JANE L SMITH
206 W THIRD AVE
JOHNSTOWN NY  12095

JANE L STINECIPHER
4334 CRESTVIEW DR
CHATTANOOGA TN  37415-2804

JANE L SYVERSON
14115 GARRETT AVE W
APPLE VALLEY MN  55124-8408

JANE L TOTO
58 MINUTE MAN CIRCLE
ALLENTOWN NJ  08501-1862

JANE L TUPIN
124 WINSLOW ROAD
NEWARK DE  19711-7907

JANE L VANDERALAAN
C/O VERNON R VANDERLAAN POA
1307 HUNTER ST
STERLING IL  61081

JANE L WOITAS
42210 FAIRVIEW
CANTON MI  48187-3717

JANE L ZELLMER
6317 ROUTE RIVER DR
GREENDALE WI  53129-2827

JANE LAND FOWLER
750 WEAVER DAIRY RD
APT 1213
CHAPEL HILL NC  27514-1434

JANE LAUBE BOCH
1131 MILL LAKE QUATER
CHESAPEAKE VA  23320

JANE LAWRENCE
2644 MOSS OAK DRIVE
SARASOTA FL  34231-2930

JANE LEE GUION &
JOHN MICHAEL GUION
TR JANE LEE GUION REVOCABLE TRUST
UA 11/11/94
2802 WESTLAKE DR
EMPORIA KS  66801-5934

JANE LEE QUIRE RHOADES
1085 E EVERGREEN DR
GREENVILLE OH  45331-3009

JANE LEE RHOADES
1085 E EVERGREEN DR
GREENVILLE OH  45331-3009

JANE LEE STRIBLING
3133 MACKIN RD
BOX 310432
FLINT MI  48504-3266

JANE LEE WILSON
1532 SUMMERFORD COURT
DUNWOODY GA  30338-4920

JANE LENZ
14376 RANCH ROAD 2329
EUSTACE TX  75124

JANE LESTER
C/O MARY HUDSON
462 FRANKHAUSER ROAD
WILLIAMSVILLE NY  14221

JANE LILES AUSTIN
1117 WAGON RIDGE RD
RALEIGH NC  27614-7101

JANE LINDER &
ERIC T LINDER JT TEN
133 DEAN RD
SPENCERPORT NY  14559-9503

JANE LOCKE THOMSON
73-4539 MAMALAHOA HWY
KAILUA-KONA HI  96740-9319

JANE LOGAN &
JOANN ADCOCK &
KENNETH LOGAN JT TEN
22900 BROOKDALE
ST CLAIR SHORES MI  48082-2135

JANE LOGAN KOONS
CUST BRIAN S KOONS UGMA OK
1200 TURNBERRY
SHAWNEE OK  74801-0511

JANE LONG
5339 E CO RD 150 SO
LOGANSPORT IN  46947-8462

JANE LOWENTRITT
102 MULBERRY DRIVE
METAIRIE LA  70005-4015

JANE M ARLINGTON
7182 ROCHESTER RD
LOCKPORT NY  14094-1641

JANE M BASSETT
8045 PELHAM ROAD
ALLEN PARK MI  48101-2244

JANE M BLACK EX
UW ALEXANDER BLACK
C/O NATIONAL FINANCIAL
SERVICES CORPORATION
5500 WATER ST
NEW YORK NY  10041

JANE M CANTIN
244 BASTIAN RD
ROCHESTER NY  14623

JANE M DECKER
37 PRESTON ST
MARLBORO MA  01752-2124

JANE M DI GIACOMO
3074 W OAK ST
LEBANON PA  17042-4134

JANE M DOHERTY
2227 RIVERWOOD PLACE
ST PAUL MN  55104-5647

JANE M DUFFY
44 SOUTHWOOD ROAD
NEWINGTON CT  06111-3154

JANE M FERRELL
CUST NORMAN L FERRELL JR A MINOR
UNDER THE LAWS OF GEORGIA
693 NOVICK CT
CASTLE ROCK CO  80109-7700

JANE M FRISTOE
1906 ALLEGRO DRIVE
OLYMPIA WA  98501-3747

JANE M GILLEM
727 WESTCROFT PL
WESTCHESTER PA  19382-7430

JANE M GRAY
7625 E JAMISON DR
ENGLEWOOD CO  80112-2623

JANE M HILKERT
1241 CHEROKEE RD #6
LOUISVILLE KY  40204

JANE M HILL
423 SPRING ST
COLUMBUS TX  78934-2459

JANE M HIMES &
KENNETH A HIMES JT TEN
ATTN JANE HIMES SHRADER
1122 STARLIGHT DR
REYNOLDSBURG OH  43068-9763

JANE M HUGHES
59 WEST ST
LEOMINSTER MA  01453-5650

JANE M HUPPENBAUER
308 SENA DRIVE
METAIRIE LA  70005-3344

JANE M KELLY &
W THOMAS KELLY JT TEN
PO BOX 799
GLADWYNE PA  19035

JANE M KINZLER &
MICHAEL H KINZLER JT TEN
209 LIPPINCOTT AVE
RIVERTON NJ  08077-1219

JANE M KINZLER &
MICHAEL H KINZLER JT TEN
501 BANK AVE
RIVERTON NJ  08077-1143

JANE M KLAUS
BOX 379
WILLIAMSTOWN MA  01267-0379

JANE M KOTH
1920 EAST TRIPOLI AVE APT 115
ST FRANCIS WI  53235-4108

JANE M KRAUS
2137 SAGAMORE RD
AKRON OH  44313-4530

JANE M MAINPRIZE
5085 YOUNGSTOWN ST
SAGINAW MI  48601-9308

JANE M MOZOLAK &
EMIL P MOZOLAK JT TEN
703 GOLDEN DR
TOMS RIVER NJ  08753-4612

JANE M MUDRY
1013 MEADOWVIEW LANE
LANSING MI  48917-4210

JANE M MULLER
200 LAUREL LANE DR 150E
HUDSON OH  44236-2133

JANE M MURPH
8604 BROMPTON DR
PLANO TX  75024-7381

JANE M MUSIC
7459 TIMBERS BLVD
WATERVILLE OH  43566-9785

JANE M MYERS
850 WOLLOWDALE RD
MORGANTOWN WV 26505-7323

JANE M ONKS
R R 2 BOX 159
RUSSIAVILLE IN 46979-9802

JANE M POTEMRA
218 OBERDICK DR
MC KEESPORT PA 15135-2214

JANE M RUPPEL &
CHARLES A RUPPEL JT TEN
46 MARINA DR
OSWEGO IL 60543-9276

JANE M SHELTON
80 SHELTON FARM DRIVE
STUART VA 24171-2893

JANE M TICE MILLS
4026 OAK GLENN DR
DULUTH GA 30096-5041

JANE M WALLACE
11519 NOBLEWOOD CREST LN
HOUSTON TX 77082

JANE M ZEZZA
ETHAN ALLEN FARM
R ROUTE 1
BOX 305
CHESTER VT 05143-9504

JANE MARGOLIUS
23776 STANFORD RD
SHAKER HEIGHTS OH 44122-2673

JANE M NELSON &
JOHN F NELSON JT TEN
3355 PLEASANT VALLEY
BRIGHTON MI 48114-9215

JANE M PAQUIN
36 POLLIER WAY
AUBURN MA 01501-1134

JANE M POTEMRA &
JOSEPH E POTEMRA JT TEN
218 OBERDICK DR
MC KEESPORT PA 15135-2214

JANE M RUTHERFORD
715 RICHTON
MUSCLE SHOALS AL 35661-2935

JANE M TAFURI
BOX 1044
MADISON CT 06443-1044

JANE M TOMPKINS
1315 EAST BOULVARD
APT 315
CHARLOTTE NC 28203

JANE M WILLIAMS
76 SHERBURN CIR
WESTON MA 02493-1057

JANE MACMAHON &
MISS DEBORAH J MACMAHON JT TEN
7517 LISLE AVE
FALLS CHURCH VA 22043-1038

JANE MARIE CAPPS
ATTN JANE CAPPS BOYD
2810 BARRETT PINES LN
ST LOUIS MO 63021-3813

JANE M NOLAN
2791 WHIPPOORWILL CIR
DULUTH GA 30097-4057

JANE M PERKINS
ATTN JANE M PERKINS-WHITE
3946 N 475 W
KOKOMO IN 46901-9116

JANE M ROSS
8611 WEST 10TH ST
INDIANAPOLIS IN 46234-2135

JANE M SHARPE
1 WARRENTON CIR
RICHMOND VA 23229-7245

JANE M THIES
2001 BRANDT PIKE
DAYTON OH 45404-2323

JANE M VAN BOLT &
JOHN F VAN BOLT JT TEN
8755 ANN ARBOR ROAD
PLYMOUTH MI 48170-5154

JANE M WILSON
TR
JANE M WILSON INTER-VIVOS
TRUST UA 04/30/96
2821 KOCHVILLE
SAGINAW MI 48604-9207

JANE MAHAR
CUST THOMAS
PAUL MAHAR U/THE NEW YORK
U-G-M-A
RD 5
91 LOVELL ST
MAHOPAC NY 10541-3955

JANE MARIE FLYNN &
JAMES M FLYNN JT TEN
17153 MAPLE HILL DR
NORTHVILLE MI 48168

JANE MARIE RESKO
27761 HILLIARD BLVD
WEST LAKE OH  44145-3031

JANE MARIE SHERWOOD
4410 ALYDAR DR
BURLESON TX  76028-3245

JANE MARIE SHERWOOD FUSSELL
4410 ALYDAR DR
BURLESON TX  76028-3245

JANE MARIE SWEENY
308 STERLING HILL DR
FINDLAY OH  45840-4581

JANE MARTIN
3469 MAJOR DR W
WANTAGH NY  11793-2657

JANE MAXWELL
CUST EMILY
NOBEL MAXWELL UGMA PA
154 PARK AVENUE
SARANAC LAKE NY  12983-1208

JANE MAXWELL
CUST JESSICA N MAXWELL UGMA PA
154 PARK AVENUE
SARANAC LAKE NY  12983-1208

JANE MC CORMICK WELLS
5 WYLLY ISLAND
SAVANNAH GA  31406-4264

JANE MCCAMBRIDGE
3 ARROWHEAD RD
PARK RIDGE NJ  07656-1863

JANE MCCARTHY
11393 PELICAN CV
PAINESVILLE OH  44077-9027

JANE MCCARTHY
322 E SEVENTH ST
PERRYSBURG OH  43551-2306

JANE MEGAN NYCE
5 KEELERS RIDGE
WILTON CT  06897-1608

JANE MELINDA PURCELL
731 FIFTH ST
ANN ARBOR MI  48103-4842

JANE MICALLEFF &
JANE A MICALLEFF JT TEN
14392 HAMILTON
RIVERVIEW MI  48192-7848

JANE MILLER
4 BERETTA WY
HOWELL NJ  07731-2960

JANE MITCHELL
3966 GLEN MOOR WAY
KOKOMO IN  46902-9400

JANE MOLL WHITMAN
56 HEATHERWOOD HILL
AUDUBON PA  19403-1944

JANE MORGAN
43 NORTH POINT DRIVE
NEW CASTLE PA  16105-2720

JANE MORRISON
CUST DANIEL M
BOWSER UTMA IA
1224 N 5TH
STUART IA  50250-2082

JANE MORRISON
CUST ELIZABETH
WOLFE UTMA IA
1224 N 5TH
STUART IA  50250-2082

JANE MORRISON
CUST JARED
WOLFE UTMA IA
1224 NB 5THSSTUART IA  50250

JANE MORRISON
CUST JOSEPH
BOWSER UTMA IA
1224 N 5TH
STUART IA  50250-2082

JANE MORRISON
CUST MARIA
WOLFE UTMA IA
1224 N 5TH
STUART IA  50250-2082

JANE MULLER-PETERSON
360 WILSON ST
CARLISLE PA  17013-3634

JANE MURPHY
198 BEECHWOOD
LIVERPOOL NY  13088-6404

JANE MURPHY ROMJUE
4460 IKENA PL 55
KALAHEO HI  96741

JANE MURRAY
28 MERCER HILL ROAD
AMBLER PA  19002-5717

JANE MYERS REVERAND
2322 DOVER DR
LARAMIE WY 82072-2995

JANE N CHALLENDER
815 DEACON ROAD
MT HOLLY NJ 08060-2641

JANE N MARION
728 FULTON ST
KEOKUK IA 52632-5543

JANE N MOCKFORD
BOX 1642
AUSTIN TX 78767-1642

JANE N RUSSELL
23 FERNDALE RD
MADISON NJ 07940-1405

JANE N SIEBOLD
332 DENROSE DR
AMHERST NY 14228-2658

JANE NATHAN ROTHSCHILD
APT 12-D
501 E 87TH ST
NEW YORK NY 10128-7605

JANE NIETERT SCHULTZ
730 KNIGHTSFORD LANE
OKEMOS MI 48864-1323

JANE NIETERT SCHULTZ &
STEPHEN O SCHULTZ JT TEN
730 KNIGHTSFORD LANE
OKEMOS MI 48864-1323

JANE O ROGERS
BOX 174
7000 MAIN ST
CHERRY CREEK NY 14723-0174

JANE OBRECHT EMICH
10 CLUB RD
BALTIMORE MD 21210-2227

JANE OLSEN
723 8TH ST
SECAUCUS NJ 07094

JANE OWEN BOOTH
8780 LUECK LANE E-1
FORT MYERS FL 33919-7208

JANE OWENS JACKSON
2567 S COUNTY RD 500 E
GREENCASTLE IN 46135-7519

JANE P ALLEN
C/O CHILDERS
6826 ROSEMARY LANE
CHAROLOTTE NC 28210-7019

JANE P CAINE &
ROBERT A CAINE JT TEN
53 APPLEWOOD DRIVE
CHILLICOTHE OH 45601-1906

JANE P CARLUCCIO
ATTN JANE P MINOLETTI
4375 CAHILL
TROY MI 48098-4488

JANE P CRAWFORD
29 WESTWOOD PARK CIRCLE
ATTLEBORO MA 02703-1914

JANE P DESHON
CLAIM 20 73437
903 MIDLAND AVE
YONKERS NY 10704

JANE P RANDOLPH
CUST ARI R
WOHLFEILER UTMA CA
6466 BENVENUE
OAKLAND CA 94618-1306

JANE P RANDOLPH
CUST ELEANOR
R WOHLFEILER UTMA CA
6468 BENVENUE
OAKLAND CA 94618-1306

JANE P RANDOLPH
CUST WILLIAM
R WOHLFEILER UTMA CA
6468 BENVENUE
OAKLAND CA 94618-1306

JANE P RICCI
CUST CAITLIN A
RICCI UGMA NY
502 W OAK ST
ROME NY 13440-2626

JANE P SHAPIRO
104 MANNING BOULEVARD
ALBANY NY 12203-1742

JANE P SHIBLEY
120 SHAFTSBURY RD
ROCHESTER NY 14610

JANE PAGE MARKEY
1741 YORKTOWN BLVD
TOMS RIVER NJ 08753

JANE PAGE SLOVIC SHAFER
2605 AVENHAM AVE SW
ROANOKE VA 24014-1506

JANE PAISLEY
13099 DOROTHY RD
CHESTERLAND OH  44026-3028

JANE PARSONS
3403 LEITH LANE
LOUISVILLE KY  40218-2423

JANE PLOWMAN
7023 GRAND PKWY
WAUWATOSA WI  53213-3732

JANE R BERNHART &
CAROL A BERNHART &
GREGORY BERNHART JT TEN
40425 NEWPORT DRIVE
PLYMOUTH MI  48170-4734

JANE R CAMPBELL
126-4TH ST
WILMETTE IL  60091-3410

JANE R CODMAN
BOX 1558
MANCHESTER MA  01944-0863

JANE R GOODMAN
CUST DIANA ROCHELLE GOODMAN UGMA
PA
R D 2
ALLENTOWN PA  18103-9801

JANE R HOPKINS
C/O ASHLEY
HCR 71 BOX 65
WINDSOR VT  05089-7604

JANE R ROCHE
427 FAIRFIELD WOODS RD
FAIRFIELD CT  06432-2744

JANE PARKHILL
CUST KRISTIN PARKHILL UGMA MI
1083 POINTE PLACE BLVD
ROCHESTER MI  48307-1794

JANE PASCALE
2040 CROSS GATE BLVD UNIT 101
SURFSIDE SC  29575

JANE POWERS WELDON
PO BOX 518
CALHOUN GA  30703-0518

JANE R BOYER
BOX 1021
WASHINGTON CT  06793-0021

JANE R CARROLL
986 GLENBROOK AVE
ST LOUIS MO  63122-3103

JANE R FIELDS
1905 HICKORY RIDGE RD
RICHMOND VA  23233-3805

JANE R GOODMAN
R D 2 FISH HATCHERY
ALLENTOWN PA  18103-9801

JANE R JOHNSON
UNITED STATES
1707 WINDSOR DR
HIGH POINT NC  27262-8334

JANE R SCHULTEN
3254 RANA DR
CRETE IL  60417-4226

JANE PARKHILL
CUST LYNNETTE PARKHILL UGMA MI
1083 POINTE PL DR
ROCHESTER MI  48307

JANE PITCHER BELL
BOX 823
JEFFERSON TX  75657-0823

JANE PURSELL CROWLEY
3317 GOLDEN EAGLE DR
BLOOMINGTON IL  61704-2593

JANE R BRIGHAM &
DONALD C BRIGHAM JT TEN
761 SOUTH MAIN STREET
ATHENS PA  18810-1009

JANE R CHRISTMAN
1105 GOLFVIEW DRIVE
DAYTONA BEACH FL  32114-5925

JANE R GOODMAN
CUST
DAVID STEVEN GOODMAN U/THE
PA UNIFORM GIFTS TO MINORS
ACT
R D 2 FISH HATCHERY
ALLENTOWN PA  18103-9801

JANE R GOODMAN
RD 2
ALLENTOWN PA  18103-9801

JANE R LENHARDT
10116 PICKFAIR DR
AUSTIN TX  78750-3906

JANE R SCHWENKE
704 WALTHAM COURT
EL PASO TX  79922-2128

JANE R SPRING
SUNNY HILL RD
FREEHOLD NY  12431

JANE R TAUBMAN
111 CARRIAGE WAY
LYNCHBURG VA  24503-4224

JANE R TURNER
1616 TWIN LKS BLVD
OXFORD MI  48371

JANE R WASICEK &
TIM D WASICEK JT TEN
W165 N9743 CHIPPEWA DR
GERMANTOWN WI  53022

JANE R WILSON
2604 GARFIELD AVE
CLAYMONT DE  19703-1817

JANE REED FIELDS
1905 HICKORY RIDGE RD
RICHMOND VA  23233-3805

JANE RHYMER MC GEE
8000 GLENBAR WAY
FAIR OAKS CA  95628-5911

JANE RICHARDSON
3033 ROYCE LANE
COSTA MESA CA  92626

JANE RICHMOND BURNS
1671 SEA OATS DR
ATLANTIN BEACH FL  32233-5827

JANE ROBERTS &
NANCY LYNN JT TEN
53158 HEMLOCK LAKE RD
MARCELLUS MI  49067-9509

JANE ROBERTS &
TERRY ROBERTS JT TEN
53158 HEMLOCK LAKE RD
MARCELLUS MI  49067-9509

JANE ROSE COHEN
C/O WILLIAM L COHEN
3 MEADOW LA
CHADDS FORD PA  19317-9114

JANE RUCKMAN BAUS
3366 EAST FAIRFAX
CLEVELAND HTS OH  44118-4208

JANE S BALCER
5714 HAMMERSLEY RD
MADISON WI  53711-3450

JANE S BARTEL &
EDWARD W BARTEL JT TEN
41 W 040 OAK DR
ST CHARLES IL  60175-8544

JANE S BERES
23 GOLDFINCH DR
HAMILTON NJ  08690

JANE S BLAKE
TR JANE S BLAKE REVOCABLE TRUST
UA 04/26/99
12 ALGONQUIN WOOD
SAINT LOUIS MO  63122

JANE S BORAH
APPLE VALLEY
130 MC INTOSH CIRCLE
LAKE LURE NC  28746-9735

JANE S CAMPBELL
137 SHORE RD
OLD GREENWICH CT  06870-2208

JANE S CARDEN
560 E RIVER RD
ROCHESTER NY  14623-1128

JANE S CARPENTER
CUST THOMAS E FLECKNER UGMA OH
2543 GARRETT AVE
ATLANTA GA  30360-2537

JANE S CHAMBERLIN
3816 VERNER ST
COLUMBIA SC  29204-4119

JANE S DAUGHERTY
TR U/A DTD 07/19/0 DAUGHERTY LIVING
TRUST
3001 S WAVERLY ST
KENNEWICK WA  99337

JANE S FLEMING
424 FALLWOOD
LAS VEGAS NV  89107-2826

JANE S FURBER
85 ALBERT STREET
BOX 702
LAKEFIELD ON  K0L 2H0
CANADA

JANE S GIDWITZ
1780 SETON ROAD
NORTHBROOK IL  60062-1342

JANE S HADLEY
108 DELIGHT RD
REISTERTOWN MD  21136

JANE S HENNELLY
555 WILLIAM ST
PITTSFIELD MA 01201-7442

JANE S JABRA II
3944 THISTLE LANE
FORT WORTH TX 76109-3425

JANE S JOHNSTON
3651 N 53 AVENUE
HOLLYWOOD FL 33021-2335

JANE S KAUSE
4757 BEMIS RD
YPSILANTI MI 48197-9311

JANE S KLOCK
10528 LOUISE AVE
GRANADA HILLS CA 91344-6112

JANE S LLOYD & LOUIS R LLOYD
TR UNDER THE JANE S LLOYD
LIVING TRUST 11/17/89
41 WARE ST
SOMERVILLE MA 02144-1540

JANE S MALONE
75 TIFFANY LANE
GETTYSBURG PA 17325-8467

JANE S MCWHIRTER
1007 TIMBERLINE LN
ALLEN TX 75002-2341

JANE S MORRARTY
19 KINNE RD
CANTERBURY CT 06331-1409

JANE S MURPHY
APT 7
21 PARK LANE S
MENANDS NY 12204-1941

JANE S MURPHY
C/O EVELYN STUCKMANN
WINTERGREEN #135
1312 WISCONSIN ST
HUDSON WI 54016

JANE S PAN
TR UA 9/17/99 HAN PAN RESIDUAL
TRUST
3769 CALLE LINDA VISTA
NEWBURY PARK CA 91320

JANE S PILLSUBRY &
ROBERT D PILLSBURY TEN ENT
438 FENWICK
SAN ANTONIO TX 78239-2547

JANE S RAFF
15 PINE VALLEY RD
LIVINGSTON NJ 07039-8211

JANE S REED
6704 ST RT 5
KINSMAN OH 44428-9781

JANE S ROBINSON
TR S
B ROBINSON REV TR U/A DTD
7/1/1976
1404 NW 122ND ST APT 318
OKLAHOMA CITY OK 73114

JANE S ROOS
3500 JACKSON ST
S F CA 94118-1808

JANE S SCHLEGEL
120 E WALNUT
NORTH EAST MD 21901

JANE S SHUMWAY &
WILLIAM E SHUMWAY JT TEN
248 SOUTH ST
BRATTLEBORO VT 05301-4229

JANE S SMITH
4 SENECA ST
NORFOLK MA 02056-1111

JANE S SOUDAVAR
CUST ANNABELLE SESKIS CAUFMAN
UGMA NY
630 PARK AVE
NEW YORK NY 10021-6544

JANE S SPURGEON
172 MEAD LANE
HOLLAND OH 43528

JANE S THORNTON
3304 NW LEEDS WAY
DULUTH GA 30096-3648

JANE S THORNTON
CUST BRIAN S THORNTON A MINOR
UNDER THE LAWS OF GEORGIA
3304 NW LEEDS WAY
DULUTH GA 30096-3648

JANE S THORNTON
CUST SHAWN
THORNTON A MINOR UNDER THE
LAWS OF GEORGIA
3304 NW LEEDS WAY
DULUTH GA 30096-3648

JANE S THORNTON &
BEN C THORNTON JT TEN
3304 NW LEEDS WAY
DULUTH GA 30096-3648

JANE S TRUE
C/O R MORGAN
308 W MILTON ROAD
MILTON VT 05468-3251

JANE S VICKNAIR
122 NORMANDY OAKS BLVD
COVINGTON LA 70433

JANE S WARTER
270 ORCHARD RD
NEWARK DE 19711-5224

JANE S WHITE
BOX 759
BETHANY BEACH DE 19930-0759

JANE SAUCHELLI &
NICHOLAS A SAUCHELLI JR JT TEN
14 GREENFIELD AVE
SUMMIT NJ 07901-1418

JANE SAWICKI
CUST
MICHAEL ROBERT SAWICKI UGMA IL
143 TIMBER TRAIL DR
OAK BROOK IL 60523-1457

JANE SAWICKI
CUST
MICHELLE ELIZABETH SAWICKI
UGMA IL
143 TIMBER TRAIL DR
OAK BROOK IL 60523-1457

JANE SCHULTZ
40 S MAIN STREET
QUINCY MI 49082-1150

JANE SCOTT
3384 MCLAUGHLIN AVE
LOS ANGELES CA 90066

JANE SEHNERT GLENN
CUST EMILY V GLENN
UTMA NC
2701 SHERWOOD DR
CHARLOTTE NC 28207-2550

JANE SEHNERT GLENN
CUST JULIANA F GLENN
UTMA NC
2701 SHERWOOD DR
CHARLOTTE NC 28207-2550

JANE SELMAN
124 RUFUS RD
SILSBEE TX 77656

JANE SEMERTZIDES
10 MALSTORME RD
WAPP FALLS NY 12590-3014

JANE SHARENOW
7889 PALENCIA WAY
DELRAY BEACH FL 33446-4406

JANE SHIPMAN KUNTZ
222 IRVING AVE
DAYTON OH 45409-2405

JANE SHIRLEY
5263 POWELL RD
HUBER HEIGHTS OH 45424-4233

JANE SHUHY
5015 SOUTHERN PINE CIRCLE
VENICE FL 34293-4245

JANE SLOYER
CUST DANIEL
SLOYER UGMA NY
86 AUERBACH LANE
LAWRENCE NY 11559-2527

JANE SMALL KLIMCZAK
14 MATSON RIDGE
OLD LYME CT 06371-1133

JANE SMITH STEINBERG
411 KNOLLWOOD AVENUE
SALISBURY NC 28144-7598

JANE SNEED LYNN
730 OLD IVY RD NE
ATLANTA GA 30342-4322

JANE STACK
23 WELLS COURT
BLOOMFIELD NJ 07003-3042

JANE STANDEN
14 MOUNTAIN VIEW LANE
WELD ME 04285

JANE STEIN
CUST
ROBERT STEIN 3RD U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
58 HAWTHORNE AVE
ALBANY NY 12203-2121

JANE STELTENPOHL
404 EAST 66TH STREET
APT 7B
NEW YORK NY 10021-9311

JANE STRICKLAND
44 ELLICOTT ST
NEEDHAM MA  02492

JANE SYPNIEWSKI JOHN
SYPNIEWSKI & JAMES L
SYPNIEWSKI JT TEN
816 PINE N W
GRAND RAPIDS MI  49504-4341

JANE T GORMAN
604 NORRISTOWN RD
AMBLER PA  19002-2104

JANE T LINDER &
CARL T LINDER JT TEN
133 DEAN RD
SPENCERPORT NY  14559-9503

JANE T MORTON
1589 SUNSET RD
OXFORD NC  27565-8210

JANE T RITTMAN
8794 CHATEAU DR NW
PICKERINGTON OH  43147-8680

JANE T TEICHLER
101 E MONROE
VILLA PARK IL  60181-3255

JANE THOMPSON
280 FIRST AVE
NEW YORK NY  10009-1834

JANE TROWBRIDGE HOTCHKISS
49 TOWER HILL RD
CLINTON CT  06413

JANE SUMMERS WYGAL
BOX 606
MARS PA  16046-0606

JANE T BANTA
ONE HORNBECK RIDGE
POUGHKEEPSIE NY  12603-4205

JANE T KELSEY
1370 WEST WILSON
CLIO MI  48420-1689

JANE T LINDER &
RAYMOND A LINDER JT TEN
133 DEAN RD
SPENCERPORT NY  14559-9503

JANE T OLAS
303 WENDHURST DR
ROCHESTER NY  14616

JANE T SKOTZKO
402 MASHIE DR SE
VIENNA VA  22180-4924

JANE T YAMANAKA
TR U/A
DTD 09/21/89 THE JANE T
YAMANKA TRUST
3473 AKAKA PL
HONOLULU HI  96822-1316

JANE TOWN DATTOLI
567 OLD WARREN RD
SWANSEA MA  02777-4217

JANE V PETRONE
TR JANE
V PETRONE TRUST U/A DTD
5/21/1993
510 WOODSIDE AVE
WOODSIDE HILLS
WILMINGTON DE  19809-1637

JANE SUTTER KELLER
925 EAST FRONT ST
BERWICK PA  18603-4919

JANE T CLAY
798 GLENDOVER CT
LEXINGTON KY  40502-2842

JANE T KRAWCZAK
600 N GLEANER ROAD
SAGINAW MI  48609-9491

JANE T MIERA
2244 MAURICE AVE
LA CRESCENTA CA  91214-1533

JANE T RACHFAL
1459 FERRY AVE
NIAGARA FALLS NY  14301-2249

JANE T SZEG
PO BOX 2731
PERTH AMBOY NJ  08862-2731

JANE TAYLOR
50 W 34TH ST 5A12
NEW YORK NY  10001-3045

JANE TRIGGS
5 CRESCENT AVE
SOUTH AMBOY NJ  08879-1404

JANE V STRANG
APT 11-A
9355 E CENTER
DENVER CO  80231-1226

JANE VARLEY
BOX 211
STILLWATER NJ  07875-0211

JANE W ACTON
937 SAVAGE FARM DR
ITHACA NY  14850-6515

JANE W AGIN
3100 SHORE DRIVE APT 1225
VIRGINIA BEACH VA  23451-1164

JANE W ATKINSON
CUST JEFFREY KIRK ATKINSON UGMA CT
LORDS HWY EXTENSION
WESTON CT  06880

JANE W BLECHARSKI
LANCASTER TOWERS LP
1 PLEASANT AVE WEST
APT 512 5TH FL
LANCASTER NY  14086-2146

JANE W COOPER
629 BRAESIDE NORTH DRIVE
INDIANAPOLIS IN  46260-1732

JANE W ELMORE
6332 D BANDERA
DALLAS TX  75225-3630

JANE W GERDES &
FREDERICK W GERDES JT TEN
17 BAYOU RD
LAKE JACKSON TX  77566-3735

JANE W GERDES &
JAN G GOVREAU JT TEN
17 BAYOU RD
LAKE JACKSON TX  77566-3735

JANE W GERDES &
MADELYN G SIEGMUND JT TEN
17 BAYOU RD
LAKE JACKSON TX  77566-3735

JANE W GERDES &
MARGUERITE G BAGGETT JT TEN
17 BAYOU RD
LAKE JACKSON TX  77566-3735

JANE W GRAHAM
7 OHIO AVE
LEWES BEACH DE  19958-1839

JANE W HANLEY
LINDEN LANE & FARMERS LANE
GLEN HEAD NY  11545

JANE W HARDIN
1781 ST RT 534
SOUTHINGTON OH  44470-9538

JANE W LONG
160 W PARK ST
CARLISLE PA  17013-2231

JANE W MC CREA
300 S 20TH
RICHMOND IN  47374-5728

JANE W MEISEL
392 CENTRAL PARK W APT 10R
NEW YORK NY  10025

JANE W RUSSELL
12202 MEADOWSTREAM CT
HERNDON VA  20170-2748

JANE W SHANNON
502 NICHOLAS AVE
SOMERSET KY  42501-1722

JANE W SHAPARD
ATTN LINCOLN REAVIS
2194 MIDDLEFIELD RD
CLEVELAND HTS OH  44106-3325

JANE W SIBLEY
15 OAKEN RD
BRISTOL CT  06010-2600

JANE W STAFFORD
3 MONROE PKWY
STE P
LAKE OSWEGO OR  97035

JANE WANDA IZZO &
JOHN HENRY MALONE JT TEN
2 N PARK
AUBURN NY  13021-1923

JANE WANEK
TR UA 8/14/01 JANE WANEK LIVING
TRUST
PO BOX 382
FLUSHING MI  48433

JANE WARNER ATKINS
CUST CAROLYN JANE ATKINS U/THE ARK
U-G-M-A
BOX 298
SIMONTON TX  77476-0298

JANE WARNER MICOU
4679 E FOOTHILL DR
PARADISE VALLEY AZ  85253-2915

JANE WARREN
11 STRATFORD PL
GROSSE POINTE MI  48230-1907

JANE WATERBURY THOMPSON
926 ELK STREET
FRANKLIN PA  16323-1159

JANE WATSON CHARBONNIER
29 FRONT STREET
STONINGTON CT  06378

JANE WELLE JEFFREY
931 STATE ROUTE 443
SCHOHARIE NY  12157

JANE WENZEL
5250 CHERRY CREEK S DR APT 6M
DENVER CO  80246-2724

JANE WILKOWSKI
86-40 MUSKET ST
QUEENS VILLAGE NY  11427-2718

JANE WILLIAMS
3319 GLACIER RIDGE RD
MIDDLETON WI  53562-1768

JANE WILLIAMS
9027 DEER CREEK RD
GREENTOWN IN  46936-9622

JANE WILLIAMS
PO BOX 2804
VALDOSTA GA  31604

JANE WILLIAMS ELSENHANS
17 STELLA DR
BRIDGEWATER NJ  08807-1826

JANE WOODRUFF &
THOMAS B WOODRUFF JT TEN
223 MCMILLAN
GROSSE POINTE FRMS MI
48236-3509

JANE WOOTEN HASTINGS
15209 POSSUM TRACK RD
RALEIGH NC  27614-9425

JANE WRIGHT
102 ROCK POINTE LANE
CARY NC  27513-2473

JANE Y HERALD
R D 2
BOX 85
TURBOTVILLE PA  17772-9704

JANE Y MENERAY
7314 ZIMPEL ST
NEW ORLEANS LA  70118-5255

JANE YICK
CUST ANDREW
YICK UGMA CA
1340 GRANT AVE 1
S F CA  94133-3926

JANE YICK
CUST STEVEN C
YICK UGMA CA
1340 GRANT AVE 1
S F CA  94133-3926

JANEANE SEVY
696 E 2550 N
NORTH OGDEN UT  84414-2876

JANECE R HAUSCH
21 WALNUT ST
CLINTON CT  06413-2215

JANEEN ANN TAYLOR &
NORMA MAE HUMMEL JT TEN
163 MAPLE ST
BOX 109
VERMONTVILLE MI  49096

JANEEN C KOLLAT
99 GREENTREE CIRCLE
AURORA OH  44202-7905

JANEEN I BRINKMAN
7 VINGUT LN
SETAYKET NY  11733-3048

JANEEN L GALLIGAN
3210 FLETCHER AVE
LAKELAND FL  33803-8309

JANEEN O BATES
2552 FLAG MARSH RD
MOUNT AIRY MD  21771-4012

JANEENE STEPHENS
10146 BELSAY RD
MILLINGTON MI  48746

JANEISE J SCHULTZ
8109 WOOD CREEK COURT
DOWNERS GROVE IL  60516-4536

JANEL M FRANCIS &
JUDITH M DAVIDSZ
TR UA 8/1/01 THE WILL FAMILY TRUST
6105 SOUTH KARRINGTON
NEW BERLIN WI  53151

JANEL M TRAVIS &
MICHAEL C TRAVIS JT TEN
720 N WHRICH ST
WHRICHSVILLE OH  44683

JANELL HOLMES
6521 CREEKRUN DRIVE
RICHMOND VA  23234-6101

JANELL M BUMPUS TOD
THOMAS J BUMPUS
SUBJECT TO STA TOD RULES
570 CHRISTOPHER DR
JACKSON MI  49203-1104

JANELLE ANN KUTTER
167 CHRISTINA CIRCLE
WHEATON IL  60187-1115

JANELLE KEVNICK
3636 GREEN MEADOW LANE
LAKE ORION MI  48359-1492

JANELLE M SEIVERLING
1700 BRUNNERVILLE RD
LITITZ PA  17543-9731

JANELLE WENDELSCHAFER
11627 CIRCLE DR N
MILTON WI  53563-9639

JANET A BOIK
820 LAKEVIEW DR
LAKE ODDSSA MI  48849-1293

JANET A CONNORS
TR BARTSCH FAMILY TRUST
UA 03/09/05
16-8 SHIP AVE
MEDFORD MA  02155

JANET A EGGLESTON
BOX 366916
BONITA SPRINGS FL  34136-6916

JANELL M BUMPUS TOD
JANEEN M BUSH
SUBJECT TO STA TOD RULES
570 CHRISTOPHER DR
JACKSON MI  49203

JANELL M ROBINSON
BOX 196-1255 TURNER PL
WILBERFORCE OH  45384

JANELLE ANN NOWLAN
316 NICOLET ST
GODFREY IL  62035-1949

JANELLE L OWEN
ATTN JANELLE L RYNEARSON
9101 BEECHWOOD DRIVE
URBANDALE IA  50322-4021

JANELLE R MERRITT &
LAUREN N MERRITT JT TEN
4619 HILLMONT LANE
HIXSON TN  37343-4327

JANES S GADEN
TR JANE S GADEN TRUST
UA 05/13/96
PO BOX 24371
EDINA MN  55424-0371

JANET A COLE
10110 PLEASANT LAKE BLVD APT H5
CLEVELAND OH  44130-7456

JANET A DAVISON
APT 15
7630 TOMLINSON AVE
CABIN JOHN MD  20818-1321

JANET A FABIAN
5 HILAND DRIVE
HILLSBOROUGH NJ  08844

JANELL M BUMPUS TOD
JOEL T BUMPUS
SUBJECT TO STA TOD RULES
570 CHRISTOPHER DR
JACKSON MI  49203

JANELLE A GROH
10235 BOULDER PASS
DAVISBURG MI  48350-2055

JANELLE E BERGER
15 REMER AVE
SPRINGFIELD NJ  07081-3225

JANELLE M KONSTAM
25350 KINGSHIRE
SOUTHFIELD MI  48075-2016

JANELLE SPOLTMAN
3385 CHICKASAW RD
CELINA OH  45822-9556

JANESSA G ROBINSON
2100 E HILL RD APT 13 BLDG 2
GRAND BLANC MI  48439-5131

JANET A CONNOLLY
135 E 54TH STREE APT 5A
NEW YORK NY  10022-4509

JANET A DEWSENBERRY
2225 W SILVER SPRING DR
MILWAUKEE WI  53209-4338

JANET A FLICKINGER
65 LA PALOMA
DANA POINT CA  92629-3125

JANET A HENRICKS
405 MAGNOLIA DRIVE
KOKOMO IN  46901-5085

JANET A HILDEBRAND
1245 CROOKED LAKE DR
FENTON MI  48430-1215

JANET A KAPLAN
3581 TEXTILE
SALINE MI  48176-9791

JANET A KLEINO
1140 NW 106TH AVE
PLANTATION FL  33322

JANET A LABRECHE &
ANDREW A LABRECHE JT TEN
CALVARY CHRISTIAN ACADEMY
7954 HWY 931 NORTH
WHITESBURG KY  41858

JANET A LABRECHE &
DAVID M LABRECHE JT TEN
CALVARY CHRISTIAN ACADEMY
7954 HWY 931 NORTH
WHITESBURG KY  41858

JANET A LABRECHE &
JONATHAN H LABRECHE JT TEN
CALVARY CHRISTIAN ACADEMY
7954 HWY 931 NORTH
WHITESBURG KY  41858

JANET A LABRECHE &
PETER L LABRECHE JT TEN
CALVARY CHRISTIAN ACADEMY
7954 HWY 931 NORTH
WHITESBURG KY  41858

JANET A LABRECHE &
ROBERT M LABRECHE JT TEN
15471 WANDERING WAY
NOBLESVILLE IN  46060

JANET A LABRECHE &
ROBERT M LABRECHE JT TEN
15471 WANDERING WAY
NOBLESVILLE IN  46060

JANET A MACHINGO
PO BOX 837
CANFIELD OH  44406

JANET A MCCARTY
154 S BRINKER AVE
COLUMBUS OH  43204-1911

JANET A MOROSCO
20870 WILDWOOD
HARPER WOODS MI  48225-1844

JANET A MURPHY
TR JANET A MURPHY TRUST
UA 03/03/94
MEGHAN MURPHY
7703 WATERVIEW LN
CHESTERTOWN MD  21620-4746

JANET A MURPHY
TR JANET A MURPHY TRUST
UA 12/26/96
BENJAMIN MURPHY
7703 WATERVIEW LN
CHESTERTOWN MD  21620-4746

JANET A RANEY
8123 RAINBOW RIDGE PLACE
FORT WAYNE IN  46825-3545

JANET A RATHKA
BOX 268
DETOUR VILLAGE MI  49725-0268

JANET A RATHKA &
GARY T RATHKA JT TEN
BOX 268
DETOUR MI  49725-0268

JANET A ROSSITER
5449 W LAZY S ST
TUCSON AZ  85713-6304

JANET A ROTHROCK
5463 E 350 N
DANVILLE IN  46122

JANET A SIMPSON
3884 BALMORAL CT
MYRTLE BEACH SC  29588-6768

JANET A STEEL
26 WOODSIDE LANE
RIVERTON NJ  08077-2462

JANET A STRICKLAND
132 DEVONSHIRE RD
WILM DE  19803-3050

JANET A THOMPSON &
JOHN G THOMPSON &
KATHRYN KRABBE JT TEN
141 S FINN RD
MUNGER MI  48747-9720

JANET A WHITE
2703 WEST LIBERTY ST
GIRARD OH  44420-3167

JANET A WOODY &
GERALD D WOODY JT TEN
9296 EMILY DR
DAVISON MI  48423-2866

JANET A YOUNG
7 SUNSET LN
HANCOCK NH  03449-6100

JANET ANN BEABER
470 MORGAN CIRCLE
NORTHVILLE MI 48167-2719

JANET ANN DANIELS
14873 ELDORADO DR
OMAHA NE 68154-1146

JANET ANN KLAPSTEIN
1990 S W MILL ST TERR
PORTLAND OR 97201-2434

JANET ANN NEUTZE
851 FAIRHAVEN RD
HUMMELSTOWN PA 17036-9755

JANET ANN NICKERSON
8779 LAGOON DR
BRIGHTON MI 48116-8826

JANET ANN SMITH
2814 SEA CHANNEL DR
SEABROOK TX 77586

JANET ANN WILLIAMS
ATTN JANET A ERICKSON
46600 EL PRADO RD
TEMECULA CA 92590-4140

JANET ARDITTI GOLDSTEIN
7 THE COMMONS
COLD SPG HBR NY 11724-2422

JANET ARVIN
263 W 550 N
KOKOMO IN 46901-8540

JANET B BERNARDWINGO
15970 ELLSWORTH
DETROIT MI 48227-1952

JANET B BROWN
25 DEVON WAY
HASTINGS-ON-HUDSON NY
10706-3006

JANET B CLUETT
45 PARK AVE
OLD GREENWICH CT 06870-1722

JANET B COTTON FREDRICK W
COTTON & I'LANA S COTTON TR
WRIGHT C COTTON EST TRUST A
UA 5/16/97
1015 SAW MILL RIVER RD 411
ARDSLEY NY 10502

JANET B DAY &
ROBERT M DAY JT TEN
9856 PALACE GREEN WAY
VIENNA VA 22181-6097

JANET B HEGNA
5100 OAK GROVE PARKWAY
#313
BROOKLYN PARK MN 55443

JANET B HUDSON
121 SATUCHET RD
BREWSTER MA 02631-2227

JANET B JOHNSON
15 BENTLEY DR
PULASKI NY 13142-4002

JANET B KAEFER
31 GOLD BLVD
BASKING RIDGE NJ 07920-2210

JANET B OBETZ
913 WOODLAND DR
NEW JOHNSONVILLE TN 37134-9785

JANET B ORR &
MISS JENNIFER B ORR JT TEN
W6775 WINDWARD DR
GREENVILLE WI 54942

JANET B POMUSH
524 NORTH 98 STREET
WAUATOSA WI 53226-4304

JANET B SHOQUIST &
DEBRA J LAWLESS JT TEN
530 B 22 ST OCEAN
MARATHON FL 33050-2249

JANET B SHOQUIST &
SHARON W ABEL JT TEN
530 B 22 ST OCEAN
MARATHON FL 33050-2249

JANET B TIPTON
816 CAHABA
LEXINGTON KY 40502-3319

JANET B VAN HISE
2750 RESERVOIR AVE APT 207
TRUMBULL CT 06611

JANET B WARD
623 MAIN ST
GROVEPORT OH 43125-1420

JANET B WOLSKI
5504 N SHASTA DRIVE
GLENDALE WI 53209-4925

JANET BAKER TENNEY
328 FREEDOM BLVD
W BRANDYWINE PA  19320-1556

JANET BAKERS VASSALLO
5 ALDHAM COURT TAVISTOCK
WILM DE  19803-1701

JANET BARRIE KING
220 PEWABIC ST
LAURIUM MI  49913-2112

JANET BATES AMEY AS
CUSTODIAN FOR MISS KELLY
BATES UNDER THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
6252 LUCAS RD
FLINT MI  48506-1227

JANET BENNETT
378 LORA
YOUNGSTOWN OH  44504-1518

JANET BERNIECE HOOKER
G3142 S TERM STREET
BURTON MI  48529-1009

JANET BIRD
3707 N OAKWOOD AVE
MUNCIE IN  47304-1745

JANET BIRNBAUM
214 FERNDALE RD
SCARSDALE NY  10583-1532

JANET BLAHO &
GEORGE BLAHO TEN ENT
163 PIERCE RD
ELIZABETH PA  15037-3000

JANET BOERGERT
BOX 126 9321 W SANILAC
RICHVILLE MI  48758-0126

JANET BOLDYGA
705 CHESTER RIVER DR
GRASONVILLE MD  21638

JANET BONAMASSA
CUST DANIEL
ANTHONY BONAMASSA UGMA NY
110 81 ST STREET
BROOKLYN NY  11209

JANET BORGERDING
1490 DEERLAND ST
DAYTON OH  45432-3408

JANET BRESSER BARNES
4016 FRANKLIN STREET
KENSINGTON MD  20895-3826

JANET BRYANT &
EDDIE D BRYANT JT TEN
RR 1 BOX 181
BARING MO  63531-9730

JANET BUCY
531 WALNUT ST
MAITLAND MO  64466-7107

JANET BUECHLER
1159 RIDGEVIEW CIRCLE
LAKE ORION MI  48362-3451

JANET BULLARD CAMPBELL
155 BAY AVENUE
DE FUNIAK SPRINGS FL  32435

JANET BURKS NOLAN
2800 FOXWOOD DR
RUSTON LA  71270-2511

JANET BURTON DAIN-FARIS
2315 SCHAEFFER HILLS DRIVE
HENDERSON NV  89052

JANET BUSHWAY
10142 MARKET AVE NE
HARTVILLE OH  44632-8734

JANET C ANDERSON
4543 OAK CHASE RD
EAGAN MN  55123-1860

JANET C ANDERSON &
JAMES A ANDERSON JT TEN
318 N PARKHILL LOOP
BARTLESVILLE OK  74006-9114

JANET C BOOCKOFF
3477 ANTONY DRIVE
BROADVIEW HTS OH  44147

JANET C BUTTS
7059 WATERS EDGE DRIVE
STONE MOUNTAIN GA  30087-5433

JANET C CANNON
8501 US HIGHWAY 52
FORT LUPTON CO  80621

JANET C CHRISTIANSEN
ATTN JANET C JOHNSON
458 WOODHURST DRIVE
COPPELL TX  75019-3349

JANET C CLAPSADDLE
3509 WEST LAKE RD
WILSON NY  14172-9732

JANET C CONNORS
29 CUMBERLAND ST
BRUNSWICK ME  04011-1927

JANET C COONS
BOX 115
COBLESKILL NY  12043-0115

JANET C CROSSMAN
238 RILEY DR
GIRARD PA  16417-1044

JANET C DOW
37 POLLY WAY
MIDDLETOWN NJ  07748-3191

JANET C ELEBOGEN
360 CRAIG COURT
DEERFIELD IL  60015-4602

JANET C GELGOTA
105 HALEY FARM DR
CANTON GA  30115

JANET C GORMAN
7719 NORMANDY LANE
DAYTON OH  45459-4117

JANET C HANNA
5192 UPPER MOUNTAIN ROAD
LOCKPORT NY  14094-9605

JANET C HAYES
BOX 4094
GREENVILLE DE  19807-0094

JANET C HOLLAND
3970 N MICHIGAN RD
DIMONDALE MI  48821-8750

JANET C HORVATH &
DONALD J HORVATH JT TEN
18 LINCOLN DRIVE
NOTTINGHAM NH  03290-6024

JANET C HOWELL &
DAVID L HOWELL JT TEN
318 N PARKHILL LOOP
BARTLESVILLE OK  74006-9114

JANET C HUTCHINS
TR RALPH HUTCHINS JR TR 08/14/68
4 YARMOUTH RD
WELLESLEY MA  02481-1249

JANET C JAEGER
400 SEABURY DR #4149
BLOOMFIELD CT  06002

JANET C JONES
904 RACE ST
CAMBRIDGE MD  21613

JANET C KORZINEK
16547 S UNIVERSAL AVE
CLINTON IN  47842-7263

JANET C KRAUS &
DAVID L KRAUS JT TEN
7 MEADOW SPRING DR
BELAIR MD  21015-1700

JANET C LAWSON
C/O YEZBACK
4835 HUNTER CREEK LN
ROCHESTER MI  48306-1520

JANET C MANLEY
6119 WEST NESTEL ROAD
HOUGHTON LAKE MI  48629-8202

JANET C MCBRIDE &
WARREN E MCBRIDE JT TEN
702 ASH
LUTHER MI  49656

JANET C MILBANK
TR UNDER THE JANET C MILBANK TRUST
1/29/1985
BOX 763
CHILLICOTHE MO  64601-0763

JANET C MULLARD
TR UA 10/09/96 ZILINSKY FAMILY
TRUST
N5935 US HWY 41
WALLACE MI  49893

JANET C ONISHI
759 KNOLLWOOD TERR
WESTFIELD NJ  07090-3418

JANET C OSHEA
304 EARLSFIELD LN
ST LOUIS MO  63125-3311

JANET C OTOOLE &
TIMOTHY R OTOOLE JT TEN
626 ENSENADA CT
BEREA OH  44017

JANET C PARSONS
32 TAFT RD
EAST SWANZEY NH  03446-2210

JANET C PLACIDO
438 COUNTRYWOOD LANE
ENCINITAS CA  92024-5409

JANET C TOKUHISA
BOX 148202
CHICAGO IL  60614-8202

JANET CALO
613 BRITTANY DR
WAYNE NJ  07470

JANET CARRILLO
BOX 872
BELTON TX  76513-0872

JANET CISNEY BRAND
157 BIG BEND LANE
STEELVILLE MO  65565-4573

JANET CYKTON DALCHERONE
16406 ASHWOOD DR
TAMPA FL  33624

JANET D GREAR
809 WALLIS AVE
SHARON PA  16146-1960

JANET D LINZEY
9500 JUDDVILLE RD
CORUNNA MI  48817-9795

JANET D SCHEIB &
TERRENCE B SCHEIB JT TEN
5265 WILLIAMSON
CLARKSTON MI  48346-3556

JANET C PUFFER
15233 CROSS CREEK RD
BOWLING GREEN OH  43402-9436

JANET C YEZBACK
4835 HUNTERS CREEK LANE
ROCHESTER MI  48306-1520

JANET CAMERON GELATT
1111 ALVARADO AVE # B116
DAVIS CA  95616-5918

JANET CEVALLOS
5 FERNWOOD DRIVE
COMMACK NY  11725-4715

JANET CLARK CRANE
1705 FLAG CT NE
LEESBURG VA  20176

JANET D BETTS
2212 WATROUS AVE
DES MOINES IA  50321-2143

JANET D HULICK
2941 MANOA RD
HONOLULU HI  96822-1756

JANET D MOORE
46 PINE RIDGE RD
LARCHMONT NY  10538-2616

JANET D SCHELL
120 FOAL DRIVE
ROSWELL GA  30076-3511

JANET C SMITH
TR U/A 01/13/97
1709 PELICAN COVE RD GL446
SATASOTA FL  34231-1700

JANET C YEZBACK &
STEVEN A YEZBACK JT TEN
4835 HUNTERS CREEK LANE
ROCHESTER MI  48306-1520

JANET CAROL MANGINI
ONE MARITIME PLAZA SUITE 1600
SAN FRANCISCO CA  94111

JANET CHRISTINE GRABOWSKI
4315 NORTH BAILEY AVE
AMHERST NY  14226-2134

JANET CLARK OVERHOLT
758 WESTCHESTER RD
GROSSE POINTE MI  48230-1826

JANET D CUNNINGHAM
2709 ASPEN COURT E
PLANO TX  75075-6419

JANET D KENNY
PO BOX 2118
GEARHART OR  97138-2118

JANET D SCALLEN
1318 WHITTIER RD
GROSSE POINTE PARK MI
48230-1114

JANET D SPEARS &
WADE SPEARS JT TEN
605 FALCON RD
CONRAD MT  59425-8926

JANET D VOGEL
CUST JAIME
LARA VOGEL UGMA NJ
69 5TH AVE APT 9C
NEW YORK NY  10003-3008

JANET DELANEY
1363 COLONIAL RD
MEMPHIS TN  38117-6105

JANET DINGHOFFER
850 STUARTS DRIVE
ST CHARLES IL  60174

JANET DOROTHY WILSON
193 MIDDLE ST
MIDDLETOWN CT  06457-1522

JANET DUFFIE
1730 SW SPRING ST
PORTLAND OR  97201-2344

JANET E ATKINSON
3925 E AMBERWOOD DRIVE
PHOENIX AZ  85048-7342

JANET E BRUNING
6490 COLONIAL DRIVE
LOCKPORT NY  14094-6123

JANET E CARTER
TR UA 04/29/05 JANET E CARTER
TRUST
4226 DAVISON ROAD
LAPEER MI  48446

JANET E DAVIS
RD 1 BOX 652
CLAYTON DE  19938-9801

JANET D WEIR
BOX 67
CAYUGA IN  47928-0067

JANET DEVE PITTMAN TOD GREGORY
A PITTMAN SUBJECT TO STA TOD RULES
8763 DARYL DR
MILTON FL  32583

JANET DISSETT &
DONALD A DISSETT JT TEN
24942 PATRICIA
WARREN MI  48091

JANET DRUSILLA CARTER
201 WHIXLEY LN
COLUMBIA SC  29223-4096

JANET E ADAMS
416 HICKORY LA
PLAINFIELD IN  46168

JANET E BILLINGSLEY
3564 LAKEWOOD CT
HAMILTON OH  45011-7186

JANET E BULLOCK
806 PROSPECT STREET
CRAWFORDSVILLE IN  47933-3540

JANET E CHMAR
4922 BERKSHIRE WOODS DR
FAIRFAX VA  22030-8255

JANET E DAVIS &
RICHARD B DAVIS JT TEN
31 RICHARDS RD
PORT WASHINGTON NY  11050-3415

JANET DAVIS
1329 CHILTON DR
SILVER SPRING MD  20904-1513

JANET DI BLASI
110 THURSTON LN
WATERBURY CENTER VT  05677-8250

JANET DOOLEY
27701 BLOODOM BLVD
NORTH OLMSTED OH  44070-1720

JANET DUFF CHILDS
755 S HARVARD CT
PALATINE IL  60067-6664

JANET E ATKINS
26151 LAKE SHORE BLVD
APT 503
EUCLID OH  44132-1151

JANET E BOLAND
1925 WEST RIDGE
ROCHESTER HILLS MI  48306-3245

JANET E BUSH
2615 BRADWELL COURT
BALTIMORE MD  21234-1518

JANET E COMER
1708 S 1100 E
GREENTOWN IN  46936-9756

JANET E DIDDY
5185 BRISTOL ST
ARVADA CO  80002-1620

JANET E DIETERLY
BOX 105D RR 1
RUSSIAVILLE IN  46979-9801

JANET E DOYLE &
WILLIAM F DOYLE JT TEN
117 PINE KNOLL TER
LISBAN NH  03585-6328

JANET E GEHLHAUS
21 THE TRAIL
MIDDLETOWN NJ  07748-2008

JANET E KELLEY
6082 E V AVENUE
VICKSBURG MI  49097-8318

JANET E KRIEGER &
JACK A KRIEGER JT TEN
3045 CURTIS DR
FLINT MI  48507

JANET E MOORE
2116 DORAL CT
OXNARD CA  93030-2797

JANET E OLCHOVY
10061 DIAGONAL ROAD
MANTUA OH  44255-9414

JANET E RAUGHLEY
1401 PENNSYLVANIA AVE
APT 810
WILMINGTON DE  19806-4106

JANET E SHRADER
5035 SW 62ND AVE
MIAMI FL  33155-6230

JANET E DOUGLAS
10710 ATWATER CR
WINDSOR ON  N8R 1N6
CANADA

JANET E FAUERBACH
4200 WILLIAM PENN HIGHWAY
EASTON PA  18045-5065

JANET E GERACE
34 DUNCOTT RD
FAIRPORT NY  14450-3137

JANET E KEMMER
9325 SW 77TH AVENUE
MIAMI FL  33156

JANET E LANCUSKI
4413 HEDGETHORN CIRCLE
BURTON MI  48509-1248

JANET E MYERS
HC 6 123
DONIPHAN MO  63935-9004

JANET E PITZ
144 VIVIAN LOOP
FAIRHOPE AL  36532

JANET E RIKE
410 NORTH HORN STREET
LEWISBURG OH  45338

JANET E SLATTERY &
SUZANNE K ROGERS JT TEN
1521 CAMBRIDGE AVENUE
N TONAWANDA NY  14120

JANET E DOWLING &
ROBERT N DOWLING JT TEN
118 MCAULIFFE COURT
HERCULES CA  94547-1000

JANET E GARCZYNSKI
CUST
TINA LYNN GARCZYNSKI UTMA CA
12945 ROBLEDA COVE
SAN DIEGO CA  92128-1126

JANET E HENRY
334 STEPHENS RD
GROSSE POINTE FARM MI
48236-3412

JANET E KIDDER
BOX 1228
EASTSOUND WA  98245-1228

JANET E LEE & BRYAN LEE TEN
ENT
80 MAPLE AVENUE
TUNKHANNOCK PA  18657-1437

JANET E NOPPER
2108 OLD VALLEY CT
KENTWOOD MI  49508-6531

JANET E PODESEK
1568 BRENTWOOD DR
TROY MI  48098-2713

JANET E SERVOSS
15080 CLOVERDALE
FORT MYERS FL  33919-8306

JANET E SOWERS
1641 HENRYTON ROAD
MARRIOTTSVILLE MD  21104-1422

JANET E STAATS
233 IRONWOOD DR
CHARROLTON OH  45449

JANET E TEMPERLY
BOX 142
SCALES MOUND IL  61075-0142

JANET E ZIFFER
6277 CENTRE STONE RING
COLUMBIA MD  21044-3796

JANET ELIZABETH LINNELL
PO BOX 190687
ANCHORAGE AK  99519

JANET ELLEN GRAHAM
13460 HWY BUSINESS 8 SPACE 94
LAKESIDE CA  92040

JANET F ALLISON &
BERNARD J ALLISON JT TEN
PO BOX 6497
READING PA  19610-0497

JANET F BATEMAN
620 W LINCOLN
FERGUS FALLS MN  56537-2012

JANET F HICKS
COURT 3
6204 FAIRWAY PINES
BAY CITY MI  48706-9351

JANET F KOLETZKE
5006 MILWARD DR
MADISON WI  53711-1109

JANET E STUMPF  TR
UA 12/02/1991
JOSEPH F GUIMETTE REVOCABLE
LIVING TRUST
1915 IRONWOOD LANE
BENSALEM PA  19020

JANET E VALDEZ
15734 W BUCKLEY ROAD
LIBERTYVILLE IL  60048-1491

JANET ELAINE KNOPF
910 E DESERT FLOWER LANE
PHOENIX AZ  85048-4453

JANET ELIZABETH ZIESING
34 LEARY RD
JERICHO VT  05465-9726

JANET ELY
319 S ADAMS
MONTPELIER IN  47359-1300

JANET F ATKINSON
49 ROYCROFT BLVD
SNYDER NY  14226-4528

JANET F DULMAGE
TR
JANET F DULMAGE U/A DTD
07/02/93 REVOCABLE LIVING TRUST
5509 SHORE DR
ORCHARD LAKE MI  48324-2952

JANET F KLINE
7431 E CENTURY DR
SCOTTSDALE AZ  85250-4628

JANET F KUMHER
8973 KINGSVILLE RD
FARMDALE OH  44417

JANET E SULLINS
25900 KISKER ROAD
PLATTE CITY MO  64079-8274

JANET E WHITE
CUST
ANDREW TRAVIS WHITE UTMA CA
22704 DATE AVE
TORRANCE CA  90505-3027

JANET ELGOOD
CUST
LAURA C ELGOOD UGMA MI
5604 AUTUMNWOOD COURT
CLARKSTON MI  48346

JANET ELLA SIDEBOTTOM
1435 FOREST PINE CT
HEBRON KY  41048-8622

JANET ENGLEMANN
38 WINDMILL DRIVE
MORRISTOWN NJ  07960-5973

JANET F BANTA
1005 ARAPAHO TRAIL
FRANKFORT KY  40601-1703

JANET F HAUBER
173 ELM ST
WOODSTOWN NJ  08098-1320

JANET F KLINE EX EST
ROBERT T KLINE
106 ORCHARD RD
PAOLI PA  19301

JANET F MOORING
6321 BLUE STONE DR
LANSING MI  48917-1288

JANET F PARKER
60 NORWOOD ROAD
NORTHPORT NY  11768

JANET FISHER JABLONSKI
2 BITTER SWEET RIDGE
MIDDLEFIELD CT  06455

JANET FOGEL
226 WARREN COURT
GREEN BAY WI  54301-2956

JANET FOX
7063 NAVAJO TRL
SOLON OH  44139-5845

JANET FRAMPTON
8446 SURREY DRIVE
TINLEY PARK IL  60477-1161

JANET FREAM
1556 E 15TH ST
BROOKLYN NY  11230-6702

JANET FREULER
3330 E MAIN ST 234
MESA AZ  85213-8719

JANET FRIEDMAN OWENS
6 BAILEY REACH
SAVANNAH GA  31411-3089

JANET FROST SMITH
TR JANET FROST SMITH 1991 TRUST
UA 12/19/91
224 HIGH ST
WINCHESTER IL  62694-1131

JANET G BARBER
337 THORNWOOD LANE
LAKE BLUFF IL  60044-2330

JANET G BOYER
38 HEATHER PL
GERMANTOWN OH  45327-1635

JANET G GAYNES
82 LAWRENCE DRIVE
NORTH WHITE PLAINS NY
10603-1519

JANET G HEINICKE
CUST
ADAM ROBERT EDWARD CLERC
UTMA IN
54655 HOLLY DRIVE
ELKHART IN  46514-4428

JANET G HEINICKE
CUST
ELIZABETH KATHRYN FELTNER
UTMA MI
1626 3RD AVE APT 3B
NEW YORK NY  10128-3652

JANET G HEINICKE
CUST
ERICA CHRISTINE CLERC UTMA IN
54655 HOLLY DRIVE
ELKHART IN  46514-4428

JANET G HEINICKE
CUST
GAIL MICHELLE FELTNER UTMA MI
2610 FERNCLIFF
ROYAL OAK MI  48073-4604

JANET G HEINICKE
CUST
JENNIFER LOUISE BECKLEY
UTMA MI
466 BOYNE
NEW HUDSON MI  48165-9783

JANET G HEINICKE
CUST
NICOLE LYNN HEINICKE UTMA AZ
7321 WEST PLANADA LANE
GLENDALE AZ  85310-5891

JANET G HEINICKE
CUST
RACHAEL CHRISTEN BECKLEY
UTMA MI
466 BOYNE
NEW HUDSON MI  48165-9783

JANET G HEINICKE
CUST
SARAH KATHERYN HEINICKE
UTMA AZ
7321 WEST PLANADA LANE
GLENDALE AZ  85310-5891

JANET G HEINICKE
CUST
STEPHEN ROBERT HEINICKE
UTMA MI
831 N PONTIAC TRAIL LOT 133
WALLED LAKE MI  48390-3212

JANET G HINES
23465 BEECH RD
SOUTHFIELD MI  48034-3483

JANET G PALMS
3304 NORWOOD HILLS RD
AUSTIN TX  78723-5432

JANET G PANELLA
46 FRANKLIN ROAD
MERCER PA  16137-5116

JANET G ROLL
1832 ALLENBY GREEN
GERMANTOWN TN  38139-3230

JANET G SPIERS
275 CRESTVIEW AVE
CAMARILLO CA  93010-8355

JANET G STANAWAY &
DONALD A STANAWAY JT TEN
4996 HERITAGE DRIVE
DULUTH MN  55803-1102

JANET G STEINMAN
12016 E 86TH ST
KANSAS CITY MO 64138-5100

JANET G TYLUTKI
965 NE 132 ST
NORTH MIAMI FL 33161-4193

JANET GAGLIONE
2 LEEWARD COVE
BAYVILLE NY 11709-1003

JANET GASTON PETTY
18560 WILTSHIRE
LATHRUP VILLAGE MI 48076

JANET GENTILE
761 HARCOURT
GROSSE PTE PARK MI 48230

JANET GERSTENBERGER
5255 BOW MAR DR
LITTLETON CO 80123-1577

JANET GRASSICK
13047 CITRUS GROVE BLVD
WEST PALM BEACH FL 33412-2322

JANET GRIFFES
5492 E GORMAN RD
PALMYRA MI 49268-9762

JANET H DODGE
4753 VIA CARMEN
NAPLES FL 34105-5614

JANET G SULLIVAN &
TIMOTHY D SULLIVAN JT TEN
3705 W MAPLEWOOD
SPRINGFIELD MO 65807-5426

JANET G WALL
PO BOX 28
DURHAM NH 03824-0028

JANET GAIL SKWIER &
GERALD G SKWIER JT TEN
146 MAPLEFIELD
PLESANT RIDGE MI 48069-1022

JANET GAYLE HARRIS
399 CALEDON RD
KING GEORGE VA 22485-7601

JANET GERMAN WILLIAMS
CUST HEATHER MARIE WILLIAMS
UGMA TX
1020 MARY PREISS
NEW BRAUNFELS TX 78132-4075

JANET GLAZIER
5618 WASHINGTON BLVD
INDIANAPOLIS IN 46220-3032

JANET GRAVES BLAHA
800 PINE TREE DR
GIRARD PA 16417

JANET H CLEM
2618 ANDREW COURT
MUNCIE IN 47302-5513

JANET H DOSWELL
19 CENTRAL CLOSE
AUBURNDALE MA 02466-2305

JANET G SWEENEY
5666 S SCARFF ROAD
NEW CARLISLE OH 45344-9627

JANET GAEBEL
3035 NE JARRETT
PORTLAND OR 97211-6857

JANET GARBER
3 OAKS LANE
BOYNTON BEACH FL 33436

JANET GEBBIE EDGERTON
5108 NORTH HILLS DR
RALEIGH NC 27612

JANET GERMAN WILLIAMS
CUST ROBIN MARIE WILLIAMS UGMA TX
1020 MARY PREISS
NEW BRAUNFELS TX 78132-4075

JANET GOULD GOODRICH
1620 GROVER RD
EAST AURORA NY 14052-9721

JANET GREENWOOD HIGGINS AS
CUSTODIAN FOR DAVID HIGGINS
UNDER THE NORTH CAROLINA
UNIFORM GIFTS TO MINORS ACT
59 KING STREET
GROVELAND MA 01834-1811

JANET H DENNIS
140 BANCROFT ROAD
ELMIRA NY 14905

JANET H HICKMAN
307 BIG TREE DR
KNOXVILLE TN 37922-6672

JANET H JOHNSON
10524 SUSSEX RD
OCEAN CITY MD  21842

JANET H LAVKO
TR U/A
DTD 08/06/92 THE JANET H
LAVKO REVOCABLE TRUST
10912 SOUTH KENNETH
OAK LAWN IL  60453-5727

JANET H RUST
405 MERWIN DRIVE
RALEIGH NC  27606-2638

JANET H STOCKHAMMER
333 SUNROSE LANE
CIBOLO TX  78108-3157

JANET H SUMMERS
7226 W 700 N
FRANKTON IN  46044

JANET H ZIMMERMAN & HENRY G
ZIMMERMAN TR
JANET H ZIMMERMAN LIVING TRUST
U/A 8/21/00
6025 MADEIRA DR
LANSING MI  48917-3099

JANET HALLAS
8504 N 95TH ST
LONGMONT CO  80504-7363

JANET HALPER ADM EST
HARVEY HALPER
73 CONCOURSE W
BRIGHTWATERS NY  11718

JANET HARENCHAR
4282 W DODGE RD
CLIO MI  48420-8555

JANET HELTZEL
2337 PENNSYLVANIA AVE
NEWTON FALLS OH  44444

JANET HOOPES
3800 UNIVERSITY AVE
MADISON WI  53705-2134

JANET HOURIGAN
TR U/A DTD 03/17/200 JANET HOURIGAN
LIVING
TRUST
72 PRESIDIO PLACE
PALM DESERT CA  92260-0317

JANET HOWARTH &
PAUL J HOWARTH JT TEN
3 MERLIN PLACE
LONDONDERRY NH  03053

JANET HUNDER
1305 FOLWELL DR SW
ROCHESTER MN  55902-0986

JANET HUTCHINSON
2603 MANORWOOD DR SE
PUYALLUP WA  98374-1962

JANET I FOSTER
1193 SUNNINGDALE RD E
LONDON ON  N5X 4B1
CANADA

JANET I FOSTER
1453 ROY ST
OXFORD MI  48371-3242

JANET I GELFAN
PO BOX 1512
QUECHEE VT  05059

JANET I MAYER &
JANET S HARBERT JT TEN
8187 CALLEE CT
DAVISON MI  48423-8720

JANET I MAYER &
JEFFREY L MAYER JT TEN
8187 CALLEE CT
DAVISON MI  48423-8720

JANET I WOOTEN
475 REMBRANDT ST
MANSFIELD OH  44902-7015

JANET IRENE EGBERT
801 LEISURE LANE
GREENWOOD IN  46142-8322

JANET IRENE EGBERT
CUST DARREN F EGBERT
UTMA IN
801 LEISURE LN
GREENWOOD IN  46142-8322

JANET IRENE EGBERT
CUST DIANE M EGBERT
UTMA IN
801 LEISURE LN
GREENWOOD IN  46142-8322

JANET IRENE WAKEFIELD
1803 ROSEWOOD ROAD
CHARLESTON WV  25314-2245

JANET J BURNETT
BOX 537
MILLERTON NY  12546-0537

JANET J CANADAY &
A V REYNARD JT TEN
2099 WINTERBOURNE DR E #306
ORANGE PARK FL  32073

JANET J GREEN
7438 COTHERSTONE CT
INDIANAPOLIS IN  46256-2077

JANET J MAIN
205 JAN RD
GRASS VALLEY CA  95945-6352

JANET J NICKEL &
LEON NICKEL JT TEN
39 EVANS AVE
BALTIMORE MD  21208-1700

JANET JOHNSON
4532 LONGMEADOW LANE
ROCKFORD IL  61108-7743

JANET K BARRY
3111 JAMES BUCHANAN DR
ELIZABETHTOWN PA  17022-3175

JANET K FALCON
TR JANET K FALCON TRUST
UA 12/16/94
8975 STONEGATE DR
CLARKSTON MI  48348-2583

JANET K HAEUSSERMANN
CUST DAVID JEFFREY
HAEUSSERMANN UGMA NY
1637 CYPRESS POINT DR
CORAL SPRINGS FL  33071-4289

JANET K JACKSON
5968 DOWNS RD N W
WARREN OH  44481-9417

JANET K PATELLA
4881 RIDGLEA AVENUE
BUENA PARK CA  90621-1434

JANET J JOZEFIAK
15195 TOWERING OAKS DR
SHELBY TOWNSHIP MI  48315-1631

JANET J MARTIN &
GEORGE D MARTIN JT TEN
5242 S BIRMINGHAM PLACE
TULSA OK  74105-6616

JANET J REINKING
3330 RAINDROP DR
COLORADO SPRINGS CO  80917-3210

JANET JONES
2249 N MARKET
ELIZABETHTOWN PA  17022-1140

JANET K BIRD
3708 N OAKWOOD
MUNCIE IN  47304-1744

JANET K FASO
CUST HEATHER R
EAGEN UGMA NY
5827 CAMERON DR
LOCKPORT NY  14094-6638

JANET K HAMERMILLER
7326 STATE ROUTE 19 UNIT 2101
MOUNT GILEAD OH  43338-9329

JANET K KANN &
HAROLD D KANN JT TEN
837 ROXBURY RD
SHIPPENSBURG PA  17257-9305

JANET K ROCKAFELLOW &
JAMES L ROCKAFELLOW JT TEN
2330 E AVE J-8 167
LANCASTER CA  93535-5677

JANET J LOYA
4705 ARCHMERE AVENUE
CLEVELAND OH  44109-5268

JANET J MILLICAN
TR U/A
DTD 02/26/91 THE JANET J
MILLICAN FAMILY TRUST
1038 EL MEDIO PL
PACIFIC PALISADES CA  90272-2460

JANET JOANN BENDER
2117 PRESTONWOOD DR
ARLINGTON TX  76012-5418

JANET K BADDER
9035 E RIVER ROAD
VENICE FL  34293

JANET K EATON
12 GIBBONS COURT
N TONAWANDA NY  14120-2760

JANET K HAEUSSERMANN
11211 TAFT LN
SEFFNER FL  33584

JANET K HUNTER
4591 COUNTY ROAD 72
SPENCERVILLE IN  46788-9405

JANET K KORBAS
271 DALE AVE
MANSFIELD OH  44902-7716

JANET K WRIGHT
2390 N LAKESHORE DR
HARBOUR BEACH MI  48441-9405

JANET KARATZ
CUST MATHEW
D KARATZ UGMA CA
10990 WILSHIRE BLVD 7TH FL
LOS ANGELES CA  90024-3913

JANET KEMPTON GOODMAN
3740 CLOUDLAND DR NW
ATLANTA GA  30327-2910

JANET KOSECKI
16606 PALM ROYAL DR APT 1118
TAMPA FL  33647-2677

JANET L BARNES &
NORMAN S BARNES JT TEN
9 GLENDALE AVENUE
WHITESBORO NY  13492-2811

JANET L BORKOWSKI
11211 BLUEWATER HWY
LOWELL MI  49331-9279

JANET L COLBURN
133 HALE HAVEN DR
HILTON NY  14468-1058

JANET L CURTIS
1701 FLINT DRIVE
AUBURNDALE FL  33823-9678

JANET L DAUGHERTY
1167 LUCAS RD
MANSFIRLD OH  44905-3015

JANET L ENGLEMAN
6250 AZURE LANE
INDIANAPOLIS IN  46220-2015

JANET KARZ
39 HUXLEY WAY
FAIRPORT NY  14450-3335

JANET KING
19938 CHAPEL ST
DETROIT MI  48219-1328

JANET KUNZELMAN
115 GILBERT AVE
ROCKY HILL CT  06067-1909

JANET L BARRON
440 WINE CIR
BLOUNTVILLE TN  37617-4314

JANET L BURGESS
5658 N CALLE DE LA REINA
TUCSON AZ  85718-4479

JANET L CONFER
3105 W GRAND RIVER
OWOSSO MI  48867

JANET L CURTIS &
WAYNE D CURTIS JT TEN
1701 FLINT DR
AUBURNDALE FL  33823-9678

JANET L DIXON
1472 OAKLAND LOCUST RIDGE RD
MT ORAB OH  45254

JANET L ESAKOV
2929 SUMMIT RD
PATASKALA OH  43062

JANET KAY SMITH
115 BRIGHTON PARK
BATTLE CREEK MI  49015

JANET KINNANE
327 BRAYTON POINT ROAD
WESTPORT MA  02790-5194

JANET L BARENBURG
6006 IVYDENE TERR
BALTIMORE MD  21209-3520

JANET L BELLANT &
RONALD L BELLANT JT TEN
3122 E MTMORRIS RD
MT MORRIS MI  48458-8992

JANET L CHARLESTON
132 W 15TH ST #1D
NEW YORK NY  10011

JANET L CONLEY
1712 PETRI DR
AMELIA OH  45102-2403

JANET L CUTTER
3619 BEEBE ROAD
NEWFANE NY  14108-9619

JANET L DODD CARLTON
RR 1 BOX 49
ARROWSMITH IL  61722-9725

JANET L ESWORTHY TOD
STEPHEN A ESWORTHY
SUBJECT TO STA TOD RULES
4285 N MAE WEST WAY
BEVERLY HILLS FL  34465

JANET L FABIAN
40 MULBERRY STREET
BELLE VERNON PA  15012-1316

JANET L FATIKA
721 KENWORTH AVENUE
HAMILTON OH  45013-2575

JANET L FLEISHANS
1304 RUFFNER AVE
BIRMINGHAM MI  48009-7172

JANET L FLEURY
TR UA 1/31/03 JANET L FLEURY TRUST
3030 LAKESHORE DR
GLENNIE MI  48737

JANET L FLORENCE &
LAWRENCE R FLORENCE JT TEN
3925 GRAND RIVER DRIVE NE
GRAND RAPIDS MI  49525-9639

JANET L GARDNER
295 BIRDIE CIRCLE
HARRISONBURG VA  22802-8712

JANET L GARRETT
2914 HARVARD AVE
CAMP HILL PA  17011-5234

JANET L GASTON
210 S ELM ST
PATOKA IL  62875-1154

JANET L GEE
BOX 404
PORTAL AZ  85632

JANET L GORDON
684 GLENBURRY WAY
SAN JOSE CA  95123-1317

JANET L HALUSKA
303 WILLOW GROVE
ROCHESTER HILLS MI  48307

JANET L HAMLIN
3972 BACON
BERKLEY MI  48072-1179

JANET L HARPER
CUST MICHAEL L HARPER
UTMA OH
4466 PANSY RD
CLARKSVILLE OH  45113-8604

JANET L HARPER &
TRINA D HARPER BOLIN JT TEN
4466 PANSY RD
CLARKSVILLE OH  45113-8604

JANET L HARRINGTON
TR JANET L HARRINGTON REV TRUST
UA 12/20/99
644 SPARKS ST
JACKSON MI  49202-2027

JANET L HULL
14242 LANDINGS WY
FENTON MI  48430-1318

JANET L HUNT
1018 MYRTLEWOOD DR
TUSCALOOSA AL  35401-3036

JANET L IAMARINO
363 MAYWOOD
ROCHESTER MI  48307-1540

JANET L IRELAN
3 SOUTH DRIVE
PENNSVILLE NJ  08070-1345

JANET L JUNGCLAUS VIRGINIA M
JUNGCLAUS & ROGER N
JUNGCLAUS JT TEN
6348 LANSDOWNE
ST LOUIS MO  63109-2217

JANET L KAGARISE &
DEAN A KAGARISE JT TEN
633 CAMP MACK ROAD
MILFORD IN  46542-9003

JANET L KEMERLING
1125 EASTHILL PL
WAUSAU WI  54403-9219

JANET L KEMERLING
1125 EASTHILL PLACE
WAUSAU WI  54403-9219

JANET L KLINE
21 ELM AVE
BARNESVILLE PA  18214-2042

JANET L KNAB
5839 W SWEDEN RD
BERGEN NY  14416-9516

JANET L KORN
4913 LINDSEY LANE
RICHMOND HEIGHTS OH  44143-2930

JANET L KOWITZ
2533 BARNES RD
MILLINGTON MI  48746-9024

JANET L KRULL
7829 WILMAR PLACE
ST LOUIS MO  63123-7740

JANET L LAJEWSKI
948 LONGRIDGE DRIVE
SEVEN HILLS OH  44131-1713

JANET L LINDSEY
920 WEST FREMONT
RIVERTON WY  82501-3222

JANET L MACDONALD
1143 WOODNOLL
FLINT MI  48507-4711

JANET L MAHAM
BOX 468
WILLIAMSBURG OH  45176-0468

JANET L MC CAUGHTRY
1222 CHURCHILLE HUBBARD
YOUNGSTOWN OH  44505-1345

JANET L MCCLUNG
10776 QUARRY RD
OBERLIN OH  44074-9546

JANET L MCDANIEL
2087 ROLAND AVE
FLINT MI  48532-3920

JANET L MCELROY
3526 MILL RACE
CALEDONIA MI  49316

JANET L MCILWAIN
27 ST LAWRENCE BLVD
LONDON ON  N6J 2W9
CANADA

JANET L MEIER
14 VENTURA DR
BRIDGEWATER NJ  08807-2514

JANET L MELLEN
BOX 1842
BROOKLINE MA  02446-0015

JANET L MERRIMAN
744 SWEETBRIAR DR
NEW WHITELAND IN  46184-1163

JANET L MILLER
164 N MAIN ST
CLARKSTON MI  48346-1520

JANET L MOODY
13201 SPRECHER AVENUE
CLEVELAND OH  44135-5045

JANET L MURPHY
28 ALEXANDER AVE
YONKERS NY  10704-4202

JANET L MUSSELMAN
11307 MANSFIELD CLUB DRIVE
FREDRICKSBURG VA  22408

JANET L OTTO
4204 SLEEPY HOLLOW ROAD
ANNANDALE VA  22003-2046

JANET L PLAS
249 HEWLETT CT
CREVE COEUR MO  63141-8154

JANET L POSTON
103 EIGHTH STREET
SALEM NJ  08079

JANET L PRUITT
933 S 4TH STREET
SAGINAW MI  48601-2139

JANET L ROTUNNO &
MICHAEL J ROTUNNO
TR JANET L ROTUNNO LIVING TRUST
UA 12/18/96
3667 MEADOW LN
SALINE MI  48176-9061

JANET L SALVAGGIO &
LEO J SALVAGGIO JT TEN
4904 FITE DRIVE
IMPERIAL MO  63052-1412

JANET L SAUTER
1209 21ST AVE
OFC
ROCK ISLAND IL  61201-7952

JANET L SILVERBERG
3744 N BOSWORTH
CHICAGO IL  60613-3606

JANET L SIMMONS &
STEPHEN E SIMMONS JT TEN
1104 SHERMAN ST
YPSILANT MI  48197

JANET L SMEARMAN
ATTN JANET SMEARMAN-GREENHILL
728 N WALDEN DR
PALATINE IL  60067-8644

JANET L SPERRY &
ROBERT C SPERRY JT TEN
6309 GOODMAN
MERRIAM KS 66202-3754

JANET L STINNETT
2225 MALLERY ST
FLINT MI 48504-3133

JANET L WOLFE
2524 WELLINGTON RD
KALAMAZOO MI 49008-3922

JANET LAIVO
126 HIGH ST
HINGHAM MA 02043-3341

JANET LEE KAUFMAN
BOX 398
SALISBURY CT 06068-0398

JANET LEONARD
26 PENN WAY
MEDIA PA 19063-5027

JANET LONCARSKI
7840 9TH AVE S
ST PETERSBURG FL 33707

JANET LUCILLE YOCUM
7930 E GATOR COURT
INVERNESS FL 34453

JANET LYNN HUTCHESON
132 ROARING BROOK RD
PORTLAND ME 04103-3778

JANET L STEIGERWALD
13354 IOWA
WARREN MI 48093-3165

JANET L VREDENBURG MC MANUS
4473 ASHEVILLE HWY
GREENEVILLE TN 37743-8941

JANET L ZABLOCKI
132 OX YOKE DR
WETHERSFIELD CT 06109-3752

JANET LAUB &
LEON W LAUB JT TEN
4157 SUMTER SQUARE
FORT COLLINS CO 80525-3465

JANET LEE MEALE
1223 CHASE STREET
MORGANTOWN WV 26508-6840

JANET LEVY JAGO
CUST ARTHUR
STUART JAGO UGMA TX
5303 EAST TAYSIDE CIRCLE
COLUMBIA MO 65203-5194

JANET LOUISE WRIGHT
FLETCHER
2102 WAKE ROBIN DR
WEST LAFAYETTE IN 47906-5084

JANET LUNDQUIST WERNER
7531 DOUGLAS DR
BROOKLYN PARK MN 55443-2931

JANET LYNN PHELAN
C/O JANET L STRUTZ
4922 PASEO TRANQUILLO
SAN JOSE CA 95118-2273

JANET L STEPHENS
1143 WOODNOLL DR
FLINT MI 48507-4711

JANET L WILLIS
285 GRAY RD
WEST MELBOURNE FL 32904-3510

JANET LA VON HAPNER
6830 MARLOW DR
CLATON OH
DAYTON OH 45415

JANET LEE JENSEN
TR UNDER REVOCABLE TRUST
AGREEMENT DTD 05/30/80 JANET
LEE JENSEN TRUST
15389 FISH LAKE RD
HOLLY MI 48442-8388

JANET LEIGH MUNNIKHUYSEN
293 ASH ST
LOCKPORT NY 14094-9148

JANET LOIS DITTA &
PHILLIP C DITTA JT TEN
9756 W KUSE RD
FRANKFORT IL 60423-9746

JANET LOWE JOESTEN
66398 US HIGHWAY 33
GOSHEN IN 46526

JANET LYNN DAVIS
ATTN JANET DAVIS BROPHY
6104 BIRCH CREST DRIVE
EDINA MN 55436-2628

JANET LYNNE LEDFORD
ATTN JANET L FREIHEIT
12409 FIELD RD
CLIO MI 48420-8246

JANET M BABB
3573 RIFE RD
CEDARVILLE OH  45314-9716

JANET M BETTS
4056 ARROWOOD DR
LAS VEGAS NV  89147-4563

JANET M BLAKESLEE
6951 WYNFIELD DR
BLACKLICK OH  43004-8552

JANET M BRETZ
35221 BRITTANY PARK DRIVE
APT 205
HARRISON TOWNSHIP MI  48045-3174

JANET M CAMPBELL
200 LAUREL LAKE DR APT 394
HUDSON OH  44236-2182

JANET M CLARK
2192 SWEDISH DR 36
CLEARWATER FL  33763-2634

JANET M DRABECKI
CUST JOHN T
DRABECKI UGMA MI
274 HILLCREST
GROSSE POINT MI  48236-3123

JANET M FRASER
3302 EWINGS ROAD
NEWFANE NY  14108-9605

JANET M GODBOUT
3000 THIRTEEN MILE ROAD
WARREN MI  48092-3785

JANET M BENDAVINE
ATTN JANET M MAIER
351 PINEBROOK DR
ROCHESTER NY  14616-1697

JANET M BINKLEY
CUST TIMOTHY
G BINKLEY UTMA MN
18569 CO RD 9
AUM MN  56310-9630

JANET M BLOBE
3493 SHENANDOAH TRAIL
NEENAH WI  54956

JANET M BUCHHEIT
1904 HICKORY HOLLOW
MIDDLETOWN OH  45042

JANET M CARDINAL
N 16361 SIDNEY AVE
WITHEE WI  54498

JANET M COOK
2380 HENN HYDE RD NE
WARREN OH  44484-1244

JANET M DUNIVANT
26223 ETON
DEARBORN HTGS MI  48125-1444

JANET M FURLETTE
7550 HILLBRIDGE DR
FREELAND MI  48623-8741

JANET M GORDON
20437 ARDMORE
DETROIT MI  48235-1510

JANET M BERK &
MICHAEL TIMKO JT TEN
11 HIXON TER
HOLMDEL NJ  07733-1356

JANET M BLACK
BOX 1573
BLOOMFIELD NJ  07003-1573

JANET M BRADLEY &
JOSEPH BRADLEY JT TEN
507 COOLIDGE DR
MIDLAND MI  48642-3338

JANET M BYRD
8815 GREENARBOR RD NE
ALBUQUERQUE NM  87122-2658

JANET M CHOUINARD
C/O J M JOHNSON
5956 DECATUR AVE N
NEW HOPE MN  55428-3031

JANET M DEMPSEY
6700 QUEENSWAY DRIVE
NORTH ROYALTON OH  44133

JANET M ELFES
TR U/A
DTD 12/13/84 JANET M ELFES
REVOCABLE TRUST
4540 BEE RIDGE RD APT 9
SARASOTA FL  34233-2524

JANET M GIELINK
3806 LONGWOOD AVE
PARMA OH  44134-3804

JANET M HACKMAN
1108 LAUREL AVE
SEA GIRT NJ  08750-2408

JANET M HAGERMAN
CUST MARC
ANDREW HAGERMAN UGMA MI
3598 CAUSEWAY DRIVE
LOWELL MI  49331-9414

JANET M HARPER
46 CREST AVE
MALVERN PA  19355-2650

JANET M JANICKI
32243 CAMBORNE LANE
LIVONIA MI  48154-3176

JANET M JOHNSON
CUST JILL
LENEA WORDEN UGMA MI
13554 NORTH RD
FENTON MI  48430-3002

JANET M KOLCON
1263 LAKESHORE DR
COLUMBIAVILLE MI  48421-9771

JANET M LACINA
904 WELLINGTON CIR
AURORA IL  60506-6905

JANET M LOUDIN
55 SAGO ROAD
BUCKHANNON WV  26201-8517

JANET M MALCOMSON
35915 W CHICAGO ST
LIVONIA MI  48150-2523

JANET M MC CARTER
1669 SALT RD
PENFIELD NY  14526-1829

JANET M PANDLEY
302 SUNSET ISLAND TRAIL
GALLATIN TN  37066-5677

JANET M HENRY ANDREWS
56 MAPLE LANE BETHLEHEM
WHEELING WV  26003-4926

JANET M JOHNSON
CUST JANELLE
LYNNE WORDEN UGMA MI
7431 JENNINGS RD
SWARTZ CREEK MI  48473-8865

JANET M JONES
ROUTE 7
BOX 65
DECATUR AL  35603-9807

JANET M KUBIAK
ATTN JANET M KORKUS
5395 ROSEDALE
SAGINAW MI  48603-4465

JANET M LATHAM
6 PINE RIDGE RD
READING MA  01867-3733

JANET M MAAS
10525 W CUSTER AVE
MILWAUKEE WI  53225-3219

JANET M MARQUETTE
300 LLOYD ST APT 113
WILLIAMSTON MI  48895-1652

JANET M MERRILL
2009 N RILEY ROAD
MUNCIE IN  47304-2568

JANET M HARENCHAR &
JOHN C HARENCHAR JT TEN
G-4282 W DODGE RD
CLIO MI  48420

JANET M JAMES
TR JANET M JAMES TRUST
UA 07/24/00
JANET M JAMES
5051 BRISTOL COURT
LOVELAND OH  45140-7725

JANET M JOHNSON
CUST JENNIFER SUE WORDEN UGMA MI
13554 NORTH RD
FENTON MI  48430-3002

JANET M KEROACK
9721 E EMPIRE
SPOKANE WA  99206-4377

JANET M KURLAND
196 EAST STREET
SHARON CT  06069

JANET M LINTNER
37111 ARAGONA E
CLINTON TWP MI  48036-2005

JANET M MACCORMACK
TR REVOCABLE TRUST 08/13/92
U/A JANET M MACCORMACK
430 WILDERNESS DR
SCHERERVILLE IN  46375-2920

JANET M MARTIN
7545 FENNER RD
LAINGSBURG MI  48848-9711

JANET M MINARIK
ATTN JANET M ENOS
13045 DEMPSEY RD
ST CHARLES MI  48655-9703

JANET M NIKITIN
3451 WINFAIR PL
MARIETTA GA  30062

JANET M OSBORNE
810 AUDUBON WAY APT 122
LINCOLNSHIRE IL  60069

JANET M OVERLEY
TR
JANET M OVERLEY REVOCABLE
LIVING TRUST UA 7/25/97
250 SOUTH COATS RD
OXFORD MI  48371-4209

JANET M OVITZ
5925 SW TERWILLIGER BLVD
PORTLAND OR  97201-2859

JANET M PAUL
7561 WOODCLIFF DR
HUDSONVILLE MI  49426

JANET M PEEL
ONE TUSSEY CIR
PITTSBURGH PA  15237-3742

JANET M PHILLIPS &
ANDREW W PHILLIPS JT TEN
9190 RIDGEFIELD CIRCLE
CLINTON MA  01510

JANET M POST
2706 CAMPBELL STREET
SANDUSKY OH  44870

JANET M POWERS
740 FALLS CREEK DR
WEST MELBOURNE FL  32904-1809

JANET M PURCELL
214 SCATACOOK SHORES
SOUTHBURY CT  06488-1020

JANET M RUOFF
5250 ALEXANDER DR
BRITTON MI  49229

JANET M SAGERT &
TIMOTHY J SAGERT JT TEN
14572 EMERSON DRIVE
STERLING HEIGHTS MI  48312

JANET M SANDER
608 S LIBERTY AVE
INDEPEDENCE MO  64050-4402

JANET M SCHAEFF
6527 RISING SPRING CRT
CENTERVILLE OH  45459

JANET M SCHAFER &
ROBERT F SCHAFER JT TEN
4881 ABERDEEN DRIVE
ANN ARBOR MI  48103-9027

JANET M SCHEMANSKE &
WALTER E SCHEMANSKE JT TEN
19540 MAXWELL
NORTHVILLE MI  48167-2643

JANET M SENSOR
821 MARKHAM STREET
FLINT MI  48507-2566

JANET M SHEARER
866 MAIN AVE
BAY HEAD JUNCTION NJ  08742-5354

JANET M SMITH
43853 BARLETTA ST
TEMECULA CA  92592-3944

JANET M SPANIOLA &
ARTHUR F SPANIOLA JT TEN
14572 EMERSON DRIVE
STERLING HEIGHTS MI  48312

JANET M STEIN &
BRET M STEIN JT TEN
5107 N WALL ST
SPOKANE WA  99205-5260

JANET M THOMAS
517 LOU ALICE DR
COLUMBIAVILLE MI  48421

JANET M TODD
25 EAST END AVE
NEW YORK NY  10028-7052

JANET M VANCE &
MARIANNE L CARVER JT TEN
406 ERIE DR
JUPITER FL  33458-4216

JANET M VIRNIG
6017 WASHBURN AVE S
MINNEAPOLIS MN  55410

JANET M WAGES & DONALD D WAGES
TR
JANET M WAGES & DONALD D WAGES
LIVING TRUST U/A DTD 10/15/02
828 S HAUSER BLVD
LOS ANGELES CA  90036

JANET M WEARING
TR JANET M WEARING LIVING TRUST
UA 05/28/88
263 LITTLE CANYON DR
SPRUCE MI  48762

JANET M WEAVER
176 HISTORIC DR
MT PLEASANT SC  29464-7899

JANET M WIGTON
W 3866 MC CABE ROAD
MALONE WI  53049

JANET M WISE
1328 56TH ST
DES MOINES IA  50311-2212

JANET MAC DONELL SHUTE
150 E 73RD ST
NEW YORK NY  10021-4362

JANET MACDONELL SHUTE
CUST VARICK MACDONELL SHUTE
UGMA NY
150 E 73RD ST
NEW YORK NY  10021-4362

JANET MALONE NORMAN
CUST TARA TRAMAINE NORMAN A MINOR
UNDER THE LA GIFTS TO MINORS ACT
516 PEDMORE DR
COPPELL TX  75019

JANET MARIE BLAKELEY
2925 EAST ST JOHN ROAD
PHOENIX AZ  85032-1948

JANET MARIE MONKS
3831 SUTER ST
OAKLAND CA  94619

JANET MARIE SHURTZ
5886 RIVARD ROAD
MILLINGTON MI  48746-9485

JANET M WHIPPEN &
WILLIAM H WHIPPEN JT TEN
BOX 336
MUNISING MI  49862-0336

JANET M WILLIAMS &
DONALD J HORTTOR
TR UA 3/17/82 JACK H WILLIAMS
TRUST
PO BOX 531
TOPEKA KS  66601-0531

JANET M YEARBY
PO BOX 145
MT MORRIS MI  48458-0145

JANET MACDONELL SHUTE
150 E 73RD ST
APT 3D
NEW YORK NY  10021-4362

JANET MACWEBB
330 N MCKINLEY ROAD
FLUSHING MI  48433-1644

JANET MANNING
1 PUTNAM RD
EAST BRUNSWICK NJ  08816-2749

JANET MARIE DAVIES
9 BARNES RD
TARRYTOWN NY  10591-4303

JANET MARIE MURRAY
2200 NORTH BANNER ROAD
SANDUSKY MI  48471

JANET MARIE WILLIAMS
16257 S VIRGINIA
PARAMOUNT CA  90723-5519

JANET M WHISLER
808 MARYE STREET
FREDERICKSBURG VA  22401-5627

JANET M WINNICK
65 ARAGON AVE
ROCHESTER NY  14622-1603

JANET M ZANGARA &
JOHN A ZANGARA &
VICKI M WISEMAN JT TEN
844 SWALLOW ST SW
WARREN OH  44485

JANET MACDONELL SHUTE
CUST BENJAMIN R SHUTE III
UGMA NY
150 E 73RD ST
NEW YORK NY  10021-4362

JANET MAE MCCLURE
3756 MENNONITE RD
MANTUA OH  44255-9412

JANET MARIAN KASKI
828 SHERWOOD RD
LAGRANGE PARK IL  60526-1546

JANET MARIE LANE
1017 RUBICON ROAD
DAYTON OH  45409-2506

JANET MARIE ROBINSON
7513 LITTLE OAKS DR
O FALLON MO  63366-8218

JANET MARKS SOBEL
6 CAMELOT DRIVE
LIVINGSTON NJ  07039-5102

JANET MAXINE HOFER &
ROBERT C HOFER TEN ENT
568-2ND ST
BUTLER PA  16001-4553

JANET MEINHOLD
100 PADDINGTON GRN
HUNTSVILLE AL  35824-1334

JANET MITCHELL
758 GLENDORA AVENUE
AKRON OH  44320-1959

JANET MORTON COATES
8505 FLYING CLOUD DR APT 243
EDEN PRAIRIE MN  55344

JANET N NORTON
CUST STEPHEN J NORTON UGMA IL
3614 76TH ST
MOLINE IL  61265-8003

JANET O LUCE
8457 GIBSON ROAD
CANFIELD OH  44406-9745

JANET OGBURN BARR
49 WHITCOMB AVE
HINGHAM MA  02043-3346

JANET P JONES
1836 OLT RD
DAYTON OH  45418-1742

JANET P SIEGEL
1081 DURBIN PARKE DR
JACKSONVILLE FL  32259-4265

JANET MCFERREN
284 CONNECTICUT AVE
LAKE HELEN FL  32744-2604

JANET MIHELICH
9333 ROSEDALE
ALLEN PARK MI  48101-1649

JANET MONTGOMERY
2508 FOREST SPRINGS DR SE
WARREN OH  44484

JANET MULLER
BOX 999
COMFORT TX  78013-0999

JANET N OGILVY
110 SIDERS POND RD
FALMOUTH MA  02540-2664

JANET O WARING
CUST MEREDITH
DANA WARING UGMA NJ
1623 N 54TH ST
SEATTLE WA  98103-6119

JANET P ARLINE
5123 PEARL
ANDERSON IN  46013-4865

JANET P LISEC &
C DEREK LISEC JT TEN
8333 E COLETTE
TUCSON AZ  85710-2530

JANET P WATSON
5822 WATERFRONT DR S
COLUMBIA MO  65202-6515

JANET MCGEORGE
377 KENT RD
TIPP CITY OH  45371-2516

JANET MILLER
848 GLENWOOD RD
GLENVIEW IL  60025-3304

JANET MOORE
4415 CAMPBELL
INDIANAPOLIS IN  46226-3326

JANET N CRAIG
PO BOX 760009
SAN ANTONIO TX  78245-0009

JANET NETON
7260 WHEATLAND MEADOWS CRT
W CHESTER OH  45069-5814

JANET ODRISCOLL &
THOMAS E ODRISCOLL JT TEN
1040 CARPENTER
PALATINE IL  60067-4008

JANET P BAKER
900 WILSON RD N 1305
OSHAWA ON  O1G 7T2
CANADA

JANET P REMINGTON
2850 TRAILWOOD DR
ROCHESTER HILLS MI  48309

JANET PICKUP PATTERSON
289 JENNIFER WAY
PLEASENT HILL CA  94523

JANET PIERCE HESHELMAN
RR 4 BOX 438
BLOOMFIELD IN  47424-9504

JANET R BAXTER
3745 W VALLEY BLVD SPACE 48
WALNUT CA  91789

JANET R CARDWELL
723 WESTMINSTER LANE
KOKOMO IN  46901-1884

JANET R CUTHBERTSON
11261 JONCEY DRIVE
ROSCOE IL  61073-9231

JANET R DOWSON
515 OLD BRAMPTON CRT
OSHAWA ON  L1G 7R3
CANADA

JANET R GAGE
ATTN JANET R JONES
2613 BANBURY COURT
CARLSBAD CA  92008-2888

JANET R GRISHAM
6349 SPRINGMYER RD
CINCINNATI OH  45248-2132

JANET R HARE
BOX 227
GETZVILLE NY  14068-0227

JANET R HIRT
3818 WEST END AVE 104
NASHVILLE TN  37205

JANET R JEWEL
5607 SOMERSET
DETROIT MI  48224-3144

JANET R JONES
2613 BANBURY COURT
CARLSBAD CA  92008-2888

JANET R KREPELKA
24 DANIEL DR
BURLINGTON MA  01803-2702

JANET R MATTHEWS &
LEE H MATTHEWS JT TEN
5 PLATT ST
KENNER LA  70065-1018

JANET R MCCULLOUGH
4419 MOUNDS RD
ANDERSON IN  46017-1840

JANET R MORROW &
WILLIAM E MORROW III JT TEN
PO BOX 3171
BLOOMINGTON IN  47402-3171

JANET R OYLER
6793 DRY CREEK RD
ELK HORN KY  42733-9615

JANET R PALMER
4259 COPEECHAN RD
SCHNECKSVILLE PA  18078-2252

JANET R PETO
326 NORTH DR
DAVISON MI  48423-1627

JANET R POTASH
309 YOAKUM PARKWAY APT 609
ALEXANDRIA VA  22304

JANET R RHOADES
1358 COUNTY ROAD 308 308
CRESCENT CITY FL  32112

JANET R ROSSER &
RICHARD L ROSSER &
CATHERINE L ROSSER JT TEN
3284 MAIN RD
BEDFORD PA  15522-3907

JANET R SMITH
1343 NOLA RD N E
BROOKHAVEN MS  39601-9366

JANET R STARRETT EX EST
MARJORIE S KOELPIN
6600 RIDGEVIEW
MAYFIELD HTS OH  44124

JANET R UNTERSEHER
333 OLD MILL RD
SANTA BARBARA CA  93110-1491

JANET RIBERDY
ATTN JANET LOZINSKI
74 UCONN DR
BRISTOL CT  06010-2383

JANET RICHARDSON &
ROBERT E RICHARDSON JT TEN
820 HARDING AVE
HARRISON MI  48625-9527

JANET RICHARDSON HENDRICKS
CUST ASHTON RICHARDSON HENDRICKS
UTMA FL
1357 TOM STILL RD
TALLAHASSEE FL  32310

JANET RICHARDSON HENDRICKS
CUST LAUREN CECILIA HENDRICKS
UTMA FL
1357 TOM STILL RD
TALLAHASSEE FL  32310

JANET ROBERTS
8882 TACKELS DR
WHITE LAKE MI  48386-1567

JANET ROTKO
BOX 460
PORT SANILAC MI  48469-0460

JANET S ANDERSON
2318 LOST CREEK DRIVE
FLUSHING MI  48433-9468

JANET S CHISHOLM
67 WATCHUNG AVE
UPPER MONTCLAIR NJ  07043-1337

JANET S FIELDING
113 BROADBENT RD
WILMINGTON DE  19810-1307

JANET S FUNK
244 DINNER BELLE CT
HEDGESVILLE WV  25427-5868

JANET S H BUXBAUM
135 CLEMS RUN RD
MULLICA HILL NJ  08062

JANET S MCSHURLEY
3601 BROOK DR
MUNICE IN  47304

JANET RIETHMEYER
102 SPINNAKER RUN CT
SMITHFIELD VA  23430-5620

JANET ROBLES &
CRUZ ARIEL ROBLES JT TEN
79 DOUGLASS ST
BROOKLYN NY  11231

JANET ROUSSEAU
9740 BELL
BIRCH RUN MI  48415

JANET S BANK
6770 INDIAN CREEK DR
APT 8C
MIAMI BEACH FL  33141

JANET S ESENWEIN
1800 MAPLE TRACE CRT
YOUNGSTOWN OH  44515-4919

JANET S FREET
2445 STEPHENS NW
WARREN OH  44485-2320

JANET S GILMORE
80 MAYFLOWER TERRACE
SOUTH YARMOUTH MA  02664-1117

JANET S HOOK
1829 MARNE ESTATES DR
MARNE MI  49435-9743

JANET S MERCANDINO
6338 DOWNS RD
WARREN OH  44481-9462

JANET RITTMAN
4 NENNINGER LN
EAST BRUNSWICK NJ  08816-2711

JANET ROSE KALO
125 UNION ST
UNIONTOWN PA  15401-4725

JANET RUNYON &
RHONDA JO RUNYON &
MELISSA GAIL RUNYON JT TEN
13748 MARTIN RD
WARREN MI  48093-4365

JANET S BOYLE
40 BONNET VIEW DR
NARRAGANSETT RI  02882-2613

JANET S EVANS
7606 E 181ST AVE
HEBRON IN  46341-9344

JANET S FROWNFELTER
3642 CRESTON DR
INDIANAPOLIS IN  46222

JANET S GIRE
CUST
DAVID E GIRE U/THE HAWAII
UNIFORM GIFTS TO MINORS ACT
5628 HALEKAMANI ST
HONOLULU HI  96821-2002

JANET S KEPNER &
CHARLES D KEPNER JR JT TEN
372 MERIDIAN ST EXT UNIT 54
GROTON CT  06340

JANET S MILLER
24 DIFRANCO LN
OFALLON MO  63366-2722

JANET S RINGSTROM &
BRUCE A RINGSTROM JT TEN
52 QUAIL HOLLOW DR
HOCKESSIN DE  19707-1404

JANET S RUCKER
902 BARLEY DR
GREENVILLE DE  19807-2532

JANET S SHERWOOD
4013 ARNST WAY
SPRING HILL TN  37174-9265

JANET S SORIANO
2705 ROSEWAE DR
YOUNGSTOWN OH  44511-2248

JANET S VAN LAER
17 SALEM RD
WESTPORT CT  06880-3724

JANET S VEIGEL
800 HART ST
DAYTON OH  45404-1955

JANET SADOWSKY
6856 PINE CREEK RD
MANISTEE MI  49660-9442

JANET SANCHEZ
3026 CANADA COURT
LAKE ORION MI  48360-1506

JANET SANFORD
ATTN JANET SANFORD FINLEY
9621 SAVAGE RD
HOLLAND NY  14080-9802

JANET SCHACHERER
41392 BEATRICE ST
FREMONT CA  94539-4535

JANET SCHWARTZ
5100 VIA DOLCE 305
MARINA DEL REY CA  90292-7210

JANET SELFE
4406 U S ROUTE 20 WEST
MONROEVILLE OH  44847

JANET SENSOR
CUST
STACEY SENSOR UGMA MI
821 MARKHAM ST
FLINT MI  48507-2566

JANET SENSOR
CUST SHAWN SENSOR UGMA MI
821 MARKHAM ST
FLINT MI  48507-2566

JANET SHIELDS
459 PASSAIC AVE APT 268
WEST COLDWELL NJ  07006-7463

JANET SOLTIS
72 FREEDOM STREET
CAMPBELL OH  44405-1017

JANET SPENCE
4402 N PERSHING DR
ARLINGTON VA  22203-2749

JANET STARUCH
297 BOULEVARD
KENILWORTH NJ  07033-1541

JANET STEPHENS LOVELADY
2360 CLEMENTINE LN
RENO NV  89521-5287

JANET STERN FATHY
CUST JENNIFER FATHY UGMA TX
1304 NORTHLAKE RD
RICHARDSON TX  75080-4724

JANET STERN FATHY
CUST KELLY
FATHY UGMA TX
1304 NORTHLAKE ROAD
RICHARDSON TX  75080-4724

JANET STRICKLAND JONES
116 WILDERNESS LANE
WILLIAMSBURG VA  23188-7102

JANET STROHECKER CARROLL
TR UA 01/10/86 R
STROHECKER TRUST
2280 GONDAR
LONG BEACH CA  90815-3332

JANET SUE BOOHER
2305 FARNSWOOD CIR
AUSTIN TX  78704-4519

JANET SUE HAMILTON
1956 JACKSON RD
VANDALIA OH  45377-9527

JANET SUE PALMER
ATTN JANET SUE CRITTLE
4160 SCOTCH PINE CT
PERRY OH  44081-9312

JANET SUE WINDSCHANZ MOELLER
1252 N 23RD STREET
FORT DODGE IA  50501-2103

JANET SYKORA
RT 1 BOX 12
TABOR SD  57063

JANET T BROOKS
8 CAMP COMFORT AVE
OLD ORCHD BCH ME  04064-2676

JANET T CHERRY
6819 GARDEN OAKS DRIVE
MEMPHIS TN  38120-3416

JANET T CORRELL
TR JANET T CORRELL REVOCABLE TRUST
UA 9/13/99
8459 HOLLY DR
CANTON MI  48187

JANET T HULL
TR MARY L TATUM FAMILY TRUST
UA 08/01/00
9130 JENATHON CT
STOCKTON CA  95212

JANET T JONES
CUST MELISSA
LEIGH JONES UGMA PA
205 LIGHTHOLDER DRIVE
MC MURRAY PA  15317-2645

JANET T KARGL
6675 SUERWIER RD
APPLEGATE MI  48401-9709

JANET T LEWIS
7 COVENTRY RD
WORCESTER MA  01606-2132

JANET T RICHARDS &
JOHN T RICHARDS JT TEN
2280 BROOKVIEW DR NW
ATLANTA GA  30318-1612

JANET T SCOTT
PO BOX 694
MATTAPOISETT MA  02739

JANET T SOHN
TR JANET T SOHN TRUST
UA 05/27/98
8597 MARQUETTE DR
GROSSE ILE MI  48138-1567

JANET T TAVRELL &
BARRY BISHOP
TR JANET T TAVRELL FAMILY TRUST
UA 09/17/96
1701 GILBERT DR
MAYFIELD HIEGHTS OH  44124-3109

JANET T YADAO & DENISE L MIRISCIOTT
TR FLORENCE F ROSHEK TRUST U/A
DTD 4/27/01
13748 ELMBROOK DR
SHELBY TWP MI  48315

JANET THOMPSON &
ANNETTE THOMPSON JT TEN
141 FINN RD
MUNGER MI  48747-9720

JANET THOMPSON &
BARBARA J THOMPSON JT TEN
141 FINN RD
MUNGER MI  48747-9720

JANET THOMPSON &
KATHRYN KRABBE JT TEN
141 FINN RD
MUNGER MI  48747-9720

JANET TOMAN
1153 SHORE RD
LAMOINE ME  04605-4452

JANET TOMKOVICH
CUST JILL
ANN TOMKOVICH UGMA NJ
18 LAKEVIEW AVE
FLORHAM PARK NJ  07932-2523

JANET TOURVILLE
3662 ST MARY
AUBURN HILLS MI  48326-1442

JANET TURTON
C/O JANET A CUERVAS
370 KENNEDY RD
ANGOLA NY  14006

JANET UCCIFERRI
776 OUTLOOK AVE
NORTH BABYLON NY  11704-4425

JANET V CHAMBERS
28055 ALYCEKAY ST
FARMINGTON MI  48334

JANET V RICHTER
3792 BELFAST
CINCINNATI OH  45236-1573

JANET W BARNES &
LEO F BARNES JT TEN
1201 MOHICAN PASS
MADISON WI  53711

JANET W BETTS
3703 DAVIS PECK
FARMDALE OH  44417-9740

JANET W CHAN
35751 MAUREEN DR
STERLING HEIGHTS MI  48310-4776

JANET W DREWNIAK
191 CAPEN BLVD
AMHERST NY  14226

JANET W GROTH
2947 LAVISTA WAY
DECATUR GA  30033-1145

JANET W MARTIN
1305 S RIVER ST
BATAVIA IL  60510-9648

JANET W VOLLRATH
18 SPRINGFIELD AVE 4D
CRANFORD NJ  07016-2165

JANET WEIS
CUST JAMIE
WEIS UTMA CA
AGE 18
2121 HOLLY AVE
ESCONDIDO CA  92027-2213

JANET WILLIAMSON
BOX 324
W WARDSBORO VT  05360-0324

JANET WITT
3480 GLEN ABBEY LN
LAKELAND FL  33810-5740

JANET Y SCHNELL
5834 OAK POINT DR
CASEVILLE MI  48725-9766

JANETH L HINCHMAN
18310 THEISSMAIL ROAD
SPRING TX  77379-3941

JANETTE AZIM
92 KIMBERLY
BAY CITY MI  48708-9129

JANET W BARDESTY &
W MARC HARDESTY JT TEN
105 COUNTRY CLUB DR
ORMOND BEACH FL  32176-5415

JANET W MEADOW
949 IVY ST
CUMMINGS GA  30041-7238

JANET WALES BROWN
3313 RIDGE RD
DURHAM NC  27705-5535

JANET WEYCKER &
SIDNEY G WEYCKER JT TEN
3103 EASTGATE
BURTON MI  48519-1552

JANET WINNE
10 ELMHURST AVE
ALBANY NY  12205-5416

JANET WODO & HERBERT JOHN
LUFFMAN TR U/W WILLIAM E
LUFFMAN
3238 LOCKPORT RD
SANBORN NY  14132-9219

JANET ZIMBERG
PO BOX 731
DAVIDSON NC  28036-0731

JANETHA L SLATER
26209 S BEECH CREEK DR
SUN LAKES AZ  85248-7216

JANETTE C SHRIVER FISCHER
6075 FAIRWAY DRIVE W
FAYETTEVILLE PA  17222

JANET W MACDONALD &
KENNETH J MACDONALD JT TEN
4857 CASTLEWOOD DRIVE
LILBURN GA  30047-4786

JANET W OSBORN
1508 S MADISON
ROSWELL NM  88201-5427

JANET WATKIN
4702 E CHARLESTON AVE
PHOENIX AZ  85032-9549

JANET WHELAN
315 HARTMAN ST
WATERLOO IL  62298-1711

JANET WISCHHOFF
CUST
JAMES ALAN WISCHHOFF U/THE MICH
U-G-M-A
788 COVENTRY PLACE
WHEELING IL  60090-2618

JANET Y HUFF
3917 BROWN FARM RD
HAMILTON OH  45013-9585

JANETH G PETERSEIM
BOX 81
KALONA IA  52247-0081

JANETT L PAYNE
12284 LANSDOWNE
DETROIT MI  48224-1046

JANETTE CHRISTIE
1507 N LEEDS
KOKOMO IN  46901-2028

JANETTE DODD
624 EUWANEE PL
NORFOLK VA  23503-5325

JANETTE GARBEE AMOS
1002 BRENTWOOD DR
ETOWAH TN  37331

JANETTE J TEDFORD
2428 EAGLE DR
DEL CITY OK  73115-1640

JANETTE L OWENS-WALTON
1200 CABANA RD
SINGER ISLAND FL  33404

JANETTE MANN
C/O UNITED NATIONAL BANK CORPORATIO
220 MARKET AVE SOUTH
CANTON OH  44718

JANETTE REEVE PORTER
C/O SUZANNE PAINE POA
507 LLAMA TRAIL
HARKER HEIGHTS TX  76548

JANEY M HARMON
4224 COASTAL PARKWAY
WHITE LAKE MI  48386-1100

JANIA A LAWLISS
C/O GARY A GALATI
263 ROUTE 17K
NEWBURGH NY  12550

JANICE A BROWN
9716 FENTON
REDFORD MI  48239-1684

JANETTE E CUSHING
CUST JEFFREY J CUSHING UGMA MI
2087 GREENVIEW
ANN ARBOR MI  48103-6109

JANETTE H WILLIAMSON &
OSCAR A WILLIAMSON JT TEN
14680 83RD LANE NORTH
LOXAHATCHEE FL  33470-4359

JANETTE KAWA
33742 TWICKINGHAM
STERLING HEIGHTS MI  48310-6356

JANETTE M OWENS
33511 FLORENCE
GARDEN CITY MI  48135-1097

JANETTE MARIE OWENS
33511 FLORENCE
GARDEN CITY MI  48135-1097

JANETTE UHL
12485 ROBINWOOD ST
BROOKFIELD WI  53005-6501

JANEY M RUNGE
15880 LAUREL ROAD
CHAGRIN FALLS OH  44022-3901

JANICE A AMODEO
713 N WILSHIRE DR
MT PROSPECT IL  60056-2145

JANICE A COLE &
GERALD A COLE JT TEN
52433 HUMMINGBIRD CT
SHELBY TWP MI  48316-2955

JANETTE E TAZZIA
22251 PETERSBURG
EASTPOINTE MI  48021-2639

JANETTE J JONES
1055 TUXEDO COURT
ROSWELL GA  30075

JANETTE KAY PREECE
1931 FERN
ROYAL OAK MI  48073-4185

JANETTE M OWENS &
EDGAR A OWENS JT TEN
33511 FLORENCE
GARDEN CITY MI  48135-1097

JANETTE MILLER
14804 E 40 ST
INDEPENDENCE MO  64055-4243

JANETTE VECCHIARELLO
CUST PHYLLIS VECCHIARELLO UNDER
THE NEW JERSEY U-G-M-A
ATTN PHYLLIS POLLASTRONE
8 AFTERGLOW RD
SPARTA NJ  07871-3138
JANI RUTH MAXWELL
BOX 62
WESLACO TX  78599-0062

JANICE A AMODEO &
RICHARD D AMODEO JT TEN
713 N WILSHIRE DR
MT PROSPECT IL  60056-2145

JANICE A FOLDENAUR
10917 HOLLISTER AVE NW
MAPLE LAKE MN  55358-2313

JANICE A FOLDENAUR &
JAMES N FOLDENAUR JT TEN
10917 HOLLISTER AVE NW
MAPLE LAKE MN  55358-2313

JANICE A HUDAK
1431 HUMBOLT
YOUNGSTOWN OH  44502-2754

JANICE A KRUPPA
6473 KING-GRAVES ROAD
FOWLER OH  44418-9768

JANICE A MORGAN &
PHILIP A MORGAN JT TEN
328 MOHAWK
DEARBORN MI  48124-1324

JANICE A ROBISON &
JAMES C ROBISON JT TEN
4636 VENOY
SAGINAW MI  48604-1539

JANICE A SMITH
6676 CORWIN AVE
WAYNESVILLE OH  45068-8957

JANICE A SWEET
2221 SHERBURNE RD
WALWORTH NY  14568-9589

JANICE A WELCH
8055 BURT ROAD
BIRCH RUN MI  48415-8713

JANICE ALIENE BLIZZARD
4524 SUN GOLD CT
SALIDA CA  95368-9060

JANICE A FRASER
16530 CURTIS
ROSEVILLE MI  48066-3758

JANICE A HURRAY TOD
JOHN S HURRAY II
SUBJECT TO STA TOD RULES
253 RIVER RD
HINCKLEY OH  44233

JANICE A METZLER
1935 GLEN EVES DR
ROSWELL GA  30076-4418

JANICE A PAPEZ
4657 MORNINGSIDE DRIVE
CLEVELAND OH  44109-4557

JANICE A SCHRANK
726 W FRONT ST
APPLETON WI  54914-5467

JANICE A SMITH AS
CUSTODIAN FOR MICHAEL S
SMITH U/THE TENN UNIFORM
GIFTS TO MINORS ACT
16 FOUNTAIN MANOR DR APT D
GREENSBORO NC  27405-8015

JANICE A TABB
R R 3
PORT HOPE ON  L1A 3V7
CANADA

JANICE A WELCH &
ROBERT J WELCH SR JT TEN
9758 S RIDGEWAY
EVERGREEN PARK IL  60805-2954

JANICE ANN CHELINI
265 NOGAL DRIVE
SANTA BARBARA CA  93110-2206

JANICE A GAINES
620 W LIBERTY ST
SPRINGFIELD OH  45506-2026

JANICE A KNAUS & DENNIS A KNAUS JT
41130 MARKS DR
NOVI MI  48375-4934

JANICE A MITCHELL
12759 FINLAY ROAD
SILVERTON OR  97381

JANICE A PREPURA
CUST JULIE
PREPURA UTMA IL
1172 GREENBAY ROAD
HIGHLAND PARK IL  60035-4068

JANICE A SLAGLE
5130 SE 49TH ST
BERRYTON KS  66409-9720

JANICE A SULLIVAN
4985 OAK PARK DR
CLARKSTON MI  48346-3937

JANICE A WEITZMAN &
DEAN E WEITZMAN JT TEN
979 N WARD AVE
GIRARD OH  44420-1955

JANICE A YOUNG
4445 BURNHAM AVENUE
TOLEDO OH  43612-1919

JANICE ANN FORKNER
2439 DEVONSHIRE DR
ROCKFORD IL  61107-1533

JANICE ANN SWARTS
222 145TH PL SE
BELLEVUE WA  98007

JANICE ANN TAYLOR
1420 WOODBRIDGE DR
TYLER TX  75703-3234

JANICE ARENA
517 TROTTERS PLACE
FRANKLIN TN  37067

JANICE AUSTIN
CUST VICKIE AUSTIN UGMA WI
350 VIRGIN AVE
PLATTEVILLE WI  53818-3633

JANICE AVOLIO
CUST ANTHONY
AVOLIO UGMA NJ
93 EDSON PL
NORTH HALEDON NJ  07508-3012

JANICE AYA KOCHI
5809 RECIFE WAY
SAN JOSE CA  95120-1731

JANICE B BUNCH
8700 SOUTH RIVER
ALAMOSA CO  81101-9607

JANICE B DEVENGENCIE
1502 KEARNEY ST
NILES OH  44446-3844

JANICE B ISGUR DICROCE TR
UA 06/25/2001
JANICE B ISGUR DICROCE TRUST
10026 VIEW CREST COURT
SPRING VALLEY CA  91977

JANICE B JENNINGS &
JAMES BRYAN &
GAIL A BRYAN JT TEN
27411 CAMBRIDGE
GARDEN CITY MI  48135

JANICE B LOVERCHECK
330 OLD MILL ROAD
ERIE PA  16505-1031

JANICE B RICHTER
7808 KAWSHEK PATH
HANOVER MD  21076-1252

JANICE B ROSAN
55 WALTER ST
CAMPBELL OH  44405-1367

JANICE BEVERLY STEVENS
RT 2 BOX 427
NEW BOSTON TX  75570-9640

JANICE BIGELOW &
BRUCE J BIGELOW JT TEN
615 WARNER
LINDEN MI  48451-9659

JANICE BOHNE DEAN
1619 FOX HILL CT
ANDERSON IN  46011-1120

JANICE BREMEN SCHRAM
2046 BURNING TREE LANE
YOUNGSTOWN OH  44505

JANICE BRENNAN &
DONNA LIM
TR UA 10/10/02
JAMES ICHIMI KUKITA IRREVOCABLE TRU
216 CHARLEMAGNE CIRCLE
PONTE VEDRA BEACH FL  32082

JANICE BRIGHT
831 WARREN LANDING
FORT COLLINS CO  80525-3113

JANICE BROWN
1183 SUTTON AVE
OSHAWA ON  L1H 8G2
CANADA

JANICE BROWN
1183 SUTTON AVE
OSHAWA ON  L1H 8G2
CANADA

JANICE BURGERS
3443 POINSETTIA AVE SE
GRAND RAPIDS MI  49508

JANICE C BACHMANN
196 ASHLAND AVENUE
BLOOMFIELD NJ  07003

JANICE C BARNET
6 BABBITT WAY
ALLENTOWN NJ  08501-2023

JANICE C DERBY
2023 COLVIN BLVD
TONAWANDA NY  14150-6905

JANICE C KELLER
7488 MCCARTHY CT
DUBLIN OH  43017

JANICE C KING
174 RIDGELEY AVE
ISELIN NJ  08830-2019

JANICE C LAW
84 FAIRFIELD DR
BREWSTER NY 10509-5836

JANICE C MC CUE &
294 EASTERN PROM
PORTLAND ME 04101-2702

JANICE C MC CUE &
SHEILA A CADY JT TEN
294 EASTERN PROM
PORTLAND ME 04101-2702

JANICE C PELCHER
176 PEARSON LANE
ROCHESTER NY 14612

JANICE C PRANTERA
52775 S YORKTOWN
CHESTERFIELD MI 48051-3713

JANICE C PREDMORE
605 WEST OHIO STREET
URBANA IL 61801-4845

JANICE C REISNER
870 SHERIDAN ST
UNION NJ 07083-6565

JANICE C SIMONDS
5770 NAMON WALLACE RD
CUMMING GA 30040-5529

JANICE C WILCOX
3057 SOUTHFORK DR E
CINCINNATI OH 45248-5035

JANICE CAROL DAWE
BOX 82003
FAIRBANKS AK 99708-2003

JANICE CHAMBERS
808 WOODLAKE DR
JACKSON MS 39206-2220

JANICE COLTON ELLISON
36 MELODY LANE
IVORYTON CT 06442

JANICE COOPER ADAMS
IDLE PINES
BOX 184
STRAFFORD NH 03884-0184

JANICE CULP
5350 DITCH RD
NEW LOTHROP MI 48460-9629

JANICE CURTIS WOOLF
6718 BEELER ROAD
KNOXVILLE TN 37918-6203

JANICE D BLAIR
612 COLLIAR ST
COLUMBUS IN 47201-7613

JANICE D FEW
15303 SOUTH HIGHLAND RD
OREGON CITY OR 97045-8758

JANICE D FRAZZINI
BOX 295
DELMONT PA 15626-0295

JANICE D GOLDSMITH
5316 RENFREW DR
FORT WAYNE IN 46835-1137

JANICE D HERRICK
C/O KATHERINE TUTCHINGS
3889 WORTHMOR DR
SEAFORD NY 11783-2012

JANICE D HOWARD
134 GIBSON CT
TIFFIN OH 44883

JANICE D LOUTREL
413 HOUSE SHOE DR
EULESS TX 76039-3955

JANICE D ORMOND
4924 HOEN
SANTA ROSA CA 95405-7412

JANICE D TIANO
38 PENNY LANE
WOODBRIDGE CT 06525

JANICE D TRADOR
1380 BALDWIN
PONTIAC MI 48340-1918

JANICE DAVIS
304 W BRIDGE ST
NEW LISBON WI 53950-1104

JANICE DEAN
8026 E CHESWICK DRIVE
INDIANAPOLIS IN 46219-2876

JANICE DEE WEBB
3302 W CO RD 1400 S
KOKOMO IN  46901

JANICE DIDRA STUBBS
1575 BOARDWALK COURT
SAINT PAUL MN  55118-2747

JANICE E BALDWIN
625 DELAWARE
YOUNGSTOWN OH  44510-1246

JANICE E BOWMAN
1820 DOUBLE SPGS CHURCH RD
MONROE GA  30656-4628

JANICE E COOPER
TR UA 02/01/99 THE
COOPER FAMILY TRUST
SOLE SEPARATE PROPERTY
15525 RUMSEY RD
CLEARLAKE HIGHLANDS CA  95422

JANICE E JAMISON
44 MANHATTAN
BUFFALO NY  14215-2114

JANICE E MARSHALL
6510 MERTZ RD
MAYVILLE MI  48744

JANICE E PHILO
314 STRATFORD DRIVE
PRUDENVILLE MI  48651-9316

JANICE E RUTTKOFSKY
2058 CONKLIN DR
TECUMSEH MI  49286-9772

JANICE DIANE SIMMONS COX
HOLLOWAY
3542 PLEASANT DR
SHREVEPORT LA  71109-7118

JANICE DOREEN LOCKWOOD
BOX 303
HILLMAN MI  49746-0303

JANICE E BARENSFELD
R D 2
581 CHAPEL DR
ELLWOOD CITY PA  16117-4601

JANICE E CAMPBELL
407 MICHELLE CT
CREEKSIDE
NEWARK DE  19711-6960

JANICE E DEVINE &
KAREN M DEVINE JT TEN
36 BOGAN RD
MONSON MA  01057-9774

JANICE E KENKEL &
RONALD KENKEL JT TEN
ROUTE 1
BOX 125B
607 VALLEY VIEW DRIVE
OAKLAND IA  51560-4043

JANICE E MCKINSEY
TR JANICE E MCKINSEY TRUST
UA 02/17/97
8630 WARRINGTON DR
INDIANAPOLIS IN  46234-2152

JANICE E RIGNEY
2520 MELVIN
ROCHESTER HILLS MI  48307-4849

JANICE E SHOOK
136 WESTMORELAND DR WEST
KOKOMO IN  46901

JANICE DIANNE GIANCOLA
14 WESTOVER AVENUE
STAMFORD CT  06902

JANICE DOTTS
18421 SANTA YOLANDA CIR
FOUNTAIN VALLEY CA  92708-5635

JANICE E BOGDANIK
2050 S WASHINGTON APT 3021
HOLT MI  48842

JANICE E COLLA
ATTN JANICE E EDMOND
41 DRIFTWAY ROAD
DANBURY CT  06811-5123

JANICE E DODDS
203 W SEMINARY
CHARLOTTE MI  48813-1827

JANICE E MARKLAND &
CATHERINE L MARKLAND JT TEN
1155 RISECLIFFE DR
GRAND BLANC MI  48439-8880

JANICE E ORLOWSKI
3304 N 850 E
ROLLING PRAIRIE IN  46371

JANICE E RUSSILLO
1202 SE 8TH AVE
OKEECHOBEE FL  34974

JANICE E SHOOK
136 WESTMORLAND DR WEST
KOKOMO IN  46901

JANICE E SMITH
3630 N LESLEY AVE
INDIANAPOLIS IN  46218-1856

JANICE E TROTTER
12615 SCHOOL CREEK RD
SAINT GEORGE KS  66535-9712

JANICE ELAINE WILSON
237 CLEARWOOD
SHREVEPORT LA  71105-4103

JANICE F ADAMS
7010 WOODS WEST DR
FLUSHING MI  48433-9463

JANICE F CALLOWAY
APT 6
BLDG 12
4436 ST JAMES CT
FLINT MI  48532-4262

JANICE F FICKES
213 BORMAN AVE
FLUSHING MI  48433-9330

JANICE F MORRILL
TR UA 03/09/00
JANICE F MORRILL TRUST
BOX 663
ST JOHNSBURY VT  05819-0663

JANICE F VANCE
6831 SPRINGBROOK LN
PARCHMENT MI  49004-9665

JANICE FETCKO
660 WOODLAND RD
CANONSBURG PA  15317-3857

JANICE E SUTTON &
WALTER E SUTTON JT TEN
121 MAIN ST
AKRON NY  14001-1221

JANICE E VAN VORST
4 KAY AVENUE
ROCHESTER NY  14624-2004

JANICE ENSMINGER
848 HARTFORD DR
ELYRIA OH  44035-3006

JANICE F ALLEN &
CLARENCE ROGER ALLEN &
JON W ALLEN JT TEN
1494 BAYLOR PLACE
THE VILLAGES FL  32162

JANICE F CARTER
1734 COMANCHE ST
TRAVERSE CITY MI  49686-3068

JANICE F HALL &
PATRICIA E PAGET JT TEN
24157 ELIZABETH CT
FARMINGTON MI  48336-2316

JANICE F RUSS
PO BOX 5039
STOCKTON CA  95205

JANICE FAYE WELCH
4606 W PLEASANT ACRES DR
DECATUR AL  35603-5732

JANICE FRACASSINI
91 COLLEGE PARK DR
FAIRFIELD CT  06430-7307

JANICE E TEETERS
3259 DAWES AVE S E
GRAND RAPIDS MI  49508-1538

JANICE E WALTON
TR JANICE E WALTON TRUST
UA 4/12/85
1254 JOAL DR
FLINT MI  48532-2645

JANICE ESSER
7200 JOY MARIE LANE
WATERFORD WI  53185-1867

JANICE F BEELER
3609 DOGWOOD DRIVE
ANDERSON IN  46011-3013

JANICE F EVANS
11560 SE 54TH AVE
BELLEVIEW FL  34420-3953

JANICE F JONES
226 WILLA CIR
PULASKI TN  38478-3150

JANICE F SMITH
279 CRESCENT BAY DR
LAGUANA BEACH CA  92651-1322

JANICE FEROLA
CUST
JOEL FEROLA A MINOR U/SEC
2918-D 55 SUP TO THE GEN
STATUTES OF CONN
BOX 34
CANTON CENTER CT  06020-0034

JANICE G BLAKE
10016 N ASHINGTON ST
GARRETTSVILLE OH  44231-9450

JANICE G BUCHHOLTZ
5026 N BRAESWOOD BLVD
HOUSTON TX  77096-2710

JANICE G FLANNERY &
DAVID L FLANNERY JT TEN
307 PAULY DR
CLAYTON OH  45315-9650

JANICE G HILLEY &
J MICHAEL HILLEY JT TEN
1120 43RD CT SW
VERO BEACH FL  32968

JANICE G WINBERG
20360 GLENOAKS DR
BROOKFIELD WI  53045-2144

JANICE GILES
1548 HILLSBORO AVE SE
GRAND RAPIDS MI  49546

JANICE GRAY
CUST KAYANNA L GRAY UTMA
3049 LEONORA DR
KETTEERING OH  45420-1232

JANICE H BATES
2715 MILLER GRABER RD
NEWTON FALLS OH  44444-8721

JANICE H MURRELL
584 W 300 N
ANDERSON IN  46011-2052

JANICE HARLAN
84915 HWY 101
SEASIDE OR  97138-3601

JANICE G BUCK
3704 ELBERN AVE
WHITEHALL OH  43213-1720

JANICE G GIAN-CURSIO
8120 SW 197 TERRACE
MIAMI FL  33189-2112

JANICE G MCCREEDY
126 RENFREW
MT MORRIS MI  48458-8896

JANICE GAY DAVIS
5149 PARTRIDGE CIR SW
ROANOKE VA  24014

JANICE GRAY
3049 LEONORA DR
KETTERING OH  45420-1232

JANICE GREENE
795 ISLAY ST
SAN LUIS OBISPO CA  93401

JANICE H DINEZZA
5308 TWIN CREEKS DR
VALRICO FL  33594-9200

JANICE H PEARSON
TR UA 05/01/03
THE JANICE H PEARSON REVOCABLE TRUS
405 W RIVIERA DRIVE
TEMPE AZ  85282-4830

JANICE HARPER
#2 WOODCHASE AVE APT 18
FARMINGTON MO  63640

JANICE G DAVIS
3813 PROVIDENCE
FLINT MI  48503-4550

JANICE G HILEWSKY
13927 BARFIELD
WARREN MI  48093-5713

JANICE G THOMAS
6600 ST RT 46
CORTLAND OH  44410-8606

JANICE GEORGEN
TR SIROUHI KEMSUZIAN LIVING TRUST
UA 11/16/90
19301 APPLE CREEK
CLINTON TWP MI  48038

JANICE GRAY
CUST AARON E GRAY UTMA
3049 LEONORA DR
KETTERING OH  45420-1232

JANICE GRELLA
37 CHESTNUT ST
GLEN COVE NY  11542-1915

JANICE H MADDOX
4700 TOWANDA CIRCLE
COLLEGE PARK GA  30349-2326

JANICE H RUDICH
6107 THORNRIDGE DR
GRAND BLANC MI  48439-8975

JANICE HARRIS &
STANLEY HARRIS JT TEN
3608 MARK ORR
ROYAL OAK MI  48073-2295

JANICE HODGES
82 THICKET LN
SOUTH BELOIT IL  61080-2492

JANICE HOROWITZ
CUST JOSHUA HOROWITZ
UTMA NY
7000 ISLAND BLVD APT BV4
AVENTURA FL  33160-2406

JANICE I CADY &
SHEILA A CADY JT TEN
292 EASTERN PROM
PORTLAND ME  04101-2701

JANICE I NICHOLS &
WILLIAM T NICHOLS JR JT TEN
12141 NICHOLS LANE NE
KALKASKA MI  49646-9005

JANICE J BENKERT
1063 STRATFORD LN
BLOOMFIELD HILLS MI  48304-2931

JANICE J COOPER
1757 MYERS RD
SHELBY OH  44875-9346

JANICE J SEITZ
2819 ROCKFORD CT S
KOKOMO IN  46902-3205

JANICE JOHNSON
204 VANCE LN
BOWLING GREEN KY  42101

JANICE K CHARCHAN
5484 KATHY DRIVE
FLINT MI  48506-1550

JANICE HOROWITZ
CUST AVIGAIL HOROWITZ
UTMA NY
7000 ISLAND BLVD APT BV4
AVENTURA FL  33160-2406

JANICE HOROWITZ CUST
JULIUS L HOROWITZ UMTA NY
7000 ISLAND BLVD
APT BV 4
AVENTURA FL  33160-2405

JANICE I DALLY
12448 W MORNING DOVE DR
SUN CITY WEST AZ  85375-1935

JANICE I ROY
BOX 249
SARDINIA OH  45171-0249

JANICE J BILAND &
ALFRED T BILAND JT TEN
215 S ATHLETIC ST
WHITE PIGEON MI  49099-9707

JANICE J EDMONDSON
BOX 724
CAMBRIDGE MD  21613-0724

JANICE JAGGER KNISLEY
BOX 184
HOLLY MI  48442-0184

JANICE K BRACE
8300 ANDREWS HWY
BELLEVUE MI  49021-9433

JANICE K DAVIS
5070 COHOCTAH RD
LINDEN MI  48451-8546

JANICE HOROWITZ
CUST AVRAM E HOROWITZ
UTMA NY
7000 ISLAND BLVD APT BV4
AVENTURA FL  33160-2406

JANICE I CADY
292 EASTERN PROMENADE
PORTLAND ME  04101-2701

JANICE I LA FRANCE
6345 SHAPPIE ROAD
CLARKSTON MI  48348

JANICE IANNELLO
933 BLACKBERRY LANE
WEBSTER NY  14580

JANICE J CARNO
838 SALEM AVE
HILLSIDE NJ  07205-3035

JANICE J HARDING &
RANDOLPH C HARDING JT TEN
138 CARLALE DR
PALM HARBOR FL  34683

JANICE JENNINGS &
JAMES BRYAN &
GAIL A BRYAN JT TEN
27411 CAMBRIDGE
GARDEN CITY MI  48135

JANICE K BRUNER
3583 NORTH 900 WEST
ANDREWS IN  46702-9513

JANICE K JAMISON
10 MARLENE DR
WILLIAMSBURG OH  45176-9363

JANICE K MILLER
1740 PLAINWOOD DR
SHEBOYGAN WI 53081-7727

JANICE K NEUENFELDT
9737 BARKLEY RD
MILLINGTON MI 48746-9728

JANICE K OLSON
2856NE 25 COURT
FORT LAUDERDALE FL 33305-1713

JANICE K POWERS
5344 GUYETTE
CLARKSTON MI 48346

JANICE K REGAN
4718 HARBORD DR
TOLEDO OH 43623-3933

JANICE K ROWLEY &
VERNON G ROWLEY JT TEN
3156 LOCKPORT OLCOTT RD
NEWFANE NY 14108-9603

JANICE K SCHONS
1203 MEADOWLARK DRIVE
WATERFORD MI 48327-2957

JANICE K SMITH
747 JAYCOX RD
AVON LAKE OH 44012

JANICE K SULLIVAN
51456 NICOLETTE DRIVE
CHESTERFIELD MI 48047-4525

JANICE K UHLIG
79 TETHERWOOD BLVD
LONDON ON N5X 3W3
CANADA

JANICE K WILDE
7938 CONNORS FLAT RD
GRAYLING MI 49738-9371

JANICE K WORLEY
4185 N U S HWY 31
SHARPSVILLE IN 46068-9122

JANICE KHAIREDDINE
5145 LEWIS DR
STERLING HEIGHTS MI 48310

JANICE KIIHR
53888 SCARBORO WAY
SHELBY TWP MI 48316-1230

JANICE L ARNETT
820 1/2E VAILE
KOKOMO IN 46901

JANICE L BALDWIN
BOX 571213
DALLAS TX 75357

JANICE L BENNETT
51193 UNION ST
BELLEVILLE MI 48111-4426

JANICE L BURCH
2715 FIELDING DR
LANSING MI 48911-2328

JANICE L CHRISTENSEN
86 DEAN RD
EAST LYME CT 06333-1508

JANICE L CHRISTY
1462 BEAVERTON DR
KETTERING OH 45429-3940

JANICE L CINDRIC
ATTN JANICE L CINDRIC SPICHA
6330 DURANGO COURT
LINCOLN NE 68516

JANICE L COYLE
34001 ANN ARBOR TRAIL
LIVONIA MI 48150-3601

JANICE L CROSSFIELD
3903 ALTON
LOUISVILLE KY 40207-4521

JANICE L DEPP
21447 KNIGHTON RUN
ESTERO FL 33928

JANICE L DURR
1781 E BLAKE AVENUE
COLUMBUS OH 43219

JANICE L FENN
6749 LA GRANGE DRIVE
CANAL WINCHESTER OH 43110

JANICE L FINNEY
4004 SODOM HUTCHINS
CORTLAND OH 44410-9725

JANICE L FLEMING &
MARVIN L FLEMING JT TEN
5321 QUAKER ST
GOLDEN CO  80403-1195

JANICE L GIOVANINI
2443 PURDUE CIRCLE NW
NORTH CANTON OH  44720-5832

JANICE L HICKS
1773 5TH ST
WYANDOTTE MI  48192-7209

JANICE L KASZONYI
311 NILES VIENNA RD
VIENNA OH  44473-9501

JANICE L LEWIS
BOX 535
LINCOLN PARK MI  48146-0535

JANICE L MCDOUGALL &
GREGORY A MCDOUGALL JT TEN
43776 GUNNISON
CLINTON TWP MI  48038-1336

JANICE L POWELL
2502 TANDY DR
FLINT MI  48532-4960

JANICE L ROSS
59803 CARLTON S APT 28A
WASHINGTON MI  48094-4314

JANICE L WOOLLEY
8377 FLEMMING PKY
GOODRICH MI  48438-9043

JANICE L SLUG
2927 MOZART DRIVE
SILVER SPRING MD  20904-6802

JANICE L GLENN
8283 OHIO ST
DETROIT MI  48204-3237

JANICE L HILL
3829 MIDWAY ROAD
ADAMSVILLE AL  35005-2211

JANICE L KOPPENHOEFER
264 OAKRIDGE DR
SPRINGFIELD OH  45504-3916

JANICE L LINGAN
212 WERDEN DRIVE
LLANGOLLEN ESTATES
NEW CASTLE DE  19720-4734

JANICE L MCLAUGHLIN ADM EST
DORIS V CHITTICK
C/O MCLAUGHLIN LAW OFFICE
501 UNION AVE
LACONIA NH  03246

JANICE L POWELL
TR POWELL TRUST
UA 03/05/92
208 MILFORD RD BOX 244
HIGHLAND MI  48357-4629

JANICE L STARK
2672 ELTON CIRCLE
LAMBERTVILLE MI  48144-9451

JANICE LADEN
CUST CUST SHAUN
JOSEPH LADEN UTMA NJ
13 RIDGE ST
HACKETTSTOWN NJ  07840-4144

JANICE L FORO
8235 POOR MOUNTAIN RD
BENT MOUNTAIN VA  24059-2409

JANICE L HELD
2690 MONTEREY CIR
RENO NV  89509-3942

JANICE L HOPKINS
6414 S HAYRAKE HOLW
CHELSEA MI  48118-9552

JANICE L KORNAS
14148 EASTVIEW DR
FENTON MI  48430-1304

JANICE L MAYGAR
15167 MARL STREET
LINDEN MI  48451-9068

JANICE L MILLER
115 FRANKLAND ST APT 809
SANDUSKY OH  44870

JANICE L QUIGLEY
5345 38TH AVE NORTH
ST PETERSBURG FL  33710

JANICE L WELCH
TR WELCH FAM TRUST
UA 12/03/90
1098 LLOYD RD
DUNDEE MI  48131-9701

JANICE LAKE
4267 TOWHEE DRIVE
CALABASAS CA  91302-1826

JANICE LAKE &
SCOTT LAKE TEN COM
CO-TTEES PF THE MARCIA KERN
TRUST U/A DTD 09/07/90 F/B/O
MARCIA KERN
4267 TOWHEE DRIVE
CALABASAS CA  91302-1826

JANICE LAURA AVOLIO
93 EDSON PLACE
NORTH HALEDON NJ  07508-3012

JANICE LAVERN HAYNIE
5200 28TH N ST N #619
SAINT PETERSBURG FL  33714-2590

JANICE LEE FELTS
6780 E WOODLAND CT
MOORESVILLE IN  46158-6172

JANICE LEE V PIXBERG
308 CEDAR DR
METAIRIE LA  70005-3902

JANICE LEVI
2022 SE HEMLOCK AVE
PORTLAND OR  97214-5414

JANICE LEVITZ
4700 BEACHWOOD RD 310 SOUTH
CINCINNATI OH  45244

JANICE LIPMAN
CUST
DANA CLARE LIPMAN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
62 SUSSEX ROAD
NEW ROCHELLE NY  10804-2916

JANICE LIPPERT PERS REP
EST CHARLES ALBERT LANGNER BARRY
12725 PARK DR
WAYLAND MI  49348-9086

JANICE LOUISE BURKE
CUST G
JACK BURKE UGMA MI
241 STRATHMORE RD
BLOOMFIELD HILLS MI  48304

JANICE LYNN WINTERS
2919 MICHAEL COURT
HUDSONVILLE MI  49426-9705

JANICE M ANDERSON
17 CARDIGAN DR
ST LOUIS MO  63135-1267

JANICE M ANDERSON
TR
U/T/A DTD 03/25/85 F/B/O
RUTH C PEPPER
17 CARDIGAN DR
FERGUSON MO  63135-1267

JANICE M ANDERSON
TR U/A OF RUTH C PEPPER TRUST
3/26/1985
17 CARDIGAN DRIVE
FERGUSON MO  63135-1267

JANICE M ASHMORE
CUST ANDREA
M ASHMORE UGMA MI
3210 SANDOVAL
LAKE ORION MI  48360-1549

JANICE M BAILY &
ELLIS B BAILY JT TEN
9282 W WENLOCK DR
MECHANICSVILLE VA  23116-4160

JANICE M BAUMAN
9488 GOOD LION RD
COLUMBIA MD  21045-3946

JANICE M BECKLEY
BOX 272
NEWCOMERSTOWN OH  43832-0272

JANICE M BERGER
22505 BAYVIEW ST
SAINT CLAIR SHORES MI
48081-2464

JANICE M BERNARD
20241 BERKSHIRE CIRCLE
STRONGSVILLE OH  44149

JANICE M BOYER
124 GYPSY LANE
KING OF PRUSSIA PA  19406

JANICE M BRIGGS
BOX 268
DEERFIELD NH  03037-0268

JANICE M BROWN
2141 LEOLA AVE W
BIRMINGHAM AL  35207-1219

JANICE M BURCHETTE
6340 S 425W
PENDLETON IN  46064-8758

JANICE M CARPENTER
7255 EKATHERTON RD
DAVISON MI  48423

JANICE M CAVANAUGH
602 E 31ST STREET
LAGRANGE IL  60526

JANICE M CONNOLLY
TR JANICE M CONNOLLY TRUST
UA 03/19/96
10712 STONEYHILL DR
SILVER SPRINGS MD  20901-1541

JANICE M CONRAD
3797 CHILTON DR
SAGINAW MI  48603-3176

JANICE M CREED
2680 WEIGL RD
SAGINAW MI  48609-7057

JANICE M DALE
27992 STATE HWY M64W
ONTONAGON MI  49953-9070

JANICE M DIETRICH
225 S TOWNE DR C101
S MILWAUKEE WI  53172

JANICE M EAGER
8552 EGRET MEADOW LANE
WEST PALM BEACH FL  33412

JANICE M EDWARDS
5337 LAURI LN
BOSSIER CITY LA  71112-4835

JANICE M EILERS
TR JANICE M EILERS TRUST
UA 04/10/98
301 JACKSON STREET
SAN MATEO CA  94402-2223

JANICE M EMORY
7821 HAYMARKET LANE
RALEIGH NC  27615-5447

JANICE M GOLDEN
635 OLD FARM ROAD
COLUMBUS OH  43213-2666

JANICE M GOLDSBERRY &
LARRY G GOLDSBERRY JT TEN
70 S MICKLEY AVE
INDIANAPOLIS IN  46241-1202

JANICE M GREEN
307 LANSING
WATERFORD MI  48328-3038

JANICE M GREENE
4225 FORBES
FORT WORTH TX  76105-5018

JANICE M HAWTHORNE
10407 SUMMERHILL DR
HOUSTON TX  77070

JANICE M HICKS
R D 1
BOX 212M
ROME PA  18837-9618

JANICE M HIGGINS
3975 CAMPERDOWN DR
LANSING MI  48911-6185

JANICE M HORTON
28 ORMOND STREET
MATTAPAN MA  02126-3155

JANICE M JOHNSON
19736 PREVOST
DETROIT MI  48235-2354

JANICE M JOHNSON
45 HASKELL ST
GLOUCESTER MA  01930

JANICE M KAY &
DANIEL T SMALE JT TEN
227 CLOVERLY
GROSSE POINTE MI  48236-3316

JANICE M KENDALL &
TAMI M STENGEL JT TEN
227 WARD RD
NORTH TONAWANDA NY  14120

JANICE M KING SMITH ADM
EST THOMAS JEREMIAH KING
2620 RIVER GRAND CIRCLE
BIRMINGHAM AL  35243

JANICE M KIRK
454 SUMMIT VIEW PL
STONE MOUNTAIN GA  30087-6316

JANICE M KNOX
2035 WHITEHEAD RD
COLUMBUS OH  43223-2719

JANICE M KNOX &
THOMAS E KNOX III JT TEN
2035 WHITEHEAD RD
COLUMBUS OH  43223-2719

JANICE M LOWRY &
JAMES L LOWRY JT TEN
872 BRANDYWINE DR
HERMITAGE PA  16148-4312

JANICE M MCHUGH
BOX 268
DEERFIELD NH  03037-0268

JANICE M NAGELE &
FRANCIS C NAGELE
TR JANICE M NAGELE TRUST
UA 6/2/99
1006 BRITTEN AVE
LANSING MI  48910-1328

JANICE M ROBERTS
6781 MONTCLAIR
TROY MI  48085-1624

JANICE M SIEBERT
BOX 137
BROOKFIELD CT  06804-0137

JANICE M STANFIELD
200 LAKESIDE DRIVE
BRANDON MS  39047-6137

JANICE M TRAYLOR
3227 E 27TH
KANSAS CITY MO  64127-4226

JANICE M WAYMIRE
1603 EAST 400 NORTH
ANDERSON IN  46012

JANICE M WHITEHOUSE
18305 CLAIRMONT CIR E
NORTHVILLE MI  48167-8533

JANICE M MARKEL
TR JANICE M MARKEL TRUST
UA 05/08/01
5400 MEISNER RD
CHINA MI  48054

JANICE M MONTANTE &
PETER G MONTANTE JT TEN
2 KYLE CT
PARK RIDGE NJ  07656-1848

JANICE M PESCE
8489 WARWICK ROAD
WARREN OH  44484-3056

JANICE M RUPPE &
JEFFERY R RUPPE JT TEN
RT 1 BOX 52
HURLEY WI  54534-9706

JANICE M SIMONSON
C/O JANICE GORMAS
11001 HAGER ROAD
WOODLAND MI  48897

JANICE M STANFIELD &
CLYDE E STANFIELD JT TEN
200 LAKESIDE DRIVE
BRANDON MS  39047-6137

JANICE M TROW
1090 LAKESHORE DR
MENASHA WI  54952

JANICE M WEIG &
RONALD A WEIG JT TEN
15204 ALMONT ROAD
ALLENTON MI  48002-3015

JANICE MACFERRIN
6007 N PLACITA PAJARO
TUCSON AZ  85718

JANICE M MC KEAGUE
624 FALLSMEAD CIRCLE
LONGWOOD FL  32750-2956

JANICE M MURDOCK
BOX 133
THORNTON PA  19373-0133

JANICE M RIGNEY
3439 BALDWIN
ORION MI  48359-1032

JANICE M SCHIMMELE &
THOMAS A SCHIMMELE JT TEN
3063 HILLWOOD
DAVISON MI  48423-9583

JANICE M SMITH
2827 WESTWIND LN
YORK PA  17404-8517

JANICE M STUDHOLME
61 LA RUE DRIVE
HUNTINGTON NY  11743-2501

JANICE M TRUETT
BOX 323
OXFORD MS  38655-0323

JANICE M WHITE
420 DARBEE COURT
CLAWSON MI  48017-1425

JANICE MARIE VENTURA &
PATRICK JOSEPH VENTURA JT TEN
5310 N 25TH ST
PHOENIX AZ  85016-3608

JANICE MARKEY
6556 RAINTREE CT
CANTON MI  48187

JANICE MARTIN BRIGHAM &
DAVID A BRIGHAM JT TEN
2107 DEVONSHIRE
LANSING MI  48910-3544

JANICE MAYES
BOX 321
KENDALL NY  14476-0321

JANICE MAYES
BOX 321
KENDALL NY  14476-0321

JANICE MCNAIR
5463 BIFFLE DOWNS RD
STONE MOUNTAIN GA  30088-3842

JANICE MCNIEL
CUST ANDREW JEREMY MCNIEL
UGMA MI
15918 FOCH
LIVONIA MI  48154-3483

JANICE MCNIEL
CUST REBECCA LYNN MCNIEL
UGMA MI
15918 FOCH
LIVONIA MI  48154-3483

JANICE MEITL
220 W CALLE MARIA ELENA
GREEN VALLEY AZ  85614-1917

JANICE MERLO CALL
8125 VIOLA ST
SPRINGFIELD VA  22152-3627

JANICE MERLO CALL & THOMAS
WRAY CALL JR CUST MICHAEL
THOMAS CALL UNDER THE VA
UNIF TRANSFERS TO MINORS ACT
8125 VIOLA ST
SPRINGFIELD VA  22152-3627

JANICE MERLO CALL & THOMAS WRAY
CALL JR CUST ALLISON VIRGINIA
CALL UNDER VA U-T-M-A
8125 VIOLA ST
SPRINGFIELD VA  22152-3627

JANICE N SMITH &
J DONALD SMITH JR JT TEN
4923 CRAIGMONT DR
MEMPHIS TN  38128-5007

JANICE NADINE PARKER
202 TIMBER OAKS ROAD
EDISON NJ  08820-4243

JANICE NELL
1214 FRANCISCAN COURT EAST
CANTON MI  48187-3249

JANICE NEUENFELDT
9737 BARKLEY RD
MILLINGTON MI  48746-9728

JANICE NOEL BEADLES
12095 SW FAIRCREST ST
PORTLAND OR  97225-4617

JANICE O'DONNELL
230 RIVERSIDE DRIVE
APT 14J
NEW YORK NY  10025-8649

JANICE OPAT
101 RAILROAD ST
PO BOX 221
STOCKDALE PA  15483

JANICE OWENS
BOX 156
BLACKSVILLE SC  29817-0156

JANICE P GORAK
22 STOCKTON DR
NEW CASTLE DE  19720-4318

JANICE P LOCKARD
32 FOREST LOOP
PAWLEYS ISLAND SC  29585

JANICE P MURRY
6297 HIGHLAND
WARREN OH  44481-8610

JANICE P NOLAND
BOX 168
CAMDENTON MO  65020-0168

JANICE P OSBORNE
3621 OLD WINCHESTER TR
XENIA OH  45385-9724

JANICE P WATSON
22227 E 63RD
BROKEN ARROW OK  74014-2010

JANICE P WILKENS
5793 SERENGETI COURT
HAYMARKET VA  20169

JANICE PAGE JULY
TR
JANICE PAGE JULY
DECLARATION OF TRUST DTD
7/28/1993
6838 SQUAW PRAIRIE RD
BELVIDERE IL  61008-7707

JANICE PALERMO
15 THURLOW DRIVE
BOYNTON BEACH FL  33426-7633

JANICE PREPURA
CUST JORIE A
PREPURA UTMA IL
1172 GREENBAY RD
HIGHLAND PARK IL  60035-4068

JANICE QUINTON
112 BONNER AVE
LOUISVILLE KY  40207-3952

JANICE R BISHOP
6483 ALCOCK DR
SAND CREEK MI  49279-9700

JANICE R FOWLER
515 ALTON
PONTIAC MI  48341

JANICE R HAMMELL
5107 AUSTIN COURT
HACKETTSTOWN NJ  07840

JANICE R OTTE
10090 CREEKSIDE CT
PERRYSBURG OH  43551-3675

JANICE R SHEPPARD
6029 N RAIDER RD
MIDDLETOWN IN  47356-9792

JANICE R TANGEMAN
1455 BLACK OAK DR
DAYTON OH  45459

JANICE PARKER BARNETTE &
LYNNE M BARNETTE JT TEN
2505 S MATADOR DR
ROWLAND HGTS CA  91748-4341

JANICE PYSCHER
6247 SPRINGDALE BLVD
GRAND BLANC MI  48439-8524

JANICE R ADAMS
7194 E COURT ST
DAVISON MI  48423

JANICE R BUCHHOLZ
602 11TH ST
HUDSON WI  54016-2148

JANICE R GERLACH
S 2932 FAIRWAY DR
REEDSBURG WI  53959-9713

JANICE R HURST
28 COGNAC DR
LK ST LOUIS MO  63367-1702

JANICE R QUICK &
KENNETH B QUICK JT TEN
13511 ROUND LAKE BLVD
ANDOVER MN  55304

JANICE R SHIER
16674 140TH AVE
NUNICA MI  49448-9738

JANICE R VANDERWILL
8601 IMMENSEE
COMMERCE MI  48382-4745

JANICE PARKER BARNETTE &
PHILLIP E BARNETTE JR JT TEN
2505 S MATADOR DR
ROWLAND HGTS CA  91748-4341

JANICE Q VANDERPLOEG
752 GRIERSON ST
OSHAWA ON  L1G 5J7
CANADA

JANICE R BATE
ATTN JANICE CASTIGLIONE
1250 ROBBLEE
MILFORD MI  48381-2650

JANICE R DYPSKI
7457 EMBASSY DR
CANTON MI  48187

JANICE R GIROUX
27316 MICHELE ST
DEARBORN HTS MI  48127-1809

JANICE R KUCHELMEISTER
1368 SIENNA XING
JANESVILLE WI  53546-3746

JANICE R SCHMITTER
775 GLENWOOD
LOGAN OH  43138-1102

JANICE R SMITH
400 E HOGAN CIR
AVON PARK FL  33825-8988

JANICE RACHFAL STOKES
BOX 132
FREDONIA NY  14063-0132

JANICE RAE LEVITON
179 NORTH RD
DEERFIELD NH  03037-1100

JANICE REISNER
870 SHERIDAN ST
UNION NJ  07083-6565

JANICE ROLLINS
623 STAGE ROAD
ETNA ME  04434

JANICE ROSSNICK
679 W 239 STREET
BRONX NY  10463-1258

JANICE ROUNDS MANGAN
178 RHODES RD
APALACHIN NY  13732-2634

JANICE RUTH FLETCHER
1421 BUD AVE
YPSILANTI MI  48198

JANICE S COURSEN
635 E BANKS AVE
BURLINGAME KS  66413-1702

JANICE S DODGE
17 VINE ST
BELFAST ME  04915

JANICE S EISMAN
3972 BARRANCA PARKWAY J-240
IRVINE CA  92606

JANICE S GREEN
8636 STABLE MILL LANE
CORDOVA TN  38018-6154

JANICE S HEIT
2173 E JUDD RD
BURTON MI  48529-2404

JANICE S JASON
CUST ERIN J JASON UTMA NJ
5 IRON HORSE DR
RINGOES NJ  08551-1016

JANICE S JASON
CUST MAXWELL R JASON UTMA NJ
5 IRON HORSE DR
RINGOES NJ  08551-1016

JANICE S JASON &
KIRSTEN M JASON JT TEN
5 IRON HORSE DR
RINGOES NJ  08551-1016

JANICE S JOSEPH
9600 S HONEYCREEK RD
MUNCIE IN  47302-8143

JANICE S KESSLER
6092 ACORN DRIVE
COLUMBUS IN  47201-8446

JANICE S LOVEJOY &
LAWRENCE C LOVEJOY JT TEN
1822 HUCKLEBERRY CT
TRAVERSE CITY MI  49684-9026

JANICE S MARRS
7037 W ALEXANDRIA RD
MIDDLETOWN OH  45042-9280

JANICE S MCSWEYN
ATTN JANICE S WILSON
6799 HIGH PINE DR
DAVISBURG MI  48350-2957

JANICE S MOLENCUPP
2801 JACKSONBLVD
HIGHLAND MI  48356-1553

JANICE S NUSHARDT
1798 DOVER RD
CLARKSVILLE TN  37042-6822

JANICE S SHIMMIN
BOX 106
PEWAMO MI  48873-0106

JANICE S SILCOX
1015 WYNDON AVE
BRYN MAWR PA  19010-2823

JANICE S STAHLBERG
14430 SETTLERS WAY 104
STRONGSVILLE OH  44136-5190

JANICE S VANWINKLE
1190 MCKINLEY ST
WARREN OH  44483-5138

JANICE SCHANTZ
27110 GRAND CENTRAL PKWY APT 21N
FLORAL PARK NY  11005-1221

JANICE SCHNEIDER MAAS
BOX 629
HUDSON WI  54016-0629

JANICE SCHONE ADM EST
ROY J STIRNEMAN
5115 MERCURY DR
LOUISVILLE KY 40258-3334

JANICE SCOTT LUOMA
1361 NORWOOD
WARREN OH 44485

JANICE SIEFERT
263 BEECHRIDGE
CINCINNATI OH 45216-1548

JANICE STAMEY
4091 SUMMIT RD
NORTON OH 44203-1053

JANICE T HINER
1931 WASACH DR
LONGMONT CO 80501

JANICE TAYLOR
1933 OVERHILL RD
CHARLOTTE NC 28211-1628

JANICE V BRUNETT
613 OTTER LAKE BOX 117 A
FOSTORIA MI 48435-9618

JANICE VIRGINIA MITCHELL
6 NICOL TER
RUMSON NJ 07760

JANICE W HART
14 RIDGE RD
STREATOR IL 61364-1427

JANICE SCHULTZ-MEEGAN &
BRIAN J MEEGAN JT-TEN
7 PONDVIEW CT
LANCASTER NY 14086

JANICE SEEMANN &
VICTOR SEEMANN JT TEN
32321 AZORES RD
DANA PT CA 92629-3604

JANICE SOLOMON PAVLOVIC
1311 PLUMTREE LN
WINNETKA IL 60093-1621

JANICE STRICKERT
47 MILDRED AVE
EDGERTON WI 53534-1942

JANICE T LIVINGSTON
20 S DEFRAME WAY
GOLDEN CO 80401-5309

JANICE U DE LATTRE
195 SHIRLEEN DR
PONCHATOULA LA 70454-2921

JANICE V ROTH
1117 NARRUMSON RD
MANASQUAN NJ 08736-2024

JANICE W CALLEN
18994 FAIRFIELD
DETROIT MI 48221-2233

JANICE W LIPPS
14520 GIBSON RD
CONNEAUT LAKE PA 16316

JANICE SCOTT
154 VANCOUVER DR
SAGINAW MI 48603-4771

JANICE SHARP
3100 EDGEMERE N E
MINNEAPOLIS MN 55418-1751

JANICE SQUIRE
PO BOX 10050
AUSTIN TX 78766

JANICE SUE SABOLISH
6484 RIVER ROAD
FLUSHING MI 48433-2510

JANICE T YESENCHAK
150 WYLIE AVE
STRABANE PA 15363

JANICE U FINKEL
PO BOX 667558
POMPANO BEACH FL 33066-7558

JANICE V VAVRA
PO BOX 102
MANISTEE MI 49660

JANICE W GORSON
191 PRESIDENTIAL BLVD UNIT 925
BALA CYNWYD PA 19004

JANICE W MCDANIEL
734 HADEN MARTIN ROAD
PALMYRA VA 22963

JANICE W MOBLEY
122 RIDGEHAVEN
SAN ANTONIO TX 78209-3420

JANICE W ZEHNER
1543 BROCKMAN
EL CENTRO CA 92243-9408

JANICE WALLACE
5442 DAVID ST
INDIANAPOLIS IN 46226-1734

JANICE WEISS
132 PEMBROKE COURT
MERIDEN CT 06450-8158

JANICE WELCH
4606 W PLEASANT ACRES DR
DECATUR AL 35603-5732

JANICE WERNER
37 ALBANY ROAD
NEPTUNE NJ 07753

JANICE WINGATE
2120-206 TROON OVERLOOK
WOODSTOCK MD 21163

JANICE WISE MIZER &
CLIFFORD PAUL MIZER JT TEN
8915 ANGEL VALLEY RD SW
STONE CREEK OH 43840-9340

JANICE WOLF
4608 EDEN ST
PHILADELPHIA PA 19114-2905

JANICE WONG &
JAMES WONG JT TEN
3 CALTHA RD
BRIGHTON MA 02135-3801

JANICE WOODS
30 EDGEWOOD LN N
CENTRAILIA IL 62801-3722

JANICE Y GOODALL &
JACK GOODALL JT TEN
330 N 5TH ST
BRIGHTON MI 48116

JANICE ZIRPOLO
77 FITCH STREET
CARTERET NJ 07008

JANICE ZULKEY
CUST CLAIRE ZULKEY UGMA IL
932 EDGEMERE C
EVANSTON IL 60202-1429

JANIE A KOHR
523-A S E 24TH AVE
CAPE CORAL FL 33990-2764

JANIE ANDERSON
100 PARSONS ST APT 808
DETROIT MI 48201-2077

JANIE B BENTANCUR
BOX 723
HOLGATE OH 43527-0723

JANIE B JACKSON
7630 TIERRA ARBOR WAY
SACRAMENTO CA 95828-2311

JANIE B LLEWELLYN
801 CASTLEMAINE DR
BIRMINGHAM AL 35226-5911

JANIE B VALDEZ
6364 E HILL RD
GRAND BLANC MI 48439-9125

JANIE CRUICKSHAN NICHOLS
304 W 34TH ST
ANDERSON IN 46013-3200

JANIE D AVANT
27 HENRY CLAY ST
PONTIAC MI 48341-1719

JANIE D HAMPTON
10925 LEXINGTON ST
HUNTINGDON TN 38344

JANIE DAVIS
4068 RACE ROAD
CINCINNATI OH 45211-2316

JANIE F MORRISON
1 GLENWOOD AVE
HARAHAN LA 70123-4610

JANIE F RODDY
BOX 859
MELBOURNE AR 72556-0859

JANIE FRANKLIN
146 LARK ST
ALBANY NY 12210-1426

JANIE H TRENCHER
38 HAMPSHIRE DR
WARMINSTER PA  18974-1279

JANIE HEBERLE
2369 SMITH HILL RD
WALWORTH NY  14568-9709

JANIE HINDS
2262E 200N
WINDFALL IN  46076

JANIE I HUGHES
609 ANDERSON RD
FOREST MS  39074-9731

JANIE I SHEARER
7294 101ST STREET
FLUSHING MI  48433

JANIE K DEWBERRY
402 WINGATE DRIVE
CLARKSVILLE TN  37043-6009

JANIE L FOSTER
5221 E VIENNA RD
CLIO MI  48420-9770

JANIE L HANSEN
2060 W BLOOD RD
ELMA NY  14059-9542

JANIE L RENSHAW
1718 E WEBSTER RD LOT 148
FLINT MI  48505-5721

JANIE L STEWART
75 SWEETWATER
SOCIAL CIRCLE GA  30025

JANIE L WOODBURN
132 VIA SEGO
REDONDO BCH CA  90277-6429

JANIE M KOONCE
16768 OAKFIELD
DETROIT MI  48235-3411

JANIE M WALLER
12077 INA DR UNIT 90
STERLING HEIGHTS MI  48313

JANIE M WRIGHT
1878 STIEBER ST
WESTLAND MI  48186

JANIE M WRIGHTSMITH
1878 STIEBER ST
WESTLAND MI  48186

JANIE P STEPHENS
77 LEAVENS ROAD
UNADILLA GA  31091-4840

JANIE RAMSEY
BOX 181
RIVERTON IA  51650-0181

JANIE V LEHRMANN
3872 HWY 31
AXTELL TX  76624-1211

JANIE W MATTHEWS
3281 TURNBERRY CIRCLE
CHARLOTTESVILLE VA  22911

JANIECE S DULING
11653 S 550 E
FAIRMOUNT IN  46928-9524

JANIJAN COURSER
5026 PYLES
COLUMBIAVILLE MI  48421-8933

JANILEE M LEDBETTER &
KENNETH R LEDBETTER SR JT TEN
37125 S APPLEMAN RD
MOLALLA OR  97038

JANINA CHECKEROSKI
37241 MARION DRIVE
STERLING HEIG MI  48312-1961

JANINA E KANARSKI
GRANDE VIE SENIOR LIVING
2140 FIVE MILE LINE RD RM 340
PENFIELD NY  14526-2211

JANINA KUSTRZYK
36215 LAMARRA DR
STERLING HEIG MI  48310-4565

JANINA SOBIECH
1102 DERIAN PLACE
NOKOMIS FL  34275-4414

JANINE A DROPPS
1063 RAVENSVIEW TRL
MILFORD MI  48381-2971

JANINE A LEVERENZ
5231 GLEN STEWART WAY
INDIANAPOLIS IN  46254

JANINE B STUBBLEFIELD
4001 OAKLAND FOREST COURT
LOUISVILLE KY  40245

JANINE C TH UOT
15670 MCCANN
SOUTHGATE MI  48195-3448

JANINE CANELLI
310 W 80TH ST APT 2A
NEW YORK NY  10024-5789

JANINE CHIARA
CUST VANCE L
CHIARA UTMA NJ
1285 S BARKLEY PLACE
NORTH BRUNSWICK NJ  08902-3104

JANINE DADDARIO
1042 N ROYAL STREET
ALEXANDRIA VA  22314-1530

JANINE D'ADDARIO
1042 NORTH ROYAL STREET
ALEXANDRIA VA  22314-1530

JANINE E CHIARA
CUST
JEFFREY J CHIARA UTMA NJ
1285 SO BARKLEY PLACE
NORTH BRUNSWICK NJ  08902-3104

JANINE G CAMPBELL
7611 HOGARTH ST
SPRINGFIELD VA  22151-2918

JANINE HERMAN
3301 KENSINGTON SQ RD
STUREVANT WI  53177-2822

JANINE IACOBUCCI
32220 VIA ALMAZAN
TEMECULA CA  92592-1223

JANINE K SHRODEK
ATTN JANINE K SEGER
3100 EAGLE CREEK RD
LEAVITTSBURG OH  44430-9763

JANINE K WILSON
1428 VINEYARD LN
LIBERTYVILLE IL  60048-5331

JANINE LAMBERTON
RR 1 BOX 211A
EQUINUNK PA  18417-9737

JANINE LEVINSON
1832 BAYSIDE CT
HEMET CA  92545

JANINE M DELMOTTE
355 N ELIZABETH ST
MARINE CITY MI  48039-3404

JANINE M STETTLER
123 MORNINGSIDE DRIVE
RR3 HAVELOCK ON  K0L 1Z0
CANADA

JANINE R CORBETS
CUST JEFFREY BRIAN CORBETS UGMA MI
3153 GLENGROVE
ROCHESTER HILLS MI  48309-2736

JANINE R CORBETS
CUST LINDSEY RAE CORBETS UGMA MI
3153 GLENGROVE
ROCHESTER HILLS MI  48309-2736

JANINE RICHARD
6596 MELLOW WOOD LANE
WEST BLOOMFIELD MI  48322-3763

JANINE S BARHAM &
CONSTANCE M ANDERSON JT TEN
5641 MAPLE GROVE RD
NASHVILLE MI  49073

JANINE SMITH
1173 PRINCE PHILLIP DR
LONDON ON  N6H 4G1
CANADA

JANIS A JESSEN
7720 5TH AVE
KENOSHA WI  53143-6007

JANIS A ROBBINS
106 KENSINGTON PLACE
COLUMBIA TN  38401-8884

JANIS A WYMAN
184 GARDNERS GROVE DR
MCDONOUGH GA  30252-7663

JANIS B DRVOL & SCOTT C DRVOL
TR
ROBERT C DRVOL MARITAL TRUST B
UA 04/06/90
12606 NORTH 60TH STREET
OMAHA NE  68152-1015

JANIS B MILSTEIN
710 PERIWINKLE LANE
WYNNEWOOD PA  19096-1650

JANIS BENDER
1 STRAWBERRY HILL CT APT 108
STAMFORD CT  06902-2548

JANIS BYRD PER REP
EST VIVIAN E COPELAND
1014 SOMERSET LN
FLINT MI  48503

JANIS C BIBLE &
CHERYL B MILLER JT TEN
116 BUCKINGHAM AVE
SUMMERVILLE SC  29485

JANIS C BIBLE &
RICHARD K BIBLE JT TEN
116 BUCKINGHAM AVE
SUMMERVILLE SC  29485

JANIS C HAYWARD
9429 E MENDOZA AVE
MESA AZ  85212-2265

JANIS C NELSON KENNELLY
76 SEA VIEW AVE
PIEDMONT CA  94611

JANIS CATHERINE EMERSON TOD
THOMAS EDWARD EMERSON
SUBJECT TO THE STA TOD RULES
2427 BALDWIN RD
FENTON MI  48430
JANIS E MITCHELL
R 1 BOX 87A
ENGADINE MI  49827-9710

JANIS D WILLIAMS PER REP
EST DAVID J WILLIAMS
15651 ROBIN LN
MISHAWAKA IN  46545

JANIS E NICHOLS
2520 GEORGIA ST
LOUISIANA MO  63353-2554

JANIS E JONES
108 OAKFERN DR
SIMPSONVILLE SC  29681-5712

JANIS E ROYAL
22300 AVENURE SAN LUIS
WOODLAND HILLS CA  91364-1528

JANIS F BROWN
1260 W 300 N
ANDERSON IN  46011-9265

JANIS F DOWNEY
5012 LOVELAND ST
METAIRIE LA  70006-3920

JANIS F TOOMBS
21701 ROWANTY RD
CARSON VA  23830-9324

JANIS G HADLOW
30 CITRON PL
SPRING LAKE NC  28390-7359

JANIS G MASSIE &
ROY J MASSIE JT TEN
3422 RIDGECREST DR
BIRMINGHAM AL  35216-4410

JANIS G MOESNER
4871 LAMME ROAD
DAYTON OH  45439-3051

JANIS G YOUNG
BOX 116
VERNON MI  48476-0116

JANIS GOTSCHALL
60 OLD FARM ROAD
CHAGRIN FALLS OH  44022-1801

JANIS H MAHONEY
722 INVERNESS DRIVE
HORSHAM PA  19044-1835

JANIS H MEYER
79 WEST GALLOWAY DRIVE
MEMPHIS TN  38111-6839

JANIS I MASSENGILL
3030 ALBRIGHT RD
KOKOMO IN  46902-3909

JANIS J BORTOLOTTI
1745 STANTON
LASALLE ON  N9J 3H3
CANADA

JANIS J RIGGS
3011 INVERNESS
WACO TX  76710-1239

JANIS K GILBERT &
VERLE B GILBERT SR JT TEN
3193 BRIDLE PATH
FLINT MI  48507-1201

JANIS K OLSEN
871 BAY AVE
TOMS RIVER NJ  08753-3546

JANIS KAY VILLARREAL
3732 ROLLING RIDGE CT
ORION MI 48359

JANIS L COLLISON &
BEATRICE M HUNT JT TEN
3286 N BRANCH DR
BEAVERTON MI 48612

JANIS M DOUGLASS
9658 SO CHYLENE DR
SANDY UT 84092-3564

JANIS MARIE BOGGIANO
106 DAVIS AVE
KEARNY NJ 07032-3328

JANIS MAZZARINS &
ANNA ANITA MAZZARINS JT TEN
1146 SHEPARD HILLS BLVD
MACEDONIA OH 44056-1326

JANIS NESTERAK
131 PARKWAY DR
DOVER DE 19904-9102

JANIS R JACKSON
3206 VERMONT
INDEPENDENCE MO 64052-2753

JANIS RICHARDS
6352 MEADOWOOD DR
GRAND BLANC MI 48439-9197

JANIS S ELLIS
6863 E NORTH CRESTWAY
CLARKSTON MI 48346

JANIS KLAVINS
1028 PICCADILLY ROAD
KALAMAZOO MI 49006-2623

JANIS L DOUGLAS
10108 KINGSGATE RD
OKLAHOMA CITY OK 73159-7630

JANIS M KISH
7109 SOUTHMEADOW DR
CONCORD OH 44077-2245

JANIS MATTA
43374 INTERLAKEN
STERLING HEIGHTS MI 48313-2368

JANIS MCELLIGOTT
3430 HAVERSHIRE DRIVE
MISSOURI CITY TX 77459

JANIS OKELLY
CUST SIMONE
MARIA STUTEVILLE UGMA NY
14 CORLETT PLACE
HUNTINGDON STATION NY 11746

JANIS R JACOBI SEEBRUCH
N9071 MIRAMAR DR
EAST TROY WI 53120-2313

JANIS RINK
22 CRESTWOOD DR
CLIFTON PARK NY 12065-2710

JANIS SKRIVELIS &
LILIJA T SKRIVELIS JT TEN
1775 RUSTIC LANE
KEEGO HARBOR MI 48320

JANIS KRISSINGER &
KENNETH R KRISSINGER JT TEN
42 LIBERTY DRIVE
S BARRINGTON IL 60010

JANIS M ALLEN
4227 MYRTLE
CINCINNATI OH 45236-2409

JANIS M STEPHENS
5141 W SUGAR CREEK RD
CHARLOTTE NC 28269-0937

JANIS MAZZARINS
1146 SHEPARD HILLS BOULEVARD
MACEDONIA OH 44056-1326

JANIS MILLER HANSEN
34 GUILFORD RD
PORT WASHINGTON NY 11050-4425

JANIS PELNIS
12348 J & L TOWNLINE RD
WHITEWATER WI 53190

JANIS RANVAL &
ANDREA RANVAL DRAKE JT TEN
1993 CHALMERS DRIVE
ROCHESTER HILLS MI 48309

JANIS RUTH CULLUM
3800 TRAILS EDGE RD
FORT WORTH TX 76109

JANIS T CLARK
ATTN JANIS E THOMPSON
2652 A SIMPSON HWY 469
FLORENCE MS 39073

JANIS UTTERBACK
3150 SE GRAN VIA WAY
STUART FL  34996-5150

JANIS VIVIAN MARTIN
835 GREENHILL WAY
ANDERSON IN  46012-9264

JANIS WHITE
CUST MISS
SIMONE WHITE UGMA NY
14 CORLETT PLACE
HUNTINGDON STATION NY  11746

JANIT LEFTWICH ALLEN
207 TRUMAN DR
FAYETTEVILLE NC  28311-2152

JANITA RUSSO
5 CHUCKWAGON ROAD
ROLLING HILLS CA  90274

JANITH C SHERLOCK
1720 RUGG ST
KENT OH  44240-2953

JANITH F DORSEY
TR JANITH F DORSEY TRUST
UA 08/14/01
116 HOLDEN ST
HOLDEN MA  01520-1736

JANITH HERMANN &
DAVID H HERMANN JT TEN
34810 EVELYN
LIVONIA MI  48152-2980

JANITH L HINZMAN
1255 BRIERCLIFF RD
BRIDGEPORT WV  26330-1303

JANITH PHILLIPS BOND
CUST
IVES PHILLIPS MURRAY U/THE
CALIF U-G-M-A
2682 CONTINENTAL DR
GRAND JUNCTION CO  81506-1801

JANJA MARKOTIC
8608 NOBLE AVE
SEPULVEDA CA  91343-6011

JANKA I CORTEZ
11496 RIVERSIDE DR
STANWOOD MI  49346-9095

JANLYN MALLIS
414 NORTH COURT AVE
TUCSON AZ  85701

JANN H HOLLAND
PO BOX 543
STURBRIDGE MA  01566

JANN M DOBKIN
855 RAMAPO VALLEY ROAD
OAKLAND NJ  07436-2308

JANN MARIE NAKASHIMA
1484 SARATOGA AVE
SARATOGA CA  95070-3612

JANN WEST BAER
CUST SARAH
REBECCA BAER UGMA NJ
BOX 433
SUMMERBAND KEY FL  33042

JANNAROSA WEBB
750 E 118TH ST
CLEVELAND OH  44108-2369

JANNE TURNER
1323 MORNING GLORY CIR
LIVERMORE CA  94550-6700

JANNAVIE T BOEHS &
JACQUELINE S GOEN JT TEN
327 NORTH 40TH ST
BELLEVILLE IL  62226-5824

JANNE WHITING MORLIDGE
101 THOMPSON AVE
FT MITCHELL KY  41017

JANNET J TURNER &
JAMES J TURNER
TR JANNET J TURNER LIVING TRUST
UA 10/24/96
2929 FLYNN RD
ROSE CITY MI  48654

JANNEY MONTGOMERY SCOTT FBO
SHIRLEY STEINBERG
TR SHIRLEY STEINB TRUSTEE UA
4/14/1993
A/C 2488-4714
5100 TOWN CENTER CIRCLE
BOCA RATON FL  33486

JANNICE E MCKAMEY &
GARY W MCKAMEY JT TEN
2822 GLENVIEW
ROYAL OAK MI  48073-3119

JANNIE M PAGE
84 N SANFORD
PONTIAC MI  48342-2754

JANNIE P PIETROSKI
26724 PALMER
MADISON HEIGHTS MI  48071-3527

JANNIE PARHAM
21770 HAMPSHIRE
SOUTHFIELD MI  48076-4866

JANNIE R GOODWIN
7025 CORLINE ST
FORT WAYNE IN  46819-1315

JANNIS BALES
2191 E 266TH STREET
ARCADIA IN  46030-9662

JANNIS D SAUNDERS
23463 BERG
SOUTHFIELD MI  48034-4121

JANNITA E GREENLEA
1867 HURON AVE
CINCINNATI OH  45207-1624

JANOS K TOTH
31201 OLMSTEAD RD
ROCKWOOD MI  48173-9774

JANOSKO W SKIPWITH
94 100 NORMAN RD
NEWARK NJ  07106-2809

JANOT E KIND
717 TOBIN TERRACE
LAWERNCEBURY TN  38464-5322

JANUS S LUTH &
GLORIA R LUTH JT TEN
25 CAROL DR
UNCASVILLE CT  06382-2007

JANVIER W HUSFELT SR &
LOIS J HUSFELT JT TEN
3902 MORNING DOVE
CARROLLTON TX  75007-1460

JANYCE M PAJEROWSKI
257 SORRELL CIRCLE
SMYRNA DE  19977

JANYTH E BRANTLEY
4713 S 50 EAST
KOKOMO IN  46902-9284

JAONA W BARDONNER
5695 HOBBS DR
ANDERSON IN  46013-9748

JAPHETH EDWARD SAECKER
BOX 451
ACCOMAC VA  23301-0451

JAQUELINE ANITA HILL
3170 SW 139TH TER
DAVIE FL  33330-4667

JAQUELINE DREYFUSS
1641 W CARMEN AVE
CHICAGO IL  60640

JAQUELINE KOCH
1344 FEATHERBED LANE
VENICE FL  34292-1403

JAQUITHA ROUNTREE REID
107 PROSPECTOR DR
KINGS MTN NC  28086-7773

JARA FOREMAN
2257 W AVE O 4
PALMDALE CA  93551-3346

JARDINE FOSTER
1996 DEARING
DETROIT MI  48212-2143

JARDUS L WALKER
1051 GREENSBORO RD
MADISON GA  30650-3915

JARED A SIMMONS
2625 N MERIDIAN
APT 702
INDIANAPOLIS IN  46208-7706

JARED E NEMNICH
TR JARED E NEMNICH TRUST
UA 10/20/98
9 EAGLE CT
EDWARDSVILLE IL  62025-3628

JARED H ADAMS
3 PETER ST
BOX 6237
HOLLISTON MA  01746-1620

JARED L JOHNSON
4761 COUNTRYSIDE NE
GRAND RAPIDS MI  49525-1215

JARED MILLER
1546 MAC DR
STOW OH  44224-1315

JARED N PARKER
835 SURREY MEADOW CT
BALLWIN MO  63021-4205

JARED PAUL MAYHEW
VINEYARD HAVEN MA  02568

JARED PIFER
618 E RIVER
MT PLEASANT MI  48858-9768

JARED PRATT BUCKLEY
CUST JONATHAN ROMAN BUCKLEY UGMA
MI
20570 WOODCREEK BLVD
NORTHVILLE MI  48167-2910

JARED STAMPFL &
ERIN STAMPFL JT TEN
928 KERST RD
WESTFIELD WI  53964-9156

JARED T CALKINS
PO BOX 3067
QUINLAN TX  75474

JARELL A LINGERFELT
1260 VILLAGE GREEN DR
HIXSON TN  37343-3071

JARETT M BEER
22087 CUMBERLAND DR
BOX 708
NORTHVILLE MI  48167-2123

JARILYN K STEPHENS
2040 W LAWRENCE CIR
SOUTH JORDAN UT  84095-9308

JARM T WAN
27927 RIDGEBROOK CT
RANCHO PALOS VERDE CA
90275-3302

JARMIL E VOYTKO &
GERALD D VOYTKO JR JT TEN
280 VASSAR ST
SOMERSET NJ  08873-2536

JARO RIMES
RR 4
248 MEARNS AVE
BOWMANVILLE ON  L1C 3K5
CANADA

JAROLD C MALLERNEE
ATTN JACQUELINE MALLERNEE
500 W POLK
CHARLESTON IL  61920-1717

JAROLD EYER
6192 LILLY POND WAY
ONTARIO NY  14519-8620

JAROLD L STUBER &
MURIEL S STUBER JT TEN
1087 LAKE VALLEY DR
FENTON MI  48430-1231

JAROLD R LEIN &
PAULETTE M LEIN JT TEN
40507 PAISLEY CIRCLE
NOVI MI  48377-1626

JAROS J FISCH
CLARIDGE HOUSE II 4KE
VERONA NJ  07044

JAROSLAU KRAUS &
HELEN KRAUS JT TEN
5224 OTSEGO
BURTON MI  48509-2024

JAROSLAV K LANGMAIER
9070 RIDERWOOD DR
SUNLAND CA  91040-2629

JAROSLAV KARBULKA
815 WATERS EDGE
RACINE WI  53402-1555

JAROSLAV V SVEC
535 CHESLEY DRIVE
LANSING MI  48917-3452

JAROSLAVA RIMES
R R 4
248 MEARNS AVE
BOWMANVILLE ON  L1C 3K5
CANADA

JAROSLAW GLUSZKO
145 KINGS GATE NORTH
ROCHESTER NY  14617-5410

JAROSLAW N SEDLARCZUK
14 DENISE DRIVE
BUFFALO NY  14227-3104

JAROSLAW ZARYCKYJ
4844 MARTIN
DETROIT MI  48210-2347

JARREL R WAYMIRE
2133 NO A ST
ELWOOD IN  46036

JARRELL A BEACH
9 E KNOX ST
MOORESVILLE IN  46158-8065

JARRELL B MAHON
3920 MADISON AVE
ANDERSON IN  46013-1431

JARRELL L SMITH
1100 AMELIA RD
LOCUST GROVE GA  30253

JARRELL S KEITH
BX 12
DOVER MO  64022-0012

JARRETT D WHITE
BOX 28
CLENDENIN WV  25045-0028

JARRETT F GARRETT
465 SANDY VALLEY RD
RODGERSVILLE TN  37857

JARRETT N MEADOWS
780 M-13 BOX 34
LENNON MI  48449-9659

JARRETT S FISCHER
9662-25TH BAY ST
NORFOLK VA  23518-1800

JARRIEL KOPLIN
7991 BROOKWOOD
CLARKSTON MI  48348-4471

JARVIS B BURNS
BOX 1185
MARTINSVILLE IN  46151-0185

JARVIS C POOLE &
MARTHA R POOLE JT TEN
608 WAYBRIDGE ROAD
TOLEDO OH  43612-3202

JARVIS D STANFORD
BOX 5552
MANSFIELD OH  44901-5552

JARVIS G IVY
3066 HORIZON DRIVE
SANTA YNEZ CA  93460-9437

JARVIS GARRETT &
BRANDON P GARRETT JT TEN
4303 TOPKE CT NE
ALBUQUERQUE NM  87109-2725

JARVIS J CHAPPUS
6736 RUTHERFORD
DETROIT MI  48228-3757

JARVIS J JOHNSON &
MARGUERITE M JOHNSON JT TEN
325 HOWE HILL RD
CAMDEN ME  04843

JARVIS LENG
4 ALDEN LANE
HUNTINGTON NY  11743-3103

JARVIS R EVERETT & NANCY S EVERETT
U/A DTD 07/26/05
EVERETT ERT
5057 EASTERN PINES ROAD
GREENVILLE NC  27858

JARVIS REID CUMMINS
9719 AMBERLY DR
DALLAS TX  75243-2302

JARVIS T GAMBLE
3515 ORCHARD TRAIL DRIVE
TOLEDO OH  43606-1246

JARVIS W ALEXANDER
6471 BERKSHIRE CT
LISLE IL  60532-3207

JARY L DAWSON
4901 PROCTOR RD
MUNCIE IN  47302-8968

JARY R HUMBERT
22401 GARES RD
DEFIANCE OH  43512-9628

JASETTE H WRIGHT
24085 SCOTT DRIVE
FARMINGTON HILLS MI  48336-3078

JASKOT JACQUELINE
8769 N TERRITIRIAL
PLYMOUTH MI  48170

JASMINA DIMITRIJEVIC
610-3120 MEADOWBROOK LANE
WINDSOR ON  N8T 3M9
CANADA

JASMINE D GROSS
1380 STATE RT 534 S W
NEWTON FALLS OH  44444-9520

JASMINE GIBSON
3525 HECKLE AVE
MEMPHIS TN  38111-5105

JASON A BOWERMAN
2830 ASHTON DR
SAGINAW MI  48603-2977

JASON A GINGOLD
1953 TENTH AVE W #1
SEATTLE WA  98119

JASON A THOMPSON &
BARBARA J THOMPSON JT TEN
5771 RIDGEHILL WAY
AVON IN  46123-8134

JASON ALAN HUCKABY
62 LAWN AVE
PORTLAND ME  04103-3133

JASON ALLEN DANNENBERG &
BRYNA R DANNENBERG JT TEN
63 SAINT CLAIRE LANE NE
ATLANTA GA  30324-2961

JASON ARTHUR HYDE
192 N COLONIAL DR
CORTLAND OH  44410-1106

JASON B MACLEAN
19 ABERDEEN CRES
STONY PLAIN AB  T7Z 1K4
CANADA

JASON B O'NEILL
58 MEADOWS LANE
HAVERFORD PA  19041

JASON B PARKS
1145 SENIC HWY
LAWRENCEVILLE GA  30045-6356

JASON B SCHOFIELD
5102 KNOTTY OAKS
HOUSTON TX  77045-4015

JASON B TAYLOR
25111-E LA JOLLA WAY
LAGUNA NIGUEL CA  92677-8031

JASON B WYATT
2630 S ARLINGTON
INDIANAPOLIS IN  46203-5701

JASON BAKER
14584 ASHTON
DETROIT MI  48223-2345

JASON BANE
1239 VERMONT AVE #809
WASHINGTON DC  20005

JASON BIRTHA
62C DUBOIS COURT
ENGLEWOOD NJ  07631-3401

JASON BRADFORD LOY
801 RUNAWAY BAY LANE
MOUNT PLEASANT SC  29464

JASON BRODIE
CUST
BRYNA J BRODIE U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
105 DAHLIA DR
WAYLAND MA  01778-2829

JASON BRODIE
CUST
RUSSELL I BRODIE U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
105 DAHLIA DR
WAYLAND MA  01778-2829

JASON C CARPENTER
4936 OAK PARK
CLARKSTON MI  48346-3936

JASON C DOTSON CUST
CHRISTIAN R DOTSON
UTMA NC
9201 NEIGHBORS DR
WAKE FOREST NC  27587

JASON C MOTEN
11303 ALFORD AVE
NORTHPORT AL  35475-4528

JASON C TRAYNOR READ
4602 BRIGHTMORE ROAD
BLOOMFIELD HILLS MI  48302-2122

JASON C TUCKER
110 GREEN VALE DR
COLUMBIA TN  38401-6900

JASON C VANBUSKIRK
8510 NW 46 ST
LAUDERHILL FL  33351

JASON C WINCHESTER
3024 MCDONALD
FT WAYNE IN  46803-1572

JASON D GOSLER
50 JERSEY AVE
GREENWOOD LAKE NY  10925

JASON D JUNGBERG
200 NEWTON DR
FORSYTH GA  31029-8508

JASON D RAY
BOX 1806
HAILEY ID  83333-1806

JASON DAVID WOOD
BOX 855
LOS GATOS CA  95031-0855

JASON DE EULIS
940 IRONWOOD DR
ROCHESTER MI  48307-1304

JASON DEAN TROILO
106 HEATHERLY LANE
AVONDALE PA  19311-9706

JASON DEWAYNE BAGGETT
2520 HWY 25
COTTONTOWN TN  37048

JASON E COLBATH &
ISABELLE COLBATH JT TEN
705 OLD MILL POND RD
PALM HARBOR FL  34683-1724

JASON E HALLENBECK
205 RENKER RD
LANSING MI  48917-2883

JASON EDWARD ROCK &
KRISTEN ROCK JT TEN
1356 WOODBINE ST
PITTSBURG PA  15201

JASON EPSTEIN
18 LOCUST ROAD
GREENWICH CT  06831

JASON F KARR &
KELLY L KARR JT TEN
5114 BEDE PL
ANNANDALE VA  22003-4314

JASON GESMER
CUST JAMES
GESMER UGMA NY
4651 CINNAMON LN
ROCKFORD IL  61114-5327

JASON GIPSTEIN
1335 S CARMELINA AVE 202
LOS ANGELES CA  90025-1946

JASON GOLDMAN
5227 FOREST SPRINGS DR
DUNWOODY GA  30338-3529

JASON GRAFF
17283 NEW JERSEY
SOUTHFIELD MI  48075-2827

JASON GRANT
9691 CAIN DR
WARREN OH  44484-1719

JASON HALPER
1455 E 19TH ST
BROOKLYN NY  11230

JASON HERSHCOPT
23 SUNNINGDALE CIR
MANALAPAN NJ  07726-9354

JASON J ANNA
4045 W BELL ROAD #1066
PHOENIX AZ  85053

JASON K SCHOLL
RR2 BOX 77
ELLSWORTH IL  61737-9733

JASON KAVANAGH
2924 E 5TH ST
LONG BEACH CA  90814

JASON KAYE
12777 WINAGLE RD
HIRAM OH  44234-9617

JASON KENNETH HAUSER &
LORRAINE JOAN HAUSER JT TEN
36 CHERYL DRIVE
LAKE RONKONKOMA NY  11779-4349

JASON KOEBEL &
CHARLES KOEBEL JT TEN
7366 OAKCREST DR
HUBBARD OH  44425-8723

JASON KREULEN
1800 GROVE POINT RD APT 912
SAVANNAH GA  31419-8518

JASON L MAIER
111 CONNECTICUT AVE
WARREN PA  16365

JASON M EMERY &
RICHARD J EMERY JT TEN
6367 WOODWATER
BELMONT MI  49306

JASON M SERWA
1838 FRANKLIN
BERKLEY MI  48072-1812

JASON MARC GOLD
20 LORRIE LANE
CLIFTON NJ  07012-1821

JASON MILLER
PO BOX 961302
BOSTON MA  02196-1302

JASON P BEEMAN
16472 CROSSWIND LN
MACOMB TWP MI  48042-5768

JASON PATRICK MCNIEL
93 AGATE WAY
WILLIAMSTON MI  48895-9434

JASON R AMONETT &
RICHARD D AMONETT &
SUE N AMONETT JT TEN
5938 WEST 30TH ST
INDIANAPOLIS IN  46224-3020

JASON KRISTOPHER VAUGHN
14403 MANOR RD
PHOENIX MD  21131-1910

JASON LAZICH
362 RAE LANE
MAYVILLE WI  53050-1131

JASON M NIGL &
SIPHIWE MASHININI NIGL JT TEN
4295 BROCKWAY RD
SAGINAW MI  48603-4778

JASON M SILVERS
402 ZANADU PLACE
JUPITER FL  33477

JASON MATTHEW WARREN &
BROOKE R WARREN JT TEN
6623 MONTEZUMA RD APT 37
SAN DIEGO CA  92115-2831

JASON N REEVES
7069 BUCKRAM OAK DR
MONTGOMERY AL  36117

JASON P BLANKENSHIP
1058 N PORTLAND ARCH RD
COVINGTON IN  47932-8068

JASON PETERS
C/O KAYTON
19434 BLACK OLIVE LANE
BOCA RATON FL  33498-4824

JASON R AMONETT RICHARD D
AMONETT &
SUE N AMONETT JT TEN
5938 WEST 30TH STREET
INDIANAPOLIS IN  46224-3020

JASON L CHILDRESS
19515 NORTHLAWN ST
DETROIT MI  48221-1609

JASON M CARMEL
815 N SALSIPUEDES ST APT 1
SANTA BARBARA CA  93103

JASON M OCONNOR
5 CROWN POINT
SHAWNEE OK  74804-3257

JASON M WEHNER &
LARRY S WEHNER &
JANICE WEHNER JT TEN
5797 BIRCHCREST
SAGINAW MI  48603-5902

JASON MCCARTY
9808 ALLEGHENY DR
CINCINNATI OH  45251-1612

JASON OTTO
BOX 1513
GRANTS PASS OR  97528-0128

JASON P MICKUS
8217 E COLDWATER ROAD
DAVISON MI  48423-8965

JASON PRIMACK
87 MONTCLAIR ROAD
HAVERHILL MA  01830-2020

JASON R BELL &
LADEANA D BELL JT TEN
2518 SILVER MAPLE
LITTLE ROCK AR  72209

JASON R DAISEY
9030 SHARPSBURH PIKE
FAIRPLAY MD  21733

JASON R REED
36236 TULANE
STERLING HEIGHTS MI  48312-2857

JASON R TURPIN &
PAMELA B TURPIN JT TEN
232 LESLIE RD
GOLDSBORO NC  27530-9520

JASON RAMSAY GILLMAN
BOX 744905
HOUSTON TX  77274

JASON RASHKIN
80 HOPE AVE APT 507
WALTHAM MA  02453

JASON RAY FABIJANOWICZ
13454 W NAVAHO TRAIL
LOCKPORT IL  60441-9668

JASON REYES
5361 WOODVIEW DR
BLOOMFIELD HILLS MI  48302-2571

JASON RONALD SPANGLER
116 HUNTER HILL RD NE
CLEVELAND TN  37312-6745

JASON S ELIAS
301 OCEAN DR 209
MIAMI BEACH FL  33139-6989

JASON S KYTLE
120 TIMBER OAK COVE
LAWRENCEVILLE GA  30043-3672

JASON S VAN WINKLE
3004 STONEYBROOK TRAIL
FAIRBORN OH  45324

JASON SCHAFFER
5414 AVAMERE AVE
BETHESDA MD  20814

JASON T POINDEXTER
43 CLOVER ST
DAYTON OH  45410-1419

JASON T ZARINS
12339 N CLIO RD
CLIO MI  48420-1046

JASON TOMAS SANCHEZ
330 11TH PLACE
KIRKLAND WA  98033

JASON W GAGLEY
37214 40TH AVE S
AUBURN WA  98001-8901

JASON W GLOGOWSKI
32164 DOVER
GARDEN CITY MI  48135-1748

JASON WAITE
2337 EATON GATE DR
LAKE ORION MI  48360-1842

JASON WESTERFELD
8619 SCENICVIEW DR 105
BROADVIEW HEIGHTS OH  44147-3455

JASON WHALEN
1300 15TH AVE S
CLINTON IA  52732-6118

JASON WYNNE
PO BOX 68
CARLTON TX  76436-0068

JASON ZWETSCH
15 COUNTRY CORNER LN
FAIRPORT NY  14450-3031

JASPER A FREDERICK
48 N MERRIMAC
PONTIAC MI  48340-2528

JASPER B GILMORE
321 GLENWOOD AVE
PIQUA OH  45356-2613

JASPER BRADEN HARRIS
1000 WEST 6TH ST
WESLACO TX  78596-5704

JASPER C BYNUM
19963 HUBBELL
DETROIT MI  48235-1604

JASPER CEMETERY ASSOCIATION
ATTN SHEILA LEACH
4052 CO RTE 123
JASPER NY  14855

JASPER CHARLES BYNUM
19963 HUBBELL
DETROIT MI  48235-1604

JASPER COX
141 HARBOR LIGHTS DR
SALEM SC  29676-4416

JASPER DWIGHT TERRY
5011 DEVON LANE
HOUSE SPRINGS MO  63051-1994

JASPER E PRESNELL
379 MARTIN DAIRY RD
MILNER GA  30257-3772

JASPER E WILLIAMS
124 SOUTHERN AVE
DORCHESTER MA  02124-3426

JASPER F SHIPMAN
266 GADDIS ROAD
CANTON GA  30115-7128

JASPER H HALL
20962 OLD OAK COURT
SOUTHFIELD MI  48075-3244

JASPER JACKSON
17531 NORTHLAWN
DETROIT MI  48221-2511

JASPER K MCBRIDE
M R BX 31A MCNUTT AVE
PRINCETON WV  24740

JASPER LAWSON
1801 TURNBULL RD
DAYTON OH  45432-2323

JASPER N COUCH
311 CAMELOT DR
ATHENS AL  35611-4921

JASPER NORTON &
WILLIE MAE NORTON JT TEN
17209 WESTLAND
SOUTHLAND MI  48075-4248

JASPER PIAZZA
C/O PAULINE MESSINA
3843 DRUSILLA DRIVE
BATON ROUGE LA  70809-2392

JASPER T SUTTON
350 CHALMERS
DETROIT MI  48215-3162

JASPER W LEDBETTER
7000 W CHURCH ST
CLARKSTON MI  48346-1416

JASPER W RIGGINS
BOX 2504
DENVER CO  80201-2504

JATHANIEL LYLES &
LAVINIA LYLES JT TEN
514 GILLILAND RD
ANCHORAGE KY  40245-4228

JATIN B DESAI &
PARUL J DESAI JT TEN
48100 GASTERFIELD DR SOUTH
CANTON MI  48187-1237

JATINDER N KAUSHAL &
MEENA KAUSHAL JT TEN
3135 TIMBER VALLEY DR
KOKOMO IN  46902-3828

JAUNITA M BARRETT
R 2
9404 E CR 25 S
SELMA IN  47383

JAUNITA S ROGERS
306 ROTONDA CIRCLE
ROTONDA WEST FL  33947-2151

JAVIER FUENTES
2783 GOLF MEADOWS CT
SIMI VALLEY CA  93063-2472

JAVIER G VILLANUEVA
3239 W 26TH ST
CHICAGO IL  60623-4034

JAVIER MARTINEZ
345 PLANET STREET
ROCHESTER NY  14606-3044

JAVIER P SOTOLONGO
1308 AVY ST
HILLSIDE NJ  07205-2214

JAVIER R PEREZ
14568 HEATHERTON DR
GRANGER IN  46530

JAVIN JON WOLF
15435 W NORTH
APT 3
BROOKFIELD WI  53005

JAWAHAR N GHIA
CUST
GREGOREY GHIA UTMA NC
805 CHURCHILL DR
CHAPEL HILL NC  27514-3006

JAY A CARLSON
401 W MAPLE ST
WHITEWRIGHT TX  75491-2530

JAY A JANICEK
933 VIA MONTE
EL PASO TX  79912-6627

JAY A MC OWEN
4433 N STANTON 406
EL PASO TX  79902-1302

JAY ALAN DENBO
116 W MAPLE AVE
MOORESTOWN NJ  08057-1823

JAY ALLEN STEWART
CUST TAYLOR
KYLE STEWART UTMA KS
15253 SOUTH ROTH DR
OLATHE KS  66062-3700

JAY ANTHONY JOYNER
CUST ASHLEY NOELLE JOYNER
UTMA NC
10000 BRADWELL CT
RALEIGH NC  27613

JAY B CORNELL
CUST
JOANNE T CORNELL UTMA NJ
31 TYSKA AVE
SAYREVILLE NJ  08872-1778

JAY B PROCTOR
1090 DERRYBERRY CEM RD
COLUMBIA TN  38401-9539

JAWN BRENT KELLERMEYER
668 REGINA CT
LAWRENCEVILLE GA  30043

JAY A CRANE &
LEISA R CRANE JT TEN
1206 BORTON AVE
ESSEXVILLE MI  48732-1302

JAY A LE FEVRE
BOX 279
NEW PALTZ NY  12561-0279

JAY A RUEGGER
PO BOX 103
ALVADORE OR  97409

JAY ALAN THOMPSON
715 1ST ST N
ROCKWELL IA  50469-1005

JAY ALLEN WEINER
242 BEACH 20TH STREET
FAR ROCKAWAY NY  11691-3618

JAY ANTHONY JOYNER
CUST JOSHUA BRUCE JOYNER
UTMA NC
10000 BRADWELL CT
RALEIGH NC  27613

JAY B HAZLETT
15168 SCARLET OAK TRL
STRONGSVILLE OH  44149

JAY B REDFIELD
8572 MASON ROAD
PO 410
FOWLERVILLE MI  48836-9249

JAXON L PRITCHARD
652 LANGLEY BLVD
CLAWSON MI  48017-1336

JAY A HURST
1295 BRIGGS RD
MIDDLEVILLE MI  49333

JAY A LEVINE &
RITA LEVINE JT TEN
ATTN RITA LEVINE-MONTE
9 E VIEW CT
FLEMINGTON NJ  08822-4607

JAY A WATKINS
3727 WORCHESTER
FLINT MI  48503-4576

JAY ALLEN STEWART
CUST CHASE
RYAN STEWART UTMA KS
15253 SOUTH ROTH DR
OLATHE KS  66062-3700

JAY ANDREW TASSLER
595 MOHAWK CT
SUFFERN NY  10901-4131

JAY ARNOLD ALMER
315 E CULLERTON
CHICAGO IL  60616

JAY B POSNACK
3008 GREENES WAY CIRCLE
COLLEGEVILLE PA  19426

JAY B SMITH
CUST SAMANTHA H SMITH
UTMA PA
696 PADDOCK CIRCLE
WEST CHESTER PA  19382-8234

JAY B SOUTHWICK
8146 MIDLAND ROAD
MENTOR OH  44060-7528

JAY B WOELFEL
APT 302
12021 VALLEYHEART DR
STUDIO CITY CA  91604-2003

JAY BAUMGARTEN
CUST LORI
ROBYN BAUMGARTEN UGMA NY
27 WARREN PLACE
PLAINVIEW NY  11803-3718

JAY BLANCHARD
CUST JUDD
BLANCHARD UGMA TX
BOX 3711
LUBBOCK TX  79452-3711

JAY BYRON PARKER
14302 55TH AVE SE
EVERETT WA  98208

JAY C DUNCAN LIONS STUDENT
FUND
BOX 126
NEWFANE NY  14108-0126

JAY C MANNING
8830 INVERNESS PARK WAY
HOUSTON TX  77055

JAY C WILSON
9432 SYKVESTER
TAYLOR MI  48180-3525

JAY CRUMLISH
CUST BRAIN
JOSEPH CRUMLISH UTMA MD
1615 CHESTER RD
CHESTER MD  21619-2853

JAY B STAMBLER
143 NORTH REXFORD DRIVE
BEVERLY HILLS CA  90210-5405

JAY BARNHART
631 SOUTH MEADOW LANE
HUMMELSTOWN PA  17036

JAY BERNAL HOWE &
DOROTHE G HOWE JT TEN
BOX 15
GOLD CREEK MT  59733-0015

JAY BRIAN HAZLETT
15168 SCARLAT OAK TRAIL
STRONGSVILLE OH  44149

JAY C BREISCH
1186 COUNTY ROAD 400 W
KOKOMO IN  46901-3879

JAY C FISHER
201 N MAIN ST
ELMER NJ  08318-2106

JAY C MILLER
850-105 LAKE ORCHID CIRCLE
VERO BEACH FL  32962-8572

JAY CHARRLIN
363 CUMNOR AVE
GLEN ELLYN IL  60137-4839

JAY CUMBAA
TR
JAY CUMBAA REVOCABLE LIVING TRUST
U/A 09/19/00
12942 PEBBLE BEACH CIRCLE
BAYONET POINT FL  34667-3015

JAY B WILLNER &
PEARL WILLNER JT TEN
35 PEN Y-BRYN DR
SCRANTON PA  18505-2210

JAY BAUMGARTEN
CUST ERIC
SCOTT BAUMGARTEN UGMA NY
27 WARREN PLACE
PLAINVIEW NY  11803-3718

JAY BERNHART
176 WATERWOOD DR
BRANDON MS  39047-6527

JAY BRIAN SMALE
667 BROOKVIEW DR
GREENWOOD IN  46142-1802

JAY C DREWETT &
PHYLLIS DREWETT JT TEN
11412 SKYLINE DRIVE
FENTON MI  48430-8823

JAY C KING JR
210 KATHLEEN COURT S
FRANKLIN TN  37064-6736

JAY C TRUE
2217 AUTUMN DR
BLOOMINGTON IN  47401

JAY CORENSWET
225 WALNUT ST
NEW ORLEANS LA  70118-4827

JAY D ARNOLD
301 N JOE WILSON RD APT 1815
CEDAR HILL TX  75104-2343

JAY D BAKER
1884 S LEATHERWOOD RD
BEDFORD IN  47421-8862

JAY D CAMPBELL
10340 DAVISBURG RD
DAVISBURG MI  48350-2050

JAY D HART
2239 E FRANCIS ROAD
CLIO MI  48420-9768

JAY D LINZEY
3007 CHICAGO BLVD
FLINT MI  48503-3485

JAY D NOBLE
2714 STATE ROUTE 232
BETHEL OH  45106-9451

JAY D STONE &
THELMA J STONE TEN COM
6624 EAGLE RIDGE LN
CANAL WINCHESTER OH  43110

JAY D TRIMMER &
EVA J TRIMMER JT TEN
17 VICTORIA DR
LA SALLE IL  61301-1011

JAY DAMON HOBSON
591C MAY ST ADAMSDALE
NORTH ATTLEBORO MA  02760-4324

JAY DEAN KRYSTYNIAK &
WALTER C KRYSTYNIAK JT TEN
515 KLEIN RD
STERLING MI  48659-9650

JAY DORMAN
CUST SCOTT D DORMAN
UTMA IN
759 WHITEHALL PLACE
CARMEL IN  46033-3064

JAY E MYNATT
3011 CHAUCER DR
CHARLOTTE NC  28210-4810

JAY E OHARA &
LILA D OHARA JT TEN
17462 DORIS LANE
LIVONIA MI  48152-3481

JAY E SLATER
1530 RED OAK DRIVE
SILVER SPRING MD  20910-1549

JAY E SPENCER
170 BRAKEFIELD
JANESVILLE WI  53546-2243

JAY EDWARD CHANEY
2307 N LOURDES CIR
MOBILE AL  36617-2439

JAY F BALTON &
MARY A BALTON JT TEN
109 WAVEWOOD CT
PRUDENVILLE MI  48651-9419

JAY F BOSWELL &
JEANNINE F BOSWELL
TR UA 4/22/02 THE BOSWELL LIVING
TRUST
25 WHITTINGHAM CIRCLE
POTOMAC FALLS VA  20165

JAY F BROWER
7222 SNOWFALL CRT
FORT WAYNE IN  46819-1515

JAY F FARREN
11 MAGNOLIA
ENGLEWOOD OH  45322-1256

JAY F IULA
224 LEHIGH AVE
CUYAHOGA FLS OH  44221-1839

JAY F MOSESSON
759 17TH AVE
# 2
SAN FRANCISCO CA  94121

JAY F PETERSON
12581 LEMONA LANE
SANTA ANA CA  92705-3457

JAY F THOMAS
1130 MACARTHUR
MUNSTER IN  46321-3006

JAY F WELTER &
JAYSON JUSTIN WELTER JT TEN
6140 DIXIE HIGHWAY
CLARKSTON MI  48346-3409

JAY F WELTER &
KIMBERLY WELTER JT TEN
6140 DIXIE HIGHWAY
CLARKSTON MI  48346-3409

JAY F WRIGHT
1990 GENERAL CARL W STINER HWY
LA FOLLETTE TN  37766-4516

JAY FLAXMAN
1345 CENTRAL AVE
COOS BAY OR  97420

JAY FREDERICK STEVENS
ATTN JAY F STEVENS
1204 E 38TH ST
ANDERSON IN  46013-5332

JAY FURMAN
810 SEVENTH AVE 28TH FLOOR
NEW YORK NY  10019-5818

JAY G PATEL &
HASU J PATEL JT TEN
41 COLONNADE DR
ROCHESTER NY  14623-4417

JAY GORET
CUST
NANCY JANE GORET U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
7 BYRON ROAD
SHORT HILLS NJ  07078-1809

JAY H BELLOWS
7890 BIRCH RUN
MILLINGTON MI  48746-9531

JAY H HOLSER
71 ROBIN HILL
WILLIAMSVILLE NY  14221-1335

JAY H MILLER
1600 AIRPORT DRIVE
MECHANICSBURG PA  17050-2101

JAY HOWARD GERSHBERG
457 BURROUGHS DR
SNYDER NY  14226-3917

JAY J HOFFACKER
198 STOUGHTON AVE
CRANFORD NJ  07016-2861

JAY FRIEDRICH
CUST
SAMANTHA FRIEDRICH UGMA NJ
98 TWINBERRY CT
PARAMUS NJ  07652-1343

JAY G COHEN
225 SLADE AVENUE
BALTIMORE MD  21208-4926

JAY G SHAFFER
117 CROSSLANDS RD
BUTLER PA  16002-1101

JAY GREENAMOYER
212 S WOODWARD AVE
WILMINGTON DE  19805-2359

JAY H HANSAR
4134 WINTON PARK DRIVE
NORTH OLMSTED OH  44070

JAY H LINN &
LARAINE F LINN JT TEN
10205 COLLINS AVE APT 604
BAL HARBOUR FL  33154

JAY H SCHECTER
153 WEST MAIN ST
MOUNT KISCO NY  10549-1916

JAY HOWARD THAMES
636 SOUTH COCHRAN AVE # 303
LOS ANGELES CA  90036

JAY J MAHLER
CUST SIMON A
MAHLER UGMA MI
31 HAVERHILL CT
ANN ARBOR MI  48105-1406

JAY FRIEDRICH
CUST DAVID
B FRIEDRICH UGMA NJ
203 GODWIN AVE
RIDGEWOOD NJ  07450-3709

JAY G PATEL
41 COLONNADE DRIVE
ROCHESTER NY  14623-4417

JAY GOODMAN &
BARBARA D GOODMAN JT TEN
16 ELBERT PL
EAST ROCKWAY NY  11518-1411

JAY H BAKER &
JOYCE O BAKER JT TEN
47 HUEMMER TERR
CLIFTON NJ  07013-3329

JAY H HARRIS
1320 FIRWOOD DR
PITTSBURGH PA  15243-1861

JAY H MARQUESS &
MARTHA C MARQUESS JT TEN
17 VILLA AVE
FAIRFIELD CT  06432-1940

JAY HARRIS
TR JAY HARRIS REVOCABLE TRUST
UA 09/17/98
550 S OCEAN BLVD 2203
BOCO RATON FL  33432-6286

JAY J BARTOW
805 SHORE RD
UNION BEACH NJ  07735-3231

JAY J NEWCOMB &
PAULA M NEWCOMB JT TEN
1594 SEVEN MILE ROAD
WHITMORE LAKE MI  48189

JAY JOEL RIVIN
NO 244
1502 W GLENDALE
PHOENIX AZ  85021-8557

JAY K LAURITZEN
TR JAY K LAURITZEN LIVING TRUST
UA 06/28/95
3 DIANA COURT
OGDEN DUNES IN  46368-8701

JAY K WESENICK
BOX 233
GREENBUSH MI  48738-0233

JAY L ASHIN &
JUDITH L ASHIN JT TEN
10374 HOLMAN AVE
LOS ANGELES CA  90024-5351

JAY L RASP
4712 W 8TH AVE
STILLWATER OK  74074

JAY L WIENER
BOX 937
JACKSON MS  39205-0937

JAY M GRONINGER &
MARY ISABEL GRONINGER JT TEN
43 HOLLY WAY STREET
BRIDGETON NJ  08302

JAY M LA PALM
2110 LE BLANC
LINCOLN PARK MI  48146-3774

JAY M ROVICK
516 KING ST
CHARLESTON SC  29403-5504

JAY JOHNSON
35646 N WILSON RD
INGLESIDE IL  60041-8502

JAY K SCHONBERG
15 REGAN RD
DORCHESTER MA  02124-4727

JAY KAHN
CUST KRISTIN ASHLEY
KAHN UTMA FL
8515 GRAPEVINE HWY APT 505
N RICHLAND HILLS TX  76180-5636

JAY L KIRSCHNER &
LAURIE T KIRSCHNER JT TEN
20 MADISON HILL RD
SUFFERN NY  10901-7136

JAY L SNYDER
315 OXFORD CT
MAUMEE OH  43537-4310

JAY LAWRENCE RIESS
25 EASTFIELD LANE
MELVILLE NY  11747-1606

JAY M GRONINGER &
MARY ISABEL GRONINGER TEN COM
43 HOLLY WAY
BRIDGETON NJ  08302

JAY M MILLER
104 CRYSTAL VIEW S
SANFORD FL  32773

JAY M SCHAFFER
45104 DUNBARTON DR
NOVI MI  48375-3806

JAY K KATZEN
PO BOX 9917
ARLINGTON VA  22219-0917

JAY K SOFIANEK
35 WOODFIELD DR
WEBSTER NY  14580-4203

JAY KAHN
CUST RYAN MICHAEL
KAHN UTMA FL
8515 GRAPEVINE HWY APT 505
N RICHLAND HILLS TX  76180-5636

JAY L KREGER
361 MILLER LAKE ROAD
COLUMBIAVILLE MI  48421-9715

JAY L TODES &
NANCY G TODES TEN COM
5933 MALMESBURY RD
DALLAS TX  75252

JAY LESTER HAMMOND &
JANE W HAMMOND JT TEN
PO BOX 517
FPO AP  96517

JAY M HOPPENSTEIN
3831 DUCHESS TRAIL
DALLAS TX  75229

JAY M NEWCOMB
30706 HENNIPIN
GARDEN CITY MI  48135-1445

JAY M SIEGEL
110 E 87TH ST
APT 6D
NEW YORK NY  10128-4107

JAY M SLUSS
824 MCALLISTER DR
LOWER BURRELL PA  15068-3733

JAY MATTHEW HOCHBERG
PO BOX 264
CALDWELL NJ  07006-0264

JAY MIRSKY
63 BROOKFIELD RD
UPPER MONTCLAIR NJ  07043-1326

JAY N STUCKEY
9023 BACK CREEK VALLEY ROAD
HEDGESVILLE WV  25427

JAY P KLEIN
3738 WALKER AVE NW
GRAND RAPIDS MI  49544-9705

JAY PARRY MONGE
CUST JUSTIN
PARRY MONGE UGMA IL
36 SAWMILL LN
GREENWICH CT  06830-4039

JAY R ALVARO &
MICHELE A ALVARO JT TEN
5752 KENSINGTON RIDGE DRIVE
CINCINNATI OH  45230-6500

JAY R HARDMAN &
DONNA L HARDMAN JT TEN
5404 JEROME
GRAND BLANC MI  48439-4324

JAY R MCCARROLL JR
326 WALNUT ST
CHESTERFIELD IN  46017-1556

JAY M YOUNG
CUST BRIAN
HENRY YOUNG UGMA CA
2514 CORONA WAY
LAGUNA BEACH CA  92651-4005

JAY MICHAEL SHAPIRO
210 W ILLINOIS ST
CHICAGO IL  60610-4108

JAY MITCHELL SOLOMON
116 MUNRO BLVD
WILLOWDALE ON  M2P 1C6
CANADA

JAY NORMAN COWDEN
216 CLINTON RD
LEXINGTON KY  40502-1924

JAY P KNAPP
TR JAY P KNAPP TRUST
UA 08/29/00
602 WEST TENTH ST
TRAVERSE CITY MI  49684-3139

JAY PAUL JAMES
714 GREENWOOD ROAD
GREENVILLE DE  19807-2986

JAY R CLARK
1427 CAMBRIDGE DRIVE
SOUTH BEND IN  46614-5901

JAY R HIGGS SR
18112 INVERMERE AVE
CLEVELAND OH  44128-1630

JAY R MEENEN
181 TOPSFIELD RD
PITTSBURGH PA  15241-2127

JAY MARSH PRICE
316 1/2 N FOUNTAIN ST
WICHITA KS  67208-3834

JAY MICHAEL SULLIVAN &
SUZANNE B SULLIVAN JT TEN
517 MAGNOLIA MOUND DR
MEMPHIS TN  38103-4742

JAY N RACE
140 SWISHER RD
STAUNTON VA  24401-9248

JAY O SMITS
20 ARTHUR N E
GRAND RAPIDS MI  49503-3740

JAY P LANE
50 N 4TH AVE #44A
MINNEAPOLIS MN  55401

JAY PETER HARRINGTON
CUST NATALIE A HARRINGTON UNDER FL
U-T-M-A
1121 RED MAPLE CIRCLE
N E
ST PETERSBURG FL  33703-6318

JAY R FORD
5221 CHIMNEYROCK
LANSING MI  48917

JAY R JACKSON
509 GRANT DRIVE
BLUE SPRINGS MO  64014-1743

JAY R MESERVE
11 DYER ST
SOUTH PORTLAND ME  04106

JAY R PATE
3761 BARBERRY
WIXOM MI  48393-1106

JAY R SMALLWOOD
2368 REEVES CREEK ROAD
JONESBORO GA  30236-7229

JAY R WILLIAMS
1506 MASON MILL RD NE
ATLANTA GA  30329-4125

JAY R WYLES &
JOYCE A WYLES JT TEN
5264 WOODBURY PIKE
ROARING SPRING PA  16673-9005

JAY REYNOLDS BOYER
4716 BROOKSHIRE PKWY
CARMEL IN  46033-3306

JAY RODNEY COOPER &
LUCILLE I COOPER JT TEN
125 SAWMILL ROAD
LANDENBERG PA  19350

JAY ROSENTHAL
1900 COUNTRY CLUB DR
HUNTINGDON VALLEY PA  19006-5602

JAY RUSSELL
4651 OAKWOOD DR #83
ODESSA TX  79761

JAY S CINAMON
185 WEST END AVENUE 12-C
NEW YORK NY  10023-5545

JAY S HOLMES
510 BLUE HERON WAY
ALPHARETTA GA  30004-2770

JAY S LOWE
101 ACORN PL
SPRING HILL TN  37174-2586

JAY S LYNCH
2091 LOGGIA
NEWPORT BEACH CA  92660-9040

JAY S MC GINNESS
736 SPRAGUE
EDMONDS WA  98020-3035

JAY S MILLER &
CAROLYN S MILLER TEN ENT
735 GREEN SPRING RD
NEWVILLE PA  17241-9694

JAY S SANDLER
518 N CLAREMONT #5
SAN MATEO CA  94401

JAY S SCHURR
2122 WINTON AVE
SPEEDWAY IN  46224-5052

JAY SCOTT &
SYLVIA SCOTT
TR SCOTT TRUST 07/30/86
16958 ESCALON DR
ENCINO CA  91436-3836

JAY SCOTT CRUICKSHANK
11 NATURE TRL
HAMDEN CT  06518-1033

JAY SHIFF
CUST CALEB N SHIFF
UTMA OH
1167 PELTON RD
FOSTORIA OH  44830-9760

JAY SOLOW &
PAMELA SOLOW JT TEN
2 HILLTOP RD
BUCHANAN NY  10511-1131

JAY STRAUGH
1516 CR 546
PIGGOTT AR  72454-8101

JAY T BREWSAUGH &
JEANNE E BREWSAUGH JT TEN
936 KERNS DRIVE
LEBANON OH  45036-1434

JAY T HASBROOK
PO BOX 50
GERMANTOWN OH  45327

JAY T MCKINNEY
R R 2 BOX 211
FRANKFORT IN  46041

JAY T POSKEY &
STELLA J POSKEY
TR
JAY T POSKEY & STELLA J POSKEY
TRUST UA 05/01/96
4691 WEST DUNBAR RD
MONROE MI  48161-9005

JAY THOMAS PENIWELL
4 OAK RIDGE DR
DECATUR IL  62521-4633

JAY V DAVENPORT
113 VENUS WAY
BONAIRE GA  31005-3337

JAY V LEOPOLD
TR F/B/O JAY V LEOPOLD 12/17/70
1036 SIR FRANCIS DRAKE BL
KENTFIELD CA 94904-1419

JAY W CASEY
5 RUSSELL RD
ACTON MA 01720-5401

JAY W HARFORD
29798 BUNKER HILL LANE
TRAPPE MD 21673

JAY W WASON
600 ONONDAGA SAVINGS BK BLDG
SYRACUSE NY 13202

JAYANT K GANATRA
6546 BRIDGEWATER DR
W BLOOMFIELD MI 48322-2665

JAYE ANN HANSEN
CUST
THEA ASHLEY HANSEN UTMA IL
BOX 260084
LAKEWOOD CO 80226-0084

JAYLENE Y JONES
1540 ALEXANDER RD
EATON OH 45320-9221

JAYMES P WESLEY
3542 PINGREE AVE
FLINT MI 48503-4545

JAYNE A GREEN
2972-139A ST
WHITE ROCK BC
V4P 2N1 CAN ZZZZZ

JAY VICKERS DEWELL &
JOAN R DEWELL JT TEN
30 LEGION DRIVE
COBLESKILL NY 12043-1330

JAY W EPSTEIN
200 LINDELL BLVD 901
DELRAY BEACH FL 33483

JAY W HYLTON
5643 THORTON HWY
CHARLOTTE MI 48813-8537

JAY WILLIAMS
130 MORNING PINE CT
ALPHARETTA GA 30005

JAYBERN COMPANY
55 NEW MONTGOMERY ST 200
SAN FRANCISCO CA 94105-3422

JAYE F GUEST
2109 PEACHTREE DRIVE
WILMINGTON DE 19805-1049

JAYME A JAMIESON &
CLAUDIA J JAMIESON JT TEN
1029 LINCOLN
MARQUETTE MI 49855-2620

JAYMI LYNN KAUFFMAN
208 SOUTH ROSEWOOD CT
WERNERSVILLE PA 19565

JAYNE ANN MASON
206 WHITE TAIL LN
CLARKS SUMMIT PA 18411-9095

JAY W BRIXEY
4713 TIBURON DR
NEW PRT RCHY FL 34655-1528

JAY W HALL &
NANCY R HALL JT TEN
5427 LAHSER
BLOOMFIELD HILLS MI 48304-3328

JAY W STRYKER JR
95 HILLSIDE RD
SOUTH DEERFIELD MA 01373-9710

JAYANT K BHAGAT &
ANURADHA BHAGAT JT TEN
930 ANDOVER WAY
LOS ALTOS CA 94024-7006

JAYCEE RAWLINGS JR
6575 BAKERVILLE RD
WAVERLY TN 37185-2722

JAYE HANSEN &
BRENT HANSEN JT TEN
BOX 260084
LAKEWOOD CO 80226-0084

JAYME K HACKNEY
980 NC HWY 87 N
BURLINGTON NC 27217-9708

JAYNA COOPER
295 MCCALL RD APT 24
ROCHESTER NY 14616-5245

JAYNE BURWELL &
RALPH H GUSTAFSON JT TEN
WARDS HILL
WINSTED CT 06098

JAYNE D MANN
TR
CLARENCE E MANN JR & JAYNE D
MANN TRUST
UA 01/16/92
1234 FAIRLAWN
ROYAL OAK MI 48067-1007

JAYNE F MOORE &
TIMOHY F MOORE JT TEN
2251 W WASHINGTON 202
SPRINGFIELD IL 62702-4647

JAYNE H RAMSEY
2022 ERICKMAN LANE
XENIA OH 45385-8917

JAYNE L HOEMKE
827 WASHINGTON MEMORIAL DR
ST CLOUD MN 56301

JAYNE MITCHELL
896 ROSCOMMON RD
BRYN MAWR PA 19010-1845

JAYNE SZAMBELAN
2225 N COUNTY RD E
DANSVILLE WI 53548

JAYNE W BURNS
PO BOX 501016
MARATHON FL 33050

JAYPRAKASH U RAISONI &
SAROJ J RAISONI JT TEN
1530 SCENIC HOLLOW
ROCHESTER MI 48306-3246

JAYSON B CLAPP &
ELOISE S CLAPP JT TEN
707 COMPASS POINT DR
NORTH MRTLE BEACH SC 29582

JAYNE DE LA HUERGA & J DE LA
HUERGA TR
DE LA HUERGA LIVING TRUST
U/A 5/15/00
1414 LINCOLN ST
EVANSTON IL 60201-2337

JAYNE GALLAGHER
2028 NE 50TH WAY
HILLSBORO OR 97124

JAYNE HIGGINS
CUST HERB HIGGINS UGMA IN
4772 OLD SMITH VALLEY RD
GREENWOOD IN 46143

JAYNE M BEACH
10200 SIOUX RD
RICHMOND VA 23235

JAYNE R LOYDA &
JANE E LOYDA JT TEN
2630 SO AMES WAY
LAKEWOOD CO 80227-4004

JAYNE TENNANT LEHR
4121 CLEAR VALLEY DR
ENCINO CA 91436-3313

JAYNE W STOMMEL
8423 NOTTINGHILL DR
INDIANAPOLIS IN 46234-2666

JAYSHREE N PANDYA
3665 HUGHES APT 217
LOS ANGELOS CA 90034

JAYSON H NUHN
150-44 1428
656 12TH ST NE
WASHINGTON DC 20002-5320

JAYNE E WARNICA
21 LYNNBROOK CT
SAN RAMON CA 94583-2326

JAYNE GOODROW
8483 SANDERS DR
SWARTZ CREEK MI 48473-9190

JAYNE HIGGINS
CUST LAURA
ANN HIGGINS UGMA IN
1300 S NANCY ST
BLOOMINGTON IN 47401

JAYNE M HEARY
22843 WYANDOTTE ST
CANOGA PARK CA 91307-2131

JAYNE RYZEWSKI
9 MEDLEY LN
BRANFORD CT 06405-6132

JAYNE V WRIGHT &
MARK H WRIGHT JT TEN
602 N EAST ST
HUDSON IL 61748

JAYNIE L WELLS
110 PINE TREE RIDGE U-2
WATERFORD MI 48327-4316

JAYSON B CLAPP
2308 WOLFE RIDGE RD
CHARLOTTE NC 28210-6759

JAYSON J WELTER &
JAY F WELTER JT TEN
5191 SEYMOUR LAKE RD
OXFORD MI 48371

JB SUTHERLAND HOLDINGS LTD
118 ORANGE STREET
WOODSTOCK NB  E7M 2J9
CANADA

JEAN A ALBRIGHT
241 MAGNOLIA DRIVE
LEBANON OH  45036

JEAN A BAIRD
7286 E EDEN RD
EDEN NY  14057-9764

JEAN A BURKE
7 ARROWHEAD LANE
ARLINGTON MA  02474-1917

JEAN A DABLER
100 HECK AVE
OCEAN GROVE NJ  07756-1245

JEAN A GILLIE
4 STANLEY OVAL
WESTFIELD NJ  07090-2424

JEAN A GUSH
1494 MARINER DRIVE
WALLED LAKE MI  48390-3653

JEAN A HENZA
BOX 271
PALATINE BRIDGE NY  13428-0271

JEAN A JOHNSON
1285 150TH AVE
BALSAM LAKE WI  54810

JEA POR PER STREET
1609 CHESTNUT ST
WILM DE  19805-3908

JEAN A ARNOLD
418 E CRAVATH
WHITEWATER WI  53190-1412

JEAN A BRASSEUR &
LLOYD A BRASSEUR JT TEN
3582 DESERT DR
SAGINAW MI  48603-1969

JEAN A CARR
APT 2
46 MEDFORD ST
CHELSEA MA  02150-2615

JEAN A FOOTE
PO BOX 1647
BETHANY BEACH DE  19930

JEAN A GROVER &
WALTER J GROVER JT TEN
61120 CASS RD
CASSOPOLIS MI  49031-9406

JEAN A HAMPTON
8247 ONTARIO LANE
INDIANAPOLIS IN  46268

JEAN A HOSHIKO
PO BOX 119
KERSEY CO  80644

JEAN A JORDAN
CUST
ROBERT S JORDAN UGMA VA
1032 OAKMONT CIRCLE
LYNCHBURG VA  24502-2765

JEAN A ADAMS
3818 PROVIDENCE
FLINT MI  48503-4551

JEAN A ATKINSON
ATTN JEAN A NOONE
4441 E LAKE RD
WILSON NY  14172-9740

JEAN A BURKE
1102 TATE TRAIL
SAN MARCOS TX  78666

JEAN A CASON
4810 GUARDIAN AVE
HOLIDAY FL  34690-5831

JEAN A GALLOWAY
301 MEMORY LA UNIT 7
WESTMONT IL  60559-3086

JEAN A GRZESIAK
6443 BOUGAINVILLA AVE S
SAINT PETERSBURG FL  33707-2301

JEAN A HARTLEY
7624 KEVIN DR
DALLAS TX  75248-1643

JEAN A HUTTON
1904 COLTON DRIVE
KETTERING OH  45420-1442

JEAN A JORDAN
CUST RANDAL B
JORDAN UGMA VA
1032 OAKMONT CIRCLE
LYNCHBURG VA  24502-2765

JEAN A KANWISCHER TOD
WAYLAND L KANWISCHER
SUBJECT TO STA TOD RULES
20527 TORREY CT
FRANKFORT IL 60423

JEAN A KENZLE
1407 PINE MILLS DR
RICHMOND TX  77469-6145

JEAN A KUZBIEL &
KATHLEEN M RUNDELL JT TEN
1135 CRANBERRY PIKE RD
EAST TAWAS MI  48730-9653

JEAN A KUZBIEL &
KENNETH T RUNDELL JR JT TEN
1135 CRANBERRY PIKE RD
EAST TAWAS MI  48730-9653

JEAN A KUZBIEL &
SCOTT A RUNDELL JT TEN
1135 CRANBERRY PIKE RD
EAST TAWAS MI  48730-9653

JEAN A KUZBIEL &
WAYNE J KUZBIEL SR &
GAIL A KUZBIEL JT TEN
1135 CRANBERRY PIKE RD
EAST TAWAS MI  48730-9653

JEAN A KUZBIEL &
WAYNE J KUZBIEL SR JT TEN
1135 CRANBERRY PIKE RD
EAST TAWAS MI  48730-9653

JEAN A KUZBIEL &
WAYNE J KUZBIEL SR WAYNE J KUZBIEL
JR JT TEN
1135 CRANBERRY PIKE RD
EAST TAWAS MI  48730-9653

JEAN A KUZBIEL & WAYNE J
KUZBIEL SR & KRISTY L
KUZBIEL JT TEN
1135 CRANBERRY PIKE RD
EAST TAWAS MI  48730-9653

JEAN A LEONARD
166 N HARRIS AVE
COLUMBUS OH  43204-3343

JEAN A LIVINGSTON
5893 MARBLE DRIVE
TROY MI  48098-3920

JEAN A MILLER
C/O DONALD W DE LEO
1 UNIVERSITY PLAZA
HACKENSACK NJ  07601-6201

JEAN A MOELLER &
ALFRED A MOELLER JT TEN
5587 EARLIGLOW LANE
HASLETT MI  48840

JEAN A MOSER
390 AUDREY DRIVE
RICHMOND HEIGHTS OH  44143-1717

JEAN A MURZI
1220 STATE ST
BOWLING GREEN KY  42101-2651

JEAN A NELSEN
248 COBBLESTONE DR
COLORADO SPRINGS CO  80906-7624

JEAN A NOBLE
3839 BLACKS RD SW
HEBRON OH  43025-9774

JEAN A ORIANS
979 N WARPOLE STREET
UPPER SANDUSKY OH  43351-9055

JEAN A PAVLAKOS
TR U/A
DTD 12/12/89 JEAN A
PAVLAKOS TRUST
20 SHELBURNE DR
OAK BROOK IL  60523-1747

JEAN A POLLIE
13982 ADELINE DR
LANSING MI  48906-9397

JEAN A POWERS
32432 EDITH WAY
UNION CITY CA  94587

JEAN A ROOYAKKER
BOX 1024
GAYLORD MI  49734-5024

JEAN A ROOYAKKER &
ROBERT G ROOYAKKER JT TEN
BOX 1024
GAYLORD MI  49734-5024

JEAN A SHEEHAN
CUST RYAN
EDWARD SHEEHAN UGMA CA
8 HENRI CT
ATKINSON NH  03811-2461

JEAN A SHERMAN
160 CRICKET LANE
CORTLAND OH  44410-1212

JEAN A SHINE
2618 E COUNTY ROAD 50 N
KOKOMO IN  46901-5719

JEAN A SMITH
1026 BROADVIEW BLVD
DAYTON OH  45419-3701

JEAN A SPINKS
323 WOODLAND E DR
GREENFIELD IN  46140-8886

JEAN A SWIFT
PO BOX 4969
KAILUA-KONA HI  96745

JEAN A VAWTER
2503 ELIZABETH AVE
FAYETTEVILLE AR  72703-3710

JEAN A WITTCOP
8793 RIDGE ROAD
GASPORT NY  14067-9414

JEAN ACTON
BOX 22605
LOUISVILLE KY  40252-0605

JEAN ALYS KOENEMANN
7 CRANE STREET
APT 303
CLIFTON SPRINGS NY  14432-1012

JEAN ANDERSON YEATMAN
BOX 356
SEWANEE TN  37375-0356

JEAN ANN FLANAGAN
1198 HILLSBORO MILE
POMPANO BCH FL  33062-1530

JEAN ANN MAURER
3400 GEROLD DR
CINCINNATI OH  45238-2116

JEAN A ROYALL
1212 11TH STREET
BARABOO WI  53913-1856

JEAN A TOBOLA
4900 QUEENS CIRCLE
GLADWIN MI  48624-8225

JEAN A VERHOEVEN
700 WALTON AVE
MT LAUREL NJ  08054-9536

JEAN A WRASSE
1094 BEAL ROAD
MANSFIELD OH  44905-1610

JEAN ADELE CARTER
165 ENGLE ST
TENAFLY NJ  07670-2703

JEAN AMELIA KURCZEWSKI
803 EAGLE ST
BUFFALO NY  14210-1148

JEAN ANN BATES
208 BIRD COURT
NORMAL IL  61761-3256

JEAN ANN GRAY
6847 HILL AVE
FRANKLIN OH  45005-2922

JEAN ANN MC CULLOH
4614 SPANISH OAK RD
TEMPLE TX  76502-3019

JEAN A SWEENEY
ATTN JEAN A YORTON
5130 E MT MORRIS RD
COLUMBIAVILLE MI  48421-8999

JEAN A TRODGLEN
1555 35TH AVE
VERO BEACH FL  32960-2747

JEAN A WILLIAMS
24 PRYOR AVE
TONAWANDA NY  14150-8317

JEAN A YOUNG &
SUE E HAMILTON &
CYNTHIA L GARRETT &
NANCY K KRUMMRICH JT TEN
8904 BLOMBERG ROAD
KINMUNDY IL  62854-1424

JEAN ALAN FORREST
903 S CUMBERLAND AVE
PARK RIDGE IL  60068-4636

JEAN ANDERSON
95 FOREST AVENUE
ROCHESTER NY  14622-2749

JEAN ANN FIXLER
56 TOWNE & COUNTRY DR
TIFFIN OH  44883

JEAN ANN LOWRY
3508 MARCUS ST
NEWPORT BEACH CA  92663-3110

JEAN ANN MYERS
700 VOLZ COURT
SEBEWAING MI  48759-1626

JEAN ANN POINDEXTER
4440 WOODNER RD
KETTERING OH 45440-1223

JEAN ANN SHERMAN
216 TOWER ROAD
ANDERSON IN 46011-1754

JEAN ANNE MURZI
1220 STATE ST
BOWLING GREEN KY 42101-2651

JEAN ATSALAKIS
CUST
GEORGE A ATSALAKIS UGMA MI
812 BALFOUR
GROSSE POINTE PARK MI
48230-1814

JEAN AUGUSTA CROTTY
5345 S MAJORS DR
NEW BERLIN WI 53146-4509

JEAN B BERGSTROM
2108 POMPTON DR # B
AUSTIN TX 78757-8217

JEAN B CALHOUN
908 YALE ST
SANTA MONICA CA 90403-2232

JEAN B CHURCH
10437 HARDIN VALLEY RD
KNOXVILLE TN 37932-1614

JEAN B GORSUCH
CUST
TUCKER VINTON LEARY UGMA VT
BOX 2434
WEST BRATTLEBORO VT 05303-2434

JEAN ANN JENDALE
5 BESEN PARKWAY 9
MONSEY NY 10952-3506

JEAN ANN WEEKS &
LARRY JOE WEEKS JT TEN
7909 W FLORIDA STREET
SHELBY MI 49455-9587

JEAN ANZELL
3940 SPRING GARDEN LANE
ESTERO FL 33928-2394

JEAN ATSALAKIS
CUST
ROSEANNE G ATSALAKIS UGMA MI
812 BALFOUR
GROSSE POINTE PARK MI
48230-1814

JEAN AVONELLE WHITACRE
302 S HANOVER ST
CARLISLE PA 17013-3915

JEAN B BROWN
2021 FAWNDALE DR
RALEIGH NC 27612

JEAN B CALLOWAY CHARLES B
CALLOWAY &
JEAN H MALCOMNSON JT TEN
2267 N HENDERSON RD
DAVISON MI 48423-8169

JEAN B DUBOIS
84 POINTERS AUBURN ROAD
PEDRICKTOWN NJ 08067-3019

JEAN B GORSUCH
CUST CASEY
COOPER POND UGMA VT
BOX 2434
WEST BRATTLEBORO VT 05303-2434

JEAN ANN ROBBINS
331 N ELM ST
WEST BRIDGEWATER MA 02379-1146

JEAN ANNE FINAN
249 N 13TH ST APT 4
ELWOOD IN 46036

JEAN ARNOLD
R R 5 BOX 5406
TOWANDA PA 18848-9805

JEAN ATSALAKIS
CUST
STEVEN ATSALAKIS UGMA MI
812 BALFOUR
GROSSE POINTE PARK MI
48230-1814

JEAN B BAKER
47 ACORN LANE
FAIRPORT NY 14450-3301

JEAN B BURNETT
BOX 805
OKEMOS MI 48805-0805

JEAN B CELLA
TR UA 11/20/96 JEAN B CELLA TRUST
101 DONNA RD
HOLLISTON MA 01746

JEAN B GORSUCH
CUST
TOSH ADAM LEARY UGMA VT
BOX 2434
WEST BRATTLEBORO VT 05303-2434

JEAN B GORSUCH
CUST CASON
JAY CARLSON UGMA VT
BOX 2434
W BRATTLEBORO VT 05303-2434

JEAN B GORSUCH
CUST CHRISTOPHER JOEL POND UGMA VT
BOX 2434
WEST BRATTLEBORO VT  05303-2434

JEAN B GUYOT
1440 OCEAN BLVD 220
SAINT SIMONS ISLAND GA  31522

JEAN B HERZBERG
TR JEAN B HERZBERG LIVING TRUST
UA 01/04/02
2125 KENWOOD PKWY
MINNEAPOLIS MN  55405

JEAN B HUFF
CUST
BARBARA HUFF U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
237 MADELINE DR
MONROVIA CA  91016-2431

JEAN B ROGERS
30704 ROUND LAKE RD
MT DORA FL  32757-9733

JEAN B SCHMIDT
CUST JILLIAN SCHMIDT UGMA CA
BOX 790
GLENDALE CA  91209-0790

JEAN B SNODGRASS
500 PALM VALLEY DRIVE E
HARLINGEN TX  78552-8941

JEAN B THOMPSON
500 E MARYLYN AVE APT 25-B
STATE COLLEGE PA  16801-6263

JEAN B GORSUCH
CUST LAYNE
ELIZABETH LEARY UGMA VT
BOX 2434
WEST BRATTLEBORO VT  05303-2434

JEAN B HARMAN
693 BUTTERCUP AVE
VANDALIA OH  45377-1526

JEAN B HIGGS
1138 WINDING DRIVE
CHERRY HILL NJ  08003-2731

JEAN B MASTERS
TR UNDER
DECLARATION OF TRUST DTD
12/10/1989
1150 S OAK KNOLL DR
LAKE FOREST IL  60045-3648

JEAN B ROSSMAN
5134 S RIDGE DR
CINCINNATI OH  45224-3185

JEAN B SHAFER
1657 RT 17K
MONTGOMERY NY  12549

JEAN B TAPPE
58 EUSTON ST
BROOKLINE MA  02446-4045

JEAN B TORGERSON
7940 RYAN LAKE DR
STACY MN  55079-3208

JEAN B GREENWOOD
PO BOX 163
BABSON PK FL  33827

JEAN B HARTMAN
TR JEAN B HARTMAN TRUST
UA 2/18/99
365 VINE ST
GLEN ELLYN IL  60137-4949

JEAN B HIGGS
CUST
JON SCOTT HIGGS U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
588 FOREST RD
WAYNE PA  19087-2322

JEAN B MEYERS
281 CENTER DR
MYRTLE BEACH SC  29572-5613

JEAN B RUSSELL
46 METACOMET RD
PLAINVILLE CT  06062-1823

JEAN B SMITH
2026 SETON DR
CLEARWATER FL  33763-4149

JEAN B TEPLITZ &
LAUREN E BUSH JT TEN
975 LAKE BREEZE RD
SHEFFIELD LAKE OH  44054-2043

JEAN B ZIRKLE
2207 CHEROKEE BLVD
KNOXVILLE TN  37919-8344

JEAN BADUM
7021 INDIAN PEAKS TRAIL
BOULDER CO  80301-3626

JEAN BAILEY MARSHALL
BOX 389
823 N 2ND
LINCOLN KS  67455-0389

JEAN BALAGNA
4143 MC KINLEY
WARREN MI  48091-4049

JEAN BALL BUGG
3301 C ST 400
ANCHORAGE AK  99503-3958

JEAN BARTEL
229 BRONWOOD AVE
LOS ANGELES CA  90049-3103

JEAN BAUMAN
109 COLUMBIA DR
WAVERLY OH  45690-1242

JEAN BAXTER RHODUS
443 E IRENE RD
ZACHARY LA  70791-8511

JEAN BENNISON MC GOWEN &
CYNTHIA BAADE HILL JT TEN
7815 N CHURCH AVE
TAMPA FL  33614-2611

JEAN BENNISON MCGOWEN &
SALLY BENNISON CURRY JT TEN
7815 N CHURCH AVE
TAMPA FL  33614-2611

JEAN BERNSTEIN
CUST MATTHEW
VICTOR BERNSTEIN UGMA CA
345 W 13TH ST 5D
NEW YORK NY  10014-1259

JEAN BERRES
TR REVOCABLE TRUST 04/13/88
U-A JEAN BERRES
3472 CASEY RD
METAMORA MI  48455-9215

JEAN BERRES
TR UA 04/13/88 JEAN BERRES TRUST
3472 CASEY RD
METAMORA MI  48455

JEAN BETTS
1250 ERIE WOOD
ROCKY RIVER OH  44116-2149

JEAN BETTY DI SABATINO
225 N ESSEX AV
NARBERTH PA  19072-1801

JEAN BOYD
CUST
MICHAEL JOHN BOYD U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
101 NW 131ST AVE
PLANTATION FL  33325-2211

JEAN BREWSTER GIDDINGS
TR
BREWSTER FAM RESIDUARY
TRUST UA 09/04/86
AMENDED UA 02/07/96
16 HIGH STREET
BRATTLEBOR VT  05301-3001

JEAN BRINK KUIPERS
TR JEAN BRINK KUIPERS TRUST
UA 07/25/94
3532 MADISON
LANSING IL  60438-3906

JEAN BROWN
7910 STAR ROUTE 48
UNION OH  45322

JEAN BURHANS
ATTN JEAN SHOPTAW
200 W YALE
PONTIAC MI  48340-1866

JEAN BURLEY MOORE
9845 NATICK RD
BURKE VA  22015-2932

JEAN C BERGERON
APT 3-B
6650 W 64TH PL
CHICAGO IL  60638-4944

JEAN C BERTENS
9 SCENIC CT
DANVILLE CA  94506-6139

JEAN C BITTER
1602 HENRY CLAY AVENUE
COVINGTON KY  41011-3728

JEAN C BOWEN
568 LAKESIDE
BIRMINGHAM MI  48009-1362

JEAN C BRACE
CUST HEATHER N BRACE UGMA ME
801 CHELHAM WAY
MONTECITO CA  93108-1048

JEAN C CERMELE
528 DREXEL AVE
TRENTON NJ  08648-3845

JEAN C CLANCY
TR UA 07/30/02
JEAN C CLANCY REVOCABLE TRUST
20505 EARHART PLACE
STERLING VA  20165

JEAN C DITTRICK
3926 WEST 162ND STREET
CLEVELAND OH  44111

JEAN C EVERETT
101 HERMAY DR
HAMILTON OH  45013-1718

JEAN C GAUTHIER
1289 CINCINNATI-BATAVIA PIKE
BATAVIA OH  45103-1647

JEAN C GRAHAM
2019 CANYON DR
COEUR D'ALENE ID  83815-9072

JEAN C KAUFFMANN
TR REVOCABLE TRUST 04/28/92
U/A JEAN C KAUFFMANN
6426 MEADOWBROOK LN
NEW PORT RICHEY FL  34653-4837

JEAN C LEI
1109 OHIO ST
ZANESVILLE OH  43701-5210

JEAN C BRADLEY-PHELPS
11851 MIAMI
DETROIT MI  48217-1660

JEAN C CERMELE &
JOSEPH M CERMELE JT TEN
528 DREXEL AVE
LAWRENCEVILLE NJ  08648-3845

JEAN C CROOKS
2323 F ST
EUREKA CA  95501-4131

JEAN C DODGE
189 SOUTH ROAD
DEARFIELD NH  03037-1710

JEAN C FOLEY
TR UA 04/11/02
JEAN C FOLEY LIVING TRUST
2808 COUNTRYWAY
DANVILLE IL  61832-1502

JEAN C GOULD
309 W 15TH ST
LINDEN NJ  07036

JEAN C HEMPHILL
18 WATERMAN AVE
PHILADELPHIA PA  19118

JEAN C KERR
67 BOB RD
TALKING ROCK GA  30175

JEAN C LIPSCAMB
205 VALHALLA COVE
EATON OH  45320-2913

JEAN C CARPENTER & ROBERT
EARL CARPENTER & CAROLYN E
CARPENTER JT TEN
3402 BROOKGATE
FLINT MI  48507-3213

JEAN C CHARTRAND SUCC
TR
HAROLD J BAUER REVOCABLE LIVING TRU
U/A DTD 05/30/96
2016 CASTLEBAR DR
ST LOUIS MO  63146

JEAN C DAVOCK
BOX 374
211 SCRAGGY NECK RD
CATAUMET MA  02534-0374

JEAN C EICHELBERGER
512 E MAIN ST
ROARING SPRING PA  16673-1318

JEAN C GALLUZZO
120 6TH AVE
HAWTHORNE NJ  07506-2157

JEAN C GOWER
298 GREYSTONE DRIVE
HENDERSONVILLE NC  28792-9172

JEAN C JOINER
CUST JACOB
E JOINER III A MINOR UNDER
THE LAWS OF GEORGIA
1621 AUTUMN HURST TRAIL
STONE MOUNTAIN GA  30088-3505

JEAN C KNAPP
25 S MAIN ST
SHERBURNE NY  13460

JEAN C MADISON
2123 LAKETON RD
PITTSBURGH PA  15221-1256

JEAN C MAXWELL
11 SAYBROOK RD
TRUMBULL CT  06611-4927

JEAN C MAY
29 JENNINGS POND RD
NATICK MA  01760-2343

JEAN C MC CLAIN
CUST BRENT MC CLAIN
UGMA MI
892 W BARNES LAKE RD
COLUMBIAVILLE MI  48421-9383

JEAN C MC CLAIN
CUST ERIC MC CLAIN
UGMA MI
892 W BARNES LAKE RD
COLUMBIAVILLE MI  48421-9383

JEAN C MCKEON
TR UA 02/14/03
JEAN C MCKEON REVOCABLE FAMILY TRUS
15006 ROYAL PALM CT
MIAMI FL  33014-2535

JEAN C MCLENNAN
55 HANCOCK DR
MORRISTOWN NJ  07960-2749

JEAN C PENO
TR UNDER SELF
DECLARATION OF TRUST DTD
10/15/83 F/B/O JEAN C PENO
10 EAST HAWTHORN PARKWAY
APT 306
VERON HILLS IL  60061

JEAN C RAMSEY
1411 W 8TH STREET
ANDERSON IN  46016-2632

JEAN C REESE
13086 ALLEN CTR
MONTROSE MI  48457-9747

JEAN C RITZMANN
210 E DELRAY AVENUE
ALEXANDRIA VA  22301-1326

JEAN C RIVERS
1341 FAIRMONT ST
CLEARWATER FL  33755-2014

JEAN C SEETO
TR JEAN C SEETO NOMINEE TRUST
UA 09/30/97
1830 BEACON ST
WABAN MA  02468-1435

JEAN C SEYMOUR
BOX 1255
NORTH TONAWANDA NY  14120-9255

JEAN C SHOFFNER
1167 N RD 800E
GREENTOWN IN  46936

JEAN C SMITH
8 GRANDVIEW ROAD
STRYKERSVILLE NY  14145-0147

JEAN C SULLIVAN
937 HILL PL
MACON GA  31210-3328

JEAN C WILLIAMS
209 HOWARD ST
WAVERLY NY  14892-1519

JEAN C ZEBLEY
18 PELHAM RD
WILM DE  19803-4133

JEAN CANDLER GLENN
3990 RANDALL MILL RD
ATLANTA GA  30327-3123

JEAN CAROLINE LEWIS
14415 SPRING MOUNTAIN DR
TOMBALL TX  77377

JEAN CARRON
1100 AMERICAN ELM ST
LAKE ORION MI  48360-1449

JEAN CATHARINE ISABEL MCGEE
R R NO 3
NORWOOD ON  K0L 2V0
CANADA

JEAN CAVANAUGH
CUST
THOMAS PAUL CAVANAUGH U/THE
KY UNIFORM GIFTS TO MINORS
ACT
10356 S ROSEMONT LANE
OAK CREEK WI  53154

JEAN CHRISTINE GROSCHE
47158 AMANDA WAY
PARK HALL MD  20667

JEAN CIHAK
62 WHITMORE DRIVE
TOMS RIVER NJ  08757-5816

JEAN CLAY
18505 SUSSEX
DETROIT MI  48235-2882

JEAN CONWAY
APT 704
34 S MAIN ST
WILKES BARRE PA  18701-1716

JEAN CRAWFORD WAGNER &
JACOB WAGNER JR JT TEN
336 E MINE ST
HAZLETON PA  18201-6623

JEAN D BARR
CUST TIMOTHY A BARR UGMA AL
60 RUSSELL BENTLEY DR
VINCENT AL  35178-9021

JEAN D BROWN
525 N BRUNSWICK
MARSHALL MO  65340-1549

JEAN D CONWAY
BOX 10118
CAPARRA HEIGHTS PR  ZZZZZ

JEAN D FINKEL &
J MAURICE FINKEL JT TEN
7465 SW 135TH ST
MIAMI FL  33156-6851

JEAN D HOAD &
THOMAS HOAD JT TEN
270 SUNSET AVE
WINDSOR ON  N9B 3A7
CANADA

JEAN CLAUDE CYR
2487 DE L'EGLISE
STE CLOTILDE
PROVINCE QC  J0L 1W0
CANADA

JEAN COLLIER
BOX 12
JACKSON SC  29831-0012

JEAN CRANE MCMAHON &
MATTHEW G SCHWARTZ JT TEN
9811 WOODSTOCK LANE
PORT RICHEY FL  34668

JEAN CROSS
TR JEAN CROSS LIVING TRUST
UA 04/12/90
310 75TH AVE N 8
MYRTLE BEACH SC  29572-4205

JEAN D BOYD
621 CROSSCREEK TRAIL
CONYERS GA  30094-3527

JEAN D CARBONNEAU &
ANDREA C MCQUADE JT TEN
7 MAPLEWOOD STREET
LONGMEADOW MA  01106-3309

JEAN D DUNN
447 WRIGHT RD
WALTON KY  41094-8759

JEAN D FISHER
27731 JOY ROAD
WESTLAND MI  48185-5525

JEAN D HOLLEY
CUST
KEVIN E HOLLEY UNDER THE NEW
YORK U-G-M-A
2909 WINCHELL AVE
KALAMAZOO MI  49008-2114

JEAN CLAUDE THERIAULT
314 EDGEWOOD
ROSEMERE QC  J7A 3S6
CANADA

JEAN COLLINS
906 MORSE AVE
DAYTON OH  45420-2326

JEAN CRAWFORD MOODY
TR UW
LEWIS ORR CRAWFORD JR
C/O JEAN MOODY
4920 MORROWICK RD
CHARLOTTE NC  28226-7379

JEAN CULLIN MERTZ
7200 MATTHEW MILLS RD
MC LEAN VA  22101-2642

JEAN D BRANCHEAU
22040 RIVER RIDGE TRAIL
FARMINGTON HILLS MI  48335-4666

JEAN D COLLINS
20 CEDAR RD
ROCHESTER NY  14616-4304

JEAN D FEY
7114 SANSUE DRIVE
BETHEL PARK PA  15102-3746

JEAN D FOLEY
14620 CHALET DRIVE
OLATHE KS  66062-2528

JEAN D KANE
1214 DETROIT STREET
DENVER CO  80206-3330

JEAN D KAPLAN
TR U/A
DTD 10/26/89 JEAN D KAPLAN
TRUST
74 BRIDGEWATER LN
ORMAND BEACH FL 32174

JEAN D LUCAS
169 E SPRING ST
SOMERVILLE NJ 08876-2012

JEAN D PAOLINELLI
1106 KELLY DR
NEWARK DE 19711-2423

JEAN D ROBINSON
2516 SIMPSON AVE
OCEAN CITY NJ 08226

JEAN D THOMAS
RT 2 OSWALT RD
MANSFIELD OH 44903-9802

JEAN DANFORTH THOMPSON
2307 ROCKWOOD RD
ACCOKEEK MD 20607-9624

JEAN DEARLOVE
14 SIGNAL HILL RD
FAYETTEVILLE NY 13066-9674

JEAN DEVANEY
328 PARK ST
RIDLEY PARK PA 19078-3112

JEAN DITTMAR
762 DAVENTRY CIR
WEBSTER NY 14580-2658

JEAN D KOEHLER
12B MIRACLE LANE
ALBANY NY 12211

JEAN D MANN
BOX 443
HENDERSON KY 42419-0443

JEAN D PEARCE
12655 PRICE'S DISTILLERY RD
DAMASCUS MD 20872-1520

JEAN D SCHLAEGER
3446 BROOKS RD
OSHKOSH WI 54904-9728

JEAN D WARMAN
820 HAMILTON BLDG
900 8TH ST
WICHITA FALLS TX 76301-6801

JEAN DAVIS
757 FOXDALE
WINNETKA IL 60093-1907

JEAN DEILY GOODMAN
2001 BAYTREE DR
GREENSBORO NC 27455-1179

JEAN DICKEY KENLAN
1330 AUGUSTA LANE S
ST PETERSBURG FL 33707-3912

JEAN DOHERTY
CUST MARK JONATHAN DOHERTY A MINOR
U/THE
LOUISIANA GIFTS TO MINORS ACT
ATTN J MATKIN
6415 WEST END BLVD
NEW ORLEANS LA 70124-2025

JEAN D LITTLE &
ROBERT C LITTLE JT TEN
6200 ERNST RD
MANCHESTER MI 48158-9772

JEAN D NEAL JR
TR
UW JUANITA TRAVIS NEAL
1237 MAIN ST
GEORGETOWN TX 78626-6726

JEAN D PERVIS
3444 TIMBERLAKE ROAD
KENNESAW GA 30144-1942

JEAN D SCHWEITZER
CUST STEPHANIE LYNNE SCHWEITZER
UGMA CA
BOX 1828
PASO ROBLES CA 93447-1828

JEAN D ZELENKA
6509 BELMEADOW DRIVE
MIDDLEBURG HEIGHTS OH
44130-2716

JEAN DE WEES &
VIRGINIA SPARKS JT TEN
206 W MAIN
PAYSON AZ 85541-5372

JEAN DENT &
SANDRA K COSBY JT TEN
1803 HALBERT
KILLEEN TX 76541-8926

JEAN DILLMAN
100N CARLISLE ST
NEW BLOOMFIELD PA 17068-9651

JEAN DOLORUS MCCALDEN
67 MEADOW WOOD DRIVE
ROCHESTER HILLS MI 48307-3087

JEAN DOYLE
2617 16TH ST
BELLINGHAM WA 98229-6910

JEAN DUBOIS
144 GLOVER RD
MULLICA HILL NJ 08062-2408

JEAN DUBOSE
3789 DEER RIDGE RUN
METAMORA MI 48455-9727

JEAN DUNLAP DAVIDSON
3616 BLUFF POINT DRIVE
KNOXVILLE TN 37920-2806

JEAN E ALBERTSON
16421 S COUNTRY CLUB RD
SAHUARITA AZ 85629-9642

JEAN E ATHEN
BOX 160
HAMBURG IA 51640-0160

JEAN E BAKER PHILLIP C BAKER &
BRIAN D BAKER JT TEN
1734 BONNIEVIEW
ROYAL OAK MI 48073-3808

JEAN E BECKETT
9430 SE 176TH SAFFOLD ST
THE VILLAGES FL 32162

JEAN E BOOTH
58 DICK FINN ROAD
NEW FAIRFIELD CT 06812-3318

JEAN E BRYSON
TR JEAN E BRYSON REVOCABLE TRUST
UA 08/23/93
4 MAPLE DR
FREDERICKTOWN MO 63645

JEAN E BURR &
KAREN B BOLLES JT TEN
57 BLACK BALL HILL RD
DENNIS MA 02638

JEAN E CARLIN
616 ISLAND VIEW DR
SEAL BEACH CA 90740-5737

JEAN E CAUFIELD
504 S ALTADENA
ROYAL OAK MI 48067-2824

JEAN E CHAMBERLAIN
2507 N HARTFORD ST
CHANDLER AZ 85225-2115

JEAN E CROSS &
MICHAEL W CROSS JT TEN
19726 CRESTVIEW DR
FINEVIEW NY 13640

JEAN E CUMMINGS &
GORDON G CUMMINGS JT TEN
13550 HEYDEN
DETROIT MI 48223-3447

JEAN E DAMPIER
6173 HARDY DR
MC LEAN VA 22101-3112

JEAN E DELIGANS
704 HOGAN DR
CONROE TX 77302-3808

JEAN E DORSEY
7548 W HILLCREST DRIVE
WARSAW IN 46582-8377

JEAN E DUNPHY &
RICHARD F DUNPHY JT TEN
3960 FOREST AVE
DOVER DE 19904-5207

JEAN E EDWARDS
3 WOODLAND ROAD
CHATHAM NJ 07928-2040

JEAN E ETESSE
BOX 418
PERU NY 12972-0418

JEAN E FESSLER
100 E MARKET ST REAR
ORWIGSBURG PA 17961-1904

JEAN E FINNEGAN
8 CAMP ST
MILFORD MA 01757-1065

JEAN E FIRMIN
3710 CROFTWOOD CT
BEAVER CREEK OH 45430-1661

JEAN E FORSTER
8240 WEST POINT DRIVE
EAST AMHERST NY 14051-1908

JEAN E FORSYTHE
2815 BELL HIL RD
KELSEYVILLE CA 95451-8314

JEAN E HARDER
1220 LANDMARK AVE
GALVA IA  51020-8501

JEAN E HINZ
TR UNDER
DECLARATION OF TRUST CREATED
JEAN E HINZ DTD 06/28/84
3935 DORCHESTER
GURNEE IL  60031-2805

JEAN E JENSEN
TR JENSEN EXEMPTION TRUST UA
12/22/1992
15521 PINTURA DR
HACIENDA HEIGHTS CA  91745

JEAN E KING
2405 DRAWBRIDGE DR
ARLINGTON TX  76012

JEAN E LARSON &
LARS E LARSON JT TEN
5785 LADUES END CRT
FAIRFAX VA  22030-4629

JEAN E MASON
ROUTE 2 13 RIDGECROFT LANE
BARRINGTON HILLS IL  60010-9626

JEAN E MORRISON
380 HALEMAUMAU PLACE
HONOLULU HI  96821-2108

JEAN E OWEN
CUST PAMELA J
OWEN UGMA IL
7020 HILLSDALE RD
LA GRANGE IL  60525-4706

JEAN E PHILLIPS
BOX 566
WEST DENNIS MA  02670-0566

JEAN E HARPESTY
APT 3
85 NORTH KENNEBEE AVE
MCCONNELSVILLE OH  43756-1295

JEAN E HORNLEIN
293 WARDMAN ROAD
KENMORE NY  14217-2817

JEAN E JOHNSON
417 OGDEN ST
MADISON WI  53714-2333

JEAN E KOBA
762 W 38TH ST
LORAIN OH  44052-5237

JEAN E LINDEN
1776 SCOTTS VALLEY RD
LAKEPORT CA  95453-9438

JEAN E MAYERS &
WILLIAM C MAYERS JT TEN
4087 W WALKERS RD
ST JOHNS MI  48879-9521

JEAN E MUELLER
3003 PARKSIDE DRIVE
PERU IL  61354-1468

JEAN E PATTON
1342 PATTIPARK DRIVE
WESTLAKE OH  44145

JEAN E POGWIZD &
FRANCIS J POGWIZD JT TEN
175 NEW HAVEN AVE
ORANGE CT  06477-3124

JEAN E HECKMAN
TR JEAN E HECKMAN TRUST
UA 05/10/93
610 INVERRARY LN
DEERFIELD IL  60015-3606

JEAN E JASLOW
46 LANDSTONE TERRACE
ROCHESTER NY  14606-4357

JEAN E JOHNSON
JEAN BENT
R R 8 1529 STEPHENSON ROAD
NEWCASTLE ON  L1B 1L9
CANADA

JEAN E LA MOND &
GAYLORD M LA MOND JT TEN
121 PHEASANT DR
PITTSBURGH PA  15238-2207

JEAN E MARTIN
14219 YERBA BUENA WAY
FOUNTAIN HILLS AZ  85268

JEAN E MILLS
630 SAGINAW ST
VASSAR MI  48768-1133

JEAN E NELSON
TR UA 11/18/03 JEAN E NELSON TRUST
739 NORTH CHANNEL DR
HARSENS ISLAND MI  48028

JEAN E PEMBERTON
19042 21 MILE RD
TUSTIN MI  49688-8149

JEAN E PREVOL
12288 W TENN AVE
LAKEWOOD CO  80228-3324

JEAN E RABORG &
WILLIAM RABORG III JT TEN
BOX 666
POCOMOKE CITY MD  21851-0666

JEAN E RAKOSKE
1687 YOUNGS RD
DELANSON NY  12053

JEAN E REIS
9060 SW 96TH LN UNIT B
OCALA FL  34481-6665

JEAN E RHEAULT &
KENNETH D RHEAULT JT TEN
22176 E PRICE DR
CLINTON TWP MI  48035-1840

JEAN E RICHEY
801 TURNBULL STREET
NEW SMYRNA BEACH FL  32168-6458

JEAN E SAUCKE
4352 ST PAUL BLVD
ROCHESTER NY  14617-2238

JEAN E SAUNDERS
TR SAUNDERS LIVING TRUST
UA 08/02/94
10 LAKE VISTA AVE
DALY CITY CA  94015-1012

JEAN E SLUSSER
506 STRANGFORD RD
BLAIRSVILLE PA  15717-7715

JEAN E STAN
CUST
JAMES P STAN U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
3945 ALEESA DR SE
WARREN OH  44484-2913

JEAN E STAROBIN
6931 NORTH WEST
18TH AVENUE
GAINESVILLE FL  32605

JEAN E STOKES
240 NOB HILL CIR
LONGWOOD FL  32779-4437

JEAN E SWEET &
LAWRENCE C SWEET JT TEN
999 PUTNEY ROAD
BIRMINGHAM MI  48009-5687

JEAN E TOMASULA
CUST STEVEN
J TOMASULA UTMA OH
3302 STONEWOOD DRIVE
SANDUSKY OH  44870-6919

JEAN E TUOHY
808 PARK PL DR
MENDOTA HEIGHTS MN  55118-2743

JEAN E UTACHT
C/O SARA N FUSON
5125 PENSACOLA BLVD
DAYTON OH  45439-2942

JEAN E VAN DER LOOP
918 W LINDBERGH
APPLETON WI  54914-2336

JEAN E WALTERS
310 LINKS ROAD
GILBERTSVILLE PA  19525-8820

JEAN E WARNER
1461 FELA AVE
NORTH BRUNSWICK NJ  08902-1523

JEAN E WITT
18663 W STATE ROUTE 579
MARTIN OH  43445-9726

JEAN EBERLEIN NICHOLLS
29674 HILLIARD OAK LANE
WESTLAKE OH  44145-3875

JEAN ELIZABETH COOKE
R R 4 REACH RD
UXBRIDGE ON  L0C 1K0
CANADA

JEAN ELIZABETH DAVIS
610 CIRCLE DR
MENDENHALL MS  39114-3233

JEAN ELIZABETH KENNARY
307 BOX MERE PL
NASHVILLE TN  37215-6127

JEAN ELIZABETH SMITH
623 HIGHLAND ST
HOUSTON TX  77009-6628

JEAN ELIZABETH TENOEVER
1691 BRUNNERWOOD DRIVE
CINCINNATI OH  45238-3832

JEAN ELLEN BOYER
5023 WISHING WELL DRIVE
GRAND BLANC MI  48439-4239

JEAN ELLEN CURTIN
2451 INDIGO LANE
GLENVIEW IL  60025-7793

JEAN ELLEN VON
WITTENBURG
300 HOT SPRINGS RD #L228
SANTA BARBARA CA  93108

JEAN ERICKSON
317 THIRD AVE SOUTH 203
EDMONDS WA  98020-3557

JEAN F COOK &
H B COOK JT TEN
1214 SPRINGWOOD CIRCLE
CONYERS GA  30012-4229

JEAN F FINLAY & VIRGINIA
MCBRIDE TRUSTEES U/A DTD
04/17/87 ANNE W FINLAY TRUST
F/B/O JEAN F FINLAY
504 MAGNOLIA PLACE
DESTIN FL  32550-4500

JEAN F HELLER
4450 S PARK AVE APT 904
CHEVY CHASE MD  20815-3639

JEAN F LONG
1910 TERI LANE
ANDERSON IN  46012-1951

JEAN F PLATT
TR UA 10/13/86 JEAN F PLATT TRUST
452 W 11TH STREET
CLAREMONT CA  91711-3833

JEAN F TOCICKI
73 STANTON
YOUNGSTOWN OH  44512-2216

JEAN FALCIANI
113 WEST 12TH ST
BAYONNE NJ  07002-1340

JEAN EMI LEE STEWARD
1425 AVENUE E
NEDERLAND TX  77627-4511

JEAN F BECKER
4440 NASSAU CT
402D
LITTLE RIVER SC  29566-7910

JEAN F DICENZO
10 ENFIELD ST
JOHNSTON RI  02919-6606

JEAN F FOLGER BOGGS
133 HUMMINGBIRD RIDGE
GREENVILLE SC  29605-5305

JEAN F L DOUGLAS
PO BOX 2040
ANDERSON IN  46018-2040

JEAN F OSTANEK
2250 GREENRIDGE DR
WICKLIFFE OH  44092-2013

JEAN F RODGERS
5301 S DUFFIELD RD
SWARTZ CREEK MI  48473-8513

JEAN F TURPIN
CUST
EDWARD F TURPIN U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
1825 MCCULLOH ST
BALTIMORE MD  21217-3408

JEAN FASTAG
1819 E 14TH ST
BROOKLYN NY  11229-2801

JEAN ENGELBACH SMOUSE AS
1000 FOLTS AVENUE
AUSTIN TX  78704-2115

JEAN F CHOMO
365 ANNABELLE AVE
CARNEYS POINT NJ  08069-2622

JEAN F EVANGELOU
16 RIDGEWOOD ROAD
RADNOR PA  19087

JEAN F GILLESPIE
190 BRISTOL OXFORD VALLY RD
APT 4A #78
LANGHORNE PA  19047

JEAN F LINEBERGER
884 HARTFORD ST
WORTHINGTON OH  43085-3135

JEAN F PAULK
136 PINE NEEDLE RD
FITZGERALD GA  31750-8456

JEAN F SCHNABEL
15 SANDWEDGE LANE
ISLE OF PALMS SC  29451-2820

JEAN FAINBERG AS
CUSTODIAN FOR JACK FAINBERG
U/THE PA UNIFORM GIFTS TO
MINORS ACT
23 LYNN ROAD
NEEDHAM MA  02494-1755

JEAN FAULK
29 RANDOLPH DRIVE
DIX HILLS NY  11746

JEAN FAUST
149 LATHROP ST
KINGSTON PA  18704-5359

JEAN FEENSTRA
1180 GREENLY
HUDSONVILLE MI  49426-9671

JEAN FERREIRA
2399 SYCAMORE ST
MANASQUAN NJ  08736

JEAN FONS
6129 N SANTA MONICA BLVD
MILWAUKEE WI  53217-4322

JEAN FOULKE DU PONT
BLAIR
2322 CAMP ST
NEW ORLEANS LA  70130-5608

JEAN FRANCES HEULER
906 W PIONEER DR
ANAHEIM CA  92805-2423

JEAN FRANCIS DIMET
3711 MACON
LANSING MI  48917-2243

JEAN FRANCKOWIAK
CUST GRETCHEN CHRISTINE
FRANCKOWIAK UGMA IL
1231-59TH ST
DOWNERS GROVE IL  60516-1204

JEAN FRANCOVILLA
7945 SE DOUBLE TREE DRIVE
HOBE SOUND FL  33455

JEAN FREITAG
713A MAIN STREET
GAITHERSBURG MD  20878

JEAN FRENCH
CUST JOHN HENRY
FRENCH UGMA NY
LE BRUN AVE
AMITYVILLE NY  11701

JEAN FREYBERGER
1600 JULIET AVE
SAINT PAUL MN  55105-2117

JEAN G BARR
12301 KERNAN FOREST BLVD
APT 1501
JACKSONVILLE FL  32225-7510

JEAN G BENNETT
362 RYDERS LANE
EAST BRUNSWICK NJ  08816-2202

JEAN G BOEHCK
CUST
STEPHEN EDWARD BOEHCK U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
1102 HEIGHTS BL
HOUSTON TX  77008-6916

JEAN G BOWLES
TR UA 08/17/05 JEAN G BOWLES
REVOCABLE
TRUST
2723 WALTON WAY
AUGUSTA GA  30909

JEAN G CUMMINGS
17 RICHMOND RD
EGGERTSVILLE NY  14226-2427

JEAN G DALY
24 ADELE AVENUE
RUMFORD RI  02916-1302

JEAN G EISENHAVER
6420 EASTONDALE RD
MAYFIELD HEIGHTS OH  44124-4107

JEAN G FLESHNER
403 W 3RD ST
CARROLL IA  51401-2229

JEAN G GROW
178 CRESTVIEW DRIVE
DAVIDSVILLE PA  15928

JEAN G KELLEY
44 COUCHMAN AVE
ROCHESTER NY  14617

JEAN G WHANGER
307 SOUTH ALTA AVE
DANVILLE KY  40422

JEAN GAMMELL
EAST RIDGE WAY
NORWELL MA  02061

JEAN GARDNER BRENNAN
37 MAPLE AVE
BRIDGEWATER MA  02324-2512

JEAN GIANNANDREA &
VITO GIANNANDREA JT TEN
119 HILLSIDE BLVD
NEW HYDE PK NY  11040-2909

JEAN GILLANDER ROMAINE
4951 LONGBOW ROAD
JACKSONVILLE FL  32210-8139

JEAN GORDON COOKE
CUST JACOB
ERNEST COOKE III UGMA PA
836 S LOCUST
CANAL FULTON OH  44614-1206

JEAN GREGORY ROGERS
3608 BECHLER LN
WINSTON SALEM NC  27106

JEAN H ADLEMAN TOD
LINDA SUE BOLINGER
17701 APRIL BLVD
ALACHUA FL  32615-4842

JEAN H BURDEN
3332 TENNYSON
ST LOUIS MO  63114-2808

JEAN H DUNLAP
4111 NORTH 44TH STREET
MILWAUKEE WI  53216-1503

JEAN H HUDGINS
131 MARY MILES DRIVE
DANVILLE VA  24540-2817

JEAN H MORGAN
BOX 35
SPRINGFIELD SC  29146-0035

JEAN H SCHNEIDER
TR UNDER DECLARATION OF TRUST
DTD 05/31/91 FOR BENEFIT OF
JEAN H SCHNEIDER
4004 W 30TH ST
DAVENPORT IA  52804-5014

JEAN H SHRAMSKI &
BRIEDI R TREECE JT TEN
29451 HALSTED RD 221
FARMINGTON HILLS MI  48331-2837

JEAN GRAY
1816 UPPER STUMP RD
PERLEASIE PA  18944-3428

JEAN GUY BRISEBOIS
11 CH DES BAIES
SAINTE ANNE DES LACS QC  J0R 1B0
CANADA

JEAN H BARR
1955 S QUINCE ST
DENVER CO  80231-3206

JEAN H CARTER
14928 CR 1148
TYLER TX  75704-5606

JEAN H GREENE
4926 CHESIL AVE
COLUMBUS GA  31904-6106

JEAN H LOCKE &
SIMEON LOCKE
TR SIMEON LOCKE 1999 REV TRUST
UA 4/23/99
146 GEORGE TOWN RD
BOXFORD MA  01921-2122

JEAN H MOTLOW
2306 BROOKSIDE DR SE
DECATUR AL  35601-6616

JEAN H SCHULENBERG
ROUTE 2 BOX 36
ADMIRE KS  66830-9758

JEAN H SMITH
138 CHENAULT RD
LEXINGTON KY  40502-2305

JEAN GRAY BRITTINGHAM
RR I BOX 204
OCEAN VIEW DE  19970-0204

JEAN H ADLEMAN TOD
HAROLD L ADLEMAN
17701 APRIL BLVD
ALACHUA FL  32615-4842

JEAN H BLOOMER
48 PIPER LANE
EAST HARTFORD CT  06118-2064

JEAN H CONNOLLY
8 STAPLETON COURT
TIMONIUM MD  21093-6754

JEAN H HOLDEN
24 COLEMAN RD
GLASTONBURY CT  06033-3604

JEAN H MACCURDY
1311 MORNINGSIDE DR
BURBANK CA  91506-3019

JEAN H PUGH
11601 SW 68 COURT
MIAMI FL  33156-4719

JEAN H SEGUIN
14955 E MOUNTAINVIEW CT
SCOTTSDALE AZ  85268-3335

JEAN H SUTHERLAND
671 MARYDELL LANE
WEST CHESTER PA  19380-6377

JEAN H SWANTON
375 STATE RD 67
DUPLEX L
DOUSMAN WI 53118-9673

JEAN HAFFA
606 E GRANT ST
MARSHFIELD WI 54449-2323

JEAN HALL
857 RIVERVIEW LANE
MARYSVILLE MI 48040-1507

JEAN HANSEN HEARD
681 RIDGEVIEW DRIVE
EPHRATA PA 17522-9722

JEAN HAYES
PO BOX 497
GRAND
CANADA

JEAN HESS MORRIS
5100 US HWY 42 APT 532
LOUISVILLE KY 40241

JEAN HILDRETH
E2179 HILL RD
LUXEMBURG WI 54217-7919

JEAN HSU
211 DELAWARE AVE
ITHACA NY 14850-4709

JEAN HULSE
RR 6 BOX 280
ALTOONA PA 16601-9776

JEAN H TUCKER
10 LAUREL LANE
BARRINGTON RI 02806-3209

JEAN HAINES REISTLE
CUST JILL HAINES REISTLE UGMA NJ
834 KINGS HIGHWAY
MICKLETON NJ 08056-1401

JEAN HALL &
CLAENCE HALL JT TEN
14732 WINCHESTER
HARVEY IL 60426-1621

JEAN HARTLEY POTTER &
ELLEN ANN POTTER JT TEN
321 MILTON RD
RYE NY 10580-3516

JEAN HENDRY
14 EDDY ST
SUDBURY MA 01776-3111

JEAN HICKLING
902 NORWOOD DR
NORTH MANCHESTER IN 46962-9612

JEAN HOLMAN
20441 NE 30TH AVE # 110-9
AVENTURA FL 33180-1548

JEAN HUGHES BUMPAS
21 OAKLAWN DR
COVINGTON LA 70433-4509

JEAN HURST NEER
2602 GREENSPRING VALLEY ROAD
STEVENSON MD 21153-2017

JEAN H VAN BEVER
TR
REVOCABLE LIVING TRUST U/A
DTD 01/23/78 JEAN M VAN
BEVER
480 ELIZABETH CT
GROSSE POINTE FARM MI 48236-2829

JEAN HALL
1377 SHILOH RD
MARIONVILLE MO 65705

JEAN HAMENIA
APT 517
13 VILLAGE DR
SAUGERTIES NY 12477-2314

JEAN HAYES
BOX 497
GRAND BEND ON N0M 1T0
CANADA

JEAN HESLER
1088 HELDERBERG AVE
SCHENECTADY NY 12306-4832

JEAN HIGHT
3380 PARK RD E APT 208
PLEASANT GROVE AL 35127-2823

JEAN HOWARD
BOX 1404
TEXARKANA TX 75504-1404

JEAN HUIE
1311 OCEAN PKWY
BROOKLYN NY 11230-5655

JEAN I BERGAMO
CUST
JULIANNE E BERGAMO U/THE
PA UNIFORM GIFTS TO MINORS
ACT
130 W SAYLOR ST
ATLAS PA  17851-1040

JEAN I COMPTON &
CLIFTON K COMPTON JT TEN
6413 N GLEANER RD
FREELAND MI  48623

JEAN I WILLEY
5207 HOLLETTS CORNER RD
CLAYTON DE  19938-3116

JEAN J BERGERE
175 E DELAWARE PL 7604
CHICAGO IL  60611-7741

JEAN J DOMINAS
APT 1
165 MAGEE AVE
ROCHESTER NY  14613-1137

JEAN J LAMONTAGNE
231 LINCOLN ST
STROUGHTON MA  02072-4133

JEAN JACQUES DIETRICH
540 HOAGERBURGH RD
WALLKILL NY  12589-3443

JEAN JEFFREY TOSDAL
33782 EL ENCANTO
DANA POINT CA  92629-2242

JEAN JONES TOLLISON
403 PINE CREST DRIVE
VIDALIA GA  30474-5202

JEAN I BERGAMO &
JULIANNE MIRANOWICZ JT TEN
130 W SAYLOR ST
ATLAS PA  17851-1040

JEAN I EISENHOWER
215 S 19TH ST
CAMP HILL PA  17011-5518

JEAN J BERGAMO
CUST JASON MIRANOWICZ UGMA PA
130 W SAYLOR ST
ATLAS PA  17851-1040

JEAN J DAVIS
905 HUNTERHILL DRIVE
ROSWELL GA  30075-4225

JEAN J JORDAN
25 SAXON WOODS RD
SCARSDALE NY  10583-7801

JEAN J MC NEE
TR JEAN J MC NEE FAM TRUST
UA 12/08/94
1371 LEISURE DRIVE
FLINT MI  48507
JEAN JANMEY
4466 STONE CREEK
BRUNSWICK OH  44212

JEAN JOHNSON
1624 SOUTH CRESCENT BLVD
YARDLEY PA  19067-3112

JEAN JOSEY
340 ENGLISH RD
WEXFORD PA  15090-8526

JEAN I BURNS &
WAYNE R BURNS JT TEN
1202 W MAPLE AVE
FLINT MI  48507

JEAN I FEINSTEIN
10039 WALDGROVE PLACE
SAN DIEGO CA  92131-1834

JEAN J BERGAMO
CUST SIMON MIRANOWICZ UGMA PA
130 W SAYLOR ST
ATLAS PA  17851-1040

JEAN J DITTMER &
RICHARD W DITTMER JT TEN
51 PARK AVE
BRENARD NC  28712-3533

JEAN J KIRKEENG
13326 PICADILLY
STERLING HEIGHTS MI  48312-1517

JEAN JACOBI
829 MILLWOOD ROAD
BROKEN ARROW OK  74011-8619

JEAN JAYNE
11104 N E 68TH A103
KIRKLAND WA  98033-7199

JEAN JOLLY MANLY
304 LYNN ST
DALTON GA  30720-8138

JEAN K ALLEN
4557 44TH ST
CLIMAX MI  49034-9702

JEAN K BLANCHET
BOX 8
OLD MYSTIC CT  06372-0008

JEAN K BRINSER
306 N FIFTH STREET
NEWPORT PA  17074-1209

JEAN K CRABTREE
3311 HOUSTON RD
WAYNESVILLE OH  45068-9604

JEAN K FOLEY
2413 F BUNKER LANE
WILLOUGHBY OH  44094-8019

JEAN K KLAMAN
200-30 45 DRIVE
BAYSIDE NY  11361-3016

JEAN K KONET
29909 LAKE SHORE BLVD
WILLOWICK OH  44095-4614

JEAN K LYNCH
210 BRIDGE WAY
LAWRENCEVILLE GA  30045-7386

JEAN K NICHOLSON
3751 DURNESS WAY
HOUSTON TX  77025

JEAN K PUGH
9825 HARFORD RD
BALTIMORE MD  21234-1941

JEAN K ROBINSON
2120 SHERRELWOOD DR
DENVER CO  80221-4661

JEAN K VICKERS
2910 MANHATTAN AVE
LA CRESCENTA CA  91214

JEAN K WILLIAMS &
COLIN L WILLIAMS
TR
JEAN K WILLIAMS REVOCABLE TRUST UA
4/12/1999
7114 91ST ST E
PALMETO FL  34221-9246

JEAN K WILLIAMS &
JAMES R NIVEN IV JT TEN
10931 S M52
ST CHARLES MI  48655-9509

JEAN K WILLIAMS &
JOHN M NIVEN JT TEN
10931 S M52
ST CHARLES MI  48655-9509

JEAN K WILLIAMS &
ROBERT A NIVEN JT TEN
10931 S M52
ST CHARLES MI  48655-9509

JEAN K WRIGHT &
JANICE W BRADSHAW JT TEN
4543 S 300 3E
OGDEN UT  84405

JEAN KALLAS KANETIS
2125 HARROW GATE DRIVE
BARRINGTON IL  60010-5429

JEAN KATHERINE SISK
250 GARDNER ST
CULPEPER VA  22701-2112

JEAN KAUFFMAN
26 WOODBRIAR LANE
ROCHESTER NY  14624-4136

JEAN KAY VAVRUSKA
TR UA 08/25/86 JEAN KAY
WORLEY VAVRUSKA FAMILY TRUST
278 REDWOOD DR
TROY MI  48083-1062

JEAN KELLY
500 PEASE DR
NEW CARLISLE OH  45344-1345

JEAN KEMBLE
54 MARBOY DR
PLANTSVILLE CT  06479-1510

JEAN KILLEN AUSTIN
8102 HIGHWOOD DR B-342
BLOOMINGTON MN  55438-3026

JEAN KIMBALL
PO BOX 111
ROSE CITY MI  48654

JEAN KLAUS MC POLAND
1034 VIA GRANDE
CATHEDRAL CITY CA  92234-4328

JEAN KLAVE
413 HARRISON ST
REMSEN IA  51050

JEAN KLINE FEIGENBAUM
6 HAWTHORNE LANE
EAST WINDSOR NJ  08520-2208

JEAN KOENIGSREUTER
41 RAPPLE DR
ALBANY NY  12205-4712

JEAN KONG
7 ROSANNE LANE
PLAINVILLE CT  06062

JEAN KORPI &
TERRY KORPI JT TEN
C/O J LEPINSKI
1804 CHARLES ST
WAKEFIELD MI  49968-9497

JEAN KRELL
804 LENORA DR
WEST BEND WI  53090-2738

JEAN KREMPA &
FRANK KREMPA JT TEN
7 CORNELIA ST
PITTSTON PA  18640-2105

JEAN L AIKENS
1333 W SHIAWASSEE ST
LANSING MI  48915-1872

JEAN L BEDARD
1300 E LAFAYETTE ST
APT 912
DETROIT MI  48207

JEAN L BENSON
TR U-W-O
ALICE C LAMB
390 RIVERSIDE DRIVE
NEW YORK NY  10025-1814

JEAN L BERTSCH &
ROBERT L BERTSCH JT TEN
5076 DEERVIEW WOODS DR
CLEVES OH  45002-9646

JEAN L BOYD
101 NW 131ST AVE
PLANTATION FL  33325-2211

JEAN L BOYD
CUST
JEFFREY S BOYD UGMA IL
101 NW 131ST AVE
PLANTATION FL  33325-2211

JEAN L BOYD
TR JEAN L BOYD TRUST
UA 01/07/94
101 NW 131 AVE
PLANTATION FL  33325

JEAN L CAMPBELL
TR CAMPBELL LIVING TRUST
UA 05/14/97
411 WARNER ST
REYNOLDSVILLE PA  15851-1105

JEAN L CARON
400 I8 PLYMOUTH RD
PLYMOUTN MI  48170

JEAN L CAVIEZEL
5000 ALABAMA 19
EL PASO TX  79930-2638

JEAN L CHESTER
220 GREAT HILL RD
TAMWORTH NH  03886

JEAN L CUNNINGHAM
BOX 1570
WAITSFIELD VT  05673-1570

JEAN L DAMALT
1341 GEORGES HILL ROAD
SOUTHBURY CT  06488-4618

JEAN L EBERLEIN
29674 HILLIARD OAK LANE
WESTLAKE OH  44145-3875

JEAN L FAIRFIELD
BOX 63
WOODSTOCK CT  06281-0063

JEAN L GARDNER
TR U/A
DTD 03/23/92 JEAN L GARDNER
REVOCABLE TRUST
8058 GRANADA
BRIGHTON MI  48114-9325

JEAN L GUGLIELMI TOD
DARYL GUGLIELMI
403 MONTGOMERY AVE
PROVIDENCE RI  02905

JEAN L HAGEN
3537 ELIZABETH RD
ANN ARBOR MI  48103-1801

JEAN L HARBAUM
TR UA 10/30/01 THE
HARBAUM SURVIVORS TRUST
2455 PARK RIDGE DRIVE
BLOOMFIELD HILLS MI  48304

JEAN L HATTON
TR
JEAN L HATTON REVOCABLE LIVING
TRUST UA 4/20/94
4800 BETHESDA RD
THOMPSON STATION TN  37179

JEAN L HAWMAN
3001 LITITZ PIKE
BOX 5093
LANCASTER PA  17606-5093

JEAN L HENDERSON &
MARY L HENDERSON JT TEN
ACCT 04J 913936
C/O NATIONAL FINACIAL SERVICES
200 LIBERTY ST 5TH FL
NEW YORK NY  10281-1003

JEAN L HESSNEY
36 BENDING OAKS DR
PITTSFORD NY  14534-3342

JEAN L HESSNEY
CUST EMILY J HESSNEY
UNIFORM GIFT TO MINOR NY
36 BENDING OAKS DR
PITTSFORD NY  14534-3342

JEAN L HESSNEY
CUST THOMAS J HESSNEY
UNIFORM GIFT TO MINOR NY
36 BENDING OAK DR
PITTSFORD NY  14534-3342

JEAN L HODGE
6333 WOODSDALE DR
GRAND BLANC MI  48439-8543

JEAN L HUNTSBERGER
TR UA 09/15/00
JEAN L HUNTSBERGER FAMILY TRUST
1760 HILLIARD DRIVE
SAN MARINO CA  91108-3010

JEAN L HYLTON
120 E 200 N
HEBER CITY UT  84032-1709

JEAN L IHRIG
5552 BENTGRASS DR #118
SARASOTA FL  34235

JEAN L KIMBALL
TR U/A DTD
09/24/80 F/B/O JEAN L
KIMBALL
4293 LAPEER RD
BURTON MI  48509-1805

JEAN L LARKIN
4189 SASSE RD
HEMLOCK MI  48626

JEAN L LAUGHLIN
4141 WELLMAN ROAD
BOX 39
PARMA MI  49269-9739

JEAN L LENK
57 BARBARA PL
BUFFALO NY  14225-2830

JEAN L LETURGEY
8408 FOREST RD
GASPORT NY  14067-9213

JEAN L MARCHIORI
335 MT VIEW DR
CUMBERLAND MD  21502-2023

JEAN L MARINI
58 WINSTON DRIVE
ROCHESTER NY  14626-3335

JEAN L MEYER
TR THE JEAN L MEYER TRUST
UA 02/07/92
5623 BERKELEY RD
GOLETA CA  93117-2156

JEAN L MICHEL
ATTN JEAN MICHEL REDINGER
10768 OAK LAKE WAY
BOCA RATON FL  33498-1696

JEAN L PATTON
8454 S PRAIRIE AVE
CHICAGO IL  60619-6037

JEAN L PHALEN KATO
BOX 1163
THOMPSON FALLS MT  59873-1163

JEAN L PITTMAN &
ROBERT E PITTMAN JT TEN
606 E 4TH ST
FLORENCE CO  81226-1223

JEAN L PRINDEVILLE
TR JEAN
L PRINDEVILLE TRUST DTD
12/10/1991
263 CLUBHOUSE DR
APT 222
PALATINE IL  60067-6437

JEAN L RICHARDSON
2358 FOREST DR
JONESBORO GA  30236-4074

JEAN L ROBINSON
652 BELL AVE
ELYRIA OH  44035-3412

JEAN L ROBINSON &
WARREN L ROBINSON JT TEN
652 BELL AVENUE
ELYRIA OH  44035-3412

JEAN L ROONEY
1862 HOPKINS
WIXOM MI  48393-1233

JEAN L ROONEY &
PATRICK ROONEY JT TEN
1862 HOPKINS
WIXOM MI  48393-1233

JEAN L SAMMUT
53607 DRYDEN DR
SHELBY TOWNSHIP MI  48316

JEAN L SAULS
342 W VIA SOL
PALM SPRINGS CA  92262-4280

JEAN L SOMMERS
TR UA 03/03/86 JEAN L SOMMERS
TRUST
1749 FOXFIRE CT
ESCONDIDO CA  92026

JEAN L STEVENS &
JAMES M STEVENS JT TEN
RR 2 BOX 299
WYALUSING PA  18853-9802

JEAN L STITH
101 S 26TH ST
MOREHEAD CITY NC  28557

JEAN L SWEATT
26-18TH ST
LOWELL MA  01850-1304

JEAN L VAIL & VALORIE CRAYCRAFT &
JODY J DAILEY
TR JEAN L VAIL INTER VIVOS TRUST
UA 06/26/95
4180 NW 110TH AVE
CORAL SPRINGS FL  33065-7720

JEAN L WARREN
7500 HAZELCREST
HAZELWOOD MO  63042-2204

JEAN L WEBB
15758 ST RT 550
FLEMING OH  45729

JEAN L WEST
302 SOUTH BOLTON ROAD
BOLTON MA  01740-1411

JEAN L ZIMMER
BX 25
BREEDSVILLE MI  49027-0025

JEAN LAMM WARD
101 S 26TH ST
MOREHEAD CITY NC  28557

JEAN LASHER
256 FAWN RD
SAUGERTIES NY  12477-4015

JEAN LAUREE HIATT
41577 CO RD 36
HOLYOKE CO  80734-9710

JEAN LEE
TR JEAN LEE REVOCABLE TRUST
UA 09/06/96
229 W 23RD ST
CHICAGO IL  60616-1903

JEAN LEE DECAIRANO
84 FAIRWAY DR
EASTCHESTER NY  10709-5115

JEAN LEE LAMB
TR U/A
DTD 01/21/93 JEAN LEE LAMB
REVOCABLE TRUST
10 OAK LN
MEXICO MO  65265-2329

JEAN LEON CUBURU
2300 VALLEYWOOD DR
SAN BRUNO CA  94066-1848

JEAN LEONARD MC KEOWN
11 UAM VAR GROVE
BISHOPSTOWN CORK ZZZZZ
IRELAND

JEAN LESH DEMARCO &
DAVID CHARLES DEMARCO JT TEN
1 LIEBENOW CT
LAKE MONTICELLO
PALMYRA VA  22963-2608

JEAN LESH DEMARCO &
DAVID CHARLES DEMARCO JT TEN
1 LIEBENOW CT
PALMYRA VA  22963

JEAN LILLY HATTON
TR
JEAN LILLY HATTON LIVING TRUST UA
4/20/1995
4800 BETHESDA RD
THOMPSON STATION TN  37179

JEAN LITTLE
BOX 28283
ATLANTA GA  30358-0283

JEAN LOBSINGER
291 DAVIS ST
SARNIA ON  N7T 1B8
CANADA

JEAN LOEBELSON TOD RICHARD K
LOEBELSON SUBJECT TO STA TOD RULES
10001 SINNOTT DR
BETHESDA MD  20817

JEAN LOIS YATES
1003 MEADOWLANDS CT
MONROE MI  48161

JEAN LONGTIN
51 KILBRIDE
WHITBY ON  L1R 2B5
CANADA

JEAN LOUIS DUBE
C/O GM KOREA BOX 9022
WARREN MI  48090

JEAN LOUISE KEEFER
413 WEST MAIN STREET
MECHANICSBURG PA  17055-3242

JEAN LOUISE KENNEDY
1155 WALDEN OAKS DRIVE APT 308W
WOODSTOCK IL  60098-4094

JEAN LOWENTRITT KAPLAN
TR MEYER KAPLAN U/A
DTD 12/23/85
211 FOURTH ST 30119
ALEXANDRIA LA  71301-8421

JEAN LOZINGER
2107 FAIRVIEW ST
ALLENTOWN PA  18104

JEAN M ASTARE
BOX 76
HAWK RUN PA  16840-0076

JEAN M BACHMAN
311 FARMINGTON AVE
BRISTOL CT  06010-3901

JEAN M BAKER
51 NORTH CADILLAC DRIVE
YOUNGSTOWN OH  44512-3315

JEAN M BARWELL
149 CROWLEY AVENUE
BUFFALO NY  14207-1535

JEAN M BERGERON
74 FLANDERS RD
WESTBOROUGH MA  01581-1016

JEAN M BERLIN
TR U/A
DTD 04/26/91 THE JEAN M
BERLIN TRUST
1450 BAYSHORE DR
ENGLEWOOD FL  34223-4613

JEAN M BLAHA
17 PREDMORE AVE
COLONIA NJ  07067-2503

JEAN M BLOOM
TR
JEAN M BLOOM
REVOCABLE TRUST
UA 04/26/00
5206 W 64TH TER
PRAIRIE VILLAGE KS  66208-1346

JEAN M BRANOVIC
833 BUTTONWOOD CIRCLE
NAPERVILLE IL  60540-6348

JEAN M BRENNAN
2279 LONG RD
GRAND ISLAND NY  14072-1329

JEAN M BRIGNALL
PACIFIC TERRACE
15111 RUSSELL AVE APT 504
WHITE ROCK BC  V4B 2P4
CANADA

JEAN M BROUGH
35 FAIRFIELD DR
NEWARK OH  43055-9776

JEAN M BRUNY
9629 ARCOLA
LIVONIA MI  48150-3258

JEAN M CAHILL
TR JEAN M CAHILL REVOCABLE TRUST
UA 11/19/99
2038 ST JAMES CHURCH RD
WILMINGTON DE  19808-5228

JEAN M CALLANAN
CUST DAVID J CALLANAN UGMA CO
890 SERENIDAD PL
GOLETA CA  93117-1708

JEAN M CARR
46 MEDFORD ST
CHELSEA MA  02150-2615

JEAN M COOPER &
EDWIN H BIDEAU III PHILIP A JARRED
TR U/A DTD 09/12/9
JAMES F COOPER REVOCABLE TRUST
PO BOX 462
CHANUTE KS  66720

JEAN M COTE
31714 LONNIE DRIVE
WESTLAND MI  48185-1665

JEAN M COZZI
1812 HYDE-SHAFFER RD
BRISTOLVILLE OH  44402-9708

JEAN M CUMMINS
8525 WINDING RIDGE ROAD
INDIANAPOLIS IN  46217-4414

JEAN M DELANEY
BOX 668 602 PIONEER ST
DAYTON OR  97114-0668

JEAN M DEVERILL
3705 BENT BRANCH RD
FALLS CHURCH VA  22041-1007

JEAN M DIXON
1522 HUGHES AVE
FLINT MI  48503-3270

JEAN M DRUFFNER
21 BAKER RD
PHOENICIA NY  12464-5302

JEAN M DUNBAR
7035 COLUMBIA RD
OLMSTED FALLS OH  44138-1527

JEAN M DYSINGER
5 PRISCILLA LANE
LOCKPORT NY  14094-3312

JEAN M ELLIOTT
3926 E SUMMITRIDGE LANE
ORANGE CA  92867-2124

JEAN M ERWIN
22140 GARDNER
OAK PARK MI  48237-2684

JEAN M ETTELT
306 E EVERGREEN AVENUE
PHILADELPHIA PA  19118

JEAN M FAVATA &
ANTHONY R CAMMARTA JT TEN
703 SILVER COURT
HAMILTON NJ  08690-3519

JEAN M FAVATA &
LARRY L CAMMARATA JT TEN
703 SILVER COURT
HAMILTON SQUARE NJ  08690-3519

JEAN M FENSCH
14350 LOUISA DR
BELLEVILLE MI  48111-3007

JEAN M FINEIS
905 PRESTON WAY
GRAND LEDGEMI  48837

JEAN M FLAMMER
20 ALPINE DR
CLOSTER NJ  07624-2813

JEAN M FRANK
1117 NEW WINSOR LOOP
SUN CITY CENTER FL  33573-8028

JEAN M FRISBIE
539 BYLAND DR
BEECH GROVE IN  46107-2040

JEAN M GAFFEY
15 S VIEW DRIVE
WALLINGFORD CT  06492-4935

JEAN M GATH
49 W 73RD ST APT 2B
NEW YORK NY  10023

JEAN M GIBBON
636 N W 125TH AVE
OCALA FL  34482-6937

JEAN M GORMAN
TR
JEAN M GORMAN REVOCABLE LIVING
TRUST UA 06/24/98
15566 BELMONT
ALLEN PARK MI  48101-1742

JEAN M GREBE
TR JEAN M GREBE LIVING TRUST
UA 12/19/94
15731 PINTO CRT
CLINTON TOWNSHIP MI  48035-1042

JEAN M GRIFFIS
6670 BARTH RD
JACKSONVILLE FL  32219-2404

JEAN M HAICAS
1529 HARWOOD
OXFORD MI  48371-4433

JEAN M HAMMOND
27 WELSHMAN CT
CALDWELL NJ  07006-4919

JEAN M HEYE
TR JEAN M HEYE TRUST
UA 12/13/95
623 SW 21ST CIRCLE
BOYNTON CIRCLE FL  33426-4626

JEAN M HIER
TR U/A DTD
09/27/93 JEAN M HIER LIVING TRUST
1013 CITY SPRINGS RD
RAPID CITY SD  57702-0239

JEAN M HORGAN
28500 PUJOL ST APT 33
TEMECULA CA  92590

JEAN M HUEY
6295 CLAY LITTICK DR
NASHPORT OH  43830-9520

JEAN M HUGHEY
91 WILKERSON RD
PROSPERITY SC  29127-9019

JEAN M HUNTTING
51 PUTNAM PARK
GREENWICH CT  06830-5774

JEAN M HURST
1001 E OREGON RD
LITITZ PA  17543-9205

JEAN M ILIFF
160 MAIN ST
NEWTON NJ  07860-1915

JEAN M INTRAVAIA &
GAETANO INTRAVAIA &
LOUISE ZECCA JT TEN
1724 W 1ST ST
BROOKLYN NY  11223-1737

JEAN M JACOBSON
24812 MARGUERITE STREET
FLAT ROCK MI  48134-9549

JEAN M JEFFREY
6 FERRY RD
OLD LYME CT  06371-2323

JEAN M JOHANSSON
60 HODGE AVE
BUFFALO NY  14222-2016

JEAN M JONES
1426 CHESTNUT LN
YORKVILLE IL  60560-9159

JEAN M JOYCE
601A ARENA DR
TRENTON NJ  08610-3414

JEAN M JOZWIAK
320 HAMILTON ST APT 307
ALBION NY  14411-9381

JEAN M KALLGREN
TR U/A
DTD 03/02/93 JEAN M KALLGREN
REVOCABLE LIVING TRUST
2983 WOODLAND RIDGE
WEST BLOOMFIELD MI  48323-3561

JEAN M KSIAZEK &
STANLEY K KSIAZEK JT TEN
31441 BEECHWOOD DR
WARREN MI  48093-2083

JEAN M KUNOW &
SHARON K MCCANN JT TEN
BOX 132
5047 MAIN
GREENBUSH MI  48738-0132

JEAN M LA VEQUE
5861 OLYMPIC PKWY
WATERFORD MI  48329-1546

JEAN M LARKIN CAROLYN L
HENRY & FRANCIS P LARKIN
TRUSTEES LARKIN TRUST U/A
DTD 2/12/68
37-10TH AVE
SEASIDE PARK NJ  08752-1902

JEAN M LASLOW &
RICHARD D LASLOW TEN ENT
161 CONNEAUT DRIVE
PITTSBURGH PA  15239-2630

JEAN M LATREILLE
124 MEDFORD PL
FRANKLIN TN  37064-4933

JEAN M LEMASTERS
1111 LYLE DR
CRYSTAL MI  48818-9633

JEAN M LINDGREN
TR JEAN M LINDGREN LIVING TRUST
UA 6/26/95
3410 HARMON DRIVE
INDIANAPOLIS IN  46227-7856

JEAN M LINNEMEYER
146 HEATHER HILL RD
CRESSKILL NJ  07626-1040

JEAN M LOSBY
7402 LAKE BREEZE DR 316
FORT MYERS FL  33907

JEAN M MAC NEIL
3900 HAMMERBERG ROAD APT 210
FLINT MI  48507-6024

JEAN M MAHROTT
6118 HIGH POINT DR
CASS CITY MI  48726

JEAN M MARSHALL
1811 MIMOSA LANE
ANDERSON IN  46011-1136

JEAN M MARTELL &
JEAN M HARTMAN JT TEN
32231 VERONA CIRCLE
BEVERLY HILLS MI  48025-4273

JEAN M MC DOWALL
13 B COLUMBUS BLVD
WHITING NJ  08759

JEAN M MCCARTHY
99 GREGORY HILL ROAD
ROCHESTER NY  14620-2401

JEAN M MILLER
30245 W 13 MILE RD
APT 264
FARMINGTON HILLS MI  48334-2241

JEAN M MILLER
795 LYNITA DR NE
BROOKFIELD OH  44403-9605

JEAN M MITCHELL
1878 LAKESVIEW DR
OXFORD MI  48371-4548

JEAN M MITTELBUSCHER
TR
THE JEAN M MITTELBUSCHER
REV TR U/A DTD 05/27/77
958 ANITA ST
GROSSE POINTE WOOD MI
48236-1417

JEAN M MUELLER
403 OLIVER ROAD
CINCINNATI OH  45215-2506

JEAN M MUSZYNSKI &
NORBERT J MUSZYNSKI JT TEN
28338 DELTON
MADISON HEIGHTS MI  48071-2871

JEAN M NELSON
4963 GRIMMET CIRCLE
GARDENDALE AL  35071

JEAN M OBERT
2107 PARKVIEW TERRACE
SPRING LAKE HTS NJ  07762-2225

JEAN M OLSEN
2019 MANOR LN
PARK RIDGE IL  60068-1551

JEAN M OSTAGGI
4174 CLUBHOUSE RD
LOMPOE CA  93436-1334

JEAN M OSTAGGI
TR UW
EUGENE A OSTAGGI
4174 CLUBHOUSE RD
LOMPOC CA  93436-1334

JEAN M PATALSKI
527 OGDEN AVE
PITTSBURGH PA  15221-4351

JEAN M PETROVICH
67 2ND ST
WATERFORD NY  12188-2422

JEAN M PHIPPS
3 ST GEORGES ROAD
BALTIMORE MD  21210-2010

JEAN M PIGGOTT
24580 QUEENS PTE
NOVI MI  48375-2723

JEAN M PRESTON
651 FRASER AVE
OTTAWA ON  K2A 2R7
CANADA

JEAN M RANDOLPH
BOX 2384
SURF CITY NC  28445-9821

JEAN M RATUSHNY
105 ZWOLAK CT
S PLAINFIELD NJ  07080-3970

JEAN M RAYBUCK
TR
JEAN M RAYBUCK REVOCABLE LIVING
TRUST 10/05/87
22 ROLLING ROCK CT
ST LOUIS MO  63124-1422

JEAN M REIMER
1810 BELVIDERE RD
PHILLIPSBURG NJ  08865-2108

JEAN M REMP
25 W NINTH ST
NEWTON FALLS OH  44444-1553

JEAN M RICE
675 WALLACE DR
WAYNE PA  19087-1911

JEAN M RIESENBERG
915 ANDERSON GLEN DR
CINCINNATI OH  45255

JEAN M ROACH
6670 MOUNT HOLLY ROAD
WAYNESVILLE OH  45068

JEAN M ROCHE
59 WEDGEMERE AVE
WINCHESTER MA  01890-2335

JEAN M RODGERS
6763 N BARIVISTA DR
VERONA PA  15147-1930

JEAN M ROLL
5950 MORRICE RD
PERRY MI  48872-9306

JEAN M SARKEES
4802 WYOMING WAY
CRYSTAL LAKE IL  60012-2037

JEAN M SCHEIBNER &
LEROY H SCHEIBNER JT TEN
26329 YORK
HUNTINGTON WOODS MI  48070-1312

JEAN M SCHLICKER
11588 CLUBMOSS DR
FREELAND MI  48623-8420

JEAN M SCHMIEDER
3313 S STATE RD
DAVISON MI  48423-8751

JEAN M SEBERN
918-8TH ST
CHARLES CITY IA  50616-3453

JEAN M SHERMAN
APT 8
225 COUNTRYSIDE LANE
ORCHARD PARK NY  14127-1329

JEAN M SICK
23 SPRUCE ST
TUNKHANNOCK PA  18657

JEAN M SIMMONS
1964 COUNTRY CLUB DRIVE
BATON ROUGE LA  70808-1223

JEAN M SIMMONS
857 SUNDANCE CIRCLE
OSHAWA ON  L1J 8B5
CANADA

JEAN M SMILLIE
7 BLOOMFIELD WAY
WEST ORANGE NJ  07052-4914

JEAN M SMITH
1314 LILLIAN DR
FLINT MI  48505-2580

JEAN M SMITH &
ROBERT G SMITH &
PAUL E SMITH &
MARY K GISSE JT TEN
3361 W WALTON
WATERFORD MI  48329-4373

JEAN M SPANGLER
7118 E 26TH ST N
WICHITA KS  67226-1723

JEAN M STABLER
8705 BIRCH ST
SHAWNEE MISSION KS  66207-2207

JEAN M STEFFEN
5280 GLEMFIELD
SAGINAW MI  48603-5464

JEAN M SWEENEY
666 OXFORD OAKS LANE
OXFORD MI  48371-4233

JEAN M TINGLEY
1324 GLENEAGLE TRAIL
HUDSONVILLE MI  49426-8733

JEAN M TUTTLE
4521 E SHORE DR
CALEDONIA MI  49316-9617

JEAN M UPTON
3433 BEEBE RD
NEWFANE NY  14108

JEAN M VAN BEVER
TR
REVOCABLE LIVING TRUST DTD
01/23/78 U/A JEAN M VAN
BEVER
480 ELIZABETH CT
GROSSE POINTE FARM MI  48236-2829

JEAN M VAN BEVER
TR UNDER AGREEMENT OF TRUST DTD
01/23/78 JEAN M VAN BEVER AS
GRANTOR
480 ELIZABETH CT
GROSSE POINTE FARM MI
48236-2829

JEAN M VANDERLEY
3097 CONNAUGHT AVE
NORTH VANCOUVER BC  V7K 1Y1
CANADA

JEAN M WALKER
1350 KEANS COURT
ROSWELL GA  30075-6359

JEAN M WALKER
8112 RAINFALL RD
ALVARADO TX  76009-4502

JEAN M WEGNER
4681 FIRST ST NE UNIT 307A
SAINT PETERSBURG FL  33703-4946

JEAN M WESLEY
PO BOX 794
NOVI MI  48376-0794

JEAN M WETZEL &
HERBERT J WETZEL JR JT TEN
300 ADAMS ST
MANNINGTON WV  26582-1043

JEAN M WILLIAMS
134 HERON BAY CIR
LAKE MARY FL  32746-3477

JEAN M WILLIAMS
45 HOYT PLACE
ROCHESTER NY  14610-2935

JEAN M WILLIAMS
45 HOYT PLACE
ROCHESTER NY  14610-2935

JEAN M WILSON
10079 SPRINGFIELD CIR
DAVISBURG MI  48350-1190

JEAN M WILSON
1315 WINCHESTER PIKE
FRONT ROYAL VA  22630-4624

JEAN M WILSON
277 DUNROVIN LANE
ROCHESTER NY  14618-4817

JEAN M YIROVEC TOD
BEVERLY J WILLIAMSON
SUBJECT TO STA TOD RULES
119 E WINDMERE
ROYAL OAK MI  48073

JEAN M ZABROSKI EX
UW JOHN S ZABROSKI
18 MURRAY ST
LYNN MA  01905-2169

JEAN MABEL BONIFAS ELLIS
3903 AUGUSTA LANE
PUEBLO CO  81001

JEAN MACKROSS
2650 OCEAN PARKWAY
APT 6-D
BROOKLYN NY  11235-7738

JEAN MAJEWSKI &
GERALDINE ALSTERMARK JT TEN
26600 SCHOOLCRAFT
APT 219
REDFORD MI  48239-4624

JEAN MAQUIGNAZ
3751 BRIAR PKWY
ANN ARBOR MI  48108

JEAN MAQUIGNAZ
PO BOX 9022
C/O GM KOREA
WARREN MI  48090-9022

JEAN MARGULIES
29 S DERBY RD
SPRINGFIELD NJ  07081-3315

JEAN MARIE BRIGLIN
2811 RUSH MENDON RD
HONEOYE FALLS NY  14472

JEAN MARIE GOOS
TR JEAN
MARIE GOOS TR U/A DTD
9/29/1971
7840 WEST PAINE AVENUE
LAKEWOOD CO  80235-1920

JEAN MARIE GUILES &
JAMES ROBERT GUILES JT TEN
1789 BAUMAN RD
COLUMBUS MI  48063-2905

JEAN MARIE HUTCHERSON
167 ABBEY RIDGE RD
BARDSTOWN KY  40004-8738

JEAN MARIE KASCIN
6 SLEEPY HOLLOW
FLEMINGTON NJ  08822-4502

JEAN MARIE LAPINSKI
APT 7
92 WEST 34TH STREET
BAYONNE NJ  07002-5801

JEAN MARIE MC CARTNEY
47 CAROL PLACE
BLOOMFIELD NJ  07003-3112

JEAN MARIE SLOANE
48 JADE ST
SCARBOROUGH ON  M1T 2T8
CANADA

JEAN MARIE WITT
1999 FAIRFIELD
ROCHESTER HILLS MI  48306-3115

JEAN MC CARLEY STEVENSON
2883 GARDEN LANE
MEMPHIS TN  38111

JEAN MC LURE
10425 HEDGEWAY
DALLAS TX  75229-5202

JEAN MCDONALD DEAN
103 N QUINCY ST
QUITMAN GA  31643-1913

JEAN MCMILLAN HARRINGTON
322 TIMBERWOOD CIRCLE
LAFAYETTE LA  70508

JEAN MERANDA RAISS
6495 RUSTIC RIDGE TRAIL
GRAND BLANC MI  48439-4950

JEAN MICHELE WILLIG
227 MAPLE AVE
HERSHEY PA  17033-1549

JEAN MARIE QUINLAN
TR QUINLAN FAM TRUST
UA 09/26/94
14 LOS LAURELES AVE
SALINAS CA  93901-4128

JEAN MARIE STEPHENS EX
UW JOHANNA STEPHENS
520 EAST 79ST APT 4D
NEW YORK NY  10021-1500

JEAN MARY ELIEZER
107 MILL LN
YORKTOWN VA  23692-3217

JEAN MC DOWELL
16400 N PARK PLAPT#718
SOUTHFIELD MI
48075 48075  48075

JEAN MCATEER
5457 FROLONA RD
FRANKLIN GA  30217

JEAN MCGRATH &
MORTIMER MCGRATH JT TEN
103 HUNTINGTON RD
MILTON MA  02186-5313

JEAN MCW ALLRED
1503 S THURMOND ST
SHERIDAN WY  82801-5545

JEAN MIASEK
58 FAIRMOUNT AVE
N ARLINGTON NJ  07031-6137

JEAN MICHELLE WOLTZ
CUST JEAN CHERE WOLTZ UTMA CA
2704 OAK ROAD 83
WALNUT CREEK CA  94597

JEAN MARIE SCHMUCK
85 N HIX RD APT 102
WESTLAND MI  48185

JEAN MARIE TIERNEY CAPUTA
5758 PRIMROSE LANE
YOUNG HARRIS GA  30582-2618

JEAN MATKIN
CUST MARK J
DOHERTY A MINOR UNDER THE
LOUISIANA GIFTS TO MINORS ACT
ATTN J MATKIN
4 WILCOX BLVD
HARAHAN LA  70123

JEAN MC FARLAND
81 ROCKY BROOK RD
CRANBURY NJ  08512-3039

JEAN MCC RUTINS
11516 HIGHVIEW AVE
WHEATON MD  20902-2437

JEAN MCINTYRE
12 CLEVELAND PLACE
WATERVILLE ME  04901

JEAN MELVIN
25 N WALNUT ST
TROY OH  45373-3432

JEAN MICCICHE
APT 1
32 KINGS COURT WAY
ROCHESTER NY  14617-5522

JEAN MITCHELL
1878 LAKESVIEW BLVD
OXFORD MI  48371

JEAN MORETTA
CUST
KELLY ANN MORETTA UGMA NJ
50 LOWER NOTCH RD
LITTLE FALLS NJ  07424-1806

JEAN MOYER &
FLORENCE A MOYER JT TEN
2 BOXWOOD LANE
CAMP HILL PA  17011-7501

JEAN N MOORE
69 SOUTH AVE
BROCKPORT NY  14420-2009

JEAN NACHTIGAL
704 WINDSOR KEEP DR
LOUISVILLE KY  40222

JEAN OHALLORAN
88 PLEASANT DR
CHESHIRE CT  06410-2240

JEAN OTIS HAMM
225 JOHNSON AVENUE
CELINA OH  45822-1220

JEAN P CASE
PO BOX 3613
BROOKHAVEN MS  39603-7613

JEAN P FENTIMAN
TR
JEAN P FENTIMAN REVOCABLE TRUST UA
11/11/1997
881 WELLINGTON WAY
PEMBROKE NH  03275-3902

JEAN P HART
6801 LAKEWOOD DRIVE
RICHMOND VA  23229-6930

JEAN MORGAN EDWARDS &
EDWARD HALL EDWARDS JT TEN
372 OVERBROOK RD
DALLAS PA  18612-8739

JEAN MYER
3 JOHNSON CORNER RD
HIGHTSTOWN NJ  08520-1913

JEAN N PHILBRICK
42 FENWAY ST
SOUTH YARMOUTH MA  02664-1932

JEAN NAGELKERK &
PATSY L SAGORSKI JT TEN
2457 WESTWINDE NW
GRAND RAPIDS MI  49504-2397

JEAN O'LEARY
1516 N BALLENGER
FLINT MI  48504-3068

JEAN P BOWEN
2 VILLAGE NORTH DR 4
HILTON HEAD ISLAND SC
29926-1351

JEAN P DESROSIERS
424 MT PLEASANT RD
BURRILLVILLE RI  02830-1719

JEAN P HAGUE
THE COLONY APT 106
80 CELESTIAL WAY
JUNO BEACH FL  33408-2371

JEAN P HILL
721 E ROOSEVELT ST
APPLETON WI  54911-3745

JEAN MORTON &
BONNIE K DOOLEY JT TEN
3034 S SCOTT
INDEPENDENCE MO  64052-3027

JEAN N BEGGS
PO BOX 1813
TUPELO MS  38802

JEAN N QUESNEL
56 BASCOM ST
UXBRIDGE ON  L9P 1J2
CANADA

JEAN ODONNELL
157 SUNSET LN
SOUTH MANTOLOKING NJ  08738-1410

JEAN OLSHESKE-STICKLES
S10 W27678 SUMMIT AVE
WAUKESHA WI  53188

JEAN P CARMICHAEL EX
UW ARCHIE H CARMICHAEL III
2201 ROBBIE AVE
MUSCLE SCHOLAS AL  35661-2657

JEAN P FENTIMAN
881 WELLINGTON WAY
PEMBROKE NH  03257-3902

JEAN P HALL
5 FISHER ST
WESTBORO MA  01581-1803

JEAN P KANTER
6201 SW 102ND ST
MIAMI FL  33156

JEAN P LOMBARD &
ANNA M LOMBARD JT TEN
4441 68TH ST
LA MESA CA  91941-5836

JEAN P TURNER
13650 PARK LAKE DR
TAMPA FL  33618

JEAN P WAVELL-SMITH
6908 MORAIN DRIVE
C/O JEAN C JENKINS
SANGER CA  93657-9015

JEAN PARKER ANDERSON
4035 HWY 77
SOUTHSIDE AL  35907-6707

JEAN PATRICK ROUSSEAU
TR UW
THOMAS J MANNING
VIA GAETANO MORETTI 2
MILAN 20148
ITALY

JEAN PERNO
6 13TH AVE
ELMWOOD PARK NJ  07407

JEAN PIERRE JANELLE
939 BOUL DES MILLE ILES EST
ST THERESE QC  J7E 4A8
CANADA

JEAN PUCCIO
UNITED STATES
2526 BLUERIDGE AVE
ORANGE CA  92867-2945

JEAN R BANSCH
3758 MICHAEL JOHN DR
SWANSEA IL  62226-1032

JEAN P MAYS
367 MADDOX ST
MONTICELLO GA  31064-1229

JEAN P VOLPE
10 QUAIL RUN
JAMESBURG NJ  08831-1159

JEAN P YOUNG
1024-61ST ST
DOWNERS GROVE IL  60516-1821

JEAN PASPALAS
TR JEAN PASPALAS TRUST
UA 09/03/98
6259 NORTH CAMPBELL AVE
CHICAGO IL  60659-2807

JEAN PAUL STEELE
3210 JORDAN DR
SOUTHLAKE TX  76092

JEAN PICKARD
10880 WAKEFIELD ST
ADELANTO CA  92301

JEAN PIERRE M ALGOET
22529 CORTSVILLE
ST CLAIR SHORES MI  48081-2561

JEAN QUON YEE
1223-D KIRTS
TROY MI  48084-4866

JEAN P TONDEN
286 BIANCA AVE
CARNEYS POINT NJ  08069

JEAN P WATTERS
888 OHIO ST
NORTH TONAWANDA NY  14120-1973

JEAN PALMER CHANDLER
69 BORDER ROAD
CONCORD MA  01742

JEAN PASSARO
1050 MCNEILLY RD
APT 541
PITTSBURGH PA  15226-2558

JEAN PEDERSEN
BOX 1853
LOS ALTOS CA  94023-1853

JEAN PIERRE
91-43 219TH ST 2FLR
QUEENS VILLAGE NY  11428-1342

JEAN PIZZUTO
823 PLAINFIELD LANE
NORTH WOODMERE NY  11581-3608

JEAN R APPICH
CUST
MARY C APPICH U/THE VIRGINIA
U-G-M-A
ATTN MARY A GRAY
107 RAVEN ROCK ROAD
RICHMOND VA  23229-7839

JEAN R BOLTON
CUST
SCOTT BOLTON U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
5418 PINE CONE RD
LA CRESCENTA CA  91214-1414

JEAN R BOWMAN
105 BEECH ST
FAYETTEVILLE NY  13066-2001

JEAN R BUTLER
834 E 7TH STREET
FLINT MI  48503-2776

JEAN R DAWSON
109 FOXBORO RD
TRAVLERS REST SC  29690

JEAN R ELLIOTT
1231 S SHIRK RD
VISALIA CA  93277-9504

JEAN R FARFSING
36 DAMON RD
CINCINNATI OH  45218-1040

JEAN R GOODMAN
TR
WILLIAM R GOODMAN GST EXEMPT
RESIDUARY TRUST U/A DTD 11/10/88
308 CORNWALL RD
WILMINGTON DE  19803

JEAN R GRIFFITH &
PEGGY R GRIFFITH JT TEN
454 POPLAR CORNER RD
TRENTON TN  38382-9758

JEAN R HAIST
BOX 401
VERDI NV  89439-0401

JEAN R HARRELL
7802 HYACINTH LN
TAMPA FL  33637-6510

JEAN R HARTZ &
ERNEST V HARTZ JT TEN
117 N MARKET ST
DUNCANNON PA  17020-1322

JEAN R HOEHL
4603 WESTOVER TERRACE
KNOXVILLE TN  37914-5058

JEAN R HUGHES
57 BUTLER ST
KINGSTON PA  18704-4720

JEAN R MAINARIS
241 ARIAS ST
SAN RAFAEL CA  94903-3303

JEAN R MC GARTY
2515 JADE CT
ANN ARBOR MI  48103-6525

JEAN R MILLER &
MARK EDWARD MILLER JT TEN
16 MIDDLESEX RD
SHARON MA  02067-2651

JEAN R MINASIAN
TR U-W-O
PAUL JACKSON MINASIAN
ATT PAUL RYAN MINASIAN
BOX 1679
OROVILLE CA  95965-1679

JEAN R MORRIS
1912 DOLPHIN DR
BELLEAIR BLUFFS FL  33770-2038

JEAN R MUCH &
HOWARD L SMITH JT TEN
1737 GREEN VALLEY RD
HAVERTOWN PA  19083-2520

JEAN R MUCH &
ROBERT A SMITH JT TEN
STE 33-I
1420 LOCUST ST
PHILADELPHIA PA  19102-4220

JEAN R PREFONTAINE
1836 CROTON DR
NEWAYGO MI  49337-8352

JEAN R RICHARDS
127 ST ANDREWS PLACE
CORTLAND OH  44410

JEAN R SCHULTZ
2100 10TH ST
BAY CITY MI  48708-6753

JEAN R SEFL
5727 BAVARIA AVE
PARMA OH  44129-2835

JEAN R SMALE
130 OAK ST
GILBERTSVILLE PA  19525-9412

JEAN RACZKA
200 HEATH TERR
BUFFALO NY  14223-2418

JEAN RADICE
16 FIELD RD
COS COB CT  06807-2333

JEAN RAE GOEB
1005 CAMEO CREST LN
VALRICO FL  33594-7013

JEAN RANDOLPH MAHONEY
9732 ANWAHNEE TR
TRAVERSE CITY MI  49684

JEAN RANDOLPH MAHONEY &
GERARD MAHONEY JT TEN
9732 AHWAHNEE TRL
TRAVERSE CITY MI  49684

JEAN REESE
BOX 145
WISCONSIN DELLS WI  53965-0145

JEAN REILLY CADEMARTORI
30 RENFREW RD
SPRING VALLEY NY  10977-6907

JEAN RIDINGS SHAW
10500 E KROEGER ROAD
CENTRALIA MO 65240 65240  65240

JEAN ROBINSON
9890 LAWRENCEBURG RD
HARRODSBURG KY  40330-8047

JEAN RODRIGUEZ
CUST
BENJAMIN WARREN RODRIGUEZ
UGMA TX
33-34 29TH ST APT 3F
LONG ISLAND CITY NY  11106-3422

JEAN RODRIGUEZ
CUST
TIMOTHY CHARLES RODRIGUEZ
UGMA TX
4310 48TH AVE APT 2P
WOODSIDE NY  11377-6206

JEAN ROMANS
6203 S SPAULDING
CHICAGO IL  60629-3321

JEAN ROSEN
CUST BRUCE
LAWRENCE ROSEN A MINOR U/ART
8-A OF THE PERS PROP LAW OF
N Y
21 LONGLEDGE DR
RYE BROOK NY  10573-1943

JEAN ROUVEL
C/O LAW OFFICE OF STONE &
GRIFFIN
3637 4TH ST NORTH SUITE 220
SAINT PETERSBURG FL  33704-1300

JEAN RUTH RIDENOUR
12941 OLYMPUS WAY
STRONGSVILLE OH  44149-3239

JEAN S BREER
76 PRINCETON ST
MANCHESTER CT  06040-3610

JEAN S BRESS
755 CASTLEWOOD
DEERFIELD IL  60015-3972

JEAN S CARLSON
338 HUMPHREY ROAD
LAKE MARY FL  32746-3816

JEAN S CHENG
379 PROSPECT AVE
PRINCETON NJ  08540-4078

JEAN S COMSTOCK
TR JEAN S COMSTOCK TRUST
UA 03/15/99
3414 S STONE CREEK CIRCLE
MADISON WI  53719-5236

JEAN S COTHRAN
307 WASHINGTON COURT
HIGHLAND SPRINGS VA  23075-1138

JEAN S CREIGHTON
1023 BALLTOWN RD
SCHENECTADY NY  12309-5928

JEAN S CROWDER &
CALIE G CROWDER JT TEN
2047 ENCINO VISTA
SAN ANTONIO TX  78259-2431

JEAN S DEALVAREZ
83 ASHWOOD AVE
SUMMIT NJ  07901-3819

JEAN S EMERY
C/O MORSE & SACKS
31 TRUMBULL ROAD
NORTHAMPTON MA  01060

JEAN S HACKETT &
ROBERT A HACKETT
TR JEAN S HACKETT REVOCABLE TRUST
UA 10/29/97
17 MANSFIELD PLACE
RUTLAND VT  05701-4149

JEAN S HOLTHAUSEN
303 WEATHERBURN DR
POWELL OH  43065-9112

JEAN S MARTIN &
WILLIAM D MARTIN &
RICHARD D MARTIN &
RHONDA M COFFELT JT TEN
5511 MEADOWCREST LN
NASHVILLE TN  37209-4628

JEAN S PICK
BOX 516
WINGATE NC  28174-0516

JEAN S SCHAFFER
CUST NICOLE S SCHAFFER UGMA NJ
20 FLORENCE COURT
UPPER SADDLE RIVER NJ
07458-1908

JEAN S TAUXE
4337 BUFFAT MILL RD
KNOXVILLE TN  37914-2904

JEAN SAGER
7507 THOMPSON RD
N SYRACUSE NY  13212-2538

JEAN SARKISIAN &
MARIANN ZAMANIGIAN JT TEN
26285 BERG RD APT 172
SOUTHFIELD MI  48034-2444

JEAN SCHWARTZ &
LEO SCHWARTZ JT TEN
40 RUTGERS RD
CRANFORD NJ  07016-1546

JEAN S HALLAC
70 BIRCHWOOD DR
WILLIAMSVILLE NY  14221

JEAN S LEVINE
302 W 12TH ST 5 E
N Y NY  10014-6025

JEAN S MATEER
110 CEDAR HOLLOW RD
PAOLI PA  19301

JEAN S REED
27 LAKE FLOISE LN
WINTER HAVEN FL  33884-2821

JEAN S SICKLER &
PATRICIA SICKLER JT TEN
325 W SCHLEIER APT J-3
FRANKENMUTH MI  48734-1090

JEAN S WALTHER
432 CANTERBURY DR
DAYTON OH  45429-1442

JEAN SAJEWSKI &
MISS CYNTHIA M SAJEWSKI JT TEN
11255 15 MILE ROAD
STERLING HEIGHTS MI  48312

JEAN SCHNEIDER SCHAFER
R 2 BOX 341
LAMBERTON MN  56152-9802

JEAN SCHWEIZER
6 AGATE AVE
OSSINING NY  10562-5902

JEAN S HENKE
538 STONYBROOK
GRAND BLANC MI  48439-1108

JEAN S LEWIS
BOX 172
BEAR CREEK NC  27207-0172

JEAN S MONROE
110 COVEY LANE
TROUTMAN NC  28166

JEAN S ROSNER
CUST ELISSA KARLA ROSNER
U/THE S C UNIFORM GIFTS TO
MINORS ACT
510 KINEY STREET
CHARLESTON SC  29413-0638

JEAN S STUMP
9 DEVON PL
NORTHPORT NY  11768-1019

JEAN S WEASNER
2393 PENNINGTON RD
PENNINGTON NJ  08534-5209

JEAN SANDOVAL
2475 N GORDON PL
MILWAUKEE WI  53212-3041

JEAN SCHULLIAN
30242 21ST AVE SO
FEDERAL WAY WA  98003-4249

JEAN SHEARER SKLAR
711 CENTRAL AVE
LEXINGTON KY  40502-1709

JEAN SHOBERG
343 S E 53RD
PORTLAND OR  97215-1207

JEAN SHUMAN
12708 LEWIS HIGHTS DR SW
CUMBERLAND MD  21502-6508

JEAN SIEGEL
2775 E 12TH ST
BROOKLYN NY  11235-4655

JEAN SILVESTRO
6 SIGNAL DR
LANCASTER NY  14086-9559

JEAN SIM EDWARDS
1912 WHEELER RD
JUNO FL  33408-2837

JEAN SIROIS
721 LYONS RD APT 15106
COCONUT CREEK FL  33063-6724

JEAN SKINNER HARVEY
905 PELICAN BAY DRIVE
DAYTONA BEACH FL  32119-1363

JEAN SMITH SAMPSON
3348 EASTON AVENUE SUITE 4
BETHLEHEM PA  18020-2854

JEAN SORRELLS
8523 THACKERY ST APT 3303
DALLAS TX  75225

JEAN STAN
CUST
RANDALL E STAN U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
3945 ALEESA DR SE
WARREN OH  44484-2913

JEAN STEPHENSON &
DAWN M MOUCHERON JT TEN
5229 ARBOR LANE
CRESTWOOD IL  60445-1205

JEAN STOCKWELL
TR JEAN STOCKWELL REVOCABLE TRUST
UA 03/27/96
2124 DOVER AVE
FORT MYERS FL  33907

JEAN STOLARZ
59 ANDERSON AVE
WALLINGTON NJ  07057-1016

JEAN STUTZNER &
CARL J STUTZNER JT TEN
2565 RIVERSIDE DRIVE
SAULT STE MARIE MI  49783

JEAN SWEENEY
C/O STELLA PIEKARZ
5 WARWICK ROAD
PARSIPPANY NJ  07054

JEAN SYCH PATRICIA NASKI &
LINDA ZADDACH JT TEN
44653 BROADMOOR CIR N
NORTHVILLE MI  48168

JEAN T BUCKNER
811 WINTHORNE COURT
NASHVILLE TN  37217-2321

JEAN T DETERS
7000 WEST 66TH ST
SHAWNEE MISSION KS  66202-4143

JEAN T ESPOSITO
169 ADMIRAL DR
EASTLAKE OH  44095-1750

JEAN T EVANS &
RAYMOND L EVANS
TR UA 1/5/01 JEAN T EVANS 2000
REVOCABLE
TRUST
640 POTTER RD
FRAMINGHAM MA  01701

JEAN T FRENCH
400 FAIRVIEW DRIVE
GREENVILLE SC  29609-6641

JEAN T KROEBER
226 ST JOHNS PL
BROOKLYN NY  11217-3406

JEAN T LONGPRE
4469 JERICHO STREET
WHITE RIVER JUNCTION VT
05001-9315

JEAN T MC GRATH
14619 HARLEY AVE
CLEVELAND OH  44111-2138

JEAN T MCARTHUR
4329 BRIGHTON DR
GRAND BLANC MI  48439-8086

JEAN T NICHOLSON
2211 WEBSTER ST
SANGER CA  93657-2749

JEAN T NICHOLSON AS
CUSTODIAN FOR THOMAS SCOTT
NICHOLSON U/THE CALIF
UNIFORM GIFTS TO MINORS ACT
2205 MARY ST
SANGER CA  93657-2744

JEAN T PONDS
5223 SANSOM ST
PHILA PA  19139-3421

JEAN T RYAN &
EDWARD R RYAN JT TEN
SPANISH LAKES FAIRWAYS
14239 AVESTRUZ CT
FORT PIERCE FL  34951-4324

JEAN T WOOD
987 AQUA LN
FT MYERS FL  33919-1802

JEAN TERMOTTO
1040 COUNTRY RD 523
FLEMINGTON NJ  08822

JEAN THOMAS COLLIER & MARY
LOUISE COLLIER TRUSTEES U/A
DTD 05/14/84 THE COLLIER
FAMILY REVOCABLE TRUST NO 1
1528 BLACKSTOCK AVE
SIMI VALLEY CA  93063-3115

JEAN THOMAS FLOWER
PO BOX 624
LUNENBURG NS  B0J 2C0
CANADA

JEAN THORNTON LABBATE
343 LINDEN ST
MASSAPEQUA PARK NY  11762-1132

JEAN TRIPODI
1485 BUTTERFIELD CIR
NILES OH  44446-3577

JEAN TRUCHAN
5045 W REID RD
SWARTZ CREEK MI  48473-9437

JEAN U SMITH
1050 GAY ST
PHOENIXVILLE PA  19460-4415

JEAN U SMITH &
M NEAL SMITH JT TEN
1050 GAY ST
PHOENIXVILLE PA  19460-4415

JEAN ULERY SHEFFLER
512 MACE ST
GREENSBURG PA  15601-4010

JEAN V DOHERTY
2225 PORTLAND AVE
ROCHESTER NY  14617-4042

JEAN V DOWELL
2008 WEST KENDAL
ARLINGTON TX  76015-1145

JEAN V LAZUR
3046 HOGBACK RD
FINLEYVILLE PA  15332-1564

JEAN V LOONEY
APT 5-D
2 LOUISIANA AVE
BRONXVILLE NY  10708-6208

JEAN V PERROTT
6314 TWIN SILD DR
BLUE BELL PA  19422-3298

JEAN V REGAN
9 MANCHESTER RD
EASTCHESTER NY  10709-1338

JEAN V ROSS &
DONNA J ROSS JT TEN
4046 MURIETTA AVE
SHERMAN OAKS CA  91423-4649

JEAN V STOKES
NEW CASSEL RETIREMENT CENTER
900 N 90TH ST APT 490
OMAHA NE  68114

JEAN VAN DEN BIESEN WANSOR
6 WOODWARD DR
BELLE MEAD NJ  08502-5219

JEAN VIATER ROMANOWSKI &
CHESTER J ROMANOWSKI JT TEN
22 WHITMAN ST
CARTERET NJ  07008-2315

JEAN W ARNOLD
3920 ANTOINETTE DR
MONTGOMERY AL  36111

JEAN W BOONE &
DONALD T BOONE JT TEN
9505 CLAYTON PARK RD
EL RENO OK  73036

JEAN W BRANDT &
JOHN D BRANDT JT TEN
2600 MURRAY AVE N E
SAINT ANTHONY MN  55418-3144

JEAN W GRUNER &
ERWIN R GRUNER JT TEN
8905 HENRY CLAY BLVD
CLAY NY  13041-9673

JEAN W LEICHT
220 ANCHOR RD
ELIZABETHTOWN PA  17022-2805

JEAN W SMITH
105 CARITAS CT
SOUTHERN PINES NC  28387-2242

JEAN W WOOD
129 HECKLER DR
SCOTIA NY  12302-5312

JEAN WEITZ
10 WEST 8TH ST
LOCUST VALLEY  11560

JEAN WILLIAMS CERVANTES
401 OAKWOOD ST
MONTEBELLO CA  90640-6453

JEAN WYSOCKI
TR
JEAN WYSOCKI REVOCABLE
LIVING TRUST U/A DTD 07/16/98
262 CARPENTER AVE
GRAND RAPIDS MI  49504

JEAN YOKAS
17 MT PLEASANT DR
PEABODY MA  01960-1528

JEAN W COHN
2116 PAULINE BLVD APT 301
ANN ARBOR MI  48103

JEAN W IVEY
625 S 10TH AVE
LA GRANGE IL  60525-3037

JEAN W LINDSAY
1003 GLENSIDE
SOUTH EUCLID OH  44121-3443

JEAN W TERLIZZI
765 E JEFFERY ST ATP 301
BOCA RATON FL  33487-4145

JEAN WALLACE NARVESON &
JAN NARVESON JT TEN
57 YOUNG STREET W
WATERLOO ON  N2L 2Z4
CANADA

JEAN WHIDDEN
APT 5F
1880 PALMER AVE
LARCHMONT NY  10538-3039

JEAN WILLIAMS PEARSON
514 DOUGLAS ST
ANOKA MN  55303-2031

JEAN Y CRANFORD
111 PARK AVE
LEAVENWORTH WA  98826-1018

JEAN YONTZ
527 ARCHER DRIVE
SPRINGFIELD OH  45503-1280

JEAN W CORNELL
399 ELM ST
KEENE NH  03431-2615

JEAN W LEDFORD
TR UA 08/18/04
JEAN W LEDFORD TRUST
5733 PINERIDGE LANE
BRIGHTON MI  48116

JEAN W MAHONEY
5 WHITESIDE DR
BELLEVILLE IL  62221-2542

JEAN W TURNER &
HALLIE F TURNER JT TEN
134 LINDEN ST
ROBESONIA PA  19551-1314

JEAN WEBSTER
106 SHIPCARPENTER ST
LEWES DE  19958-1210

JEAN WILLIAMS
298 BARNSTABLE DRIVE
WYCKOFF NJ  07481-2149

JEAN WILSON STOCKFLETH
SUCCESSOR TR U/A DTD
07/19/84 M/B ALFRED
STOCKFLETH
BOX 604
AMHERST NH  03031-0604

JEAN Y JEAKLE
TR JEAN Y JEAKLE TRUST
UA 04/29/97
1130 JEFFERSON
LAPEER MI  48446-1316

JEAN ZARLENGA &
JOHN ZARLENGA JT TEN
62 CASTLE ROCK LANE
BLOOMINGDALE IL  60108-1268

JEAN ZIEGLER-BARROW
40336 KELLY PARK RD
LEETONIA OH  44431

JEANAMARIE DONAGHY
BOX 124
SHARPSVILLE IN  46068-0124

JEANE BEGEMANN
18 COLONIAL PKWY
APT 3
PITTSFORD NY  14534-1217

JEANE M KNIPPEL &
ROBERT J KNIPPEL JT TEN
1360 SOUTH SANDAL
MESA AZ  85206-6738

JEANEAN CHAPMAN
1121 MONMOUTH AVE
LINDEN NJ  07036-2021

JEANELLE L BAKER &
CHARLES E BAKER JT TEN
510 WYLESWOOD
BEREA OH  44017-2229

JEANETTA D SHOULDERS
12089 GLASTONBURY
DETROIT MI  48228-1117

JEANETTE A ALBERT &
DONALD C ALBERT JT TEN
1032 SECOND ST
SANDUSKY OH  44870-3830

JEANETTE A GAUTHIER
BOX 207
WATER ST
GARDEN MI  49835-0207

JEAN ZIMENJ &
JACK ZIMENT JT TEN
BLDG 25APT 108
7286 HUNTINGTON LANE
DELRAY BEACH FL  33446-2927

JEANANNE WRIGHT
1152 E 4TH AVE
LONGMONT CO  80501-5203

JEANE C PICKETT &
REBECCA ANN PICKETT JT TEN
900 EDGEWEED SE
NORTH CANTON OH  44720-3228

JEANE N JAE
1213 S BERRY RD
ST LOUIS MO  63122-6518

JEANEEN BOWERS
835 INDIGO AVE
CAYCE SC  29033-4109

JEANENE M GATCHELL
BOX 162
NORWAY ME  04268-0162

JEANETTA M WILSON DAVIDSON
4601 LEI ST
FAIR OAKS CA  95628-6017

JEANETTE A BELL
1109 CHEYENNE BLVD
BIRMINGHAM AL  35215-6409

JEANETTE A GOODWIN
1040 PLAYER RD
JACKSONVILLE FL  32218

JEANA R MICHALKO
TR
MICHALKO FAM TRUST 3
UA 01/24/91
1410 N HIDDEN LN
LA HABRA CA  90631-2885

JEAN-DENIS LACHAPELLE
816 STANFORD CIRCLE
ROCHESTER HILLS MI  48309-2332

JEANE G MARTIN
1909 BYRNEBRUK RD
CHAMPAIGN IL  61822-9242

JEANE P RICHARDSON
7104 HARRIS DR
MORRISSVILLE PA  19067-5148

JEANEL COULLIAS
3923 NW 23 CIR
GAINESVILLE FL  32605-2682

JEANETT KUGLEY
1294 NORTH 550 WEST
KOKOMO IN  46901

JEANETTA P CLOWER
4446 FONTAINE DRIVE S W
ROANOKE VA  24018-2913

JEANETTE A DRZYMKOWSKI
22992 VIA CRUZ
LAGUNA NIGUEL CA  92677-2788

JEANETTE A HARPER
3645 BIRDSONG LN
JANESVILLE WI  53545-8505

JEANETTE A JOHNSON &
DAVID C JOHNSON &
ANN A WALKER JT TEN
3514 W HIGGINS LAKE DR
ROSCOMMON MI  48653

JEANETTE A PETERSON
1616 CALAMUS PLACE
POINT PLEASANT NJ  08742-4231

JEANETTE A SUMMERS
2523 E BLUEFIELD AVE
PHOENIX AZ  85032-8004

JEANETTE A VOZZELLA
200 MCCORKLE RD
HERSHEY PA  17033-9515

JEANETTE ANN LOMBARDI
BOX 161
LOCKPORT NY  14095-0161

JEANETTE B BENNETT
BOX 657
MALTA ID  83342-0657

JEANETTE BARNETT &
CARL G BARNETT JT TEN
5701 E 46TH ST
INDPLS IN  46226-3313

JEANETTE BOOCKOFF
3477 ANTONY DRIVE
BROADVIEW HTS OH  44147

JEANETTE BROADIE
36 FRANKLIN CORNER RD
LAWRENCEVILLE NJ  08648-2102

JEANETTE A OAKES
703 N 3RD AVE
WINTERSET IA  50273-1120

JEANETTE A REED
BOX 34
OAKWOOD GA  30566-0001

JEANETTE A VANHARKEN
6411 SCARBOROUGH SE
ADA MI  49301-9142

JEANETTE ALMQUIST
24 BAYSIDE TERRACE
RIVERSIDE CT  06878-1617

JEANETTE ARVAY
636 CHERRY HILL RD
DYER IN  46311-1847

JEANETTE B VONWERSSOWETZ
H-1
100 JAMES BLVD
SIGNAL MOUNTAIN TN  37377-1860

JEANETTE BAZEL
5854 FLAIG DR
FAIRFIELD OH  45014

JEANETTE BOXER
CUST JAMES BOXER UGMA NY
BOX 570
MARGARETVILLE NY  12455-0570

JEANETTE C HANSON
2045 ROOKERY BAY DR APT 1904
NAPLES FL  34114-9363

JEANETTE A PATTON
4007 BARKER CT
APT 115
FAIRFAX VA  22032-1373

JEANETTE A SMITH &
BRIAN T SMITH JT TEN
42-12 206 ST
BAYSIDE NY  11361

JEANETTE A VOGT
17638 HWY 13
FARMERSBURG IA  52047-8009

JEANETTE ANGERMAN
147 BRADDOCK AVE
HAMMONTON NJ  08037-2304

JEANETTE AVERILL
28731 GOLDEN MEADOW DRIVE
PALOS VERDES CA  90275-2931

JEANETTE BARNETT
5701 E 46TH ST
INDPLS IN  46226-3313

JEANETTE BECK
2106 LAKE DRIVE
ANDERSON IN  46012-1817

JEANETTE BRADLEY GROSS
23 SYCAMORE DR
MIFFLINTOWN PA  17059-1501

JEANETTE C LUTZE
3347 SHERWOOD RD
BAY CITY MI  48706-1527

JEANETTE C MILLER
BOX 1325
YOUNGSTOWN OH  44501-1325

JEANETTE E COLLOR
906 TALLMADGE DR
WEST CHESTER PA  19380

JEANETTE CUNNINGHAM
1285 IRWIN DRIVE
WATERFORD MI  48327-2023

JEANETTE D ROUNDS
4640-10TH ST N
ST PETERSBURG FL  33703-3602

JEANETTE DE MARTINO
C/O PERSICO
442 W 20TH ST
N Y NY  10011-2902

JEANETTE DICORCIA
3439 WICKERSHAM LANE
HOUSTON TX  77027-4133

JEANETTE E ABRAHAMSO
9934 PERRILL ROAD
CANAL WINCHES OH  43110-9302

JEANETTE E BROWN
5314 KEYSTONE DR
SAN ANTONIO TX  78229-5231

JEANETTE E CIUPAK
1100 COVE DR
PROSPECT HEIGHTS IL  60070-1905

JEANETTE E FARKAS
TR
JEANETTE E FARKAS LIVING TRUST DTD
7/3/1992
2501 ANTIGUA TER F-3
COCONUT CRK FL  33066-1017

JEANETTE E KASPER &
ROBERT J KASPER TEN ENT
3806 CONESTOGA ROAD
CAMP HILL PA  17011-1413

JEANETTE E MAC NEIL
531 CHERRYWOOD DRIVE
FLUSHING MI  48433-1399

JEANETTE E MACNEIL &
PAUL P MACNEIL JT TEN
531 CHERRYWOOD DR
FLUSHING MI  48433-1399

JEANETTE E MC DANIEL
197 S MARSHALL
PONTIAC MI  48342-3246

JEANETTE E MCCURDY
1940 1/2 KENSINGTON STREET
HARRISBURG PA  17104

JEANETTE E PERESS
139-53 PERSHING CRESCENT
JAMAICA NY  11435-1944

JEANETTE E WHITELEY
CUST HOLLY JEANETTE WHITELEY UGMA
NC
903 HUMMINGBIRD LN
FLORENCE SC  29505-3147

JEANETTE F PATTON
6261 NORANDA DRIVE
DAYTON OH  45415-2024

JEANETTE F WALLIS
1343 DONAL
FLINT MI  48532-2638

JEANETTE FEENEY
6927 1ST AVE SOUTH
MINNEAPOLIS MN  55423-2402

JEANETTE G BRITTON
CUST JERRY MAURICE BRITTON UGMA MD
15311 PINE ORCHARD DRIVE E-2
SILVER SPRING MD  20906

JEANETTE G LEON
250 HAMMON POND PRKY
APT 1201N
CHESTNUT HILL MA  02467

JEANETTE GOGOLA
2613 TOLEDO
TRENTON MI  48183-4717

JEANETTE GUNTON
TR JEANETTE GUNTON TRUST
UA 08/10/98
221 MAYFIELD NE
GRAND RAPIDS MI  49503-3768

JEANETTE H AYERS
TR JEANETTE H AYERS TRUST
UA 09/07/00
63 CLINTON AVE
WAVERLY NY  14892-1058

JEANETTE H BRENDEL
TR JEANETTE H BRENDEL LIVING TRUST
UA 05/25/95
4206 MINNESOTA APT D
ST LOUIS MO  63111-1164

JEANETTE H HARVEY
TR UA 10/29/90 F/B/O
JEANETTE H HARVEY
5148 HIGEL AVE
SARASOTA FL  34242-1528

JEANETTE H HO
2034 GARRICK DRIVE
PITTSBURGH PA  15235-5031

JEANETTE HOCKMEYER
80-35 SPRINGFIELD BLVD
QUEENS VILLAGE NY  11427-1217

JEANETTE I PANIGAY &
BETTY J RENEHAN &
JEANETTE A PANIGAY JT TEN
49337 SHERIDAN CT
SHELBY TOWNSHIP MI  48315-3977

JEANETTE J CUMBO
384 DRIVING PK AVE
ROCHESTER NY  14613-1930

JEANETTE J STUEMPFLE
331 CLINTON ST
SOUTH WILLIAMSPORT PA
17702-7108

JEANETTE K HALL
CUST WHITNEY
PAIGE HALL UTMA KY
446 MAIN ST 40
HAZARD KY  41701-1837

JEANETTE L BERTONE
20 ROLLING RIDGE ROAD
FRANKLIN MA  02038-3815

JEANETTE L GRADY
4057 1/2 TRINITY ST
LOS ANGELES CA  90011-2921

JEANETTE L SPURY &
SANDRA M BELAIR JT TEN
3602 OAK POINT DR
MIDDLEBORO MA  02346

JEANETTE HAMMER &
HARRY HAMMER JT TEN
BOX 133
CUBA NY  14727-0133

JEANETTE HUGHES
9168 LITTLEFIELD
DETROIT MI  48228-2548

JEANETTE I TORBERT
26765 U S HWY 80
OPELIKA AL  36804-7911

JEANETTE J DIMITROFF
8721 CREEK WOOD LANE
INDIANAPOLIS IN  46236-9213

JEANETTE J UNGER
5245 WELSH RD
ROCKFORD IL  61107-1641

JEANETTE KEY
1200 S ELLIOTT
PRYOR OK  74361-7604

JEANETTE L BURGESS
5658 N CALLE DE LA REINA
TUCSON AZ  85718-4479

JEANETTE L HASTINGS
1691 WEST BLVD
BERKLEY MI  48072-2088

JEANETTE L WASCHER
300 NORBERT
HINSDALE IL  60527-7092

JEANETTE HARRINGTON MYNETT
BOX 1981
ASSINIBOIA SK  S0H 0B0
CANADA

JEANETTE I KOEHNE &
ROBERT W KOEHNE JT TEN
11625 FOX HALL LN
FLORISSANT MO  63033-8131

JEANETTE J COTTON
3211 MEADOWCREST DR
ANDERSON IN  46011-2309

JEANETTE J PERKINS &
WILLIAM F PERKINS JT TEN
2080 MICHIGAN AVE NE
ST PETERSBURG FL  33703-3408

JEANETTE JACKINO
620 PELHAMDALE AVENUE
PELHAM MANOR NY  10803-2810

JEANETTE KUMNICK
1049 DEL HARBOUR DRIVE
DELRAY BEACH FL  33483-6509

JEANETTE L FUSILE &
RONALD P FUSILE JT TEN
6612 PLANTATION LANE
WARRENTON VA  20187-9326

JEANETTE L NAYLOR
CUST BOBBI S STIEGLER UNDER
MO TRANSFERS TO MINORS LAW
1706 NE 69TH TER
KANSAS CITY MO  64118-2829

JEANETTE L WOODS
9611 E 24TH ST
INDIANAPOLIS IN  46229-1258

JEANETTE LANDOWSKI
2058 CRESTWOOD DR
CALEDONIA WI  53108-9773

JEANETTE P LIGON
3002 MICHEAL
WYOMING MI  49509-2760

JEANETTE M AINSCOUGH
10200 BARAGAKE
TAYLOR MI  48180-3731

JEANETTE M ALBRIGHT
TR JEANETTE M ALBRIGHT TRUST
6/23/1987
4750 N 250 W
WEST LAFAYETTE IN  47906-5525

JEANETTE M ALLIS
11073 HENDERSON ROAD
OTISVILLE MI  48463-9727

JEANETTE M ALSTON
218 WINDRIDGE ACRES CT
SILVER SPRING MD  20905-5638

JEANETTE M BEST
321 BROCKWAY PL
SAGINAW MI  48602-2641

JEANETTE M BROCK &
ROBERT D BROCK JT TEN
3705 HIGHLAND FAIRWAYS BLVD
LAKELAND FL  33810-5765

JEANETTE M BRYAN
BOX 642
WRIGHT BROS BR
DAYTON OH  45409-0642

JEANETTE M DAVIDSON
400 S LAKE FLORENCE DR
WINTER HAVEN FL  33884-2224

JEANETTE M DOMOL
CUST LISA M
DOMOL UGMA MI
33873 HARLAN DRIVE
FARMINGTON HILLS MI  48331-3643

JEANETTE M DUBOSE
TR UA 04/15/91 M-B
JEANETTE M DUBOSE
8949 BRENTWOOD
LIVONIA MI  48150-4022

JEANETTE M GRAHAM &
RICHARD L GRAHAM JT TEN
2469 RHEA DR
FLUSHING MI  48433-2567

JEANETTE M HACKETT AS
CUSTODIAN FOR RICHARD A
HACKETT U/THE VT UNIFORM
GIFTS TO MINORS ACT
8 BAYBERRY LN
SOUTH BURLINGTON VT  05403-8225

JEANETTE M HALUSKA
10712 S KOLMAR
OAKLAWN IL  60453-5349

JEANETTE M JOHN
313 GLADE PARK E
KITTANNING PA  16201-8867

JEANETTE M JOHNSON
2111 HEASLEY RD
ENGLEWOOD FL  34223

JEANETTE M KACZMAREK
2210 32ND ST
BAY CITY MI  48708-8142

JEANETTE M KROMER
307 PRICHARD LANE
WALLINGFORD PA  19086-6104

JEANETTE M METZ
223 HEWITT AVE
BUFFALO NY  14215-1523

JEANETTE M PAPA
R D 1 BOX 211 8TH ST
BARNEGAT NJ  08005-9801

JEANETTE M RADZAK'S
361 YORK FIELD RD
ELMHURSTK IL  60126-5305

JEANETTE M SWOL
RR 2 BOX 328
HATTON ND  58240

JEANETTE M THOMAS
333 BIMINI CAY CIR
HERON CAY
VERO BEACH FL  32966-7138

JEANETTE M TUCKER
5009 DECKERVILLE R6
LUPTON MI  48635-8731

JEANETTE M WALKE
105 WEST 39TH ST
APT 409
BALTIMORE MD  21210-3329

JEANETTE MANETTA-PHILLIPS
7630 COTTONWOOD
RICHMOND MI  49083-9748

JEANETTE MARIE ASHLEY
361 YORKFIELD
ELMHURST IL  60126-5305

JEANETTE MARIE HODGES
10420 INNISBROOK DR
JACKSONVILLE FL  32222-1362

JEANETTE MEISTER
10809 S MASON
CHICAGO RIDGE IL  60415-2235

JEANETTE MIGNELLA
1311 W HILLARDSTON RD
NASHVILLE NC  27856-8055

JEANETTE MIGNELLA
1311 W HILLARDSTON RD
NASHVILLE NC  27856-8055

JEANETTE MILLER
8570 OLD TOWNE WAY
BOCA ROTON FL  33433-6202

JEANETTE N MARRANDETTE &
ANNEMARIE HERNDON JT TEN
104 DUDLEY ST
MARLBORO MA  01752

JEANETTE N MARRANDETTE &
MARY F KUHN JT TEN
104 DUDLEY ST
MARLBORO MA  01752

JEANETTE N MARRANDETTE &
PHILIP A MARRANDETTE JT TEN
104 DUDLEY ST
MARLBORO MA  01752

JEANETTE OGDEN &
MARIE MAISON &
ROBERT R OGDEN JT TEN
11343 BALFOUR
DETROIT MI  48224-1110

JEANETTE P HARDEN
626 E MCINTOSH RD
GRIFFIN GA  30223-1249

JEANETTE P JONES
5264 RIDGE FOREST DR
STONE MTN GA  30083-3897

JEANETTE R BOYER
40 AMY LYNN CT
METAMORA MI  48455

JEANETTE R KLIMA-BUCHKO
933 BRAD STREET
LANSING MI  48911-4828

JEANETTE R SCHMIDT
7 FREDERICK RD
PITTSFORD NY  14534-3114

JEANETTE R SMITH
2821 OLD COLLARD VALLEY RD
CEDARTOWN GA  30125

JEANETTE RIGIERO
2831 BRIDGESIDE DR
CALEDONIA MI  49316-8926

JEANETTE S CUNNINGHAM
BOX 226
MANNINGTON WV  26582-0226

JEANETTE S KAZMAN
53292 PINERIDGE DR
CHESTERFIELD MI  48051-2746

JEANETTE S LOEHR
97 COMLY RD
LINCOLN PK NJ  07035-1364

JEANETTE S PIPER &
GREGORY D SABOTA &
RICHARD L SABOTA JT TEN
2375 HILLVIEW
SARASOTA FL  34239-2448

JEANETTE SCHEFFLER
1459 MINER CIRCLE
ENDICOTT NY  13760

JEANETTE SCHONHAUT
12 PLEASANT AVE
PLAINVIEW NY  11803-1430

JEANETTE SHARPE
19665 MIDWAY
SOUTHFIELD MI  48075-7321

JEANETTE SHIFFLET
1450 BANTAS CREEK RD
EATON OH  45320-9701

JEANETTE SMITH SHOCK
RR 1 BOX 101-A
SMITHFIELD WV  26437-9714

JEANETTE SUTOR TURNER
20910 BANDERA ST
WOODLAND HILLS CA  91364-4503

JEANETTE T BALDWIN
2121 N OCEAN BLVD APT 1607W
BOCA RATON FL  33431-7828

JEANETTE TOFIL
208 STRUTHERS LIBERTY RD
CAMPBELL OH  44405-1967

JEANETTE W YOUNG
7725 ST MARLO CC PKWY
DULUTH GA  30097

JEANETTE Z CONRAD
5320 CATHERINE AVE
COUNTRYSIDE IL  60525

JEAN-FRANCOI GRAVEL
842 PREVERT
BERNIERES QC  G7A 1S6
CANADA

JEANI DUNCAN
TR JEANI DUNCAN TRUST
UA 10/19/98
1825 SCARBOROUGH DR
COLUMBIA MO  65201-9257

JEANIE G WOBSER
12520 EDGEWATER DR #405
LAKEWOOD OH  44107

JEANIE R SARGENT
2 PRISCILLA LANE
LOCKPORT NY  14094-3313

JEANINE C REMBIESA &
DAVID S REMBIESA JT TEN
2611 TARRAGONA WAY
TROY MI  48098-5905

JEANETTE L WATSON
205 WILMINGTON AVE
NEW CASTLE DE  19720-1430

JEANETTE W KORNAS
29322 RIDGEFIELD
WARREN MI  48093-8509

JEANETTE Y FREUDENBERGER
TR UA 04/07/06 JEANETTE Y
FREUDENBERGER SEPARATE PROPERTY
REVOCABLE INTER VIVOS TRUST
PO BOX 946
WOODACRE CA  94973

JEAN-FRANCOI AUSSILLOU
501-1075 SHERBROOKE EAST
MONTREAL QC  H2L 4V1
CANADA

JEAN-GUY FORTIN
1215 CHATEAUNEUF DU PAPE
QUEBEC QC  G3E 1Y6
CANADA

JEANICE CROMWELL
1771 NE 28 AVE
POMPANO BEACH FL  33062

JEANIE HOEF U/GDNSHP ANNA M
HOEF
APT I
5312 N J
FAIRVIEW HEIGHTS IL  62208

JEANIE S MCCOY
TR UA 9/19/02 JEANIE S MCCOY TRUST
654 WEST RD
LOMBARD IL  60148

JEANINE CUTLER
231 LAKESHORE DR
FAIR PLAY SC  29643-2747

JEANETTE TADEWALD
4420 WESTCHESTER DR
CEDAR RAPIDS IA  52402-7017

JEANETTE W LYNN &
EDWARD P LYNN JT TEN
C/O MARGE JEANETTE LYNN
1 THOMPSON AVE W APT 120
SAINT PAUL MN  55118-3122

JEANETTE YAFTEK
164-B FAY ST
EDISON NJ  08837-3322

JEAN-FRANCOI AUSSILLOU
501-1075 SHERBROOKE EAST
MONTREAL QC  H2L 4V1
CANADA

JEAN-GUY FORTIN
1215 CHATEAUNEUF DU PAPE
QUEBEC QC  G3E 1Y6
CANADA

JEANICE W HARRINGTON
313 THOMPSON STREET
VERONA WI  53593-1050

JEANIE L RUNNING
2340 GOODRICH RD
OTTER LAKE MI  48464-9404

JEANINE A PORTER
CUST BRANDYN J PORTER
UTMA OH
6215 EMBERWOOD DR
DUBLIN OH  43017-1907

JEANINE E DE CASTRO
2614 TRAFFORD
ROYAL OAK MI  48073-2907

JEANINE HASELHORST WEAVER
509 ILLINOIS AVE
WOOD RIVER IL 62095-1312

JEANINE M BROWN
6415 PHILLIPS PL
LITHONIA GA 30058-8906

JEANINE MARVIN PRICE
102 WALNUT ST
WALTERBORO SC 29488-4451

JEANINE SUZANNE FRUIN
682 COLLEGE GARDEN DR
KUTZTOWN PA 19530

JEAN-MICHEL STEINMETZ
23 ENNISCLARE DR W
OAKVILLE ON L6J 4N3
CANADA

JEANNE A BOYLAN
906 DARLENE AVE
WANAMASSA NJ 07712-4123

JEANNE A CARGES-ARIENO
16 TIMBER TRAIL
BROCKPORT NY 14420-2522

JEANNE A DARBINIAN
1438 FILBERT STREET
APT 201
SAN FRANCISCO CA 94109

JEANNE A HOUSTON
HUNTING TRAIL
CHAGRIN FALLS OH 44022

JEANINE L LINDNER
1354 DARLINGTON CIR
SALINE MI 48176-9279

JEANINE M OCONNOR
31 WAVERTON DR
ST LOUIS MO 63124-1558

JEANINE REYES
24617 MARLBORO DR
DAMASCUS MD 20872-2244

JEANINE SZKILNIAK
C/O PETER SZKILNIAK POA
44 HERNSHAW CRESCENT
ETOBICOKE ON M9C 3M4
CANADA

JEANNE A BECHER &
DONNA JEAN SMITH JT TEN
10338 VOLTAIRE AVE
OAKLAND CA 94603-3456

JEANNE A BRADFORD
8523 S MARITIME PL
TUCSON AZ 85706

JEANNE A COPP
3325 DOGWOOD
BEAUMONT TX 77703-2627

JEANNE A DE FABER
2 OVERHILL DR
NORTH BRUNSWICK NJ 08902-1206

JEANNE A IVERSON
120 HEARTHSTONE RD
PINEHURST NC 28374-7095

JEANINE LOEHR
6655 HEMPSTEAD ROAD
WESTERVILLE OH 43081-3611

JEANINE M PEEHLER
157 WYNNWOOD AVE
TONAWANDA NY 14150-8427

JEANINE REYNOLDS
530 REYNOLDS DR TRLR 117
CHARLESTON IL 61920-1355

JEAN-MARC P LECLERC
3 OVERLORD ST
WHITBY ON L1N 8S2
CANADA

JEANNE A BLAIR
73150 SAN NICHOLAS DRIVE
PALM DESERT CA 92260-2840

JEANNE A BUHL &
DAVID V BUHL JT TEN
20224 EDMUNTON
SAINT CLAIR SHORES MI
48080-1737

JEANNE A CRONE
5488 VONDERHAAR CT
FAIRFIELD OH 45014-3554

JEANNE A GAILEY
TR FAMILY TRUST 09/11/87
U/A JEANNE A GAILEY
699 NW AIROSO BLVD
PORT ST LUCIE FL 34983-1108

JEANNE A KERBY
1124 CEDAR HILL DR
ROYAL OAK MI 48067-1205

JEANNE A MASON
TR JEANNE A MASON LIVING TRUST
UA 09/12/95
21969 MERIDIAN
GROSSE ILE MI 48138-1487

JEANNE A SWEINBERG
RR 2 BOX 308B
DALLAS PA 18612-9539

JEANNE ANN HESS
1896 LANCASTER LANE
LADY LAKE FL 32162

JEANNE ARMOUR
3223 SOUTHWEST 51ST TERRACE
OCALA FL 34474

JEANNE B DAY
8479 NORTH COUNTY RD 400W
MIDDLETOWN IN 47356

JEANNE B HECK
TR
HECK FAM LIVING TRUST A
UA 06/01/94
3074 VICHY AVE
NAPA CA 94558-2133

JEANNE B KOGER
1420 KERSHAW DR
RALEIGH NC 27609-6324

JEANNE B RICH
1615 CLEVELAND RD
WOOSTER OH 44691-2335

JEANNE B STANLEY
632 S HAMILTON ST
WATERTOWN NY 13601-4127

JEANNE A MENGE
BOX 58
SOUTH WALES NY 14139-0058

JEANNE A THOMPSON
5505 N KENDALL DR
MIAMI FL 33156-2129

JEANNE ANN THOMAS
128 S CENTER ST
FRACKVILLE PA 17931-1604

JEANNE AVONNE BUTTERTON
2080 WHITMAN DR
SAN JACINTO CA 92583-6006

JEANNE B GARRETT
CUST LAURA L GARRETT UGMA KY
7429 ASHLAND LN
BIRMINGHAM AL 35242-2517

JEANNE B HOLMES
9 WARREN STREET
ST PAUL MN 55119-4613

JEANNE B OBRIEN
6050 RIDGEWAY ST
FORT WORTH TX 76116-8333

JEANNE B SCHWARTZ
TR UA 11/06/89 THE RICHARD
J SCHWARTZ DECLARATION OF
TRUST
392 KELBURN RD APT 122
DEERFIELD IL 60015-4360

JEANNE B THIGPEN
5109 NELSON CT
FT COLLINS CO 80528

JEANNE A SCOTT &
WILLIAM R SCOTT JT TEN
7600 GOLDEN VALLEY RD
APT 312
GOLDEN VALLEY MN 55427

JEANNE ABBA BREWER
POA CARLA DOIRON
501 TRINITY DR
THIBODAUX LA 70301

JEANNE ANTOINETTE SMITH
3723 E 116TH STREET
CARMEL IN 46033

JEANNE B BURKS
420 CROSSFIELD DRIVE
TULLAHOMA TN 37388-2110

JEANNE B HAASE
1810 SHERWOOD DR
BELOIT WI 53511-5658

JEANNE B IDEMAN
TR JEANNE B IDEMAN TRUST
UA 10/02/96
9951 E CORAL REEF WAY
TUCSON AZ 85748

JEANNE B PATTON
1464 KEYSTONE COURT
ST CHARLES MO 63303-1616

JEANNE B SHEILS
10 PALISADE RD
ELIZABETH NJ 07208-1251

JEANNE B TILTON
966 BETHLEHEM
HOUSTON TX 77018-1413

JEANNE B WORMWORTH
4545 NW 187TH AVE
PORTLAND OR  97229-2913

JEANNE BAGLIANI
CUST
MICHAEL J BAGLIANI U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
210 E MELROSE AVE
BALTIMORE MD  21212-2914

JEANNE BERIS
CUST BRANDT
BERIS UGMA IL
2355 LINDEN
HIGHLAND PARK IL  60035-2007

JEANNE BERNHARDT
71-36-110TH ST
FOREST HILLS NY  11375

JEANNE BIRNBAUM
27 GREEN WALK HENDON
LONDON
MIDDLESEX NW4 2AL
UNITED KINGDOM

JEANNE BLATZ BROWN
107 OLD POINT ROAD
FAIRFAX
WILMINGTON DE  19803-3008

JEANNE BLEAHU &
ALISON M PRINGLE JT TEN
7766 AQUAMIEL
SAN DIEGO CA  92127

JEANNE BUJNAK
10090 BEACONEFIELD
PARMA HEIGHTS OH  44130

JEANNE BURCKELL MAC DONALD
211 CARRIAGE DR
STONEVILLE NC  27048-8408

JEANNE BURRELL MASTERSON
APT 51
395 BILL FRANCE BLVD
DAYTONA BEACH FL  32114-1308

JEANNE C GARNETT
340 DAVID ST
SOUTH AMBOY NJ  08879-1730

JEANNE C HANAFEE
27 BROADMOOR
JACKSON TN  38305

JEANNE C LINEHAN
TR U/A
DTD 09/19/92 THE LINEHAN
FAMILY TRUST
69411 RAMON ROAD
APT 920
CATHEDRAL CITY CA  92234

JEANNE C MUNDY
340 DAVID ST
SOUTH AMBOY NJ  08879-1730

JEANNE C NIELSON
C/O LINDA N KEATING
1028 FARMINGTON AVE 3F
WEST HARTFORD CT  06107

JEANNE C REIMER
1843 TROXELL ST
ALLENTOWN PA  18109-3121

JEANNE C WETZEL
203 DERRICKSON ST
BEAR DE  19701

JEANNE CAMERON ALBERTIN
BOX 152
ATLANTA IL  61723-0152

JEANNE CHEN &
CHRISTINE CHEN JT TEN
24 OAK LANE
WAYNE NJ  07470-3427

JEANNE CHERDAK
99 B ROSSMOOR DRIVE
MONROE TOWNSHIP NJ  08831-1501

JEANNE CLARKE WOOD
1000 WESTOVER RD
RICHMOND VA  23220-6624

JEANNE COGAN
17 STEVEN RD
KENDALL PARK NJ  08824

JEANNE CONNELL & CAMERON
ADAMS TRUSTEES U/A DTD
12/30/55 LIPPINCOTT COLKET &
ELIZABETH COLKET TRUST
548 KNAUSS RD
NAZARETH PA  18064-8811

JEANNE CRAMBLET
END O POINT
BETHANY WV  26032

JEANNE CULLINAN RAY
17 E 89TH ST
NEW YORK NY  10128-0615

JEANNE D AGAN
43 FORSET GLEN DR
WESTFIELD MA  01085-4709

JEANNE D GIBSON
5612 W 127TH STREET
PALOS HTS IL  60463-2411

JEANNE D HUMPHREYS
6226 VILLAGE 6
CAMARILLO CA  93012-6918

JEANNE D MILLER
50 VERSTREET DR
ROCHESTER NY  14616-4102

JEANNE D PEJEAU &
DIANE J LONG JT TEN
9809 ASHBURTON LN
BETHESDA MD  20817-1723

JEANNE D RIEHL
3008 SEMINOLE DRIVE
JEFFERSONVILLE IN  47130-5805

JEANNE D STUPIN
7425 CHURCH ST SPACE #140
YUCCA VALLEY CA  92284

JEANNE D TROUT
TR UA 09/22/99
JEANNE D TROUT TRUST
111 W WASHINGTON
PLANTINE IL  60067

JEANNE DAILEY
4468 PAPAL DR
FLORISSANT MO  63033

JEANNE DAUKSHER
114 INWOOD AVE
POINT LOOKOUT NY  11569

JEANNE DEEG
2 INDIGO LANE
GOOSE CREEK SC  29445-5401

JEANNE E BADGER
4651 WINTERSTILL RD
ZIONSVILLE IN  46077-8006

JEANNE E BERNHARDT
TR JEANNE E BERNHARDT LIVING TRUST
UA 09/17/91
700 WEST FABYAN PARKWAY 4C
BATAVIA IL  60510-1265

JEANNE E BIOLETTE
PO BOX 308
LAKEVILLE MI  48366

JEANNE E BOOHER
365 SHARWOOD DR
NAPLES FL  34110-5725

JEANNE E BOOHER & HOWARD E
BOOHER TR U/A WITH JEANNE E
BOOHER DTD 9/30/80
365 SHARWOOD DR
NAPLES FL  34110-5725

JEANNE E CORK
525 W AVE J15
LANCASTER CA  93534-4963

JEANNE E CUNNINGHAM
146 ROSLYN RD
BARRINGTON IL  60010-2871

JEANNE E GAGE
3441 WENDOVER RD
TROY MI  48084-1259

JEANNE E HARMON &
WESTALL I HARMON JT TEN
1545 FREDERIC DR
DOUGLAS AZ  85607-1809

JEANNE E HENDERSON
9226 GUTHRIE AVE
ST LOUIS MO  63134-3643

JEANNE E KAUFMAN
21 PEACOCK LANE
COMMACK NY  11752

JEANNE E MC CRACKEN
635 LANTANA CT
TIPP OH  45371-1200

JEANNE E MOORE
12380 CHARING CROSS RD
CARMEL IN  46033

JEANNE E PETRU &
JERI A COLE JT TEN
7305 GARY RD
CHESANING MI  48616-9461

JEANNE E PETRU &
JERI A PETRU JT TEN
7305 GARY RD
CHESANING MI  48616-9461

JEANNE E PETRU &
JERI A WEINBRECHT JT TEN
7305 GARY RD
CHESANING MI  48616-9461

JEANNE E WHAM
6 GARDEN RIDGE RD
CHAPPAQUA NY  10514-3801

JEANNE EAKINS
560 PIERCE DR
BOARDMAN OH  44511-3754

JEANNE F JENKINS
571 E LAKE DR 58
MARIETTA GA  30062-3874

JEANNE F NOEL
TR UA 6/28/02
JEANNE F NOEL REVOCABLE LIVING TRUS
388 RUSSELL AVE
GAITHERSBURG MD  20877

JEANNE F WHITE
9010 MADGE
BRENTWOOD MO  63144-2230

JEANNE FISHER GILLMOR
CUST DAVID SPEAR GILLMOR
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
4 HARDING ST
EAST NORTHPORT NY  11731-1408

JEANNE G BRUNS &
WILLIAM G BRUNS JT TEN
4212 ROLAND
SAINT LOUIS MO  63121-2522

JEANNE GOEHLER
219 COVE DRIVE
FLOSSMOOR IL  60422-1911

JEANNE E ROBINSON
2737 WHITE OAK AVE
WHITING IN  46394-2128

JEANNE E WHITE
1580 OVERLOOK CIRCLE
CIERCO IN  46034-9627

JEANNE EILEEN DOWNS
C/O JEANNE EILEEN DOWNS GIOVENCO
204 MAIN ST
SAYERVILLE NJ  08872-1169

JEANNE F LAMPHER
BOX 335
441 MAIN ST
HAMPSTEAD NH  03841-0335

JEANNE F POTASH
235 SPENCER DR
AMHERST MA  01002-3365

JEANNE F WHITE &
NORMAN C NELSON JT TEN
9010 MADGE
ST LOUIS MO  63144-2230

JEANNE FITZSIMMONS
120 W JACKSON AVE S
SAPULPA OK  74066-5514

JEANNE G WHELAN
55 BUCKBOARD DR
WESTFORD MA  01886-2752

JEANNE GRAVER CARNAHAN
300 JONQUIL PLACE
PITTSBURGH PA  15228-2514

JEANNE E WEBSTER BADER
PO BOX 921
FRANKLIN KY  42135

JEANNE E Z ARCHIBALD
76 EAST WASHINGTON AVE
ATLANTIC HIGHLAND NJ  07716-1324

JEANNE ELWOOD ROWLETT
4115 CHESTER DR
TYLER TX  75701-9691

JEANNE F NEARY
367 RAY ST
FREEPORT NY  11520-5434

JEANNE F RUDDOCK
C/O FIDUCIARY TRUST CO
BOX 3199
N Y NY  10008-3199

JEANNE FABIAN
77 34 AUSTIN ST APT 4 M
FOREST HILLS NY  11375

JEANNE FLOWERS
3919 PETERS CREEK DR
STUART VA  24171-3537

JEANNE GARDLOCK
1504 LEMON STREET
CLEARWATER FL  33756-2343

JEANNE H FULKS &
THOMAS I FULKS JR JT TEN
3102 WILL-MIL TERRACE
MONROVIA MD  21770-8733

JEANNE H GOUDEAUX
156 WOODSHADE DR
NEWARK DE 19702-1421

JEANNE H HEINEMANN
104 OLD 518 EAST
LAMBERTVILLE NJ 08530-2619

JEANNE H KUEHN &
JOHN L KUEHN JT TEN
785 GAYER DR
MEDINA OH 44256-2968

JEANNE H MEISSE
2700 BELL RD
MANSFIELD OH 44904-9712

JEANNE H OLER
51 FOREST AVENUE 104
OLD GREENWICH CT 06970-9998

JEANNE H SHOEMAN
180 TEPEEOTAH RD
TRACY MN 56175-2036

JEANNE HARMON STUESSEL
TR JEANNE HARMON STUESSEL REVOCABLE
TR
UA 06/21/04
PO BOX 3038
SCOTTSDALE AZ 85271

JEANNE HARRIG CRAMER
427 STAFFORD AVE
BRIDGEVILLE PA 15017-2903

JEANNE HELOISE LIND KING
C/O DIMMOCK
BOX 521
MOOSUP CT 06354-0521

JEANNE HOF WERTH
66 REDWOOD RD
ASHEVILLE NC 28804-2634

JEANNE HUEY LOWE
517 WINDING BROOK COURT
SAN RAMON CA 94582

JEANNE I REID
7010 TOKALON
DALLAS TX 75214-3830

JEANNE IBURG
270 NASHEEA ROAD
GROTTON MA 01450-1015

JEANNE ISEMAN
457 KNOLLWOOD COURT
ROYAL PALM BEACH FL 33411-1561

JEANNE J NORDSTROM
TR JEANNE J NORDSTROM REV TRUST
UA 3/16/98
3 WINDY POINT
MOLINE IL 61265-6170

JEANNE J RIDER
14 ASPEN CT
BOALSBURG PA 16827-1740

JEANNE J TAYLOR
7505 RIVER RD UNIT 5
NEWPORT NEWS VA 23607-1768

JEANNE JEFFERY MARQUITZ
TR
UW OF VERA H JEFFERY
215 HERITAGE POINT DR
EDENTON NC 27932

JEANNE JENNINGS TAYLOR &
JEANNE TAYLOR POPOVITS JT TEN
1432 E PURDUE AVE
PHOENIX AZ 85020-2244

JEANNE JONES
9455 PARK LN
COMMERCE TWP MI 48382-4375

JEANNE K FRANZEN
BOX 151
HARPERS FERRY WV 25425-0151

JEANNE K HOOVER
66 VISTA DEL OCASO RD
RNCH DE TAOS NM 87557-9702

JEANNE K LEBWICK
TR JEANNE K LEBWICK LIVING TRUST
UA 7/29/98
12388 FAIRWAY PTE ROW
SANDIEGO CA 92128-3232

JEANNE K ROE
99-28 74TH AVE
FOREST HILLS NY 11375-6806

JEANNE K TARCHALSKI
2114 GREENVIEW DR
ADRIAN MI 49221-3617

JEANNE K ZANE
139 GOODBAR COURT
HERSHEY PA 17033-1766

JEANNE KAUFER
411 HOMEWOOD ROAD
LOS ANGELES CA 90049-2713

JEANNE KAUFER
CUST
JONATHAN D KAUFER U/THE
CAL UNIFORM GIFTS TO MINORS
ACT
411 HOMEWOOD RD
L A CA 90049-2713

JEANNE KING
1010 PARK DR
PARK HILLS KY 41011-1919

JEANNE KIRKLAND TR
UA 11/10/1989
JESSICA KIRKLAND TRUST
6464 MUNGER RD
DAYTON OH 45459

JEANNE L BAUSMITH
87 JEFFERSON AVE
MAPLEWOOD NJ 07040-1228

JEANNE L D W LEYHAN
7273 S RIVERSIDE DR
MARINE CITY MI 48039-2825

JEANNE L GALLAGHER
2929 MILKY WAY DR
GREEN BAY WI 54313-1441

JEANNE L JENKINS
8499 POINT O'WOODS
SPRINGBORO OH 45066-9200

JEANNE L LINDSEY
101 N BROWNSCHOOL RD
VANDALIA OH 45377-2807

JEANNE L PETERSON
PO BOX 3957
PARK CITY UT 84060-3957

JEANNE KAUFER
CUST
SUSAN M KAUFER U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
411 HOMEWOOD ROAD
LOS ANGELES CA 90049-2713

JEANNE KINSLEY
10405 SW 92ND CT
OCALA FL 34481-9515

JEANNE KRAUSE SCHUG
2225 LOWER STATE ROAD
DOYLESTOWN PA 18901-2627

JEANNE L BECKER
3234 S WEYMOUTH RD
MEDINA OH 44256-9262

JEANNE L DERWAE
C/O JEANNE L KOZLOWSKI
7618 W NORWOOD LANE
FRANKLIN WI 53132-9202

JEANNE L HAAS
701 WOODLAKE DR
SANTA ROSA CA 95405-9227

JEANNE L KOLENDA
3692 DEENA DR SW
GRAND RAPIDS MI 49534-5802

JEANNE L MC DONALD
295 CLASSIC LN
MELROSE FL 32666-8893

JEANNE L PETRICK
3208 STARKWEATHER
FLINT MI 48506-2620

JEANNE KAUFER
CUST SCOTT A
KAUFER A MINOR UNDER THE
CALIFORNIA GIFTS OF
SECURITIES TO MINORS ACT
411 HOMEWOOD RD
LOS ANGELES CA 90049-2713

JEANNE KIRKLAND TR
UA 02/20/1985
ERIN BESS KIRKLAND TRUST
6464 MUNGER RD
DAYTON OH 45459

JEANNE L BARBEE
6950 BORROR ROAD
ORIENT OH 43146

JEANNE L BERRY
CUST MARIE
MOORE BERRY A MINOR UNDER
THE LAWS OF GEORGIA
302 TOWNSEND PL NW
ATLANTA GA 30327-3036

JEANNE L FITZPATRICK
5827 N SEVENTH ST
PHILADELPHIA PA 19120-1305

JEANNE L HARVEY
134 GREENWOOD DR
WILLOW GROVE PA 19090-1650

JEANNE L KRIEG &
KAREN KRIEG GREENWALD JT TEN
600 OAK AVE
WAYNESBORO VA 22980-4429

JEANNE L MCANDREW
7 COTTAGE ROW
NORTH CHELMSFORD MA 01863-1507

JEANNE L POIRIER
PO BOX 284
MILLVILLE MA 01529-0284

JEANNE L POIRIER
PO BOX 284
MILLVILLE MA  01529-0284

JEANNE L PORTER
1700 E 56TH ST APT 3805
CHICAGO IL  60637-5800

JEANNE L RYAN
9325 W PEBBLE BROOK LANE
BOISE ID  83703-1757

JEANNE L SAHADI
23 WEST 94 TH ST APT C
NEW YORK NY  10025

JEANNE L SCRIMA &
GAIL E FIELDER &
JOSEPH G SCRIMA JT TEN
737 FITZNER DR
DAVISON MI  48423-1953

JEANNE L ZARN
CUST JOHN F COLLINS JR U/THE PA
UNIFORM GIFTS TO MINORS ACT
1111 CHESTNUT ST
KULPMONT PA  17834-1107

JEANNE LAZEWSKI
2528 PARSONS BLVD
FLUSHING NY  11354-1262

JEANNE LEEVER
22364 RIVER CHASE LN
DEFIANCE OH  43512-6867

JEANNE LEVIN
5105 BENTON AVE
BETHESDA MD  20814

JEANNE LINDBURG
CUST MISS
COLLEEN MURRAY UNDER THE
MISSOURI U-G-M-L
C/O KUTTEN
1121 LOCKETT ROAD
ST LOUIS MO  63131-4234

JEANNE LOCKE
2812 DAISY ST
DICKINSON TX  77539-5113

JEANNE M AIELLO
240 S MONACO PKWY APT 602
DENVER CO  80224-1111

JEANNE M ALTSCHULER
TR
ALLAN H ALTSCHULER DECEDENTS
UNIFIED CREDIT TRUST
UA 06/19/90
2737 MANNING AVE
LOS ANGELES CA  90064-4354

JEANNE M BENDER
31 RAINIER RD
FANWOOD NJ  07023-1415

JEANNE M BENNETT
68-003A LAAU PAINA PL
WAIALUA HI  96791

JEANNE M BOWERMAN
TR U/A
7/23/90 JEANNE M BOWERMAN
TRUST 1
1504 OLD MILL RD
EAST LANSING MI  48823-2154

JEANNE M BUTMAN
29215 HEMLOCK COURT
FARMINGTON HILLS MI  48336-2117

JEANNE M CAMPBELL
6498 DALTON DR
FLUSHING MI  48433-2333

JEANNE M CLEARY CLABAUGH &
DIANNE SHEARD JT TEN
PO BOX 647
KITTY HAWK NC  27949

JEANNE M CONDOLFF
282 SIXTH AVE
ST JAMES NY  11780-2407

JEANNE M CRIBBIN
461 PENNSYLVANIA AVE
WILLISTON PK NY  11596-2332

JEANNE M DEBELAK
185 SENLAC HILLS DRIVE
CHAGRIN FALLS OH  44022-3255

JEANNE M DRENNAN
14170 CARDWELL
LIVONIA MI  48154-4652

JEANNE M DUGAN
BOX 86 1169 OAK LANE
BRIDGEPORT NY  13030-9779

JEANNE M HALE &
ELIZABETH L PARADISE JT TEN
720E M30
GLADWIN MI  48624-7926

JEANNE M HITSMAN &
CHARLES L HITSMAN JT TEN
3129 CRESCENT KNOLL DR
MATTHEWS NC  28105-2457

JEANNE M KOCH
55 COPPER BEECH LANE
WOMELSDORF PA  19567

JEANNE M LE MASTERS &
OKEY C LE MASTERS JT TEN
9856 MARINA BLVD
BOCA RATON FL  33428

JEANNE M MATHIEU
211 HAWTHORN ST
NEW BEDFORD MA  02740-2251

JEANNE M MURPHY
2615 PLAZA DEL AMO 611
TORRANCE CA  90503-7356

JEANNE M PISTOLE
2679 PEBBLE BEACH DR
OAKLAND TWP MI  48363-2450

JEANNE M REYNOLDS &
VON REYNOLDS JT TEN
126 RINGLORE RD
HENDERSON NV  89015-5913

JEANNE M ROWINSKI
38396 JONATHAN
CLINTON TWSP MI  48036-1845

JEANNE M HANNAN
1000 HOLLYWOOD AVE
GROSSE POINTE MI  48236-1368

JEANNE M HOPKINS
BOX 243
UNIONTOWN OH  44685-0243

JEANNE M KURYLA
681 MILAN HOLLOW RD
RHINEBECK NY  12572-3140

JEANNE M LEFURGE
4540 CARRICK S E
KENTWOOD MI  49508-4526

JEANNE M MILLIOS &
HARRY S MILLIOS JT TEN
1918 CATHERINE COURT
GARDNERVILLE NV  89410-6665

JEANNE M NORRIS
10500 LAKESHORE DRIVE
FENTON MI  48430-2424

JEANNE M PREMO &
DAVID W PREMO JT TEN
7418 HARBOR VIEW DR
LEESBURG FL  34788

JEANNE M ROMAGNOLA
ATTN JEANNE M R ORCZYK
103 EASTMAN EST
ROCHESTER NY  14622-1747

JEANNE M SALTS
2734 VALLEYVIEW DRIVE
COLUMBUS OH  43204-3466

JEANNE M HANSSARD
ATTN JEANNE MARCUSE
114 SHADY RIDGE DR
BOERNE TX  78006-7890

JEANNE M JOHANSEN
10114 LAFFERTY OAKS DR
HOUSTON TX  77013-5210

JEANNE M LANDERS
ATTN RUTH MOYNIHAN
6 BIRCH ST
ROCKLAND MA  02370-2818

JEANNE M LOPANO
2735 LA SALLE AVE
NIAGARA FALLS NY  14301-1419

JEANNE M MOONEY
3732 36TH
SAN DIEGO CA  92104-3905

JEANNE M OSTROM
3475 N SUMMIT AVE
MILWAUKEE WI  53211-2932

JEANNE M PRIESTER
1004
1600 S JOYCE ST
ARLINGTON VA  22202-5121

JEANNE M ROTHE
714 MARQUETTE DRIVE SW
POPLAR GROVE IL  61065-8950

JEANNE M SIMPSON
TR
JEANNE M SIMPSON REV LIVING TRUST
U/A 12/6/96
610 MEADOWVIEW LN
ELK RAPIDS MI  49629-9558

JEANNE M SWEENEY TOD
EILEEN HEWITT
3275 ORCHARD WAY
WESTLAKE OH  44145

JEANNE M SWEENEY TOD
KATHLEEN MINADEO
3275 ORCHARD WAY
WESTLAKE OH  44145-4586

JEANNE M SWEENEY TOD
SHANNON DOLAN
3275 ORCHARD WAY
WESTLAKE OH  44145-4586

JEANNE M TODD
3900 WOODMONT PARK LANE
LOUISCVILLE KY  40245-8426


JEANNE M VACINEK
3539 MAIN ST
BOX 123
COLLINS CENTER NY  14035

JEANNE M YINGER
TR UA 08/29/96
YINGER FAMILY TRUST
6231 LOCHVALE DR
RANCHO PALOS VERDES CA  90275

JEANNE MARIE MORRIS
C/O JEANNE M FOLEY
232 NATURES LN
MILLER PLACE NY  11764

JEANNE MC CORKLE
CUST STEVEN J MC CORKLE
UGMA MI
635 W BARNES LAKE RD
COLUMBIAVILLE MI  48421-9332

JEANNE MIKUT HOBSON
10450 ROYAL OAK DR
STRONGVILLE OH  44136-8808

JEANNE M SWEENEY TOD
JAMES ROBINSON
3275 ORCHARD WAY
WESTLAKE OH  44145-4586

JEANNE M SWEENEY TOD
MAUREEN MINADEO
3275 ORCHARD WAY
WESTLAKE OH  44145

JEANNE M THEISS
205 FOREST PARK RD
LOUISVILLE KY  40223-5401

JEANNE M TROUP
TR
REVOCABLE LIVING TRUST DTD
10/23/90 U/A JEANNE M THOUP
15151 FORD RD APT 202
DEARBORN MI  48126-5026

JEANNE M WATTS
4333 E MICHIGAN AVE
JACKSON MI  49201-8401

JEANNE MAHAN
TR JEANNE MAHAN LIVING TRUST
UA 07/21/94
19 EASTGATE DR
DALY CITY CA  94015-3069

JEANNE MARIE SHAHEEN
2101 SYCAMORE HILLS DR
FORT WAYNE IN  46814-9392


JEANNE MENDELSON
8501 N 56TH ST
PARADISE VALLEY AZ  85253-8127


JEANNE MURRAY
1100 UNIVERSITY 10H
SEATTLE WA  98101-2888

JEANNE M SWEENEY TOD
JUDITH CAREY
3275 ORCHARD WAY
WESTLAKE OH  44145

JEANNE M SWEENEY TOD
MIRIAM CAREY
3275 ORCHARD WAY
WESTLAKE OH  44145-4586

JEANNE M THEISS
205 FOREST PARK ROAD
LOUISVILLE KY  40223-5401

JEANNE M VACINEK
3539 MAIN ST
BOX 123
COLLINS CENTER NY  14035


JEANNE M WOJCIK
431 CENTER ST
PHILLIPSBURG NJ  08865-2663

JEANNE MARIE CONNOR
5909 MORAY CT NW
CONCORD NC  28027-6438


JEANNE MC CORKLE
CUST JASON MC CORKLE
UGMA MI
635 W BARNES LAKE RD
COLUMBIAVILLE MI  48421-9332

JEANNE MIELKE INGHAM
10 DAVID DR
MERIDEN CT  06450-4606

JEANNE MURRAY
CUST COLLEEN
MURRAY UNDER THE MISSOURI
UNIFORM GIFTS TO MINORS LAW
C/O KUTTEN
1121 LOCKETT RD
SAINT LOUIS MO  63131-4234

JEANNE NEELEWALSKI
623 CLAY AVE
ROCHESTER NY  14613-1029

JEANNE O BUCKLEY
37386 CHARTER-OAKS BLVD
CLINTON TWSP MI  48036-4408

JEANNE P BEEBE
9490 WEBSTER RD
CLIO MI  48420-8546

JEANNE P SCHMIDT
6473 FENTON STREET
DEARBORN HEIGHTS MI  48127-2114

JEANNE PENCE
2651 E 3900 SO
SALT LAKE CITY UT  84124

JEANNE PYZDROWSKI
CUST HENRY A PYZDROWSKI
JR U/THE MINN UNIFORM GIFTS
TO MINORS ACT
3916 MERRIAM RD
MINNETONKA MN  55305-5045

JEANNE R SCHOTT
APT 102
9115 W 72ND ST
MERRIAM KS  66204-1612

JEANNE N GLASS AS
CUSTODIAN FOR GEORGE P GLASS
U/THE FLORIDA GIFTS TO
MINORS ACT
112 SEVILLE CHASE DR
WINTER SPRINGS FL  32708-3920

JEANNE NOLAN
78 E ROGUES PATH
HUNTINGTON STATION NY
11746-2704

JEANNE OLSEN
2203 MEADOW GARDENS DR
HOUSTON TX  77062-4713

JEANNE P CORKRAN
2080 MAYFLOWER DRIVE
WOODBRIDGE VA  22192-2317

JEANNE PAPSKI
256 LAKE SHORE DR
PASCOAG RI  02859-3250

JEANNE PEPPER
1001 BEARD ST
FLINT MI  48503-5393

JEANNE R GOLD
TR U/A
DTD 09/16/91 JEANNE R GOLD
TRUST
C/O MATTHEW L GOLD
PO BOX 142
GRANBY CO  80446-0142
JEANNE R STOWE
387 NEW VINEYARD RD
FARMINGTON ME  04938-5205

JEANNE N SNOW TOD CAROLE N JOHNSTON
SUBJECT TO STA TOD RULES
2834 FAIRVIEW PARKWAY
WYTHEVILLE VA  24382

JEANNE NOWAK &
ESTHER MICHALEC JT TEN
5363 WINCHESTER
TROY MI  48098

JEANNE P BECKETT
BOX 8384
RICHMOND VA  23226-0384

JEANNE P HARRIS
1120 CRANE DRIVE
CHERRY HILL NJ  08003-2821

JEANNE PEGRUM KLUMP
6053 S KRAMERIA ST
CENTENNIAL CO  80111

JEANNE PFISTER GIBSON
280 LAMONT RD
FT PIERCE FL  34947-1538

JEANNE R RANDALL
2037 CAMERON RD
HUNTSVILLE AL  35802

JEANNE R TREADWAY GDN
WILLIAM E SCHEMBER
C/O BOB MEIER ESQ
10015 S PENNSYLVANIA
STE B
OKLAHOMA CITY OK  73159

JEANNE RAMIREZ
4201 BRUNSWICK AVE
FLINT MI 48507-2528

JEANNE RUSSELL
1317 LONG'S PEAK AVE
LONGMONT CO 80501-4220

JEANNE S HOPKINS &
RONALD T HOPKINS JT TEN
5027 PINE VALLEY DR
FAYETTEVILLE NY 13066-9722

JEANNE S SPICER
190 CR 1011
NACOGDOCHES TX 75965

JEANNE SCHMIT
BOX 1851
MORGAN HILL CA 95038-1851

JEANNE STAAB
1640 BRITTAINY OAKS TRAIL
WARREN OH 44484-3966

JEANNE T CAVANAUGH
2333 WAITE AVE
KALAMAZOO MI 49008-1721

JEANNE TRAFFORD
7240 SW 100TH AVE
MIAMI FL 33173-4636

JEANNE VOLK
26768 DRISCOLL LANE
NORTH OLMSTED OH 44070

JEANNE RICHEY AWACKER
326 EXPLORER
LAKEWAY TX 78734-3819

JEANNE S ARTIS
12 BRUSHY HILL RD
DARIEN CT 06820-6007

JEANNE S LENHART
319 DREXEL DR
MONROEVILLE PA 15146-1511

JEANNE S THOMPSON
1901 TAYLOR RD APT E-55
COLUMBUS IN 47203-3908

JEANNE SICILIANO
191 BROAD STREET
MANASQUAN NJ 08736-2845

JEANNE STANLEY-BROWN
8445 ABBINGTON CIR APT 712
NAPLES FL 34108-6790

JEANNE T CREAGH
34435 N OLD WALNUT CIRCLE
UNIT 206
GURNEE IL 60031

JEANNE TRYTKO
52376 FILBERT RD
GRANGER IN 46530-9455

JEANNE W BELAIR
14905 BOTHELL EVERETT HIGHWAY
APT 37 F
MILLCREEK
BOTHELL WA 98012

JEANNE RUDY
701 ERIE ST BOX 84
DAUPHIN PA 17018-9762

JEANNE S GUICHARD
4802 PARK DR S
METAIRIE LA 70001-3252

JEANNE S MUNSON
8916 O'NEAL RD
RALEIGH NC 27613-7522

JEANNE S WARD
TR UA 5/20/96
JEANNE S WARD REVOCABLE TRUST
6220 LAKE SHORE DR
ERIE PA 16505-1052

JEANNE SLACK
12 CHAPEL ST N
THOROLD ON L2V 2E1
CANADA

JEANNE STEVENS &
MARK STEVENS JT TEN
5401 HIGHLAWN WAY
BRIGHTON MI 48114-9005

JEANNE T SHAPIRO
CUST NATHAN CAREY SHAPIRO
UTMA MA
PO BOX 860
BOLTON MA 01740-0860

JEANNE V MOBILIO
TR JEANNE V MOBILIO TRUST
UA 7/28/86
BOX 23-2183
ENCINITAS CA 92023-2183

JEANNE W COON
OF MIDDLE LAKE RD
BOX 450
DERUYTER NY 13052-0450

JEANNE W KIRBY &
JAMES DANIEL WISE JT TEN
9703 CEDAR LANE
SEAFORD DE  19973-8621

JEANNE WYLIE DAVIS
815 SANDY BOTTOM RD
EARLEVILLE MD  21919

JEANNETTE A STEFFAN
CUST SARAH R STEFFAN
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
708 ALBANY ST
BRUNSWICK GA  31520-8059

JEANNETTE BLAIR DOYLE
5121 BALTAN ROAD
BETHESDA MD  20816-2309

JEANNETTE C MASON
911 BRYN MAWR AVE
NARBERTH PA  19072-1524

JEANNETTE CHAMBERLAIN &
CHARLES C CHAMBERLAIN JT TEN
APT H-7
22733-12 MILE RD BLDG 2
ST CLAIR SHORES MI  48081-2513

JEANNETTE E PEPIN
82 APPLETON ST
NEW BEDFORD MA  02745-2747

JEANNETTE FORZIATI
419 PARKER ST
SPRINGFIELD MA  01129-1027

JEANNETTE GOULET
1906 MARSAC
BAY CITY MI  48708-8526

JEANNE WHITE HOLLOWAY
710 ROLLINGWOOD DR
RICHARDSON TX  75081-5461

JEANNETTA S HOLLOWAY
1147 SPEARMAN
FARRELL PA  16121-1048

JEANNETTE ANN SOMMER
912 ST MARYS BLVD
CHARLOTTE MI  48813-2218

JEANNETTE BROWNER
11399 BROADSTREET
DETROIT MI  48204-1646

JEANNETTE C MYNETT
BOX 1981
ASSINIBOIA SK  S0H 0B0
CANADA

JEANNETTE D FOLEY
620 KIAMENSI RD
GLEN BERNE
WILMINGTON DE  19804-3416

JEANNETTE E TRUMAN
BOX 128
WOODSTOCK CT  06281-0128

JEANNETTE G HESSER
TR UA 09/27/89 HESSER
1989 TRUST
37795 ALTA COURT
FREMONT CA  94536-7069

JEANNETTE H CEPPA
110 SHERWOOD ROAD
BRISTOL CT  06010-9008

JEANNE WIGLUSZ
286 OAKRIDGE AVE
KENMORE NY  14217

JEANNETTE A PASKIN &
AMELIA PASKIN JT TEN
29517 CUNNINGHAM
WARREN MI  48092-4205

JEANNETTE B ECK
2230 S PATTERSON BLVD 75
DAYTON OH  45409-1941

JEANNETTE BURKLEY
205 MENTOR DR
ARLINGTON TX  76002-5435

JEANNETTE CAROLINE HAAS
TR
JEANNETTE CAROLINE HAAS LIVING TRUS
U/A DTD 6/15/06
4163 COVETREE LANE
BATAVIA OH  45103

JEANNETTE E GOODWIN
4208 WOODPORT CIRCLE
VIRGINIA BEACH VA  23452-1854

JEANNETTE F JOHNSON
0 N 380 ETHEL ST
WINFIELD IL  60190

JEANNETTE GIBSON & TOMMY F
ANGELL TR U/W THOMAS E
GIBSON
1941 SKYCREST DRIVE 1
WALNUT CREEK CA  94595-1819

JEANNETTE H MINARD
RD 2 BOX 324
SAYRE PA  18840-9633

JEANNETTE H SWEENEY
TR J H SWEENEY LIFE ESTATE TRUST
UA 05/16/02
4201 KACHINA DR
AUSTIN TX  78735

JEANNETTE J SLEET
1731 COSTELLO DRIVE
ANDERSON IN  46011-3110

JEANNETTE KOLIN
APT 205B
SAXONY APTS
16210 MAPLE HEIGHTS BLVD
MAPLE HEIGHTS OH  44137-2500

JEANNETTE L GREENLAW
TR UA 8/4/88
JEANNETTE L GREENLAW TRUST
360 UPHAM STREET
LAKEWOOD CO  80226

JEANNETTE L SPACE &
MARK SPACE JT TEN
117 RIVER STREET
FORTY FORT PA  18704-5036

JEANNETTE M CLAPP
235 83RD ST
BROOKLYN NY  11209-4311

JEANNETTE M GUNN
2755 STONEHEDGE DR
MURFREESBORO TN  37128

JEANNETTE M WILDER
ATTN JEANETTE M THOMPSON
11721 CHERRY STREET
LOS ALAMITOS CA  90720-4101

JEANNETTE O BROWN
1333 SHAWNEE RD
INDIANAPOLIS IN  46260-4076

JEANNE D E HARRIS
212 SAWYER AVE
LA GRANGE IL  60525-2540

JEANNETTE J SWEET
TR
JEANNETTE J SWEET REVOCABLE TRUST
U/A DTD 01/26/93
315 HIGHLAND DR
HIBBING MN  55746-2325

JEANNETTE KRAMER
580 MARKLE AVE
PONTIAC MI  48340-3021

JEANNETTE L MULLEN &
VIVIAN G MC DONALD JT TEN
8015 ROBINSON BLVD
ALLEN PARK MI  48101-2249

JEANNETTE M BLANKENSHIP &
DAVID R BLANKENSHIP JT TEN
15594 RUSSELL
ALLEN PARK MI  48101-2724

JEANNETTE M GIETZEN & KAREN
J GIETZEN & THOMAS D
GIETZEN JT TEN
1856 S WILLIAMSTON RD
DANSVILLE MI  48819-9606

JEANNETTE M HAIR
3233 PAEPKE RD
PIERSON MI  49339-9707

JEANNETTE MOTEN
205 MENTOR DR
ARLINGTON TX  76002-5435

JEANNETTE O BROWN
CUST
STEPHANIE L BROWN UGMA IN
1333 SHAWNEE RD
INDIANAPOLIS IN  46260-4076

JEANNETTE HUNTER
RR 1 BOX 137B
NEWFOUNDLAND PA  18445-9755

JEANNETTE K CLARK
64460 ROMEO PLANK
ROMEO MI  48096-2333

JEANNETTE L AUSTIN
221 ONEIDA
PONTIAC MI  48341-1630

JEANNETTE L SPACE &
ELEANOR S SCHNEIDER JT TEN
117 RIVER STREET
FORTY FORT PA  18704-5036

JEANNETTE M CARROLL
5 CLINTON AVE
WALLINGFORD CT  06492-3018

JEANNETTE M GOLLAN
R D 2 WARREN SHARON RD
VIENNA OH  44473

JEANNETTE M INSLEY
C/O JUDITH C INSLEY
1125 KEWADIN DR
WATERFORD MI  48327-3333

JEANNETTE MOTEN &
DONALD A MOTEN JT TEN
205 MENTOR DR
ARLINGTON TX  76002-5435

JEANNETTE POTTER
7451 CARRIAGE HILLS DR SW
ROANOKE VA  24018-5881

JEANNETTE R KOHLER
TR JEANNETTE R KOHLER U/A
DTD 10/21/83
2493 ROUND LAKE HWY
MANITOU BEACH MI  49253-9012

JEANNETTE S GEARY
40 RIVERVIEW AVE
CHESAPEAKE CITY MD  21915

JEANNETTE SHERIDAN
223 WINDMILL OAKS DRIVE
WIMBERLEY TX  78676

JEANNETTE T LANE
276 OAK CHASE PL
DAVENPORT FL  33896-6102

JEANNETTE WILK &
JULIUS WILK JT TEN
14 EDGECLIFF TERR
YONKERS NY  10705-1606

JEANNIE B ROTEMAN
282 W BROWN RD
MAYVILLE MI  48744-9545

JEANNIE D MITCHELL
26645 E CHANNEL RD
DRUMMOND IS MI  49726

JEANNIE R GLOVER
1434 S VERNON
CORUNNA MI  48817-9555

JEANNIE W CLAUS
7490 W Q AVE
KALAMAZOO MI  49009-8987

JEANNE H RESSLER
13450 OAKDALE
SOUTHGATE MI  48195-1711

JEANNETTE S W STEELE
12 ASHLAND ROAD
SUMMIT NJ  07901

JEANNETTE SHULMAN
APT 134
27577 LAHSER RD
SOUTHFIELD MI  48034-4710

JEANNETTE V MARTIN &
NORMAN R MARTIN SR JT TEN
159 BEN ST
BRISTOL CT  06010-3231

JEANNIE A CURHAN
CUST JON DAVID CURHAN UGMA MA
34 BELLEVUE ST
NEWTON MA  02458-1919

JEANNIE C MONROE
2005 MARICOPA DR
LOUISVILLE KY  40223-1159

JEANNIE L ROBERTS &
MARK J ROBERTS JT TEN
6344 E FROST ST
MESA AZ  85205-5949

JEANNIE SIMMONS
857 SUNDANCE CIR
OSHAWA ON  L1J 8B5
CANADA

JEANNINE A BOWN
1413 N PONTIAC DR
JANESVILLE WI  53545-1380

JEANNETTE RESSLER
TR
REVOCABLE LIVING TRUST U/A/D
03/25/87 JEANNETTE RESSLER
13450 OAKDALE
SOUTHGATE MI  48195-1711

JEANNETTE SCANTLEBURY
184 CARNAVON PKWY
NASHVILLE TN  37205-3943

JEANNETTE T FALLOON
7324 WITLING BLVD
ROANOKE IN  46783-9311

JEANNETTE WHITE BETTS
BOX 136
VIRGINIA BEACH VA  23458-0136

JEANNIE ANN PETRILLO
90 PARKWAY
N CHILI NY  14514-1228

JEANNIE C MONROE &
CHARLES P MONROE JT TEN
2005 MARICOPA DR
LOUISVILLE KY  40223-1159

JEANNIE M RINGLEIN
1645 JANE AVE
FLINT MI  48506-3372

JEANNIE T GOSNELL
2333 S CANFIELD-NILES RD
YOUNGSTOWN OH  44515-5007

JEANNINE A DEFEDERICIS &
JAMES DEFEDERICIS JT TEN
2528 DODGESON RD
ALEXANDER NY  14005-9785

JEANNINE A GLENDENNING &
JOHN GLENDENNING JT TEN
2225 SUN VALLEY CT
CASTLE ROCK CO  80104-2398

JEANNINE BADGLEY
7873 WOOD RD
KINGSLEY MI  49649-9619

JEANNINE E CHEANEY
12956 OAKLAND WAY
CHINO HILLS CA  91709-1138

JEANNINE H SCHNEIDER
TR UA 08/03/90 THE
JEANNINE H SCHNEIDER TRUST
6749 N 21ST ST
PHOENIX AZ  85016-1103

JEANNINE M CHESMER
4124 HARVEY AVE
MUNHALL PA  15120-3322

JEANNINE M PYSZEL
34606 GREENTREES
STERLING HGTS MI  48312-5515

JEANNINE R MC GEATHY
7873 WOOD ROAD
KINGSLEY MI  49649-9619

JEANNINE SERENA
1021 VALLEJO AVE
SIMI VALLEY CA  93065-4965

JEAN-PIERRE MINIACI
22 DES MARONNIERS
BLAINVILLE QC  J7C 4X1
CANADA

JEANNINE A LEE &
C DEAN LEE JT TEN
1750 BIRCHWOOD LOOP
LAKELAND FL  33811-2921

JEANNINE C LYNCH
30 BULLARD STREET
NORWOOD MA  02062-2155

JEANNINE G SCHMITT
204 SURREY RUN
WILLIAMSVILLE NY  14221

JEANNINE KAY THORNBURG
ATTN JEANNINE OTCHIS
1571 HALAMA ST
KIHEI HI  96753-8002

JEANNINE M GRAY
5147 BRANDIES CIRCLE S
SARASOTA FL  34243-2907

JEANNINE M SLATER &
KENNETH E CLYNE JT TEN
801 SIMCOE
FLINT MI  48507-1680

JEANNINE R RICHARDSON
1148 E WILLIAM DAVID PKWY
METAIRIE LA  70005-1639

JEANNNINE THORPE
2504 CEDARBRIDGE RD
NORTHFIELD NJ  08225-1449

JEAN-YVES LOUBERT
15 CHEMIN BAYON
LORRAINE QC  J6Z 3W4
CANADA

JEANNINE A SWETT &
GERALD B SWETT JT TEN
BOX 75
HANOVER IL  61041-0075

JEANNINE D STRAYHORN
26928 KINGSWOOD DRIVE
DEARBORN HEIGHTS MI  48127-3366

JEANNINE GRANGER
12928 HUNTBRIDGE LANE
ST LOUIS MO  63131

JEANNINE LAZO
19610 SPRING CREEK RD
HAGERSTOWN MD  21742-2533

JEANNINE M MASSE
31955 N QUARTZ LANE
CASTAIC CA  91384-3107

JEANNINE P SHARP
3640 SHAMLEY DR
BIRMINGHAM AL  35223-2870

JEANNINE RYAN MC GORISK
46 COSTREW LN
EAST HAMPTON NY  11937-2503

JEAN-PIERRE BLANCHARD
BOX 401526
BROOKLYN NY  11240

JEARL V JACKSON
576 STAFFORD DR
ELYRIA OH  44035-2956

JEARLDINE T CARSON
12 HUNTRESS DR
GREER SC  29651-1296

JEAROLD L HOWARD &
MAXINE L HOWARD JT TEN
1102 LOCUST
CHILLICOTHE MO  64601-1428

JEB F CUMMINS
414 SOUTH MAIN ST
WEST MILTON OH  45383-1550

JECQUI MCKELLAR PERS REP EST
RALPH R CARYL
C/O LORI A TALLMAN
9011 DAVISON RD PLC
DAVISON MI  48123

JED A VALLIE
OLD QUEEN ANNE ROAD
CHATHAM MA  02633

JED L WHEELER
8111 ISLAND VIEW DRIVE
NEWAYGO MI  49337-8234

JED RICHARD SCHLACTER
TWO MICHAEL CT
ROSLYN NY  11576-2048

JEFF A BUNN
245 HENRYVILLE RD
ETHRIDGE TN  38456-5219

JEFF A EBEL
5175 BARRYWOOD
GOODRICH MI  48438-9755

JEFF A HEISSERMAN
875 IDYLWOOD DR SW
ISSAQUAH WA  98027

JEFF A JAYSON
39 MARY LOU LN
SHOKAN NY  12481

JEFF A RIPBERGER
5013 SHELBYVILLE RD
INDIANAPOLIS IN  46237-1938

JEFF B BLACKBURN
2128 HEATHER RD
ANDERSON IN  46012-9636

JEFF B COX
3441 GRAFTON
LAKE ORION MI  48359

JEFF B GREENLEE
3036 PASEO HILLS WAY
HENDERSON NV  89052-3075

JEFF B PETERS
486 SKYHARBOUR LA
BAY POINT CA  94565

JEFF B RHODES
196 SPENCER LANE
YPSILANTI MI  48198-4231

JEFF B WAGGONER
RTE 2
WINGO KY  42088

JEFF BELZER
BOX 965
LAKEVILLE MN  55044-0965

JEFF BERLANT
2274 S SWALLOWTAIL LN
BOISE ID  83706-6127

JEFF C SALISBURY
106 BROWN ST BX 442
ELBRIDGE NY  13060-9708

JEFF CHEESMAN
829 N PARK AVE
IOWA PARK TX  76367-1741

JEFF D FOWLER
1490 E RIDGE RD
LAYTON UT  84040

JEFF D GOLOD
1179 SW CATALINA ST
PALM CITY FL  34990-3878

JEFF D HARRIS
UNITED STATES
2705 RIDGEWOOD DR
LAUREL MS  39440-2179

JEFF D SARVER
12 HAMMONNS DRIVE
AMELIA OH  45102-1413

JEFF D SHORTRIDGE
1818 GLEN COVE RD
DARLINGTON MD  21034-1336

JEFF DOBROWOLSKI
2497 138TH ST
DORR MI 49323-9563

JEFF FISHWICK
10858 SW 109TH AVE
TIGARD OR 97223-3601

JEFF GROTH
2021 HILLHURST AVE
UNIT 1
LOS ANGELES CA 90027

JEFF HERMAN SANDERSON
10492 WIMBLEDON CT
EDEN PRAIRIE MN 55347-4948

JEFF J MILLER
3003 OAK STREET
TERRE HAUTE IN 47803-2646

JEFF L CENTER
3140 CREEKSIDE DR
BEAVERCREEK OH 45434-6006

JEFF L MOREARTY
5440 WESTVIEW
CLARKSTON MI 48346-4163

JEFF M VAN ALLEN
623 W WASHINGTON
IONIA MI 48846-1564

JEFF NEUJAHR
1621 W SOUTH FORK DR
PHOENIX AZ 85045

JEFF DOUPONCE
109 MURPHY ST
BAY CITY MI 48706

JEFF G BOHN &
BERNADETTE O BOHN JT TEN
1572 N VALLEY ROAD
MALVERN PA 19355-9796

JEFF HALL
PO BOX 1175
GILBERT AZ 85299-1175

JEFF HUBBARD
3693 TROUSDALE LN
COLUMBIA TN 38401-8964

JEFF J WATSON
3200 ELMHURST ST
DETROIT MI 48206-1020

JEFF L EAKINS
2027 N WRIGHT RD
JANESVILLE WI 53546-1302

JEFF L SHELTON
124 SHERMAN ST
BUFFALO NY 14206-1614

JEFF MCKENZIE JR
602 W MCCELLAN
FLINT MI 48505-4077

JEFF R CASTLE
5191 HARDYS ROAD
GAINESVILLE NY 14066-9734

JEFF EING WEE &
CURTIS EING WEE JT TEN
8880 RACHAEL DRIVE
DAVISBURG MI 48350

JEFF GARDNER
70 MURRAY TERRACE
TONAWANDA NY 14150-5224

JEFF HANDLER
6295 BUCKINGHAM STREET
SARASOTA FL 34238-2761

JEFF J BISEL
711 SO JOHNSON
BAY CITY MI 48708-7627

JEFF JOHNSON JR
C/O KEANE TRACERS SERVICE CORP
ATTN ETHEL WISE
ONE TOWER BRIDGE
100 FRONT ST STE 300
WEST CONSHOHOCKEN PA 19428-2886

JEFF L LUCKE
1660 N TYLER
WICHITA KS 67212

JEFF LEW PROPERTIES INC
C/O ALBERT ABEND
BOX 466
BRONX NY 10471-0466

JEFF MECKLER
220 A MOORE STREET
PHILA PA 19148-1925

JEFF R RENEAUD
105 S JOSSMAN
ORTONVILLE MI 48462

JEFF ROSENBLOOM
CUST ZACHARY AARON ROSENBLOOM
UTMA OH
402 W RIVER RD
SILVER GROVE KY  41085

JEFF S SMITH
7223 KALKASKA DR
DAVISON MI  48423-2385


JEFF SWAIM
CUST SARA L SWAIM
UTMA OH
40 OHIO AVE
ATHENS OH  45701-1917

JEFF W CARR
925 FREMONT
FLINT MI  48504-4541


JEFFERSON C HARKINS
100 W KENNEDY BLVD
STE 260
TAMPA FL  33602

JEFFERSON D FUTCH III
8 SELLERS AVENUE
LEXINGTON VA  24450-1931


JEFFERSON EDWIN MORROW
525 ELM ST
BOX 87
CLINTON KY  42031-1415


JEFFERSON L DYE
336 N SECTION ST
S LEBANON OH  45065-1125


JEFFERSON P ARNOLD
100 E CENTER ST
ITHACA MI  48847-1436

JEFF S MCNAMARA
CUST MATTHEW
A MCNAMARA UGMA MI
23507 PARKLANE
GROSSE ILE MI  48138

JEFF SAVELL
4612 KIMBELL RD
TERRY MS  39170-9775


JEFF T CARLSON
2736 VILLAGE DR
THOMPSONS STATION TN  37179-9283


JEFF W SPENCER
10336 WALNUT SHORES DR
FENTON MI  48430-2433


JEFFERSON D BOREN
4101 FABIAN DRIVE
ST LOUIS MO  63125-2202


JEFFERSON D GRIMES
4999 SANDY RUN RD
SPARTA GA  31087


JEFFERSON H KENDRICK
9982 NORTHRIDGE DR
CONROE TX  77303-2422


JEFFERSON LEWIS
BOX 386
PETERSBURG IL  62675-0386


JEFFERY A BASSLER
321 RAYMER BLVD
TOLEDO OH  43605-1721

JEFF S PETERS &
PATRICIA S PETERS JT TEN
6863 GRANDVIEW
INDEPENDENCE OH  44131-6546


JEFF SWAIM
CUST PAUL J SWAIM
UTMA OH
40 OHIO AVE
ATHENS OH  45701-1917

JEFF THOMAS
442 CRESTVIEW PL
MONROVIA CA  91016-2330


JEFFERA B BEASLEY
5450 S ACRES DR
HOUSTON TX  77048-1121


JEFFERSON D BOREN &
MARY H BOREN JT TEN
4101 FABIAN DR
ST LOUIS MO  63125-2202


JEFFERSON D PAYNE
245 E PEASE AVE
W OH  45449-1462


JEFFERSON I DANIELS
5110 PATTERSON LAKE RD
PINCKNEY MI  48169-9742


JEFFERSON N JOHNSON &
ROBIN N JOHNSON JT TEN
124 MAPLECREST DR
CARMEL IN  46033-1939


JEFFERY A CHAMPION
PO BOX 12135
LANSING MI  48901

JEFFERY A DODGE
10491 LAINGSBURG RD
LAINGSBURG MI  48848-9323

JEFFERY A FORRESTER
6124 PORTS MOUTH DRIVE
FLOWER BRANCH GA  30542

JEFFERY A FUTHEY
1013 YANKEE CT
WARRENTON MO  63383-7094

JEFFERY A HAMILTON
6405 W DODGE RD
CLIO MI  48420-8547

JEFFERY A KOTLARCZYK
279 WHITE ST
ECORSE MI  48229-1069

JEFFERY A KRAUTER
4590 E 531 N
ROANOKE IN  46783-8809

JEFFERY A LACON
7444 COOK JONES RD
WAYNESVILLE OH  45068-8807

JEFFERY A LOVETT
BOX 326
TOLLAND CT  06084-0326

JEFFERY A MARGIS
5712 S MONITOR AVE
CHICAGO IL  60638-3622

JEFFERY A MCMANN
560 GROVENBURG ROAD
MASON MI  48854-9576

JEFFERY A RAY
3071 ST CLAIR
ROCHESTER HILLS MI  48309-3936

JEFFERY A ROLLISON
780 WOODBINE SE
WARREN OH  44484-4263

JEFFERY A SAUL
3297 WOODCREEK DR
CHARLOTTSVILLE VA  22911-6229

JEFFERY A SCOTT &
ANNE M SCOTT JT TEN
23218 PROSPECT AVENUE
FARMINGTON MI  48336-3245

JEFFERY A SHOOK
372 MANHATTAN AVENUE APT 5A
NEW YORK NY  10026

JEFFERY A SILAGY
1110 WHISPERWAY COURT
TROY MI  48098-6305

JEFFERY A SILAGY &
DEBORAH J SILAGY JT TEN
1110 WHISPERWAY COURT
TROY MI  48098-6305

JEFFERY A VOLK
39 LITTLES POINT
SWAMPSCOTT MA  01907

JEFFERY A WALTERS
418 E ELM ST
VERNON MI  48476

JEFFERY B CAUSEY
6568 BLUEBONNET DR
CARLSBAD CA  92009-2502

JEFFERY B MACZINK
31654 E DITNER
ROCKWOOD MI  48173-1015

JEFFERY BENJAMIN
95 KINGSGATE SOUTH
ROCHESTER NY  14617-5414

JEFFERY BREHM
5118 DICKSON RD
CEDAR GROVE IN  47016-9777

JEFFERY BROOKS
28235 HOLLAND GIN RD
ELKMONT AL  35620

JEFFERY BRYANT
9225 POWDERHORN LANE
INDIANAPOLIS IN  46256-1179

JEFFERY C BOYES
13512 SUGAR BUSH AVE NW
MOGADORE OH  44260-9226

JEFFERY C JORDAN
BOX 515
PINOPOLIS SC  29469-0515

JEFFERY COOPER
PO BOX 152
HUNTINGDON PA  16652-0152

JEFFERY D AUSTIN &
BONNIE K AUSTIN JT TEN
PMB 635
88005 OVERSEAS HWY #9
ISAMARADA FL  33036-3087

JEFFERY D BURT
65880 CR 27
GOSHEN IN  46526-6988

JEFFERY D DUBITSKY
26 N ST REGIS DRIVE
ROCHESTER NY  14618-1403

JEFFERY D FLOOD
3902 VALACAMP
WARREN OH  44484-3315

JEFFERY D GRIFFIN
1344 PEGASUS TR
SAINT PETERS MO  63376-5235

JEFFERY D LADYMAN
2918 RAGSDALE ROAD
SANTA FE TN  38482-3075

JEFFERY D LOWE
41419 HIDDEN OAKS
CLINTON TWP MI  48038-4533

JEFFERY D MAYNARD
32500 W WAYBURN ST
FARMINGTN HLS MI  48334-2770

JEFFERY D MEEK &
BARBARA A MEEK JT TEN
STE 400
38705 SEVEN MILE RD
LIVONIA MI  48152-2632

JEFFERY D SILVA
4655 DEADWOOD DRIVE
FREMONT CA  94536-6614

JEFFERY D STANTON
8917 FENTON
REDFORD MI  48239-1209

JEFFERY D THOMPSON
3207 CHATHAM COURT
URBANA IL  61802-7039

JEFFERY D WATERS
603 WILLIAMSBURG DR
KOKOMO IN  46902-4959

JEFFERY DENSON
1301 CROWNFIELD CT
BALTIMORE MD  21239-1222

JEFFERY E GRADY
5101 SE 104TH
OKLAHOMA CITY CITY OK
73165-9715

JEFFERY E ROBERTSON
BOX 2166
DECATUR AL  35602-2166

JEFFERY F TATE
BOX 35281
DETROIT MI  48235-0281

JEFFERY F WRIGHT
5463 FLEET
WATERFORD MI  48327-3028

JEFFERY FORRESTER II
2010 WOOD VALLEY DR
LOGANVILLE GA  30052-3875

JEFFERY G FRENZEL &
ALICE KOZIOL JT TEN
101 W SHADY DRIVE
MC HENRY IL  60050-8795

JEFFERY H SIMS
3121 FLEETWOOD DR
PORTAGE MI  49024-5606

JEFFERY HANNAH &
JAMES F HANNAH JT TEN
1067 YOUNG PL
ANN ARBOR MI  48105

JEFFERY HOLMES KING &
HEATHER ANN KING JT TEN
BOX 196
PRINCETON MA  01541-0196

JEFFERY J HOLLIDAY
4105 DUPONT
FLINT MI  48504-3565

JEFFERY J MERSINO
5271 MAIN ST
DRYDEN MI  48428-9242

JEFFERY J SLESARIK
13259 WIMBERLY SQUARE CT #258
SAN DIEGO CA  92128

JEFFERY JANUTOLO
3518 BENNINGHOFEN AVE
HAMILTON OH  45015-2002

JEFFERY JOHN WODECKI
9322 BRANDYWINE RD
PO BOX 670433
SAGAMORE HLS OH  44067

JEFFERY JUSTER
2045 SWANS NECK WAY
RESTON VA  20191

JEFFERY K ROGERS
6523 RIVERVIEW DR
INDIANAPOLIS IN  46220

JEFFERY L ADLER
11710 STONINGTON PLACE
SILVER SPRING MD  20902-1638

JEFFERY L ANDERSON
14340 FAGAN RD
HOLLY MI  48442-9758

JEFFERY L BENSON
5148 S BIRCH DRIVE
BARRYTON MI  49305-9509

JEFFERY L BOURCIER
10276 FRANCES RD
FLUSHING MI  48433-9221

JEFFERY L BOWEN
1425 JOE HINTON RD
KNOXVILLE TN  37931-4422

JEFFERY L COPENHAVER
13109 MILL RD
FREDERICKSBURG VA  22407-2227

JEFFERY L DIAL
1547 OLD BARN RD
BARTLETT IL  60103-2058

JEFFERY L DONALDSON
2097 LAXTON RD
MASON MI  48854-9212

JEFFERY L LAETTNER
11115 PARTRIDGE ROAD
HOLLAND NY  14080-9621

JEFFERY L MILLER
9208 APPLE HARVEST DR
MARTINSBURG WV  25401-6012

JEFFERY L MOHNEY
366
6723 COLGROVE DR
KALAMAZOO MI  49048-8602

JEFFERY L MOTSCENBACHER
6951 MILFORD ROAD
HOLLY MI  48442

JEFFERY L MOTSCHENBACHER &
MARILYN I MOTSCHENBACHER JT TEN
6951 MILFORD ROAD
HOLLY MI  48442

JEFFERY L PEASE II
BOX 252
BLAKESLEE OH  43505-0252

JEFFERY L REYNOLDS
1810 MAINE
SAGINAW MI  48602-1722

JEFFERY L RICE
2345 S 465TH W
WEST MIDDLETON IN  46995

JEFFERY L TANIS
7165 SHAW RD
IMLAY CITY MI  48444-9416

JEFFERY L WEAVER
929 COOPER COURT
RIPON CA  95366-2925

JEFFERY L WYCKOFF
1140 LAKE DRIVE S E
GRAND RAPIDS MI  49506-1560

JEFFERY LEN HAWKINS
2208 BARCOLONE DR
MUNICE IN  47304-1435

JEFFERY M BARNES
404 E 133RD AVENUE
WAYLAND MI  49348-9514

JEFFERY M BENSON
606 RAYMOND ST
POTOSI MO  63664-1413

JEFFERY M BURK
5125 SW SCHOLLS FERRY RD APT 4
PORTLAND OR  97225-1660

JEFFERY M KAJIYA
1423 ARISTIDES CT APT 203
CORDOVA TN  38016-9106

JEFFERY M STRICKLAND
557 MARTIN RD
CARTERSVILLE GA  30120-5360

JEFFERY O WALTERS
8977 ISLAM
DETROIT MI  48213-2250

JEFFERY P BACHERT
21 METZGER DR
ORCHARD PARK NY  14127-2018

JEFFERY P BARNHARD
2345 ITSELL
HOWELL MI  48843-8808

JEFFERY P KRAMER
29653 WAGNER DR
WARREN MI  48093-8634

JEFFERY R RINGS
311 W 7TH ST
CLARE MI  48617-1207

JEFFERY RICHARD PATTEN
2 ARTIST LAKE BLVD
MIDDLE ISLAND NY  11953-1310

JEFFERY RUSSELL WILSON
16697 ASPEN WAY
SOUTHGATE MI  48195-3922

JEFFERY S COUTURIER
5480 GRAND BLANC RD
SWARTZ CREEK MI  48473-9421

JEFFERY S ENGLE
1322 COUNTRY ROAD 317
TRINITY AL  35673

JEFFERY S GRANT
46 ANGIE ROAD
WEST SENECA NY  14224-4302

JEFFERY S JACOBSON
C/O GOODMAN
2216-C VIA MARIPOSA E
LAGUNA HILLS CA  92653-2228

JEFFERY S LANE
5134 MELLWOOD DRIVE
FLINT MI  48507-4530

JEFFERY S LUOMA
9401 CUTLER RD
EAGLE MI  48822-9726

JEFFERY S NEMETH
31 LAKE 315 SHIH PAI RD SEC 2
PEI TOU DISTRICT
TAIPEI
TAI WAN ZZZZZ
CHINA

JEFFERY S OWENS
3085 HARRIS ROAD
HAMILTON OH  45013

JEFFERY S RUSSELL
RD 2
STANLEY NY  14561

JEFFERY S RUSSELL &
ROSEMARY K RUSSELL JT TEN
10087 VAN VLEET RD
GAINES MI  48436-9754

JEFFERY S SAMPSEL
435 WABASH ST
MILAN MI  48160-1540

JEFFERY S SWEET
11661 WOODLAND STRASSE DR
EAGLE MI  48822

JEFFERY S SWEET &
PATSY L SWEET JT TEN
11661 WOODLAND STRASSE DR
EAGLE MI  48822

JEFFERY S WILLIAMS
3749 HI VILLA
LAKE ORION MI  48360-2460

JEFFERY SAYLOR
10934 LIMING VAN THOMPSON RD
HAMERSVILLE OH  45130-9530

JEFFERY T ELKINS
621 ELKINS RD
BEDFORD IN  47421-7982

JEFFERY T NUGENT
4872 ARGYLE DR
BUENA PARK CA  90621-1386

JEFFERY V N MORRIS
7015 LEADER ST
HOUSTON TX  77074-3421

JEFFERY W ARMISTEAD
3445 GLASS RD NW
MONROE GA  30656-3729

JEFFERY YAFFAI
15421 MAYFIELD
LIVONIA MI  48154-3015

JEFFRESS H BOOZER
1617 CONCORD DR
CHARLOTTESVILLE VA  22901-3117

JEFFREY A BEAUMONT
20428 ARCADIAN
OLYMPIA FIELDS IL  60461

JEFFREY A BROWN
15961 W BETHEL
ALEXANDRIA IN  46001-9349

JEFFREY A CHARD
CUST JENNIFER A CHARD UGMA NY
39 CASCADE DR
NEW HARTFORD NY  13413-4001

JEFFREY A CHIMOVITZ
CUST MELISSA LYNN CHIMOVITZ UGMA
MI
5364 PINE NEEDLE DR
GRAND BLANC MI  48439-9629

JEFFREY A DAVIS
958 SEDGEFIELD CIRCLE
GROVETOWN GA  30813

JEFFREY A EDWARDS
121 FOXBORO
ROCHESTER HILLS MI  48309-1431

JEFFERY W BREIDENBACH
249 E DIXON AVE
DAYTON OH  45419-3545

JEFFIE L BREAKFIELD
2909 E 29TH ST
KANSAS CITY MO  64128-1168

JEFFREY A ALEXANDROWICZ
48010 LIBERTY DRIVE
SHELBY TWP MI  48315-4058

JEFFREY A BIDOUL &
MICHELLE BIDOUL JT TEN
696 KINGSLEY
WIXOM MI  48393-4514

JEFFREY A BUTTS
752 CARDINAL LN
BOONE NC  28607-8815

JEFFREY A CHILDS
1325 AVALON CT
KOKOMO IN  46902-3103

JEFFREY A DAUM
600 BERKSHIRE DR
MEDINA OH  44256-2707

JEFFREY A DRAPEAU
31344 SHERIDAN
GARDEN CITY MI  48135-3304

JEFFREY A FAATZ
9 TRENTWOOD TRL
LANCASTER NY  14086-1465

JEFFERY W WESTFALL
CUST
BRADLEY W WESTFALL A
UGMA OH
29148 KING ARTHUR COURT
WESTLAKE OH  44145-6749

JEFFORY L SMITH
6361 CANAK DR
AVON IN  46123-7433

JEFFREY A BEAUCHESNE
2146 SEVMOUR RD
SWARTZ CREEK MI  48473-9715

JEFFREY A BOUCHER
251 MENDON ST
BLACKSTONE MA  01504-1227

JEFFREY A CASE
5691 TRADEWIND DR
PORTAGE MI  49024-1193

JEFFREY A CHIMOVITZ
CUST JENNIFER ILENE CHIMOVITZ
UGMA MI
5364 PINE NEEDLE DR
GRAND BLANC MI  48439

JEFFREY A DAVENPORT
2079 E PARKWOOD AVE
FLINT MI  48529-1763

JEFFREY A DUNN
138 MILL SPRINGS
COATSVILLE IN  46121-8947

JEFFREY A FERRO
19025 HILLCREST DRIVE
CORRY PA  16407-8966

JEFFREY A FINCH
16258 COVE DR
LINDEN MI  48451-8717

JEFFREY A GIESE
1614 CHAMPIONS POINTE PKWY
HENRYVILLE IN  47126-7501

JEFFREY A GREEN
405 W HODGE AVE
LANSING MI  48910-2952

JEFFREY A GRIFFITH
15309 W POND WOODS DR
TAMPA FL  33618-1839

JEFFREY A HALBEDEL
3397 CLOVERTREE LN
FLINT MI  48532-4704

JEFFREY A HALE
2818 BUICK
WATERFORD MI  48328-2602

JEFFREY A HARTZOK
8408 OAK STREAM DRIVE
LAUREL MD  20708-2348

JEFFREY A HENDERSHOT
7354 OAKSTONE DR
CLARKSTON MI  48348-4761

JEFFREY A HENKEL
12936 2ND STREET
FENNJMORE WI  53809-9736

JEFFREY A HOLBUS
5738 SANDY LANE
RACINE WI  53406-2227

JEFFREY A HOLTE
9774 N HIGHLAND RD
EDGERTON WI  53534-8946

JEFFREY A HULL &
BARBARA L HULL JT TEN
5157 W 90TH ST
OAK LAWN IL  60453-1309

JEFFREY A INDRUTZ
13556 S CR 1000E
GALVESTON IN  46932

JEFFREY A JAMIESON &
CLAUDIA J JAMIESON JT TEN
1029 LINCOLN
MARQUETTE MI  49855-2620

JEFFREY A JENNINGS
6620 LOCUSTVIEW
WEST BLOOMFIELD MI  48324-2762

JEFFREY A JOHNSON &
JOAN L JOHNSON JT TEN
4 CORNERTON PASS
SIMPSONVILLE SC  29680

JEFFREY A KAUFFMAN
7812 FOREST ST
DEXTER MI  48130-1331

JEFFREY A KAUFMAN
25 WHITMAN RD
NEEDHAM JUNCTION MA  02492-1020

JEFFREY A KNIGHT
10 HAMBLETONIAN AVE
CHESTER NY  10918-1025

JEFFREY A LARSEN
52 RUSHINGWIND
IRVINE CA  92614-7409

JEFFREY A LEDUC
2324 HALL LN
WIXOM MI  48393-4236

JEFFREY A LEMON
PO BOX 399
LINDEN MI  48451-0399

JEFFREY A MACKIE
2155 BOCK RD
SAGINAW MI  48603-7804

JEFFREY A MANNING
429 BLACKJACK SIMPSON RD
GREENVILLE NC  27858-8724

JEFFREY A MARK
3729 WARRINGHAM
WATERFORD MI  48329-1385

JEFFREY A MARLER
6-6 CAV CMR 416 BX645
APO AE  09140-0645

JEFFREY A MASON
PO BOX 13782
UNIVERSITY OF CALIFORNIA SANTA BARB
SANTA BARBARA CA  93107

JEFFREY A MC KEEN
59 STONEHURST RD
GROSS POINTE SHORE MI
48236-2626

JEFFREY A MULLANE
11441 STARBOARD DR
JACKSONVILLE FL  32225-1014

JEFFREY A PROUDFOOT
7400 GREENFIELD TRL
CHESTER TOWNSHIP OH  44026-2915

JEFFREY A RHODES
613 PENDLEBURY PARK PLACE
FRANKLIN TN  37069-1803

JEFFREY A RICHARDSON
1922 EVERGLADES DRIVE
NAVARRE FL  32566

JEFFREY A SCOVIL
182 NO 9 RD
COLTON NY  13625

JEFFREY A SHIELDS
1820 W RAVEN DRIVE
CHANDLER AZ  85248-3073

JEFFREY A SMITH
BRENDA B SMITH
UNITED STATES
9370 WOODSIDE TRAIL
SWARTZ CREEK MI  48473-8534

JEFFREY A SOMERFIELD
6223 S RICHMOND AVE
WILLOWBROOK IL  60527

JEFFREY A STEELE &
CHARLES L STEELE JT TEN
4271 VIA AZUL
NEWBURY PARK CA  91320-6804

JEFFREY A STONE
BOX 3072
EDGEWOOD NM  87015-3072

JEFFREY A STORK
4310 WHITSETT 5
STUDIO CITY CA  91604-1695

JEFFREY A TOLLIVER
8256 WINEGAR RD
PERRY MI  48872-9744

JEFFREY A WILLIAMS
6557 RUSTIC RIDGE
FLINT MI  48507

JEFFREY A WILTSIE &
CHRISTINE M WILTSIE JT TEN
22 MILLER STREET
ONEONTA NY  13820-2231

JEFFREY A WOLFSON
2879 WOODMERE DRIVE
NORTHBROOK IL  60062-6446

JEFFREY ABRAMS &
PATRICIA ABRAMS JT TEN
2003 HENNIKER ST
APEX NC  27502-5244

JEFFREY ALAN KOWALSKY
5228 COLDSPRING LANE
WEST BLOOMFIELD MI  48322-4208

JEFFREY ALAN SEDOR &
DONNA SEDOR JT TEN
3 DOGWOOD HILL ROAD
UPPER SADDLE RIVER NJ
07458-2206

JEFFREY ALAN WETHERFORD &
PAMELA SU WETHERFORD
TR UA 06/20/02
JEFFREY ALAN WETHERFORD & PAMELA SU
WETHERFORD REVOCABLE LIVING TRUST
1469 KENNEBEC
GRAND BLANC MI  48439

JEFFREY ALLEN CLINGMAN
112 DARTMOUTH ST
LACONIA NH  03246-3053

JEFFREY ALLEN COMER
4917 JACKSON
TRENTON MI  48183-4597

JEFFREY ALLEN DEAN
CUST MICHAEL ANTHONY DEAN UGMA MI
29604 TAMARACK
FLATROCK MI  48134-2717

JEFFREY ALLEN GOLDSTEIN
15572 CLOVER RIDGE COURT
CHESTERFIELD MO  63017-5231

JEFFREY ANDREW SABIN
33 HOLMES CT
PORTSMOUTH NH  03801

JEFFREY ARTHUR CLARK
6265 HINES HILL CIRCLE
TALLAHASSEE FL  32312

JEFFREY B CORNELL
2715 NAKOTA
ROYAL OAK MI  48073-1817

JEFFREY B GORE
1710 HATCHER CRESCENT
ANN ARBOR MI 48103-2432

JEFFREY B HARGROVE
3001 MILLER RD
BANCROFT MI 48414-9796

JEFFREY B HARTMANN
21002 HARVEST HILL
HOUSTON TX 77073-3200

JEFFREY B JONES
1324 BEXLEY DR
MARYVILLE TN 37803-9200

JEFFREY B JONES
7632 PENNSYLVANIA AVE
NORTH HUNTINGDON PA 15642-2787

JEFFREY B KASPER
52 EDITH AVE
EDISON NJ 08817-2817

JEFFREY B KURZAWA
127 BEDWEN BACH LANE
GRANVILLE OH 43023-1513

JEFFREY B LATOR
1130 E PARKS RD
ST JOHNS MO 48879

JEFFREY B LEWIS
133 GLENMERE WAY
HOLBROOK NY 11741-5013

JEFFREY B MARTIN
649 S COLUMBUS ST
ALEXANDRIA VA 22314-4162

JEFFREY B MURPHY
168 RIDGE RD
MILLERSVILLE PA 17551-9781

JEFFREY B NEWTON &
MYRA M NEWTON JT TEN
13 TOWNSEND RD
LYNNFIELD MA 01940-1624

JEFFREY B OSGOOD &
KATHLEEN M OSGOOD JT TEN
22 HIGHLAND ST
WELLSBORO PA 16901

JEFFREY B OWEN
CUST MARJORIE
ANN OWEN UGMA MI
4096 OAK TREE CIR
ROCHESTER MI 48306-4656

JEFFREY B PALMQUIST
4620 WOLFSPRING DR
LOUISVILLE KY 40240

JEFFREY B PANCER
26 ROLLING DR
BROOKVILLE NY 11545-2613

JEFFREY B PIERRE
11714 SILMARILLION TRAIL
AUSTIN TX 78739-5636

JEFFREY B SCHMIDTENDORFF
5855 VALLEY DR # 2015
N LAS VEGAS NV 89031

JEFFREY B SHELTON
15160 PIONEER TRL
EDEN PRAIRE MN 55347-2508

JEFFREY B SMITH
UNIT 4116 BOX 34
APO AA 34033

JEFFREY B WADE
318 BRATTON ST
WINNSBORO SC 29180-1026

JEFFREY B WEHKING &
MARY E WEHKING JT TEN
89 PINE RIDGE DRIVE
WHISPERING PINES NC 28327-9400

JEFFREY B WESTCOTT
2 MAYWOOD RD
DARIEN CT 06820-2916

JEFFREY B WHITT
1244 SMITH-JACKSON RD
PROSPECT TN 38477

JEFFREY B ZEMBROSKY
9270 N BROADMOOR RD
MILWAUKEE WI 53217-1306

JEFFREY BAILEY
155 EAST ST
SPRINGBORO OH 45066-1305

JEFFREY BAROLAK
625 MAIN ST APT 19
READING MA 01867-3005

JEFFREY BARRETT SMALL
1300 CONWAY OAKS DR
CHESTERFIELD MO  63017-1958

JEFFREY BERGER &
FRANK BERGER JT TEN
308 SUNRISE HWY
ROCKVILLE CENTER NY  11570-4906

JEFFREY BOTKIN
CUST CONNOR
GRAY BOTKIN UTMA OH
2550 BROKEN HILL DRIVE
PARK CITY UT  84098-5882

JEFFREY BRUCE LEVIN
1001 2ND ST W
WEST FARGO ND  58078-2612

JEFFREY C BARNUM
140 MAST ROAD
WESTBROOK ME  04092

JEFFREY C DALY
1416 LINDENWOOD DRIVE
OLATHE KS  66062-3214

JEFFREY C GRANT
1332 CHARTWELL CARRIAGE WAY SOUTH
EAST LANSING MI  48823

JEFFREY C HORN
86 HILL STREET
HAMDEN CT  06514-1535

JEFFREY C JORDAN
6912 BRADSHAW
SHAWNEE MISSION KS  66216-2653

JEFFREY BECKER
101 WESTGAY DR APT A
AKRON OH  44313

JEFFREY BERNARD MC INTYRE
2279 WEIR DRIVE
HUDSON OH  44236-3140

JEFFREY BROOKBANK
2485 POPLAR ST
GERARD OH  44420-3139

JEFFREY BRYAN BABB
BOX 2128
VAIL CO  81658-2128

JEFFREY C BUCHHOLZ
7699 MARTINSVILLE RD
CROSS PLAINS WI  53528-9367

JEFFREY C DIXON
308 N CANAL
LANSING MI  48917-7707

JEFFREY C GRAY
220 RITA ST
DAYTON OH  45404-2060

JEFFREY C JOHNSON
2826 WYANDOTTE AVR
SAN DIEGO CA  92117-1657

JEFFREY C KURTZE
2760 UPPER RIDGE DR APT 12
ROCHESTER HILLS MI  48307-4479

JEFFREY BEHR
CUST AARON BEHR UTMA NJ
11 ROBIN HOOD WAY
WAYNE NJ  07470-5427

JEFFREY BLACK
1009 SANTA ROSA AVE
WHEATON IL  60187-3875

JEFFREY BROWN
820 HOLLY BUSH DR
HOLLY MI  48442-1370

JEFFREY BURSTEIN
TR
JUDITH R REDDOCK U/A DTD
2/4/1976
142 LANEGATE ROAD
COLD SPRING NY  10516-3530

JEFFREY C CROSS JR
119 LIVINSTON CIR
NEEDHAM MA  02492-4145

JEFFREY C GLASSAUER
5954 WALLACE DRIVE
CLAYTON CA  94517-1143

JEFFREY C HENDRY
191 LORBERTA LN
WATERFORD MI  48328-3042

JEFFREY C JONES
122 NEUCHATEL LANE
FAIRPORT NY  14450

JEFFREY C LOUTHAIN
227 W HAIL
BUSHNELL IL  61422-1236

JEFFREY C MALEK
BOX 284
HUBBARDSTON MI 48845-0284

JEFFREY C MOORE
76 PINEHURST DR
HURRICANE WV 25526-9016

JEFFREY C NORMANT
CUST MELISSA E NORMANT UTMA NJ
420 S CAMELBACK DR
ABSECON HIGHLANDS NJ 08201-9655

JEFFREY C NORMANT
CUST MICHELE M NORMANT
UTMA NJ
420 S CAMELBACK DR
ABSECON HIGHLANDS NJ 08201-9655

JEFFREY C PERKINS &
MERYL PERKINS JT TEN
3371 N 47TH AVE
HOLLYWOOD FL 33021-2310

JEFFREY C PRICE ADM EST
MARY E PRICE
428 WALNUT ST
JEFFERSONVILLE IN 47130

JEFFREY C ROBERTS
BOX 14063
ODESSA TX 79768-4063

JEFFREY C SMITH
3077 RAGIS RD
EDGEWATER FL 32132-2920

JEFFREY C SPANGLER
952 SAVANNAH ROAD
EAGAN MN 55123-1546

JEFFREY C SUMMERS &
LETICIA SUMMERS
TR
JEFFREY C & LETICIA SUMMERS
JOINT LIVING TRUST UA 09/10/97
673 NORTH BUTTE AVENUE
CHANDLER AZ 85226-2122

JEFFREY C UOTILA
BOX 366
SPENCER NY 14883-0366

JEFFREY C WAIT
1233 COUNTY ROUTE 54
PO BOX 535
CHERRY VALLEY NY 13320

JEFFREY C WEISS
932 FALLS AVE
CUYAHOGA FALLS OH 44221-4545

JEFFREY C WOZNIAK &
BRIANA WOZNIAK JT TEN
405 PALM AVE
NOKOMIS FL 34275-3934

JEFFREY C YOUNG
80 CHIPPEWA TRAIL
LAKE ORION MI 48362-1312

JEFFREY CAMPBELL QUINN
6830 SABLE RIDGE LN
NAPLES FL 34109-3802

JEFFREY CARROLL
21 FERNDALE CT
COVINGTON KY 41017-9402

JEFFREY CHALIFOUX
89 HIGHVIEW AVE
HOPE VALLEY RI 02832-1703

JEFFREY CHARLES BALD
1048 JEFFERSON ST
BALDWIN NY 11510-4745

JEFFREY COLLIER
722 S STATE RD APT 70
DAVISON MI 48423-2812

JEFFREY COTTON
4310 GREENLAWN
FLINT MI 48504-5412

JEFFREY COYLE HEARON
2417 S COUNTY RD 125 W
DANVILLE IN 46122

JEFFREY CURTIS REESE
418 MAIN AVENUE
CLARKS GREEN PA 18411-1532

JEFFREY D ADAMS
CUST JASE
TAYLOR ADAMS UGMA NY
1389 GREEN OAKS DRIVE
GREENWOOD VILLAGE CO 80121-1330

JEFFREY D ANDERSON
CUST ELSEY NICOLE MENDYK
UTMA WI
4821 SAND BEACH DR
EAGLE RIVER WI 54521-9612

JEFFREY D BARLEY
77 CORBIN HILL
FORT MONTGOMERY NY 10922

JEFFREY D BAUGHMAN
11433 ALLEN ROAD
WEBBERVILLE MI 48892-9523

JEFFREY D BORNE
800 HULL AVE
LEWISBURG TN 37091-3635

JEFFREY D DORAN
2110 LOCHNAYNE LN
DAVISON MI 48423-8376

JEFFREY D FERNSLER
1273 BRENTWOOD
CHARLOTTE MI 48813-9750

JEFFREY D HATTON &
SHARON E HATTON JT TEN
4800 BETHESDA RD
THOMPSON STATION TN 37179-9226

JEFFREY D HETLER
PMB 142
6505 E CENTRAL
WICHITA KS 67206-1924

JEFFREY D JACOBS
6514 VALLEYBROOK
LAMBERTVILLE MI 48144-9419

JEFFREY D KOPERSKI
2658 MIDLAND RD
BAY CITY MI 48706-9201

JEFFREY D KUGLER
322 KINDERKAMACK RD
EMERSON NJ 07630-1146

JEFFREY D LANE
5900 BLISS DR
OXFORD MI 48371-2146

JEFFREY D LAYSON
12367 HURON ST
TAYLOR MI 48180-4304

JEFFREY D LINN
3729 MCGREGOR
TOLEDO OH 43623-1732

JEFFREY D LITMAN
35 ROYAL ANN DR
GREENWOOD VILLAGE CO 80111

JEFFREY D MCDERMOTT &
PATRICIA LANDERS JT TEN
128 PINE VALLEY ROAD
SAVANNAH GA 31404

JEFFREY D MENDENHALL
2740 E US HIGHWAY 40
GREENCASTLE IN 46135-8738

JEFFREY D MOGG
215 W SHEPHERD
CHARLOTTE MI 48813-1868

JEFFREY D PAULSEN
702 EAGLE CIR
NORTH PLATTE NE 69101-6732

JEFFREY D PIERCE
117 BESS BLVD
PENDLETON IN 46064-8804

JEFFREY D POWELL
1753 EDINBURGE SQ APT 11
INDIANAPOLIS IN 46219-2372

JEFFREY D QUAZZA
CUST FRANCINE R QUAZZA
UTMA NJ
122 SHERMAN AVE
CEDAR GROVE NJ 07009-1729

JEFFREY D ROTH
12 JULIPER DRIVE
STRATHAM NH 03885

JEFFREY D SHULTZ &
RENEE SHULTZ JT TEN
BOX 13221
FORT PIERCE FL 34979-3221

JEFFREY D SIMPSON
10 RITCHIE DR
BEAR DE 19701

JEFFREY D STANGER &
CYNTHIA P ROSENBERG
TR UA 11/21/90
THE STANGER FAM TR
239 BEAUMONT ST
BROOKLYN NY 11235-4120

JEFFREY D STEVENS
907 WALNUT ST
MARTINS FERRY OH 43935-1447

JEFFREY D SWARTZBAUGH
4334 FORESTVIEW DRIVE
TOLEDO OH 43615-2218

JEFFREY D WARNER
8334 N OAK RIDGE DR
MILTON WI 53563-9356

JEFFREY D WARNER &
SANDRA M WARNER JT TEN
38543 SHEFFIELD
CLINTON TOWNSHIP MI 48036-2863

JEFFREY DANIEL INWOOD
8004 WEYANOKE CT
PROSPECT KY 40059-9426

JEFFREY DAVID REUBEN
6 WARRENTON DR
HOUSTON TX 77024-6222

JEFFREY DEAN
1340 DUNHAM SE
GRAND RAPIDS MI 49506-2632

JEFFREY DESANTIS
CUST PETER
J DESANTIS UTMA OH
821 RED HILL DR
LORAIN OH 44052-5226

JEFFREY E BISHOP
5720 MCKEE RD
NEWFANE NY 14108-9612

JEFFREY E FABER
1129 ARBORHILL DR
WOODSTOCK GA 30189-2398

JEFFREY E FORD
5348 ALAN AVE
SAN JOSE CA 95124-5748

JEFFREY E KLONT
5980 HOUSTON RD
EATON RAPIDS MI 48827-9506

JEFFREY E PEACOCK &
KAY A PEACOCK JT TEN
HAZELWOOD 4
858 KINGS COVE
PRINCETON IL 61356

JEFFREY DAVID ADAMS
CUST ALLISON NICOLE ADAMS UGMA NY
1389 GREEN OAKS DRIVE
GREENWOOD VILLAGE CO 80121-1330

JEFFREY DE POORTER
CUST ANDREW T DE POORTER UGMA MI
3049 FIRESTONE
STERLING HEIGHTS MI 48310-6025

JEFFREY DEAN PALMER
BOX 933
DAVIDSON SK
CANADA

JEFFREY DIETRICH
6215 NEW TAYLOR RD
ORCHARD PARK NY 14127-2343

JEFFREY E CHOFFEL
BOX 39
MEADVILLE PA 16335-0039

JEFFREY E FABER
190 E GREEN TREE RD
MILWAUKEE WI 53217-3805

JEFFREY E FRY
BOX 17
MIAMIVILLE OH 45147-0017

JEFFREY E MARTIN
BOX 120
CHAPEL HILL TN 37034-0120

JEFFREY E PHILLIPS
1530 W SYCAMORE ST
KOKOMO IN 46901-4231

JEFFREY DAVID FAIGLE
16320 HOMER
PLYMOUTH MI 48170

JEFFREY DE WITT RICKETTS
1550 HARBOR RD
MANASQUAN NJ 08736-2504

JEFFREY DEBS
CUST TAYLOR FAYE DEBS
UTMA NJ
6 GRANVILLE CT
MARLTON NJ 08053-3824

JEFFREY DOUGLAS WANGENSTEEN
2171 PRINCETON STREET
ST PAUL MN 55105-1120

JEFFREY E DITTO
RR 1 BOX 316
WARRENTON MO 63383-9745

JEFFREY E FISHER
1031 S HOME AVE
OAK PARK IL 60304-1834

JEFFREY E GEPPERT
31084 SCHOOLCRAFT
LIVONIA MI 48150-2025

JEFFREY E MICHAELIS
2110 BURR OAK LN
LINDENHURST IL 60046-9227

JEFFREY E ROGERS
315 SO MCDONOUGH ST
DECATUR GA 30030-3719

JEFFREY E SMITH
156 GALLERY WAY
TUSTIN CA  92782

JEFFREY E WILLETTE
73 RICE DR
WHITBY ON  L1N 7Z5
CANADA

JEFFREY EARL WRIGHT
RR 2
ASHBURN GA  31714-9802

JEFFREY EDWARD MASSARO
381 SPRINGS DR
COLUMBUS OH  43214-2859

JEFFREY F CARR
24910 BOVINGTON DR
SPRING TX  77389-3326

JEFFREY F GRANT
153 ARUNDEL RD
SAN CARLOS CA  94070-1905

JEFFREY F KUHUN
R R 3
INGERSOLL ON  N5C 3J6
CANADA

JEFFREY F MARSHALL
2548 ST PETERS RD
EAST TROY WI  53120

JEFFREY F MAURER
16320 EASY ST
KETTLERSVILLE OH  45336

JEFFREY F WILKENS
BOX 232
EAST WINTHORP ME  04343-0232

JEFFREY F YOUNG
7113 S DUCK CREEK RD
BERLIN CENTER OH  44401-9634

JEFFREY FIEDLER
142 CIDER MILL ROAD
FLEMINGTON NJ  08822-1957

JEFFREY FINN
645 CINNABAR COURT
ROSEVILLE CA  95678-1216

JEFFREY FRANK DAVIS
36305 GLENWOOD APT B
WAYNE MI  48141

JEFFREY G AYLSWORTH
9433 MARGAIL
DES PLAINS IL  60016-3810

JEFFREY G BELPREZ
10578 COLBY LAKE RD
PERRY MI  48872-9796

JEFFREY G CLARK
33 MONTROSE LN
WILLINGBORO NJ  08046-2803

JEFFREY G DIEBOLD
57184 MONCREEK CT
WASHINGTON TWP MI  48094-4232

JEFFREY G HERRON
228 LAKEWOOD
DETROIT MI  48215-3152

JEFFREY G KJAR
615 COUNTRY SQUIRE CIR
SAINT PETERS MO  63376-3875

JEFFREY G KLEINHANS
PO BOX 355
MCHENRY FL  60051

JEFFREY G MCGOLDRICK
32 PINE RIDGE RD
READING MA  01867-3733

JEFFREY G MEINICKE
1374 BLAINE RD
BRIGHTON MI  48114-9636

JEFFREY G OLDFIELD
7558 ROUTE 380
STOCKTON NY  14784-9722

JEFFREY G PETERSON
1024 N GLENHAVEN
FULLERTON CA  92835-3726

JEFFREY G SHELDON
16172 DARLING ST
MACOMB MI  48042

JEFFREY G VON SCHWARZ
457 KERBY RD
GROSSE PTE SHORES MI  48236

JEFFREY G WETHERALD
CUST JOHN WELCH WETHERALD UGMA VA
150 JULIA CT
FAYETTEVILLE GA 30214-1275

JEFFREY G WREN
425 ORCHARD DR
SPRINGBORO OH 45066-8939

JEFFREY GILLMAN
287 SUNSET ROAD
POMPTON PLAINS NJ 07444-1514

JEFFREY GOERGES CHRISTOPHER
GOERGES &
GREGORY GOERGES JT TEN
29 CAMBRIDGE LANE
LINCOLNSHIRE IL 60069-3101

JEFFREY GOLDSTEIN
2 FOXTROT RUN
SANDWICH MA 02563

JEFFREY GREEN
BOX 8231
PITTSBURGH PA 15217-0231

JEFFREY H ARMSTRONG
1011 HORIZON WAY
MARTINSBURG WV 25401

JEFFREY H BERNSTEIN
6399 WILSHIRE BLVD
SUITE 1001
LOS ANGELES CA 90024

JEFFREY H CHURCH
3890 VANNETER RD
WILLIAMSTON MI 48895-1077

JEFFREY H DOBBS
1095 APPLECROSS DRIVE
ROSEWELL GA 30075-1060

JEFFREY H GLOSSOP
9705 ROSSMAN HWY
EATON RAPIDS MI 48827-9339

JEFFREY H GROSS
10995 GROG RUN RD
LOVELAND OH 45140-6644

JEFFREY H KING
17 PHEASANT HOLLOW RUN
PRINCETON MA 01541

JEFFREY H LANE
2543W HUNT CLUB CIR
GLENDALE WI 53209-1827

JEFFREY H MOSER
221 E NORTHAMPTON ST
BATH PA 18014-1615

JEFFREY H SCOTT
911 MELLOWOOD DRIVE
INDIANAPOLIS IN 46217-4847

JEFFREY H SINCLAIR
6560 SHELBYVILLE RD
INDIANAPOLIS IN 46237-9720

JEFFREY H STOLLER &
JULIE L STOLLER JT TEN
352 YANKEE TRACE DR
DAYTON OH 45458

JEFFREY H SURECK
5181 GLENMOORE WAY
MEDINA OH 44256-6842

JEFFREY H WHITNEY
233 TURRILL RD
LAPEER MI 48446-3728

JEFFREY H WILKIN
924 S E 29TH TERR
CAPE CORAL FL 33904-2928

JEFFREY H WOLFORD
BOX 99
ROUND HILL VA 22141

JEFFREY HAAS
11659 NORVELL LAKE DR
BROOKLYN MI 49230-9529

JEFFREY HABERERN
CUST MICHAEL J HABERERN UTMA AZ
22830 N DE LA QUERRA DRIVE
SUN CITY WEST AZ 85375

JEFFREY HARLESS
5395 WHISPERING OAKS
FORT WORTH TX 76140-9521

JEFFREY HAROLD COUCHMAN
72 BASSWOOD DR
CHEEKTOWAGA NY 14227

JEFFREY HAUN
3075 ASBURY ROAD
DUBUQUE IA 52001-8458

JEFFREY HAYDEN
402 LAKEVIEW ST
DANVILLE IL 61832-1028

JEFFREY HIGGINS
990 FAIRMONT AVE
WHITEHALLL PA 18052

JEFFREY HILLOCK
21410 CUNNINGHAM
WARREN MI 48091-4605

JEFFREY HOCHSTEIN
49 GEORGIAN BAY DR
MORGANVILLE NJ 07751-1352

JEFFREY HOLIHAN
1762 FISCHER DR
SAGINAW MI 48601-5721

JEFFREY HUNTER FERRELL
4643 PERKINS ROAD
CHARLOTTE NC 28269

JEFFREY I COHEN
15516 WILLISTON ROAD
SILVER SPRING MD 20905-4243

JEFFREY I LEWIS
1K
210-19 26TH AVE
BAY TERRACE NY 11360-2474

JEFFREY I PUGAY
13600 MARINA POINTE DR 707
MARINA DEL REY CA 90292-9250

JEFFREY I WOOLEY
C/O SUPERIOR PONTIAC-GMC INC
3800 W HILLSBOROUGH AVE
TAMPA FL 33614-5626

JEFFREY IRA BLOOMFIELD
42-65 KISSENA BLVD APT 414
FLUSHING NY 11355-3271

JEFFREY IRA ZELL
2765 W 5TH ST APT 12 G
BROOKLYN NY 11224-4711

JEFFREY J ADLER
8 CUMBERLAND RD
WEST HARTFORD CT 06119-1120

JEFFREY J ARRIGOTTI
322 PRESIDIO AVE APT 2
SAN FRANCISCO CA 94115-2021

JEFFREY J ASTALOS
55 INWOOD AVENUE
COLONIA NJ 07067-2031

JEFFREY J BARRANCO
184 CAMBRIDGE LA
BLOOMINGDALE IL 60108

JEFFREY J COOK
769 JOY RD
BATTLE CREEK MI 49014-8450

JEFFREY J CURTIS
15 MAIDEN LANE
PLAINVILLE CT 06062

JEFFREY J DAWES
1529 LINCOLN RD UNIT 5
YUBA CITY CA 95993-6026

JEFFREY J ESSER
7200 JOY MARIE LANE
WATERFORD WI 53185

JEFFREY J FOSTER
331 BAGGETT CIRCLE
LAWRENCEVILLE GA 30044-4233

JEFFREY J GENSHAFT
CUST DANIEL A GENSHAFT UGMA NY
1500 LOCUST ST APT 2702
PHILADELPHIA PA 19102-4319

JEFFREY J GLAGOLA
CUST
SARAH LINSEY GLAGOLA UGMA OH
1719 LARES LANE
BRUNSWICK OH 44212-3735

JEFFREY J GOULDER
9626 N 130TH ST
SCOTTSDALE AZ 85259-6212

JEFFREY J GURITZA
17727 LOST TRAIL
CHAGRIN FALLS OH 44023-5833

JEFFREY J HEINRICHS
3915 LYNDHURST DR APT 302
FAIRFAX VA 22031-3720

JEFFREY J HIME
4897 VINES ROAD
HOWELL MI 48843-9513

JEFFREY J HNATIAK
206 LONG BEACH RD
OSWEGO IL 60543-8136

JEFFREY J HYLEK
2309 ARDAUGH AVE
CREST HILL IL 60435-1860

JEFFREY J JAGODA
32905 NORTHAMPTON
WARREN MI 48093-6166

JEFFREY J KARRAR
22025 THOROFARE RD
GROSSE ILE MI 48138-1492

JEFFREY J KEGLEY
5 TIMBER LANE
OXFORD PA 19363-4220

JEFFREY J KIME
612 S LAUREL
ROYAL OAK MI 48067-3104

JEFFREY J KOWALEWSKI
39 KNOWLLWOOD DRIVE
CHEEKTOWAGA NY 14227

JEFFREY J LARKIN
23 PARK BLVD
WANAMASSA NJ 07712-4273

JEFFREY J MALACARNE
BOX 82
DEFIANCE MO 63341-0082

JEFFREY J MALLOY
281 HICKORY ST 10
ORANGE NJ 07050-3232

JEFFREY J MANTEY
8777 WOODSMAN DR
WASHINGTON MI 48094-1629

JEFFREY J MCMILLIN
10 DEERWOOD LN
PINEHURST NC 28374-6865

JEFFREY J MEEUSEN
686 DUNBARTON AVE
BOWLING GREEN KY 42104-7530

JEFFREY J MOSHER
PO BOX 1038
FT COLLINS CO 80522

JEFFREY J MUELLER &
PAMELA A MUELLER JT TEN
5770 115TH ST E
NORTHFIELD MN 55057-4423

JEFFREY J NABINGER
3 BARNETT RD
LAWRENCEVILLE NJ 08648-3121

JEFFREY J ROUSE
12491 GRAND BLANK RD
DURAND MI 48429-9304

JEFFREY J SMITH
15951 E 246TH ST
NOBLESVILLE IN 46060-9778

JEFFREY J STEINBERG
175 MORRISTOWN RD
ELIZABETH NJ 07208-1315

JEFFREY J VINCENT
9553 DRAKEFORD DRIVE
INDIANAPOLIS IN 46260-6048

JEFFREY J VISCOUNT
400 GEDDES ST
WILMINGTON DE 19805-3717

JEFFREY J WELCHER &
MARY ELLEN WELCHER JT TEN
1115 E E ST
IRON MOUNTAIN MI 49801-3622

JEFFREY J WRIGHT
810 PEALER ST
THREE RIVERS MI 49093-2266

JEFFREY JACOBS
135 ENID DR
KEY BISCAYNE FL 33149-2204

JEFFREY JACOBS
CUST MATTHEW
JACOBS UTMA IL
2655 CRESTWOOD LANE
RIVERWOODS IL 60015-1904

JEFFREY JENKS &
NATIVIDAD L JENKS JT TEN
13361 LUDLOW
HUNTINGTON WOODS MI 48070-1413

JEFFREY JOHN SPITZLEY
CUST KYLA NICOLE SPITZLEY UGMA MI
630 EARLIGLOW
HASLETT MI 48840-9775

JEFFREY JOHNSTON
26707 DEAN CT N
DAPHNE AL 36526

JEFFREY JONES
88 WOODY HILL RD
BRADFORD RI 02808-1330

JEFFREY K BARAN
4460 BETHUNE
WEST BLOOMFIELD MI 48323-1402

JEFFREY K DEAN
27 JORDAN RD
BILLERICA MA 01821-2238

JEFFREY K GATES
3009 SHAWNEE AVENUE
FLINT MI 48507-1934

JEFFREY K MCAULIFFE
1532 MARLBORO ROAD
MUSKEGON MI 49441-3819

JEFFREY K POLOZ
12 STRATHMANOR DRIVE
BOWMANVILLE ON L1C 4L2
CANADA

JEFFREY K SCHIECK
RTE 5 BOX 214
AUSTIN MN 55912-9185

JEFFREY K TALBOTT
300 LONGVUE DR
WINTERSVILLE OH 43953-7306

JEFFREY K THALER &
MARILYN A THALER JT TEN
37 MISTY PINE ROAD
FAIRPORT NY 14450-2631

JEFFREY K WALKER
1807 PARK RD
ANDERSON IN 46011-3954

JEFFREY K WARNER
12028 E RICHFIELD RD
DAVISON MI 48423-8592

JEFFREY KAHN
38 GREGORY LN
WARREN NJ 07059-5031

JEFFREY KAZ SATO
1131 PLYMOUTH DR
SUNNYVALE CA 94087-1743

JEFFREY KERSHAW BROWN
62 MAPLE TERRACE
BATTLE CREEK MI 49017

JEFFREY KIRSCHNER
CUST JASON
KIRSCHNER UGMA NY
17 VAILSHIRE CIRCLE
NANUET NY 10954-1027

JEFFREY KIRSCHNER
CUST JOSHUA KIRSCHNER UGMA NY
17 VAILSHIRE CIRCLE
NANUET NY 10954-1027

JEFFREY KLEIN &
ILEEN KLEIN JT TEN
554 HASKELL DR
AKRON OH 44333-2852

JEFFREY KOBMAN
11206 OLD LEAVELLS RD
FREDERICKSBURG VA 22407-6458

JEFFREY KRIETE
342 N GROVE BEACH RD
WESTBROOK CT 06498-1609

JEFFREY KULASZEWSKI
G13297 CLIO RD
CLIO MI 48420

JEFFREY L AGOSTA
562 TWIN LAKE DR
ONSTED MI 49265-9507

JEFFREY L ANDREWS
425 N 7TH STREET
PURCELL OK 73080-3216

JEFFREY L ASHLEY
9064 CO RD 59
MOULTON AL 35650-5728

JEFFREY L BALDWIN
5485 STATE ROUTE 753
HILLSBORO OH 45133-6004

JEFFREY L BEARD
2011 LELAND AVE
BALTIMORE MD 21220-3927

JEFFREY L BECKMAN
1287 HOGUE RD
HAMILTON OH 45013-9323

JEFFREY L BERNSTEIN
4860 TRANTIN CT
WAUNAKEE WI 53597-9165

JEFFREY L BIERSTETEL
11600 W TAFT RD
FOWLER MI 48835-9230

JEFFREY L BOYLE
919 CANON RD
SANTA BARBARA CA 93110-2124

JEFFREY L BURGHDOFF
6279 HIGH ST
HALSETT MI 48840-8281

JEFFREY L CHAMBERS
4710 PENNINGTON COURT
INDIANAPOLIS IN 46254-9556

JEFFREY L CHOATE
1500 MOORELAND BLVD
BRENTWOOD TN 37027-7988

JEFFREY L CLARK
552 HOMESTEAD DR
N TONAWANDA NY 14120-1652

JEFFREY L CONNER
898 E SAGER ROAD
HASTINGS MI 49058-9375

JEFFREY L CORNELL
1526 MASSACHUSETTS AVE
LANSING MI 48906-4615

JEFFREY L CROSSETT
927 W MADISON ST
WASHINGTON IA 52353-1622

JEFFREY L DAVIDSON &
MAUREEN G DAVISDON JT TEN
3405 TITANIC DR
STAFFORD VA 22554-2724

JEFFREY L DAVIS
1712 SLEEPY HOLLOW CIRCLE
OLATHE KS 66062-2222

JEFFREY L DAVIS
CUST CAREY WILLIAM DAVIS UTMA NC
2321 PRIMROSE VALLEY CT
RALEIGH NC 27613-8552

JEFFREY L DAVIS
CUST KYLE BRANDON DAVIS UTMA NC
790 MARSHVIEW LN NW
KENNESHAW GA 30152-2809

JEFFREY L DUKES
2112 STRATFORD RD SE
DECATUR AL 35601-6642

JEFFREY L DYE
6307 STERLING
RAYTOWN MO 64133-5444

JEFFREY L EKKEL
433 118TH AVE
MARTIN MI 49070-9746

JEFFREY L ELHART
4632 SAILVIEW DRIVE
HOLLAND MI 49423-8956

JEFFREY L FLANNERY
1898 BASELINE RD
LESLIE MI 49251-9792

JEFFREY L FOLK
W8651 WHITE CROW RD
FORT ATKINSON WI 53538-9743

JEFFREY L GEISERT &
LOIS E JOHNSON JT TEN
5151 E CARPENTER RD
FLINT MI 48506-4519

JEFFREY L GIBSON
63 ADAMS LAKE DR APT 1
WATERFORD MI 48328-2935

JEFFREY L GOODE
CUST BRITTANY G GOODE
UTMA OH
6339 COFFEY ST
CINCINNATI OH 45230-1406

JEFFREY L GORNY
35469 HATHAWAY
LIVONIA MI 48150-2513

JEFFREY L HAMMOND
4135 UNION SQUARE BLVD
DUBLIN OH 43016-7117

JEFFREY L HARRIS
476 W SHIELDS ST
NEWARK OH 43055-4354

JEFFREY L HATHAWAY
3146 STATE ROUTE 281
DESHLER OH 43516

JEFFREY L HENDERICKSON &
JOSEPHINE A HENDRICKSON JT TEN
4 BETHANY AVE
TITUSVILLE NJ  08560-1816

JEFFREY L HUGHES
1104 AUDUBON RD
GROSSE POINTE MI  48230

JEFFREY L KECK &
LINDA A KECK JT TEN
RR 1 BOX 1366
DRUMS PA  18222-9755

JEFFREY L LOEB
10958 IRONWOOD RD
SAN DIEGO CA  92131-1810

JEFFREY L MAYO
5070 FRANKWILL
CLARKSTON MI  48346-3716

JEFFREY L NASH
2430 FLETCHER ST
ANDERSON IN  46016-5333

JEFFREY L OWENS
8091 VANTINE RD
GOODRICH MI  48438-9422

JEFFREY L PARIS
2 ANCHOR DR
BLUE SPRINGS MO  64015

JEFFREY L POGUE
220 7TH AVE
LA GRANGE IL  60525-6406

JEFFREY L HOOK
553 RT 604
BOX 93
SERGEANTSVILLE NJ  08557-0093

JEFFREY L HURST
222 BLACKWOOD
DAYTON OH  45403-1602

JEFFREY L KILE
618 A E THIRD ST
BERWICK PA  18603

JEFFREY L MARTLEW
706 ANDOVER
DEWITT MI  48820

JEFFREY L MERRITT
8453 MOCCASIN WAY
DAYTON OH  45424-1378

JEFFREY L NEMEC &
ANNETTE NEMEC JT TEN
7526 ZONA LANE
PARMA OH  44130-5855

JEFFREY L PAETZEL &
LARRY L PAETZEL JT TEN
14370 E 800 N
HOPE IN  47246

JEFFREY L PENNINGTON
8482 FOREST VIEW DR
CLEVELAND OH  44138-3726

JEFFREY L REEVES
4045 SOUTH 006 WEST
HUNTINGTON IN  46750-9214

JEFFREY L HOUBEN &
EILEEN K HOUBEN JT TEN
195 COREY RD
BRIGHTON MA  02135-8238

JEFFREY L JONES
4576 PEMBERLEY N W
COMSTOCK PARK MI  49321-9349

JEFFREY L LIVERETT
CUST CHRISTOPHER LEWIS LIVERETT
UGMA MI
5137 VIBUNUM
SAGINAW MI  48603-1161

JEFFREY L MAYER &
JERYL H MAYER JT TEN
8187 CALLEE CT
DAVISON MI  48423-8720

JEFFREY L MORGAN
104 WOODLAND RD
SYRACUSE NY  13219-2250

JEFFREY L OLDENBURG
3000 W FIKE RD
COLEMAN MI  48618-9553

JEFFREY L PARENT
3974 CADWALLADER-SONK RD
CORTLAND OH  44410-9444

JEFFREY L PETERSON
647 LINWOOD AVE
COLUMBUS OH  43205-2860

JEFFREY L ROSE &
KERRIE L ROSE JT TEN
136 TORRY PINE DR
BROWNSBURG IN  46112-8343

JEFFREY L ROSS
10460 HOWE RD
EAGLE MI 48822-9740

JEFFREY L ROSS
1905 TANGLEWOOD DR
LAFAYETTE IN 47905-4184

JEFFREY L SANDBORN
8412 RIVERBEND DR
PORTLAND MI 48875-1750

JEFFREY L SHROPSHIRE
69 CLARENCE AVE
BUFFALO NY 14215-2201

JEFFREY L SMITH
3951 ROSEBAY DR
CHINO HILLS CA 91709-3317

JEFFREY L SONKING
420 E 55TH
NEW YORK NY 10022-5139

JEFFREY L SOPER
107 DIXIE DR
DES ALLEMENDS LA 70030-3320

JEFFREY L STARKEY
6449 MCCANDLISH RD
GRAND BLANC MI 48439-9555

JEFFREY L STIVER
443 S MAIN
HUBBARD OH 44425-2258

JEFFREY L STRICKLAND
14388 EAST RD
MONTROSE MI 48457-9327

JEFFREY L TAYLOR
3432 ST BERNARD DRIVE
TOLEDO OH 43613

JEFFREY L THOMAS
5677 COMER DR
FT WORTH TX 76134-2205

JEFFREY L VAUTER
1359 LAKESHORE DR
COLUMBIAVILLE MI 48421

JEFFREY L VICTOR
39 MAIN STREET
ADDYSTON OH 45001

JEFFREY L WELLS
2609 RIGEL DRIVE
COLORADO SPRINGS CO 80906-1032

JEFFREY L WELLS
CUST JACOB
WELLS UTMA CO
2609 RIGEL DR
COLORADO SPRINGS CO 80906-1032

JEFFREY L WELLS
CUST JOSHUA
WELLS UTMA CO
2609 RIGEL DR
COLORADO SPRINGS CO 80906-1032

JEFFREY L WRIGHT
311 HENRY AVE
SEWICKLEY PA 15143

JEFFREY LAKE CHASE &
ANNAMARIA CHASE JT TEN
1304 HIGHLAND CIR
BLACKSBURG VA 24060-5623

JEFFREY LANG &
VIVIAN LANG JT TEN
SUITE 806
2780 CLEVELAND AVENUE
FORT MYERS FL 33901-5817

JEFFREY LEE JACOBS
PO BOX 106
ROYAL OAK MI 48068

JEFFREY LEE NICELY
128 SHORES DR
SPEEDWELL TN 37870-8248

JEFFREY LEE PATTERSON &
SHAWN MARIE PATTERSON JT TEN
2231 DUNKELBURG RD
FORT WAYNE IN 46819

JEFFREY LEE SELBY
2638 WEST BOSS ARNOLD ROAD
KNOXVILLE MD 21758-8817

JEFFREY LEIB PELLENBERG
38 SARENEE CIRCLE
TRUMBULL CT 06611-1258

JEFFREY LEO KAISER
41851 VANDERBILT
STERLING HEIGHTS MI 48313-3676

JEFFREY LEONARD MUNN
U/GDNSHP OF LINDA ANN CURRIN
MUNN
12200 SUTTERS HILL CT
CHARLOTTE NC 28269-8724

JEFFREY LOCCISANO
551 ALLETRA AVE
BRIDGEWATER NJ 08807-2412

JEFFREY LOWTHER
510 6TH AVE 1
ASBURY PARK NJ 07712-5424

JEFFREY LYONS
205 WEST 57TH ST
NEW YORK NY 10019-2105

JEFFREY M BLOCK &
ROMA F BLOCK JT TEN
18-76A CORPORAL KENNEDY ST
BAYSIDE NY 11360-1447

JEFFREY M CRULL
3401 ST GEORGE'S WAY
LOVELAND OH 45140-1551

JEFFREY M FLEES
3947 GREENMONT DR SE
WARREN OH 44484-2611

JEFFREY M GOODALL
13233 HIGHLANDS RANCH RD
POWAY CA 92064-1045

JEFFREY M HEADDEN &
VIRGINIA L HEADDEN JT TEN
20 TAMARACK PL
WILTON CT 06897-1825

JEFFREY M JURCZYK
201 SAWMILL RUN DR
CANFIELD OH 44406-8622

JEFFREY J LORENZ &
KAREN LORENZ JT TEN
1170 COVINGTON PLACE DR
ROCHESTER HLS MI 48309

JEFFREY LYNN &
PATRICIA S LYNN
TR JEFFREY & PATRICIA S LYNN
UA 05/26/94
7920 ESTATES DR
SARASOTA FL 34243-4928

JEFFREY M BARRETT
TR
JEFFREY M BARRETT REVOCABLE TRUST
U/A DTD 01/04/05
26 FLEMING ST
MANCHSTER NH 03104

JEFFREY M BRIZENDINE &
STEPHANIE N BRIZENDINE JT TEN
5328 NW 59TH TERR
KANSAS CITY MO 64151-2444

JEFFREY M DUTTON
2910 S CATHERINE
LANSING MI 48911-1749

JEFFREY M GALLA
26520 LITTLE MACK
ST CLAIR SHORES MI 48081-1832

JEFFREY M GOODRICH &
MARY M GOODRICH JT TEN
74 HARTMAN LOOP
QUEENSBURY NY 12804-8131

JEFFREY M HEADDEN &
VIRGINIA L HEADDEN TEN COM
20 TAMARACK PLACE
WILTON CT 06897-1825

JEFFREY M KIRKLAND
30079 SEVEN MILE RD
LIVONIA MI 48152-1913

JEFFREY LOUIS PATTON
6200 MEADOWOOD MALL CIRCLE
NO 64
RENO NV 89502

JEFFREY LYNN PARK &
DENISE PARK JT TEN
910 NW B ST
BLUE SPRINGS MO 64015-3730

JEFFREY M BIRD
1306 LLOYD ST
ROYAL OAK MI 48073-5004

JEFFREY M CAULFIELD &
ANNE L CAULFIELD JT TEN
129 LAKE LORRAINE CIRCLE
SHALIMAR FL 32579

JEFFREY M FITZGIBBON &
LYNDA J FITZGIBBON JT TEN
2870 TOWER HILL ROAD
HOUGHTON LAKE MI 48629-9253

JEFFREY M GIDDINGS &
TONYA M GIDDINGS JT TEN
1231 ANZIO LANE
FLINT MI 48507-4001

JEFFREY M GUELCHER
36 VIBURNUM CT
LAWRENCEVILLE NJ 08648-4809

JEFFREY M HOFFMAN
5237 SCHALK ROAD 1
MANCHESTER MD 21102-3029

JEFFREY M LAIL
12240 HEMPLE RD
FARMERSVILLE OH 45325-9217

JEFFREY M LEIB &
BRYNA L LEIB JT TEN
3205 PARKLAND
WEST BLOOMFIELD MI  48322-1830

JEFFREY M PETERSON
2000 DAVID DR
FT WORTH TX  76111-5023

JEFFREY M SEABAUGH
886 KEISER RD
COLUMBIA CITY IN  46725-8041

JEFFREY M WILSON
3174 GULFSTREAM DR
SAGINAW MI  48603-4808

JEFFREY MARK ROTHBARD
16 CANTERBURY RD
LIVINGSTON NJ  07039-5104

JEFFREY MC CLAY
CUST ABIGAIL MC CLAY
UTMA PA
306 KENNEY DRIVE
SEWICKLEY PA  15143

JEFFREY MELCZER
137 S MCCADDEN PK
LOS ANGELES CA  90004-1051

JEFFREY MICHAEL KARL
39 FOREST GREEN DR
MANDEVILLE LA  70448-6362

JEFFREY MILSTEIN
20 CABLEKNOLL LN
MORELAND HLS OH  44022

JEFFREY M MICHAELS
13423 TREASURE WY
CHINO HILLS CA  91709-1214

JEFFREY M POLLOCK
960 WASHINGTON ST
HOLLYWOOD FL  33019-1922

JEFFREY M SPRINGER
1407 RUNNYMEDE RD
NORFOLK VA  23505-2935

JEFFREY M WOOLLARD
5010 MUSKINGUM RIVER RD
LOWELL OH  45744-7260

JEFFREY MARSHALL
17 ROBIN LN
JAMESBURG NJ  08831-4058

JEFFREY MCCLEAN
1505 WOODRIDGE MANOR RD
FALLSTON MD  21047-2601

JEFFREY MERMELSTEIN
24 SIXTH AVE 402
BROOKLYN NY  11217

JEFFREY MILLER
3078 KRUEGER RD
N TONAWANDA NY  14120-1406

JEFFREY MIZUSHIMA
18502 WILTON PL
TORRANCE CA  90504-5416

JEFFREY M NEALL &
DONNA E NEALL JT TEN
6173 SIERRA PASS
FLINT MI  48532-2137

JEFFREY M SACKETT
1719 KENTON
FERNDALE MI  48220-3111

JEFFREY M TREVORROW
11419 DELMAR DR
FENTON MI  48430-9018

JEFFREY MARCO
42855 TONQUISH DR
CLINTON TWNSHP MI  48038

JEFFREY MARTIN OLSHAN
12862 VIA AVENTURA
SANTA ANA CA  92705

JEFFREY MCCULLOUGH
469 W 11TH STREET
ELYRIA OH  44035-7036

JEFFREY MERVIS
CUST MATTHEW JARED MERVIS
UTMA MD
9613 TRAIL RIDGE TER
POTOMAC MD  20854-2802

JEFFREY MILNE
203 DIMATTEO DRIVE
N TONAWANDA NY  14120

JEFFREY MOGALIAN
22610 WATERBERRY
WOODLAND HILLS CA  91364-4925

JEFFREY MOORE
CUST JACOB JEFFREY MOORE
UTMA TN
1914 GREEN HILLS BLVD
FRANKLIN TN  37067-8139

JEFFREY N GILBERT
17211 COMMUNITY
LANSING IL  60438

JEFFREY N L STIBICK &
DORIS HILL STIBICK JT TEN
8407 MARGO ROAD
LANHAM MD  20706-3922

JEFFREY N RUDOLPH
973 HOLMES AVE
VINELAND NJ  08361-6058

JEFFREY O LUKE
6578 LONGWORTH DRIVE
WATERFORD MI  48329-1341

JEFFREY O RAYMOND
4648 DUGGER RD
CULLEOKA TN  38451-3131

JEFFREY P ANDREINI
2881 PINE RIDGE
OSHKOSH WI  54904-8481

JEFFREY P CARREN
2516 INDEPENDENCE
GLENVIEW IL  60025

JEFFREY P GUZAK &
JOHN GUZAK JT TEN
2622 N WALNUT
ARLINGTON HTS IL  60004-2475

JEFFREY MUMMER
2747 E 67TH ST
ANDERSON IN  46013-9571

JEFFREY N GRAFF &
ANNETTE GRAFF JT TEN
405 HILARY DR
TIBURON CA  94920-1416

JEFFREY N NOEL
7542 CAPE COD LANE
INDIAPOLIS IN  46250-1846

JEFFREY N WRAY
533 AUTUMN COURT
BROWNSTOWN IN  47220-1965

JEFFREY O MYERS
1125 W LOCUST
MIDDLETOWN IN  47356-1722

JEFFREY OGDEN
2929 E 450 N
ANDERSON IN  46012-9290

JEFFREY P BENSON
9325 M-66
NASHVILLE MI  49073

JEFFREY P DAMBROGIA
6410 BODEGA AVE
PETALUMA CA  94952

JEFFREY P HAGER
N105W21162 PARKLAND CIRCLE
COLGATE WI  53017-9502

JEFFREY MUNN
6669 E LAKE RD
AUBURN NY  13021

JEFFREY N HARDING &
SANDRA HARDING JT TEN
2431 TWIN OAKS RD
PAINTED POST NY  14870

JEFFREY N RING
CUST MACKENZIE RENE RING UGMA SC
2672 RIKKARD DR
THOUSAND OAKS CA  91362-4608

JEFFREY NG
7 HENRY'S PATH
UPTON MA  01568-1456

JEFFREY O NELSON
210 PENN AVENUE
OXFORD PA  19363-1320

JEFFREY P ANDERSON
3038 WENTWORTH AVE
MILWAUKEE WI  53207-3017

JEFFREY P BIRCHMEIER
10421 SEYMOUR RD
MONTROSE MI  48457-9015

JEFFREY P DIETERLE
31075 FLORALVIEW DR S#104
FARMINGTON HILLS MI  48331

JEFFREY P HARDY &
MARJORIE M HARDY JT TEN
2720 GLENVIEW WAY
ESCONDIDO CA  92025-7767

JEFFREY P JONES
9087 STONEHANS CT
CLARKSTON MI 48348-4267

JEFFREY P LUCAS
25 FAIRMONT ST
BELMONT MA 02478-2917

JEFFREY P PAHUTA
7636 FOURTH SECTION RD
BROCKPORT NY 14420-9618

JEFFREY P SAYER
1115 WEAVER FARM LANE
SPRING HILL TN 37174-2186

JEFFREY P SCHNEIDER
CUST ROBERT F SCHNEIDER UTMA NJ
17 JAMES ST
WOODCLIFF LAKE NJ 07677-8017

JEFFREY P SPAN
128 MARY REED RD
BADEN PA 15005-9608

JEFFREY P TABALA
4909 RHOADS AVE
SANTA BARBARA CA 93111-2720

JEFFREY PAGE
CUST JESSICA
PAGE UGMA NY
85 WEST STREET
WARWICK NY 10990-1427

JEFFREY PICKARD BEADLES
725 S NORTH LAKE BLVD APT 76
ALTAMONTE SPRINGS FL 32701-6732

JEFFREY P KELTREY
205 SHEFFIELD LANE
SUMMERVILLE SC 29485-3477

JEFFREY P MAYOR
1044 GREENWAY AVE
FIRCREST WA 98466-5934

JEFFREY P PEARSON
1413 E ZICK DR
BELOIT WI 53511-1417

JEFFREY P SCHMIDT &
CLARE SCHMIDT JT TEN
20215 DUNHAM RD
CLINTON TOWNSHIP MI 48038-1473

JEFFREY P SHERWIN
1111 CHAUCER DR
GREENSBURG PA 15601-9047

JEFFREY P STEWART
11402 N GENESEE ROAD
CLIO MI 48420-9755

JEFFREY P WARNECKE
1101 NINEVAH RD
FRANKFORT KY 40601-8433

JEFFREY PATTEE BOHNSLAV
1242 WOODBROOK COURT
RESTON VA 20194-1344

JEFFREY PIMENTAL
4937 BROPHY DR
FREMONT CA 94536-7303

JEFFREY P KOPIETZ & TERESA
KOPIETZ & COURTNI M
KOPIETZ JT TEN
3012 N 155 AVE
OMAHA NE 68116-6144

JEFFREY P ODELL
15808 PRETTY LAKE DR
MECOSTA MI 49332

JEFFREY P RUPLEY I &
DIANNE E RUPLEY JT TEN
1810 DEE ANN DR
KOKOMO IN 46902-4421

JEFFREY P SCHNEIDER
CUST DANIEL J SCHNEIDER UTMA NJ
17 JAMES ST
WOODCLIFF LAKE NJ 07677-8017

JEFFREY P SOLLENBERGER
309 SAN BERNARDINO TR
UNION OH 45322-3058

JEFFREY P SWEENEY
220 DALE DRIVE
ROCKWOOD TN 37854

JEFFREY P WARSINSKE
N3452 MAYFLOWER RD
HORTONVILLE WI 54944-9739

JEFFREY PHARRIS
7734 E 50 N
GREENTOWN IN 46936-1091

JEFFREY PLATT
CUST MICHAEL
PLATT UGMA NY
2 STREAM CT
OWINGS MILLS MD 21117-2351

JEFFREY POLLAK &
KAREN POLLAK JT TEN
BOX 1425
S FALLSBURG NY 12779-1425

JEFFREY R BELL
1802 HUNTERS COVE CIRCLE
KOKOMO IN 46902-5181

JEFFREY R BROOKS
8800 EVERGREEN RD
BRIGHTON MI 48116-8313

JEFFREY R COLLMANN
5319 29TH ST NW
WASHINGTON DC 20015-1331

JEFFREY R ELSTON
1650 W 5 PT HWY
CHARLOTTE MI 48813-9530

JEFFREY R FEUERSTEIN
1181 WESTWIND DR
NEENAH WI 54956-5153

JEFFREY R GRADY
1014 WHOOPER WAY
SUISUN CITY CA 94585-2936

JEFFREY R HARNSBERGER
16 HOMESTEAD HILL RD
BEDFORD NH 03110-5158

JEFFREY R JUREK
3067 WYATT RD
STANDISH MI 48658-9129

JEFFREY PULLMAN &
EDITH PULLMAN JT TEN
73 BELMAR ST
DEMAREST NJ 07627-1520

JEFFREY R BELL
8326 N GENESEE RD
MT MORRIS MI 48458-8880

JEFFREY R CHAPPELLE
17328 LINCOLN RD
NEW LOTHROP MI 48460-9621

JEFFREY R DICKERSON
ROUTE3 BOX 60
112 EMPSON DRIVE
GREENBRIER TN 37073-5278

JEFFREY R ESPINOSA
2445 HOUGHTON HOLLOW DR
LANSING MI 48911

JEFFREY R FRY
11744 CAMDEN
LIVONIA MI 48150-2362

JEFFREY R GRAY
2607 S W BRIXTON DRIVE
GRESHAM OR 97080-9428

JEFFREY R HISCOCK
2443 LOST CREEK DRIVE
FLUSHING MI 48433-9436

JEFFREY R KISSELL
1935 CAPERS AVE
NASHVILLE TN 37212-3107

JEFFREY R AULERICH
12997 W HERBISON
EAGLE MI 48822-9648

JEFFREY R BENNETT
503 S LAKESIDE DRIVE
HARTFORD CITY IN 47348-8605

JEFFREY R CLARK &
EVELYN CLARK JT TEN
214 WEST BROAD STREET
LINDEN MI 48451-8657

JEFFREY R DIVELEY
6728 RAILWAY AVE
DUNDALK MD 21222-1131

JEFFREY R FELD
3590 HANDMAN AVE
CINCINNATI OH 45226-1103

JEFFREY R GOETHE
836 HICKORY RIDGE TRAIL
COLUMBIA TN 38401-6752

JEFFREY R GREEN
580 S ELBA RD
LAPEER MI 48446-2775

JEFFREY R JONES
4365 MONROE AVE
WATERFORD MI 48329

JEFFREY R LAMPERTI
41 HOLLOW BROOK RD
CALIFON NJ 07830-3115

JEFFREY R METZLER
929 HIGH ST
BETHLEHEM PA  18018-2854

JEFFREY R MILLER
119 SHERIDAN ST
NORTH EASTON MA  02356-1913

JEFFREY R MITCHELL
RR 7 BOX 320A
LAUREL DE  19956-9354

JEFFREY R MUIR
5601 DUNCAN RD LOT 168
PUNTA GORDA FL  33982-4759

JEFFREY R PANSA
425 RIDGESTONE DR
FRANKLIN TN  37064-5573

JEFFREY R SANDERS
1577 WINNETKA ROAD
GLENVIEW IL  60025-1821

JEFFREY R SCHMIDT &
JANET M SCHMIDT JT TEN
502 GRANT FOREST LN
CARY NC  27519

JEFFREY R SHAW
5100 LOGANBERRY DR
SAGINAW MI  48603-1135

JEFFREY R SHIELDS
2327 EAST WELDON
PHOENIX AZ  85016-6627

JEFFREY R SHOCK &
CHRISTINE M SHOCK
TR
JEFFREY R & CHRISTINE M SHOCK
LIVING TRUST UA 08/23/00
755 CLAYTON DR
AURORA OH  44202-8082

JEFFREY R STEPHENS
411 JAROB COURT
POINT PLEASANT NJ  08742-2170

JEFFREY R VALENTINE
RT 3 BOX 88B
ELIZABETH WV  26143-9332

JEFFREY REIFF &
DOMINIQUE REIFF JT TEN
1429 WALNUT STREET
12TH FL
PHILADELPHIA PA  19102-3204

JEFFREY REIFF ESQUIRE
1429 WALNUT ST
12FL
PHILADELPHIA PA  19102-3218

JEFFREY RICHARD HAIGHT
4645 FOREST GREEN DR
SUGAR HILL GA  30518

JEFFREY RING
CUST DEREK RING UTMA CA
2672 RIKKARD DR
THOUSAND OAKS CA  91362-4608

JEFFREY RING
CUST SAMANTHA M RING
UTMA CA
2672 RIKKARD DR
THOUSAND OAKS CA  91362-4608

JEFFREY ROBERT BRASSER
170 HILLARY DR
ROCHESTER NY  14624-5224

JEFFREY ROBERT SPENCER
472 COVE VIEW DR
WATERFORD MI  48327

JEFFREY ROBINSON &
LAURA ANN ROBINSON JT TEN
PO BOX 387
BROWN CITY MI  48416-0387

JEFFREY ROSENBAUM
CUST SETH ROSENBAUM UGMA NJ
22 BEAVERDAM DR
EAST BRUNSWICK NJ  08816-2456

JEFFREY ROSIN
8 WOODHOUSE DRIVE
THORNHILL ON  L3T 6N8
CANADA

JEFFREY RUDIN
34 OTTAWA ST
LOWELL MA  01850-1012

JEFFREY RUPLEY
3317 ORCHARD DR
PORTSMOUTH OH  45662-2330

JEFFREY RYAN DUBERSTIEN
7215 DULANEY DR
MCLEAN VA  22101-2712

JEFFREY S ARCHAMBAULT
1099 MAIN ST
FENTON MI  48430-2177

JEFFREY S BOTSFORD
160 SAN MIGUEL ROAD
PASADENA CA  91105-1454

JEFFREY S CALHOUN
157 BRIDGETOP DR
BEDFORD PA  15522-8004

JEFFREY S CHOU
C/O SHANGHAI
BOX 9022
WARREN MI  48090-9022

JEFFREY S COHN
BOX 665
NORTHFIELD NJ  08225-0665

JEFFREY S CUSHNER
108 LOUISE RD
NEW CASTLE DE  19720

JEFFREY S DRUCE
5436 PENFIELD AVENUE
WOODLAND HILLS CA  91364-2511

JEFFREY S EDGERLY
5227 BERWYCK
TROY MI  48098-3258

JEFFREY S FRASIER
2409 MALLARD LN APT 5
DAYTON OH  45431

JEFFREY S GERARDI
5061 ONA LAKE DRIVE
WHITE LAKE MI  48383-3253

JEFFREY S GOLAN
964 VALLEY BLVD
ELYRIA OH  44035-2948

JEFFREY S GRABELL
CUST ADAM S GRABELL
UTMA NJ
15 GALSTON DR
WEST WINDSOR NJ  08550-3238

JEFFREY S HARRIS &
BARBARA J HARRIS JT TEN
250 HARBOUR POINT DR
BELLEVILLE MI  48111-4443

JEFFREY S HOFFMAN &
PATRICIA S GIOVANNINI JT TEN
195 N ROSCOE BLVD
PONTE VEDRA BEACH FL  32082-3209

JEFFREY S HOLDEN
7890 STRONG RD
NEWPORT MI  48166

JEFFREY S KARDYNAL &
RITA A KARDYNAL JT TEN
22188 BEECH KROLL DR
MACOMB MI  48044

JEFFREY S KISHPAUGH
BOX 293
LEWISBURG WV  24901-0293

JEFFREY S KLEIN
280 PAK AVENUE SOUTH
APT 23A
NEW YORK NY  10010-6134

JEFFREY S LEE
5475 CEDARBUSH RD
COLUMBUS OH  43229

JEFFREY S LEONARD
11 SYLVAN DR
PINE BROOK NJ  07058

JEFFREY S MANN
HC 33 BOX 285
ARROWSIC ME  04530-9407

JEFFREY S MERSELIS
206 W SPRINGFIELD ST 2
BOSTON MA  02118-3407

JEFFREY S MILLER
6210 S POND POINTE
GRAND BLANC MI  48439-9616

JEFFREY S NISSLEY
BOX 7366
BOULDER CO  80306-7366

JEFFREY S NOVY
7609 PELHAM DR
CHESTERLAND OH  44026-2011

JEFFREY S PARROTT
2309 DAKOTA
FLINT MI  48506

JEFFREY S PICCARD
3740 BURLINGAME
WYOMING MI  49509-3771

JEFFREY S REINER
15 INWOOD AVE
MONROE TWP NJ  08831-8512

JEFFREY S RISTAU
2405 165TH PLACE S E
BOTHELL WA  98012-6050

JEFFREY S ROBILLIARD
4310 HAGERMAN RD
LEONARD MI 48367

JEFFREY S SAKSA
1101 AZALEA DR
MUNSTER IN 46321-3608

JEFFREY S SAKSA &
JAMES A SAKSA JT TEN
1101 AZALEA DR
MUNSTER IN 46321-3608

JEFFREY S SILVERMAN
CUST ROSSI A SILVERMAN
UTMA IL
120 WENTWORTH AVE
GLENCOE IL 60022-1930

JEFFREY S SINCLAIR &
LORI A CAMP JT TEN
10130 CERRY HILLS AVE CIR
BRADENTON FL 34202

JEFFREY S SLUKA
8233 SO NIAGARA CT
ENGLEWOOD CO 80112-3110

JEFFREY S STUTRUD
3981 SHADOWLEAF DRIVE
BELLBROOK OH 45305

JEFFREY S TWEEDIE
7804 MCCLURE DR
TALLAHASSEE FL 32312-9018

JEFFREY S URBAN
17848 HOLLOW RUN
STRONGSVILLE OH 44136

JEFFREY S VARBLOW
1400 SOUTH WILDMEADOW COURT
ROUNDLAKE IL 60073

JEFFREY S WALKER
2335 PEBBLEFORK LN
NORTHFIELD IL 60093-2710

JEFFREY S WALLACE
6N 600 FOLEY
ST CHARLES IL 60175-6385

JEFFREY S WEIL
9160 TAYLOR MAY ROAD
CHAGRIN FALLS OH 44023

JEFFREY S WILSON
C/O JOSEPH WILSON POA
701 NORTHSIDE DR
FREDERICK MD 21701

JEFFREY SCHNEIDER
12 CREEK LANE
NEWARK DE 19702

JEFFREY SCHUDEL
TR UA 7/7/02 JANIS M SCHUDEL TRUST
11885 EAST HILL DR
CHESTERLAND OH 44026

JEFFREY SCOTT HALL &
THEODORA TANG HALL JT TEN
15963 VALLEY WOOD ROAD
SHERMAN OAKS CA 91403-4735

JEFFREY SCOTT LUTTON
1453 TEMPLE RD
POTTSTOWN PA 19465-7225

JEFFREY SCOTT MCWHORTER
8146 CEBERRY DR APT B
AUSTIN TX 78759-8743

JEFFREY SCOTT MORRIS
16 AMBER
ALISO VIEJO CA 92656

JEFFREY SCOTT WILSON &
JANICE H BOBB JT TEN
620 LA REFORMA DR
GREENWOOD IN 46143-1727

JEFFREY SHANKMAN
300 E 56TH ST
NEW YORK NY 10022-4136

JEFFREY SINGERMAN
25 CANYON AVE APT 1406
TORONTO ON M3H 4Y1
CANADA

JEFFREY SNYDER
400 E 56TH ST APT 29N
NEW YORK NY 10022-4147

JEFFREY STANKO
9909 CRANBROOK CT
BRUCE TOWNSHIP MI 48065 48065
48065

JEFFREY STECHER BROWN
2914 MONROE AVE
DURHAM NC 27707-2858

JEFFREY STEVEN SILGEN
PO BOX 92
CRESTON CA 93432-0092

JEFFREY STOUGH
CUST SIMON
STOUGH UTMA OH
14233 CUSTAR ROAD
BOX 159
WESTON OH 43569-9629

JEFFREY T BELL
2649 WYNTERPOINTE CT
KOKOMO IN 46901-7711

JEFFREY T DAVIE
1223 FIFTH ST
SANDUSKY OH 44870-4288

JEFFREY T JARVIS
70605 CAMPGROUND
ROMEO MI 48065-4332

JEFFREY T MATHEWS
25767 WILD FLOWER LN
FLAT ROCK MI 48134-9075

JEFFREY T PRIOR
1076 HWY 97S
BEND OR 97702

JEFFREY T SIMPSON &
BETHANNE C SIMPSON JT TEN
724 DENHAM
ROCHESTER HILLS MI 48307-3330

JEFFREY THOMPSON
4721 141ST SE PL
SNOHOMISH WA 98296-7664

JEFFREY TUNICK
21 STRAWBERRY LANE
LAKEWOOD NJ 08701

JEFFREY SWEAT
1506 MAPLE ST
SAN MATEO CA 94402-3006

JEFFREY T BRICKLEY
128 ARGYLE AVE
BOARDMAN OH 44512-2316

JEFFREY T DUNKEL
1790 E ROUND LAKE RD
DEWITT MI 48820-8403

JEFFREY T KOSLEY
68 PONDEROSA
NEDERLAND CO 80466-9651

JEFFREY T OBERRY
5010 FOX CREEK SOUTH #164
CLARKSTON MI 48346

JEFFREY T PURCELL
103 MEGAN TRAIL
LEWISBURG OH 45338

JEFFREY T WEIGELE
6308 ROCKY FALLS RD
CHARLOTTE NC 28211-5516

JEFFREY TOBIN
26 SEVIER ST
GREENVILE SC 29605

JEFFREY UFFNER
CUST NEIL
UFFNER UNDR UTMA NJ
11 HEMLOCK RD
LIVINGSTON NJ 07039-1436

JEFFREY SWICK
5438 TIMBERLAKE CIRCLE
ORIENT OH 43146-9205

JEFFREY T CARPER
801 FALL CREEK RD
LINCOLN NE 68510-3836

JEFFREY T JAISLE
ALTER HELLWEG 63
CUTERSLOH 33334
GERMANY

JEFFREY T LENTZ
922 WOLCOTT ST
JANESVILLE WI 53546-2411

JEFFREY T OKEEFE
15 OAKMONT CT
LINCROFT NJ 07738

JEFFREY T SIDERAS
2121 SOUTH 72ND STREET
WEST ALLIS WI 53219-1236

JEFFREY THALER &
MARILYN THALER JT TEN
37 MISTY PINE RD
FAIRPORT NY 14450-2631

JEFFREY TUMPOWSKY
C/O IRA B TUMPOWSKY
164 QUINOVEQUIN ROAD
WABAN MA 02468

JEFFREY VANA &
JOAN VANA JT TEN
17619 WOBURN RD
TINLEY PARK IL 60477-8496

JEFFREY VERNON BOLEY
69 KINGS HWY NORTH
WESTPORT CT 06880-3006

JEFFREY W BEVILLE
1030 HUDSON BAY BRIVE
GREENWOOD IN 46142

JEFFREY W BOUNDY &
MARLENE F BOUNDY JT TEN
ATTN J BOUNDY NOMINEES
90 31 SEAVIEW ROAD
TENNYSON SA 5022
AUSTRALIA

JEFFREY W BUCHANAN
4237 N CHAPEL RD
FRANKLIN TN 37067-7802

JEFFREY W BURNHAM
668 35 RD
CLIFTON CO 81520-8404

JEFFREY W CAMPBELL
1779 CHTHAM
TROY MI 48084-1482

JEFFREY W GOLDIN
27899 FARMINGTON
FARMINGTON HILLS MI 48334-3320

JEFFREY W GRAVES
13795 OAKWOOD CT
CARMEL IN 46032

JEFFREY W HARRIS
13450 COLUMBET AVE
SAN MARTIN CA 95046-9780

JEFFREY W HINES
3390 W FIVE MILE RD
ALLEGANY NY 14706-9437

JEFFREY W HOFFMANN &
RENEE L HOFFMANN JT TEN
205 NORTH PINE ST
WATERMAN IL 60556

JEFFREY W JACENTY
3275 LUTHER WAGES RD
DACULA GA 30019-1850

JEFFREY W JOYNER &
PAMELA S JOYNER JT TEN
6454 KINGS POINTE RD
GRAND BLANC MI 48439-8639

JEFFREY W JOYNER &
PAMELA S JOYNER JT TEN
6454 KINGS POINTE RD
GRAND BLANC MI 48439-8639

JEFFREY W LEEPER
125 TUCKAHOE TRACE
YORKTOWN VA 23693-2604

JEFFREY W LOZIER
934 POPHAM BEACH RD
PHIPPSCHRGH ME 04362

JEFFREY W NEVILLE
8143 SASHABAW RIDGE DR
CLARKSTON MI 48348-2943

JEFFREY W NOLLE
906 9TH ST SE
DECATUR AL 35601-4224

JEFFREY W PILLARTZ
71 FOXWOOD RD S
GUILFORD CT 06437-2241

JEFFREY W SEAL
1133 E 1000 S
PENDLETON IN 46064-8736

JEFFREY W SIPES
9250 EAGLE MEADOW
INDIANAPOLIS IN 46234-2851

JEFFREY W SMITH
5970 N 83RD ST
SCOTTSDALE AZ 85250-6215

JEFFREY W WARMKE
20 LOMBARDI ST
EDISON NJ 08820-2125

JEFFREY W WILSON
9904 WOOD ASTOR CT
BURKE VA 22015-2918

JEFFREY W YANG &
CATHLEEN A YANG
TR YANG FAMILY TRUST UA 03/01/00
7740 PARKDALE COVE
SAN DIEGO CA 92126-2519

JEFFREY WALLACE KUSSER
193 ASHFORD ST
BRIGHTON MI 48114-5002

JEFFREY WARREN WAYLAND
4405 MONTE CARLO PLACE
FT COLLINS CO 80525-4868

JEFFREY WAYNE ADAMS
112 S COUNTY ROAD 125 W
PETERSBURG IN  47567-8231

JEFFREY WELCH
57554 GRACE DR
WASHINGTON TWP MI  48094-3155

JEFFREY WM BARLOW
5991 S STATE RD #1
BLUFFTON IN  46716

JEFFREY WOLFISH
CUST AMY
HANNAH WOLFISH UTMA CA
7651 SHADY CREEK ROAD
DUBLIN CA  94568-3702

JEFFREY WRIGHT
4400 FREMONT AVE S
MINNEAPOLIS MN  55409-1743

JEFFRY C LOVE
1606 BLUE RIDGE DRIVE
LANSING MI  48917-9557

JEFFRY GERTLER
CUST JASON HALE GERTLER
UTMA IL
109 GARYMOOR LANE
OLYMPIA FIELDS IL  60461-1204

JEFFRY MATTHEW BARTOLACCI
5416 LINDBURG ST
RIVERVIEW FL  33569-3742

JEFFRY T BRUNER
13183 VINE CT
THORNTON CO  80241-4114

JEFFREY WAYNE SNELL GROVE
117 TWELVE OAKS BR
LAGRANGE GA  30241

JEFFREY WILCOX
6600 N BRAEBURN LANE
GLENDALE WI  53209-3326

JEFFREY WOERSCHING
917 HOMESTEAD DRIVE
NEWTON NJ  07860-4613

JEFFREY WOLFSTONE
8830 SW BECKER DR
PORTLAND OR  97223-7281

JEFFRIE A SCOTT
1800 W MAIN ST
OWOSSO MI  48867-9310

JEFFRY D DANCHISEN
BOX 2623
HONOLULU HI  96803-2623

JEFFRY HILTON CUNNINGHAM
1788 SO CLARKSON ST
DENVER CO  80210-3228

JEFFRY R GOW
410 W CEDAR ST
FRANKLIN KY  42134-1710

JEFFRY T DONNER
2500 THURSTON CT
AURORA IL  60504-1326

JEFFREY WEINTRAUB
15417 QUAIL RUN DRIVE
DARNESTOWN MD  20878

JEFFREY WILLIAM LASSEN
44 WOODCUTTERS DRIVE
BETHANY CT  06524

JEFFREY WOLFISH
CUST
SARAH ELIZABETH WOLFISH UGMA CA
7651 SHADY CREEK RD
DUBLIN CA  94568-3702

JEFFREY WREN
10 SILVER HOLLOW
NORTH BRUNSWICK NJ  08902-2663

JEFFRY A MELNICK
100 E BELLEVUE PL APT 17E
CHICAGO IL  60611-5184

JEFFRY GERTLER
CUST JASON HALE
GERTLER UNDER THE IL U-T-M-A
109 GRAYMOOR LANE
OLYMPIA FIELDS IL  60461-1204

JEFFRY K LANE
11313 MAIN ROAD
FENTON MI  48430-9746

JEFFRY R MILLER
440 TREMONT AVE
KENMORE NY  14217-2234

JEFFRY TARENTINO
120 CENTER ST
HIGHSTOWN NJ  08520-4231

JEFFRY VIGNALE
1806 WOODSIDE AVE
BALTIMORE MD  21227-4544

JEFFREY M DEAN
300 CRYSTAL
MILFORD MI  48381-2039

JEFFREY W CRIGGER
19 LINDWAY DR
FAIRBORN OH  45324-4333

JEFRY D TAPSCOTT
7995 N 550E
LEBANON IN  46052-9255

JELA PRIBUDIC
6965 WEATHERBY
MENTOR OH  44060-8410

JELAINE K JOSEPH
1420 HIGHLAND CREEK DRIVE
MONROE GA  30656

JELANA Y ISLES
744 MONTICELLO
PONTIAC MI  48340-2320

JELANE WHITNEY MYERS
10094 GEMSTONE DR
NOBLESVILLE IN  46060

JELBS CO PARTNERSHIP
C/O EDCO TOOL & SUPPLY
BOX 28146
COLUMBUS OH  43228-0146

JEMIMA GRACE WACHOB
1375 101ST ST
NIAGARA FALLS NY  14304-2715

JEN T YANG &
PETER P YEH JT TEN
40 RIVERBEND RD
TRUMBELL CT  06611-3980

JENA SIMMONS
616 MAGNOLIA AVENUE
SHELBYVILLE KY  40065

JENAE A LABRIE-SMITH
1628 OLMEDA ST
ENCINITAS CA  92024-4831

JENE J GARRETT
2480 ATKINSON DRIVE
DETROIT MI  48206-2058

JENEA ROCHELLE CLAY
4961 OAKWOOD TRAIL
INDIANAPOLIS IN  46268-2425

JENEAN A MC CLUNEY
16457 W 149TH CT
BONNER SPRINGS KS  66012-9376

JENEANE L DAHL
14444 56TH AVE S
TUKWILA WA  98168

JENEIL M ROBINSON
7545 MAJESTIC WOODS DRIVE
LINDEN MI  48451-8632

JENELL O MCGHEE
469 WINDSOR DR
ELYRIA OH  44035-1733

JENELL R MATTHEWS
8309 ELANDER DR
AUSTIN TX  78750

JENELLA T MCCANCE
10847 S NEWCOMB AVE
WHITTIER CA  90603

JENELLE Y GRAHAM
2012 E DEXTER TRAIL
DAWSVILLE MI  48819-9770

JENEONA PETTINGILL
3425 96TH TERRACE N
PINELLAS PARK FL  33782-4101

JENESTER HUMEL
10484 N SR13
ELWOOD IN  46036

JENET J MCKIBBEN
ROUTE 1 20259
CONTINENTAL OH  45831-9801

JENET J MCKIBBEN &
DONALD J MCKIBBEN JT TEN
ROUTE 1 BOX 20259
CONTINENTAL OH  45831-9801

JENETTE YOUNG
4536 S 450 E
KOKOMO IN  46902-9370

JENEVA C AMORE
28411 LOCUST GROVE RD
MCARTHUR OH 45651-8744

JENEVA PLOZEN
902 ELM ST
ESSEXVILLE MI 48732-1411

JENEVORA VAN PELT
877 INDIAN CREST DR
PELHAM AL 35124-3005

JENIECE A KASEY
18245 RR 1431 7
JONESTOWN TX 78645

JENIFEE H BALMER
4148 MAPLEVIEW DR
DAYTON OH 45432-1937

JENIFER A RASMUSSEN
402 SANDY RIDGE DR
LEAGHE CITY TX 77573-5980

JENIFER ANN PADGETT
314 S CHURCH ST
GRASS VALLEY CA 95945-6709

JENIFER J HAGY
TR JENIFER J HAGY TRUST
UA 04/25/95
4 CAVENDISH CT
REHOBOTH BEACH DE 19971

JENIFER MINNICH
90 BENNETT ST
BETHEL PA 19507-9535

JENIFER R TISSUE
6303 BISHOP RD
LANSING MI 48911-6212

JENIFER W TERRY
5152 STOLTZ RD
DIAMOND OH 44412

JENIFRED SANDEN BOEHM &
ROBIN PAUL BOEHM JT TEN
760 OAK GROVE CIRCLE
SEVERNA PARK MD 21146

JENITA DUGGAN
5 PADDOCK DRIVE
FAIRHOPE AL 36532-1117

JENNA M SCHLEE
6450 CANYON CREST DR
SALT LAKE CITY UT 84121-6304

JENNA MAIORINO
2 HIDDEN MEADOW
PENFIELD NY 14526-1652

JENNA RAE CORNELIUS
187 HAMMOND RD
VALENCIA PA 16059-1211

JENNA Y SMITHERS
122 BENTLEY DRIVE
ELYRIA OH 44035-9303

JENNARD H GAUTHIER
2320 SHEICK RD
MUNROE MI 48162-9471

JENNEFER A RUSSO
2496 1/2 SILVER RIDGE AVE
LOS ANGELES CA 90039-3322

JENNEFER S RADYKO
19490 29 MILE RD
RAY MI 48096-2409

JENNELLE SMART MARSHALL
147 SOUTH HILL RD
VERSAILLES KY 40383-1394

JENNETTA SABLE TOD KATHLEEN MARY
SABLE SUBJECT TO STA TOD RULES
13242 ROSSELO DR
WARREN MI 48088

JENNETTA SABLE TOD WILLIAM JAMES
SABLE SUBJECT TO STA TOD RULES
13242 ROSSELO DR
WARREN MI 48088

JENNETTE V JONES
15251 village dr SPC #58
VICTORVILLE CA 92394

JENNI L LEIBMAN
10220 CAMINITO PITAYA
SAN DIEGO CA 92131-2010

JENNIE A BENETTI
1222 E 170TH ST
SOUTH HOLLAND IL 60473-3558

JENNIE A BENETTI &
ORLANDO L BENETTI JT TEN
1222 E 170TH ST
SOUTH HOLLAND IL 60473-3558

JENNIE A CARMAN
5 BRAVER DR
TRENTON NJ 08610-1307

JENNIE A CHAYMAN
3737 ORIOLE
WYOMING MI 49509-3843

JENNIE A ELLIOTT
24678 COUNTY ROUTE 42
CARTHAGE NY 13619-9636

JENNIE A HORNIK
5663 ALLENDALE DRIVE
NORTH OLMSTED OH 44070-4655

JENNIE A SCHNEIDERS
477A IROQUOIS LN
STRATFORD CT 06614-8242

JENNIE A WAGNER
1014 MAPLE AVE
EVANSTON IL 60202-1238

JENNIE B BRYAN
904 SOUTH GRANT AVE
WILMINGTON DE 19805-4108

JENNIE B DAVIS TOD DONALD L WILCOX
SUBJECT TO STA TOD RULES
1535 LAMBDEN RD
FLINT MI 48532

JENNIE B MIELCAREK
3180 MORTIMER RD
TRANSFER PA 16154-8910

JENNIE B SCHOBER &
NELMA J KORTH JT TEN
6362 PENNINGTON ROAD
CLINTON MI 49236-9536

JENNIE B THOMAS
4117 EAST 153RD STREET
CLEVELAND OH 44128-1927

JENNIE C CUKAS
824 9TH ST
PITCAIRN PA 15140-1218

JENNIE C POMEROY JUVE FORNS
BOX 220
HURST TX 76053-0220

JENNIE C RAMAGLINO &
ANTHONY P RAMAGLINO JT TEN
7352 FARMSTEAD RD
LIVERPOOL NY 13088-4714

JENNIE C SWEATT
26-18TH ST
LOWELL MA 01850-1304

JENNIE C TONZOLA
252 2ND AVE
GARWOOD NJ 07027

JENNIE CAMILLIERI
420 SECOR ROAD
HARTSDALE NY 10530-1216

JENNIE D PEASE
2448 MONTICELLO AVE NW
WARREN OH 44485

JENNIE D PITTMAN &
CHARLES W PITTMAN SR JT TEN
450 ARROWHEAD LN
PELHAM AL 35124-3812

JENNIE DENOLF
9815 E PRIOR RD
DURAND MI 48429-9413

JENNIE DESIATO
79 SARAH CIRCLE
SPENCER PARK NY 14559

JENNIE E BENNETT
NOTTINGHAM ROAD
AUBURN ME 04210

JENNIE E JONES
1053 ZEPHYR STREET
YPSILANTI MI 48198-6286

JENNIE E THOMPSON
PO BOX 930
CONCORDVILLE PA 19331

JENNIE ENGELMAN &
PAULA M REICHLE JT TEN
22847 OVERLAKE
ST CLR SHORES MI 48080-3854

JENNIE ESPOSITO & CAROL DAMIAN
TR JENNIE ESPOSITO REVOCABLE TRUST
UA 10/16/05
1115 NO GREENWAY DR
CORAL GABLES FL 33134

JENNIE EZROW &
MARION DELICH JT TEN
1032 E BRECKENRIDGE
FERNDALE MI 48220-1527

JENNIE F QUINETTE &
FLORENCE VIRGINIA QUINETTE JT TEN
107 FAIRDALE AVE
JAMESTOWN NY  14701-8521

JENNIE G SEBRUK
2415 BINGHAMPTON
AUBURN HILLS MI  48326-3505

JENNIE H RAFF &
PATRICIA M WOODREL JT TEN
4707 HARRIS RD
WILLIAMSTOWN MI  48895-9154

JENNIE HORNE
G4068 W CARPENTER
FLINT MI  48504

JENNIE J KADIS
12963 LYNN DR
CHESTER LAND OH  44026

JENNIE KLOMPIEN
6105 CENTURY DR
MANHATTAN MT  59741-8455

JENNIE L GIBSON
547 N HUGHES ROAD
HOWELL MI  48843-9124

JENNIE L STEVENS
2510 33RD AVE SW
FARGO ND  58104-8801

JENNIE M AJELLO
273 31ST ST
LINDENHURST NY  11757-3215

JENNIE FISHMAN
173 MAPLE STREET N
WINNIPEG MB  R2W 3L3
CANADA

JENNIE GALLAGHER
BOX 86
ROCKY HILL NJ  08553-0086

JENNIE HAJEK
3030 S HARLEM
RIVERSIDE IL  60546-1762

JENNIE J GILMORE
3668 SANTA MARIA CT
CASTRO VALLEY CA  94546-4230

JENNIE KAPLAN
C/O GOLDSTEIN
2167 MULINER AVE PH
BRONX NY  10462-2002

JENNIE KLUCHA &
DONALD L KLUCHA JT TEN
22290 KELLY RD
EASTPOINTE MI  48021-2662

JENNIE L GILMAN
400 TAYLOR DR APT 101
PORT BYRON IL  61275-9562

JENNIE LEE SCHNEIDER
2705 WESLAYAN
HOUSTON TX  77027-5123

JENNIE M BONNICI
30095 CLUB HOUSE LANE
FARMINGTON HILLS MI  48334

JENNIE G RUFFIN
110 C TINKER HILL RD
JACKSON TN  38305-2504

JENNIE GREY HILL
ATTN JENNIE HILL ROBINSON
GENERAL DELIVERY
OAK PARK VA  22730-9999

JENNIE HENAT
5902 VIA DELRAY APT A
DELRAY BEACH FL  33484

JENNIE J GILMORE &
MISS JOAN J GILMORE JT TEN
3668 SANTA MARIA CT
CASTRO VALLEY CA  94546-4230

JENNIE KENNINGTON & LINDA
MC GLOTHIN & KENNETH RAY
KENNINGTON JT TEN
4819 N LAKEWOOD DRIVE
PARKER FL  32404-6622

JENNIE L EMMERT
517 W HIGH ST
FENTON MI  48430-2251

JENNIE L MATYSIAK
8230 CRESTVIEW
STERLING HEIGHTS MI  48312-6078

JENNIE LOU MCGEE
178 BRIDGEVILLE RD
GERMANTOWN KY  41044-9088

JENNIE M CLEMENS &
THOMAS E CLEMENS JT TEN
537 LINDEN CIR
SOUTH MILWAUKEE WI  53172-1025

JENNIE M COCKRELL &
HAROLD L COCKRELL &
PATRICK C ISENHOUR JT TEN
11110 KANSAS AVE
KANSAS CITY KS  66111-1024

JENNIE M HAYNES
3236 W WILSON RD
CLIO MI  48420-1957

JENNIE MABEY
48 ELLA ST
BLOOMINGDALE NJ  07403-1105

JENNIE MARZOVILLA
189 BEECHWOOD DR
ROCHESTER NY  14606-5507

JENNIE MC CUTCHEN LAMMERT
ATTN JENNIE L VAN SCHYNDEL
45 BRIGHTON
SPRINGFIELD IL  62702-3361

JENNIE ONEBY &
RUDY BIEZE JT TEN
14631 GLEN COVE DR
UNIT 1604
FT MYERS FL  33919-7444

JENNIE PARKER
425 W FIFTH ST
MANSFIELD OH  44903-1558

JENNIE R AMOS
13932 MONTEVISTA
DETROIT MI  48238-2230

JENNIE RICH
160 TUXEDO BLVD
APT 1501
WINNIPEG MB  R3P 1B2
CANADA

JENNIE M GODZISZ &
KATHLEEN MANDZIUK JT TEN
39198 AYNESLEY
CLINTON TWP MI  48038-2718

JENNIE M SCHMIDLI
C/O KEITH W SCHMIDLI
209 SABRE PARK
NIAGARA FALLS NY  14304-1754

JENNIE MALONEY
760 COTTONWOOD
SOUTH SAN FRANCISC CA
94080-2525

JENNIE MAUNEY HINSHAW
612 ROSLYN RD
WINSTON SALEM NC  27104

JENNIE MEEGHAN
C/O F COLLINS
RD 1
STAMFORD NY  12167

JENNIE PALMIERI
CUST CHRIS PALMIERI UGMA NY
92 S CHERRY VALLEY AVE
WEST HEMPSTEAD NY  11552-1942

JENNIE PETKAVAGE
56 BURGUNDY B
DELRAY BEACH FL  33484-5418

JENNIE R KUHNS
1000 VICARS LANDING WAY APT C201
PONTE VEDRA FL  32082-3139

JENNIE RYDZESKI
6723 MAR PACIFICO
FORT PIERCE FL  34951

JENNIE M GRASSO
BOX 160 B RD 1
SWEDESBORO NJ  08085-1121

JENNIE M TUMA &
ROBERT F TUMA JT TEN
29437 VINEWOOD DRIVE
WICKLIFFE OH  44092-2239

JENNIE MANCUSO
78 TERRAPIN LN
TRENTON NJ  08619-1364

JENNIE MAY EVANS
134 GRAVES RD
OXFORD PA  19363-3919

JENNIE O HANNA
C/O D HAMMES
5373 SAINT PAUL BOULEVARD
ROCHESTER NY  14617-1149

JENNIE PALUMBO
4650 54TH AVENUE S ROOM #421
SAINT PETERSBURG FL  33711

JENNIE QUICK
266 WASHINGTON AVE
BROOKLYN NY  11205-4203

JENNIE R WOLFE &
CAROLYN W BURLEW JT TEN
25 STONEY RUN RD
WILMINGTON DE  19809-2036

JENNIE S EBER
2 CHURCH ST
MAINE NY  13802

JENNIE S EDEN
1506 SUTTON ST
ALEXANDRIA IN  46001-8186

JENNIE SALLOME
263 SUMMIT GROVE PARK
ROCHESTER NY  14615-3932

JENNIE STINSO
TR UA 01/12/02
JENNIE STINSO REVOCABLE TRUST
770 MEADOWDALE
FERNDALE MI  48220

JENNIE T CARLTON
101 RHODES STREET
UNION POINT GA  30669

JENNIE TRUBITT &
ALEEN R TRUBITT JT TEN
BOX 2001
BLOOMINGTON IN  47402-2001

JENNIE W FAULKNER
BOX 207
WINTERVILLE NC  28590-0207

JENNIE ZACHARA
159 S 90TH ST
MESA AZ  85208-1606

JENNIFER A DECKER
1941 YOUNGS DITCH RD
BAY CITY MI  48708-6968

JENNIFER A GAGNON
1566 NADINE DR
ROCHESTER HILLS MI  48307

JENNIE S P KUWAYE
1176 MILILANI ST
HILO HI  96720-5050

JENNIE SOPCHECK &
JOSEPH P SOPCHECK &
JUDY GORSKI JT TEN
7780 WESTWOOD
DETROIT MI  48228-3342

JENNIE SUSSMAN
CUST
STEVEN SUSSMAN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
50 WOODS DR
ROSLYN NY  11576-2618

JENNIE T MILLER
1547 DODGE NW
WARREN OH  44485-1820

JENNIE TRUBITT &
HILLARD J TRUBITT JT TEN
BOX 2001
BLOOMINGTON IN  47402-2001

JENNIE WARD
734 LAVENDER
MONROE MI  48162-2823

JENNIE ZILEMPE
2908 COUNTY LINE ROAD
MIDDLEPORT NY  14105-9772

JENNIFER A FARRELL &
JOHN P FARRELL JT TEN
9 MILLER PLACE
MENAI 2234 NSW
SYDNEY ZZZZZ
AUSTRALIA

JENNIFER A HANSON
112 COE HILL RD
CENTER HARBOR NH  03226

JENNIE S WELLS
1555 OXFORD CT
GALLATIN TN  37066-5718

JENNIE STEMCZYNSKI
20065 BALTREE CT
GROSSE POINTE WOOD MI
48236-2301

JENNIE SZCZYGIEL
41281 FORTUNA DR
CLINTON TOWNSHIP MI  48038-2233

JENNIE TRUBITT
BOX 2001
BLOOMINGTON IN  47402-2001

JENNIE W DILLI
UNIT 106
431 73RD ST
DOWNERS GROVE IL  60516-4113

JENNIE YIT KEN CHAR
TR UA 02/04/05
JENNIE Y K CHAR TRUST
95-1052 WEKIU ST
MILILANI HI  96789

JENNIE ZUZEK
866 VANCE DR
CANONSBURG PA  15317-1442

JENNIFER A FECHTER
440 DOUGLAS AVE 1
KALAMAZOO MI  49007-3161

JENNIFER A JENKINS
25404 E 273RD ST
HARRISONVILLE MO  64701-3366

JENNIFER A KUHN
29510 GOULDERS GREEN
BAY VILLAGE OH  44140-1270

JENNIFER A KUPETS TOD
SHANNON KUPETS
SUBJECT TO STA TOD RULES
2064 HUNT CLUB
GROSSE POINTE WOODS MI  48236

JENNIFER A MENDELSOHN
32 SEA COURT LN
PORT JEFFERSON NY  11777-2175

JENNIFER A MYERS
2402 RAGSDALE
MANCHESTER TN  37355

JENNIFER A TOMCZAK
1680 MCKENDREE LAKE DR
LAWRENCEVILLE GA  30043-4181

JENNIFER A WATSON
398 MOUNTAIN PARK DR SE
CALGARY AB  T2Z 2T8
CANADA

JENNIFER ANN CALLANAN-BAILEY
10655 SUNRISE RIDEGE CIRCLE
AUBURN CA  95603

JENNIFER ANN PRATTEN
12/14 HIGH STREET
WILLINGHAM CAMBRIDGESHIRE
CB4 5ES ENGLAND
UNITED KINGDOM

JENNIFER ANNE STOCKBURGER
116 LAFAYETTE DR
WASHINGTON CROSSING PA  18977

JENNIFER A KUPETS TOD
BRYAN A KUPETS
SUBJECT TO STA TOD RULES
2064 HUNT CLUB
GROSSE POINTE WOODS MI  48236

JENNIFER A LEWIS
708 S GROVE ST
URBANA IL  61801-4306

JENNIFER A METZLER MELLEN
177 PEARLCROFT ROAD
CHERRY HILL NJ  08034-3342

JENNIFER A STAGGENBURG
5233 S 50 E
WABASH IN  46992-8011

JENNIFER A TOYE
CUST JUSTIN TYLER TOYE
UTMA NY
394 DANIEL DR
N TONAWANDA NY  14120

JENNIFER A YOUNG
14309 SILVER LAKES CIRCLE
PORT CHARLOTTE FL  33953-4653

JENNIFER ANN CLEMENT
4944 SHERWOOD FOREST BLVD 219
BATON ROUGE LA  70816-4615

JENNIFER ANN RITTMAN
12159 WEDGEWAY PLACE
FAIRFAX VA  22003

JENNIFER ANNE WOODWARD
5630 SW RIVERSIDE LN #8
PORTLAND OR  97239

JENNIFER A KUPETS TOD
HEATHER KUPETS
SUBJECT TO STA TOD RULES
2064 HUNT CLUB
GROSSE POINTE WOODS MI  48236

JENNIFER A MACDONALD
398 MOUNTAIN PARK DR SE
CALGARY AB  T2Z 2T8
CANADA

JENNIFER A MOBLEY
3001 HILLVIEW ROAD
AUSTIN TX  78703-1122

JENNIFER A TAYLOR
518 N OAK
LITTLE ROCK AR  72205-4154

JENNIFER A WATSON
398 MOUNTAIN PARK DR SE
CALGARY AB  T2Z 2T8
CANADA

JENNIFER AILEEN RAMSEY
5420 SOUTHERN HILLS DR 1
FRISCO TX  75034-6860

JENNIFER ANN KINGREY
665 PRIMROSE LANE
TIPP CITY OH  45371

JENNIFER ANNE DESPAIN
13333 DORSET WAY
POWAY CA  92064-1219

JENNIFER ANNE WRIGHT
5135 N VIA CONDESA
TUCSON AZ  85718

JENNIFER ARMENTROUT
17 MILL ST
NEW MILFORD CT 06776

JENNIFER ATKINS
8469 PARKRIDGE DR
DEXTER MI 48130

JENNIFER B SPRY
702 SOUTH LOCUST AVENUE
LAWRENCEBURG TN 38464-4019

JENNIFER BERG &
AIMEE BERG JT TEN
54 W 71ST ST APT 1R
NEW YORK NY 10023

JENNIFER BOYER
328 E 93RD ST
NEW YORK NY 10128-5526

JENNIFER CALOIA &
PATRICIA CALOIA JT TEN
55188 NILE WAY
MACOMB MI 48042

JENNIFER CLARK MC DONNELL
10 WILLIAMSBURG ESTATES
ST LOUIS MO 63131-1019

JENNIFER D BRANSON
465 E PIDGEON RD
SALEM OH 44460-4323

JENNIFER DE SILVA
30 KOSER
IOWA CITY IA 52246-1916

JENNIFER B ARONSON
77 BRAYTON ST
ENGLEWOOD NJ 07631-3136

JENNIFER B BRIDGES
346 PETTY RD
MANCHESTER TN 37355-6702

JENNIFER BABB
CUST NICHOLAS ANTHONY BABB
UTMA MD
9903 BALD HILL RD
MITCHELLVILLE MD 20721-2883

JENNIFER BETH HUSTON
417 PLANTATION POINTE DR
ELGIN SC 29045

JENNIFER BULLARD
400 HAMPTON RD NW
HARTSELLE AL 35640

JENNIFER CAREY
157 KANE ST
BROOKLYN NY 11231-3070

JENNIFER CLARKE BERGMAN
C/O WILSON DAVIS
120 W MADISON SUITE 706
CHICAGO IL 60602

JENNIFER D SPRINGER
1510 N 40TH ST
ALLENTOWN PA 18104-2110

JENNIFER DIBENEDETTO
CUST ANTHONY DIBENEDETTO
UGMA NY
88-12 151 AVE
APT 1D
HOWARD BCH NY 11414-1413

JENNIFER ARUNDALE
75285 MCKAY ROAD
BRUCE TOWNSHIP MI 48065

JENNIFER B FREEMAN
137 EAST 94TH ST
NEW YORK NY 10128-1701

JENNIFER BELL MANGUS
916 WESTBURY TER
YUKON OK 73099-7673

JENNIFER BODENHOEFER
CUST DAVID RYAN BODENHOEFER
UTMA CA
24852 COSTEAU ST
LAGUNA HILLS CA 92653-4936

JENNIFER C SERACK
TR UA 1/6/06
VICTORIA P SERACK REVOCABLE TRUST
1031 JOHN ANDERSON DR
ORMOND BEACH FL 32176

JENNIFER CHANTER
504 ELM ST
HOLLY MI 48442-1420

JENNIFER CONSTANCE WOLF
7400 W 89TH ST
WESTCHESTER CA 90045

JENNIFER D WILLIAMS
917 CREEK DR
ANNAPOLIS MD 21403

JENNIFER DIBENEDETTO
CUST JACQUELINE DIBENEDETTO
UGMA NY
88-12 151 AVE
APT 1D
HOWARD BCH NY 11414-1413

JENNIFER DOVER
10855 MONTICELLO CT
GREAT FALLS VA  22066-4239

JENNIFER B DULYEA
14730 MOORE RD
BAILEY MI  49303-9745

JENNIFER E ALLEN
590 ARISTOCRAT DRIVE
LOGANVILLE GA  30052

JENNIFER E BROSCH
BOX 6293
VAIL CO  81658-6293

JENNIFER E BURNS
808 HERITAGE DR
MT LAKE PARK MD  21550-1700

JENNIFER E D'UVA &
ELAINE L D'UVA JT TEN
25472 BILLETTE DRIVE
WARREN MI  48091-1318

JENNIFER E DUVAL
208 FULLER ST APT#4
BROOKLINE MA  02446

JENNIFER E GREEN
5898 ANDOVER DR
TROY MI  48098-2398

JENNIFER E HARRINGTON
9480 VIRGINIA CENTER BLVD UNIT 108
VIENNA VA  22181-4808

JENNIFER EILEEN BARTZ
74 S 5TH ST
PARK RIDGE NJ  07656-2039

JENNIFER EOLINE BIGBEE
ATTN JENNIFER EOLINE STORCK
8333 E ARROYO HONDO RD
SCOTSDALE AZ  85262

JENNIFER FAYE FARBER &
GENE FARBER JT TEN
5340 OLD POND WAY
WEST BLOOMFIELD MI  48323-2436

JENNIFER G ALMERS &
EDITH M KENT TR
UA 06/28/2006
KENT FAMILY TRUST
2853 WOFFORD ROAD
CHARLESTON SC  29414

JENNIFER G MCFADDEN
BOX 5148
FALLON NV  89407-5148

JENNIFER G NG
2382 WORKMAN AVE
SIMI VALLEY CA  93063-3080

JENNIFER G PRILESON
6295 N JOCHUMS DR
TUCSON AZ  85718-3800

JENNIFER G SCOTT
2015 FOX HILL GLENS DR APT 9
GRAND BLANC MI  48439

JENNIFER GAIL WHITED
21 BROOKGREEN DR
HURRICANE WV  25526-9088

JENNIFER H CZYZEWSKI &
MICHAEL D CZYZEWSKI JT TEN
405 MOSHER ST
BAY CITY MI  48706

JENNIFER H PEVERLY
PO BOX 247
STRAFFORD NH  03884-0247

JENNIFER HELEN RUGG ALT
2867 MIDDLE SATTRE RD
DECORAH IA  52101-7649

JENNIFER HOPKINS
5802 EINSTEIN
COTE ST LUC PROVIENCE OF QC
H4W 2Y6
CANADA

JENNIFER HOPKINS
PO BOX 623
NEWPORT VT  05855

JENNIFER HOUSTON
PO BOX 531242
HARLINGEN TX  78553

JENNIFER J BYRD
2756 W AVON AVE
MARION IN  46953-9416

JENNIFER J FINGER
21 FAIRVIEW AVENUE
CORTE MADERA CA  94925-1603

JENNIFER J FIRESTONE &
DAVID B FIRESTONE JT TEN
RFD NO 2 BOX 151
SOUTH ROYALTON VT  05068

JENNIFER J HALL
9405 W HIGH ST
YORKTOWN IN  47396-1107

JENNIFER J HULL
351 ALTAMONT AVENUE
SCHNECTADY NY  12303-1035

JENNIFER J JOHNSON
750 W BASELINE RD 2151
TEMPE AZ  85283-5937

JENNIFER J JOHNSON BUTTS
19124 350TH STREET
TAYLORS FALLS MN  55084

JENNIFER J MOULTON
3721 LYNDELL ST
PITTSBURGH PA  15234-2326

JENNIFER J NORTH
1650 HARVEST TIME PLACE
GALLOWAY OH  43119

JENNIFER J QUICK
8011 FAREHOLM DRIVE
LOS ANGELES CA  90046-2114

JENNIFER J SCOTT
BOX 2086
ANDERSON IN  46018-2086

JENNIFER J STONEKING
2699B GENEVA HWY
MANITOU BEACH MI  49253-9122

JENNIFER JAN SPARKS
CUST JAMES PORTER SPARKS UTMA KY
410 ROSE LN RM 202
LEXINGTON KY  40508-3308

JENNIFER JOHNS
20102 WINTHROP
DETROIT MI  48235-1813

JENNIFER JOY DE YOUNG
119 ARGONNE RD
WARSAW IN  46580-3804

JENNIFER K SABIN
16576 CENTURY PLANT RD
APPLE VALLEY CA  92307

JENNIFER KELLY
CUST KARL JAMES KELLY
UTMA CA
811 EL CAMINO RD
OJAI CA  93023

JENNIFER KLETTHEIMER
12369 NW 1ST ST
PLANTATION FL  33325-2445

JENNIFER KNIERIM
7065 PINECONE WAY
CUMMING GA  30028-8132

JENNIFER L ACKERMAN
2603 LARISSA DR
KILLEN TX  76549

JENNIFER L ADKINS
601 N LOTZ
CANTON MI  48187-4423

JENNIFER L ANG
6463 POWHATAN DR
HAYES VA  23072

JENNIFER L BARKER
2731 2ND AVE SOUTH
MINNEAPOLIS MN  55408-1711

JENNIFER L BONHEUR
104-60 QUEENS BLVD 1V
FOREST HILLS NY  11375-7349

JENNIFER L BOOTS
114 HARVEST LANE
FOMBELL PA  16123-2314

JENNIFER L BRANUM
335 VERMILLION DR
O'FALLON IL  62269

JENNIFER L BURNS
CUST CHRISTOPHER PATRICK BURNS
UGMA MI
700 AUGUSTA DR
ROCHESTER HILLS MI  48309-1510

JENNIFER L BURNS
CUST SARAH
E BURNS UGMA MI
700 AUGUSTA DR
ROCHESTER HILLS MI  48309-1510

JENNIFER L DAWKINS
126 WAVERLY ST N
OSHAWA ON  L1J 7V7
CANADA

JENNIFER L DRINKARD &
TODD B DRINKARD JT TEN
1827 HUNTERS CREEK RD
LAPEER MI  48446

JENNIFER L HOLAN
3212 WORMER DR
WATERFORD MI 48329-2566

JENNIFER L JONES
844 WINDY MEADOW DR
DESOTO TX 75115

JENNIFER L LATTIMER
1106 COTTONWOOD CANYON RD
YAKIMA WA 98908

JENNIFER L LAVERENZ
424 HARVARD
BRUSH CO 80723-1617

JENNIFER L LORD
42 FAIR OAKS DR
ST LOUIS MO 63124

JENNIFER L MCVICAR
5 WHIP O WILL LN
MILFORD MA 01757-1557

JENNIFER L MURTY
807 N MEADOWBROOK LN
WAUNAKEE WI 53597-1056

JENNIFER L O'MALLEY
531 S LINCOLN
LARAMIE WY 82070

JENNIFER L ROCHON
359 BLEECKER APT 3
NEW YORK NY 10014-2624

JENNIFER L SCHNARS
24516 CULVER ST
ST CLR SHORES MI 48080-3120

JENNIFER L SEVIGNY
BOX 312
ORTONVILLE MI 48462-0312

JENNIFER L SPROUSE
180 W STRATHMORE
PONTIAC MI 48340-2776

JENNIFER L TAVERNA
41960 PON MEADOW
HURTHVILLE MI 48167-2239

JENNIFER L THEBERT
2751 MACKINTOSH LANE
BLOOMFIELD TOWNSHIP MI 48372

JENNIFER L TOWNSEND
BOX 315
LECANTO FL 34460-0315

JENNIFER L VALVO
CUST PARKER D VALVO UTMA NY
12169 CREEKRIDGE DR
EAST AURORA NY 14052-9531

JENNIFER L WALSH CUST
TODD E WALSH
944 S REMINGTON
COLUMBUS OH 43209-2459

JENNIFER L WILLIAMS
7757 HOLMES
DETROIT MI 48210-1509

JENNIFER L WRUCK
PO BOX 4164
MERIDEN CT 06450

JENNIFER L YESS
2511 BIRCH HARBOR LN
WEST BLOOMFIELD MI 48324-1903

JENNIFER L ZORZA &
JAYNE M ZORZA JT TEN
29 SPECKER CIRCLE
MARQUETTE MI 49855-9448

JENNIFER L ZOWIE
CUST CHARLES L ZOWIE
UTMA MI
4815 W CASTLE RD
OTTER LAKE MI 48464-9738
JENNIFER L ZOWIE
CUST JOHNATHON D ZOWIE
UTMA MI
4815 W CASTLE RD
OTTER LAKE MI 48464-9738

JENNIFER L ZOWIE
CUST CHARLES L ZOWIE
UTMA MI
4815 W CASTLE RD
OTTER LAKE MI 48464-9738
JENNIFER L ZOWIE
CUST ROBERT JOEL ZOWIE
UGMA MI
4815 W CASTLE RD
OTTER LAKE MI 48464-9738

JENNIFER L ZOWIE
CUST JOHNATHON D ZOWIE
UGMA MI
4815 W CASTLE RD
OTTER LAKE MI 48464-9738
JENNIFER LANE HASELWOOD
C/O JENNIFER L LEWIS
110 LINCOLN LN
HODGENVILLE KY 42748

JENNIFER LAWSON
PO BOX 2421
LOGANVILLE GA  30052

JENNIFER LEA ALVAREZ
920 BUCKLAND PLACE
BEL AIR MD  21014

JENNIFER LEE FOLEY
1030 CONVINGTON RD
BLOOMFIELD HILLS MI  48301-2361

JENNIFER LEE LANDRIGAN
20 HERITAGE
IRVINE CA  92604-1950

JENNIFER LEE MANDY
19 KUPSCH ST
SAYREVILLE NJ  08872-1129

JENNIFER LEIGH O'DRISCOLL
328 FUNSTON ST
LAWRENCE KS  66044

JENNIFER LEIGH SIMON
40 TOLL DR
SOUTHAMPTON PA  18966-3061

JENNIFER LEVIN
1530 N CURSON AVE
LOS ANGELES CA  90046

JENNIFER LEVIN
29021 RAMBLEWOOD DRIVE
FARMINGTON HILLS MI  48334-1755

JENNIFER LI
135 BENJAMIN BLVD
SCARBOROUGH ON  M1K 3P4
CANADA

JENNIFER LIANG
224 CAMBON AVE
ST JAMES NY  11780

JENNIFER LINTON
2000 N MERIDIAN RD
APT 216
TALLAHASSEE FL  32303-4937

JENNIFER LYNN FLEES
704 BUCHANAN DR
MIDLAND MI  48642-3325

JENNIFER LYNN GERTLEY
24857 SE MIRRORMONT WAY
ISSAQUAH WA  98027-7314

JENNIFER LYNN SUKOLA
1731 PASTOR WALK DR
WAKE FOREST NC  27587

JENNIFER LYNN VUILLEMOT
15277 MCCASLIN LAKE RD
LINDEN MI  48451-9720

JENNIFER LYNNE DAVIES
814 MENOMINEE ST
PONTIAC MI  48341-1548

JENNIFER M BETHKE
1841 HAMILTON COURT
PLOVER WI  54467-2061

JENNIFER M GREENEBAUM
4764 PICKERING RD
BLOOMFIELD HILLS MI  48301-3575

JENNIFER M JONES
9520 LEAMINGTON AVE
SKOKIE IL  60077-1227

JENNIFER M NOCK
301 SHAWNEE TRL
CENTERVILLE OH  45458-4051

JENNIFER M SHEN
1121 136TH ST NW # 11
GIG HARBOR WA  98332

JENNIFER M SMITH
3802 SYCAMORE DR
BOISE ID  83703-4144

JENNIFER M VANDEVELDE &
ANDREA A VANDEVELDE JT TEN
4089 CHAPMAN
SHELBY TWP MI  48316-1410

JENNIFER M WHITTAKER
218 DEER RUN DR
PLAINWELL MI  49080

JENNIFER MAIZLAND &
MICHAEL MAIZLAND TEN COM
7555 GLEN HATT
LINDEN MI  48451-8719

JENNIFER MARIE FREGOE A
MINOR
ATTN LISA FREGOE
13 EMILY COURT
BERGEN NY  14416-9741

JENNIFER MARIE LILL
245 BRANCH CREEK CIRCLE
CENTERVILLE OH  45458

JENNIFER MARIE SHAPIRO
4692 TRABUE WOODS CT
COLUMBUS OH  43228

JENNIFER MARSHA STEEL
26 MAIN ST
GERMANTOWN OH  45327

JENNIFER MCCANN LACKEY
CUST ZACHARY L LACKEY UND TX
U-G-M-A
C/O BAYOU CITY BOLT
ATTN LOU PALOMBI
BOX 330264
HOUSTON TX  77233-0264

JENNIFER MCCONNELL
23944 BRUCE RD
BAY VILLAGE OH  44140-2930

JENNIFER MENG KOBA
9635 W RIDGE RD
ELYRIA OH  44035-6822

JENNIFER MENKES
ATTN JENNIFER CRAIG
2831 CHARLEMAGNE AVE
LONG BEACH CA  90815-1036

JENNIFER MIGLINO SENISH
9445 ARBOR LANE
GOODRICH MI  48438

JENNIFER MILLEA
BOX 79
HARTWICK NY  13348-0079

JENNIFER MILLER
13309 DIENA DR
WARREN MI  48088-6655

JENNIFER MOTYKA
3 FRALLO DR
HADLEY MA  01035

JENNIFER MYNY
365 ROBERT STREET
STRATHROY ON  N7G 3M2
CANADA

JENNIFER N GRAM
4007 KNIGHTWAY DR
FORT WAYNE IN  46815-5029

JENNIFER N LEVIN
8777 COLLINS AVE APT 712
SURFSIDE FL  33154-3401

JENNIFER NAWROCKI
627 W HANOVER
MARSHALL MI  49068

JENNIFER NEWGENT DELOZIER
5906 KLAMATH FALLS COURT
HOUSTON TX  77041-5936

JENNIFER NOSER
30 KOSER AVE
IOWA CITY IA  52246-1916

JENNIFER P MASKIEL
3411 IRWIN AVENUE
APT 12-D
BRONX NY  10463-3734

JENNIFER PABST
3017 N NATCHEZ
CHICAGO IL  60634

JENNIFER PERLMUTTER
211 LARUE LANE
TOMS RIVER NJ  08753-2300

JENNIFER R JACOBY
5858 DOVETAIL DRIVE
AGOURA HILLS CA  91301

JENNIFER R KOLZE
4 VILLAGE GREEN CT
GERMANTOWN MD  20876-6953

JENNIFER RAE NEAL
PO BOX 300083
DENVER CO  80203

JENNIFER RAIRIGH &
RANDOLPH BROWN SR JT TEN
138 GREAT GLEN ST
WILLIAMSBURG VA  23188

JENNIFER RICHARDSON MCGRAW
CUST RILEY ELIZABETH MCGRAW
UNDER THE MO TRAN MIN LAW
7702 FULMAR DRIVE
DUBLIN OH  43017

JENNIFER RICHARDSON MCGRAW
CUST SHANE RYAN MCGRAW
UNDER THE MO TRAN MIN LAW
7702 FULMAR DRIVE
DUBLIN OH  43017

JENNIFER S ARTHUR
1640 FRANKLIN AVE
KENT OH  44240-4383

JENNIFER S CORNELSSEN
44 ABBOT ROAD
WELLESLEY MA  02481-7519

JENNIFER S ZAZO &
JACOB D ZAZO JT TEN
5375 CONSTANCE DR
SAGINAW MI  48603-1700

JENNIFER SCHEMPP
30 HORNBECK RIDGE
POUGHKEEPSIE NY  12603-4206

JENNIFER SMITH
3735 QUAIL HOLLOW DR
COLUMBUS OH  43228-9583

JENNIFER SUE FAIRFIELD
2609 BUCKHURST RUN
FORT WAYNE IN  46815

JENNIFER THOMPSON
504 W CHURCH ST
SAVOY IL  61874-9762

JENNIFER TUCKER FRAZER
14124 W 48TH ST
SHAWNEE KS  66216-1110

JENNIFER VENARD
1516 CAUDOR
LEUCADIA CA  92024-1216

JENNIFER W MOORE
324 MALDEN ST
MEDFORD MA  02155

JENNIFER B S GRAY &
RICHARD N GRAY JT TEN
5507 DALCROSS DR
COLUMBIA MO  65203-5133

JENNIFER S ZAZO &
JENNA R ZAZA JT TEN
5375 CONSTANCE DR
SAGINAW MI  48603-1700

JENNIFER SHANE MEDINA
71 OCEAN PKWY APT 6L
BROOKLYN NY  11218-1830

JENNIFER SPOLTMAN
3385 CHICKASAW RD
CELINA OH  45822-9556

JENNIFER SUSAN LAWES
8702 GLENHAVEN
SHREVEPORT LA  71106-6222

JENNIFER THORSTEN OLSSON
7147 BRIAR COVE DRIVE
DALLS TX  75240-2705

JENNIFER VACCARO GALLOIS
213 HAWKS HILL RD
NEW CANAAN CT  06840

JENNIFER VICTORIA
HENRIKSSON
76 WEST SADDLE RIVER RD
SADDLE RIVER NJ  07458

JENNIFER W SMITH
10506 MOON VIEW WAY
ESCONDIDO CA  92026

JENNIFER S LORELL
30 DUBLIN LANE
CHERRY HILL NJ  08003-2504

JENNIFER S ZAZO &
JOSEPH E ZAZO JT TEN
5375 CONSTANCE DR
SAGINAW MI  48603-1700

JENNIFER SHARON EPSTEIN
171 W 57TH STREET #126
NEW YORK NY  10019

JENNIFER STEWART RODES
541 MELISSA DRIVE
AMBLER PA  19002-5052

JENNIFER T BEZEK
1010 HARBORTON DR
COLUMBUS OH  43228-9262

JENNIFER TOYE
CUST ETHAN TOYE
UTMA NY
394 DANIEL DR
N TONAWANDA NY  14120

JENNIFER VAN PERNIS
5412 KEMPSVILLE STREET
NORTH SPRINGFIELD VA  22151-3112

JENNIFER VITULLO
ATTN JENNIFER MARTINELLI
3389 BRIARWOOD LANE
YOUNGSTOWN OH  44511-2506

JENNIFER WEAVER
3504 ROYAL OAK DRIVE
MUNCIE IN  47304

JENNIFER WEGENER PHILLIPS
664 CASEY LN
WEST CHESTER PA 19382-8745

JENNIFER WHITLEY
2401 RIDGECREST DRIVE
EL RENO OK 73036-5846

JENNIFER WRIGHT OVERTON
5650 VALKEITH DR
HOUSTON TX 77096-3926

JENNIFER Y LAWRENCE &
ROBERT E LAWRENCE JT TEN
2691 GLEN VALLEY DR
LEONARD MI 48367-3120

JENNIFER Y SKIBBE
2691 GLEN VALLEY DR
LEONARD MI 48367-3120

JENNIFER ZOWIE
CUST JOHNATHON ZOWIE
UGMA MI
4815 W CASTLE RD
OTTER LAKE MI 48464-9738

JENNIFER ZOWIE
CUST ROBERT ZOWIE
UGMA MI
4815 W CASTLE RD
OTTER LAKE MI 48464-9738

JENNIFERR ZOWIE
CUST CHARLES L ZOWIE
UGMA MI
4815 W CASTLE RD
OTTER LAKE MI 48464-9738

JENNINGS B REID
7461 NC 135
MAYODAN NC 27027

JENNINGS E LANTZ
7173 OAK HILL DR
WEST FARMINGTON OH 44491-8708

JENNINGS E LANTZ &
KAREN S LANTZ JT TEN
7173 OAK HILL DR
WEST FARMINGTON OH 44491-8708

JENNINGS RAY WOOD
BOX 13
SALLISAW OK 74955-0013

JENNINGS STEPHENS
1360 RIDGECRESTDRIVE
MILFORD OH 45150-2436

JENNY A FRASH
TR JENNY A FRASH TRUST
UA 08/14/97
2080 AVALON DRIVE
STERLING HTS MI 48310

JENNY A JOHNSTON
43 E GIRARD BLVD
KENMORE NY 14217-2014

JENNY A WIMMENAUER
ATTN JENNY A AHLERS
4226 MATLOCK RD
BOWLING GREEN KY 42104-8712

JENNY ACKERMAN
2603 LARISSA DR
KILLEEN TX 75549

JENNY ANN AMOS
5878 AQUA BAY DR
COLUMBUS OH 43235-7500

JENNY BICKLEY
8255 RITCHIE SCHOOL RD
HONOVERTON OH 44423

JENNY D GIBSON
3080 HIGH CLIFF DR
GRAPEVINE TX 76051-6803

JENNY GORBI
ATTN JENNY MILLNIK
34 GOLD ST
EDISON NJ 08837-3210

JENNY L BRINKMEYER
602 TANGLEWOOD
SIKESTON MO 63801-4683

JENNY L BURR
6604 GRAYWOLF DR
PLANO TX 75024-6045

JENNY L HOGSTON
5132 FOX MILL RUN
FORT WAYNE IN 46835-9353

JENNY LIND BROWN
601 JOHNSON RIDGE RD
APT 147
ELKIN NC 28621

JENNY LOUISE BLANKENSHIP
7334 S 575W
MORGANTOWN IN 46160-8498

JENNY LOUISE MAURER
RR2 BOX 2117
MOSCOW PA 18444-9582

JENNY LU TROCCHIO
82 LOCUST AVE
NEPTUNE CITY NJ  07753-6217

JENNY M WALKER &
RONNIE S WALKER JT TEN
153 STONEGATE DR
MADISON MS  39110-8720

JENNY P NILSSON
1270 67TH ST 310
BROOKLYN NY  11219-5921

JENNY RUTH FITTING
CUST ANDREW DAVID FITTING
UTMA PA
527 S 23RD ST
ALLENTOWN PA  18104-6643

JENNY STREECK &
JOANNE TOEPPER JT TEN
6005 CALECHE RD
QUARTZ HILL CA  93536

JENNY TENENBAUM
APT 303
4500 BOURRET AVE
MONTREAL QC  H3S 1X2
CANADA

JENNYE BROWN
BOX 25
BROWNSVILLE TX  78522-0025

JENOYCE M WOOLDRIDGE
TR UA 01/10/01
JENOYCE M WOOLDRIDGE REVOCABLE TRUS
8226 EDEN LANE
BALDWINSVILLE NY  13027-1012

JENS HUDSON
1100 IRVINE BLVD #534
TUSTIN CA  92780

JENNY LYNN JEHLE
102 MC CLELLAN CT
YORKTOWN VA  23692-4347

JENNY MIAZGA
TR JENNY MIAZGA REVOCABLE TRUST
UA 03/28/06
1910 RAYMOND ST
DEARBORN MI  48124-4340

JENNY R KOVALSKY
76 CLARENDON AVE
AVONDALE ESTATES GA  30002-1403

JENNY S CHAPPELL
13300 POINTER RIDGE TERR
MIDLOTHIAN VA  23112-6145

JENNY TEITELBAUM
1455 49TH ST
BROOKLYN NY  11219-3255

JENNY Y TAM &
NANCY Y TAM JT TEN
1964 E 16TH ST
BROOKLYN NY  11229-3402

JENNYNE I PROCIDA
827 ESSEX AVENUE
HENDERSON NV  89015

JENS C DOLLING
BOX 436
MORRIS PLAINS NJ  07950-0436

JENSEN ELIZABETH CHAMBERLIN
R R 3
SCHOMBERG ON  L0G 1T0
CANADA

JENNY M BREEDEN
1151 RECTOR CT
INDIANAPOLIS IN  46229-2362

JENNY NOBLE
256 WINCHESTER ST
WINNIPEG MB  R3J 2E3
CANADA

JENNY ROSENDORN
20 GLORIA LANE
WILLINGBORO NJ  08046-3218

JENNY S RIHA
LOCKWOOD AVE BOX 206
BRIDGEHAMPTON NY  11932-0206

JENNY TEITELBAUM
1455 49TH ST APT 2C
BROOKLYN NY  11219-3204

JENNY ZILEMPE
2908 COUNTY LINE RD
MIDDLEPORT NY  14105-9772

JENOE MOGOR
49 HIGHLAND ST
EAST BRUNSWICK NJ  08816-2134

JENS HAERTER
17773 ARAWAK CT
SAN DIEGO CA  92127-1371

JENTIEN G WEST
330 SPEZIA DR
OXFORD MI  48371-4749

JEPTHA N GIBSON JR
2200 ELM AVE APT 302
LAURINBURG NC  28352-8038

JERAL L RUSSELL
2299 JONES RD
WATERFORD MI  48327-1231

JERALD A CATON &
ROBERTA A CATON JT TEN
1016 ROSE CIRCLE
COLLEGE STATION TX  77840-2309

JERALD A GEER
438 W LIBERTY
SOUTH LYON MI  48178-1341

JERALD A HAMMANN
733 ACADEMY ST
OWATONNA MN  55060-3105

JERALD A SEARFOSS
3880 THREE RIVERS RD
GLADWIN MI  48624

JERALD C WASKER
187 GLENBURNIE
CLARKSTON MI  48346-1422

JERALD D MORSE
11276 BALFOUR DR
FENTON MI  48430-9058

JERALD E ARCHAMBAULT
63-C EAST LAKE DR
RICHFIELD SPRINGS NY  13439-2711

JERALD E RAIRIE
809 90TH STREET
NIAGARA FALLS NY  14304-3519

JERALD E STRAWHACKER
1912 VERSAILLES ST
KOKOMO IN  46902-5996

JERALD E STRAWHACKER &
JOAN R STRAWHACKER JT TEN
1912 VERSAILLES STREET
KOKOMO IN  46902-5996

JERALD EDWARD POWELL
165 COX'S LANE
TAYLOSVILLE KY  40071

JERALD G PITROWSKI
7019 W 74TH PL
CHICAGO IL  60638-5928

JERALD GAY SMITH
13005 CORLISS AVENUE N
SEATTLE WA  98133-7826

JERALD GORMAN
1205 PKWY DR
ANDERSON IN  46012-4617

JERALD HERMAN
11 COVE LN
PLAINVIEW NY  11803

JERALD K KEY
1112 NASHVILLE HWY F4
COLUMBIA TN  38401-2158

JERALD L FRANK
322 BATTLEFIELD DRIVE
DANDRIDGE TN  37725

JERALD L MEIER
9609 SPRUCE LANE
FISHERS IN  46038-2141

JERALD M BIRD
4700 JAMES HILL RD
KETTERING OH  45429-5302

JERALD P LYONS
4372 LEEWOOD RD
STOW OH  44224-2521

JERALD PREDIKA
TR JERALD PREDIKA REVOCABLE TRUST
UA 11/05/94
1536 MANSFIELD ST
SANTA CRUZ CA  95062-1720

JERALD R DOSH
5146 E FRANCES RD
MT MORRIS MI  48458-9750

JERALD R JOHNS
20102 WINTHROP
DETROIT MI  48235-1813

JERALD R ROSECRANS
PO BOX 146
ISTACHATTA FL  34636-0146

JERALD R SUMNER
1938 ELMWOOD ROAD
LENNON MI  48449-9713

JERALD RALPH WEENE
45 PINE HILL ROAD
ASHLAND MA  01721-1168

JERALD S CLEMENS
537 LINDEN CIRCLE SO
MILWAUKEE WI  53172-1025

JERALD SCOTT SCHINDLER
122 BERKLEY ST
WEST NEWTON MA  02465-2619

JERALD SIMON
605 WASHINGTON STREET
CUMBERLAND MD  21502

JERALD T LANE & HELEN SALLEE &
AMERICAN HERITAGE BANK
TR JERALD T LANE SR REVOCABLE TRUST
UA 09/02/04
7416 S HWY 97
SAPULPA OK  74066

JERALD T ORSER
10117 N OAK RD
OTISVILLE MI  48463-9738

JERALDINE P SETTER
1503 MURRAY AVE
BOX 1948
DALTON GA  30721-4207

JERALDYN A MARTIN
13520 CARLTON OAKS
SAN ANTONIO TX  78232-4969

JERALDYN POSPISIL
218 CRAFT LANE
BUCHANAN NY  10511-1507

JERALDYNE L BROWN
55 DORCHESTER DR
DAYTON OH  45415-1307

JERALINE DICKERSON
5360 GEORGETOWN RD 324
INDIANAPOLIS IN  46254-4754

JERALYN A CASSIDY
157 INDIAN CREEK ROAD
HOHENWALD TN  38462-2495

JERARD M RIDDELL &
NANCY N RIDDELL JT TEN
2476 RESERVOIR RD
SAUQUOIT NY  13456-3224

JERAULD D REGESTER
3056 UPPER MTN RD
SANBORN NY  14132-9429

JERE A OLSON &
ELAINE M OLSON JT TEN
1886 CARPENTER
TROY MI  48098-4364

JERE A OLSON &
ELAINE M OLSON JT TEN
1886 CARPENTER DRIVE
TROY MI  48098-4364

JERE ANN GREEN
CUST JAMES ANDREW GREEN UGMA MI
2358 KINGSBURY
TROY MI  48098-4242

JERE E HURLEY &
KATHLEEN RUTH HURLEY JT TEN
1405 SAN FRANCISCO ST
REDDING CA  96001-1336

JERE J DIRKER
8820 SANDYCREST CT
WHITE LAKE MI  48386-2449

JERE L HYNOTE
2260 PIEDMONT FOREST DR
MARIETTA GA  30062-2510

JERE L MCBRIDE
TR JERE L MCBRIDE TRUST
UA 11/13/97
20 FONTANA LN
GROSSE POINTE MI  48236

JERE L OSMOND
206 MADISON ST
JANESVILLE WI  53545-3638

JERE M BAZZELL
CUST KELLY A NELSON UGMA FL
BOX 471
HOTCH KISS CO  81419-0471

JERE M BAZZELL
CUST MATTHEW W BAZZELL UGMA FL
ATTN MATTHEW M BAXTER
BOX 471
HOTCH KISS CO  81419-0471

JERE M BAZZELL
CUST TODD S NELSON UGMA FL
C/O J TODD NELSON
23193 RD 15-21
ELBERT CO  80106

JEREL D ROE
2130 CAMERON DR
KOKOMO IN  46902-7412

JEREL L FRANKLIN &
GREGORY M FRANKLIN JT TEN
781 E ST
FERNLEY NV  89408-8570

JERELE R MOREE &
ANNA H MOREE JT TEN
3105 S DR
WICHITA FALLS TX 76306-4011

JEREMEY LEVIN
110 PINCHOT LANE
CHAPEL HILL NC 27514-5427

JEREMIAH F DONOVAN JR
125 STOCKMAN ST
SPRINGFIELD MA 01104-2564

JEREMIAH J LOWNEY JR &
VIRGINIA W LOWNEY JT TEN
100 SHERMAN ST
NORWICH CT 06360-4106

JEREMIAH JENKINS
3245 BENNETT ST
BEAUMONT TX 77708-4203

JEREMIAH LOUIS PASTORE
CUST CARLA ANN PASTORE
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
5809 S FRANKLIN AVE
LA GRANGE HIGHLAND IL
60525-3719
JEREMIAH N ECKSTEIN
511 GREEN MEADOW DR
ANDERSON IN 46011-1641

JEREMIAH S RUGGIERO
910 EDINBURGH DRIVE
JAMESTOWN NC 27282

JEREMIAH W MAHONEY
3124 W BROADMOOR
LANSING MI 48906-9025

JERELYN BOWER
6060 S EATON LANE
LITTLETON CO 80123-3768

JEREMIAH A WARD
9 W CHESTNUT ST
FARMINGDALE NY 11735-3115

JEREMIAH F MCELRONE
1461 SPRUCE AVE
WILMINGTON DE 19805-1337

JEREMIAH J SULLIVAN
3725 BLACKSTONE AVE
BRONX NY 10463-1443

JEREMIAH JOHNSON
122 SOUTH BELL AVENUE
CHICAGO IL 60612

JEREMIAH LOUIS PASTORE
CUST MARK CHRISTOPHER
PASTORE U/THE ILL UNIFORM
GIFTS TO MINORS ACT
5809 S FRANKLIN AVE
LA GRANGE HIGHLAND IL
60525-3719
JEREMIAH PHILIP NOLAN
45 MCKINLEY ST
ST JAMES NY 11780-1803

JEREMIAH T FORD
1033 FIRE ISLAND AVE
BAY SHORE NY 11706-3515

JEREMIAH W MAHONEY &
SALLY J MAHONEY JT TEN
3124 W BROADMOOR
LANSING MI 48906-9025

JERELYN J BREHM &
CARL R BREHM JT TEN
BOX 14327
N PALM BEACH FL 33408-0327

JEREMIAH BUSH
448 NEPTUNE AVE 20R
BROOKLYN NY 11224-4438

JEREMIAH HARRIS
1802 ECKLEY AVE
FLINT MI 48503-4526

JEREMIAH JAMES SULLIVAN &
MARY JANE SULLIVAN JT TEN
36955 GREENBUSH
WAYNE MI 48184-1128

JEREMIAH KELLY
150 MOUNTAIN WAY
MORRIS PLAINS NJ 07950-2215

JEREMIAH MICHAEL RYAN &
JOHANNA MARIA RYAN
TR RYAN FAMILY TRUST UA 7/9/98
17251 SAN FERNANDO
MISSION BLVD
GRANADA HILLS CA 91344-2358

JEREMIAH S FOLEY 3RD
3624 RICHMOND ST
JACKSONVILLE FL 32205-9424

JEREMIAH T HAYES &
VIRGINIA A HAYES JT TEN
705 TERRACE LAKE DRIVE
BREA CA 92821-2847

JEREMIAS V HOLANDAY
7173 DEXTER RD
DOWNERS GROVE IL 60516

JEREMIAS V HOLANDAY &
DIONISIA C HOLANDAY JT TEN
7173 DEXTER RD
DOWNERS GROVE IL  60516

JEREMY BENDER
2671 LEBANON RD
LEBANON OH  45036-9221

JEREMY D HUNT &
DAVID S WRIGHT &
LEONA E WRIGHT JT TEN
4141 OAK DR
BEAVERTON MI  48612-8828

JEREMY FISTER
900 JERLYNN AVE
DES MOINES IA  50313

JEREMY HARRIS
184 NORTHSHORE WAY
MADISON MS  39110-7177

JEREMY KIRSCH
15 SALEM RIDGE DR
HUNTINGTON NY  11743

JEREMY N FRYE
BOX 3
GLENGARY WV  25421-0003

JEREMY S MACKENZIE
ATTN LLOYDS BANK
COXS & KINGS BOX 1190
LONDON MIDDLESEX SW1Y 5NA
UNITED KINGDOM

JEREMY T WATSON
26 GROVE AVE
MADISON CT  06443-3224

JEREMY A MABE
111 N GORSUCH ROAD
WEST MINSTER MD  21157

JEREMY C MCCAMIC
CUST JEREMY D MCCAMIC
UTMA WV
24 WILLOW LANE
BETHLEHEM WV  26003-4860

JEREMY D KITE
2954 CHERRY LANE
KINSTON NC  28504-9158

JEREMY G HANDEL
24701 WIMBLEDON RD
BEACHWOOD OH  44122-3228

JEREMY J MILES
SELE PRIORY
CHURCH LANE UPPER BEEDING
WEST SUSSEX BN44 3HP
UNITED KINGDOM

JEREMY M MILLEDGE
2472 FENTON CREEK LANE
FENTON MI  48430-1396

JEREMY ROBERT JOHNSON
1501
770 S PALM AVE
SARASOTA FL  34236-8701

JEREMY S RUST
124 WOOD CREST
LEAGUE CITY TX  77573-4320

JEREMY TODD ELLIS U/GDNSHP
OF MARIAN KAY ELLIS
7158 E CO RD 675 S
PLAINFIELD IN  46168-7531

JEREMY B HETZLER
7875 CYPRESS POINTE
BAY CITY MI  48706-9306

JEREMY CLARK
66 CARLISLE RD
WESTFORD MA  01886-3610

JEREMY E CLOUGH
5807 PLEASANT HILL LN
FORT COLLINS CO  80526-4372

JEREMY H ACUFF
2497 PINEY RD
NEW MARKET TN  37820-4803

JEREMY J SCHIECK
RTE 5 BOX 214
AUSTIN MN  55912-9185

JEREMY MICHAEL NACHT
1734 GREAT HIGHWAY 202
SAN FRANCISCO CA  94122-3949

JEREMY S HOBAUGH
12906 NEW PARKLAND DR
HERNDON VA  20171-2645

JEREMY SCOTT WOOD
10 PIGEON HILL RD
WESTON MA  02493-1620

JEREMY V SHARPE
7910 RIDGE RD
GASPORT NY  14067-9317

JERI J HUNTER
CUST BRIAN M
HUNTER A MINOR UNDER THE
LOUISIANA GIFTS TO MINORS
ACT
8926 EAST 74TH STREET
TULSA OK 74133-3104

JERI L THORNTON
3 COLUMBIA PLACE
PARLIN NJ 08859-1003

JERI MCKENNA &
THOMAS MCKENNA JT TEN
211 LOTUS DR
SAFETY HARBOR FL 34695

JERILYN J JACOBS
5903 BEECH COURT
HUEBER HEIGHTS OH 45424-4114

JERILYN S SAUNDERS &
ROBERT L SAUNDERS III JT TEN
455 PANTHER PL
SEBRING FL 33875-6339

JERILYNN S WEGENER &
GERHARD J WEGENER JT TEN
995 WATERS EDGE
OXFORD MI 48371

JERIUS WALLACE
23 COUNTY RD 95
MOULTON AL 35650-5019

JERL W HOWARD
1198 E DEER CREEK DR
CROSSVILLE TN 38571

JERLEN ARNOLD &
DELORES ANN COLLINS JT TEN
7700 SOUTH EBERHART AVE
CHICAGO IL 60619-2919

JERI L JASTER
5698 SODOM HUTCHINGS RD
FARMDALE OH 44417-9712

JERI LYNN GIBSON &
LAWRENCE L R GIBSON JT TEN
6435 ZUMIREZ DRIVE 9
MALIBU CA 90265

JERI S HOPKINS
2657 S CO RD 625 E
PLAINFIELD IN 46168-8103

JERILYN LOBB &
JAMES A LOBB JR JT TEN
1735 CARDWELL
GARDEN CITY MI 48135-3010

JERILYN SEARLE HESSING
9627 S PENDLETON WAY
SOUTH JORDAN UT 84095-3410

JERIMOND D HOLLAND
1902 S WOODS ROAD
ANDERSON IN 46012-2750

JERL J COE JR
BOX 25
HADLEY MI 48440-0025

JERLANE J SCHUITEMA
8771 S OLD OAK LN
NEWAYGO MI 49337-8075

JERLINE JOHNSON
26312 SUMMERDALE
SOUTHFIELD MI 48034-2227

JERI L SIPEK
TR UA 10/15/93 JERI L SIPEK TRUST
1
448 E JOLIET HWY
NEW LENOX IL 60451-1913

JERI LYNN SCHUCHERT
1355 HOLLYWOOD
DEARBORN MI 48124-4041

JERILYN C ULASEWICH
8309 LAKEWOOD DRIVE
RALEIGH NC 27613-1107

JERILYN ROBERTSON
W314 S 8130 WHITMORE RD
MUKONAGO WI 53149-9233

JERILYNN J FLEISCHER
1171 SURREY POINT DR SE
WARREN OH 44484-2849

JERINE W HALL
1227 W 85TH PL
CHICAGO IL 60619

JERL V CAVENEE
2343 COUNTY RD 1217
BLANCHARD OK 73010

JERLEN ARNOLD
7700 S EBERHART
CHICAGO IL 60619-2919

JERLINE SIMMONS
14585 GREENLAWN
DETROIT MI 48238-1822

JER-MERL INVESTMENT INC
4233 W 25TH ST
L A CA  90018-1724

JEROD ELLIS
8506 SOUTH TRAILS DR
COLUMBIA MO  65202-8720

JEROLD B KATZ
TR J B K 1991 TRUST
UA 12/11/91
7500 SAN FELIPE
SUITE 990
HOUSTON TX  77063

JEROLD D LEIBACHER
518 BARDWELL RD
CASTALIA OH  44824-9740

JEROLD FLOWERS &
GLORIA FLOWERS JT TEN
544 N SHORE DR
CRYSTAL MI  48818-9697

JEROLD J GILMORE
187 NORTH AVE
HILTON NY  14468-9502

JEROLD N IRISH
970 WINGED FOOT DR
FAIRVIEW TX  75069

JEROLD S SHPARGEL
2432 CYPRESS DR
GREENSBURG PA  15601-4906

JERMIAH DALY
CUST MICHAEL
BREADAN DALY UGMA NY
649-60TH ST
BROOKLYN NY  11220-4108

JEROLD A MILLS &
SYLVIA F MILLS JT TEN
2770 N PALM AIRE DR
POMPANO BEACH FL  33069-3403

JEROLD B VOLK &
SHARON E VOLK JT TEN
8 LAKEVIEW DR
WEST ORANGE NJ  07052-2017

JEROLD D POWER
13633 W ROANOKE AVE
GOODYEAR AZ  85338-2237

JEROLD H ROBINSON
3430-31ST AVE W
SEATTLE WA  98199-2742

JEROLD L BROCKER &
HELEN E BROCKER JT TEN
10150 NORRIS ROAD ROUTE 2
DE WITT MI  48820-9678

JEROLD R MANDE
14 CHURCHHILL ROAD
HAMDEN CT  06517

JEROLD ZWELLING
2655 E RIDGEWOOD CIRCLE
ZANESVILLE OH  43701-1611

JERMIAH JAMES SULLIVAN
36955 GREENBUSH RD
WAYNE MI  48184-1128

JEROLD ALAN KLEIN
2292 STONEGATE DR
WELLINGTON FL  33414-7779

JEROLD C ALLEN
4965 CR 214
KEYSTONE HEIGHTS FL  32656-9722

JEROLD E CRUM SR
6906 STATE ROUTE 269 S
CASTALIA OH  44824-9772

JEROLD J FADEM
CUST
JEROLD J FADEM JR U/THE FLA
GIFTS TO MINORS ACT
8719 SUMMERVILLE PL
ORLANDO FL  32819-3845

JEROLD L DAVIDS
13350 MARQUETT BLVD
FORT MYERS FL  33905-1834

JEROLD R MANDE
CUST DAVID ZUCKER
UTMA MA
16 IVY LANE
NATICK MA  01760-3000

JEROLD ZWELLING CUST
M L ZWELLING A MINOR PURS TO
SECT 1339/26 INCL OF REV
CODE OHIO
2655 E RIDGEWOOD CIRCLE
ZANESVILLE OH  43701-1611

JEROLD ZWELLING CUST
S M ZWELLING A MINOR PURS TO
SECT 1339/26 INCL OF REV
CODE OHIO
2655 E RIDGEWOOD CIRCLE
ZANESVILLE OH  43701-1611

JEROME A BARBARY &
IRENE BARBARY JT TEN
30100 HOOVER
WARREN MI  48093-6527

JEROME A DUESING
3908 VINE VISTA PL
CINCINNATI OH  45217-1926

JEROME A KAMINSKI &
APPOLONIA G KAMINSKI JT TEN
4227 ANGELINE DRIVE
STERLING HEIGHTS MI  48310-5004

JEROME A MACOMBER
5133 SHORELINE BLVD
WATERFORD MI  48329-1669

JEROME A ORTLIEB
870 TAYLOR BLAIR RD
W JEFFERSON OH  43162-9554

JEROME A SMITH
1840 SOUTH WINN ROAD
MOUNT PLEASANT MI  48858-8237

JEROME A TOBIAS
15233 MAGNOLIA BLVD 108
SHERMAN OAKS CA  91403-1142

JEROME A ZIMMERMAN
3932 CLINTONVILLE RD
WATERFORD MI  48329-2421

JEROLEE S MYERS
4340 W-250 S
RUSSIAVILLE IN  46979

JEROME A CEVETELLO JR
BOX 3062
WEST END NJ  07740-3062

JEROME A GAJDA
6722 LEONARD
DARIEN IL  60561-3845

JEROME A KLEIMAN
23 YALE DR
NEW CITY NY  10956-4034

JEROME A MILLER &
CLELA V MILLER JT TEN
3042 AUBURN RD
AUBURN HILLS MI  48326-3215

JEROME A ORTLIEB JR
1995 UPPER VALLEY DR
WEST JEFFERSON OH  43162-9542

JEROME A SMITH
382 HARSEN RD
LAPEER MI  48446-2759

JEROME A WERTHMANN
4523 N EL RANCHO DRIVE
DAVENPORT IA  52806-4833

JEROME B BAILEY
1057 WEST MARTIN STREET
E PALESTINE OH  44413-1343

JEROME A BADER
849 BLUESPRING LANE
ST LOUIS MO  63131-2614

JEROME A DINGMAN
450 NEILS CR
MORRISTOWN TN  37814-2122

JEROME A GAJDA &
LEOTA P GAJDA JT TEN
6722 LEONARD
DARIEN IL  60561-3845

JEROME A MAAG
913 E BOGART RD
SANDUSKY OH  44870-6420

JEROME A MINNICK &
BETTY W MINNICK JT TEN
745 S HICKORY 116
OTTAWA KS  66067-2942

JEROME A ROSSILLON
1150 W BLAINE ST 13
RIVERSIDE CA  92507-7600

JEROME A SMITH
S I O CODE A-013
U C S D
LA JOLLA CA  92093

JEROME A ZAKES
118 ARLINGTON PLACE
DEPEW NY  14043-1648

JEROME B BAILEY &
EVELYN B BAILEY JT TEN
1057 W MARTIN ST
E PALESTINE OH  44413-1343

JEROME B CHLEBUS
4169 E OAKLEY RD
HARRISON MI  48625-8304

JEROME B DIXON
10258 YOSEMITE LANE
INDIANAPOLIS IN  46234

JEROME B GERRIB &
LINDA S GERRIB JT TEN
120 WASHINGTON
WESTVILLE IL  61883-1468

JEROME B HASTINGS
886 TOLMAN DR
STANFORD CA  94305-1030

JEROME B HERMAN &
PHYLLIS R HERMAN JT TEN
12986 WEATHERFIELD
ST LOIS MO  63146-3644

JEROME B KRACHMAN
10335 DURHAM ST NW
ALBUQUERQUE NM  87114-5542

JEROME B LAMMERS
BOX 45
MADISON SD  57042-0045

JEROME B SHAPIRO &
LOIS G SHAPIRO JT TEN
7390 SW 140TH TERR
MIAMI FL  33158-1268

JEROME B STUPP
22 FOREST BLVD
ARDSLEY NY  10502-1004

JEROME BARAN
833 A SOUTH MAIN AVE 304
FALLBROOK CA  92028

JEROME BARBER
BOX 2271
BUFFALO NY  14240-2271

JEROME BELANGER &
MARY M BELANGER JT TEN
30428 WINDSOR
GIBRALTAR MI  48173-9454

JEROME BETTIS
2010 FLORENCE ST
MOBILE AL  36617-2604

JEROME BOGIL
CUST ANDREW
BOGIL UGMA NY
44 OLD BROOK ROAD
DIX HILLS NY  11746-6431

JEROME BONANNO &
FRANCES R BONANNO JT TEN
36351 APPALOOSA CIR
CLINTON TWP MI  48035-1003

JEROME BOWENS
19498 MANOR
DETROIT MI  48221-1406

JEROME BROWN
196 STAR DR
JONESBORO GA  30236-3623

JEROME BROWN &
PHYLLIS K BROWN JT TEN
187 GARTH RD
SCARSDALE NY  10563-3973

JEROME BUCKLEY
PO BOX 14270
SAGINAW MI  48601-0270

JEROME BURNETT
1914 CASTLE LANE
FLINT MI  48504-2012

JEROME C AMMERMAN &
DORIS P AMMERMAN JT TEN
5135 DURWOOD DRIVE
SWARTZ CREEK MI  48473-1123

JEROME C HARRIS
5011 DAYTON LIBERTY ROAD
DAYTON OH  45418-1947

JEROME C HELMERS JR &
LIZBETH J HELMERS JT TEN
10 MEADOWOOD WAY
HAMILTON OH  45013-4023

JEROME C HOLLAND
11190 BENTLEY CHASE DRIVE
DULUTH GA  30097-1728

JEROME C HOLLAND &
CHERYL L HOLLAND JT TEN
11190 BENTLEY CHASE DR
DULUTH GA  30097-1728

JEROME C HORTON
12825 SANTA CLARA
DETROIT MI  48235-1431

JEROME C KOSACK
6542 FAIRWAY GARDENS DR
BRADENTON FL  34203-8843

JEROME C LAWLOR
5225 LAWFORD LANE
FORT WAYNE IN  46815-5130

JEROME C POSEY
466 S RACCOON RD C39
AUSTINTOWN OH  44515-3613

JEROME C WILLIAMS
8055 ADDISON ROAD
MASURY OH  44438

JEROME CIESLINSKI
2785 SEMINOLE COURT
BAY CITY MI  48708-8465

JEROME CROCKETT
4160 HARDESTY
KANSAS CITY MO  64130-1758

JEROME D HUGHES
RR 1 BOX 1204
GOULDSBORO PA  18424-9716

JEROME D O'NEAL
11578 LINCOLNSHIRE RD
CINCINNATI OH  45240-2144

JEROME D SERZYNSKI
7326 AZALEA SE
GRAND RAPIDS MI  49508-7420

JEROME E DANIELS &
ANNA DANIELS JT TEN
9912 MASTIN DR
OVERLAND PARK KS  66212-5412

JEROME C PARKER 2ND
629 LONGVIEW DRIVE
LONGBOAT KEY FL  34228

JEROME C SOVA
5756 GRIGGS DR
CLARKSTON MI  48346-3240

JEROME CALABRES
233 CENTRAL AVE
EDISON NJ  08817-3035

JEROME COHEN
208-11 ESTATES DRIVE
BAYSIDE NY  11360-1167

JEROME D GROSS
1220 WALNUT VALLEY LANE
CENTERVILLE OH  45458-9683

JEROME D JONES
15737 S CENTRAL ST
OLATHE KS  66062

JEROME D SCHNEIDER
415 WEST JEFFERSON
PEWAMO MI  48873-9782

JEROME E BRUNELL
8499 E M 71 LOT 186
DURAND MI  48429-1079

JEROME E DULETZKE
CUST SHANNON ELISE DULETZKE UTMA
VA
2021 WEMBLEY PL
LAKE OSWEGO OR  97034-2612

JEROME C PESARTIC &
MARY J PESARTIC JT TEN
13428 N 36TH DR
PHOENIX AZ  85029-2130

JEROME C WEINBERG
CUST STEFAN J WEINBERG A
MINOR UNDER THE LAWS OF THE
STATE OF MICH
3225 SLEEPY HOLLOW DR
PLANO TX  75093-3410

JEROME CHMIELEWSKI
710 DUNCAN AVE
APT 1418
PITTSBURGH PA  15237-5062

JEROME CORNETT & THERESA
CORNETT TRUSTEES FAMILY
TRUST DTD 02/26/89 U/A
JEROME CORNETT
19316 S NUNNELEY
CLINTON TWP MI  48035-1461

JEROME D HERRMANN
11025 KEYSTONE DR
LOWELL MI  49331-9786

JEROME D LUCIANO
49 SPILLWAY CT
MARTINSBURG WV  25401

JEROME D SCHNEIDER &
BETTY SCHNEIDER JT TEN
1224 MON COEUR
CREVE COEUR MO  63146-5343

JEROME E DANIELS
9912 MASTIN DRIVE
OVERLAND PARK KS  66212-5412

JEROME E FORTE
1715 EAST 97TH TERR
KANSAS CITY MO  64131-3226

JEROME E JOHNSON
1511 VANCOUVER DR
DAYTON OH  45406-4749

JEROME E LOGAN
27527 DOVER
WARREN MI  48093-4764

JEROME E SIZICK
5535 FORT
SAGINAW MI  48601-9300

JEROME EDWARD &
MARY LOU EDWARDS JT TEN
3743 BIRNWICK RD
ADRIAN MI  49221-9217

JEROME ERNAY
38 NUTMEG LA
LEVITTOWN PA  19054-3412

JEROME F BRETZ
1311 BEMBRIDGE DR
ROCHESTER HILLS MI  48307-5720

JEROME F FITZSIMONS
22991 VALLEY VIEW
SOUTHFIELD MI  48034-3126

JEROME F HUIRAS & CHERYL J
HUIRAS TR U/A DTD 4/14/93 OF
THE JEROME F HUIRAS & CHERYL J
HUIRAS REV TR
4280 S 43RD ST
MILWAUKEE WI  53220-2749

JEROME F MORRIS
PO BOX 279
WILSON NC  27894-0279

JEROME E KRULL &
AUDREY L KRULL JT TEN
35339 HATHAWAY
LIVONIA MI  48150-2513

JEROME E MONSON
CUST
LESLIE MONSON U/THE CAL
UNIFORM GIFTS TO MINORS ACT
5873 E CLUB VIEW DRIVE
FRESNO CA  93727-6212

JEROME E YANCHO
14396 N MCKINLEY RD
MONTROSE MI  48457-9713

JEROME EISENSTADT
BOX 546881
SURFSIDE FL  33154-6881

JEROME F AARON
EAST LAKE RD
CASTILE NY  14427

JEROME F BRIXNER &
IRENE BRIXNER JT TEN
14 HARTOM RD
ROCHESTER NY  14624-4008

JEROME F FITZSIMONS &
CAROL ANN FITZSIMONS JT TEN
22991 VALLEY VIEW
SOUTHFIELD MI  48034-3126

JEROME F JUREK
30 DELLA DRIVE
LACKAWANNA NY  14218-3205

JEROME E L TICHACEK JR &
MARGARET E TICHACEK JT TEN
4014-A S GRAND
ST LOUIS MO  63118-3408

JEROME E OSHESKY &
DONNA L OSHESKY JT TEN
1429 WEST HOWELL RD
MASON MI  48854-9334

JEROME EARL JENSEN
4325 E GALEANO ST
LONG BEACH CA  90815-2708

JEROME ENGLEBARDT
15 B-2 SHERIDAN VILLAGE
SCHENECTADY NY  12308

JEROME F BOLLIG
14223 WINCHESTER COURT
ORLAND PARK IL  60467-1151

JEROME F CHARLES
2754 GROVENBURG RD
LANSING MI  48911-6459

JEROME F HABIG
TR U/A
DTD 12/10/79 JEROME F HABIG
REVOCABLE TRUST
1513 NEWTON ST
JASPER IN  47546-1622

JEROME F KASZYNSKI
2627 STATEVIEW DRIVE
TOLEDO OH  43609-1517

JEROME F POLLOCK AS
CUSTODIAN FOR DAWNE E
POLLOCK UNDER THE FLORIDA
GIFTS TO MINORS ACT
BOX 7193
HOLLYWOOD FL 33081

JEROME F RIES
7075 STONINGTON RD
CINCINNATI OH 45230-3841

JEROME F WILLIAMS
2896 SHURENWOOD DR
PORT HURON MI 48060

JEROME FARR
1549 JACOBS RD
COLUMBIA TN 38401-1358

JEROME FRIEDMAN
CUST DAVID
LEE FRIEDMAN UGMA NY
15 GIFFORD WAY
MELVILLE NY 11747-2310

JEROME FRIERSON
C/O ALICE BETHEA
700 CLEMENTS ST APT G1
FLORENCE SC 29501-2385

JEROME FRYDRYCK SR
1049 CANDACE LANE
MADISON HTS MI 48071

JEROME G GRANT
1202 THOMAS DR SW
DECATUR AL 35601-2759

JEROME G JOHNSON &
ELAINE B JOHNSON JT TEN
851 MACK RD
LEONARD MI 48367-3524

JEROME GERRITS &
RUTH GERRITS JT TEN
3448 BLACKBERRY LANE
GREEN BAY WI 54313-8779

JEROME GIBBS
5748 ROYAL WOOD CT
W BLOOMFIELD MI 48322-4802

JEROME GILLIAM
2540 EDMONDSON AVE
BALTIMORE MD 21223-1001

JEROME GIMPEL &
MARION GIMPEL JT TEN
7960-2 LAINA LANE
BOYNTON BEACH FL 33437

JEROME GLASS
CUST
STEWARD MICHAEL GLASS U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
845 SWED CIR
YORKTOWN HEIGHTS NY 10598-1123

JEROME H BERENSON & CAROLYN
S BERENSON TRUSTEES UA
BERENSON FAMILY TRUST DTD
2/19/1990
1245 VISTA DEL CIMA
CAMARILLO CA 93010-8457

JEROME H FAIRCHILD
671 WEST CYPRESS AVE
REDLANDS CA 92373-5817

JEROME H GILBRIDE
33359 BAINBRIDGE
NORTH RIDGEVILLE OH 44039-4139

JEROME H HARTZELL
930 BAKER RD
VERSAILLES OH 45380-9308

JEROME H JUDAY
17601 STEAMBOAT DRIVE
ANCHORAGE AK 99516-5729

JEROME H LAMPE
215 N 7TH ST
BREESE IL 62230-1239

JEROME H MEUER &
YVONNE A MEUER JT TEN
2820 BRIDGESTONE CIRCLE
KOKOMO IN 46902

JEROME H PINKNEY
616 SCOTT STREET
BALTIMORE MD 21230-2507

JEROME H SCHRAMM
21701 MADISON AVE
ST CLAIR SHORES MI 48081-3720

JEROME H WEBER
4255 23RD
DORR MI 49323-9505

JEROME H WEBER
9419 KIMBALL
PEWAMO MI 48873-9726

JEROME HILL IV
9613A NIGHRJAR DR
AUSTIN TX 78748-5821

JEROME HOOG
52 PENFOUND DR
BOWMANVILLE ON L1C 4C2
CANADA

JEROME HOOG
52 PENFOUND DR
BOWMANVILLE ON  L1C 4C2
CANADA

JEROME I LESNICK
SUSAN M LESNICK TR
JEROME & SUSAN LESNICK FAM
TRUST UA 02/02/99
6781 DYER RD
SOUTH BOARDMAN MI 49680-9406

JEROME J BECK &
MARY F BECK JT TEN
1130 OAKWOOD TRAIL ROAD
LUZERNE MI  48636-9733

JEROME J CHRASTKA
2923 WESTRIDGE DR
WOODRIDGE IL  60517

JEROME J FRANCO
1151 LINDBERGH AVE
FEASTERVILLE PA  19053-4163

JEROME J HEGER & MARY E
HEGER CO-TRUSTEES U/A DTD
01/28/93 THE JEROME J HEGER &
MARY E HEGER TRUST
249 BRYANS DR
MCDONOUGH GA  30252-2513

JEROME J KOLESAR
7709 SPRING PARK DR
BOARDMAN OH  44512-5345

JEROME J MCGARRY &
BRENDA K MCGARRY JT TEN
2075 MOHAVE DRIVE
DAYTON OH  45431-3014

JEROME J PHILLIPS
75 HICKORY WAY
SOLVANG CA  93463-2835

JEROME HUNTER SOWERS
1848 RIDGEVIEW RD NW
FLOYD COUNTY VA  24091

JEROME IRVING KRIEGER
13555 W BALLAD DRIVE
SUN CITY WEST AZ  85375-5807

JEROME J BODALSKI
5377 GERTRUDE ST
DEARBORN HTS MI  48125

JEROME J DZIENIS & MAXINE
M DZIENIS TRUSTEES U/A DTD
02/13/92 M-B JEROME & MAXINE
DZIENIS
7533 GRAND RIVER
BRIGHTON MI  48114

JEROME J GRALEWSKI
114 TERENCE DRIVE
MANOR PA  15665-9707

JEROME J HOCHENDONER
TR JEROME J HOCHENDONER TRUST
UA 11/10/98
671 DRIFTWOOD STREET
LAKE MILTON OH  44429-9507

JEROME J MC GARRY
5720 HUNTERS RIDGE RD
DAYTON OH  45431-2907

JEROME J MISICKA
413 MELROSE AVE
HILLSIDE IL  60162-1336

JEROME J ROSE
611 BROADWAY
BAYONNE NJ  07002-3818

JEROME I FRANK
11164 GLENFIELD
DETROIT MI  48213-1372

JEROME J ALFORD
562 SOUTH 400 EAST
IVING UT  84738-5021

JEROME J BORYSIAK
5467 SUDER AVE
TOLEDO OH  43611-1462

JEROME J FINNEY
2550 N RIVER RD
SAGINAW MI  48609-9306

JEROME J HART
12305 SEYMOUR RD
BURT MI  48417-9704

JEROME J HOHN
717 LELAND ST
FLINT MI  48507-2431

JEROME J MCGARRY &
BRENDA K MCGARRY JT TEN
2075 MOHAVE DR
BEAVERCREEK OH 45431-3014

JEROME J MOLESKI
19300 BRIARWOOD
MT CLEMENS MI  48036-2121

JEROME J SCHERR
400 PINE HILL LANE
PETOSKEY MI  49770-8960

JEROME J SCHILLING &
ELIZABETH A SCHILLING
TR UA 03/03/79
JEROME J SCHILLING TRUST
210 W THIRD ST
WATERLOO IL 62298-1343

JEROME J ZDEB &
RITA M ZDEB
TR UA 03/27/96
27384 TERREL
DEARBORN HTS MI 48127-2883

JEROME K LAWRENCE
5035 ROLLER RD
MILLERS MD 21102-2246

JEROME K OPPENHEIMER
R D 1 BOX 20
RED HOOK NY 12571-9801

JEROME K STARZ
CUST KIM S STARZ UGMA WI
4715 W BRADLEY RD
BROWN DEER WI 53223-3627

JEROME KUCZYNSKI &
REGINA B KUCZYNSKI JT TEN
44418 VIRGINIA COURT
CLINTON TOWNSHIP MI 48038-1068

JEROME L HUDEPOHL
5962 WILLOW OAK
CINCINNATI OH 45239-6239

JEROME L SKELLY &
MARGARET SKELLY JT TEN
9807 RED MAPLE DR
PLYMOUTH MI 48170-3283

JEROME L WARREN
126 COUNTY ROAD 1150
RICEVILLE TN 37370

JEROME J SKUBICK
12900 SENECA DR
PALOS HEIGHTS IL 60463-2142

JEROME JOHN SCOGNA
130 EAST 7TH AVE
CONSHOHOCKEN PA 19428-1723

JEROME K MAYHEW
15130 REO
ALLEN PARK MI 48101-3535

JEROME K PETTUS
17390 CORNELL AVE
SOUTHFIELD MI 48075-4276

JEROME KLEIN
195 MINERVA DR
YONKERS NY 10710-2106

JEROME L BERNSTEIN
CUST JAMIE BERSNSTEIN UTMA FL
BOX 1438
SHEPHERDSTOWN WV 25443-1438

JEROME L JANKOWSKI
1843 PLYMOUTH TERRACE S E
GRAND RAPIDS MI 49506-4148

JEROME L SWANN
101 THOMAS GUIDERA CIR
BALTIMORE MD 21229-3039

JEROME L ZERRER
2766 N HWY 61
TROY MO 63379-4902

JEROME J VASSALLO
866 COTTON HOUSE RD
CHARLESTON SC 29412-4426

JEROME K ERICKSON
6 MARSHALL PLACE
JANESVILLE WI 53545-4031

JEROME K MAYHEW &
MILDRED MAYHEW JT TEN
15130 REO
ALLEN PARK MI 48101-3535

JEROME K REEK
112 70TH ST NW
BRADENTON FL 34209-2236

JEROME KREVIT
24 GRANNIS RD
ORANGE CT 06477-1908

JEROME L DUDA
15601 OAK HOLLOW LN
STRONGSVILLE OH 44149-8557

JEROME L MC CON &
JILL J MC CON JT TEN
BOX 554
AMADO AZ 85645-0554

JEROME L TREICHLER
6018 CHESTNUT STREET
ZIONSVILLE PA 18092-2105

JEROME LARKIN
242 ENGLEWOOD
DETROIT MI 48202-1107

JEROME LENZ
900 OAKWOOD AVENUE
WILMETTE IL  60091-3320

JEROME M DRISCOLL &
ROSE M DRISCOLL
TR DRISCOLL FAM TRUST UA 08/16/96
7722 QUITASOL ST
CARLSBAD CA  92009-8035

JEROME M LITWICKI JR
7363 N STATE ROAD
DAVISON MI  48423-9368

JEROME M SMITH
2320 S TIBBS AVE
INDIANAPOLIS IN  46241-4819

JEROME M WEAKLAND &
DORIS WEAKLAND JT TEN
452 UPPER HARMONY ROAD
EVANS CITY PA  16033-3814

JEROME MARGULIES AS
CUSTODIAN FOR SHELDON
MARGULIES U/THE ILLINOIS
UNIFORM GIFTS TO MINORS ACT
705 KERSEY RD
SILVER SPRING MD  20902-3054

JEROME MIDDLEBROOKS
168 SEWARD ST
PONTIAC MI  48342-3349

JEROME O HUGHES
BOX 873
ROSS OH  45061-0873

JEROME O SCHROEDER
70119 MILL CREEK
ROMEO MI  48065-4253

JEROME LUNDER
APT 2A
406 PARADISE RD
SWAMPSCOTT MA  01907-1311

JEROME M JACKSON
5945 PECK RD
BROWN CITY MI  48416-9000

JEROME M MYSZAK
1810 DILL RD
DEWITT MI  48820-8360

JEROME M TODARO
1522 OAK ST
GREENSBURG PA  15601-5440

JEROME M WEIKSNER
PO BOX 667
NEW SMYRNA BEACH FL  32170-0667

JEROME MARTIN SCHULTZ
88 TROY DRIVE
SHORT HILLS NJ  07078-1366

JEROME MILLER
TR
KAREN GAYE MILLER U/A WITH
JEROME MILLER DTD 1/2/62
C/O KAREN G TERRAVECCHIA
3604 WILSHIRE LANE
OAKDALE NY  11769

JEROME O OUPER
6510 W FAIRFIELD AVE
BERWYN IL  60402-3539

JEROME OCONNOR &
MAUREEN OCONNOR JT TEN
4 ELYSE DRIVE
NEW CITY NY  10956-3308

JEROME M DREAS
BOX 2460
MOUNT VERNON IL  62864-0047

JEROME M KATZ &
MALCA L KATZ JT TEN
6951 ALDERLEY WAY
WEST BLOOMFIELD MI  48322-3856

JEROME M SCHLECHTER
4236 SE OAK ST
PORTLAND OR  97215-1041

JEROME M TODARO &
VIRGINIA TODARO JT TEN
1522 OAK ST
SOUTH GREENSBURG PA  15601-5440

JEROME MANGAS
5044 PINE VIEW DRIVE
MOHNTON PA  19540

JEROME MCKINNEY
8316 FILDING
DETROIT MI  48228

JEROME N THELEN
10960 PRICE RD
FOWLER MI  48835-9221

JEROME O OUPER &
JULIA R OUPER JT TEN
6510 W FAIRFIELD AVE
BERWYN IL  60402-3539

JEROME P BELDING
104 ELLIS AVE
GLASGOW KY  42141-1236

JEROME P BERK &
CHARLENE BERK JT TEN
1410 ALDGATE CT 2H
WHEELING IL  60090-6994

JEROME P MC FERRAN &
MARY K MC FERRAN JT TEN
11594 N 100 EAST
ALEXANDRIA IN  46001-9093

JEROME PASSMORE
1556 CHICAGO
DETROIT MI  48206-1775

JEROME R BOCKES
911 MICH RD
EATON RAPIDS MI  48827

JEROME R HNILO
4540 DOWS PRAIRIE RD
MCKINLEYVILLE CA  95519-9490

JEROME R KOZLOWSKI &
LUCYANN H KOZLOWSKI JT TEN
2726 BEDELL RD
GRAND ISLAND NY  14072

JEROME R ROSE
4110 DOWLING
HOUSTON TX  77004-5242

JEROME R SCHULTZ
24805 SAXONY
EAST DETROIT MI  48021-1254

JEROME R TICKNOR
CUST TERRI
LYNN TICKNOR UGMA MI
5541 VINCENT
NORTH STREET MI  48049

JEROME P GRABOWSKI
1843 KINGS HWY
LINCOLN PARK MI  48146-3879

JEROME P SHEA
6609 VILLA RD
DALLAS TX  75252-2417

JEROME POLDER
90796 SOUTHVIEW LN
FLORENCE OR  97439

JEROME R CSIRE
5606 MERKLE AVE
PARMA OH  44129-1511

JEROME R JANKOWIAK
22501 HANSON COURT
SAINT CLAIR SHORES MI
48080-4024

JEROME R LAVALLEE &
BARBARA MARY TAYLOR JT TEN
4416 N 18TH STREET
ARLINGTON VA  22207-2312

JEROME R SABBIA &
MADELINE H SABBIA TEN COM
552 WINDMERE CIRCLE
PRESCOTT AZ  86303-5798

JEROME R STOCKING &
SUZANNE P STOCKING JT TEN
1858 KENMORE
GROSSE POINTE WOOD MI
48236-1982

JEROME R VERSCHAEVE
52171 SAWMILL CREEK DRIVE
MACOMB MI  48042

JEROME P KARLE
2609 WESTWOOD PKWY
FLINT MI  48503-4667

JEROME PANNELL
4848 BROADWAY 4B
NEW YORK NY  10034-3149

JEROME R BOBROFF
3879 CORAL SHORES CT
SAN DIEGO CA  92173-5913

JEROME R HARRIS
7637 CASTLETON PL
CINCINNATI OH  45237-2635

JEROME R KELLEY
11 BAKER COURT
TROTWOOD OH  45426-3001

JEROME R PATTERSON JR
424 JENNINGS ST
BEVERLY NJ  08010-3540

JEROME R SANTOS
BOX 516
DORCHESTER MA  02124-0005

JEROME R STRATTON
APT 546
5820 S WINDERMERE ST
LITTLETON CO  80120-2152

JEROME R WILLIAMSON
1841 S 60TH CT
CICERO IL  60804-1637

JEROME RAFFEL & JANICE R
RAFFEL TRUSTEES U/A DTD
05/09/90 F/B/O RAFFEL LIVING TRUST
580 CENTER DR
PALO ALTO CA 94301-3101

JEROME S ALTMAN
1598 N GROTTO
ST PAUL MN 55117-3461

JEROME S BURZYNSKI
2155 WETTERS RD
KAWKAWLIN MI 48631-9411

JEROME S BYERS &
SHIRLEY ANN BYERS TEN ENT
2 MAYFLOWER DR
UNIONTOWN PA 15401-5224

JEROME S COLLINS
18330 STAHELIN AVE
DETROIT MI 48219-2840

JEROME S ENGEL &
GLORIA ENGEL JT TEN
27 CLIVE HILLS RD
EDISON NJ 08820-3657

JEROME S HARRIS
21961 LYON TRAIL N
S LYON MI 48178-9049

JEROME S MATUCH
5349 7TH AVE
COUNTRYSIDE IL 60525-3619

JEROME S POST
45825 SPRING LN APT 203
UTICA MI 48317

JEROME S ROUTMAN
2400 LYNNHAVEN
SPRINGFIELD IL 62704-2115

JEROME S SYTEK
12024 S ROGER RD
POSEN MI 49776-9421

JEROME S WALTER
228 HARRISON AVE
TOWNTONAWANDA NY 14223-1609

JEROME SCHNALL
5420 CONNECITUT AVE NW
WASHINGTON DC 20015

JEROME SCHNEIDER
2709 S DIXON RD
KOKOMO IN 46902-2996

JEROME SHEITELMAN
62 DRYDEN RD
BASKING RIDGE NJ 07920-1946

JEROME SILVER
2673 EATON ROAD
SHAKER HEIGHTS OH 44118

JEROME SILVER CUST
LESLIE H SILVER A MINOR PURS
TO SECS 1339/26 INCL REV
CODE OF OHIO
19807 GARDENVIEW
MAPLE HEIGHTS OH 44137-1830

JEROME SILVERMAN
43 W 64TH ST
APT 5A
NEW YORK NY 10023

JEROME SMITH
4303 HOLYOKE DR SE
GRAND RAPIDS MI 49508-3767

JEROME SPITZER
21 WAYNE DRIVE
PLAINVIEW NY 11803-4817

JEROME STANLEY CULIK
2219 BUCK RUB DRIVE
NOTTINGHAM PA 19362-9107

JEROME STEIN
2500 EXTON ROAD
HATBORO PA 19040-2509

JEROME STEPHEN MEHLER &
KAREN MEHLER JT TEN
28888 APPLE BLOSSOM LANE
FARMINGTON HILLS MI 48331-2413

JEROME STUBB
1233 SINGINGWOOD CT 5
WALNUT CREEK CA 94595-3238

JEROME T BALLARD
11095 STONEY BROOK DR
GRAND LEDGE MI 48837-9185

JEROME T FIELDS
1345 RANSOM RD
APT 3
GRAND ISLAND NY 14072-1438

JEROME T LARSON
2210 FAWKS LANE
ROANOKE TX 76262-9040

JEROME T NOARK
950 NANCY AVE
NILES OH 44446-2732

JEROME V CROSSON
3468 BEDFORD
DETROIT MI 48224-3615

JEROME V SWEENEY 2ND &
MARY S SWEENEY JT TEN
171 MILK STREET
BOSTON MA 02109

JEROME VICTOR
CUST
MARK VICTOR U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
2343 EAST 16TH ST
BROOKLYN NY 11229-4435

JEROME W BEATTIE
5732 EXETER COURT
ALTA LOMA CA 91701-1856

JEROME W BOLICK
BOX 307
CONOVER NC 28613-0307

JEROME W GATES &
CAROLE E GATES JT TEN
BOX 7533
LAGUNA NIGUEL CA 92607-7533

JEROME W GUERIN
224 E 18TH STREET
COSTA MESA CA 92627-3105

JEROME W JOHNSON
2462 N PROSPECT AVE APT 327
MILWAUKEE WI 53211

JEROME W RUTKOSKI
156 S MARLIN
GRAND ISLAND NY 14072-2928

JEROME W SERBEL
2318 BEARS DEN ROAD
YOUNGSTOWN OH 44511-1304

JEROME W WILLIAMS
7506 S SANGAMON AVENUE
CHICAGO IL 60620-2848

JEROME W ZORACKI &
JEROME J ZORACKI JT TEN
302 GRAFT ST
EVERSON PA 15631

JEROME WALDREF
TR JEROME WALDREF LIVING TRUST
UA 11/28/96
670 RANDALL ROAD
SANTA BARBARA CA 93108-2123

JEROME WHITEN
209 N JUNCTION
DETROIT MI 48209-3158

JEROME ZAHARA &
LILLIAN ZAHARA JT TEN
4501 N FORESTVIEW
CHICAGO IL 60656-4130

JEROME ZUBA
2375 N 147TH ST
BROOKFIELD WI 53005-4501

JEROMETTA I BUTLER
3800 BAYHAN
INKSTER MI 48141-3243

JERONIMO L REYES
5417 SOUTH 74TH AVE
SUMMIT IL 60501-1016

JERRALD B MILLER &
SHIRLEY R MILLER JT TEN
296 ROGER WILLIAMS
HIGHLAND PARK IL 60035-4743

JERRALD C ESTES
15288 DAYTON RD
MONROE MI 48161-3730

JERRE J BOOTH &
FRANCES S SAVIGNAC JT TEN
9426 PINE AVE
ST LOUIS MO 63144-1024

JERRELL L HARRISON
868 N CANAL
EATON RAPIDS MI 48827-9370

JERRELL MCRAE
47232 ASHLEY CT
CANTON MI 48187-1419

JERRI L BLUMENTHAL
3029 TANGLEWOOD DR
CLEARWATER FL 33761-1427

JERRI L BURTON
3322 LADINO CT
WOODBRIDGE VA 22193

JERRI LEE STEELE SHUMAN
1080 WHEATRIDGE RD
COLBY KS 67701

JERRI SUOMINEN WOLDER
TRUSTEE U/A DTD 12/12/91 THE
JERRI SUOMINEN WOLDER TRUST
BOX 1163
W JORDAN UT 84084-7163

JERRIE LEE STEVENS &
KENNETH W STEVENS JT TEN
7052 SAN JACINTO CT
CITRUS HEIGHTS CA 95621-4308

JERRILYNN J ALLEN
TR JERRILYNN J ALLEN TRUST
UA 10/27/97
6101 ARDMORE PARK CIR
DEARBORN HTS MI 48127-3927

JERROLD A FORD &
LOIS G FORD JT TEN
3308 GREENFIELD CT
BAY CITY MI 48706-2709

JERROLD BLAKE YOUNG &
JO O YOUNG JT TEN
3930 ELISA CT
COLORADO SPRINGS CO 80904

JERROLD E BRECKO
28 TIMBERLANE DR
PENNINGTON NJ 08534-1403

JERROLD FRIEDMAN
CUST CAITLYN F FRIEDMAN UGMA NY
68 CHERRY RD
ITHACA NY 14850-9758

JERROLD H BAMEL
60 HAVELOCK RD
08-09 RIVER PLACE TOWER A3
ZZZZZ
SINGAPORE

JERROLD J SEVERT
6074 PHILLIPSBURG-UNION ROAD
ENGLEWOOD OH 45322-9712

JERRIE L GRASS TR
UA 03/04/2007
WILLIAM A JOHNSON SURVIVORS TRUST
2592 KING RICHARD DRIVE
EL DORADO HLS CA 95762

JERRIET J WOODRUFF
920 BEDFORD PLACE
COLUMBIA TN 38401-6700

JERRINE L PLACEK
635 NORTH WILKE ROAD
ARLINGTON HEIGHTS IL 60005-1044

JERROLD A KENNEDY
RR 9 400 MCKINLEY RD
PICTON ON K0K 2T0
CANADA

JERROLD D MILLER
3005 S LEISURE WORLD BLVD
APT 816
SILVER SPRING MD 20906

JERROLD E WAGNER
1116 WHITING
MEMPHIS TN 38117-5948

JERROLD GUY H YASHIRO
46-355 KUMOO LOOP
KANEOHE HI 96744-3532

JERROLD H MAYSTER &
JOYCE C MAYSTER JT TEN
2171 TENNYSON
HIGHLAND PARK IL 60035-1637

JERROLD K MONTGOMERY
4325 TRAILGATE DR
INDIANAPOLIS IN 46268-1855

JERRIE L SAPP
C/O JERRIE L GREEN
138 PROSPECT CHURCH ROAD
HARRINGTON DE 19952-4343

JERRILYN A WIRTH
6222 WOLCOTTSVILLE RD
AKRON NY 14001

JERRLYN J JONES
4513 MOSS RIDGE LANE
INDIANAPOLIS IN 46237-2916

JERROLD B RIDENOUR
8849 34 MILE RD
ROMEO MI 48065-3152

JERROLD D SALEL
7522 W VERNALIS RD
TRACY CA 95304-9365

JERROLD E WAGNER &
CAROLE A WAGNER JT TEN
1116 WHITING
MEMPHIS TN 38117-5948

JERROLD GUY H YASHIRO
46-355 KUMOO LOOP
KANEOHE HI 96744-3532

JERROLD HIRSCH
CUST MURRAY
HIRSCH UGMA NY
116 LEFFERTS RD
WOODMERE NY 11598-1315

JERROLD K SCHNEIDER
1829 STONEY HILL DR
HUDSON OH 44236-3843

JERROLD L ALBERTSON
2084 JEFFERSON RD
HARRISON MI  48625-9402

JERROLD L ALBERTSON &
ADELINE J ALBERTSON JT TEN
2084 JEFFERSON RD
HARRISON MI  48625-9402

JERROLD L JONES
3920 KELLER RD
HOLT MI  48842-1824

JERROLD LEE GROSS
33 SUNFIELD AVE
STATEN ISLAND NY  10312-1416

JERROLD M LADAR
CUST JEFFREY B LADAR UGMA CA
1111 BAY STREET 206
SAN FRANCISCO CA  94123-2363

JERROLD MACH
PO BOX 3975
IRMO SC  29063-4024

JERROLD REDFORD
16 GRANITE CT
SAN CARLOS CA  94070-4306

JERRY A APTHORPE
9342 HORN RD
WINDHAM OH  44288-1450

JERRY A BADOUR
48701 CHERRY HILL ROAD
CANTON MI  48188-1004

JERRY A BADOUR
48701 CHERRY HILL ROAD
CANTON MI  48188-1004

JERRY A BARKER
CUST KASIE
MARIE BARKER UGMA IN
2820 S ST RD 13
LAPEL IN  46051-9660

JERRY A BEEBE
16107 ALLEN
BELTON MO  64012-1517

JERRY A CATER
1798 TURNER CHURCH ROAD
MC DONOUGH GA  30252-2858

JERRY A DAVIS
540 N BURGESS AVE
COLUMBUS OH  43204-3421

JERRY A DE LAAT
7450 SANDY HILL DR
JENISON MI  49428-7774

JERRY A DEHAVEN
11631 S 200 W
KOKOMO IN  46901-7523

JERRY A DOWDY JR
950 UPPER SMITHS GROVE RD
SMITHS GROVE KY  42171-8802

JERRY A ESTEP
701 CARNES
FENTON MI  48430-2901

JERRY A FELTS
101 FREDRICK
OXFORD MI  48371-4741

JERRY A FERRENTINO
226 FOUNTAIN ST APT 605
NEW HAVEN CT  06515

JERRY A FISHER
13094 SANBOURNE S
OLIVE BRANCH MS  38654-7567

JERRY A FOERMAN
6454 E 100N
KOKOMO IN  46901-9553

JERRY A FOSTER
119 AURIGA
LOMPOC CA  93436-1215

JERRY A FRANKS
3270 CROTON DR
NEWAYGO MI  49337-8367

JERRY A GIBSON
9264 ROCKER
PLYMOUTH MI  48170-4172

JERRY A GOODWIN
1607 IRVING
SAGINAW MI  48602-5107

JERRY A GROLL &
GLORIA J GROLL TEN ENT
5535 ADRIAN
SAGINAW MI  48603-3660

JERRY A HARDEY
2411 EVERGREEN RD
WESTLAKE LA 70669-7325

JERRY A HARRIS &
MONA L HARRIS TEN ENT
5054 BOONE TRAIL
HILLSBORO MO 63050-3548

JERRY A HAYES
21605 S ORE RD
PLEASANT HILL MO 64080-9172

JERRY A HELMS
5736 BLACKLEY LANE
INDIANPOLIS IN 46254-5199

JERRY A HELMS SR
28863 REVELLS NECK RD
WESTOER MD 21871-3449

JERRY A JENKINS &
KATHRYN E JENKINS JT TEN
1643 SASHABAW RD
ORTONVILLE MI 48462-9163

JERRY A KAZOL
7781 E LINDEN LANE
PARMA OH 44130-5841

JERRY A KUHR
6413 NORANDA DR
DAYTON OH 45415-2028

JERRY A LEWIS
6213 FLICKINGER RD
NEY OH 43549-9736

JERRY A LUKANC &
NANCY K LUKANC JT TEN
2635 DELAWARE DRIVE
WICKLIFFE OH 44092-1213

JERRY A MAXWELL &
SANDRA MAXWELL JT TEN
RT 1 BOX 1804
HAVANA FL 32333-9801

JERRY A MC KEE &
JOYCE C MC KEE JT TEN
12 CAVALCADE CIR
SACRAMENTO CA 95831-2117

JERRY A MC VEIGH
504 ASH
HOLLY MI 48442-1305

JERRY A MCVICKER
862 COTTAGE AVE
WABASH IN 46992-1909

JERRY A MEYERS
2115 147 AVE SE
ERIE ND 58029-9752

JERRY A MEYERS
2115 147TH AVE SE
ERIE ND 58029-9752

JERRY A MUNDELL
BOX 94
FOREST IN 46039-0094

JERRY A MUSIC
1010 THOMPKINS DR
CEMENT CITY MI 49233-9706

JERRY A MYMAN
11601 WILSHIRE BLVD #2200
LOS ANGELES CA 90025

JERRY A NUNAMAKER
133 WATERS EDGE ROAD
GREENWOOD SC 29649

JERRY A OLGER
PO BOX 1294
BRIGHTON MI 48116-2894

JERRY A PARKS
978 RT 503 NORTH
W ALEXANDRIA OH 45381

JERRY A PECKHAM
130 BROOKLAWN DR
ROCHERSTER NY 14618-2411

JERRY A POTTS
3001 ROCK CREEK COURT
CROWLEY TX 76036-5306

JERRY A RIGONAN
6638 RIDGEVIEW DR
CLARKSTON MI 48346-4456

JERRY A RYAN
13540 MARVIN
TAYLOR MI 48180-4404

JERRY A SCHAMEL
1260 HUNTSMAN
ST LOUIS MO 63137-3501

JERRY A SIEBENBORN
31347 EVENINGSIDE
FRASER MI 48026-3323

JERRY A SIWINSKI
4000 EAST 134TH STREET LOT 8
CHICAGO IL 60633

JERRY A SKINNER
G1179 E YALE AVE
FLINT MI 48505

JERRY A SMITH
6930 COLONY DR
W BLOOMFIELD MI 48323-1116

JERRY A STILWELL
13015 VIVIENE WESTMORELAND DR
CYPRESS TX 77429

JERRY A TIFFANY
90 SCHMEICHEL ROAD
HILLSDALE NY 12529

JERRY A VARNER
G-4442 VAN SLYKE RD
FLINT MI 48507-3542

JERRY A WALDRON
6971 CRYSTAL RD
CARSON CITY MI 48811-9545

JERRY A WALKER &
ELLEN MARIE R WALKER JT TEN
12341 C WELLSPRING WAY APT 202
WOODBRIDGE VA 22192-5256

JERRY A WEISS
3512 EASTBROOK DR
EVANSVILLE IN 47711-3074

JERRY A WILLIAMS
3269 HUNTERS WAY
BELLEVILLE IL 62221-3435

JERRY A YOUNT
10003 83RD
PALOS HILLS IL 60465

JERRY ADELMAN
CUST
NOREEN ADELMAN U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
1185 LAUREL AVE
WINNETKA IL 60093-1819

JERRY ALEXANDER
1409 LAWRENCE WAY
ANDERSON IN 46013-5605

JERRY ALFARO
30040 FAIRFAX
LIVONIA MI 48152-1919

JERRY ANDERSON
547 SOUTH CLARIDGE DRIVE
KETTERING OH 45429

JERRY ANTL
260 ROUND HILL RD
BRISTOL CT 06010-2639

JERRY ARMENTROUT
109 WATER STREET
SEVILLE OH 44273-9787

JERRY B BLISS
BOX 593
LAKE ORION MI 48361-0593

JERRY B BRADLEY
2549 GOLDEN ROAD
BOWLING GREEN KY 42104-4523

JERRY B BRADLEY &
MARGIE L BRADLEY JT TEN
2549 GOLDEN ROAD
BOWLING GREEN KY 42104-4523

JERRY B CALLIS
2504 CALLIS RD
LEBANON TN 37090-8220

JERRY B DAVIDSON
228 GARFIELD ST
MIDDLETOWN OH 45044

JERRY B DENNY
1227 TONER DR
ANDERSON IN 46012-1530

JERRY B DOZIER
BOX 2128
ALVIN TX 77512-2128

JERRY B HARPER
21751 N HORSESHOE ROAD
EDMOND OK 73003-3201

JERRY B HAYNES
6047 JERRY LEE DR
MILFORD OH 45150-2212

JERRY B HUGHES
6042 CANTERBURY CT
PITTSBORO IN  46167-9310

JERRY B JOHNSON
234 STATE HWY 309
KERENS TX  75144

JERRY B JORDAN
245 NOBLE CIR
VERNON HILLS IL  60061-2926

JERRY B LEIBRING
3077 BIXLER ROAD
NEWFANE NY  14108-9730

JERRY B PALMER
142 BLEEKER STREET
LAWRENCEVILLE GA  30044-4908

JERRY B PEOPLES
298 RICHARD LINDER ROAD
CALHOUN LA  71225-8468

JERRY B ROTH
7825 DEERHURST PL
MAINEVILLE OH  45039-9553

JERRY B ROTH
7825 DEERHURST PL
MAINEVILLE OH  45039-9553

JERRY B STOVER
5252 MCEVER RD
OAKWOOD GA  30566-3112

JERRY B VANCONANT
8094 WEST R AVE
KALAMAZOO MI  49009-8938

JERRY BAISDEN
1750 BAKER ROAD 24
SPRINGFIELD OH  45504-4557

JERRY BENDER
2406 DRIFTWOOD DRIVE
WILMINGTON DE  19810-2849

JERRY BERNARD PORTNOY
9550 KUHN ROAD
JACKSONVILLE FL  32257-5631

JERRY BIBB
448 OLD WHITFIELD ROAD
PEARL MS  39208-9188

JERRY BOQUETTE JR &
CHARNA L ST JT TEN
4370 STELLO
SAGINAW MI  48609-9130

JERRY BREWER
376 WYNDELIFT PL
AUSTINTOWN OH  44515-4300

JERRY BUSHEY
40550 COLONY
UTICA MI  48313-3808

JERRY BUTLER
BOX 42
GILBOA WV  26671-0042

JERRY C A BERGER
671 GOOSENECK DRIVE
LITITZ PA  17543

JERRY C ADAMS & DORIS L
ADAMS & CHERYL L ADAMS &
JERRIE SUE KINCAID JT TEN
1093 WOODWORTH
GRAND BLANC MI  48439-4884

JERRY C BUSH
POBOX 563
DAYTON OH  45404

JERRY C DAVIS
3232 NE 69TH AVE
PORTLAND OR  97213-5228

JERRY C DIXON &
SUSAN C DIXON JT TEN
16101 VIRGI COURT
MOUNT CLEMENS MI  48038-4179

JERRY C FARROW
11860 EL AVE
GALESBURG MI  49053

JERRY C LENHART
446 E BORTON RD
ESSEXVILLE MI  48732-9745

JERRY C MEAD
1400 OLD COACH RD
NEWARK DE  19711-7611

JERRY C MITCHELL &
ELEANOR R MITCHELL
TR UA 07/17/90
JERRY C MITCHELL & ELEANOR R
MITCHELL REV TR
1556 MARKHAM WAY
SACRAMENTO CA  95818-3458

JERRY C REEVES
3750 E DRAHNER
OXFORD MI 48370-2514

JERRY C REEVES
3750 E DRAHNER
OXFORD MI 48370-2514

JERRY C RUEHLE
4200 PRIMERO DR
BULLHEAD CITY AZ 86429-7774

JERRY C WARREN
751 EAST ELZA
HAZEL PARK MI 48030-2231

JERRY C WILLIAMS
7401 CHICHESTER
CANTON TWP MI 48187-1440

JERRY C WRIGHT
27 MARYLAND ROAD
LEHIGH ACRES FL 33936-6745

JERRY CAPA
22422 EDISON
DEARBORN MI 48124-2792

JERRY CHARCHYSHYN &
ANNA CHARCHYSHYN JT TEN
22 KATZMAN RD
ELLENVILLE NY 12428-5801

JERRY CHIN &
VERNA CHIN JT TEN
5075 EL ROBLE COURT
SAN JOSE CA 95118-2321

JERRY CHOMIAK &
HAZEL CHOMIAK JT TEN
54247 VERONA PARK DR
MACOMB MI 48042-5799

JERRY CINTRON
2515 CEDAR AVE
WILMINGTON DE 19808-3203

JERRY CLENDENIN
CUST RYAN CLENDENIN
UTMA KY
718 BRITTANY TRL
FLORENCE KY 41042-3185

JERRY CURCIO &
DOLORES CURCIO JT TEN
3 LATTIMORE
FREEHOLD NJ 07728

JERRY D ALSUP
119 COUNTRY CREEK CT
BALLWIN MO 63011-3811

JERRY D AVERY
1087 HIGHVIEW DR
LAPEER MI 48446-3363

JERRY D BIRKHEAD
7165 CAMBRIDGE
ST LOUIS MO 63130-2303

JERRY D BOLING
11401 SEAGOVILLE RD
MESQUITE TX 75180-3215

JERRY D BOWMAN
779 LEBANON RD
CLARKSVILLE OH 45113-9700

JERRY D BROCK
C/O MARTHA J BROCK
BOX 96
CONCORD AR 72523-0096

JERRY D BROWN &
CHAINE BROWN
TR BROWN FAMILY TRUST UA 07/19/94
6939 SANFORD RD
HOWELL MI 48843-9207

JERRY D BURNS
R 1 BOX 179
BUTLER MO 64730-9801

JERRY D BURTON
10123 E DODGE RD
OTISVILLE MI 48463-9765

JERRY D CAMPBELL
2919 N FARWELL AVE
MILWAUKEE WI 53211-3305

JERRY D CARDER
3409 N GENESEE RD
FLINT MI 48506-2163

JERRY D COURTER
901 N E 76TH ST
GLADSTONE MO 64118-2003

JERRY D CROSSER
BOX 855
MARTIN TN 38237-0855

JERRY D CRUMP
4800 NICHOLS RD
MASON MI 48854-9549

JERRY D DIVINE
10207 GILLETTE
LENEXA KS  66215-1755

JERRY D ELLIS
11181 E LANSING RD
DURAND MI  48429-1824

JERRY D ELLIS
4424 DIXON DR
SWARTZ CREEK MI  48473-8279

JERRY D FEAKES
2275 N CABLE RD 211
LIMA OH  45807-1778

JERRY D FREDERICKSON
1181 W SOLON RD
DEWITT MI  48820-8655

JERRY D GARRETT
1807 W MADISON ST
KOKOMO IN  46901-1829

JERRY D GHEE
1923 WOODMEAD ST SW
DECATUR AL  35601-3652

JERRY D GRAY
1611 W LAVENDER LANE
ARLINGTON TX  76013-4906

JERRY D GWYN
18714 SKYLINE ST
ROSEVILLE MI  48066-1321

JERRY D HEFLIN
23718 FAIRWAY DR WEST
WOODHAVEN MI  48183-3168

JERRY D HIATT
375 CENTRAL ST
MILFORD MA  01757-3401

JERRY D HICKS
1629 N PARSELL CIR
MESA AZ  85203-2698

JERRY D HOWARD
585 FOURTH ST
PONTIAC MI  48340-2021

JERRY D HURLBUT
229 WOOD DUCK LOOP
MOORESVILLE NC  28117-8136

JERRY D HURLEY
26318 SIMS
DEARBORN HEIGHTS MI  48127-4123

JERRY D JACKSON
112 WEST LINE
AZLE TX  76020-2354

JERRY D JONES
1269 HALIFAX RD
SCOTTSVILLE KY  42164

JERRY D KEENUM
201-1 CHEROKEE IH
GRANBURY TX  76048

JERRY D KLEINERT
2074 BARBER DR
STOUGHTON WI  53589-3002

JERRY D LAWSON
721 STERLING
PONTIAC MI  48340-3173

JERRY D LEDFORD
121 CAMERON DR
BATTLE CREEK MI  49015-2027

JERRY D LEMMER &
LOLA M LEMMER JT TEN
10923 HACKETT RD
FREELAND MI  48623-9738

JERRY D LOHMEYER
845 WATERSHED DR
ANN ARBOR MI  48105-2574

JERRY D LOPOSSA
50 BAILLIERE DR
MARTINSVILLE IN  46151-1303

JERRY D LOPOSSA
50 BAILLIERE DR
MARTINSVILLE IN  46151-1303

JERRY D LOVELESS
7962 MIDDLETON-GERMANTOWN RD
GERMANTOWN OH  45327-9610

JERRY D MAXSON
5111-34 AV
MOLINE IL  61265

JERRY D MORRIS JR
2147 S ETHEL
DETROIT MI  48217-1654

JERRY D ORLUCK JOB
SHARON L BLAQUIERE &
MARK A ORLUCK
5049 LAKESHORE 11
LEXINGTON MI  48450

JERRY D PARKER
6207 EVERETT
KANSAS CITY KS  66102-1347

JERRY D PETERS
3681 KINSINGER RD
HAMILTON OH  45013-9711

JERRY D PETERS JR
8799 ASHBROOK DR
WEST CHESTER OH  45069-3348

JERRY D PHILLIPS
4089 MILL LK RD
LAKE ORION MI  48360-1542

JERRY D POMEROY
445 QUAIL TRL
INDIAN RIVER MI  49749-9566

JERRY D RANDOLPH
2904 NEBRASKA AVE
TOLEDO OH  43607-3123

JERRY D RICH
2954 W FITCH AVE
CHICAGO IL  60645-2936

JERRY D ROBBINS
6259 EAST 91 NORTH
AVON IN  46123

JERRY D SHRIEVES
305 MALIBU CANYON DR
COLUMBIA TN  38401-6802

JERRY D SIDES
7308 RIVIERA DR
FORT WORTH TX  76180-8214

JERRY D SMITH
2330 E LAKE
CLIO MI  48420-9147

JERRY D SNYDER
8670 OAKES RD
ARCANUM OH  45304-9610

JERRY D STACY
7003 MAPLEWOOD
TEMPERANCE MI  48182

JERRY D STEWART
39622 RD 612
RAYMOND CA  93653

JERRY D THOMAS
3619 MAIN STREET
ANDERSON IN  46013-4247

JERRY D THRONE
7371 ANCHORAGE DR
MAUMEE OH  43537-9232

JERRY D TIBBETT
R 1
KINGMAN IN  47952-9801

JERRY D TURNER
2705 CHEYENNE WAY
NORMAN OK  73071-6826

JERRY D WALLACE
662 COLLIER ROAD
PONTIAC MI  48340-1310

JERRY D WILLMON
7127 BACK FORTY CT
GRANBURY TX  76049

JERRY D WOODS JR
BOX 28
NOCONA TX  76255-0028

JERRY D WRIGHT
2209 ATWOOD DR
ANDERSON IN  46016-2740

JERRY D WRIGHT
2209 ATWOOD DR
ANDERSON IN  46016-2740

JERRY DALE MC CLANAHAN &
BRENDA MC CLANAHAN JT TEN
8867 STEWARDS FERRY PIKE
MT JULIET TN  37122-7109

JERRY DALE WELLS
650 HALL ST
FLINT MI  48503-2681

JERRY DAVID GRAY
1611 W LAVENDER LANE
ARLINGTON TX  76013-4906

JERRY DEBORD
BOX 276
TIPP CITY OH  45371-0276

JERRY DENNIS DROBEK
29216 NOTTINGHAM CIRCLE W
WARREN MI  48092-4228

JERRY DEVILLE
1411 S ATLANTIC DR
COMPTON CA  90221-4720

JERRY DEVON JONES SR
1345 ETHEL
DETROIT MI  48217-1689

JERRY DEVON JONES SR
1345 ETHEL
DETROIT MI  48217-1689

JERRY DI PRIZIO
CUST GERARD
MICHAEL DI PRIZIO UGMA MA
1 RICE ST
SAUGUS MA  01906-3416

JERRY DONALD BARNETT
2907 W 133RD ST
GARDENA CA  90249-1518

JERRY DONALD GILLUM
3814 DUST COMMANDER DR
HAMILTON OH  45011-5523

JERRY E ANDERSON
8065 S COUNTY ROAD 100W
CLAYTON IN  46118

JERRY E BATEMAN
7545 E 750 N
HOWE IN  46746

JERRY E BAUER
1142 PINE CT
CHILLICOTHE IL  61523-1326

JERRY E BOGUE
1434W 900N
ALEXANDRIA IN  46001-8360

JERRY E CONNORS
3080 WHITE LAKE RD
HIGHLAND MI  48356-1406

JERRY E COOKSY
PO BOX 591
DAVISON MI  48423

JERRY E DURANT
4622 E 600 N
ALEXANDRIA IN  46001-8700

JERRY E ELLIS
5628 S MILL RD
SPICELAND IN  47385-9753

JERRY E HULLINGER
2205 GARFIELD
KANSAS CITY KS  66104-4822

JERRY E HUTSON
305 CHURCH BOX 255
FRANKTON IN  46044-0255

JERRY E JOHNSON
546 CARLTON AVENUE
BROOKLYN NY  11238-3401

JERRY E KAY
1613 STIRLING
LANSING MI  48910-1313

JERRY E MASSINGILL
140 REDBUD DR
SPRINGBORO OH  45066-1220

JERRY E MC CLAIN
4316 DEXEL DR
BURTON MI  48519-1122

JERRY E MC NEELY
38 SHADOW CREEK DRIVE
SAINT PETERS MO  63376-2357

JERRY E MULLINS
14021 UNADILLA RD
GREGORY MI  48137-9715

JERRY E NELSON
612 S MCCANN ST
KOKOMO IN  46901-6322

JERRY E NELSON
612 S MCCANN ST
KOKOMO IN  46901-6322

JERRY E NOLAN &
ROSE T NOLAN
TR
JERRY E NOLAN & ROSE T NOLAN
1994 TRUST UA 09/01/94
478 PALOMA AVE
PACIFICA CA  94044-2435

JERRY E NORTH
9917 VALLEY PINES DR
FOLSOM CA  95630-1935

JERRY E PAQUETTE &
HELEN J PAQUETTE JT TEN
3267 WINDMILL DR
BEAVERCREEK OH  45432-2534

JERRY E PECK
4106 BELVEDERE DR
GAINESVILLE GA  30506-5346

JERRY E POOR &
SONJA POOR JT TEN
1140 CAPRI COURT
POWDER SPRINGS GA  30127-1102

JERRY E POWELL
18701 S 4470 RD
AFTON OK  74331-9801

JERRY E RAY
1132 VICKBURG
FESTUS MO  63028-3480

JERRY E SANDERS
1742 PHARRS RD
SNELLVILLE GA  30078-2142

JERRY E SIMPSON
1410 ASHLAND
DETROIT MI  48215-2857

JERRY E TODD
2411 TWIN OAKS DR
HARRISONVILLE MO  64701-2900

JERRY E WASHINGTON
327 KINWOOD AVENUE
DAYTON OH  45405-4013

JERRY E WHITE
3210 GAULT RD
NORTH JACKSON OH  44451-9711

JERRY E WORLEY
PMB 3823
3700 S WESTPORT AVE
SIOUX FALLS SD  57106

JERRY EDELMAN
450 N COLUMBIA
COLUMBUS OH  43209-1004

JERRY F FOSKEY
3 BALSAM ROAD
WILMINGTON DE  19804-2642

JERRY F HARDY
7205 PEA RIDGE RD
GAINESVILLE GA  30506-6135

JERRY F JACKSON
2763 CHATHAM CT
BEAVERCREEK OH  45324-2686

JERRY F JACKSON &
SHERRY K JACKSON JT TEN
7418 CAMPFIRE RUN
INDIANAPOLIS IN  46236-9260

JERRY F JURASEK &
JERRY J JURASEK JT TEN
3628 SANDY CREEK DR
SHELBY TWP MI  48316-3960

JERRY F LEY
938 ST CLAIR
COLLINSVILLE IL  62234-7112

JERRY F MANGAS
28657 ST RT 281
DEFIANCE OH  43512-6938

JERRY F NOLES
1051 PARSON'S GREEN DRIVE
POWDER SPRINGS GA  30127-4479

JERRY F NOLES
1051 PARSON'S GREEN DRIVE
POWDER SPRINGS GA  30127-4479

JERRY F PATTERSON
19503 GAMBLE OAK
HUMBLE TX  77346-2353

JERRY F RIGDON &
SHERIDA ANN RIGDON JT TEN
5221 90TH
LUBBOCK TX  79424-4345

JERRY F SHAFER
318 REESE ST
SANDUSKY OH  44870-3624

JERRY F STEHLIK
8220 W MAIN RD
OVID MI  48866

JERRY F WHITED
133 WILLOWOOD
HURRICANE WV  25526-9272

JERRY FABNER
101-31 222ND ST
QUEENS VILLAG NY  11429-1661

JERRY FLOWERS
3301 CEDAR CV SW
DECATUR AL  35603-3129

JERRY FREGOSO
1010 SO 9TH ST
SAN JOSE CA  95112-2472

JERRY FRIEDBERG
CUST
GARY FRIEDBERG U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
2356 CRAMDEN RD
PITTSBURGH PA  15241-2438

JERRY FUESS &
KATIE N FUESS JT TEN
APT 307
4678 MARINE PKWY 307
NEW PORT RICHEY FL  34652-3319

JERRY G ANDREWS
2686 PINCH HWY R 1
CHARLOTTE MI  48813-9726

JERRY G BOETTCHER &
BARBARA J BOETTCHER JT TEN
5215 HANSEN DR
SWARTZ CREEK MI  48473-8221

JERRY G BUCHHOLZ
8211 SINNING DR
MOUNTAIN GROVE MO  65711-2390

JERRY G BURRIS
18312 FAUST
DETROIT MI  48219-2967

JERRY G FERGUSON
9000 W 115TH TERRACE
OVERLAND PARK KS  66210-1743

JERRY G GELLING
2604 BRIAN HOLLY DR
VALRICO FL  33594-5756

JERRY G HOUPT
5335 ROBERTSON AVE
CARMICHAEL CA  95608-3657

JERRY G HUGHES SR &
LORETTA A HUGHES JT TEN
1106 16TH ST
ORANGE TX  77630-3606

JERRY G JAMES
475 H B GRAHAM RD
BOWLING GREEN KY  42103-9081

JERRY G JONES
4473 JONES RD
NORTH BRANCH MI  48461-8986

JERRY G KUCHAR
219 WEST ROAD
ROSCOMMON MI  48653-9563

JERRY G LAWRENCE
2990 N LAKESHORE DR
PORT HOPE MI  48468-9368

JERRY G MARTIN &
JEAN C MARTIN
TR MARTIN FAMILY TRUST
UA 06/10/98
4100 DOVER RD
LA CANADA CA  91011

JERRY G MASON
UNITED STATES
144 JUNIPERO SERRA DR
SAN GABRIEL CA  91776-1209

JERRY G MAZAT
2129 RIDGE
WHITE LAKE MI  48383-1742

JERRY G MC GLAUGHLIN
1218 NW 450TH RD
HOLDEN MO  64040

JERRY G MINOR &
JACQUELINE MINOR JT TEN
4301 GRAND AVE
DES MOINES IA  50312-2425

JERRY G PERRY
872 POMP RD
WEST LIBERTY KY  41472-9689

JERRY G ROSE
2068 FALLON RD
LEXINGTON KY  40504-3008

JERRY G STEWART
771 WEST 500 N
SHELBYVILLE IN  46176-9734

JERRY G WAGONER &
EVANGELINE R WAGONER JT TEN
1018 HARBOR LIGHTS DRIVE
CORPUS CHRISTI TX  78412-5343

JERRY G WEIDE
103 WATERLY AVE
WATERFORD MI  48328-3951

JERRY G WERN
5357 SASHABAW RD
CLARKSTON MI  48346-3872

JERRY G WILLIAMS
6445 MAYFAIR
TAYLOR MI  48180-1940

JERRY GARLAND
7987 PINCKNEY ROAD
PINCKNEY MI  48169-8552

JERRY GARLAND &
KATHY L GARLAND JT TEN
7987 PINCKNEY RD
PINCKNEY MI  48169-8552

JERRY GERCZAK
4762 CECIL
DETROIT MI  48210-2236

JERRY GLASSCO
124 ROCKWOOD DR
BEDFORD IN  47421

JERRY GOLDBERG &
LORRAINE GOLDBERG JT TEN
APT 1846
16400 COLLINS AVE
NORTH MIAMI BEACH FL  33160-4566

JERRY GRANTLAND RICE
6521 SE TAYLOR RD
BLUE SPRINGS MO  64014-6409

JERRY H ADAMS
7513 CARLISLE WAY
GOLETA CA  93117-1941

JERRY H BLACK
1792 E LONG ST
COLUMBUS OH  43203-2060

JERRY H BUCHHOLZ &
JUNE A BUCHHOLZ JT TEN
604 GRACE ST
OWOSSO MI  48867-4335

JERRY H MEADOR
2547 PANFISH DR
LAKE WHALES FL  33853-8838

JERRY HALL
4055 PRINCETON BLVD
SOUTH EUCLID OH  44121

JERRY HALTOM
181 FERNWOOD
BRIDGE CITY TX  77611-2358

JERRY HARGROVE
609 OAK ST
DECATUR AL  35601

JERRY HENSON
1904 MELROSE DR
AUGUSTA GA  30906-4925

JERRY HOPKINS
235 COUNTY ROAD 65
MOULTON AL  35650

JERRY HUBER
2563 JEFERSON RIVER RD
JEFFERSON GA  30549-3863

JERRY HUNTER
2777 EAST 126TH STREET
CLEVELAND OH  44120-2136

JERRY I ROBERSON
1016 TANNEV RD
DANVILLE AL  35619-6842

JERRY ISAAK
56 BENNETT AVE
NY NY  10033-2146

JERRY J BLAKE
PO BOX 716
LOCKPORT NY  14095

JERRY J BRCIK
13004 W RINS ROAD
ST CHARLES MI  48655-9517

JERRY J BUKOSKI
1069 S IONIA RD
VERMONVILLE MI  49096-8576

JERRY J CLEMMONS
1623 COUNTY ROAD 533
ROGERSVILLE AL  35652-4042

JERRY J ESTRADA &
JANE ESTRADA JT TEN
13200 CIRCLE N DR E
HELOTES TX  78023

JERRY J FOOTIT
953 W PECK ST
WHITEWATER WI 53190-1723

JERRY J FRANKLIN
4160 BYRUM RD
ONONDAGA MI 49264-9767

JERRY J FULLER
78 BROOKDALE AVE
ROCHESTER NY 14619-2208

JERRY J GOULDING
18475 COCHRAN BLVD
PORT CHARLOTTE FL 33948-3338

JERRY J HARVEY
1625 BOULDER CT
ROCHESTER MI 48306-4810

JERRY J HARVEY
1625 BOULDER CT
ROCHESTER MI 48306-4810

JERRY J HUGO
3114 ENGLUND DR
BAY CITY MI 48706-1262

JERRY J JURASEK &
JERRY F JURASEK JT TEN
1156 S GENESEE ROAD
BURTON MI 48509

JERRY J KALLUS
2842 US HIGHWAY 77 NORTH
HALLETTSVILLE TX 77964-9205

JERRY J KOZDRON
16186 APPLEBY LN
NORTHVILLE TWP MI 48167-2320

JERRY J KRULL
25 LESLIE CT
BRISTOL CT 06010-6114

JERRY J LANZALONE &
GLORIA R LANZALONE JT TEN
111 CANTERBURY RD
MT LAUREL NJ 08054-1403

JERRY J LESAK
5804 GILBERT AVE
LA GRANGE IL 60525-3479

JERRY J LILLAR
2463 N IRISH RD
DAVISON MI 48423-9507

JERRY J MAGIER
17449 RAY AVE
ALLEN PARK MI 48101-3409

JERRY J MC ELROY
29209 NORTHWESTERN HWY 565
SOUTHFIELD MI 48034-1006

JERRY J MEMMER &
BONNIE J MEMMER JT TEN
939 PRESTWICK PL APT A
INDIANAPOLIS IN 46214-3679

JERRY J MILLER
1129 RED TAIL DRIVE
VERONA WI 53593-7961

JERRY J OLIVO
40 W FOREST
ROSELLE IL 60172-2914

JERRY J PALMER
3562 CHESTNUT PARK LANE
CLEVES OH 45002

JERRY J PARRISH
807 W 54TH ST
MARION IN 46953-5727

JERRY J ROUSSELLE
2315 MATTHEW COURT
MONROE GA 30655

JERRY J SCALICI
13 MIDLAND AVE
WHITE PLAINS NY 10606-2828

JERRY J SHELTON
10080 E 500 S
UPLAND IN 46989-9434

JERRY J SOLGAT
3761 N BLOCK ROAD
REESE MI 48757-9702

JERRY J STRAIGHT
203 VINEYARD DR
ROCHESTER NY 14616-0602

JERRY JAGER JR
4545 HWY 589
SUMRALL MS 39482-3978

JERRY JAMES
2226 WELCH BLVD
FLINT MI 48504-2919

JERRY JAMES WILDER
8129 WEST LAUREL LN
PEORIA AZ 85345-5762

JERRY JOHNSON
12615 WADE
DETROIT MI 48213-1866

JERRY JOSEPH SMITH
1344 FLOTILLA DR
HOLIDAY FL 34690-6467

JERRY K BALLARD &
RICHARD O BALLARD
TR BALLARD LIVING TRUST
UA 03/01/96
4601 W 113TH ST
LEAWOOD KS 66211-1767

JERRY K BETTLE
1251 CALLE SERRANO
GREEN VALLEY AZ 85614-1141

JERRY K BLADES
418 E LINCOLN ST
MARION IN 46952-2856

JERRY K CAVETTE
1609 LIBERTY ST
FLINT MI 48503-4035

JERRY K GABEHART
R 1 SMITH STREET
WESTVILLE IL 61883-9801

JERRY K JONES
15812 153 AVE NE
ARLINGTON WA 98223-9468

JERRY K MCMULLEN
1639 E 17TH ST
ANDERSON IN 46016-2108

JERRY K REED
7048 SHARP ROAD
SWARTZ CREEK MI 48473-9428

JERRY K SWILLING
7579 DEFOOR RD
TOCCOA GA 30577-9199

JERRY KAHILL
890 BEVERLY CIRCLE
LENOIR NC 28645-3702

JERRY KLEIN
CUST MICHAEL
SCOTT KLEIN UGMA TN
701 CHELSEA OAKS PL
BALLWIN MO 63021-7374

JERRY KORPAL
BOX 751
AU GRES MI 48703-0751

JERRY KORPAL
BOX 751
AU GRES MI 48703-0751

JERRY L AZELTON &
NANCY AZELTON JT TEN
3518 DUNDAS RD
BEAVERTON MI 48612-9159

JERRY L BALES
14301 KENNEBEC
SOUTHGATE MI 48195-2510

JERRY L BARKER
4876 CRANDALL RD
HOWELL MI 48843-8742

JERRY L BARNETT
9780 RIDGE ROAD
MIDDLEPORT NY 14105-9709

JERRY L BARNETT
PO BOX 22
LACHINE MI 49753

JERRY L BASHOR
CUST
DEBORAH LYNN BASHOR
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
437 E MAIN ST
TROTWOOD OH 45426-2903

JERRY L BEAGLE
CUST MACI L BOWER
UTMA OH
BOX 139
431 W MAIN CROSS ST
TRLINGTON OH 45814

JERRY L BEASLEY
BOX 315
DIMONDALE MI 48821-0315

JERRY L BENNETT
1478 RIDGEWOOD PL
LAWRENCEVILLE GA 30043-3732

JERRY L BENNETT &
BETTY F BENNETT JT TEN
199 DRAKESBOROUGH
BOWLING GREEN KY 42103-9746

JERRY L BERRY
1220 E JEFFERSON ST
FRANKLIN IN  46131-1920

JERRY L BLACKMAN
729 E 194TH ST
GLENWOOD IL  60425-2109

JERRY L BRAMLETT
1508 NEW HOPE RD
LAWRENCEVILLE GA  30045-6550

JERRY L BREEDLOVE
927 N GRANT ST
LEBANON IN  46052-1942

JERRY L BRIDWELL
500-12 GREENTREE DR
BEDFORD IN  47421-9675

JERRY L BRIDWELL &
IRENE BRIDWELL JT TEN
500-12 GREENTREE DR
BEDFORD IN  47421-9675

JERRY L BROWN
3613 DAKOTA
FLINT MI  48506-3157

JERRY L BROWN
4551 BIRMINGHAM RD
ALMA MI  48801-9682

JERRY L BRYANT
3131 S ADAMS
FT WORTH TX  76110-6718

JERRY L BURDETTE
202 VICTORIA LN
CHARLESTON WV  25302-4400

JERRY L CAMPO
1696 G TOWNSHIP RD 1419
MANSFIELD OH  44903-9506

JERRY L CARPENTER
650 CR 309
TAYLOR MO  63471-2035

JERRY L CATES
195 ROBLE CT
WEATHERFORD TX  76088-9351

JERRY L CHAMBERS &
CAROL S CHAMBERS JT TEN
721 S FAIRFAX ST
ALEXANDRIA VA  22314-4305

JERRY L CLARK
11254 DUFFIELD ROAD
MONTROSE MI  48457-9400

JERRY L CLARK
33 FLOYD SW
WYOMING MI  49548-3119

JERRY L CLARK
RR 16 BOX 1640
BEDFORD IN  47421-9432

JERRY L CLEM
10069 S 100 EAST
LYNN IN  47355

JERRY L CLYDE
415 LINCOLN AVE
PASADENA CA  91103-3638

JERRY L COMSTOCK
8522 HUCKLEBERRY LANE
LANSING MI  48917-9636

JERRY L CONNER
R 18 BOX 141
BEDFORD IN  47421-9343

JERRY L COOPER
12710 BLOCK ST
BIRCH RUN MI  48415-9446

JERRY L CORKINS
3959 COVENTRY COURT
WATERFORD MI  48329

JERRY L CORKINS &
ELAINE M CORKINS JT TEN
3959 COVENTRY CT
WATERFORD MI  48329

JERRY L COTNER
5687 N HERITAGE LANE
ALEXANDRIA IN  46001-8601

JERRY L CRAMER
4125 BOULDER POND DRIVE
ANN ARBOR MI  48108

JERRY L CSEH
411 VALLEY VIEW DR
ENGLEWOOD OH  45322-1313

JERRY L CUPPLES
6735 US 27 S
ST JOHNS MI 48879-9125

JERRY L DARST
7630 GERMANDER LN
INDIANAPOLIS IN 46237-3710

JERRY L DAW
2996 PERINTON PLACE
COLUMBUS OH 43232-4758

JERRY L DEAN
6450 FISHBURG RD
DAYTON OH 45424-4113

JERRY L DEHEIDE
1402 HATFIELD DR
FRANKLIN TN 37064

JERRY L DIETER
9730 COLTON RD
WINDHAM OH 44288-9798

JERRY L DIETER
9730 COLTON RD
WINDHAM OH 44288-9798

JERRY L DONELL
4866 LOVERS LANE
RAVENNA OH 44266-9181

JERRY L DUDLEY JR
4159 COVENTRY GREEN CIRCLE
WILLIAMSVILLE NY 14221

JERRY L EADY
110 HAMAKER
DECATUR AL 35603-4809

JERRY L ELLIOTT
5059 WAKEFIELD RD
GRAND BLANC MI 48439-9111

JERRY L EPPERLY
CUST JERRY L EPPERLY II UGMA TN
23 HONEYSUCKLE LN
CLOVER SC 29710-9003

JERRY L ERISMAN
7662 MUIRFIELD CIR
INDIANAPOLIS IN 46237-9694

JERRY L EVANS
1900 E COUNTY ROAD 800 N
EATON IN 47338-9237

JERRY L EVANS
C/O SAMUEL A RAGNONE P C
1019 CHURCH STREET
FLINT MI 48502-1011

JERRY L FEARNLEY
2424 CHERYLANN DR
BURTON MI 48519-1362

JERRY L FEUTZ
RR 1 BOX 257
QUINCY IN 47456-9517

JERRY L FINDLEY
857 FREEDOM DRIVE
SEYMOUR IN 47274-2869

JERRY L FLAKE
1484 S 700 E
FRANKLIN IN 46131-8257

JERRY L FORRESTER &
GAYLENE A FORRESTER JT TEN
BOX 2077
CORRALES NM 87048-2077

JERRY L GERKEN
14160 DAHONEY RD
DEFIANCE OH 43512-8983

JERRY L GILLIAM
110 S YELM
KENNEWICK WA 99336-3256

JERRY L GOODRICH
13233 HIGHLANDS RANCH RD
POWAY CA 92064-1045

JERRY L GREATHOUSE
612 WEST MT HOPE
LANSING MI 48910

JERRY L GREGG
2727 BATON ROUGE DRIVE
SAN JOSE CA 95133-2050

JERRY L GRIFFIN
133 S CHILTON CRES
LAGRANGE GA 30240-1109

JERRY L GUSTIN
169 DUKE DR
FLORISSANT MO 63034-1333

JERRY L HALL &
ALICE A HALL JT TEN
238 S MILLER
SAGINAW MI  48609-5107

JERRY L HARRISON
225 N MONROE STREET APT 4
JASONVILLE  47438-1234

JERRY L HELMS
CUST JERRY ALAN HELMS UGMA IN
BOX 514
HARRIMAN TN  37748-0514

JERRY L HILDEBRAND &
PATSY M HILDEBRAND JT TEN
3911 PRESERVE WAY
ESTERO FL  33928-3304

JERRY L HODGES
815 MAPLEWOOD
KOKOMO IN  46902-3359

JERRY L HUCKABEY
312 COUNTY ROAD 657
ATHENS TN  37303-6207

JERRY L JONES
1760 CAROL LN
DANSVILLE MI  48819-9649

JERRY L KEEGSTRA
885 ANDOVER CT SE
KENTWOOD MI  49508-4767

JERRY L KILMON
514 W MICHIGAN ST
CLAYTON IN  46118

JERRY L BARDESLEY
1065 HILLCREST AVE
BRIGHTON MI  48116

JERRY L HART
6600 LYNDALE AVE S 1407
RICHFIELD MN  55413

JERRY L HIGHFIELD &
ROSE B HIGHFIELD JT TEN
11870 HIBNER
HARTLAND MI  48353-1321

JERRY L HINDERS
4532 WEST ST RT 122
FRANKLIN OH  45005-9764

JERRY L HODGES &
JOYCE A HODGES JT TEN
815 MAPLEWOOD
KOKOMO IN  46902-3359

JERRY L HUDSON
326 ELLENHURST
ANDERSON IN  46012-3743

JERRY L JONES
2414 MOUNTAIN AVE
FLINT MI  48503-2216

JERRY L KELLEY
6025 WEST 89TH STREET
OVERLAND PARK KS  66207-2005

JERRY L KILMON
514 W MICHIGAN ST
CLAYTON IN  46118-9087

JERRY L HARRIS
714 MARIGOLD DR
CEDAR HILL TX  75104-2110

JERRY L HASSELL
1650 PINE HOLLOW BLVD
SHARON PA  16148-1938

JERRY L HILDEBRAND
3911 PRESERVE WAY
ESTERO FL  33928-3304

JERRY L HIXENBAUGH
1342 CENTER STREET W
WARREN OH  44481-9456

JERRY L HOPKINS
43887 OBERLIN ELYRIA RD
OBERLIN OH  44074-9593

JERRY L JAMES
18475 MARLOWE
DETROIT MI  48235-2765

JERRY L JONESON
3104 PARKVIEW DR
PETOSKEY MI  49770-9708

JERRY L KILGORE &
BETTY J KILGORE JT TEN
10 FAIRWAY DR
ALEXANDRIA IN  46001-2812

JERRY L KING
15 HEARTHSTONE DR
STOCKBRIDGE GA  30281-2801

JERRY L KING
9398 W SCHOOL SECTION LAKE DR
MECOSTA MI 49332-9584

JERRY L KIRCHNER
1804 CULVER
KETTERING OH 45420-2102

JERRY L KLEIS
4125 RADSTOCK DR
DORR MI 49323-9408

JERRY L KOSANOVICH
2767 SCHAFSTAL DR
LAMBERTVILLE MI 48144-9674

JERRY L KUCK
206 S WENTZ ST
WAPAKONETA OH 45895-1720

JERRY L LEOPOLD
8870 SESH ROAD
CLARENCE CENTER NY 14032-9692

JERRY L LILES
1501 EAST 2ND AVE
MESA AZ 85204-2305

JERRY L MANIS
7215 W COUNTY ROAD 950 N
MIDDLETOWN IN 47356-9373

JERRY L MARTIN
4230 CARTER ST
NORWOOD OH 45212-2908

JERRY L MC COLLOM &
LENORA K MC COLLOM TEN COM
107 COUNTRY CLUB DR
SAN LUIS OBISPO CA 93401-8918

JERRY L MCABEE
RR 5 BOX 277
FRANKLIN IN 46131-9157

JERRY L MCDOLE
ROUTE 2 BOX 2111
PIEDMONT MO 63957-9602

JERRY L MCGILL
4304 SE BRIDLE COURT
LEE'S SUMMITT MO 64082-4920

JERRY L MCLAIN
516 N 3RD ST
GAS CITY IN 46933-1109

JERRY L MEADE
4117 W 49TH ST
CLEVELAND OH 44144-1947

JERRY L MITCHELL
13071 N ALLMAN EAST ST
MOORESVILLE IN 46158-6904

JERRY L MIXON
15711 TRACEY
DETROIT MI 48227-3345

JERRY L MIZELL
13129 HITCHING POST ROAD
DE WITT MI 48820-9635

JERRY L MOLES
409 E PORTER ST
ALBION MI 49224-1807

JERRY L MOORE
1108 WEST MCKENZIE
GREENFIELD IN 46140

JERRY L MOORE
BOX 67
DALEVILLE IN 47334-0067

JERRY L MOSS
63 LINDER DR
HOMOSASSA FL 34446

JERRY L MURPHY
3655 FLINT RIVER RD
COLUMBIAVILLE MI 48421-9369

JERRY L NOFFEL &
MARTHA R NOFFEL JT TEN
5630 BOB WHITE TRAIL
MIMS FL 32754-5468

JERRY L NORMAN &
MARIE NORMAN JT TEN
3133 COTTONWOOD SPRINGS LN
JAMUL CA 91935-1508

JERRY L NORTHOUSE
6155 88TH AVE
ZEELAND MI 49464-9535

JERRY L O'BRYANT
6867 SAGINAW HWY
SUNFIELD MI 48890-9735

JERRY L OLSEN
50 WELLEDY DR
APT 125
NEW PORT NEWS VA  23606

JERRY L OVERHOLSER
832 CAMP ST
PIQUA OH  45356-1604

JERRY L PALMER
1705 BITTERSWEET DR
ANDERSON IN  46011-9202

JERRY L PERDUE
454 E PARK
CLAYCOMO MO  64119-3363

JERRY L PERKINS
7519 DORR ST LOT 66
TOLEDO OH  43615

JERRY L PETTIBONE
5977 BRIARWOOD LOT 34
WHITE LAKE MI  48383-1059

JERRY L PICUCCI &
MARCI L PICUCCI JT TEN
1201 E GRANT ST
IRON MOUNTAIN MI  49801-2116

JERRY L PRATER SR
BOX 878
MOCKSVILLE NC  27028

JERRY L QUINCE
756 SECOND
PONTIAC MI  48340-2837

JERRY L REDMOND
9701 W VERA AVE
MILWAUKEE WI  53224-4661

JERRY L REMLINGER
6405 ARLINGTON NW
MASSILLON OH  44646-9335

JERRY L REYNOLDS
1755 VERONA CANEY RD
LEWISBURG TN  37091-6403

JERRY L RIEMENSCHNEIDER
4090 PLEASANTVILLE ROAD
PLEASANTVILLE OH  43148-9787

JERRY L RINKER &
RUTH E RINKER JT TEN
208 REMINGTON CT
GREENEVILLE TN  37743-6048

JERRY L ROBERTS
14046 HUBBELL
DETROIT MI  48227-2847

JERRY L ROBERTSON &
JANE ROBERTSON JT TEN
12306 S COUNTY RD 950 E
GALVESTON IN  46932-8773

JERRY L ROLLER
8787 S 700E
WALTON IN  46994

JERRY L ROSSELOT
2117 E CARTER
KOKOMO IN  46901-5659

JERRY L RUFFIN
3775 CRESTON RD
INDIANAPOLIS IN  46222-5915

JERRY L SCHERER
29900 ALLEY RD
LEES SUMMIT MO  64086-9575

JERRY L SEARS
8856 CABOT
CINCINNATI OH  45231-4535

JERRY L SEITER
4052 COVENTRY DRIVE
AUBURN HILLS MI  48326

JERRY L SIMISON
605 WASHINGTON ST
ALEXANDRIA IN  46001-1830

JERRY L SIMMONDS
10467 DODGE RD
OTISVILLE MI  48463-9766

JERRY L SIMS
349 DAKOTA
YPSILANTI MI  48198-7814

JERRY L SMITH
5244 W 1300 N
ELWOOD IN  46036-9222

JERRY L SMITH
6762 N 725 E
WILKINSON IN  46186-9749

JERRY L SMITHEY
8536 CR 2580
ROYCE CITY TX 75189-4689

JERRY L SPICER
27175 TIERRA DEL FUEGO CIR
PUNTA GORDA FL 33983-5449

JERRY L SPRADLIN
124 W 29TH ST
ANDERSON IN 46016-5207

JERRY L STEINHELPER &
MARY P STEINHELPER JT TEN
484 TILMOR
WATERFORD MI 48328-2568

JERRY L SYMNS
3114 BOURBON ST
ROCKWALL TX 75032-5415

JERRY L TEMPLETON
40419 VIA TAPADERO
MURRIETA CA 92562-5500

JERRY L THOMPSON
BOX 155
PENDLETON IN 46064-0155

JERRY L TIMMER
4048 CHESTER ST
HUDSONVILLE MI 49426-9354

JERRY L TONEY
3644 JOYCE ST
GAINESVILLE GA 30506-4556

JERRY L VANDIERENDONCK
645 GLENWOOD CUTOFF
SANTA CRUZ CA 95066-2602

JERRY L VIETH
1020 26TH ST
WOODWARD OK 73801-2722

JERRY L WALTERS
BOX 20614
SPRINGFIELD IL 62708-0614

JERRY L WATSON
2925 SW LAUREN WAY
PALM CITY FL 34990-3106

JERRY L WEBB
7250 PINELAND TRAIL
DAYTON OH 45415-1254

JERRY L WEBB &
SHARON L WEBB JT TEN
7250 PINELAND TRAIL
DAYTON OH 45415-1254

JERRY L WILDER
18807 SWITZER RD
DEFIANCE OH 43512

JERRY L WILLIAMS
7927 E WALNUT CLARK CO RD
TROY OH 45373

JERRY L WNUCK
2149 NEWPORT PL NW
WASHINGTON DC 20037

JERRY L WOLF
7137 ISLAND HWY
EATON RAPIDS MI 48827-9350

JERRY L WOOLDRIDGE
2813 CENTER RD
KOKOMO IN 46902-9794

JERRY LEE ANDREW
757 BROWNING AVE
ENGLEWOOD OH 45322-2032

JERRY LEE MCFARLAND
5310 NW 22ND AVE
FT LAUDERDALE FL 33309-2711

JERRY LEE MOORE
695 W 1ST AVE
BROOMFIELD CO 80020-2219

JERRY LEE WILLIAMS
3700 CARRIAGE OAKS DR
MONTGOMERY AL 36116-1957

JERRY LIEGEY
7264 GREEN BRAWER VILLAGE RD
LAKELAND FL 33810-2232

JERRY LOUI TRINKLE
3332 COMANCHE PL
OWENSBORO KY 42301-5963

JERRY M BEAVER
1616 BERRY STREET
SIOUX CITY IA 51103-2258

JERRY M BURTON &
ROBERTA BISHOP
TR UA 08/27/85 THE GEORGE
D BISHOP TR
8425 KEYSTONE XING STE 180
INDIANAPOLIS IN  46240-4322

JERRY M EMBREY
3944 S PLACITA DE LA MONEDA
GREEN VALLEY AZ  85614

JERRY M FORD &
DOROTHY D FORD TEN COM
610 BENTON
MISSOULA MT  59801-8634

JERRY M HENDERSON
22572 COUNTY RD 82
WOODLAND AL  36280

JERRY M ITZIG
5707 WALNUT HILL LANE
DALLAS TX  75230-5009

JERRY M MAI
2381 EDWARD ST
GRAND BLANC MI  48439-5055

JERRY M MITCHELL &
PATRICIA H MITCHELL JT TEN
563 COUNTRY CLUB DR
OZARK AL  36360-4725

JERRY M NEEDHAM &
SUE NEEDHAM JT TEN
1700 E HOLIDAY
SPRINGFIELD MO  65804-7445

JERRY M ROETHLISBERGER JR
CUST ANDREW L ROETHLISBERGER
UGMA MI
8300 S GERA
BIRCH RUN MI  48415-9220

JERRY M CONN
1800 PARKVIEW
FREMONT NE  68025-4482

JERRY M FISCHER
12193 GRATIOT RD
SAGINAW MI  48609-9653

JERRY M FOY
9205 STATE ROUTE 303
MAYFIELD KY  42066-6218

JERRY M HOURIHAN
RR 5 BOX 545
FULTON NY  13069

JERRY M JARMAN
1039 E 1100 N
ALEXANDRIA IN  46001-9037

JERRY M MEYERS &
MARY E MEYERS JT TEN
11395 LALLY
LOWELL MI  49331-9469

JERRY M MOORE
2363 S DYE RD
FLINT MI  48532-4129

JERRY M RILEY
25427 109TH CT SE APT P-202
KENT WA  98031-6850

JERRY M ROETHLISBERGER JR
CUST CHRISTA MAIR
ROTHLISBERGER UGMA MI
8300 S GERA
BIRCH RUN MI  48415-9220

JERRY M DENEWETH
2784 WESTMINISTER BLVD
WINDSOR ON  N8T 1Y7
CANADA

JERRY M FISCHER
12193 GRATIOT RD
SAGINAW MI  48609-9653

JERRY M HAY
2326 S TURNER ROAD
AUSTINTOWN OH  44515-5523

JERRY M HUGHES
2810 UNION ST APT 14
SAN DIEGO CA  92103-6058

JERRY M LESLIE
41 HIDDEN VLY
CHAPMANVILLE WV  25508-9518

JERRY M MITCHELL &
PATRICIA H MITCHELL JT TEN
563 COUNTRY CLUB DR
OZARK AL  36360-4725

JERRY M MORAN
8143 SYLMAR AVE
PANORAMA CITY CA  91402-5238

JERRY M ROETHLISBERGER
CUST CHRISTA M ROETHLISBERGER
UGMA MI
8300 S GERA
BIRCH RUN MI  48415-9220

JERRY M SHORT &
BARBARA J SHORT JT TEN
57 ALPINE RIDGE LANE
BENNINGTON KS  67422

JERRY M SMITH &
SANDRA K SMITH JT TEN
PO BOX 309
GRAND JUNCTION TN  38039-0309

JERRY MAYFIELD &
LINDA MAYFIELD JT TEN
3717 N STARSHINE TRAIL
BRIGHTON MI  48114

JERRY MCGRATH
4837 POTOMAC DR
FAIRFIELD OH  45014-1550

JERRY MELTON
BOX 1104
BEDFORD IN  47421-1104

JERRY MUCK
BOX 443
BONDUEL WI  54107-0443

JERRY N FREEMAN
PMB 3752
137 RAINBOW DRIVE
LIVINGSTON TX  77399-1037

JERRY N WILLIAMS
833 WILDWOOD CIRCLE
PORT ORANGE FL  32127-4710

JERRY NOBLE &
MAUDE H NOBLE JT TEN
96 NEACE MEMORIAL LN
PO BOX 185
LOST CREEK KY  41348

JERRY O ISENOGLE &
VIRGINIA D ISENOGLE
TR
JERRY O ISENOGLE & VIRGINIA
D ISENOGLE TRUST UA 07/30/91
478 LILLY VIEW CT
HOWELL MI  48843-6519

JERRY M LYMCZYSZYN
56 BRANCH ST
ROCHESTER NY  14621-5525

JERRY MAZZARINO
3940 STANSBURY AVE
SHERMAN OAKS CA  91423-4618

JERRY MCKAY
594 W SR 38
PENDLETON IN  46064-9585

JERRY MITCHELL
889 ASTOR WAY
THE VILLAGE FL  32162-4002

JERRY MULLINS
48527 HUNTER DRIVE
MACOMB MI  48044-5568

JERRY N JORDAN EX EST
LENA H JORDAN
8111 PRESTON RD STE 400
DALLAS TX  75225

JERRY N YAWITZ
11311 HI TOWER DR APT 1
ST ANN MO  63074-1028

JERRY O DE PRON
2006 W HARLOW PL
OKLAHOMA CITY OK  73127

JERRY O NOVAK
5816 ROSEMARY CT
COUNTRYSIDE IL  60525-4001

JERRY MATTINGLY &
FLORA MATTINGLY JT TEN
800 N 10TH ST C
SACRAMENTO CA  95814

JERRY MCCAULEY
TR JERRY MCCAULEY TRUST
UA 07/02/97
5628 E ROUND LAKE RD
LAINGSBURG MI  48848-9449

JERRY MCMULLEN
PO BOX 5473
DECATUR AL  35601-0473

JERRY MOODY
2821 CONMER WHITEFIELD RD
RIPLEY TN  38063-7725

JERRY N DANFORTH &
NANCY J DANFORTH JT TEN
200 MCKINSIE CT NE
CEDAR RAPIDS IA  52402-3365

JERRY N VAN WAGNER
4640-24TH ST
DORR MI  49323-9727

JERRY NETHERTON &
ANN NETHERTON JT TEN
1702 TOWNSHEND TRACE SW
DECATUR AL  35603

JERRY O DONALDSON
6416 TRUDY DR
FLOWERY BRANCH GA  30542-2623

JERRY O WILLIAMS
8219 KAVANAGH RD
BALTIMORE MD  21222-4749

JERRY OWENS
92 WOODWARD DR
SAGINAW MI  48601

JERRY P CAMPEY
BOX 609
E HELENA MT  59635-0609

JERRY P COLBAUGH
53 LAKHANI LN
CANFIELD OH  44406-9670

JERRY P MOSER
2833 MERRELL
ST LOUIS MO  63125-5109

JERRY P NEAL
9747 KENDRICK RD
VIVIAN LA  71082

JERRY P NUGENT
TR UA F/B/O NUGENT REVOCABLE
LIVING TRUST 01/16/86
3800 WOODBROOK CIRCLE
AUSTIN TX  78759

JERRY P PRICE
9015 PATTEN BLVD
ALEXANDRIA VA  22309-3333

JERRY P ROSS
6620 ANN'S LN
WEATHERFORD TX  76085-3701

JERRY P SHERE
1728 W RUGBY RD
JANESVILLE WI  53545-1920

JERRY P STARK
18327 SUGARBUSH CT
MIDDLETOWN CA  95461-8431

JERRY P WALKER
BOX 105
FRANKTON IN  46044-0105

JERRY PALOMBO
15 ORCHARD RD
FLORHAM PARK NJ  07932-2538

JERRY PAQUETTE &
HELEN PAQUETTE
TR UA 12/16/03
JERRY EARL PAQUETTE & HELEN PAQUETT
REVOCABLE LIVING TRUST
3267 WINDMILL DR
BEAVERCREEK OH  45432-2534

JERRY PATRICK POFF &
LINDA FAYE POFF JT TEN
4832 SUNRAY RD
KETTERING OH  45429-5358

JERRY PATRICK VARGO
625 N THOMPSONVILLE HWY
BEULAH MI  49617-9753

JERRY PICCO &
PATSY PICCO JT TEN
15 COOPER ST
WAVERLY NY  14892-1252

JERRY PILLOW &
CATHERINE H PILLOW JT TEN
409 HUMES RIDGE RD
WILLIAMSTOWN KY  41097-9487

JERRY PRATER
3271 ASHWOOD RD
MT PLEASANT TN  38474-2903

JERRY R ARNOLD
6797 CHARLESGATE RD
HUBER HEIGHTS OH  45424-7078

JERRY R BENNETT
1166 PIPER RD
MANSFIELD OH  44905-1356

JERRY R CATES
5653 W 8TH ST
ANDERSON IN  46011-9115

JERRY R COLE
31 N MICHIGAN RD
EATON RAPIDS MI  48827-9226

JERRY R COOPER
186 N RACEWAY ROAD
INDIANAPOLIS IN  46234-9208

JERRY R F YANTZI &
BEVERLY J YANTZI JT TEN
26300 W 108TH ST
OLATHE KS  66061-7423

JERRY R GERWE
5713 E DAY CIR
MILFORD OH  45150-2357

JERRY R GIBSON
7541 22ND AVE
JENISON MI  49428-7759

JERRY R HAMMERSLEY
5284 W CARPENTER RD
FLINT MI  48054

JERRY R HANSHAW
BOX 752
CLAY WV  25043-0752

JERRY R HASTING
10240 CURTIS
WHITE LAKE MI  48386-3814

JERRY R HEADY
43110 JOY RD
PLYMOUTH MI  48170-4135

JERRY R HICKS
1902 VISTA CREEK DR
ROSEVILLE CA  95661

JERRY R HOLDEN
4816 BELLINGHAM DR
INDIANAPOLIS IN  46221-3702

JERRY R HORNUNG
455 W LIVINGSTON
HIGHLAND MI  48357-4626

JERRY R HORTON &
MARIE T HORTON JT TEN
16 HILLCROFT AVE
WORCESTER MA  01606-2313

JERRY R HYATT
BOX 117 OAK ST
BOWDON GA  30108-1411

JERRY R JOHNSON
1231 MCCART CIRCLE
JACKSON GA  30233-2823

JERRY R JOHNSON
4402 WINTERBERRY CT
CONCORD CA  94521-4333

JERRY R JOHNSON
4895 ORLAND RD
CINCINNATI OH  45244-1213

JERRY R KAMERLING
981 HAMPTONS CT APT 1
MUSKEGON MI  49441

JERRY R KETCHUM
1066 COOPERS RUN
AMHURST OH  44001

JERRY R KLEINFELD
8523 E ROANOKE AVE
SCOTTSDALE AZ  85257-1838

JERRY R KRUTIL
1118 POINT OF ROCKS RD
VILLA 1126
SARASOTA FL  34242

JERRY R LEE
2206 S TUCSON WAY
AURORA CO  80014-5310

JERRY R MARTIN
6621 GREEN MEADOW DR
SAGINAW MI  48603-8625

JERRY R MILLIAN
N7683 PINE KNOLLS DR
WHITEWATER WI  53190-4228

JERRY R PALEK
5401 E RANGER RD
ASHLEY MI  48806-9708

JERRY R PARKER
6021 FREDERIC LOT 54
ROMULUS MI  48174-2320

JERRY R PASCOE
2250 RIDGEMOOR COURT
BURTON MI  48509

JERRY R PERRINE
10506 HALCOMB RD
NEWTON FALLS OH  44444-9229

JERRY R PICCO &
JOSEPH PICCO JT TEN
15 COOPER ST
WAVERLY NY  14892-1252

JERRY R QUACKENBUSH
2110 EBERLY ROAD
FLINT MI  48532-4547

JERRY R QUACKENBUSH &
AUDREY A QUACKENBUSH JT TEN
2110 EBERLY RD
FLINT MI  48532-4547

JERRY R RAMBO
50364 CARROLL RD
EAST LIVERPOO OH  43920-9515

JERRY R ROAN
855 SOUTHFIELD DRIVE
APT 325
PLAINFIELD IN  46168

JERRY R ROSE
2780 S HADLEY RD
ORTONVILLE MI 48462-9283

JERRY R SCOTT
513 VERA CRUZ DR
DESTIN FL 32541-3015

JERRY R SIMPSON
9092 W BRANCH ROAD
DULUTH MN 55803

JERRY R STEPHENS
4380 MATSON AVE
CINCINNATI OH 45236-2620

JERRY R THOMPSON &
JUNE E THOMPSON JT TEN
1059 DUNROBIN DRIVE B
PALM HARBOR FL 34684-2808

JERRY R VAN LEAR
68 FOXBERRY CRT
MT SIDNEY VA 24467-2506

JERRY R WAINWRIGHT
629 FLAT HOLLOW RD
SPEEDWELL TN 37870

JERRY R WRIGHT
2413 N 1000 W
PARKER CITY IN 47368-9302

JERRY RAUCH RUBENSTEIN
5118 BRAEBURN
BELLAIRE TX 77401-4902

JERRY RAY MATTHEWS
8001 N RICHARDT AVE
INDIANAPOLIS IN 46256-1619

JERRY RAY ROBERTS
CUST JUSTIN GARNER ROBERTS UGMA TX
10328 SW 49TH LN
GAINESVILLLE FL 32608-7161

JERRY RICHARD PALEK
5401 RANGER RD
ASHLEY MI 48806-9708

JERRY RIVERA
1912 NW 145TH CIR
VANCOUVER WA 98685-8004

JERRY ROBERT CRONGEYER
17206 FAIRFIELD
DETROIT MI 48221-3084

JERRY ROBERT O'NEILL &
JERRY E O'NEILL JT TEN
221 7TH AVE S
KIRKLAND WA 98033-6500

JERRY ROMINE
4400 LANNOY LN
ANDERSON IN 46017-9747

JERRY ROSAMOND
184 FERN VALLEY RD
BRANDON MS 39042-1926

JERRY ROSLAWSKI
6827 S LOOMIS RD
WIND LAKE WI 53185-2137

JERRY RUSCH
1738 TIFFEN RD
FREMONT OH 43420-3630

JERRY S EHRLICH
CUST ROBIN A EHRLICH UGMA NJ
7 LIBERTY LANE
CHERRY HILL NJ 08002-1636

JERRY S EMETERIO
20242 LAKEMORE
SAUGUS CA 91351-1057

JERRY S FRIEDMAN
137 HINE RD
NEW MILFORD CT 06776-4809

JERRY S NINKE
220 BOND AVENUE
HAMILTON OH 45011-4218

JERRY S PALCOWSKI
6230 FISHER LANE
GREENDALE WI 53129-2126

JERRY S PALCOWSKI
6230 FISHER LANE
GREENDALE WI 53129-2126

JERRY S PATAKI
319 WALNUT
WESTVILLE IL 61883-1665

JERRY S PODGORNIAK
11742 LUTZ DRIVE
WARREN MI 48093-1803

JERRY S POTTS
580 SANDRAE DR
PITTSBURGH PA  15243-1733

JERRY S SANFORD
4545 LONGPOINT
GENESCO NY  14454-9548

JERRY S STOWE
331 D WILLIAMS RD
MORTONN MS  39117-9554

JERRY S STRZEPEK
31 LAUREL AVE
ISELIN NJ  08830-1509

JERRY SHIRLEY
5694 W 100 N
TIPTON IN  46072-8502

JERRY SHORE
11724 BRADLEY DR
JEROME MI  49249-9826

JERRY SILVEY
4619 COUNTY ROAD DD
ORLAND CA  95963

JERRY SOLGAT
3761 N BLOCK RD
REESE MI  48757-9702

JERRY T LOWMAN
3010 20TH AVE
HALEYVILLE AL  35565-2226

JERRY T PETRI
1028 ELMSHADE LN
NASHVILLE TN  37211-7420

JERRY T RAMSEY
3683 EAST 103 STREET
CLEVELAND OH  44105-2449

JERRY T SHELL &
DONNA J SHELL JT TEN
1744 HARLAN ROAD
WAYNESVILLE OH  45068-8759

JERRY T THOMPSON
645 SAYE WILO TRAIL
CLARKESDIWLE GA  30523-2662

JERRY TATE JR
1329 FINDLEY
SAGINAW MI  48601-1305

JERRY TIMS
6442 WOOD ACRE CT
ENGLEWOOD OH  45322-3641

JERRY TUJIAN &
SETA TUJIAN JT TEN
521 PITCAIRN DR
FOSTER CITY CA  94404-3759

JERRY U AYRES
BOX 697
SPRINGHILL TN  37174-0697

JERRY UMPHRESS
1248 W POWERLINE ROAD
BEDFORD IN  47421

JERRY V BISHOP
308 PARKER AVE
KALAMAZOO MI  49001-5331

JERRY V CROFT
459 ROAD 1199
PLANTERSVILLE MS  38862-3326

JERRY V CROW
304 N BLISS AVE
MUNCIE IN  47304

JERRY V MCDOWELL
1624 N TELEGRAPH RD
PONTIAC MI  48340-1037

JERRY V PRESTON
5718 COUNTRY LANE
YPSILANTI MI  48197-9387

JERRY V RODDEWIG
23124 MEADOWBROOK
NOVI MI  48375-4341

JERRY V TALIAFERRO
1208 CRESTVIEW
HURST TX  76053-6308

JERRY V UNDERWOOD
242 UNDERWOOD RD
WINNSBORO LA  71295-5864

JERRY V VANNORTWICK
436 LAKE SENECA DR
MONTPELIER OH  43543-9212

JERRY V YELINEK
6190 BALLARD DR
FLINT MI 48505-4800

JERRY VAN ZYLL &
PHYLLIS VAN ZYLL JT TEN
2695 WILD RIDGE CT NE
GRAND RAPIDS MI 49525-3044

JERRY VINCITORE &
MARGARET VINCITORE JT TEN
269 HICKOK AVE
SYRACUSE NY 13206-3344

JERRY W ACKERMAN
105 N NEW BALLAS
CREVE COEUR MO 63141-7529

JERRY W ADAMS
97 ROCK FENCE CIRCLE
CARTERSVILLE GA 30121-5278

JERRY W BAIR
1328 BALL STREET
GALVESTON TX 77551

JERRY W BAKER
8080 NICHOLSON RD
CUMMING GA 30040-3041

JERRY W BALL
10504 INDIAN RIDGE DRIVE
FORT WAYNE IN 46814-9090

JERRY W BANKS
6126 BONETA RD
MEDINA OH 44256-8762

JERRY W BAYLESS
1367 STEWART ST
MINERAL RIDGE OH 44440-9501

JERRY W BROWN
3 SCHRADER FARM CT
ST PETERS MO 63376-4551

JERRY W BROWN
CUST JEREMY T
BROWN UTMA KY
3939 US HWY 41 SOUTH
SEBREE KY 42455-9258

JERRY W BROWN
CUST SHANE D
BROWN UTMA KY
3939 US HWY 41 SOUTH
SEBREE KY 42455-9258

JERRY W BROWN
CUST SHAWN E
BROWN UTMA KY
3939 US HWY 41 SOUTH
SEBREE KY 42455-9258

JERRY W BURNS
2140 W COUNTY LINE RD
INDIANAPOLIS IN 46217-4660

JERRY W BYRAM
220 WHITE ST
LEESBURG AL 35983-3650

JERRY W CALLAHAN
4311 W DODGE RD
CLIO MI 48420-8555

JERRY W CHAPPELL
5025 ELMS RD
SWARTZ CREEK MI 48473-1601

JERRY W CLAXTON
8857 US RT 127
CAMDEN OH 45311-9519

JERRY W COOPER
4013 TUDOR ROAD
STILESVILLE IN 46180-9436

JERRY W CULLEY
515 JONES PL
MARTINSVILLE IN 46151-7360

JERRY W DEAN
539 CREEKVIEW DRIVE
LAWRENCEVILLE GA 30044-3765

JERRY W DOWNS
TR JERRY W DOWNS REVOCABLE TRUST
UA 7/31/00
280 PIEDMONT AVE
PACIFICA CA 94044-3041

JERRY W EVANS
BOX 60 HERBERT RD
HARTSELLE AL 35640-8225

JERRY W FIELDS
34660 MOBILE COURT
FREMONT CA 94555-3275

JERRY W FISH
1211 S GENESEE DR
LANSING MI 48915-1919

JERRY W FISK
15897 ZEHNER RD
ATHENS AL 35611-7619

JERRY W FONG
2586 BUTTERNUT DR
HILLS BOROUGH CA 94014

JERRY W GAMMONS &
JANICE D GAMMONS JT TEN
1004 CR 833
GUNTOWN MS 38849-3304

JERRY W GAYLER
248 ROLLINGWOOD RD
ALVORD TX 76225-3327

JERRY W GRAMLING
525 MARS HILL RD
POWDER SPRINGS GA 30127-4310

JERRY W GRAY
623 WEARLEY CREEK RD
LAWRENCEBURG TN 38464-6021

JERRY W GRAY
623 WEARLEY CREEK RD
LAWRENCEBURG TN 38464-6021

JERRY W GREEN
218 CHIMNEY LANE
HAUGHTON LA 71037-9208

JERRY W GRISSOM
4355 SATELLITE AVE
DAYTON OH 45415-1822

JERRY W HALL
2045 CRESTLINE RD
BURTON MI 48509

JERRY W HARRINGTON
6152 WALKER ROAD
RIVERDALE GA 30296-3059

JERRY W HEATHERLY
1269 TROY CT
MASON OH 45040-1194

JERRY W HENDERSON
3309 19TH ST
MERIDIAN MS 39301-2839

JERRY W HULING
2482 COLOGNE LN
PORT CHARLOTTE FL 33983-8654

JERRY W HUTCHINSON
255 BAY VIEW DRIVE
MADISON MS 39110-9178

JERRY W JEPSEN
01474 LARSON RD
BOYNE CITY MI 49712-9163

JERRY W JORDAN
726 VALLEY DR
TOCCOA GA 30577

JERRY W KUZEMCHAK
909 QUEENSDALE AVE
OSHAWA ON L1H 1M6
CANADA

JERRY W LATTIMORE
14517 WISHING WIND WAY
CLERMONT FL 34711

JERRY W LINDER
304 BOWMAN
EAST ALTON IL 62024-1430

JERRY W MITCHELL
889 ASTOR WAY
THE VILLAGES FL 32162

JERRY W MORGAN
30223 FOX RUN DR
BEVERLY HILLS MI 48025-4724

JERRY W MURRAY
BOX 369
BROWN CITY MI 48416-0369

JERRY W MURRAY
CUST
TIMOTHY M MURRAY U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
BOX 369
BROWN CITY MI 48416-0369

JERRY W NAMIE
2220 ANDERSON DRIVE SW
DECATUR AL 35603-1002

JERRY W NUTT
14973 MONROE STREET
FLAT ROCK MI 48134-9645

JERRY W PATTERSON
2009 SUNSET DR
MOORE OK 73160

JERRY W PEARSON
6831 STRATFORD PARK DR
HOUSTON TX 77084

JERRY W RINGHISER
1675 VICTOR AVE
COLUMBUS OH 43207-4364

JERRY W SCARBOROUGH
2964 LANE ST
KANNAPOLIS NC 28083-9224

JERRY W SHATSWELL
522 WESTWOOD DR
INDEPENDENCE MO 64050-3241

JERRY W SIMMONS
42948 HAVEN DRIVE
ELYRIA OH 44035-2041

JERRY W SPRINKLE
2716 LINWOOD
ROYAL OAK MI 48073-4609

JERRY W STALNAKER
51 PAPER MILL ROAD
ELKTON MD 21921-3518

JERRY W STRIEFF
25868 AUDREY
WARREN MI 48091-3816

JERRY W THEIN
4051 ALDEN AVE
INDIANAPOLIS IN 46221-2409

JERRY W TIPPETT
15688 MILLIMAN RD
ROCKWOOD MI 48173-9614

JERRY W TODD
507 OAK ST
CLIO MI 48420

JERRY W TRAIL
9214 AVONDALE ROAD
BALTIMORE MD 21234-3226

JERRY W TRENT
35425 PHYLLIS
WAYNE MI 48184-2909

JERRY W WELCH
4812 BALDWIN
FLINT MI 48505-3132

JERRY W WOMACK
1668 CAVAN DRIVE
MARIETTA GA 30064-2942

JERRY WATSON
BOX 13864
HARPER STATION
DETROIT MI 48213-0864

JERRY WAYNE BRAUNER
RR 2 BOX 563
ALBANY KY 42602-9560

JERRY WELLS
2038 13TH ST
BEDFORD IN 47421-2713

JERRY WIGGINS
819 ADDISON
FLINT MI 48505-3912

JERRY WILSON
1533 WILLOUGHBY RD
ALBERTVILLE AL 35951-4651

JERRY WOJCIECHOWICZ
4651 MARIAN
WARREN MI 48092-2573

JERRY WOODS
6732 E NEVADA
DETROIT MI 48234-2933

JERRY WRIGHT
2239 MALIBU COURT
ANDERSON IN 46012-4716

JERRY YANCEY
1737 E OUTER DRIVE
DETROIT MI 48234-1439

JERRYE L NASH
1118 MELOAN DRIVE
JACKSON MS 39209-7307

JERRYE NASH
1118 MELOAN DR
JACKSON MS 39209-7307

JERVIS H LOYE
7554 COCONUT DRIVE
JENISON MI 49428-8764

JERVIS W COATS
FLAT 8 BAYNARDS
27 HEREFORD ROAD
LONDON W2 4TQ
UNITED KINGDOM

JERYL C MILLER
1411 EDGAR AVENUE
CHAMBERSBURG PA 17201-1307

JERYL F PHILLIPS &
5861 CROOKED CREEK BLVD
GROVE CITY OH 43123

JERYL F PHILLIPS &
WILMA J PHILLIPS JT TEN
5861 CROOKED CREEK BLVD
GROVE CITY OH 43123

JERYLE PETTERSON
4266 BARCELLONA DR
FORT WORTH TX 76133-5408

JERYNE FUCHS
34353 FRANCES
WESTLAND MI 48185-3656

JERZY B WARZECHA
316 BRISTOL LN
CLARKSTON MI 48348-2316

JERZY LENDA
6064 KINLOCH
DEARBORN HGTS MI 48127-2906

JERZY S GRZELAK
43682 SWEETWOOD ST
STERLING HTS MI 48314-4507

JERZY SWIERC
686 ARNETT BLVD
ROCHESTER NY 14619-1426

JERZY Z BIALAS
3427 CARPENTER
DETROIT MI 48212-2738

JES JESSEN DALL &
CLARE JAMES DALL JT TEN
60 HILLCREST PARK RD
OLD GREENWICH CT 06870-1016

JES PEL CO
C/O LOUIS PLUNG & CO
444 LIBERTY AVE STE 9TH FL
PITTSBURGH PA 15222-1220

JESS A DILPORT
5422 MEADOW BROOK DRIVEE
FORT WAYNE IN 46835

JESS B KILGORE
122 15TH AVE
SAN FRANCISCO CA 94118-1011

JESS B OCAMPO
6011 PENNYSYLVANIA AVE
ARLINGTON TX 76017-1931

JESS C TANKESLEY &
MARK E TANKESLEY JT TEN
RR 4 BOX 352-37
WARSAW MO 65355-9797

JESS CARRILLO
10957 LAUREL CYN BLVD
SAN FERNANDO CA 91340-4440

JESS DITMAN
210 SOUTH NAVARRRE AVENUE
YOUNGSTOWNOH 44515

JESS ESPARZA
9465 WATSONVILLE ROAD
GILROY CA 95020

JESS H DELK SR &
GOLDIE L DELK JT TEN
BOX 39
MANITOU OK 73555-0039

JESS J ALU &
VALERIA ALU JT TEN
20136 GREAT OAKS CIR S
CLINTON TWP MI 48036-4403

JESS J OWENS
2382 W FARRAND RD
CLIO MI 48420-1014

JESS J WEIMER
279 BERTRAND ST
LAFAYETTE LA 70503

JESS JACKSON
36688 PORT FOGWOOD PL
NEWARK CA 94560-3243

JESS L HOLLER
CUST BLAKE P HOLLER
UTMA IN
4440 E LYN-LEA CT
TERRE HAUTE IN 47805-9784

JESS P SANTO &
YVONNE M SANTO JT TEN
11161 HANOVER
WARREN MI 48093-5592

JESS W FREDERICY
3933 ELMORE RD
FAIRVIEW PARK OH 44126-1416

JESS W RAY
6300 SEABROOK DRIVE
FORT WORTH TX  76132-1150

JESSAMINE A RICHARD
5445 MELROSE BLVD
BATON ROUGE LA  70806-3523

JESSE A LEVANDUSKY JR
11 SABRINA DR
TRENTON NJ  08628-1523

JESSE A PHIPPS
830 W HEMPHILL RD
FLINT MI  48507-2546

JESSE AUSTIN JR
14434 EAST CARROLL BLVD
UNIVERISTY HEIGHTS OH
44118-4667

JESSE B ADAMS JR
6108 CLARENCE DR
JACKSON MS  39206-2336

JESSE B ADAMS JR &
WILMA JEAN ADAMS JT TEN
6108 CLARENCE DR
JACKSON MS  39206-2336

JESSE B HARRIS
4216 JUDAN
INDIANAPOLIS IN  46221-2932

JESSE B HILL
1068 AMBERLEY WAY
RICHMOND KY  40475-8848

JESSE B MATA
22795 FULLER AVE
HAYWARD CA  94541-7409

JESSE B NORVIEL
90 LISA LANE BHR
OKEECHOBEE FL  34974-9329

JESSE B RUSH
5555 E FARMINGTON ROAD
MARION IN  46953-9502

JESSE BARSENAS
2923 COOPER
SAGINAW MI  48602-3749

JESSE BASUEL
1789 BACK COUNTRY RD
RENO NV  89521

JESSE BLAIR
32 ONTARIO ST
HUNTINGTON NY  11743-5537

JESSE BLAKEY
5925 BOETTCHER COURT
INDIANAPOLIS IN  46228-1224

JESSE BRANDON JR
628 HENRY RUFF
WESTLAND MI  48186-5064

JESSE BRYANT
15074 FAIRFIELD
DETROIT MI  48238-2131

JESSE C COWAN
14609 DALWOOD ST
NORWALK CA  90650-5620

JESSE C CREW
4547 COUNTY ROAD 200
CORINTH MS  38834

JESSE C ELLER
19 BETHEL COURT ALTERSGATE
NEWARK DE  19713-1685

JESSE C FULLER
7301 N STATELINE RD PO 26
ORANGEVILLE OH  44453

JESSE C HALFORD
17358 WESTHAMPTON
SOUTHFIELD MI  48075-4312

JESSE C KIRK
3010 MILLSFIELD HWY
DYERSBURG TN  38024-1010

JESSE C NEVILLE
BOX 398
WALHALLA SC  29691-0398

JESSE C ORTEGA
920 FRANK ST
ADRIAN MI  49221-3021

JESSE C THOMAS
1226 W MOUNT HOPE AVE
LANSING MI  48910-9071

JESSE CASPERSON
4125 PARK ST N LOT 25
ST PETERSBURG FL  33709-4053

JESSE CLIFFORD BAILEY
2772 LAKEVIEW DR
WARSAW IN  46582-8408

JESSE COWART
1372 NW 56 ST
MIAMI FL  33142-3142

JESSE D AGNEW JR
998 DORTCH LANE
NOLENVILLE TN  37135-9718

JESSE D BLACK
BOX 682
AURORA MO  65605-0682

JESSE D DULANEY
4236 KELLAR
FLINT MI  48504-2163

JESSE D EARLE
2416 ARAGON AVE SOUTH
KETTERING OH  45420-3506

JESSE D FINK
3825 SHOALS ST
WATERFORD MI  48329-2267

JESSE D GILMORE
4508 VARSITY CIR
LEHIGH ACRES FL  33971-2060

JESSE D GUTIERREZ
5072 ROSSWAY DR
FLINT MI  48506-1528

JESSE D HUGHES
1290 DENISE DR
KENT OH  44240-1680

JESSE D LAWSON
705 PROVINCETOWN RD
AUBURN HILLS MI  48326

JESSE D PITTARD
7308 SE HWY 441
OKEECHOEE FL  34974

JESSE D PRINCE
6846 STATE RT 316 W
CIRCLEVILLE OH  43113-9550

JESSE DANIEL TOWNEND &
SANDRA JEAN TOWNEND JT TEN
3609 LEMANS
ARLINGTON TX  76016-2937

JESSE DAVILA
3215 TAFT AVE SW
GRAND RAPIDS MI  49519-3355

JESSE DUBOSE JR
18112 FENMORE
DETROIT MI  48235-3224

JESSE E ANDERSON
6310 CROSSWINDS DR
LAKE WYLIE SC  29710-7527

JESSE E AVERY
607 JAMES AVE
COLONIAL HEIGHTS VA  23834-2811

JESSE E BROMLEY
29536 FOX GROVE ST
FARMINGTON HILLS MI  48334-1948

JESSE E FRANKLIN
7591 E LANDERSDALE RD
CAMBY IN  46113-8512

JESSE E HOOVER
307 NORTH JENNINGS RD
INDEPENDENCE MO  64056-1605

JESSE E HUSTON
218 W VINEYARD
ANDERSON IN  46012-2553

JESSE E JACKSON
6920 S MICHIGAN
CHICAGO IL  60637-4527

JESSE E KELLY
1504 E SOUTHWAY BLVD
KOKOMO IN  46902-4438

JESSE E MARTIN
6517 EDINBURGH DRIVE
NASHVILLE TN  37221-3707

JESSE E MARTIN &
SARA M MARTIN JT TEN
6517 EDINBURGH DR
NASHVILLE TN  37221-3707

JESSE E NASH
RT 1
ONLY TN 37140-9801

JESSE E RILEY
51 BLOOMFIELD AVENUE
TOLEDO OH 43607-2403

JESSE E ROLLINS
HC 62 BOX 845
SAWYER OK 74756

JESSE E STEPHENS
1954 COUNTY RD 900 N
GREENUP IL 62428

JESSE E TOLERSON III
PO BOX 6699
KOKOMO IN 46904

JESSE E TURNER III
6331 SEVEN PINES DR
W CARROLLTON OH 45449-3063

JESSE E YOUNG JR
8307 LYDIA AVE
KANSAS CITY MO 64131

JESSE F BROWN
7984 RODMAN CT
GLEN BURNIE MD 21061-6245

JESSE F LOVE &
MASIE M LOVE JT TEN
BOX 115
HOBBS IN 46047

JESSE F MILLER JR
14116 RUTLAND
DETROIT MI 48227-1316

JESSE F RUIZ
12580 AIRPORT RD
DEWITT MI 48820-9280

JESSE F STINECIPHER JR
4334 CRESTVIEW DR
CHATTANOOGA TN 37415-2804

JESSE G KING
618 CONGRESS COURT
DAYTON OH 45415-2641

JESSE G PUTMAN
CUST
LYNN WILLEY PUTMAN U/THE
TENNESSEE UNIFORM GIFTS TO
MINORS ACT
2409 SAWGRASS CT
LEAGUE CITY TX 77573-6420

JESSE G PUTMAN
CUST
MISS EUGENIA ELIZABETH
PUTMAN U/THE TENN UNIFORM
GIFTS TO MINORS ACT
718 HIBISCUS AVE
LAKE WALES FL 33853-4921

JESSE G TURNBOW
111 TYRONE ROAD
COMMERCE GA 30530-7058

JESSE H EVANS
69 EVANS TRAIL
DAWSONVILLE GA 30534-5930

JESSE H JACKSON
BOX 363
CENTRAL STATION
BUFFALO NY 14214

JESSE H SWICK III
820 TUSCARAWAS RD
BEAVER PA 15009-1222

JESSE HAID COUGHLIN
512 S DICKINSON ST
MADISON WI 53703-3715

JESSE HERNANDEZ
1313 REED ST
SAGINAW MI 48602-5436

JESSE HERNANDEZ &
CAROLE E HERNANDEZ JT TEN
1313 REED ST
SAGINAW MI 48602-5436

JESSE J ANDERSON
BOX 932
MONTICELLO MS 39654-0932

JESSE J BLOODSAW
13511 KELSO
CLEVELAND OH 44110-2153

JESSE J BRYANT
1334 MONTREAT AVE SW
ATLANTA GA 30310-3204

JESSE J CLINE
2187 VAN OSS DR
DAYTON OH 45431-3325

JESSE J DICKERSON
1010 WOLFE ST APT 720
LITTLE ROCK AR 72202-4644

JESSE J DOMINGUEZ
656 wood street
powell WY 82435

JESSE J DURAN &
JUANITA M DURAN JT TEN
401 WALCOTT LANE
XAVIER IL 60510

JESSE J GELSOMINI &
VERA M GELSOMINI JT TEN
238 ALLISTON ROAD
SPRINGFIELD PA 19064-3112

JESSE J GONZALES
RT 2
413 E HIGH
NAPOLEON OH 43545-9206

JESSE J HAYMER
11505 LATONKA TRAIL
FLORISSANT MO 63033-7520

JESSE J JONES JR
3115 LA SALLE ST
ANN ARBOR MI 48108-2901

JESSE J MARK JR
400 W NOTTINGHAM RD
DAYTON OH 45405-5250

JESSE J MARTIN SR
482 THORS ST
PONTIAC MI 48342-1967

JESSE J MAYS
5492 BERMUDA LANE
FLINT MI 48505

JESSE J MILEWSKI
2122 LORI DRIVE
WILMINGTON DE 19808-4706

JESSE J MILEWSKI &
DOROTHY M MILEWSKI JT TEN
2122 LORI DRIVE
WILMINGTON DE 19808-4706

JESSE J NAGY
5306 S HENDERSON
PRESCOTT MI 48756

JESSE J PORTWOOD &
LANA J PORTWOOD JT TEN
4167 BRIAN
BRIGHTON MI 48114-9209

JESSE J PORTWOOD JR
4167 BRIAN
BRIGHTON MI 48114-9209

JESSE J SANTFANT
128 EVERGREEN CT
MOUNT STERLING KY 40353-8203

JESSE J STEWART &
SUE J STEWART JT TEN
1600 RIVER FARM DR
ALEXANDRIA VA 22308-2831

JESSE J WADE &
VERNA L WADE JT TEN
4305 ROLLING ACRES COURT
MOUNT AIRY MD 21771-4632

JESSE J WILKERSON
17 BEAUVOIR CIRCLE
ANDERSON IN 46011-1906

JESSE J ZARUDSKI
3638 SARAZEN DR
NEW PORT RICHEY FL 34655-2034

JESSE JACOBS
311 N BROOM ST
WILMINGON DE 19805-3516

JESSE JAMES JENKINS
5117 WOODHAVEN CT
FLINT MI 48532-4195

JESSE JAMES THOMPSON &
TAMMY L THOMPSON JT TEN
5623 BELLA VILLA DRIVE
ALMONT TOWNSHIP MI 48003-9728

JESSE JORDAN
3702 EAST 149 ST
CLEVELAND OH 44120-4932

JESSE K HARRIS
5683 AUTUMN WAY
GRAYLING MI 49738-8521

JESSE KIRKSEY JR
422 W BALTIMORE STREET
FLINT MI 48505-6319

JESSE KREINOP
BOX 2531
HELENDALE CA 92342-2531

JESSE L AARON
5016 BALDWIN BLVD
FLINT MI 48505-3134

JESSE L BROOKS
4 RAMPART STREET
FORT MITCHELL AL 36856-4316

JESSE L BURGER
1639 BEAVERBROOK DRIVE
DAYTON OH 45432-2103

JESSE L BURTON
17544 SANTA BARBARA
DETROIT MI 48221-2529

JESSE L CHARBONEAU
105 NORTH POINT COVE
SEAREY AR 72143-8671

JESSE L CLIFTON &
GLORIA R M CLIFTON JT TEN
9802 S 74TH
TULSA OK 74133-6007

JESSE L COCKREL
19361 STRATHCONA DR
DETROIT MI 48203-1495

JESSE L DAVIS
16861 ARDMORE
DETROIT MI 48235-4054

JESSE L FOWLER
2441 S 21ST AVE
BROADVIEW IL 60155-3864

JESSE L HALL
15250 EASTWOOD
DETROIT MI 48205-2952

JESSE L HANEY
3192 SHORELAND DR
BUFORD GA 30518-1555

JESSE L HARRIS
714 OXFORD
YOUNGSTOWN OH 44510-1455

JESSE L LESTER &
ALFREDA LESTER JT TEN
3724 FAIRFIELD LANE
ANDERSON IN 46012-9630

JESSE L MC EWAN 3RD
BOX 7
WHIPPANY NJ 07981-0007

JESSE L RAMSEY
8 BLACK JACK COURT
LITTLE ROCK AR 72204-8101

JESSE L SHARP
12644 BEAVERLAND
DETROIT MI 48223-3002

JESSE L SMITH &
MYRTLE MARGIE SMITH
TR
JESSE L SMITH & MYRTLE MARGIE
SMITH LIVING TRUST UA 01/18/96
11131 LEM TURNER RD
JACKSONVILLE FL 32218-4571

JESSE L THOMAS
14909 LINDSAY
DETROIT MI 48227-4401

JESSE L WAMER
3519 ST RT 45
SALEM OH 44460-9457

JESSE L WHITLEY
6210 COLLEGE
KANSAS CITY MO 64130-3961

JESSE L WOODS JR AS
CUSTODIAN FOR JESSE L WOODS
3RD U/THE OHIO UNIFORM GIFTS
TO MINORS ACT
2746 MANCHESTER LANE
GRAPEVINE TX 76051-4728

JESSE L ZEIGLER &
MURIEL L ZEIGLER JT TEN
BOX 42762
ATLANTA GA 30311-0762

JESSE LEE STEPHENS
18813 PATUXENT AVENUE
BENEDICT MD 20612

JESSE LEE VERGARA
1785 S FRANKLIN RD
GREENWOOD IN 46143-9718

JESSE LEE WADSWORTH SR
CUST ROY COOPER
WADSWORTH U/THE ALA UNIFORM
GIFTS TO MINORS ACT
3270 HALL DRIVE
SOUTHSIDE AL 35907-0804

JESSE LEON STUCKEY
BOX 224
HEDGESVILLE WV 25427-0224

JESSE M BADER MEMORIAL
CHRISTIAN CHURCH
2010 VAN BRUNT BLVD
K C MO 64127-2925

JESSE M BANKS
19 NORTH ST
NEWTON CTR MA 02459-1737

JESSE M BROWN
2300 WALBASH DRIVE
MONTGOMERY AL 36116-2207

JESSE M COKER
FOREST GROVE
21221 CHARINA CIR
CHANDLER TX 75758-8203

JESSE M GRIGSBY
9818 MARINE VIEW DR
MUKILTEO WA 98275-4110

JESSE M HARRIS JR
1415 S 53RD ST
KANSAS CITY KS 66106-1603

JESSE M ROOKS
11118 EAST NC 97
ROCKY MOUNT NC 27803

JESSE M ROOKS &
FRANCES B ROOKS JT TEN
11118 EAST NC 97
ROCKY MOUNT NC 27803

JESSE M WARD
4967 STONINGTON RD
WINSTON SALEM NC 27103-5238

JESSE M WARD &
VON B WARD JT TEN
4967 STONINGTON RD
WINSTON SALEM NC 27103-5238

JESSE M WARD &
YVONNE B WARD JT TEN
4967 STONINGTON RD
WINSTON SALEM NC 27103-5238

JESSE MADDEN JR
2536 KILDARE AVENUE
DAYTON OH 45414-3227

JESSE MALDONADO
220 PERSIMMON TRAIL
LAFAYETTE IN 47909-6801

JESSE MANGHAM
311 W GENESEE
FLINT MI 48505-4037

JESSE MARTIN PRIMM
4062 E M-55
PRESCOTT MI 48756-9333

JESSE MARTINEZ
2847 DONNER WY
RIVERSIDE CA 92509-1941

JESSE MUMFORD
787 E 90TH ST
CLEVELAND OH 44108-1230

JESSE NORMAN BRADLEY JR
207 EUSTIS AVENUE S E
HUNTSVILLE AL 35801-4234

JESSE O BARNES
7804 N FAIRWAY PL
MILWAUKEE WI 53223-4222

JESSE O PETTYJOHN
37 RAVINE DRIVE
MATAWAN NJ 07747-2924

JESSE ORTIZ
10011 ORTENVILLE RD
CLARKSTON MI 48348

JESSE P FLORES
10151 LYNDALE AVE
SAN JOSE CA 95127-3731

JESSE P HESS
1895 YUMA DR
LONDON OH 43140-9016

JESSE P LINDSEY
2810 BLUE LEVEL PROVIDENCE RD
ROCKFIELD KY 42274

JESSE P MC MAHAN &
M JEAN MC MAHAN JT TEN
9340 ABERDARE DR
INDIANAPOLIS IN 46250

JESSE P VIERTEL JR
1804 LORI DR
BOONVILLE MO 65233-1885

JESSE PUGH
123 WEST 101ST STREET
LOS ANGELES CA 90003-4603

JESSE PULIDO
2137 W CUYLER
CHICAGO IL 60618-3013

JESSE R CALAME &
SUSAN J CALAME JT TEN
15311 FM 1394
WORTHAM TX 76693

JESSE R JOHNSON
4809 S WALNUT ST
MUNCIE IN 47302-8533

JESSE R MYERS
249 BIDWELL TERR
ROCHESTER NY 14613-1340

JESSE R SMITH &
THELMA A SMITH JT TEN
4962 RD 220
KINGDOM CITY MO 65262

JESSE ROSE
BOX 153
ELDORADO IL 62930-0153

JESSE ROWETT
BOX 138
SPRINGVILLE PA 18844-0138

JESSE ROY PERRY
83 CLAREMONT AVENUE
BUFFALO NY 14222-1107

JESSE RUFF
3238 S OAK RD
DAVISON MI 48423-9141

JESSE S GRUNDER
11105 COOPER RD
VANWERT OH 45891-9217

JESSE S HUDDLESTON
10974 HWY 1 N
WRENS GA 30833-9382

JESSE S SAAHIR
5566 JONATHAN DR
NEWARK CA 94560-2508

JESSE S SMITH &
DANIEL S SMITH JT TEN
720 N CHERRY
EATON OH 45320-1436

JESSE SCHWARTZ &
DOLORES SCHWARTZ JT TEN
APT 9D
450 SHORE RD
LONG BEACH NY 11561-5336

JESSE STEVENSON JR
3186 OAKCLIFF RD NW
ATLANTA GA 30311-1021

JESSE T LAWRENCE
3437 TRIPLECROWN DR
NORTH BEND OH 45052-9407

JESSE TURNER JR
2461 ORANGE AVE
DAYTON OH 45439-2839

JESSE V CARROLL
4134 EVANS STREET
MURFREESBORO TN 37129-1959

JESSE V GOODING &
THELMA H GOODING JT TEN
1230 AMBER LANE
SEVIERVILLE TN 37862-6101

JESSE V MONTOYA
2349 LARRY DR
DALLAS TX 75228-3823

JESSE V MUENCH &
PAULINE A MUENCH
TR THE MUENCH FAMILY TRUST
UA 1/12/99
3920 ASPENCREST DR
LAS VEGAS NV 89108-5323

JESSE V RENTERIA &
MARIA S RENTERIA TEN COM
311 ROSLYN
SAN ANTONIO TX 78204-2446

JESSE W ASHWORTH
PO BOX 9393
APACHE JUNCTION AZ 85278

JESSE W CARTILLAR
1634 STEMEL WAY
MILPITAS CA 95035-4730

JESSE W CLAYTON
ROUTE 1 BOX 534A
MINERAL POINT MO 63660-9728

JESSE W DOWNEY &
KAREN S GRAY JT TEN
14183 TRAILS END DR
MONTPELIER VA 23192-2740

JESSE W HARTMAN JR
BOX 14
NEW HOPE VA  24469-0014

JESSE W HERNANDEZ
155 BOYKEN
ROCHESTER HILLS MI  48307-3807

JESSE W HILL
6005 CLEVELAND DR
PUNTA GORDA FL  33982-2011

JESSE W HOWE
32
4501 W CHANNEL ISLAND BL
OXNARD BEACH CA  93035-3969

JESSE W HOWELL
8350 FOREST DRIVE
PASADENA MD  21122-4748

JESSE W HURD
5223 JACKSON
KANSAS CITY MO  64130-3047

JESSE W LANE &
MARTHA L LANE JT TEN
10789 ROCKFORD RD NE
KENSINGTON OH  44427-9642

JESSE W NORTHINGTON &
JOY D NORTHINGTON JT TEN
1304 SW CROSSING
LEES SUMMIT MO  64081-3232

JESSE W SIMMONS JR
651 CRESCENT LAKE ROAD
WATERFORD MI  48327-2539

JESSE W WALKER
779 GRANVILLE DRIVE
HOUSTON TX  77091-2517

JESSE WILSON
105 BARKLEY DRIVE
MONROE LA  71203-2405

JESSE ZDZISLAW NAGORKA
320 CRESENT DRIVE
DEARBORN MI  48124-1208

JESSELYN B ZURIK
7740 BELFAST
NEW ORLEANS LA  70125-3402

JESSI D MARTIN
19 HAMPTON WAY
SAYREVILLE NJ  08872

JESSI S JUSTEMENT
11721 GLEN MILL RD
ROCKVILLE MD  20854-1916

JESSICA A BRANDON
16845 GRIGGS
DETROIT MI  48221-2809

JESSICA A CULL
2739 BERKLEY ST
FLINT MI  48504-3372

JESSICA A KORTH &
MAE J HULETT JT TEN
BOX 244
CAPAC MI  48014-0244

JESSICA ANN RYS &
SHARON RYS JT TEN
14615 JONAS ST
ALLEN PARK MI  48101

JESSICA ANN SALEMME
CUST MICHAEL J SALEMME
UTMA PA
211 LINDEN AVE
PITTSBURGH PA  15215

JESSICA ANNA TONARELY
605 KANUGA DR
WEST PALM BCH FL  33401-7219

JESSICA ANNE SCALLY
17609 STONE VALLEY DR
HAGERSTOWN MD  21740-7750

JESSICA ANNE SOVIK
216 SHUART AVE
SYRACUSE NY  13203-3022

JESSICA B KELLEY
1560 JACKSON ST
SAN FRANCISCO CA  94109

JESSICA BELL
96 CHINOE ROAD
LEXINGTON KY  40502

JESSICA BEMIS WARD
107 OAKWOOD PLACE
LYNCHBURG VA  24503-2035

JESSICA BERNHEISEL HEINRICH
44941 HICKORY LANDING WAY
HOLLYWOOD MD  20636-3070

JESSICA BURGHOLZER
81 OLNEY DRIVE
AMHERST NY  14226

JESSICA C JANEGO
BOX 696
OWOSSO MI  48867-0696

JESSICA DEE KUHL
203 S 19TH ST
BRIGANTINE NJ  08203-2023

JESSICA E STUBBEMAN
2229 PEBBLE BEACH DR
KOKOMO IN  46902-3125

JESSICA HARTMAN JANEGO
BOX 696
OWOSSO MI  48867-0696

JESSICA LAUREN MILLSAP
1969 KUNUGA DR
JONESBORO GA  30236-5248

JESSICA LYNN WITHERELL
47 DEERHILL RD
BRENTWOOD NH  03833-6512

JESSICA MOHAW CAPPIO
CUST PETER VAUGHAN CAPPIO UGMA NY
5 LYONS ROAD
ARMONK NY  10504-2225

JESSICA PARRISH
2520 HUNTER ST
YOUNGSTOWN OH  44502-2638

JESSICA C BRYSON
73 CHURCHILL RD
WEST SPRINGFIELD MA  01089-3011

JESSICA C JANEGO &
WILLIAM J JANEGO JT TEN
BOX 696
OWOSSO MI  48867-0696

JESSICA DOTY LYNN
371 FORT WASHINGTON AVE APT 5F
NEW YORK NY  10033-6748

JESSICA ELLEN BURY
3950 JANET LEE CIR
ANCHORAGE AK  99516-1553

JESSICA JOY NUCKOLLS
860 MAHOGANY DR
MINDEN NV  89423-4606

JESSICA LINEBERGER
1711 ASPEN LN
SHARPSVILLE PA  16150-9643

JESSICA MARIE BROWN
2620 HOLBROOK ST APT 715
HAMTRAMCK MI  48212-3462

JESSICA OERTEL
80-10 GRAND CENTRAL PARKWAY
JACKSON HEIGHTS NY  11370-1638

JESSICA PIPPIN GATY
5234 SUMMER RIDGE DR
MADISON WI  53704

JESSICA C CLARKE
7213 SYCAMORE DR
GALVESTON TX  77551-1721

JESSICA CAROL-ANN ENTWISTLE
511 1/2 SHACKLETON ROAD
BRIDGEPORT NY  13030

JESSICA E KOPPERL
BOX 9
CANTERBURY NH  03224-0009

JESSICA FRANCES COUGHLIN
108 BAYWOOD DR
TOMS RIVER NJ  08753

JESSICA L ZANGHI
CUST DONNA M RYAN POELLER
UGMA NY
8620 PEACE WAY
APT 2010
LAS VEGAS NV  89147

JESSICA LYN ROBBINS
10736 S GILLOW RD
FIFE LAKE MI  49633-8005

JESSICA MIDOCK &
CAROLE A MIDOCK JT TEN
RD 3 BOX 388
HOMER CITY PA  15748-9803

JESSICA P PAPPAS
29 WINDCROFT LANE
LANCASTER NY  14086

JESSICA PRYCE
47 SUNRISE DR
MIDDLETOWN NY  10940-2729

JESSICA R GO &
TERESITO R GO JT TEN
340 5TH ST
RIDGEFIELD PK NJ  07660-1056

JESSICA REGINE WOLFF
TR UA 01/30/86
8624 CARACAS AVENUE
ORLANDO FL  32825-7906

JESSICA RUCKER DANN
CUST LINDSEY FRANCES DANN
UTMA MD
4 JAMES COURT
CHESAPEAKE CITY MD  21915-1629

JESSICA WINIFRED CASEY
51 LEMON TWIST LN
PORT ORANGE FL  32119-3644

JESSIE A BIELSKI
37 LOWTHER ROAD
FRAMINGHAM MA  01701-4130

JESSIE A LADACH &
JEAN A SCHORNICK JT TEN
36029 SMITHFIELD RD
FARMINGTON MI  48335-3151

JESSIE ALEMAN JR
4030 RACE
FLINT MI  48504-2227

JESSIE B BROWN
3208 W JOLLY RD
LANSING MI  48911-3348

JESSIE B DISHMAN
ATTN MARY K DISHMAN
450 FALLING WATER RD
COOKEVILLE TN  38506-6827

JESSICA SCHNEIDER
7804 TRENT DRIVE
KINGS POINT IN TAMARAC
TAMARAC FL  33321

JESSICA REIFSNYDER
2000 W PACIFIC AVE APT M2
WEST COVINA CA  91790-2024

JESSICA SANCHEZ
5138 SCARSDALE DR
DAYTON OH  45440-2469

JESSICA WOLFE
2454 WOODSDALE RD
SALEM OH  44460

JESSIE A BURKE
3732 CALUMET RD
DECATUR GA  30034-2130

JESSIE A PULLIAM
RR 2 BOX 1137
EXCELSIOR SPG MO  64024-9417

JESSIE ANNE PRICE
BOX 271
LURAY VA  22835-0271

JESSIE B CLOMAN
5126 NORTH JENNINGS RD
FLINT MI  48504-1114

JESSIE B FLEMING
BOX 966
GLENNS FERRY ID  83623-0966

JESSICA RAE FRIEDMAN
3852 LEEVIEW COURT
COLVER CITY CA  90232-3007

JESSICA RUCKER DANN
CUST HUNTER FULTON DANN
UTMA MD
4 JAMES COURT
CHESAPEAKE CITY MD  21915-1629

JESSICA THOLE
79 STUART AVE
AMITYVILLE NY  11701-4225

JESSIE A BADAGLIACCA
2878 BALLIET ST
COPLAY PA  18037-2115

JESSIE A LAADT &
CONSTNACE M LAADT JT TEN
203 N KENILWORTH A
OAK PARK IL  60302-2073

JESSIE A WEBER
7327 DEVONSHIRE AVE
GREENDALE WI  53129-2210

JESSIE B ADAMS JR
6108 CLARENCE DR
JACKSON MS  39206-2336

JESSIE B DAWKINS JR
46 SAWMILL CREEK TRAIL
SAGINAW MI  48603-8626

JESSIE B GOODE
811 SECOND ST
MARTINSVILLE VA  24112-4015

JESSIE B KLEMANN
ATTENTION RICHARD KLEMANN
6055 TONAWANDA CREEK ROAD
LOCKPORT NY 14094-9525

JESSIE BEASLEY
835 WOODVIEW
FT WAYNE IN 46806-4032

JESSIE C LAUDER &
FREDERICK T BEDFORD
TR UA 05/09/56
THE JESSIE C LAUDER TR FBO
BARBARA BEDFORD MATHIEU
21 HUNTING ST
SOUTHAMPTON NY 11968-5001

JESSIE COHEN
326 MOCKINGBIRD DR
MONROE TWP NJ 08831-5524

JESSIE E COOPER
19118 CHARTIER DR
LEESBURG VA 20176

JESSIE E KIRK
2839 GEORGIA CROSSING RD
WINCHESTER TN 37398-2709

JESSIE ELIZABETH COOPER
CUST JONATHAN REESE COOPER UTMA VA
43789 TIMBERBROOKE PLACE
ASBURN VA 20147

JESSIE F WILSON
1920 UPTON AVE
TOLEDO OH 43607-1683

JESSIE B VANWINKLE
TR UNDER THE LAST WILL &
TESTAMENT OF A P VAN WINKLE
7831 PARK LANE APT 150C
DALLAS TX 75225-2043

JESSIE C CLARK
508 W 9TH ST APT 1
OOLITIC IN 47451-9725

JESSIE C WASHINGTON
1014 E HOLBROOK AVE
FLINT MI 48505-2241

JESSIE D ROBINSON
9211 SUSSEX
DETROIT MI 48228-2378

JESSIE E COOPER
CUST JESSICA
KENDALL COOPER UTMA VA
20963 TIMBER RIDGE TER
ASHBURN VA 20147-7724

JESSIE E MC FADDEN
3834 MOHAWK ST
DETROIT MI 48208-1810

JESSIE EMERLING AS
CUSTODIAN FOR ANDREW STEVEN
BROWN U/THE N Y UNIFORM
GIFTS TO MINORS ACT
99 BANKS RD
SWAMPSCOTT MA 01907-2058

JESSIE GEE &
DONALD GEE JT TEN
13912 ALBAIN RD
PETERSBURG MI 49270-9392

JESSIE B WILLIAMS &
CAROLYN L WILLIAMS JT TEN
1416 MAIN AVE
SHEBOYGAN WI 53083-4753

JESSIE C JENT
BOX 429
ALEXANDRIA IN 46001-0429

JESSIE CARTER PERS REP EST
WILLIAM G CARTER
2532 NEWBERRY ROAD
WATERFORD MI 48329

JESSIE DAVIES
TR JESSIE DAVIES LIVING TRUST
UA 10/06/98
69 HANDY RD
GROSSE POINTE FARM MI
48236-3808

JESSIE E COOPER
CUST JONATHAN REESE COOPER UTMA WV
43789 TIMBERBROOKE PL
ASHBURN VA 20147-4739

JESSIE E SCOTT
705 N PARK AVENUE
ALEXANDRIA IN 46001

JESSIE F SIMPSON JR
6146 WESTDALE
GRAND BLANC MI 48439-8512

JESSIE GILLAM
1601 LINDEN WOOD LN
KOKOMO IN 46902-5813

JESSIE GREEN
RT 1 BOX 289
FORKLAND AL  36740-9119

JESSIE H SANTOS
BOX 703
HOLGATE OH  43527-0703

JESSIE HAYLIK
50777 HANFORD RD
CANTON MI  48187-4618

JESSIE I GAULT &
MARY A MC DONALD JT TEN
5078 FLUSHING RD
FLUSHING MI  48433-2522

JESSIE J MATTHEWS
6356 W GOWAN ROAD
LAS VEGAS NV  89108

JESSIE JAMES BUCHANAN
20200 PATTON
DETROIT MI  48219-1445

JESSIE L BRENT TOD GARY S BRENT
SUBJECT TO STA TOD RULES
3430 HOPKINS ROAD
YOUNGSTOWN OH  44511

JESSIE L GILLAM
1601 LINDENWOOD LANE
KOKOMO IN  46902-5813

JESSIE L MOSELEY
R15 BOX 1517
BEDFORD IN  47421-9059

JESSIE GREGORY FLORA
750 WEAVER DAITY RD APT 3118
CHAPEL HILL NC  27514-1443

JESSIE HAVLIK
50777 HANFORD RD
CANTON MI  48187-4618

JESSIE HEINZ &
CAROLE HEINZ JT TEN
40 BEVANS RD
LAYTON NJ  07851

JESSIE J BALLARD &
DOROTHY A BALLARD TEN ENT
4423 MARCUS AVE
ST LOUIS MO  63115-2237

JESSIE J TIDWELL
411 KIRK ST
LAWRENCEBURG TN  38464-2308

JESSIE JAY WILLIAMS
PO BOX 251
LAKE HAVASU AZ  86405

JESSIE L CUMBIE
410 A LEE MADDOX RD
JACKSON GA  30233-5791

JESSIE L MANESS
228 W CORNELL
PONTIAC MI  48340-2724

JESSIE L NORMAN
1916 EAST 173RD PLACE
SOUTH HOLLAND IL  60473-3732

JESSIE H REGISTER &
LYDIA F REGISTER JT TEN
310 S VERA ROAD
BRISTOL CT  06010-5584

JESSIE HAYES &
MINNETTE GOLDEN JT TEN
553 MANISTEE
CALUMET CITY IL  60409-3312

JESSIE HENDERSON HUBBARD
10123 N BALFER DR E
FORTVILLE IN  46040-9307

JESSIE J GARRETT
347 PINKNEY ST
WINDER GA  30680-2241

JESSIE J TIDWELL
411 KIRK ST
LAWRENCEBURG TN  38464-2308

JESSIE KOSTER &
JANE KOSTER
TR
JESSIE & JANE KOSTER REVOCABLE
LIVING TRUST UA 09/24/98
25250 ALEX
CENTER LINE MI  48015-1912

JESSIE L GARNER
503 SOUTH OUTER DRIVE
SAGINAW MI  48601-6404

JESSIE L MICHEL
3169 PALMER ROAD
RANSOMVILLE NY  14131-9621

JESSIE LEE WILLIAMS
762 E HOLBROOK
FLINT MI  48505-2237

JESSIE LOUISE MAXTED &
EDWARD JOSEPH MAXTED JT TEN
1715 HODGES BLVD APT 309
JACKSONVILLE FL 32224

JESSIE M BREUILLY VADENAIS
3050 VICHY AVE
NAPA CA 94558-2133

JESSIE M HARP
6521 PERGOLA LANE
INDIANAPOLIS IN 46241-1856

JESSIE M KENYON
BOX 126
GILBERT PA 18331-0126

JESSIE M OWENS
4019 ASHBOURNE LN
INDIANAPOLIS IN 46226-3018

JESSIE M TYLER
786 MCCABE RD
LANDISBURG PA 17040

JESSIE MAE SEWARD
1011 LAUREL SPRINGS LN
MARIETTA GA 30064-3965

JESSIE MARIE WIELAND WEBER
1114 SAXONBURG ROAD
SAXONBURG PA 16056-8524

JESSIE MC DOWELL KEY
3369 OVERBROOK ROAD
BIRMINGHAM AL 35213-3929

JESSIE M ADAMS
830 E 6TH ST
FLINT MI 48503-2772

JESSIE M BRYANT
5157 SOUTH TOD
WARREN OH 44481-9744

JESSIE M HEARN
7033 MILFORD HARRINGTON HWY
HARRINGTON DE 19952-2350

JESSIE M MOORE
15900 HAZEL
E CLEVELAND OH 44112-2911

JESSIE M RICHEY
4103 W GRAND AVE
DETROIT MI 48238-2680

JESSIE M WHITE
16224 TULLER
DETROIT MI 48221-4905

JESSIE MAE WOODS
BOX 524
CHOUDRANT LA 71227-0524

JESSIE MARVOREEN RICH
9975 HWY 79
PINSON AL 35126-2072

JESSIE MENDOZA JR
ROUTE 1 BOX 138
OAKWOOD OH 45873-9801

JESSIE M BEEKMAN
5610 SOUTH ILLINOIS
CUDAHY WI 53110-2522

JESSIE M FARLEY &
SHARRON HAYES JT TEN
4677 MORGAN COURT
ELLICOT CITY MD 21043

JESSIE M HORN
180 MEADOW DRIVE
ELYRIA OH 44035-1838

JESSIE M OWENS
2440 12 HUNTER AVENUE
BRONX NY 10475-5646

JESSIE M TOBIN
2124 E STATE ST EXT
HUNTINGTON IN 46750

JESSIE M WILLIAMS
BOX 356
MANSON NC 27553-0356

JESSIE MARIE JONES
TR U/A DTD 03/09 JESSIE MARIE JONES
REVOCABLE
TRUST
209 MARSH LA
WILMINGTON DE 19804

JESSIE MARY HALL
GARDNER
635 FREDERICK ST
VIENNA VA 22180-6360

JESSIE MEYER FENTNOR
608 STOWE AVE
BALDWIN NY 11510

JESSIE MOBLEY
6415 BELFAST ST
DETROIT MI  48210-1071

JESSIE NELL YOUNG
BOX 38
ALLENSVILLE KY  42204-0038

JESSIE NOLAN JR
6410 BARLUM
DETROIT MI  48210-1632

JESSIE O SIMPSON
2519 STARLITE
SAGINAW MI  48603-2550

JESSIE OLGA REEVES
7558 HILLVIEW ST
HIGHLAND CA  92346-3548

JESSIE P HOELSCHER
3021 S CLAREMONT AVE
INDEPENDENCE MO  64052-3043

JESSIE P SMITH
837 LAIRD RD
LAKE ORION MI  48362-2038

JESSIE PETERS MC ROBBIE
319 EUCLID AVE
LYNN MA  01904-1939

JESSIE PICONE &
MICHELLE PUPICH JT TEN
3007 VALLEY RIDGE AVE
MC KEESPORT PA  15133-2409

JESSIE POLIDORI
24 COCHISE CIR
MEDFORD LAKES NJ  08055-9769

JESSIE R BARNES
1022 WEST FIRST STREET
DAYTON OH  45407-2601

JESSIE R JONES
BOX 2405
WARREN OH  44484-0405

JESSIE R LOCKLEAR
1097 BROWNTOWN RD
ROCKMART GA  30153-6345

JESSIE R OTIS
83 SOLOMON LANE
PRENTISS MS  39474

JESSIE RODRIGUEZ
3819 FRANKLIN ST
FREMONT CA  94538-5517

JESSIE S CHANT
BOX 538
SOUR LAKE TX  77659-0538

JESSIE S GOULD
1914 MONTEITH
FLINT MI  48504-5200

JESSIE SUE PATTERSON
4725 W 165TH ST
LAWNDALE CA  90260-2826

JESSIE T BRATCHER
416 STAR RIDGE DR
LAKE WALES FL  33853-6889

JESSIE T GOODMAN
424 S GERRARDDRIVE
INDIANAPOLIS IN  46241-0740

JESSIE T HAWES
6 FRANKLIN ST
SOUTH DARTMOUTH MA  02748-3511

JESSIE T MURRAY &
JOSEPH P MURRAY JT TEN
60 EDGECUMB RD
WEST MILFORD NJ  07480-2219

JESSIE T PERROTTO
831 JOHN ST
PEEKSKILL NY  10566-2135

JESSIE TAYLOR
2021 45TH AVE
OAKLAND CA  94601-4607

JESSIE V ARANT
44 HOLLY LANE
NEWARK DE  19711

JESSIE W BAXLEY
995 BLANTON MILL RD
GRIFFIN GA  30224-6911

JESSIE W KINCADE
924 WEST 54TH PLACE
CHICAGO IL  60609-6101

JESSIE W KULIESIS &
CAROLE A WEST JT TEN
BOX 784
BROCKTON MA  02303-0784

JESSIE W WADDELL
1065 DOVER
PONTIAC MI  48341-2350

JESSIE Y HEGYES &
JOHN HEGYES TEN COM
418-5TH AVE
BROWNSVILLE PA  15417-1707

JESSIE Y JEMISON
4008 OLD LEEDS CIRCLE
BIRMINGHAM AL  35213-3204

JESSIE Z HITCHENS
BOX 4051
TRAVERSE CITY MI  49685-4051

JESUIT RETREAT HOUSE
ATTN RICHARD BUHLER
BOX 185
SEDALIA CO  80135-0185

JESUS A SANTANA
326 W IRIS STREET
OXNARD CA  93033-3518

JESUS C ORTEGA
116 STEVEN COURT
COLUMBIA TN  38401-5566

JESUS E ARROYO
3191 DIAMOND VIEW
CORONA CA  92882-7961

JESSIE WMC CLUBE
10 HAWTHORNE COURT
WHEELING WV  26003-6661

JESSIE W YANCEY
BOX 374
WAYNESBORO VA  22980-0278

JESSIE Y ITO
2220 HOO HAI STREET
PEARL CITY HI  96782-1757

JESSIE Y PARSONS
13875 SHAVEY ROAD
DE WITT MI  48820-9009

JESSIE Z HITCHENS
TR
JESSIE Z HITCHENS REVOCABLE
LIVING TRUST UA 05/04/89
BOX 4051
TRAVERSE CITY MI  49685-4051

JESUS A HERNANDEZ
2021 MT OSO WAY
MODESTO CA  95358-6314

JESUS B CARRILLO
1408 BLOSSOMWOOD PL NW
ALBA QUERQUE NM  87120

JESUS CHEDA
400 E 57TH ST APT 5C
NEW YORK NY  10022-3021

JESUS E BENAVIDES
7124 W LAFAYETTE
DETROIT MI  48209-2282

JESSIE W RUSH
109 ALPINE CT
BOWLING GREEN KY  42104-5301

JESSIE WEYAND
5305 ASPEN DR
CHARLEVOIX MI  49720-9115

JESSIE Y ITO &
LANCE A ITO JT TEN
2220 HOOHAI ST
PEARL CITY HI  96782-1757

JESSIE Y WELLS
2200 KILARNEY ROAD
DECATUR GA  30032-7127

JESSYE E SMITH &
BARBARA Q WHITE JT TEN
166A HERITAGE VILLAGE
SOUTHBURY CT  06488-1435

JESUS A RIOS
814 TRENTON PL
LANSING MI  48917-4839

JESUS C CADENA
2933 MIDLAND RD
BAY CITY MI  48706

JESUS DELAPENA
5617 BRIARGROVE DR
WICHITA FALLS TX  76310

JESUS FLORES
1020 BANNACK DR
ARLINGTON TX  76001-6109

JESUS G AGUILAR
1047 S DYE RD
FLINT MI 48532-3314

JESUS G ALVARADO
1813 WEBSTER RD
FLINT MI 48505

JESUS H MENDEZ
5634 NO WILLARD
SAN GABRIEL CA 91776-1631

JESUS H SAGREDO
6125 VAN DYKE RD
BROWN CITY MI 48416-9301

JESUS HERNANDEZ
10031 STANFORD AVE
SOUTH GATE CA 90280-5517

JESUS JIMENEZ
116 CONTINENTAL RD
WEST MILFORD NJ 07480

JESUS L CASTILLON
14982 RYAN ST
SYLMAR CA 91342-3815

JESUS L CRUZ
14431 REX STREET
SYLMAR CA 91342-2830

JESUS LOPEZ
1302 ASHBURY DR
ARLINGTON TX 76015-2304

JESUS M BURCIAGA
2898 QUINTO WAY
SAN JOSE CA 95124-1842

JESUS M MONTEZ
6010 S SPRINGBROOK DRIVE
TUCSON AZ 85746-3148

JESUS M ORTIS
14451 SW 156 AVE
MIAMI FL 33196-4603

JESUS M PEREZ
3831 WINTER PARK DR
SHREVPONT LA 71119-7010

JESUS M SANCHEZ
2237 THOMAS ST
LOS ANGELES CA 90031-2907

JESUS MARIA GARCIA
812 KENNEDY STREET
ALICE TX 78332-3632

JESUS MARTINEZ
16711 CLUB DRIVE
SOUTHGATE MI 48195-6509

JESUS MARTINEZ &
SANDRA J MARTINEZ JT TEN
16711 CLUB DRIVE
SOUTHGATE MI 48195-6509

JESUS MONTANO
6715 FAUST STREET
DETROIT MI 48228-3432

JESUS O SAUCILLO
4881 WIOTA ST
EAGLE ROCK CA 90041-2452

JESUS PEREZ
626 ELLSWORTH AVENUE
BRONX NY 10465-1707

JESUS PEREZ
920 S WINTER ST
ADRIAN MI 49221-3853

JESUS PLATA
3805 FOSTER AVE
BALDWIN PARK CA 91706-3912

JESUS R MORALES
2560 WOODGATE BLVD
ORLANDO FL 32822-6215

JESUS REYES
3230 PLAZA CIRCLE
EDINBURGH TX 78539-6476

JESUS ROBLES
2756 CLARK RD
LAPEER MI 48446-9482

JESUS RODRIGUEZ
3035 S CENTRAL PARK
CHICAGO IL 60623-4649

JESUS RODRIGUEZ
50 PAUL ST
FORDS NJ 08863-2112

JESUS T PAREDES
561 REYNOLDS AVE
AKRON OH  44313-6655

JESUS T VALDEZ
7262 IRISH RD
MILLINGTON MI  48746-9510

JESUS TREVINO
16147 S R 111
CECIL OH  45821

JESUS V ESCALANTE
43841 27TH ST E
LANCASTER CA  93535-5816

JESUS V MARTINEZ
RR 1 BOX 120
SPRINGVILLE IN  47462-9710

JESUS VASQUEZ
389 S WINDING DR
PONTIAC MI  48328-3568

JESUSA HERNANDEZ
227 N JOHN DALY
DEARBORN HGTS MI  48127-3702

JETHELLA D NOLAN
11418 S YICONNES
CHICAGO IL  60643

JETHRO F SELLS
2703 E EPLER AVENUE
INDIANAPOLIS IN  46227-4556

JETTA B JONES
4302 FALLAM DRIVE
CHARLESTON WV  25306-6416

JETTA L ALLISON &
GEORGE L ALLISON
TR
JETTA L ALLISON REVOCABLE TRUST
1/7/1999
BOX 264
SPENCER IN  47460-0264

JETTA VAN DER WYK
19 ABEEL STREET
YONKERS NY  10705-3440

JEURIO D GARCIA
2615 SEDGWICK AVE
BRONX NY  10468-3801

JEVON BIRTHA
365 LEROY AVE
BUFFALO NY  14214-2520

JEWEL ADY
2602 EVE ANN DRIVE
PORT JEFFERSON STATION NY  11776

JEWEL BUSHMAN
9 FOREST AVE
HIGHLAND HTS KY  41076-1017

JEWEL D CROMWELL
417 ROBINSON ST
BAY AR  72411-9414

JEWEL DERRYBERRY
1429 NORTHRIDGE
PLANO TX  75075-8710

JEWEL J GRANGER &
CHARLENE G SORENSEN JT TEN
7239 LIGHT HOUSE RD
PORT HOPE MI  48468-9759

JEWEL K TURNER
1203 FM 1277
SAN AUGUSTINE TX  75972-1635

JEWEL L SHORT
2119 CALUMET DR
INDEPENDENCE MO  64057-1030

JEWEL M FAUST
180 BEVERLY DR
METAIRIE LA  70001-5403

JEWEL N GROTE
502 MCKINLEY DR
ELIZABETHTOWN PA  17022

JEWEL S ALEXANDER
4256 N 75TH ST
MILWAUKEE WI  53216-1002

JEWEL T ANDERSON
2164 PALMYRA RD
WARREN OH  44481-9101

JEWEL T BRYAN
109 SHORECLIFF DR
PORTLAND TX  78374-1459

JEWEL T PHILLIPS
806 VALLEY DR
ANDERSON IN  46011-2040

JEWEL TOBIAS
10339 S SANGMON ST
CHICAGO IL  60643-3009

JEWELANNE ZUDELL
2056 S OAK ROAD
DAVISON MI  48423-9105

JEWELL A HARTSHORN
4124 BRENTON DRIVE
DAYTON OH  45416-1609

JEWELL A HARTSHORN
783 ASPEN DR
TIPP CITY OH  45371-2785

JEWELL ABERNATHY
308 BROOK LANE
MC KINNEY TX  75069-3313

JEWELL COX
2244 TWIN CREEK RD
WEST ALEXANDRIA OH  45381

JEWELL D FLAKE
1484 S 700 E
FRANKLIN IN  46131-8257

JEWELL D HACKNEY
6647 HATCHERY
WATERFORD MI  48327-1127

JEWELL D HURT
8543 W MCCLAIR RD
MONROVIA IN  46157-9224

JEWELL D SWEARINGEN JR
1207 SPANISH TRL DR
GRANBURY TX  76048-1714

JEWELL E ANDREWS
260 BRIARWOOD ROAD
TYRONE GA  30290-1901

JEWELL ELAINE CAMPBELL
BOX 1653
BIRMINGHAM MI  48012-1653

JEWELL F YOUNGBLOOD
31904 ROSCOMMON
WESTLAND MI  48186-4735

JEWELL G WHITLEY
246 GLENWOOD DRIVE
OAKBORO NC  28129

JEWELL HALL JR
6951 GILLS LANE
HANOVERTON OH  44423-9727

JEWELL J BELL
5 SHIRLEY AVENUE LOWER
BUFFALO NY  14215-1017

JEWELL JUSTICE
3627 GUILFORD
DETROIT MI  48224-2239

JEWELL K PITTS
1293 ARNICA DR
DAYTON OH  45432-2801

JEWELL L MC IVER &
ELAINE A MC IVER JT TEN
BOX 154
JACKSON SC  29831-0154

JEWELL L PUTERBAUGH
6539 HOLLANSBURG-SAMPSON RD
ARCANUM OH  45304-9021

JEWELL M CARL
838 ANCHOR DR
HENDERSON NV  89015-2792

JEWELL M CORNELL RICH
35 W COLONIAL RD
WILBRAHAM MA  01095-2117

JEWELL M DORRIS
CUST JOHN M
DORRIS A MINOR UNDER THE
LOUISIANA GIFTS TO MINORS
ACT
18452 GUITREAU LANE
PORT VINCENT LA  70726-8040

JEWELL M GILBERT
1870 STATEHOUSE CT
BELLBROOK OH  45305-1234

JEWELL M RICHARDSON &
GRANT K HANNERS &
SUSAN E WELCH JT TEN
3914 W CT ST
FLINT MI  48532-3885

JEWELL N SCHWEITZER
2550 S LUSTER
SPRINGFIELD MO  65804-3350

JEWELL PICKENS
15930 CHALFONTE
DETROIT MI  48227-4102

JEWELL R RICHARDS
216 WALLACE
WILLIAMSTON MI  48895-1632

JEWELL RUSSELL
3993 HAMILTON MASON RD
HAMILTON OH  45011-5411

JEWELL S TOUCHSTONE
4101 CONYERS ST SE
COVINGTON GA  30014-2797

JEWELL T HONAKER
197 HONAKER LN
CLEVELAND SC  29635-9211

JEWELL V CHADWELL
1375 HWY 22
MC KENZIE TN  38201-1108

JEWELL V NELSON
601 FEATURE DR #320
SACRAMENTO CA  95825

JEWELL V NELSON
601 FEATURE DR APT 320
SACRAMENTO CA  95825

JEWELL W ELLIOTT
25111 BARBARA
ROSEVILLE MI  48066-3862

JEWELL W GRACE
331 ALYSE
ROANOKE TX  76262-6159

JEWELL W GRACE &
JUDITH M GRACE JT TEN
331 ALYSE
ROANOKE TX  76262-6159

JEWELL W HORNING JR &
CHRISTINE K HORNING JT TEN
630 WILLOW VALLEY SQ APT G-303
LANCASTER PA  17602-4868

JEWELLE H ALLEN
1495 LYNTON AVE
FLINT MI  48507-3245

JEWELLENE SANDERS
19134 GREENLAWN
DETROIT MI  48221-1636

JIAN P WONG
440 HAWPHORNE ROAD
COLFAX CA  95713-9719

JIAN YIN HUANG &
NANCY HUANG JT TEN
RM 516
C/O HAROLD HUANG
1111 BRASSIE AVENUE
FLOSSMOOR IL  60422

JIGGS COMPANY
PO BOX 9999
AUSTIN TX  78766

JIGGS SWEETIN
HC 62 BOX 4270
BLANCO OK  74528-9700

JIGISH SHAH
1682 N ROCKY ROAD
UPLAND CA  91784

JIL C BENEFIEL &
BRUCE R BENEFIEL JT TEN
1702 DORA DRIVE SOUTH
TWIN FALLS ID  83301-4253

JIL L LEVICK
11724 LE HAVRE DR
POTOMAC MD  20854-3174

JILANN NICKOLOFF
11415 TEFT RD
ST CHARLES MI  48655

JILES A FARLEY
3777 LYTLE RD
WAYNESVILLE OH  45068-9482

JILES JOHNSON JR
23803 HAIG ST
TAYLOR MI  48180-3421

JILES N HALE JR
3992 FRYTOWN ROAD
DAYTON OH  45418-2306

JILL A ANDERSON
300 EDGEBROOK DRIVE
CENTERVILLE OH  45459

JILL A BADEN
2716 STATE ROUTE 66 SO
DEFIANCE OH  43512-6853

JILL A BROSIG
2425 INVERNESS RD
DOWNERS GROVE IL  60515-4237

JILL A EDWARDS
10672 RED BERRY CT
FISHERS IN  46038-9425

JILL A ENGLISH
7215 S SEVEN OAKS
CANBY OR  97013-9531

JILL A GOSMA
ATTN JILL G HERSBERGER
2901 OSAGE DRIVE
KOKOMO IN  46902-3243

JILL A HARVEY
3921 HAWKS NEST DR
CASTLE HAYNE NC  28429-5809

JILL A JENTINK
921 BALFOUR
GROSSE POINTE PARK MI
48230-1815

JILL A MIRON
APT 57
8055 MCDERMITT
DAVISON MI  48423-2980

JILL A SCHROCK
8725 NORTH SHORE BLVD
MARBLEHEAD OH  43440

JILL A SCRUGGS
15 SUMMIT CT
MANSFIELD OH  44906-3735

JILL A WRIGHT
CUST WESLEY LOUIS WRIGHT UTMA WA
15816 SW BOB WHITE CIR
BEAVERTON OR  97007-8228

JILL ALMETA SIMMONS GRAFF
1717 DEERFIELD
AUSTIN TX  78741-3704

JILL ANN LOCK
18599 RIDGEDALE
MADERA CA  93638-0151

JILL ANN PERRY
6369 W 900 N
FOUNTAINTOWN IN  46130-9791

JILL ANN PIERCE BLACKMON & BRUCE E
BLACKMON TRS JILL ANN PIERCE
BLACKMON TRUST U/A DTD 10/17/01
14728 KNOX ST
OVERLAND PARK KS  66221

JILL ANN WONG
2204 SIBLEY DR
KOKOMO IN  46902-7800

JILL ANNE FLINN
BOX 4
GLASGOW MO  65254-0004

JILL ANNE HENDERSON
2910 S STATE RD
CORUNNA MI  48817-9500

JILL ANNE KORTE
ATTN JILL KORTE MAATMAN
6600 FARMS END DR
SE GRAND RAPIDS MI  49546-6620

JILL ANNETTE WILDER
112 PINECREST #1
SAN ANTONIO TX  78209

JILL B BINIEWSKI
1550 E PARK RD
GRAND ISLAND NY  14072-2334

JILL B HENES
2928 QUAIL ST
DAVIS CA  95616

JILL B MC CABE
C/O JILL B WATERS
17 GRANDVIEW DRIVE
IVYLAND PA  18974

JILL BAXTER
CUST MISS
NICOLE BAXTER UGMA DE
38 COACH HILL DRIVE
NEWARK DE  19711-7636

JILL BUTLER SHAVE
1151 NW 162 AVE
PEMBROKE PINES FL  33028-1229

JILL C ARNOLD
685 EAST BEVERLY AVE
KINGMAN AZ  86409

JILL C BORON
695 ROSEBURY LN
SUWANEE GA  30024-6816

JILL C HOCKENBERRY
534 W MAIN ST
GRAND LEDGE MI  48837-1042

JILL C HOGLUND
901 OAKDALE CR
PFLUGERVILLE TX  78660-2621

JILL C KENNEDY
719 FIELDSTONE AVE
PORT ORANGE FL  32129-3606

JILL CAROL ARRINGTON
C/O JILL CAROL A COPELAND
8751 MARTZ PAULIN RD
CARLISLE OH  45005-4025

JILL DARYL SMART ES
UNITED STATES PUR BY
125 WARREN ST
OREGON CITY OR  97045

JILL E BENCHECK
1124 GAGE RD
HOLLY MI  48442-8334

JILL E HURNI
4052 BENSON RD
CADILLAC MI  49601-9306

JILL E WELDON &
WILLIAM B WELDON JT TEN
240 E MOUND ST
CIRCLEVILLE OH  43113-1704

JILL ELIZABETH CRYDER
2393 BRIXON RD
COLUMBUS OH  43221-3119

JILL G HERSBERGER &
ROBERT S HERSBERGER JT TEN
2901 OSAGE DRIVE
KOKOMO IN  46902-3243

JILL H RODICH
6170 EAGLE POINT CIR
BIRMINGHAM AL  35242-6966

JILL C KENNEY
C/O JILL C HORENBERRY
534 W MAIN ST
GRAND LEDGE MI  48837-1042

JILL CICIARELLI
3427 SIXTH AVE
BEAVER FALLS PA  15010-3515

JILL DESANTIS-FAMA
29 SANDRA RD
PEABODY MA  01960-5142

JILL E GRAVES
4075 HOLT RD LOT 45
HOLT MI  48842-6013

JILL E LEADER
1935 RAYNALE
BIRMINGHAM MI  48009-1168

JILL ELISABETH BLUM
ATTN JILL BLUM MILLIS
70 STERLING STREET
NEWTON MA  02465-2635

JILL ERWIN SMITH
ATTN JILL ERWIN WORTH
6 TWIN BROOKS DRIVE
WILLOW GROVE PA  19090-3903

JILL G SCHROEDER
6540 ROLLING HILLS CT
LINCOLN NE  68512-2215

JILL HYLAND
945 LUNDYS HARBOR RD
HARPSWELL ME  04079

JILL C SHAFFER
3077 BUSHNELL CAMPBELL RD
FOWLER OH  44418-9728

JILL D JOHNSTON
11420 MARINE VIEW DR S W
SEATTLE WA  98146-1822

JILL DUDEK
15470 MOORPARK ST APT 8
SHERMAN OAKS CA  91403-1066

JILL E HOLLAND
CUST
JEANNA HOLLAND UGMA WA
10507 FAWN DR NW
GIG HARBOR WA  98332-9510

JILL E SONGER &
WILLIAM A SONGER JT TEN
129 ONEIDA
HOUGHTON LAKE MI  48629-9333

JILL ELISE RUSS
69 BULLITT PARK PL
BEXLEY OH  43209

JILL FLORANCE
5 HIGHLAND RD
OAK RIDGE NJ  07438-9549

JILL GROSSECK
3890 NOBEL DR SUITE 2205
SAN DIEGO CA  92122

JILL I CLARK &
CRAIG R CLARK JT TEN
117 TOLLGATE TRAIL
LONGWOOD FL  32750-3857

JILL I RIBBE &
JAMES A RIBBE JR JT TEN
1917 S WASHINGTON
TILTON IL 61833

JILL K BINKLEY
220 CRESTLAWN DR
WHITMORE LAKE MI 48189

JILL KABEL
ATTN JILL K LEVIN
65 NORTHBROOK DR
WEST HARTFORD CT 06117-1522

JILL KELLY
158 REDDING RD
FAIRFIELD CT 06490

JILL L DOWD
1048 CORYDON DR
MOUNT MORRIS MI 48458-1630

JILL L STEBBINS
2102 OAKBRANCH CIRCLE
FRANKLIN TN 37064-7404

JILL M ALECCI
887 W MAPLE
MILFORD MI 48381-3825

JILL M HARTER
7 CROWNWOOD CIR
PITTSFORD NY 14534-4721

JILL M NELSON &
MARIANNE NELSON JT TEN
614 LEYLAND COURT
LAKE ORION MI 48362-2154

JILL I RIBBE &
JULIE A MCQUOWN JT TEN
1917 S WASHINGTON
TILTON IL 61833

JILL K DREXEL
7617 KUHLWEIN RD
GALLOWAY OH 43119

JILL KALISTA
16978 BEAR CREEK LANE
STRONGSVILLE OH 44136-6206

JILL KWIATKOWSKI
8 ABES WAY
JACKSON NJ 08527-4440

JILL L HEIPLE
PO BOX 7544
LONGMONT CO 80501-0804

JILL LEVIN
CUST ANDREW J MEYER UTMA NY
355 MOUNT VERNON RD
AMHERST NY 14226

JILL M CALL EX
UW FRANCISCO GUGLIUZZA
6304 SHIMER DR
LOCKPORT NY 14094-6406

JILL M HEFFERNAN
9924 HAMILTON DR
DOUGLASVILLE GA 30135

JILL M OMAND
1213 N PLEASANT
ROYAL OAK MI 48067-1233

JILL JENKINSON HOVIS
7716 BLUFFRIDGE DR
RALEIGH NC 27615

JILL K TELLOCK &
JAMES L TELLOCK JT TEN
1731 DUBLIN TRAIL 74
NEENAH WI 54956-1590

JILL KAREN LEWIS
10329 N 65TH DRIVE
GLENDALE AZ 85302-1063

JILL L ALBOM
6233 S JAMESTOWN
TULSA OK 74136-1424

JILL L LUDWIG
5712 260TH ST
LITTLE NECK NY 11362-2238

JILL LORI ADAMS &
WILLIAM JAMES ADAMS JT TEN
2798 STRANG BLVD
YORKTOWN HEIGHTS NY 10598-2912

JILL M DAY &
RICHARD L DAY JT TEN
1206 GRAND VIEW DR SE
MABLETON GA 30126-5976

JILL M MINARD
18739 CHAPEL LN
HUNTINGTON CA 92646-1808

JILL M PHILLIPS
1009 KAOUN RD
KENNETT SQUARE PA 19348

JILL M TAYLOR
CUST JACK R TAYLOR
UTMA NY
29 WINDCROFT LANE
LANCASTER NY  14086-9463

JILL MARIE ORENZUK
1194 ARNER ROAD
CHESTER WV  26034

JILL MARIE ZORZA &
JAYNE MARIE ZORZA JT TEN
29 SPECKER CIRCLE
MARQUETTE MI  49855-9448

JILL MARY EIGER
4687 W 210
FAIRVIEW PARK OH  44126-2801

JILL MOIR SORRENTINO
69-27 66TH RD
MIDDLE VILLAGE NY  11379-1711

JILL OLSON
TR UA 05/10/95
JACK R JESPERSEN TRUST
1490 HIDE AWAY LN
ST JOSEPH MI  49085

JILL R BARR &
ROBERT D BARR JT TEN
2468 EDGERTON RD
UNIVERSITY HEIGHTS OH
44118-4411

JILL R WEBSTER
209 MULLIN RD
HILL TOP MANOR
WILMINGTON DE  19809-1803

JILL M TAYLOR
CUST NICHOLAS A PAYLO UTMA NY
29 WINDCROFT LANE
LANCASTER NY  14086

JILL MARIE PETERS AUSTEN &
STEVEN C AUSTEN JT TEN
9625 WATERFORD PL
APT 101
LOVELAND OH  45140-6230

JILL MARILYN TARNOFF
420 SAYBROOK RD
VILLANOVA PA  19085-1720

JILL MCGRADY PERSHING
5250 HEATHWOOD DR
INDIANAPOLIS IN  46237-9752

JILL N MADALONE
1661-243 OLD COUNTRY RD
RIVER HEAD NY  11901-4411

JILL OWEN-FLOOD
22 11110-86 AVE
EDMONTON AB  T6G 0X2
CANADA

JILL R LU
APT 1209
2040 FRANKLIN ST
SAN FRANCISCO CA  94109-2983

JILL RAE WOLFRAM
15150 GOLDEN POINT LN
WELLINGTON FL  33414-7111

JILL MACCORMICK KELSALL
BOX 759
AVON CO  81620-0759

JILL MARIE STEINER
6708 DUQUAINE CT
NASHVILLE TN  37205-3003

JILL MARTIN &
RUTH LEEBRON
TR SELIGMAN LIVING TRUSTUA
2/4/1991
C/O JILL MARTIN
3900 CORBIN AVE
TARZANA CA  91356-5619

JILL MIES JR
CUST MISS
MARSHA JO MIES JR U/THE WISC
U-G-M-A
261 E DIVISION ST
FOND DU LAC WI  54935-4344

JILL NEUDORFER
1 W SKYLARK TERRACE
PO BOX 386
BARRE VT  05641

JILL R ARMENTEROS
17509 SANTA BARBARA
DETROIT MI  48221-2528

JILL R SEARFOSS
1104 CHARLES ST
LOUISVILLE KY  40204-2408

JILL REFFNER
UNITED STATES
2635 MCAFEE RD
HILLSBORO OH  45133-7277

JILL RUTH MOIR
69-27-66TH RD
MIDDLE VILLAGE NY  11379

JILL S BEATTIE &
THOMAS D BEATTIE JT TEN
23310 SAWGRASS CT S
SOUTH LYON MI  48178

JILL SEELY BROCCHUS
1101 S BYPASS
KENNETT MO  63857

JILL TUTHILL
BOX 1884
RIVERHEAD NY  11901-0963

JILL VOORHEES
17 BRADWAY AVE
TRENTON NJ  08618-2607

JILL WALKOWSKI
CUST SKYLER WM WALKOWSKI
UTMA WI
4666 GRAND VIEW DR
EAGLE RIVER WI  54521-9646

JILL ZAGER RUSS
69 BULLITT PARK PLACE
COLUMBAS OH  43209

JILLIAN A JAMIESON &
CLAUDIA J JAMIESON JT TEN
1029 LINCOLN
MARQUETTE MI  49855-2620

JIM A STANFILL
1720 MONACO
ARLINGTON TX  76010-4716

JILL S BEATTIE
23310 SAWGRASS CT S
SOUTH LYON MI  48178

JILL S TOWELL
2312 NASH ST
CLEARWATER FL  33765-4225

JILL SLEZAK
212 TEMONA DR
PITTSBURGH PA  15236-4222

JILL V LUNNEY
8510 82ND ST
APT 301
PLEASANT PR WI  53158

JILL W CLAIR
CUST ELIZABETH ANN CLAIR UGMA MI
3857 FAR HILL
BLOOMFIELD HILLS MI  48304-3113

JILL WEINSTEIN MUELLER
PO BOX 1011
ALPINE NJ  07620

JILLANNE BURGHER
7125 KEEL COURT
ORLANDO FL  32835-1852

JILLIAN DAWN ADLER
4129 EASTWAY RD
SOUTH EUCLID OH  44121-3105

JIM ADAM
32 S ESTATE DR
WEBSTER NY  14580-2860

JILL S BEATTIE
CUST MICHAEL T BEATTIE UGMA MI
23310 SAWGRASS CT S
SOUTH LYON MI  48178

JILL S YOUNG
4832 SHARON ST
HUNTSVILLE OH  43324

JILL T COOK
CUST MADALYN ANGELA COOK
UTMA MI
3401 MARVO COURT
MIDLAND MI  48640-2220

JILL VAUGHAN
5-1 TIMBERVIEW WAY
NEPEAN ON  K2H 9M7
CANADA

JILL W MIXON
CUST BRADLEY W
MIXON UTMA
33135 RAINY OAKS PARK
MAGNOLIA TX  77354-6102

JILL WELFORD HALL
14714 DEER LAKE CT
CENTREVILLE VA  20120

JILLARD HOEN
QUAIL CALL
GLYNDON MD  21071

JIM A EITELMAN &
JENOYCE D EITELMAN
TR EITELMAN FAM TRUST
UA 07/12/94
1514 GLEN VALLEY DR
IRVING TX  75061-2310

JIM ANTHONY VARGAS
7920 FOX TROT DR
COLORADO SPRINGS CO  80920-5237

JIM AVAKIAN
CUST
JAMES JOHN AVAKIAN U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
3446 E DUNLAP AVE
PHOENIX AZ  85028-4978

JIM B BOCK &
DOROTHY E BOCK JT TEN
14092 RIVER RD
NEWBURG MD  20664-3226

JIM B BOCK JR
6101 STEVENSON AVE
ALEXANDRIA VA  22304-3540

JIM B LOGAN
1483 N 1150 W
KOKOMO IN  46901-8673

JIM B PARKER
4479 S DYE RD
SWARTZ CREEK MI  48473-8258

JIM B SAMMONS
15 RAINBOW LANE
ALEXANDRIA KY  41001-8580

JIM BRANNON
813 E BROAD ST
CENTRAL CITY KY  42330-1529

JIM C TARWATER
RR 2 BOX 41
HUMANSVILLE MO  65674-9601

JIM COMBS
ROUTE 2 STRANGE RD
GRAND LEDGE MI  48837-9462

JIM COWDEN
4774 JENNYS ROAD
INDIANAPOLIS IN  46228-2837

JIM D BARTON
5375 W 550 N
SHARPSVILLE IN  46068-9313

JIM D LOWERY
6768 TAYLORSVILLE RD
HUBER HEIGHTS OH  45424-3166

JIM DENNIS WILLIAMS
830 EDMUND ST
FLINT MI  48505-3925

JIM E BOND
1930 FAWNWOOD
KENTWOOD MI  49508-6514

JIM E BONNER &
PATRICIA T BONNER JT TEN
1036 NASHVILLE AVE
NEW ORLEANS LA  70115

JIM E BURKE
14816 PRESILLA DR
JAMUL CA  91935-4006

JIM E HARTLEY
4200 4TH ST N
ST PETERSBURG FL  33703-4735

JIM E HARTLEY
4200 4TH ST N STE 3
ST PETERSBURG FL  33703-4735

JIM E PATTON
RR 2 BOX 548
SPENCER IN  47460-9648

JIM F BIRKHEAD
903 SOUTH EDGEFIELD AVE
DALLAS TX  75208

JIM F BOSS &
DARLENE F BOSS JT TEN
501 NO 11TH ST
MARYSVILLE KS  66508-1404

JIM F MORRISON
1084 CHATWELL DR
DAVIDSON MI  48423-2366

JIM FUSCO
51 MAJESTIC CT
CANFIELD OH  44406-1669

JIM G CARLSON
5036 OVERTON RIDGE CIR APT 1618
FORT WORTH TX  76132-1924

JIM G FENNELL
719 E CASSVILLE DR
KOKOMO IN  46901-5905

JIM G HACKETT
4809 SUNSET LANE
COUNTRY CLUB HILLS IL
60478-4573

JIM G KOUKOUDIAN &
JULIETTE KOUKOUDIAN JT TEN
20869 KENMORE DR
HARPER WOODS MI  48225-1722

JIM G STANLEY
16539 E HWY 175
KEMP TX  75143-4391

JIM H CROUCH
4265 CURLISS LANE
BATAVIA OH  45103-3249

JIM HARB
1125 CRESTHILL DR
LOUISVILLE TN  37777-5529

JIM J ORR
ATTN MELVIN R ORR
197 HOLLOW TREE RIDGE RD
DARIEN CT  06820-4022

JIM L ARTHUR
500 N 9TH ST
HAMILTON IL  62341

JIM LEWIS JR
12036 KENNEBEC
DETROIT MI  48205-3252

JIM M CAVE
1415 E THIRD STREET 27
BLOOMINGTON IN  47401-3745

JIM MAGGART
10706 E 1300 S
GALVESTON IN  46932

JIM N BOHN
114 DICKINSON LANE
WILMINGTON DE  19807-3138

JIM GNATEK
8 ROANOKE
BOLINGBROOK IL  60440-1463

JIM H HAYS
1215 S SHELBY AVE
ALEXANDRIA IN  46001-2546

JIM HERRING JR
4413 CAMPBELL LANE
BIRMINGHAM AL  35207-1709

JIM JOSEPH DEX &
IRENE MARY DEX JT TEN
51076 FORSTER LANE
SHELBY TOWNSHIP MI  48316-3869

JIM L HALEY &
DOROTHY L HALEY JT TEN
1650 HAMPTON OAKS BND
MARIETTA GA  30066-4451

JIM LINDSEY JR
4747 E ELLIOT RD #29-472
PHOENIX AZ  85044

JIM M GREENLEE &
ANN V GREENLEE JT TEN
210 ST ANDREWS CIR
OXFORD MS  38655-2520

JIM MATAICH
308 E 280TH ST
EUCLID OH  44132-1310

JIM O KEENER &
PEGGY L KEENER JT TEN
154 PINE WOODS ROAD
ORMOND BEACH FL  32174-8036

JIM GRIDA
37880 LAKESHORE BLVD
EASTLAKE OH  44095-1076

JIM HANSON
707 PINE TREE
LAKE ORION MI  48362-2553

JIM J OKONIEWSKI
PO BOX 405
OTISVILLE MI  48463

JIM JUHAS
4532 N ALGER RD
ALMA MI  48801

JIM L OLIVER
8728 HWY 79
LOUISIANA MO  63353-3211

JIM M CADDELL
3120 TALLY HO DR
KOKOMO IN  46902-3959

JIM M SABO
5618 WESTLAKE AVE
PARMA OH  44129-2342

JIM MCELROY
2241 LAFAYETTE
KANSAS CITY KS  66104-4632

JIM O LAUGHLIN
BOX 400
SUNOL CA  94586-0400

JIM P ZOIS
5400 RED COACH ROAD
DAYTON OH  45429-6114

JIM PARCUS
900 ARAPAHO TRL
GEORGETOWN KY  40324-1131

JIM PAULSEN NEHS
2029 N PARKER
JANESVILLE WI  53545-0759

JIM PETERSON
432 BINGAMAN COURT
READING PA  19602-2616

JIM PFEIFFER
7 GALOPE PLACE
HOT SPRINGS VILLAGE AR  71909

JIM R LEGAL
6267 E MOUNT HOPE
GRAND LEDGE MI  48837-9411

JIM R PEISLEY
3010 COBBS WAY
ANDERSON SC  29621

JIM R PHILLIPS
1604 PRIMROSE LANE
KOKOMO IN  46901-2521

JIM S BRISCOE
1942 U S HWY 78 S W
MONROE GA  30655-5218

JIM SIMMONS
621 S 28TH
SAGINAW MI  48601

JIM STAFF
110 MC KENZIE DR
ATMORE AL  36502

JIM T HOLLAND &
DOROTHY SUE HOLLAND JT TEN
132 LAKEWOOD
DUNCAN OK  73533-5629

JIM T ORR
1819 S RIFLE RIVER DR
WEST BRANCH MI  48661-9264

JIM T POWELL
4938 HIAWATHA DR
CHEBOYGAN MI  49721-9139

JIM W ARBOGAST
520 PINECREST DR
FERNDALE MI  48220-2332

JIM W CARTER
523 HUNTER DR
OKARCHE OK  73762-9403

JIM W TAYLOR &
PATRICIA L TAYLOR JT TEN
9980 6 MILE RD
ROCKFORD MI  49341

JIM WILLIAMSON
2900 WILLIAMSON RD
CLINTON MS  39056-9466

JIM Y KHOURY
17434 LEAFDALE CT
MACOMB MI  48044-5565

JIMBO ROBINSON JR
1531 N JENISON
LANSING MI  48915-1524

JIMETTA THIBODAUX
14300 METTETAL
DETROIT MI  48227

JIMIE G CHAPMAN
6992 S SR 109
KNIGHTSTOWN IN  46148-9567

JIMMIE B LETTENMAIER
8 RIVER CHASE TER
PALM BEACH GARDENS FL
33418-6817

JIMMIE BARNETT
229 STARR RD
HAZEL GREEN AL  35750-7765

JIMMIE BENFORD
19930 NORTHBROOK DR
SOUTHFIELD MI  48076-5052

JIMMIE BLACKMAN
1920 WEAVER ST
DAYTON OH  45408-2562

JIMMIE C BROCK
5601 GARRARD CHAPPLE ROAD
POLAND IN  47868-9653

JIMMIE C DECKER
424 VELMA DR
WEST MONROE LA 71292-2352

JIMMIE C RICO &
LILLIE C RICO JT TEN
109 SKYLINE DR
DALEVILLE AL 36322-5311

JIMMIE C WEESE
2058 WIND TRACE RD S
NAVARRE FL 32566-3011

JIMMIE C WILLIAMS
5683 OLIVE TREE DRIVE
DAYTON OH 45426-1312

JIMMIE C WILSON
15131 BURTON
OAK PARK MI 48237-1584

JIMMIE CAPELTON &
SUZANNE H CAPELTON JT TEN
2630 ST VINCENT AVE
SAINT LOUIS MO 63104-2028

JIMMIE D BARRETT
4437 SUNSET BLVD
GRAND BLANC MI 48439-9055

JIMMIE D BATES
ROUTE 1
BOX 144 D
KENNARD TX 75847-9736

JIMMIE D BRUMLEY
447 GREENSWARD DR
TIPP CITY OH 45371-2233

JIMMIE D BUNCH
990 S CAROLYN DR
CHOCTAW OK 73020-6928

JIMMIE D DANIEL
12050 PARK BLVD APT 314
SEMINOLE FL 33772

JIMMIE D GREGORY &
LETAH KAY GREGORY JT TEN
219 BRIAR RD
ROGERSVILLE MO 65742

JIMMIE D HANKINS
2102 EARL KNIGHT RD
CRYSTAL SPNGS MS 39059-9565

JIMMIE D HEINRICH
1538 S VIRGINIA AVENUE
MARION IN 46953-1048

JIMMIE D HOOVER
2004 S YORK RD
YORKTOWN IN 47396-1057

JIMMIE D PERKS
1755 CLARK RD
LAPEER MI 48446-9431

JIMMIE D ROPER
PO BOX 401285
REDFORD MI 48240

JIMMIE D STRONG
BOX 970521
YPSILANTI MI 48197-0809

JIMMIE D THOMPSON
4816 GLENSHADE AVE
CINCINNATI OH 45227-2420

JIMMIE D WOOD
8029 MONITOR DR L
NEW PORT RICHEY FL 34653-2353

JIMMIE DALE TATE
2237 MORRIS AVENUE
BURTON MI 48529-2177

JIMMIE DALLAS
1119 IRVING WAY
ANDERSON IN 46016-2762

JIMMIE DALLAS JR
1119 IRVING WAY
ANDERSON IN 46016-2762

JIMMIE DAVIS JR
44 PENNOCK PLACE
CHEEKTOWAGA NY 14225-3941

JIMMIE E ALESHIRE
9192 COUNTRY POND TRL
MIAMISBURG OH 45342-5456

JIMMIE E BROWN
4694 S 450 W
RUSSIAVILLE IN 46979-9461

JIMMIE E EATON
12755 BUECHE RD
BURT MI 48417-9620

JIMMIE E FULMER
4840 DICK PRICE RD
FORT WORTH TX 76140-7716

JIMMIE E HURST
1254 HWY 36 E
JACKSON GA 30233-3900

JIMMIE E MORRISON
TR JIMMIE E MORRISON 2003 LIVING
TRUST
UA 01/06/03
14155 MAGNOLIA BLVD
APT 322
SHERMAN OAKS CA 91423

JIMMIE E WHITAKER
5039 E VIENNA RD
CLIO MI 48420-9786

JIMMIE F HAMRICK
BOX 553
CABOT AR 72023-0553

JIMMIE G C WONG &
SUEY N WONG JT TEN
18056 ATKINSON AVE
TORRANCE CA 90504-5125

JIMMIE GADSON
3465 TILLMAN RD
RIDGELAND SC 29936-6152

JIMMIE H BERRY
2316 W 15TH STREET
ANDERSON IN 46016-3104

JIMMIE H BUNTON &
GAIL Y BUNTON JT TEN
8099 DERRYMORE DR
DAVISON MI 48423-9570

JIMMIE H NEISES &
LEOLA L NEISES JT TEN
409 N ROCK ROAD
BELLE PLAINE KS 67013-8274

JIMMIE HAYES
992 BRANHAM LANE
SAN JOSE CA 95136-1732

JIMMIE ILER
1637 OLD COLUMBUS RD
BOWDEN GA 30108-3305

JIMMIE J BOSLEY
2680 POWDERHORN RIDGE RD
ROCHESTER MI 48309-1338

JIMMIE J FITCH JR &
JANIE Y FITCH JT TEN
4551 E ADA AVE
N CHARLESTON SC 29405-7202

JIMMIE J OTTO
707 GARDEN CT
ANDERSON IN 46011-1819

JIMMIE J THOMAS
114 ALTA VILLA RD
WEST ALTON MO 63386-1122

JIMMIE J WILLIAMS
111 N OXFORD
INDEPENDENCE MO 64053-1220

JIMMIE JACKSON JR
922 REESE ST
LIMA OH 45804-1532

JIMMIE KENDRICK JR
9931 SHALE AVE
CLEVELAND OH 44104-3605

JIMMIE L BARBEE
11651 RUTLAND
DETROIT MI 48227-1142

JIMMIE L BENFORD
9364 OTSEGO
DETROIT MI 48204-4510

JIMMIE L BLACKWELL
3737 VAN NESS LN
DALLAS TX 75220-3635

JIMMIE L BRASFIELD
16925 SHERMAN ROAD
MILAN MI 48160

JIMMIE L BROSSETTE
309 ELLERBE RIDGE DR
SHREVEPORT LA 71106-7618

JIMMIE L CATRON
1711 SOMERVILLE W ELKTON RD
SOMERVILLE OH 45064-9636

JIMMIE L CHANDLER
15829 HUBBELL
DETROIT MI 48227-2950

JIMMIE L DIXON
16 HITCHING POST
UNION OH 45322-3137

JIMMIE L DIXON
94 PARK
MOUNT CLEMENS MI  48043-5761

JIMMIE L ELMS
BOX 677
STAPHAN GA  30666-0677

JIMMIE L FLEMING
484 E 123RD STREET
CLEVELAND OH  44108-1870

JIMMIE L GANTER
170 WEST BARCLAY
LONG BEACH CA  90805-2108

JIMMIE L GARCIA
PO BOX 661
ADRIAN MI  49221-0661

JIMMIE L GATEWELL
5335 EUCLID AVE
KANSAS CITY MO  64130-3306

JIMMIE L GLOVER
1640 NORTH 42 ST
E ST LOUIS IL  62204-1802

JIMMIE L GRIFFIN
18 GIRARD PL
BUFFALO NY  14211-1216

JIMMIE L HARDIN
13167 FARM LANE
DEWITT MI  48820-9637

JIMMIE L HARDY &
ELIZABETH A HARDY JT TEN
802 MARY ANN DR
HOLLY MI  48442-1241

JIMMIE L HARRIS
1281 BASSETT
DETROIT MI  48217-1601

JIMMIE L HARRIS
6022 WAVERLY DR
JACKSON MI  39206

JIMMIE L HARRISON
291 N HULIN AVE
TIGNALL GA  30668-2507

JIMMIE L HUDSON
604 PRINGLE AVE SPC 73
GALT CA  95632-8764

JIMMIE L JONES
6106 DAVIDBURGER ST
MT MORRIS MI  48458-2710

JIMMIE L JOYNER
1558 NORTHWEST 6TH AVE
POMPANO BEACH FL  33060-5350

JIMMIE L KEE
16709 TARKINGTON AVE
CLEVELAND OH  44128-3751

JIMMIE L KEE &
GLADYS H KEE JT TEN
16709 TARKINGTON AVENUE
CLEVELAND OH  44128-3751

JIMMIE L KETTLE
11911 GURD RD
DELTON MI  49046-9646

JIMMIE L KNOP
1002 BEVERLY STREET NE
HARTSELLE AL  35640-1620

JIMMIE L LEWIS
3711 MOUNTAIN WAY CV
LITHONIA GA  30039-8413

JIMMIE L LOZIER
7052 W REID RD
SWARTZ CREEK MI  48473-9422

JIMMIE L NORRICK
2316 MEADOW WY
ANDERSON IN  46012-9450

JIMMIE L PEARSON
1501 LOCHWOOD RD
BALTIMORE MD  21218-1603

JIMMIE L PROVOST
31455 C R 352
LAWTON MI  49065

JIMMIE L REDIC
4705 SYLVAN DR
DAYTON OH  45417-1247

JIMMIE L SMITH
19053 SEATON AVE
PERRIS CA  92570-8722

JIMMIE L STEWART
3056 W CASS AVE
FLINT MI 48504-1206

JIMMIE L ALISON
19343 SUNSET
DETROIT MI 48234-2049

JIMMIE L TURNER
3264 TIMBERVIEW ST
FLINT MI 48532-3755

JIMMIE L WHITE
18091 CHERRYLAWN
DETROIT MI 48221-2509

JIMMIE L WILKERSON
FEDERAL PRISON CAMP CANAAN
PO BOX 200 UNIT G
WAYMART PA 18472

JIMMIE L WILLIAMS
835 CLARKSON AVE
DAYTON OH 45407-1212

JIMMIE L WOODSON
9001 VINTON
DETROIT MI 48213-2286

JIMMIE LEE
1116 ECKART ST
FORT WAYNE IN 46806-3720

JIMMIE LEE MC MAHAN
1239 FOXWOOD DR
SEVIERVILLE TN 37862-6003

JIMMIE LEE MURRAY
60 HOOKER ST
ROCHESTER NY 14621-3120

JIMMIE LEE PORCHE
11130 EBERT DR
ST LOUIS MO 63136-4609

JIMMIE LEE SHARP
RR 3 BOX 12
ELWOOD IN 46036-9803

JIMMIE LESTER PILCHER
493 GRIDER ST
BUFFALO NY 14215-3022

JIMMIE LEWIS
5989 CRANE
DETROIT MI 48213-2617

JIMMIE LOU REPPLINGER
BOX 91
HAMILTON IL 62341-0091

JIMMIE LOW &
MONA LUM LOW JT TEN
1211 N LINCOLN
DINUBA CA 93618-3135

JIMMIE M OVERBEY
620 ALLEN
LEMAY MO 63125-3201

JIMMIE M UPCHURCH
8007 MCFARLAND RD
INDIANAPOLIS IN 46227-8113

JIMMIE MAE HENG
9231 E VISCO PL
TUCSON AZ 85710-3167

JIMMIE MC ANALLY
2885 WISNER HIGHWAY
ADRIAN MI 49221-9231

JIMMIE MC FARLANE EDWARDS
1010 EAST IKARD
HENRIETTA TX 76365-3015

JIMMIE MC KNIGHT
4503 COLLINGSWORTH ST
HOUSTON TX 77026-4902

JIMMIE MOSLEY
3613 DONNELY
FLINT MI 48504-3528

JIMMIE N BAXTER
BOX 333
CLIO AL 36017-0333

JIMMIE N EVANS
644 ADAMS RD
WALLAND TN 37886-2150

JIMMIE O NEEDLES
223 W MORGAN
BOX 431
GREEN SPRINGS OH 44836-0431

JIMMIE OWENS BROWN
10900 FARRAGUT HILLS BLVD
KNOXVILLE TN 37922-4029

JIMMIE R BALLARD
814 NO EAST ST
TIPTON IN  46072

JIMMIE R BALLARD &
MARILYN J BALLARD JT TEN
814 NO EAST ST
TIPTON IN  46072

JIMMIE R BOATRIGHT
6771 STROMENGER LANE
LOVELAND OH  45140-9732

JIMMIE R EDWARDS
15512 DOMINIC DR
CLINTON TOWNSHIP MI  48038

JIMMIE R GROEBLI
1100 MAJOR LN
HOPKINSVILLE KY  42240-9013

JIMMIE R MELTON
112 JORDAN LN
HOHENWALD TN  38462-5369

JIMMIE R THACKER
306 MAXWELL RD
INDIANAPOLIS IN  46217-3438

JIMMIE R WALRAVEN
BOX 392
GENESEE MI  48437-0392

JIMMIE REECE
44 PUTNAM SW
GRAND RAPID MI  49507-1043

JIMMIE RIDDLE
110 A SUMMIT BEACH
ALGOMA WI  54201-2012

JIMMIE S BOONE
1427 CHESANING ROAD
MONTROSE MI  48457-9323

JIMMIE S STOREY III
349 TURKEY FARM RD
BLYTHEWOOD SC  29016

JIMMIE T ALCORN
3556 TANYARD HOLLOW
CULLEOKA TN  38451-2339

JIMMIE TAYLOR
7002 INDUSTRIAL
FLINT MI  48505-2284

JIMMIE THOMPKINS
414 S OHIO ST
ANAHEIM CA  92805-3624

JIMMIE V SPENCE
2065 FORREST HILL AVE
GRAND RAPIDS MI  49546-6261

JIMMIE W CHAMBERLAIN
9868 ONSTED
ONSTED MI  49265-9707

JIMMIE W DE MOSS
BOX 307
DARROUZETT TX  79024-0304

JIMMIE W ELSER
BOX 147
CEDAR HILL MO  63016-0147

JIMMIE W HENDRIX
7086 WEST COOK RD
SWARTZ CREEK MI  48473-9103

JIMMIE W JONES-BEY
16157 GLYNN RD
E CLEVELAND OH  44112-3536

JIMMIE WILBORN
914 BELMONT
FLINT MI  48503-2742

JIMMIE WILLIAMS
9503 WOODBREEZE BLVD
WINDERMERE FL  34786-8834

JIMMIE YOUNG &
MARGARET W YOUNG JT TEN
BOX 2502
RANCHO PALOS VERDE CA
90274-8502

JIMMY A HECKERT
39545 ROCKSPRINGS RD
POMEROY OH  45769-9739

JIMMY A KLINGER
10770 PLAINS HWY
EATON RAPIDS MI  48827-9705

JIMMY A MONK
106 WEST TUSKEENA ST
WETUMPKA AL  36092-2419

JIMMY A MULLINS
151 SAMUEL RD
LURAY VA  22835-2635

JIMMY A ROWLAND
BOX 615
MOUNT VERNON TX  75457-0615

JIMMY A SANDOW
920 STONE MOUNTAIN-LITHONIA RD
LITHONIA GA  30058-6275

JIMMY A SCHEFFLER &
ROXANN S SCHEFFLER JT TEN
6269 HUMPHREY DR
HALE MI  48739

JIMMY A WALDROP
704 MUNDY ST
ROCKMART GA  30153-1758

JIMMY B GARMON
1235 DEMAREE RD
GREENWOOD IN  46143-9518

JIMMY B HITE
2227 SHELLY DR
ROCKFORD IL  61101-5254

JIMMY B SHERMAN
BOX 152
STURGIS MS  39769-0152

JIMMY B STEPHENSON
3717 N TERM ST
FLINT MI  48506-2679

JIMMY BONNER
194 SIMS RD SW
DECATUR AL  35603-4412

JIMMY C COWELL
BOX 486
CLARKTON MO  63837-0486

JIMMY C ELSON
210 WEST 43RD ST
LOS ANGELES CA  90037-2704

JIMMY C GREEN
4512 S 750 E
KOKOMO IN  46902-9203

JIMMY C HARDISON
486 TRAILS RIDGE RD
RICHMOND MO  64085-2515

JIMMY C HILL
2297 TELEGRAPH ROAD
RISING SUN MD  21911-1771

JIMMY CHUN
CUST HENRY G CHUN UGMA CA
1354 SACRAMENTO ST SUITE A
SAN FRANCISCO CA  94109-4282

JIMMY CONNER
5691 SEVEN ISLAND RD
MADISON GA  30650-5565

JIMMY COOK
570 LAKE ROAD
COVINGTON GA  30014-6134

JIMMY CROW
6687 COUNTY RD 87
MOULTON AL  35650-6345

JIMMY D BICKERS
3226 MACLAND RD
DALLAS GA  30157-9322

JIMMY D BROUSSARD
423 BENDWOOD
HOUSTON TX  77024-8811

JIMMY D CANFIELD
744 N NORMAN
MORE OK  73160-1929

JIMMY D CHRISTIAN
19100 CHELTON DR
BEVERLY HILLS MI  48025-5212

JIMMY D DUNN
1809 CORONADO
ARLINGTON TX  76014-1524

JIMMY D EGGLESTON
4750 LAKEBORN
WHITE LAKE MI  48383-1543

JIMMY D ELLIOTT
12110 TIMBERLANE BLVD
OLATHE KS  66061-5525

JIMMY D FOSKETT
9764 HART LAKE RD
OTTER LAKE MI  48464-9405

JIMMY D GIBBS
22522 NORTH 81ST AVE
PEORIA AZ  85382

JIMMY D GIBBS &
CONNIE J GIBBS JT TEN
22522 NORTH 81ST AVE
PEORIA AZ  85382

JIMMY D LOONEY
BOX 564
HARRISONVILLE MO  64701-0564

JIMMY D PAYNE
256 CR 304
CARTHAGE TX  75633

JIMMY D PONDER SR
588 ODEN DR
WASKOM TX  75692

JIMMY D PYRTLE
310 N 34TH ST
KANSAS CITY KS  66102-4529

JIMMY D SHAW
502 E 9TH ST
TUSCUMBIA AL  35674-2614

JIMMY D THRASHER
5235 E S AVE
VICKSBURG MI  49097-8474

JIMMY D WEEMS
1249 MOONLIGHT DRIVE
ARNOLD MO  63010-3012

JIMMY D WILES
04719 ROSEDALE RD
HICKSVILLE OH  43526-9786

JIMMY DALTON HEMBREE
2200 ROCK CREEK
GRAND PRAIRIE TX  75050-2248

JIMMY DAVIS
1442 SOUTH MILLARD
CHICAGO IL  60623-1548

JIMMY DEE BRADLEY
2938 WOODLAND DR
LAMAR CO  81052

JIMMY E BELL
2015 W 950 S
PENDLETON IN  46064-9365

JIMMY E BREWER
9370 HIGHWAY 79
RISON AR  71665-8205

JIMMY E CROSS
RR 5 BOX 124
WABASH IN  46992-9805

JIMMY E EDWARDS
205 NORTH 74TH ST 102
MESA AZ  85207

JIMMY E GRANT
5048 FLORENCE ST
OAKWOOD GA  30566-2645

JIMMY E GREENE
20591 LIVE OAK CT
PINE GROVE CA  95665

JIMMY E MAXWELL
18639 E VIA DE PALMAS
QUEEN CREEK AZ  85242-4042

JIMMY E RIGDON &
JEANETTA RIGDON JT TEN
1090-A ROAD 4302
LITTLE ROCK MS  39337-9456

JIMMY G MCCLANAHAN
4976 STATE ROUTE 121 NORTH
MAYFIELD KY  42066-8954

JIMMY G WOOD
JIM WOOD MAINTENANCE
BOX 1483
SANIBEL FL  33957-1483

JIMMY GREENE
1611 LARMON CT
CINCINNATI OH  45224-3115

JIMMY GREENE &
BETTYE A GREENE
TR
JIMMY GREENE & BETTYE A GREENE
TRUST UA 08/25/99
33343 LAKE BEND CIRCLE
LEESBURG FL  34788-3691

JIMMY H ALLEN
4592 TONI DRIVE
DAYTON OH  45418-2436

JIMMY H ALLEN
4592 TONI DRIVE
DAYTON OH  45418-2436

JIMMY H BLACKSTOCK
22709 BLACKSTOCK LN
HILLIARD FL  32046-5023

JIMMY H COLLINS
811 LAUREL HILLS COURT
CEDAR HILLS TX  75104-7809

JIMMY H GILREATH
118 DORSEY RD
AUSTIN KY  42123-9734

JIMMY HANSON
BOX 04783
DETROIT MI  48204-0783

JIMMY J BONNER
194 SIMS RD
DECATUR AL  35603-4412

JIMMY J BRITT
BOX 83
KINGSTON MI  48741-0083

JIMMY J ELLISON
12101 ROSEMONT NE
ALBUQUERQUE NM  87112

JIMMY J OSBORNE
3214 S BELSAY RD
BURTON MI  48519-1622

JIMMY J RANDOLPH
233 PIPER
DETROIT MI  48215-3035

JIMMY J ZIELONKO
928 LAKESIDE ROAD
WATERPORT NY  14571-9715

JIMMY L ANDERSON
3868 COUNTY ROAD 214
HILLSBORO AL  35643-3233

JIMMY L BURKES
4869 WAYLAND CIR
ACWORTH GA  30101-5173

JIMMY L CAMPBELL
G6337 E COLDWATER RD
FLINT MI  48506

JIMMY L CARTER
5529 ALTER DR
FT WORTH TX  76119-1502

JIMMY L CARTER &
JUDY L CARTER JT TEN
1359 BENTREE DR SE
KENTWOOD MI  49508-7397

JIMMY L CHEEK
217 COUNTY RD 4860
AZLE TX  76020

JIMMY L COLLINS
1246 BELL AVE
EAST POINT GA  30344-4324

JIMMY L GLOVIER
409 CRISFIELD ROAD
BALTIMORE MD  21220-3005

JIMMY L GLOVIER &
JOYCE ANN GLOVIER JT TEN
409 CRISFIELD ROAD
BALTIMORE MD  21220-3005

JIMMY L GREEN
6757 WEST FAYETTEVILLE
RIVERDALE GA  30296-2526

JIMMY L GREEN JR
155 WHITTEMORE
PONTIAC MI  48342-3065

JIMMY L GREER &
MARIE GREER JT TEN
477 E 200 N
HEBER CITY UT  84032-1712

JIMMY L HELTON
2272 N SHALLOWFORD RD
CHAMBLEE GA  30341-1644

JIMMY L HENSON
6262 GERMANTOWN LIBERTY RD
GERMANTOWN OH  45327-9523

JIMMY L HINTON
BOX 689
DACULA GA  30019-0689

JIMMY L JOHNSON
1295 SCHEURMANN RD
ESSEXVILLE MI  48732-1723

JIMMY L JORDAN
630 NO 21ST ST
ELWOOD IN  46036

JIMMY L LUFFMAN
70 LOCKER RD
SUMMERTOWN TN  38483-7200

JIMMY L MASSEY
30154 SUSAN
INKSTER MI  48141-1016

JIMMY L MURPHREE
251 W LINCOLN AVENUE
ESCODIDO CA  92026

JIMMY L PLAIR
2832 RANDOM ROAD
KALAMAZOO MI  49004

JIMMY L REAVES
4004 E 52ND ST LOT 241
MOUNT MORRIS MI  48458-9454

JIMMY L REDDING
BOX 640
BOGATA TX  75417-0640

JIMMY L SAYLES
1217 TERRY CT
LINCOLN HGTS OH  45215-1834

JIMMY L SISCO
815 PEEBLES SPRINGS DRIVE
BOLIVAR TN  38008

JIMMY L SMITH
2071 STURGEON STREET
SPRINGFIELD OH  45506-3429

JIMMY L SMITH
71 SUNNYVALE LN
AUGUSTA GA  30907-3595

JIMMY L STANGE
339 KEINATH DR
FRANKENMUTH MI  48734-9317

JIMMY L TAYLOR
BOX 447
FLIPPIN AR  72634-0447

JIMMY L TOLESTON
5505 LAKE PLACID DR
DALLAS TX  75232-1955

JIMMY LEE HANIK SR
17359 RAY
ALLEN PARK MI  48101-1456

JIMMY LENOX
453 LATHAM RD
EVA AL  35621-7309

JIMMY LOPEZ
5535 AUDUBON ST
DETROIT MI  48224-2662

JIMMY M COPELAND
2939 KNOB CREEK RD
COLUMBIA TN  38401-1438

JIMMY M HALL &
HELEN S HALL JT TEN
238 BONNAFIELD DRIVE
HERMTIAGE TN  37076-1130

JIMMY M O'BYRNE
6806 BLOOMSBURY LN
SPOTSYLVANIA VA  22553-1918

JIMMY MCCULLOUGH
21909 BEAN RD E
ATHENS AL  35613-5148

JIMMY MILLER
233 PARKER HOLLOW RD
ROCK ISLAND TN  38581

JIMMY MORGAN
1063 LEE MORGAN RD
JAYESS MS  39641-7241

JIMMY MUELLER
1604 SAINT JAMES CT SE
DECATUR AL  35601-6906

JIMMY PANAS
3 DEBORAH PL
OAKHURST NJ  07755-1231

JIMMY PANAS &
ANGELA PANAS JT TEN
3 DEBORAH PL
OAKHURST NJ  07755-1231

JIMMY PARKER
1600 WINICK PL SE
GRAND RAPIDS MI  49506-3942

JIMMY PAUL BRIGHT
1826 E 1700 N
SUMMITVILLE IN  46070-9166

JIMMY R BOATWRIGHT
131 MAPLE
RIVER ROUGE MI  48218-1612

JIMMY R DAVIS
1035A NE 3RD AVE
GAINESVILLE FL  32601

JIMMY R EHN
1328 E AVENUE J5
LANCASTER CA  93535-4361

JIMMY R GORDON II
BOX 1718
BUENA VISTA CA  81211-1718

JIMMY R HAYNES
11470 SHARON DR
PARMA OH  44130-1445

JIMMY R HIGGINBOTHAM
16545 PHILIPS RD
ATHENS AL  35613-6835

JIMMY R HOLLIS
BOX 173
PENDERGRASS GA  30567-0173

JIMMY R ISAACS
RR 1 BOX 190A
FRANKTON IN  46044-9754

JIMMY R JORDAN
2047 EL PASO
GRAND PRAIRIE TX  75051-1350

JIMMY R MARSHALL
7597 9 ROAD
BROOKVILLE OH  45309

JIMMY R MASSEY
BOX 90251
FLINT MI  48509-0251

JIMMY R MAYES
BOX 2092
ANDERSON IN  46018-2092

JIMMY R MYERS
35 HORSESHOE LN
MC LOUD OK  74851-8413

JIMMY R PETERS
1757 FULS ROAD
NEW LEBANON OH  45345-9734

JIMMY R QUEEN
2569 LEMONDS ROAD SE
SOCIAL CIRCLE GA  30025-3108

JIMMY R WHISNANT
14211 BERWICK
LIVONIA MI  48154-4240

JIMMY RAY BEARD
7082 EDGEWATER DRIVE
RIDGE LAND MS  39157-1011

JIMMY RAY WHITNER
411 E WARREN
FLINT MI  48505-4307

JIMMY RHOADES
320 ASH
CHOCTAW OK  73020-7604

JIMMY RILEY
243 HAROLD LN
CAMPBELL OH  44405-1112

JIMMY S BENCE
110 QUAIL ST
LEESBURG GA  31763-4309

JIMMY S BRISCOE
2215 NUNALLY FARM RD
MONROE GA  30655-5554

JIMMY S ELLISON
10 TREE LANE
ELKTON MD  21921-4405

JIMMY S LEPPER
41781 RIGGS RD
BELLEVILLE MI  48111-3081

JIMMY S STRICKLAND
201 CHARDONNAY LN
NORMAN OK  73071-5084

JIMMY SIMPSON
3336 GOSHEN CHURCH RD S
BOWLING GREEN KY  42103-9538

JIMMY SIT
12622 HWY 79 N
BRICKEYS AR  72320-9636

JIMMY SIZEMORE
BOX 34
WINDFALL IN  46076-0034

JIMMY STANGE
339 KEINATH DR
FRANKENMUTH MI  48734-9317

JIMMY T CRESMEN
10439 ELIZABETH LAKE ROAD
WHITE LAKE MI  48386-2132

JIMMY T SMITH
5249 W WINONA
CHICAGO IL  60630-2238

JIMMY W BENNETT &
LEONA M BENNETT JT TEN
1942 JACKSON 1
BRADFORD AR  72020-9154

JIMMY W DAVIS
3969 RIVER GLEN DR
LEWISBURG TN  37091-5618

JIMMY W RECTOR
155 TURTLEDOVE DR
MONROE LA  71203

JIMMY W SHEWBART
3357 PETTY LN
COLUMBIA TN  38401-7320

JIMMY WAYNE CLEMENTS
600 GLASGOW ST
CHESAPEAKE VA  23322-5887

JIMMY SKIPWORTH
206 WINSLOW DR
ATHENS AL  35613-2722

JIMMY SUDDUTH
11483 MOORE
ROMULUS MI  48174-3822

JIMMY T CRESMEN &
TEDDY J CRESMEN JT TEN
10439 ELIZABETH LAKE RD
WHITE LAKE MI  48386-2132

JIMMY TURNER JR
208 CAMELOT DR
COLLEGE PARK GA  30349-6504

JIMMY W BUNCH
23801 MARSHALL
DEARBORN MI  48124-1434

JIMMY W HOWELL
1472 N GENESEE RD
BURTON MI  48509-1441

JIMMY W RECTOR &
DIANE D RECTOR TEN COM
155 TURTLEDOVE DR
MONROE LA  71203-8473

JIMMY W WOODBURY
2342 WESTON RD
SAN JOSE CA  95130-2070

JIMMY WESLEY
1605 TWIN OAKS DR
CLINTON MS  39056-3940

JIMMY SOVIA &
MARGARET M SOVIA JT TEN
4206 COBBS WAY
NAGSHEAD NC  27959-9515

JIMMY T AUSTIN
3206 MONTANA AVE
FLINT MI  48506-2557

JIMMY T GIBSON
456 ASHTON CIRCLE
LAWRENCEVILLE GA  30045-5049

JIMMY W BEDINGFIELD
487 FRIENDSHIP RD
SOMERVILLE AL  35670-9804

JIMMY W BUNCH
23801 MARSHALL
DEARBORN MI  48124-1434

JIMMY W JACKSON
PO BOX 192
SPRUCE PINE AL  35585-0192

JIMMY W SANDERS &
R LA VERNE SANDERS JT TEN
1467 STATE HIGHWAY Y
SIKESTON MO  63801-7105

JIMMY WALES
23557 ELKTON RD
ATHENS AL  35614-6343

JIMMY WHITE
2432 CO RD 72
DANVILLE AL  35619-8429

JIMMY WONG &
ANNA WONG JT TEN
APT 3-R
50 BAYARD ST
N Y NY 10013-4906

JIMMY WRIGHT &
215 W HARRIS PL
EDEN NC 27288-9502

JIMMY WRIGHT &
HILDA L WRIGHT JT TEN
215 W HARRIS PL
EDEN NC 27288-9502

JIMMYE A KING
1915 MARKWELL AVE
OKLAHOMA CITY OK 73127-1043

JIN O WONG &
JACK T YIP JT TEN
3207 14TH AVE
OAKLAND CA 94602-1007

JIN YOUNG LEE
3660 CAR DR
COMMERCE TOWNSHIP MI 48382-1604

JIN ZHANG
210 LA VIA AZUL COURT
MORGAN HILL CA 95037

JIN-JEN JOY CHEUNG &
FRANKLAND CHEUNG JT TEN
18 LEDGESTONE RD
TROY NY 12180-6815

JINK J BLY
114 RESSEAU CIR
EATONTON GA 31024-8015

JIP FOO CHUN &
ALICE LEE CHUN JT TEN
138-27 HOOVER AVE
JAMAICA NY 11435-1131

JITENDRA K BHALGAT
3 DENVER RD
MARLTON NJ 08053-3835

JJ NIGRO
BOX 653
MANORVILLE NY 11949-0653

JJD ROSS FAMILY LIMITED
PARTNERSHIP
UA 04/01/97
2202 NILES CORTLAND RD
CORTLAND OH 44410-9404

JKAMES L TURNER
955 EAST CLARK RD
YPSILANTI MI 48198-7501

JMAES DAVID WEBB
1612 LAKELAND CIRCLE
MORROW GA 30260-3821

JNOTHAN D WARD
609 N MORTON ST LOT 69
ST JOHNS MI 48879-1280

JO A ALTMAN
1120 PLEASANT VALLEY RD
MANSFIELD OH 44903-7356

JO A BROWN
80 BRUSH CREEK CIR
KILLEN AL 35645-9111

JO A CRAFTS
8371 CAPPY LN
SWARTZ CREEK MI 48473

JO A CURTAN &
JOSEPH R CURTAN JT TEN
PO BOX 14177
BRADENTON FL 34280

JO A FEDYSKI
3101 DURST CLAGG
WARREN OH 44481-9359

JO A GELSINGER
6513 N GREENMONT ROAD
PEORIA IL 61614-2407

JO A HINTZE &
JERRY A KOVACS JT TEN
9030 WEBSTER RD
CLIO MI 48420-8507

JO A SOBKOW
1552 MARINER DR
WALLED LAKE MI 48390-3655

JO A THOMAS
4101 HEATH
MUNCIE IN 47304-6110

JO A THOMAS &
LARRY E THOMAS JT TEN
4101 HEATH
MUNCIE IN 47304-6110

JO A WILSON
23958 180TH AVE
CENTERVILLE IA 52544-8788

JO A WRIGHT
1910 E 10TH ST
OWENSBORO KY 42303

JO ALICE NASTAL
6815 BOARDWALK DR
ROSEVILLE CA 95746-9245

JO AN H FRIES-OGLE
1726 GRAND AVE
KEOKUK IA 52632-2925

JO ANN A ALDERMAN
2415 N AURELIUS
HOLT MI 48842-4703

JO ANN B HAGER
6030 HEMINGWAY RD
HUBER HEIGHTS OH 45424-3525

JO ANN B HAICK
354 VISTA DEL MAR
SEQUIM WA 98382

JO ANN B KING
BOX 216
HOMER LA 71040-0216

JO ANN B WITTMANN
8654 BRAE BROOK DR
LANHAM MD 20706-3814

JO ANN BEAL WHITFIELD
1545 LYDIA PERRY RD
BEAR CREEK NC 27207-9663

JO ANN BOOKER
PO BOX 1251
YONKERS NY 10703-8251

JO ANN BOOKER PERS REP
EST BERTHA R WIDNEY
6 INDIGO POINT DR
CHARLESTON SC 29407-7917

JO ANN C GOLDBERG
34 EAST 61ST STREET
NEW YORK NY 10021-8010

JO ANN CASEY
6805 WOODSPRING WAY
CUMMING GA 30040

JO ANN CL MILLER &
STANLEY A MILLER JT TEN
BOX 11
W12311 WEST BEACH
NAUBINWAY MI 49762-0111

JO ANN COMITO
22906 NEWBERRY
ST CLAIR SHORES MI 48080-3434

JO ANN CORNETT
7195 LAKEVIEW BLVD
NEWPORT MI 48166-9714

JO ANN CUGINI
C/O JOELLE RIGHETTE
5230 PORTLAND CT
NORTH LAS VEGAS NV 89031-0501

JO ANN D CLAPS
12 NINA PLACE
RANDOLPH NJ 07869-2813

JO ANN DAY
TR JO ANN DAY UA 04/10/78
312 MEADOW TREE COURT
TRAVELERS RST SC 29690-8191

JO ANN DOBBIE
10004 NW 74TH ST
WAETHERLY LAKES MO 64152-1706

JO ANN DUNCAN
3900 MERCEDES PL
UNIT 29
CANFIELD OH 44406-7103

JO ANN DURRER
13403 OLD CHURCH RD
MECHANICSVILLE VA 23111-6001

JO ANN ELLIOTT MILLER
876 ROSEWOOD AVE
CAMARILLO CA 93010-2846

JO ANN ELMER
110 WEST BRADFORD
WEST UNION IA 52175-1235

JO ANN FAERBER
CUST MARK E FAERBER UGMA MI
905 BRIARS BEND
ALPHARETTA GA 30004-1180

JO ANN FEDISON
3150 GROVELAND RD BOX 453
ORTONVILLE MI 48462

JO ANN FENN
CUST MELANIE
FENN UGMA OH
BOX 24
MONTROSE IA 52639-0024

JO ANN FLEMING
56 CARTERET AVE
CARTERET NJ 07008-2518

JO ANN FLEMING TOD
WILLIAM T FLEMING
56 CARTERET AVE
CARTERET NJ 07008-2518

JO ANN FOX SHANNON &
WESLEY FOX JT TEN
3205 NW 66TH
OKLAHOMA CITY OK 73116-3409

JO ANN FRIEDMAN
C/O JOANN FRIEDMAN
4116 E CAMELBACK ROAD
PHOENIX AZ 85018-2717

JO ANN FRYBACK
3263 STATE RD 13S
LAPEL IN 46051

JO ANN GRAY &
KYLIE GRAY JT TEN
111 PINEHURST DR
ALIQUIPPA PA 15001-1540

JO ANN GREATHOUSE
BOX 259
STEINHATCHEE FL 32359-0259

JO ANN HANSON
50 E 89TH ST
NEW YORK NY 10128-1225

JO ANN HINTZE
9030 WEBSTER RD
CLIO MI 48420

JO ANN HORD
PO BOX 151
RICHLAND MI 49083

JO ANN HUGHES
CUST
REBECCA JO HUGHES U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
42839 BOUQUET RIDGE
MURRIETA CA 92562-3321

JO ANN J CHILCUTT
300 AVALON DR
PARIS TN 38242-4428

JO ANN JACOBI
W1126 SPLEAS SKONEY RD
E TROY WI 53120-2321

JO ANN JOHNSTON
820
8787 BRAE ACRES
HOUSTON TX 77074-4135

JO ANN JORDAN
4070 PORTE DE PALMAS UNIT 15
SAN DIEGO CA 92122-5149

JO ANN JORGENSEN
189 GRAPEVINE RD
DONBARTON NH 03046

JO ANN K BROWER
155 OLD HICKORY RIDGE RD
WASHINGTON PA 15301-8614

JO ANN K ZIMMERMAN
507 HILLSIDE DRIVE
RED LION PA 17356-9288

JO ANN KELLEY
405 S TARR ST
NORTH BALTIMORE OH 45872-9576

JO ANN KOZLOWSKI
44 MC COLLUM DR
CLARK NJ 07066-2218

JO ANN KUSTER
310 W RIVERBEND DR
PLYMOUTH WI 53073-2160

JO ANN LIGHTBODY
410 NASH
CRYSTAL LAKE IL 60014-7136

JO ANN LOUISE JOHNSTON
2481 PARKWOOD
ANN ARBOR MI 48104-5347

JO ANN M CAMP
10349 HOWARD CTY RD
VESTABURG MI 48891

JO ANN M FEHRMANN
404 VIA COCHES
SAN LORENZO CA 94580-3112

JO ANN M MORRISON
525 LAKE LOUISE CIRCLE 201
NAPLES FL 34110-8000

JO ANN M ROBERTS
636 LAKEVIEW DR
CROSSVILLE TN 38558

JO ANN MARKEL &
BART D MARKEL JT TEN
3211 W HILL RD
FLINT MI  48507-3863

JO ANN MCCROSKEY
704 MEMORIAL BLVD
NARROWS VA  24124-2109

JO ANN NORMAN
C/O JO ANN BURT
305 KANSAS DR
GOSHEN IN  46526-1423

JO ANN PICKETT
1950 VERSAILLES RD
CHULA VISTA CA  91913-3130

JO ANN R RODDY
11 WESTELM GARDENS
SAN ANTONIO TX  78230-2631

JO ANN REID SLAUGHTER
5305 SANDSTONE LANE
MCKINNEY TX  75070-9316

JO ANN SCALA
129 HUNTER AVENUE
STATEN ISLAND NY  10306-3418

JO ANN SCHMIDT
ATTN JO ANN STEWART
115 THAYER
LITTLE ROCK AR  72205-5951

JO ANN TEMPLETON MC DONALD
HODGES
7921 CASE DR
PLANO TX  75025-6002

JO ANN MC DONNELL
125 PLEASANT RIDGE DR
SALINE MI  48176

JO ANN MINTON
6895 E ROSS RD
NEW CARLISLE OH  45344-9670

JO ANN P HOLMAN
BOX 698
VERO BEACH FL  32961-0698

JO ANN PLOEGER &
JACK PLOEGER JT TEN
1504 EDISON SHORES PLACE
PORT HURON MI  48060-3300

JO ANN RACZ
PO BOX 23
COOKEVILLE TN  38503

JO ANN ROREX
31943 WILLIAMSBURG
ST CLAIR SHORES MI  48082

JO ANN SCHAUDIES
21600 W OFFUTT ROAD
POOLESVILLE MD  20837-9201

JO ANN SHAHIN HAWKINS
504 W CHAPEL LN
MIDLAND MI  48640-7328

JO ANN TERRIQUEZ
CUST TRENT
H TERRIQUEZ UGMA MN
862 PENSTEMON RD
DILLON CO  80435

JO ANN MC EACHERN ROGERS
2737 J B DENTON RD
LANCASTER SC  29720-9186

JO ANN NADEAU
12909 BRIAR DR
TRAVERSE CITY MI  49684-5304

JO ANN PEDERSEN
4810 GALENA DR
RAPID CITY SD  57702-0156

JO ANN R GALLUCCIO
1686 HANCE LANE
BOOTHWYN PA  19061

JO ANN REICHLING
584 CHAPELVIEW CT
CINCINNATI OH  45233

JO ANN ROSENOW &
DAVID ROSENOW JT TEN
4113 5 MILE RD
RACINE WI  53402-9509

JO ANN SCHMAUCH
2165 CANDLEWOOD DR
AVON OH  44011-1546

JO ANN T REESE
14530 W RAVENSWOOD DR
SUN CITY WEST AZ  85375-5630

JO ANN W MANN
1500 HALL S E
GRAND RAPIDS MI  49506-3962

JO ANNA SEXTON
444 OLIVE ST
WARREN OH 44423

JO ANNE COOK &
LAWRENCE B COOK JR JT TEN
9214 13TH AVE SW
SEATTLE WA 98106

JO ANNE KAY MILLARD
27112 HAMPDEN
MADISON HEIGHTS MI 48071-3137

JO ANNE SICKLER
579 WATSONS MILL RD
WOODSTOWN NJ 08098-2057

JO BETH GALE CLARK
8681 E KETTLE AVE
CENTENNIAL CO 80112-2758

JO D ORBITS &
DAVID A ORBITS JT TEN
17028 NE 139TH ST
REDMOND WA 98052-1719

JO DESHA LUCAS
5504 S HARPER AVE
CHICAGO IL 60637-1830

JO E WRIGHT
1649 INDIANA AVENUE
FLINT MI 48506-3521

JO ELAINE TOPP
34240 COMMONS RD
FARMINGTON HILLS MI 48331-1411

JO ANNE BREEDY
518 HAIN AVE
READING PA 19605-2135

JO ANNE GARDNER
2457 S IRISH ROAD
DAVISON MI 48423-8362

JO ANNE MC KENNEY
GENERAL DELIVERY
ARCADA
ARCATA CA 95521

JO ANNE SNIDER
11765 LOGAN STREET
NORTHGLENN CO 80233-1901

JO C RICHARDSON
1405 MEADOWVIEW
RICHARDSON TX 75080-4035

JO DEE A HARTMANN &
MISS LIANNE K HARTMANN JT TEN
344 STONEBROOKE DR
MC MURRAY PA 15317-3410

JO E JACKSON
916 ALAMEDA AVE
YOUNGSTOWN OH 44510-1202

JO ELAINE COLQUITT
CUST ELENA COLQUITT UGMA MI
34240 COMMONS RD
FARMINGTON HILLS MI 48331-1411

JO ELLA SCHNEIDER
3815 N RIDGEVIEW RD
ARLINGTON VA 22207-4511

JO ANNE CHAMPION &
ROY H CHAMPION JT TEN
1751 DEBUTANTE DRIVE
JACKSONVILLE FL 32246-8643

JO ANNE HANFORD
TR UA 3/30/95
HANFORD FAMILY REVOCABLE LIVING TRU
29 COBLE DR
CATHEDRAL CITY CA 92235

JO ANNE SEVERINO
13971 ENCANTARDO CIRCLE
SPANISH LAKES FAIRWAYS
FORT PIERCE FL 34951-4206

JO BELLE WEYFORTH
500 FILMORE ST
ARLINGTON VA 22201-2057

JO CLARK JONES
CUST LEE
B JONES IV UNDER THE FLORIDA
GIFTS TO MINORS ACT
BOX 6310
JACKSONVILLE FL 32236-6310

JO DEE HARTMAN
344 STONEBROOKE DR
MC MURRAY PA 15317-3410

JO E SMITH
BOX 159
MORRICE MI 48857-0159

JO ELAINE STURGEON
70 VANCOUVER COURT
LAFAYETTE IN 47905-4185

JO ELLEN OJEDA &
J ENRIQUE OJEDA JT TEN
332 RUMSTICK RD
BARRINGTON RI 02806-4935

JO ELLEN S QUIGLEY WENDY JO
QUIGLEY &
KIMBERLY G QUIGLEY JT TEN
26 BROADLEAF DRIVE
NEWARK DE  19702-3509

JO FJELSTAD
BOX 213
MORRISTOWN TN  37815-0213

JO HELEN WOOD
8008 BRYAN DR
INDIANAPOLIS IN  46227-8150

JO J JOHNSON
1377 LILLEY AVE
COLUMBUS OH  43206-3234

JO L HAMILTON
1310 GRANGE HALL
FENTON MI  48430-1622

JO L WENDLING
1204 S LANSING ST
ST JOHNS MI  48879-2152

JO LYNN F CHAPMAN
713 SHERRIL
WEST ORANGE TX  77630-6857

JO M KRISS
RD 2 BOX 134B
DU BOIS PA  15801-9114

JO MACALUSO
120 JULIAN WAY
PLEASANT HILL CA  94523-3259

JO ELLEN STEELE KRAUS
1049 YOSEMENTO AVE
HAYS KS  67601-9201

JO HARPER
13303 PROMENADE
DETROIT MI  48213-1428

JO IDA HANSEN
75 EAST RIVER RD
MINNEAPOLIS MN  55455-0280

JO JON HYLVA
6TH ST
GRAPEVILLE PA  15634

JO L HORAK
BOX 395
COLLEYVILLE TX  76034-0395

JO LEE SAGERHORN JAY
31 56TH PLACE
LONG BEACH CA  90803

JO LYNN NORFLEET
1883 HARRODSBURG RD
LEXINGTON KY  40504-3603

JO M ROBERTS &
SANDRA J CULUMBER JT TEN
456 ALICIA DR
BILOXI MS  39531-2703

JO MARIE WHITWORTH
ATTN JO MARIE HOGLE
4 MEREDITH LYNN RD
FAYETTEVILLE TN  37334

JO ELLYN A LEWIS
ATTN J L MC CRORY
2408 NEW HOPE DR
CHAPEL HILL NC  27514-9569

JO HELEN BOTTOMS
6781 S COUNTY RD 200 W
CLAYTON IN  46118

JO INA BERGMAN
16300 BANBURY LANE
BOWIE MD  20715-4363

JO KATHERINE RAY PANGBORN
1604 SKI SLOPE DR
AUSTIN TX  78733-1519

JO L HUBER
82 E COLLEGE ST
OBERLIN OH  44074-1607

JO LINDA GOOLSBY
2445 BURNT TREE LN APT 2
EAST LANSING MI  48823-7108

JO M CRULL
ATTN JO M TOMLIN
219 N 3RD ST
EVANSVILLE WI  53536-1034

JO M SWORD
10006 ROXBURY POINT
KNOXVILLE TN  37922-5729

JO MORRIS BROWN
44 LONGMEADOW
PINE BLUFF AR  71603-6312

JO NAN KORDER
6 OLD FARM LANE
OLD WESTBURY NY  11568

JO S BERNER
1 BRAINERD DR
PORTLAND CT  06480-1517

JO V SEIBERT
APT 28-G
220 LOCUST ST
PHILA PA  19106-3941

JO W PIERCE
258 N 600 W
ANDERSON IN  46011-8744

JO W PIERCE &
WILLIAM G PIERCE JT TEN
258 N 600 W
ANDERSON IN  46011-8744

JO WALLACE
200 S BANANA RIVER DR D4
MERRITT ISLAND FL  32952-3029

JOACHIM BIELERT
36 GRENVIEW BLVD S
TORONTO ON  M8Y 3S2
CANADA

JOACHIM J GOCELJAK
3544 RIVERSIDE DR
AUBURN HILLS MI  48326-4309

JOACHIM J MILITO &
FRANCINE M MILITO
TR
JOACHIM J MILITO & FRANCINE M
MILITO TRUST UA 06/17/96
4441 REED RD
DURAND MI  48429-9760

JOACHIM J NAUSEDA
5939 MEADOWVIEW
YPSILANTI MI  48197-7116

JOACHIM L BROTZEN
3418 HAROLD ST
OCEANSIDE NY  11572-4745

JOACHIM M SCHORR
117-01 PARK LANE SOUTH
APT D-4L
KEW GARDENS NY  11418-1014

JOACHIM W KROHN
2951 BERTHIAUME DR
BAY CITY MI  48706-1503

JOAN A BAUER
1706 MANOR DR
LEBANON IN  46052-3321

JOAN A BEVIVINO
11 HILLCREST RD
PLAINVILLE CT  06062-2111

JOAN A BUETEFISH
714 STATE ROUTE 17K
MONTGOMERY NY  12549-2715

JOAN A BURLEY
2261 N UNION ST
SPENCERPORT NY  14559-1242

JOAN A CARROLL
194-10G 64 CIRCLE
FRESH MEADOWS NY  11365-3959

JOAN A CLAY
1592 LANCASTER GREEN
ANNAPOLIS MD  21401-6465

JOAN A DOMME
2262 HILL CREEK WY
MARIETTA GA  30062-6391

JOAN A DOYEN
2010 S MOUNTAIN
BAY CITY MI  48706-5312

JOAN A FAIRWEATHER
TR
JOAN A FAIRWEATHER REVOCABLE TRUST
UA 09/17/97
200 ELM ST
NORTH READING MA  01864-2528

JOAN A FAULKNER
1149 BUCHANAN ST
PLAINFIELD IN  46168

JOAN A FEDKEW
620 ZACHARY WAY
WEBSTER NY  14580-4105

JOAN A FINN
BOX 31
DANA POINT CA  92629-0031

JOAN A FINN
TR UA 4/3/79
BOX 31
DANA POINT CA  92629-0031

JOAN A GEARHART
519 E 3RD ST
NESCOPECK PA  18635

JOAN A GOOD
99 MAIN ST
LEBANON NJ  08807

JOAN A GRASCHBERGER
1230 13TH AVE
GREEN BAY WI  54304-2540

JOAN A HALDERMAN
6460 S PETERS RD
TIPP CITY OH  45371-2039

JOAN A KENNEDY
3816 SOUTH GRAND TRAVERSE
FLINT MI  48507-2401

JOAN A KEYES
155 CHERRY BLOSSOM DR
CHURCHVILLE PA  18966-1018

JOAN A KIRBY &
JOSEPH R KIRBY JT TEN
1161 GATES HILL RD
SUMMERHILL PA  15958-5215

JOAN A KRAWCZUK
2383 TOPAZ DR
TROY MI  48098-3836

JOAN A LEDGERWOOD
12 BROADWAY #D
PARK RIDGE NJ  07656

JOAN A MALEK
CUST JOSEPH M MALEK UGMA MA
169 ST JAMES AVE
CHICOPEE MA  01020-2462

JOAN A MC GUIRE
13 VIRGINIA COURT
LOCKPORT NY  14094-5723

JOAN A MEALEY
BOX 543
VALLEY FORGE PA  19481-0543

JOAN A MURTHA
12 SLATER DR
STONY POINT NY  10980-1908

JOAN A MYCEK
300 PHALANX RD
COLTS NECK NJ  07722-1314

JOAN A REIGHARD
3547 WOODBINE AVENUE
HUBBARD OH  44425-1849

JOAN A ROT
7001 FOSTER PLACE
DOWNERS GROVE IL  60516-3446

JOAN A RUHL
CUST ROBERT R
RUHL UGMA NY
16 LAURELCREST DR
SPENCERPORT NY  14559-2302

JOAN A ST JOHN
6406 SANIBEL DR
CENTERVILLE OH  45459

JOAN A STUART &
JAMES E STUART JT TEN
7699 ELLIE
SAGINAW MI  48609-4988

JOAN A TRACY RICHARD C TRACY
DAVID P TRACY & MARILEE A
STREITZ JT TEN
202 47TH AVENUE DR W APT 331
BRADENTON FL  34207-2137

JOAN A VAVRA &
WILLIAM C VAVRA JT TEN
8033 SHAG BARK LANE
BURR RIDGE IL  60527

JOAN A VINCENT
346 PRINCE ALBERT RD
DARTMOUTH NS  B2Y 1N6
CANADA

JOAN A WARD
9720 SHADOW OAK DRIVE
GAITHERSBURG MD  20886-1124

JOAN A WEER
215 WILLOW VALLEY DR
LANCASTER PA  17602-4735

JOAN A WHEELOCK
2843 SUNDERLAND
LANSING MI  48911-1552

JOAN A WILEY
7028 GREENHILLS
SALINE MI  48176-9547

JOAN A WILLIAMS
2032 E 47TH ST
ANDERSON IN  46013-2718

JOAN A WILSON
5078 BIRCH TREE COURT
GRAND BLANC MI  48439-2002

JOAN A WINDNAGEL &
RICHARD R WINDNAGEL JT TEN
9465 MENTOR RD
CHARDON OH  44024-8606

JOAN A WOOTON
1669 WELCOME AVE
NATIONAL CITY MI  48748

JOAN ADESSA
935 OLIVE AVE
CORONADO CA  92118

JOAN ADLER
CUST
CAREN NAN ADLER U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
221 WALTON ST
WEST HEMPSTEAD NY  11552-3027

JOAN ALBERT
4310 KENDAL WAY
SLEEPY HOLLOW NY  10591

JOAN ALLEN
51 ELMVIEW CT
SAGINAW MI  48602-3655

JOAN ALLEN
7411 57TH STREET SOUTH
MUSCATINE IA  52761-1100

JOAN ALLEN CONOVER
590 LONGBRANCH RD
SIMI VALLEY CA  93065-5338

JOAN ALLISON BAILEY
3466 SAGECREST
FORT WORTH TX  76109-2555

JOAN ANN BELL &
GARY LEE BELL JT TEN
1243 EVERGLADES AVE
CLEARWATER FL  33764-4915

JOAN ANN BUDILOVSKY
2 S 635 AVE VENDOME
OAK BROOK IL  60523-1073

JOAN ANN CROSS
312 BERKSHIRE AVE
NEW MILFORD NJ  07646-2502

JOAN ANN DOUGHERTY
3306 ST DAVIDS RD
NEWTOWN SQUARE PA  19073-1805

JOAN ANN FERGUSON
5410 AZURE CT
DISCOVERY BAY CA  94514-9218

JOAN ANN KEPPLER &
JOHN KEPPLER JT TEN
14704 STATE RD DD
FESTUS MO  63028-4991

JOAN ANN WENDELL
2252 CINNAMON TEAL LA
LINCOLN CA  95648

JOAN ANNA DAVIS &
PATRICIA KASCHALK JT TEN
3044 BARRETT AVE #3
NAPLES FL  34112

JOAN ANNE RUSIN
17129 OAKWOOD
LANSING IL  60438-1224

JOAN ANNE WELTER
216 SCHRAALENBURGH RD
HAWORTH NJ  07641

JOAN ASBURY
92 WAIKIKI AVE
MADISON OH  44057-2735

JOAN AYO BRINTON
541 PINE STREET
EDMONDS WA  98020-4028

JOAN B ALLEN
25321 POTOMAC DRIVE
SOUTH LYON MI  48178-1081

JOAN B ANNESE
2 LIBERTY RD
MEDWAY MA  02053

JOAN B ARMOUR-MENDELL
1111 RITZ CARLTON DRIVE
SARASOTA FL  34236

JOAN B BARTLES
128 ACCESS DRIVE
MARTINSBURG WV  25401-0570

JOAN B BEERS &
VICKIE L ELLIOTT JT TEN
818 RICHARD DR
HOLLY MI  48442-1285

JOAN B BERKOWITZ
1940 35TH ST N W
WASHINGTON DC  20007-2213

JOAN B BRYANT
48631 MANHATTAN CIR
CANTON MI 48188-1499

JOAN B CAMP
17703 ROUTE 301 S
LA GRANGE OH 44050

JOAN B COLEMAN &
ROBERT N COLEMAN JT TEN
1 MAPLE LANE
DOVER MA 02030-2037

JOAN B COLLINS & KENNETH D
COLLINS & MARK R COLLINS &
CORY K COLLINS JT TEN
3951 CHAPMAN DR
SHELBY TOWNSHIP MI 48316-1407

JOAN B CORRELL
13213 REEDLEY ST
ARLETA CA 91331-4939

JOAN B CUDDIHY
223 WEST LYON FARM
GREENWICH CT 06831-4355

JOAN B CURTIN
78 APPLE HILL
WETHERSFIELD CT 06109-3502

JOAN B DI COLA
PO BOX 130243
BOSTON MA 02113

JOAN B FISHER
18 DEERFIELD DR
OWEGO NY 13827-1104

JOAN B GOSSNER
6 MILL POND RD
STONY BROOK NY 11790-1816

JOAN B HAYNES
C/O KATHY L THURSTON POA
HALL RENDER KILLIAN HEATH & LYMAN P
SUITE 2000 BOX 82064
ONE AMERICAN SQUARE
INDIANAPOLIS IN 46282

JOAN B HENDEL
23905 CALLE ALONSO
MISSION VIEJO CA 92692-2110

JOAN B HOFFMEYER &
MARVIN W HOFFMEYER JT TEN
20766 H C L JACKSON DRIVE
GROSSE ILE MI 48138-1148

JOAN B KACZOROWSKI
8163 DEERWOOD RD
CLARKSTON MI 48348-4529

JOAN B KRUPNICK
473 BYBERRY RD
HUNTINGDON VALLEY PA 19006-4059

JOAN B LADD
2757 ROLLING HILLS DR
MONROE NC 28110-0426

JOAN B LIPSON
10420 GATEWOOD TER
SILVER SPRING MD 20903-1508

JOAN B PEDERSEN BOLTON &
PETER JEFFERY BOLTON JT TEN
1305 HULL STREET
BALTIMORE MD 21230-5243

JOAN B RAMSEY
3214 SOMERSET ST SW
ROANOKE VA 24014-3136

JOAN B RITTER
4 LOREN DR
POUGHKEEPSIE NY 12603-4007

JOAN B SCHAENGOLD
TR UA 04/18/91 JOAN B
SCHAENGOLD TRUST
2444 MADISON RD APT 1602
CINCINNATI OH 45208-1272

JOAN B SCHWARZ
CUST JACLYN A SCHWARZ UGMA PA
STAR ROUTE 1
BOX 515
HONESDALE PA 18431

JOAN B SMITH
26 FLINTLOCK DRIVE
LONG VALLEY NJ 07853-3022

JOAN B STEPHENSON
407 FIRST AVENUE SOUTH
TIERRA VERDE FL 33715

JOAN B SWEENEY
16 SNYDER AVE
SAYREVILLE NJ 08872-1218

JOAN B THOMPSON
78 DEEPWOOD DR
SOUTH WINDSOR CT 06074-2909

JOAN B VAN CUREN
64 MOUNTAIN AVE
MIDDLETOWN NY 10940-6246

JOAN B WAINWRIGHT
C/O WALTER SCOTT WAINWRIGHT POA
1922 AUBREY PLACE G
VIENNA VA  22182

JOAN B WEIGLE
1322 STERLING DRIVE
CORTLAND OH  44410-9222

JOAN B WOOD
339 7TH ST
ACTON ME  04001-4604

JOAN BARBARA DOOLAN
52 AMBLE RD
CHELMSFORD MA  01824-1934

JOAN BARDALLIS
619 OAKGROVE DRIVE
LAKE ORION MI  48362-1881

JOAN BATES TRIPP
PO BOX 1974
HEMPSTEAD ST
SAG HARBOR NY  11963

JOAN BELLE ROMAINE
17 RANDOLPH ROAD
YARMOUTHPORT MA  02675

JOAN BERNICE DEACON
1405 LABADIE RD
WINDSOR ON  N8Y 4H2
CANADA

JOAN BLOOM RETSINAS
344 TABER AVE
PROVIDENCE RI  02906-3345

JOAN B WALSH
TR JOAN B WALSH TRUST UA 8/16/02
5008 KENSINGTON HIGH ST
NAPLES FL  34105

JOAN B WELCH
BOX 116
MARION AR  72364-0116

JOAN BAIN
CUST MICHAEL
BAIN UGMA NJ
66 BENSON DR
WAYNE NJ  07470-3971

JOAN BARBARA FROMM
3531 25TH AVE SO
MINNEAPOLIS MN  55406-2535

JOAN BARNETT RUGG
BOX 617
ATHENA OR  97813-0617

JOAN BAUCUS
1511 SW PARK AVE 908
PORTLAND OR  97201-7805

JOAN BERGRUN RYAN
5245 MONTCREST LANE
RENO NV  89523-1806

JOAN BERNSDORF
26-25 UNION ST
FLUSHING NY  11354-1749

JOAN BLOOM SYLVIA SCOTT
TRUSTEES U/W NATHAN BLOOM
APT 225
1951 SAGEWOOD LN
RESTON VA  20191-5412

JOAN B WAMPLER
4246 PARKS RD
LEXINGTON NC  27292-8263

JOAN B WESTON
C/O JOAN B WESTON-ARTZ
BOX 38
CHAUMONT NY  13622-0038

JOAN BARANOWSKI
43525 PERIGNON DRIVE
STERLING HEIGHTS MI  48314-1924

JOAN BARBARA GLOVER
3342 DOVECOTE MEADOW LN
DAVIE FL  33328-7310

JOAN BATES &
EDWARD J STACH JT TEN
1397 PADDLE WHEEL DR
ROCHESTER HILLS MI  48306-4241

JOAN BAUER
951 HYLAN BLVD
S I NY  10305-2080

JOAN BERKEY
365 UNIT C
96TH ST
BOX 216
STONE HARBOR NJ  08247

JOAN BERYL SCHOFIELD
ATTN J B DUFFY
219 MAIN ST
SOUTH WINDHAM ME  04062-4223

JOAN BOORSTEIN
686 CENTRE ST
NEWTON MA  02458-2329

JOAN BOUCHHARD
18950 NIXON
WEST LINN OR  97068-1627

JOAN BOYD
34309 ROSSLYN
WESTLAND MI  48185-3661

JOAN BREIDENBACH
BOX 25348
SAN MATEO CA  94402-5348

JOAN BRENDA MATTILA
1592 ROSLYN ROAD
GROSSE POINTE WOOD MI
48236-1011

JOAN BROATCH HOLMAN & HER
SUCCESSORS TR LIV TR U/A
DTD 08/30/85 JOAN BROATCH
HOLMAN
ONE TANGLEWOOD PLACE
LAFAYETTE CA  94549-4939

JOAN BROWN
309 ALDER ST
LIVERPOOL NY  13088-5058

JOAN BRUDENELL
618 PARADISE LANE
LIBERTYVILLE IL  60048-1734

JOAN BUMBALOUGH
2912 DOWNING ST
COOKEVILLE TN  38506-6552

JOAN BURI
6920 RIDGE RD
LOCKPORT NY  14094-9436

JOAN BURNS MANCUSO
872 BELLEMEADE BLVD
GRETNA LA  70056-7634

JOAN BYLER MARTIN
4291 BETHEL NEW WILMINGTON RD
NEW WILMINGTON PA  16142

JOAN C ADKINS
1600 BALTIMORE AVE
DELTONA FL  32725-4516

JOAN C ANDERSON
128 BERTHA ST
PITTSBURGH PA  15211-1520

JOAN C ANTTONEN
6367 W PRENTICE AVE
LITTLETON CO  80123-5195

JOAN C BARNETT
2650 OCEAN PKWY 1-N
BROOKLYN NY  11235-7728

JOAN C BEESON
59 WEST DR
LIVINGSTON NJ  07039-3524

JOAN C BICHLER
620 N LAKE DR
WATERTOWN SD  57201-5516

JOAN C BLAKE
416 TALBOTT AVE
LUTHERVILLE MD  21093-4944

JOAN C BUTLER
6 PINE HILL ROAD
DANVERS MA  01923-1615

JOAN C CHARDON
4247 LOCUST STREET
APT 103
PHILADELPHIA PA  19104

JOAN C COGHILL
APT B
5046 WINTERBERRY DRIVE
INDIANAPOLIS IN  46254-1324

JOAN C CORAPI
TR UA 3/25/99 JOAN C CORAPI TRUST
7160 NE 8TH DR
BOCA RATON FL  33487

JOAN C CRISTANTELLO
139 3RD STREET
RIDGEFIELD PK NJ  07660-1022

JOAN C CROSS
213 COLWYN TERRACE
WEST CHESTER PA  19380-1183

JOAN C DEAS
TR DOUGLAS DEAS LIVING TRUST
UA 05/26/82
35627 OLD HOMESTEAD DR
FARMINGTON HILLS MI  48335-2032

JOAN C DEAS
TR LIVING
TRUST DTD 05/26/82 U/A
DOUGLAS DEAS
35627 OLD HOMESTEAD DR
FARMINGTON HILLS MI  48335-2032

JOAN C DUTKIEWICZ
1534 48TH ST S E
KENTWOOD MI  49508-4612

JOAN C FALKE
7755 PHARIS DR
SILSBEE TX 77656

JOAN C FALKA
721 KENWORTH AVENUE
HAMILTON OH 45013-2575

JOAN C FULLER &
EARL B FULLER
TR JOAN C FULLER TRUST
UA 05/19/94
203 48TH AVE WEST
BRADENTON FL 34207

JOAN C FURSON &
GREGG FURSON JT TEN
319 DELAWARE AVE
UNION NJ 07083-9203

JOAN C FUSON
60 BRECKINRIDGE SQ
LOUSIVILLE KY 40220-1421

JOAN C GOLD
2155 BRIDGEGATE CT
WESTLAKE VILLAGE CA 91361-1711

JOAN C HESCHELES
740 PINEVIEW CT
EUGENE OR 97405-4953

JOAN C HIXON
3824 TWILIGHT DR SOUTH
FORT WORTH TX 76116-7646

JOAN C HIXON &
IVAN M HIXON JT TEN
3824 TWILIGHT DR SOUTH
FORT WORTH TX 76116-7646

JOAN C HOPPER
271 MORSETOWN RD
WEST MILFORD NJ 07480-3103

JOAN C KULKA
617 HAWK'S BRIDGE RD
CARNEY'S POINT NJ 08069-2983

JOAN C LAMBERT
45 MAPLE ST APT 3A
NORWALK CT 06850-3616

JOAN C LANAHAN
33 HINTZ DR
WALLINGFORD CT 06492-2001

JOAN C LINK
13 CLINTON DR
UNIONTOWN PA 15401-5209

JOAN C LOUGH BRAMMER &
DAVID E BRAMMER JT TEN
1324 RIVERINE WAY
ANDERSON IN 46012-9712

JOAN C MANTAS &
NICHOLAS T MANTAS JR JT TEN
2237 BLACK HORSE DR
WARRINGTON PA 18976-2157

JOAN C MERRIKEN
207 BIRCH RUN ROAD
CHESTERTOWN MD 21620-1639

JOAN C MILLER
5520 FARLEY AVE
MERRIAM KS 66203-2431

JOAN C MITCHELL
188 OVERLOOK DR
FRANKLIN PA 16323-4412

JOAN C OWENS
43 CONCORD AVE
MERCERVILLE NJ 08619-2401

JOAN C PIESTER
12292 ARBOR DRIVE
PONTE VEDRA BEACH FL 32082-2100

JOAN C PRENTICE
CUST BRADFORD C PRENTICE UGMA CA
6548 WASHINGTON
GROVES TX 77619-5423

JOAN C RHODES
145-10TH AVE NE
ST PETERSBURG FL 33701-1819

JOAN C RODEN &
BRIAN H RODEN JT TEN
10164 TENNYSON
PLYMOUTH MI 48170-3650

JOAN C SEELIG
TR U/A
DTD 09/29/93 THE SEELIG
TRUST
2305 PALOMINO LN
FLORISSANT MO 63033-2244

JOAN C SEELIG
TR UW MOLLIE
C HEPNER
164 FARALLONES ST
SAN FRANCISCO CA 94112

JOAN C SHOOP
BOX 1486
FAIRBORN OH 45324-1486

JOAN C SMOLTZ &
DONALD J SMOLTZ JT TEN
174 TERRI DR
DEARBORN HGTS MI 48127-1977

JOAN C STERN
3871 BENNETTES COR
HOLLEY NY 14470-9702

JOAN C WHITE
6538 HEATHER DR
LOCKPORT NY 14094

JOAN CANBY
2702 HICKORY BEND DR
GARLAND TX 75044

JOAN CARROLL
683 RIDGEWOOD AVE
ORADELL NJ 07649-2029

JOAN CATHERINE RASMUSSEN
APT 204
9063 EAST FLORENCE AVE
DOWNEY CA 90240-3458

JOAN CLEVELAND
9200BB RHODE ISLAND DR
OSCODA MI 48750

JOAN COOK
TR
JOAN COOK LIVING TRUST U/A DTD 7/27
877 COMMERCE RD
COMMERCE TOWNSHIP MI 48382

JOAN C SOLOMONSON
BOX 7062
GAITHERSBURG MD 20898-7062

JOAN C TRACH
332 N 21ST ST
CAMP HILL PA 17011-3701

JOAN C WOODCOCK
ATTN JOAN C WOODCOCK NESTLER
49 CORTLAND CIR
BANGOR ME 04401-2958

JOAN CARLISLE
683 MAIN ST STE A
OSTERVILLE MA 02655

JOAN CARROLL RAICHART
C/O JOAN R PARKER
8201 BONNIE OAK WAY
CITRUS HEIGHTS CA 95610-0727

JOAN CHIROPOLOS
156 N 3RD AVE
DES PLAINES IL 60016-2331

JOAN COHN
CUST
JESSICA COHN U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
70 N WYOMING AVE
SOUTH ORANGE NJ 07079-1526

JOAN COOPER
CUST
WILLIAM COOPER U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
10 SHELLY LN
WEST HARRISON NY 10604

JOAN C SPOONER &
KEVIN D SPOONER &
JULIE L SPOONER JT TEN
2244 PIONEER DR
BELOIT WI 53511

JOAN C UEBELE &
LESLIE C TRAVIS JT TEN
5 SCHUMACHER WAY
SANDWICH MA
02563 02563 02563

JOAN C WOODS
970 TERRANCE BLVD
TRENTON NJ 08618-1902

JOAN CAROL WAUGH
702 SILVER AVE
BALTIMORE MD 21221-5009

JOAN CATHERINE FRIES
4756 NEW HAVEN DR
HOWELL MI 48843-7884

JOAN CHRISTENSEN
BOX 3289
WINTER PARK CO 80482-3289

JOAN COLVIN
615 CLEVELAND AVE
LINDEN NJ 07036-2507

JOAN CORCIONE
460 NW 72ND ST
BOCA RATON FL 33487-2361

JOAN CRAFT
CUST ANHONY RIVARA IV
UGMA NY
249 CLEFT RD
MILL NECK NY  11765-1003

JOAN CRAWFORD PRICE
18931 RAINBOW COURT
LATHRUP VLG MI  48076

JOAN CULLIMORE
10475 SHAFTSBURG RD
LAINGSBURG MI  48848-8775

JOAN CUTINELLO
305 W LINCOLN AVE
ROSELLE PARK NJ  07204-1105

JOAN D CAMERON
44 MAPLE LANE 204
HYDE PARK MA  02136-2743

JOAN D CAMPBELL
ATTN JOAN CAMPBELL FALK
1815 LEDBURY DRIVE
BLOOMFIELD HILLS MI  48304-1254

JOAN D CAMPBELL-FALK
1815 LEDBURY
BLOOMFIELDS HILLS MI  48304-1254

JOAN D CARR
5419 COLLINGWOOD COVE
MEMPHIS TN  38120-2214

JOAN D COHEE
3307 MILLS ACRES
FLINT MI  48506-2132

JOAN D COLLINS &
CHERYL A COLLINS JT TEN
590 ONTARIO STREET
SCHENECTADY NY  12306-4013

JOAN D CORLESS
1479 BEAUSHIRE CIR
DAYTON OH  45459-3326

JOAN D DRIVER
11272 BROOKBRIDGE DR
CINCINNATI OH  45249-2201

JOAN D DRIVER &
EDWARD L DRIVER JT TEN
11272 BROOKBRIDGE DR
CINCINNATI OH  45249-2201

JOAN D FLYNN
5533 F E LAKE DR
LISLE IL  60532

JOAN D GARBER &
GARES GARBER JR JT TEN
1203 HIGH ROCK
SAN ANTONIO TX  78232

JOAN D GOODALL
TR JOAN D GOODALL 2006 REVOCABLE
TRUST
UA 11/9/06
166 BRISCO RD
ARROYO GRANDE CA  93420

JOAN D HOLWICK
9401 CARRINGTON CT
FORT SMITH AR  72903-5694

JOAN D HOWELL
3518 ARMSTRONG
DALLAS TX  75205-3921

JOAN D KANE
167 MAPLE ST
GORDONVILLE PA  17529-9546

JOAN D KAUFMAN TOD
LAURA L KAUFMAN
SUBJECT TO STA TOD RULES
21 VAN WART PATH
NEWTON MA  02459

JOAN D KREH
11053 VARNA DR
CLIO MI  48420-1447

JOAN D LASENSKY
6331 CAMINO DE LA COSTA
LA JOLLA CA  92037-6526

JOAN D LEWIS
1201 MORNINGSIDE DR
SILVER SPRINGS MD  20904-3150

JOAN D LINVILLE
BOX 208
FELICITY OH  45120-0208

JOAN D MACEAU
523 E ROANOKE B
PHOENIX AZ  85004-1016

JOAN D MC GAUGHEY
100 SAWKILL AVENUE
BOX 244
MILFORD PA  18337-1018

JOAN D MONSON
55 KENTUCKY AVE SO
GOLDEN VALLEY MN  55426-1531

JOAN D MOONEY
1201 MOUNTAIN RD
HAYMARKET VA  20169-1020

JOAN D SURHIGH
30318 GRUENBURG DRIVE
WARREN MI  48092-4918

JOAN D VEKASI
209 MARIGOLD AVE
OSHAWA ON  L1H 7K3
CANADA

JOAN DARONCO
517 MANOR RIDGE ROAD
PELHAM NY  10803-2317

JOAN DIVER MC COY
305 WATER STREET
APT C-4
KERRVILLE TX  78028-5221

JOAN DREHER SECCOMBE
TR UA 08/29/91 JOAN
DREHER SECCOMBE TRUST
722 PLYMOUTH CIRCLE
NEWPORT NEWS VA  23602-7017

JOAN E BERGER &
ROBERT J BERGER JT TEN
2929 MINUTE MAN LN
BRANDON FL  33511-7598

JOAN E BOYKIN
9010 MAGNETIC ST APT 23
EL PASO TX  79904-1055

JOAN E CHISLER
6602 GLENWOOD AVENUE
YOUNGSTOWN OH  44512-4420

JOAN D RAINERI &
CHARLES RAINERI JT TEN
77-54 AUSTIN STREET
FOREST HILLS NY  11375-6940

JOAN D TIMMS
508 HAWKINS RD
SELDEN NY  11784-1942

JOAN DALEY CORBLEY
1814 MIDLOTHIAN COURT
VIENNA VA  22182-3429

JOAN DEFLAVIS
3180 OLD YORKTOWN RD
YORKTOWN HTS NY  10598-2322

JOAN DOBBS
320 N FOSTER AVE
ALBANY IN  47320

JOAN E ANDREWS
1511 W YALE
MUNCIE IN  47304-1568

JOAN E BOEHM
TR UA 10/12/94 BOEHM TRUST
8115 W LAKESHORE DR
BURLINGTON WI  53105

JOAN E BROOKS
W 6710 CREEK RD
WAUSAUKEE WI  54177

JOAN E COOGAN
1437 W CUYLER
CHICAGO IL  60613-1917

JOAN D STONE
1200 GABRIEL LN
FORT WORTH TX  76116

JOAN D TOMICKI &
COREY J TOMICKI JT TEN
80 ST JOAN LANE
CHECKTOWAGA NY  14227

JOAN DARBY WEST
25277 DUGDALE LN
CHESTERTOWN MD  21620-4862

JOAN DICKERSON LEWIS
1201 MORNINGSIDE DR
SILVER SPRING MD  20904-3150

JOAN DOMASCHK AXTELL
ATTN JOAN JOESTING
415 RUTGERS AVENUE
MELBOURNE FL  32901-7738

JOAN E BAES
341 PARK LANE CIRCLE
LOCKPORT NY  14094-4739

JOAN E BOUGHER &
LOWELL D BOUGHER JT TEN
1838 HUNTERS COVE CR
KOKOMO IN  46902

JOAN E CASWELL
5073 MORRISH RD
SWARTZ CREEK MI  48473

JOAN E CROSBY & JAMES E
CROSBY III CO-TRUSTEES U/A
DTD 11/11/93 JOAN E CROSBY
REVOCABLE LIVING TRUST
605 S GREENWOOD
COLUMBIA MO  65203-2768

JOAN E DE COSSE
133-15TH AVE N
HOPKINS MN  55343-7352

JOAN E DROWN
2448 330TH LANE
ADEL IA  50003-8112

JOAN E EASTERWOOD
3218 LAKEVIEW CIR
FORT PIERCE FL  34949-8862

JOAN E ECKARD &
PATRICIA A MCCORMICK JT TEN
1031 MORRELL
DETROIT MI  48209-2434

JOAN E FARRELL
245 AVE C
NEW YORK NY  10009-2515

JOAN E FLETCHER
31555 EASTLADY
BIRMINGHAM MI  48025-3726

JOAN E FOLEY
230 CRESCENT AVE
WYEKOFF NJ  07481-2847

JOAN E FREY
906 MAN MANOR APT 7
FLORA IN  46929

JOAN E GANTZ
TR
JOAN E GANTZ REVOCABLE LIVING TRUST
U/A 08/21/00
2621 SANTA ROSA AVE
ALTEDENA CA  91001-2213

JOAN E GLENN
109 BROOKSIDE DRIVE
SCOTT DEPOT WV  25560-9736

JOAN E GREENE
260 WASHINGTON ST
NORWICH CT  06360-2919

JOAN E HALPERN
1000 BALD EAGLE RD
REHOBOTH BEACH DE  19971

JOAN E HARDY
ATTN JOAN E DONAHUE
398 ERIN RD
STOUGHTON MA  02072-1260

JOAN E HEIMAN
PO BOX 653
FAIR LAWN NJ  07410-0653

JOAN E HOFFMAN
8 PARIS PL
PARSIPPANY NJ  07054-4821

JOAN E HOLLOMAN
165 E 220TH STREET
CLEVELAND OH  44123-1107

JOAN E HOORNAERT
500 E LEELAND HEIGHTS BLVD
LEHIGH ACRES FL  33936-6720

JOAN E HOPKINS
2683 20TH AVE
SAN FRANCISCO CA  94116-3012

JOAN E JULIEN
1 EMPIRE CIR
RENSSELAER NY  12144-9315

JOAN E KAJOR
TR UA 8/1/00 JOAN E KAJOR TRUST
2007 CAMEL DR
STERLING HEIGHTS MI  48310

JOAN E KING &
JOHN T KING JT TEN
19657 VILLA DR N
SOUTHFIELD MI  48076

JOAN E KUUSELA
BOX 146
TEANECK NJ  07666-0146

JOAN E LANE
CUST AMY
ELIZABETH LANE UGMA NY
120 E 81ST ST
NEW YORK NY  10028-1428

JOAN E LANE
CUST KATHERINE
ANN LANE UGMA NY
120 E 81ST ST
NEW YORK NY  10028-1428

JOAN E LANGWORTHY
610 GUNSTON LANE
WILMINGTON NC  28405-5317

JOAN E LAUBE &
LINDA K GRAHAM &
KAREN L HEIMANN JT TEN
5761 STEUTERMANN RD
WASHINGTON MO  63090-5254

JOAN E LEARY
CUST RICHARD LEARY UGMA MA
72 SMITH DR
WESTWOOD MA  02090-1913

JOAN E LEVY
CUST LESLIE ANN
LEVY UGMA IL
1006 PINE LAKE RD
COLLINSVILLE IL  62234-5253

JOAN E MONTGOMERY
326 S GRACE
LANSING MI  48917-3819

JOAN E OSTERNDORF
BOX 330
856 GLENWOOD AVE
PT LOOKOUT NY  11569-0330

JOAN E PAYNE
3508 CALHOUN ST
DAYTON OH  45417-1715

JOAN E RICHARDSON
21816 COUNTY ROAD 68
ROBERTSDALE AL  36567

JOAN E SMITH
TR JOAN E SMITH REVOCABLE TRUST
UA 8/28/96
3370 OYSTER BED COVE SW
SUPPLY NC  28462

JOAN E TOWNSEND
1318 HIGHBURY AVE
APT 27
LONDON ON  N5Y 5E5
CANADA

JOAN E TREVES &
M CAROL BRANCH JT TEN
1021 WEST ST
GAYLORD MI  49735-8309

JOAN E WATSON
1586 HASTINGS MILL ROAD
UPPER ST CLAIR PA  15241-2860

JOAN E MAURER
49019 INAUGA BAY
BOYNTON BEACH FL  33436

JOAN E MORSE
68-116C AU ST
WAIALUA HI  96791

JOAN E OTLOSKI
CUST ALYCIA A OTLOSKI UGMA MI
2529 N CHEVROLET AVE
FLINT MI  48504-2843

JOAN E PAYTON
1541 DANBY RD
ITHACA NY  14850-9400

JOAN E SCHLOTTKE
828 GLENRUSH ST
OSHAWA ON  L1J 5E6
CANADA

JOAN E SYPNIEWSKI
8567 MC KINLEY
CENTER LINE MI  48015-1611

JOAN E TOWNSEND
27-1318 HIGHBURY AVE
LONDON ON  N5Y 5E5
CANADA

JOAN E TUCKER
5800 FREDERICK RD
DAYTON OH  45414-2927

JOAN E WELCH
BOX 151
HOLDEN MA  01520-0151

JOAN E MAYSTRICK &
KENT A MAYSTRICK JT TEN
PO BOX 2123
SILVERTHORNE CO  80498

JOAN E NAWROT
12013 E 2600 N RD
CORNELL IL  61319

JOAN E OTLOSKI
CUST JENNIFER M OTLOSKI UGMA MI
2529 N CHEVROLET AVE
FLINT MI  48504-2843

JOAN E PINCOMBE
14 MONTEITH AVE
THORNDALE ON  N0M 2P0
CANADA

JOAN E SERMERSHEIM TOD
ERIC D SERMERSHEIM & GREG J
SERMERSHEIM & JULIE M BENDER
900 W STATE RD 66
ROCKPORT IN  47635-9268

JOAN E TIBBITTS
8660
GRANGE HILL ROAD
SAUQUOIT NY  13456

JOAN E TOWNSEND
27-1318 HIGHBURY AVE
LONDON ON  N5Y 5E5
CANADA

JOAN E WACHTEL
BOX 370
PAULLINA IA  51046-0370

JOAN ECK BRUZZONE
899 HOPE LANE
LAFAYETTE CA  94549-5131

JOAN ELDER &
DAN TREMBATH JT TEN
231 ANTHONY WAYNE TERRACE
BADEN PA  15005-2003

JOAN ELSTON
BOX 5270
BROOKFIELD CT  06804-5270

JOAN F BOGLIOLI TOD
JANICE VANKOS
SUBJECT TO STA TOD RULES
160 NEWELL AVE
TONAWANDA NY  14150

JOAN F GRAM
287 BOSTON POST ROAD
MADISON CT  06443-2938

JOAN F KUNNATH
4738 N CHIPPING GLEN
BLOOMFIELD HILLS MI  48302-2390

JOAN F MAC DONALD
C/O JOAN F MULLER
32 BROOKSIDE DR
FALMOUTH ME  04105-2437

JOAN F MAYWOOD
2770 ATHENA DRIVE
TROY MI  48083-2411

JOAN F ROACH
35 S STOCKTON DRIVE
NEW CASTLE DE  19720

JOAN FAWCETT CARAVETTA
3152 FRENCH HILL DRIVE
POWHATAN VA  23139-4527

JOAN ELIZABETH NUNEZ
5904 BRIDGET STREET
METAIRIE LA  70003-2108

JOAN ENDRIS
ATTN JOAN ENDRIS EDWARDS
RR 12 BOX 150
BEDFORD IN  47421-9768

JOAN F CHEATHAM
10149 E CHEVELON ST
TUCSON AZ  85748

JOAN F INGRAM
10660 OLD SAINT AUGUSTINE RD
APT 105
JACKSONVILLE FL  32257-1056

JOAN F LA FAVE
TR JOAN F LA FAVE REVOCABLE TRUST
UA 02/24/99
200 VILLAGE DRIVE APT 510
DOWNERS GROVE IL  60516-3079

JOAN F MANOWSKE
609 W DIVISION ST
FOND DU LAC WI  54935-3026

JOAN F MCGRAW & JEFFERIES P MCGRAW
JOHN J MCGRAW TRUST
U/A DTD 12/20/1989
1026 WILD DUNES CIRCLE
WILMINGTON NC  28411

JOAN F ZUCZEK
11 DAVENPORTS LANDING
FORKED RIVER NJ  08731-4352

JOAN FELDMAN
920 MUSKEGON NW
GRAND RAPIDS MI  49504

JOAN ELLEN DOENGES
417 ASBURY NE
RIO RANCHO NM  87124-5631

JOAN F ASHBY &
JERRY LEROY ASHBY JT TEN
765 GRACE ST
NORTHVILLE MI  48167-2743

JOAN F GINTY &
JOHN R GINTY JT TEN
169 BRADLEY RD
SCARSDALE NY  10583-6344

JOAN F JORGENSEN
2116 MEADOWLARK DR
JANESVILLE WI  53546-1153

JOAN F LAKE
8043 FALCONVIEW PKWY
FREELAND MI  48623-8641

JOAN F MATSON
9550 SCHELLENBERGER
MANCHESTER MI  48158-8524

JOAN F MILLER
ATTN FOX FARM
9317 PINEY MT RD
WARRENTON VA  20186

JOAN FAWCETT BARKER
4390 GLENMAWR AVENUE
COLUMBUS OH  43224-1955

JOAN FERREIRA &
HENRY P FERREIRA JT TEN
BOX 112
PRUDENCE ISLAND RI  02872-0112

JOAN FERRON FISHER
407 DABNEY RD
HENDERSON NC  27536-7048

JOAN FIGARRA
19915 THOUSAND OAKS
CLINTON TWP MI  48036-1893

JOAN FIORE
1217 CORNELL AVENUE
BERKELEY CA  94706-2307

JOAN FISCHER
CUST MICHAEL J DURINO
UGMA PA
1014 EHLER ST
STROUDSBURG PA  18360-1171

JOAN FISCHER
CUST TRAVIS A DURINO
UGMA PA
1014 EHLER ST
STROUDSBURG PA  18360-1171

JOAN FLES
BOX 134
63 LAKE SHORE DR
SOUTH SALEM NY  10590-0134

JOAN FOSTER TWIGG
6061 TODD POINT RD
CAMBRIDGE MD  21613-3240

JOAN FREESE GRANT
881 LINCOLN
ST PAUL MN  55105-3147

JOAN FRENCH RING
187 EUSTON RD
GARDEN CITY NY  11530

JOAN G GASKILL
CUST SAVANNA R SANTIAGO
UTMA DE
41 MAC KENZIE CT
NEW CASTLE DE  19720

JOAN G HAUCK
5630 WISCONSIN AVE
APT 1501
CHEVY CHASE MD  20815-4458

JOAN G HUNTER
C/O UNION TR CO 050056969
950 POST ROAD
DARIEN CT  06820

JOAN G KRAMER
13849 PAINSVILLE WARREN RD
PAINSVILLE OH  44077-9736

JOAN G LEWIS
42122 RICHMOND DR
BELLEVILLE MI  48111

JOAN G PEPPER
1718 HICKS ST
OCEANSIDE CA  92054-5561

JOAN G RUBIN
6 WOODCHESTER DR
CHESTNUT HILL MA  02467-1031

JOAN G SHOPE
BOX 325
BOTSFORD CT  06404-0325

JOAN G STACK
36C STONEHOUSE LN
KEENE NH  03431

JOAN G WILSON &
GEORGE C WILSON JT TEN
4024 N STUART STREET
ARLINGTON VA  22207

JOAN GABY REAGIN
2740 BRIARLAKE WOODS WAY
ATLANTA GA  30345-3908

JOAN GALIOTO
7878 BUCCANEER DR SW
FT MYERS BEACH FL  33931-5004

JOAN GELMAN
2 DEVOW CT
HADDONFIELD NJ  08033-2811

JOAN GILBERT
25 PARK CIRCLE
CEDARHURST NY  11516-1024

JOAN GILLESPIE
10900 OLD BROOK RD
SPOTSYLVANIA VA  22553-4206

JOAN GILLETTE
18 SHADOW VALLEY DR
HENDERSONVILLE NC  28739-9390

JOAN GILLIAM
158 N 3RD ST
WILLIAMSBURG OH  45176-1322

JOAN GIOVANNONI &
KARON GIOVANNONI JT TEN
42858 SARATOGA PK
FREMONT CA  94538-3987

JOAN GLASER VIVIANO
23468 W MALLARD CT
BARRINGTON IL 60010-2958

JOAN GOBERVILLE
3804 NORTH JANNEY AVE
MUNCIE IN 47304-1837

JOAN GOLDBERG
C/O DAVID L HOEXTER
300 E 74TH ST 4C
NEW YORK NY 10021-3713

JOAN GORDON
169 HARPER AVE 4
IRVINGTON NJ 07111-1788

JOAN GREEN
3579 ATHERSTONE RD
CLEVELAND OH 44121-1355

JOAN GRIFFITH DRUMMY
238 MERRIWEATHER
GROSSE PNT FARMS MI 48236-3534

JOAN GRIFFITH DRUMMY
238 MERRIWEATHER
GROSSE POINTE MI 48236-3534

JOAN GUINESS
TR UA 01/18/90 JOAN GUINESS TRUST
52 COTTONWOOD COURT
PALM COAST FL 32137-4308

JOAN GUTTENBERG
2725 S 12TH ST
SHEBOYGAN WI 53081-6701

JOAN H ASHMEN
14 TAYLOR WAY
WASHINGTON CROSSIN PA
18977-1046

JOAN H BARRON
938 AVALON DR
ASHLAND OH 44805-3622

JOAN H BECKER
6620 NORBORNE
DEARBORN HEIGHTS MI 48127-2077

JOAN H BECKER &
CHARLES W BECKER JT TEN
6620 NORBORNE
DEARBORN HEIGHTS MI 48127-2077

JOAN H CIAMPO
794 CHESTNUT ST
NEW MILFORD NJ 07646-1408

JOAN H CLAY
635 GARY STREET
AUGUSTA GA 30904-3509

JOAN H CUSICK
TR
JOAN H CUSICK DECLARATION OF
TRUST UA 5/8/98
233 WILLOW PKY
BUFFALO GROVE IL 60089-4638

JOAN H ELLIOTT
4027 W 220TH ST
FAIRVIEW PARK OH 44126

JOAN H FOSTER
430 ALLOWAY-WOODSTOWN RD
WOODSTOWN NJ 08098-2019

JOAN H FUGILL
14 BEACON DRIVE
BARNEGAT NJ 08005-1460

JOAN H GAUTHIER
201 RYE BEACH ROAD
APT 16
HURON OH 44839-1195

JOAN H GOTTSHALL
RR 5 BOX 54T
SELINGSGROVE PA 17870-9744

JOAN H JENNINGS
3313 PROGRESS HILL BLVD
PIGEON FORGE TN 37863-3789

JOAN H LANGLEY
24566 SUTTON LANE
LAGUNA NIGUEL CA 92677

JOAN H LEVY
CUST
MICHAEL PATRICK LEVY
U/THE PA UNIFORM GIFTS TO
MINORS ACT
BOX 504
SWARTHMORE PA 19081-0504

JOAN H LUKAS
33082 WILLOW
LENOX TOWNSHIP MI 48048-2978

JOAN H LYNCH
29 MICHIGAN RD
PENNSVILLE NJ 08070-3040

JOAN H MADDEN
136 S GLENROY AVE
L A CA 90049-3110

JOAN H MCKEE &
THOMAS D MCKEE JT TEN
11 DOGWOOD DR
RIDGEFIELD CT  06877

JOAN H PITT
CUST JAMES R
PITT UGMA MI
1585 LEDBURY
BLOOMFIELD HILLS MI  48304-1244

JOAN H PORTERFIELD
1303 SUMMIT ST
HAMPSTEAD MD  21074

JOAN H WOLCOTT
1 SINCLAIR DR
APT 215
PITTSFORD NY  14534

JOAN HANES
17486 TIMBERLEIGH WAY
WOODBINE MD  21797-7931

JOAN HEINRICHS
400 CENTRAL AVE
HALEDON NJ  07508-1116

JOAN HEMMERICK
41114 ROUND HILL COURT
CHERRY VALLEY CA  92223

JOAN HIGGINS &
JEREMIAH HIGGINS JT TEN
2871 GREEN BASS RD
RHINELANDER WI  54501-9198

JOAN HOEFKE &
FREDERICK HOEFKE JT TEN
8231 SOUTH 82ND COURT
JUSTICE IL  60458-2215

JOAN H PETER
171 FLOWER HILL ROAD
HUNTINGTON NY  11743-2310

JOAN H PITT
CUST MOLLY J
PITT UGMA MI
1585 LEDBURY
BLOOMFIELD HILLS MI  48304-1244

JOAN H STOUT
TR JOAN H STOUT TRUST
UA 12/09/93
470 FISHER RD
GROSSE POINTE MI  48230-1281

JOAN HALL
242 LEE AVE
YONKERS NY  10705-2717

JOAN HARVEY
843 SUNNYBEACH BLVD
WHITE LAKE MI  48386-2078

JOAN HELLER
7 LOCUST LANE
HUNTINGTON NY  11743-7109

JOAN HEROUVIM-RUBIS &
VASILIA TORRE
TR TEN COM
JOAN HEROUVIM-RUBIS LIVING TRUST UA
3/27/2000
50-20 43 STREET
WOODSIDE NY  11377-7346

JOAN HILEMAN
373 CO RD1302
POLK OH  44866

JOAN HOLLOWAY WHITWORTH
BOX 163297
AUSTIN TX  78716-3297

JOAN H PITT
CUST CRAIG R PITT
UTMA MI
1585 LEDBURY DR
BLOOMFIELD HILLS MI  48304-1244

JOAN H PITT
CUST ROBERT J PITT
UTMA MI
1585 LEDBURY DR
BLOOMFIELD HILLS MI  48304-1244

JOAN H VANDER SLUIS
CUST DAVID KENNETH VANDER SLUIS
U/THE TENNESSEE U-G-M-A
1341 CANDLEWICK RD
KNOXVILLE TN  37932-3602

JOAN HALL
8601 N 71ST AVE LOT 118
GLENDALE AZ  85301-1050

JOAN HAWKINS
23013 WESTCHESTER BLVD # A227
PT CHARLOTTE FL  33980

JOAN HELLMER
CUST TRAVIS B DEL POUDE
UTMA WI
N2783 COUNTRY SOUTH
CASCODE WI  53011-1209

JOAN HESS
C/O JOAN H WARKER
1416 ALLEN AVE
VINELAND NJ  08360-6406

JOAN HILLIKER &
SCOTT R IJAMES JT TEN
5601 DUNCAN ROAD # 8
PUNTA GORDA FL  33982

JOAN HOLLY
18 CLINTON ST
BELLEVILLE NJ  07109-2414

JOAN HUDASKI
8433 CONNOR ST
UNIT 15
CENTERLINE MI  48015-1727

JOAN HUME KAMMIRE
19 OLD FARM ROAD
CHARLOTTESVILLE VA  22903-4725

JOAN I RICHARD
714 BUGLE LANE
MISHAWAKA IN  46544-5603

JOAN IRENE FRITZ
6053 CARRIAGE HILL DR
EAST LANSING MI  48823-2219

JOAN J HUMPHREY
5471 WEEPING WILLOW
HUDSON OH  44236-4427

JOAN J PONIATOWSKI
42129 GLADWIN
NORTHVILLE MI  48167-2403

JOAN J WHITE
833 INDIAN TRAIL
TRAVERSE CITY MI  49686

JOAN JAMPOLIS
21366 GREENWOOD CT
BOCA RATON FL  33433-7439

JOAN JEWEL
519 S 10TH ST
VINCENNES IN  47591-2716

JOAN HUGHES
CUST PATRICK
HUGHES UGMA NY
174 MILANDY ST
BRENTWOOD NY  11717-5809

JOAN I HOFFMANN &
GUENTHER H HOFFMANN JT TEN
19 ALLISON LN
LUDLOW MA  01056-9201

JOAN I SAVAS
11 WILLIAM ST
MALVERNE NY  11565-2008

JOAN IVANOFF SHOPE
BOX 325
BOTSFORD CT  06404-0325

JOAN J MERRIFIELD
1123 BLAINE AVE
JANESVILLE WI  53545-1885

JOAN J VANEK
14341 HERITAGE DRIVE
SUN CITY WEST AZ  85375-5962

JOAN JACKSON
237 CHURCH ST
MOULTON AL  35650-1349

JOAN JANAS
19545 MISTY LAKE DR
STRONGSVILLE OH  44136-7456

JOAN JOHNSTON MULKERN
1633-1ST ST N
FARGO ND  58102-2320

JOAN HUGUET
1243 Mockingbird Dr
OCONOMOWOC WI  53066

JOAN I JAHR
PO BOX 674
SEBEWAING MI  48759

JOAN I WRIGHT
5751 ELDRIDGE
WATERFORD MI  48327-2629

JOAN J GRAHAM
4364 THORNVILLE RD
METAMORA MI  48455-9254

JOAN J PACIERO &
FRANK PACIERO JT TEN
35133 LEON
LIVONIA MI  48150-2667

JOAN J VANEK &
JEROME J VANEK JT TEN
14341 HERITAGE DRIVE
SUN CITY WEST AZ  85375-5962

JOAN JAHN
22 RIDGE RD
BAYVILLE NY  11709-2121

JOAN JEFFREYS
20604 S MACKINAC TR
RUDYARD MI  49780-9307

JOAN JORGENSEN
CUST WILLIAM
D JORGENSEN UGMA WI
2514 KENWOOD AVE
JANESVILLE WI  53545-2297

JOAN K BLOCK
181 EAST THISTLE PLACE
NEW MARTINSVILLE WV  26155-2616

JOAN K BOLANDER
3031 DUNCAN LANE
PITTSBURGH PA  15236

JOAN K BROWN
766 EAST VALLEY CHASE
BLOOMFIELD HILLS MI  48304

JOAN K DAILY
2326 W KELLOGG
PEORIA IL  61604-5010

JOAN K DAVIS
2301 BLAKE STREET
HARLINGEN TX  78550-3828

JOAN K FLYER
38 EDGEMERE DR
ALBERTSON NY  11507-1030

JOAN K HARRIS
2308 IDAHO
JACKSON MS  39213-5426

JOAN K HIPPLER
6035 SO VERDE TRAIL APT J210
BOCA RATON FL  33433-4437

JOAN K HUTZLER
22 PELHAM RD
SAVANNAH GA  31411

JOAN K HYLAND
CUST RICHARD G
HYLAND UGMA PA
5351 HANOVER DR
WESCOSVILLE PA  18106-9452

JOAN K HYLAND &
RICHARD G HYLAND JT TEN
5351 HANOVER DR
WESCOSVILLE PA  18106-9452

JOAN K HYLAND &
ROBERT A HYLAND JT TEN
5351 HANOVER DRIVE
WESCOSVILLE PA  18106-9452

JOAN K HYLAND &
THOMAS W HYLAND JR JT TEN
5351 HANOVER DRIVE
WESCOSVILLE PA  18106-9452

JOAN K LAWRENCE &
CINDY LAWRENCE JT TEN
33545 WAPITI CIR
BUENA VISTA CO  81211-8606

JOAN K NEWMAN
489 MARTLING AVE
TARRYTOWN NY  10591-4716

JOAN K PREVOST
2798 QUAKER RD
PALMYRA NY  14522-9568

JOAN K PRUZICK
863 CENTER ST
RED BANK NJ  07701-6251

JOAN K RINCKEY &
CARL A RINCKEY JT TEN
1302 W HERBISON ROAD
DEWITT MI  48820-8314

JOAN K ROSSITER ULLERY
C/O OWENS
4012 N SEMINOLE AVE
TAMPA FL  33603-3844

JOAN K SHROPSHIRE
2041 RARITAN RD
SCOTCH PLAINS NJ  07076-4711

JOAN K SPICER
8474 E SENECA TRPK
MANLIUS NY  13104-9762

JOAN K TUCKER
4502 CAT MOUNTAIN DR
AUSTIN TX  78731-3504

JOAN K TYMICK
1234 ARDEN AVENUE
ORANGE PARK FL  32073-5201

JOAN K WADE
APT 150
BLDG 11-C
190 PARRISH ST
CANANDAIGUA NY  14424-1776

JOAN K WILBRICHT &
THOMAS E WILBRICHT JT TEN
1300 MARTINE CT
VIRGINIA BEACH VA  23454

JOAN KATHERINE FORD
1613 VERNON
TRENTON MI  48183-1926

JOAN KAY REDMOND MADDY
45 ACACIA LAKE DR
BROWNSVILLE TX  78521

JOAN KICZENSKI
746 N HURON ROAD
LINWOOD MI  48634-9410

JOAN KLINE
39 IVY ROAD
WILMINGTON DE  19806-2011

JOAN KURTZ
5503 MACRANTHA COURT
SPRING TX  77379-7929

JOAN L BAUER
150 LABRADOR DRIVE
ROCHESTER NY  14616-1662

JOAN L DANIELS
158 CLINTON RD
BROOKLINE MA  02445-5814

JOAN L FELLOWS
G-4099 CORBIN
FLINT MI  48532

JOAN L GALL
TR U-W-O
NATHAN LEVINE
8025 SPIRITWOOD COURT
CINCINNATI OH  45243-1334

JOAN L GONNER
1053 MAHLON DR
LEESPORT PA  19533

JOAN L HARROD
3420 WILLIAMSON RD
SAGINAW MI  48601-5663

JOAN KING
5547 HIGHLAND
KANSAS CITY MO  64110-2945

JOAN KOVACS
BOX 2014
SOUTHGATE MI  48195-4014

JOAN L ABELE
5 BLUFF VIEW
MEDFORD NJ  08055

JOAN L BLASE
324 ANNISTON DRIVE
DAYTON OH  45415-3002

JOAN L DAVIS
BOX 679
TIBURON CA  94920-0679

JOAN L FRIEDMAN AS
CUSTODIAN FOR ERIC A
FRIEDMAN UNDER THE INDIANA
UNIFORM GIFTS TO MINORS ACT
11 LAKEWOOD CT
RACINE WI  53402-2832

JOAN L GIBSON
568 HALCOR LANE
CINCINNATI OH  45255-5010

JOAN L GRANT &
HAROLD J GRANT SR JT TEN
2020 CRESTAS AVE
NO VERSAILLES PA  15137-1305

JOAN L HAYES
18395 NW 4TH TER
CITRA FL  32113-2205

JOAN KLEINBERG
CUST ERIC KLEINBERG UGMA NY
12183 BLAIR AVE
BOYNTON BEACH FL  33437-6358

JOAN KUNNATH LYON
4738 N CHIPPING GLEN
BLOOMFIELD HILLS MI  48302-2390

JOAN L ACKERLY
10729 FIGTREE CT
LEHIGH ACRES FL  33936-7332

JOAN L BROWN
7071 WEST STATE ROUTE 41
COVINGTON OH  45318-9746

JOAN L DECENZO
208 E VICTOR PKWY
ANNAPOLIS MD  21403

JOAN L FRIEDMAN AS
CUSTODIAN FOR MICHAEL E
FRIEDMAN UNDER THE INDIANA
UNIFORM GIFTS TO MINORS ACT
11 LAKEWOOD CT
RACINE WI  53402-2832

JOAN L GILLAUGH
TR U/A
DTD 06/15/90 JOAN L GILLAUGH
TRUST
9284 SHADBUSH CIR
CENTERVILLE OH  45458-5913

JOAN L HARRISON
39 NORTHFIELD RD
GLEN COVE NY  11542

JOAN L HOFFMAN
TR JOAN L HOFFMAN REVOCABLE TRUST
UA 04/07/03
33066 SUMMERS
LIVONIA MI  48154

JOAN L JACKSON
4 OLD WAKEFIELD ROAD
ROCHESTER NH  03868-8725

JOAN L JOEL
TR UA 10/17/02 JOAN LOIS JOEL
REVOCABLE
TRUST
7343 HARCOURT RD
INDIANAPOLIS IN  46260-3126

JOAN L JOHNSON
733 NIGHTHAWK WAY
NORTH PALM BEACH FL  33408-4201

JOAN L KEATING
41 PINEWOOD DR SW
CAROLINA SHORES NC  28467-2317

JOAN L KEMP &
EDGAR L KEMP JT TEN
1850 SCHUST RD
SAGINAW MI  48604-1614

JOAN L KLENK
2152 WEST 107TH PLACE
CHICAGO IL  60643-3104

JOAN L LEE
2215 TOTTENHAM RD
BLOOMFIELD MI  48301-2334

JOAN L LESSER
2121 MANDEVILLE CANTON RD
LOS ANGELES CA  90049-1824

JOAN L LUNA
3823 COUNTY ROAD 1635
CULLMAN AL  35058-7420

JOAN L MARTIN
BOX 75
KENDALL MI  49062-0075

JOAN L NORRIS
273 OAK GROVE DR
AKRON OH  44319-2366

JOAN L PRUENTE &
THOMAS F PRUENTE JT TEN
4947 SPRING MEADOW DR
CLARKSTON MI  48348-5157

JOAN L RIFFE
552 KEPLER RD
DAYTON OH  45414-1322

JOAN L ROBERTS
5105 OVERHILL DR
COLLEYVILLE TX  76034-5161

JOAN L SAWCHUK
2990 ROYAL
BERKLEY MI  48072-1330

JOAN L SAXER
C/O JOAN L MUELLER
8730 WOOD DUCK WAY
BLAINE WA  98230-5703

JOAN L SCHLEICHER
RURAL ROUTE NO 1
CAMBRIA CA  93428

JOAN L SCHNIEDWIND
918 SENECA RD
WILMETTE IL  60091-1225

JOAN L SCHWARTZ
1689 SEIGNIOUS DR
CHARLESTON SC  29407

JOAN L SHEALY
BOX 452
RIDGE SPRING SC  29129-0452

JOAN L SHOOP
1664 SHALLOW CREEK TRAIL
WEBSTER NY  14580

JOAN L STEVENS
170 AVONDALE DR
COURTICE ON  L1E 3A6
CANADA

JOAN L STEVENS
170 AVONDALE DRIVE
COURTICE ON  L1E 3A6
CANADA

JOAN L TUCKER &
WILLIAM E TUCKER JT TEN
3400 N OCEAN DR 1702
SINGER ISLAND FL  33404

JOAN L WALLACE
1006 MURRAY
TECUMSEH MI  49286-1746

JOAN L WILDE
29 FRIENDSHIP LANE
COLORADO SPRINGS CO  80904-1814

JOAN L WUGGAZER
20041 OLD HOMESTEAD
HARPER WOODS MI  48225-2051

JOAN LAIGLE
14970 PRISTINE DR
COLORADO SPRINGS CO  80921

JOAN LANIGAN
2896 WEST CROWN POINTE BLVD
NAPLES FL  34112-2303

JOAN LEANORA FOWLE
BUSHY PARK
SANDYS ZZZZZ
BERMUDA

JOAN LEILA STILLWELL
1164 FORD AVE
WOODBURY NJ  08096-1155

JOAN LEVINE GALL
8025 SPIRITWOOD CT
CINCINNATI OH  45243-1334

JOAN LINDA LUCA
58 OVERLOOK DR
WOODCLIFF LAKE NJ  07677-8124

JOAN LONG CARTER
PO BOX 1223
MORGANTON NC  28680

JOAN LOWENHEIM
10 LILLIAN LANE
PLAINVIEW NY  11803-5613

JOAN M ANDERSEN
317 HIGHLAND AVENUE
SOMERVILLE MA  02144-3230

JOAN LAMKE
229 3 4TH STREET
LANSDALE PA  19446

JOAN LAPSA
302 EAST AVENUE
GREENVILLE PA  16125-1710

JOAN LEE
960 CAPE MARCO DRIVE UNIT 1605
MARCO ISLAND FL  34145

JOAN LEOPOLD
5876 MANNOR DR
MAYVILLE NY  14757

JOAN LEVY SHERIDAN
218 E GATEHOUSE DR APT H
METAIRIE LA  70001

JOAN LLOYD LEE
3202 RTE 40
FREDERICKTOWN PA  15333-2109

JOAN LORENZEN
155 ISLAND WAY
WEST PALM BEACH FL  33413-2025

JOAN LOYE HARBAUGH
TR JOAN
LOYE HARBAUGH INTERVIVOS
TRUST UTA 10/13/83
7009 MEADOWCREEK
DALLS TX  75240-2712

JOAN M ANDERSON
317 HIGHLAND AVENUE
SOMERVILLE MA  02144-3230

JOAN LANG
3 BLACKSMITH LA
EAST NORTHPORT NY  11731

JOAN LARKINS
805 CHANDLER AVE
LINDEN NJ  07036-2030

JOAN LEGREGNI
CUST GARRY LEGREGNI U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
56 PROSPECT
POMPTON PLAINS NJ  07444

JOAN LETTS
415 DURAND ROAD
NEPTUNE NJ  07753-5311

JOAN LINDA GARVIN
34 NICHOLSON DR
CHATHAM NJ  07928-1171

JOAN LOIS FRITCHER
2914 MEADOWBROOK
CLINTON IA  52732-1553

JOAN LORING LEARY
2400 BOARDWALK DR
MESQUITE TX  75181-2540

JOAN LUKE &
WILLIAM H LUKE JR JT TEN
4716 TRUMBULL SE
ALBUQUERQUE NM  87108

JOAN M BADER &
MICHAEL H BADER
TR JOAN M BADER &
MICHAEL H BADER CHARITABLE
REMAINDER UNITRUST UA 12/02/97
5211 WEHAWKEN RD
BETHESDA MD  20816-3134

JOAN M BARBERIC
6164 NEWBERRY CT
CLARENCE CENTER NY  14032-9700

JOAN M BIEBER
ATTN JOAN M BIEBER VANHAM
2537 WILLOWRIDGE DR
JENISON MI  49428-9259

JOAN M BLISS
267 GARTH CT
OLD BRIDGE NJ  08857

JOAN M BORCHERS
5920 MENTANA ST
HYATTSVILLE MD  20784-3507

JOAN M BORSKE
2834 EAST BOOTH ROAD
AU GRES MI  48703-9533

JOAN M BOWERSOX
661 STRAWBERRY VALLEY AVE NW
COMSTOCK PARK MI  49321-9595

JOAN M BREECE
1530 EDGEWOOD ROAD
YARDLEY PA  19067-4406

JOAN M BRESCIAMI
6527 COPPER CREEK DR
WASHINGTON MI  48094-2815

JOAN M BROWN
16 HAMPTON CT
BRISTOL CT  06010-4738

JOAN M BUCKNER
306 PROVIDENCE SQUARE
GREENVILLE SC  29615-3227

JOAN M CACAVAS
8254 125TH CIR
LARGO FL  33773-2844

JOAN M CAPALDI
47 HAIGH ST
SENECA FALLS NY  13148-1832

JOAN M CARPENTER
17 LA BARRE ST
PLATTSBURGH NY  12901-2101

JOAN M CATALDO
10 KNOWLES WAY
NARRAGANSETT RI  02882-5457

JOAN M CHARTERS
TR FLORENCE B MORIARTY
UA 10/11/90
6503 HARWOOD CT
SPRINGFIELD VA  22152-2010

JOAN M COMETTO
23577 NEWELL CIRCLE W
FARMINGTON HILLS MI  48336-3065

JOAN M CONLIN
16 E VIRGINIA AVE
HAMPTON VA  23663-1618

JOAN M CONNOR
6985 PENINSULA DRIVE
TRAVERSE CITY MI  49686-1743

JOAN M COUGHLAN
235 W 22 ST
NEW YORK NY  10011-2744

JOAN M CRAIG
6506 CABIN RIDGE RD
HURLOCK MD  21643

JOAN M CRAWFORD
APT 713
47 MEMORIAL DR
BRANTFORD ON  N3R 6N5
CANADA

JOAN M CROOKS
2855 SOUTHWEST DR
STE 6
SEDONA AZ  86336-3773

JOAN M CUDDY
2255 HUNTINGTON TPK
TRUMBALL CT  06611-5059

JOAN M CUMMENS
5865 FERNWOOD ST
SHOREVIEW MN  55126-8405

JOAN M DA BOLL
52 SAWMILL ROAD
STOW MA  01775-1305

JOAN M DAME
6788 COUNTY ROAD P35
BLAIR NE  68008-6517

JOAN M DASKY
1021 S DAYTON ST
DAVISON MI  48423-1741

JOAN M BAY 4
3107-3303 DON MILLS ROAD
WILLOWDALE ONT
C/O JOHN CHAPLIN  M2J 4T6
CANADA

JOAN M DECKER
1513 KINGSTON AVE
SCHENECTADY NY  12308-1507

JOAN M DOUMA
3229 ARROWHEAD ARMS CT
GRANDVILLE MI  49418-1482

JOAN M FENCUR
806 WESTAGE AT THE HBR
ROCHESTER NY  14617-1017

JOAN M FITZMAURICE
22011 DUBOIS
ROMULUS MI  48174-9519

JOAN M FOY
84 BOXWOOD TERR
RED BANK NJ  07701-6708

JOAN M GILSENAN
59 SPRING VALLEY DR
LAKEWOOD NJ  08701

JOAN M GRAFFICE
60 W MAIN ST
GREENWICH OH  44837

JOAN M HANSARD
208 GARDENGROVE WAY
ENGLEWOOD OH  45322-2348

JOAN M HARROLD
36 POND DRIVE EAST
RHINEBECK NY  12572-1914

JOAN M HARTMAN
66 TAPPEN COURT
STATEN ISLAND NY  10304-4909

JOAN M HARVEY
4 HIAWATHA DRIVE
WESTFIELD NJ  07090-2912

JOAN M HAYNES
ATTN JOAN M THORNE
9065 POST OAK LN
MEMPHIS TN  38125-4400

JOAN M HEALEY
16 HUNTER ST
HICKSVILLE NY  11801-5832

JOAN M HELVEY
409 S SHELLMAN
SAN DIMAS CA  91773-3236

JOAN M HERR
12108 S ADRIAN HIGHWAY
JASPER MI  49248-9742

JOAN M HERRING &
ABBOTT M HERRING JT TEN
11600 ARROWWOOD CIR
HOUSTON TX  77063-1402

JOAN M HOFFMAN
3118 W DEL MONTE DR
ANAHEIM CA  92804-1602

JOAN M HOLTZAPPLE
C/O WILLIAM T BILLET POA
PO BOX 667
RED LION PA  17356-0667

JOAN M HURLEY
54 TAMARON DR
WALDWICK NJ  07463

JOAN M INGRAM
9755 BORDEN RD
HUBBARDSTON MI  48845

JOAN M IVES &
PATRICIA A MCCLANAHAN JT TEN
12071 LENNON RD
LENNON MI  48449-9725

JOAN M JENKOSKI &
MICHAEL J JENKOSKI JT TEN
WOODLAND TER
BOUND BROOK NJ  08805

JOAN M JOHNSON
628 WOODLAND AVE
NORTHVALE NJ  07647-1114

JOAN M JOSLIN
19 MAPLE RD
VOORHEESVILLE NY  12186-9501

JOAN M KENT
528 BEDFORD ROAD
NORTH TARRYTOWN NY  10591-1201

JOAN M KEOGH
29 FIRST ST
RUMSON NJ 07760-1327

JOAN M KIRBY
10 COLONIAL DR
MONTPELIER VT 05602-3306

JOAN M LIBUTTI
2 HENRY ST
LITTLE FERRY NJ 07643

JOAN M LUNTSFORD
2616 S LAYTON RD
ANDERSON IN 46011-4534

JOAN M MATHIS &
BRYCE C MATHIS JT TEN
3984 W ROSE CITY RD
WEST BRANCH MI 44661-8430

JOAN M MC CREADY
4094 N IRISH RD
DAVISON MI 48423

JOAN M MCKEOWN
13 MERRY HILL ROAD
POUGHKEEPSIE NY 12603-3213

JOAN M MONAHAN
16850 QUAKERTOWN LN
LIVONIA MI 48154

JOAN M MURPHY
TR JOAN M MURPHY TRUST
UA 07/02/96
193 SOUTH MARTHA
LOMBARD IL 60148-2613

JOAN M KIMBER
9601 BRAY ROAD
MILLINGTON MI 48746-9561

JOAN M KRENGEL
305 LINCOLN DR
OCEAN NJ 07712-4723

JOAN M LITTLE
4201 WINDSOR PLACE
RALEIGH NC 27609-5965

JOAN M MARSH
8819 BRIDGE HWY
DIMONDALE MI 48821-9726

JOAN M MC AULIFFE
20 TERN LANE
CENTERVILLE MA 02632

JOAN M MCFARLAND
TR UA 6/18/02 JOAN M MCFARLAND
REVOCABLE
TRUST
8301 N W 39TH EXPRESSWAY
BETHANY OK 93008-3010

JOAN M MCLAUGHLIN
45 REDGATE RD
BOSTON MA 02132-3438

JOAN M MORLAN
1122 PEACH BLOSSOM CIRCLE
BURTON MI 48509-2398

JOAN M MYERS
9026 W GIBBS LAKE RD
EDGERTON WI 53534-8840

JOAN M KINCAID
1101 MAGNOLIA
UVALDE TX 78801-3951

JOAN M LAPPIN
BOX 631
COUPERVILLE WA 98239-0631

JOAN M LOSEE
25 LINNARD RD
WEST HARTFORD CT 06107-1231

JOAN M MATA
TR JOAN M MATA TRUST
UA 07/14/95
509 CHESTNUT LN
DARIEN IL 60561-3835

JOAN M MC CARTHY
12751 N PLAZA DEL RIO BLVD
APT 2209
PEORIA AZ 85381-5196

JOAN M MCKAY &
CARL H MCKAY JT TEN
2177 W 15 MILE ROAD
BITELY MI 49309-9653

JOAN M MEYERS
1364 MC EWEN ST
BURTON MI 48509-2129

JOAN M MORLAN &
OLIVE R BEAULIEU JT TEN
1122 PEACH BLOSOM CIRCLE
BURTON MI 48509-2398

JOAN M NOON &
CATHERINE NOON JT TEN
271 VINELAND AVE
STATEN ISLAND NY 10312-2923

JOAN M OKEY
28 TOBEY WOODS
PITTSFORD NY  14534

JOAN M OWEN EX-ESS
BLANCHE R MORRISON
324 COURTNEY LANE
MATTHEWS NC  28105

JOAN M PALMER
ATTN JOAN M POWERS
4340 MANHATTAN E
TRAVERSE CITY MI  49684-9620

JOAN M PAWLAK &
ROBERT S PAWLAK JT TEN
2865 WHITEHALL
TROY MI  48098-3749

JOAN M PELTON
65 MILL ROAD
ROCHESTER NY  14626-4804

JOAN M PFEIFFER
9422 LAKE SHORE RD
ANGOLA NY  14006-9216

JOAN M PLOTZKE
52203 FISH CREEK
MACOMB MI  48042-5692

JOAN M QUEENEY
155 WESTBROOK DRIVE
EPHRATA PA  17522-9510

JOAN M RATHBUN
TR UA 1/20/94
KENNETH K RATHBUN & JOAN M RATHBUN
RESIDUARY TRUST
2398 BRIGGS ST
WATERFORD MI  48329

JOAN M READY
803 S MAIN
COLUMBIOVA OH  44408-1648

JOAN M REHRIG &
SCOTT T REHRIG JT TEN
195 MAPLE AVE
LEHIGHTON PA  18235-9243

JOAN M REINHARDT
24638 ELMHUST DR
ELKHART IN  46517-3354

JOAN M RENNELLS
916 N CLINTON ST
ST JOHNS MI  48879

JOAN M RETCHO &
ROBERT A RETCHO JT TEN
44 ARKANSAS DR
VALLEY STREAM NY  11580-1801

JOAN M REYNOLDS & BRUCE M REYNOLDS
U/A DTD 4/4/01
THE JOAN M REYNOLDS LIVING TRUST
930 HARRISON AVE
NIAGARA FALLS NY  14305

JOAN M ROE &
CHRISTOPHER D ROE JT TEN
4536 E OSBORN
PHOENIX AZ  85018-6052

JOAN M ROMEO
1551 HIGHVIEW
DEARBORN MI  48128

JOAN M ROOKE &
NORBERT J ROOKE
TR JOAN M ROOKE TRUST
UA 04/14/98
123 JACKSON
ELK RAPIDS MI  49629-9765

JOAN M SANDSTROM
PO BOX 351
BOOTHBAY ME  04537-0351

JOAN M SCHOEN
1818 FAIRFIELD
SAGINAW MI  48602-3224

JOAN M SCHORR
1041 E 29TH ST
BROOKLYN NY  11210-3743

JOAN M SHEA
BOX 930
MONTAUK NY  11954-0702

JOAN M SHEA &
JANETTE A MCMANUS &
JULIE A SHEA JT TEN
2 MOCKINGBIRD LN
KINGSTON NH  03848

JOAN M SIKORA
4730 NE 28TH AVE
FORT LAUDERDALE FL  33308-4823

JOAN M SIRINI
32727 VALLEY DR
WARREN MI  48093-6171

JOAN M SMEDLEY
205 N MERRILL ST
PARK RIDGE IL  60068

JOAN M SMITH
213 LAKE HURON DR
MULBERRY FL  33860-8551

JOAN M SMITH &
MARVIN M SMITH JR JT TEN
213 LAKE HURON DR
MULBERRY FL  33860-8551

JOAN M SPRANKLE
1768 LEIMERT BLVD
OAKLAND CA  94602-1930

JOAN M STOPINSKI
19420 WOODMONT
HARPER WOODS MI  48225-1326

JOAN M TREIBLEY
2701 PALMER AVE
BRISTOL PA  19007-5804

JOAN M WALSH
5458 HYACINTH TERR
CINCINNATI OH  45248-5129

JOAN M WELK
3047 S 36 ST
MILWAUKEE WI  53215-3510

JOAN M WILLIAMS
CUST KEITH EDWARD WILLIAMS UGMA MI
634 ELIZABETH ST
MILFORD MI  48381-1741

JOAN M WORSWICK
RR 3 BOX 247
MILLBROOK NY  12545-9640

JOAN MAES WEINDORF
9 EVERGREEN DR
STOCKHOLM NJ  07460-1310

JOAN M SPAULDING &
EDWARD L SPAULDING JT TEN
1108 WILLITS RD
ONTARIO NY  14519-9385

JOAN M STEGNER
215 8TH ST
HONESDALE PA  18431

JOAN M THERREAULT
CUST TAYLOR BROOK WITHAM
UTMA ME
195 CRESCENT LAKE ROAD
NEWPORT NH  03773

JOAN M VOGNAR &
ALAN F VOGNAR JT TEN
9608 S MAYFIELD
OAK LAWN IL  60453-2820

JOAN M WALSH TOD JOHN C
YOUNG SUBJECT TO STA TOD RULES
371 HARRISON ST
PARAMUS NJ  07652

JOAN M WHITLEY
1735 CONIFER AVE
KISSIMMEE FL  34758-2304

JOAN M WILLIAMSON
81 ARTHUR COURT
PORT CHESTER NY  10573-3124

JOAN M ZERR &
EDWIN L ZERR JT TEN
335 N CAUSEWAY
NEW SMYRNA BEACH FL  32169-5242

JOAN MANDEL
8 CLOVER DR
GREAT NECK NY  11021-1801

JOAN M SPENCER &
JAMES C SPENCER JT TEN
680 LAKESHORE DRIVE
CHICAGO IL  60611-4402

JOAN M STEVENS
ATT JOAN M WINTERS
RTE 4 BOX 1084
HEATHSVILLE VA  22473-9804

JOAN M THOMAS
23 DORSETT LANE
SHORT HILLS NJ  07078-1514

JOAN M VOSS
87-10 51ST AVE
ELMHURST NY  11373-3908

JOAN M WEBB
BOX 156
AUBURN ME  04212-0156

JOAN M WILLIAMS
750 WOODLAND RD
SUGAR NOTCH PA  18706-2001

JOAN M WOLLE
1108 SOHO COURT
CHARING CROSS
CROFTON MD  21114-1325

JOAN MACALI
300 MAPLE AVE
NILES OH  44446

JOAN MARDEN
347 MADISON AVE
SOUDERTON PA  18964-1863

JOAN MARGARET BUELL
1305 BIRCH AVE
WANAMASSA OCEAN NJ  07712-4514

JOAN MARIE HEINE
236 N UNION RD
WILLIAMSVILLE NY  14221-5365

JOAN MARIE REGIER
RURAL ROUTE 3
ZURICH ONTARIO
NOM T20
CANADA

JOAN MARIE STROUP
1218 CRESTVIEW DR
VERMILLION SD  57069-3614

JOAN MARLAND
TR U/A DTD
06/02/93 THE JOAN MARLAND
LIVING TRUST
17546 COUNTRY CLUB DRIVE
LIVONIA MI  48152-4802

JOAN MARY SANDY
9 CLEVELAND PL
WATERVILLE ME  04901-4316

JOAN MATHIS
2524 LANCELOT DR
BIRMINGHAM AL  35214-1124

JOAN MC DERMOTT
355 8TH AVENUE
APT 2E
NEW YORK NY  10001-4839

JOAN MC KAY YOUNG
1101 S NEGLEY AVENUE
PITTSBURGH PA  15217-1047

JOAN MARGARET ROBERT
1506 WOODBINE ST
ARLINGTON TX  76012-4245

JOAN MARIE KISIEL &
RICHARD A KISIEL JT TEN
13213 CALLENDER
SOUTHGATE MI  48195-1044

JOAN MARIE RHODES
1547 OLD MOUNTAIN AVE
SAN JACINTO CA  92583-5500

JOAN MARIE SUMMERS
36812 HIBISCUS CT
ZEPHYRHILLS FL  33542

JOAN MARY GERLACH &
GARY J GERLACH JT TEN
333 FOLKSTONE COURT
TROY MI  48098-3225

JOAN MASON
2809 ANZA AVE
DAVIS CA  95616-0257

JOAN MAY ENGLAND
100 GRAND BLVD 104
TARPON SPRINGS FL  34689-3265

JOAN MC GINLEY
1458 STANBRIDGE ST
NORRISTOWN PA  19401-5310

JOAN MCCOY OWENS &
GEORGE W OWENS JT TEN
328 NICHOLS AVENUE
MCDANIEL HGTS
TALLEYVILLE DE  19803-2599

JOAN MARIE BENNETT
15603 ALMONDWOOD DR
TAMPA FL  33613-1001

JOAN MARIE NILES
6985 GLAZIER BEACH DR
CEDAR MI  49621-9492

JOAN MARIE SCHWARZ
5450 STONEY LANE
PAINESVILLE OH  44077-9021

JOAN MARIE TUBERTY
1107 17TH AVENUE
CORALVILLE IA  52241-1336

JOAN MARY MEYERS
1364 MC EWEN ST
BURTON MI  48509-2129

JOAN MASTERSON
CUST MICHAEL
PAUL MASTERSON UGMA NY
395 BORDEN RD
WEST SENECA NY  14224-1714

JOAN MC DANIEL
1512 SUNVALE TERR
OLATHE KS  66062-2105

JOAN MC INTYRE &
WILLIAM W MC INTYRE JT TEN
1674 RUSTIC LANE
KEEGO HARBOR MI  48320-1126

JOAN MCDONALD
1514 DELAWARE ST
DUNMORE PA  18509-2024

JOAN MCHUGH
TR JOAN MCHUGH TRUST
UA 08/16/99
40386 NEWPORT DR
PLYMOUTH MI  48170-4736

JOAN MERLE PRESTON
16762 CORAL CAY LANE
HUNTINGTON BEACH CA  92649-2907

JOAN MILLER
281 CHEST NUT ST
FREDONIA NY  14063-1603

JOAN MONOSTORY
8614 LUJAN CREST CT
ELK GROVE CA  95624-2845

JOAN MOUNTS
5306 S EOOW
MARION IN  46953-9356

JOAN MULCAHY
42 SEMINOLE DRIVE
COMMACK NY  11725-4626

JOAN N YAMAMOTO
211 RUSSELL AVE APT 26
GAITHERSBURG MD  20877

JOAN O GRANT
395 GRACELAND APT 208
DES PLAINES IL  60016

JOAN OCCHIPINTI
21 VALLEY BROOK DRIVE
EMERSON NJ  07630-1026

JOAN MCINTYRE
1484 VIA CAMERON
JUPITER FL  33477-7277

JOAN MICHAELSON
82 SURF DRIVE
ST AUGUSTINE FL  32080

JOAN MILLER LIPSKY
655 COTTAGE GROVE AVE S E
CEDAR RAPIDS IA  52403-1806

JOAN MOOSE
3217 UNIT D PHEASANT RUN ROAD
CORTLAND OH  44410

JOAN MUELLER
3830 SECTION RD
CINCINNATI OH  45236-3838

JOAN MURPHY
280 W MAIN ST
NASHVILLE IN  47448

JOAN NANCOZ
TR JOAN BUTKOVICH LIVING TRUST
UA 01/27/93
4319 AUDLET GREEN TERRACE
WILLIAMSBURG VA  23188

JOAN O REGISTER
TR
UW ALFRED W OLIVER
1150 FIELDSTONE ROAD
WATKINSVILLE GA  30677

JOAN O'GORMAN
248 JUDSON ST
WEBSTER NY  14580-3443

JOAN MEIRICK
BOX 298
FRISCO CO  80443-0298

JOAN MILLER
27012 MALIBU COVE COLONY RD
MALIBU CA  90265-4322

JOAN MITCHELL
5 SAND BANK RD
ERIN NY  14838-9720

JOAN MORTIMER
BOX 233
STN H 2315 DANFORT AVE
OSHAWA ON  L1H 7S3
CANADA

JOAN MUELLER
42609 JASON CT
STERLING HEIGHTS MI  48313

JOAN N WILLIAMS &
HAROLD G WILLIAMS JR TEN ENT
104 CALVIN WAY
WESTMINSTER WOODS
HUNTINGDON PA  16652-2708

JOAN NANCY SILVERSTEIN
211 SIERRA PLACE NE
ALBUQUERQUE NM  87108-1136

JOAN O SULLIVAN
6479 CARRIAGE HILL DR
GRAND BLANC MI  48439-9536

JOAN OLSON
27 CHESTNUT ST
REHOBOTH MA  02769-2333

JOAN OLSZEWSKI
37661 SCHOOLCRAFT RD
LIVONIA MI 48150-5031

JOAN OMALLEY
1129 HOMESTEAD RD UNIT 1D
LA GRANGE PARK IL 60526-5413

JOAN OREILLY
1540 RATTLESNAKE BRIDGE RD
BEDMINSTER NJ 07921-2940

JOAN OVERPECK
4933 S 400 E
ROCKVILLE IN 47872-9332

JOAN OWENS
225 MAIN AVE
CLARKS SUMMIT PA 18411-1527

JOAN OWENS
2415 WESTLAKE DR
KELSEYVILLE CA 95451-7056

JOAN P BARTLETT
11100 SANDTRAP DR
PORT RICHEY FL 34668-2437

JOAN P BECHARD
310 TRIANGLE RANCH RD
TRINIDAD TX 75163-4032

JOAN P BERNSTEIN
3 ROCKET CT
SELDEN NY 11784-1828

JOAN P BOLTON
1305 HULL ST
BALTIMORE MD 21230-5243

JOAN P BOYTZ
12924 PARKMAN RD
GARRETTSVILLE OH 44231-9618

JOAN P BROWN
12 HARVARD ROAD
CRANFORD NJ 07016-1555

JOAN P BROWN &
ROBERT T BROWN JT TEN
12 HARVARD ROAD
CRANFORD NJ 07016-1555

JOAN P BYRNE
TR U/A DTD
05/11/93 M-B JOAN PARCHER
BYRNE
1079 BERKLELEY RD
AVON DALE ESTATES GA 30002

JOAN P CALLAHAN
1024 DEAD RUN DRIVE
MCLEAN VA 22101-2121

JOAN P DE HOVITZ
45 EVERGREEN DRIVE
KENTFIELD CA 94904-2825

JOAN P FLEURETON
157-67 NINTH AVE
BEECHHURST NY 11357-1317

JOAN P FLEURETON
157-67 NINTH AVE
BEECHHURST NY 11357-1317

JOAN P FREILE
C/O JOAN FLEURETON
157-67 9TH AVENUE
BEECHHURST NY 11357-1317

JOAN P GILLMAN &
NICHOLAS J KOSTICK JT TEN
528 E SALZBURG RD
BAY CITY MI 48706-9713

JOAN P HANCOCK
2066 COLE ROAD
LAKE ORION MI 48362-2104

JOAN P JENNINGS
379 LAFAYETTE ST
SALEM MA 01970-5335

JOAN P JONES
7937 SO STATE ST
CHICAGO IL 60619-3512

JOAN P MAFFETONE
347 FAIRMOUNT ROAD
RIDGEWOOD NJ 07450-1424

JOAN P MARTIN
CUST R MICHAEL MARTIN UGMA CT
44 SKINNER RD
ROCKVILLE CT 06066-2719

JOAN P MC KENNA
702 GALLOPING HILL RD
ROSELLE PARK NJ 07204-1723

JOAN P MILES
2302 LUCAYA LN APT M3
COCONUT CREEK FL 33066-1125

JOAN P MOHNEY
36 BENTON AVE
AUSTINTOWN OH  44515

JOAN P OCHS
245 KENT RD
WYNNEWOOD PA  19096-1820

JOAN P PATTERSON
TR JOAN P PATTERSON TRUST
UA 4/15/98
34208 WOOD DR
LIVONIA MI  48154-2536

JOAN P PNACEK
G-9321 N SAGINAW ST
MT MORRIS MI  48458

JOAN P RESTKO
927 PLEASANT AVE
HIGHLAND PARK IL  60035-4615

JOAN P RIDEOUT
300 EAST ROUND GROVE
APT 818
LEWISVILLE TX  75067-8388

JOAN P ROBERTS
457 BURLINGTON LANE
CARMEL IN  46032

JOAN P SKAL
92 1ST AVE
LITTLE FALLS NJ  07424-1533

JOAN P SLOAN
1900 CORLEONE DR
SPARKS NV  89434

JOAN P WIZBICKY
7-17-157TH ST
BEECHHURST NY  11357

JOAN P ZEEB
310 TRIANGLE RANCH RD
TRINIDAD TX  75163-4032

JOAN PAMELA COLEMAN
45234 ELMBROOK DR
CALIFORNIA MD  20619-4204

JOAN PARKER
40094 PARSONS RD
LAGRANGE OH  44050-9708

JOAN PATRICIA MC GUIRE
LITTLEFIELD WAY BOX 18
ALPINE NJ  07620-0018

JOAN PENDLEY
957 MARGARET DR
ALCOA TN  37701-1629

JOAN PERKAL
193 ALISO ST
VENTURA CA  93001-2139

JOAN PERSON
375 OAKLAND DR
HIGHLAND PARK IL  60035-5048

JOAN PETRILL &
JOHN PETRILL JT TEN
701 FREMONT ST
FLINT MI  48504-4543

JOAN PFAHLER
506 W MAIN ST
LEIPSIC OH  45856-1138

JOAN PHELAN
1040 SENTRY LN
GLADWYNE PA  19035-1009

JOAN PHILPOT
712 SOUTH FULS ROAD
NEW LEBANON OH  45345-9114

JOAN PILCHIK SPECIAL
283 WESTERN DR N
SOUTH ORANGE NJ  07079-1447

JOAN POLKOWSKI
CUST
ALEXANDER S POLKOWSKI UGMA PA
216 PROSPECT ST REAR
DUNMORE PA  18512-2130

JOAN POPE
CUST ANNALIESE M
POPE UGMA MI
3869 LOTON DRIVE
PORT HURON MI  48059-4211

JOAN POWELL
1706 W 81ST ST APT
CHICAGO IL  60620-4507

JOAN POWELL
248 BELMONT CT E
NO TONAWANDA NY  14120

JOAN PRUETT
13316 TALL GRASS CT
FORT MYERS FL  33912-3820

JOAN PRYBYZERSKI
42 CIRCUIT RD
BELLPORT NY 11713-2334

JOAN Q HOGAN
640 OAK AVENUE
DAVIS CA 95616-3627

JOAN QUINN
828 E CYPRESS AVENUE
BURBANK CA 91501

JOAN R BALL
212 ELMWOOD AVENUE
H0-H0-KUS NJ 07423-1121

JOAN R BANFIELD
102 CUSHING AVE
DORCHESTER MA 02125-2058

JOAN R BIANCO
TR UA 09/18/03
JOAN R BIANCO LIVING TRUST
52 COLONY DR
HOLBROOK NY 11741-2811

JOAN R CHAPIN
C/O PAUL E CHAPIN POA
1414 WATCHUNG AVENUE
PLAINFIELD NJ 07060

JOAN R DECK
3828 DAYTONA DRIVE
YOUNGSTOWN OH 44515-3315

JOAN R DOWNES
29 COBURG STREET
BUFFALO NY 14216-1501

JOAN R FAUST
27 ROCHELLE PK
TONAWANDA NY 14150-9311

JOAN R GAMBLE
BOX 606
STINSON BEACH CA 94970-0606

JOAN R GASS
10958 IRONWOOD RD
SAN DIEGO CA 92131-1810

JOAN R GIBBEL
11 EAST 3RD AVE
LITITZ PA 17543-2722

JOAN R HEARN
400 WILSON ROAD
BOX 1187
CUTCHOGUE NY 11935-2180

JOAN R LASZLO
4480 CANDLEBERRY AVE
SEAL BEACH CA 90740

JOAN R LORENTZEN
1843 E MONARCH BAY DR
GILBERT AZ 85234-2713

JOAN R MANNO
290 JESSAMINE AVE
YONKERS NY 10701-5620

JOAN R MARTIN
PO BOX 11121
YOUNGSTOWN OH 44511

JOAN R MASTERSON TOD
PATRICIA BORYNSKI
SUBJECT TO STA TOD RULES
336 MCCONKEY DR
BUFFALO NY 14223

JOAN R MCEWEN
1053 PINEWOOD CT
BOWLING GREEN OH 43402-2173

JOAN R MENDENHALL CAULLEY
6413 ROSA LINDA DRIVE
CENTERVILLE OH 45459-2816

JOAN R MITCHELL
4734 WALDAMERE AVE
WILLOUGHBY OH 44094-5745

JOAN R MOORE
BOX 274
2862 CREST TERRACE
WORCESTER PA 19490-0274

JOAN R MOSSNER
75 S DUVAL
GROSSE POINTE SHRS MI
48236-1109

JOAN R PACKER
CUST KEVIN J PACKER UTMA PA
663 JOSEPH DR
WAYNE PA 19087-1018

JOAN R RICHARDS
5216 GRANTHAM ST
SPRINGFIELD VA 22151

JOAN R SCHERER
824 HIDEAWAY CIRCLE EAST UNIT 313
MARCO ISLAND FL 34145

JOAN R SCHMIDT
432 MAIN STREET
NORTHPORT NY 11768-1715

JOAN R WARE
65 SUMMER ST
MANCHESTER MA 01944-1520

JOAN RANDELL
CUST LEONARD
RANDELL FEIN UGMA NY
APT 6-C
145 NASSAU ST
NEW YORK NY 10038-1512

JOAN RANDOLPH SCOTT
CUST CATHERINE ALICE SCOTT
U/THE VA UNIFORM GIFTS TO
MINORS ACT
10 S ABINGDON ST
ARLINGOTN VA 22204-1329

JOAN RAY
564 SEGAL RD
BROWNSVILLE KY 42210

JOAN RAY
5904 SUNRIDGE
CLARKSTON MI 48348-4765

JOAN RAY INCHES
33 FAIRGREEN PL
CHESTNUT HILL MA 02467-2721

JOAN REID PROPST
3140 16TH STREET NE
HICKORY NC 28601-9230

JOAN REILLY
212 E 239TH ST
BRONX NY 10470-1810

JOAN REILLY
5541 ROCKLEDGE DR
BUENA PARK CA 90621-1624

JOAN RISMAN
SUITE 105-212
4535 W SAHARA AVE
LAS VEGAS NV 89102-3625

JOAN ROCHELLE KARTER
55 VENDOLA DR
SAN RAFAEL CA 94903-2949

JOAN ROSEN
CUST LYNN
ROSEN UGMA NY
1305 CLUB DRIVE
HEWLETT HARBOR NY 11557-2618

JOAN ROW &
SAMUEL EARL ROW &
KESTELL MARIE ROW JT TEN
1712 JENNETTE NW
GRAND RAPIDS MI 49504-2841

JOAN RUTNOSKI
24645 JOHNSTON ST
E DETROIT MI 48021-1436

JOAN RYS
39493 EDGEWATER DR
NORTHVILLE MI 48167-4317

JOAN S ARBITER
374 FIRST AVE
MASSAPEQUAPARK NY 11762-1649

JOAN S BANDEEN
12 BRINKWOOD RD
BROOKEVILLE MD 20833-2303

JOAN S BOLTON
30300 HWY 24
RUSSELLVILLE AL 35654-8433

JOAN S CARPENTER
BOX 88
CORNWALL NY 12518-0088

JOAN S CHAPMAN
2168 MCKINLEY AVE
BEULAH MI 49617-9601

JOAN S CROOKS
1807 UTICA PIKE
JEFFERSONVILLE IN 47130-4818

JOAN S DEARDORF
109 EDGEWATER DR
NOBLESVILLE IN 46060-9190

JOAN S DEEGAN &
JOHN C FLEMING JT TEN
640 MORAINE ST
MARSHFIELD MA 02050

JOAN S DICKSON
519 HIGHLAND AVE
UPPER MONTCLAIR NJ 07043-1203

JOAN S GINTER &
PAUL A GINTER JT TEN
119 KEATES PL
CHERRY HILL NJ 08003-3546

JOAN S GREENBERG
20 TRUMAN RD
NEWTON CENTRE MA 02459-2641

JOAN S GUMP
TR JOAN GUMP REVOCABLE TRUST
UA 3/31/00
1212 RIVER GLEN ROW 104
SAN DIEGO CA 92111-7426

JOAN S HUEY
7160 ELDORA STREET
LAS VEGAS NV 89117-3016

JOAN S LUBY
CUST CYNTHIA HOPE LUBY UGMA NY
41 SHERWOOD GATE
OYSTER BAY NY 11771-3805

JOAN S MC VEY
6321 N CO RD 250 E
PITTSBORO IN 46167

JOAN S NOVAK &
ALICE M NOVAK JT TEN
12 HUDSON ST
EAST HAMPTON MA 01027-1609

JOAN S PACIERO
35133 LEON
LIVONIA MI 48150-2667

JOAN S RALFE
82 THOMAS DRIVE
FENELON FALLS
RR3 ON K0M 1N0
CANADA

JOAN S SCHAFER
2540 S GRAND TRAVERSE
FLINT MI 48503-3828

JOAN S SOLOMSON
4836 BRIGHTON LAKES BLVD
BOYNTON BEACH FL 33436-4837

JOAN S HALL
656 12TH ST N E
WASHINGTON DC 20002-5320

JOAN S LARKIN
23 PARK BLVD
WANAMASSA NJ 07712-4289

JOAN S MANSOUR
106 BEACON ST
LAWRENCE MA 01843-3110

JOAN S MORROW
301 MILL STREAM WAY
WILLIAMSBURG VA 23185-3192

JOAN S OAKLAND
9008 HAZELHURST DR
AUSTIN TX 78729-3613

JOAN S PLISHNER
295 SKYLINE RIDGE RD
BRIDGEWATER CT 06752-1731

JOAN S RAYMER
2328 BATES
SPRINGFIELD IL 62704-4338

JOAN S SEWELL
C/O JOAN CROFFDALE
6 DAWN HAVEN DR
ROCHESTER NY 14624-1651

JOAN S SOMERVILLE
82 THOMAS DRIVE
FENELON FALLS
RR3 ONTARIO CAN ZZZZZ
UNITED KINGDOM

JOAN S HUEBERT
WOODLAND VILLAGE
2808 51ST AVE W
BRADENTON FL 34207-2217

JOAN S LESTER
CUST KATHERINE S LESTER UGMA
6012 TIMBERBEND DR
AVON IN 46123

JOAN S MC KENNA &
PHILLIP F AMBROSE JT TEN
2310 SHELBURNE AVE SW
DECATUR AL 35603

JOAN S NEAL
TR JOAN S NEAL TRUST
UA 09/29/95
6256 SWEET BRIAR CT
LOVELAND OH 45140-9109

JOAN S OLIVER
TR JOAN S OLIVER TRUST
UA 07/24/91
536 N VINE ST
HINSDALE IL 60521-3324

JOAN S QUINLAN
CUST KELLY ROBERTS QUINLAN
UTMA IL
727 S COOK ST
BARRINGTON IL 60010-4437

JOAN S RICHARDSON
353 SOUTH 3RD STREET
SURF CITY NJ 08008

JOAN S SITES
860 FAIRFIELD RD NW
ATLANTA GA 30327-3226

JOAN S SOMERVILLE
82 THOMAS DRIVE
FENELON FALLS
RR3 ONTARIO CAN ZZZZZ
UNITED KINGDOM

JOAN S THAYER
3905 FLEETWOOD DR
WEST MIFFLIN PA  15122-2759

JOAN SADLER &
STANLEY E SADLER JT TEN
85 CEDAR ST
COLONIA NJ  07067-1605

JOAN SCHROEDER
TR
IRREVOCABLE TRUST DTD
06/18/91 U-A ESTHER A
SCHLUETER
252 ROYAL COACH AVE
POMONA CA  91767-2323

JOAN SHER KANOF
737 PARK AVE
NEW YORK NY  10021-4256

JOAN SINCLAIR &
JOHN SINCLAIR JT TEN
1636 HENDERSON DR
KALAMAZOO MI  49006-4424

JOAN SPENCER
TR JOAN SPENCER REVOCABLE TRUST
UA 06/26/97
20086 QUESADA AVE
PORT CHARLOTTE FL  33952-1126

JOAN ST AMAND
109 TOTOWA AVE
PATERSON NJ  07502-2010

JOAN STANTON MACKIE
348 S SWALL DR
BEVERLY HILLS CA  90211-3612

JOAN STEPHENS
980 MONTGOMERY RD APT 52
ALTAMONTE SPRING FL  32714-7432

JOAN S WATERS &
ROGER D WATERS &
STEVEN S WATERS JT TEN
2110 BETTY ANN DR
AUBURNDALE FL  33823-4701

JOAN SANANDRES
46796 TRAILWOOD PL
STERLING VA  20165-7513

JOAN SCHWITZ SCHNEIDER
6595 HAWARDEN DR
RIVERSIDE CA  92506-5109

JOAN SHIRLEY HILBISH
11308 MYRTLE LN
RESTON VA  20191-3914

JOAN SMITH HILLYER
309 ST JAMES ST
PHILLIPSBURG NJ  08865-3816

JOAN SPICER
516 S ROSEWOOD
JACKSON MI  49201-8461

JOAN STAFFELDT
275 HENDRICKSON AVE
LYNBROOK NY  11563-1028

JOAN STEELE
517 ROLLING VIEW DR
TEMPLE TERRACE FL  33617

JOAN STURMAN LEIFESTE
BOX 807
BRADY TX  76825-0807

JOAN SACHS
3530 HENRY HUDSON HWY
15N
RIVERDALE NY  10463-1323

JOAN SCHETTIG
CUST
RACHEL ANNE SCHETTIG UGMA PA
1003 PARK WEST DRIVE
GLENWOOD SPRINGS CO  81601-4504

JOAN SELTZER
2719 FONTANA
HOUSTON TX  77043-1716

JOAN SHULTS &
DOUGLAS SHULTS JT TEN
8381 DEERFOOT DR
LINDEN NC NC  28356-9625

JOAN SOUTHWOOD
7911 CHEVIOT RD APT 22
CINCINNATI OH  45247-4002

JOAN SPITZER
230 WEST END AVE
NEW YORK NY  10023-3661

JOAN STAMPER
HARCLA HOUSE CULGAITH
PENRITH CUMBRIA
CU12 P1N
UNITED KINGDOM

JOAN STEHR
CUST NEVA
JOAN LINDBURG UGMA IL
1108 WAGONWHEEL SE
ALBUQUERQUE NM  87123-4247

JOAN SULLIVAN
TR U/A
DTD 11/04/92 JOAN SULLIVAN
REVOCABLE TRUST
9822 PINE ST
OMAHA NE  68124-1153

JOAN T BEDDOW
9928 JULLIARD DR
BETHESDA MD  20817-1740

JOAN T BRIDDLE
TR
UW MARK F BENNETT
FBO ANN PAUL REED
BOX 99
GEORGETOWN CO  80444-0099

JOAN T HALTER
83 HOLLY DR
TRAPPE PA  19426-2119

JOAN T RAGAN
TR JOAN T RAGAN REVOCABLE TRUST
UA 06/02/00
1121 N MCDONALD AVE
DELAND FL  32724-2582

JOAN T RYAN TR
UA 08/07/98
MICHAEL G RYAN FAMILY TRUST
5605 S WARRENDALE COURT
WILMINGTON NC  28409

JOAN TABIT BURT &
FRED H BURT JT TEN
5416 GLENHAVEN CRESCENT
NORFOLK VA  23508

JOAN TRAFFORD
CUST
WENDY ANN TRAFFORD UGMA CT
141 W WASHINGTON ST
FORESTVILLE CT  06010-5445

JOAN TROLAND
1414 VON PHISTER ST
KEY WEST FL  33040-4937

JOAN SWANTEK &
DONALD SWANTEK JT TEN
15425 ROEPKE RD
GREGORY MI  48137-9745

JOAN T BOWLEY
12510 W RAMPART DR
SUN CITY WEST AZ  85375-4604

JOAN T DENNEN
198 PICNIC STREET
BOXBOROUGH MA  01719-1105

JOAN T KILDUFF
BOX 929
HAMPTON BAYS NY  11946-0801

JOAN T RICOTTA
1155 AMHERST ST
BUFFALO NY  14216-3609

JOAN T STACK
23 LONGVIEW DR
EASTCHESTER NY  10709-1424

JOAN TAKACH &
ALBERT TAKACH JT TEN
456 OUTLOOK AVE
COLONIA NJ  07067-3507

JOAN TRAPP
702 GALLOPING HILL RD
ROSELLE PARK NJ  07204-1723

JOAN TRUMAN
313 HOMECREST ROAD
JACKSON MI  49201-1114

JOAN SWENSON-HITZ
5000 EAST GRANT ROAD
UNIT 120
TUCSON AZ  85712-2742

JOAN T BRIDDLE
BOX 99
GEORGETOWN CO  80444-0099

JOAN T EHAS
TR JOAN T EHAS TRUST UA 4/5/99
1951 MOHICAN TRL
MAITLAND FL  32751

JOAN T MAHON
8 DORSET RD
MANCHESTER NJ  08759-6806

JOAN T RUBY
3907 NAPANEE RD
LOUISVILLE KY  40207-2027

JOAN T WILKINSON &
ALBERT J WILKINSON JT TEN
BOX 331
77 HIGH MEADOW LANE
JAMESPORT NY  11947-0331

JOAN TOMASZEWSKI &
JOHN TOMASZEWSKI JT TEN
35 VIRGINIA AVE
ROCKVILLE CENTRE NY  11570-1726

JOAN TREVILLIAN
2420 WESTSIDE DR
NORTH CHILI NY  14514-1012

JOAN TURNER &
ANGUS M TURNER III JT TEN
9510 PARALLEL
KANSAS CITY KS  66109-4330

JOAN UNDERWOOD
1051 DOOLEY DR
CHARLOTTE NC  28227-8142

JOAN V BEDNARSKI
1592 WEXFORD
PARMA OH  44134-2014

JOAN VALENTINE
27296 viana
mission viejo CA  92692

JOAN VAUGHN THRAN
BOX 412
MINDEN NV  89423-0412

JOAN W BOOTHBY
19 DE COU AVE
W TRENTON NJ  08628-2908

JOAN W COMPSON &
RICHARD G COMPSON JT TEN
MARTIN RD
CLINTON NY  13323

JOAN W GLOCKNER
5935 N HIGH STREET
APT 102
WORTHINGTON OH  43085

JOAN W HUGHLEY
6995 BEAVER TRAIL
RIVERDALE GA  30296-1929

JOAN W PLATT
8 PALOMAS DRIVE
RANCHO MIRAGE CA  92270-4747

JOAN URBAN &
DAVID URBAN JT TEN
5583 MUIRFIELD VILLAGE CIRCLE
LAKE WORTH FL  33463

JOAN V COYLE
5249 BELLE ISLE DR
DAYTON OH  45439-3243

JOAN VAN RAALTE
89 BAYSWATER ST
WOODSTOCK ON  N4S 5K4
CANADA

JOAN VAUPEL
1789 BLACK LN
CASEYVILLE IL  62232-1617

JOAN W BRAXTON
567 CAMERON ROAD
SOUTH ORANGE NJ  07079-2601

JOAN W EASTMAN
518 FITZSIMMONS
SANTA ROSA CA  95403-8053

JOAN W HANSEL
113 CYPRESS VIEW DR
NAPLES FL  34113-8066

JOAN W MC KENNA
1801 FAIRHAVEN CT
OAKLEY CA  94561-3072

JOAN W STRICKRODT
BOX 254 TWIN LAKES RD
SOUTH SALEM NY  10590-0254

JOAN URQUHART &
RICHARD URQUHART JT TEN
15479 WINTER PARK DR
MACOMB MI  48044-3875

JOAN V HAYES-RICE &
STEVEN M HAYES JT TEN
4444 SUNDERLAND PL
FLINT MI  48507-3720

JOAN VASILE
17 SHANBROOK DR
ROCHESTER NY  14612-3068

JOAN VELLER
TR JOAN VELLER REVOCABLE TRUST UA
8/11/2004
625 S PLEASANT
CENTRALIA IL  62801

JOAN W BULLOSS
4700 DOLPHIN LANE
ALEXANDRIA VA  22309-3159

JOAN W FIX
580 NIAGARA FALLS BLVD
BUFFALO NY  14223-2232

JOAN W HODGES
2749 SAND HOLLOW CT
CLEARWATER FL  33761-3736

JOAN W MCLEOD
1035 SCOTT DR APT 132
PRESCOTT AZ  86301

JOAN W VAUPEL
5099 GERALDINE
ST LOUIS MO  63115-1310

JOAN WARD
5079 VALLEY STREAM LANE
MACUNGIE PA  18062

JOAN WELLER
39440 CIVIC CENTER DR
APT 212
FREMONT CA  94538-6703

JOAN WINKLER BENATTI
333-1ST ST
MINEOLA NY  11501-2338

JOAN WOOD VAN TILBURG
4323 RIVERPORT RD
RALEIGH NC  27616

JOAN Y ELLISON
1111 E TAYLOR ST
KOKOMO IN  46901-4912

JOAN Y SCHIEFELBEIN
500 PARK LANE
ELKHORN WI  53121

JOANETTE M WHITE
1120 GERMAN ROAD
BAY CITY MI  48708-9643

JOANN A WOODWORTH
5315 LAKEVIEW
SPRUCE MI  48762-9511

JOANN ALT &
FREDERICK H ALT JT TEN
3190 INDIANVIEW DR
WATERFORD MI  48329-4313

JOAN WEINTROB &
HARRY WEINTROB JT TEN
11200 TACK HOUSE COURT
POTOMAC MD  20854-1263

JOAN WERNER MANNIX
899 S PLYMOUTH CT APT 704
CHICAGO IL  60605-2045

JOAN WINTERS PETERS
1430 OAK HARBOR RD
APT 9
FREMONT OH  43420

JOAN WOODS CHALKER
PO BOX 5094
SPRINGFIELD PA  19064

JOAN Y NESBITT
16
10 BASSETT BLVD
WHITBY ON  L1N 9C3
CANADA
JOAN YUNG
2570 55TH SQ
VERO BEACH FL  32966-1909

JOANN & CHESTER D ZALESKI
TR
JOANN ZALESKI REVOCABLE LIVING
TRUST UA 09/22/98
47405 ALLIANCE CT
SHELBY TWP MI  48315-4603
JO-ANN AGNES CURNAN
5338 GARNETFIELD LN
KATY TX  77494

JOANN B JENSEN
8830 MEREDITH DR
DES MOINES IA  50322-7205

JOAN WEISGERBER
6300 TECUMSEH PL
COLLEGE PARK MD  20740-2342

JOAN WININGS
TR U/A DTD
10/28/92 THE WININGS LIVING TRUST
6435 CHAPELWOOD DR
INDIANAPOLIS IN  46268-4020
JOAN WOLFE
1445 INDIANA
FLINT MI  48506-3517

JOAN Y COCKERTON
5504 HOWE RD
GRAND BLANC MI  48439-7911

JOAN Y RAY &
ANTHONY R RAY JT TEN
45 SPENCER ST
WEST WARWICK RI  02893-4445

JOANA J PIERCE
1444 KENSINGTON DRIVE
FULLERTON CA  92831-2026

JOANN A JABLONSKI
4041 WEST CROSSINGS
SAGINAW MI  48603-8710

JOANN AINSLIE &
LINDA FOX JT TEN
157 S WETHERLY DR
BEVERLY HILLS CA  90211-2513

JOANN B SPARKS
109 S PRINCETON AVE
WENONAH NJ  08090-1938

JOANN BARKER &
RONALD A BRANSTEITTER JT TEN
11551 VARNER RD
ODESSA MO  64076

JOANN BOMZE
CUST ELIZABETH
JANE BOMZE UTMA PA
1 STRATHMORE RD 2
BROOKLINE MA  02445

JOANN C BUZZARD &
SHIRLEY A BUZZARD JT TEN
BOX 225
HARTLAND MI  48353-0225

JOANN C KUNKLER
5631 CARTHAGENA RD
SAINT HENRY OH  45883-9794

JOANN C MODA
37 HUBBARD DRIVE
NORTH CHILI NY  14514-1003

JOANN C REGETS &
ROBERT T REGETS JT TEN
36 UNION ST
AUBURN NY  13021-1723

JOANN C SAJEWSKI
CUST STEPHEN SAJEWSKI UGMA MI
19111 W WARREN
DETROIT MI  48228-3344

JOANN C WINOVICH
16495 HEATHER LANE APT 102
MIDDLEBURG HEIGHTS OH
44130-8344

JOANN CICCHETTI AS
CONSERVATOR FOR MICHAEL
EDWARD CICCHETTI
13 ELIZABETH
RIVER ROUGE MI  48218-1203

JOANN BARRETT
251 ROUND HILL RD
BRISTOL CT  06010-2648

JOANN BREVARD WALTON AS LIFE
TENANT UNDER THE WILL OF
MARGARET DURHAM BREVARD
9254 RIVERBLUFF ROAD
MILLINGTON TN  38053-4106

JOANN C FISHER
17930 SETTLERS POND WAY APT 1D
ORLAND PARK IL  60467-5289

JOANN C LONG
2205 BROOKSHIRE PLACE
BIRMINGHAM AL  35213-3644

JOANN C ONDROVIK &
DAVID M HAMILTON JT TEN
3430 FARM RD 195
PARIS TX  75462-3095

JOANN C ROBERTS
152 MILLER RD
LEESBURG GA  31763-3000

JOANN C STREY
7556 S 74TH ST
FRANKLIN WI  53132-9756

JOANN CASTLE
112 COUNTY RD 700
WEST SALEM OH  44287-9116

JOANN CONANT
BOX 1004
MURPHYS CA  95247-1004

JOANN BERENBACH
1562 RANDALL CIRCLE
ROSEBURG OR  97470-1869

JOANN BROWN
19 AMADOR PKWY
ROCHESTER NY  14623-4013

JOANN C KUEHN &
ERNEST W KUEHN JT TEN
11335 S CIENEGA PARK PL
VAIL AZ  85641-8815

JOANN C MAHONEY
81 VIRGINIA AVE
ROCKVILLE CENTER NY  11570-1708

JOANN C PUCILLO
30 JACOB ST
BLOOMFIELD NJ  07003-3125

JOANN C RUMBAUGH
2043 W ORANGETHORPE
FULLERTON CA  92833-4409

JOANN C WHITT
421 ROSE MEAD CT
SPARTANBURG SC  29301

JOANN CERRITO &
LORETTA GIROUX JT TEN
31 FAIRWOOD
PLEASANT RDG MI  48069

JOANN COOPER &
JUDI LYNN CZYZEWSKI JT TEN
34522 SPRING VALLEY
WESTLAND MI  48185-9456

JOANN CORLETT
241 HUNTERS'TRAIL
MADISON CT  06443-2420

JOANN D CASTEN
4 DODGE LANE
OLD FIELD NY  11733-1508

JOANN DAVIS
14025 RUTLAND
DETROIT MI  48227-1380

JOANN DEJAEGER
LESTER W & JOANN DEJAEGER
TRUST UA 12/12/83
17439 BEDFORD
RIVERVIEW MI  48192-7556

JOANN DERWENSKUS
8080 INAGUA LANE
WELLINGTON FL  33414

JOANN DUNKER
8221 FREELAND SW
BYRON CENTER MI  49315

JOANN E BRENNAN
935 S BROAD STREET
TRENTON NJ  08611-2007

JOANN E KALLIO
10458 HART
HUNTINGTN WDS MI  48070-1128

JOANN E KANIA
C/O J PATTERSON
739 MANFIELD RD
NEWARK DE  19713-2713

JOANN E MUELLER &
ROGER A MUELLER JT TEN
25415 HURON
ROSEVILLE MI  48066

JOANN E SABATO
1680 TOWERWOODS DR
CINCINNATI OH  45224

JOANN E STEWART &
DONALD W STEWART JT TEN
4828 WEST SHORE TRAIL
ELMIRA MI  49730-9531

JOANN E STRACHOVSKY
CUST JOHN T STRACHOVSKY UGMA OH
3250 NE 42ND PLACE
OCALA FL  34479-8832

JOANN EARLE
618 W DRYDEN RD
FREEVILLE NY  13068-9746

JOANN F KONTOR &
KENNETH W KONTOR JT TEN
4210 SOUTH 78TH ST
LINCOLN NE  68506-5915

JOANN F MEYER
2390 E CHOCTAW RD
BULLHEAD CITY AZ  86426-9117

JOANN FERRIER
2141 RONSARD RD
RANCHO PALOS VERDE CA
90275-1623

JOANN FONTANESI
8668 N CHRISTINE
BRIGHTON MI  48114-8933

JOANN G RENO
16 CANTERBURY COURT
MARLTON NJ  08053-2802

JOANN H EASTMAN
3127 SCHOOL HOUSE DR
WATERFORD MI  48329-4328

JOANN H JOPLIN &
CRAIG M JOPLIN JT TEN
11607 NE 43RD AVE
VANCOUVER WA  98686-4470

JOANN H KUJAWA
9824 N MILAN LANE
ASHLEY IL  62808

JOANN H WEIST
1777 HWY 36 W
CARROLLTON KY  41008-8626

JO-ANN H WHITEHEAD
6123 LYNBROOK DR
HOUSTON TX  77057-1138

JOANN HARTSOOK
7610 WEST STATE ROUTE 35
DAYTON OH  45427

JOANN HATCH
4611 SOUTHGATE
BYRDSTOWN TN  38549-4847

JOANN HEBERT
15406 MEYER AVE
ALLEN PARK MI  48101-2683

JOANN HINTON
23626 TUCK ROAD
FARMINGTON HILLS MI  48336-2764

JOANN J HURLEY
299 NORTH ATLANTIC AVE 101
COCOA BEACH FL  32931-2953

JOANN J SALAME
TR JOANN J SALAME TRUST
UA 11/29/06
9822 MOON RD
SALIE MI  48176

JOANN J SAUNDERS
4175 RICHFIELD ROAD
FLINT MI  48506-2027

JOANN J ZALENSKI
34160 CONROY COURT
FARMINGTON MI  48335-4122

JOANN JAHON
CUST MAZDAK
KHAVAJIAN UGMA MI
2931 WOODLAND RIDGE
WEST BLOOMFIELD MI  48323-3561

JOANN JAMES
636 WEST STREET
NILES OH  44446

JOANN JOHNSTON MC KOANE
7556 FAIRWAY WOODS DRIVE
SARASOTA FL  34238-2858

JOANN K CARPENTER
CUST PATRICK DICKHOFF CARPENTER
UTMA WI
1514 COMANCHE GLEN
MADISON WI  53704-1012

JOANN K GUERRERO
TR UA 12/10/98
JOANN K GUERRERO 1998
LIVING TRUST
3750 ALLENWOOD DR SE
WARREN OH  44484-2920

JO-ANN K KENNEDY
132 NORTH OAK ST
BATESBURG SC  29006-1725

JOANN K LASLEY
7000 EVANSTON
RAYTOWN MO  64133-6006

JOANN KITCHEN
BOX 473
LAKE ORION MI  48361-0473

JOANN KRAMARICH
3502 TAGGETT LAKE CT
HIGHLAND MI  48357-2612

JOANN KUCK
277 JOHNSVILLE-BROOKVILLE RD
BROOKVILLE OH  45309

JOANN L ARRIGHI &
PATRICIA R ARRIGHI JT TEN
4950 WOODSIDE
KANSAS CITY MO  64133-2515

JOANN L BALIS
ROUTE 5
3619 COON ISLAND RD
JANESVILLE WI  53545-9805

JOANN L DEUEL
4927 APPLEWOOD DR
LANSING MI  48917-1568

JOANN L FRANKLIN
561 STANTON AVE
NILES OH  44446-1461

JOANN L GIRVIN
1046 CLUBHOUSE DRIVE
LAKE ISABELLA MI  48893-9339

JOANN L PROCHNOW
114KENSINGTON CIRCLE
LIMA OH  45804-3341

JOANN L TAYLOR
4236 KENTRIDGE S E
GRAND RAPIDS MI  49508-3708

JOANN L WEBB
2598 JULIE DR
COLUMBIAVILLE MI  48421-8911

JOANN L WOOD &
EARL WOOD JR JT TEN
13502 N FRONTAGE RD # 425
YUMA AZ  85367-7418

JOANN LOCKE &
BRENDA JO HYMAN JT TEN
1608 SOUTH YORK RD
YORKTOWN IN  47396-6805

JOANN LOCKE &
SCOTT ALAN LOCKE JT TEN
1608 SOUTH YORK ROAD
YORKTOWN IN  47396-6805

JOANN LOCKE &
WILLIAM NORMAN LOCKE JT TEN
1608 SOUTH YORK ROAD
YORKTOWN IN  47396-6805

JOANN LOGGINS
52680 BASE ST
NEW BALTIMORE MI  48047-4167

JOANN M BROADBOOKS
3257 DELLWOOD
CLEVELAND HEIGHTS OH  44118-3402

JOANN M CHEZEM
355 WEST 37 STREET
ANDERSON IN  46013-4001

JOANN M DONAHOE
67 ROWE PL
BRISTOL CT  06010

JOANN M GONZALEZ
TR JOANN M GONZALEZ TRUST
UA 09/21/95
13705 LA RIVERA CT
ST LOUIS MO  63128-4160

JOANN M HUMPHREY &
DONALD D HUMPHREY JT TEN
11511 MASON ROAD
CASTALIA OH  44824-9393

JOANN M MEYERS &
DEBBIE A COOP &
KEITH A MEYERS JT TEN
1364 MC EWEN
BURTON MI  48509-2129

JOANN M NOVAK
5148 VIRBURNUM DR
SAGINAW MI  48603-1172

JOANN M RESCH
C/O JOANN CRUSE
704 DOGWOOD ROAD
JEFFERSONVILLE IN  47130-5418

JOANN LORRAINE PIELS
502 SUNSET BLVD
NEWCASTLE ON  L0A 1H0
CANADA

JOANN M BYRNE
CUST JOSEPH
MICHAEL BYRNE UGMA MI
34053 SIX MILE
LIVONIA MI  48152-3131

JOANN M COLOT & ROBERT R COLOT
TR
THE ROBERT R COLOT TESTAMENTARY TRU
10 NEW BRUNSWICK AVE
MATAWAN NJ  07747

JOANN M GALLOWAY
1201 VINCENT ST
FLINT MI  48503-1229

JOANN M HADDAD
46309 JASMINE CT
CHESTERFIELD MI  48047-5259

JOANN M JOHNSON
1503 LEMCKE RD
BEAVERCREEK OH  45434-6767

JOANN M MILLER
2800 VINELAND TR
DAYTON OH  45430-1823

JOANN M OSTROWSKI
8 PINEHURST CT
TRENTON NJ  08690-1360

JOANN M SCHWARTZ
9316 SASHABAW ROAD
CLARKSTON MI  48348-2024

JOANN LOVALLO
151 SHELTER ROCK RD #107
DANBURY CT  06810

JOANN M BYRNE
CUST VINCENT
JAMES BYRNE UGMA MI
34053 SIX MILE
LIVONIA MI  48152-3131

JOANN M CRUZ
ATTN JOANN M BYRNE
34053 SIX MILE
LIVONIA MI  48152-3131

JOANN M GONDOS &
DONALD GONDOS JT TEN
4010 WESLEY AVE
STICKNEY IL  60402-4172

JOANN M HUMPHREY
11511 MASON ROAD
CASTALIA OH  44824-9393

JOANN M LEHMAN
BOX 78
WESTPHALIA MI  48894-0078

JOANN M MILLS
748 RILEY CENTER RD
RILEY MI  48041-3507

JOANN M OSTROWSKI
8 PINEHURST CT
TRENTON NJ  08690-1360

JOANN M STONE
3076 MEADOW LANE N E
WARREN OH  44483-2632

JOANN M STUART
288 RYERSON CRES
OSHAWA ON  L1G 8B7
CANADA

JOANN MARIE TATUM
60401 MT VERNON RD
ROCHESTER MI  48306-2039

JOANN MENCONI &
PETER MENCONI JT TEN
7015 N CALDWELL AVE
CHICAGO IL  60646-1011

JOANN METHVIN
815 STAFFORD AVE APT 14B
BRISTOL CT  06010

JOANN MURPHY
CUST
TARA ANN MURPHY UNDER THE NY
U-G-M-A
C/O JOANN MURPHY
14 ELK LANE
CENTEREACH NY  11720-1326

JO-ANN NOVAK
661 SOUTHSHORE DR
OXFORD MI  48371-3558

JOANN P MATHIS
108 SHAMROCK DR
WALTERBORO SC  29488-3642

JO-ANN POMARO &
SANDRA POMARO &
JOSEPH A POMARO JT TEN
216 REGINA ST
ISELIN NJ  08830-2438

JOANN M URAM
560-M-55 309
TAWAS MI  48763-9230

JOANN MC CABE
8420 W 98TH ST
OVERLAND PARK KS  66212-3362

JOANN MENHENNICK
BOX 161
MARQUETTE MI  49855-0161

JOANN MONTALBANO &
ALLAN J MONTALBANO JT TEN
7 WYLDWOOD DRIVE
TERRYTOWN NY  10591

JOANN N ALLEN
1220 BART MANOUS RD
CANTON GA  30115-6527

JOANN OLLIVER
15 HELEN AVE
PEDRICKTOWN NJ  08067-3516

JOANN PANE
933 SWAN ST
DUNKIRK NY  14048-3449

JOANN R CUDNIK
10533 PRESTON RD
BRITTON MI  49229-9538

JOANN M WHITTLE
160 KIBBEE ROAD
MCDONOUGH GA  30252-3916

JOANN MCILWAINE
5 NEVELE CREEK
PENFIELD NY  14526-1067

JOANN MERSDORF &
MARCIE MERSDORF JT TEN
909 S WEBSTER
SAGINAW MI  48602-1618

JOANN MONTANARO
ATTN JOANN MONTANARO MAIER
1132 GRIMLEY LN
SAN JOSE CA  95120-4221

JOANN NOVAK
TR UA 08/19/88 JOANN NOVAK TRUST
2650 E ELMWOOD
MESA AZ  85213-6039

JOANN P GRONSETH
2617 N WASHINGTON
SPOKANE WA  99205-3170

JOANN POGODA
15818 MAC ARTHUR
REDFORD MI  48239

JOANN R GACH &
CHARLES GACH JT TEN
1132 TROTWOOD
FLINT MI  48507-3711

JOANN R HORWATT &
MELISSA HORWATT &
MELANIE TEN COM
HORWATT & ROBERT HORWATT JR &
MELINDA HORWATT JT TEN
1776 BRAINARD ROAD
LYNDHURST OH  44124-3041

JOANN R OWEN
CUST
JOHN S OWEN U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
10124 N W DORAL BLVD
MIAMI FL  33178-2921

JOANN R REIDENBACH
60 DELAWARE XING E
DELAWARE OH  43015

JOANN RADER &
WENDY ANN RADER JT TEN
2709 TRANSIT RD
NEWFANE NY  14108-9701

JOANN RIOLA
15935 WYNFIELD CREEK PKWY
HUNTERSVILLE NC  28078-4665

JOANN ROSENOW
4113 5 MILE RD
RACINE WI  53402-9509

JOANN S BRAGUE
314 OLD WOLCOTT RD
BRISTOL CT  06010-7135

JOANN S BROWN
3460 TRAIL ON RD
DAYTON OH  45439-1148

JOANN S COLGAN
TR UA 06/17/05
COLGAN TRUST
647 SOLAR RD NW
ALBUQUERQUE NM  87107

JOANN S DUNCAN
TR UA 12/17/02
JOANN S DUNCAN TRUST
32 CROSS COUNTRY LANE
SHELBY OH  44875

JO-ANN S FOLLBAUM &
GARY D FOLLBAUM JT TEN
2950 S CUSTER
MONROE MI  48161

JOANN S ORTEGA
924 N W 28TH
MOORE OK  73160-1017

JOANN SALA
44 WOODLAKE DR E
WOODBURY NY  11797-2316

JOANN SATTLER
616 S GABLES BLVD
WHEATON IL  60187-4728

JOANN SCHMIDT
1911 73RD CT
ELMWOOD PARK IL  60707-3724

JOANN SCHROEDER
60 8TH ST
CLINTONVILLE WI  54929-1442

JOANN SCUDDER
10234 LOG CABIN COURT
BRECKSVILLE OH  44141-3622

JOANN SHEAFFER
706 SHI LANE
STEVENSVILLE MD  21666

JOANN SHERRY
6788 E 26TH PL
TULSA OK  74129-6214

JOANN SHUTACK
339 W AMOROSO DRIVE
GILBERT AZ  85233-7301

JOANN SKOP
5 WICKFORD WY
FAIRPORT NY  14450-3131

JOANN SOVA SCHEETZ
2609 W CHELSEA DR
MUNCIE IN  47304-1230

JOANN SOWDERS
1417 ROYAL ARCHER DR
WEST CARROLLTON OH  45449-2331

JOANN STEPHENS
28952 OAKWOOD
INKSTER MI  48141-1666

JOANN SULLIVAN WILLIAMSON
2856 36 AVE W
SEATTLE WA  98199-3102

JOANN T AUGUSTINE
8118 LONG ISLAND COURT
FAIR HAVEN MI  48023-2457

JOANN T MEYERS
TR
JOANN T MEYERS REVOCABLE
LIVING TRUST U/D/T DTD 03/15/01
1041 OAK FOREST DR
THE VILLAGES FL  32162

JOANN TADRICK
1128 MODDY RD
N FT MYERS FL  33903

JOANN TAYLOR
5574 DONEGAL DR
SHOREVIEW MN  55126-4718

JOANN THERESA LINGARDO
MENZIE
137 WASHINGTON AVENUE
WHITE PLAINS NY  10603-1605

JOANN THOMAS-CAIN
1047 SOMERSET
GROSSE POINTE PAR MI  48230-1333

JOANN TIMKEY
41 OLD N HILL
ROCHESTER NY  14617-3228

JOANN V MILES
108 W BOITNOTT DR
UNION OH  45322-3205

JOANN V PETERSON
3141 PINEHILL PLACE
FLUSHING MI  48433-2451

JOANN VISLOCKY
143 PERSHING AVE
RIDGEWOOD NJ  07450

JOANN W HOWELL &
DOUGLAS HOWELL TEN ENT
8895 SW 178TH TER
PALMETTO BAY FL  33157-5923

JOANN W MCCUISTON
803 PARKWOOD CIRCLE
HIGHPOINT NC  27262-7417

JOANN W RUEGER
1584 ROCKLEIGH RD
CENTERVILLE OH  45458-6036

JOANN WALL
3177 PATTERSON LAKE RD
PINCKNEY MI  48169

JOANN WALTERS
4541 KINGS HWY
DAYTON OH  45406-3346

JOANN WARMAN
2500 MANN RD LOT 49
CLARKSTON MI  48346-4263

JOANN WATERS
19767 HUNTINGTON RD
DETROIT MI  48219-2199

JOANN WOELZLEIN
8335 LEWIS RD
BIRCH RUN MI  48415-9610

JOANN WOODS
5660 PRAY STREET
BONITA CA  91902-2116

JOANN WRIGHT
PO BOX 202
YOUNGSTOWN OH  44501-0202

JOANN WUJEK
22629 CORTEVILLE ST
ST CLAIR SHRS MI  48081-2562

JOANN YOUNG
1209 43RD
DES MOINES IA  50311-2501

JOANN ZBOCH
8997 GLASSGOW DR
WHITE LAKE MI  48386

JOANN ZVOCH
978 BLUE HERON
HIGHLAND MI  48357-3902

JOANNA BADINELLI
14913 MCKISSON CT APT E
SILVER SPRING MD  20906-6162

JOANNA BERNDT
5600 W 80 S
KOKOMO IN  46901-8711

JOANNA BETH AHERONI
314 RIVERVIEW WAY
OCEANSIDE CA 92057 92057  92057

JOANNA BOHAN
218 TANGLEWOOD DR
LEWES DE  19958

JOANNA BONNER
13557 MAINE
DETROIT MI  48212-4601

JOANNA CRONIN
2287 MAJOR CIR
DAVISON MI  48423-2047

JOANNA E GIDDINGS
21 MAPLE DR
OLD GREENWICH CT  06870-1410

JOANNA E TENPENNY
CUST AUSTIN KNOWLES
UTMA TX
8451 GLEN EAGLES DR
OVILLA TX  75154

JOANNA E TENPENNY
CUST MATTHEW SCARANO
UTMA TX
8451 GLEN EAGLES DR
OVILLA TX  75154

JOANNA F MALONE
207 SOUTH 4TH AVE
ABBOTSFORD WI  54405-9570

JOANNA HARRIS ROSS
7152 FOREST RUN CT
DUBLIN OH  43017-1015

JOANNA L STUDER
1385 COUNTY RD F
SWANTON OH  43558-9021

JOANNA M ENDRES &
ROBERT F ENDRES JT TEN
37716 LOIS DR
STERLING HEIGHTS MI  48310-3568

JOANNA MACKLE
#2 SUGARHOUSE RD
PO BOX 658
NEW LONDON NH  03257

JOANNA DELOS FRYER
20 ST JOHN'S VILLAS
FRIERN BARNET RD
LONDON N11 3BU
UNITED KINGDOM

JOANNA E HUSTEAD
382 WOODWARD CRESCENT
WEST SENECA NY  14224-3627

JOANNA E TENPENNY
CUST CARLYN BISHOP
UTMA TX
8451 GLEN EAGLES DR
OVILLA TX  75154

JOANNA E TENPENNY
CUST SHELBY KNOWLES
UTMA TX
8451 GLEN EAGLES DR
OVILLA TX  75154

JOANNA FRIEDMAN
811 BERKSHIRE RD
ANN ARBOR MI  48104-2630

JOANNA KRISTINE STIDHAM
2236 SOUTHBRIDGE LANE
NORTHBROOK IL  60062-6622

JOANNA L WYPYSZINSKI
16 ARROWHEAD AVE
NORTHBRIDGE MA  01534

JOANNA M MONTGOMERY
850 VOLUNTEER LANDING LN
NUMBER 301
KNOXVILLE TN  37915-2501

JOANNA MAYHEW &
EDWIN J MAYHEW JT TEN
4470 N HILLCREST CIRCLE
FLINT MI  48506-1400

JOANNA E FRIEDMAN
811 BERKSHIRE RD
ANN ARBOR MI  48104-2630

JOANNA E TENPENNY
CUST ANDREW SCARANO
UTMA TX
8451 GLEN EAGLES DR
OVILLA TX  75154

JOANNA E TENPENNY
CUST COLE FRANK UGMA TX
8451 GLEN EAGLES DR
OVILLA TX  75154

JOANNA EPPS
430 FISK DR
DETROIT MI  48214-2947

JOANNA FRIEDMAN
CUST REBECCA
A FRIEDMAN UTMA FL
811 BERKSHIRE RD
ANN ARBOR MI  48104-2630

JOANNA L SAMPLES
HC 61 BOX 12
PROCIOUS WV  25164-9602

JOANNA M DENNIS
3137 WILLOW GROVE VIRCLE
MARIETTA GA  30067-5549

JOANNA M POST
9 SERRA LANE
MASSENA NY  13662-1640

JOANNA MCGEE-THEODORE
4148 CAMBRIDGE CIR
COUNTRY CLB HIS IL  60478

JOANNA N TUZZEO
2 CHESHIRE LN
ROCHESTER NY  14624

JOANNA NORMAN
1708 ROYAL OAK ST
WYOMING MI  49509-3350

JOANNA P MIHALIS
2039 SCOTLAND DR
CLEARWATER FL  33763-1338

JOANNA POLK
4692 CHALMERS ST 02
DETROIT MI  48215-2165

JOANNA R DE TROIA
C/O J MORRELL
1700 HWY 37 W BLDG 115 06
TOMS RIVER NJ  08757

JOANNA S STOKES
29 MELROSE PLACE
MONTCLAIR NJ  07042-2531

JOANNA SASSO MILLER
SUCCESSOR TR
UW VIOLA E WINKLER
2 SOUTHLAND DRIVE
GLEN CLOVE NY  11542-1012

JOANNA STEELE &
DALE C STEELE JT TEN
115 W FILBERT STREET
E ROCHESTER NY  14445

JOANNA T BIEGALSKI
29465 BARTON
GARDEN CITY MI  48135-2651

JOANNA W DUMDEY
30 CLUF BAY ROAD
BRUNSWICK ME  04011

JOANNA W KUCHOLICK
7515 DEER CREEK AVE
KOKOMO IN  46901-9436

JOANNE A GEIS
325 FRANKLIN ROAD
SAPULPA OK  74066

JOANNE A PARSONS
CUST SUSAN
E PARSONS UTMA NJ
470 HUNTER ROAD
RIDGEWOOD NJ  07450-5516

JOANNE A PATRIDGE
2748 130TH ST
TOLEDO OH  43611-2205

JOANNE A WALKER CLAYTON
721 E BENSON STREET
HERRIN IL  62948

JOANNE A WEAVER
33 BOURBON RED DR
MECHANICSBURG PA  17055

JOANNE ACOSTA
1887 SLATON CT
COLUMBUS OH  43235-5945

JOANNE ADLER SLEEPER
108 FROST HILL RD
PORTLAND ME  04103-2255

JOANNE ALICE PUELO &
RICHARD PULEO JT TEN
419 CONCORD ST
EL SEGUNDO CA  90245-3723

JOANNE ANDREWS
CUST JACOB ANDREWS UTMA MA
58 BOWEN ST
NEWTON MA  02459-1820

JOANNE ARDANOWSKI
15639 NOLA CIRCLE
LIVONIA MI  48154-1527

JOANNE ARIOLA
CUST LISA M ARIOLA UGMA CT
92 GEORGETOWN DR
WATERTOWN CT  06795-3342

JOANNE B BRUMLEY &
JAMES L BRUMLEY JT TEN
G-2259 HOWE RD
BURTON MI  48519

JOANNE B COLE
14103 JACKSON
TAYLOR MI  48180-5391

JOANNE B DILLON &
HARRY E DILLON JT TEN
1071 CATALINA DR W
NEW PALESTINE IN  46163-9676

JOANNE B HAGEN
208 WELDIN ROAD
WILMINGTON DE  19803-4934

JOANNE B MCKENNA
785 HYDE PARK DR
DAYTON OH  45429-5837

JOANNE B MEZGER
TR
JOANNE B MEZGER REVOCABLE
LIVING TRUST UA 05/09/95
471 LEXINGTON
GROSSE POINT FARMS MI
48236-2842

JOANNE B MORGANDALE &
DONALD J MORGANDALE JT TEN
26 WEST WATER ST
WELLSBORO PA  16901-1015

JOANNE B NAVARRO
2616 GUYNN AVE
CHICO CA  95973-8775

JOANNE B PARENTI
150 SCHILLER AVE
ELMHURST IL  60126-2859

JOANNE B PAUL
BOX 194
BEALLSVILLE PA  15313-0194

JOANNE B PIKE
W 4541 ELEANORE LN
FOND DU LAC WI  54935-9654

JOANNE B SKIDMORE
4245 WAYLAND RD
DIAMOND OH  44412-9707

JOANNE B STEVENS
APT 711
10 W 15 ST
NEW YORK NY  10011-6822

JOANNE BARNES
402 REDWOOD CT
KOKOMO IN  46902-3694

JOANNE BARON
437 EAST 3RD
HERSCHER IL  60941-9777

JOANNE BEASLEY
6941 MARTIN DR
WOODRIDGE IL  60517-1933

JOANNE BLISS &
JAMES BLISS JT TEN
14327 SOLBERG RD SE
YELM WA  98597-9178

JOANNE BOJESKI &
GERALD BOJESKI JT TEN
12820 W PHEASANT COURT
LOCKPORT IL  60441-9085

JOANNE BOSTON
1704 KINGSLEY
ANDERSON IN  46011-1014

JOANNE BOUROUE
18 MILNE ST
ESSEX ON  N8M 1K9
CANADA

JOANNE BROUGHTON
200 CHEREKEE CT
CADIZ KY  42211

JOANNE C BARNS
2 LEE DRIVE
POLAND OH  44514-1963

JOANNE C BELLENGER
2436 E NORTHSIDE DRIVE
JACKSON MS  39211-4924

JOANNE C BRICKER
3843 BARRINGTON ST APT 142K
SAN ANTONIO TX  78217

JOANNE C CLIFFORD
2822 MARCUS DR
TROY MI  48083-2434

JOANNE C DABERKOW
TR WILLIAM A DABERKOW FAMILY TRUST
U/A
DTD 2/7/2001
33116 GLENWOOD
NORTH RIDGEVILLE OH  44039

JOANNE C HOOVER
2420 BALBOA TERRACE
DELTONA FL  32738

JOANNE C LONG
6860 NORTHCREST WAY E
CLARKSTON MI  48346-2744

JOANNE C MCGILL
5259 MEADOW WOOD BLVD
CLEVELAND OH  44124-3725

JOANNE C MENKE
95 BROAD STREET
WILLISTON PARK NY  11596

JOANNE C PRESTON &
RICHARD A PRESTON JR JT TEN
9730 N RIVER RD
FREELAND MI  48623-9528

JOANNE C ROBERTSON &
COLL E ROBERTSON JT TEN
8165 NEW PORT RD
JACKSONVILLE FL  32244-1218

JOANNE C SMITH
19328 BURGESS
DETROIT MI  48219-1887

JOANNE C STANISLAWSKI
4237 W 77TH PL
CHICAGO IL  60652-1204

JOANNE C THUROW
6861 HEVERLO ROAD
SUNBURY OH  43074-9475

JOANNE CAROLE GIBBONS
30100 NEWHAMPSHIRE RD
RHODESVILLE VA  22542-8928

JOANNE CHAZEN
4815 HARLEM RD
AMHERST NY  14226-3812

JOANNE CHRISTFIELD DESIEN
4686 N LAKE DR
WHITEFISH BAY WI  53211-1254

JOANNE CIPOLLINA
30 HIRST ROAD
BRIARCLIFF MANOR NY  10510-2501

JOANNE CLYNE
CUST
JENNIFER ANNE CLYNE UGMA IL
5910 WOODRIDGE OAKS
SAN ANTONIO TX  78249-3324

JOANNE CLYNE
CUST DAVID
ALLEN CLYNE UGMA IL
5910 WOODRIDGE OAKS
SAN ANTONIO TX  78249-3324

JOANNE CONNER
160 AMHERST DRIVE
BAYVILLE NJ  08721

JOANNE COSBY ASHBY
1236 E STATE ST
OAKLAND MD  21550-1923

JOANNE CREWS JOHNSON
2255 S MEADOW VIEW
SPRINGFIELD MO  65804

JOANNE CRONIN
7 ELM DR
STONY POINT NY  10980-2126

JOANNE D CASE
5018 ESCARPMENT DR
LOCKPORT NY  14094-9748

JOANNE D COX
1468 GREENVALLEY TR
OSHAWA ON  L1K 2N5
CANADA

JOANNE D COX
77 WAYNE ST
OSHAWA ON  L1G 3P8
CANADA

JOANNE D COX
77 WAYNE ST
OSHAWA ON  L1G 3P8
CANADA

JOANNE D CURRY
658 HILLCREST BLVD
PHILLISPBURG NJ  08865-1411

JOANNE D IAGULLI
5185 OAKCREST AVE
AUSTINTOWN OH  44515-3943

JOANNE D SUPPLEE
12100 CHANCELLORS VILLAGE LN
APT 4315
FREDERICKSBURG VA  22407-5505

JOANNE D TALBOTT
15240 W AMELIA DR
GOODYEAR AZ  85338-8812

JOANNE DARR
CUST
JENNIFER C DARR UGMA MI
8668 N CHRISTINE
BRIGHTON MI  48114-8933

JOANNE DARR
CUST CHARLES
E DARR UGMA MI
8668 N CHRISTINE
BRIGHTON MI  48114-8933

JOANNE DAVIS
3029 SCHAEFFER DR SW
CEDAR RAPIDS IA  52404-4519

JOANNE DE CECCHIS
240 SHELDON AVE
TARRYTOWN NY  10591-6213

JOANNE DEMPSEY
25 S MUNROE TERR
DORCHESTER MA  02122-2520

JOANNE DIAMANTIS
1126 EARL AVE
SCHENECTADY NY  12309-5622

JOANNE DMOCH &
THOMAS DMOCH JT TEN
15 AMBOY LN
LAKE GROVE NY  11755-2526

JOANNE E CARLE
19722 QUIET BAY LN
HUNTINGTON BEACH CA  92648-2616

JOANNE E HEARRELL
4045 SENOUR RD
INDIANAPOLIS IN  46239

JOANNE E JONES
CUST JENNIFER E JONES UTMA WA
BOX 3736
SEATTLE WA  98124-3736

JOANNE E MCKAY
8007 W ROSE GARDEN LN
PEORIA AZ  85382

JOANNE E PRIEUR
31424 COUSINO DR
WARREN MI  48092-1796

JOANNE E THORNBER
10 E WINDSOR HILLS CIR
THE WOODLANDS TX  77384

JOANNE ELAINE PLACIDO
8401 EIGHTEEN MILE
APT D-61
STERLING HEIGHTS MI  48313

JOANNE F FUCCI
429 N DRAKE ST
TITUSVILLE PA  16354-1814

JOANNE DYKE
226 MAZATLAN ST
HENDERSON WV  89074

JOANNE E CONROY
87 WHITMAN ROAD
YONKERS NY  10710-1713

JOANNE E HENRICKSON &
BRIAN W HENRICKSON JT TEN
4025 PIUTE DRIVE
GRANDVILLE MI  49418-3008

JOANNE E KREPELKA
160 WAVERLY ST
ARLINGTON MA  02476-7354

JOANNE E MEISTER &
KENNETH W MEISTER JT TEN
8811 NORWICH
LIVONIA MI  48150-3618

JOANNE E RASKOPF
C/O JOANNE E HORN
1968 CREEKSIDE DRIVE
BURT NY  14028-9702

JOANNE E WALTON &
MICHAEL J WALTON JT TEN
420E BRANDON DR
BISMARCK ND  58503-0409

JOANNE F BECKLEY &
MICHAEL G BECKLEY JT TEN
2302 E TOBIAS RD
CLIO MI  48420-7904

JOANNE F LE COUNT
236 STARCH MILL ROAD
MASON NH  03048-4315

JOANNE E ARTHUR
23532 KIM DR
MT CLEMENS MI  48035-2966

JOANNE E GRADY
2630 STONEHENGE COURT
ALTANTA GA  30360-1946

JOANNE E JONES
CUST CHRISTIANA M JONES UTMA WA
BOX 3736
SEATTLE WA  98124-3736

JOANNE E LANCZAK TOD
MARYANN GUZDZIAL & SUSAN J
MILLER & DEBRA K WALSH & DEANNE
L STEFANOVSKY
2984 GROVE RD
STANDISH MI  48658

JOANNE E O'BRIEN
21 LEONARD CIRCLE
MEDFORD MA  02155-1823

JOANNE E SPANGLER
524 KELLY LAKE RD
ONSTED MI  49265-9780

JOANNE E WENGLER
BOX 182
NEW MILFORD CT  06776-0182

JOANNE F CLYNE
5910 WOODRIDGE OAKS
SAN ANTONIO TX  78249-3324

JOANNE F PURCE
320 SAN CARLOS RD
PRESCOTT AZ  86303-3726

JOANNE F REGAN
CUST
CHARLES H REGAN 3RD
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
160 LAKE STREET
WEYMOUTH MA  02189-1229

JOANNE F SMITH
5808 FACULTY
LAKEWOOD CA  90712-1206

JOANNE F SPEED &
DAVID B SPEED
TR UA 06/01/00 JOANNE F SPEED
REVOCABLE
TRUST
2473 INDIAN TRAIL WEST
PALM HARBOR FL  34683

JOANNE FLORENCE CLYNE
5910 WOODRIDGE OAKS
SAN ANTONIO TX  78249-3324

JOANNE G COLE
4755 HEATH HILL RD
COLUMBIA SC  29206-4610

JOANNE G KELLER
CUST AMY JO KELLER UGMA PA
75 CHAMBERS AVE
GREENVILLE PA  16125-1739

JOANNE GAGE
936 SCOTT AVE
LOT 21
KANSAS CITY KS  66105

JOANNE GREAR
170 COLORADO
HIGHLAND PARK MI  48203-3304

JOANNE F REGAN
CUST MATTHEW REGAN U/THE
MASSACHUSETTS UNIFORM GIFTS
TO MINORS ACT
127 SHERMAN STREET
CANTON MA  02021-2504

JOANNE F SOLOMON
CUST STEVEN NEIL SOLOMON
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
2328 OLEAN ST
BROOKLYN NY  11210-5141

JOANNE FARLEY
24 FURMAN AVE
SAYREVILLE NJ  08872-1711

JOANNE FRATTEROLO
67 BARBERRY DR
OCEAN NJ  07712

JOANNE G HALL &
DONALD E HALL JT TEN
922 RT 63
WESTMORELAND NH  03467

JOANNE G RUCHMAN
1218 COX RD
RYDAL PA  19046-1207

JOANNE GALUSHA
113 CREIGHTON LN
ROCHESTER NY  14612-2203

JOANNE GREEN
8 TER HILL DR
PENFIELD NY  14526-9500

JOANNE F SCHMIEDING TOD
SANDRA MARTINEZ & SHARON ASHLEY &
SUSAN HERRMANN
5262 SUWANNEE RD
SPRING HILL FL  34607-2356

JOANNE F SOLOMON AS
CUSTODIAN FOR SHERYL BETH
SOLOMON UNDER THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
2328 OLEAN ST
BROOKLYN NY  11210-5141

JOANNE FERRANTE
CUST MARK V FERRANTE UGMA IL
161 NORTH CLARK STREET
SUITE 2500
CHICAGO IL  60601

JOANNE FRITZ
750 BEVERSREDE TRL
WEST CHESTER PA  19382-6946

JOANNE G JEZOWSKI
2804 DANAK DR
BAY CITY MI  48708-8427

JOANNE G STAMBAUGH
7129 MAYBROOK DRIVE
LAS VEGAS NV  89129-6510

JOANNE GIVENS
215 TERRACE DR
MAYFIELD KY  42066-1922

JOANNE H ALTEMUS
823 BUCKNELL AVE
JOHNSTOWN PA  15905-2262

JOANNE H AMBROSE
119 WESTLAKE RIDGE DR
BLYTHEWOOD SC  29016-7861

JOANNE H CARDALL
5809 MEADOWOOD DR
MADISON WI  53711-4209

JOANNE H ECKMAN
7004 DARROW RD
HURON OH  44839-9318

JOANNE H KEENAN
1429 CHEROKEE CIRCLE
SEVIERVILLE TN  37862-5120

JOANNE H MOORE
2933 RACETRACK RD
ST AUGUSTINE FL  32084

JOANNE H MURPHY
CUST ERIN MARIE MURPHY
UGMA MI
612 KENTUCKY
ROCHESTER HILLS MI  48307-3732

JOANNE H MURPHY
CUST SHANNON E MURPHY
UGMA MI
612 KENTUCKY
ROCHESTER HILLS MI  48307-3732

JOANNE H NETTLETON
81 GREENDALE AVE
NEEDHAM HEIGHTS MA  02494-2130

JOANNE H NOACK
4647 N THOMAS
FREELAND MI  48623

JOANNE H RANDOLPH
233 WEBSTER RD
WEBSTER NY  14580-9590

JOANNE H WILLIAMS
5504 SAVINA AVE
DAYTON OH  45415-1144

JOANNE HILDEBRAND
12 GREENE ST
WOLLASTON MA  02135

JOANNE HOFFMAN
200 S ROBERTS RD A-1
BRYN MAWR PA  19010-1328

JOANNE HOLBERT MINOR
124 ONEIDA
PONTIAC MI  48341-1625

JOANNE HOLLINGSHEAD
CUST KEITH R HOLLINGSHEAD UGMA NY
840 SHORE ROAD
LONG BEACH NY  11561-5405

JOANNE HUBBARD RYNSKI
7452 TWIN LAKES RD
PERRYSBURG OH  43551

JOANNE I GACE
27738 ROAN
WARREN MI  48093

JOANNE I KIPP &
MELVIN KIPP JT TEN
13337 LAKESHORE DR
FENTON MI  48430

JOANNE J HOM
308 MARIETTA DRIVE
SAN FRANCISCO CA  94127-1846

JOANNE J HUNTINGTON
405 FOREST
EATON RAPIDS MI  48827-1519

JOANNE J JOHNSON
2403 HWY 169
ALGONA IA  50511-7158

JOANNE J TOSTO
132 CALVERT BLVD
TONAWANDA NY  14150-4702

JOANNE J WADE
150 LILBURNE
YOUNGSTOWN OH  44505-4858

JOANNE J WALSH
CUST EILEEN J BROWN UTMA NJ
171 HAWKIN RD
NEW EGYPT NJ  08533-2604

JOANNE JENCSON
6812 GLENELLA DRIVE
SEVEN HILLS OH  44131-3635

JOANNE JONES
CUST CHRISTIANA
M JONES UTMA OR
4538 FERNCROFT RD
MERCER ISLAND WA  98040-3820

JOANNE JONES
CUST JENNIFER E
JONES UTMA OR
4538 FERNCROFT RD
MERCER ISLAND WA  98040-3820

JOANNE K BERRY &
HOWARD C BERRY JT TEN
805 HIGHFIELD DR
NEWARK DE  19713-1103

JOANNE K LADIO
215 W SUMMIT ST
CHELSEA MI  48118-1243

JOANNE K PEARSON
7117 E 69TH
TULSA OK  74133-7704

JOANNE KENNEDY
102 WESTCHESTER
LUFKIN TX  75901

JOANNE L COLLINS
33462 FOREST CT
WESTLAND MI  48185-2822

JOANNE L DAMICO
135 SPOONBILL HOLLOW CIRCLE
BAYVILLE NJ  08721

JOANNE L FLENTKE
CUST GEORGE R FLENTKE U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
5805 ANKORAGE AVE
MADISON WI  53705-4403

JOANNE L MAJOR
32182 SCHWARTZ ROAD
AVON OH  44011-2518

JOANNE L PHILLIPS
628 WINDWARD DR
BEACHWOOD NJ  08722-4736

JOANNE K FIGGE
13011 DUVAL DR
FISHERS IN  46037-8169

JOANNE K MORSE
626 S FIFTH STREET
COLUMBUS OH  43206-1269

JOANNE K SNYDER
8-G
175 RIVERSIDE DR
NEW YORK NY  10024-1616

JOANNE L B FINNEY
163 EAST 81ST STREET
NEW YORK NY  10028-1806

JOANNE L COOK
5912 MCLEAN RD
RNKLINTOWN OH  45327-9449

JOANNE L DAVIDSON
4429 CARMANWOOD DRIVE
FLINT MI  48507-5652

JOANNE L FLENTKE
CUST GEORGE R FLENTKE UGMA NY
5805 ANKORAGE AVE
MADISON WI  53705-4403

JOANNE L MARTIN
C/O JOANNE L KROODSMA
6123 BITTERSWEET DRIVE N E
BELMONT MI  49306-9652

JOANNE L ROCHEVOT
206 MILLER ST
NORTH TONAWANDA NY  14120

JOANNE K GEAKE
CUST ERIC JON GEAKE UGMA MA
BOX 607
EAST SANDWICH MA  02537-0607

JOANNE K MULLEN
9 HAMPTON RD
DARIEN CT  06820-5121

JOANNE KALTSAS
16166 FOUNTAIN PK DR B11 268
SOUTHGATE MI  48195-1684

JOANNE L BARANSKI
32885 GARFIELD
FRASER MI  48026-2249

JOANNE L CRESCENZI
32 CONGRESS TER
MILFORD MA  01757-4020

JOANNE L DUNCAN
55 MAIN ST
ST CATHERINES ON  L2N 4T8
CANADA

JOANNE L GOLDSWORTHY
800 LUDLOW
ROCHESTER MI  48307-1309

JOANNE L NEIL
TR U/A
DTD 07/01/94 ERMA P JAMROZ
TRUST
38135 SADDLE LN
CLINTON TOWNSHIP MI  48036-1778

JOANNE L SIEVEWRIGHT
5763 SHANNON LANE
CLARKSTON MI  48348-5168

JOANNE L SMITH
TR
JOANNE L SMITH TRUST U/A DTD 12/17/
116 NOLAN ST
MIO MI 48647

JOANNE L WRIGHT
1875 W KAVANAGH AVE
TRACY CA 95376-0747

JOANNE LIBERTI
32 SUSQUEHANNA AVE
ROCHELLE PARK NJ 07662-3913

JOANNE LYNN DUNCAN
60440 ELEVEN MILE RD
S LYON MI 48178-8911

JOANNE M BLAKE
CUST JAMES P BLAKE
UTMA MA
131 FAIRWAY DR
N DARTMOUTH MA 02747-3568

JOANNE M BROMLEY
66 CONTINENTAL AVE
LOCKPORT NY 14094-5204

JOANNE M CONNOLLY
3028 FIELDCREST LANE
TOMS NJ 08755-2559

JOANNE M DONOVAN
1526 CELIA DRIVE
WICHITA FALLS TX 76302-4127

JOANNE M DUNN &
MARY L GADIOLI JT TEN
14345 BROOKING
STERLING HEIGHTS MI 48313-5416

JOANNE L SPISAK &
FRANCIS SPISAK JT TEN
10711 FINCHERIE DR
CHARDON TWP OH 44024-8731

JOANNE LAUDERDALE
2 CROWN PLACE
RICHARDSON TX 75080-1603

JOANNE LIPTAK
TOD THOMAS S LIPTAK
SUBJECT TO STA TOD RULES
2421 LONGWOOD AVE
NILES OH 44446-4529

JOANNE M AUSSEM
CUST CHRISTOPHER AUSSEM UTMA FL
1609 SAN JOSE FOREST DR
ST AUGUSTINE FL 32080-5425

JOANNE M BOMMARITO
C/O JOANNE M SOKOL
32952 SUMMERS
LIVONIA MI 48154-4142

JOANNE M CASSIDY
2216 ROCHELLE PARK DR
ROCHESTER HILLS MI 48309-3741

JOANNE M CRAWFORD
TR JOANNE M CRAWFORD TRUST
UA 03/05/99
9235 N TIMBER LN
PEORIA IL 61615-1415

JOANNE M DOSH
5146 E FRANCES RD
MT MORRIS MI 48458-9750

JOANNE M DZULA
1 FAIRVIEW DR
NORTH CALDWELL NJ 07006-4514

JOANNE L TOMASZEWSKI &
THOMAS A TOMASZEWSKI JT TEN
11514 LUMPKIN
HAMTRAMCK MI 48212-2908

JOANNE LEDTE HUCKABY
298 SCRIBNER HILL RD
OTISFIELD ME 04270-6202

JOANNE LOUISE WALTON
7331 WOODSHIRE AVE
CHESAPEAKE BEACH MD 20732-3125

JOANNE M BARNARD
115 NORTH MAIN ST
WET BOYLSTON MA 01583-1131

JOANNE M BORSCHEL
72 DIANE DR
WEST SENECA NY 14224-1511

JOANNE M CASTIGLIA
ATTN JOANNE M MURRAY
1078 LINDEN ST
CLERMONT FL 34711-2841

JOANNE M DIBELLO
124 SOUND SHORE DRIVE
CURRITUCK NC 27929-9606

JOANNE M DUGAN
5855 BROOKWOOD RD
INDIANAPOLIS IN 46226-1014

JOANNE M ELLIS
78 CAMPUS DR NORTH
AMHERST NY 14226-2538

JOANNE M ERSKINE &
ROBERT A ERSKINE JR JT TEN
43 BLOOD RD
METAMORA MI 48455-9371

JOANNE M EYSSEN
302 PEARL ROAD
BRUNSWICK OH 44212-1120

JOANNE M FERNANDES
2509 FOXX CREEK
RUSTON LA 71270-2512

JOANNE M GRAY &
THOMAS J GRAY
TR UA 11/04/86 THOMAS J GRAY TRUST
31314 WELLSTON
WARREN MI 48093

JOANNE M HAUS
195 MT LEBANON BLVD
APT 105
MT LEBANON 15228-1840

JOANNE M ITALIANO
332 GARESCHE
COLLINSVILLE IL 62234-5321

JOANNE M KOPECKY
ATTN JOANNE REITMAJER
13079 MEADOWLARK AVE
GRANADA HILLS CA 91344-1230

JOANNE M LAKASIL
PO BOX 33
DEARBORN HEIGHTS MI 48127

JOANNE M MAGDA &
JOHN J MAGDA JT TEN
PO BOX 28049
500 TECUMSEH RD EAST
WINDSOR ON N8X 5E4
CANADA

JOANNE M LESLEY
7 STEARNS RD
AMHERST NH 03031-2707

JOANNE M FENSKE
11032 N HIGHVIEW DR 1 E
MEQUON WI 53092-5806

JOANNE M GADIOLI &
MARY L GADIOLI JT TEN
14345 BROOKINGS
STERLING HEIGHTS MI 48313-5416

JOANNE M HALAPIN
15221 WINDEMERE
SOUTHGATE MI 48195

JOANNE M HERR
10 STERLING ST
MILL HALL PA 17751-8868

JOANNE M JONES
137 VICTORIA DR
VIRGINIA BEACH VA 23452-4323

JOANNE M KOPLOW
399 VENTANA CT
INDIANAPOLIS IN 46290-1095

JOANNE M LAKOSIL
P O BOX 33
DEARBORN HTS MI 48127

JOANNE M MALMBERG
BOX 525
PLANTSVILLE CT 06479-0525

JOANNE M EVRARD
706 3RH STREET
WINDSOR MO 65360-1922

JOANNE M FERGUSON
28638 CROMWELL
NEW BALTIMORE MI 48047-3728

JOANNE M GARVEY
16 KENSINGTON CT
KENSINGTON CA 94707-1010

JOANNE M HARTE
27047 ARDEN PARK CIR
FARMINGTON HILLS MI 48334-5302

JOANNE M HOEY
33 E CENTENNIAL DR
MEDFORD NJ 08055-8138

JOANNE M KAUFMAN
215 LOUVAINE DR
KENMORE NY 14223

JOANNE M KOWAL
15801 BRIDAL PATH CT
CLINTON TWP MI 48035-1006

JOANNE M MAGDA
PO BOX 28049
500 TECUMSEH RD EAST
WINDSOR ON N8X 5E4
CANADA

JOANNE M MARSH
CUST
KRISTOPHER P MARSH UTMA TN
118 PEBBLE CREEK DR
FRANKLIN TN 37064-5524

JOANNE M MARSH
CUST
SHANNON J MARSH UTMA TN
3986 HONEYSUCKLE WAY
CHAPEL HILL TN 37034-2099

JOANNE M MC NULTY
406 ELLEN RD
MARSHALL MI 49068

JOANNE M PURO
5335 SO SYCAMORE
BURTON MI 48509-1352

JOANNE M SCHNAARS
2604 MEYERS LN
SPRING HILL TN 37174-9287

JOANNE M SWEENEY &
NEAL P SWEENEY JT TEN
5220 OLDE SHAWBORO
GRAND BLANC MI 48439-8729

JOANNE M VERPLANCKEN
ATTN JOANNE M DENISON
5700 N NATOMA AVE
CHICAGO IL 60631-3130

JOANNE MAC LEAN
BOX 59
CHESTERFIELD NH 03443-0059

JOANNE MADELINE
322 WARD AVE
SOUTH AMBOY NJ 08879-1557

JOANNE MCCLURE JOSEPH
470 VANDERBILT ROAD
CONNELLSVILLE PA 15425-9103

JOANNE M MARSH
CUST KRISTOPHER P MARSH UGMA TN
118 PEBBLE CREEK DR
FRANKLIN TN 37064-5524

JOANNE M OXRIDER
436 DELLWOOD AVE
DAYTON OH 45419-3525

JOANNE M ROGUCKI
8150 KIMBLE DR
PINCKNEY MI 48169-9122

JOANNE M SIKICH
578 TERRACE PLAZA
WILLOWICK OH 44095-4202

JOANNE M TOWNSEND
810 SHERMAN AVENUE
ROME NY 13440-4421

JOANNE M WEST
R R 4 14 ROSELAWN AVE
BROWNSBURG IN 46112-1926

JOANNE MACGREGOR
CUST
GEORGE RADA UGMA NJ
1000 SUFFOLK DR
LA PLATA MD 20646-3506

JOANNE MALINO
BOX 104
DELHI NY 13753-0104

JOANNE MCMURRAY
110 SEINE SQ
WHITEHORSE YT Y1A 3C3
CANADA

JOANNE M MARSH
CUST SHANNON
J MARSH UGMA TN
3986 HONEYSUCKLE WAY
CHAPEL HILL TN 37034-2099

JOANNE M PIEPOL
123 FLORENCE AVE
ARLINGTON MA 02476

JOANNE M SCHMARGEN
105 WEST WINDRIDGE ROAD
GREENVILLE PA 16125

JOANNE M SOKOL
32952 SUMMERS
LIVONIA MI 48154-4142

JOANNE M UBER
BOX 223
GREENBELT MD 20768-0223

JOANNE M WORLEY
9485-S 300 E
MARKLEVILLE IN 46056-9417

JOANNE MADAFFER
32211 SHIAWASSEE
FARMINGTON MI 48336-2475

JOANNE MARGARET MALLET &
ROBERT ALLEN MALLET JT TEN
14358 CHESTERFIELD RD
ROCKVILLE MD 20853-1923

JO-ANNE MEYER &
NOREEN HOCHSPRUNG
TR
ALFRED BERTONCINI IRREVOCABLE TRUST
UA 02/28/96
89 CONCORD DR
MAHOPAC NY 10541-2027

JOANNE MILLER
14013 REED AVE
SAN LEANDRO CA  94578

JOANNE MORRIS BRADY
406 COVINGTON RD
HAVERTOWN PA  19083

JOANNE MORRIS O'BRIEN
32865 FAIRCREST
BEVERLY HILLS MI  48025-2937

JOANNE MUMMA
13905 ROVER MILL RD
WEST FRIENDSHIP MD  21794-9729

JOANNE N BLUM
TR U/A/D
07/05/89 OF THE BLUM FAMILY
TRUST
1702 N 15TH AVE
PHOENIX AZ  85007-1616

JOANNE N BLUM
TR UA 7/5/89 THE BLUM FAMILY TRUST
1702 N 15TH AVE
PHOENIX AZ  85007-1616

JOANNE N CHARMAN
30 JENNIFER GARDENS
LONDON ON  N5X 3K8
CANADA

JOANNE N CHARMAN
30 JENNIFER GARDENS
LONDON ON  N5X 3K8
CANADA

JOANNE N HEITZENRODER
BOX 308
HOCKESSIN DE  19707-0308

JOANNE N HEITZENRODER &
JOHN HEITZENRODER JR JT TEN
BOX 308
HOCKESSIN DE  19707-0308

JOANNE N OPAVA
198 LEAR RD
AVON LAKE OH  44012-1908

JOANNE NELSON
7 ALLERTON RD
LEBANON NJ  08833-3211

JOANNE OLEWILER
1030 WOODRIDGE RD
RED LION PA  17356-9605

JOANNE OSLIZLO
142 SEA PINES CIRCLE
DAYTONA BEACH FL  32114-1135

JOANNE P BARNA
35834 MANILA
WESTLAND MI  48186-4219

JOANNE P EMBREE
CUST MATHEW
STANLEY EMBREE A MINOR THE
LAWS OF GEORGIA
7934 MILLBROOK DR
HOUSTON TX  77095-4913

JOANNE P FERRARO
124 SHERBROOKE ST
BRISTOL CT  06010-7250

JOANNE P RILEY
4809 GRECIAN CT
LOUISVILLE KY  40272-3100

JOANNE P ROBINSON BLACKSHEAR
PERDUE
327 AZALEA CR W
MOBILE AL  36608-2763

JOANNE P SMITH
1077 LAKE PARK CIRCLE
GRAND BLANC MI  48439-8039

JOANNE PANEPINTO &
LUCILLE KARP JT TEN
276 FIRST AV
APT 8B
NEW YORK NY  10009-1824

JOANNE PATTENAUDE
1319 POPLAR ST
WYANDOTTE MI  48192-4442

JOANNE PHILLIPS ESTES
8659 HETHERIDGE LN
CINCINNATI OH  45249-3408

JOANNE PILLOW
3005 WOLCOTT
FLINT MI  48504-3255

JOANNE POLLARD WILLIAMSON
9107 W STANFORD COURT
MEQUON WI  53097

JOANNE PROSS MIKLAS
1421 PEACHTREE ST NE
UNIT 403
ATLANTA GA  30309-3014

JOANNE PRUNTY &
THOMAS J PRUNTY JT TEN
7 LYDIA DRIVE
WAPPINGERS FALLS NY  12590-4938

JOANNE PUSKAS
212 CLEVELAND AVE
RAYLAND OH 43943-9736

JOANNE R DAVIS &
WALTER T DAVIS JT TEN
3514 LIBERTY AVE SE
HUBBARD OH 44425

JOANNE R HERTZ
3314 LINDA VISTA SE
ALBUQUERQUE NM 87106-1514

JOANNE R RUSS &
RICHARD L RUSS JT TEN
E9002 FITZGERALD RD
NEW LONDON WI 54961-9367

JOANNE ROBERTS
8526 E GOSPEL IS RD
INVERNESS FL 34450-2727

JOANNE S BRYAN
550 CHEWS LANDING ROAD
HADDONFIELD NJ 08033-3852

JOANNE S GAYLE
524 GALEWOOD LANE
BOHANNON VA 23021

JOANNE S MURTAGH
3656 BROOKSIDE RD
TOLEDO OH 43606-2612

JOANNE S MURTAGH TOD
MOLLY MURTAGH MEYERS
3656 BROOKSIDE RD
TOLEDO OH 43606-2612

JOANNE R BENSHOFF
30 PEIRCE ST
MIDDLEBORO MA 02346-2215

JOANNE R DUBREE
532 CINDER ROAD
NEW PROVIDENCE PA 17560-9633

JOANNE R MICALLEF
TR JOANNE R MICALLEF LIVING TRUST
UA 07/19/96
145 VICTORIA FALLS LN
WILMINGTON DE 19808-1657

JOANNE R WHEELER
RR 1 BOX 417
HANCOCK ME 04640-9670

JOANNE ROFFI
46 MAX COURT
ISLANDIA NY 11749-1569

JOANNE S CAMPBELL
816 GONDOLA PLACE
EL PASO TX 79912-1509

JOANNE S GRAASKAMP
4314 S POINTE CT
EAU CLAIRE WI 54701-3009

JOANNE S MURTAGH TOD
DANIEL S MURTAGH
3656 BROOKSIDE RD
TOLEDO OH 43606-2612

JOANNE S MURTAGH TOD
WILLIAM O MURTAGH JR
3656 BROOKSIDE RD
TOLEDO OH 43606-2612

JOANNE R BLANCHARD PER REP
EST ANNA B ROTHEMICH
104 FOGG RD
SCARBOROUGH ME 04074

JOANNE R GOUDIE
TR U/A
DTD 05/17/93 OF THE JOANNE R
GOUDIE DECLARATION OF TRUST
691 JEFFERSON STREET
GALESBURG IL 61401-2607

JOANNE R MONSON GREEN
TR
JOANNE MONSON GREEN LIVING TRUST UA
5/22/1987
3155 ANTELO ROAD
LOS ANGELES CA 90077-1603

JOANNE RAKOTZ &
DUANE C RAKOTZ JT TEN
403 JOLINA WAY
ENCINITAS CA 92024-2404

JOANNE S BAKER
20 MONTE LN
CORTLAND OH 44410

JOANNE S FORD
38 NORY LN
ROCHESTER NY 14606-3506

JOANNE S MULLER
29 WOODLAND CRT
POMPTON PLAINS NJ 07444-1261

JOANNE S MURTAGH TOD
JENNIFER J MURTAGH
3656 BROOKSIDE RD
TOLEDO OH 43606-2612

JOANNE S SZERDI
TR JOANNE S SZERDI TRUST
UA 06/22/99
22111 CHARLES CT
TAYLOR MI 48180-2484

JOANNE SANTONE HOLMES
14 ACKLAND STREET
HAMILTON ON  L8J 1H7
CANADA

JOANNE SCHMIDT
43778 COLUMBIA
MOUNT CLEMENS MI  48038-1322

JOANNE SEBOLD
CUST BRENT SEBOLD UGMA OH
295 INWOOD BLVD
AVON LAKE OH  44012-1553

JOANNE SEPULVEDA
CUST JOANNE
G SEPULVEDA UGMA TX
5406 CORAL RIDGE RD
HOUSTON TX  77069-3345

JOANNE SPEECE
5764 TURNER ROAD
CANFIELD OH  44406-8737

JOANNE STIDHAM
709 MARTINDALE RD
UNION OH  45322-2922

JO-ANNE SWANSON
2800 N A1A APT 603
FORT PIERCE FL  34949-1565

JOANNE T SNELL
31 WILLOWBROOK RD
GLENVILLE NY  12302-5118

JOANNE THOMPSON
4684 MILDRED DRIVE
DAYTON OH  45415

JOANNE SCHILLING
12063 SUMMER MEADOW LANE
RESTON VA  20194

JOANNE SCHMIDT &
JAMES D SCHMIDT JT TEN
43778 COLUMBIA
CLINTON TOWNSHIP MI  48038-1322

JOANNE SEBOLD
CUST RENEE
SEBOLD UTMA OH
295 INWOOD BLVD
AVON LAKE OH  44012-1553

JOANNE SMITH
BOX 3723
PINEHURST NC  28374-3723

JOANNE SPENSER ENGSTROM
272 NANCY LANE
PLEASANT HILL CA  94523-2823

JOANNE STROOPE
13140 BELSAY RD N
MILLINGTON MI  48746-9226

JOANNE T LEVINE
CUST STEVEN J LEVINE UGMA IL
4309 OAK KNOLL COURT
NORTHBROOK IL  60062-1052

JOANNE TAGLIENTI &
GENE S TAGLIENTI JT TEN
18184 SENCILLO DRIVE
SAN DIEGO CA  92128-1325

JOANNE TUBBS & STEVEN P TUBBS
TR JOANNE TUBBS IRREVOCABLE TRUST
UA 10/08/02
96 GENESEE VIEW TRAIL
ROCHESTER NY  14623

JOANNE SCHILTZ
214 N CHANNEL DR
WRIGHTSVILLE BEACH NC
28480-2720

JOANNE SEBOLD
295 INWOOD BLVD
AVON LAKE OH  44012-1553

JOANNE SEBOLD
TR IRENE W WESTERFELD TRUST
UA 03/03/93
1266 CAHOON RD
WESTLAKE OH  44145-1235

JOANNE SMITH &
DOUGLAS SMITH JT TEN
11122 SETON PL
WESTMINSTER CO  80031-2115

JOANNE STANTON
2311 HIDDEN VIEW LN
WILLIAMSTON MI  48895

JOANNE SULLEBARGER
550 HIGHLAND AVE
WESTFIELD NJ  07090-3019

JOANNE T O'DONNELL
19135 MONTE VISTA
SARATOGA CA  95070-6217

JOANNE THOMPSON
45 RAMBLING RD
SUDBURY MA  01776-3477

JOANNE U KEIMIG
5327 CLEARVIEW
TROY MI  48098-2427

JOANNE V COOLIDGE
43 WAUREGAN RD
BROOKLYN CT  06234

JOANNE VAN ORDEN
22 SOMERSET PL
BATH ME  04530-2833

JO-ANNE W ELDRIDGE &
RUSSELL C ELDRIDGE JT TEN
BOX 12
NORTHWOOD NH  03261-0012

JOANNE W SHULTS
2910 AVONDALE DRIVE
COLORADO SPRING CO  80917-3612

JOANNE WALLACE
4 OLD FARM ROAD
TINTON FALLS NJ  07724

JOANNE WESONIG SMITH
123 UTE TRAIL
WESTCLIFFE CO  81252

JOANNE YOUNG
6325 AUTUMNVIEW WAY
ACWORTH GA  30101-7666

JOANNE ZYONTZ
510 E 20TH ST 4B
NEW YORK NY  10009-8301

JOAO A VENTURA
106 FIRST ST
EAST TROY RI  02914

JOANNE J WARNER
3865 W FENNER RD
TROY OH  45373-8400

JOANNE VAN TASSEL
2726 SATURN
LAKE ORION MI  48360-1737

JOANNE W GLAUBACH
179 NORTH WOODS DRIVE
SOUTH ORANGE NJ  07079-1122

JOANNE W STEBICK
1613 DENHAM RD
RICHMOND VA  23229-3903

JOANNE WALLAM
2201 TENTH ST S W
CALGARY AB  T2T 3G6
CANADA

JOANNE WEST
CUST DENMARK
WEST UGMA MI
19317 FORRER
DETROIT MI  48235-2304

JOANNE ZEPPETELLA
46 ADELA CIR
ROCHESTER NY  14624

JOANTHA MEEHAN
2311 CROSS AVE
SANTA ROSA CA  95401-6727

JOAO CARLOS FEICHTNER
ATTN M BREITSPRECHER
TREPTOWER WEG 6
53340 MECKENHEIM ZZZZZ
GERMANY

JOANNE VAN ERP MONTAGUE
3605 130TH AVE NE
BELLEVUE WA  98005-1351

JOANNE W BOYCE
410 CLEVELAND AVE
WESTVIEW
WILMINGTON DE  19804-3066

JOANNE W NEVILLE
2741 LANDON ROAD
SHAKER HEIGHTS OH  44122-2064

JOANNE W WOODS
910 WALSH ST SE
GRAND RAPIDS MI  49507-3631

JOANNE WENDY GORDON
53-46 FRANCIS LEWIS BLVD
FLUSHING NY  11364-1633

JOANNE WILLIFORD
#18-150 FOXHAVEN DR
SHERWOOD PARK AB  T8A 6C2
CANADA

JOANNE ZIEGLER
5436 N SEYMOUR
FLUSHING MI  48433-1004

JOAO A FONTES
17 UNION ST
MILFORD MA  01757-2309

JOAO M RUIVINHO
10 FOREST STREET
MILFORD MA  01757-3327

JOAO P LUCAS
12 JENCKS RD
MILFORD MA  01757-3676

JOAO R ALVES
2095 PERRIN SPRINGS DR
LAWRENCEVILLE GA  30043-2552

JOAO T SAMPAIO
21 S WASHINGTON ST
TARRYTOWN NY  10591-3906

JOAO VIDA
350 HATCHER ST
PALM BAY FL  32909

JOAQUIM GOMES
93 KEMPTON ST
MILLVILLE MA  01529-1519

JOAQUIM M ALEXANDRE
656 MAPLE AVE
ELIZABETH NJ  07202-2608

JOAQUIM M MARTINS
84 BORMAN AVE
AVENEL NJ  07001-2109

JOAQUIM MARTINS
RUA RAMALHO
ORTIGAO 7-1
2500 247 CALDAS DA RAIUHA ZZZZZ
PORTUGAL

JOAQUIM PERL
CASILLA 2832 P O B
LA PAZ ZZZZZ
BOLIVIA

JOAQUIM S ALBUQUERQUE
250 MARY LOU AVENUE
YONKERS NY  10703-1904

JOAQUIM SAMPAIO
62 STORM ST
TARRYTOWN NY  10591-3321

JOAQUIN A CAPUTO & ODETTE G
CAPUTO TRUSTEES U/A DTD
11/03/92 CAPUTO TRUST
240 GREENMEADOW DR
THOUSAND OAKS CA  91320-4101

JOAQUIN B COMADURAN
16239 W MORELAND ST
GOODYEAR AZ  85338

JOAQUIN BELTRAN
2221 60TH COURT
CICERO IL  60804-2010

JOAQUIN DIAZ
403 TYLER PO 502
CARROLLTON MI  48724

JOAQUIN M GRACIA
C/O GM DE MEXICO SA DECV
APARTADO 107 BIS
MEXICO CITY 1 MEXICO ZZZZZ
MEXICO

JOB TAYLOR III
SUITE 1000
885 THIRD AVE
NEW YORK NY  10022-4834

JOBE E PENNINGTON
461 SWAN POND CIRCLE
HARRIMAN TN  37748-5311

JOCE GILSTRAP CROOK WORLEY
2019 POSSUM CREEK COURT
HOUSTON TX  77017-6709

JOCELYN CENNA
6026 SIGNAL FLAIM CT
CLARKSVILLE MD  21029

JOCELYN D HEKSEM
215 PARIS AVE
LANSING MI  48910-3063

JOCELYN D WURZBURG
4744 NORMANDY AVE
MEMPHIS TN  38117-2526

JOCELYN HOPKINS
TR UA 04/03/03
JOCELYN HOPKINS REVOCABLE LIVING TR
44159 COTTISFORD
NORTHVILLE MI  48167

JOCELYN J LARGE
48430 HARBOR DRIVE
CHESTERFIELD MI  48047-3469

JOCELYN L LAPUSHANSKY
8992 NEW RD
NORTH JACKSON OH  44451

JOCELYN LOVETTE FRYE
CUST SHYKIA ELISABETH ANDERSON
UTMA DC
415 MADISON ST NW
WASHINGTON DC  20011-2140

JOCELYN MILLER
2347 WHEATLAND DR
MANAKIN-SABOT VA  23103-2134

JOCELYN O BURTON
BOX 26245
DAYTON OH  45426-0245

JOCELYN W APPLEWHITE
7211 GRANBY ST 103
NORFOLK VA  23505-4001

JOCELYNE ARCHAMBAULT
20 RUE MIREAULT
REPENTIGNY QC  J6A 1L9
CANADA

JOCELYNE M BASQUE
358 RIVERHILL DR
ST JOHN NB  E2M 4T7
CANADA

JOCELYNNE D STRACHAN
12 HIDDEN BROOK ROAD
HAMDEN CT  06518-1765

JOCHEN VICK
31000 PARKWOOD
WESTLAND MI  48186-5317

JOCK H WATKINS &
BETH B WATKINS JT TEN
86 WESTOVER AVENUE
WEST CALDWELL NJ  07006-7723

JOCKLYN ZIMMERMAN
605 MAPLEVIEW DRIVE
BEL AIR MD  21014-2812

JO-CYNTHIA KEELS
1418 AVONDALE ST
SANDUSKY OH  44870-4268

JODDIE SMITH JR &
NELLIE MAY SMITH JT TEN
12936 RUTLAND ST
DETROIT MI  48227-1233

JODEE M WELCH
5158 WYNDEMERE SQ
SWARTZ CREEK MI  48473-8894

JODEE PAUL RICH
14215 PECAN PARK LN SPC 9
EL CAJON CA  92021-2706

JODI H BAIR
1383 LINCOLN RD
COLUMBUS OH  43212-3209

JODI JEAN HOWELL
1141 SPRINGHILL DR
MISSISSAUGA ON  L5H 1N4
CANADA

JODI K ANDRES
1654 W GRANDVIEW BLVD
ERIE PA  16509-1174

JODI K MINER
4090 SW ST LUCIE SHORES DR
PALM CITY FL  34990

JODI L TREVINO
7198 N LINDEN RD
MT MORRIS MI  48458-9342

JODI LEE ROSS
10702 HORLEY AVE
DOWNEY CA  90241-2108

JODI LYN ODLUM
3036 CRUISER DRIVE
STAFFORD VA  22554

JODI LYNN JENSEN
980 NORTHSHORE DR
MEDINA IL  61265

JODI MICKLER
5828 COURTLAND
OCONOMOWOC WI  53066

JODI S MOSELEY
1008 WOTAN RD
COLUMBIA SC  29229-6548

JODI SEIDEL
7338 PERSHING AVE FL 2
SAINT LOUIS MO  63130-4206

JODI SERENA
1297 FITZGERALD RD
SIMI VALLEY CA  93065-6413

JODI SNAPP
7950 CLIFFWOOD DR
TIPP CITY OH  45371-9235

JODI STOUDT
CUST LINDSI
STOUDT UGMA PA
1442 PRINCETON COURT
ALLENTOWN PA  18104-2247

JODIE A MCCARTNEY
103 HAVORFORD COURT
HENDERSONVILLE TN  37075

JODIE C CANNON
5813 SHARON DRIVE
NORCROSS GA  30071-3428

JODIE DELAROSA
20323 LORNE ST
WINNETKA CA  91306-1823

JODIE KREMPEL
6501 RED HOOK PLAZA SUITE 201
ST THOMAS VI  00802-1305

JODIE LORBERBAUM
404 KING ARTHUR COURT
SAVANNAH GA  31405-5964

JODY ANN BRIGGS
ATTN JODY ANN CURIGLIANO
1691 BROADHEAD RD
MOON TOWNSHIP PA  15108-3879

JODY CLINE
2207 AVALON COURT
KOKOMO IN  46902-3101

JODY DAVISON
4211 AUTUMN LAKE DR
BUFORD GA  30519

JODY G SHEPARD
109 GOODMAN CIR
CONCORD NC  28025-2859

JODY J FISHER
CUST NICHOLAS ALEXANDER FISHER
UTMA MI
6186 CRANE RD
YPSILANTI MI  48197

JODIE C JENKINS
5015 ABBOT RUN
HAMILTON OH  45011-8657

JODIE GAMMON
PO BOX 3465
FLINT MI  48502

JODIE L MARSHALL
2171 HOLTON RD
GROVE CITY OH  43123

JODIE M ZIMMERMAN
3018 SETTLEMENT CREEK RUN
FORT WAYNE IN  46804-6078

JODY ANN EVESLAGE
CUST ADELAIDE ANN EVESLAGE
INIF TRANS MIN ACT CA
734 PARROTT DRIVE
SAN MATEO CA  94402-3224

JODY D BASS
3526 CHARLENE DR
BEAVERCREEK OH  45432-2202

JODY E LEARNED
BOX 3038
ELMIRA NY  14905-0038

JODY G STOLTMAN
2230 S 66 STREET
WEST ALLIS WI  53219-2062

JODY JACKSON &
JAMI TEI JACKSON JT TEN
17886 MISSION PT
NORTHVILLE MI  48168-8487

JODIE D WOOLARD III
BOX 1045
KINSTON NC  28503-1045

JODIE H WILLIAMS &
PATRICIA A WILLIAMS JT TEN
118 S 19TH ST
SAGINAW MI  48601-1441

JODIE LENGYEL &
KELLY ANNE LENGYEL &
KYLE LENGYEL JT TEN
207 NORTH PARK DRIVE
WADSWORTH OH  44281-1313

JODY A JAMIESON &
CLAUDIA J JAMIESON JT TEN
1029 LINCOLN
MARQUETTE MI  49855-2620

JODY ANN GORDON
ATTN JODY GORDON MARKUS
29 GRAYMOOR LN
OLYMPIA FIELDS IL  60461-1217

JODY D GRABER
12 CANDLELIGHT DR
MONTVALE NJ  07645

JODY E RUPICH
1006 RIVER RESERVE DRIVE
HARTLAND WI  53029

JODY J FISHER
CUST CAITLYN JOY FISHER
UTMA MI
6186 CRANE ROAD
YPSILANTI MI  48197

JODY L BEANS
420 RIVERSIDE DR
LOUDONVILLE OH  44842-1148

JODY L BERMAN
CUST BRENT
E BERMAN UTMA IL
1437 ALMADEN LN
GURNEE IL  60031

JODY L SCHLOSSER
12830 MORENCI RD
MORENCI MI  49256-9707

JODY LYNN MCFALLS
32775 ARMADA RIDGE RD
RICHMOND MI  48062

JODY P WESLEY
146 MONTGOMERY ST
SANTA ROSA BEAH FL  32459-6356

JODY R MILLER
3614 BRANDFORD COURT
BETHLEHEM PA  18020

JODY S GLEASON
25 MEIRS RD
CREAMRIDGE NJ  08514-1905

JODY STEINBERG LAZAROW
290 POAGE FARM RD
CINCINNATI OH  45215-4127

JOE A AGUIRRE
6136 FLOYD
OVERLAND PARK KS  66202-3114

JOE A HUNT
2221 LURAY ROAD
MARSHALLTOWN IA  50158-9867

JODY L LEWIS
101 BORDEN WAY
LINCOLN UNIVERSITY PA  19352

JODY LEVIN
545 COLUMBIA RD
SOUTHOLD NY  11971-3714

JODY M MAHER
918 PAUL VISTA DRIVE
LOVELAND OH  45140-6731

JODY R BRANUM
19 IRVINGTON ST
WABAN MA  02468-1905

JODY R SWANSON
8537 10TH AVE
JENISON MI  49428-9503

JODY S TURNER
104 WINTER COURT
YORKTOWN VA  23693-3611

JODY SUSAN MALINOWSKI
45 KOEHLER ST
DOYLESTOWN OH  44230-1035

JOE A BARNARD
4952 RAMSEY RD
OXFORD MI  48371-3908

JOE A KAMER
540 BUTLER AVE
COLUMBUS OH  43223-1721

JODY L LEWIS
1705 CHILTON DRIVE
ROSEVILLE CA  95747

JODY LOWE
TR DAVID RANDALL LOWE &
JODY A LOWE TR UA 03/24/05
13883 156TH ST N
JUPITER FL  33478

JODY M MAHER
918 PAUL VISTA DRIVE
LOVELAND OH  45140-6731

JODY R MERRICK
139 S SEVENTH ST
SHARPSVILLE PA  16150-2030

JODY RAY CRAWFORD
3409 LAKEWOOD CT
HAMILTON OH  45011-7187

JODY SMITH
C/O AUBREY SMITH ESTATE
1417 TRAMMELL DR
FORT WORTH TX  76126-3826

JODY W GRANT
15445 MAPLERIDGE
DETROIT MI  48205-3028

JOE A CONTRERAS
11179 W LAKE RD
MONTROSE MI  48457-9770

JOE A LACKEY &
DEBORAH C LACKEY JT TEN
620 ENJELICA COVE
COLLIERVILLE TN  38017-6178

JOE A LANE
27 GRASMERE
PONTIAC MI  48341-2819

JOE A MCCARROLL
349 GARDEN DR
BRANDON MS  39042-4212

JOE A MORGAN
26 DUCLAIR CT
LITTLE ROCK AR  72223-9570

JOE A MORGAN &
JUDY MORGAN JT TEN
26 DUCLAIR CT
LITTLE ROCK AR  72223-9570

JOE A MORGAN &
NELDA J MORGAN JT TEN
4466 COUNTRYWOOD ST
UNION CITY TN  38261-8426

JOE A PARKER
BOX 96632
OKLAHOMA CITY OK  73143-6632

JOE A POWELL
1614 E 82 ST
KANSAS CITY MO  64131-2305

JOE A SANCHEZ
1125 W HEATHER DR
MESA AZ  85201-2403

JOE A SHARP
6344 LEORA DRIVE
OTTAWA LAKE MI  49267-9627

JOE A TRAVARCA &
CLARA TRAVARCA JT TEN
19200 KILDEER AVE
CLEVELAND OH  44119-2764

JOE A TREADWELL &
DEBORAH L TREADWELL JT TEN
6976 WOODBANK DR
BLOOMFIELD MI  48301-3720

JOE A WILLIS
24 WOODRUFF COURT
NEW BRITAIN CT  06053-3924

JOE ALAN AMERY
TR UA 09/13/84
AMERY-REVOCABLE-LIVING TRUST
3818 WELLINGTON CT
CHARLOTTE NC  28211-3425

JOE ALFORD
BOX 202
HOLLAND OH  43528-0202

JOE ANN CAMPBELL
3046 W CASS AVE
FLINT MI  48504-1206

JOE ANN H NATHAN
3223 SELF MOUNTAIN RD
BLAIRSVILLE GA  30512-6825

JOE ANN KRAUSS
4154 GREGOR ST
MT MORRIS MI  48458

JOE ANN WILLIAMS
8609 WOODLAWN
DETROIT MI  48213-1132

JOE ANN WILLIAMS &
ROSIE LEE LOGAN JT TEN
8609 WOODLAWN
DETROIT MI  48213-1132

JOE ANNE JACKSON TOD
MARLINE JACKSON
SUBJECT TO STA TOD RULES
3126 LIVINGSTON DR
SAGINAW MI  48601

JOE ANNE KASTER
OVERSTREET
2625 MC COY WAY
LOUISVILLE KY  40205-2361

JOE ARTHER JR
301 E PIERSON RD
FLINT MI  48505-3311

JOE AUDIA
4163 BRADEN
BYRON MI  48418-8811

JOE AYUEN
3372 COVENT CRES
MISSISSAUGA ON  L5M 7K6
CANADA

JOE B ARRINGTON
466 S RAYS RD
STONE MOUNTAIN GA  30083-4647

JOE B BLOSSER
18470 BUCKSKIN ROAD
DEFIANCE OH  43512-9716

JOE B MARTIN
3902 S 975 W
SWAYZEE IN  46986

JOE B MC CARTER
709 MORNINGSIDE ROAD
TOPEKA KS  66606-2317

JOE B MORRIS
242 SPRINGER RD
WHITEBURG GA  30185-2863

JOE B MORTON JR &
PATRICIA G MORTON JT TEN
4520 GRATTAN PRICE DR APT 4
HARRISONBURG VA  22801-2356

JOE B QUALLS &
RUTH T QUALLS JT TEN
26334 MCDONALD
DEARBORN HEIGHTS MI  48125-1431

JOE B QUINN &
ANNETTA B QUINN JT TEN
2307 WEST 40TH AVE
PINE BLUFF AR  71603-6223

JOE B TAUNTON
783 DEER LN
GLADWIN MI  48624-8368

JOE B WATSON
1529 POTTER DR
COLUMBIA TN  38401-9121

JOE BALDINELLI
5749 MACPHERSON CRES
NIAGARA FALLS ON  L2J 1Z9
CANADA

JOE BALDINELLI
5749 MACPHERSON CRESCENT
NIAGARA FALLS ON  L2J 1Z9
CANADA

JOE BALDINELLI &
SALLY BALDINELLI JT TEN
5749 MACPHERSON CRESCENT
NIAGARA FALLS ON  L2J 1Z9
CANADA

JOE BANKS JR
1207 DARTMOOR DR
CLINTON MS  39056

JOE BARNES HARRISON JR
4140 CLAIRMONT RD
ATLANTA GA  30341-3237

JOE BAUER &
JANET BAUER JT TEN
2270 IVY AVE
WEST CHESTER IA  52359-9729

JOE BEN HOLLAND
159 REHOBOTH CHURCH RD
NEWBERN TN  38059-4431

JOE BENNY TORREZ
BOX532
CARROLLTON MI  48724

JOE BENSON JR
1901 E BROWN ST
LUBBOCK TX  79403-4031

JOE BERKOWITZ
3361 SEAWANE DR
MERRICK NY  11566-5545

JOE BLACKLEDGE
1828 HWY 184 E
LAUREL MS  39443-9587

JOE BOONE
RT 1 BOX 246A
MACOMB OK  74852-9801

JOE BRICE COCHRAN II
7002 WESTMORELAND ROAD
FALLS CHURCH VA  22042-2532

JOE BROWN
BOX 18
MORRIS IN  47033-0018

JOE C CARPENTER
326 MALERO ST
GRAND PRAIRIE TX  75051-4934

JOE C CAVANDER
731 EVANS BRIDGE RD
HEFLIN AL  36264-2152

JOE C COX
CUST WADE C COX
UTMA MS
BOX 213
BROOKHAVEN MS  39602-0213

JOE C HARRIS
6515 E 55TH PL
INDIANAPOLIS IN  46226-1720

JOE C JOHNSON
1776 SHAKER ROAD
FRANKLIN OH  45005-9610

JOE C THOMAS
11390 HUBBELL
DETROIT MI  48227-2723

JOE C TRENT
3370 WEST
300 SOUTH
KOKOMO IN  46902

JOE C YELDER
11385 MCKINNEY
DETROIT MI  48224-1194

JOE CASAS
1042 FALCON WAY
FILLMORE CA  93015-1142

JOE COHEN
CUST MAX
COHEN A MINOR U/THE LAWS OF
GEORGIA
4700 CHAMBLEE DUMWOODY RD
CHAMBLEE GA  30338-6054

JOE CROMLEY &
MARY ED CROMLEY JT TEN
THE CHEQUERS
UPPER ST
GISSING NORFORK IP22 5UN
UNITED KINGDOM

JOE D GARVEY &
MARIE K GARVEY JT TEN
603 WAYNE ST
ENOLA PA  17025-1621

JOE D JOHNSON
417 W JACKSON ST
FLINT MI  48505-4053

JOE D MANIS
7482 WEST COUNTY RD
275 N
NEW CASTLE IN  47362

JOE D PENNINGTON
8 SLIPSTREAM COURT
BALTIMORE MD  21220-2428

JOE C WALLACE
1700 BRIAR ROSE
COLLEGE STATION TX  77845-5552

JOE CARMICHAEL
1345 MEREDITH DR
CINCINNATI OH  45231-3253

JOE CHASTANG
CUST
PATRICK BRIAN CHASTANG UGMA TX
183 WATERFRONT DR
MONTGOMERY TX  77356-2375

JOE CONLEY
CUST
JAMES B CONLEY U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
BOX 715
ORINDA VILLAGE CA  94563-0740

JOE CROUSE
23360 STAUBER
HAZEL PARK MI  48030-1321

JOE D HARRIS
BOX 1807
WHITNEY TX  76692-1807

JOE D KLEPACKI JR
7 USHER AVENUE
PLAINVILLE CT  06062-1222

JOE D MONTANO
1202 LE BORGNE AVE
LA PUENTE CA  91746-1004

JOE D QUALLS
22493 UPPER FORT HAMPTON RD
EKLMONT AL  35620-4545

JOE C WEISSMILLER
5400 HERON BAY
LONG BEACH CA  90803-4821

JOE CASALE
323 WASHINGTON ST
WESTFIELD NJ  07090-3225

JOE COCOMELLO
50 WINDERMERE DRIVE
YONKERS NY  10710-2416

JOE COREY &
HELEN COREY JT TEN
17 WOOLSLEY AVE
TRUMBULL CT  06611

JOE D DENNY
BOX 8132
CARLISLE OH  45005-8132

JOE D JEFFERSON
5954 LAUREL HALL DR
INDIANAPOLIS IN  46226-2309

JOE D LOOFBOURROW
7804 NW 105TH TERR
OKLAHOMA CITY OK  73162-4313

JOE D NOLL
19782 WOODSIDE DRIVE
HARPER WOODS MI  48225-2266

JOE D TUROCZY
6878 MADISON
HUBBARD LAKE MI  49747-9616

JOE D TUROCZY &
IRIS J TUROCZY JT TEN
6878 MADISON
HUBBARD LAKE MI 49747-9616

JOE DEMANDEL &
HAYDEE DEMANDEL JT TEN
308 TRAMMEL LN
FALLINGWATERS WV 25419

JOE E ALUIA
18069 TOEPFER
EAST DETROIT MI 48021-2752

JOE E CALL
433 AUGLAIZE
DEFIANCE OH 43512-2204

JOE E HARRINGTON
152 COURT ST
MT CLEMENS MI 48043

JOE E KATONA &
CARMELA J KATONA JT TEN
453 CHERRY BLOSSOM LN
ROCHESTER MI 48306-4214

JOE E LEIGH
4954 HAM-SCIPIO
HAMILTON OH 45013-8901

JOE E MCALLISTER
810 BROADMOOR DR
DAYTON OH 45419-2804

JOE E PARKER
4491 HOMINY RIDGE RD
SPRINGFIELD OH 45502-8046

JOE DELEON
4213 KNOXVILLE AVE
LAKEWOOD CA 90713-3223

JOE DITMAR
5032 GREEN MEADOW DRIVE
KALAMAZOO MI 49009-1254

JOE E BLAIR
2304 HICKORY DALE
DAYTON OH 45406-1215

JOE E COMPTON
2314 BLUE WATER LANE
HOUSTON TX 77018-1013

JOE E HETZ
2008 SHAWNEE DRIVE
DEFIANCE OH 43512-3331

JOE E KAYS
40 VANDERBILT DRIVE
AIKEN SC 29803-6605

JOE E LEWIS
2009 N HIGH
MUNCIE IN 47303-1859

JOE E MORGAN &
BETTY D MORGAN
TR UA 06/08/06 JOE E MORGAN & BET
D MORGAN JOINT REVOCABLE LIVING TRU
13220 COUNTY ROAD BB
MCLEAN TX 79057

JOE E PERRY
1110 RYLAND AVE
CINCINNATI OH 45237-5126

JOE DEMANDEL
CUST MELANIE DEMANDEL
UTMA WV
308 TRAMMEL LN
FALLING WATERS WV 25419

JOE DOMINGUEZ
4764 SAN LEANDRO
LAS VEGAS NV 89120-1724

JOE E BROWN &
NORA BROWN JT TEN
5243 S RANGELINE RD
WEST MILTON OH 45383-9604

JOE E EATON
345 WOODLAND STREET
CHURCH HILL TN 37642

JOE E KATONA
453 CHERRY BLOSSOM LN
ROCHESTER MI 48306-4214

JOE E KRASKO
4136 NORTH LAKE CHERRYVALE
SUMTER SC 29154

JOE E LOVELL
611 LESTER RD
FAYETTEVILLE GA 30215-5249

JOE E MORROW
295 SARANAC AVENUE
BUFFALO NY 14216-1931

JOE E VARNER JR
4236 VATES RD
COLLEGE PARK GA 30337

JOE E WILEY
265 SMITH STREET
DAYTON OH  45408-2038

JOE E WOOD
18 E LYNN ROAD
BLUFFTON IN  46714

JOE EMERSON HALL
7800 MOCKINGBIRD LN
LOT 140
N RICHLND HLS TX  76180-5579

JOE ERNEST BLEDSOE &
DOROTHY E BLEDSOE JT TEN
2073 TUJAGUES PL
PENSACOLA FL  32505-3461

JOE F GONZALES
1520 S GALLATIN
MARION IN  46953-2211

JOE F KREITZER
18579 ROAD 1027
DEFIANCE OH  43512

JOE F LYES
BOX 48621
TULSA OK  74148-0621

JOE F METCALF
BOX 871
TATUM TX  75691

JOE F MORENO
617 JACKSON AVE
DEFIANCE JUNCTION OH  43512-2715

JOE F OLIVERIO
6821 FRANKE RD
MIDDLEBURG HT OH  44130-2641

JOE F PATTERSON
4116 W-200 N
KOKOMO IN  46901-8370

JOE F PITTMAN JR
318 E SAMFORD AVE
AUBURN AL  36830-7420

JOE F RITTER
116 MONROE STREET
NEW BREMEN OH  45869

JOE F SPEIGHT JR
BOX 619
LOCKPORT NY  14095-0619

JOE F SPEIGHT JR &
SYLVIA J SPEIGHT JT TEN
BOX 619
LOCKPORT NY  14095-0619

JOE F WATSON
2816 KIRKWOOD DR
WEST COLUMBIA SC  29170-3212

JOE F YBARRA
154 W TENNYSON
PONTIAC MI  48340-2672

JOE FAISON &
MARGARET FAISON JT TEN
2130 W 38TH PLACE
DAVENPORT IA  52806-5312

JOE FLOYD SKAGGS
1928 PRESTON DRIVE
KENNETT MO  63857-4028

JOE G AYRES
TR U/D/T DTD
11/15/86 F/B/O JOE G AYRES
25 W 640 INDIAN HILL WOODS
NAPERVILLE IL  60563-1468

JOE G BURNS &
BESS F BURNS JT TEN
224 GREEN ST
AUBURN AL  36830-6121

JOE G CHOW
11609 SW 153RD PLACE
MIAMI FL  33196-4543

JOE G HANSES
5406 S GRANGE RD R2
FOWLER MI  48835-8207

JOE G LOREDO
2201 HAMPSHIRE DR
DISCOVERY BAY CA  95514-1825

JOE G RAMIREZ
12479 BRADLEY
SYLMAR CA  91342-5148

JOE G ROSENBACH
2202 AVALON CT
KOKOMO IN  46902-3102

JOE G STAPLETON
2814 EAST 150 SOUTH
ANDERSON IN  46017-9583

JOE G WRIGHT
114 SHERWOOD DR
HILLSBORO OH 45133-8272

JOE GEORGIANA
6495 SOUTHGROVE RD
MENTOR OH 44060-3447

JOE GILBERT
RR 2
RUSSIAVILLE IN 46979-9802

JOE H BARRAGAN
2024 FOURTH ST
SAN FERNANDO CA 91340-1913

JOE H BARRAGAN &
VIRGINIA C BARRAGAN JT TEN
2024-4TH ST
SAN FERNANDO CA 91340-1913

JOE H BOULTINGHOUSE
320 ROBINWOOD
WHITE OAK TX 75693-1334

JOE H CADE JR &
BARBARA A CADE JT TEN
120 S COLLEGE
TYLER TX 75702-7215

JOE H DILLON
15891 SCHOOL HOUSE RD
BROOKVILLE OH 45309-9716

JOE H DIXON
5289 ROBERTS DR
FLINT MI 48506-1553

JOE H GOFF
10335 GOFF RIDGE RD
BAXTER TN 38544-6910

JOE H HAGEDORN
1233 GREYSTONE PARC DR
BIRMINGHAM AL 35242

JOE H HUTCHISON
2054 OSTRUM
WATERFORD MI 48328-1821

JOE H JONES
943 NORTH 400 WEST
GREENFIELD IN 46140-8545

JOE H KNIGHT
15814 SOUTHFIELD FWY
DETROIT MI 48223-1362

JOE H MURPHY
C/O RANDY MURPHY
2602 WOODBRIDGE TR
MANSFIELD TX 76063

JOE H ORR
778 DANVILLE RD SW
DECATUR AL 35601-2959

JOE H RAY
118 SPOKANE
PONTIAC MI 48341-1163

JOE H TATE
238 CR 7040
BOONEVILLE MS 38829-9527

JOE H THOMAS &
KATHLYN E THOMAS JT TEN
916 CHATTERSON SE RD
HUNTSVILLE AL 35802-3708

JOE H WILSON
210 E MAIN ST
ROGERSVILLE TN 37857

JOE H YOUNG
5061 ROBINSROCK WAY
INDIANAPOLIS IN 46268-4011

JOE HADDIX
1615 BURCHWOOD PLACE
FAIRBORN OH 45324-4011

JOE HARRY SANDERS JR &
CHRISTIE NALLEY SANDERS JT TEN
400 HARLOW DR
FAYETTEVILLE NC 28314-2609

JOE HILL HALL
6410 OLD FORSYTH RD
MACON GA 31210-1465

JOE HILLE
16177 LESURE ST
DETROIT MI 48235-4008

JOE HOBSON
193 S FRONT AVE
PRESTONSBURG KY 41653

JOE I WEST
8411 TALLY HO DR
HAZELWOOD MO 63042-3053

JOE J BRAND
1458 CLARK CT
VISTA CA  92083-8719

JOE J EPPERSON
2014 NEWPORT
TOLEDO OH  43613-2812

JOE J KILBURN
310 TRAVIS DR
DAYTON OH  45431-2245

JOE J MANNEL &
DOROTHY R MANNEL JT TEN
6812 FENWICK DRIVE
LOUISVILLE KY  40228-1207

JOE J MCCLURE
3525 OAKCLIFF LANE
LANSING MI  48917-1780

JOE J MURDOCK
18306 CAPE BAHAMAS
HOUSTON TX  77058-3407

JOE J ROSALES
10419 CEDROS AVE
MISSION HILLS CA  91345-2205

JOE JACK BOWLING
417 EDGE WATER DR
IRVINE KY  40336-1297

JOE JANG
CUST
MARK DARREL JANG U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
4243 BALFOUR AVE
OAKLAND CA  94610-1749

JOE JARRATT JR
3944 THISTLE LANE
FORT WORTH TX  76109-3425

JOE JARRATT JR &
JANE S JARRATT JT TEN
3944 THISTLE LANE
FORT WORTH TX  76109-3425

JOE JORDAN
5013 DUNDEE CIRCLE
INDIANAPLIS IN  46226-2121

JOE JOSEPH
720 FOXTAIL CT
NEW SMYRA BEACH FL  32168-6168

JOE K CHEN
70 LA SALLE ST
N Y NY  10027-4704

JOE K EMERT
121 PHEASANT RUN
LAPEER MI  48446-4104

JOE K LEONARD
TR UA 5/9/94 JOE K LEONARD TRUST
4125 LOIS LANE
ST LOUIS MO  63125

JOE K STEPHENSON
1080 HWY 114
SUMMERVILLE GA  30747-1550

JOE K SULLIVAN &
MARY L SULLIVAN JT TEN
2541 LANKYS WAY
PINCKNEY MI  48169-9277

JOE K WRIGHT
4633 COLUMBUS AVE
ANDERSON IN  46013-5127

JOE KAYE
1819 WHITEWATER DR
ROCHESTER HILLS MI  48309-3224

JOE KEITH MOORE
6306 HAMPTON
AMARILLO TX  79109-6522

JOE KEITH MOORE &
ANA M MOORE JT TEN
6306 HAMPTON
AMARILLO TX  79109-6522

JOE KOHN
APT 119
9009 N WHITE OAK LANE
BAYSIDE WI  53217-1675

JOE KRAS &
MILDRED M KRAS JT TEN
816 W MT HOPE
LANSING MI  48910-9065

JOE L BATTLE JR
669 W EUCLID
DETROIT MI  48202-2003

JOE L BLAYLOCK
16559 AVON
DETROIT MI  48219-4118

JOE L BRICKNER
9780 E BLANCHARD
SHEPHERD MI  48883-9370

JOE L BROOKMAN
688 OLD WHITE HILL RD
STUARTS DRAFT VA  24477-3109

JOE L COULTER
8300 CREEKDALE
SHREVEPORT LA  71107-9580

JOE L HORNE
5432 FAIRVIEW
GRAND BLANC MI  48439-5150

JOE L JONES JR
4921 CRESTVIEW
CLARKSTON MI  48348-3951

JOE L MASON
6405 HWY 59
SOMERVILLE TN  38068-5001

JOE L OLIVER
1064 SHERMAN S E
GRAND RAPIDS MI  49506-2610

JOE L REED
24451 LAKESHORE BLVD APT 1709
EUCLID OH  44123-1264

JOE L TACKETT
BOX 24
WAYNE WV  25570-0024

JOE L WESLEY
1515 N EXETER ST
INDIANAPOLIS IN  46222-2922

JOE L BROWN
TR UA 1/17/78
BROWN FAMILY TRUST B
33641 WINDJAMMER DR
MONARCH BEACH CA  92929-4469

JOE L DAVIS
16805 SOUTH FRANKLIN ST
CHAGRIN FALLS OH  44023-2317

JOE L JONES
6641 GARDEN DRIVE
MT MORRIS MI  48458-2328

JOE L MARTIN
5143 CAMDEN
MAPLE HTS OH  44137-2225

JOE L MILLER
350 WOODLAND DRIVE
DOTHAN AL  36301-1348

JOE L PHELPS
12020 HOGAN HWY
GROSSE POINTE MI  48236

JOE L RIVERS
1644 100TH ST APT N
NIAGARA FALLS NY  14304-2714

JOE L VIGIL
1712 TUSTIN DRIVE
SAN JOSE CA  95122-1519

JOE L WILSON
3718 N E 28TH ST
FORT WORTH TX  76111-5152

JOE L COLLINS
23100 LAURA
SOUTHFIELD MI  48075-3355

JOE L GOLDSMITH
19649 RYAN
DETROIT MI  48234-1923

JOE L JONES &
RUBY A JONES JT TEN
3300 JAMES ST
PARKERSBURG WV  26104-2602

JOE L MARTIN SR
7299 E ELI LILLY RD
SYRACUSE IN  46567-8713

JOE L MILLER
411 BLUE BELL RD
SPRINGER OK  73458-8001

JOE L PHILPOT
4554 EAST 126 ST
GARFIELD HTS OH  44105-6906

JOE L ROBINSON
5208 WHALEY DR
DAYTON OH  45427-2131

JOE L WATSON
5322 LAURENE
FLINT MI  48505-2508

JOE LAMBERT SLEDGE
305 DEMOPOLIS ST
GREENSBORO AL  36744-1909

JOE LISBON
351 WEST 42ND STREET
APT 1612
NEW YORK NY  10036-6936

JOE M ANDERSON &
LOIS ANDERSON JT TEN
4209 BAINBRIDGE ST
MADISON WI  53716-1644

JOE M FINKEL
2113 CLOUD CROFT CIRCLE
BIRMINGHAM AL  35216-3003

JOE M HERRON
335 DARBY DR
GALLOWAY OH  43119-9167

JOE M SERRADAS
3370 PARSONS RUN
SUWANEE GA  30024-1095

JOE M TORRES
5801 ORANGE AVE
CYPRESS CA  90630-3258

JOE MARTINEZ &
MICHAELE MARTINEZ JT TEN
8921 NIVER
ALLEN PARK MI  48101-1539

JOE MORENO
408 N DELAWARE
CHANDLER AZ  85225

JOE MORTON &
JANET MORTON JT TEN
8610 WAUKEGAN
APT 104W
MORTON GROVE IL  60053-2255

JOE LOUIS LOWE
4147 WISNER
SAGINAW MI  48601-4251

JOE M CAUTHEN JR
CUST CHERYL F CAUTHEN UGMA AL
1625 ROCKY HILL RD
CAMDEN MS  39045-9681

JOE M GREEN
2726 FRANK ST
LANSING MI  48911-6403

JOE M MARTINEZ
56 COUNTY RD 122
ESPANOLA NM  87532-3187

JOE M STEWART
3521 W ASH AVE
FULLERTON CA  92833-3105

JOE M WHITTEN
36175 WESTFIELD DR
N RIDGEVILLE OH  44039-3837

JOE MC KEE
8246 PREST
DETROIT MI  48228

JOE MORGAN
5752 ROOSEVELT PL
ST LOUIS MO  63120-1014

JOE N ANDREWS
11522 CORLYN DR
ST LOUIS MO  63138-1114

JOE LUNA
1850 SUDBURY ST
HOLLAND OH  43528-8524

JOE M CAUTHEN JR
CUST TIMOTHY A CAUTHEN UGMA AL
1625 ROCKY HILL RD
CAMDEN MS  39045-9681

JOE M HAAS
1123 CHALLENGER
AUSTIN TX  78734-3801

JOE M MAYA
1059 FEATHER AVE
LA PUENTE CA  91746-1231

JOE M THORNTON
15342 WOODRING ST
LIVONIA MI  48154-3030

JOE MARTINEZ
13754 ALGRANTI AVE
SYLMAR CA  91342

JOE MINERVINO
10740 OXFORD AVE
CHICAGO RIDGE IL  60415-2152

JOE MORO &
SUSAN MORO JT TEN
9414 SW 75TH WAY
GAINESVILLE FL  32608-6244

JOE N BENSON JR
8025 MOHAWK LN
RENO NV  89506-9126

JOE N BOWEN JR
2401 ROBINWOOD ST
SAGINAW MI 48601-3524

JOE N FERRELL
1510 NANTUCKET CT
LOUISVILLE KY 40211-1811

JOE N GILLILAND
10 LEANNA DR NE
ROME GA 30165-9024

JOE N JACKSON
2345 GAINES MILL RD
GAINESVILLE GA 30507-7473

JOE N LEWIS
11134 S INDIANA
CHICAGO IL 60628-4315

JOE N LYLES
409 E BALTIMORE
FLINT MI 48505-3375

JOE N MC CULLOUGH
6156 FARROW AVE APT C
KANSAS CITY KS 66104-1383

JOE N PERRY
108 BANE ST
WARREN OH 44485-4001

JOE N QUINCE JR
BOX 263
SO BELOIT IL 61080-0263

JOE N STEWART
1646 S TRUMBULL AVE
CHICAGO IL 60623-2521

JOE N TAYLOR
1970 LITCHFIELD AVENUE
DAYTON OH 45406-3810

JOE N TURNER
8524 CHEVY CHASE DR
LA MESA CA 91941-5325

JOE NATHAN WILLIAMS
18500 SANTA ROSA
DETROIT MI 48221-4201

JOE NAVA & MARIA T NAVA TEN
ENT
456 S 22ND ST
SAGINAW MI 48601-1537

JOE NOWOWEISKI
5 WAIORA RD
CAULFIELD
VICTORIA 3162
AUSTRALIA

JOE O PRICE JR
6101 HILLSBORO RD
NASHVILLE TN 37215-5005

JOE OLIVAREZ
C/O JANIE PEIFFER
5316 NOLAND DR
PECUMSEH MI 49286-9584

JOE P DELGADO
7571 W KRALL ST
GLENDALE AZ 85303-2959

JOE P HERNANDEZ
1039 HOLTSTADER
FLINT MI 48505-1622

JOE P MAREK
15000 W AIRPORT BLVD #1417
SUGARLAND TX 77478

JOE P MARTINEZ
26147 EVERGREEN ST
HAYWARD CA 94544-2737

JOE P SMITH &
EDNA M SMITH JT TEN
440 COCHARAN DRIVE
NORCROSS GA 30071-2103

JOE P STUBBLEFIELD
5544 W COLUMBIA RD
MASON MI 48854-9556

JOE P THOMAS JR
1 COUNTRY CLUB LN
MCALLEN TX 78503-3118

JOE P TRAYLOR
2901 BU 83
BOX 145
MC ALLEN TX 78501

JOE PISANI
15 BELVEDER
MSIDA SEA FRONT MSIDA
MSD 10 ZZZZZ
MALTA

JOE PONIKIEWSKI &
HENRIETTA A PONIKIEWSKI JT TEN
29175 JACQUELYN
LIVONIA MI 48154-4515

JOE R BAILEY
17551 ALA HWY 251
ATHENS AL 35613-4608

JOE R BARD
9 ROTH CT
METAMORA IL 61548-9216

JOE R BRADSHAW
1835 E CAMINO ALTO
SPRINGFIELD MO 65804-4340

JOE R BUCKLEY
505 WESTBROOK RD
DAYTON OH 45415-2247

JOE R CANADAY
1113 HARTER BOULEVARD
ANDERSON IN 46011-2561

JOE R CHRISTOPHER
820 CHARLOTTE
STEPHENVILLE TX 76401-2811

JOE R FERGUSON
1410 CASIMIR ST
SAGINAW MI 48601-1293

JOE R GEPHART
9867 E ST RD 26
OTTERBEIN IN 47970-8010

JOE R GREENE
25037 COLGATE
DEARBORN HTS MI 48125-1609

JOE R GROLLER
69 RIVER DRIVE
RIVER DRIVE PARK ON L9N 1A4
CANADA

JOE R HALL
BOX 323
RADCLIFF KY 40159-0323

JOE R HIPP &
LUCILLE J HIPP JT TEN
295 GROVER JOHNSON RD
VILAS NC 28692-9348

JOE R JOSEPH &
FLORA JOSEPH JT TEN
1803 WILLOW BROOK
WARREN OH 44483

JOE R LARA
18401 ENGLISH OAK LANE
EDMOND OK 73003-4053

JOE R MARTINEZ
BOX 392
MIDLOTHIAN TX 76065-0392

JOE R MCKERVEY
1908 IVY COURT
COLUMBIA TN 38401-1389

JOE R MELTON
6672 E STATE RD 26
HARTFORD CITY IN 47348-8903

JOE R MORRISH
5556 FLUSHING RD
FLUSHING MI 48433-2532

JOE R MYERS & IRENE K MEYERS
TR MYERS FAM TRUST
UA 08/31/94
131 MINORCA WAY
MILLBRAE CA 94030-2910

JOE R RENDON
1788 CARDINAL DRIVE
PLACERVILLE CA 95667-5002

JOE R RIGGS
520 CLARION
CLIO MI 48420

JOE R RUTLEDGE
884 ATLANTA HWY
AUBURN GA 30011-3502

JOE R VAREL ELIZABETH T
VAREL &
J B VAREL JT TEN
3 CEDAR FORK COURT
DEFIANCE MO 63341-1319

JOE R VASQUEZ
124 N CATHERINE ST
LANSING MI 48917-2928

JOE R WILLIAMS
13383 N FOREST DR
CAMBY IN 46113-8675

JOE R WRIGHT
393 CALLE COLINA
SANTA FE NM 87501-1017

JOE RAY
3749 ICE
STEVENSVILLE MI 49127-9748

JOE ROBINSON
1931 GOLDEN GATE AVE
SAN FRANCISCO CA  94115-4312

JOE S CHIDESTER &
BARBARA R LAMBERT JT TEN
2248 MUSSON
HOWELL MI  48843-9082

JOE S EDWARDS JR
2626 SHORELINE DR
LIMA OH  45805-3658

JOE S HARRELL
5580 MORNING CREEK CIRCLE
COLLLEGE PARK GA  30349-3501

JOE S JOHNSON
2454 CLUB TERRACE
DALLAS TX  75237-2706

JOE S JOHNSON
3262 LINCOLN ROAD
YORK SC  29745-6301

JOE S MARCRUM
BOX 37
HIGH RIDGE MO  63049-0037

JOE S PONCE &
LYDIA C PONCE JT TEN
10119 WOODALE
ARLETA CA  91331-5046

JOE S TRIPP
2200 6TH ST NW APT 6
HICKORY NC  28601-1789

JOE SANDERS &
BARBARA A SANDERS JT TEN
5865 CLEARVIEW DRIVE
TROY MI  48098-2453

JOE SANTOS
25 N 820 W
KOKOMO IN  46901-8731

JOE SASO
13916 BEAR CREEK RD
BOULDER CREEK CA  95006-9514

JOE SEAY
14846 ARROW HWY
BALDWIN PARK CA  91706-1854

JOE SEIBERS
3472 ESSON DR
GRAND BLANC MI  48439-7935

JOE SHEARRER
ROUTE 3
EL DORADO SPRINGS MO  64744-9803

JOE SIGURANI
PO BOX 781
SALEM OH  44460

JOE SINGLETON JR
1161 E MAIN ST
DAYTON OH  45426-2409

JOE SMITH JR
1439 LITTLE AVE
COLUMBUS OH  43223-3014

JOE SMITH JR
7531 KY 1304
GIRDLER KY  40943

JOE T BRYANT
2605 WEST STEIN RD
LASALLE MI  48145-9707

JOE T BUCHANAN
1634 PETTIBONE
FLINT MI  48507-1516

JOE T BUCHANAN JR
G 7441 BEECHER ROAD
FLINT MI  48532

JOE T DONOVAN
BOX 79
RR 1
ILLIOPOLIS IL  62539-0079

JOE T GLENN
20497 AUDREY
DETROIT MI  48235-1631

JOE T ROSE
4455 OLYMPIC DR
COCOA FL  32927

JOE T TREADWAY
13 BELLWOOD DR
SWARTZ CREEK MI  48473-8283

JOE T WIMS
272 S MARSHALL
PONTIAC MI  48342-3243

JOE TAPLEY
3532 ALEC DR
FAIRFIELD OH  45014-8562

JOE THOMAS LEHMAN
6407 LAUREL VALLEY RD
DALLAS TX  75248-3904

JOE THRASHER
515 BERKSHIRE
LONGVIEW TX  75605-3704

JOE TILLMAN JR
2211 S WASHINGTON AVE
SAGINAW MI  48601

JOE TOM WHITE
CUST JILL
ELAINE WHITE UGMA TX
1 MERRYHILL CIR
WICHITA FALLS TX  76309-4922

JOE TOM WHITE
CUST JODY ANN WHITE UGMA TX
1 MERRYHILL CIR
WICHITA FALLS TX  76309-4922

JOE TOWNSEND
17314 MARTIN DR
ATHENS AL  35611

JOE TYSON
20426 WESTLAND DR
SOUTHFIELD MI  48075-7937

JOE U ROBINSON
8614 ROSELAWN
DETROIT MI  48204-5509

JOE U ROBINSON &
BESSIE M ROBINSON JT TEN
8614 ROSELAWN
DETROIT MI  48204-5509

JOE V BYERS
7637 WABASH AVE
KANSAS CITY MO  64132-2136

JOE W ARCHIBALD
7021 NOONWOD COURT
SAN JOSE CA  95120-2225

JOE W ASHFORD
5873 KENNERLY
ST LOUIS MO  63112-3821

JOE W BANKS &
AFTON L BANKS JT TEN
3084 ISSER LANE
JACKSONVILLE FL  32257-5627

JOE W BOOKER
6719 ORANGE LN
FLINT MI  48505-5424

JOE W BURKE II
750 DOLLAR RD
GLENWOOD AR  71943-8775

JOE W COPES
1668 WESLEYAN ROAD
DAYTON OH  45406-3609

JOE W COX JR
29742 FAIRWAY VISTA
FAIR OAKS RANCH TX  78015-4929

JOE W DELGADO III
1830 COLLEGE AVENUE
LINCOLN PARK MI  48146-1313

JOE W DODSON
231 BOARDMAN BLVD
YOUNGSTOWN OH  44512-6045

JOE W EDMISTON
210 MILLER ST
RISING STAR TX  76471

JOE W GIBBONS
4790 YATES RD
COLLEGE PARK GA  30337-5324

JOE W GILES & DOLORIS E
GILES TRUSTEES U/A DTD
01/06/94 FOR JOE W GILES
LIVING TRUST
24 W 312 HEMLOCK LANE
NAPERVILLE IL  60540-9450

JOE W GRAVES
4260 WYNDHAM PK DR
DECATUR GA  30034-5427

JOE W HANEY SR
C/O JOSEPH W HANEY JR POA
8361 DEEPVIEW DRIVE
HUNTINGTON FALLS CA  92646

JOE W LANGLEY
9824 HAM CLEVES PK R R
HARRISON OH  45030

JOE W LEECH
705 NORTH LUMPKIN
TUPELO MS  38801-2439

JOE W MALONE
4058 E LINDA LN
ROBERTSVILLE MO  63072-2918

JOE W MOYERS
15115 FREDRICH RD
RTE 144
WOODBINE MD  21797-8605

JOE W PILLOW
PO BOX 41
MANITOU BEACH MI  49253-0041

JOE W REDDEN
703 VERONA RD
DAYTON OH  45417-1234

JOE W SHERRON
12009 MACKINAW TRL
LEROY MI  49655-8589

JOE W TIPTON
4582 GAUDALUPE AVE
DAYTON OH  45427-3523

JOE WATKINS
4825 FOREST DALE DR
GARFIELD HEIGHTS OH  44125

JOE WATSON
103 KENTUCKY ST
ENTERPRISE AL  36331

JOE WEINER
APT 16H
689 COLUMBUS AVENUE N4
NEW YORK NY  10025-7046

JOE WHITENER &
JOE S WHITENER JT TEN
1910 JOHN CARROL
PENSACOLA FL  32504-8115

JOE YOUNG
9570 BEACHDALE
WINDSOR ON  N8R 1R9
CANADA

JOE YOUNG
BOX 215
HAZEL CREST IL  60429-0215

JOE YUM CHAN
16 ANNE DRIVE
HICKSVILLE NY  11801

JOEANN GIBSON
6312 CLEVELAND
KANSAS CITY KS  66104-2738

JOEANN HUTSKO
6914 LAKEVIEW DR
HUBBARD LAKE MI  49747-9629

JOEANN L DEWATERS
2704 S PERKEY
CHARLOTTE MI  48813-9368

JOEANN WESTBROOK
6501 CORKLEY RD
BALTIMORE MD  21237-1733

JOEANN WESTBROOK
6501 CORKLEY ROAD
BALTIMORE MD  21237-1733

JOEANNE P CONNOLLY
4106 NORTHAMPTON DR
ALLISON PARK PA  15101-1532

JOEDNA M SMYTH
1265 CHEROKEE LN
BEAUMONT TX  77702-1106

JOEL A ALEXANDER
33 DAVIS LAKE ROAD
LAPEER MI  48446-1470

JOEL A BROOKS JR
4356 SQUIRE HEATH RD
KALAMAZOO MI  49024-4060

JOEL A HORSTMAN
TR JOEL A HORSTMAN REV TRUST
UA 5/26/00
4036 SHERWOOD TER
SIOUX CITY IA  51106-4039

JOEL A MICHAUD
22 BEACH AVE
TERRYVILLE CT  06786-6320

JOEL A PACE
2426 DELWOOD
CLIO MI  48420-9112

JOEL A SCHNUR
BOX 260452
ENCINO CA  91426-0452

JOEL A SUTERA &
CHERYL L SUTERA JT TEN
4922 W JOYCE CIRCLE
GLENDALE AZ  85308-3422

JOEL A WILEY
604 ROSWELL LEE ROAD
GRANTVILLE GA  30220

JOEL B DILDAY
8158 CHANDLER RD
ST JOHNS MI  48879-9157

JOEL B FREEDMAN
BOX 327
LOCK HAVEN PA  17745-0327

JOEL B HALL
13652 JENET CIR
SANTA ANA CA  92705-2807

JOEL B HUSTED
11 JOHN ST
STONY POINT NY  10980-1911

JOEL B NICHOLS
17454 HICKORY RIDGE RD
FENTON MI  48430-8545

JOEL BRAVERMAN
12 GILBERT PL
WEST ORANGE NJ  07052-3910

JOEL BRUCE PATIGAILO
2100 SAN SOUNCI BLVD
SUITE # 1505
NORTH MIAMI FL  33181

JOEL BUXBAUM
9257 FAUNTLEROY WAY SW
SEATTLE WA  98136-2618

JOEL C BERLINGHIERI &
SUSAN E BERLINGHIERI JT TEN
1820 CHEROKEE ROSE CIR
MT PLEASANT SC  29466-8003

JOEL C DE CLOUX
CUST DENNIS BRADFORD DE CLOUX
UGMA CT
2914 C R 143
INTERLAKEN NY  14847

JOEL C DE CLOUX
CUST KELSEY DE CLOUX
UGMA NY
2914 C R 143
INTERLAKEN NY  14847

JOEL C DECLOUX
2914 C R 143
INTERLAKEN NY  14847

JOEL C EDDY
4242 CORNELL RD
OKEMDS MI  48864-3404

JOEL C KARP
TR UA AMERLING FAMILY TRUST
7/12/1991
30 WHITTIER RD
NEW HAVEN CT  06515-2438

JOEL C MELTON
2960 TWIN CREEK LANE
NEW CASTLE OK  73065-6484

JOEL C MONAHAN
140 WHITINS RD
SUTTON MA  01590-2700

JOEL CHRISTOPHER SUGG
BOX 5069
SAN ANGELO TX  76902-5069

JOEL CLARK ATELLA
128 N WHITCOMB
FORT COLLINS CO  80521-2658

JOEL CLINTON REESE
2770 14TH ST N
NAPLES FL  34103-4538

JOEL COHEN
1025 KANE CONCOURSE SUITE 215
BAR HARBOR ISLANDS FL  33154

JOEL D AUST
18000 W 215TH STREET
SPRING HILL KS  66083

JOEL D CLEVELAND & KATHLEEN
J CLEVELAND TRUSTEES U/W
PHOEBE A KIMMES
905 KINGS VIEW
PLYMOUTH MN  55447-4333

JOEL D MELGOZA
37157 ALEXANDER ST
FREMONT CA  94536-6501

JOEL D PAULITZ
558 EDGEWOOD DR
SHARON PA  16146-2638

JOEL D ROYER
1424 MARELEN DR
FULLERTON CA  92835-3710

JOEL D SPEAKS TOD
JULIE L SCHMIDT
SUBJECT TO STA TOD RULES
3815 WEBER RD
ST LOUIS MO  63125

JOEL D STIDHAM
2236 SOUTHBUDGE LANE
NORTHBROOK IL  60062-6622

JOEL DAMES
15307 15TH AVE NE
SHORELINE WA  98155-7147

JOEL DAVID CAMDEN
1608 TRAILS END
GREENVILLE NC  27858-8073

JOEL DAVID SEGEL
1206 EARLINGTON RD
HAVERTOWN PA  19083-3929

JOEL DEFELIPPI &
SHIRLEY DEFELIPPI JT TEN
6820 RIDGEFIELD GREEN CT
ALPHARETTA GA  30005

JOEL DONALD DANIELS
7-16 CEDAR ST
FAIRLAWN NJ  07410-1546

JOEL E COCHRAN
15270 S THOMPSON RD
ALPHARETTA GA  30004-3109

JOEL E COPENHAVER
668 E PREDA DR
WATERFORD MI  48328-2025

JOEL E ESCOBAR
1306 OAK PATH
SAN ANTONIO TX  78258-1935

JOEL E MOHR
3900 ZEPHER DRIVE
ADRIAN MI  49221-9505

JOEL E SEVILLA
1219 29TH ST
SAN DIEGO CA  92102-2207

JOEL E WESTMAAS
7209 MEADOWVIEW ST SE
GRAND RAPIDS MI  49546-9740

JOEL ELI KAPENSTEIN
ATTN MARCUS
APT M16
207 W 86TH STREET
NEW YORK NY  10024-3341

JOEL EVERETTE
812 HUFFMAN AVE
DAYTON OH  45403-2619

JOEL F KELLER
RD 7 BOX 350
LEBANON PA  17042-9794

JOEL F TROUT
TR U/A DTD
11/06/87 F/B/O JOEL F TROUT
TRUST
116 NORTH 11TH
PONCA CITY OK  74601-4737

JOEL F WHITE
8052 WHISPERING PINES DR
MORGANTOWN IN  46160-9039

JOEL FORMAN &
LINDA S FORMAN JT TEN
31258 STONEGATE CT
FARMINGTON HILLS MI  48331-1458

JOEL G BUSSELL &
JOAN M BUSSELL JT TEN
6265 WALNUT LAKE RD
W BLOOMFIELD MI  48323-2251

JOEL G GROSCH &
JUANITA E GROSCH JT TEN
10 REEVE COURT
DATAW ISLAND SC  29920

JOEL G HUNT
510 ROCK HILL ROAD
BRANDON MS  39042

JOEL G KAUFMAN
2971 JERUSALEM AVE
WANTAGH NY  11793-2020

JOEL G LEE
CUST ELIZABETH JORDAN LEE
UTMA MD
915 YEARLING WAY
NASHVILLE TN  37221-4360

JOEL G LEE
CUST NATHAN JOEL LEE
UTMA MD
915 YEARLING WAY
NASHVILLE TN  37221-4360

JOEL G LOPEZ
52275 CLARENDON HILLS DRIVE
GRANGER IN  46530-7854

JOEL G SMITH
1729 HARROGATE CT
GRAYSON GA  30017-1094

JOEL GARTNER
5093 VILLAGE COMMONS DR
WEST BLOOMFIELD MI  48322-3382

JOEL GAUDET
1031 MOZART
REPENTIGNY QC  J5Y 3W1
CANADA

JOEL H BRENNER &
ARLENE BRENNER JT TEN
2765 WEST 5TH STREET APT 3D
BROOKLYN NY  11224-4702

JOEL H FARBER &
MOLLY FARBER &
HARRY N FARBER JT TEN
BOX 64321
CHICAGO IL  60664-0321

JOEL H IDE
3579 CASTLE RD
FOSTORIA MI  48435-9738

JOEL H WALKER
CUST MICHAEL W
WALKER UTMA OH
1810 BEECHWOOD DR
TROY OH  45373-9598

JOEL HEITHAUS
6936 DEVON DRIVE
LIBERTY TOWNSHIP OH  45044

JOEL I MANSBACH
553 GRUMAN CT
RIVER VALE NJ  07675-6421

JOEL J DUPREE
13 HASKELL
MASSENA NY  13662-1147

JOEL J KISS
6260 LAWNDALE RD
SAGINAW MI  48604-9309

JOEL GRANDY
8400 N HILLMAN RD
SIX LAKES MI  48886-9730

JOEL H CLEMONS
4874 E HAMPTON BLVD
MORRISTOWN TN  37813-1160

JOEL H HARRIS
1659 WOODLAWN PARK DR
FLINT MI  48503-2786

JOEL H KAUFMAN
BOX 2759
SOUTHFIELD MI  48037-2759

JOEL HALPERN
2 OVERLOOK RD
APT 1A7
WHITE PLAINS NY  10605-2427

JOEL HOROWITZ
305 YORK SE
OLEAN NY  14760-3929

JOEL I NATHANSON
14 EMERALD RIDGE COURT
BALTIMORE MD  21209-1560

JOEL J EINHORN
BOX 228
ROXBURY CT  06783-0228

JOEL J MAGEE
4286 E SOUTH SHORE DR
ERIE PA  16511-1335

JOEL GREENBURG
2903 KLEIN ST
ALLENTOWN PA  18103-7408

JOEL H FARBER &
HARRIETT FARBER JT TEN
BOX 64321
CHICAGO IL  60664-0321

JOEL H HEATH
8138 N MALTESE DR
CITRUS SPGS FL  34433

JOEL H TURNER
1215 CRESTVIEW RD
ELBERTON GA  30635-1301

JOEL HATMAKER
1121 PEACHCREEK DR
CENTERVILLE OH  45458-3262

JOEL HUFF
476 MEECE AVE
NANCY KY  42544-9622

JOEL I SELIGMAN
21 KITCHAWAN RD
POUND RIDGE NY  10576

JOEL J GOLDMAN
APT 1005 B
21 BLUEBILL AVE
NAPLES FL  34108-1765

JOEL J MILLER
551 EAST OAKEY BLVD
LAS VEGAS NV  89104-1441

JOEL J PARRIS
102 TURQUOISE DR
CORTLAND OH  44410-1394

JOEL J WHITCOMB
11 LOW ROAD
NEW HOPE PA  18938-1131

JOEL JOHN BUTTS
803 N WAHINGTON ST
OWOSSO MI  48867-1762

JOEL JONES
18405 GREENWALD
SOUTHFIELD MI  48075-5864

JOEL K KAGELS
3057 BROWN ROAD
NEWFANE NY  14108-9714

JOEL KAPLAN
1937 SILVER WHISPER AVE
LAS VEGAS NV  89123-6828

JOEL KATZ
CUST ROBIN
N KATZ U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
6651 PASEO NOCHE
CAMARILLO CA  93012-8807

JOEL KELLY BUCHANAN
6488 DEERWOOD CT
GREENWOOD IN  46143-9165

JOEL L BOSRON
454 GREENSBORO DR
DAYTON OH  45459-2963

JOEL L DUNN &
SHERRY A DUNN JT TEN
1944 KILBURN
ROCHESTER HILLS MI  48306-3038

JOEL L HANKS
6403 ATWOOD ST
DISTRICT HEIGHTS MD  20747

JOEL L HOFMAN
3735 HIGHLANDER WAY W
ANN ARBOR MI  48108-9648

JOEL L JACKSON
14827 KENNETH AVE
MIDLOTHIAN IL  60445-3219

JOEL L PINSKY
6451 ISLAND LAKE DRIVE
EAST LANSING MI  48823

JOEL L PINSKY
6451 ISLAND LAKE DRIVE
EAST LANSING MI  48823

JOEL L PINSKY
6451 ISLAND LAKE DRIVE
EAST LANSING MI  48823

JOEL L PINSKY
6451 ISLAND LAKE DRIVE
EAST LANSING MI  48823

JOEL L SMITH
10050 HOLLISTER RD
LAINGSBURG MI  48848-9248

JOEL L SMITH
21 CHARLOTTE ST
DORCHESTER MA  02121-4001

JOEL L THIEBAUT &
ROSEMARY K THIEBAUT JT TEN
2292 ATLAS RD
DAVIDSON MI  48423-8300

JOEL LEEMAN &
SARA LEEMAN JT TEN
54 BRENTWOOD AVE
NEWTON MA  02459-1747

JOEL LERNER
900 MIX AVE 96
HAMDEN CT  06514-5141

JOEL LOUISE ERVIN TOD LAUREN
GIBBONS SUBJECT TO STA TOD RULES
31 JESTER STREET
BEAR DE  19701

JOEL M BIRKEN
CUST
DANIEL S BIRKEN UGMA VA
1945 UPPER LAKE DRIVE
RESTON VA  20191-3619

JOEL M DALKIN
BOX 288
GLENCOE IL  60022-0288

JOEL M DALKIN &
SANDRA E DALKIN JT TEN
245 FRANKLIN RD
GLENCOE IL  60022-1213

JOEL M MC DOWELL
254 E IDO AVE
AKRON OH  44301-2064

JOEL MAYER
78 LEEDS LANE
JAMESBERG NJ  08831-2622

JOEL MEYER KUPFERBERG
7 ESSEX RD
GREAT NECK NY  11023

JOEL MOEHLMANN
BOX 160
RICHLAND PA  17087-0160

JOEL MURGER & ALICE MURGER
TR JOEL & ALICE MURGER TRUST
UA 05/18/99
56612 KISMET RD
YUCCA VALLEY CA  92284-4372

JOEL N LASOCKI
610 S OAK PARK CT
MILWAUKEE WI  53214-1928

JOEL N MARRS
170 HENNEPIN RD
GRAND ISLAND NY  14072-2323

JOEL N TRUESDELL
59
GEN DEL
1586 HALL RD
CASSATT SC  29032-9285

JOEL P BUNN
BOX 54
WEDOWEE AL  36278-0054

JOEL P CHOATE &
BARBARA E CHOATE JT TEN
8119 S LINDEN RD
SWARTZ CREEK MI  48473-9151

JOEL P SHREVE
11300 BURT ROAD
DETROIT MI  48228-1258

JOEL PAHL DARDIS
TR JOEL PAHL DARDIS TRUST
UA 05/15/96
524 W WALNUT ST
STOCKTON CA  95204-5626

JOEL PHILLIPS
2527 HEYOAK CT
MARIETTA GA  30066-4933

JOEL POLLAK &
PATRICIA POLLAK JT TEN
111 SWAN LANE
POUGHKEEPSIE NY  12603

JOEL R LICHTY
407 ORCHARD ST
EAST LANSING MI  48823-3545

JOEL R MAUST
2539 AVALON DRIVE
LOUISVILLE TX  75056

JOEL R MYERS
2 SOUTH END AVE-APT 9G
NEW YORK NY  10280

JOEL R ROBINSON
308 VALLEY DRIVE
FENTON MI  48430-2983

JOEL RAYNES
705 LAVERGNE AVEA
WILMETTE IL  60091-2027

JOEL ROSS
225 PEACHVALLEY POINT
GALLATIN TN  37066-5208

JOEL ROTH
CUST NEIL STUART
ROTH UGMA NY
28 SYCAMORE RD
SCARSDALE NY  10583-7327

JOEL ROTHSTEIN WOLFSON
CUST GABRIEL HENRY WOLFSON
UTMA MD
8034 ELLINGSON DRIVE
CHEVY CHASE MD  20815-3030

JOEL ROTHSTEIN WOLFSON
CUST NOAH ARIEL WOLFSON
UTMA MD
8034 ELLINGSON DRIVE
CHEVY CHASE MD  20815-3030

JOEL ROTHSTEIN WOLFSON
CUST TALIA LIBBY WOLFSON
UTMA MD
9034 ELLINGSON DRIVE
CHEVY CHASE MD  20815

JOEL S BOUCHER
3031 FOURTH AVE
COUNCIL BLUFFS IA  51501-3418

JOEL S PITTS
202 SKYWAY DR
GRANTS PASS OR  97527-5359

JOEL S ROTOLANTE
5701 SW 77TH TERR
SOUTH MIAMI FL  33143-5410

JOEL SAVELL
102 OAKWOOD DR
RAYMOND MS  39154-9641

JOEL SHERMAN
BOX 594
FISHERS NY  14453-0594

JOEL T FAITH
44 FOREST GROVE ROAD
CORAOPOLIS PA  15108

JOEL T SPALSBURY &
SAUNDRA A SPALSBURY JT TEN
7526 YORKTOWN DR
LANSING MI  48917-9688

JOEL TEJADA
422 49TH STREET
OAKLAND CA  94609-2102

JOEL W BRIGHTWELL &
BONNIE E BRIGHTWELL JT TEN
28432 VENICE CIR
FARMINGTON HILLS MI  48334-4144

JOEL W FRAZIER
8282 WEST SHORE DR
FAIRVIEW PA  16415-1364

JOELETTA JONES
1505 STAFFORD
FT WORTH TX  76134-1730

JOELLA H TAUSCH
BOX 28
CAMPBELLTON TX  78008-0028

JOELLE TAYLOR SMITH
3820 E 62ND ST
INDIANAPOLIS IN  46220-4416

JOEL SHORE
7 BLACKTHORN DR
SOUTHBOROUGH MA  01772-1402

JOEL T LIBOFF &
SHARON E LIBOFF JT TEN
37 RAVINE AVE
CALDWELL NJ  07006

JOEL T WALLACE
27054 YALE
INKSTER MI  48141-2550

JOEL V SCOTT
241 RHODE ISLAND
HIGHLAND PARK MI  48203-3360

JOEL W CAMPBELL &
NANCY A CAMPBELL JT TEN
12900 RIDGEVIEW DRIVE
ANCHORAGE AK  99516-3106

JOEL WALLS
234 LANSDOWNE BLVD
YOUNGSTOWN OH  44506

JOELINE L MC CLISTER
112 ORCHARD DR
KITTANNING PA  16201-3604

JOELLE CORLISS
BOX 211
LUDLOW VT  05149-0211

JOELLEN DEFOE
27225 E RIVER RD
GROSSE ILE MI  48138-1914

JOEL SISLER
CUST JOSHUA
SISLER UGMA NY
44 WYLDE RD
MT SINAI NY  11766

JOEL T MILBURN
1538 APPLETON RD
ELKTON MD  21921-2902

JOEL TAIT MC ARTHUR
RR 4
BAYMEADOWS
CAMPBELLFORD ON  K0L 1L0
CANADA

JOEL W BRIGHTWELL
28432 VENICE CIRCLE
FARMINGTON HILLS MI  48334-4144

JOEL W CHRASTKA &
ELIZABETH A CHRASTKA JT TEN
3416 S WENONAH
BERWYN IL  60402-3348

JOEL WILLIAM SMART
UNITED STATES PUR BY EST
7379 BRIAR RIDGE DR
TRAVERSE CITY MI  49684

JOELLA BREDWELL
17100 S PARKSIDE AVE
TINLEY PARK IL  60477

JOELLE MOWRY
10516 CRAINS CREEK RD
MIAMISBURG OH  45342

JOELLEN GADDIS
BOX 14408
SAGINAW MI  48601-0408

JOELLEN KITCHEN
TR UA 01/08/02
THE JOELLEN I KITCHEN TRUST
368 S PARKWOOD AVE
PASADENA CA  91107-5036

JOENE R HEINKE &
PAUL F HEINKE JT TEN
2940 CRUMB ROAD
WALLED LAKE MI  48390-2874

JOETTA ISHMIEL
7985 NORTH 400 WEST
BOSWELL IN  47921-8025

JOETTA L BRADY
3152 STRATFORD STREET
FLINT MI  48504-4226

JOETTE BAXTER
4159 ASH RD
LINCOLN MI  48742

JOEY D HOPPER
2310 VALLEYWOOD DR
SAN BRUNO CA  94066-1848

JOEY MICHAEL COPLEY
1709 N COLSON DR
MUNCIE IN  47304-2637

JOEY V MUNOZ
1010 JUNCTION DR
MANTECA CA  95337-9429

JOHANA LYNCH
6 TENNEY'S COURT
NEWBURYPORT MA  01951-1705

JOELLEN MCLEOD BROOKS
9217 HONEY HILL CT
WINDERMERE FL  34786-8120

JOESEPHINE PELLICANE
834 E MEADOW DR
BOUND BROOK NJ  08805-1443

JOETTA JOHNSON
28172 W 10 MILE ROAD
FARMINGTON MI  48336-3000

JOETTA PYLES-ZALEWSKI
16185 WHITEHEAD DR
LINDEN MI  48451-8773

JOEY A POLZIN
2110 W MEMORIAL
JANESVILLE WI  53545-1423

JOEY DVORAK
403 AUDUBON ROAD
RIVERSIDE IL  60546-1727

JOEY R TUCKER &
ELIZABETH D TUCKER JT TEN
4469 SMITH RD
FLOYDS KNOBS IN  47119-9240

JOEY V PARR
16954 STATE HIGHWAY 33
ONTARIO WI  54651-7014

JOHANN ARMANNSSON
1644 SETTLEMENT RD
NORWALK OH  44857-9761

JOELYN TANZINI
46923 MEADOWVIEW CT
UTICA MI  48317-4141

JOETTA DEIBEL
PO BOX 8
MARIONVILLE VA  23408-0008

JOETTA L ALEXANDER
1321 N WEBSTER ST
KOKOMO IN  46901

JOETTE A BANASZAK &
JAMES E BANASZAK JT TEN
10014 REDBUD RD
MUNSTER IN  46321

JOEY BURGREEN
28580 HUNTSVILLE-BROWNS FERRY
RD
MADISON AL  35756-3640

JOEY L CATO
899 SADLER FORD RD
WOODBURN KY  42170-9610

JOEY SWANNER
18260 LOCUST LN
ELKMONT AL  35620-6434

JOHAN A VANSTEMPVOORT
7330 CHURCH RD
IMLAY CITY MI  48444-9444

JOHANN C MAYNARD
CUST RONALD S DAWSON U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
2410 HOLMES
NAMTRAMCK MI  48212-4901

JOHANN E ALLISON
5718 CASMERE
WARREN MI 48092-3154

JOHANN J KUCHLBAUER
3465 BIRD RD
ORTONVILLE MI 48462

JOHANN WITTMANN
6 RATHAUSGASSE
83646 BAD TOELZ ZZZZZ
GERMANY

JOHANNA DECKER
218 CHELSEA AVE
NORTH BABYLON NY 11704-3933

JOHANNA FRITSCH CANELLI
CUST MICHELLE CANELLI
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
10 MEADOW BROOK LN
WESTPORT CT 06880-3928

JOHANNA H O'BRIEN
250 MENDON IONIA ROAD
MENDON NY 14506

JOHANNA JANNACK
MERANER STRASSE 14
44229 DORTMUND ZZZZZ
GERMANY

JOHANNA L TERRY
1803 PANAMA AVE
MIDDLETOWN OH 45042-2347

JOHANNA LYNN SKILES
3817 JULIAN ST
KELLER TX 76248

JOHANN E ALLISON &
PAUL M ALLISON JT TEN
5718 CASMERE
WARREN MI 48092-3154

JOHANN KEMPTNER
67PATTON ST
ISELIN NJ 08830

JOHANNA BRUINSMA
22-15 27TH ST 2ND FLOOR
ASTORIA NY 11105-3111

JOHANNA DROOZ YOFFIE
6 CHILTERN HILL DR
WORCESTER MA 01602-1415

JOHANNA G BEEDENBENDER
PO BOX 2036
POCONO PINES PA 18350-2036

JOHANNA HENDRICKS &
CARL HENDRICKS JT TEN
1428 LYON ST
COLUMBIA TN 38401-5268

JOHANNA KOLBE
760 JEFFERSON AVE
CLIFFSIDE PARK NJ 07010-2130

JOHANNA L WIGLEY
314 SPRINDRIFT WAY
VACAVILLE CA 95687-4719

JOHANNA M ANDRUS &
BENJAMIN D ANDRUS JT TEN
4187 MARIANNE DR
FLUSHING MI 48433-2391

JOHANN H AUFOCHS
BOX CB-10974
NASSAU ZZZZZ
BAHAMAS

JOHANN RADCLIFFE
424 LASALLE RD
MONROE MI 48162-5306

JOHANNA C DE VRIES
2120 MELROSE
CHAMPAIGN IL 61820-7515

JOHANNA FEELY &
JOHN M FEELY &
MAUREEN A MADDOCK JT TEN
17869 ARGONNE ESTATES DR
FLORISSANT MO 63034-1335

JOHANNA G LUTTERBIE
3341 S 47TH ST
GREENFIELD WI 53219

JOHANNA HURST VEENEMAN &
WILLIAM H VEENEMAN JT TEN
11503 WILLOW LANE
ANCHORAGE KY 40223-2349

JOHANNA L KIRKWOOD
5 VAN BUREN ROAD
PITTSFORD NY 14534-3122

JOHANNA LESSMANN
1115 MEADOWCREST RD
LA GRANGE PARK IL 60526-1028

JOHANNA M BIELECKI
TR JOHANNA M BIELECKI TRUST
UA 08/09/95
7314 HARTWELL AVE
DEARBORN MI 48126-1522

JOHANNA MARY BIELECKI
7314 HARTWELL AVE
DEARBORN MI  48126-1522

JOHANNA MUENCH
83-00 COOPER AVE
GLENDALE NY  11385-7722

JOHANNA R KIRKCALDY
5136 EDGEWATER DR
SHEFFIELD LAKE OH  44054-1704

JOHANNA ROSENBERG
CUST MARC S ROSENBERG
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
15 PINE ST
WOODMERE NY  11598-2625

JOHANNA T DWYER
31 LAKEVILLE ROAD
APT 1
JAMAICA PLAIN MA  02130-2010

JOHANNA WAGNER
151 E BECK LN
PHOENIX AZ  85022-3089

JOHANNE M HARRIGAN
66 LASALLE AVE
OSHAWA ON  L1H 5Y2
CANADA

JOHANNE M KNITTEL
73 SANDSTONE DR
ROCHESTER NY  14616-3446

JOHANNES A BUITEWEG &
JOANNE R BUITEWEG JT TEN
1337 SHENANDOAH
ROCHESTER HILLS MI  48306-3854

JOHANNA MISCH
ATTN THE BANK OF NEW YORK
BOX 11203
NEW YORK NY  10286-1203

JOHANNA P LARSON
137 WOODSTOCK AVE
CLARENDON HILLS IL  60514-1132

JOHANNA ROSE
5628 N KARLOV
CHICAGO IL  60646-6705

JOHANNA ROSENBERG
CUST MICHELLE W
ROSENBERG U/THE N Y UNIFORM
GIFTS TO MINORS ACT
15 PINE ST
WOODMERE NY  11598-2625

JOHANNA TIMBERLAKE
601 RAVENSWOOD RD
HAMPSTEAD NC  28443-2352

JOHANNA YATES
CUST
ROBERT ELLSOWRTH YATES
U/THE PA UNIFORM GIFTS TO
MINORS ACT
716 CHARETTE RD
PHILADELPHIA PA  19115-3502

JOHANNE M HARRIGAN PA
66 LASALLE AVE
OSHAWA ON  L1H 5Y2
CANADA

JOHANNE OLIVERI
34 HANCOCK
MILFORD MA  01757-2214

JOHANNES G JACOBS
10104 S SMYTHE SCHOOL RD
BELOIT WI  53511-9646

JOHANNA MORITZ
257 WEST 86TH ST
NEW YORK NY  10024-3105

JOHANNA PANKOW
11 DEEPWOOD RD
EASTON CT  06612

JOHANNA ROSENBERG
15 PINE ST
WOODMERE NY  11598-2625

JOHANNA S ZARANEK
3101 W SPRAGUE RD
N ROYALTON OH  44133-2202

JOHANNA V SIMON
1815 MAGNOLIA DR
APT A
LK HAVASU CTY AZ  86403

JOHANNE A IRISH
27 GARFIELD LANE
CLEVELAND OH  44108-1038

JOHANNE M HARRIGAN PARKER
66 LASALLE AVE
OSHAWA ONTARIO ON  L1H 5Y2
CANADA

JOHANNE P RADDE
82 MERCURY DRIVE
ROCHESTER NY  14624-2408

JOHANNES KANIS
15 PANNONIA AVE
EDISON NJ  08817-3647

JOHANNES NAUMANN
6938 HIGH OAKS DR
TROY MI 48098-1753

JOHLENE HOENERT
CUST KYLE
HOENERT UTMA IN
1400 DUTCHMAN ROAD
WADESVILLE IN 47638-9606

JOHN A ABBETT JR
TR ABBETT FAM TRUST
UA 03/31/97
265 WASHINGTON STREET
AUGUSTA MO 63332

JOHN A ALTERMATT &
DARLENE A ALTERMATT JT TEN
16580 25 MILE RD
MACOMB MI 48042-1606

JOHN A ANDROPOLIS
2710 LAKESHORE DR
SHEBOYGAN WI 53081-6826

JOHN A ARMSTRONG
RT 10 OPOSSUM RUN ROAD
MANSFIELD OH 44903-9810

JOHN A BABINGTON
558 GIBBONS ST
OSHAWA ON L1J 4Z5
CANADA

JOHN A BARICEVIC
TR JOHN A BARICEVIC TRUST
UA 08/06/03
4643 CECIL PLACE
ST LOUIS MO 63116

JOHN A BARNES JR
2010 LA CLEDE AVE
ODIN IL 62870-2416

JOHANNES S GUIPO T1
43187 HEYDENREICH
CLINTON TOWNSHIP MI 48038-2426

JOHN & ELAINE FERNANDES
TR FERNANDES LIVING TRUST
UA 08/08/96
1810 VOLUNTEER DR
SURFSIDE BEACH SC 29575-4840

JOHN A ALLEN
1025 HILLVIEW WY
MEDINA OH 44256-1559

JOHN A ANDERSON
162 SOUTHWOOD DR
BUFFALO NY 14223

JOHN A ANTONELLI &
ROSE ANTONELLI JT TEN
5 PINE CIRCLE
EASTCHESTER NY 10709-3844

JOHN A ATWOOD
BOX 9190
STOCKTON CA 95208-1190

JOHN A BACON
BOX 3746
ST AUGUSTINE FL 32085-3746

JOHN A BARLAGE
CUST COLLIN JOSEPH BARLAGE
UGMA MI
2275 CHALET
ROCHESTER HILLS MI 48309-2050

JOHN A BARNES JR &
MARGIE BARNES JR JT TEN
2010 LACLEDE AVE
ODIN IL 62870-2416

JOHLENE D HOENERT
CUST KARI E HOENERT
UTMA IN
1400 DUTCHMAN RD
WAYNESVILLE IN 47638-9606

JOHN & PHYLLIS PATERSON TOD
CAROLYN SLOAN & KEITH A
PATERSON & NANCY PATERSON
14100 HENRY RUFF RD
LIVONIA MI 48154-4365

JOHN A ALLEN
3094E PRIVATE RD 125N
LOGANSPORT IN 46947

JOHN A ANDERSON &
SHIRLEE J ANDERSON JT TEN
1538 HIDDEN VALLEY LANE
ROCHESTER MI 48306-4227

JOHN A ANUCI
465 EAST MAIN ST
NEW LEBANON OH 45345-1230

JOHN A AUSTIN
1504 BEDWORTH RD
LUTHERVILLE MD 21093-5846

JOHN A BALZER
388 HARTFORD AVE
BUFFALO NY 14223-2315

JOHN A BARLAGE
CUST EVAN RICHARD BARLAGE
UGMA MI
2275 CHALET
ROCHESTER HILLS MI 48309-2050

JOHN A BARTEL
1511 N HARVARD AVE
ARLINGTON HTS IL 60004-3625

JOHN A BASS
4008 AFFIRMED DRIVE
FLORISSANT MO 63034

JOHN A BASSO
1715 TUCUMCARI DR
HOUSTON TX 77090-2143

JOHN A BATTISTA JR
71 MELODY LANE
CHEEKTOWAGA NY 14225-5505

JOHN A BATURA
159 VOORHEES CRNR ROAD
FLEMINGTON NJ 08822-3354

JOHN A BEAVERS
7510 WINTERS CHAPEL RD
ATLANTA GA 30350-1164

JOHN A BECK
429 CRESTON
KALAMAZOO MI 49001-4204

JOHN A BEGOVICH
5401 HADLEY RD
GOODRICH MI 48438-8914

JOHN A BEHM
6439 HAMM ROAD
LOCKPORT NY 14094-6537

JOHN A BELAVEK &
IRENE H BELAVEK JT TEN
52861 BRENTON DR
SHELBY TOWNSHIP MI 48316-3027

JOHN A BENNIE & EDYTHE L BENNIE
TR
JOHN A BENNIE & EDYTHE L BENNIE
REVOCABLE TRUST U/A DTD 07/06/2001
1085 OREGON ST
GREEN BAY WI 54303

JOHN A BERSETH
BOX 422
SPRINGTOWN PA 18081-0422

JOHN A BIANCHETTI
BOX 23
AFTON WI 53501-0023

JOHN A BIANCO
CUST NINA MARIE BIANCO
UGMA NY
130 GILMORE BLVD
FLORAL PARK NY 11001-3717

JOHN A BILYK
2 GIBRALTER CT
BARNEGAT NJ 08005-2518

JOHN A BIRDZELL
1023 N MANDAN STREET
BISMARCK ND 58501-3509

JOHN A BISCHOFF &
JEAN M BISCHOFF JT TEN
1767 ALINE
GROSSE POINTE WOOD MI
48236-1059

JOHN A BOBACK &
JULIANN S BOBACK JT TEN
201 OVERLAKE DR
LAKE ORION MI 48362-1542

JOHN A BOBROWSKI
100 ETHEL RD
EDISON NJ 08817-2210

JOHN A BOGGS
1056 ROAD 24
CONTINENTAL OH 45831-9432

JOHN A BOLINSKY
600 GREEN MOUNTAIN RD
ZION GROVE PA 17985-9548

JOHN A BOLTON
R F D
4900 N MERIDIAN ROAD
WILLIAMSTON MI 48895-9659

JOHN A BONALDI
172 clear water circle
rochester NY 14612

JOHN A BOND
232 WILLDEAN RD
SPRINGFIELD VT 05156-9304

JOHN A BONNEMA
TR JOHN A BONNEMA TRUST
UA 07/01/98
28710 SWEET BAY LANE
BONITA SPRINGS FL 34135-3403

JOHN A BOOK &
CAROL A BOOK
TR JOHN A BOOK TRUST
UA 03/14/00
01219 OLD STATE RD
BOYNE CITY MI 49712

JOHN A BOURNE
3733 BRIAR CREST DR
JANESVILLE WI 53546-9391

JOHN A BOWERS
3960 LKPT OLCOTT RD
LOCKPORT NY 14094

JOHN A BRADLEY
165 WOODLEAF
PITTSFORD NY 14534-2831

JOHN A BRADLEY
2 WAYS RUN
LANDENBURG PA 19350-1240

JOHN A BRANDT &
ELIZABETH J BRANDT
TR BRANDT FAM TRUST
UA 01/17/96
2032 FLORIANUS CT
FENTON MO 63026-2209

JOHN A BRASFIELD
1708 WEST BOULEVARD
LOS ANGELES CA 90019-5811

JOHN A BRAZA
114 SWAN AVE
LUDLOW MA 01056-2334

JOHN A BRENKUS &
MARYANNE BRENKUS JT TEN
8 DELL DR
IRWIN PA 15642-4506

JOHN A BRENNEMAN
551 BRENNEMAN DR
LEWISBERRY PA 17339-9552

JOHN A BRODBERG
4007 CHICKORY LANE
LANSING MI 48910-4875

JOHN A BROPHY
152 BRIDGE CREEK DRIVE
GOOSE CREEK SC 29445-5213

JOHN A BROWN
BOX 412
OLD TOWN FL 32680-0412

JOHN A BRUNETTE
CUST STEVEN
A BRUNETTE UTMA WI
BOX 511
CROOKS SD 57020-0511

JOHN A BRUNETTE &
JULIE A BRUNETTE JT TEN
2590 INDIAN HILL DRIVE
GREEN BAY WI 54313-4921

JOHN A BRUNK
3677 NORTHPOINT DR
GAYLORD MI 49735-8012

JOHN A BUDILOVSKY &
JOAN ANN BUDILOVSKY JT TEN
2 S 635 AVE VENDOME
OAK BROOK IL 60523-1073

JOHN A BUREK &
ROSANNE M BUREK JT TEN
3820 PEARL
WARREN MI 48091-5521

JOHN A BURGESS &
BETTYE G BURGESS JT TEN
2720 SANDY LANE
FT WORTH TX 76112-5920

JOHN A BURPEAU
7710 DASHWOOD DR
HOUSTON TX 77036-4938

JOHN A BUZZELLI
46 SUMMERBERRY LA
NILES OH 44446-2134

JOHN A BYSKO
16 NOTTINGHAM DR
OLD LYME CT 06371-1820

JOHN A C ALONZO
6553 HIDDEN BEACH CIRCLE
ORLANDO FL 32819-7576

JOHN A CALKINS
BOX 24
MONTAGUE MI 49437-0024

JOHN A CALL
326 HUNTER
SAGINAW MI 48602-3230

JOHN A CAMARDO
154 BROOKSIDE TERR
TONAWANDA NY 14150-5932

JOHN A CAMM &
JEANITA C CAMM JT TEN
1518 HIGH PEAK RD
MONROE VA 24574-2158

JOHN A CAMPBELL
14 GREENWICH ROAD
EDISON NJ 08820-2222

JOHN A CAMPBELL
9910 FROST RD
SAGINAW MI 48609-9312

JOHN A CARDONI
11107 LANCASTER
WESTCHESTER IL 60154-4913

JOHN A CAREY
2608 N POCOMOKE ST
ARLINGTON VA 22207-1004

JOHN A CARLTON
206 RELLIS
SAGINAW MI 48601-4845

JOHN A CAROL JR &
CATHERINE P CAROL JT TEN
1920 GLENDALE AVE
FLINT MI 48503-2109

JOHN A CARRAN JR &
DIANN C CARRAN JT TEN
235 CEDAR LANE
SHERRARD IL 61281-9318

JOHN A CARUANA
2055 WABASH
DETROIT MI 48216-1563

JOHN A CAUCHI
855 MERRYFIELD COURT
DIXON CA 95620-2111

JOHN A CAWLEY &
ELAINE H CAWLEY JT TEN
890 N PAGE ST
SOUTHERN PINES NC 28387-4149

JOHN A CERVINI &
JOAN K CERVINI JT TEN
65 ARDELLA ST
ROCHESTER NY 14606-5301

JOHN A CHAMBERLAIN
TR JOHN A CHAMBERLAIN TRUST
UA 6/14/00
28384 CARLTON WAY DR
NOVI MI 48377

JOHN A CHAMBERS
C/O FLORENCE C ASMUND
562 SUMMIT DR
POINT PLEASANT NJ 08742-2781

JOHN A CHAN
1855 POWELL ST
SAN FRANCISCO CA 94133-2809

JOHN A CHANDLER
BOX 503
FORT BELVOIR VA 22060-0503

JOHN A CHAPDELAINE
1380 TAYLOR RD
PONTIAC MI 48326-1555

JOHN A CHEBRA
150 ST ANDREWS DR
EGG HARBOR TWP NJ 08234-7724

JOHN A CHEBRA &
CAROL M CHEBRA JT TEN
150 SAINT ANDREWS DR
EGG HARBOR TWP NJ 08234-7724

JOHN A CHEDRICK JR
3101 JENNINGS RD
WHITMORE LAKE MI 48189-9510

JOHN A CHEKAN
3518 STATE ROUTE 5 N E
CORTLAND OH 44410-1631

JOHN A CHINTYAN
1382 AMY ST
BURTON MI 48509-1802

JOHN A CHRZANOWSKI
CUST STEPHEN M CHRZANOWSKI
U/THE DEL UNIFORM GIFTS TO
MINORS ACT
715 S DUPONT ST
WILMINGTON DE 19805-4218

JOHN A CLARK
21110 PARK PLACE LANE
CLINTON TOWNSHIP MI 48036

JOHN A CLARK &
GERTRUDE M CLARK JT TEN
24 BENTON AVE
GREAT BARRINGTON MA 01230-1702

JOHN A CLEMENTS &
MARY M CLEMENTS JT TEN
4463 EAST VERNON COURT
MIDLAND MI 48640

JOHN A COFFEY &
MARY E COFFEY JT TEN
17710 LEE AVE APT 1
REDINGTN SHOR FL 33708

JOHN A CONKLE
1515 GEORGINA AVE
SANTA MONICA CA 90402-2227

JOHN A CONOVER SR
181 APPLEGATE DR
HAMILTON SQUARE NJ 08690-1301

JOHN A CORMIER
5470 BALTIMORE DR APT 5
LA MESA CA 91942-2073

JOHN A CORNWELL
226 PLANET ROAD NORTH STAR
NEWARK DE 19711-2927

JOHN A CORRION
484 CHICAGO DRIVE
HOWELL MI  48843-1724

JOHN A COSBY
4973 CEDAR BROOKE CT
HAMILTON OH  45011-0413

JOHN A COTTON
218 EARLY RD
YOUNGSTOWN OH  44505-3947

JOHN A COX
415 WILLIAMSON BRANCH RD
HINKLE KY  40953

JOHN A COYNE &
BLANCHE M COYNE JT TEN
61 PILLON RD
MILTON MA  02186-4239

JOHN A CRAVOTTA
523 FOSTER ST
GREENSBURG PA  15601-4062

JOHN A CRAWFORD
111 LOWER MINE RD
BREWSTER NY  10509

JOHN A CROSS
16420 LOCKE DRIVE
LINDEN MI  48451-9728

JOHN A CROUCH JR &
SHIRLEY M CROUCH JT TEN
400 HILLTOP RD
ELKTON MD  21921-2412

JOHN A CROW JR
3282 ELLENDA AVE
LOS ANGELES CA  90034-4403

JOHN A CUMMINGS
3372 W DAYTON ST
FLINT MI  48504-2480

JOHN A CWIEK &
JULIA M CWIEK JT TEN
26170 CHESTERFIELD DR
PUNTA GORDA FL  33983-2690

JOHN A CZECH
111 COLESBERY DR PENN ACRES
NEW CASTLE DE  19720-3203

JOHN A DAHLSTROM
CUST DEREK DAHLSTROM UGMA UT
4516 MATHEWS WAY
SALT LAKE CITY UT  84124-4026

JOHN A DALY
347 81ST ST
BROOKLYN NY  11209-3837

JOHN A DANIELS &
FRANCES J DANIELS JT TEN
12933 BILMAR LANE
GRAND BLANC MI  48439-1510

JOHN A DANSO
3906 HIGHLAND AVE S W
WARREN OH  44481-9641

JOHN A DAVIS
1005 VELTRE CIRCLE SW
ATLANTA GA  30311-3125

JOHN A DAVIS
1207 HARDING RD
ESSEXVILLE MI  48732-1763

JOHN A DAWBER
CUST NICOLE DAWBER
UTMA MA
115 PINE GROVE ST
NEEDHAM MA  02494-1716

JOHN A DAWBER
CUST TATIANA DAWBER
UTMA MA
115 PINE GROVE ST
NEEDHAM MA  02494-1716

JOHN A DE MARCO
1051 WHISPERING PINES
LAKE ORION MI  48360-1425

JOHN A DELOGE
CUST
ALANA DELOGE UGMA MD
957 WASHINGTON STREET
HOLLISTON MA  01746-1666

JOHN A DEMARTINI
BOX 1797
DANVILLE CA  94526-6797

JOHN A DI MATTEO &
NICOLE T DI MATTEO JT TEN
21 SURREY RD
BARRINGTON RI  02806

JOHN A DICKENS II
6006 N LAKE DR
MILWAUKEE WI  53217-4646

JOHN A DICKEY
9701 CHATHAM
ALLEN PARK MI  48101-1360

JOHN A DINGUS &
MARY L DINGUS JT TEN
2904 SOUTH CAROLINA ST
LOUISANA MO  63353

JOHN A DOTTERER
CUST SCOTT A DOTTERER UGMA IA
206 ESSEX LANE
DAVENPORT IA  52803-3603

JOHN A DUARTE
1377 ALINA STREET
ELIZABETH NJ  07208-2749

JOHN A DUYM &
DALE W DUYM JT TEN
812 WINDWARD DR
FORKED RIVER NJ  08731-3011

JOHN A ELEK
14257 ANDEES DRIVE
COLUMBIA STATION OH  44028-9442

JOHN A ENGEL &
MARY GRACE ENGEL JT TEN
1160 BOWER HILL RD AP 702-B
PITTSBURGH PA  15243-1350

JOHN A FAASS
305 N 4TH STREET
BOONVILLE IN  47601-1401

JOHN A FARMER
226 LAWSON LN
MANY LA  71449-5653

JOHN A FERRERA &
ROSE FERRERA JT TEN
47 TOBEY ROAD
BELMONT MA  02478-4223

JOHN A DIVINEY &
MICHAEL A DIVINEY JT TEN
1550 N HADLEY
ORTONVILLE MI  48462-9794

JOHN A DRIELTS &
DOLORES D DRIELTS JT TEN
2819 PADDOCK DR
PALM HARBOR FL  34684-3242

JOHN A DUDASH &
PATRICIA M DUDASH JT TEN
R D 3 B OX 262A
MONONGHELA PA  15063

JOHN A DYESS &
HELEN R DYESS JT TEN
1000 MORNINGSIDE CT
MESQUITE TX  75150-2794

JOHN A ELEK &
MILDRED ANN ELEK JT TEN
14257 ANDEES DRIVE
COLUMBIA STA OH  44028-9442

JOHN A ENOS
13045 DEMPSEY RD
ST CHARLES MI  48655-9703

JOHN A FARAGE
226 YOUELL AVE S E
GRAND RAPIDS MI  49506-1728

JOHN A FELLOWS JR
4777 PINESPAR TRAIL
TRAVERSE CITY MI  49684-7915

JOHN A FERRIS
1523 E JAMISON AVE
LITTLETON CO  80122-3006

JOHN A DODSON
4621 PARDEE RD
WEBBERVILLE MI  48892-8714

JOHN A DRISCOLL
25 ESSEX ST
BELLEVILLE NJ  07109-2603

JOHN A DUNN
13044 BATEMAN COURT
WOODBRIDGE VA  22192-4902

JOHN A EGAN
5405 N MARATHON RD
COLUMBIAVILLE MI  48421-9381

JOHN A ELLIS
1903 CORLETT WAY
ANDERSON IN  46011-1107

JOHN A EVANS
7024 PARK VISTA RD
ENGLEWOOD OH  45322-2544

JOHN A FARKAS
1206 GREENFIELD DRIVE
ERIE PA  16509-2909

JOHN A FERRAIOLI
33 SECOND ST
BAYPORT NY  11705-1307

JOHN A FINLAY
260 N DETROIT ST
XENIA OH  45385-2268

JOHN A FIRMENT
CUST AMY A
FIRMENT UTMA NC
1160 N MAIN ST
WAKE FOREST NC  27587-8238

JOHN A FLEMING
BOX 12 SITE 7 R R 1
PRIDDIS AB  T0L 1W0
CANADA

JOHN A FORTIN SR &
JACQUELYN M FORTIN
TR FORTIN LVG TRUST UA 3/28/00
3120 N A1A 1104
FORT PIERCE FL  34949-8876

JOHN A FREEMAN JR
20520 ASBURY PARK
DETROIT MI  48235-2106

JOHN A FUERST
2038 WILLIAM ST
VANCOUVER BC  V5L 2X6
CANADA

JOHN A GANDEE
6615 QUARTERS RD
WOODFORD VA  22580-2133

JOHN A GELORMINO
8855 COGSWELL
ROMULUS MI  48174-1379

JOHN A GIBBS
265 GRINDSTONE CREEK DR
CLARKESVILLE GA  30523-4395

JOHN A GOLEMON
9404 PEYTON CT
ELK GROVE CA  95758-4585

JOHN A FITCH
7685 DACOSTA
DETROIT MI  48239-1006

JOHN A FOLEY
2310 WORTH AVE
LA HABRA CA  90631-4361

JOHN A FOWLER
62 FOWLER ROAD
GALETON PA  16922-9420

JOHN A FRYE
BOX 515
CROCKETT TX  75835-0515

JOHN A FULLER
96 SHORE VISTA
ROCHESTER NY  14612-1214

JOHN A GARTNER
6591 BUSHNELL CAMPBELL RD
KINSMAN OH  44428-9777

JOHN A GHAZOUL
4202 E PALO VERDE DR
PHOENIX AZ  85018-1126

JOHN A GILBERT
7459 MILLER RD
SWARTZ CREEK MI  48473-1429

JOHN A GOLGAN &
JULIA B GOLGAN JT TEN
3460 SYCAMORE RD
DOVER PA  17315-4477

JOHN A FLANAGAN
25 BRUCEVILLE RD
HIGH FALLS NY  12440-5115

JOHN A FOLEY &
DOROTHY R FOLEY
TR
FOLEY FAM REVOCABLE LIVING TRUST UA
9/20/1996
6611 ROSEBURY DR
HUBER HEIGHTS OH  45424-3541

JOHN A FRANTA
2234 S CLARENCE AVE
BERWYN IL  60402-2447

JOHN A FRYE &
ANNE H FRYE JT TEN
9001 VERNON VIEW DR
ALEXANDRIA VA  22308-2844

JOHN A FULLERTON
BOX 223
HAMLIN NY  14464-0223

JOHN A GATI
14381 WEIR RD
CLIO MI  48420-8832

JOHN A GIANNOTTI
403 PLOVER DR
MICCO FL  32976

JOHN A GILLENGERTEN JR
3010 HAGADORN
MASON MI  48854-9423

JOHN A GOLIEB
CUST KATIE S
GOLIEB UGMA NY
ATTN MUCHNICK GOLIEB & GOLIEB
200 PARK AVENUE SOUTH
SUITE 1700
NEW YORK NY  10003-1503

JOHN A GRAHAM
10025 PIERSON ST
DETROIT MI  48228-1219

JOHN A GREENE
134 LAUREL CT
WHEELING IL  60090-4619

JOHN A GRIFFIN JR &
GRACE C GRIFFIN JT TEN
30512 AVON PL
WESTLAND MI  48185-2480

JOHN A GROH & SARA SUE GROH
TR JOHN & SARA GROH TRUST
UA 1/13/00
8716 STONEPOINTE LN
JOHNSTON IA  50131

JOHN A GUNN & JOAN E GUNN
TR THE GUNN TRUST UA
6/3/1992
201 N SUNSET BLVD
GULF BREEZE FL  32561-4055

JOHN A GUZMAN
46232 ABBEY DR
MACOMB TWP MI  48044-3300

JOHN A HALL
3375 BLACK OAK LANE
AUSTINTOWN OH  44511-2641

JOHN A HAMILTON
PO BOX 2429
HARKER HEIGHTS TX  76548-0429

JOHN A GORDY JR
3114 HARBOR POINTE DR
ROWLETTE TX  75088-2403

JOHN A GRANT &
JOANN GRANT
TR UA 04/18/95
2920 ALT 19N LOT 155
DUNEDIN FL  34698-1501

JOHN A GREGG &
NORMA J GREGG JT TEN
1009 OSPREY CT
DUNEDIN FL  34698-8219

JOHN A GRIMES
5171 OAKVIEW DR
SWARTZ CREEK MI  48473-1251

JOHN A GRZYWACK
2218 E FARNUM
ROYAL OAK MI  48067-2104

JOHN A GURSKI JR
3710 IRISH ROAD
WILSON NY  14172-9711

JOHN A GYENES
5817 ROCKINGHAM DR
DAYTON OH  45429-6129

JOHN A HALL &
LOUISE M HALL JT TEN
12790 GREENBRIAR DR
CHARDON OH  44024-9041

JOHN A HANCOCK
5052 RAINDROP CIRCLE S
COLORADO SPRINGS CO  80917

JOHN A GOSNELL
890 MONARCH LANE
HUNTINGTOWN MD  20639

JOHN A GRAZIANO
CUST BRENT F SCAFANI UGMA CA
617 MATSONIA
FOSTER CITY CA  94404-1305

JOHN A GRIFFIN JR
30512 AVON PLACE
WESTLAND MI  48185-2480

JOHN A GRODUS &
ALICE R GRODUS &
LAVERNE M ANDREDLLI JT TEN
7460 GREEN MEADOW LA
CANTON MI  48187

JOHN A GUERRERO &
GLORIA G GUERRERO JT TEN
2230 ROYAL PALM DR
DEFIANCE OH  43512-3536

JOHN A GUTGSELL III
15442 ANN MARIE
OAK FOREST IL  60452-2116

JOHN A HAGE
1697 EAST SHORE CT
HUDSONVILLE MI  49426-8475

JOHN A HAMILTON
8180 S 58TH STREET
FRANKLIN WI  53132-9237

JOHN A HARRISON
PO BOX 379
WOODLAWN VA  24381

JOHN A HARRISON
TR UA 08/12/02
CATHERINE P HARRISON TRUST FBO
BOYD PATRICK HARRISON
PO BOX 379
WOODLAWN VA 24381

JOHN A HARRISON &
OLIVA C HARRISON JT TEN
1635 KENBRIDGE ROAD
BLACKSTONE VA 23824

JOHN A HART
67 PAYSON AVE
NEW YORK NY 10034-2753

JOHN A HARTMUS III
1074 LAKE VALLEY DR
FENTON MI 48430-1227

JOHN A HEARN
321 KINGSTON RD
KOKOMO IN 46901-5223

JOHN A HEARN &
JO ANN HEARN JT TEN
321 KINGSTON ROAD
KOKOMO IN 46901-5223

JOHN A HEBERT JR
1706 LARKSPUR DRIVE
ARLINGTON TX 76013-3572

JOHN A HENDERSON JR
2113 ROTHBURY ROAD
LEXINGTON KY 40515-1180

JOHN A HENEGAN
421 TORRY AVENUE
BRONX NY 10473-1616

JOHN A HEROLD III
3175 BRIDGESTONE COURT
CINCINNATI OH 45248

JOHN A HIGGINBOTHAM TOD
AUDREY POINDEXTER
UNDER STA GUIDELINES
6411 PAGE
ST LOUIS MO 63133-1929

JOHN A HIGGINBOTHAM TOD PHYLLIS
POINDEXTER
UNDER STA GUIDELINES
6411 PAGE
ST LOUIS MO 63133-1929

JOHN A HIGGINS
5427 LITTLE RIVER CIR
GAINESVILLE GA 30506

JOHN A HILL
202 MARINA DR
ST SIMONS ISLAND GA 31522-2242

JOHN A HILLWIG
12671 RIVERSIDE ACRES LN
CLAYTON NY 13624-2307

JOHN A HOBSON
30037 BOCK ST
GARDEN CITY MI 48135

JOHN A HOFFMAN
518 IMPERIAL DRIVE
O'FALLON MO 63366-2107

JOHN A HOFFMANN
8 ARROW HEAD TRAIL
OCEAN VIEW NJ 08230-1175

JOHN A HOLMSTRAND
16 WHITTLIN WAY
TAYLORS SC 29687-6441

JOHN A HOLZERLAND
3225 N WILSON AVE
ROYAL OAK MI 48073-3582

JOHN A HOOVER
15375 MCCLELLAN
SPRINGPORT MI 49284-9755

JOHN A HOTOPP
132 COOKMAN AVE
OCEAN GROVE NJ 07756-1018

JOHN A HUBER
CUST J MICHAEL
D HUBER UGMA WA
126 HILLCREST DR
ELMA WA 98541-9338

JOHN A HUBER &
KATHLEEN HUBER JT TEN
126 HILLCREST DR
ELMA WA 98541-9338

JOHN A HUGHES
174 LYNHURST-L
DEARFIELD BEACH FL 33442

JOHN A HUGHES &
MICHAEL D HUGHES JT TEN
PO BOX 1827
ST GEORGE UT 84771-1827

JOHN A HULL
715 CRESCENT HILLS DR
LAKELAND FL 33813

JOHN A HUMMEL
3704 SW 11TH STREET
BLUE SPRINGS MO 64015

JOHN A HUNSANGER
4249 HILLCREST
WEST BLOOMFIELD MI 48323-1253

JOHN A HUNT &
JANE C HUNT
TR HUNT FAM TRUST
UA 12/20/94
3049 HAWKINS LN
EUGENE OR 97405

JOHN A HURST
PO BOX 596406
FORT GRATIOT MI 48059-6406

JOHN A IBBOTSON JR
1249 PICKWICK PLACE
FLINT MI 48507-3776

JOHN A IRR &
MARILYN L IRR JT TEN
73 FLORES DEL NORTE
FORT PIERCE FL 34951-2879

JOHN A JAKUBOWSKI
25141 RICHARD
TAYLOR MI 48180-4520

JOHN A JAMES &
SARAH C JAMES JT TEN
425 S ST
BEDFORD IN 47421-1939

JOHN A JEWELL
2654 N BLOCK ROAD
REESE MI 48757-9347

JOHN A JONES
13081 ROUNDUP AVE
SAN DIEGO CA 92129

JOHN A JONES
7051 SHILOH RD
GOSHEN OH 45122-9586

JOHN A JONES
9204 E 84TH STREET
RAYTOWN MO 64138-3221

JOHN A JONES &
RACHEL JONES JT TEN
13081 ROUNDUP AVE
SAN DIEGO CA 92129

JOHN A JORDAN
2885 HILLCREST LANE
NORTHBROOK IL 60062-5140

JOHN A JURIGA
CUST DEAN
MATTHEW JURIGA UGMA MI
232 CHARING CROSS CT
BLOOMFIELD HILLS MI 48304-3506

JOHN A JUSSILA
9155 MILL STATION RD
SEBASTOPOL CA 95472-9631

JOHN A JUSSILA &
LINDA B JUSSILA JT TEN
9207 MILL STATION ROAD
SEBASTOPOL CA 95472-9631

JOHN A K HARKIN
4479 45TH ST S
ST PETERSBURG FL 33711-4435

JOHN A KALAMAN JR
210 SNOW HILL AVENUE
KETTERING OH 45429-1708

JOHN A KARSCHNA JR
45434 PRIVATE SHORE DR
CHESTERFIELD TWP MI 48047-5371

JOHN A KEITH
644 HORSE CREEK ROAD
CORBIN KY 40701-5133

JOHN A KERZMAN
8070 W RIDGE DR
BROADVIEW HEIGHTS OH 44147-1029

JOHN A KLINE &
MELANIE KLINE JT TEN
120 W WHEATON
CLARE MI 48617-1247

JOHN A KLOSS
28176 COTTON ROAD
CHESTERFIELD TNSHP MI 48047

JOHN A KNOX & MARY A KNOX
TR JOHN A KNOX & MARY A KNOX REV
LIV TRUST
UA 11/23/99
32152 ST ANNE'S DR
WARREN MI 48092-3849

JOHN A KOEPPLINGER
13008 RING ROAD
SAINT CHARLES MI 48655-9517

JOHN A KOLVEREID
834 OLD STATE ROAD
BERWYN PA 19312-1443

JOHN A KOMAR
52 KIMBERLY DRIVE
KAPUSKASING ON  L1R 1V7
CANADA

JOHN A KOTSIS
38815 BELLINGHAM
HARRISON TOWNSHIP MI  48045

JOHN A KUCHAR
8630 WINTERGREEN
LANSING MI  48917-8801

JOHN A LAITALA
CUST ERIC
JOHN LAITALA UGMA MI
7905 S DUKE HWY
EMPIRE MI  49630

JOHN A LAMPLAND
737 RIDGE ST
ST PAUL MN  55116-2218

JOHN A LAVERTY &
JEANNIE L LAVERTY JT TEN
5641 FIRETHORNE DR
BAY CITY MI  48706

JOHN A LEACH &
MARJORIE S LEACH JT TEN
21261 WOODHILL DR
NORTHVILLE MI  48167-9767

JOHN A LEOPOLD
33 ARROWHEAD POINT ROAD
BROOKFIELD CT  06804-1533

JOHN A LIVY
CUST CHRISTOPHER
A LIVY UTMA GA
15641 HARTE LN
MOORPARK CA  93021-3260

JOHN A KOTOSKI
85 RED MILLS RD
MAHOPAC NY  10541-2756

JOHN A KRISTA
672 SHEDBORNE AVE
DAYTON OH  45403-3143

JOHN A KUENZEL &
CAROL R KUENZEL JT TEN
23819 HEARTWOOD
NOVI MI  48374-3421

JOHN A LAITALA &
HOPE E LAITALA JT TEN
7905 S DUNE HWY
EMPIRE MI  49630

JOHN A LARSON JR
647 W BUCKINGHAM PL APT 1
CHICAGO IL  60657-2421

JOHN A LAWSON &
NORMASUE LAWSON JT TEN
50 CARTER HILL RD
CLINTON CT  06413-1230

JOHN A LEACH &
WILLIAM T LEACH JT TEN
21261 WOODHILL DRIVE
NORTHVILLE MI  48167-9767

JOHN A LIJEK &
VENCESLAUS M LIJEK JT TEN
11600 MONAGAN HIGHWAY
TIPTON MI  49287-9758

JOHN A LIVY
CUST CHRISTOPHER A LIVY
UTMA GA
15641 HARTE LANE
MOORPARK CA  93021-3260

JOHN A KOTOSKI &
BARBARA J KOTOSKI JT TEN
85 RED MILLS RD
MAHOPAC NY  10541-2756

JOHN A KRUEGER &
GLORIA A KRUEGER JT TEN
APT 21
38234 ANN ARBOR TRAIL
LIVONIA MI  48150-2471

JOHN A LAFLEUR &
JEAN F LAFLEUR JT TEN
16237 GOOSE LAKE DRIVE
CREST HILL IL  60403-1518

JOHN A LAMB
74 PILOT PT RD
WARREN ME  04864-4532

JOHN A LAUERER
1200 LAKEWOOD DR APT 318
ST PAUL MN  55119-7604

JOHN A LEACH
CUST J SCOTT LEACH UGMA MI
21261 WOODHILL DR
NORTHVILLE MI  48167-9767

JOHN A LEE &
COLLEEN LEE JT TEN
299 E MARYKNOLL
ROCHESTER HILLS MI  48309

JOHN A LIPPENS
1420 DAYTON DRIVE
JANESVILLE WI  53546

JOHN A LIVY
CUST JASON M
LIVY UTMA GA
15641 HARTE LN
MOORPARK CA  93021-3260

JOHN A LIVY
CUST JASON M LIVY
UGMA GA
15641 HARTE LN
MOORPARK CA  93021-3260

JOHN A LIVY
CUST JASON M LIVY
UTMA CA
15641 HARTE LANE
MOORPARK CA  93021-3260

JOHN A LOBBAN
62 CHUDLEIGH ST
WATERDOWN ON  L0R 2H6
CANADA

JOHN A LODGE
1184 SUNNY LN
SAGINAW MI  48603-5643

JOHN A LOEFFLER &
RHONDA K LOEFFLER JT TEN
5190 E US HIGHWAY 136
PITTSBORO IN  46167-9053

JOHN A LOHLA
4227 CONRAD CIR
LAKE WORTH FL  33463-4509

JOHN A LOKASH
1856 ROBIN CT
NILES OH  44446-4140

JOHN A LONG
6784 MCPHERSON CLAY RD
LIBERTY NC  27298-9314

JOHN A LOTT &
GERLINDE LOTT JT TEN
2936 WELLESLEY DR
COLUMBUS OH  43221-2938

JOHN A LOWE
7045 WOLFTREE LN
ROCKVILLE MD  20852-4354

JOHN A LUPSE
4987 E BERLIN RD
THOMASVILLE PA  17364-9323

JOHN A MACKAY
3295 WHITFIELD DR
WATERFORD MI  48329-2778

JOHN A MAJOR
15 SWANSEA PARK
ROCHESTER NY  14616-3907

JOHN A MALINA
4802 TIMBER RIDGE
COLUMBUS IN  47201-8512

JOHN A MALOOF JR
3215 KARL DALY RD
BIRMINGHAM AL  35210-4273

JOHN A MANETTA
12377 212TH AVE
BIG RAPIDS MI  49307-9220

JOHN A MANGINI
TR U/A DTD
07/19/93 SLATER CHILDRENS
1993 TRUST
185 BERRY ST 4TH FL
SAN FRANCISCO CA  94107-1729

JOHN A MARSH
9560 WARWICK
DETROIT MI  48228-1323

JOHN A MARTIN
208 CENTRAL AVE
WESTERNPORT MD  21562-1701

JOHN A MARTIN
2434 W UNION ST
ALLENTOWN PA  18104-6237

JOHN A MARTIN
2478 LAUREL BAY LN
THE VILLAGES FL  32162

JOHN A MARTIN
435 EAST MAIN ST
MURFREESBORO TN  37130-3857

JOHN A MARZELL &
THELMA MARZELL JT TEN
13 CANNON HILL RD
ROCHESTER NY  14624-4222

JOHN A MASON
14264 VIEW DR APT 2
CAMDEN MI  49232-9539

JOHN A MASON JR
BOX 1862
KINGSTON PA  18704-0862

JOHN A MATHEWS
418 BUCKEYE LANE WEST
NILES OH  44446-2846

JOHN A MATTHEWS
345 ALPLAUS AVE
ALPLAUS NY  12008-1017

JOHN A MC CLANATHAN JR
9132 FREEDOM WAY NE
ALBUQUERQUE NM  87109-6305

JOHN A MC GURTY JR &
KATHLEEN A MC GURTY JT TEN
ST MARYS CONVENT
JOHN ST
PEEKSKILL NY  10566

JOHN A MCGEEVER &
GLORIA M MCGEEVER JT TEN
339 RIMMON HILL
BEACON FALLS CT  06403-1553

JOHN A MEEKER
22 BENJAMIN STREET
SOMERSET NJ  08873

JOHN A METZGER
9661 OLD GEORGETOWN WAY
CENTERVILLE OH  45458

JOHN A MICHELINI &
MARIE C MICHELINI JT TEN
2833 CHARD
WARREN MI  48092-2802

JOHN A MILLER
4707 TOWN HALL RD
JANESVILLE WI  53546

JOHN A MINER &
BETTY J MINER JT TEN
10923 BOWER AVE
HAGERSTOWN MD  21740-7627

JOHN A MONTGOMERY
7920 DRESDEN AVENUE
PARMA OH  44129-2810

JOHN A MC COOK
12 RUSSELL SQUARE
LEXINGTON MA  02420-3819

JOHN A MC KEE &
ROSY E MC KEE JT TEN
750 NEW YEARS CREEK LN
BRENHAM TX  77833-8752

JOHN A MCINTYRE &
FANNY MCINTYRE JT TEN
2125 RIVIERA PKWY
PT PLEASANT NJ  08742-4922

JOHN A MELCHIORI
CUST LIZA M MELCHIORI
UTMA MI
221 SUNSET SHORE
IRON RIVER MI  49935-8370

JOHN A MEYER
12220 N 22ND PLACE
PHOENIX AZ  85022-5810

JOHN A MIKLIK
2424 OAK STREET 5
SANTA MONICA CA  90405-5117

JOHN A MILLER JR
67 BEACHFRONT CT
HOLLAND OH  43528-7850

JOHN A MISCIKOSKI &
LORETTA MISCIKOSKI JT TEN
340 MIGEON AVE
TORRINGTON CT  06790-4821

JOHN A MOORE
5339 DON SHENK DR
SWARTZ CREEK MI  48473-1103

JOHN A MC CULLOUGH
2516 SOUTH UNION ROAD
ANDERSON IN  46017

JOHN A MCDONNELL
10 JACKSON AVE
PARLIN NJ  08859-1501

JOHN A MCKENZE
2037 WEST COLDWATER RD
FLINT MI  48505-4824

JOHN A MEMMER &
BONNIE J MEMMER JT TEN
1154 N GLENARM RD
INDIANAPOLIS IN  46214

JOHN A MEYER
BOX 1134
THIBODAUX LA  70302-1134

JOHN A MIKO
2039 SHERWOOD FOREST
MIAMISBURG OH  45342-6200

JOHN A MILLS
19365 BILTONEN ROAD
L ANSE
LANSE MI  49946

JOHN A MOLINELLI
3238 SE QUAY ST
PORT ST LUCIE FL  34984-6517

JOHN A MORAN
68 HARRISON AVE
LOCKPORT NY  14094-3230

JOHN A MORBY &
BEVERLY J MORBY JT TEN
12 GREENCREST DR
FARMINGTON CT  06032-3150

JOHN A MOSER JR
21 GREEN CT
NEWPORT NEWS VA  23601-2409

JOHN A MOSES JR
BOX 55
GROSSE ILE MI  48138-0055

JOHN A MUNRO
110 N ELIZABETH AVE
FERGUSON MO  63135-2456

JOHN A MURPHY
16 FREDERICK AVE
BOWMANVILLE ON  L1C 2B9
CANADA

JOHN A MURRAY JR
123 ACACIA CIRCLE
INDIAN HEAD PARK IL  60525-4488

JOHN A NEMECZKY &
KAREN A NEMECZKY JT TEN
28 BARNSDALE RD
WEST NATICK MA  01760-3333

JOHN A NONNEMACHER
2435 SHAMROCK LANE
MILLVILLE NJ  08332-6435

JOHN A NYQUIST
2103 SALINE RIVER RD
DUNDEE MI  48131-9740

JOHN A MORETTI
955 JONQUIL CT
BROOKFIELD WI  53045-5906

JOHN A MOSER JR &
ETHEL MOSER JT TEN
21 GREEN CT
NEWPORT NEWS VA  23601-2409

JOHN A MOSLEY
4215 E PAGE BLVD
ST LOUIS MO  63113-3103

JOHN A MURA
35 W 53RD ST
K C MO  64112-2814

JOHN A MURPHY &
ELIZABETH D MURPHY JT TEN
9321 HOBART COURT
FAIRFAX VA  22032-2139

JOHN A MYERS &
MARY K MYERS TEN ENT
111 WALNUT AVE
WAYNE PA  19087-3430

JOHN A NEWFANG &
MELISSA ANN HILL NEWFANG JT TEN
601 FIRST ST 3
HERMOSA BEACH CA  90254

JOHN A NOYD
3262 BELMONT GLEN DR SE
MARIETTA GA  30067-9117

JOHN A OBRINGER
5233 GLENMINA DR
CENTERVILLE OH  45440-2209

JOHN A MORRISSEY
7 CAMELOT DR
OAK BROOK IL  60523-1706

JOHN A MOSES
9254 QUANDT
ALLEN PARK MI  48101-1531

JOHN A MUICH
10120 MULLALLY DR
ST LOUIS MO  63123-7320

JOHN A MURPHY
16 FREDERICK AVE
BOWMANVILLE ON  L1C 2B9
CANADA

JOHN A MURRAY &
BARBARA C MURRAY JT TEN
15 MONHEGE PATH
MARLBOROUGH CT  06447-1126

JOHN A NEFF
3930 LANTERN DRIVE
SILVER SPRING MD  20902-2321

JOHN A NIHRANZ
2212 MCKECHNIE RD
HARRISVILLE MI  48740-9773

JOHN A NUECHTERLEIN
854 W TUSCOLA
FRANKENMUTH MI  48734

JOHN A OBRZUT &
LORRAINE L OBRZUT
TR
JOHN & LORRAINE OBRZUT LIVING TRUST
UA 04/23/98
14920 FAIRLANE ST
LIVONIA MI  48154-5190

JOHN A OCONNOR
6 LENORE AVENUE
HICKSVILLE NY 11801-5929

JOHN A OFLYNN
615 TARRINGTON RD
ROCHESTER NY 14609-5753

JOHN A OLAY
2000 HILLSDALE
DAVISON MI 48423-2330

JOHN A OLEK JR
443 MILL RD
ANDALUSIA PA 19020-6338

JOHN A OROLIM
1275 LOCHAVEN RD
WATERFORD MI 48327

JOHN A OSBO
1411 OHIO AVENUE
LANSING MI 48906-4941

JOHN A OTERO
8 ST GEORGE PLACE
HASKELL NJ 07420-1434

JOHN A PALAC &
CHARLOTTE S PALAC JT TEN
85 PRESCOTT TURN
CLARK NJ 07066-2424

JOHN A PANITZ
513 FROST RD
SANDIA PARK NM 87047-9414

JOHN A PARENTI
276 3RD AVE
DALY CITY CA 94014-2908

JOHN A PARKINS
44 WESAT VILLAGE ROAD
NEWARK DE 19713-3844

JOHN A PARKS
PO BOX 5606
WACO TX 76708

JOHN A PATTON &
BILLY J PATTON JT TEN
2215 E 68TH TERR
KANSAS CITY MO 64132-2923

JOHN A PEEVY
782 HARBINS RD BOX 100
DACULA GA 30019-2412

JOHN A PERKINS
1424 RUNNYMEADE WAY
XENIA OH 45385

JOHN A PERONA
5342 MAPLEWOOD DRIVE
INDIANAPOLIS IN 46224-3328

JOHN A PERRY
5035 SLEIGHT ROAD
BATH MI 48808-9481

JOHN A PHILLIPS &
REBECCA L PHILLIPS JT TEN
18697 SUSANNA DRIVE
LIVONIA MI 48152-2673

JOHN A PIERCE
14709 W BURNSVILLE PKWY LOT 212
BURNSVILLE MN 55306-4887

JOHN A PILKEY
40 RAMBLING RD
EAST AMHERST NY 14051-1328

JOHN A PLASSARD &
JEAN A PLASSARD JT TEN
18 PRENTICE RD
PAINESVILLE OH 44077-1343

JOHN A PORTER
2748 APPLERIDGE
YPSILANTI MI 48198-3311

JOHN A POTTS
4807 FLAT ROCK TRAIL
PAYNE OH 45880

JOHN A PRESTON
7661 YALE RD
AVOCA MI 48006-1520

JOHN A PRICE &
MARY L PRICE JT TEN
11709 1ST ST
MILAN IL 61264-3902

JOHN A PRIMEAU
531 GARY RAY
DAVISON MI 48423-1057

JOHN A PRUSE &
M KATHERINE PRUSE JT TEN
2106 WOODLAND AVE
ROYAL OAK MI 48073-3875

JOHN A PYKE
2700 REYNOLDS CIR
COLUMBIAVILLE MI  48421-8940

JOHN A RYLA J JR
2378 TOPAZ DRIVE
TROY MI  48098-3840

JOHN A RABY &
JOAN V RABY JT TEN
5337 PIONEER DR
CROSS LANES WV  25313-1225

JOHN A RAGAN &
IDA L RAGAN TEN COM
TRUSTEES UA RAGAN FAMILY
TRUST DTD 04/26/91
10228 HEMLOCK
OVERLAND PARK KS  66212-3453

JOHN A RAGAN & IDA RAGAN
TR RAGAN FAMILY
TRUST 04/26/91
10228 HEMLOCK
OVERLAND PARK KS  66212-3453

JOHN A RAMSEY
R D 2 BOX 123
WEST MIDDLESE PA  16159-9802

JOHN A RANDINELLI
701 E 9TH ST
AUBURN IN  46706-2425

JOHN A RAUPP &
PHYLISS RAUPP JT TEN
6 LAWRENCE RD
RANDOLPH NJ  07869-3106

JOHN A REARDON
22 IVY DR
LANCASTER MA  01523-1904

JOHN A REHFUS & SHERRIE A
REHFUS TR U/A DTD
05/04/94 THE JOHN A REHFUS &
SHERRIE A REHFUS TRUST
3507 CAMBRIA CIR
THE VILLAGES FL  32162

JOHN A REPPART
703 PARK ST
WILLARD OH  44890-1352

JOHN A RHODES &
SUSAN H RHODES JT TEN
233 CYPRESS CREEK DR
SPARTANBURG SC  29307-2607

JOHN A RICCI
3563 ORCHARD HILL DR
CANFIELD OH  44406-9267

JOHN A RITSCHARD
BOX 1406
ESTES PARK CO  80517-1406

JOHN A RIZER
10615 WASHINGTON HOLLOW RD
FROSTBURG MD  21532-3443

JOHN A ROBBINS SR
100 TANGELO DR
JEFFERSON HILLS PA  15025-3415

JOHN A ROBINSON
142 DELAWARE ST
BOX 116
WALTON NY  13856-1331

JOHN A RODEGHIERO
2251 BULLIS RD
ELMA NY  14059-9205

JOHN A ROEBER
3027 WINDING TRAILS
FT MITCHELL KY  41017-9652

JOHN A ROESCH
246 FEDERAL RD STE D24
BROOKFIELD CT  06804-2650

JOHN A ROLLESTON
1175 MAIN ST
CLINTON ME  04927

JOHN A RONCA
16 HUBBARD PL
WETHERSFIELD CT  06109-2333

JOHN A ROQUE
4155 LAKEWOOD BLVD
NAPLES FL  34112-6117

JOHN A ROSA
7 OAKCREST DR
PEKIN IL  61554-9757

JOHN A ROSENSTANGEL
6212 CEDAR DR
CASS CITY MI  48726-9307

JOHN A ROSSMAN &
ANN J ROSSMAN JT TEN
36 SOUTH MONTEREY
VILLA PARK IL  60181-2750

JOHN A ROSZKA TOD
JOSEPH P ROSZKA
SUBJECT TO STA TOD RULES
4208 ROSEWOLD
ROYAL OAK MI  48073-1921

JOHN A RUDOLPH
56 ALLIGER DR
TONAWANDA NY 14150-5158

JOHN A RUPP
1520 NORTH LA SALLE
CHICAGO IL 60610-1301

JOHN A RUSH
24 KIAMENSI ROAD
WILMINGTON DE 19804-2908

JOHN A RUSH
3752 JUNGLE PLUM DR E
NAPLES FL 34114-2524

JOHN A RUSSELL
134 DUBONNET STREET
DEPEW NY 14043-4779

JOHN A RUSSOM
2315 SHADYVIEW DRIVE
CHARLOTTE NC 28210-3839

JOHN A SABAKA &
BARBARA JARES SABAKA JT TEN
1724 JANIE LANE
BELOIT WI 53511-3122

JOHN A SANTELLI
507 WRIGHT AVE
MATTYDALE NY 13211-1246

JOHN A SAUER &
MARION P SAUER JT TEN
33 PATTON DR
EAST BRUNSWICK NJ 08816-1128

JOHN A SAYLOR
221 LOGAN AVE
STANFORD KY 40484-1333

JOHN A SCAMMACCA
11110 CARAVEL CR
APT 202
FORT MYERS FL 33908-3979

JOHN A SCHENKEL III
12113 BURNING TREE RD
FT WAYNE IN 46845

JOHN A SCHIERLE &
JANE S SCHIERLE TEN COM
BOX 399
FAIRVIEW NC 28730-0399

JOHN A SCHLOTTER
3051 NE 48 ST 307
FT LAUDERDALE FL 33308-4916

JOHN A SCHMIDLIN
14463 TUBSPRING
ALLENTON MI 48002-2614

JOHN A SCHMITT
12021 RENAISSANCE
BRIDGETON MO 63043-1145

JOHN A SCHRENKER
9 ELMONT AVE
BALTIMORE MD 21206-1323

JOHN A SCHRUM
23574 W CENTRAL AVE
LAKE VILLA IL 60046

JOHN A SCHWEIGEL &
MARION A SCHWEIGEL JT TEN
32300 BYWOOD LANE
FRASER MI 48026-3138

JOHN A SEBASTIAN
7867 WISE CT
WEST CHESTER OH 45069

JOHN A SESNIE
31274 LEOTA
FRASER MI 48026-2704

JOHN A SHAY
629 CONGRESS COURT
DAYTON OH 45415-2641

JOHN A SHAYLOR
1201 LYTTLETON ST
CAMDEN SC 29020-3615

JOHN A SIELER &
BEVERLY A SIELER JT TEN
46-62 241ST ST
DOUGLASTON NY 11362-1026

JOHN A SIGMAN
755 FOLLY HILL RD
WEST CHESTER PA 19382-6953

JOHN A SIMMONS JR
23 LEO DR
FAIRVIEW HEIG IL 62208-1908

JOHN A SIMPSON
625 RAINBOW LANE
INDPLS IN 46260-4611

JOHN A SINCLAIR 3RD
2270 COLLANS ROAD
CRESCENT CITY CA  95531-8807

JOHN A SKERL
4278 CORRIGAN DR
FREMONT CA  94536

JOHN A SKOBEL
790 CHARLES ST
WILLOWICK OH  44095

JOHN A SMITH
3905 DICKSON AVE
CINCINNATI OH  45229-1339

JOHN A SMITH
430 WINTERS ST
DAYTON OH  45417-2429

JOHN A SMITH &
EVELYN S SMITH JT TEN
285 PINEY CREEK DR
BLACKLICK OH  43004

JOHN A SPRUEL
BOX 40791
CINCINATTI OH  45240-0791

JOHN A SPRUILL &
JOAN B SPRUILL JT TEN
408 PRITCHARD LANE
UPPER MARLBO MD  20774-2007

JOHN A STANDEFER EXEC U/W OF
ESTHER M STANDEFER
1306 CARR ST
HILLSBORO TX  76645-2606

JOHN A STANLEY
15978 POWER DAM RD
DEFIANCE OH  43512-7049

JOHN A STASZEWSKI &
MARGUERITE A STASZEWSKI JT TEN
469 GODSHALL RD
SOUDERTON PA  18964-2120

JOHN A STEELE
BOX 1
SHUSHAN NY  12873-0001

JOHN A STEINER
24 CENTER ST SUITE 103
STAFFORD VA  22556-8907

JOHN A STEWART & MARIAN VAIL
STEWART TR U/A DTD
4/21/1987
BY JOHN A STEWART
701 OAKWOOD DR
HAMILTON OH  45013-3601

JOHN A STOCKHAUSEN &
MARY ANN STOCKHAUSEN JT TEN
112 HORIZON DR
VENETIA PA  15367-1052

JOHN A STONAKER
41 WINDING WAY W
MORRISVILLE PA  19067-5933

JOHN A STONE
214 HARRIMAN DR APT 3053
GOSHEN NY  10924-2427

JOHN A STONE
307 VANESSA DR
W ALEXANDRIA OH  45381-9382

JOHN A STORY
CUST ROBERT
D STORY U/THE NEW YORK U-G-M-A
7671 STATE ROUTE 12
BARNEVELD NY  13304-1838

JOHN A SURNIAK
BOX 164
EVERSON PA  15631-0164

JOHN A SUTHERLAND
1550 E THUNDERBIRD RD 3044
PHOENIX AZ  85022-5620

JOHN A SVISCO
303 OVERPROOK AVE
TANAWANDA NY  14150-7430

JOHN A SWEENEY &
HELEN F SWEENEY JT TEN
34 NORIGE DRIVE
EAST HARTFORD CT  06118-1615

JOHN A SWINGLEY
6655 NORTH 200 EAST
ALEXANDRIA IN  46001-8859

JOHN A SZYMANSKI
HC 1 BOX 16
SENEY MI  49883-9701

JOHN A TALLMAN
863 COVELL RD NW
GRAND RAPIDS MI  49504-3809

JOHN A TAYLOR
11802 MC PHERSON LNDG RD
TUSCALOOSA AL  35405-7504

JOHN A TERRY
72 QUAIL RIDGE DR
MONROE LA 71203-9622

JOHN A TERRY &
JUTTA TERRY JT TEN
824 N MARION AVE
JANESVILLE WI 53548

JOHN A TERRY &
NETA F TERRY &
ROBERT W TERRY JT TEN
1364 MULBERRY GROVE RD
MULBERRY GROVE IL 62262-3300

JOHN A TIERNEY
2384 N MOTTISH RD
FLUSHING MI 48433

JOHN A TILTON
268 NONSUCH LANE
MERRITT NC 28556-9742

JOHN A TIMMONS
1817 KILLEN PLACE
COMPTON CA 90221-1314

JOHN A TISEVICH &
PATRICIA M TISEVICH
TR
TISEVICH FAMILY REVOC LIV
TRUST UA 12/01/99
945 DEVONWOOD DRIVE
WADSWORTH OH 44281

JOHN A TOMASZEWSKI
452 SPRUCE
WYANDOTTE MI 48192-4040

JOHN A TOMLINSON &
JULIETTE SHELL TOMLINSON JT TEN
191 CHERRY LN
DOYLESTOWN PA 18901-3136

JOHN A TORKA
1202 HINE
BAY CITY MI 48708-8437

JOHN A TORRANCE
35 NORTH CHAPEL ST
GOWANDA NY 14070-1112

JOHN A TRACY
3 COVE RD
LYME CT 06371

JOHN A TRELA
3 IVY STREET
BROWNS MILLS NJ 08015

JOHN A TRIESSL JR
26 AMBROSE AVE
MALVERNE NY 11565-1319

JOHN A TROEGER PER REP EST
ELLEN M TROEGER
25460 US 20 W
SOUTH BEND IN 46628

JOHN A TRUMP
6641 CAMBY RD
INDIANAPOLIS IN 46221

JOHN A TUCKER
153 BROOK STREET
WELLESLEY MA 02482-6641

JOHN A TUCKER
550 WESTFORD ROAD
JAMESTOWN PA 16134-8614

JOHN A TURNER
ROUTE 1 BOX 2450
BEAN STATION TN 37708-9724

JOHN A TUTTLE &
JANICE D TUTTLE JT TEN
52 OLD ANDOVER RD
HEBRON CT 06248-1323

JOHN A URBONAS &
JANET E URBONAS JT TEN
20183 STAMFORD DR
LIVONIA MI 48152-1246

JOHN A UTECHT
727 LONG LAKE AVE
ALPENA MI 49707

JOHN A VALENTE
28147 GILBERT
WARREN MI 48093-2606

JOHN A VALENTI
7699 CHESTNUT RIDGE
LOCKPORT NY 14094-3509

JOHN A VALENTINE
107 WILBURTHA ROAD
WEST TRENTON NJ 08628-2638

JOHN A VANDERSLICE III
7159 BOBHIRD DRIVE
SAN DIEGO CA 92119-1403

JOHN A VELAGA
TR U/A 09/15/92
JOHN VELAGA FAM TR & CATHERINE
J VELAGA TTEE U/A DTD 09/25/92
THE CATHERINE VELAGA FAMILY TR
2309 NE 155TH PL
PORTLAND OR  97230-8215

JOHN A VERRENGIA &
MISS LUCY R VERRENGIA JT TEN
296 CHARLES ST
MALDEN MA  02148-6425

JOHN A VIGGIANO
208 EDNA STREET
POLAND OH  44514-3703

JOHN A VINCENZI
994 ASHEBROOKE WAY
MARIETTA GA  30068-5306

JOHN A VOIGT &
GERALDINE VOIGT JT TEN
711 ELLEN AVE
ROYAL OAK MI  48073-3228

JOHN A VOLPE
26150 S HARVEST LN
CRETE IL  60417-4302

JOHN A VOORHEES
137 BOW LAKE ESTATES RD
STRAFFORD NH  03884-6705

JOHN A WADE
9912 TREVINO LOOP NW
ALBUQUERQUE NM  87114-4950

JOHN A WAGNER
503 N OHIO AVE
SALEM IL  62881-1250

JOHN A WALDMAN
399 DEER FIELD RD
COLUMBUS OH  43228

JOHN A WALLACE
274 PEARL ST # 3
MANCHESTER NH  03104-4328

JOHN A WALLACE
7101 BRISTOL RD EAST
DAVISON MI  48423-2419

JOHN A WANNER
1538 SUMMIT STREET
LINWOOD PA  19061-4339

JOHN A WARD
8820 SASHABAW
CLARKSTON MI  48348-2922

JOHN A WARD &
KAREN M WARD JT TEN
7942 BEECH RUN RD
WAYNESVILLE OH  45068-9556

JOHN A WAREHAM &
MARGARET H WAREHAM JT TEN
320 S OAKLAND AVE
SHARON PA  16146-4033

JOHN A WASHINGTON
105 SOUTH BROAD ST
PENNSGROVE NJ  08069-1947

JOHN A WASLEFF
8619 DARTMOOR PL
MINT HILL NC  28227

JOHN A WASSON
1494 NW PIONEER HILL RD
POULSBO WA  98370-7149

JOHN A WATERS
204 COLUMBIA HEIGHTS
BROOKLYN NY  11201-2180

JOHN A WAZELLE
132 WILLOW ST
CORTLAND OH  44410

JOHN A WEBER JR
12994 CHAPEL DR
ANCHORAGE AK  99516-2615

JOHN A WEGENER
7410 HARMONY RD
PRESTON MD  21655-1923

JOHN A WELLS
304 OAKRIDGE ST
ABBEVILLE SC  29620-4210

JOHN A WENDLER
621 E PARK AVE
MONTICELLO WI  53570-9638

JOHN A WHEELER
BOX 511
THROCKMORTON TX  76483-0511

JOHN A WHITE
1752 JASMINE AVE
NEW HYDE PARK NY  11040-4027

JOHN A WHITE
4280 BANGOR
DETROIT MI 48210-3173

JOHN A WHITE
BOX 394
RYE NY 10580-0394

JOHN A WIEBER
105 PINNACLE DR
LAKE MILLS WI 53551-2000

JOHN A WILBUR
737 E MAIN
IONIA MI 48846-1848

JOHN A WILLCOCKS
11630 ROBINWOOD
WARREN MI 48093-3019

JOHN A WILLIAMS
215877 STONE BRIDGE ROAD
MONTICELLO IA 52310

JOHN A WILLIAMS
38425 JUDD RD
BELLEVILLE MI 48111-9614

JOHN A WILLIG
3327 AYLERBURY CT
ROSWELL GA 30075-3119

JOHN A WILSON
148 STATE RD 11
BURLINGTON WI 53105

JOHN A WILSON &
MARGARET M WILSON JT TEN
2396 DOMBEY RD LIMESTONE
GARDENS
WILMINGTON DE 19808-4256

JOHN A WITHERSPOON
301 SPRING STREET
COVINGTON OH 45318-1536

JOHN A WOLF &
INGE M WOLF JT TEN
925 CORNELL RD
KOKOMO IN 46901-1571

JOHN A WOLOSON
CUST
ANDREW J WOLOSON A MINOR
U/ART 8-A OF THE PERSONAL
PROPERTY LAW OF NEW YORK
111 FLOVERTON STREET
ROCHESTER NY 14610-1103

JOHN A WOOD &
LINDA L WOOD JT TEN
743 SUN RIVER LANE
REDDING CA 96001-0167

JOHN A WOZNIAK
2200 HORSESHOE DRIVE
HIGHLAND MI 48356-1216

JOHN A WRAY
2065 W LYMINGTON WAY
ST AUGUSTINE FL 32084

JOHN A WRIGHT
1601 BIMINI AVE
SEBRING FL 33872-4016

JOHN A WRIGHT
207 EUCLID AVE
ALBANY NY 12208-1431

JOHN A WRIGHT &
ALICE W WRIGHT JT TEN
39074 PARSONS ROAD
GRAFTON OH 44044-9742

JOHN A YERKOVICH
13842 W ROCK BLUFF WAY
LOCKPORT IL 60441-7583

JOHN A YOUNG
TR FAMILY
TRUST DTD 07/15/64 U/A JOHN
A YOUNG
27 W 520 RIDGEVIEW
WEST CHICAGO IL 60185-1514

JOHN A ZAHNER
109 YALE DRIVE
LAKEWOOD NJ 08701-5637

JOHN A ZALUSKI &
IRENE V ZALUSKI JT TEN
1342 SLEEPY HOLLOW RD
GLENVIEW IL 60025-3015

JOHN A ZAMPATTI
441 KENEC DRIVE
MIDDLETOWN OH 45042

JOHN A ZAREMBSKI
18501 SAWYER
DETROIT MI 48228-3406

JOHN A ZIELINSKI
81 FRANCIS ST
BUFFALO NY 14212-2323

JOHN A ZINOLLI
80 WHITE OAK LANE
WOLCOTT CT 06716-2220

JOHN ABBOTT FREI
149 N VAN DIEN AVE
RIDGEWOOD NJ  07450-3434

JOHN ABRAMOVITCH &
MARIAN G ABRAMOVITCH
1605 KEOWEE LAKESHORE DR
SENECA SC  29672-7088

JOHN ABRAMOVITCH &
MARIAN G ABRAMOVITCH JT TEN
1605 KEOWEE LAKE SHORE DR
SENECA SC  29672-7088

JOHN ACEYCEK &
ARLEEN ACEYCEK JT TEN
145 SAN GABRIEL AVE
STRATFORD CT  06614-3433

JOHN ADAM WEYRAUCH IV
12756 BAIR RD
ORRVILLE OH  44667-9633

JOHN ADAMOVICH &
THEODORA M ADAMOVICH JT TEN
113 LINDEN TREE LANE
NEWARK DE  19711-7201

JOHN ADAMS
819 CENTRAL ST
SANDUSKY OH  44870

JOHN AKINS
144 FRANKLIN ST
DANSVILLE NY  14437-1036

JOHN ALAN CARTER &
KATHRYN JOY VERSLYPE
TR UA 02/14/06
JOHN ALAN CARTER LIVING
REVOCABLE TRUST
23771 PARK ISLAND TRAIL
ATLANTA MI  49709

JOHN ALAN COOK
107 N REINO RD 345
NEWBURY PARK CA  91320-3710

JOHN ALAN GARLOCK
7 LANTERN HOLLOW PL
THE WOODLANDS TX  77381-4601

JOHN ALAN HART
491 GROSVENOR RD
ROCHESTER NY  14610-3340

JOHN ALAN IPPOLITO
TR UA 8/31/89 IPPOLITO FAMILY
TRUST
5527 VISTA TERRACE LANE
SPARKS NV  89436-7690

JOHN ALARIMO
PO BOX 1446
STUDIO CITY CA  91614-0446

JOHN ALARIMO JR
BOX 1446
STUDIO CITY CA  91614-0446

JOHN ALBERT
11308 CANTERBURY DR
STERLING HTS MI  48312-2902

JOHN ALBERT BOVIE
208 MILFORD ROAD
NEPTUNE NJ  07753-5836

JOHN ALBERT FITZPATRICK
10105 NORTHRIDGE
VALLEY STATION KY  40272-2954

JOHN ALBERT HALL
G2279 W COLDWATER RD
FLINT MI  48505

JOHN ALBERT RITT
NORTH STAR BANK
4661 HWY 61
WHITE BEAR LAKE MN  55110

JOHN ALDEN MILLER
114 REEF DRIVE
OCEAN REEF CLUB
OCEAN CITY NJ  08226-2151

JOHN ALEXANDER
CUST COLLINS
ALEXANDER UTMA AL
BOX 633
MONTROSE AL  36559-0633

JOHN ALEXANDER
CUST JOHN
ALEXANDER JR UTMA AL
BOX 633
MONTROSE AL  36559-0633

JOHN ALEXANDER
CUST KATIE
ALEXANDER UTMA AL
BOX 633
MONTROSE AL  36559-0633

JOHN ALEXANDER &
ALVA ALEXANDER TEN ENT
939-12TH AVE
PROSPECT PARK PA  19076-2019

JOHN ALFRED GREEN
2358 KINGSBURY DRIVE
TROY MI  48098-4242

JOHN ALLEN COLLAMORE
25 MAGNOLIA AVE
HOLYOKE MA  01040

JOHN ALLEN GILLESPIE
216 SENECA BLVD
BARNEGAT NJ  08005-2801

JOHN ALLEN HUBER
24 CURTIS AVE
WALLINGFORD CT  06492-3708

JOHN ALLEN JACKSON
22470 NW SUZIE LN
FOUNTAIN FL  32438-6110

JOHN ALLEN MIKULCIK
206 MAPLE ST
ST CHARLES MI  48655

JOHN ALLEN NEILL
TR U/A
DTD 07/28/93 OF THE JOHN
ALLEN NEILL REVOCABLE TRUST
2826 COLLEGE HEIGHTS RD
PRESCOTT AZ  86301-4125

JOHN ALLEN ROBERTS
62-71-81ST ST
MIDDLE VILLAGE NY  11379-1405

JOHN ALOI
2588 DOUBLE TREE PLACE
OVIEDO FL  32766

JOHN AMBROGI PERS REP EST
EDITH AMBROGI
3804 N WOODSTOCK ST
ARLINGTON VA  22207-4346

JOHN ANCINEC &
ELINOR D ANCINEC
TR UA 06/04/90 THE ANCINEC FAMILY
LOVING TRUST
7350 INKSTER RD 112
DEARBORN HEIGHTS MI  48127-1631

JOHN ANCINEC JR
7350 INKSTER ROAD 112
DEARBORN HEIGHTS MI  48127-1631

JOHN ANDERSON MACLAREN
BOX 2046
SARNIA ON  N7T 7L1
CANADA

JOHN ANDREAS ENGLER II
10067 S SYLVESTOR RD
HIGHLANDS RANCH CO  80129-6215

JOHN ANDREW DUGE
22 BRUCE PARK AVE
GREENWICH CT  06830-6314

JOHN ANDREW HOLCOMBE
9737 OREGON RD
BOCA RATON FL  33434-2311

JOHN ANDREW INTRAVIA
445 MAIN ST
OLDSAYBROOK CT  06475-2519

JOHN ANDREWS
28 HOBCAW LANE
SAVANNAH GA  31411-2508

JOHN ANTHONY BIEWER JR
420 N EVERGREEN ST
CHANDLER AZ  85225-6933

JOHN ANTHONY CESTONE
46 EMERSON AVE
CROTON NY  10520-2617

JOHN ANTHONY GORNICKI &
JOAN SANDRA GORNICKI JT TEN
2710 S WINN ROAD
MOUNT PLEASANT MI  48858-9644

JOHN ANTHONY KACZALA &
JAN ALOIS KACZALA JT TEN
2014 GREYSTEM CIR APT 204
GURNEE IL  60031-9341

JOHN ANTHONY OINOS
18750 HOLLAND RD
CLEVELAND OH  44142-1407

JOHN ANTHONY PAWLIK
2292 GEORGE URBAN
DEPEW NY  14043-1922

JOHN ANTHONY SEBREE
1907 BRUCE RD
ABERDEEN MD  21001-4372

JOHN ANTHONY VELTRI
10 VELTRI DR
WASHINGTON PA  15301-1449

JOHN ANTONCZAK &
ROBERT ANTONCZAK JT TEN
369 OGDEN AVE
JERSEY CITY NJ  07307

JOHN ARAMBAGES
TR UA 3/8/01 THE STEVE ARAMBAGES
LIVING
TRUST
180 NUGENT ST
NEW YORK NY  10306

JOHN ARBOGAST
2337 E LOMBARD ST
DAVENPORT IA  52803

JOHN ARCHBOLD HUFTY
BOX 6459
WEST PALM BEACH FL  33405-6459

JOHN ARNESON
1641 W CANAL CIRCLE #712
LITTLETON CO  80120-4552

JOHN ARTHUR LLOYD III
15316 GULF BLVD UNIT 1003
MADEIRA BEACH FL  33708-1830

JOHN ARTHUR TERRY
BOX 1573
MANOMET MA  02345-1573

JOHN ARTHUR WILSON &
JANICE H BOBB JT TEN
2075 BERRY RD
GREENWOOD IN  46143-8223

JOHN ATEN &
RICHARD JAMES ATEN JT TEN
25200 TREADWELL AVE
EUCLID OH  44117-1232

JOHN AUGUST SAMPSON
1747 8TH AVE
SUITE B
SAN FRANCISCO CA  94122

JOHN B ADAMS JR
303 WESTHAM PARKWAY
RICHMOND VA  23229-7432

JOHN B BACKES
CUST EDWARD
BENNETT BACKES II UGMA CT
1 WHITEWOOD DR
BRANFORD CT  06405-3356

JOHN ARESCO &
NINA ARESCO JT TEN
8671 S E 133RD ST
SUMMER FIELD FL  34491

JOHN ARNO &
LYNDA ARNO JT TEN
00990 SOUTH SNYDER ROAD
BOYNE CITY MI  49712-9608

JOHN ARTHUR MORRISON
765 CENTRAL PARK BLVD NORTH
OSHAWA ON  L1G 6B2
CANADA

JOHN ARTHUR VANDERPOOL
3550 EDGEWOOD
COMMERCE MI  48382

JOHN ASHLEY SORENSON
2316 ELKWOOD DR
FULTONDALE AL  35068-1032

JOHN ATZENHOFER &
JUDITH ANN ATZENHOFER JT TEN
29249 ELMWOOD CT
SAINT CLAIR SHORES MI  48081

JOHN AURAN
7310 N EUCALYPTUS DRIVE
PARADISE VALLEY AZ  85253-3340

JOHN B ANDERSON &
EDITH G ANDERSON JT TEN
1450 TRACE DRIVE
HOUSTON TX  77077-2234

JOHN B BARANWAY
7097 ST VRAIN RD
LONGMONT CO  80503-9067

JOHN ARMISTEAD EIKE
1889 CAPEWAY RD
POWHATAN VA  23139-7326

JOHN ARTHUR ANDREWS
149 RIDGE RD
NUTLEY NJ  07110-2138

JOHN ARTHUR RYAN
1-B
51 BEACH LN
CRYSTAL RIVER FL  34429-4734

JOHN ARTHUR WESLEY
4812 W CARDINAL
MUNCIE IN  47304-3503

JOHN ATEN &
LISA ANN ATEN JT TEN
6352 DENISON BLVD
PARMA HEIGHTS OH  44130-3260

JOHN AUGUST
1151 CLOVER ST
ROCHESTER NY  14610-3367

JOHN AYERS
15458 29 MILE ROAD
ALBION MI  49224-9425

JOHN B ANDERTON
PO BOX 47073
KANSAS CITY MO  64188

JOHN B BARCROFT & ROBERTA J
BARCROFT TRUSTEES UA
BARCROFT FAMILY REVOCABLE
LIVING TRUST DTD 11/14/91
200 LAUREL LAKE DR E366
HUDSON OH  44236

JOHN B BATY
3218 MILBOURNE
FLINT MI  48504-2642

JOHN B BERNACKI &
LOTTIE W BERNACKI JT TEN
500 COLUMBIA AVE
DEPEW NY  14043-2531

JOHN B BERTRAND
2610 KERWICK RD
UNIVERSITY HTS OH  44118

JOHN B BEVERLIN &
ANNETTE K BEVERLIN JT TEN
302 S STANLEY
NEWTON IL  62448-1116

JOHN B BEVINS
1300 N BARD ROAD
GLADWIN MI  48624-9693

JOHN B BLACKMON
1314 HAGOOD AVE
COLUMBIA SC  29205-1325

JOHN B BOLCATO SR & PETER V
BOLCATO SR & JOHN B BOLCATO
JR JT TEN
7818 WENDY LANE
PORTAGE MI  49024-4964

JOHN B BONACQUISTI
854 DAKOTA
ROCHESTER HILLS MI  48307-2878

JOHN B BOWEN
2943 BEWICK
DETROIT MI  48214-2121

JOHN B BRINKMAN
333 BECKENHAM RD
ENGLEWOOD OH  45322-1208

JOHN B BROCK SR &
LOUISE BROCK JT TEN
452 RIVER ROAD
KINGSTON TN  37763-6315

JOHN B BROWN
5305 N BELSAY RD
FLINT MI  48506-1251

JOHN B BURCH
667 MANHATTAN ROAD S E
EAST GRAND RAPIDS MI  49506-2024

JOHN B BUTLER
6815 S W 14TH AVENUE
PORTLAND OR  97219-2019

JOHN B CALDWELL
2C
225 E MOSHOLU PKY N
BRONX NY  10467-3654

JOHN B CALEMME
215 NORTH 19TH STREET
KENILWORTH NJ  07033-1234

JOHN B CANTER
516 TRUMBULL AVE
GIRARD OH  44420-3439

JOHN B CARBONE &
STELLA C CARBONE JT TEN
134 VAN BUREN RD
SCOTIA NY  12302-3942

JOHN B CARDINALI
32128 BEACON LANE
FRASER MI  48026-2107

JOHN B CAREY
96 HARNDEN AVE
WATERTOWN MA  02472-3347

JOHN B CASEY
110 KATE'S PATH
YARMOUTHPORT MA  02675-1449

JOHN B CHATHAM &
CLYMA F CHATHAM JT TEN
3861 JIGGS CHATHAM RD
MERIDIAN MS  39301-8550

JOHN B CHICARELLO &
LANDA M CHICARELLO JT TEN
78 SALISBURY ST
WINCHESTER MA  01890-2334

JOHN B CLARKSON &
LORETTA J CLARKSON JT TEN
ROUTE 1 BOX 164
THORNTON WV  26440-9619

JOHN B CLEMENTI & DOLORES R
CLEMENTI TR
JOHN B & DOLORES R CLEMEMTI
REVOCABLE TRUST U/A 5/6/99
3601 FIFTH AVE
S MILWAUKEE WI  53172-4017

JOHN B COLBY JR
1031 CONGRESS VALLEY ROAD
NAPA CA  94558-5305

JOHN B COMSTOCK &
CAROL E COMSTOCK JT TEN
12720 GLENKIRK RD
RICHMOND VA  23233-2251

JOHN B COOK
703 CREEKVIEW CIRCLE
PHOENIXVILLE PA  19460-4707

JOHN B CORNUTT
115 LAKEWOOD CIR
RAINBOW CITY AL  35906-3603

JOHN B CORRIN &
NORA CORRIN JT TEN
2186 HASTINGS DRIVE
MECHANICSBURG PA  17055

JOHN B CREECH
1343 SOMERSET
GROSSE PTE PK MI  48230-1030

JOHN B CRUTCHLEY
#103067 D2213U
6901 STATE ROAD 62
BOWLING GREEN FL  33834-8976

JOHN B DANIELS
2950 CULLEOKA HWY
CULLEOKA TN  38451-2752

JOHN B DAVISON
1722 AIRPORT ROAD
BINGHAMTON NY  13905-6100

JOHN B DE NAULT
TR UW
LAURA G DE NAULT
BOX 930
BOULDER CREEK CA  95006-0930

JOHN B DEWEY
349 GREENBRIAR LANE
WEST GROVE PA  19390-9490

JOHN B DEWEY &
MARILYN A DEWEY JT TEN
349 GREENBRIAR LANE
WEST GROVE PA  19390-9490

JOHN B EARLEY &
ROSEMARIE EARLEY JT TEN
115 BEAR HILL RD
BETHANY CT  06524-3210

JOHN B ECK
4712 REAN MEADOW DR
KETTERING OH  45440-2029

JOHN B EVANS III
1603 DEBRA DRIVE
ARLINGTON TX  76010-4915

JOHN B FALBO
19956 DANBURY LN
HARPER WOODS MI  48225-1117

JOHN B FARRINGTON
50 FIRE STATION RD
OSTERVILLE MA  02655-2007

JOHN B FINDLING JR
CUST
MARY E FINDLING UGMA IN
4790 TIMBERLAND DR SW
MABLETON GA  30126-1424

JOHN B FINNEGAN
42064 GLORIA DR
CANTON MI  48187-3832

JOHN B FISHER III
BOX 7006
WACO TX  76714-7006

JOHN B FLEEGER
BOX 987
CLAREMORE OK  74018-0987

JOHN B FRANCIS
11740 STATE ROAD
NORTH ROYALTON OH  44133-3230

JOHN B FRATANGELI
31 LIMMAR
ALIQUIPPA PA  15001-2656

JOHN B FULLER
261 LA SERENA AVENUE
ALAMO CA  94507-2122

JOHN B FULLER
29 BLUE RIDGE RD
KENSINGTON CT  06037-2801

JOHN B GANTT
3230 N ABINGDON ST
ARLINGTON VA  22207-4214

JOHN B GARRISON
2214 KY 459
BARBOURVILLE KY  40906

JOHN B GATES &
JANE H HALEY JT TEN
38 BUENA VISTA RD
CLAREMONT NH  03743-3010

JOHN B GERLACH JR
8489 DUNSINANE DRIVE
DUBLIN OH  43017-8755

JOHN B GIBSON &
SHEILA S GIBSON JT TEN
BOX 310
WRIGHTWOOD CA 92397-0310

JOHN B GOETZ JR
15583 EISENHOWER RD
LEAVENWORTH KS 66048-7597

JOHN B GRAHAM
253 GREENWOOD DRIVE
HILTON HEAD SC 29928-4512

JOHN B HABERKORN JR
1293 S CLEVELAND AVE
ST PAUL MN 55116-2602

JOHN B HALES
589 BLACKMORE ST
EAST LIVERPOOL OH 43920-1375

JOHN B HARRIS JR
BOX 7
GREENWOOD SC 29648-0007

JOHN B HART
5371 COPLEY SQ RD
GRAND BLANC MI 48439-8741

JOHN B HART &
CAROL A HART JT TEN
5371 COPLEY SQ RD
GRAND BLANC MI 48439-8741

JOHN B HAWKES
4171 WICKS ROAD
LOCKPORT NY 14094-9449

JOHN B HERZOG
79 FALLEN OAK LN
CHAPEL HILL NC 27516-4985

JOHN B HIGGINS
341 WATKINS RD
PENNINGTON NJ 08534

JOHN B HILLER
3904 LEE S SUMMIT RD
INDEPENDENCE MO 64055-4003

JOHN B HOAGLAND
1756 BROADWAY
SAN FRANCISCO CA 94109-2458

JOHN B HODGINS
6 PLANTATION DRIVE BOX 82
VIRGIL ON L0S 1T0
CANADA

JOHN B HODGINS
BOX 82
6 PLANTATION DRIVE
VIRGIL ON L0S 1T0
CANADA

JOHN B HOGAN & ROSEMARY D HOGAN
TR UA 01/04/07
JOHN B HOGAN & ROSEMARY D HOGAN
REVOCABLE LIVING TRUST
1537 SEAFORD LANE
VIRGINIA BEACH VA 23454

JOHN B HOLMES
3250 SOUTH SHORE DRIVE
UNIT 55-C
PUNTA GORDA FL 33955

JOHN B HOPKINS
11491 W SNOWS LK RD
GREENVILLE MI 48838-9419

JOHN B HUFFAKER
229 PENNSWOOD RD
BRYN MAWR PA 19010-3615

JOHN B HULL
R D 2 BOX 173-H
ULSTER PA 18850-9634

JOHN B HUMMA
105 WINDSOR WAY
STATESBORO GA 30458-5058

JOHN B IDE
CUST JONATHAN HOWARD IDE UGMA MA
5274 62ND ST
MASPETH NY 11378-1338

JOHN B IDE
CUST KATHLEEN L
IDE UGMA MA
5274 62ND ST
MASPETH NY 11378-1338

JOHN B IDE
CUST KIMBERLY JANE IDE UGMA RI
52-74 62 ST
MASPETH NY 11378-1338

JOHN B IRWIN
PO BOX 226
WERDMAN MI 48893

JOHN B JAMERSON
3633 COLUMBUS AVENUE
ANDERSON IN 46013-5362

JOHN B JOYCE
78 TIMBER DRIVE
EAST LONGMEADOW MA 01028-1316

JOHN B JUDD
11420 EAST SHORE DRIVE
WHITMORE LAKE MI  48189-9327

JOHN B KAPLAN
8322 TAMARACK DR
FLORENCE KY  41042-9272

JOHN B KEIFFER & KATHRYN A KEIFFER
U/A DTD 11/19/01 JOHN B KEIFFER &
KATHRYN A KEIFFER LIVING TRUST
1051 DREXEL
DEARBORN MI  48128

JOHN B KEMERLY &
JERI P KEMERLY JT TEN
5035 W ARLINGTON PK BLVD
FORT WAYNE IN  46835-4315

JOHN B KERR JR
14142 SW 8 AVE
OCALA FL  34473

JOHN B KERR JR &
SHIRLEY A KERR JT TEN
14142 SW 8 AVE
OCALA FL  34473

JOHN B KETCHAM JR
1501 KENAN N W
GRAND RAPIDS MI  49504-2932

JOHN B KETELSEN
CUST ASHLEY
A KETELSEN UTMA IL
4251 FOREST GLEN DR
HOFFMAN ESTATES IL  60195-5602

JOHN B KETELSEN
CUST CRYSTAL
N KETELSEN UTMA IL
4251 FOREST GLEN DRIVE
HOFFMAN ESTATES IL  60195-5602

JOHN B KETELSEN
CUST JAMES J
KETELSEN UTMA IL
4251 FOREST GLEN DRIVE
HOFFMAN ESTATES IL  60195-5602

JOHN B KETELSEN
CUST RICHARD
J KETELSEN UTMA IL
3916 N CENTRAL PARK AVE
CHICAGO IL  60618

JOHN B KING
2249 CEDARVILLE RD
GOSHEN OH  45122-8003

JOHN B KIRK
213 SHAFTESBURY LN
SUMMERVILLE SC  29485-8522

JOHN B KLAIBER
33-29-60TH ST
WOODSIDE NY  11377

JOHN B KNIGHT &
LILLIAN D KNIGHT JT TEN
C/O TOM BORDEAUX
126 E LIBERTY ST
SAVANNAH GA  31401-4411

JOHN B LABELLE
509 FLORENCE AVE
FT WAYNE IN  46808-2457

JOHN B LABOSKY
TR JOHN B LABOSKY TRUST
UA 05/21/97
768 ORPHEUS AVE
LEUCADIA CA  92024-2155

JOHN B LACKO
5 CIECKO COURT
SAYREVILLE NJ  08872-1013

JOHN B LAFRONZ &
MARY LAFRONZ JT TEN
5809 IRIS AVE
LAS VEGAS NV  89107-1402

JOHN B LATHROP
314 STEEPLECHASE DR
ELVERSON PA  19520-9228

JOHN B LATTERNER JR
11311 SHARPVIEW
HOUSTON TX  77072-2909

JOHN B LAWRENCE
115 S FREMONT
JANESVILLE WI  53545-4258

JOHN B LAZOR
2 STEVENS CIR
WESTWOOD MA  02090-1085

JOHN B LETSON
4620 HOSPITAL RD
SAGINAW MI  48603-9625

JOHN B LINDSAY
1927 EVANS ST
NEWBERRY SC  29108-2615

JOHN B LONG
1380 KEARNEY DRIVE
NORTH BRUNSWICK NJ  08902-3130

JOHN B LOVETT
1292 CLARK STREET
RAHWAY NJ  07065-5502

JOHN B LUNNEY &
MAE K LUNNEY JT TEN
1726 COLTON BLVD
BILLINGS MT  59102-2408

JOHN B MACCIO &
MARILYN A MACCIO JT TEN
115 JOSEPH LANE
DIX HILLS NY  11746

JOHN B MACK
14001 RIDGE RD W
ALBION NY  14411-9179

JOHN B MADDEN
1534 CLEOPHUS
LINCOLN PK MI  48146-2304

JOHN B MADDEN III
159 CENTRAL AVENUE
TROY NY  12180-7280

JOHN B MADDEN JR
157 ELMGROVE AVE
TROY NY  12180-5236

JOHN B MADDEN JR &
SOPHIA M MADDEN JT TEN
157 ELMGROVE AVE
TROY NY  12180-5236

JOHN B MAGNESS
121 BRETT DR
GUNBARREL CITY TX  75147-4263

JOHN B MAHONEY
8141 WOODLEAF DRIVE
FAIR OAKS CA  95628-5104

JOHN B MANGUAL
5 CURLEY DR
HUDSON MA  01749-2741

JOHN B MARCIANO
BOX 216
MAIN STREET
THREE BRIDGES NJ  08887-0216

JOHN B MARNON
20483 KINLOCH
REDFORD TWP MI  48240-1116

JOHN B MASTERS
2624 MIDVALE PLACE
DAYTON OH  45420-3532

JOHN B MASTERS &
LUCY A MASTERS JT TEN
2624 MIDVALE AVE
DAYTON OH  45420-3532

JOHN B MC CALL JR
CUST ELIZABETH PARTRIDGE MC
CALL U/THE FLORIDA GIFTS TO
MINORS ACT
31-5TH ST
ATLANTIC BEACH FL  32233-5307

JOHN B MC DOWELL
1817 RED COACH ROAD
ALLISON PARK PA  15101-3226

JOHN B MCCUE
RD 7 BOX 498
KITTANNING PA  16201-7540

JOHN B MCGRAW
5413 IRON WOOD LANE
RALEIGH NC  27613-4501

JOHN B MCKEEN
107 NORTH FOREST PARK DR
PAYSON AZ  85541-4362

JOHN B MCKINNEY
12931 CUESTA LANE
CERRITOS CA  90703-1243

JOHN B MELUZIO
CUST LAUREN M
TOBIN UGMA NY
47 THEODORE ROOSEVELT DR
BLAUVET NY  10913-1721

JOHN B MIDDLEBROOK
4319 BLYTHEWOOD DR
FLORISSANT MO  63033-4252

JOHN B MODLING &
ROSE W MODLING JT TEN
2907 FONTAINEBLEAU DRIVE
ATLANTA GA  30360-1215

JOHN B MOE &
MARY A MOE JT TEN
449 STORLE AVE
BURLINGTON WI  53105-1027

JOHN B MONFORT &
CATHERINE MONFORT JT TEN
303 ZIMMERMAN ST
NEW CARLISLE OH  45344-1516

JOHN B MOORE JR &
ELOISE ANN MOORE JT TEN
5561 OAK VALLEY RD W
DAYTON OH  45440-2332

JOHN B MOVELLE
457 RIVER RD
FAIR HAVEN NJ  07704-3031

JOHN B MURRAY
1725 WALLACE ST
STROUDSBURG PA  18360-2726

JOHN B NEWCOMB
500 BAY AVE #303 SOUTH
OCEAN CITY NJ  08226

JOHN B NEWHALL
ATTN NUTTER MC CLENNEN & FISH
16 SMITH POINT RD
MANCHESTER MA  01944-1448

JOHN B NEWMAN
BOX 100867
SAN ANTONIO TX  78201-8867

JOHN B NIBECKER
BOX 128
SHADY SIDE MD  20764-0128

JOHN B NIELSEN
715 W 13 MILE ROAD
ROYAL OAK MI  48073-2410

JOHN B NIELSEN &
RITA L NIELSEN JT TEN
715 W THIRTEEN MILE
ROYAL OAK MI  48073-2410

JOHN B NIXON
921 HUNTINGTON CIRCLE
NASHVILLE TN  37215-6114

JOHN B NUTTALL
20283 MILLER DR
CULPEPER VA  22701-8236

JOHN B OLIVEIRA &
MARGARET A OLIVEIRA JT TEN
4111 BARHAM AVE
CORNING CA  96021-9744

JOHN B OLNEY
BOX 18
WESTNVILLE NY  13486-0018

JOHN B OLSON &
MARCIA W OLSON JT TEN
3440 RANCH RD
MARIETTA GA  30066

JOHN B OSBORNE JR
7184 PERIWINKLE CT
BROOKSVILLE FL  34602

JOHN B OSBORNE JR &
GRETCHEN H OSBORNE JT TEN
7184 PERIWINKLE CT
BROOKSVILLE FL  34602-7712

JOHN B OSTERHOUT
26400 WICK RD
TAYLOR MI  48180-3013

JOHN B OVERBAY &
MARY C OVERBAY JT TEN
15262 SPARKLIN SPRINGS LN
AIRVILLE PA  17302-9382

JOHN B PARKER &
MARILYN J PARKER JT TEN
99 SPRING GARDEN CT
BOARDMAN OH  44512-6526

JOHN B PARSONS & RUTH M PARSONS JT
72 W ST RD 350
OSGOOD IN  47037-8961

JOHN B PATTINSON
2718 HEMMETER RD
SAGINAW MI  48603-3020

JOHN B PATTINSON &
MARY LOU PATTINSON JT TEN
2718 HEMMETER RD
SAGINAW MI  48603-3020

JOHN B PAULUS &
LISA C PAULUS JT TEN
8830 SHADOWLAKE WAY
SPRINGFIELD VA  22153-2120

JOHN B PAXTON
1841 GODDARD ST S E
ATLANTA GA  30315-6907

JOHN B PAYNE
217 WEST ALLEN STREET
WINEOSKI VT  05404-2105

JOHN B PETTYPOOL
6594 LYONS RD
IMLAY CITY MI  48444-8821

JOHN B PIGGOTT
5 THORPE CLOSE BIDDENHAM
BEDFORD MK40 4RA
UNITED KINGDOM

JOHN B POLHILL
C/O SOUTHERN BAPTIST SEMINARY
2825 LEXINGTON RD
LOUISVILLE KY  40280-0001

JOHN B POTTER
6238 M65 SOUTH
LACHINE MI  49753-9443

JOHN B PRINCE 3RD
BOX 128
TIFTON GA  31793-0128

JOHN B BALAJCZAK
1927 E KINDE RD
KINDE MI  48445-9326

JOHN B RAYSON
BOX 629
KNOXVILLE TN  37901-0629

JOHN B REAL
1902 EKIN AVENUE
NEW ALBANY IN  47150-1750

JOHN B REER
624 CHELESA STREET
FORKED RIVER NJ  08731

JOHN B ROBINSON
607 DOVER BLUFF CIR
MANAKIN SABOT VA  23103-3042

JOHN B SABIA
50 LOUGHRAN AVE
STAMFORD CT  06902-1108

JOHN B SALERNO
9147 MORENCI RD
MORENCI MI  49256-9768

JOHN B SANDERS
375 JIMMIES CREEK RD
REGINA KY  41559

JOHN B SAUDER &
THELMA B SAUDER TEN ENT
147 W MAIN ST
WAYNESBORO PA  17268-1519

JOHN B SCHARF &
MEREDITH P SCHARF JT TEN
625 WILWOOD
ROCHESTER HILLS MI  48309-2428

JOHN B SCHLAFFER JR
250 JACOBS RD
HAMLIN NY  14464-9718

JOHN B SEASLY &
MARGARET E SEASLY JT TEN
1919 TIMBERS EDGE CIR
JOLIET IL  60431-1626

JOHN B SEBASTIAN
758 SOUTHWIND DR
FAIRFIELD OH  45014-2754

JOHN B SEPENOSKI JR
BOX 120
PECONIC NY  11958-0120

JOHN B SHAFFER
4770 FURNEY ST
HOLT MI  48842-1002

JOHN B SHAW
13291 SW 99 ST
MIAMI FL  33186-2223

JOHN B SKINNER
1460 MIDWAY RD
POWDER SPRINGS GA  30127-1189

JOHN B SMIGIELSKI &
ARLENE J SMIGIELSKI JT TEN
2081 MAIN ST
UBLY MI  48475-9726

JOHN B SMITH
R F D
BOX 174
NEWBURY VT  05051

JOHN B SOROWICE
4417 SHARON DRIVE
WILMINGTON DE  19808-5609

JOHN B SOROWICE &
ELIZABETH A SOROWICE JT TEN
4417 SHARON DRIVE
WILMINGTON DE  19808-5609

JOHN B SOWERS
1402 CHAMBERS RDG
YORK PA  17402-8824

JOHN B ST CLAIR
BOX 98
HITCHCOCK SD  57348-0098

JOHN B STEART
19815 LANARK LANE
SARATOGO CA  95070-5023

JOHN B STEFFES
4426 LAKESHORE ROAD
SHEBOYGAN WI  53083-2127

JOHN B STODDARD
12032 TORREY RD
FENTON MI  48430-9702

JOHN B STROUD
BOX 624
CORSICANA TX  75151-9004

JOHN B SULLIVAN
420 E 72ND ST 16K
NEW YORK NY  10021-4615

JOHN B TAYLOR
36 MERION PLACE
LAWRENCEVILLE NJ  08648-1632

JOHN B THOMPSON
1758 DOGWOOD COURT
BROOMFIELD CO  80020-1159

JOHN B TILGHMAN
9002 E BISCAYNE DR
OCEAN CITY MD  21842-5014

JOHN B TIMMER &
DIANE E TIMMER JT TEN
1883 AMY JO DR
OSHKOSH WI  54904-8863

JOHN B TROWBRIDGE
1599 SUPERIOR AVE B-5
COSTA MESA CA  92627-3625

JOHN B UPDIKE
1405 BALLARD WOODS COURT
CHARLOTTESVILLE VA  22901-9481

JOHN B VANSCOYK
994 SHANTS RD
JORDAN NY  13080-9728

JOHN B VAUGHAN
2447 NORBERT ST
FLINT MI  48504-4682

JOHN B VAUGHAN &
KATHRYN L VAUGHAN JT TEN
2447 NORBERT ST
FLINT MI  48504-4682

JOHN B VERCELLINO &
SARA S VERCELLINO JT TEN
3743 WILDWOOD RIDGE
KINGWOOD TX  77339-2663

JOHN B VOTTERO
TR JOHN B VOTTERO TRUST
UA 09/26/95
1615 VINE AVE
PARK RIDGE IL  60068-5418

JOHN B WADDELL JR
55 GREENBAY DR 5
YOUNGSTOWN OH  44512-6233

JOHN B WALKER
4808 LOWCROFT ST
LANSING MI  48910-5359

JOHN B WALSH
1632 STONEYBROOK DR
ROCHESTER HILLS MI  48309-2705

JOHN B WENDERS
BOX 115
WHITE MILLS PA  18473-0115

JOHN B WHEATLEY JR
107 WILDWOOD LANE
LOUISVILLE KY  40223-2818

JOHN B WHEELER
36 DUDLEY RD
BERLIN MA  01503-1322

JOHN B WHEELER &
VIVIAN A WHEELER JT TEN
36 DUDLEY RD
BERLIN MA  01503-1322

JOHN B WHITLOCK
222 O CONNOR
LAKE ORION MI  48362-2753

JOHN B WHITTON
10462 E BELLAR VISTA DR
SCOTTSDALE AZ  85258

JOHN B WILLIAMSON TOD
JANICE P WILLIAMSON
SUBJECT TO STA TOD RULES
10524 CROSSINGS DRIVE
REMINDERVILLE OH  44202

JOHN B WISNER
C/O HOY
19838 KIRKWOOD SHOP ROAD
WHITE HALL MD  21161

JOHN B WITBRODT
602 WOODSIDE
ESSEXVILLE MI  48732-1231

JOHN B WITHROW &
GLADYS E WITHROW
TR JOHN B WITHROW TRUST
UA 09/26/91
3925 N MAIN
KANSAS CITY MO  64116-1731

JOHN B WOFFORD
1772 ATKINSON ROAD ROUTE 4
LAWRENCEVILLE GA  30043-5604

JOHN B WOJCIECHOWSKI
106 VANCE ST
EVERSON PA  15631

JOHN B WOJCIECHOWSKI &
DOROTHY J WOJCIECHOWSKI JT TEN
106 VANCE ST
EVERSON PA  15631

JOHN B WOOLEY & COLLEEN LEE WOOLEY
U/A DTD 08/02/04 JOHN B WOOLEY &
COLLEEN LEE WOOLEY REVOCABLE LIVING
TRUST
7837 PAGENT LN
WICHITA KS  67206-2153

JOHN B WRIGHT
30 INCHES
MT CLEMENS MI  48043-2421

JOHN B ZIMMERMAN
RT 1227 STATE HWY 69
BELLEVILLE WI  53508

JOHN BABB &
JEAN A BABB TEN COM
24140 SHWAHN PLACE
ATHENS AL  35613-7165

JOHN BABICH
933 WASHINGTON AVE
LINDEN NJ  07036-2949

JOHN BACHMAN NABORS JR
BOX 1793
CULPEPER VA  22701-6793

JOHN BAESEMAN CEMETERY
ASSOCIATION OF RIB FALLS
BOX 1686
WAUSAU WI  54402-1686

JOHN BALL BURROUGHS JR
2 ST ANDREWS GARTH
SEVERNA PARK MD  21146-1520

JOHN BANICKI &
KATHERINE BANICKI JT TEN
1130 BURNHAM
BLOOMFIELD HILLS MI  48304-2975

JOHN BANISTER
589 AUGUSTA DRIVE
MORAGA CA  94556-3004

JOHN BAPTIST NOBILETTI
1006 CALVIN DR
JOHNS TOWN PA  15905

JOHN BARBATA
5412 BEN AVE
NO HOLLYWOOD CA  91607-2111

JOHN BARGER
1614 LAKE AVE
PUEBLO CO  81004-3343

JOHN BARONETT
CUST MARY LYNN BARONETT UGMA PA
5690 JANET DR
PITTSBURGH PA  15236-3320

JOHN BARRIER RICE
1172 CAMP ST
NEW ORLEANS LA  70130

JOHN BARRON TAYLOR
569 S ANGEL
KAYSVILLE UT  84037-9754

JOHN BARSICH
3835 LENNA DR
SNELLVILLE GA  30039-5109

JOHN BARTIS &
SALLY D BARTIS JT TEN
3260 JANTON LN
SAINT CHARLES MO  63301-0324

JOHN BARTKIW
G3340 E CARPENTER RD
FLINT MI  48506

JOHN BASIL WONG
459-16TH AVE
SAN FRANCISCO CA  94118-2811

JOHN BAXTER JAMES JR
5307 DIXON DR
RALEIGH NC  27609-4327

JOHN BAXTER URIST
15 PLUNKETT PLACE
WESTPORT CT  06880-2732

JOHN BAYLOCK
CUST MEGHAN T BAYLOCK UTMA NJ
930 COURT HOUSE
SO DENNIS RD
CAPE MAY CT HOUSE NJ  08210

JOHN BEGANSKY
2850 MELLGREN DR
WARREN OH  44481-9166

JOHN BELLANDO
2448 WEIR RD NE
WARREN OH  44483-2516

JOHN BELLO
465 LAKE RD E FORK
HAMLIN NY  14464-9702

JOHN BENEDICT ROTH
4815 FALSTONE AVE
CHEVY CHASE MD  20815-5541

JOHN BENJAMIN RUSSO
4381 RT 94
GOSHEN NY  10924-5615

JOHN BEREZNIAK &
ETHALIA BEREZNIAK JT TEN
514 WAYNE AVE
ELLWOOD CITY PA  16117-2038

JOHN BERNARD SCHACHTEL
BOX 193
HASBROUCK HTS NJ  07604-0193

JOHN BERNIE KINGERY
BOX 679
TAHOE CITY CA  96145-0679

JOHN BERRILL
6 KITSON ST
RR 1 MOUNT PLEASANT ON  N0E 1K0
CANADA

JOHN BERTRAM HUMPHRIES
296 WILLOW LAKE DRIVE
AIKEN SC  29803-2666

JOHN BERTRAM JOHNSON
349 CYPRESS LANDING
LONGWOOD FL  32779-2616

JOHN BIAFORA
13839 BROUGHAM DR
STERLING HTS MI  48312-4301

JOHN BICSKO JR &
EILEEN BICSKO JT TEN
15 DEBONIS DRIVE
MILLTOWN NJ  08850-1605

JOHN BIELIS
172 SHAGBARK DR
ROCHESTER HILLS MI  48309-1815

JOHN BIENIEK
35 WELLESLEY
PLEASANT RIDG MI  48069-1241

JOHN BILACIC
CUST KARYN ANN BILACIC UGMA NY
350 BRYANT AVE
WORTHINGTON OH  43085-3081

JOHN BILACIC
CUST KIMBERLY
ANN BILACIC UGMA NY
350 BRYANT AVE
WORTHINGTON OH  43085-3081

JOHN BILACIC
CUST KIRSTEN
ANN BILACIC UGMA NY
350 BRYANT AVE
WORTHINGTON OH  43085-3081

JOHN BINNER &
ETHEL M BINNER JT TEN
428 N TENTH ST
LEBANON PA  17046-4625

JOHN BIRKHOFER &
SHIRLEY BIRKHOFER JT TEN
188 MOUNTAIN AVE
SUMMIT NJ  07901-3236

JOHN BLAIR FIELD
4230 ANNAWOOD CIRCLE
SPRING TX  77388-5704

JOHN BLEIER
12 HOLLYWOOD AVE
EMERSON NJ  07630-1710

JOHN BOBAK
CUST JOHN J BOBAK UGMA PA
5817 MIFFLIN RD
PITTSBURGH PA  15207-2451

JOHN BOCZAR
1650 NIGHTINGALE
DEARBORN MI  48128-1070

JOHN BOCZAR
1650 NIGHTINGALE
DEARBORN MI  48128-1070

JOHN BODEK &
ELIZABETH BODEK JT TEN
616 CAMPBELL ST
FLINT MI  48507-2421

JOHN BODEN
62320 ARLINGTON CIR UNIT 3
SOUTH LYON MI  48178-1749

JOHN BOFINGER
38 OAKLEY DR
HUNTINGTON STATION NY
11746-3116

JOHN BOGOS &
MARY LOU BOGOS JT TEN
6930 SE LILLIAN CT
STUART FL  34997-2289

JOHN BOHACHICK &
SOPHIE BOHACHICK TEN ENT
2028 FRANKSTOWN ROAD
JOHNSTOWN PA  15902-4509

JOHN BONAVENTURA &
IDA BONAVENTURA TEN ENT
22501 NORCREST ST
ST CLAIR SHORES MI  48080-2583

JOHN BORBASH
748 HILLVILLE DRIVE
PORT ORANGE FL  32127-5980

JOHN BOUDEMAN
1859 STONEBRIDGE DRIVE N
ANN ARBOR MI  48108-8533

JOHN BOYKO
16632 20 MILE RD
MARENGO TWP MI  49068-8410

JOHN BREGIN
7914 APACHE LANE
WOODRIDGE IL  60517-3525

JOHN BRIGGS
145 BUCKINGHAM AVE
SYRACUSE NY  13210-3021

JOHN BRODOWSKY JR
54198 ASHLEY LAUREN
MACOMB MI  48042-2339

JOHN BROGNARD
8087 GEASLIN DRIVE
MIDDLETOWN MD  21769-8434

JOHN BOLDEN III
PO BOX 125
MECHANICSVLLE VA  23111-0125

JOHN BONORIS
1726 ELM STREET
DES PLAINES IL  60018-2216

JOHN BORDIN
2856 ROUNDTREE DR
TROY MI  48083-2344

JOHN BOW &
JEAN BOW
TR UA 11/30/94
1425 OAK RIM DR
HILLSBOROUGH CA  94010-7335

JOHN BRADFORD SIMONS
13512 HEATHROW LN
CENTREVILLE VA  20120-6408

JOHN BREWER JR
3927 N OAK ST
METAMORA MI  48455-9769

JOHN BRINGER
9626 FROST RD
SAGINAW MI  48609-9310

JOHN BROERSE
BOX 18
VIRGIL ON  L0S 1T0
CANADA

JOHN BROOKS JR
12544 BURLINGAME DRIVE
DEWITT MI  48820-7905

JOHN BOMMARITO &
ROSE BOMMARITO &
ROSANNE BRUGNONI JT TEN
19903 HELEN COURT
HARPER WOODS MI  48225-1781

JOHN BOOKSIN &
RUTH BOOKSIN JT TEN
1349 IRIS CT
SAN JOSE CA  95125-3247

JOHN BOSKO JR
103 CURTIS PLACE
MANASQUAN NJ  08736-2811

JOHN BOYD CHAMBERLAIN &
DIXIE MORAN CHAMBERLAIN JT TEN
632 W VALLEY VIEW DR
FULLERTON CA  92835-4065

JOHN BRCICH
602 JACKSON AVENUE
WILMINGTON DE  19804-2218

JOHN BRIAN DUNN
PO BOX 2069
NIPOMONO CA  93444-2069

JOHN BRODBECK &
MARILEE BRODBECK JT TEN
6 BEL AIRE DR
HOLLIDAY ISLAND AR  72631-5301

JOHN BROERSE
BOX 18
VIRGIL ON  L0S 1T0
CANADA

JOHN BROWN
222 SULLIVAN WAY
W TRENTON NJ  08628-3409

JOHN BROWN
45 PRINCESS DR
ROCHESTER NY  14623-4645

JOHN BROWN
5141 W 90TH ST
OAK LAWN IL  60453-1309

JOHN BROWN DANIELS
BOX 1533
NOUNT DORA FL  32756-1533

JOHN BRYAN ROBERTS
8526 E GOSPEL IS RD
INVERNESS FL  34450-2727

JOHN BUCKEY
CUST BRIAN EMORY
BUCKEY UGMA NY
4104 BROOKSIDE RD
TOLEDO OH  43606-2313

JOHN BUCKEY
CUST KATHRYN
ROSE BUCKEY UGMA NY
4104 BROOKSIDE RD
TOLEDO OH  43606-2313

JOHN BUDZINSKI
121 BROOKSIDE TERRACE
TONAWANDA NY  14150-5905

JOHN BUECHEL
5 VIRGINIA AVE
FT MITCHELL KY  41017-2958

JOHN BUFFINGTON MAGUIRE JR
BOX 2433
PAMPA TX  79066-2433

JOHN BUKOWSKI &
ERNA BUKOWSKI JT TEN
14800 FRANKLIN DR
BROOKFIELD WI  53005-4106

JOHN BUKOWSKI &
ERNA BUKOWSKI JT TEN
14800 FRANKLIN DR
BROOKFIELD WI  53005-4106

JOHN BUKOWSKI &
ERNA BUKOWSKI JT TEN
14800 FRANKLIN DR
BROOKFIELD WI  53005-4106

JOHN BURGESS HAGEN
163 TURNBERRY LANE
MOORESVILLE NC  28117-9733

JOHN BURGUIERES JR
5924 BIXBY VILLAGE DR
APT 136
LONG BEACH CA  90803-6320

JOHN BURKE
1 WOODBURY CT
S BARRINGTON IL  60010-5305

JOHN BURNS JR
2078 WOODROW WILSON BLVD
WEST BLOOMFIELD MI  48324-1772

JOHN BURTON MITCHELL
488 CRYSTAL BROOK DRIVE
FENTON MI  48430-3106

JOHN BUSBY
CUST BRIAN
PATRICK BUSBY UGMA WI
1004 E OGDEN AVE
MILWAUKEE WI  53202-2891

JOHN BUTTIKOFER &
JOYCE BUTTIKOFER JT TEN
19 WOLFPIT RD
BETHEL CT  06801-2917

JOHN BYE ROSS
2 PINE HILL DR
PITTSFORD NY  14534-3920

JOHN BYNUM MERRITT III
1 CHELAN COURT
DURHAM NC  27713-8823

JOHN BYRNE
45 LENZIE STREET
STATEN ISLAND NY  10312-6117

JOHN C ADAMS
6245 SIERRA CIR
ROCKFORD TN  37853

JOHN C ALLEN JR
CUST BARBARA JOAN ALLEN UGMA PA
1623 HARBOURTON ROCKTOWN RD
LAMBERTVILLE NJ  08530-3005

JOHN C ALLEN JR
CUST JOHN C ALLEN III UGMA PA
30 EDGEHILL RD
BLAIRSTOWN NJ  07825

JOHN C AMICON
504 COUNTRY LANE
MIDWEST CITY OK  73130-6831

JOHN C ANDERSON JR
887 NEEDLE DR
FOREST PARK GA  30297-3142

JOHN C ATWOOD III & MARY S ATWOOD T
U/A DTD 7/11/2002
JOHN C ATWOOD III TRUST
40 KNIGHTWOOD LANE
HILLSBOROUGH CA  94010

JOHN C BABB
24140 SHWAHN PLACE
ATHENS AL  35613-7165

JOHN C BANHAM &
THERESA C BANHAM JT TEN
140-22 MULBERRY AVE
FLUSHING NY  11355-4143

JOHN C BARR
10028 CEDAR POINT DRIVE
CARMEL IN  46032-9581

JOHN C BAUERLE
1337 ANDRE ST
BALTIMORE MD  21230-5303

JOHN C BENNETT
5066 MAHONING AVE NW
WARREN OH  44483-1408

JOHN C BERTRAN
100 CEDAR DR
ROUNDUP MT  59072-6555

JOHN C BLAIR
3333 E FLORIDA AVE 46
DENVER CO  80210-2518

JOHN C BOGGS EX EST
OMER C BOGGS
600 JEFFERSON AVE
JACKSON KY  41339

JOHN C AUSTIN &
KATHERINE M AUSTIN JT TEN
35 WALNUT AVE
MASSENA NY  13662-2024

JOHN C BACKER
38115 S MOUNTAIN SITE
TUCSON AZ  85739-3020

JOHN C BAREFIELD
10120 LAVONIA RD
CARNESVILLE GA  30521-3216

JOHN C BARSH SR
22320 W 36TH ST
SAND SPRINGS OK  74063-4976

JOHN C BEALL
8108 RIVER RD
RICHMOND VA  23229-8417

JOHN C BENSON
1809 N 3RD ST
TAHOKA TX  79373

JOHN C BIRCHFIELD
102 GRAY FOX CT
STEVENVILLE MD  21666-3710

JOHN C BLAIR JR
3763 EAST PRICE RD
ST JOHNS MI  48879-9187

JOHN C BOMMARITO
485 COOK ROAD
GROSSE POINTE WOODS MI  48236

JOHN C AYERS &
SANDRA C AYERS JT TEN
7595 BALL MILL RD
DUNWOODY GA  30350-4405

JOHN C BAKER
124 WEST GRAND
HIGHLAND PK MI  48203-3645

JOHN C BARPOULIS
CUST MEGAN J BARPOULIS
UTMA MD
9828 WILDEN LANE
POTOMAC MD  20854-2055

JOHN C BARTLETT &
CAROL A BARTLETT
TR UA 7/14/98
JOHN C BARTLETT & CAROL A BARTLETT
LIVING TRUST
66 SPRINGWILLOW CT WB 49A
WHITNEY TX  76692

JOHN C BEAVER
4705 PAVALION CT
KOKOMO IN  46901-3659

JOHN C BENTZ &
IRENE H BENTZ JT TEN
237 LOUISE DR
MORRISVILLE PA  19067-4829

JOHN C BIRDSALL
10969 TANGLEWOOD CT
TRAVERSE CITY MI  49684

JOHN C BLASS
2113 MARTINGALE PL
OVIEDO FL  32765

JOHN C BONDS
3035 CHALLENGE PT DR
LOVELAND CO  80538

JOHN C BOONE
1108 BRIARCLIFF RD
WARNER ROBINS GA  31088-4060

JOHN C BORDERS
5195 PARIS ROAD
WINCHESTER KY  40391-9660

JOHN C BOSMAN
102 MOREWOOD DRIVE
MANCHESTER MO  63011-3909

JOHN C BOSMAN &
MARJORIE A BOSMAN JT TEN
102 MOREWOOD DR
MANCHESTER MO  63011-3909

JOHN C BOUGINE
8495 ODOWLING DR
ONSTED MI  49265

JOHN C BOULDEN
3144 OLD COUNTY RD
NEWARK DE  19702-4512

JOHN C BOWMAN
1772 ARCOLA
GARDEN CITY MI  48135-3001

JOHN C BRABBS
2062 WOODLAND PASS
BURTON MI  48519-1324

JOHN C BRANCHEAU
14765 MEADOWOOD DRIVE
SAVAGE MN  55378-3603

JOHN C BRAUN
BOX 156
INMAN SC  29349-0156

JOHN C BRIGGS
666 APPLEGATE LANE
GRAND BLANC MI  48439-1669

JOHN C BROWN
4905 DEL RIO TRAIL
WICHITA FALLS TX  76310-1430

JOHN C BRUCKMANN 3RD
9840 MONTGOMERY RD
APT 2204
CINCINNATI OH  45242

JOHN C BRUNDAGE
4700 N TWP RD 169
TIFFIN OH  44883

JOHN C BRUNJES
35 JONATHAN DR
TINTON FALLS NJ  07753-7925

JOHN C BUCHANAN
TR BUCHANAN FAMILY TRUST
UA 02/11/88
PO BOX 435
HOLLISTER CA  95024-0435

JOHN C BUCHANAN III
6108 YORKSHIRE DR
COLUMBIA SC  29209-1830

JOHN C BURGESS
187 MAVEVICK LANE
LAPEER MI  48446-8758

JOHN C BURKHARDT
529 PARKER AVENUE S
MERIDEN CT  06450-5941

JOHN C BURKS
2519 HARTFORD RD
AUSTIN TX  78703

JOHN C BURTON JR &
JOYCE B DALE EX
EST RUBY B BURTON
5310 COPPERPENNY COURT
CHESTERFIELD VA  23832

JOHN C BUSBY
1004 E OGDEN AVE
MILWAUKEE WI  53202-2891

JOHN C BYRD
BOX 54
CRISFIELD MD  21817-0054

JOHN C BYRD &
RUBY E BYRD JT TEN
BOX 54
CRISFIELD MD  21817-0054

JOHN C BYRNES
7 CEDAR ISLAND
WILMINGTON NC  28409-2101

JOHN C BYRNES IV
7 CEDAR ISLAND
WILMINGTON NC  28409-2101

JOHN C CABRAL
7 CHADWICK RD
HUDSON MA  01749-3720

JOHN C CAMERON
TR UA 02/27/01 MADE BY
JOHN C CAMERON
4350 CRESTKNOLL DR
GRAND BLANC MI 48439-2014

JOHN C CAMILLERI
4068 ARABY CT
HIGHLAND MI 48356-1102

JOHN C CAMPBELL JR
600 STEAM BOAT CT
ARLINGTON TX 76006-3706

JOHN C CANNELL
4611 UNITY LINE ROAD
NEW WATERFORD OH 44445-9703

JOHN C CAPE
1003 BRISTOL CAHMP TL RD
BRISTOLVILLE OH 44402

JOHN C CARLSON
4246 S KIMBROUGH AVE
SPRINGFIELD MO 65810

JOHN C CAVANAUGH
2908 ECKLEY BLVD
DAYTON OH 45449-3375

JOHN C CAVICCHIO
7907 FLEET
CANTON TOWNSHIP MI 48187-2314

JOHN C CECE
245 WESTCOTT RD
NORTH SCITUATE RI 02857-1753

JOHN C CHALKER
4811 NW 27 PL
GAINESVILLE FL 32606-6095

JOHN C CHAPPELL
BOX 453
SENOIA GA 30276-0453

JOHN C CHASTAIN
PO BOX 6996
EVANSVILLE IN 47719

JOHN C CHEEK
64 WILJOY CIR
LACEYS SPRING AL 35754-3528

JOHN C CHROBAK
134 E MUNSELL AVE
LINDEN NJ 07036-3118

JOHN C CHROBAK
3140 DUPONT DR
JANESVILLE WI 53546-9024

JOHN C CLARK
1212 DAN GOULD DR
ARLINGTON TX 76001-7109

JOHN C CLEMENTS
6974 SUN ST
SAN DIEGO CA 92111-5610

JOHN C COATES
A201
2723 SHIPLEY RD
WILMINGTON DE 19810-3251

JOHN C CODMAN
405 VILLAGE STREET
MEDWAY MA 02053-1601

JOHN C COGDILL
917 MOCKINGBIRD LANE
AIKEN SC 29803-6148

JOHN C COLDRON
PO BOX 211
BLANCHARD PA 16823-9398

JOHN C COLLINS SR
6157 ARDEN DR
CLEMMONS NC 27012-9498

JOHN C CONNORS
3314 OLD CAPITOL TRL
APT L4
WILMINGTON DE 19808-6234

JOHN C COULTER
8176 E COLDWATER
DAVISON MI 48423-8938

JOHN C COUZENS
ATTN KENT HAZZARD ET AL
111 CHURCH STREET
WHITE PLAINS NY 10601-1505

JOHN C COVA
CUST DAWN MARIE
COVA UGMA MI
2381 CURDY
HOWELL MI 48843-9772

JOHN C COVINGTON
4501 MONTCLAIR AVE TRINITY
WOODS
CHARLOTTE NC 28211-2903

JOHN C CRAIG
CUST CATHERINE L CRAIG UGMA IN
ATTN CATHERINE L DONAHUE
3301 BUCKETHORN CT
GARLAND TX  75044-2017

JOHN C CRIBARI &
NORMA L CRIBARI JT TEN
1875 SUNBURST LANE
TROY MI  48098-6612

JOHN C CULLEN
4418 ASHLAWN DR
FLINT MI  48507-5656

JOHN C DALEIDEN
TR U/A
DTD 01/15/75 F/B/O JOHN C
DALEIDEN TRUST
8743 DOLPHIN ST
PORTAGE MI  49024-6128

JOHN C DAVIS
9903 TRAVERSE WAY
FORT WASHINGTON MD  20744-5760

JOHN C DAVISON
4309 GARDNER-BARCLAY RD
FARMDALE OH  44417-9735

JOHN C DICKSON
1010 ISLAND FORD RD
BUFORD GA  30518-5507

JOHN C DIFRANCESCO
409 NEW RD-IST FLOOR APT
WILMINGTON DE  19805-5120

JOHN C CRAWFORD &
LAURIE L CRAWFORD JT TEN
710 WILKSHIRE CT
GRAND BLANC MI  48439-1500

JOHN C CRINNION
CUST MONICA
C CRINION UTMA IL
731 61ST ST DOWNERS GROVE
DOWNERS GROVE IL  60516-1936

JOHN C CUNARD
1333 CAMELIA STREET
BAKER LA  70714-2235

JOHN C DARING
1424 GOLF STREET
DAYTON OH  45432-3804

JOHN C DAVIS &
BETTY J DAVIS JT TEN
536 RANDOLPH
OWOSSO MI  48867-2454

JOHN C DEBOARD
713 S W 101 ST
OKLAHOMA CITY OK  73139-5403

JOHN C DIEGEL
16854 ROUGEWAY
LIVONIA MI  48154-3425

JOHN C DONNELLAN AS
CUSTODIAN FOR JOHN EDWARD
DONNELLAN U/THE MINN UNIFORM
GIFTS TO MINORS ACT
RTE 5 BOX 24
CHICKASHA OK  73018-9306

JOHN C CRAWFORD JR &
JOHN C CRAWFORD JT TEN
5771 OSPREY WAY
CARMEL IN  46033-8935

JOHN C CRISLER
8332 THORNHAVEN CT
FORT WORTH TX  76180

JOHN C CUSICK
TR U/A
DTD 02/01/91 LAURA K CUSICK
TRUST
4615 FERNDALE COURT SE
OLYMPIA WA  98501-4911

JOHN C DAVIS
536 RANDOLPH ST
OWOSSO MI  48867-2454

JOHN C DAVISON
1100 BRUCEMONT DR
GARNER NC  27529-4505

JOHN C DI VERONICA
899 BEAR TAVERN ROAD
TRENTON NJ  08628-1004

JOHN C DIEHL JR
245 N HOOK RD
PENNSVILLE NJ  08070-1901

JOHN C DONNELLAN AS
CUSTODIAN FOR THOMAS PATRICK
DONNELLAN U/THE MINN UNIFORM
GIFTS TO MINORS ACT
11903 LAKE ST EXT
HOPKINS MN  55343-6904

JOHN C DUHART
51 LARAMIE RD
PLAINFIELD NJ  07060-2950

JOHN C DUNNING JR
2329 N BALLAS
ST LOUIS MO  63131-3032

JOHN C DYKES
CUST
CHRISTOPHER J DYKES UGMA SC
220 MT ELON CH RD
HOPKINS SC  29061

JOHN C EDWARDS
134 LONGUE VUE DRIVE
PITTSBURGH PA  15228-1541

JOHN C ELDRED
3413 ROYAL MEADOW LN
SAN JOSE CA  95135-1642

JOHN C ESTES
9000 CULVER ST
DETROIT MI  48213

JOHN C FAYNE JR
4720 NUTMEG WAY SW
LILBURN CA  30047

JOHN C FOSTER &
MARY K KEVES FOSTER JT TEN
38567 RIVERSIDE DRIVE
MOUNT CLEMENS MI  48036-2851

JOHN C FRAZIER &
THELMA H FRAZIER JT TEN
5502 AMPERE DR
CHARLESTON WV  25313-1302

JOHN C DUNHAM
1602 BLAKELY AVE
JACKSON MI  49202-2509

JOHN C DURKIN
9527 SW 176TH AVE
BEAVERTON OR  97007-6047

JOHN C DYKES
CUST KELLY
ELIZABETH DYKES UGMA SC
220 MT ELON CH RD
HOPKINS SC  29061

JOHN C EGOVILLE
324 VALLEY RD
ORELAND PA  19075-1122

JOHN C ENGEL JR
552 S CHESTER RD
CHARLOTTE MI  48813-9544

JOHN C EVANS JR
539 NW 82ND
TOPEKA KS  66617-1905

JOHN C FISCHER
2307 GILBERT
MISSOULA MT  59802-3502

JOHN C FRAGASSI
9718 SHARON DRIVE
TAYLOR MI  48180-3086

JOHN C FREEMAN
2701 FERNHURST LANE
RALEIGH NC  27604-4073

JOHN C DUNN &
JOAN E DUNN JT TEN
135 RIVERSIDE DRIVE
PIEDMONT SC  29673-8238

JOHN C DYDIW &
VERA DYDIW JT TEN
100 JOYCE DR
GREENSBURG PA  15601-9121

JOHN C EARP &
DORIS J EARP JT TEN
11538 LEE POINT RD
OZARK AR  72949

JOHN C EHLERS
8485 MISSION HIILLS LANE
CHANHASSEN MN  55317

JOHN C ERNSKE
493 S WILHELM ST
HOLGATE OH  43527-9746

JOHN C EWING
16765 HUNTINGTON
DETROIT MI  48219-4007

JOHN C FLEMING
4701 CAMBRIDGE WAY
ANCHORAGE AK  99503-7011

JOHN C FRANCE
5229 W MICHIGAN AVE LOT 329
YPSILANTI MI  48197-9169

JOHN C FRISTIK
3255 BALSAM DRIVE
WESTLAKE OH  44145-4401

JOHN C FUHS
6126 BURTON S E
GRAND RAPIDS MI 49546-6716

JOHN C FULLER JR
5375 HASELL DR
ROCKVALE TN 37153-4439

JOHN C GARNER &
CAROL J GARNER JT TEN
17732 HILLSBORO PH
CAYON COUNTRY CA 91351-4200

JOHN C GERVASE
9436 WEST PINE AVE
MOKENA IL 60448-9313

JOHN C GIGLIOTTI
CUST
MARYANN GIGLIOTTI U/THE MASS
UNIFORM GIFTS TO MINORS ACT
ATTN MARY GIGLIOTTI-LITTLE
48 PARK STREET
WILMINGTON MA 01887-1511

JOHN C GILMAN &
MARGARET M GILMAN JT TEN
2024 MOHAWK DR
PLEASANT HILL CA 94523-3128

JOHN C GLOSSZA
51 MAHOGANY RD
ROCKY POINT NY 11778

JOHN C GOOD &
CAROLINE A GOOD JT TEN
30129 ROBERT ST
WICKIFFE OH 44092-1717

JOHN C GOYETTE
10145 IRISH RD
OTISVILLE MI 48463-9454

JOHN C GRACE
1816 HOFIUS LANE
HERMITAGE PA 16148-2918

JOHN C GRYGLEWICZ
587 KINGS CASTLE DR
ORANGE CITY FL 32763-6354

JOHN C GUERRERO
2040 FAIRBANKS STREET
SAN LEANDRO CA 94577-3123

JOHN C GWINN
BOX 71
515 MAIN ST
MOUNT HOPE WV 25880-0071

JOHN C HAGEN
7935 CALINDRA CT
TRINITY FL 34655-5141

JOHN C HAHN
CUST JOHN M HAHN UGMA NJ
12 STIRRUP CUP COURT
SAINT CHARLES IL 60174-1432

JOHN C HAMZIK
4186 BAYMAR DR
YOUNGSTOWN OH 44511-3333

JOHN C HARDY 3RD
1600 ROYAL OAK
TYLER TX 75703-5838

JOHN C HARENCHAR
2378 WEST WILSON RD
CLIO MI 48420-1692

JOHN C HARTMAN
1507 EAST CLEVELAND RD
APT 415
HURON OH 44839-9503

JOHN C HARWOOD
CUST DOUGLAS N HARWOOD UGMA MI
9 DEER CREEK RD APT A-205
DEERFIELD BEACH FL 33442-8502

JOHN C HATTERY
4565 FRANKLIN CHURCH RD
SHILOH OH 44878-8868

JOHN C HAUFE SR
TR ROSEMARY K HAUFE BYPASS TRUST
UA 6/1/99
300 CANTERBURY DR
DAYTON OH 45429

JOHN C HELLRIEGEL JR
449 BRANTWOOD RD
AMHERST NY 14226-4641

JOHN C HENDERSHOTT
13800 SW 40TH CIR
OCALA FL 34473-2126

JOHN C HENDERSHOTT &
MARION L HENDERSHOTT JT TEN
13800 SW 40TH CIR
OCALA FL 34473-2126

JOHN C HENDERSON
11810 BASILE RD
PHILADELPHIA PA 19154-2523

JOHN C HILINSKI
7051 SWEETWATER DR
FLORENCE KY 41042-2531

JOHN C HILL
11604 THORNEWOOD
CLEVELAND OH  44108-3808

JOHN C HINTZ
3328 SILVERSIDE ROAD
WILMINGTON DE  19810-3307

JOHN C HOFFMAN
5725 S WHEELOCK RD
W MILTON OH  45383-8773

JOHN C HOLMES
1620 FRIENDLY
KALAMAZOO MI  49002-1652

JOHN C HOOD JR
13440 E 6 CORNERS RD
WHITEWATER WI  53190-3500

JOHN C HOYO
5203 BLANCO RD
SAN ANTONIO TX  78216-7018

JOHN C HUGHES
11104 PINE NEEDLE DR
BRIGHTON MI  48114-9093

JOHN C HUMMEL
BOX 587
BELLE WV  25015-0587

JOHN C JACOBS
23776 BEVERLY STREET
ST CLAIR SHORES MI  48082

JOHN C JAMESON &
JANICE E JAMESON JT TEN
631 NATALIE LANE
NORTHVILLE MI  48167

JOHN C JOHNSON
2927 DELMAR AVE
ATLANTA GA  30311-1114

JOHN C JOORFETZ
266 HIGHLAND PLACE DRIVE
JACKSON MS  39211-5909

JOHN C KARR &
REBECCA S KARR JT TEN
1613 DIANE DR
OSSIAN IN  46777

JOHN C KASSATKIN &
MAXINE KASSATKIN JT TEN
465 US HYW 46
GREAT MEADOW NJ  07838

JOHN C KAUFMANN
10194 N MEADOW WOOD LN
ELWOOD IN  46036-8864

JOHN C KENNY
6877 PITTSFORD
CANTON MI  48187-2727

JOHN C KIMMEL
211 GARDENGROVE WAY
ENGLEWOOD OH  45322-2349

JOHN C KIPPE &
JOAN J KIPPE JT TEN
6205 ANAVISTA DR
FLINT MI  48507-3882

JOHN C KIPPE &
JOAN J KIPPE JT TEN
6205 ANAVISTA DR
FLINT MI  48507-3882

JOHN C KLEIN
10 CALLIE COURT
GRANVILLE OH  43023-9580

JOHN C KLUS
TR KLUS FAMILY TRUST
UA 10/03/94
11847 POLARIS DR
GRASS VALLEY CA  95949-7612

JOHN C KOBUSKIE &
MIRIAM KOBUSKIE JT TEN
4525 SALEM DRIVE
VESTAL NY  13850-3852

JOHN C KOEGEL
3400 W BRISTOL RD
FLINT MI  48507-3112

JOHN C KOLB
4800 SEVILLE DR
ENGLEWOOD OH  45322-3529

JOHN C KOLLAR
5170 STERLING
YOUNGSTOWN OH  44515-3953

JOHN C KOTSIS
933 MOLLOY DR
O FALLON MO  63366

JOHN C KOWALSKI &
MYRTLE M KOWALSKI JT TEN
179 MAPLE DR
LABELLE FL  33935-9421

JOHN C KRAWCZYK &
GENEVIEVE R KRAWCZYK JT TEN
232 HADLEY RD
SUNDERLAND MA  01375-9551

JOHN C LAFARGUE &
BARBARA S LAFARGUE JT TEN
8012 148TH AVE SE
NEWCASTLE WA  98059-9252

JOHN C LAWSON
3440 GRANGE HALL RD
HOLLY MI  48442-8227

JOHN C LEWIS
220 FORRESTER CREEK WAY
GREENVILLE SC  29607

JOHN C LINN &
THERESE LINN JT TEN
1860 EVERGREEN DRAW
WOODBURY MN  55125-2306

JOHN C LOOMIS
723 ARAMIS DR
ST LOUIS MO  63141-7308

JOHN C LUCIUS
5262 MAYVILLE RD
SILVERWOOD MI  48760-9407

JOHN C MANGAS
2524 INEZ WAY
ANTIOCK CA  94509-8006

JOHN C MANGAS
CUST COREY R MANGAS
UTMA CA
2524 INEZ WAY
ANTIOCK CA  94509-8006

JOHN C KREIZER
6727 CHESTER BROOK
SAN ANTONIO TX  78239-2312

JOHN C LAUGAVITZ
4051 BARKER DR
CLIO MI  48420-9435

JOHN C LEAHEY JR
7168 BAPTIST RD
BETHEL PARK PA  15102

JOHN C LEWIS
7813 W CO RD 700 N
MIDDLETOWN IN  47356-9446

JOHN C LLEWELLYN &
ANN C LLEWELLYN JT TEN
179 S MISSION RDG DR
ROSSVILLE GA  30741-1425

JOHN C LOWERY JR
1556 CENTERVILLE RD
SOSO MS  39480-5151

JOHN C LUCY
855 WARDS CORNER RD
LOVELAND OH  45140-5926

JOHN C MANGAS
2732 EMORY OAK CT
BRENTWOOD CA  94513

JOHN C MANGAS
CUST COREY R MANGAS
UTMA CA
2732 EMORY OAK CT
BRENTWOOD CA  94513-5643

JOHN C LAFARGUE
8012 148TH AVE SE
NEWCASTLE WA  98059-9252

JOHN C LAWSON
130 MONTEZUMA PL
DURANGO CO  81301-5871

JOHN C LEHMAN
429 GUITMAN ST
DAYTON OH  45410-1653

JOHN C LINK
3139 RAYMOND AVE
KILL DEVIL HL NC  27948-9378

JOHN C LOCKHART
6316 S BROADWAY AVE
OAKLAHOMA OK  73139-7131

JOHN C LUARK
7140 KESSLING ST
DAVISON MI  48423-2446

JOHN C MAHER
35 PENHURST DR
BROOKLIN ON  L1M 2E1
CANADA

JOHN C MANGAS
CUST COREY R
MANGAS UTMA LA
2524 INEZ WAY
ANTIOCH CA  94509-8006

JOHN C MANGAS
CUST COURTNEY
MARIE MANGAS UTMA LA
2524 INEZ WAY
ANTIOCH CA  94509-8006

JOHN C MANGAS
CUST COURTNEY M MANGAS
UTMA CA
2524 INEZ WAY
ANTIOCK CA  94509-8006

JOHN C MANGAS
CUST DILLON S MANGAS
UTMA CA
2524 INEZWAY
ANTIOCK CA  94509-8006

JOHN C MARTELLO
25 GODFREY LANE
MILFORD MA  01757-4035

JOHN C MC CARTHY
CUST HOLLAND F MCCARTHY UTMA OH
PO BOX 27
LILLIAN AL  36549-0027

JOHN C MC GEE
737 TIMBER LANE
COOKEVILLE TN  38501-2818

JOHN C MC SWEENEY
247 DWIGHT ST
TRENTON MI  48183-2125

JOHN C MCDONOUGH &
ALVINA M MCDONOUGH JT TEN
3104 BAXTER AVE
SUPERIOR WI  54880

JOHN C MCWILLIAM
115 SUNNINGDALE ROAD EAST
LONDON ON  N5X 3Y9
CANADA

JOHN C MILKS
11221 E ARROWHEAD DR
GRAFTON OH  44044-9774

JOHN C MANGAS
CUST COURTNEY M MANGAS
UTMA CA
2524 INEZWAY
ANTIOCK CA  94509-8006

JOHN C MANGAS
CUST DILLON S MANGAS
UTMA CA
2732 EMORY OAK CT
BRENTWOOD CA  94513-5643

JOHN C MASSIC
10222 STATE HWY 37
OGDENSBURG NY  13669-3167

JOHN C MC CONNELL &
CATHERINE MC CONNELL JT TEN
190 BRANDON AVENUE
GLEN ELLYN IL  60137-5379

JOHN C MC KISSON
104 WILDERNESS DR APT 238
NAPLES FL  34105-2607

JOHN C MC WEBB
4733 CIRCLE SHORE DRIVE S E
KENTWOOD MI  49508-5174

JOHN C MCNAMARA &
PHYLLIS B MCNAMARA JT TEN
BOX 3135 RD 1
BRACKNEY PA  18812

JOHN C MENDHAM JR
322 S JACKSON ST
BEVERLY HILLS FL  34465-4071

JOHN C MILLS
14760 WOODMONT AVE
DETROIT MI  48227-1454

JOHN C MANGAS
CUST DILLON S
MANGAS UTMA LA
2524 INEZ WAY
ANTIOCH CA  94509-8006

JOHN C MARCUM &
DEBRA J MARCUM JT TEN
BOX 27152
PANAMA CITY BCH FL  32411-7152

JOHN C MAYER
C/O NANCY MAYER POA
3441 SHERIDAN DRIVE
DURHAM NC  27707-4643

JOHN C MC DONALD
7935 S E MARKET ST
PORTLAND OR  97215-3655

JOHN C MC QUEARY
14632 PEARL
SOUTHGATE MI  48195-1964

JOHN C MCCLOY &
GRACE L MCCLOY JT TEN
5112 4TH ST EAST
BRADENTON FL  34203

JOHN C MCNAUGHT
BOX 961
LOCKPORT NY  14095-0961

JOHN C MENG SR &
MARGARET L MENG JT TEN
22804 LONGACRE
FARMINGTON HILLS MI  48335-4055

JOHN C MIMS
2008 CLEARY RD
FLORENCE MS  39073-9224

JOHN C MITCHELL
7268 CARPENTER RD
FLUSHING MI  48433

JOHN C MORICOLI JR
4310 HILLSIDE DR
NORMAN OK  73072-2821

JOHN C MOWRER &
IMOGENE C MOWRER JT TEN
105 NATALIE LN
HATTIESBURG MS  39402-3080

JOHN C MULLALY
7107 WILLIAM JOHN COURT
SWARTZ CREEK MI  48473

JOHN C MURRAY &
LORRAINE E MURRAY JT TEN
101 BUCKINGHAM DR
YORKTOWN VA  23692-4504

JOHN C NEFF
5801 JASSAMINE DR
DAYTON OH  45449-2942

JOHN C NORRIS
CUST MATTHEW C NORRIS
UTMA NY
7705 COLONIAL RD
BROOKLYN NY  11209-2909

JOHN C NYSTUEN
8950 124TH AVE NW
ALAMO ND  58830-9247

JOHN C MOLGAARD
CUST PETER
FOLMER MOLGAARD UGMA NC
706 SPRUCE ST
ATLANTIC IA  50022-1853

JOHN C MORICOLI JR &
CECELIA M WILHOIT &
MARGARET A MASINO
TR UA 06/09/93
MORICOLI FAM TRUST C
7333 ALPINE WAY
TUJUNGA CA  91042

JOHN C MOYER
34A SHADY LA
LITTLE FANS NJ  07424

JOHN C MUNDY &
LUCY M MUNDY JT TEN
2435-87TH ST
JACKSON HEIGHTS NY  11369-1005

JOHN C MURRAY &
SHEILA C CONNOLLY TEN ENT
310 MOROSS RD
GROSSE POINTE MI  48236-2912

JOHN C NELSON
TR JOHN C NELSON TRUST
UA 03/23/95
2406 CLINTON RD
ROCKFORD IL  61103-4111

JOHN C NOYES
2918 E BRIDLEWOOD LANE
CARMEL IN  46033-9068

JOHN C O'BRIEN JR
27 ELM STREET
CHARLESTOWN MA  02129-2445

JOHN C MONTGOMERY JR &
JOHN C MONTGOMERY SR JT TEN
2020 GLENDALE RD
IOWA CITY IA  52245-3215

JOHN C MOULDER
BOX 988
KOKOMO IN  46903-0988

JOHN C MULL &
MARY J MULL
TR MULL FAM TRUST
UA 04/08/96
307 W 20TH ST
HUTCHINSON KS  67502-2851

JOHN C MURRAY
CUST MARY ANN MURRAY U/THE
FLORIDA GIFTS TO MINORS ACT
1539 CATALONIA AVE
CORAL GABLES FL  33134-6257

JOHN C NASHAR
4401 CHISHOLM TRL
BLOOMFIELD MI  48301-3748

JOHN C NEUMANN &
MERLINE NEUMANN JT TEN
2612 PIENGROVE DR
DAYTON OH  45449-3347

JOHN C NYE
229 IPSWICH RD
BOXFORD MA  01921-1620

JOHN C OCHMANN
TR UA 12/3/02 THE 2002 JOHN C
OCHMANN TRUST
8301 MISSION GORGE RD #257
SANTEE CA  92071

JOHN C ONEILL
165 WILSON AVE
RUMFORD RI 02916-2717

JOHN C ONODA
24 MERRILL CIR S
MORAGA CA 94556-2841

JOHN C OPENSHAW
3 HARVARD CT
FALLING WATERS WV 25419

JOHN C ORLOSKI
6613 PENNY LANE
BARTLESVILLE OK 74006-9040

JOHN C OVERMAN
3874 VAN LANEN ROAD
GREEN BAY WI 54311-9703

JOHN C PANKOWSKI
7283 MAR LN
CLARKSVILLE MI 48815-9664

JOHN C PARKER
16948 HOWE ROAD
STRONGSVILLE OH 44136-6457

JOHN C PARKER
4330 S BARNES AVENUE 248
OKLAHOMA CITY OK 73119-3553

JOHN C PARRILLO
85 ELLERY AVE
IRVINGTON NJ 07111-1518

JOHN C PARSONS JR
1740 CONNORS RD
BALDWINSVILLE NY 13027-8723

JOHN C PATRICK &
NELL C PATRICK JT TEN
203 WILLOW WINDS DRIVE
COLUMBIA SC 29210-4457

JOHN C PAWELEK
8601 KINLOCH
DEARBORN HEIGHTS MI 48127-1182

JOHN C PERRY
8457 W 1000 S
FORTVILLE IN 46040

JOHN C PETERSON &
ELAINE J PETERSON JT TEN
110 HIDDEN HOLLOW LN
MILLWOOD NY 10546-1009

JOHN C PHELAN JR
CUST JOHN C
PHELAN III UTMA IL
8805 CARLISLE CT
DARIEN IL 60561-5375

JOHN C PIERONI
8940 OAK RIDGE LN
PLAIN CITY OH 43064-8626

JOHN C PIERONI &
SUE ANNE PIERONI JT TEN
8940 OAK RIDGE LN
PLAIN CITY OH 43064-8626

JOHN C PILGRIM
5615 SLOAN AVE
KANSAS CITY KS 66104-1558

JOHN C POLICH
5117 W 148 ST
MIDLOTHIAN IL 60445-3565

JOHN C PORTER
7755 ELLIS RD
MILLINGTON MI 48746-9484

JOHN C PRESCOTT
TR JOHN C PRESCOTT LIVING TRUST
UA 07/01/94
4 VICKSBURG ST
SAN FRANCISCO CA 94114-3325

JOHN C PRICE &
CATHERINE F PRICE TEN ENT
608 MINOOKA AVE
MOOSIC PA 18507-1050

JOHN C PRICE &
JOAN L PRICE JT TEN
127 MAPLEFIELD
PLEASANT RIDGE MI 48069-1023

JOHN C PRICE &
LOUISE A PRICE JT TEN
821 THOMAS ST
STROUDSBURG PA 18360-1701

JOHN C PRINCE &
ARLENE H PRINCE JT TEN
125 S KNOLLWOOD DR
SCHAUMBURG IL 60193

JOHN C PRUEHS
806 SHANAHAN CT
NAPERVILLE IL 60540-8219

JOHN C PRZYPYSZNY
6723 N HIAWATHA
CHICAGO IL 60646-1417

JOHN C QUERRO
1193 CLEARWATER BLVD
WHITE LAKE MI  48386-3926

JOHN C RECORD &
DOLORES M RECORD JT TEN
76 MYRTLE AVE
BRANCHVILLE NJ  07826-4089

JOHN C ROBERTSON
861 E MICHIGAN AVE APT 417
MARSHALL MI  49068-2007

JOHN C ROPER
206 SO CHURCH ST
UNION SC  29379-2305

JOHN C RUSSELL &
ELEANOR K RUSSELL JT TEN
BOX 52
CALAIS VT  05648-0052

JOHN C SAPP
2976 PEARSONS COR RD
DOVER DE  19904-5124

JOHN C SCHMITZER &
MARY ELEANOR SCHMITZER JT TEN
3870 SAILER RD
MOUNT VERNON IN  47620-7133

JOHN C SEBENOLER
8023 CO ROAD 58
UPPER SANDUSKY OH  43351

JOHN C SHAW
703 ROCKY BRANCH LANE
EVANS GA  30809-5601

JOHN C RANDOLPH &
LESLIE C RANDOLPH JT TEN
6201 SOUTH FLAGLER DRIVE
WEST PALM BEACH FL  33405-4115

JOHN C REID JR
49 SHARP ST
HAVERSTRAW NY  10927-1510

JOHN C RODDY
BOX 859
MELBOURNE AR  72556-0859

JOHN C ROTH JR
12748 S BASELL
HEMLOCK MI  48626-7402

JOHN C RYAN
1453 W LAMPLIGHTER LANE
NORTH WALES PA  19454

JOHN C SAVU &
LINDA M SAVU JT TEN
2501 ANDREWS AVE
WARREN OH  44481-9341

JOHN C SCHOTT
116 PUTNEY LANE
MALVERN PA  19355-3208

JOHN C SEIPP
CUST
JEAN CAROL SEIPP U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
BOX 561085
MIAMI FL  33256-1085

JOHN C SHAW &
LOUISE M SHAW JT TEN
29211 QUINN RD
NORTH LIBERTY IN  46554-9211

JOHN C RAUT
1945 MIDLAND RD
BALTIMORE MD  21222-4643

JOHN C REMSBERG &
LINDA M REMSBERG JT TEN
3212 CHARING CROSS
ANN ARBOR MI  48108-1908

JOHN C ROEMER
BOX 33
FALLS CITY TX  78113-0033

JOHN C ROTH JR &
DENISE L ROTH JT TEN
12748 S BASELL
HEMLOCK MI  48626-7402

JOHN C RYAN
306 WEST BAKER ROAD
HOPE MI  48628-9746

JOHN C SAYLOR
BOX 293
BUTLER KY  41006-0293

JOHN C SCHULZ
200 ARCH ST
BURLINGTON IA  52601-5009

JOHN C SHANAFELT
3916 SCOTT RD
BOX 129
HUBBARD LAKE MI  49747

JOHN C SHEPHERD
2554 SPAULDING RD
LUM MI  48412-9314

JOHN C SIEMIENSKI
8 DENNIS RD
WILMINGTON DE  19808-5402

JOHN C SIMONDS JR
BOX 105
CHARLESTON SC  29402-0105

JOHN C SIMPKINS
8834 BREWER RD
MILLINGTON MI  48746-9523

JOHN C SINCLAIR
20 RUE DE TOURVILLE
78100 SAINT GERMAN EN LAYE
ZZZZZ
FRANCE

JOHN C SINGLETON
3284 BLUEACRES DR
CINCINNATI OH  45239-6176

JOHN C SINGLETON
TR JOHN C SINGLETON REVOCABLE TRUST
UA 07/28/05
229 BROOKSIDE LANE
WILLOWBROOK IL  60527

JOHN C SKAIN
BOX 119
604 MUSNTER
GERMANTOWN IL  62245-0119

JOHN C SKRIDULIS
1370 LARKMOOR BLVD
BERKLEY MI  48072-1908

JOHN C SMITH
10 IROQUOIS ST E
MASSAPEQUA NY  11758-7624

JOHN C SMITH
19744 INDIAN
REDFORD MI  48240-1632

JOHN C SMITHERMAN
196 ERIE ST
LOCKPORT NY  14094

JOHN C SNAPP
87 OLD FARM RD
DANVILLE IN  46122

JOHN C SORENSON &
PEGGY A SORENSON JT TEN
16115 YORK MINSTER DRIVE
SPRING TX  77379-7664

JOHN C STACEY
29 HOMESTEAD RD
LEDYARD CT  06339-1403

JOHN C STAFFORD
6580 MATCHETTE RD
WINDSOR ON  N9J 2J9
CANADA

JOHN C STAFFORD
6580 MATCHETTE RD
WINDSOR ON  N9J 2J9
CANADA

JOHN C STAFFORD
6580 MATCHETTE RD
WINDSOR ON  N9J 2J9
CANADA

JOHN C STANHOPE
3297 BUSHNELL CAMPBELL RD NE
FOWLER OH  44418-9762

JOHN C STANHOPE &
SANDRA J STANHOPE JT TEN
3297 BUSHNELL-CAMPBELL RD NE
FOWLER OH  44418-9762

JOHN C STEMPEK
1502 SEVEN MILE
KAWKAWLIN MI  48631-9777

JOHN C STENEHJEM
5122 NORTH MONTANA AVENUE
PORTLAND OR  97217

JOHN C STEVENSON
6470 SPRING MILL ROAD
INDIANAPOLIS IN  46260-4244

JOHN C STEWART
5121 KENORA ST
SAGINAW MI  48604-9471

JOHN C STIFF &
PATRICIA ANN STIFF JT TEN
3016 W ELLSWORTH RD
PERRY MI  48872-9512

JOHN C STRINGER
TR UA 10/29/02 THE JOHN C STRINGER
REVOCABLE
TRUST
PO BOX 107
LANOXDALE MA  01242

JOHN C STRINGER
TR UA 3/4/96
THE JOHN C STRINGER & ALICE M
STRINGER REVOCABLE TRUST
PO BOX 107
LENOXDALE MA  01242

JOHN C STUBBS
1101 ROANOKE ST E
BLACKSBURG VA  24060-5049

JOHN C SUARES
1250 KIRK CIRCLE
GREENVILLE MS  38701-6315

JOHN C SURDUCAN
56091 SUMMIT DR
SHELBY TOWNSHIP MI  48316

JOHN C SWEETMAN
BOX 9191
PAWTUCKET RI  02862-1124

JOHN C THORSTAD
7318 LONGMEADOW RD
MADISON WI  53717-1065

JOHN C TITTER JR
14020 E RADCLIFF CIR
AURORA CO  80015-1245

JOHN C TONDORA &
NANCY B TONDORA TEN ENT
224 JAMES BUCHANAN DRIVE
ELIZABETHTOWN PA  17022

JOHN C TURNER
2420 RITCHIE
OAKLAND CA  94605-3246

JOHN C W CAMPBELL JR
278 STONEBRIDGE BLVD
SAINT PAUL MN  55105-1228

JOHN C WALDRIP
23835 TEPPETT
EAST DETROIT MI  48021-4417

JOHN C SUCHODOLSKI &
SARAH L SUCHODOLSKI JT TEN
37027 MEADE ISLAND RD
DRUMMOND ISLAND MI  49726-9561

JOHN C SUTHERLAND &
BETSY M SUTHERLAND JT TEN
RR 3 BOX 606-E
2788 N WADING RD
WADING RIVER NY  11792

JOHN C TAMALONIS
956 AMARYLLIS AVE
ORADELL NJ  07649-1349

JOHN C TIMM
1515 TAYLOR RD
CLINTON MI  49236-9716

JOHN C TOLER
1222 FLUSHING RD
FLINT MI  48504-4755

JOHN C TREZZA
140 N BROADWAY
APT 02
IRVINGTON NY  10533-1240

JOHN C VAN MORRELGEM
604 HAZELWOOD TERRACE
ROCHESTER NY  14609-5304

JOHN C WADDELL JR
3902 SULGRAVE RD
RICHMOND VA  23221-3330

JOHN C WALKER
22 FOUNTAIN OF YOUTH BLVD
SAINT AUGUSTINE FL  32080

JOHN C SULLIVAN &
JAMES C SULLIVAN JR JT TEN
2 FRANK ST
WOBURN MA  01801-4502

JOHN C SUTTON
138 VINE ST
COLUMBIANA OH  44408

JOHN C THEDE
359 S CENTER
SEBEWAING MI  48759-1410

JOHN C TINGLEY &
DIANNE E TINGLEY JT TEN
11113 LUXMANOR RD
ROCKVILLE MD  20852-3619

JOHN C TOLZMAN
8608 FLUTTERING LEAF TRAIL
403
ODENTON MD  21113

JOHN C TURNBULL
BOX 8892
LANCASTER PA  17604-8892

JOHN C VERVILLE
42003 CARRIAGE COVE DR
CANTON MI  48187-3547

JOHN C WAHR
1570 BLUE SAGE CT
BOULDER CO  80305

JOHN C WALLACE
4894 MEADOWBROOK CIR
SUWANEE GA  30024-1957

JOHN C WARHOLIC &
GRACE F WARHOLIC JT TEN
8289 CHAGRIN RD
CHAGRIN FALLS OH  44023-4745

JOHN C WEBSTER
2756 RIVIERA COURT
DECATUR GA  30033-1033

JOHN C WESTALL &
CAROL H WESTALL JT TEN
604 N SCHOOL ST
NORMAL IL  61761-1619

JOHN C WHIDDEN
BOX 223
OLCOTT NY  14126-0223

JOHN C WILEY
11023 HOGAN ROAD
GAINES MI  48436-9729

JOHN C WOODWARD
610 HAZELWOOD DR
LINCOLN NE  68510-4324

JOHN C WYCHUNAS JR
290 FRIEDEN MANOR
SCHUYLKILL HAVEN PA  17972-9581

JOHN C YOUNG
24609 DUFFIELD RD
BEACHWOOD OH  44122-3209

JOHN C ZANARDI &
FRANCIS J ZANARDI &
MARILYN J ZANARDI JT TEN
BOX 687
IRON MOUNTAIN MI  49801-0687

JOHN C WATTERS &
JEAN T WATTERS JT TEN
8 FLAGSHIP CIR
STATEN ISLAND NY  10309-3979

JOHN C WEBSTER &
JANE S WEBSTER JT TEN
2756 RIVIERA COURT
DECATUR GA  30033-1033

JOHN C WETTLAUFER
1432 LARK LN
NAPERVILLE IL  60565-1306

JOHN C WHITE
2866 DANIELS CREEK ROAD
COLLINSVILLE VA  24078-1390

JOHN C WISE
943 S CORNERSTONE DR
FRANKLIN IN  46131-2580

JOHN C WORTHY
511 RIVER RD
ST MARYS OH  45885-9257

JOHN C YAHR
4107 N VASSAR
FLINT MI  48506-1774

JOHN C YOUNG JR
BOX 2913
ASHEVILLE NC  28802-2913

JOHN C ZANARDI &
FRANCIS J ZANARDI JT TEN
915 JACKSON ST BOX 687
IRON MOUNTAIN MI  49801-0687

JOHN C WEBBER
BOX 221
PORT RICHEY FL  34673-0221

JOHN C WENDLING &
JERIANN WENDLING JT TEN
C/O THE MONTROSE STATE BANK
200 W STATE ST
MONTROSE MI  48457-9748

JOHN C WHEELER
2701 MOHICAN AVENUE
KETTERING OH  45429-3736

JOHN C WHITE JR &
BILLIE P WHITE JT TEN
15C
300 E ROYAL PALM RD
BOCA RATON FL  33432-5036

JOHN C WOOD
310 CIVIC AVE
SALISBURY MD  21804-5230

JOHN C WRIGHT
ROAD 2 BOX 138
SWEDESBORO NJ  08085-0138

JOHN C YATES &
NANCY C YATES
TR UA 04/18/96
YATES FAMILY TRUST 1996
721 ESTRELLA AVE
ARCADIA CA  91007

JOHN C YOUNIE & MARY H
YOUNIE AS TRUSTEES OF THE
YOUNIE FAMILY TRUST U/D/T
DTD 11/17/86
6126 BROOKSIDE LANE
HOUSTON GA  30548

JOHN C ZIEBA
377 HOMESTEAD LANE
TRAVERSE CITY MI  49686-1896

JOHN C ZIGMONT
1221 DRURY COURT APT 141
CLEVELAND OH  44124

JOHN CAFFREY
BOX 6575 P M C
2432 INNSBRUCK CT
P M C CA  93222-6575

JOHN CALVIN PRESBYTERIAN
CHURCH
BOX 103
50 WARD HILL RD
HENRIETTA NY  14467-0103

JOHN CAPO
22 WEISS DR
TOWACO NJ  07082-1513

JOHN CARANGELO
143 BRIARWOOD DR
MANCHESTER CT  06040-6925

JOHN CARDUCK
11588 ARDEN
WARREN MI  48093-1106

JOHN CARLSON
1033-4TH AVE
BROCKWAY PA  15824-1901

JOHN CARROLL
CUST CHRISTINE M CARROLL UGMA MA
11 WETHERSFIELD ROAD
NATICK MA  01760-1733

JOHN CARTER BAILEY JR
CUST JOSEPH WILLIAM BAILEY UTMA GA
2594 WINSLOW DR
ATLANTA GA  30305-3743

JOHN CABELL A
17 WINTHROP AVE
NEW ROCHELLE NY  10801-3406

JOHN CAHN &
ANNE H CAHN JT TEN
6820 32ND AVE NE
SEATTLE WA  98115

JOHN CAMMERANO
4A RHODE ISLAND DR
WHITING NJ  08759-1431

JOHN CAPPELLO &
CONCETTA CAPPELLO JT TEN
31 NANCY CREST
WEST SENECA NY  14224

JOHN CARBOY
PINE ST
BUTLER NJ  07405

JOHN CARDUCK JR &
VIRGINIA CARDUCK JT TEN
11588 ARDEN
WARREN MI  48093-1106

JOHN CARLYLE SMITH
2670 CENTENNIAL CT
ALEXANDRIA VA  22311-1304

JOHN CARTER
2255 E LARNED
DETROIT MI  48207-3967

JOHN CARTER BAILEY JR
CUST KINMAN JAMES BAILEY UTMA GA
2594 WINSLOW DR
ATLANTA GA  30305-3743

JOHN CAFFERY JONES
2101 FOUNTAINVIEW G7
HOUSTON TX  77057-3633

JOHN CALVIN JONES &
HELEN B JONES JT TEN
7500 MEADOWLAWN DR N
ST PETERSBURG FL  33702-5028

JOHN CANNING III
220 NOMINI BAY DR
MONTROSS VA  22520-3517

JOHN CAPUCIATI
14555 E HAMPDEN AVE
APT 313
AURORA CO  80014

JOHN CARDOSO
69 CAROLYN AVE
COLONIA NJ  07067-1806

JOHN CARL BOEKER
4486 ETTENMOOR LANE SW
ROCHESTER MN  55902-8741

JOHN CARROLL
22 SURREY ROAD
NEWTON MA  02458-1943

JOHN CARTER BAILEY
CUST MARY LOWE BAILEY
UTMA GA
2594 WINSLOW DR
ATLANTA GA  30305-3743

JOHN CASALE
52 FOMER RD
SOUTHAMPTON MA  01073-9503

JOHN CASCONE
60 N WASHINGTON ST
TARRYTOWN NY 10591-3308

JOHN CATERINO &
VICTORIA CATERINO JT TEN
54 DOROTHY AVE
EDISON NJ 08837-3421

JOHN CECIL SWAIN
233 GULLANE RD
CHARLESTON SC 29414-6836

JOHN CHALKO JR
2550 COVE RD
TWIN LAKE MI 49457-9355

JOHN CHARLES CHUMBLEY
421 MESSINGER ST
BANGOR PA 18013-2025

JOHN CHARLES MENAPACE
1204 ROOSEVELT DR
CHAPEL HILL NC 27514

JOHN CHARLES YOST
437 VIRGINIA TERR
MADISON WI 53705-5345

JOHN CHICKENSKY JR
32100 FRUEHAUF
FRASER MI 48026-2367

JOHN CHRISTENSEN
2344 KATIE ANN LN
DACULA GA 30019-2383

JOHN CASHMAN OBRIEN
CUST KRISTIN OBRIEN UGMA MA
BOX 33
DEERFIELD MA 01342-0033

JOHN CAVANAGH &
CLAUDIA CAVANAGH JT TEN
770 NORMAN DRIVE
RIDGEWOOD NJ 07450-1017

JOHN CHADWELL JR
1633 STONLICK OLIVE
BATAVIA OH 45103

JOHN CHAMULAK
8275 ROYAL RIDGE DRIVE
PARMA OH 44129-6024

JOHN CHARLES FRENTZ
2367 CHATHAM RD
AKRON OH 44313-4345

JOHN CHARLES SMITH &
EARLEEN SMITH JT TEN
15520 OLIVE BRANCH DR
LA MIRADA CA 90638-2429

JOHN CHESNEY
CUST TODD D
CHESNEY UTMA IL
3913 GRAND AVE
WESTERN SPRINGS IL 60558-1134

JOHN CHIUNG YU CHANG
44495 MIDWAY DR
NOVI MI 48375

JOHN CHRISTOPHER CORCORAN
APT 101
2385 COVINGTON RD
AKRON OH 44313-4378

JOHN CASSIDY
10281 BANNOCKBURN DRIVE
LOS ANGELES CA 90064-4706

JOHN CAVANAUGH
1715 KRAGEL ROAD
RICHMOND OH 43944

JOHN CHADWICK LAMPKIN
TR JOHN CHADWICK LAMPKIN TRUST
UA 08/07/97
BOX 36B T
W INDIES ZZZZZ
CAYMAN ISLANDS
JOHN CHARIN SOMBERG
BOX 869
LAKE FOREST IL 60045-0869

JOHN CHARLES HANKINSON &
EVELYN HANKINSON JT TEN
2793 BROWN STREET
BROOKLYN NY 11235-1700

JOHN CHARLES WATSON
1711-37TH ST
PARKERSBURG WV 26104-1935

JOHN CHESTER GARNER
17732 HILLSBORO PLACE
CANYON COUNTRY CA 91351-4200

JOHN CHRIS ZAENGER
5875 CONSEAR RD
OTTAWA LAKE MI 49267-9772

JOHN CHRISTOPHER JAEGER
BOX 164
HENDERSON NC 27536-0164

JOHN CHRISTOPHER WORD
3325 LOS OLIVOS LANE
GLENDALE CA  91214-1240

JOHN CIELEPALA
53 GREYMERE RD
ROCHESTER NY  14612-2788

JOHN CIOLAN
29550 ORVYLLE DR
WARREN MI  48092-4237

JOHN CLARKE KANE & JON E
STEFFENSEN TRUSTEES OF THE
KATHERINE M KANE TRUST U-IND
DTD 07/25/66
28 PURITAN PARK
SWAMPSCOTT MA  01907

JOHN CLAYBURGH JR
3659 VALLEY MEADOW RD
SHERMAN OAKS CA  91403-4842

JOHN CLINTON MATTHEWS
24 RUE DE LA DAMETTE
IRIGNY ZZZZZ
FRANCE

JOHN COATS
8604 COATS RD
SPRINGPORT MI  49284-9309

JOHN COLEE
8732 LODGE LN
COTTONDALE AL  35453

JOHN COLLINS
6623 FIRWOOD
DETROIT MI  48210-1361

JOHN CHURTSAO &
WAN-QI TING JT TEN
14209 PLATINUM DR
GAITHERSBURG MD  20878-4341

JOHN CIENKI &
KAREN CIENKI TEN COM
803 SHADOW GLEN DR
SOUTHLAKE TX  76092-7237

JOHN CIOMA &
DOROTHY A CIOMA JT TEN
17755 W OUTER DR
DEARBORN HEIGHTS MI  48127-2566

JOHN CLAUS
1141 IROQUOIS CRES
WOODSTOCK ON  N4T 1C1
CANADA

JOHN CLIFFORD OILAR
4075 SO NIAGARA WAY
DENVER CO  80237-2004

JOHN CLINTON SULLIVAN
BOX 1216
MADIOSN CT  06443-1216

JOHN COCHRAN
CUST PETER J COCHRAN U/THE PA
UNIFORM GIFTS TO MINORS ACT
875 CATTELL ST
EASTON PA  18042-1524

JOHN COLEMAN &
MARGARET COLEMAN JT TEN
9330 WINCHESTER
CHICAGO IL  60620-5648

JOHN COLLINS
6623 FIRWOOD
DETROIT MI  48210-1361

JOHN CICERONE
16046 VERGI CT
CLINTON TOWNSHIP MI  48038-4181

JOHN CIESLA &
PATRICIA CIESLA JT TEN
HILLSIDE ROAD
SOUTH DEERFIELD MA  01373

JOHN CLARK MADDOX
2083 WHITACRE RD
CROSS JUNCTION VA  22625-2264

JOHN CLAUS
1141 IROQUOIS CRES
WOODSTOCK ONT ON  N4T 1C1
CANADA

JOHN CLIFTON RIEDEL JR
400 AMANDA COURT
SHEPHERDSVILLE KY  40165-8981

JOHN CLYDE KESSELRING
1236 ROUTE 172 LETETE
NEW BRUNSWICK NB  E5C 2R4
CANADA

JOHN COCKRAN
24511 SHERWOOD FOREST DR
APT 432
CLINTON TWP MI  48035

JOHN COLIVERAS &
CONNIE COLIVERAS JT TEN
705 WICKER AVE
STREAMWOOD IL  60107-2143

JOHN COLLINS
80 CURTIS STREET
SOMERVILLE MA  02144-1203

JOHN CONLON &
DONA A CONLON JT TEN
BOX 128
ASHBURNHAM MA  01430-0128

JOHN COOK
BOX 374
BURLINGTON NJ  08016-0374

JOHN CORCORAN
16334 BLUE TEAL TRAIL
HEMLOCK MI  48626

JOHN CORVINO
83 STONE RD
WEST HURLEY NY  12491-5013

JOHN CRAIG DAVIS
813 HIGHLAND AVE
CARROLLTON KY  41008-1037

JOHN CRISHOCK
1241 CREEKSIDE DR
WILMINGTON DE  19808-4206

JOHN CROSS
19 INNISFAYLE PARK
BELFAST ANTRIM
BT15 5H5 N IRELAND
UNITED KINGDOM
JOHN CURIS
35034 ANDREA CT
LIVONIA MI  48154

JOHN CUTHBERT
53580 JAMES AVENUE
BLASDELL NY  14219

JOHN CONN SCHULTE
610 BEN HOGAN DRIVE
MISSOULA MT  59803-2464

JOHN COONS STEWART
19100 PATH VALLEY RD
DRY RUN PA  17220-9707

JOHN CORCORAN &
KAREN M CORCORAN JT TEN
16334 BLUE TEAL TRAIL
HEMLOCK MI  48626

JOHN COX
CUST JANICE K COX UGMA VA
6308 N 24TH ST
ARLINGTON VA  22207-1014

JOHN CRAMER
PO BOX 1002
RENTON WA  98057

JOHN CRON
14600 W CR313 N
YORKTOWN IN  47396-9448

JOHN CROWLEY
442 BEACH 124 STREET
ROCKAWAY BEACH NY  11694-1844

JOHN CURWEN DEARDEN
223 GROTON RD
NORTH CHELMSFORD MA  01863-1208

JOHN CYBULSKI &
JEANETTE CYBULSKI JT TEN
5341 BREEZE HILL PL
TROY MI  48098-2707

JOHN CONRAD TUBBS
TR UA 09/17/90
TUBBS FAMILY TRUST
9830 COLDWATER CIRCLE
DALLAS TX  75228
JOHN COOPER
27451 MISSION BLVD
HAYWARD CA  94544-4140

JOHN CORNUTA
ATTN GEORGINA CORNUTA
APT A
151 DEMETER DRIVE
ROCHESTER NY  14626-2532
JOHN COYLE &
PATRICIA COYLE JT TEN
14 MILLERS LANE
WINGDALE NY  12594

JOHN CRAWFORD
513 PARK AVE
LOCKPORT NY  14094-1918

JOHN CROSBY
3885 DUTCHER RD
GLADWIN MI  48624-8915

JOHN CUDNOHUFSKY &
MARY CUDNOHUFSKY JT TEN
BOX 300067
WATERFORD MI  48330-0067

JOHN CUSMANIC
272 GRACE ROAD
TECUMSEH ON  N8N 2G7
CANADA

JOHN CZAPRANSKI
CUST ZACHARY
KOST CZAPRANSKI UTMA MT
5561 CANYON CT
HELENA MT  59602-6701

JOHN D ABBITT 3RD
2351 NW 31ST DR
GAINESVILLE FL 32605

JOHN D ABBOTT
11140 JOHNSON DR
PARMA OH 44130-7353

JOHN D AGULIA
33 CASSANDRA CIR
CHURCHVILLE NY 14428-9776

JOHN D ALEXANDER &
JULIE V ALEXANDER JT TEN
10 RIVER GLEN CIR
LITTLE ROCK AR 72202-1424

JOHN D ANDERSON &
STEPHANIE P ANDERSON JT TEN
30 CARDINAL DR
GUNTERSVILLE AL 35976-5878

JOHN D ANDREWS
1433 E SNIDER
SPRINGFIELD MO 65803-4446

JOHN D ARLINGTON
7182 ROCHESTER ROAD
LOCKPORT NY 14094-1641

JOHN D ATKINSON
10471 COMANCHE LN
GLEN ALLEN VA 23059-1922

JOHN D BARRETT
5205 WILDFLOWER RD
ORLANDO FL 32821-8713

JOHN D BARROW JR
3318 SUFFOLK ROAD
RICHMOND VA 23227

JOHN D BARTLE
8057 CAMPBELL AVE
HALE MI 48739-8722

JOHN D BARTLE &
SHARON K BARTLE JT TEN
8057 CAMPBELL AVE
HALE MI 48739-8722

JOHN D BARTZ &
JUDITH A BARTZ JT TEN
20 HUNT DR
IVYLAND PA 18974

JOHN D BASTON JR
BOX 993
THOMSON GA 30824-0993

JOHN D BATCHELDER &
SALLY A BATCHELDER JT TEN
6 DEAN RD
ROCKPORT MA 01966-1804

JOHN D BATKOSKI
3190 MYSYLVIA ST
SAGINAW MI 48601-6929

JOHN D BENKO
514 1/2W FIFTH ST
PORT CLINTON OH 43452

JOHN D BENNETT
601 WEST SMITH
IOWA PARK TX 76367-1907

JOHN D BERGER III
37 WILLOWBROOK RD
ASHEVILLE NC 28805-1430

JOHN D BETTINGER
TR U/A
DTD 04/19/90 JOHN D
BETTINGER TRUST
839 S QUINCY ST
GREEN BAY WI 54301-3628

JOHN D BEVERLY
8504 TIMBERWOOD LANE
HAUGHTON LA 71037-9322

JOHN D BODERMANN &
MAX O BODERMANN JT TEN
110 W 3RD PLACE BOX 14
GRIMES IA 50111-0014

JOHN D BOFF
7418 DAUVIN CT
PORT RICHEY FL 34668-1669

JOHN D BOONE
2235 LYNNWOOD DR
WILMINGTON NC 28403-8026

JOHN D BOWEN
2723 FREEMAN MILL RD
DACULA GA 30019-1339

JOHN D BOWERS
5154 S COUNTY RD 800E
SELMA IN 47383-9307

JOHN D BREWSTER JR
CUST DAVID CHASE BREWSTER UGMA CT
5304 RICHLAND DRIVE
RALEIGH NC 27612

JOHN D BRINKMAN
3011 TROY RD
SPRINGFIELD OH  45504-4331

JOHN D BROWN
4135 BRIDLEGATE WAY
SNELLVILLE GA  30039-5971

JOHN D BUANO
3511 SHADOWCHASE DR
HOUSTON TX  77082-7304

JOHN D BUCKLEW
124 GLENWOOD BOULEVARD
MANSFIELD OH  44906-3210

JOHN D BURNS &
BLANCA V BURNS JT TEN
4600 JOHNSON AVE
WESTERN SPRINGS IL  60558-1539

JOHN D BURTON
1334 HILLVIEW FOREST RD
EAST GULL LAKE MN  56401-3096

JOHN D CAMPANELLA
5150 S DANUBE ST
AURORA CO  80015-4873

JOHN D CARLSON
6731 S LAKESHORE DRIVE
TEMPE AZ  85283

JOHN D CENTURIONE
160 UTICA
TONAWANDA NY  14150-5432

JOHN D CHASTEEN
6664 LONGWORTH DRIVE
WATERFORD MI  48329-1343

JOHN D CHASTEEN &
BELAH P CHASTEEN JT TEN
6664 LONGWORTH DR
WATERFORD MI  48329-1343

JOHN D CHILCOTT
900 EAST MARKET ST
LOCKPORT NY  14094-2557

JOHN D CIROCCO &
THERESA M CIROCCO JT TEN
11919 CHASE BLVD
LIVONIA MI  48150-5039

JOHN D COFFEE
2941 FREEMAN AVE
SARASOTA FL  24234

JOHN D COGNATELLO
4 WINTHROP AVE
YONKERS NY  10710-3642

JOHN D COLE
125 PLAINVIEW DRIVE
DANVILLE IN  46122-8909

JOHN D COLE
4085 MUDDY RIVER LANE
BUFORD GA  30519

JOHN D COLE
BOX 130
HALIFAX VA  24558-0130

JOHN D COLER
TR
JOHN TRUST U/W FRANCES BAGOT
COLE
420 S ALEXANDERIA 25
LOS ANGELES CA  90020-2726

JOHN D COMPTON
AMY R COMPTON
11825 QUEENWOOD COURT
FISHERS IN  46038-3845

JOHN D CONCANNON
7050 EDGEWORTH DR
ORLANDO FL  32819-4729

JOHN D CONNOLLY &
LUCILLE S CONNOLLY JT TEN
8859 HAIGHT RD
BARKER NY  14012-9630

JOHN D CONTRERAZ
14344 FOOTHILL BLVD 907
SYLMAR CA  91342-8037

JOHN D COOLMAN JR
11235 FARRAND RD
OTISVILLE MI  48463-9753

JOHN D COWAN
275 STEELE RD APT A 418
WEST HARTFORD CT  06117

JOHN D CRABTREE
2423 PEPPERIDGE TRL
BRIGHTON MI  48114-8956

JOHN D CRAWFORD SR
CUST ANDREW M CRAWFORD UGMA PA
4779 ANNESDALE DR
OLIVE BRANCH MS  38654-6139

JOHN D CROSS
3071 N HENDERSON RD
DAVISON MI 48423-8113

JOHN D CROUCH
2055 OAKLAND BEND
SAN ANTONIO TX 78258

JOHN D CROUCH
4308 SHERMAN DRIVE
MARSHALL TX 75672-2544

JOHN D CROZIER &
RITA CROZIER JT TEN
2807 DANBURY LN
TOMS RIVER NJ 08755-2574

JOHN D CUNNINGHAM &
CRAIG CUNNINGHAM JT TEN
105 39TH ST
AVALON NJ 08202-1646

JOHN D CUNNINGHAM &
ELIZABETH CUNNINGHAM JT TEN
105 39TH ST
AVALON NJ 08202-1646

JOHN D CURRAN
CUST KEVIN J
CURRAN UGMA CT
7701 QUEENS FEARY LN
DALLAS TX 75248-1720

JOHN D DAVIS
14344 ASBURY PARK
DETROIT MI 48227-1369

JOHN D DE GRAZIA &
EDYTHE D DE GRAZIA JT TEN
6234 CHARLESWORTH
DEARBORN MI 48127

JOHN D DEAN
8 BROMLEY DR
WEST ORANGE NJ 07052-2910

JOHN D DEAN
9336 RIVERSIDE DRIVE
GRAND LEDGE MI 48837-9274

JOHN D DEAN
R R 1
GREENTOWN IN 46936-9801

JOHN D DEDISCHEW
431 MOUNTAIN ROAD
LAGUNA BEACH CA 92651-3139

JOHN D DEHAVEN &
TERESA M DEHAVEN JT TEN
319 CALUMET CT
BOWLING GREEN KY 42104-8508

JOHN D DELANGE
50 BEVERLY AVE
LOCKPORT NY 14094

JOHN D DEVINE &
SANDRA J DEVINE JT TEN
2738 MERELUS
WATERFORD MI 48329-2543

JOHN D DEVONSHIRE
32 BOWSALL AVENUE
ALDAN PA 19018-3822

JOHN D DEWATERS
9379 SOUTH 36TH ST
SCOTTS MI 49088-9757

JOHN D DITTMER &
M DARLENE DITTMER JT TEN
ELKADER IA 52043

JOHN D DIVITTORIO & ALBERTA L
DIVITTORIO TR JOHN D DIVITTORIO &
ALBERTA L DIVITTORIO JOINT
LIVING TRUST UA 10/27/94
6314 ST HENRY DR
NASHVILLE TN 37205-4121

JOHN D DOYKA
25068 HARBORVIEW RD 1B
PORT CHARLOTTE FL 33980-2469

JOHN D DRABIK
1716 TERRACE STREET
N BRADDOCK PA 15104-3049

JOHN D DUSELL &
DONNA M DUSELL JT TEN
780 BOLSA CHICA
GOLETA CA 93117-1756

JOHN D DWYER
49 MAY ROAD
POTSDAM NY 13676-3200

JOHN D DWYER &
MARIE R DWYER JT TEN
14525 CLAYTON RD APT 103
BALLWIN MO 63011-2762

JOHN D DYCK
6502 RENWOOD DR
PARMA OH 44129-4039

JOHN D EDEL
8321 WASHBURN RD
BLISS NY 14024-9600

JOHN D EDWARDS &
SUSAN H EDWARDS JT TEN
115 LINDEN DRIVE
WYOMING OH  45215-4204

JOHN D EGGENBERGER
19428 N 2800 EAST ROAD
SAUNEMIN IL  61769

JOHN D EHLHARDT
3662 DEERFIELD DR
ST CHALRES MO  63301-4302

JOHN D ELLIOTT
2547 CARIBE DR
LADY LAKE FL  32162-0207

JOHN D ELLIS &
ELIZABETH T ELLIS JT TEN
3717 DELVERNE RD
BALTIMORE MD  21218-2126

JOHN D ELMY
140 HOUCHIN BLVD
LA VETA CO  81055-9638

JOHN D ELTRINGHAM
8109 LONGPOINT ROAD
BALTIMORE MD  21222-6016

JOHN D ELTRINGHAM &
PAULINE B ELTRINGHAM JT TEN
8109 LONGPOINT ROAD
BALTIMORE MD  21222-6016

JOHN D EMEOTT
9620 MIDLAND RD
FREELAND MI  48623-9762

JOHN D EVANS
1690 MEADOW MOOR RD
SALT LAKE CITY UT  84117

JOHN D FARRELL
1099 FARNSWORTH STREET
NO TONAWANDA NY  14120-2981

JOHN D FASSETT
2600 CROASDAILE FARM PKWAY
APT 354
DURHAM NC  27705-1331

JOHN D FEDORKO
1681 LONGFELLOW
CANTON MI  48187-2924

JOHN D FERGUSON
TR UW JAMES
D FERGUSON
CLIFF HOUSE CONDO
22211 CLIFF AVE S 305
SEATTLE WA  98198-4626

JOHN D FIELDS &
MARY G FIELDS JT TEN
895 EAST LAKE RD
MCDONOUGH GA  30252

JOHN D FISH &
JUNE R FISH JT TEN
2008 NORMANDY LANE
GENEVA IL  60134-1842

JOHN D FLAKE
NORTH SC  29112

JOHN D FLEMING
2207 HIDDEN HARBOR DR
NEWBERN
NEW BERN NC  28562

JOHN D FOSTER
6040 EAST HILL ROAD
GRAND BLANC MI  48439-9102

JOHN D FOSTER & LOIS M
FOSTER TR FOR THE FOSTER
FAMILY TRUST DTD 06/20/83
20 CARMELLO RD
WALNUT CREEK CA  94596-3402

JOHN D FREEMAN
5546 WEST OHIO STREET
INDIANAPOLIS IN  46224-8720

JOHN D FREEMAN
912 BEDFORD PL
COLUMBIA TN  38401-6700

JOHN D FURMAN
3832 VINYARD TRACE
MARIETTA GA  30062-5228

JOHN D GALLEGOS
3354 TAYLORWOOD LN
SPRING HILL TN  37174-7527

JOHN D GARLAND
2754 LEVANTE ST
CARLSBAD CA  92009-8120

JOHN D GIGNAC
620 TIMBREVIEW DR
KERNERSVILLE NC  27284-9353

JOHN D GILLESPIE JR
4013 RADTKA DR SW
WARREN OH  44481

JOHN D GOODWIN
102 ANGELA ST
NASHVILLE IL 62263-5117

JOHN D GRASSEL
BOX 2213
MONROE MI 48161-7213

JOHN D GREEN
1747 WEST 64TH STREET
INDIANAPOLIS IN 46260-4416

JOHN D GREEN
1830 SO 13TH AVE
BROADVIEW IL 60155-3182

JOHN D GREENE
3800 N DELAWARE
INDEPENDENCE MO 64050-1014

JOHN D GREENE &
DORIS E GREENE JT TEN
3800 NORTH DELAWARE
INDEPENDENCE MO 64050-1014

JOHN D GRIFFITH
352 N MERIDIAN ST
GREENWOOD IN 46143-1251

JOHN D GRILL
625 FORCE
ATTICA MI 48412

JOHN D GRINNELL
1247 HEMINGWAY RD
LAKE ORION MI 48360-1231

JOHN D GROUNDS
PO BOX 1167
BELFORD IN 47421

JOHN D GRUBBS
1469 CULLEOKA HWY
CULLEOKA TN 38451-2711

JOHN D GRYN
PO BOX 3181
CENTER LINE MI 48015

JOHN D GUSTAFSON &
DIANE L GUSTAFSON JT TEN
2570 E 259TH ROAD
PERU IL 61354-9408

JOHN D HACKER
17000 JESSICA
SOUTHGATE MI 48195-6407

JOHN D HAMILTON
2554 STURTEVANT
DETROIT MI 48206-3610

JOHN D HARGRAVES &
BETH ANN HARGRAVES TEN COM
4200 DABISH DR
LAKE ORION MI 48362-1022

JOHN D HARRISON &
RITA M HARRISON JT TEN
1608 HIGH MEADOW DR
CHOCTAW OK 73020

JOHN D HEFLIN JR
609 SUNNYSIDE SCHOOL RD NE
BLUE SPRINGS MO 64014-2960

JOHN D HELM JR
1913 STERLING PLACE
LANCASTER PA 17601-3830

JOHN D HELTON
6445 ST RT 132
GOSHEN OH 45122-9225

JOHN D HEMPEL
28720 GALLOWAY
ROSEVILLE MI 48066-4258

JOHN D HENDRICKS
11650 RED ROCK RD
GLOUSTER OH 45732-9025

JOHN D HERMAN III
2863 LANDING DR
MARIETTA GA 30066-2371

JOHN D HICKMAN
821 ELIZABETH
LIBERTY MO 64068-2066

JOHN D HILL
115 ELMWOOD CIRCLE
SEMINOLE FL 33777

JOHN D HILLOCK &
PATRICIA HILLOCK JT TEN
9494 E MT MORRIS RD
DAVISON MI 48423-9371

JOHN D HITCHCOCK
109 MARION DR
ROCKPORT TX 78382-6805

JOHN D HOLLAND & NANCY LOU
HALL HOLLAND TRUSTEES UA
HOLLAND 1989 FAMILY TRUST
DTD 07/27/89
927 N AVALON BLVD
WILMINGTON CA  90744-4503

JOHN D HOPKINS &
JEAN W HOPKINS JT TEN
208 PLYMOUTH DRIVE
BOX 3666
CHARLOTTE MI  48813-2150

JOHN D HOWARD
PO BOX 519
FLAT ROCK MI  48134-0319

JOHN D HUDSPETH
6203 CALLA STREET
TOLEDO OH  43615-4346

JOHN D HYLTON
1350 RENEE DRIVE
PLAINFIELD IN  46168-9293

JOHN D JEZUSEK
40742 MATLOCK
STERLING HEIGHTS MI  48310-6919

JOHN D JOHNSON
CUST DAVID
LEE JOHNSON UTMA KY
7534 PIMLICO DR
LOUISVILLE KY  40214-4068

JOHN D JONES
8326 ALAN DR
CAMBY IN  46113-9410

JOHN D KERNS &
MARIE E KERNS JT TEN
6715 DEER RUN TRAIL
SAGINAW MI  48603-8623

JOHN D HOLLIDAY &
MARTHA L HOLLIDAY JT TEN
RR 1 BOX 40
LIBERTY KS  67351

JOHN D HORTON
CUST
SHERI ANN HORTON U/THE
MINNESOTA UNIFORM GIFTS TO
MINORS ACT
30 LEXINGTON RD
WELLESLEY MA  02482-2313

JOHN D HOWLETT
7752 GENTRY AVENUE
NO HOLLYWOOD CA  91605-2855

JOHN D HUFFMAN
21325 GOLDEN RD
LINWOOD KS  66052-4014

JOHN D IAKOVIDES
5517 LOCKWOOD DR
WATERFORD MI  48329-4802

JOHN D JOHNSON
191 DOGWOOD PATH LANE
HENDERSONVILLE NC  28739

JOHN D JOHNSON &
SUSAN LECOMPTE JOHNSON JT TEN
901 HINTON ST
MINDEN LA  71055-2323

JOHN D KARLE
1065 LEXINGTON AVE
NEW YORK NY  10021-3274

JOHN D KICE
1279 VILLA ROAD
BIRMINGHAM MI  48009-6589

JOHN D HOOVER
215 WOODROW AVE
NORTH CANTON OH  44720-1935

JOHN D HOUSE
3349 TRUELOVE ROAD
GAINESVILLE GA  30507-8568

JOHN D HUBBELL
TR UA 12/18/02 JOHN D HUBBELL
TRUST
2240 OAKLAND PARKWAY
LIMA OH  45805

JOHN D HUGHES
6212 GOLDENEYE CT
ROCKLIN CA  95765-5825

JOHN D JACOBS JR &
CYNTHIA A JACOBS JT TEN
3639 17TH ST
WYANDOTTE MI  48192-6427

JOHN D JOHNSON
8746 NEWBURG RD
BELLEVILLE MI  48111-9403

JOHN D JONES
3221 RAYNELL ST
LANSING MI  48911-2862

JOHN D KELLIHER
5 MCKINLEY AVE
YARDLEY PA  19067-1309

JOHN D KICE
TR UA 08/23/83 JOHN D KICE TRUST
1279 VILLA
BIRMINGHAM MI  48009-6589

JOHN D KING
17033 CANTERBURY CIR
HOLLY MI  48442-8892

JOHN D KING
206 MENNONITE RD
MT PLEASANT PA  15666

JOHN D KING & RONALD J BANAS
TR STANLEY R BANAS TR
9/11/1974
5050 W FOSTER AVE
CHICAGO IL  60630-1614

JOHN D KITTLER
374 CATIVO DR
ATLANTA GA  30311-2153

JOHN D KLUTTS
3104 S CENTER ROAD
BURTON MI  48519-1462

JOHN D KOLLER
34 DENNIS DR
LEOMINSTER MA  01453

JOHN D KOOB
RR 113
SILVER LAKE NH  03875

JOHN D KORMANIK
CUST KRISTEN L KORMANIK UGMA CT
5527 CARA COURT
DUBLIN OH  43016-8700

JOHN D KOSHA
1856 DALEY DR
REESE MI  48757-9231

JOHN D KOVACH
4853 UPPER MT RD
LOCKPORT NY  14094

JOHN D KOWALCZYK
52263 TEN POINTE
MACOMB TWP MI  48042-3470

JOHN D KREGER
TR U/A
DTD 11/17/93 JOHN D KREGER
REVOCABLE LIVING TRUST
2014 GLENWOOD DR
STERLING HEIGHTS MI  48310-1752

JOHN D KRUEGER
1652 MORNINGVIEW DRIVE
YORKTOWN HEIGHTS NY  10598-5511

JOHN D KRUEGER
BOX 344
OSSINING NY  10562-0344

JOHN D KRUEGER
TR UW
DEANE W KRUEGER
BOX 344
OSSINING NY  10562-0344

JOHN D LA BELLE
TR UW
DANIEL J BARRY JR
295 E CENTER ST
MANCHESTER CT  06040-5211

JOHN D LAFERTY JR
490 SMITH RD
COLUMBUS OH  43228-1144

JOHN D LAUN &
ANNE M LAUN JT TEN
BOX 748
SHEPHERDSVILLE KY  40165-0748

JOHN D LEE &
ROBERTA L LEE JT TEN
2800 FIELD CREST DR
PONCA CITY OK  74604-3208

JOHN D LEMOS
149 TITUS ST
CUMBERLAND RI  02864-8224

JOHN D LENT II
180 PELHAMDALE AVENUE
PELHAM NY  10803-2213

JOHN D LEONARD &
MARY JANE K LEONARD JT TEN
446 EAST CENTER AVE
NEWTOWN PA  18940-2104

JOHN D LISTER
5387 LAURA BELLE LN
FAIRFAX VA  22032-3228

JOHN D LOVE
CUST TOBAE FRANCES LOVE UGMA SC
BOX 2144
CAYCE SC  29171-2144

JOHN D LUCZKA &
EMILY LUCZKA JT TEN
2468 S 83RD ST
WEST ALLIS WI  53219-1745

JOHN D LUECKE JR
3111 DIKINSON ROAD
CINCINNATI OH  45211-2701

JOHN D LUOMA &
JANET C LUOMA TEN COM
66 BELLEVUE AVENUE
UPPER MONTCLAIR NJ  07043-2430

JOHN D LYNHAM &
THELMA W LYNHAM JT TEN
24 BIRNIE AVE
WEST SPRINGFIELD MA  01089

JOHN D MACGILLIVRAY
BOX 546
NEW GLASGOW NS  B2H 5E7
CANADA

JOHN D MAJOROS
11635 GALLEGHER
HAMTRAMCK MI  48212-3151

JOHN D MARCHIONI
BOX 349
MAHOPAC NY  10541-0349

JOHN D MARTINEK
796 PRENTICE RD
WARREN OH  44481-9472

JOHN D MC CLARY
3431 ARROWVALE
ORCHARD LAKE MI  48324-1505

JOHN D MC LAUGHLIN
1643 S 8 MILE ROAD
BRECKENRIDGE MI  48615-9678

JOHN D MC SPADDEN
30172 SPRAY DR
CANYON LAKE CA  92587-7436

JOHN D MCDOWELL &
JUDITH S MCDOWELL JT TEN
52083 LARKSPUR CIR
GRANGER IN  46530-7127

JOHN D MAC GILLIS
2122 WOLFLARE RD
GRASSLAKE MI  49240

JOHN D MACHELSKI
5310 ERNEST RD
LOCKPORT NY  14094-5414

JOHN D MANN
1565 ASPEN DR
FLORISSANT MO  63031-4232

JOHN D MARSHALL
4411 SO NEW COLUMBUS RD
ANDERSON IN  46013-3456

JOHN D MAULTSBY III
112 TERRACE TRL S
LAKE QUIVIRA KS  66217-8511

JOHN D MC CONNELL
627 HUDSON STREET
BURLINGTON KS  66839-1617

JOHN D MC MILLAN
RT 2 BOX 5
LODGE SC  29082-9701

JOHN D MCCOMB
TR BURT MCCOMB & ASSOCIATES INC
PROFIT SHARING PLAN & TRUST
UA 09/12/77
11 N MECHANIC ST
LEBANON OH  45036-1801

JOHN D MEDAGLIA &
CHARLENE MEDAGLIA JT TEN
B-102
1 GATESHEAD DRIVE
DUNEDIN FL  34698-8577

JOHN D MAC INNIS
1941 MONTCLAIR AVENUE
OTTAWA ON  K1W 1H9
CANADA

JOHN D MAGEE &
LILLIAN M MAGEE JT TEN
1525 ADVENT ST
PO BOX
HARVEY ND  58341-1801

JOHN D MANNING
449 JULIANA DRIVE
OSHAWA ON  L1G 2E9
CANADA

JOHN D MARTIN
3273 NORMAN ST
SAGINAW MI  48601-6160

JOHN D MC BRIDE
BOX 284
MASURY OH  44438-0284

JOHN D MC LAIN
TR JOHN D MC LAIN TRUST
UA 02/09/95
7910 BIRNAM WOOD DR
MCLEAN VA  22102-2744

JOHN D MC MINN
1290 W SWEET RAIN DR
COLLIERVILLE TN  38017

JOHN D MCCOMBS
836 WELLMON
BEDFORD HTS OH  44146-3854

JOHN D MILLER
4162 N CLARENDON 3
CHICAGO IL  60613-2297

JOHN D MILLER & DONALD B
MILLER TR UNDER THE L-W
AND TESTAMENT OF NORMA I
HOLMGREN
24 PARK ST
MALONE NY 12953-1213

JOHN D MITCHELL
5300 N OSCEOLA AVE
CHICAGO IL 60656-1720

JOHN D MITCHELL
BOX 228
HOLLYWOOD MD 20636-0228

JOHN D MIXSELL JR
104 ORCHARD DR
DENVER IA 50622-9704

JOHN D MONTGOMERY
200 WINDING WAY UNIT 23
DOWNINGTOWN PA 19335-3245

JOHN D MOORE
4574 GOLFVIEW DR
BRIGHTON MI 48116-9766

JOHN D MOORE
6499 GLENMONT DR
HAMILTON OH 45011-5016

JOHN D MOORE
TR UW
ELIZABETH S MOORE
5500 GLEN COVE DRIVE
KNOXVILLE TN 37919-8606

JOHN D MORDEN
104A
200 120TH AVE W
TREASURE ISLAND FL 33706-5154

JOHN D MOSCRIP
589 DALE ST
MARTINSVILLE IN 46151-3114

JOHN D MOTT &
PATRICIA A MOTT JT TEN
11133 WOODBRIDGE
GRAND BLANC MI 48439-1064

JOHN D MULHOLLAND
2608 WEST MASON RD
OWOSSO MI 48867-9376

JOHN D MULLEN
5640 RED LION-FIVE POINTS
SPRINGBORO OH 45066-7707

JOHN D MULLINS
1072 HWY 142
SELMER TN 38375-6633

JOHN D MURATORE
4109 BILLINGS RD
CASTALIA OH 44824-9739

JOHN D MUSE
3708 NEWBYS BRIDGE RD
CHESTERFIELD VA 23832-7834

JOHN D MYERS
28303 FORESTBROOK
FARMINGTON HILLS MI 48334-5214

JOHN D NESENKAR &
ANNA B NESENKAR JT TEN
2303 EDINBURG DR
FALLSTON MD 21047-2908

JOHN D NEUMAN JR
924 GARFIELD RD
FOSTERIA MI 48435-9733

JOHN D NOVAK &
JULEY A NOVAK JT TEN
19477 WALTHAM
BEVERLY HILLS MI 48025-5124

JOHN D NUGENT
10 WILLIAMS STREET
HAMPTON BEACH NH 03842

JOHN D OBERHAUSEN
667 BUCKSVILLE ROAD
AUBURN KY 42206-9024

JOHN D OCONNOR
3904 PALOS VERDES DR N
PALOS VERDES ESTS CA 90274-1417

JOHN D ODNEAL
187 N ADAMS
BIRMINGHAM MI 48009-5988

JOHN D ODNEAL &
M MAYE ODNEAL JT TEN
187 N ADAMS
BIRMINGHAM MI 48009-5988

JOHN D ODONNELL
7015 RUSHMORE WAY
CONCORD OH 44077-2301

JOHN D OLES &
JOAN D OLES JT TEN
2112 COUNTY LINE ROAD
ALDEN NY 14004-9792

JOHN D OLSEN
27667 26 MILE RD
NEW HAVEN MI  48048-2432

JOHN D ORR
17 TWIN WALLS LANE
WESTON CT  06883-3038

JOHN D ORR
BOX 490
STERLING HEIGHTS MI  48311-0490

JOHN D OSHABEN
4824 JODY LYNN DR
MENTOR OH  44060-1313

JOHN D OTTEMILLER
313 SHERWOOD DR APT A
YORK PA  17403-4332

JOHN D OWENS
1024 OCEANBREEZE CT
ORLANDO FL  32828-8626

JOHN D OWENS
4062 CUMBERLAND DRIVE
SALT LAKE CITY UT  84124-1761

JOHN D OWENS
C/O DON P BUTTON
126 W WALNUT STREET
KOKOMO IN  46901-4514

JOHN D PANNELL
844 N CLINTON LOT C29
DEFIANCE OH  43512-1675

JOHN D PARKER
746 CARRIAGEWAY COURT
PALATINE IL  60067-7143

JOHN D PARKER
TR U/T/A DTD
06/06/86 FOR EDWARD CLARK
PARKER TRUST
13626 DURANGO DRIVE
DEL MAR CA  92014-3421

JOHN D PARME &
NANCY D PARME JT TEN
3336 BROWNSVILLE RD 301
PITTSBURGH PA  15227-2751

JOHN D PATTON JR
19966 STOEPEL
DETROIT MI  48221

JOHN D PAYNE
25645 WESTERN AVE
PARK FOREST IL  60466-3417

JOHN D PETERS
TR PETERS TRUST
UA 03/30/99
7082 LEMUR CT
VENTURA CA  93003-6838

JOHN D PHILLIPS &
JUANITA C PHILLIPS JT TEN
845 LONE OAK DR
COOKEVILLE TN  38501-3783

JOHN D PIGGOTT
9591 EAST TOWNLINE RD
FRANKENMUTH MI  48734-9556

JOHN D PILIBOSIAN
282 BIRCH HILL DR
ROCHESTER MI  48306-2811

JOHN D PIROSKO &
REGINA PIROSKO JT TEN
2397 S ATHEY
CLARE MI  48617-9776

JOHN D PLUMMER
1101 SOUTH CR 625 EAST
SELMA IN  47383

JOHN D POLK 2ND
1948 S FLORENCE AVE
TULSA OK  74104-6108

JOHN D POMAVILLE
38145 VILLA MAR
HARRISON TWP MI  48045-6200

JOHN D POMAVILLE &
KATHLEEN POMAVILLE JT TEN
38145 VILLE MAR
HARRISON TWP MI  48045-6200

JOHN D POPOVICH
2830 W 102ND ST
EVERGREEN PK IL  60805-3551

JOHN D POST
7857 CASTLE ROCK
WARREN OH  44484-1410

JOHN D POTTER
402 WELLER ST
YORKTOWN IN  47396

JOHN D PRICE
5156 FAIRFIELD SCHOOL RD
COLUMBIANA OH  44408

JOHN D PROVITZ
11332 SHILLING
STERLING HEIGHTS MI 48314-3553

JOHN D PUCKETT
5246 BELFAST RD RR 3
BATAVIA OH 45103-9671

JOHN D QUINN
BOX 63
SPRUCE PINE AL 35585-0063

JOHN D RANDALL
11 TREVOR CR
NEPEAN ON K2H 6H7
CANADA

JOHN D REAGAN &
ARIS M REAGAN JT TEN
2092 THOMAS
BERKLEY MI 48072-1033

JOHN D REDDICK &
SONYA ALLEN JT TEN
6919 ROCKFIELD RD
WINDSOR MILL MD 21244

JOHN D REICHERT
4726 3RD ST BOX 128
COLUMBIAVILLE MI 48421-9137

JOHN D RINEHART &
JUDITH A RINEHART JT TEN
1102 BONANZA
OKEMAS MI 48864

JOHN D RITTER &
CAROL S RITTER JT TEN
2605 FORGE DRIVE
BRANDYWINE FORGE
WILMINGTON DE 19810-1043

JOHN D ROBERTS
1128 MAYFIELD HWY
BENTON KY 42025-7616

JOHN D ROBERTS
23 LAKEVIEW CIR
MOUNT JULIET TN 37122-2049

JOHN D ROBERTS &
JENNIFER M ROBERTS JT TEN
778 BARKER RD
FREMONT OH 43420-3178

JOHN D ROBERTSON
1160 ROLLING ACRES DR
DELAND FL 32720-2336

JOHN D ROBINSON
BOX 505
MILLINGTON MI 48746-0505

JOHN D ROESER
6118 WILLIAMSON VALLEY ROAD
PRESCOTT AZ 86305-8657

JOHN D ROOT JR
180 PINE VISTA DR
PINEHURST NC 28374-9200

JOHN D ROOT JR
CUST JOHN D ROOT III UGMA NY
PO BOX 6037
ASHEVILLE NC 28816-6037

JOHN D ROOT JR &
BONNIE J ROOT JT TEN
180 PINE VISTA DR
PINEHURST NC 28374-9200

JOHN D ROSS
11412 HARTEL RD
GRAND LEDGE MI 48837

JOHN D RYAN
537 PENN MANOR DRIVE
NEWARK DE 19711-2464

JOHN D RYNARD
653 WEST 141ST STREET
CARMEL IN 46032-9341

JOHN D SABINI
35-20-73RD ST
JACKSON HEIGHTS NY 11372

JOHN D SAMUELS
10 CARLYLE PL
THE WOODLANDS TX 77382-2589

JOHN D SANBORN
12133 N HOLLY RD
HOLLY MI 48442-9498

JOHN D SANDER &
ELIZABETH M SANDER
TR JOHN D SANDER LIVING TRUST
UA 10/01/96
1426 OAKWOOD TRAIL
INDIANAPOLIS IN 46260-4073

JOHN D SANZONE
1504 EASTOVER PLACE
OLD HICKORY TN 37138-1989

JOHN D SATINK
425 CRANSTON DR
BEREA OH 44017-2206

JOHN D SCHAFER &
KAREN C SCHAFER JT TEN
BOX 237
N TURNER ME 04266-0237

JOHN D SHAFER
704 PLUM TREE LANE
HANOVER PA 17331

JOHN D SHULTHEIS
3350 SALT LAKE RD
INDPLS IN 46214-1421

JOHN D SIMON
TR JOHN D SIMON LIVING TRUST
UA 8/24/99
817 ROBERT E LEE DR
WILMINGTON NC 28412-7137

JOHN D SMIROS
13816 EBY
OVERLAND PARK KS 66221-2002

JOHN D SNYDER
2819 WHITE OAK DR
DAYTON OH 45420-2249

JOHN D SPARKS II
5936 FAIRHAM AVENUE
HAMILTON OH 45011-2037

JOHN D ST CLAIR
217 SANFORD ST
RAVENNA OH 44266-3315

JOHN D STANEK &
MARY E STANEK JT TEN
291 LOTHROP
GROSSE POINT FARMS MI
48236-3405

JOHN D SCULLY &
MARY B SCULLY JT TEN
204 CHAMPLAIN DR
PLATTSBURGH NY 12901-4201

JOHN D SHAW JR
CUST ELIZABETH A SHAW UGMA NY
BOX 236
CEDAR-KNOLLS NJ 07927-0236

JOHN D SIKORSKI &
LAWRENCE J SIKORSKI JT TEN
28366 ALINE DR
WARREN MI 48093-2658

JOHN D SLIFKA
23 WOODLAND DR
N MIDDLETOWN OH 44442-9412

JOHN D SMITH
8966 WEST 783 NORTH
HUNTINGTON IN 46750-8830

JOHN D SOLTAU
2348 DEERFIELD CT
GREENWOOD IN 46143-9107

JOHN D SPEIDEL
580 SOUTH MAIN STREET
ROCKY MOUNT VA 24151-1719

JOHN D STAHL JR
8718 CAMBRIDGE DR
VERSAILLES OH 45380-9569

JOHN D STEDMAN
BOX 1257
LOCKHART TX 78644-1257

JOHN D SERES
8208 GLENWOOD AVE
YOUNGSTOWN OH 44512-5810

JOHN D SHULL
5544 WINCHESTER RD
FORT WAYNE MI 48619-1130

JOHN D SIMCHOCK
870 BROADWAY
BRENTWOOD NY 11717-7531

JOHN D SMALSTIG
1531 ROBERTSON DR
PITTSBURGH PA 15237-1652

JOHN D SNODGRASS
914 NORTH BRIDGE ST
LINDEN MI 48451-8629

JOHN D SPARKS
817 SQUIRE HILL DR
CRESCENT SPGS KY 41017-1335

JOHN D SPULLER
7508 BITTERSWEET DR
GURNEE IL 60031-5109

JOHN D STANEK
291 LOTHROP
GROSSE POINTE FARM MI
48236-3405

JOHN D STERNS &
DORIS K HOFFERT JT TEN
2091 HOPEWELL RD
BETHLEHEM PA 18017-3344

JOHN D STINSON &
RONALD R STINSON JT TEN
3388 COSEYBURN RD
WATERFORD MI 48329-4300

JOHN D SULLIVAN
25 HILLCREST RD
MILTON MA 02186-4852

JOHN D SWIFT
750 LANGDON RD
ERIE PA 16509-6706

JOHN D TACKNEY
34 CATHERINE DR
WHITBY ON  L1R 1L7
CANADA

JOHN D THOMAS
5430 KAIKI DRIVE
DIAMOND HEAD MS 39525-3348

JOHN D THOMSON
RR 2
BLACKSTOCK ON  L0B 1B0
CANADA

JOHN D THYEN &
SANDRA M THYEN JT TEN
1012 CLAREMONT DRIVE
COLUMBIA TN 38401-6207

JOHN D TREGEMBO
11333 ASPEN DRIVE
PLYMOUTH MI 48170-4526

JOHN D VACCARELLO &
MARY ANN VACCARELLO JT TEN
234 SHADY KNOLL DR
PITTSBURGH PA 15220-2026

JOHN D STOWE &
LINDA STOWE JT TEN
417 DEER DR
RUCKERSVILLE VA 22968-3163

JOHN D SUMMERS &
WINIFRED A SUMMERS JT TEN
32 EAST MAIN ST APT 2
MIDDLETOWN MD 21769-7951

JOHN D SWIFT &
KATHLEEN G SWIFT JT TEN
12015 BROOKFIELD CLUB DR
ROSWELL GA 30075-1260

JOHN D TERABASSIE
30 ABBY LANE
ROCHESTER NY 14606-4900

JOHN D THOMAS JR
17156 WILSON GAP RD
ROUND HILL VA 20141-2243

JOHN D THORNE
3203 RIVER BLUFF
BEDFORD IN 47421-9145

JOHN D TICE
113 S SPRING VALLEY RD
WILMINGTON DE 19807-2448

JOHN D TREGEMBO &
BETTY M TREGEMBO JT TEN
11333 ASPEN DR
PLYMOUTH MI 48170-4526

JOHN D VALENTINE
1263 EBENEZER ROAD
CINCINNATI OH 45233-4949

JOHN D STRANGE
28285 BLUM ST
ROSEVILLE MI 48066-4755

JOHN D SUTTON &
ELMA F SUTTON
TR
JOHN D SUTTON & ELMA F SUTTON
TRUST UA 01/09/95
4550 SCOTTY LN
HUTCHINSON KS 67502-1726

JOHN D SWOYER
315 W WASHINGTON
CLARINDA IA 51632-1448

JOHN D THEEUWEN
56254 29 PALMS HGHWY 79
YUCCA VALLEY CA 92284-5208

JOHN D THOMPSON &
LINDA S THOMPSON JT TEN
4527 WOODWORTH LANE
ST LOUIS MO 63128-2222

JOHN D THORNHILL
1800 W HWY 287 BYPASS
WAXAHACHIE TX 75167-5002

JOHN D TOOLE &
ELEANOR D TOOLE JT TEN
304 FORMAN AVE
PT PLEASANT BEACH NJ 08742-3239

JOHN D UBER
821 FINE STREET
FILLMORE CA 93015-1347

JOHN D VIARS
484 ELK FOREST RD
ELKTON MD 21921-8215

JOHN D VICHICH &
ROBERT D VICHICH JT TEN
122 CROSSING RIDGE TRAIL
CRANBERRY TOWNSHIP PA
16066-6508

JOHN D W REILEY
1928 MAHANTONGO ST
POTTSVILLE PA  17901-3205

JOHN D WALKER &
JUDY L WALKER JT TEN
28 SHERWOOD LN E
BEDFORD IN  47421-9236

JOHN D WEIDNER & GERALDINE
WEIDNER TR
WEIDNER FAMILY TRUST UA 6/1/99
115 DEAN AVE
SAN JOSE CA  95125

JOHN D WILKINSON
PO BOX 453
INGLIS FL  34449-0453

JOHN D WILSON SR &
JOYCE A WILSON JT TEN
13715 CHARLESTON PIKE
KINGSTON OH  45644

JOHN D WOOD
R F D 1
SWOOPE VA  24479-9801

JOHN D WRIGHT
19 UNION ST
TAUNTON MA  02780-3340

JOHN D YEAZEL SR
4865 BITTERSWEET WAY
SPRINGFIELD MO  65809-2405

JOHN D VINCEL
CUST
GEORGE W VINCEL U/THE
MISSOURI UNIFORM GIFTS TO
MINORS ACT
3500 E SUNSHINE
SPRINGFIELD MO  65809-2813

JOHN D WAGERS
1065 N SHORE DR
MARTINSVILLE IN  46151-8849

JOHN D WALTON
85 EMERY LANE
BOOTHBAY HARBOR ME  04538

JOHN D WHITE
7812 W MONTEBELLO AVE
GLENDALE AZ  85303-4610

JOHN D WILSON
BOX 270
AUBURN IN  46706-0270

JOHN D WINTERS
C/O J W SHELTON
RR 1 BOX 23-D
PERU IN  46970-9711

JOHN D WOODRUFF
BOX 115
MOUNT VERNON NY  10552-0115

JOHN D WYSONG
10651 STATE RTE 503
LEWISBURG OH  45338-9046

JOHN D YOUNG
16509 SPRING CIRCLE
OMAHA NE  68130

JOHN D VINCENT
BOX 577
ORGAN NM  88052-0577

JOHN D WALKER
28 SHERWOOD LANE EAST
BEDFORD IN  47421-9236

JOHN D WARTENBERG
10650 S AVENIDA COMPADRES 20
YUMA AZ  85365-6104

JOHN D WHITE
8109 ORCHARDVIEW DR
ROMEO MI  48095-1345

JOHN D WILSON &
RONDA BARRAGREE WILSON JT TEN
1529 TULEY ST
CEDAR HILL TX  75104-4913

JOHN D WOLFGANG &
DEBRA A WOLFGANG JT TEN
9560 BIG LAKE RD
CLARKSTON MI  48346

JOHN D WOODWORTH JR
2210 S M52
OWOSSO MI  48867-9206

JOHN D YATS
12389 N ELMS RD
CLIO MI  48420-9486

JOHN D YOUNG
7463 WOODBRIAR LANE
WEST BLOOMFIELD MI  48322-2887

JOHN D YOUNG &
DOROTHY W YOUNG JT TEN
163 WARWICKE PLACE
ADVANCE NC  27006-8506

JOHN D ZERBE JR
205 DORADO DRIVE
CHERRY HILL NJ  08034-2908

JOHN D'ANGELO
C/O LESLIE D'ANGELO POA
306 MOMAR DRIVE
RAMSEY NJ  07446

JOHN DAVID ARMSTRONG
6219 NORTH 22TH DR
PHOENIX AZ  85015-1955

JOHN DAVID COLLINS
105 N ROLLINS SUITE C
MACON MO  63552-1530

JOHN DAVID GRANELL
1405 EAST CENTRAL RD APT 118C
ARLINGTON HEIGHTS IL  60005-3306

JOHN DAVID LAMBERT II
221 STEEPLECHASE LANE
MONROE FALLS OH  44262-1767

JOHN DAVID MENGEL
1509 LAKESHORE DR
MICHIGAN CITY IN  46360-2038

JOHN DAVID SCHMIDT
CUST JOHN
DAVID SCHMIDT JR UGMA MN
BOX 354
LIVINGSTON MT  59047-0354

JOHN D ZACKER
241 WOLF ROAD
MANSFIELD OH  44903-9659

JOHN D ZERKA
15300 CURTWOOD DR
LINDEN MI  48451-9014

JOHN DANKOVIC &
LUCY DANKOVIC &
R DANKOVIC-PETERSON JT TEN
565 RAINY RD
SOMERSET KY  42503

JOHN DAVID ASSELIN
11321 KATRINE DR
FENTON MI  48430

JOHN DAVID CRIM
14917 OLD POINTE RD
TAMPA FL 33613 33613  33613

JOHN DAVID HOPKINS
3422 RUSHING ROAD
AUGUSTA GA  30906

JOHN DAVID LUBELL
426 BOLSOVER RD
WYNNEWOOD PA  19096-1302

JOHN DAVID MERRELL
422 RICHARDS RD
COLUMBUS OH  43214-3742

JOHN DAVID SMYTHE JR
BOX 157
PIPERSVILLE PA  18947-0157

JOHN D ZEMAN
232 MIDDAUGH ROAD
CLARENDON HILLS IL  60514-1019

JOHN DALE PAETZEL &
LARRY L PAETZEL JT TEN
10251 N 350 E
COLUMBUS IN  47203-9721

JOHN DARRELL JONES
43303 S INTERSTATE 94 SERVICE DR
BELLEVILLE MI  48111-4809

JOHN DAVID COLE &
FREDA E COLE JT TEN
1548 BROWN
OSAWATOMIE KS  66064-1671

JOHN DAVID DESHETLER
458 EAST CASON BOLEVARD
INGLIS FL  34449

JOHN DAVID HUSSON
8478 TINKLER
STERLING HEIGHTS MI  48312

JOHN DAVID MEISSNER
500 W HOWARD AVE
MILWAUKEE WI  53207

JOHN DAVID MEYER &
CATHERINE MEYER JT TEN
466 SANDY HOOK RD
TREASURE ISLAND FL  33706

JOHN DAVID VOGT
BOX 193
ELDRED NY  12732-0193

JOHN DAVIDSON
49 AUTUMN LN
GILBERTSVILLE KY 42044-8832

JOHN DAVIDSON BIGHILL
523 HERMITAGE COURT
CHARLOTTE NC 28207-1413

JOHN DAVIS &
BARBARA DAVIS JT TEN
139 ELMWOOD AVE
FEASTERVILLE PA 19053-4253

JOHN DAVIS DYCK
6502 RENWOOD DR
PARMA OH 44129

JOHN DAVIS SMALL II
ROUTE 1
UTICA IL 61373-9801

JOHN DAYKIN LIFE TENANT
U-W-O ADA DAYKIN
4213 S BRANDON
SEATTLE WA 98118-2338

JOHN DE FOREST COSTLOW
201 ANN ST
BEAUFORT NC 28516-2103

JOHN DE MARCO &
MARGARET D DE MARCO JT TEN
1 SAWMILL PARK
PO BOX 155
SOUTHWICK MA 01077

JOHN DE PILLIS
CUST GRETCHEN DE PILLIS UGMA CA
18100 SHADY SIDE LN
RIVERSIDE CA 92504-9733

JOHN DE SOUSA
27 PERCY RD
CHURCHVILLE NY 14428-9716

JOHN DE WITT FURRH 3RD
BOX 46
ELYSIAN FIELDS TX 75642-0046

JOHN DEACON &
RITA DEACON JT TEN
35496 MORLEY PL
FREMONT CA 94536-3325

JOHN DEAN ALBAUGH &
PAUL DAVID ALBAUGH JT TEN
9740 KINNEVILLE
EATON RAPIDS MI 48827-9504

JOHN DEBANO &
ELEANOR T DEBANO
TR DEBANO LIVING TRUST
UA 03/27/00
46143 HOUGHTON DR
SHELBY TWP MI 48315-5325

JOHN DEBOER
1933 7TH ST
GRAND RAPIDS MI 49504-4803

JOHN DECIANCIO
5580 SODUM HUTCHINGS RD
FARMDALE OH 44417-9789

JOHN DEHLINGER
130 SUNSET DR
ROCHESTER NY 14618-2324

JOHN DELOREY &
LINDA DELOREY JT TEN
1715 SONORA ST
LADY LAKE FL 32159-9240

JOHN DEMANE
1550 YORKSHIRE TRL
LAKELAND FL 33809-6853

JOHN DEMPSEY THOMPSON
2507 E 35TH ST
ANDERSON IN 46013-2206

JOHN DENISON EMMER &
MURIEL EMMER JT TEN
14574 DUNN RD
HASLETT MI 48840-9232

JOHN DENNIS MOODHARD
BOX 18372
PENSACOLA FL 32523-8372

JOHN DENNIS PAYNE
1887 MEADOW RIDGE DR
HUMMELSTOWN PA 17036-7004

JOHN DENNY
1486 DENNY RD
WILMINGTON OH 45177-8552

JOHN DENSMORE BREWSTER IV
126 OLD REDDING RD
WEST REDDING CT 06896-2205

JOHN DESILVA &
ANTONETTE DESILVA JT TEN
15 ALLENDALE ROAD
STATEN ISLAND NY 10305

JOHN DESMOND PITT &
CATHERINE D PITT &
JACQUELIN TEN COM
LEE SARGENT & GEORGE F
SARGENT JT TEN
1709 PELICAN COVE 450
SARASOTA FL 34231-6781

JOHN DI GREGORIO
14 STUMPY LN
CARNEY'S POINT NJ  08069

JOHN DIJAMES
23 QUEENSBORO ROAD
ROCHESTER NY  14609-4408

JOHN DIRENBERGER
1077 S RIVERSIDE DR
PALM SPRINGS CA  92264

JOHN DLUSKI &
DOROTHY DLUSKI JT TEN
8827 GEORGIA
LIVONIA MI  48150-3740

JOHN DOHNEFF
5065 HARTWELL
DEARBORN MI  48126-3506

JOHN DONALD FRENCH
UNIT P-1
389 CLUBHOUSE DRIVE
GULF SHORES AL  36542-3406

JOHN DOUGLAS BELL
12 POPLAR DRIVE
RICHMOND HILL ON  L4E 2X6
CANADA

JOHN DOUGLAS HOLTZ
BOX 20340
ROCHESTER NY  14602-0340

JOHN DOUGLAS PHILLIPS &
DENISE L PHILLIPS JT TEN
2726 PATTON DR
SPEEDWAY IN  46224-3347

JOHN DI VITO &
DIOLIDO DI VITO JT TEN
929 CREEK RD EXT
LEWISTON NY  14092-1805

JOHN DILORENZO &
THERESA DILORENZO JT TEN
95-10 157TH AVE
HOWARD BEACH NY  11414-2838

JOHN DIVITO
929 CREEK ROAD EXT
LEWISTON NY  14092-1805

JOHN DOBER
178 LASALLE ST
MANSFIELD OH  44906-2433

JOHN DOLIN
431 BEACH 20 ST 411
FAR ROCKAWAY NY  11691-3621

JOHN DONALD WEATHERUP
406 LINDA ROSA
PASADENA CA  91107-2309

JOHN DOUGLAS HART
1207 W 9TH ST
SPENCER IA  51301-3039

JOHN DOUGLAS HONEY
1306 E GRETNA ST
SPRINGFIELD MO  65804-3625

JOHN DOUGLAS SPEAK
4508 CLOUDVIEW RD
FT WORTH TX  76109

JOHN DICKY
1112 RUIE RD
NORTH TONAWANDA NY  14120-2222

JOHN DIMEGLIO &
HILDE J DIMEGLIO JT TEN
687 MOUNT RD
ASTON PA  19014-1134

JOHN DIXON
59 HILLSIDE DRIVE
MT VERNON NY  10553-1332

JOHN DODDS
2424 RUTLEDGE RD
TRANSFER PA  16154-8520

JOHN DONALD CROZIER
2807 DANBURY LANE
TOMS RIVER NJ  08755-2574

JOHN DOTSON &
LORETTA DOTSON JT TEN
8105 LEFFINGWELL CT
CANFIELD OH  44406-8173

JOHN DOUGLAS HART &
SANDRA HART JT TEN
1207 W 9TH ST
SPENCER IA  51301-3039

JOHN DOUGLAS MORGAN
PO BOX 185
BANCROFT ON  K0L 1C0
CANADA

JOHN DOUGLAS STOVER
22566 ARDMORE PARK
ST CLAIR SHORES MI  48081-2011

JOHN DOUGLAS WEINGARTEN
1319 CHESTNUT AVE
WILMETTE IL  60091-1617

JOHN DOW FISHER 3RD
BOX 470291
TULSA OK  74147-0291

JOHN DROB
10 RD 1 NEWTON LAKE
CARBONDALE PA  18407

JOHN DUBIL &
MARGARET HABER DUBIL
TR JOHN DUBIL REVOC LIV TRUST
UA 02/12/98
3370 HALCYON DR
BETTENDORF IA  52722-3927

JOHN DUFFY
7 JEAN MCLEAN PL W/SDE GDS
BISHOPBRIGGS GLASGO SC
UNITED KINGDOM

JOHN DUNLEVY
C/O MARY DUNLEVY
29266 430TH ST
AVOCA IA  51521-5575

JOHN DURR
101 WILSON AVE
PORT MONMOUTH NJ  07758-1527

JOHN E ABSHIRE
10742 SPENCER HALLOW ROAD
FRENCH LICK IN  47432

JOHN E AMBROSE &
SUE D AMBROSE JT TEN
147 SUNSET COVE LN
REEDVILLE VA  22539-3310

JOHN DOUGLASS &
FREDDIE S DOUGLASS JT TEN
211 CUISEAUX CT
ST LOUIS MO  63141-7341

JOHN DRABIK JR
56 CHESTNUT STREET
NORTH ARLINGTON NJ  07031-6504

JOHN DRUCKER
2216 32ND AVE S
MINNEAPOLIS MN  55406-1425

JOHN DUDLEY ARTZ
1308-13TH AVE
GREELEY CO  80631-4707

JOHN DUMA
1553 ENGLISHTOWN ROAD
OLD BRIDGE NJ  08857-3910

JOHN DUNN
2613 GRENDON DRIVE
HERITAGE PARK
WILMINGTON DE  19808-3827

JOHN D'URSO
CUST NICHOLAS D'URSO
UGMA NY
25 S CRANFORD RD
BARDONIA NY  10954-2024

JOHN E ADAMS
14401 WELLESLEY
DEARBORN MI  48126-3422

JOHN E AMBURGEY
4324 GARTIN AVE
ASHLAND KY  41101-6367

JOHN DOVAK
3230 CAWEIN WAY
LOUISVILLE KY  40220-1934

JOHN DRDUL
30 SILVER RIDGE DR
ROCHESTER NY  14626-3708

JOHN DUBIL &
MARGARET H DUBIL JT TEN
3370 HALCYON DR
BETTENDORF IA  52722-3927

JOHN DUFFY
7 JEAN MACLEAN
BISHOP BRIGGS
SCOTLAND G64 3BJ
UNITED KINGDOM

JOHN DUNBAR TR
UA 09/08/2006
HOWARD HAMILTON REV TRUST
6614 TANSEY DR
FALLS CHURCH VA  22042

JOHN DUNN LAPORTE &
CONNER DUNN LAPORTE JT TEN
5106 W COMBE
W BLOOMFIELD MI  48324-2261

JOHN DYDA
41705 HILLVIEW DRIVE
STERLING HTS MI  48314-4133

JOHN E ALLIGOOD
648 CANNON DRIVE
SOCIAL CIRCLE GA  30025-4663

JOHN E ARCHER JR
3827 THOMPSON
KANSAS CITY MO  64124-2046

JOHN E ASH SR
6525 COLGATE AVE
BALTIMORE MD 21222-4004

JOHN E BAKER
135 WYNDALE RD
ROCHESTER NY 14617-3635

JOHN E BALL
3900 W 68TH ST
CHICAGO IL 60629-4106

JOHN E BALLARD JR
2008 GARDANNE
CARROLLTON TX 75007-2207

JOHN E BARCZEWSKI &
CAROLINE M BARCZEWSKI JT TEN
TOD RONALD J BARCZEWSKI
155 DEVONSHIRE DR
APT 106
LAPEER MI 48446

JOHN E BARLOW
10 WILLS STREET
KEW VICTORIA 3101
AUSTRALIA

JOHN E BARNO &
LILLIAN T BARNO JT TEN
1500 THREE LAKE DR
TROY MI 48098-1430

JOHN E BARON
4500 EAGLE HARBOR RD
ALBION NY 14411-9214

JOHN E BARRY JR &
MARJORIE A BARRY JT TEN
454 MAIN ST
HINGHAM MA 02043-2712

JOHN E BAXTER
6720 ECHO HILL DR
WATAUGA TX 76148-2015

JOHN E BAZEMORE
1911 MANOR DRIVE
UNION NJ 07083-4531

JOHN E BEAUVILLIERS &
LILLIAN G BEAUVILLIERS
TR UA 12/08/04
JOHN E BEAUVILLIERS & LILLIAN G
BEAUVILLIERS TRUST
5 GREEN ROAD
RAYMOND NH 03077

JOHN E BECKER
CUST GEORGE D
BECKER UGMA NY
23 STATE ST
SENECA FALLS NY 13148-1474

JOHN E BECNEL
111 ASH ST
THIBODAUX LA 70301-2021

JOHN E BEHL &
JANE E BEHL JT TEN
229 TAMARIX
PORTAGE MI 49002-0433

JOHN E BEHMAN &
ADA H BEHMAN
TR BEHMAN LIVING TRUST
UA 1/16/97
4837 E TRINOLE RD #311
MECHANICSBURG PA 17050-3662

JOHN E BEIGLE &
LOIS L BEIGLE JT TEN
3285 PEACE LNLAKES CT
SUWANEE GA 30024-1182

JOHN E BENGE
ATTN LOMMIE BENGE
717 SOUTH 12TH ST
HAMILTON OH 45011-3961

JOHN E BENNETT
10351 SKEMAN RD RTE 2
BRIGHTON MI 48114-7503

JOHN E BENNETT
3690 WILLIS RD
MARLETTE MI 48453-9323

JOHN E BENNETT &
GENEVIEVE G BENNETT JT TEN
9149 CLAM LAKE RD
BELLAIRE MI 49615-9367

JOHN E BERES
28703 HOLLYWOOD
ROSEVILLE MI 48066-2424

JOHN E BERES &
ELAINE J BERES JT TEN
28703 HOLLYWOOD
ROSEVILLE MI 48066-2424

JOHN E BERKOWITZ
262 BENSON RD
NORTHBRIDGE MA 01534-1150

JOHN E BERTZFIELD
CHURCH ST
BOX 187
PLUM BRANCH SC  29845-0187

JOHN E BICE
711 VICTORY LANE
HENDERSONVILLE NC  28739-9792

JOHN E BICE JR
711 VICTORY LANE
HENDERSONVILLE NC  28739-9792

JOHN E BINGHAM &
DARETTA L BINGHAM &
DENNIS COIL JT TEN
58 DOUBLETREE ST
BEARDSTOWN IL  62618-7755

JOHN E BISHOP
1515 EAST RAILROAD ST
WAVERLY TN  37185-1881

JOHN E BISHOP &
ELIZABETH MEAD BISHOP JT TEN
1515 EAST RAILROAD ST
WAVERLY TN  37185-1881

JOHN E BLEIL
1640 W 8TH ST
ERIE PA  16505-5042

JOHN E BLEWETT
BOX 61275
BOULDER CITY NV  89006-1275

JOHN E BLIGH
1907 GLENWOOD DRIVE
OCEAN CITY NJ  08226-2610

JOHN E BLOCK
1870 KINMOUNT DR
ORION MI  48359-1638

JOHN E BOILLAT
14474 S VERNON RD
BYRON MI  48418-8899

JOHN E BOKONE
1440 SARKIES DR NE
WARREN OH  44483-4260

JOHN E BOLIEK
3 LAWLOR COURT
R D 3
HOCKESSIN DE  19707-2108

JOHN E BOLL
2143 NO 300 W
KOKOMO IN  46901-8375

JOHN E BOLLINGER
9740 SHEEHAN RD
CENTERVILLE OH  45458-4112

JOHN E BOSE &
PATRICIA A BOSE JT TEN
323 W GALENA
FREEPORT IL  61032-3907

JOHN E BOWER
2740 LONE OAK
ANN ARBOR MI  48103-9266

JOHN E BRAMHALL
4 BISCAYNE DR
EDWARDSVILLE IL  62025-2451

JOHN E BRANDI
1656 COOLIDGE ST
SAGINAW MI  48603-4726

JOHN E BRANDL
1111 MIKE REED DR
SOUTH PARK PA  15129-9458

JOHN E BRANSON
2278 NORTH 600 EAST
SHELBYVILLE IN  46176-9113

JOHN E BRASINGTON
9309 N W 14TH PLACE
GAINESVILLE FL  32606-5579

JOHN E BRECHTING
2736 VALLEY N W
WALKER MI  49544-1755

JOHN E BREZNITSKY
3 CHESTERFIELD DRIVE
NEW CASTLE DE  19720-1248

JOHN E BRITTAIN TOD
CRAIG EWING
4113 ROOSEVELT BLVD
APT A
MIDDLETOWN OH  45044-6678

JOHN E BRITTON
5400 WALLACE BLVD
NORTH RIDGEVL OH  44039-1934

JOHN E BRUNE
5160 SHEPPER RD
STOCKRIDGE MI  49285-9455

JOHN E BRYANS
2641 BROUGHTON ROAD
NEWBORN GA  30056-2561

JOHN E BURCHELL JR
209 RIVERS BEND CIR
CHESTER VA  23836-2555

JOHN E BURGAR &
RUBY D BURGAR JT TEN
1633 PLUMERIA DRIVE
EL CAJON CA  92021-1138

JOHN E BURGE
3251 YEMANS
HAMTRAMCK MI  48212-3272

JOHN E BURKHARDT
7041 AUBURN RD
PAINESVILLE OH  44077-9544

JOHN E BURLAGE JR
WINDY RIDGE
BALDWIN MD  21013

JOHN E BURLAGE JR &
BARBARA ELAINE BURLAGE JT TEN
WINDY RIDGE
BALDWIN MD  21013

JOHN E BURNS
84-5TH ST
BANGOR ME  04401-6044

JOHN E BURNS JR
3813 N WILLIAMS ST
WESTMONT IL  60559-1006

JOHN E BUSEY
14038 TWP ROAD 63
GLENFORD OH  43739

JOHN E BUTLER &
PATRICIA O BUTLER
TR
JOHN E BUTLER & PATRICIA O
BUTLER LIVING TRUST UA 07/09/96
2200 ELM AVE # 8 SKYE COURT
LAURINBURG NC  28352

JOHN E BYLANDER
311 S COLLEGE ST
CARLISLE PA  17013-3708

JOHN E CAHILL &
MARGARET V CAHILL JT TEN
5925 QUIVIRA
SHAWNEE KS  66216-2037

JOHN E CALKINS &
SCOTT H CALKINS JT TEN
PO BOX 3087
MONTROSE MI  48457

JOHN E CALVETTI
480 CRESENT STREET NE
GRAND RAPIDS MI  49503-3355

JOHN E CAPEN
BOX 400
STONE RIDGE NY  12484-0400

JOHN E CAPEZZUTO
71 BLUE BIRCH DRIVE
ROCHESTER NY  14612-6001

JOHN E CARRY & ANNETTE F CARRY
TR THE CARRY FAMILY LIVING TRUST UA
2/11/1998
682 ROBBINANN DR
WATERFORD TWP MI  48328-2345

JOHN E CARTER &
BRYDE T CARTER JT TEN
525 S 8TH AVE
LA GRANGE IL  60525-6707

JOHN E CARUTHERS
201 SHARONDALE DR
TULLAHOMA TN  37388-2847

JOHN E CASPERS
1271 PINE
ESSEXVILLE MI  48732-1929

JOHN E CASTIGLIA & THOMAS
MCTIGUE AS COTTEES U/W
BARBARA M CASTIGLIA
C/O THOMAS MCTIGUE
6 CRAWFORD DRIVE
TUCKAHOE NY  10707-3700

JOHN E CHAPLIN JR
707 S CROSSWAY DR
MARION IN  46952-4252

JOHN E CHELINI & SUSAN F
CHELINI TRUSTEES U/A DTD
07/30/90 THE JOHN E CHELINI
AND SUSAN F CHELINI TRUST
122 SHELLEY DR
MILL VALLEY CA  94941-1580

JOHN E CHISMAR
7088 W SR 132
LAPEL IN  46051-9716

JOHN E CHMURA
42 SMITH ST
SAYREVILLE NJ  08872-1546

JOHN E CHOUINARD
880 WESTCHESTER
GROSSE POINTE PARK MI
48230-1828

JOHN E CLARK
22900 165TH AVE
HERSEY MI 49639-9629

JOHN E CLAYDON
1290 EAST FOX CHASE DRIVE
ROUND LAKE BEACH IL 60073-4158

JOHN E CLINE &
CAROL CLARK JT TEN
29494 HOOVER RD
WARREN MI 48093-3458

JOHN E COLE
1524 S FREDRICA AVE
CLEARWATER FL 33756

JOHN E COMBS
5783 OLD HWY 421
ZIONVILLE NC 28698

JOHN E CONNOLLY
7 DEERWOOD LN
NEWPORT BEACH CA 92660-5108

JOHN E CONNOLLY &
ANTOINETTE K CONNOLLY JT TEN
370 TEMPLE AV
HIGHLAND PARK IL 60035-1435

JOHN E COOKE
PO 4242
PRESCOTT MI 48756

JOHN E COPPA &
ELINOR L COPPA JT TEN
138 WOOD ST
TORRINGTON CT 06790-5727

JOHN E COTTON JR
103 PLEASANT RIDGE COURT
SUFFOLK VA 23435-1351

JOHN E COULTER
902 ONEIDA ST
LEWISTON NY 14092-1421

JOHN E COULTER
902 ONEIDA ST
LEWISTON NY 14092-1421

JOHN E COX JR
BOX 450403
ATLANTA GA 31145-0403

JOHN E COX JR
BOX 450403
ATLANTA GA 31145-0403

JOHN E CRAMER IV
5WILLOW OAK LANE
ST LOUIS MO 63122-4713

JOHN E CROWELL
620 LORRAINE LN
TARENTUM PA 15084-3615

JOHN E CULLEN
540 NORTH AVE
NEW ROCHELLE NY 10801-2612

JOHN E CULLEN
6698 MINNICK RD
LOCKPORT NY 14094-7973

JOHN E CULVER &
KATHERINE A CULVER JT TEN
722 HARVEY ST
LA CROSSE WI 54603-2852

JOHN E CUNNINGHAM
16469 MARSHA
LIVONIA MI 48154-1200

JOHN E CUNNINGHAM
250 WALNUT ST
BEAVER PA 15009-2431

JOHN E CZAJA
1424 WEAVER PKWY
N TONAWANDA NY 14120-2532

JOHN E DAHLGREN
TR REVOCABLE TRUST 05/04/92
U/A JOHN E DAHLGREN
221 CLIFF ST
MOHAWK MI 49950

JOHN E DANKS
6950 E CURTIS
BRIDGEPORT MI 48722-9726

JOHN E DAUBENSPECK
1047 TWP RD 1104
ASHLAND OH 44805

JOHN E DAVIDEK
CUST COURTNEY A DAVIDEK
UGMA MI
11194 POTTER RD
FLUSHING MI 48433-9788

JOHN E DAVIDEK
CUST KRISTEN M DAVIDEK
UNDER MI UNIT GIFT TO MINORS ACT
11194 POTTER RD
FLUSHING MI 48433-9788

JOHN E DAVIDSON
211 MAIN ST
BROCKTON PA  17925

JOHN E DAVIS,
21641 BIRCH AVE
WOODHAVEN MI  48183-1547

JOHN E DAVIS
5042 GREENSBORO COURT
COLUMBUS OH  43220-2409

JOHN E DAVIS
70 TUDOR BLVD
WEST SENECA NY  14220-2860

JOHN E DAWSON
502 LUDLOW
LAWRENCEBURG IN  47025-1535

JOHN E DAWSON JR
6 CHURCH AVE
BRADENTON BEACH FL  34217

JOHN E DAWSON JR &
NORMA B DAWSON JT TEN
6 CHURCH AVE
BRADENTON BEACH FL  34217

JOHN E DAY
1420 S LUCERNE ST
INDIANAPOLIS IN  46241-2806

JOHN E DEAR
5414 BROOKWOOD DR
BURTON MI  48509-1332

JOHN E DECHANT JR &
ANNA M DECHANT JT TEN
1177 WOODLAWN
GIRARD OH  44420-2062

JOHN E DELANEY SR
113 S BERKEY DR
CHITTENANGO NY  13037-1503

JOHN E DELONG
12298 BRAY ROAD
CLIO MI  48420

JOHN E DEMMER
2106 TECUMSEH
LANSING MI  48906

JOHN E DEMMER
CUST
MARGUERITE A DEMMER U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
144 OAK PARK
SAN ANTONIO TX  78209-2131

JOHN E DEMONG
CUST JEFFERY
ERIC DEMONG UGMA NY
8367 GULF BRIDGE RD
WEST MONROE NY  13167

JOHN E DEVANEY &
JEAN E DEVANEY JT TEN
328 PARK ST
RIDLEY PARK PA  19078-3112

JOHN E DICKELMAN &
BABETTE Y DICKELMAN JT TEN
13675 DORCHESTER
CEMENT CITY MI  49233-9636

JOHN E DICKERMAN &
VIVIAN J DICKERMAN JT TEN
1296 N 2400 AVE
MENDON IL  62351

JOHN E DICUS
104 STARGAZE RDG
CANTON GA  30114-5148

JOHN E DODS
124 MONTCLAIR RD
LOS GATOS CA  95032-1612

JOHN E DONNELLY
91 ELMWOOD AVE 3
LOCKPORT NY  14094

JOHN E DOOLEY
14460 ABINGTON
DETROIT MI  48227-1385

JOHN E DOWLING
8700 JESSUP
ONSTED MI  49265-9706

JOHN E DOWLING &
BARBARA A DOWLING JT TEN
12139 CORLEY DR
WHITTIER CA  90604-2927

JOHN E DOWNING
HILLIARD & LYONS
A/C 3855715
446 E MAIN ST
BOWLING GREEN KY  42101-6911

JOHN E DREW III
1112 W BETHANY HOME RD
PHOENIX AZ  85013-1618

JOHN E DRISCOLL
1514 MACATERA ST
HAYWARD CA  94544-6235

JOHN E DRISCOLL
BOX 225
PEMBROKE MA  02359-0225

JOHN E DUNGAN &
EMMA S DUGAN JT TEN
2203 LENOX DR
BETHEL PARK PA  15102-2928

JOHN E DUJARDIN &
PAMELA SUE DUJARDIN JT TEN
5 COLVIN ROAD
GREENVILLE SC  29615-1927

JOHN E DUNGAN &
JUDITH A DUNGAN JT TEN
1663 MAGNOLIA DR
GREENWOOD IN  46143

JOHN E EBERLE
401 CEDARVIEW DR
DICKSON TN  37055-1515

JOHN E EDWARDS
705 S ALTON WAY
APT 8D
DENVER CO  80247-1809

JOHN E EDWARDS &
HELEN S EDWARDS JT TEN
2155 ST MARYS DRIVE
SALT LAKE CITY UT  84108-2251

JOHN E EINSPANJER
43 FLORENCE DR
FORT MADISON IA  52627-2121

JOHN E ELLIOTT
273 MATEY AVE
MANAHAWKIN NJ  08050-2235

JOHN E ELLIOTT
3085 ST JUDE
WATERFORD MI  48329-4358

JOHN E ELLIOTT
3085 ST JUDE
WATERFORD MI  48329-4358

JOHN E ELLIS
TR JOHN L ELLIS REVOCABLE TRUST
UA 09/22/97
504 GLENEAGLE DR
VIRGINIA BEACH VA  23462-4511

JOHN E ERDMAN
2 COUNTRY HILL LANE
BELLEVILLE IL  62221-2507

JOHN E ESBORN
TR UA 02/01/94 JOHN E ESBORN TRUST
2180 BUENA VISTA DR
WICKLIFFE OH  44092-2005

JOHN E EVENSON
231 WESTSHORE DR
N SIOUX CITY SD  57049-4022

JOHN E FARINA
1228 GROVE PARK
AUBURN AL  36830-2118

JOHN E FARLEY
BOX 904
CARSON CITY NV  89702-0904

JOHN E FARRON
1150 DALTON RD
HONEOYE FALLS NY  14472-9401

JOHN E FEENEY
766 VIVIAN LANE
OXFORD MI  48371-1447

JOHN E FIX
TR UA 09/24/91 JOHN E FIX TRUST
122 MOORINGS PARK DR 502
NAPLES FL  34105-2115

JOHN E FLAVIN
9 CEDAR CREEK RD
EARLYSVILLE VA  22936

JOHN E FLEISCHMANN
12547 MARGARET DRIVE
FENTON MI  48430-8857

JOHN E FLEISCHMANN &
MARILYN J FLEISCHMANN JT TEN
12547 MARGARET DR
FENTON MI  48430-8857

JOHN E FLEMING
50 ST JOHNS PARK
ROCHESTER NY  14612-4925

JOHN E FOLCIK
650 BURRITT ST
PLANTSVILLE CT  06479-1431

JOHN E FOLEY
24 COLONIAL DRIVE
ARLINGTON MA  02474-8261

JOHN E FORD &
ELSIE O FORD JT TEN
54 SUNCOOK ST
SEABROOK NH  03874-4729

JOHN E FORD &
SHIRLEY FORD JT TEN
1576 SHADY OAK DRIVE
KISSIMMEE FL  34744-6654

JOHN E FRANTZ
229 BUCKEYE RD
AMHERST NY  14226-2311

JOHN E FROSSARD &
GLADYS FROSSARD JT TEN
1807 FLETCHER
ANDERSON IN  46016-2007

JOHN E GALLAGHER
23533 OLD ORCHARD TRL
BINGHAM FARMS MI  48025-3442

JOHN E GEARHART
454 JERUSALEM SCHOOL RD
MT WOLF PA  17347

JOHN E GILMORE III
7 SPRUCE HILL LN
NEW RICHMOND OH  45157-9608

JOHN E GMITTER
16160 BERLIN STATION ROAD
BERLIN CENTER OH  44401-9777

JOHN E GRAVELY JR
102 BELLTOWN TERRACE
BEAR DE  19701-1065

JOHN E GREGG
1276 SCHEFFER AVE
ST PAUL MN  55116

JOHN E FORREST
1003 GIP ANNIE RD
HARRISON AR  72601-4948

JOHN E FRANTZ &
RUTH E FRANTZ JT TEN
229 BUCKEYE ROAD
AMHERST NY  14226-2311

JOHN E FUGATE
9518 ESSEX
ROMULUS MI  48174-1534

JOHN E GANGSTAD
CUST AMY E
GANGSTAD UGMA TX
3106 EANESWOOD
AUSTIN TX  78746-6717

JOHN E GIBSON
25 NORTH GRANDVIEW
BEACH ROAD
INDIAN RIVER MI  49749

JOHN E GLASSTETTER
3415 WALLINGFORD CT
GRAND BLANC MI  48439-7932

JOHN E GOTTSCHALK JR
5080 O-AW-WEN-SA DR
CLARKSTON MI  48348-3340

JOHN E GRAY
1331 SURREY RD
VANDALIA OH  45377-1646

JOHN E GREGORY
809 WEST LACLEDE
YOUNGSTOWN OH  44511-1455

JOHN E FOXWORTH JR
15474 HAVERHILL DR
MACOMB MI  48044-1938

JOHN E FREEMAN
1078 S 900W
KEMPTON IN  46049-9371

JOHN E GAINSLEY & YVONNE T
GAINSLEY TR U/A DTD
01/07/92 THE GAINESLEY
FAMILY LIVING TRUST
20760 DEERFIELD RD
DEERFIELD MI  49238-9609

JOHN E GAREFFA
CUST JOHN
ANTHONY GAREFFA UTMA NJ
12 CRESCENT DRIVE
FAIRFIELD NJ  07004-1805

JOHN E GILLMAN
CUST ALEX
GILLMAN UTMA OH
772 RED BUD AVE
CINCINNATI OH  45229-1521

JOHN E GLOVER
1218 WOODWARD
KALAMAZOO MI  49007-2366

JOHN E GOW
1/2 CHESTER ST
GLEN IRIS
VIC 3146
AUSTRALIA

JOHN E GREEN
597 JOSEPHINE
DETROIT MI  48202-1813

JOHN E GRIER
TR JOHN E GRIER REV TRUST
UA 04/10/91
5027 S RIDGE DR
CINCINNATI OH  45224-3188

JOHN E GRIZZEL
4656 GALAXY LN
CINCINNATI OH  45244-1410

JOHN E GROSS
3723 S VAN DYKE
MARLETTE MI  48453-9301

JOHN E GUERS
114 SWATARA ROAD
SHENANDOAH PA  17976-1201

JOHN E HACKLEMAN &
FRANCES E HACKLEMAN JT TEN
WATER FORD
1200 HARWOOD DR 208
FARGO ND  58104

JOHN E HALL
3349 SOUTH LIZELLA ROAD
LIZELLA GA  31052-4130

JOHN E HALL
6519 EASTVIEW DR
WHITEHOUSE OH  43571

JOHN E HANCHETT &
SHIRLEY A HANCHETT JT TEN
BOX 10041
FAIRBANKS AK  99710-0041

JOHN E HARBAUGH
4102 OXFORD DR
BRUNSWICK OH  44212-3527

JOHN E HARDING
508 PINE ST
CHESANING MI  48616-1258

JOHN E HARMON
2320 HASTING LAKE RD
JONESVILLE MI  49250

JOHN E HAWARDEN
3114 ANGELUS DR
WATERFORD MI  48329-2510

JOHN E HAWK
CUST
HEATHER GRACE HAWK UTMA CO
2215 ESSEX LN
COLORADO SPRINGS CO  80909-1427

JOHN E HAWK
CUST AUTUMN LEE HAWK UTMA CO
2215 ESSEX LANE
COLORADO SPRINGS CO  80909-1427

JOHN E HAYES
4175 PINEPORT
BRIDGEPORT MI  48722-9505

JOHN E HAYES III
1514 HERSCHELL
INDIANAPOLIS IN  46202-1036

JOHN E HELLBERG
5706 MANGO
ST LOUIS MO  63129-2242

JOHN E HELTER &
KATHLEEN C HELTER JT TEN
712 EVERGREEN ST
DENVER PA  17517-1526

JOHN E HEMSLEY
409 W WASHINGTON
WHAT CHEER IA  50268-1063

JOHN E HERMAN
1411 CELEBRATION AVE UNIT 210
CELEBRATION FL  34747-4081

JOHN E HEYN
1518 GULLY RD
WALL TWP NJ  07719-4443

JOHN E HIGGINBOTHAM
ROUTE 1-15 N HILLS DR
PARKERSBURG WV  26101-9213

JOHN E HIGHTOWER
5092 HOLCOMB
DETROIT MI  48213-3019

JOHN E HILL &
JOAN R HILL JT TEN
16599 LENORE
DETROIT MI  48219-3645

JOHN E HOFFMEYER &
MARJORIE HOFFMEYER TEN COM
6674 RAYMOND RD
KAUFMAN TX  75142-7628

JOHN E HOGG
42519 LAKELAND CT
PLYMOUTH MI  48170-2518

JOHN E HOKKANEN
7980 DEBORA DRIVE
BRIGHTON MI  48114-9478

JOHN E HOLDEN
903 S OAK ST
SENECA SC  29678-3866

JOHN E HOLLAND SR &
JOHN E HOLLAND JR JT TEN
1971 NICOLET DRIVE
CHEBOYGAN MI 49721-9331

JOHN E HOUK
245 CHRIS DR
ENGLEWOOD OH 45322

JOHN E HUGHES
46445 HARRIS ROAD
BELLEVILLE MI 48111-9299

JOHN E HURST
6410 ELMER DRIVE
TOLEDO OH 43615-1708

JOHN E JACKSON JR
434 CATAMOUNT ROAD
OXFORD PA 19363-1048

JOHN E JAMES
38 MEADOWCREST DT
PARKERSBURG WV 26104-9394

JOHN E JETT
9795 PAWNEE PASS
DAYTON OH 45458-4008

JOHN E JOHNSON
656 S 4TH ST
SAGINAW MI 48601-2127

JOHN E JONES
BOX 29123
CINCINNATI OH 45229-0123

JOHN E HOLLETT
8987 DUNSMUIR DR
INDIANAPOLIS IN 46260-1790

JOHN E HOWARD JR
340 FOREST HILL DR
LEXINGTON KY 40509-2901

JOHN E HULL
3286 EAST S R 236
ANDERSON IN 46017

JOHN E IRVINE &
MARIE L IRVINE JT TEN
1624 CHATSWORTH ST
LAKE PLACID FL 33852-5720

JOHN E JACOB
16450 DAKOTA RIDGE RD
LONGMONT CO 80503

JOHN E JARRETT &
DANA ELLEN JARRETT JT TEN
2915 LAKESIDE DRIVE
HIGHLAND VILLAGE TX 75077

JOHN E JOHANSEN
3417 NE 129TH AVE
PORTLAND OR 97230-1528

JOHN E JOHNSON &
JOY JOHNSON JT TEN
1106 FAIRLANE
MURRAY KY 42071-3082

JOHN E JONES
RR 2 BOX 664
JERSEY SHORE PA 17740-9521

JOHN E HORINE
10860 EAST 1000 SOUTH
UPLAND IN 46989-9754

JOHN E HOWE &
MARY A HOWE JT TEN
256 N MARTHA ST
LOMBARD IL 60148-2015

JOHN E HUNTWORK &
RENEE L HUNTWORK JT TEN
4055 ROSEMOUND
WATERFORD MI 48329-4142

JOHN E IZARD
185 N FRENCH RD
BUFFALO NY 14228-2006

JOHN E JALOWIEC &
LANELLE MILLER JALOWIEC JT TEN
BOX 1081
QUECHEE VT 05059-1081

JOHN E JEFFERSON SR
1292 PUNKIN CENTER RD
CASTOR LA 71016-4249

JOHN E JOHNSON
14022 LISA DR
MAPLE HEIGHTS OH 44137-4169

JOHN E JONES
28 BARBARA LANE
PLANTSVILLE CT 06479-1654

JOHN E JORDAN
419 HILLVIEW CT
LEMONT IL 60439-4330

JOHN E JORDAN JR
TR JOHN E JORDAN JR TRUST
UA 2/05/98
4353 MOODY ST
ST PETE BEACH FL  33706-2557

JOHN E JUTILA
7531 CHESAPEAKE AVE
BALTIMORE MD  21219-1338

JOHN E KAGEL
103 DUNBAR RD
HILTON NY  14468-9175

JOHN E KANDRA
709 VALLEY SPRINGS
ARLINGTON TX  76018-2377

JOHN E KANE JR
24 BRADFORD CT
PHILLIPSBURG NJ  08865

JOHN E KAUFMAN
2169 E WILLARD RD
CLIO MI  48420-7702

JOHN E KAUFMANN
910 GROVE ST
JACKSONVILLE IL  62650-2336

JOHN E KEELING &
SARAH H KEELING JT TEN
303 MAYES AVE
SPRINGFIELD KY  40069-1419

JOHN E KEITH SR
CUST JOHN E KEITH JR UGMA SC
800 FOSTER MILL CIR
PAULINE SC  29374-1701

JOHN E KELLEY
307 17TH ST
GROTTOES VA  24441

JOHN E KELLY
14901 HEMLOCK
GOWEN MI  49326-9428

JOHN E KEMPSKI
600 WALNUT ST
BESTFIELD
WILMINGTON DE  19804-2624

JOHN E KENERSON
2226 TAMARISK COURT
HUDSON OH  44236

JOHN E KEPHART
404 WINNER CIR N
JACKSONVILLE NC  28546-9541

JOHN E KERBER
726 FRENCH DRIVE
COLUMBUS OH  43228-2979

JOHN E KERBER &
EVELYN E KERBER JT TEN
726 FRENCH DRIVE
COLUMBUS OH  43228-2979

JOHN E KEY
3984 S TROPICAL TRL
MERRITT ISLAND FL  32952-6220

JOHN E KING
377 W KENNEDY ST
SYRACUSE NY  13205-1064

JOHN E KING
G9490 CORUNNA ROAD
SWARTZ CREEK MI  48473

JOHN E KINSCHERFF &
WANDA M KINSCHERFF TEN COM
13432 STATE HGY 96
PLEASANT HILL IL  62366

JOHN E KIRBY
CUST
JOHN L KIRBY U/THE RHODE
ISLAND UNIFORM GIFTS TO
MINORS ACT
512 E 17TH ST
PORTALES NM  88130

JOHN E KLUMP
9736 N DEARBORN ROAD
GUILFORD IN  47022-9789

JOHN E KNICKERBOCKER
11366 E DODGE RD
OTISVILLE MI  48463-9739

JOHN E KOLAKOWSKI
4024 LANARK
WATERFORD MI  48328-1225

JOHN E KORTE
10605 BRIDGES DR N
DAPHNE AL  36526

JOHN E KOSSMAN &
MARIE J KOSSMAN JT TEN
9 ELTON DRIVE
E NORTHPORT NY  11731-6007

JOHN E KOSTELNY &
MARJORIE A KOSTELNY
TR KOSTELNY FAMILY TRUST
UA 09/13/96
4747 N CANFIELD AVE APT 1330
NORRIDGE IL  60706-4480

JOHN E KRAFT
3063 PLANTATION DR
SELLERSBURG IN  47172-9157

JOHN E KRASKEWICZ
1145 COUNTY RD 620
ASHLAND OH  44805-9345

JOHN E KUJAWA
2145 WASHINGTON AVE
WILMETTE IL  60091-2372

JOHN E KUNZ
802 SANDRA LEE
TOLEDO OH  43612-3129

JOHN E KUNZ &
HELEN M KUNZ JT TEN
802 SANDRALEE
TOLEDO OH  43612-3129

JOHN E KUZILA
5242 LORIN DR
SHELBY TOWNSHIP MI  48316-2322

JOHN E KUZILA &
BARBARA JILL KUZILA JT TEN
5242 LORIN CT
SHELBY TOWNSHIP MI  48316-2322

JOHN E KWIECIEN &
MARJORIE A KWIECIEN JT TEN
7727 CHICHESTER
CANTON MI  48187-1474

JOHN E LA BELLE &
BEVERLY C LA BELLE JT TEN
5825 KINYDON DR
BRIGHTON MI  48116-9578

JOHN E LACY JR
3645 S IDALIA ST
AURORA CO  80013-2416

JOHN E LAFERTY &
SUSAN L LAFERTY JT TEN
19 DUNWICH RD
LUTHERVILLE MD  21093-5713

JOHN E LANGTON &
HELEN P LANGTON
TR LANGTON LIVING TRUST
UA 12/06/94
5558 PALM BEACH BLVD LOT 32
FORT MYERS FL  33905-3129

JOHN E LAWERA &
SANDRA L LAWERA JT TEN
5637 WALNUT
DOWNERS GROVE IL  60516-1003

JOHN E LAWLOR
38 MADBURY RD APT 309
DURHAM NH  03824-2039

JOHN E LAWRENCE &
SHIRLEY M LAWRENCE JT TEN
1123 SHALIN DR
DAVISON MI  48423-2844

JOHN E LEDDEN
10 ALLANDALE DR K2
NEWARK DE  19713-3148

JOHN E LELKO JR
452 SHEARER AVE
UNION NJ  07083-7744

JOHN E LEWIS
29005 JOHN HAUK
GARDEN CITY MI  48135-2834

JOHN E LINDE
3701 INGLEWOOD AVE 250
REDONDO BEACH CA  90278-1190

JOHN E LINDSAY
1881 HICKORY LANE
HICKORY SQUARE
IM LAY CITY MI  48444-8508

JOHN E LIPTAK
3100 PARADISE
CANFIELD OH  44406-8115

JOHN E LIVENGOOD &
NINA L LIVENGOOD JT TEN
1415 CLOVERFIELD AVE
DAYTON OH  45429-4913

JOHN E LUCADAM
701 SUMMERWOOD DR
GOLDEN CO  80401-9277

JOHN E LUDWIG
177 CHARLOTTE PLACE
ENGLEWOOD CLIFFS NJ  07632-1616

JOHN E LUEBRECHT
104 W 10T ST
FULTON MO  65251-1810

JOHN E LUPOMECH
12838 CHAMBERLAIN
HOUSTON TX  77077-3729

JOHN E LYONS
6207 E 150 ST
GRANDVIEW MO  64030-4503

JOHN E MADER
6341 MARBURN DRIVE
INDIANAPOLIS IN  46227-7619

JOHN E MADSEN
14631 HICKORY AVE
LEMONT IL  60439-7908

JOHN E MADSEN &
SANDRA R MADSEN JT TEN
14631 HICKORY AVE
LEMONT IL  60439-7908

JOHN E MAGNER &
JOYCE DUTRIEUX JT TEN
6270 STEELE HWY
EATON RAPIDS MI  48827-8019

JOHN E MAIR
627 E 66TH ST TERR
KANSAS CITY MO  64131-1157

JOHN E MANGAN
8937 CRESCENT BEACH RD
PIGEON MI  48755-9618

JOHN E MANNERS
170 INAGEHI WAY
LOUDON TN  37774-6804

JOHN E MANTYCK &
JULIE S MANTYCK JT TEN
423 WATER TOWER CIRCLE
BRIGHTON MI  48116-2920

JOHN E MARLETT
82 GALLATIN
BUFFALO NY  14207-2126

JOHN E MARSHALL
7205 OAK AVE
MELROSE PARK PA  19027-3222

JOHN E MARTIN
118 PINE ST
WELLSVILLE NY  14895-1433

JOHN E MARTINKO &
GREGORY J MARTINKO JT TEN
42733 WILLSHARON
STERLING HTS MI  48314-3067

JOHN E MASON
115 PENINSULA POINT RD
STARR SC  29684-9239

JOHN E MASON &
SYLVIA S MASON JT TEN
115 PENINSULA POINT RD
STARR SC  29684-9239

JOHN E MATHEWS
656 S 29TH ST
SAGINAW MI  48601-6548

JOHN E MATOUSEK
301 EDA CT
ESSEXVILLE MI  48732-1125

JOHN E MATTHEWS
339 GRANT AVE
EATONTOWN NJ  07724-2119

JOHN E MAXWELL
9082 FLAMINGO CIRCLE
N FT MYERS FL  33903-2179

JOHN E MAYASICH &
CAROL A MAYASICH JT TEN
4757 PONDEROSA DR
GILBERT MN  55741-8257

JOHN E MC GRIFF
15075 MURILAND
DETROIT MI  48238-2152

JOHN E MC GRORY &
JUL ANN MC GRORY JT TEN
757 ROCKRIDGE DR
MANCHESTER MO  63021-6615

JOHN E MC KINLEY
84 HOLLAND AVENUE
ELMONT NY  11003-1633

JOHN E MC NALLY
9844 LAURENCE
ALLEN PARK MI  48101-1325

JOHN E MCCOY
596 FULMER DRIVE
DAYTON OH  45403-3213

JOHN E MCDONOUGH
1133 LANCASTER AVENUE
PITTSBURGH PA  15218-1012

JOHN E MCGINNIS &
MARGARET C MCGINNIS JT TEN
1261 BUTLER RD
WORTHINGTON PA  16262-5307

JOHN E MCKEE
1010 SOUTHPOINT ROAD
BELMONT NC  28012

JOHN E MCKEE &
SHELLY L MCKEE JT TEN
21849 BLACK ROCK LANE
HALERSTOWN MD  21740-1823

JOHN E MCNAMARA
4175 APPALOOSA LANE
MIDDLETOWN MD  21769-6602

JOHN E MECZYNSKI
23 PHEASANT RUN RD
AMHERST NY  14228-1839

JOHN E MERRITT
8765 PRINCE AVE
LOS ANGELES CA  90002-1257

JOHN E MEYER
16417 E RENO AVE
CHOCTAW OK  73020-7418

JOHN E MIHALIS
50099 RT 303
WELLINGTON OH  44090

JOHN E MILAS &
FLORENCE MILAS JT TEN
1530 BOEGER AVE
WESTCHESTER IL  60154-3408

JOHN E MILES
3330 FEE FEE
BRIDGETON MO  63044-3225

JOHN E MOORE
5332 SEVILLE CIRCLE
LA PALMA CA  90623-1101

JOHN E MOORE
5516 W 70 TERRACE
PRAIRIE VILLI KS  66208-2360

JOHN E MORRIS
54 STEUBEN STREET
ADDISON NY  14801-1214

JOHN E MORRISON
8803 W MANSLICK RD
VALLEY STATION KY  40272-2228

JOHN E MULGREW
76 W 21ST STREET
AVALON NJ  08202-2015

JOHN E MULHERIN
6219 SHAKESPEARE DRIVE
BATON ROUGE LA  70817

JOHN E MULLINS
R ROUTE 3
LORNE VALLAY
CARDIGAN PRINCE PE  C0A 1G0
CANADA

JOHN E MURPHY III PERS REP EST
JOHN EMMETT MURPHY
67 PINE RIDGE CIRCLE
CLANCY MT  59634

JOHN E MURRAY &
HIDEKO MURRAY JT TEN
1512 THURSO RD
LYNN HAVEN FL  32444-8336

JOHN E MUSSER
BOX 371
NASHVILLE MI  49073-0371

JOHN E NELSON
90 GOLDNER AVE
WATERFORD MI  48328-2849

JOHN E NELSON &
KATHRYN M NELSON JT TEN
425 MCKINLEY DR
SARASOTA FL  34236-2119

JOHN E NELSON &
SHIRLEY A MORRELL JT TEN
425 MCKINLEY DR
SARASOTA FL  34236-2119

JOHN E NOAKES &
WENDY B NOAKES JT TEN
4295 BARNETT SHOALS ROAD
ATHENS GA  30605-4721

JOHN E NOEL JR
25800 MILFORD ROAD
SOUTH LYON MI  48178-8950

JOHN E NOLAN
2547 SANDY CREEK DR
SHELBY TWP MI  48316-3854

JOHN E NORTHRUP JR
2218 GARY DRIVE
MANSFIELD OH  44903-8845

JOHN E NOWAK
1064 S GARFIELD RD
LINWOOD MI  48634-9717

JOHN E NUNAMAKER
8107 IVANDALE DRIVE
PARMA OH  44129-4311

JOHN E NYDAVER JR
1885 ASHFIELD DR
KINGSPORT TN  37664

JOHN E NYESTE &
MARILYN A NYESTE JT TEN
545 CHURCH GROVE
FRANKENMUTH MI  48734-9790

JOHN E OBERGFELL & PEGGY L
OBERGFEL
TRS JOHN E OBERGFELL & PEGGY L
OBERGFELL LIVING TRUST U/A
DTD 6/9/04
6998 OPOSSUM DR
NINEVEH IN  46164

JOHN E OCZEPEK
1762 LIBERTY RD
SAGINAW MI  48604-9261

JOHN E ODLE JR
1015 FARNUM AVE
FLINT MI  48503-3122

JOHN E OLINGER
1422 BENTON ROAD
SALEM OH  44460-9680

JOHN E OLSEN
25 S SHAMROCK DR
FOXFIRE VILLAGE NC  27281-9713

JOHN E OLSEN &
BERNADINE A OLSEN JT TEN
25 S SHAMROCK DR
FOXFIRE VILLAGE NC  27281-9713

JOHN E OLSON
PO BOX 952
RAPID CITY SD  57709-0952

JOHN E ORTH &
THELMA W ORTH JT TEN
442 FAST LANDING RD
DOVER DE  19901-2705

JOHN E ORVIS
290 PARADISE BLVD APT 58
INDIALANTIC FL  32903-2459

JOHN E OSBURN
4505 NE 73RD ST
KANSAS CITY MO  64119

JOHN E PANEK
CUST JOHN G
PANEK UGMA NY
6371 LANCELOT COURT
RIVERSIDE CA  92506-5122

JOHN E PANEK
CUST MISS
LORAINE M PANEK UGMA NY
6371 LANCELOT COURT
RIVERSIDE CA  92506-5122

JOHN E PANZARELLA
404 FOREST DR
LAKE JACKSON TX  77566-4612

JOHN E PARKER
2131 CHAPARRAL
KALAMAZOO MI  49006-1382

JOHN E PARKS &
MARY L PARKS JT TEN
302 S KEELER
OLATHE KS  66061-4720

JOHN E PARMETER
16 HEPBURN STREET
NORFOLK NY  13667-3103

JOHN E PASCHE
3619 FIELDSTONE CIRCLE
WACO TX  76708-2363

JOHN E PATTERSON
15824 WASHBURN
DETROIT MI  48238-1066

JOHN E PEARSON
6323 COHOCTAH RD
FENTON MI  48430

JOHN E PENTALERI
108 RIDGELAND DR
GREENVILLE SC  29601-3017

JOHN E PERKINS
31 LANGNER LANE
WESTON CT  06883-1218

JOHN E PERKINS III
3112 WINCHESTER ACRES RD
LOUISVILLE KY  40245-1652

JOHN E PEROTTI
560 ACACCIA AVE
SAN BRUNO CA  94066-4222

JOHN E PETERSON
3848 N WEST TORCH LAKE DR
KEWADIN MI  49648-9047

JOHN E PEYTON &
NANCY A PEYTON JT TEN
331 N CENTRAL AVE
DULUTH MN  55807

JOHN E PFLUGER &
MARGARET B PFLUGER JT TEN
519 W NORWEGIAN ST
POTTSVILLE PA  17901-2822

JOHN E PHILLIPS
2909 WOODLAND AVE APT 802
DES MOINES IA  50312

JOHN E PICHEL
124 SAN BENANCIO RD
SALINAS CA  93908-9114

JOHN E PITTAWAY
BOX 22127
INDIANAPOLIS IN  46222-0127

JOHN E PLEVA JR
10860 SHARON DRIVE
PARMA OH  44130-1428

JOHN E POWELL
4150 SW SCHERER RD
LEES SUMMIT MO  64082-1107

JOHN E POWERS JR &
MARIE POWERS JT TEN
C/O JOHN E POWERS III/SHARON MARIE
POWERS POA
373 ALUM HILL RD
ASHLEY FALLS MA  01222

JOHN E PRATT
BOX 6560 ARAMCO
DHAHRAN ZZZZZ
SAUDI ARABIA

JOHN E PREDMORE &
PATRICIA E PREDMORE JT TEN
23 WALLINGFORD RISE
FAIRPORT NY  14450-9390

JOHN E PRUETT
5978 NEW BETHANY RD
BUFORD GA  30518-1434

JOHN E PULLIAM
2725 ROCKLEDGE TRAIL
DAYTON OH  45430-1931

JOHN E QUATROCHE &
EILEEN F QUATROCHE JT TEN
800 E MAHOHING ST
PUNXSUTAWNEY PA  15767-2320

JOHN E QUINZY
825 DESOTO
YPSILANTI MI  48198-6174

JOHN E RACEK JR
1259 GLENAIRE NW
GRAND RAPIDS MI  49544-1725

JOHN E RANKIN JR
1045 S STATE RTE 53
LOMBARD IL  60148-3226

JOHN E RAYMOND SR
BOX 2185
MARSHALL TX  75671-2185

JOHN E REDEFER JR
20 COVENTRY RD
REHOBOTH BEACH DE  19971-1430

JOHN E REDFEARN JR
12544 SPRING FALLS CRT
LOUISVILLE KY  40229

JOHN E RENNHACK
4334 N KEYSTONE AVE
CHICAGO IL  60641-2121

JOHN E REYNOLDS JR &
BEVERLY J REYNOLDS JT TEN
9105 N STATE RD 267
BROWNSBURG IN  46112-8278

JOHN E RIALS
1974 E LINCOLN RD SE
BROOKHAVEN MS  39601-8784

JOHN E RIDER
1030 W PRINCESS ANNE RD
NORFOLK VA  23507

JOHN E RITZ
26 W JEFFERSON RD
PITTSFORD NY  14534

JOHN E RITZ &
MARY H RITZ JT TEN
26 W JEFFERSON RD
PITTSFORD NY  14534

JOHN E RITZERT
7314 FLAMINGO
ALGONAC MI  48001-4212

JOHN E ROBERTS
1701 WHITE WING CIRCLE
FRIENDSWOOD TX  77546

JOHN E ROBERTS
CUST JAMES W STEELE III
UTMA GA
387 MAGNOLIA DR
DOUGLASVILLE GA  30134

JOHN E RODWELL
1668 MONTGOMERY ST
RAHWAY NJ  07065-5221

JOHN E ROGOWSKI
103 TAYLOR AVE
ROSCOMMON MI  48653

JOHN E ROHRBAUGH &
FLORENCE C ROHRBAUGH JT TEN
262 AVONDALE ROAD
ROCHESTER NY  14622-1963

JOHN E ROLFE &
KATHRYN J ROLFE JT TEN
11365 MILSHIRE PL
GRAND BLANC MI  48439-1229

JOHN E ROMAS
CUST JOHN
JOSEPH ROMAS UGMA MI
7144 OAKWOOD DR
WEST BLOOMFIELD MI  48322-2736

JOHN E RONECKER & JEANETTE G
RONECKER & JEFFERY A
RONECKER & JERRY K RONECKER
JT TEN
4539 GEMINI DR
ST LOUIS MO  63128-2433

JOHN E ROSENBERGER
17 BRIDGETTE BLVD
LAKEWORTH FL  33463-4311

JOHN E ROSLUND
32 CLINTON AVE
WESTPORT CT  06880-1208

JOHN E ROSSMAN
18635 N 41ST PLACE
PHOENIX AZ  85050-3759

JOHN E RUBEL &
EVELYN M RUBEL
TR UA 6/13/02 THE RUBEL FAMILY
TRUST
11075 SOUTH LINDEN RD
LINDEN MI  48451-9465

JOHN E RUGGLES
BOX 8179
NEW BEDFORD MA  02742-8179

JOHN E RUGGLES &
BETTY M RUGGLES JT TEN
BOX 8179
NEW BEDFORD MA  02742-8179

JOHN E RUMSEY
540 SPRING LN
FLUSHING MI  48433-1902

JOHN E RUPP
4495 BRISTOL LANE
CARMEL IN  46033-2460

JOHN E RYALL
20703 CASTLE BEND
KATY TX  77450-4912

JOHN E RYMER
CUST
ANN ELIZABETH RYMER
U/THE FLORIDA GIFTS TO
MINORS ACT
144 harbison orchard road
highlands NC  28741-9664

JOHN E SALADIN &
KATHERINE I SALADIN JT TEN
3697 S LAKOLA RD
REED CITY MI  49677-9563

JOHN E SANDER
C/O GEOLOGY DEPT
JAMES MADISON UNIV
HARRISONBURG VA  22807-0001

JOHN E SAUTKULIS
20 ORCHARD ST
PORT WASHINGTON NY  11050-2464

JOHN E SAWYER
11282 68TH AVE N
SEMINOLE FL  33772-6222

JOHN E SAYRE
17 ROOSEVELT DRIVE
BEDFORD HILLS NY  10507-1003

JOHN E SCHAEKEL
10726 STABLE DR
INDIANAPOLIS IN  46239-8844

JOHN E SCHAENZER & NANCY H
SCHAENZE
TRS U/A DTD 4/26/01 JOHN E SCHAENZE
&
NANCY H SCHAENZER TRUST
9429 LINDA DR
DAVISON MI  48423

JOHN E SCHANTZ
3540 S GLEANE ROAD RT 5
SAGINAW MI  48609-9709

JOHN E SCHAUFELBERGER
14704 SE 46TH STREET
BELLEVUE WA  98006-2443

JOHN E SCHIFFERDECKER
411 N CHEROKEE ST
GIRARD KS  66743-1111

JOHN E SCHIFFERDECKER &
CAROLE A SCHIFFERDECKER JT TEN
411 N CHEROKEE ST
GIRARD KS  66743-1111

JOHN E SCHULENBERG
445 SOUTH FOURTH AVE
ANN ARBOR MI  48104-2301

JOHN E SCHWARTZ
89 LINDA ISLE DR
NEWPORT BEACH CA  92660-7209

JOHN E SHAPPELL
1211 HACIENDA DR
EL CAJON CA  92020

JOHN E SHIVER
17033 LAURELMONT CT
FORT MILL SC  29715-9037

JOHN E SIBRAVA
880 PINEBROOK DRIVE
LOMBARD IL  60148-4201

JOHN E SIMPSON SR &
DORIS J SIMPSON JT TEN
1783 VERMONT
MARYSVILLE MI  48040-1746

JOHN E SINTAS
930 SOUTH PINE ST
GRAPEVINE TX  76051-5567

JOHN E SLATING
13707 DALLAS DR
ROOM 351
HUDSON FL  34667

JOHN E SLIVA
3866 N CENTER RD
SAGINAW MI  48603-1916

JOHN E SMITH
15 CRAWFORD ST
PONTIAC MI  48341-2107

JOHN E SMITH
2112 WOODLAWN DR
LA PORTE IN  46350-6105

JOHN E SMITH &
ELAINE M SMITH JT TEN
RD 2 BOX 275
EAST FREEDOM PA  16637-9601

JOHN E SOLIGO
2723 HARRISON ST
KANSAS CITY MO  64109

JOHN E SORRELLS
827 SILVERGATE DR
HOUSTON TX  77079-5015

JOHN E SPACK
1723 E WASHINGTON STREET
ALLENTOWN PA  18109-2365

JOHN E SPEHAR
3827 PERCY KING COURT
WATERFORD MI  48329-1356

JOHN E SPEHAR &
KATHARINE H SPEHAR JT TEN
3827 PERCY KING CT
WATERFORD MI  48329-1356

JOHN E SPENCE
BOX 31
CHATHAM MI  49816-0031

JOHN E SPRINGER
181 BIRCH HTS
WINDSOR VT  05089-9477

JOHN E SPRINGMAN
5445 W 900 N
CARTHAGE IN  46115-9533

JOHN E STANTON
6700 150TH AVE N 412
CLEARWATER FL  33764-7195

JOHN E STEELE TR
UA 06/28/2007
JOHN E STEELE LIVING TRUST
19051 MERRIMAN
LIVONIA MI  48152

JOHN E STEIN
TR JOHN E STEIN LIVING TRUST
UA 01/24/97
237 KINGSBURY
DEARBORN MI  48128-1552

JOHN E STEIN
TR JOHN E STEIN TRUST
UA 01/24/97
237 KINGSBURY
DEARBORN MI  48128-1552

JOHN E STEINWERT &
COLETTE J STEINWERT JT TEN
1803 FERRY CIR
FOLSOM CA  95630

JOHN E STEM
BOX 449
MILFORD NJ  08848-0449

JOHN E STEPANIC
640 MAPLEWOOD DR
BROOKFIELD OH  44403-9722

JOHN E STEPANIC &
DONNA J STEPANIC JT TEN
640 MAPLEWOOD DR
BROOKFIELD OH  44403-9722

JOHN E STEPHENS
6227 WATCHCREEK WAY 203
MILFORD OH  45150-5605

JOHN E STEPLETON &
EUGENIA L STEPLETON JT TEN
9171 DEERFIELD DR
BOX 604
WESTFIELD CENTER OH  44251

JOHN E STEVENS
5977 WHITEWATER ELDORADO RD
NEW PARIS OH  45347-9260

JOHN E STREETER &
BARBARA R STREETER JT TEN
1609 RIVER RDG
WILLIAMSBURG VA  23185-7546

JOHN E SUGRUE
1704 HOCKLEY DRIVE
HINGHAM MA  02043

JOHN E SULLIVAN
143 LAKEVIEW LN
BRIGHTON MI  48114-8707

JOHN E SULLIVAN
BOX 310911
FLINT MI  48531-0911

JOHN E SUMMERS
BOX 246
GREENBUSH MI  48738-0246

JOHN E SUMMERS &
LEONA E SUMMERS JT TEN
BOX 246
GREENBUSH MI  48738-0246

JOHN E SVEC
42007 EDENBROOKE
CANTON MI  48187-3947

JOHN E SWENSON &
SARA H SWENSON JT TEN
2 POOR RICHARDS DR
CONCORD NH  03304-3505

JOHN E SZPYTMAN
440 BEECHMONT
DEARBORN MI  48124-1350

JOHN E TANKARD JR
BOX 976
NASSAWADOX VA  23413-0976

JOHN E TAYLOR
732 LOGGERS CIRCLE
ROCHESTER MI  48307-6022

JOHN E TEAL
BOX 1513
SAN LEANDRO CA  94577-0151

JOHN E THOMAS
312 CRESTVIEW COURT
CHESTERFIELD IN  46017-1418

JOHN E THOMAS
3130 ARNOLD TENBROOK RD
ARNOLD MO  63010-4732

JOHN E THOMAS
807 CONYERS RD
MCDONOUGH GA  30252-2786

JOHN E THOMPSON
1200 N TIPPECANOE
ALEXANDRIA IN  46001-1157

JOHN E THOMPSON &
EVA C THOMPSON JT TEN
35998 QUACKERTOWN LANE
FARMINGTON MI  48331-3807

JOHN E TINE JR
53 OERTEL DR
FARMVILLE VA  23901-4220

JOHN E TRANBARGER
463 CO RD 3450
MOUNTAIN VIEW MO  65548-7345

JOHN E TRAVIS
4908 NW 3RD AVE
POMPANO BEACH FL  33064

JOHN E TRIPP
CUST
BRANDON D TRIPP UGMA MI
10164 LAKE RD
OTISVILLE MI  48463-9714

JOHN E TRIPP
CUST AUTUMN R
TRIPP UGMA MI
10164 LAKE RD
OTISVILLE MI  48463-9714

JOHN E TUDOR &
LULU B TUDOR
TR UA 11/26/02 JOHN E TUDOR & LULU
B TUDOR TRUST
848 SOUTH RIMPAU BLVD
PO BOX 360649
LOS ANGELES CA  90036

JOHN E TURNER
101 SKYFLOWER DR
DAYTONA BEACH FL  32117-7125

JOHN E TURNER
834 LANSDOWNE BLVD
YOUNGSTOWN OH  44505-3413

JOHN E VAN GORDER &
ELAINE M VAN GORDER JT TEN
638 PORTERSVILLE RD
ELLWOOD CITY PA  16117-2719

JOHN E VASSER
7333 BISON
WAYNE MI  48185-2370

JOHN E VOEGELI
BOX 66
MONTICELLO WI  53570-0066

JOHN E VOJTKOFSKY
150 HELTON-VOJTKOFSKY LN
TEN MILE TN  37880-2613

JOHN E VOLKMAN
APT 318
300 TWINRIDGE LN
RICHMOND VA  23235-5288

JOHN E WALKER
1516 HIPOINT 303
LOS ANGELES CA  90035-1539

JOHN E WALKER
3435 LEATHERWOOD FORD ROAD
JAMESTOWN TN  38556-5863

JOHN E WALTON
32975 LEDGE HILL DRIVE
SOLON OH  44139-1918

JOHN E WARD
2712 CHKER TAVRN RD
APPLETON NY  14008

JOHN E WATSELL &
GEORGIANNA G WATSELL JT TEN
6414 THREE PINES ROAD
BEARLAKE MI  49614-9217

JOHN E WAYLAND
4360 CHEESEMAN AVE
WATERFORD MI  48329-4006

JOHN E WEAVER
6090 HARTWICK DR
LANSING MI  48906-9350

JOHN E WEBB
607 AUSTIN AVE
CARY NC  27511-3815

JOHN E WEGERT
PO BOX 234
WATERTOWN WI  53094-0234

JOHN E WESANEN & MORITA J WESANEN
T
JOHN E WESANEN & MORITA J WESANEN
LIVING TRUST U/A DTD 02/27/2006
17618 KINLOCH
REDFORD TWSP MI  48240

JOHN E WEST
4547 MONTGOMERY RD
NORWOOD OH  45212-3128

JOHN E WHITE
8693 SCENIC HILLS
PENSACOLA FL  32514-5644

JOHN E WILLIAMS
1501 W RIVERVIEW DRIVE
BELLE WV  25015-1221

JOHN E WILLIAMS
333 E CALENDAR
LA GRANGE IL  60525-2512

JOHN E WILLIAMS
CUST
MARK ANDREW WILLIAMS U/THE
MO UNIFORM GIFTS TO MINORS
ACT
440 E LOCKWOOD AVE APT 306
WEBSTER GRVS MO  63119

JOHN E WILSON JR
905 MIX AVE APT 2G
HANDEN
HAMDEN CT  06514

JOHN E WOODSIDE &
BETTY DELORES WOODSIDE JT TEN
121 ST CHRISTOPHER
CAHOKIA IL  62206-2439

JOHN E ZIMMERMAN
2231 S ST RD 135
GREENWOOD IN  46143-9443

JOHN EARL FRAZIER II
36 MORGAN AVE
WASHINGTON PA  15301-3533

JOHN EARL MYERS JR
5197 OLD COLONY DRIVE
WARREN OH  44481-9154

JOHN EDMOND HEER
BOX 3546
SHAWNEE OK  74802-3546

JOHN EDWARD BARRIE
243 CTY RTE 14
FULTON NY  13069

JOHN EDWARD COOK
329 LOCUST ST
EDGEWOOD PA  15218-1424

JOHN E WILLIAMS
TR JOHN E WILLIAMS REV LIV TRUST
UA 11/22/96
122 MELODY DR
HARPER SPRINGS  34689

JOHN E WISE
3105 FELT
LANSING MI  48906-3085

JOHN E YANDURA
1017 AMELIA
ROYAL OAK MI  48073-2704

JOHN E ZOBAVA
6840 156TH AVE N W
RAMSEY MN  55303-4020

JOHN EARL MCBRIDE
9910 N SORRELL RD
CASTLE ROCK CO  80104-9117

JOHN EASLEY
125 HERMITAGE DRIVE
BRISTOL TN  37620-2828

JOHN EDWARD ANDERSON
1144 VANDEMAN STREET
INDIANAPOLIS IN  46203-2252

JOHN EDWARD BARTEL
5103 LAUREL PARK DRIVE
CAMARILLO CA  93012-5338

JOHN EDWARD CORMAN
201 E FRONT ST
DANVILLE PA  17821-1929

JOHN E WILSON
1695 GROVENBURG RD
HOLT MI  48842-9647

JOHN E WISNIEWSKI
6407 DORA BLVD
INDEPENDENCE OH  44131-4936

JOHN E ZENTMEYER JR
CUST
DEBORA KIM ZENTMEYER UNDER THE
VIRGINIA U-G-M-A
960 LINCOLN RD
LITITZ PA  17543-9720

JOHN EAGAN &
KATHLEEN EAGAN JT TEN
45 KENNEDY DR
W HAVERSTRAW NY  10993-1025

JOHN EARL MYERS &
CLARISSA D MYERS JT TEN
UNIT 302
100 DENNISTON AVENUE
PITTSBURGH PA  15206-4040

JOHN EDINGER
105 ALTON ST
SYRACUSE NY  13215-1501

JOHN EDWARD BACCASH
53 75TH ST
BROOKLYN NY  11209-1924

JOHN EDWARD BEARISH JR
1823 WHITEHALL ST
ALLENTOWN PA  18104-4147

JOHN EDWARD CUTCLIFFE
1350 N ORANGE GROVE AVE
LOS ANGELES CA  90046-4711

JOHN EDWARD DAHLBERG
5835 E POWERS AVE
ENGLEWOOD CO  80111-1545

JOHN EDWARD FORSYTHE
BOX 11
WINONA MS  38967-0011

JOHN EDWARD FRENCH
5503 LACREEK LN
SPRING TX  77379-7917

JOHN EDWARD GOOCH
5133 GANDER ROAD WEST
DAYTON OH  45424-4510

JOHN EDWARD GREEN
LOT 7
I GRANDVIEW DR
HADLEY PA  16130

JOHN EDWARD HARMON EX EST
BEULAH A HUMPHRIES
10717 ASHFORD AVE
FRANKFORT IL  60423-8518

JOHN EDWARD HEPPE
607 WOODLEAVE ROAD
BRYN MAWR PA  19010-2920

JOHN EDWARD HETTERICK
1003 HILLTOP LANE
FELICITY OH  45120

JOHN EDWARD KELLY &
REBA D PHILLIPS
TR UA 8/23/02 KELLY FAMILY TRUST
4235 DIAMOND SQ
VERO BEACH FL  32967-1840

JOHN EDWARD KERN
85 E 3RD ST D-2
NEW YORK NY  10003-9040

JOHN EDWARD LUCID
5405 BLUE BELL COURT
GROVE CITY OH  43123

JOHN EDWARD MASTERS
205 W DURST AVE
GREENWOOD SC  29649-2022

JOHN EDWARD OBRIEN
108 GREENRIDGE DR
MOORE SC  29369-9731

JOHN EDWARD RADVANSKY
325 NANCY CIRCLE
BRUNSWICK OH  44212-1452

JOHN EDWARD ROSS
1945 EAST AVERY DRIVE
PALM SPRINGS CA  92264

JOHN EDWARD TUCKER
92 HENDRICKS ISLE SLIP 1
FT LAUDERDALE FL  33301

JOHN EDWARD WALSH JR &
LYDIA WALSH JT TEN
4410 BRIGGS AVE
MONTROSE CA  91020-1110

JOHN EDWARD WRIGHT &
GLYNN FAYE WRIGHT JT TEN
9440 CROCKETT RD
BRENTWOOD TN  37027-8401

JOHN EDWARD WURTELE
10047 TEPA PL
FT MILL SC  29708-9330

JOHN EDWARDSEN KNIFFIN
725 OVERLA BLVD
CLAYTON OH  45315-9661

JOHN ELDON DEAN
BOX 43116
SHEPPARD CENTRE POSTAL OUTLET
SHEPPARD CENTRE 4841 YONGE ST
NORTH YORK ON  M2N 5X2
CANADA

JOHN ELDON MCROBERTS
2304 DENHAM DR
ARLINGTON TX  76001-8413

JOHN ELIAS
8280 SANDPINE CIRCLE
PORT ST LUCI FL  34952-2615

JOHN ELLIOTT
10400 DOWNEY AVE 102
DOWNEY CA  90241-2524

JOHN ELMORE MARTIN
605 TANGLEWOOD LANE
KERRVILLE TX  78028

JOHN ELORRIAGA
APT 10
61 PIERREPONT ST
BROOKLYN NY  11201-2432

JOHN ELWOOD FASH
7 LAWDRY RD
SOMERSET NJ  08873

JOHN ELZA
7301 MAIN ST
DOWNERS GROVE IL  60516-3802

JOHN EMERSON EMERY
2219 PEARSALL ROAD
FAIRVIEW MI  48621-9780

JOHN EMERSON WITT &
IRENE KERR WITT
TR
JOHN EMERSON WITT & IRENE KERR
WITT FAM TRUST UA 09/08/94
906 BRYNWOOD TERR
CHATTANOOGA TN  37415-3007

JOHN ENGLISH BAGBY
124 LAGOON LANE
PINE KNOLL SHORES NC  28512-6305

JOHN ERIC HARPER JR
1746 CALLE LINDERO
LOMPOC CA  93436-1705

JOHN ERIC HESTER
CUST CLAIRE M HESTER
UGMA MI
690 MCMUNN
SOUTH LYON MI  48178-1332

JOHN ERIC HESTER
CUST HEATHER E HESTER
UGMA MI
690 MCMUNN
SOUTH LYON MI  48178-1332

JOHN ERIC HESTER
CUST JOHN C HESTER
UGMA MI
690 MCMUNN
SOUTH LYON MI  48178-1332

JOHN ERIC HOBEIN
699 N VULCAN 134A
ENCINITAS CA  92024-2135

JOHN ERIC KRAKOWIAK
47015 MERION CIRCLE
NORTHVILLE MI  48167

JOHN ERIC LAURILA
7805 CENTER RD
ASHTABULA OH  44004-8837

JOHN ERICSSON SOCIETY INC
ATTN RAGNA E LAVAGNINO
BOX 317
CANDLEWOOD ISLE
NEW FAIRFIELD CT  06812-0317

JOHN ERIK THORSTEN OLSSON
7147 BRIAR COVE DRIVE
DALLAS TX  75240-2705

JOHN ERNEST PENA
4608 BONHAM
ODESSA TX  79762-4531

JOHN ERSTE
240 ROCK SPRINGS DR
SPARTANSBURG SC  29301-5355

JOHN ERVING WELCH &
JOHN CARLEN WELCH JT TEN
6974 70E HIGHWAY
COOKEVILLE TN  38506-8504

JOHN ESCAMILLA
1308 NYSSA AVE
MCALLEN TX  78501

JOHN ESSENYI
2254 BERWYN S W
WYOMING MI  49509-1716

JOHN ETHAN FREIBERG &
MARGARET BETH FREIBERG TEN COM
15 ZACCHEUS MEAD LANE
GREENWICH CT  06831-3715

JOHN EVAN GRANT
6370 CYPRESS ST
VANCOUVER BC  V6M 3S5
CANADA

JOHN EVANCHO
CUST
ROBERT J EVANCHO U/THE
PA UNIFORM GIFTS TO MINORS
ACT
25 SILVERWOOD BLVD
NEWARK DE  19711-8303

JOHN EVANS LAIRD IV
90 EDISON RD
DOYLESTOWN PA  18901-2851

JOHN EVANS NAFTZGER
BOX 1401
WICHITA KS  67201-1401

JOHN EVERETT CIESLIK
6385 SHELDON RD
ROCHESTER MI  48306-3542

JOHN F ABEL
140 PROSPECT ST
EAST STROUDSBURG PA  18301-2525

JOHN F ADAMS
280 PARMA CENTER RD
HILTON NY  14468-9351

JOHN F ADKINS
131 MARBROOK DR
DAYTON OH  45459-5436

JOHN F AIKIN
12 GLEN DHU DR
WHITBY ON  L1R 1H8
CANADA

JOHN F ALLEN
700 N COLLEGE ST LOT 21
GLENCOE AL  35905-1270

JOHN F ALLEN
TR JOHN F ALLEN TRUST
UA 03/23/95
512 BAYVIEW DR
HOLMES BEACH FL  34217-2139

JOHN F ALVARADO
1910 W 1ST ST
MARION IN  46952-3258

JOHN F ALVORD
11111 BISCYNE BOULEVARD
610
MIAMI FL  33181-3404

JOHN F AMBRECHT
3866 HEMLOCK ST
OXNARD CA  93035-2932

JOHN F ANDERSON
214 ROCK CREEK DR
GREENVILLE SC  29605-1128

JOHN F ANDERSON &
BARBARA PETERSON ANDERSON JT TEN
9941 N CALLE LOMA LINDA
TUCSON AZ  85737-9584

JOHN F ANGELACOS
388 BLEECKER ST APT 3
NEW YORK NY  10014

JOHN F ASKIN &
ALICE E ASKIN JT TEN
2709 BARDELL DR
WILMINGTON DE  19808-2166

JOHN F ATEN &
JOHN F ATEN III JT TEN
25200 TREADWELL AVE
EUCLID OH  44117-1232

JOHN F BABINSKI &
KAREN K BABINSKI JT TEN
11815 DICE RD RT-3
FREELAND MI  48623-9281

JOHN F BAKER
31 PLYMOUTH RD
NEEDHAM MA  02492-3714

JOHN F BAMMEL
9486 GOLFSHORE DR 301
NAPLES FL  34108

JOHN F BARRON
PO BOX 9829
PANAMA CITY BCH FL  32417-0229

JOHN F BARRY
624 15TH ST
MANHATTAN BEACH CA  90266-4805

JOHN F BARRY &
JOYCE E BARRY JT TEN
15 CANNON FORGE DR
FOXBORO N MA  02035-2220

JOHN F BAUMILLER
2928 BUSHNELL CAMPBELL R
FOWLER OH  44418-9728

JOHN F BAYLOCK
7 LANSBURY CIR
HAINESPORT NJ  08036-6253

JOHN F BEATTY JR
4623 TARRAGON AVE
MIDDLEBURG FL  32068-6123

JOHN F BEATTY JR &
MARJORIE E BEATTY JT TEN
7198 E CARPENTER RD
DAVISON MI  48423-8958

JOHN F BECK
8339 AVIGNON DRIVE
RICHMOND VA  23235

JOHN F BENDER &
MARGARET H BENDER JT TEN
PSC 277
BOX 165
APO AP  96549

JOHN F BENNETT
3 HERBERT HOOVER DR
NEW WINDSOR NY  12553-6408

JOHN F BENNETT
41 DEER RUN LANE
HILTON HEAD ISLAND SC
29928-4119

JOHN F BINNS
4214 SENECA DR
BAYTOWN TX 77520

JOHN F BODNER &
ANNA J BODNER JT TEN
103 GEORGETOWN LN
EXPORT PA 15632-1521

JOHN F BOND
3244 BARRINGTON CIR
SAGINAW MI 48603

JOHN F BOYLE
1403 WOODGLEN LANE
BLOOMFIELD HILLS MI 48304-1272

JOHN F BRUSKI
3 PAONIA
LITTLETON CO 80127-4300

JOHN F BURNS
138 S MEADOW DR
GLEN BURNIE MD 21060-7227

JOHN F CABELKA
11855 SMITH GROVE RD
SCOTTSVILLE KY 42164-9059

JOHN F CAMPBELL
5352 SHADY LN
STANDISH MI 48658-9779

JOHN F BESANCON
1515 TANNAHILL
BLOOMFIELD HILLS MI 48304-1077

JOHN F BLAKE
799 WARD ROAD
WILMINGTON OH 45177-9213

JOHN F BOES
TR BOES TRUST UA 09/10/98
1954 HUNTERS RIDGE DR
BLOOMFIELD HILLS MI 48304-1036

JOHN F BOURLAND
1822 LAKE LANSING RD
HASLETT MI 48840-8201

JOHN F BOZICH
TR JOHN F BOZICH TRUST
UA 04/23/97
2609 SW PARK PL
PORTLAND OR 97201-1850

JOHN F BULLARD JR
2805 BAYOU BLVD
PENSACOLA FL 32503-4205

JOHN F BUSH
3659 WILLIAMSON
SAGINAW MI 48601-5669

JOHN F CALLAHAN JR
1036 E TABOR ST
INDIANAPOLIS IN 46203-4240

JOHN F CANCILA
3204 GILHAM ST
PHILADELPHIA PA 19149-3126

JOHN F BETSCH
2325 NORTH SEA DRIVE
SOUTHOLD NY 11971

JOHN F BOBROWICZ
1165 INVERNESS LANE
STOW OH 44224-2268

JOHN F BOGNASKI
221 WEYMOUTH ROAD
SYRACUSE NY 13205-2852

JOHN F BOWBLIS
409 SUSSEX RD
WOOD RIDGE NJ 07075-1242

JOHN F BRAUNER
BOX 43
ADAMS WI 53910-0043

JOHN F BURDICK &
CONSTANCE H BURDICK
TR BURDICK FAM REVOCABLE TRUST
UA 10/11/99
19421 CARDENE CT
NORTHVLLE MI 48167-3194

JOHN F BYRON & JOANNE LEE SPRADLIN
JOHN F BYRON LIVING TRUST
U/A DTD 9/20/01
2638 WATERSTONE DR
ORANGE PARK FL 32073-1642

JOHN F CAMPBELL
5256 MERIMONT CT
ORLANDO FL 32808-1732

JOHN F CANNON
TR
JOHN F CANNON REVOCABLE LIVING
TRUST UA 12/10/97
13608 E CALNA DR
WHITTIER CA 90602

JOHN F CANTERBURY &
MAMIE M CANTERBURY JT TEN
C/O LINDA C MANLEY
8167 SANDPIPER
CANTON MI 48187

JOHN F CARMODY
295 PARK CIRCLE
GOLDEN CO 80401-9440

JOHN F CLARK
410 EDEN DR
MONROEVILLE PA 15146-1514

JOHN F COLLINS
1831 COMSTOCK LANE
SAN JOSE CA 95124-1705

JOHN F CONNOR
103 YALE ROAD LATTIMER ESTATE
WILMINGTON DE 19805-4625

JOHN F COOPER &
LINDA M COOPER JT TEN
10550 TILLMAN RD
CLARENCE NY 14031-2336

JOHN F COX
2543 SOUTH CARROLL ST
PHILADELPHIA PA 19142-2112

JOHN F CROCKETT
957 OSPREY DRIVE
MELBOURNE FL 32940-7854

JOHN F CURRINGTON
BOX 325
ELMER NJ 08318-0325

JOHN F CANTRELL
422 MOORE
PONTIAC MI 48342-1961

JOHN F CIMINO
5575 BISSET
LAS VEGAS NV 89118-3418

JOHN F CLYNE
3040 SCENIC PL
BRONX NY 10463-1017

JOHN F COLOMBO
714 HIGH STREET
CHARLOTTE MI 48813-1250

JOHN F CONNORS
3 KNOWLES DRIVE
BILLERICA MA 01821-4411

JOHN F COSTA
214 PLEASANT ST
ARLINGTON MA 02476-8134

JOHN F CRAIG III
TR REV TR UA 04/19/71 ANNE M
CRAIG
BOX 902
LIMON CO 80828-0902

JOHN F CUMMINGS JR
17 TAYLOR ROAD
MATAWAN NJ 07747-3023

JOHN F CURTIS
408 KEM RD
MARION IN 46952-2056

JOHN F CAPPON
1147 GLENWOOD AVE
SYRACUSE NY 13207-1501

JOHN F CITAK JR &
DOROTHY J CITAK JT TEN
2534 PARKER BLVD
TONAWANDA NY 14150-4530

JOHN F COCCIOLONE &
DENISE R COCCIOLONE JT TEN
511 QUEEN
WOODBURY NJ 08096-5715

JOHN F COMBS
20110 WIDE CREEK COURT
KATY TX 77449

JOHN F CONTRUCCI
442 IVY AVENUE
HAWORTH NJ 07641-1706

JOHN F COSTELLO
12 BAY IN THE WOOD
DAYTONA BEACH FL 32119-2302

JOHN F CRAIG JR &
MARY E CRAIG JT TEN
27 FAIRBANKS LANE
BASKING RIDGE NJ 07920-1544

JOHN F CUNNINGHAM
413 KERWIN RD
SILVER SPRING MD 20901-1751

JOHN F CWIK
59 SKI VALLEY CRESCENT
LONDON ON N6K 3H2
CANADA

JOHN F DALEY
1240 SWITZER
ST LOUIS MO  63147-1840

JOHN F DANIELS
2585 LAKEVILLE RD
OXFORD MI  48370-2426

JOHN F DE WYSE
1344 WELLS
FLINT MI  48529-1246

JOHN F DEANGELO
8323 DALESFORD RD
BALTIMORE MD  21234-5009

JOHN F DEGHETTO
24620 STANFORD
DEARBORN HGTS MI  48125-1615

JOHN F DELANEY &
JUDITH E DELANEY JT TEN
6001 NW WOLVERINE RD
PORT ST LUCIE FL  34986-3705

JOHN F DERR
1001 MIDDLEFORD RD
SEAFORD DE  19973

JOHN F DEVINE
230 ASPEN N W
WARREN OH  44483-1183

JOHN F DEVINE JR
43 EVANS DR
CRANBURY NJ  08512-3131

JOHN F DEVLIN &
MARY C DEVLIN JT TEN
53 PARK HILL ROAD
NORTHAMPTON MA  01062-9721

JOHN F DEVNEY
6 WHEATON CIR
FAIRPORT NY  14450-8781

JOHN F DEXTER V
19733 E NAVARRO PLACE
AURORA CO  80013-4563

JOHN F DIFFLEY JR &
ELIZABETH C DIFFLEY
TR DIFFLEY FAM TRUST
UA 02/14/97
6504 STONEHAM RD
BETHESDA MD  20817-1630

JOHN F DIXON
20 RICHMAN PLAZA APT 20E
BRONX NY  10453-6522

JOHN F DOOLEY
3 WAVERLY ROAD
HAVERTOWN PA  19083-4531

JOHN F DOOLEY &
VERA M DOOLEY JT TEN
3 WAVERLY ROAD
HAVERTOWN PA  19083-4531

JOHN F DOOLEY &
VERNA M DOOLEY TEN ENT
3 WAVERLY ROAD
HAVERTOWN PA  19083-4531

JOHN F DOVE
165 ALWINE COURT
HIAWATHA IA  52233-7901

JOHN F DOVE II
1340 EAST MEADOW DRIVE
OREGON OH  43616-4036

JOHN F DOWNING
15 LAWRENCE AVE
NORTH TARRYTOWN NY  10591-2307

JOHN F DRISCOLL &
ANNAMAE DRISCOLL JT TEN
BOX 388
SANDWICH MA  02563-0388

JOHN F DUCE &
MARY V DUCE JT TEN
826 S LINCOLN AVE
MONTEREY PARK CA  91755-4048

JOHN F DUFFY
CUST
JOHN P DUFFY U/THE CONN
UNIFORM GIFTS TO MINORS ACT
44 PELLOM PLACE
STAMFORD CT  06905-4823

JOHN F DUGAN
13003 CRYSTAL
GRANDVIEW MO  64030-2735

JOHN F DUKE
744 LAKE FOREST RD
ROCHESTER MI  48309-2537

JOHN F DUPART
8633 HARBORTOWNE
CLARKSTON MI  48348-2435

JOHN F EDDY
602 77TH ST
NIAGARA FALLS NY  14304-2328

JOHN F EDWARDS &
RITA M EDWARDS JT TEN
R F D
EARLVILLE IL  60518

JOHN F EDWARDS JR
9245 OAKES ROAD
ARCANUM OH  45304-8919

JOHN F ELVIG &
RUTH A ELVIG TEN COM
14351 CINDYWOOD
HOUSTON TX  77079-6614

JOHN F EMERSON
5468 SCANDIA DR
PO BOX 634
BEMUS PT NY  14712-9639

JOHN F ESTRADA
13211 GLENOAKS BLVD
SYLMAR CA  91342-3928

JOHN F EVANS JR
115 BOB WILSON RD
NEWNAN GA  30263-4902

JOHN F EVERETT
3400 KEMP FORD ROAD
UNION HALL VA  24176-3818

JOHN F FAHRNER
9593 GRIST MILL RUN
OLMSTEAD TOWNSHIP OH  44138-2897

JOHN F FALKE &
MARGARET M FALKE JT TEN
3906 ORCHARD HILL DR
ARLINGTON TX  76016

JOHN F FEAR
679 SE CLIFTON LN
PORT SAINT LUCIE FL  34983-2125

JOHN F FENTON
12 HYDE RD
BLOOMFIELD NJ  07003-3019

JOHN F FERRANTI
52 DODGE RD
BENNINGTON NH  03442-4102

JOHN F FIELDS
831 ALLEN STREET
CARO MI  48723-1485

JOHN F FINK
3513 MEYER AVE
CLEVELAND OH  44109-1431

JOHN F FINNEY JR
910 WEST GROVE
LUFKIN TX  75904-3009

JOHN F FISHER
CUST ANGELA
FISHER UGMA MI
3738 BYRON CNTR AVE SW
WYOMING MI  49509-3682

JOHN F FITZGERALD
1911 WOODRUN DR
MONTGOMERY AL  36117-5008

JOHN F FLANAGAN
2540 BROOKWOOD DR
FLOSSMOOR IL  60422-1828

JOHN F FLIS &
PAULINE FLIS JT TEN
47 SUNRISE DRIVE
BALDWINVILLE MA  01436

JOHN F FLOOD
32 COLGATE DR
TOMS RIVER NJ  08757-5538

JOHN F FLOOD
8551 DOMAINE CT
UNION KY  41091

JOHN F FLYNN &
KAREN A FLYNN JT TEN
19 NOTTINGHAM RD
SPARROW BUSH NY  12780-5508

JOHN F FORRESTER &
BARBARA G FORRESTER JT TEN
2245 LOCH LOMOND DR
VIENNA VA  22181-3238

JOHN F FOTIOU
8900 PARLO ROAD
BALTIMORE MD  21236-2146

JOHN F FRATRICH
BOX 204
FAIRBANK PA  15435-0204

JOHN F FRAWLEY
211 BROAD ST
MARLBORO MA  01752-4019

JOHN F FREETO III
580 WASHINGTON ST
NEWTON MA  02458-1418

JOHN F FRENCH
141 BURBANK CRESCENT
ORANGEVILLE ON  L9W 3H7
CANADA

JOHN F GAGE
335 E COLUMBIA AVE
BELLEVILLE MI  48111-3915

JOHN F GEER
151 CENTRAL PARK W
N Y NY  10023-1514

JOHN F GLUTZ
806 E FLAG LN
POINCIANA FL  34759-3321

JOHN F GREZLIKOWSKI &
ANN E GREZLIKOWSKI JT TEN
34825 SHROUD ST
POTNETS BAYSIDE
MILLSBORO DE  19966

JOHN F GUMPPER
1204 HOL-HI DRIVE
KALAMAZOO MI  49008-2910

JOHN F HARING
22 LORRIC LANE
SPENCERPORT NY  14559-9755

JOHN F HARRIS
1814 NW ROSEWOOD DR
GRAIN VALLEY MO  64029-7211

JOHN F HART
1894 CHATHAM DRIVE
TROY MI  48084-1414

JOHN F GABRIEL
3712 HOLLOW RD
NEW CASTLE PA  16101-6514

JOHN F GARRETY
76 GRAND AVE
PARK RIDGE NJ  07656-1206

JOHN F GIBBONS JR
BOX 314
BASS HARBOR ME  04653-0314

JOHN F GONZALEZ
7240 S RIDGEWAY AVE
CHICAGO IL  60629

JOHN F GROSZEK JR
5404 JANET COURT
OAK FOREST IL  60452-3725

JOHN F HAARER
4078 CLEARVIEW NE
GRAND RAPIDS MI  49546-1301

JOHN F HARMS &
JOYCE M HARMS JT TEN
342 HOLLAND RD
FLUSHING MI  48433-2163

JOHN F HART
13421 BENNINGTON AVE
CLEVELAND OH  44135-5061

JOHN F HARTMAN &
ELVA M HARTMAN JT TEN
2630 CLEVELAND
GRANITE CITY IL  62040-3436

JOHN F GABRIELE
40 FAWN RIDGE
MILLWOOD NY  10546-1119

JOHN F GARRITSEN &
LUCILLE GARRITSEN JT TEN
522 ELM DRIVE
STILLWATER MN  55082-4416

JOHN F GLOSSOP
9152 C AVENUE
SPACE 89
HESPERIA CA  92345-6072

JOHN F GRAVES
5390 HUNTSMAN DR
WHITE LAKE MI  48383

JOHN F GUILES
4561 SEYMOUR RD
FLUSHING MI  48433-1540

JOHN F HANAUER SR
11683 PETERS PIKE
TIPP CITY OH  45371-9508

JOHN F HARRINGTON
25 FLORAL PARK BLVD
PAWTUCKET RI  02861-3820

JOHN F HART
1458 MEDINAH LANE
MURRELLS INLET SC  29576

JOHN F HASKELL
4450 N WOLCOTT AVE APT 2
CHICAGO IL  60640

JOHN F HASLANGER
116 WINDING RIDGE DR
DAYTON OH  45415-2819

JOHN F HEAD &
LORETTA M HEAD JT TEN
928 PRESCOTT LN
FT MYERS BEACH FL  33931-2216

JOHN F HEBERLE
64 SHELL EDGE DRIVE
ROCHESTER NY  14623-4354

JOHN F HENRY 3RD
188 PATRICK HENRY WAY
CHARLES TOWN WV  25414-3852

JOHN F HERSCHBERGER JR &
PATRICIA HERSCHBERGER JT TEN
RR1/BOX 127-D
WASHINGTON ISLAND WI  54246-9738

JOHN F HICKEY JR
7858 S CATHAY ST
CENTENNIAL CO  80016-1942

JOHN F HOLM
HOLM BROS PLUMBING & HEATING
ATWATER MN  56209

JOHN F HOLMES
2037 QUEEN CITY AVE
CINCINNATI OH  45214-1009

JOHN F HOLOHAN
511 SEQUOIA DR
PITTSBURGH PA  15236-4460

JOHN F HONEAS
131 S-950 E
GREENTOWN IN  46936

JOHN F HORNER
4809 FOXCROFT
TROY MI  48098-3568

JOHN F HUMBEL &
ELISABETH B HUMBEL JT TEN
3100 DAKOTA NE
ALBUQUERQUE NM  87110-2611

JOHN F HUSFELT SR &
DEBRA MALOLL JT TEN
527 LAKE DR
MIDDLETOWN DE  19709-9685

JOHN F HUSFELT SR &
JOHN F HUSFELT JR JT TEN
527 LAKE DR
MIDDLETOWN DE  19709-9685

JOHN F HUTSON
26B RUE DE KREUZERBUCH
L-8370 HOBSCHEID ZZZZZ
LUXEMBOURG

JOHN F HYDE
123 SAINT LAWRENCE STREET
REHOBOTH BEACH DE  19971-2267

JOHN F HYDE &
CAROL G HYDE JT TEN
123 SAINT LAWRENCE STREET
REHOBOTH BEACH DE  19971-2267

JOHN F HYDE &
FLORENCE D HYDE JT TEN
1538 TIBBITS AVE
TROY NY  12180-3632

JOHN F HYLE &
MARION E HYLE TEN ENT
9135 SAGINAW DRIVE
PITTSBURGH PA  15237-5438

JOHN F IANNUZZI &
BARBARA IANNUZZI JT TEN
73 LANGDON PLACE
LYNBROOK NY  11563-2415

JOHN F IRELAND
394 S BROAD ST
DUNKIRK IN  47336-9440

JOHN F JAMIESON
113 UNION AVE
SPRING LAKE NJ  07762-1050

JOHN F JONES
379 MELROSE AVE
BOARDMAN OH  44512-2358

JOHN F JOY &
EVELYN JOY JT TEN
533 RIVERSIDE DRIVE
NORTH TARRYTOWN NY  10591-1326

JOHN F JUDD
1605 MEADOW GROVE CIR W
NORTH VERNON IN  47265-8800

JOHN F JUST
BOX 133
ABBOT VILLAGE ME  04406-0133

JOHN F KANE &
JANICE E KANE JT TEN
48 HITCHING POST LN
BEDFORD NH  03110-4925

JOHN F KANNIARD
7708 VANCE RD
KERNERSVILLE NC  27284

JOHN F KARNAL JR
724 WEST LAKE AVE
RAHWAY NJ  07065-2335

JOHN F KARNAL &
MARGARET KARNAL JT TEN
724 W LAKE AVE
RAHWAY NJ  07065-2335

JOHN F KEAYES &
MARGARET A KEAYES JT TEN
40 BEAR HILLS RD
NEWTOWN CT  06470

JOHN F KEENAN
3734 OLD MILITARY RD
CROSS PLAINS WI  53528-9132

JOHN F KELLER
186 DOGWOOD DR
HIGHLAND HGTS KY  41076-3791

JOHN F KELLEY
6 HATHAWAY DRIVE
PRINCETON JUNCTION NJ
08550-1606

JOHN F KELLY
CUST MATTHEW T MCKENNA
UTMA MD
26 FILBERT RD
ELKTON MD  21921-4841

JOHN F KIDWELL
6 ROSE CLOVER
LITTLETON CO  80127-2220

JOHN F KIKTA
38 LARK LN
BRICK NJ  08724-7052

JOHN F KING
6 MEDALIST CT
BRENTWOOD TN  37027

JOHN F KIRK JR
549 FOUR SEASONS DR
RUCKERSVILLE VA  22968-3092

JOHN F KIRK JR &
MARILYN D KIRK JT TEN
549 FOUR SEASONS DR
RUCKERSVILLE VA  22968

JOHN F KIRKLAND
271 GAMECOCK LOOP
BAMBERG SC  29003

JOHN F KISIL
45138 N SPRING DR
CANTON MI  48187-2542

JOHN F KLEE
G-1297 HEATHERCREST DR
FLINT MI  48532

JOHN F KOLASINSKI
CUST JOHN M KOLASINSKI
UTMA OH
2227 CHALMETT
TOLEDO OH  43611-1661

JOHN F KOSKI
831 N HOWARD ST
ST PAUL MN  55119-3555

JOHN F KOVACS
2512 BEARS DEN RD
YOUNGSTOWN OH  44511-1307

JOHN F KRAFT SR
7378 E COUNTY ROAD 100 S
PLAINFIELD IN  46123-7538

JOHN F KRAMB
1585 HUNTERS RIDGE
BLOOMFIELD HILLS MI  48304-1029

JOHN F KRAMER
429 STATE ROUTE 104B
MEXICO NY  13114-3126

JOHN F KRZYWY &
LUCY KRZYWY JT TEN
139 ROSE CIRCLE
MIDDLETOWN CT  06457-6462

JOHN F LAMAN
6721 PINE WAY DRIVE
TROY MI  48098-2095

JOHN F LAMB III &
LINDA M LAMB JT TEN
14325 SWANEE BEACH
FENTON MI  48430-1463

JOHN F LAMB III &
LINDA M LAMB JT TEN
14325 SWANEE BEACH
FENTON MI  48430-1463

JOHN F LANE &
NORMA A LANE JT TEN
829 ORLANDO SE
GRAND RAPIDS MI  49546-2332

JOHN F LANGSTON JR &
JANICE B LANGSTON JT TEN
BOX 30367
SAVANNAH GA  31410-0367

JOHN F LAYCOCK
5477 COPLEY SQUARE RD
GRAND BLANC MI  48439-8744

JOHN F LEICHTER &
LORI J LEICHTER JT TEN
688 W THORNRIDGE WAY
SPENCER IN  47460-7167

JOHN F LONG
3917 STACY LN
SANTA BARBARA CA  93110-1516

JOHN F LOUNSBURY
5 APPLEGATE LANE
ST THOMAS ON  N5P 3S8
CANADA

JOHN F LYDON
413 PROSPECT ST
NORWOOD MA  02062-1301

JOHN F MAGIERA
RT3 MURRAY BOX 23
CARO MI  48723

JOHN F MALLOY
11435 SPERRY RD
CHESTERLAND OH  44026-1625

JOHN F MARSHALL JR
38636 PINEBROOK
STERLING HTS MI  48310-2911

JOHN F LAFLIN
10284 ROCK HOLLOW LN
DIMONDALE MI  48821-8757

JOHN F LAYCOCK &
PATRICIA A LAYCOCK JT TEN
5477 COPLEY SQUARE RD
GRAND BLANC MI  48439-8744

JOHN F LEONARD
104 WESTMINSTER RD
CHATHAM NJ  07928-1364

JOHN F LOREE &
SHARLENE R LOREE JT TEN
436 ROMEO ROAD
316
ROCHESTER MI  48307

JOHN F LOUNSBURY
5 APPLEGATE LANE
ST THOMAS ON  N5P 3S8
CANADA

JOHN F M SISSON
4452 30 ST
EDMONTON AB  T6T 1H1
CANADA

JOHN F MAIMONE &
VIOLET K MAIMONE JT TEN
130 RIVER DRIVE
EAST PALATKA FL  32131-4030

JOHN F MALLOY
213 SUNSET ST
MCKEESPORT PA  15131-1933

JOHN F MARTINEZ
15222 MONTE ST
SYLMAR CA  91342-1349

JOHN F LAVERY JR &
MARILYN L LAVERY JT TEN
11 WOODLAND DRIVE
BROOKLINE NH  03033-2141

JOHN F LECZNAR
1001 BRENTHAVEN DR
BLOOMFIELD HILLS MI  48304-1406

JOHN F LITTLE
3300 NORTHWOOD PLACE
SAGINAW MI  48603-2300

JOHN F LOUNSBURY
5 APPLEGATE LANE
ST THOMAS ON  N5P 3S8
CANADA

JOHN F LUNA
2210 WILMA AVE
LOS ANGELES CA  90040-3933

JOHN F MADDEN &
CHARMION L MADDEN JT TEN
BOX 4341
SANTA FE NM  87502-4341

JOHN F MAIN
3580 E 200 S
DANVILLE IN  46122

JOHN F MARKEY
C/O BERNICE K MARKEY
38 MARGIN ST
PEABODY MA  01960-1929

JOHN F MARTINI
TR MARTINI FAM TRUST
UA 06/29/95
81 ATLANTIC AVE
HULL MA  02045-3331

JOHN F MAURER
306 GLEN BERNE DRIVE
WILMINGTON DE  19804-3412

JOHN F MC ANERNEY
602 S OAK BOX 544
WELLSVILLE KS  66092-8828

JOHN F MC CLOSKEY &
ISABELLA E MC CLOSKEY JT TEN
1139 NORTH RD NE
WARREN OH  44483-4520

JOHN F MC CORMICK &
BERTHA MC CORMICK JT TEN
HIGHLAND LAKE NY  12743

JOHN F MC COWAN &
VIRGINIA B MC COWAN JT TEN
223 HICKORY ST
NORTHBROOK IL  60062-1305

JOHN F MC GRANAHAN
4024 NORTHWOOD DR NE
CEDAR RAPIDS IA  52402-2739

JOHN F MC GUIRK
6 BARRY COURT
LOUDONVILLE NY  12211-1708

JOHN F MC KENNA
304 HEATHCOTE RD
SCARSDALE NY  10583-7106

JOHN F MC KIM
3710 DE-SOTO BLVD
PALM HARBOR FL  34683-1617

JOHN F MC NAUGHTON JR
TR
JOHN F MC NAUGHTON III JENNIFER
E MC NAUGHTON & JILLIAN K MC
NAUGHTON U/W JOHN F MC NAUGHTON
BOX 532 13 COPPER GATE
EAST GRANBY CT  06026-9511

JOHN F MC REYNOLDS
13305 ASTOR AVE
CLEVELAND OH  44135-5007

JOHN F MCCLOSKEY
1139 NORTH ROAD N E
WARREN OH  44483-4520

JOHN F MCDONALD
15228 GARFIELD
ALLEN PARK MI  48101-2050

JOHN F MCELHATTAN
TR U/T NO 82-0502M 05/10/82
F/B/O JOHN F MCELHATTAN
1861 HUNTERS POINT LANE
WESTLAKE OH  44145-3651

JOHN F MCELHINNEY
1900 SO OCEAN DR APT 1207
FT LAUDERDALE FL  33316-3718

JOHN F MCGOWAN
3501 AUGUSTA DR
COLUMBIA MO  65203-0989

JOHN F MENGEL & MARY L
MENGEL TRUSTEES U/A DTD
07/06/93 F/B/O JOHN F MENGEL &
MARY MENGEL TRUST
648 RIVERSIDE DRIVE
SPRINGFIELD OH  45504-1223

JOHN F MERKER
801 ROCKCREEK DR
CENTERVILLE OH  45458-2116

JOHN F METZGER &
KATHLEEN J METZGER JT TEN
10493 HOPEWELL HILLS DR
CINCINNATI OH  45249-3659

JOHN F MEVIS &
CAROLE L MEVIS JT TEN
36237 LYNDON
LIVONIA MI  48154-5124

JOHN F MILLER
66 GENTLE ROAD 309190
SINGAPORE

JOHN F MILLER
BOX 222
NEW MATAMORAS OH  45767-0222

JOHN F MILLER &
JEAN R MILLER JT TEN
66 GENTLE ROAD ZZZZZ
SINGAPORE

JOHN F MILLS
77 SANDERS RD
BUFFALO NY  14216-1217

JOHN F MINICLIER &
MARGARET C MINICLIER JT TEN
210 STONERIDGE AVENUE
MOUNT DORA FL  32757

JOHN F MINKLER
ROUTE 144 BOX 78-B
SELKIRK NY  12158

JOHN F MORIN
TR UA 09/03/03 JOHN F MORIN TRUST
509 WEST BARAGA AVE
HOUGHTON MI  49931

JOHN F MORRALL III
CUST JAMES F MORRALL UGMA DC
3511 RODMAN ST
N W WASHINGTON DC  20008-3118

JOHN F MOTTO &
SALLY ANN MOTTO JT TEN
557 BEECHNUT DR
MANHEIM PA  17545-9460

JOHN F MULLANEY JR & TERESA
ESTRADA MULLANEY TRUSTEES UA
MULLANEY FAMILY TRUST DTD
8/10/1990
BOX 669
OCEANO CA  93445-0669

JOHN F NEVINS
7021 N ELM ST
LIBERTY MO  64068-9572

JOHN F OBRIEN
136 WENTWORTH DR
BERKELEY HEIGHTS NJ  07922-1701

JOHN F O'CONNOR
BOX 582
MORRISVILLE NY  13408-0582

JOHN F ORSAG
8080 BLACKLEAF CT
CENTERVILLE OH  45458-2910

JOHN F OTTO
BOX 268
LAKEVILLE PA  18438-0268

JOHN F PARKER
230 WATERWAY CT
LAPEER MI  48446-3298

JOHN F MORRALL III
CUST JOHN
F MORRALL IV UGMA DC
3511 RODMAN ST NW
WASH DC  20008-3118

JOHN F MUELLER
425 LAKE FOREST
ROCHESTER MI  48309-2237

JOHN F MYRICK &
MARY E MYRICK
TR MYRICK TRUST UA 08/11/88
332 MOUNT HOLYOKE AVE
PACIFIC PALISADES CA  90272-4601

JOHN F NEWMAN &
RUBY PETERSEN NEWMAN JT TEN
9905 ESCANABA AVE
CHICAGO IL  60617-5467

JOHN F OCHS &
LANI D OCHS JT TEN
301 BRIDGE ST
CHARLEVOIX MI  49720-1414

JOHN F ONEILL &
CATHERINE H ONEILL JT TEN
931 SO 17TH STREET
ARLINGTON VA  22202-2601

JOHN F OSTERNDORF
128 FREEPORT AVE
PO BOX 837
POINT LOOKOUT NY  11569

JOHN F PAGLIUCA
104 BENSON ROAD
STOUGHTON MA  02072-3307

JOHN F PARKER & VERA C PARKER
TR
VERA C PARKER REVOCABLE LIVING
TRUST U/A DTD 11/30/2000
9490 E BURT RD
BIRCH RUN MI  48415

JOHN F MORSE
5516 KURT DR
LANSING MI  48911-3769

JOHN F MUELLER &
CAROL P MUELLER JT TEN
425 LAKE FOREST
ROCHESTER MI  48309-2237

JOHN F NALLY
163 SARATOGA ROAD
SCOTIA NY  12302-4512

JOHN F OATES
61 TREWIN LANE
BOWMANVILLE ON  L1C 4X1
CANADA

JOHN F OCONNELL &
MARY C OCONNELL JT TEN
365 MEETINGHOUSE RD
JENKINTOWN PA  19046-2908

JOHN F O'ROURKE JR EX EST
WILLIAM O'ROURKE
243 PAINTER RD
MEDIA PA  19063

JOHN F OTTER
10272 LEHRING ROAD
BYRON MI  48418-9170

JOHN F PAGLIUCA &
JUDITH A PAGLIUCA JT TEN
104 BENSON ROAD
STOUGHTON MA  02072-3307

JOHN F PAUMIER
36361 PERRY GRANGE RD
SALEM OH  44460-9460

JOHN F PAYNE &
DELORES A PAYNE JT TEN
505 BETTY LANE
MIDWEST CITY OK  73110-2165

JOHN F PEKAR
153 N HAMILTON ST
LOCKPORT IL  60441-2607

JOHN F PERKON
PO BOX 471
GREENSBURGY IN  47240

JOHN F PETKO
905 CHESNUT ST
COLLEGEVILLE PA  19426-2463

JOHN F PHILLIPS JR
7820 NEWBERRY RD
TIPP CITY OH  45371-9046

JOHN F PILLES JR
212 CREST RD
MARLTON NJ  08053-7131

JOHN F PINDAR
26011 LAKESHORE BLVD
APT 715
EUCLID OH  44132-1118

JOHN F PINO
1 CAMERON CIRCLE
LAUREL SPRINGS NJ  08021-4860

JOHN F PODSADLO
7841 TOMAHAWK TR
LAMBETSVILLE MI  48144-9630

JOHN F POLLOW
4308 CHURCH RD
LOCKPORT NY  14094-9769

JOHN F POOLEY
4341 DREXEL AVE
RIVERSIDE CA  92505-2931

JOHN F POULOS
31 CHESTNUT ST
KEARNY NJ  07032-2317

JOHN F RALSTON
9097 MILLARD DR
NORTHFIELD OH  44067

JOHN F RAPIN
BOX 66
BARNARDSVILLE NC  28709-0066

JOHN F RAWSON
3460 N GALE RD
DAVISON MI  48423-8520

JOHN F READY
243 WINTHROP AVE
NEW HAVEN CT  06511-5133

JOHN F REAMES II
1436 LUCKNOW RD
BISHOPVILLE SC  29010-8673

JOHN F REBER
122 SMITH AVE
MT KISCO NY  10549-2816

JOHN F REDMOND
2151 JAMIESON AVE UNIT 1011
ALEXANDRIA VA  22314

JOHN F REGAN JR
113 N MAIN
DECATUR IL  62523-1206

JOHN F REID
491 HIGHLAND AVE
SALEM OH  44460-1801

JOHN F REINKE
3732 W 46 PLACE
CLEVELAND OH  44102-6010

JOHN F REXINGER JR
517 CAPEN BLVD
EGGERTSVILLE NY  14226-2821

JOHN F RHEE
3425 W DU PONT AVE
BELLE WV  25015-1055

JOHN F RICUPERO
14-85 166ST
BEECHHURST NY  11357

JOHN F RIEGER &
BETTY J REIGER JT TEN
517 SPITZ DR
FENTON MO  63026-6035

JOHN F RILEY
TR JOHN F RILEY LIVING TRUST
UA 09/30/97
320 PEARL ST
BLISSFIELD MI  49228-1217

JOHN F RIVERA
1 BETSY'S FLAG CT
O'FALLON MO  63366-8498

JOHN F RIVERS
62757 CONSTANTINE RD
CONSTANTINE MI  49042-9774

JOHN F RODENBO
5298 E SANILAC RD
KINGSTON MI  48741-9513


JOHN F ROE
19 IROQUOIS ROAD
OSSINING NY  10562-3825

JOHN F ROE &
MARIE C ROE JT TEN
19 IROQUOIS RD
OSSINING NY  10562-3825

JOHN F RONAN
500 HIGH POINT DRIVE
PENTHOUSE 9
HARTSDALE NY  10530-1142


JOHN F ROOS
13 CREEKVIEW DR
CHEEKTOWAGA NY  14225-4415

JOHN F ROWE
11801 NO WASHINGTON 302A
NORTHGLENN CO  80233-5070

JOHN F RUGGERI
202 E VIRGINIA AVE
WEST CHESTER PA  19380-2347


JOHN F RUSSELL
5366 CHAPEL HILL DR E
WARREN OH  44483-1293

JOHN F RUSSELL
856 DIETRICH
NEWARK OH  43055-2767

JOHN F SALMON
33 NEWCOMB BLVD
NEW ORLEANS LA  70118-5527


JOHN F SANKER
7022 N COUNTRY CLUB DR
SARASOTA FL  34243

JOHN F SAUNDERS EX EST
EDITH F SAUNDERS
117 EDWIN LANE
STROUDSBURG PA  18360

JOHN F SCARPACE &
JOANNE A SCARPACE JT TEN
4 SHAMROCK COURT
MILLBRAE CA  94030-1740


JOHN F SCHAMING JR &
DARLENE M SCHAMING JT TEN
33 BERLIN RD
JEANNETTE PA  15644-1065

JOHN F SCHIMMEL
29-1 HONEYWELL LANE
HYDE PARK NY  12538-2607

JOHN F SCHMITTINGER
136 S FORECASTLE DR
LITTLE EGG HARBOR NJ  08087


JOHN F SCHNEIDER
4218 MIDDLEBROOK DR
DAYTON OH  45440-3314

JOHN F SCHRINER
68 NORTHVIEW AVE
WYNANTSKILL NY  12198-8169

JOHN F SCHUBERT
44 FAIRWAY VIEW DR
BRISTOL CT  06010-2802


JOHN F SCHULTHEISS
106 WOODHALL
VICTORIA TX  77904-1151

JOHN F SCHUSTER
959 E 22ND ST
EUGENE OR  97405-3015

JOHN F SCHWEIKERT
11490 BUCKSKIN TR
HOLLY MI  48442


JOHN F SCOTT &
M LEE SCOTT JT TEN
269 PKWY DR
PITTSBURGH PA  15228-2127

JOHN F SEVERT
R D 2 BANCROFT RD
GARRETTSVILLE OH  44231

JOHN F SHAW
366 CECILTON S
LAUREL MD  20724-2455

JOHN F SHIVOK &
THERESA M SHIVOK JT TEN
3432 RUTGERS DR
BETHLEHEM PA 18020-2060

JOHN F SHOWALTER
2925 HAZELWOOD AVE
DAYTON OH 45419

JOHN F SHUEY &
SUZANNE S SHUEY JT TEN
2020 MILLTOWN RD
CAMP HILL PA 17011-7433

JOHN F SIGLER
1614 DOGWOOD ROAD
FLOURTOWN PA 19031-2207

JOHN F SIMON
BOX 774
ELKINS WV 26241-0774

JOHN F SIMOR
9105 W CALKINS ROAD
FLINT MI 48532-5529

JOHN F SIMPSON
2510 GLOUCESTER DRIVE
BLACKSBURG VA 24060-8266

JOHN F SIMPSON
524 VALLEYVIEW DR
ALBEMARLE NC 28001-9560

JOHN F SKOBBEKO
4605 VILLAGE CREST DRIVE
FLOWER MOUND TX 75022

JOHN F SKOSNIK &
CAROL A SKOSNIK JT TEN
4359 BURSSENS DRIVE
WARREN MI 48092-5870

JOHN F SLOANE
34 WALNUT ST
WALTHAM MA 02453-4442

JOHN F SMAGALA
7 WEST GREEN WING DR
TEAL POINT MILTON DE 19968-9558

JOHN F SMITH
9969 PENNEY MIX RD
CAMDEN NY 13316-4601

JOHN F STACK
BOX 2134
PAHRUMP NV 89041-2134

JOHN F STACK &
MARILYN P STACK JT TEN
BOX 2134
PAHRUMP NV 89041-2134

JOHN F STAFSTROM
185 TREMONT ST
NEWINGTON CT 06111-4742

JOHN F STAKEL &
MARY JEAN STAKEL TEN COM
9015 SALTSBURG RD
PITTSBURGH PA 15239-2049

JOHN F STANFORD
527 RIVERDALE AVE
YONKERS NY 10705-3568

JOHN F STANLEY
1517 DUTCHESS AVE
KETTERING OH 45420

JOHN F STEFEK
6520 LAKE AVE
ELYRIA TWSP OH 44035-1141

JOHN F STIMAC
CUST CHRISTOPHER PINTER
UGMA MI
2941 WOODCREEK WAY
BLOOMFIELD HILLS MI 48304-1974

JOHN F STOCKI
10 FALLS BROOK RD
BRISTOL CT 06010-2659

JOHN F STOICK &
VIOLA M STOICK
TR UA 05/15/91 THE JOHN F
STOICK & VIOLA M STOICK REV FAM
TR 1419 HURON AVE
ROYAL OAK MI 48073-2032

JOHN F STURGES
17274 WOODHILL ST
FONTANA CA 92336

JOHN F SULLIVAN
355 8TH AVE APT 10E
N Y NY 10001-4889

JOHN F SULLIVAN
BOX 760024
LATHRUP VILLAGE MI 48076-0024

JOHN F THOMAS
2644 N GOYETTE AVE
TUCSON AZ 85712-1907

JOHN F THOMPSON II
2257 POLSON AVE
CLOVIS CA 93611-5318

JOHN F TINNES
8287 CREEKSIDE DRIVE
WESTLAND MI 48185-4614

JOHN F TURNER
BOX 2109
WESTMINSTER MD 21158-7109

JOHN F VAN GILDER
4214 MORRICE RD
WEBBERVILLE MI 48892-8703

JOHN F VENTURA
4023 ONTARIO CTR RD
WALWORTH NY 14568

JOHN F VOLK
3201 BENEVA RD
APT 103
SARASOTA FL 34232-4513

JOHN F WALLACE &
SUSANN C WALLACE JT TEN
11 BENEDICTINE RETREAT
SAVANNAH GA 31411-1624

JOHN F WATKINS
3449 ERIN AVENUE
CLEVELAND OH 44113-4918

JOHN F WENTZEL
BOX 185
SOMERSET CENTER MI 49282-0185

JOHN F TIERNAN
589 CO RT 44
CHASE MILLS NY 13621

JOHN F TROHA
1236 REYNOLDS
KANSAS CITY KS 66102-5155

JOHN F TURPIN
4720 E 78TH
INDPLS IN 46250-2234

JOHN F VAN RIPER
12271 WOODIN RD
CHARDON OH 44024-9176

JOHN F VERKERKE &
LEONA C VERKERKE
TR VERKERKE FAM TRUST
UA 04/07/92
15440 WINDMILL DR
MACOMB TWP MI 48044-4930

JOHN F WADEWITZ
50 PLEASANT ST
HOLLISTON MA 01746-2607

JOHN F WARD
109 N CEDAR ST
MCDONOUGH GA 30253-2318

JOHN F WATSON JR
2100 BAY COLONY DRIVE
PEKIN IL 61554-9301

JOHN F WHELAN &
WINIFRED A WHELAN JT TEN
4935 E 37TH PL
TULSA OK 74135-5586

JOHN F TIMNEY
2795 NORTH LAKE DRIVE
WATERFORD MI 48329-2548

JOHN F TUMA
BOX 70
EDGEWOOD TX 75117-0070

JOHN F TWARDZIK
70 DEER PATH DR
MOUNTAIN TOP PA 18707-1229

JOHN F VAN SANT JR
3406 LELAND STREET
CHECY CHASE MD 20815-4006

JOHN F VOEKS &
ELAINE B VOEKS
TR VOEKS INTER-VIVOS TRUST
UA 02/25/93
855 TERRA CALIF DR 2
WALNUT CREEK CA 94595-3044

JOHN F WALDRON
6230 BRAEBURN CIRCLE
EDINA MN 55439-2548

JOHN F WASHBURN
CUST MAX BROWN
UGMA TX
310 LEISUREWOODS DR
BUDA TX 78610

JOHN F WELCH
30 JORDAN ROAD
PLYMOUTH MA 02360-3005

JOHN F WICHER
CUST MATT
WICHER UTMA
3695 SHADOW OAKS PKY
HORN LAKE MS 38637-2069

JOHN F WIDIGAN
4065 E UNIVERSITY DR 497
MESA AZ  85205-7069

JOHN F WIDIGAN &
GERALDINE L WIDIGAN JT TEN
4065 E UNIVERSITY DR 497
MESA AZ  85205-7069

JOHN F WOLICKI &
CLEO E WOLICKI JT TEN
300 CAROLINE AVE
ESSEXVILLE MI  48732-1145

JOHN F WOOD
5557 GUM RUN RD
CLEVES OH  45002-9019

JOHN F WOODRICH
19335 UPLAND COURT
NORTHVILLE MI  48167-1912

JOHN F WOODRICH &
ROBERT B WOODRICH JT TEN
19335 UPLAND CT
NORTHVILLE MI  48167-1912

JOHN F WOOLDRIDGE & DONNA K
WOOLDRIDGE TRS JOHN F WOOLDRIDGE &
DONNA K WOOLDRIDGE REVOCABLE
LIVING TRUST U/A DTD 02/26/2001
RR 1 BOX 73
BROUGHTON IL  62817-9744

JOHN F WORTHINGTON
4954 E SR236
MIDDLETOWN IN  47356

JOHN F YOUNG
613 BOSWORTH
COQUITLAM BC  V3J 3V3
CANADA

JOHN F YOUNGBLOOD
5024 MICHAEL JAY ST
SNELLVILLE GA  30039-5673

JOHN F YURTINUS
1341 SANTA CRUZ DR
MINDEN NV  89423-7521

JOHN F ZACHAREK
11443 FLEMING
HAMTRAMCK MI  48212-2903

JOHN F ZAJAC
20 MORTON ST
GARNERVILLE NY  10923-1418

JOHN F ZAVATSKY
CUST BRUCE E ZAVATSKY UGMA MI
4218 OXFORD WAY
NORMAN OK  73072-3155

JOHN F ZAVATSKY
CUST GERALYNN ZAVATSKY UGMA MI
4218 OXFORD WAY
NORMAN OK  73072-3155

JOHN F ZAVATSKY
CUST PATRICIA ZAVATSKY UGMA MI
4218 OXFORD WAY
NORMAN OK  73072-3155

JOHN F ZENS &
BETTY J ZENS &
DANIEL S REID JT TEN
234 EDGEWATER
ALGONAC MI  48001-1840

JOHN F ZENS &
BETTY J ZENS &
JAMES M REID JT TEN
234 EDGEWATER
ALGONAC MI  48001-1840

JOHN F ZENS &
BETTY J ZENS &
JOHN F ZENS IV JT TEN
234 EDGEWATER
ALGONAC MI  48001-1840

JOHN F ZOLINSKI
1756 E MAROBA
LINWOOD MI  48634-9405

JOHN FANNING &
THERESA A FANNING TEN ENT
1856 E SCHILLER ST
PHILADELPHIA PA  19134-2009

JOHN FARINA
2822 S UNION AVE
CHICAGO IL  60616-2539

JOHN FARKAS &
VERA FARKAS JT TEN
443 POWELL AVE
NEWBURGH NY  12550-3417

JOHN FASSERO JR
2199 STAUNTON RD
GILLESPIE IL  62033-3001

JOHN FASSERO JR
CUST BEN A FASSERO UTMA IL
2199 STAUNTON RD
GILLESPIE IL  62033-3001

JOHN FASSL
14014 SADDLE RIVER DR
NORTH POTOMAC MD  20878-4248

JOHN FENNEL
5505 SEMINARY RD UNIT 1201-N
FALLS CHURCH VA  22041-3538

JOHN FERGUS DOHERTY
1155 CHARTER OAKS DR
BARTLETT IL  60103-1719

JOHN FEUSTEL &
SYLVIA FEUSTEL JT TEN
2690 320TH STREET
CHELSEA IA  52215-9774

JOHN FIELDS
2629 RETFORD DR
CINCINNATI OH  45231-1061

JOHN FINOCCHIARO &
BETTY FINOCCHIARO JT TEN
PO BOX 6006
ATASCADERO CA  93423-6006

JOHN FITZGERALD SOMMER
2851 S RANDOLPH ST
PHILADELPHIA PA  19148

JOHN FLOYD SKOSNIK
4359 BURSSENS DR
WARREN MI  48092-5870

JOHN FOLEY
10319 DENTON HL
FENTON MI  48430-2509

JOHN FORTE
CUST
MARY ANN FERRARO U/THE IND
UNIFORM GIFTS TO MINORS ACT
16630 CHANDLER BLVD
MISHAWAKA IN  46544-6492

JOHN FOX CUMMINGS
707 E MARION ST
ARLINGTON HEIGHTS IL  60004-4944

JOHN FETA &
LINDA A FETA JT TEN
6492 DILLON
GARDEN CITY MI  48135-2001

JOHN FICHERA
28 AINSWORTH LN
ROCHESTER NY  14624-2272

JOHN FINN
447 MAIN ST
HUDSON MA  01749-1817

JOHN FISICO
53 ATHLONE RD
TORONTO ON  M4J 4H3
CANADA

JOHN FLEISCHER
3541 BAZETTA ROAD
CORTLAND OH  44410-9398

JOHN FLOYD SKOSNIK
4359 BURSSENS DRIVE
WARREN MI  48092-5870

JOHN FORD-JR
176-B COLUMBINE AVE
WHITING NJ  08759-2907

JOHN FOSTER &
JOANNE FOSTER JT TEN
740 PEBBLE AVE
PALM BAY FL  32907-1590

JOHN FRANCIS DE RIENZO
47 KILLDEER PLACE
HACKETTSTOWN NJ  07840-3030

JOHN FETA JR &
LINDA A FETA JT TEN
6492 DILLON
GARDEN CITY MI  48135-2001

JOHN FIELD FOLEY
84 WEST SANTA CLARA ST 800
SAN JOSE CA  95113-1810

JOHN FINN
63-95 AUSTIN ST APT 2K
QUEENS NY  11374-3021

JOHN FITCH ARNOLD
12 HARDIG LANE
EAST HARWICH MA  02645-2160

JOHN FLEMING
1116 SANDRA ST SW
DECATUR AL  35601-5456

JOHN FOGELSON
3039 SIMPSON ST
EVANSTON IL  60201-1914

JOHN FOREMAN
BOX 389278
CHICAGO IL  60638-9278

JOHN FOWLER BROWN &
ANTOINETTE H BROWN
TR BROWN LIVING TRUST
UA 12/28/95
3578 SPRING BLVD
EUGENE OR  97405-4468

JOHN FRANCIS HEANEY
20-08 150 ST
WHITESTONE NY  11357-3626

JOHN FRANCIS HESS
BOX 1465
CUMBERLAND MD  21501-1465

JOHN FRANCIS MCARDLE
312 DARLINGTON DR
BUFFALO NY  14223-2109

JOHN FRANCIS MCCAFFREY JR
74 SLEEPY HOLLOW
NEW CANAAN CT  06840-3211

JOHN FRANCIS MCSHANE &
PEGGY GENEVI MCSHANE
TR UA 01/07/03 MCSHANE FAMILY
REVOCABLE
TRUST
RT 1 BOX 173
SUNRISE BEACH MA  65079

JOHN FRANCIS TANNER
2921 ST ANDREWS DR
RICHARDSON TX  75082-3209

JOHN FRANGAKIS
CUST LEAH
KOUTROULELIS UGMA PA
2701 N ORCHARD LAKE
MOUNT PENN PA  19606-2217

JOHN FRANGAKIS &
DESPINA FRANGAKIS JT TEN
2701 ORCHARD LANE
MT PENN PA  19606-2217

JOHN FRANK & VIRGINIA A FRANK
TR JOHN FRANK & VIRGINIA ANN
FRANK TRUST
6425 DAKOTA RIDGE DR
EL PASO TX  79912-8135

JOHN FRANK BALLA
C/O MARLEINE H JOHNSON
2236 W WILSON RD
CLIO MI  48420

JOHN FRANK KLOS
27633 LAHSER RD
APARTMENT 113
SOUTHFIELD MI  48034

JOHN FRANKLIN CONLEY
2145 29TH ST
ASHLAND KY  41101-4081

JOHN FRANKLIN HARSHMAN III
1800 WESTGATE LANE
BLYTHEVILLE AR  72315

JOHN FRANKLIN LIST JR
723 ELKTON ROAD
NEWARK DE  19711-4919

JOHN FRANKLIN SAXTON
14166 WEIR RD
CLIO MI  48420-8853

JOHN FRANKLIN SWAIM
BOX 185
ROCKVILLE IN  47872-0185

JOHN FRANKLIN WHITED
133 WILLOWOOD CIRCLE
HURRICANE WV  25526

JOHN FRANOVIC EX EST
MARY ACQUARO
411 BUHLER AVE
PINE BEACH NJ  08741

JOHN FRANZBLAU
3162 GRANVILLE AVE
SIMI VALLEY CA  93063

JOHN FRATES JR & BARBARA
JUNE FRATES TR U/A DTD
06/23/88 FRATES TRUST
160 CORONA ST
SAN FRANCISCO CA  94127-2808

JOHN FREDERIC REINHARDT
24842 COUNTY RD 22 E
ELKHART IN  46517-9760

JOHN FREDERICK ARENS
BOX 744
NORTH FALMOUTH MA  02556-0744

JOHN FREDERICK BOWIS
10001 S GLEN RD
POTOMAC MD  20854-4131

JOHN FREDERICK DEPPEN
416 EAGLE RIDGE DRIVE
SAINT PETERS MO  63376-4710

JOHN FREDERICK GLUTZ &
JACQUELINE CARME DEFAZIO TEN COM
806 E FLAG LN
POINCIANA FL  34759-3321

JOHN FREDERICK MC KNIGHT III
740 WILLOW GLEN RD
SANTA BARBARA CA  93105-2440

JOHN FREUDENRICH
800 SHADYSIDE DR
WEST MIFFLIN PA  15122-3233

JOHN FREUDENRICH JR
2235 HEWITT GIFFORD ROAD
LORDSTOWN OH  44481-9117

JOHN FROSSARD
4018 NORTHWOOD LANE
ANDERSON IN 46012-9459

JOHN FRUCCO &
MARY FRUCCO JT TEN
27 AMHERST DRIVE
YONKERS NY 10710-2301

JOHN FURTADO
132 SHERATON AVE
SOMERSET MA 02725-1149

JOHN G ALDINGER JR &
LAURABELLE ALDINGER JT TEN
1720 NORTH COURT
EUSTIS FL 32726-7934

JOHN G ALLISON
541 OAKBROOK CIR
FLUSHING MI 48433

JOHN G ANDERSON &
ANNE JEAN ANDERSON JT TEN
101 E KEYSTONE AVE
WILMINGTON DE 19804-2025

JOHN G ANDRYSIAK
1306 115TH AVE
MARTIN MI 49070-9500

JOHN G ARSCOTT
1 DEEPBROOK RD
WYCKOFF NJ 07481-2510

JOHN G ATHERTON
904 SHERWOOD WAY
EMPORIA KS 66801-5582

JOHN G ATWOOD
8585 BAY HARBOR ROAD
ELBERTA AL 36530

JOHN G AULL &
MARY JANE AULL
TR UA 12/07/89 AULL TRUST
6047 BERKELEY
GOLETA CA 93117-1772

JOHN G BABIUCH
406 NORTON AVE
KANSAS CITY MO 64124-2025

JOHN G BAKER
9226 GREENWOOD RD APT 424
GREENWOOD LA 71033-2995

JOHN G BANKHEAD &
TRACEY B BANKHEAD JT TEN
5958 MILLSTONE RUN
STONE MOUNTAIN GA 30087-1829

JOHN G BARRICKMAN
9040 OLD ST RD 37 N
MARTINSVILLE IN 46151-7664

JOHN G BELCZAK
19042 FAIRWAY
LIVONIA MI 48152-4700

JOHN G BELECANECH
153 VALLEY ST
NEW PHILADELPHIA PA 17959-1214

JOHN G BENDICK &
JACQUELINE M BENDICK JT TEN
BOX 733
CUTCHOGUE NY 11935-0733

JOHN G BENEDIKT
4052 FERN AVE
LYONS IL 60534-1023

JOHN G BENJAMIN
57 WILLOW PL
ALBERTSON NY 11507

JOHN G BERNER &
ANNE C BERNER JT TEN
3419 BROOKSIDE
CARMICHAEL CA 95608-3425

JOHN G BIRD JR
272 OAKLEDGE RD
HARPSWELL ME 04079-4228

JOHN G BOBAK & JOAN M BOBAK
TR UNDER JOINT REVOCABLE
LIVING TRUST 12/16/83
738 BALLANTYNE
GROSSE PTE SHORES MI 48236-1502

JOHN G BORGER
392 SCHRAALENBURGH RD
HAWORTH NJ 07641-1229

JOHN G BRADLEY &
JUDITH A BRADLEY JT TEN
269 PENNINGTON HARBOURTON RD
PENNINGTON NJ 08534-4006

JOHN G BRELAND JR
2817 BRANCHDALE HWY
HOLLY HILL SC 29059-8958

JOHN G BRIAN 3RD
10350 N HADLEY COURT
WHITE BEARK LAKE MN 55110-1208

JOHN G BRIAN JR
BOX 7828
EWING NJ 08628-0828

JOHN G BRUBAKER
118 COMMUNITY PARK DR
PALMYRA PA 17078-3615

JOHN G BUCKLEY
394 BARTLETT DR
MADISON CT 06443-1785

JOHN G BUEHLER &
MARY JANE BUEHLER JT TEN
805 S TUSCARAWAS AVENUE
DOVER OH 44622-2349

JOHN G BURKE &
RITA A BURKE JT TEN
16 REDGATE RD
WEST ROXBURY MA 02132-2921

JOHN G BURNSIDE
7793 N KITCHEN ROAD
MOORESVILLE IN 46158

JOHN G BYNUM JR & NANCY G
BYNUM TRUSTEES U/A DTD
04/02/91 BYNUM FAMILY
LOVING TRUST
414 KENNISON AVE
NEW CARLISLE OH 45344-1311

JOHN G CAMERON JR
CUST CLARA
K CAMERON UGMA MI
55 CAMPAU CIRCLE NW
GRAND RAPIDS MI 49503

JOHN G CARNEY JR &
PATRICIA S CARNEY JT TEN
23730 EDDY STONE RD UNIT 204
BONITA SPRINGS FL 34135

JOHN G CELI
64 BROOK ST
WELLESLEY MA 02482-6619

JOHN G CERNEA
29321 OSBORN RD
BAY VILLAGE OH 44140-1830

JOHN G CERVENAK
1850 HICKORY BARK LANE
BLOOMFIELD HILLS MI 48304-1116

JOHN G CHIN
PO BOX 1705
DEARBORN MI 48121

JOHN G COLE
280 EDEN RD
KINGSLEY MI 49649-9229

JOHN G COLLIGAN
TR JOHN G COLLIGAN TRUST
UA 7/21/00
3064 RIDGE DR
TOANO VA 23168

JOHN G CONLEY
CUST
MARY ELIZABETH CONLEY U/THE
ILL UNIFORM GIFTS TO MINORS
ACT
825 N BELMONT AVE
ARLINGTON HTS IL 60004-5605

JOHN G CONLEY
CUST
MARY MARGARET CONLEY
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
903 E GREENWOOD DR
MOUNT PROSPECT IL 60056-1339

JOHN G CONLEY
CUST
TIMOTHY F CONLEY U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
203 E FRANKLIN ST
ROCKTON IL 61072-2213

JOHN G COYLE
CUST
MARK E COYLE U/THE
KANSAS UNIFORM GIFTS TO
MINORS ACT
614 S ST
ATCHISON KS 66002-2925

JOHN G CRAWFORD JR
CUST
KATHRYN S CRAWFORD UTMA OR
2866 NW SHENANDOAH TERR
PORTLAND OR 97210-2814

JOHN G CRAWFORD JR
CUST JOHN G CRAWFORD V UTMA OR
2866 NW SHENANDOAH TERR
PORTLAND OR 97210-2814

JOHN G CREEL &
ANITA B CREEL JT TEN
32 QUEENS COURT
AUGUSTA GA 30909-6020

JOHN G CRUMB
8136 E WESLEY
NORTH WEBSTER IN 46555

JOHN G CURTAN
4253 MALLARD COVE
AVON OH 44011-3225

JOHN G CUTTS
613 S EMERSON ST
MT PROSPECT IL  60056-3837

JOHN G DARUS
1034 ORANGE
WYANDOTTE MI  48192-5629

JOHN G DALY
410 S UVALDA CIR
AURORA CO  80012-2415

JOHN G DAVIS
14 CC ALLEN RD
BURNSVILLE NC  28714-6875

JOHN G DECKER
1313 DOLLEY MADISON BLVD
SUITE 204
MC LEAN VA  22101-3926

JOHN G DECOSTA
45499 MUIRFIELD DR
CANTON TOWNSHIP MI  48188-1098

JOHN G DENNEY
5352 INDIAN HILL ROAD
DUBLIN OH  43017-8538

JOHN G DESTEESE &
HEIKE S DESTEESE JT TEN
3323 W CANAL DR
KENNEWICK WA  99336-2435

JOHN G DINNEEN
3740 SULLIVANT AVE
COLUMBUS OH  43228-2123

JOHN G DOWLING
2823 HEMLOCK AVE
BALTIMORE MD  21214-1246

JOHN G DUPONT
8060 RICKS RD
HORNELL NY  14843-9230

JOHN G EAKIN
101 CLIFF ROAD
BADEN PA  15005-2701

JOHN G ECKOFF
TR JOHN G ECKOFF REVOCABLE TRUST
UA 01/31/94
17170 SE 91ST LEE AVE
THE VILLAGES FL  32162

JOHN G ERNST
3939 WEBSTER RD
ELMIRA MI  49730-9702

JOHN G FAGAN JR
9 JENNY HILL LANE
NASHUA NH  03062

JOHN G FALZON
35937 SUMMERS
LIVONIA MI  48154-5265

JOHN G FISCHER
6240 WASHBURN RD
GOODRICH MI  48438-8824

JOHN G FISHER
BOX 672
NEW SUFFOLK NY  11956-0672

JOHN G FLETCHER
CUST ASHLEY
C FLETCHER UTMA VA
108 CRANDOL DRIVE
YORKTOWN VA  23693-3305

JOHN G FLORA
217 1/2 E MICHIGAN AVE
PAW PAW MI  49079-1427

JOHN G FORBES
536 HARBOR DRIVE N
INDIAN ROCKS BEACH FL
33785-3117

JOHN G FOREMAN
3857 TERRANCE FERRY
JOLIET IL  60431-2795

JOHN G FRICK JR
5445 GOVERNMENT ST APT 248
BATON ROUGE LA  70806

JOHN G FULTZ
5821 SUNNYHILLS DR
OXFORD MI  48371-4158

JOHN G GAVEL
40839 LAGRANGE
STERLING HTS MI  48313-4344

JOHN G GEURTSE JR
149 WILSON AVE
PORT MONMOUTH NJ  07758-1423

JOHN G GLORE
11432 OLD ST CHARLES
BRIDGETON MO  63044-3018

JOHN G GOODWIN
16 PARKVIEW BLVD
WHITBY ON  L1N 3M7
CANADA

JOHN G HAGERMAN
7088 BREWER RD
FLINT MI  48507-4608

JOHN G HALLOCK JR &
BARBARA H HALLOCK JT TEN
5621 CEDAR FALLS ROAD
HAZELHURST WI  54531-9786

JOHN G HARMON
406 TROTTER RD
BESSEMER PA  16112-2328

JOHN G HEWITT
5581 E ESMOND RD
HALE MI  48739-9031

JOHN G HOUSTON
CUST ELAINE KATE HUSTON
UGMA MI
30231 FOX CLUB DR
FARMINGTON HILLS MI  48331-1931

JOHN G JESSUP
1114 SATIN WOOD DR
GREENSBORO NC  27410-4165

JOHN G KELLEHER & PATRICIA J
KELLEHER TR F/B/O J C
KELLEHER & P J KELLEHER U/A
DTD 12/29/83
550 A AVE
CORONADO CA  92118-1918

JOHN G KLING &
DOLORES M KLING
TR
JOHN G & DOLORES M KLING
LIVING TRUST UA 10/26/98
31020 TANGLEWOOD DR
NOVI MI  48377-4539

JOHN G GRUPPEN
5635 84TH ST-ROUTE 2
ZEELAND MI  49464-9552

JOHN G HAGERSTROM
1110 FARMINGTON RD
STRONG ME  04983-3135

JOHN G HANSEN
37320 22ND ST
KALAMAZOO MI  49009-9229

JOHN G HAYES
20039 PRESIDENTS CUP TERRACE
ASHBURN VA  20147

JOHN G HIXSON
48 HANLON DR
RUSH NY  14543-9757

JOHN G HUDSON III
720 EAST BASIN ROAD
NEW CASTLE DE  19720-4203

JOHN G KARCH
887 BELLIS PKWY
ORADELL NJ  07649-1944

JOHN G KIDWELL
C/O RUTH A KIDWELL
1844 E TROY AVE
INDIANAPOLIS IN  46203-5452

JOHN G KOLMETZ
CUST
JOHN G KOLMETZ JR U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
24506 AUDREY
WARREN MI  48091-1778

JOHN G GUTHRIE
BOX 182
LILBURN GA  30048-0182

JOHN G HALLER JR
3154 CYMAR DR
BEAVERCREEK OH  45434-6370

JOHN G HANSON
3432 FOX WOODS COURT
WEST BLOOMFIELD MI  48324-3265

JOHN G HENRY
964 MC KNIGHT RD
INDIANA PA  15701-3355

JOHN G HOOK &
SHIRLEY E HOOK JT TEN
6805 SE ASH ST
PORTLAND OR  97215

JOHN G HUTNICK
27892 BARRINGTON ROAD
MADISON HEIGHTS MI  48071-2741

JOHN G KAVANAGH
11 SURREY RUN PL
CONROE TX  77384-4786

JOHN G KLEKOTKA
1056 WOODWORTH NE
GRAND RAPIDS MI  49525-2204

JOHN G KOLMETZ
CUST MARK A KOLMETZ UGMA MI
24506 AUDREY
WARREN MI  48091-1778

JOHN G KOLMETZ &
JOAN C KOLMETZ JT TEN
24506 AUDREY
WARREN MI  48091-1778

JOHN G KOSTKO
6851 GRANT DR BOX 421
WESTFIELD CTR OH  44251-0421

JOHN G KRAUSE &
JOANN KRAUSE TEN ENT
4949 N RAUCHOLZ RD
HEMLOCK MI  48626

JOHN G KUBECK
2113 SEMINARY RD
MILAN OH  44846-9474

JOHN G LINTNER &
KAREN L LINTNER JT TEN
473 GLENN RD
STATE COLLEGE PA  16803-3471

JOHN G LOVELL &
PATRICIA S LOVELL JT TEN
6531 W CANNONDALE DR
CRYSTAL RIVER FL  34429-9384

JOHN G MARTIN
705 CHESTNUT LANE
YARDLEY PA  19067

JOHN G MC DANIEL &
KATHLEEN F MC DANIEL JT TEN
2068 SINGERLY RD
ELKTON MD  21921-3641

JOHN G MCPHERSON & DONNA J
MCPHERSON TR OF THE JOHN G
MCPHERSON & DONNA J MCPHERSON
REV TR ESTABLISHED 10/12/82
BOX 1816
PLACERVILLE CA  95667-1816

JOHN G KOPACKA
23190 SCOTCH PINE LN
MACOMB MI  48042-5368

JOHN G KOTENKO
10479 WEALE RD BOX 37 RT 1
BAY PORT MI  48720-9705

JOHN G KROL JR
5367 EAGLE CREEK
LEAVITTSBURG OH  44430-9415

JOHN G LAKATOS
4706 OLD CAPITOL TRAIL
WILMINGTON DE  19808-5221

JOHN G LINZNER
6381 FRENCH RD
UNION MI  48767

JOHN G LYNCH
81160 CHURCH
MEMPHIS MI  48041-4430

JOHN G MARTIN JR &
ROSANNE L MARTIN JT TEN
302 CARRAIGE HOUSE LANE
RIVERTON NJ  08077-1122

JOHN G MC INERNEY
CUST JOSEPH G MC INERNEY
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
1206 ASHLAND AVE
RIVER FOREST IL  60305-1028

JOHN G MERSELIS III
12 BALLOU LANE
WILLIAMSTOWN MA  01267-2229

JOHN G KOPACZ
21207 SEVERN
HARPER WDS MI  48225-2319

JOHN G KRAUSE &
JOANN KRAUSE JT TEN
4949 N RAUCHOLZ RD
HEMLOCK MI  48626

JOHN G KRUCHINSKY
4 CRESCENT ROAD
EDISON NJ  08817-4125

JOHN G LINK
606 MERCER RD
BUTLER PA  16001

JOHN G LOCKLIN &
SHIRLEY J LOCKLIN JT TEN
PO BOX 1109
AUMSVILLE OR  97325

JOHN G MANNA
376 N TRANSIT ST
LOCKPORT NY  14094-2141

JOHN G MC CULLOUGH
303 BRITON PARK CT
DULUTH GA  30097-5983

JOHN G MCCORMACK
201 COOPER LN APT 15
BURKESVILLE KY  42717-9681

JOHN G METCALF
4131 EAST COUNTY J
BELOIT WI  53511-7821

JOHN G MILLER &
JULIA A MILLER JT TEN
4740 WEST JOY RD
DEXTER MI 48130-9706

JOHN G MORAVEC
605 LOCH CHALET COURT
ARLINGTON TX 76012

JOHN G MOUSSOT
154 VIOLA ST
WALLKILL NY 12589-4411

JOHN G NAVARRA JR
25 PLANTATION WAY
ALLENTOWN NJ 08501-1870

JOHN G OSADCKY &
ELISE H OSADCKY JT TEN
ALDERSGATE
3800 SHAMROCK DR APT 2230
CHARLOTTE NC 28215

JOHN G PAUL
CUST MISS
ELIZABETH SHELLY PAUL UGMA PA
207 S ITHAN AVE
ROSEMONT PA 19010-1044

JOHN G PITTELLI
300 CORLISS AVE
JOHNSON CITY NY 13790-1920

JOHN G RANKART
626 PAULEY PLACE
ATLANTA GA 30328-5222

JOHN G MOMBACH &
ANNA M MOMBACH TEN COM
114 OLD FARM RD N
NEW HYDE PARK NY 11040-3335

JOHN G MORFCHAK
245 FOREST GLEN
WARREN OH 44481-9678

JOHN G MULIETT &
PATRICIA B MULIETT JT TEN
20660 FAIRWAY LANE
GROSSE POINTE WOOD MI
48236-1668

JOHN G NEUMAN
TR JOHN G NEUMAN LIVING TRUST
UA 03/20/97
952 N BRYS DR
GROSSE POINTE WOOD MI
48236-1288

JOHN G PADDOCK
8127 WATTERSON TRAIL
JEFFERSONTOWN KY 40299-1053

JOHN G PETRUCCI
133 STONEBRIDGE BLVD
NEW CASTLE DE 19720-6707

JOHN G PRESSLY & PRUDENCE H
PRESSLY TR JOHN G PRESSLY &
PRUDENCE H PRESSLY TRUST
UA 03/07/88
2725 POSEIDON DR
LAKE HAVASU CITY AZ 86404-3260

JOHN G RANKART &
MARIE A RANKART JT TEN
626 PAULEY PLACE N E
ATLANTA GA 30328-5222

JOHN G MORAN JR
57 ROCKLAND ST
SWAMPSCOTT MA 01907-2540

JOHN G MORRISON
27 EASTWOODS DR
COLD SPG HBR NY 11724-2304

JOHN G MYSHRALL & MARION G
MYSHRALL TR & SUCCESSOR TTEE
U/A DTD 05/10/93 THE MYSHRALL
REV LIV TR
304 D 1 KNOTTY PINE CIRCLE
LAKE WORTH FL 33463

JOHN G OLES
520 N TURNER
YOUNGSTOWN OH 44515-2151

JOHN G PAGE JR
CUST
JOHN THOMAS PAGE U/THE
KANSAS UNIFORM GIFTS TO
MINORS ACT
326 S CHERRY ST
OLATHE KS 66061-4427

JOHN G PEW JR
6000 INTERFIRST PLAZA
901 MAIN STREET
DALLAS TX 75202-3714

JOHN G PURCELL &
BEVERLY A PURCELL JT TEN
14984 NORTH WHITEFISH POINT RD
PARADISE MI 49768-9608

JOHN G REALE JR
65 CRIKKI LN
NANUET NY 10954-5223

JOHN G REMBECKI
22 KURTZ AVE
LANCASTER NY 14086-2419

JOHN G REYNOLDS
1369 HUNTER RD
BRIGHTON MI 48114-8726

JOHN G RINERE
8629 SCIPIO RD
NUNDA NY 14517-9745

JOHN G ROBINSON JR
APT E
KENILWORTH APARTMENTS
2117 TOWNHILL RD
BALTIMORE MD 21234-2487

JOHN G ROSENBERG
322 DOUGLAS
BLOOMFIELD HILLS MI 48304-1733

JOHN G RUX &
ELSIE RUX JT TEN
HOLIDAY MANOR 1700 RTE 37 W
BLDG 106 APT 9
TOMS RIVER NJ 08757

JOHN G RYAN
CUST MAUREEN
RYAN UGMA VA
1432 HIGHWOOD DRIVE
MC LEAN VA 22101-2520

JOHN G RYAN JR
CUST CATHERINE V RYAN UGMA VA
1432 HIGHWOOD DR
MC LEAN VA 22101-2520

JOHN G RYAN JR
CUST ELIZABETH RYAN UGMA VA
1432 HIGHWOOD DR
MC LEAN VA 22101-2520

JOHN G RYAN JR
CUST ELIZABETH S RYAN UGMA NJ
1432 HIGHWOOD DR
MC LEAN VA 22101-2520

JOHN G SCHLEICHER
15022 SOUTHFORK DRIVE
TAMPA FL 33624-2324

JOHN G SCHMIDT
11295 LAKEHAVEN DR
WHITE LAKE MI 48386-3647

JOHN G SCHOMAEKER
931 MONROE DR NE STE 102
ATLANTA GA 30308-1793

JOHN G SCHROEDER
4032 N MONADNOCK RD
HERNANDO FL 34442-4549

JOHN G SCHUHMANN JR
129 HYACINTH
LAKE JACKSON TX 77566-4613

JOHN G SEAMAN
721 MEADOWBROOK DRIVE
CORPUS CHRISTI TX 78412

JOHN G SEARIGHT
6583 PLUMB DR
CLARKSTON MI 48346-2147

JOHN G SIZICK &
JANETTE M KOSTICK JT TEN
APT F3
120 CAMELOT DR
SAGINAW MI 48603-6408

JOHN G SKRAMOUSKY
2462 SADDLEWOOD LANE
PALM HARBOR FL 34685-2512

JOHN G SMITH
1451 BROOKSIDE AVENUE
LINWOOD PA 19061-4135

JOHN G SOLEK
CUST ALEXANDER
LAUREN SOLEK UGMA NY
32223 CALLE BALAREZA
TEMECULA CA 92592

JOHN G SPADARO
TR UA 08/23/95
HELEN O SPADARO REVOCABLE LIVING TR
5761 MACAW PL
LAKELAND FL 33809

JOHN G SPEED
9059 NORTHSWAN CIRCLE
ST LOUIS MO 63144-1142

JOHN G SPERA
4901 NW 13TH AVE
POMPANO BCH FL 33064-1060

JOHN G SPILLER JR
23651 CRUISE CIRCLE DR
CANYON LAKE CA 92587-7730

JOHN G STANGER &
CAROL STANGER JT TEN
727 S GUNDERSON AVE
OAK PARK IL 60304-1423

JOHN G STATHAKOS
12111 TALL FOREST
CYPRESS TX 77429-3135

JOHN G STEPHENSON
FROG CREEK FARM
2903 CRSE 4250
MT VERNON TX 75457

JOHN G THOLKE III
BOX 196
N FALMOUTH MA 02556-0196

JOHN G THOMPSON &
JANET A THOMPSON JT TEN
141 S FENN RD
MUNGER MI 48747-9720

JOHN G TRUESDELL JR
TR JOHN G TRUESDELL JR TRUST
UA 08/04/03
23871 WILLOWS DR APT 372
LAGUNA HILLS CA 92653

JOHN G VALDEZ
15129 LAVERDA LANE
MORENO VALLEY CA 92551-4062

JOHN G VAUGHN
30825 LONGNECKER RD
LEONIDAS MI 49066

JOHN G WARDWELL
BOX 137
GOLD RUN CA 95717-0137

JOHN G WHITAKER
19718 S CHAPIN RD
ELIS MI 48831-9202

JOHN G WILLIAMS &
KAREN F HARTSHORN JT TEN
RT 1 BOX 8A
OCATA NM 87734

JOHN G STRUTH &
HARRIET HELEN STRUTH JT TEN TENOD
WILLIAM J STRUTH SUBJ TO STA RULES
2002 MATTISON DRIVE NE
PALM BAY FL 32905-3940

JOHN G THOMPSON &
ALICE A THOMPSON JT TEN
211 MILL CREEK
POMPTON PLAINS NJ 07444

JOHN G TOMPARY
TR U/A DTD
4/29/92 THE JOHN G TOMPARY
TRUST
2648 W WINNEMAC
CHICAGO IL 60625-2712

JOHN G TRUMPOWER
526 OCEAN PKWY
BERLIN MD 21811-1550

JOHN G VALDEZ
9220 MADISON AVE
15129 LAVERDA
MORENO VALLEY CA 92551-4062

JOHN G VEBENSTAD
4211 SHELTON DR
LAMBERTVILLE MI 48144-9412

JOHN G WEBB JR
219 SOUTH PRINCETON CIRCLE
LYNCHBURG VA 24503-2643

JOHN G WHITESIDES
8713 E 8 MILE RD
STOCKTON CA 95212-9301

JOHN G WILSON
5862 E W AVE
VICKSBURG MI 49097-8306

JOHN G TENCZAR
16 LYMAN ST
EASTHAMPTON MA 01027-1012

JOHN G THOMPSON &
JANET A THOMPSON &
ANNETTE GELLISE JT TEN
141 S FINN RD
MUNGER MI 48747-9720

JOHN G TRIPP
7 RONNIE LANE
N CHILI NY 14514-1108

JOHN G TUREK
10612 BLUEJACKET ST
OVERLAND PARK KS 66214-3033

JOHN G VANSACH
405 COLLAR PRICE 405
BROOKFIELD OH 44403-9708

JOHN G WALSH
CUST J GREGORY
WALSH UGMA NY
14 MACAFFER DR
MENANDS NY 12204-1208

JOHN G WELLS
1406 COTTONWOOD DRIVE
ANDERSON IN 46012-2804

JOHN G WHITNALL
10043 BURNET AVE
MISSION HILLS CA 91345-3011

JOHN G ZELENKA &
JULIE L ZELENKA JT TEN
6535 OLD RIVER TRAIL
LANSING MI 48917-8650

JOHN GACH &
ELINOR M GACH JT TEN
1238 W BRISTOL RD
FLINT MI 48507-5520

JOHN GAFFNEY
26 PINE STREET
NORWOOD NY 13668-1213

JOHN GAFFNEY &
HELEN GAFFNEY JT TEN
107-75TH ST
BROOKLYN NY 11209-2301

JOHN GALE &
MARGARET GALE JT TEN
120-21 CASALS PL
BRONX NY 10475-3102

JOHN GALIK
37 CARYL AVE
YONKERS NY 10705-3924

JOHN GALLAGHER
675 MC LEAN AVE
YONKERS NY 10704-3855

JOHN GANCEE WU &
MAY WU JT TEN
130 FOREST HILL DR
KINGSTON NY 12401-7461

JOHN GARDNER
931 COVINGTON 307
DETROIT MI 48203-4007

JOHN GARDOCKI
3410 DEVONSHIRE
STERLING HTS MI 48310-3719

JOHN GARRETT SMITH
HWY 27 SOUTH BOX 21
ROOPVILLE GA 30170-0021

JOHN GARTH AAMOT
7500 YORK AVE S
APT 320
MINNEAPOLIS MN 55435-4749

JOHN GASCOYNE
3120 E NORWICH AVE 124
SAINT FRANCIS WI 53235-4936

JOHN GATTLE KENTNER
174 CAMELLIA DR
LEESBURG FL 34788-2605

JOHN GATZA
APT 159
8401 18 MILE RD
STERLING HGTS MI 48313-3058

JOHN GAUGHAN
90 GELSTON AVE
BROOKLYN NY 11209-6008

JOHN GAUNT
2422 ROCK SPRINGS RD
BUFORD GA 30519-5141

JOHN GAUNT &
LEEANN M GAUNT JT TEN
844 HICKORY RIDGE
LILBURN GA 30047-3146

JOHN GAVAGAN &
MARGARET GAVAGAN JT TEN
4E
3985 GOUVERNEUR AVE
BRONX NY 10463-2943

JOHN GAVIN STUART
255 VALLEY RD
CHATHAM ON
CANADA

JOHN GAWRON
81 DEERFIELD RD
SAYREVILLE NJ 08872-1613

JOHN GAYLORD BUNNER
718 MELS DR
EVANSVILLE IN 47712-9632

JOHN GEHMAN
12755 EMERSON RD
APPLE CREEK OH 44606-9370

JOHN GEIST HOLLENBACK
721-6TH AVE
WILLIAMSPORT PA 17701-1672

JOHN GENGARELLI
23 WOODLAND ST
MILLBURY MA 01527-3155

JOHN GEORGE PASTORELLA
68 DUMOUNT ST
ROCHESTER NY 14617-2855

JOHN GEORGE THOMAS
5154 JORDAN RD
BAXTER MN 56425

JOHN GEORGE TREEN
427 SILVER SANDS WAY
BRICK NJ 08723-5728

JOHN GEORGE VOLLMER
6011 SHARONWOODS BLVD
COLUMBUS OH  43229-2646

JOHN GERARD
391 PALZA RD NORTH
FAIRLAWN NJ  07410-3619

JOHN GIBBONS
1912 PRAIRIE SQUARE APT 30
SCHAUMBURG IL  60173

JOHN GILLEY
18620 M52
CHELSEA MI  48118-9132

JOHN GJERLOV
SOMMERDALEN 4
2670 GREVE ZZZZZ
DENMARK

JOHN GLODE &
JANE GLODE JT TEN
BOX 605
SARATOGA WY  82331-0605

JOHN GOITZ &
FRANCES GOITZ JT TEN
BOX 112
760 CLAWSON AVE
FLAGTOWN NJ  08821-0112
JOHN GORDON ROACH JR &
MARY FORD ROACH JT TEN
BOX 506
MC COMB MS  39649-0506

JOHN GRACZYK
76 WEST FALLS RD
WEST FALLS NY  14170

JOHN GEORGIOS HOSIS
NATIONAL BANK OF GREECE
POROS TRIZINIA ZZZZZ
GREECE

JOHN GERSTHEIMER
4846 CAYUGA
ST LOUIS MO  63123-5706

JOHN GILBERT MARTIN
5123S 400 E
WALTON IN  46994

JOHN GILMORE
BOX 397
MANITO IL  61546-0397

JOHN GJERLOV
SOMMERDALEN 4
DK-2670 GREVE ZZZZZ
DENMARK

JOHN GLYN POU
91 KNOB HILL
COLD SPRING TX  77331

JOHN GOJMERAC &
JEANNE J GOJMERAC JT TEN
260 ROGERS AVE
TONAWANDA NY  14150-5273

JOHN GORECKI
368 BEECH
WEST LAND MI  48186-6866

JOHN GRANT WARD &
LYDIA WARD TEN COM
TRUSTEES U/W WILLIAM GRANT
106 BROOKVIEW AVE
FAIRFIELD CT  06432-1833

JOHN GERALD LYTLE IV
4193 APULIA RD
JAMESVILLE NY  13078-9605

JOHN GIACOPELLI
5B BIRCHWOOD CT
WHITING NJ  08759-1731

JOHN GILBERT SNUGGS
BOX 1262
MONROE NC  28111-1262

JOHN GILROY &
MARCIA K GILROY JT TEN
111 WILLITS ST APT 315
BIRMINGHAM MI  48009-3331

JOHN GLENN MATTHEWS JR
36 SWAP FOX DRIVE
CALABASH NC  28467-2582

JOHN GOBESKI
1215 N HURON RD
LINWOOD MI  48634-9412

JOHN GORALSKI
8133 SAWYER RD
DARIEN IL  60561-5228

JOHN GOULASARIAN &
LOUISA GOULASARIAN JT TEN
8018 PARK
ALLEN PARK MI  48101-1718

JOHN GRANT WARD & EUGENE
BLANC JR TRUSTEES U/A WITH
CAMILLA WARD DTD 11/19/57
106 BROOKVIEW AVE
FAIRFIELD CT  06432-1833

JOHN GRAY &
MICHELLE GRAY JT TEN
216 KOSSUTH ST
PISCATAWAY NJ 08854-3206

JOHN GRAY &
NANCY GRAY JT TEN
2611 E WINDERMERE WOODS DR
BLOOMINGTON IN 47401-5400

JOHN GREEN
1906 DANVILLE RD SW
DECATUR AL 35601-4666

JOHN GREENWALD
1521 MARTINGALE CT
CARLSBAD CA 92009-4034

JOHN GREENWALD &
ZAIDA GREENWALD JT TEN
1521 MARTINGALE CT
CARLSBAD CA 92009-4034

JOHN GREGOR PAUL AS
CUSTODIAN FOR CHRISTOPHER
BATTIN PAUL U/THE PA UNIFORM
GIFTS TO MINORS ACT
26 APPLEY CT
CHERRY HILL NJ 08002-1854

JOHN GREGORY BROWN
11905 S 93RD AVE
PALOS PARK IL 60464-1116

JOHN GREGORY CARTER
PO BOX 1444
CORNELIA GA 30531-6444

JOHN GREGORY COPENHEFER
405 BELGRAVIA CT
LOUISVILLE KY 40208-2120

JOHN GREGORY TOTH
2360 SAINT JAMES WOOD BLVD
TOLEDO OH 43617

JOHN GRINEWSKY &
JOYCE K GRINEWSKY JT TEN
3291 MEADOW RUN CIRCLE
VENICE FL 34293-1411

JOHN GRUMME
BOX 354
GLENFORD NY 12433-0354

JOHN GUINAN
115 E ATHENS AVE
ARDMORE PA 19003-2825

JOHN GUNTER &
BILLIE F GUNTER TEN COM
1500 SHERMAN
ARLINGTON TX 76012-4646

JOHN GUTAWESSKY
25009 DONALD
REDFORD MI 48239-3329

JOHN GUTCH
86 CHESTNUT ST
SWOYERSVILLE PA 18704-1903

JOHN GUY RICHARDSON
645 EMERSON ST
DENVER CO 80218-3216

JOHN H ADAMS
15408 HWY 106
CARNESVILLE GA 30521-2203

JOHN H ADAMS
5218 SHREEVES
FAIRGROVE MI 48733-9563

JOHN H ADLER &
SHIRLEY R ADLER JT TEN
10784 VERNON AVE
HUNTINGTON WOODS MI 48070-1529

JOHN H ALEXANDER
822 ELIZA ST
HOUTZDALE PA 16651-1221

JOHN H ALLEN
18435 BRADY
REDFORD MI 48240-1704

JOHN H ALLEN
185 CURVE STREET
DEDHAM MA 02026-1927

JOHN H ALMENDINGER
TR JOHN H ALMENDINGER LIVING TRUST
U/A
DTD 3/1/02
3590 ROUND BOTTOM
CINCINNATI OH 45244

JOHN H ALTSEIMER
1655 W PLACITA PESETA
GREEN VALLEY AZ 85614-5064

JOHN H ANDERSON
805 DUPONT 5
BELLINGHAM WA 98225-3128

JOHN H ANKRAPP
2020 HOT OAK RIDGE
LAS VEGAS NV 89134-5516

JOHN H ANKRAPP &
JUDITH K ANKRAPP JT TEN
2020 HOT OAK RIDGE
LAS VEGAS NV  89134-5516

JOHN H ARNOLD
6008 RUSKIN PL W
INDIANAPOLIS IN  46224-1253

JOHN H BAKER
2928 HARDING
DETROIT MI  48214-2108

JOHN H BARNES
35570 FERNWOOD ST
WESTLAND MI  48186-4108

JOHN H BELIN
5401 EDWARD
FLINT MI  48505-5158

JOHN H BICKEL
333 SCHOCK RD
HARBOR BEACH MI  48441-9703

JOHN H BLAKEMORE
6383 BLUE JAY DR
FLINT MI  48506-1778

JOHN H BOSWELL
1010 LAMAR ST STE 900
HOUSTON TX  77002-6314

JOHN H BOWLES
2000 N FOREST AVE
MUNCIE IN  47304-2520

JOHN H APRAHAMIAN
3308 VIA GIOVANI CIRCLE
CORONA CA  92881

JOHN H ATWELL & KENNA E ATWELL
TR
ATWELL FAMILY TRUST U/A DTD 11/28/0
16590 S SYCAMORE RIDGE TRL
VAIL AZ  85641

JOHN H BAKER
469 SPRINGFIELD RD
COLUMBIANA OH  44408-9495

JOHN H BARNES
3942 BRAXTON BRIDGE HWY
EHRHARDT SC  29081-9502

JOHN H BENSON IV
56915 TAYLOR RD
HAMBURG NY  14075

JOHN H BISSET
BOX 63532
PIPE CREEK TX  78063-3532

JOHN H BOGGS
3608 PLUM STREET
PARKERSBURG WV  26104-1902

JOHN H BOUGHNER &
BOBBIE A BOUGHNER JT TEN
43211 LIRA
STERLING HTS MI  48313-1881

JOHN H BRADEN
BOX 277
WATSEKA IL  60970-0277

JOHN H ARMITAGE
APT 206
1300 BLOOR STREET
MISSISSAUGA ON  L4Y 3Z2
CANADA

JOHN H BAKER
2710 TANGLEWOOD TRAIL
EAST POINT GA  30344-6631

JOHN H BANKSON
4305 OAK HILL DR
ANNANDALE VA  22003-3422

JOHN H BAUCHENS
PO BOX 3765
LACEY WA  98509-3765

JOHN H BERG &
CLAIRE E BERG JT TEN
11
2093 VICTOR AVE
REDDING CA  96002-0468

JOHN H BJUR
31340 HARTFORD
WARREN MI  48093-2055

JOHN H BOLDRIDGE &
BETTY C BOLDRIDGE JT TEN
14295 BUTLER STORE RD
RIXEYVILLE VA  22737-1904

JOHN H BOWERS
C/O JOHN BOWERS BUICK
726 BAYTREE COURT
NAPLES FL  34108

JOHN H BRADSHAW
13326 N MURPHY RD
BRAZIL IN  47834-6857

JOHN H BRANCH
TR JOHN H BRANCH LIVING TRUST
UA 7/26/97
14120 INGRAM
LIVONIA MI  48154-4223

JOHN H BRINTON JR &
PHYLLIS M BRINTON JT TEN
602 W MOON VALLEY DR
PHOENIX AZ  85023-6233

JOHN H BRUNGARDT
8618 CRESCENT
RAYTOWN MO  64138-3343

JOHN H BURGESS
9219 HANGING MOSS DR
GRANBURY TX  76049

JOHN H CALLEBS
25006 LORETTA
WARREN MI  48091-1405

JOHN H CARDINAL
6182 CALKINS RD
FLINT MI  48532-3204

JOHN H CASSADY &
MARY K CASSADY JT TEN
1803 DARRICH DRIVE
BALTIMORE MD  21234-3815

JOHN H CHRISTY
4400 DALLAS AVE
SPARTA WI  54656-4634

JOHN H COLEMAN
4594 BLACKMORE RD
LESLIE MI  49251-9789

JOHN H PRICE
4360 CLINGSTONE EN TRLR 37
GRANITE FALLS NC  28630-8481

JOHN H BROWN
2292 N RIVER ROAD
WARREN OH  44483

JOHN H BRYAN
455 NORTH CITYFRONT PLAZA
NBC TOWER SUITE 1400
CHICAGO IL  60611

JOHN H BUTTERFIELD
9 ALMA FARM RD
TODDINGTON
BEDFORDSHIRE LU5 6BG
UNITED KINGDOM

JOHN H CANAVAN
212-77 WHITEHALL TERRACE
HOLLIS HILLS NY  11427-1824

JOHN H CARPENTER
34 ACORN CIR
CHAMBERSBURG PA  17201-3102

JOHN H CATO III
23915 EDINBURGH
SOUTHFIELD MI  48034-4893

JOHN H CLAIBORNE IV
ROUTE 2
BOX 23
LA FOLLETTE TN  37766-9802

JOHN H COLGIN
BOX123
MOORINGSPORT LA  71060

JOHN H BRIGHT
7721 S MILLER
OKLAHOMA CITY OK  73159-4619

JOHN H BROWN JR
TR JOHN H BROWN JR TRUST
UA 05/02/96
19767 CHEYENNE
DETROIT MI  48235-1147

JOHN H BURDICK
18755 LEXINGTON
REDFORD TWP MI  48240-1942

JOHN H BYRNSIDE JR
301 ARTHUR AVENUE PLZ APT 12
CLARKSBURG WV  26301-4282

JOHN H CANDLE &
SHIRLEY R CANDLE JT TEN
824 LAUREL AVE
LIBERTY MO  64068-1306

JOHN H CARSON
2215 SKEELS AVE
EAU CLAIRE WI  54701-7534

JOHN H CHEENEY
114 EAST STURGIS STREET
ST JOHNS MI  48879-2258

JOHN H COFFEE
10256 MILE RD
NEW LEBANON OH  45345-9664

JOHN H COLLINS
74 OXFORD ST
WINCHESTER MA  01890-2312

JOHN H COOMER
401 HUDSON ST
COLUMBIA KY 42728-1633

JOHN H COON
11377 LEWIS ROAD
CLIO MI 48420-7919

JOHN H COOPER
12060 STONE CROSSING CIR
TAMPA FL 33635-6227

JOHN H COOPER
2755 S COOK RD
OWOSSO MI 48867-8930

JOHN H COPE
BOX 114
STEVINSON CA 95374-0114

JOHN H COREY
TR JOHN H COREY TRUST
UA 10/24/94
488 BRYN MAWR
BIRMINGHAM MI 48009-1589

JOHN H CRAWFORD
3601 CHORLEY WOODS WAY
SILVER SPRING MD 20906-1407

JOHN H CRAWFORD
58000 WERDERMAN
NEW HAVEN MI 48048-2417

JOHN H CRIST
CUST DAVID J CHRIST UGMA MI
5 WEST CORRAL DRIVE
SAGINAW MI 48603-5815

JOHN H CROCKER
2311 WOODRUFF ST
LANSING MI 48912-3335

JOHN H CUNEO
7871 WATSON WAY
CITRUS HEIGHTS CA 95610-2330

JOHN H CUNEO JR &
BARBARA CUNEO JT TEN
7871 WATSON WAY
CITRUS HEIGHTS CA 95610-2330

JOHN H DANIELS
3066 LAKEVIEW RD
SHREVEPORT LA 71107-5614

JOHN H DANLEY
4 ERIC STREET
LADERA RANCH CA 92694

JOHN H DAUTEL
501 CENTRAL AVE
LAKEWOOD NJ 08701-3141

JOHN H DAVIS
13022 HELEN
SOUTHGATE MI 48195-2438

JOHN H DAVIS
45 JARED LN
MEDON TN 38356-8641

JOHN H DAVIS
605 W HOLBROOK AVE
FLINT MI 48505-2057

JOHN H DE MEULES
PARK PLAZA
124 NW 7TH APT 511
CORVALLIS OR 97330-6345

JOHN H DELAND
8623 CANTER POST RD
CHARLOTTE NC 28216-9694

JOHN H DELANEY &
PATRICIA A DELANEY JT TEN
140 SOUTH ROAD
SCOTTSVILLE NY 14546-9706

JOHN H DELL
15489 SR18
SHERWOOD OH 43556

JOHN H DELL &
MARY R DELL JT TEN
15489 ST RT 18
SHERWOOD OH 43556-9776

JOHN H DELONEY
2365 W FRANCES RD
MT MORRIS MI 48458-8249

JOHN H DILIBERTI
612 ABERDEEN DR
CHAPEL HILL NC 27516

JOHN H DILKS
389 CARLTON PL
EXTON PA 19341-1742

JOHN H DONNELLY
17 HAINES DRIVE
BLOOMFIELD NJ 07003-2905

JOHN H DOSTER
420 WILDOAK
PERRY MI 48872-9187

JOHN H DOUGLAS
1721 W HOLMES RD
LANSING MI 48910-4332

JOHN H DOWELL
1406 MANN AVE
FLINT MI 48503-6700

JOHN H DOWNING & WILDA
DOWNING TRUSTEES U/A DTD
09/27/93 THE DOWNING
LOVING TRUST
39250 WENDLING RD
MARCOLA OR 97454-9716

JOHN H DUBOSE IV
3442 ALISON DR
DORAVILLE GA 30340

JOHN H DUNN
3615 BRANNON DR
WACO TX 76710-1344

JOHN H DUX
311 AYERS CIR
SUMMERVILLE SC 29485-3305

JOHN H DWORAK
4130 RANSOM ROAD
CLARENCE NY 14031-2330

JOHN H EBEL
423WILLIAM ST
PISCATAWAY NJ 08854-6043

JOHN H ELILS
3540 LIGGETT DR
SAN DIEGO CA 92106-2153

JOHN H ELLIS &
DOROTHY M ELLIS JT TEN
90 AQUIDNECK AVE
PORTSMOUTH RI 02871-4304

JOHN H ELLISON
808 NORTH UNIVERSITY
TOLEDO OH 43607-3538

JOHN H ENG &
GINGER H ENG JT TEN
11221 CLIFFWOOD DR
HOUSTON TX 77035-6039

JOHN H ENGHOLM &
CLARA J ENGHOLM JT TEN
3952 SAGINAW TRAIL
WATERFORD MI 48329-4247

JOHN H ERNST
106 E LINCOLN ST
ST JOHNS MI 48879-1320

JOHN H FECHTER &
BONNIE I FECHTER
TR FECHTER FAM TRUST
UA 02/15/86
1607 ASTORIA DR
FAIRFIELD CA 94533-3355

JOHN H FERGUSON
3500 PIEDMONT AVENUE
DAYTON OH 45416-2114

JOHN H FINCHER
155 GOLF COURSE RD
CANTON GA 30114

JOHN H FINLEY
2171 WESTMINSTER ROAD
CLEVELAND HEIGHTS OH 44118-2821

JOHN H FIRMENT &
MARTHA B FIRMENT
TR FIRMENT LIVING TRUST
UA 11/24/98
28308 GREEN WILLOW
FARMINGTON HILLS MI 48331-2783

JOHN H FISH 3RD
16922 MUNTZ CT
DUBUQUE IA 52001-0124

JOHN H FLECKENSTEIN
219 WINONA BLVD
ROCHESTER NY 14617-3718

JOHN H FORD
5755 VALLEY RIDGE AVE
LOS ANGELES CA 90043-2232

JOHN H FRANK
48841 DENTON RD
APT 27 BLDG 3
BELLVILLE MI 48111-2046

JOHN H FREDERICK
7037 FREDERICK LANE
ORANGE TX 77632-9226

JOHN H FRISCHKORN
1814 GRAEFIELD
BIRMINGHAM MI 48009-7543

JOHN H FULCHER
67 WOODBURY DRIVE
LOCKPORT NY 14094-5934

JOHN H GANNETT
C/O CITIZENS FIRST BANK
1601 SW COLLEGE RD
OCALA FL  34474-3025

JOHN H GASSER
18011 CORUNNA ROAD
CHESANING MI  48616-9704

JOHN H GIBSON
4083 HUSSEY ROAD
JAMESTOWN OH  45335-9518

JOHN H GLASSER
6766 PARKWAY CIRCLE
DEARBORN HEIGHTS MI  48127-2369

JOHN H GREGORY IV
7056 KALANIANAOLE HWY
HONOLULU HI  96825

JOHN H HAILS
37133 FOX CHASE
FARMINGTON HILLS MI  48331-4310

JOHN H HALLETT
1090 5TH ST
PLAINWELL MI  49080-9568

JOHN H HARDEN
1568 LORETTA
COLUMBUS OH  43211-1508

JOHN H HAVRILLA
3420 EISENHOWER COURT
MC KEESPORT PA  15131-2210

JOHN H GANSEL
GANSEL TRUSTEESU/A DTD
12/08/88 FAMILY TRUST
709 SEA CLIFF DR W
APTOS CA  95003-3574

JOHN H GASSER &
GRACE H GASSER JT TEN
18011 CORUNNA RD
CHESANING MI  48616-9704

JOHN H GLADNEY
46H COUNTY ROAAD 308
HOULKA MS  38850

JOHN H GLASSER &
RONALD D GLASSER JT TEN
6766 PARKWAY CIRCLE
DEARBORN HTS MI  48127-2369

JOHN H GRIFFIN
4846 AUTUMN DR
PACE FL  32571-1154

JOHN H HALBERG &
DOLORES L HALBERG
TR HALBERG FAM LIVING TRUST
UA 12/14/95
710 BALTHROPE RD
NEWPORT NEWS VA  23608-1905

JOHN H HAMBY
1024 HURON STREET
FLINT MI  48507-2326

JOHN H HAROLD JR
5808 VIRGINIA PL
METAIRIE LA  70003-1035

JOHN H HAVRILLA &
IRENE C HAVRILLA JT TEN
3420 EISENHOWER CT
MC KEESPORT PA  15131-2210

JOHN H GARRETT
155 COKER HILL DRIVE
HAYESVILLE NC  28904-7236

JOHN H GEDUTIS
32601 FOWLER CIRCLE
WARRENVILLE IL  60555

JOHN H GLASCOCK
20 PHELPS AVE
NEW BRUNSWICK NJ  08901-3700

JOHN H GOELZ
1359 BEACH AVE
ATLANTIC BCH FL  32233-5731

JOHN H GUILFORD &
JANET L GUILFORD JT TEN
3702 PUESTA DE SOL
SAN ANTONIO TX  78261-2417

JOHN H HALL
49110 MAURICE DRIVE
CHESTERFIELD MI  48047-1731

JOHN H HAMMONTREE &
FRANCES L HAMMONTREE
TR HAMMONTREE FAM LIVING TRUST
UA 04/16/93
1119 BLUE BRANCH DR
GRAIN VALLEY MO  64029

JOHN H HARRIS
5438 HAMMOND RD
LAPEER MI  48446-2783

JOHN H HEMBREE
TR JOHN H HEMBREE LIVING TRUST
UA 09/09/98
9 HONEYSUCKLE HILL
PEARL MS  39208

JOHN H HENDERSON JR
6967 NIAGARA DR APT 47
ROMULUS MI 48174-4334

JOHN H HENES
48 RIDGE RD
SPARTA NJ 07871

JOHN H HERBST
1908 EAST JUNIPER P O BOX 16
MAHOMET IL 61853

JOHN H HERRON
2842 COLERIDGE
LOS ALAMITOS CA 90720-4013

JOHN H HERRON
9816 DAPHNE CT
EL PASO TX 79925-4614

JOHN H HERRON SR &
JOANN W HERRON JT TEN
HAWKS RD
SHELBURNE MA 01370

JOHN H HESTER
1166 LAFAYETTE RD LOT F38
MEDINAE OH 44256-2499

JOHN H HESTER JR
4 DONAZETTE ST
WELLESLEY MA 02482-4814

JOHN H HICKS
4405 N GARFIELD APT 413
MIDLAND TX 79705-3404

JOHN H HICKS &
BARBARA J HICKS JT TEN
931 WINTERCREST CT
ARLINGTON TX 76017

JOHN H HICKS &
MARILYN J HICKS JT TEN
1345 MENDAVIA AVE
CORAL GABLES FL 33146-1103

JOHN H HIMMER
14 FOREST GROVE RD
CORAOPOLIS PA 15108-3414

JOHN H HINDS
5649 MARTIN ROAD
WARREN MI 48092-2634

JOHN H HINDS &
ELLA M HASKINS JT TEN
5649 MARTIN RD
WARREN MI 48092-2634

JOHN H HINTON
BOX 311165
FLINT MI 48531-1165

JOHN H HLADKY
CUST MARK PAUL HLADKY UGMA OH
1633 RIVER BIRCH DR
FLOWER MOUND TX 75028-3628

JOHN H HOENMEYER II &
MARK J HOENMEYER JT TEN
15922 DAWSON RIDGE DR
TAMPA FL 33647-1324

JOHN H HOGUE JR
BOX 82
YAZOO CITY MS 39194-0082

JOHN H HOMRIGHAUSEN
CUST JOHN MARK HOMRIGHAUSEN
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
5122 GRETNA GREEN
HOUSTON TX 77084-1926

JOHN H HORN JR
423 MARYLAND AVENUE
BALTIMORE MD 21221-6706

JOHN H HOWARD 3RD
194 JEFFREY LANE
BOLINGBROOK IL 60440-1328

JOHN H HOWELL JR &
SHARON A HOWELL JT TEN
6791 TRAILVIEW DR
DAYTON OH 45414-2165

JOHN H HUBER
810 ECKFORD DR
TROY MI 48098-4848

JOHN H HUNLEY
224 UNION ST
LOVELAND OH 45140-2962

JOHN H HUNTER
12888 RAWSONVILLE RD
BELLEVILLE MI 48111-9208

JOHN H HUTH
42 NIXON HOLLOW LN N
PLEASANT SHADE TN 37145-3130

JOHN H IANNUCCI
2425 GIANT OAKS DR
PITTSBURGH PA 15241-2809

JOHN H INGRAHAM
22 POLLARD DRIVE
MILLIS MA  02054-1226

JOHN H IPSON III &
GLORIA A IPSON JT TEN
190 ADDISON CIRCLE
FOWLERVILLE MI  48836-9711

JOHN H IVY &
CAROLINE IVY JT TEN
4749 BRAINARD RD
ORANGE VILLAGE OH  44022

JOHN H JACKSON
415 SALEM HANCOCK BR RD
SALEM NJ  08079

JOHN H JACKSON
9900 LAMPKIN WAY
CHARLOTTE NC  28269-8623

JOHN H JACKSON &
DORIS T JACKSON JT TEN
3616 CHELSEA CRESCENT NE
ATLANTA GA  30319-1623

JOHN H JACOB
TR JOHN H JACOB REVOCABLE TRUST
UA 2/18/99
1450 NEWPORT COVE
DEFIANCE OH  43512-3724

JOHN H JACOBSON
CUST
DAVID P JACOBSON U/THE
MINNESOTA UNIFORM GIFTS TO
MINORS ACT
1920 QUEBEC AVE N
GOLDEN VALLEY MN  55427-3533

JOHN H JAWOROWICZ & ELAINE P
JAWOROWICZ & MARC H JAWOROWICZ
TRS JOHN JAWOROWICZ REV LIV
TRUST U/A 8/16/95
35319 HILLSIDE DRIVE
FARMINGTON HILLS MI  48335-2521

JOHN H JOBES & EDWARD B HEYD
TR SUSAN D OGDEN U/W
BENJAMIN J DARLING
1310 AVENUE CORUNA
CORAL GABLES FL  33156

JOHN H JOHNSON
1201 W MAIN ST
LAKE GENEVA WI  53147-1712

JOHN H JOHNSON
CUST JESSICA JOHNSON
UTMA VA
3620 WILLOW GLEN
HERNDON VA  22071

JOHN H JOHNSON
CUST MARK JOHNSON
UTMA VA
3620 WILLOW GLEN
HERNDON VA  22071

JOHN H JOHNSON
CUST MATHEW JOHNSON
UTMA VA
3620 WILLOW GLEN
HERNDON VA  22071

JOHN H JONES
18469 MELROSE AVE
SOUTHFIELD MI  48075-4112

JOHN H JONES JR &
FERN E JONES JT TEN
BOX 508
ANDOVER NY  14806-0608

JOHN H JONES JR &
SUZANNE W JONES JT TEN
2850 DAIRY ROAD
TITUSVILLE FL  32796-1627

JOHN H JORDAN
1461 BUD AVE
WILLOW RUN MI  48198-3308

JOHN H JUENGER
410 E JOHNSON
FAIRFIELD IL  62837-1916

JOHN H KAEDING
FIDDLEHEAD FARM
WORCESTER VT  05682

JOHN H KAMETZ
2158 MARHOFER AVE
STOW OH  44224-4144

JOHN H KELLEY JR
300 BROAD AVE
BELLE VERNON PA  15012-1402

JOHN H KELLY
8745 S ESSEX
CHICAGO IL  60617-2338

JOHN H KENNERLY
119 WELLSGROVE LN
ORANGEBURG SC  29115-3393

JOHN H KERN
CUST SUSAN LYNN
KERN UGMA CA
166 STEWART DR
TIBURON CA  94920-1338

JOHN H KERR
503 TALLWOOD LANE
GREEN BROOK NJ  08812-2149

JOHN H KILMER
2565 MEINERT RD
WEXFORD PA  15090-7912

JOHN H KLAUBE &
MARY E KLAUBE JT TEN
210 68TH ST
GUTTENBERG NJ  07093-3214

JOHN H KLOEKER
1712 BEACH PKWY A-8
CAPE CORAL FL  33904

JOHN H KNOTT
6159 BROWN ROAD
OREGON OH  43618-9758

JOHN H KNUDTSON &
LINDA F KNUDTSON JT TEN
3097 SOUTH QUINTERO ST
AURORA CO  80013-2265

JOHN H KOERNER
5000 COE RD
CAZENOVIA NY  13035-9637

JOHN H KOTCHER
23291 DOREMUS
ST CLAIR SHORES MI  48080-2782

JOHN H KOVACS
80 EAST 207 STREET
EUCLID OH  44123-1010

JOHN H KRAMER
1026 S HEINCKE RD
MIAMISBURG OH  45342-3859

JOHN H KRAMER &
BERNICE A KRAMER JT TEN
1026 S HEINCKE ROAD
MIAMISBURG OH  45342-3859

JOHN H KREHAN &
LIESEL KREHAN JT TEN
107 TUDOR DR
CLARK NJ  07066-2127

JOHN H KUEMMEL II
7 DAKIN CT
BALTO MD  21234-4217

JOHN H LABAHA
390 BUNKER HILL AVE
WATERBURY CT  06708-1939

JOHN H LAFELDT
613 W BAY ST
DAVISON MI  48423-1046

JOHN H LAKE
BOX 488
WARE SHOALS SC  29692-0488

JOHN H LAKE
EAST MAIN STREET
WARE SHOALS SC  29692

JOHN H LANDRY
10257 FENTON RD
FENTON MI  48430-9787

JOHN H LARZELERE
1944 WINCHESTER
EAST LANSING MI  48823-1355

JOHN H LARZELERE &
MARY ALICE LARZELERE JT TEN
BOX 221
MANOR PA  15665-0221

JOHN H LAWRANCE &
ELLEN N LAWRANCE
TR
JOHN H LAWRANCE FAM LIVING TRUST UA
11/9/1995
2816 LINWOOD
ROYAL OAK MI  48073-3023

JOHN H LEDFORD
1708 GLYNN OAKS
ARLINGTON TX  76010-5952

JOHN H LEE
601 E MONROE
KIRKWOOD MO  63122-6319

JOHN H LELO &
KEVIN H LELO JT TEN
1762 N JONES RD
ESSEXVILLE MI  48732-9708

JOHN H LEMOND
3940 BRYN MAWR / APT 308
CHICAGO IL  60659

JOHN H LEMOND III
5909 N MAPLEWOOD AVE
CHICAGO IL  60659-5005

JOHN H LEWIS &
BILLIE J LEWIS
TR
THE JOHN H LEWIS & BILLIE J
LEWIS TRUST UA 01/25/96
2598 N AYALA DR 138
RIALTO CA  92377-8826

JOHN H LITCHFORD JR &
GRACE E LITCHFORD &
WAYNE T LITCHFORD JT TEN
21475 ATLANTA ROAD
SEAFORD DE  19973

JOHN H LOCKE JR
1555 OAK ST 504
EVANSTON IL  60201-4233

JOHN H LUFT
3060 NE 49TH ST
OCALA FL  34479-1820

JOHN H MACAULEY
1663 ALGONQUIN
DES PLAINES IL  60016-6631

JOHN H MALOY
3377 GLENVIEW CIR
ATLANTA GA  30331-2407

JOHN H MARTIN JR
CUST JOHN R
MARTIN UGMA NY
6381 MARTIN DRIVE
ROME NY  13440-7431

JOHN H MATTHEWS
232 S CHESTNUT
REED CITY MI  49677-1206

JOHN H MC DONNELL
2212 REGINA
LINCOLN PARK MI  48146-2589

JOHN H LEWIS JR
2390 EIFFEL CT
DECATUR GA  30032

JOHN H LITTLE
803 NICOLET BOX 976
HOUGHTON LAKE MI  48629-0976

JOHN H LONGFIELD &
BETTY JEAN LONGFIELD JT TEN
5469 SCHIERING DR
FAIRFIELD OH  45014-2443

JOHN H LUPPEN
3796 CEDARWOOD CT
BETTENDORF IA  52722-2854

JOHN H MACHAMER
4665 TEMPLETON
WARREN OH  44481-9182

JOHN H MARKUSON JR &
CONSTANCE W MARKUSON JT TEN
1333 CLYBOURNE STREET
BATAVIA IL  60510-7614

JOHN H MATHIS
109 HOOVER AVE
KENMORE NY  14217-2517

JOHN H MC ADAMS
354 TILMOR
WATERFORD MI  48328-2564

JOHN H MC FASSEL
46 WEST AVE
SPRINGFIELD PA  19064-3623

JOHN H LEYH
CUST
JAMES J LEYH U/THE DELAWARE
UNIFORM GIFTS TO MINORS ACT
931 EAST MARKET STREET
GEROGETOWN DE  19947-2225

JOHN H LIWACZ &
VIRGINIA B LIWACZ JT TEN
22 FAIRWAY COURT
LAWRENCEVILLE NJ  08648-1466

JOHN H LOVE JR
TR JOHN H LOVE JR TRUST
UA 02/05/99
2335 BRETTON DRIVE
CINCINNATI OH  45244-3729

JOHN H MAC KENZIE &
AVERIL M MAC KENZIE JT TEN
6343 BEAVER LAKE DR
GROVE CITY OH  43123-8976

JOHN H MACLEOD
235 W CLINTON ST
HASTINGS MI  49058-2219

JOHN H MARR
3715 STRUBLE RD
ENDWELL NY  13760-1125

JOHN H MATLOCK
133 E ELDRIDGE
FLINT MI  48505-3431

JOHN H MC CAMEY
6120 S COLUMBINE WAY
LITTLETON CO  80121-2638

JOHN H MCCONKIE & CHARLOTTE
C MCCONKIE TRUSTEES U/A
DTD 12/21/85 J H MCCONKIE &
C C MCCONKIE LIVING TRUST
8 BLAIR CT
DANVILLE CA  94526-2201

JOHN H MCMAKEN SR
8417 W MARKLEY RD
W MILTON OH  45383

JOHN H MILLER
806 BORDEN RD
CHEEKTOWAGA NY  14227-2635

JOHN H MITCHELL II
12935 S MAIN
HOUSTON TX  77035

JOHN H MODE
6082 DEERFIELD CR
MORROW GA  30260-1407

JOHN H MOORE
RT 2 BOX 493
SHELBYVILLE TX  75973-9639

JOHN H MUNSON
1239 HOOVER LA
INDIANAPOLIS IN  46260-2829

JOHN H NEWELL
CUST
SENATRA J NEWELL UGMA VA
4817 KENTBURY COURT
WOODRIDGE VA  22193-4818

JOHN H NIELSEN
3906 CURRY LN
JANESVILLE WI  53546-3492

JOHN H MCELROY
1904 HUNTING RIDGE RD
RALEIGH NC  27615-5514

JOHN H MIKASA
TR JOHN H MIKASA TRUST
UA 02/09/88
98-292 HALE MOMI PL
AIEA HI  96701-4410

JOHN H MINNICK
1115 S CEDAR
OTTAWA KS  66067-3510

JOHN H MITCHELSON &
BEVERLY A MITCHELSON JT TEN
BOX 610
PITTSBURG KS  66762-0610

JOHN H MOODY
2009 BARKS ST
FLINT MI  48503-4305

JOHN H MORROW
1400 PARK PL TOWER
BIRMINGHAM AL  35203-2700

JOHN H MYLES
5623 BARTMER
ST LOUIS MO  63112-2803

JOHN H NEWTON
3906 SOUTH HURDS CORNER ROAD
MAYVILLE MI  48744-9720

JOHN H NOLEN JR
4350 SEDBERRY HILL COURT
ATLANTA GA  30339-5355

JOHN H MCKAY &
LUCILLE A MCKAY JT TEN
34136 FREEDOM RD
FARMINGTON MI  48335-4759

JOHN H MILBECK
5809 E RS AVE
SCOTTS MI  49088-9728

JOHN H MITCHELL
128 HOLLAND AVE
DAYTON OH  45427-2637

JOHN H MIXON
289 SHADYWOOD DRIVE
DAYTON OH  45415-1237

JOHN H MOORE
163 WATER ST APT3
AUGUSTA ME  04330-4607

JOHN H MOSLEY
4808 CLOVERLAWN
FLINT MI  48504-2092

JOHN H NELSON &
ELAINE E NELSON JT TEN
5546 GRAND TRAVERSE LANE
PORTAGE MI  49024-1274

JOHN H NICKLE JR
205 JEFFERSON ST
DELAWARE CITY DE  19706

JOHN H O'BRIEN JR &
VIRGINIA M O'BRIEN JT TEN
6921 38TH AVE N
ST PETERSBURG FL  33710-1449

JOHN H ODONNELL
135 EAGLESFIELD WAY
FAIRPORT NY  14450-4406

JOHN H DONK &
MARY ANN HUEBNER JT TEN
7125 FORSYTH
ST LOUIS MO  63105-2122

JOHN H OSTENDORF &
CAROLE ANNE OSTENDORF JT TEN
1409 AUDUBON RD
VINCENNES IN  47591-5005

JOHN H PATTERSON
1335 FLEMING AVE 201
ORMOND BEACH FL  32174-8244

JOHN H PENNINGTON JR
1030 W DAWSON ROAD
MILFORD MI  48381-2722

JOHN H PERKINS &
JANE PERKINS JT TEN
7517 MAYAPPLE DR APT 5
CORDOVA TN  38016

JOHN H PESONEN
1926 OXFORD
BERKLEY MI  48072-1736

JOHN H PFEIFFER
5470 BROADWAY
LANCASTER NY  14086-2133

JOHN H PIECHOTA
55 S OAKLAND DRIVE
AURORA IL  60504-6701

JOHN H PITOCCHELLI
916 HUNT RD
NEWTOWN SQUARE PA  19073

JOHN H PITTMAN
2562 WILLOW LAKES EAST BLVD
GREENWOOD IN  46143-8393

JOHN H POTH JR
155 ELM
ELMHURST IL  60126-2606

JOHN H POTTS &
KATHLEEN K POTTS JT TEN
1528 ALISON DR
WEST CHESTER PA  19380-6373

JOHN H POWELL
CUST CHARLES
ANDREW POWELL UGMA PA
72 FAIRCREST RD
MONTOURSVILLE PA  17754

JOHN H PRATT JR
12871 RIDGE RD
ALBION NY  14411-9151

JOHN H PRESTON
2811 OLD FRANKLIN TPKE
ROCKY MOUNT VA  24151-5685

JOHN H QUELL
S KENT RD
BOX 129
GAYLORDSVILLE CT  06755-0129

JOHN H RADER
729 DAVID DR
TYLER TX  75703-4818

JOHN H REA &
VIRGENE L REA
TR
VIRGENE L REA 0220952
TRUST UA 02/21/95
BOX 91
DUNDEE IL  60118-0091

JOHN H REED &
RACHEL WALL REED JT TEN
1314 SPRINGDALE RD
GAINESVILLE GA  30501-2446

JOHN H REED &
RACHEL WALL REED JT TEN
1314 SPRINGDALE RD
GAINESVILLE GA  30501-2446

JOHN H REICHEL
31246 FRANK DRIVE
WARREN MI  48093-1609

JOHN H REICHENBACH
5700 SATINWOOD DRIVE
COLUMBUS OH  43229-3424

JOHN H REISERT
TR ROBERT E REISERT REVOCABLE TRUST
UA 05/12/98
7241 OLD CLORE LANE
PROSPECT KY  40059

JOHN H REPP &
EVELYN REPP JT TEN
6436 SOLANDRA DR S
JACKSONVILLE FL  32210-7065

JOHN H RHODES
22200 MAKAH ROAD
EDMONDS WA  98020-7206

JOHN H RIECKERS
89 INDEPENDENCE WAY
CONVENT STATION NJ  07961

JOHN H RIECKERS
CUST SUSAN B RIECKERS UGMA NJ
89 INDEPENDENCE WAY
CONVENT STATION NJ  07961

JOHN H ROBINS
TR ZELDA S ROBINS MARITAL TRUST
UA 12/11/04
587 SOUTH 50 WEST
KAYSVILLE UT  84037

JOHN H ROMANOWSKI
715 FOREST LAKE DRIVE
LAKELAND FL  33809-3734

JOHN H ROURKE &
LORETTA M ROURKE JT TEN
4379 TAHITI DR
SPRING HILL FL  34607-3234

JOHN H SALYER
227 RED BUD LANE
BLOUNTVILLE TN  37617

JOHN H SANDLIN &
REBECCA L SANDLIN JT TEN
803 N GRAHAM AVENUE
INDIANAPOLIS IN  46219-4522

JOHN H SCHMIDT JR &
JOHN H SCHMIDT SR JT TEN
1086 W BERGEN AVE
FLINT MI  48507-3602

JOHN H SCHWERZLER
321 WESTWOOD DR
WEST DEPTFORD NJ  08096-3127

JOHN H SEINAR SR
3022 WOODLAND DR
DAVISON MI  48423-8735

JOHN H RITSEMA
2431 AZALEA LN
WAUCHULA FL  33873-9002

JOHN H ROBINSON
146 TRUX ST
PLYMOUTH OH  44865-1053

JOHN H ROSE JR
5812 EDGEPARK RD APT D
BALTIMORE MD  21239-3147

JOHN H ROWLAND &
MARGARET K ROWLAND JT TEN
2396 DORCHESTER ST
APT 206
TROY MI  48084-3740

JOHN H SAND
3370 NANEUM RD
ELLENSBURG WA  98926-6964

JOHN H SCHLEPPHORST &
MARY T SCHLEPPHORST JT TEN
24 KELLWOOD DR
KIRKSVILLE MO  63501-2755

JOHN H SCHMIDT SR
TR U/A
DTD 02/04/92 JOHN H SCHMIDT
SR REVOCABLE LIVING TRUST
1201 WELCH BLVD
FLINT MI  48504-7359

JOHN H SEEMANN
79 SOLOF BLVD
INWOOD NY  11096-1016

JOHN H SHEALEY
3510 APEX CT
BAKERSFIELD CA  93312

JOHN H ROBERTSON
18714 GLENWOOD
LATHRUP VILLAGE MI  48076-2506

JOHN H ROHRS
25 AQUA LANE
PUTNAM VALLEY NY  10579

JOHN H ROSS JR
6475 LITTLEWOOD DRIVE
KERNERSVILLE NC  27284-7006

JOHN H RUSSELL
47W PRINCETON
PONTIAC MI  48340-1837

JOHN H SANDERS JR
636 KENTUCKY
SAN ANTONIO TX  78201-6216

JOHN H SCHMIDT &
PAMELA A SCHMIDT JT TEN
660 MAPLE CREST DR
FRANKENMUTH MI  48734-9312

JOHN H SCHNABEL &
LORRAINE SCHNABEL JT TEN
159 CRESTVIEW DRIVE
DAVIDSVILLE PA  15928-9509

JOHN H SEIFERT &
NANCY B SEIFERT JT TEN
1525 LITTLEHILL ROAD
POINT PLEASANT NJ  08742-3431

JOHN H SHIELDS 2ND
3800 UNIVERSITY DRIVE
HUNTSVILLE AL  35816-3142

JOHN H SHINE &
EVELYN J SHINE JT TEN
8214 VANADIA DR
MT MORRIS MI  48458-9732

JOHN H SIEMINSKI
8310 NW EASTSIDE DR
WEATHERISY LAKE MO  64152-1669

JOHN H SMITH
7902 WOOD THRUSH CIRCLE
GAYLORD MI  49735

JOHN H SPROLES
494 GLEBE RD
DALEVILLE VA  24083-3651

JOHN H STAMATAKY
APT 3B
145 SEAMAN AVE
NEW YORK NY  10034-1937

JOHN H STARNES
5101 W PRAIRIEWOOD DR
MUNCIE IN  47304

JOHN H STOLL JR
27 SHADY OAKS CT
EAST AMHERST NY  14051-2419

JOHN H TAYBORN &
JOYCE C TAYBORN JT TEN
11421 S FOREST
CHICAGO IL  60628-5041

JOHN H TAYLOR
4277 ELDORADO SPRINGS RD
BOULDER CO  80303-9610

JOHN H SHIVELY III
14041 92ND PLACE NE
BOTHELL WA  98011-5144

JOHN H SIZEMORE
2486 KETZLER DR
FLINT MI  48507-1036

JOHN H SMITH &
SHEILA C SMITH JT TEN
6452 O'SAGE
ALLEN PARK MI  48101-2357

JOHN H STAHL
3690 CANELLA DR
NORTHAMPTON PA  18067-9265

JOHN H STANLEY & JEAN M
STANLEY TR U/A DTD
12/15/92 THE STANLEY FAMILY
REVOCABLE LIVING TRUST
3277 MYERSVILLE RD
UNIONTOWN OH  44685-8324

JOHN H STEGNER
220 ERIE STREET
HONESDALE PA  18431-1006

JOHN H STRINGER
3908 ST CLAIR
DETROIT MI  48214-1553

JOHN H TAYLOR
2710 SUNCREST DRIVE
FLINT MI  48504-8447

JOHN H TAYLOR
APT 208
48691-S-I-94 SERVICE DR
BELLEVILLE MI  48111-3304

JOHN H SIBBISON JR
CUST JOHN
H SIBBISON III UGMA OH
2658 CLARELLEN STREET
TORRANCE CA  90505-7056

JOHN H SMALLWOOD
1444 ENOTA AVE NW
GAINESVILLE GA  30501-2271

JOHN H SPEARS &
JO ANN SPEARS
TR UA 06/24/02 THE JOHN H SPEARS
TRUST
210 SOUTH FERNANDEZ ST
ARLINGTON HEIGHTS IL  60005

JOHN H STAHL SR &
EMMA E STAHL JT TEN
3690 CANELLA DRIVE
NORTHAMPTON PA  18067-9265

JOHN H STAPLES
181 N BALSAMINA WAY
MENLO PARK CA  94028-7515

JOHN H STETSON
63 LEDGEWOOD DR
FALMOUTH ME  04105-1811

JOHN H SUTTON
862 E 2200 S
CLEARFIELD UT  84015-6238

JOHN H TAYLOR
3165 CHAMBLEE TUCKER ROAD
CHAMBLEE GA  30341-4227

JOHN H TAYLOR &
ANGELINA G TAYLOR JT TEN
3165 CHAMBLEE TUCKER ROAD
CHAMBLEE GA  30341-4227

JOHN H TEAGUE
1520 LAKE RANDOLPH
POWHATAN VA  23139

JOHN H TELFER
TR UA 05/21/85 JOHN H TELFER TRUST
5180 LAKESHORE RD
FORT GRATIOT MI  48059-3115

JOHN H TERRELL &
MARY ANNE TERRELL TEN ENT
5432 E NITHSDALE DR
SALISBURY MD  21801-2461

JOHN H TESCH
170 BELCODA ROAD
SCOTTSVILLE NY  14546-9720

JOHN H THOMPSON
220 CLEARVIEW LANE
LINCOLN UNIVERSITY PA
19352-8926

JOHN H TILTON JR
152 EAST 94TH ST
NEW YORK NY  10128

JOHN H TIMBRELL JR
560 WILDCAT HILL RD
HARWINGTON CT  06791-2613

JOHN H TIMMONS
CUST DREW G
TIMMONS UTMA ID
12635 BRAZOS BEND TRAIL
HUMBLE TX  77346

JOHN H TOWNSEND JR &
RUBY L TOWNSEND JT TEN
2321 NE 68TH TERR
KANSAS CITY KS  64118-3684

JOHN H TREDER
2804 WESTVIEW
DODGE CITY KS  67801-2515

JOHN H TURNER
17508 NAUSET
CARSON CA  90746-1640

JOHN H TURNER &
MARIA TURNER JT TEN
4201-34TH ST
MOUNT RAINIER MD  20712-1737

JOHN H VANBODEN
37 FACTORY ST
CLEVELAND NY  13042

JOHN H VANCIL
3095 SEARS RD
SPRING VALLEY OH  45370-9728

JOHN H VAUGHAN
10025 SW 62ND CIR
OCALA FL  34476-3631

JOHN H VENHORST
6155 FORREST GROVE DR
BETTENDORF IA  52722-5983

JOHN H VILLAREAL
PO BOX 14432
SAGINAW MI  48601

JOHN H VON THUN &
KATHLEEN A QUIGLEY &
DOLORES C BASAK JT TEN
7621 N W 23RD ST
MARGATE FL  33063-7950

JOHN H WAGNER &
MARGARET J WAGNER JT TEN
3261 TALL OAKS COURT
FLINT MI  48532-3752

JOHN H WALKER JR
13802 TAYLOR CREST RD
HOUSTON TX  77079-5815

JOHN H WARD
R3 BOX 200
SPENCER IN  47460-9509

JOHN H WARREN
BOX 23
PROSPECT HILL NC  27314-0023

JOHN H WERNER
5563 LYTLE RD
WAGNESVILLE OH  45068-9485

JOHN H WERT &
JOAN G WERT JT TEN
1478 HILL TOP RD
LEESPORT PA  19533

JOHN H WESCHE
1578 LYON RD
NEW HAVEN MO  63068-2606

JOHN H WESSON
CUST
JOHN HOWARD WESSON U/THE
ARKANSAS UNIFORM GIFTS TO
MINORS ACT
190 BLUE BAYOU ROAD
NASHVILLE AR  71852-7404

JOHN H WESTENKIRCHNER
3248 SOUTHERN BLVD
DAYTON OH  45409-1238

JOHN H WICKERSHAM &
ELEANOR A WICKERSHAM JT TEN
508 DOGWOOD CIR
SUMMERVILLE SC  29485-5717

JOHN H WILLIAMS
8999 MISTY CREEK DR
SARASOTA FL  34241-8506

JOHN H WILSON
108 PATRICK HENRY CT
DANVILLE KY  40422-1788

JOHN H WLODYKA JR
2302 GRING DR
WEST LAWN PA  19609-1143

JOHN H WOOD
1185 CREEK CV
MAINEVILLE OH  45039-5008

JOHN H WOOLDRAGE &
BARBARA L WOOLDRAGE JT TEN
3726 W BIRCHWOOD AVE
MILWAUKEE WI  53221-3930

JOHN H WRIGHT
BOX 7152
DES MOINES IA  50309-7152

JOHN H YEUTTER
17360 HIGHLAND CENTER ROAD
DEFIANCE OH  43512-8924

JOHN H ZANDER
9300 RATTALEE LK RD
CLARKSTON MI  48348-1640

JOHN H WILKINSON JR
2 ROCHELLE ST
CITY ISLAND NY  10464-1606

JOHN H WILLIAMS
TR JOHN H WILIAMS TRUST
UA 12/22/97
1638 WHITTIER
YPSILANTI MI  48197-2044

JOHN H WITT
BOX 512
AULANDER NC  27805-0512

JOHN H WOLBERT
233 KIRKWAY LN
LAKE ORION MI  48362-2278

JOHN H WOOD
3364 WASHINGTON
SNOVER MI  48472-9728

JOHN H WRIGHT
203 PITCHER LN
NORTH SYRACUSE NY  13212-3573

JOHN H WRIGHT &
BEATRICE T WRIGHT JT TEN
203 PITCHER LN
NORTH SYRACUSE NY  13212-3573

JOHN H YOUNG
1055 E STEWART AVE
FLINT MI  48505-3626

JOHN HABOIAN
12513 RIVER MILL DR
BAYONET POINT FL  34667-2537

JOHN H WILLIAMS
8060 MEYERS
DETROIT MI  48228-4015

JOHN H WILLSON
337 WITMER ROAD
NORTH TONAWANDA NY  14120-1642

JOHN H WITTE
TR JOHN H WITTE TRUST
UA 12/18/97
7905 LOTUS
MORTON GROVE IL  60053-3628

JOHN H WOLF JR
1410 HUNTINGDON RD
ABINGTON PA  19001-2104

JOHN H WOOD
506 RIDGEWOOD RD
FRANKLIN TN  37064-5236

JOHN H WRIGHT
5657 N TULLIS
KANSAS CITY MO  64119-4139

JOHN H YARDLEY
505 EDGEVALE RD
BALT MD  21210-1901

JOHN H YOUNG
520 JUANA AVE 2
SAN LEANDRO CA  94577-5047

JOHN HADLEY
2640 COLUMBIA
BERKLEY MI  48072-1518

JOHN HAESSLER
CUST MICHELE
HAESSLER UGMA NE
6400 ROGERS CIRCLE
LINCOLN NE  68506-1561

JOHN HAMPSHIRE JR
1038
19766 RD
OAKWOOD OH  45873-9074

JOHN HANCOCK
TR LAWRENCE A WASZAK IRA
A/C 2053576
4525 S CLINTON AVE
BERWYN IL  60402-4312

JOHN HANGEN
4 SUMMERFIELD DR
ARCANUM OH  45304-1498

JOHN HANNUM RILEY
CUST TREVOR S RILEY UGMA MI
6582 1/2 ANTIGUA BL
SAN DIEGO CA  92124-4010

JOHN HARDY
13249 AVENUE O
CHICAGO IL  60633-1419

JOHN HARDY CAWLEY
7637 EAST SABINO VISTA DRIVE
TUCSON AZ  85750-2714

JOHN HARRIS JONES
BOX 7673
PINE BLUFF AR  71611-7673

JOHN HARRISON IV
402 PENN OAK ROAD
FLOURTOWN PA  19031-2228

JOHN HASGARD
1410 S CLINTON
BERWYN IL  60402-1232

JOHN HAMPTON TRIBBLE
4410 BROWNHURST WAY
LOUISVILLE KY  40241-1186

JOHN HANCOCK
TR YVONNE S LINDSAY
3582 STATE RR 5 NE
CORTLAND OH  44410

JOHN HANNAN
12102 COVERT RD
PHILADELPHIA PA  19154-2715

JOHN HANSON
18844 BRETTON
DETROIT MI  48223-1367

JOHN HARDY &
BARBARA HARDY
TR UA 08/13/92
THE HARDY FAMILY REVOCABLE TRUST
BOX 74
GLENHAVEN CA  95443-0074

JOHN HARDY DRAPER
208 CLYDESDALE LANE
SPRINGFIELD TN  37172

JOHN HARRIS JR
BOX 430883
PONTIAC MI  48343-0883

JOHN HARRISON WILLIS III
305 COLLEGE PARK DR
LYNCHBURG VA  24502-2407

JOHN HALLO
6859 BRANDYWINE RD
PARMA HTS OH  44130-4607

JOHN HANCOCK
2710 TREEMONT DR
EUSTIS FL  32726-2079

JOHN HANCOCK SIGNATURE SERVICE
TR RUTHANN BRYSON
5925 JESSUP DR
ZEPHRYHILLS FL  33540-7594

JOHN HANNUM RILEY
CUST JOHN
HARTLEY RILEY UGMA MI
4514 ALEXANDER PINE DR
CLARKSTON MI  48346

JOHN HARDWICK
7920 W 900 S
FAIRMOUNT IN  46928-9358

JOHN HARDY BOLLING
8438 ELGIN ST
DETROIT MI  48234-4030

JOHN HAROWSKI JR
215 DEEDS AVE
DAYTON OH  45404-1717

JOHN HARRISON HULL
3554 EDGEVALE
TOLEDO OH  43606-2637

JOHN HARRY CROWE III
5755 KUGLER MILL ROAD
CINCINNATI OH  45236-2035

JOHN HARTLEY RILEY
4514 ALEXANDER PINE DR
CLARKSTON MI 48346

JOHN HARTMAN &
RUTH HARTMAN JT TEN
322 FRONT ST
OWEGO NY 13827-1604

JOHN HARVEY &
VERNELL W HARVEY JT TEN
3116 LAKEWOOD EDGE DR
CHARLOTTE NC 28269-7704

JOHN HASLET HENDERSON
FERRILL
3309 MULLEN AVE
TAMPA FL 33609-4657

JOHN HASTEN BLANKENSHIP
3100 DEVONSHIRE
BOWLING GREEN KY 42104-4593

JOHN HAUMANN
2666 LIMERICK
TROY MI 48098-2191

JOHN HAWKINS
243 SIMS RD SW
DECATUR AL 35603-4405

JOHN HAYDEN DONOIAN
26005 JOY ROAD
DEARBORN HEIGHTS MI 48127-1100

JOHN HAYNE FRIERSON
875 DORCHESTER PL APT 304
CHARLOTTESVILLE VA 22911

JOHN HAYNES WEIS
4498 S GILEAD WAY
SALT LAKE CITY UT 84124-4016

JOHN HAYWARD ROTHGEB
626 LAKESHORE CRT
MORRIS IL 60450

JOHN HAZELWOOD
677 N MADISON AVE
ANDERSON IN 46011-1201

JOHN HEISLER
160 RED HORSE ROAD (RM 302)
POTTSVILLE PA 17907

JOHN HENDERSON
1524 BLAKE ST
BERKELEY CA 94703-1806

JOHN HENRY
85 8TH AVE
HUNTINGTON STATION NY
11746-2212

JOHN HENRY &
ELIZABETH HENRY JT TEN
15 CANTERBURY ROAD
WINCHESTER MA 01890-3812

JOHN HENRY BAREY &
DORIS MARIE BAREY
TR BAREY FAMILY TRUST
UA 7/17/97
4114 NEWLAND DRIVE E
WEST BLOOMFIELD MI 48323-3054

JOHN HENRY COON JR
501 WELLINGTON AVE
LINCOLN PARK
READING PA 19609-2313

JOHN HENRY FINKENBERG &
MARION MILDRED FINKENBERG
TR FINKENBERG FAM TRUST
UA 09/18/97
1158 PULORA CT
SUNNYVALE CA 94087-2331

JOHN HENRY HARRIS
750 E LYNDON
FLINT MI 48505-2954

JOHN HENRY HARRIS
910 N BRADY ST
MUNCIE IN 47303-5035

JOHN HENRY HILL
258 PINE STREET
BUFFALO NY 14204-1462

JOHN HENRY HINKEBEIN
7505 N PARK PLACE
LYNDON KY 40222-4823

JOHN HENRY MAXWELL &
EMMA JEAN MAXWELL JT TEN
6901 PARKBELT DR
FLINT MI 48505-1912

JOHN HENRY PILARSKI
141 N WATER ST #34
MILWAUKEE WI 53202

JOHN HENRY REISERT
7121 COVERED BRIDGE RD
PROSPECT KY 40059-9642

JOHN HENRY SCHAALE
313 N ADDISON ST
ALPENA MI 49707-3221

JOHN HENRY SHORT
RT 5 BOX 9638
MONTICELLO KY  42633-2917

JOHN HENRY TEUPER
349 SW OAK GLENN
FT WHITE FL  32038-2187

JOHN HENRY THOMAS
3901 BELLA VISTA
MIDWEST CITY OK  73110-3404

JOHN HENRY TOMAKA
3086 TARRYWOOD TER
PUNTA GORDA FL  33983-3358

JOHN HENTON
302 FIRST ST
ELLWOOD CITY PA  16117-2106

JOHN HERBERT WILDER
4965 CORLISS DR
LYNDHURST OH  44124-1130

JOHN HEYMAN
18 E 48TH ST 20TH FL
NEW YORK NY  10017-1014

JOHN HIBBS HESS
2007 ERIN COURT
SIMI VALLEY CA  93065

JOHN HILDEBRAND
CUST ARLEEN HILDEBRAND UGMA NY
3606 AVE R
BROOKLYN NY  11234-4418

JOHN HIMMELMAN
REGENCY ESTATES
5 KING CT
MANALAPAN NJ  07726-8645

JOHN HINES
121 BRICKELL ROAD
STOUGHTON MA  02072-3462

JOHN HIRATSUKA
9871 N SPANISH HEAD TRL
TUCSON AZ  85742-5307

JOHN HITCHCOCK
3278 CRESTVIEW AVE
LEBANON OH  45036-2437

JOHN HITCHCOCK JR
3278 CRESTVIEW DR
LEBANON OH  45036-2437

JOHN HITLIN GLOSS
5852 DUE WEST RD NW
KENNESAW GA  30152-3722

JOHN HLYWA
12857 ST LOUIS
DETROIT MI  48212-2541

JOHN HOEFMAN
BOX 268 CAMPBELLFORD ON  K0L 1L0
CANADA

JOHN HOFFMAN & BETTY
HOFFMANAS TRUSTEES FOR JOHN
HOFFMAN & BETTY HOFFMAN
TRUST U/A 02/05/87
10312 DOMINION VALLEY DRIVE
FAIRFAX STATION VA  22039

JOHN HOFFNER
8354 DUSTMAN RD
WORDEN IL  62097-1726

JOHN HOLDER &
STACEY HOLDER JT TEN
116 LITCHFIELD AVE
BABYLON NY  11702-2015

JOHN HOLTON
8405 COURT AVE
HAMLIN WV  25523-1317

JOHN HOPPE
8309 JAKE LANE
WEST HILLS CA  91304

JOHN HORBACZUK
PO BOX 272221
TAMPA FL  33688-2221

JOHN HORNUNG
923 RIVERVIEW DR
BRIELLE NJ  08730

JOHN HORVATH &
ANNA HORVATH JT TEN
196-39-45TH ROAD
FLUSHING NY  11358-3511

JOHN HOSTICK
21 RENE LANE
ST CATHARINES ON  L2P 3L3
CANADA

JOHN HOUSTON
3900 DIAMOND RIDGE ST
LAS VEGAS NV  89129-7058

JOHN HOWARD
430 SW SADWICK AVE
PORT ST LUCIE FL  34953

JOHN HOWARD &
MAUREEN HOWARD JT TEN
135 HASSLER SPUR
BYRDSTOWN TN  38549

JOHN HOWARD BARNES KNOWLTON
BOX 5591 CONN COLL
NEW LONDON CT  06320

JOHN HOWARD SEINAR &
MARY LOUISE SEINAR JT TEN
3022 WOODLAND DR
DAVISON MI  48423-8735

JOHN HOWARD WILEMAN
5206 BALTIMORE AVE
BETHESDA MD  20816-3001

JOHN HOYT
265 KENSINGTON RD
RIVER EDGE NJ  07661-1239

JOHN HRETZ &
ELAINE B HRETZ JT TEN
18157 REDWOOD AVE
LATHRUP VILLAGE MI  48076-2624

JOHN HRINEVICH JR &
MARY ALICE HRINEVICH JT TEN
5152 SUNLYN STREET
GRAND BLANC MI  48439-9505

JOHN HUBBARD
7305-103RD STREET
FLUSHING MI  48433-8761

JOHN HUBER
540 PECK RD
SPENCERPORT NY  14559-9549

JOHN HUBERT REAM &
ELIZABETH MARSH REAM JT TEN
RR 002 BOX 392
HOLLIDAYSBURG PA  16648-9200

JOHN HUGH GERHARD
816 JUDIE LANE
AMBLER PA  19002-2619

JOHN HULTGREN
3304-179TH AVE NE
REDMOND WA  98052-5813

JOHN HUNT
BOX 682
WAYNE MI  48184-0682

JOHN HUNTER
620 COUNTRY CLUB RD
BRIDGEWATER NJ  08807-1660

JOHN HUNTER RAGASE
99 BULLITT PARK PL
COLUMBUS OH  43209-1713

JOHN HUTCHISON
15367 WARWICK
DETROIT MI  48223-1720

JOHN HUYLER MOYER
224 BEECH DR S
RIVER EDGE NJ  07661-1131

JOHN HYSLOP
2010 500 DUPLEY AVE
TORONTO ON  M4R 1V6
CANADA

JOHN I BROWN
604 CHERRY LANE NE
LEESBURG VA  20176-4534

JOHN I CARVER
PO BOX 850438
YUKON OK  73085-0438

JOHN I HANLEY
38 COBBS RD
W HARTFORD CT  06107

JOHN I HANSON
4170 ELM AVE UNIT 219
LONG BEACH CA  90807-6909

JOHN I JOHNSON
12 HILLTOP PLACE
EDGEMONT IL  62203-2126

JOHN I LUTZ
43 STRAFFORD VILLAGE WAY
BLUFFTON SC  29910

JOHN I LUTZ &
JUANITA Y LUTZ JT TEN
43 STRAFFORD VILLAGE WAY
BLUFFTON SC  29910

JOHN I MARSHALL III
916 W CULLOM
CHICAGO IL  60613-1619

JOHN I MC CLAIN
506 BUTLER DR
KENNETT MO  63857

JOHN I MILLER &
LYNN S MILLER JT TEN
W 6390 PENINSULA CT
NESHKORO WI  54960

JOHN I NURNBERGER &
LOTHAR L NURNBERGER JT TEN
BOX 11348
CHAMPAIGN IL  61826-1348

JOHN I RAY &
NANCY A RAY JT TEN
7631 BLACKMAR CIR
PORTAGE MI  49024-4089

JOHN I TAYLOR
341 WALKER RD
MURPHY NC  28906-6307

JOHN I WILLOUGHBY
2173 GILBERT RD
CUMMING GA  30041

JOHN IACONO &
AGNES D IACONO JT TEN
1524 HUDDELL ST
LINWOOD PA  19061-4121

JOHN IRWIN &
KIMBERLY IRWIN JT TEN
PO BOX 226
WELDON MI  48893

JOHN J ANDREWS
560 VALLEY HALL DRIVE
DUNWOODY GA  30350-4631

JOHN I MESICK
SCHODACK LANDING NY  12156

JOHN I MYLONAS
C/O VAUXHALL MOTORS LTD
GRIFFIN HOUSE BOX 3
LUTON BEDFORDSHIRE LU1 3YT
UNITED KINGDOM

JOHN I PATTEE III
1221 N WILLIAMS
BAY CITY MI  48706-3666

JOHN I SNODGRASS
500 PALM VALLEY DRIVE E
HARLINGEN TX  78552-8941

JOHN I TISSOT
455 W 43RD STREET 2A
NEW YORK NY  10036

JOHN I ZINK
3553 E ROBSON
INDIANAPOLIS IN  46201-3442

JOHN IDONAS
3643 E BULLDOG LN
INVERNESS FL  34453-0734

JOHN ISAILA
1866 WOODLAWN
YOUNGSTOWN OH  44514-1376

JOHN J ANDREWS &
FRANZISKA ANDREWS JT TEN
560 VALLEY HALL DR
DUNWOODY GA  30350-4631

JOHN I MILLER
1260 E DODGE RD
MT MORRIS MI  48458-9127

JOHN I NEWTON
2683 S CARLSEN ROAD
SIDNEY MI  48885-9750

JOHN I POLLACK
BOX 221
NIAGARA FALLS NY  14304-0221

JOHN I STIPLOSEK
26301 JOY ROAD
DEARBORN HGTS MI  48127-1176

JOHN I WATKINS
237 LEMYRA SE
GRAND RAPIDS MI  49548-1245

JOHN IACOBUCCI
9283 ROGERS RD
LONGMONT CO  80503-8561

JOHN INGLE III &
ALICE W INGLE JT TEN
1024 CHEROKEE DR
TALLAHASSEE FL  32301-5612

JOHN IVANY MARSHALL
21 GREEN BRIAR DR
COVINGTON LA  70433-4543

JOHN J ANTON
2021 DAUGHARITY RD
CHAPEL HILL TN  37034-2016

JOHN J ARABUCKI
9560 ANDERSONVILLE RD
CLARKSTON MI 48346-1700

JOHN J ARIAL 4
5473 NW VENETIAN DRIVE
KANSAS CITYE MO 64151-3439

JOHN J BACHEY
C/O MARGARET GOTTSCHLICH
443 STONEHAVEN RD
DAYTON OH 45429

JOHN J BADAGLIACCA
14617 PARK AVE EXT
MEADVILLE PA 16335-9491

JOHN J BAGDONAS
278 BELLEVILLE AVE
BELLEVILLE NJ 07109-1606

JOHN J BAILEY JR
233 MEADOWBROOK AVENUE
WILMINGTON DE 19804-2829

JOHN J BALACO
CUST KELLY M
BALACO UTMA IL
5004 N DAWN DR
PEORIA IL 61614-4632

JOHN J BANNON
35E PRICE STREET
LINDEN NJ 07036-3015

JOHN J BARAN
TR JOHN J BARAN FAM TRUST
UA 03/09/98
2420 FRANKLIN STREET SE
OLYMPIA WA 98501

JOHN J BARANWAY
7097 SAINT VRAIN ROAD
LONGMONT CO 80503-9067

JOHN J BAROUYRIAN
4505 YUMA ST N W
WASHINGTON DC 20016-2043

JOHN J BARRY
1578 ATTRIDGE RD
CHURCHVILLE NY 14428-9435

JOHN J BARTLETT
6076 HILLER DRIVE
CICERO NY 13039-9372

JOHN J BARTON
121-6TH AVE
BROOKLYN NY 11217-3522

JOHN J BATTAGLIA
2650 RHAPSODY DR
DAYTON OH 45449

JOHN J BATTISTA
97 WHISPERING PINES CIR
ROCHESTER NY 14612-2767

JOHN J BECK
16350 IDA WEST RD
PETERSBURG MI 49270-8501

JOHN J BEDDICK
315 POINTSETTIA AVE
LEHIGH FL 33936-5034

JOHN J BEHRNS
10221 ROAD I9 ROUTE 2
OTTAWA OH 45875-8615

JOHN J BELLOLI JR
8663 NORBORNE
DEARBORN HEIGHTS MI 48127-1190

JOHN J BELMONTE
211 E 53RD ST GRD FLR
NEW YORK NY 10022-4803

JOHN J BENNETT
5 FLETCHER COURT
PALM COAST FL 32137-8308

JOHN J BERGIN
408 KENLI LN
BRIELLE NJ 08730-1616

JOHN J BERGMANN &
PAUL F BERGMANN JT TEN
BOX 246
GERMANTOWN IL 62245-0246

JOHN J BESTEN SR
610 BARNES AVE
SYRACUSE NY 13207-2509

JOHN J BIALAS
30208 AUSTIN DRIVE
WARREN MI 48092-1898

JOHN J BIALAS &
GERALDINE G BIALAS JT TEN
30208 AUSTIN DRIVE
WARREN MI 48092-1898

JOHN J BIANCHI
14563 EUREKA RD
COLUMBIANA OH  44408-9784

JOHN J BLAIES
1421 WOODLAND DR
LEWISTON MI  49756-8113

JOHN J BOGUE JR &
SHIRLEY CASSIDY BOGUE
TR UA 05/04/89
JOHN J BOGUE JR & SHIRLEY CASSIDY
BOGUE REVOCABLE LIVING TRUST
651 WOODSTOCK RD
HILLSBOROUGH CA  94010

JOHN J BONNELL SR &
MARY ANN BONNELL JT TEN
3109 GEHRING DRIVE
FLINT MI  48506-2233

JOHN J BOURASSA III
2938 ARIZONA
FLINT MI  48506-2440

JOHN J BRENNAN
74 SECONA PL 1-A
BROOKLYN NY  11231

JOHN J BROCKMAN & SELMA E
BROCKMAN TRUSTEES U/A DTD
03/20/89 THE BROCKMAN 1989
TRUST
1463 LAWRENCE ROAD
DANVILLE CA  94506

JOHN J BRUNO
18 WOODHOLLOW RD
GREAT RIVER NY  11739

JOHN J BRYLA
27221 W HENRY LANE
BARRINGTON IL  60010-5944

JOHN J BIANGE
4212 MARKET ROAD
MECHANICSVILLE VA  23111-6829

JOHN J BOBAK &
JOHN W BOBAK JT TEN
304 RIVER AVE
MASONTOWN PA  15461-1551

JOHN J BOKENY &
HENRIETTA BOKENY JT TEN
BOX 245
SUFFIELD CT  06078-0245

JOHN J BONNER
5401 TODD AVE
BALT MD  21206-4327

JOHN J BOYD
9534 W LINCOLN AVE
BROOKFIELD IL  60513-1160

JOHN J BRENNEMAN
PO BOX 245
ACCIDENT MD  21520

JOHN J BRONKHORST &
HELEN L BRONKHORST
TR BRONKHORST FAMILY TRUST
UA 12/11/96
13936 N TRADE WINDS WAY
TUCSON AZ  85755

JOHN J BRUNO &
MARGARET J BRUNO JT TEN
18 WOODHOLLOW RD
GREAT RIVER NY  11739

JOHN J BRZEZINSKI
1124 PROMONTORY DR
MARIETTA GA  30062-2992

JOHN J BISCOVICH JR
1760 E CODY ESTEY
PINCONNING MI  48650

JOHN J BOES
10615 SLOUGH RD
DEFIANCE OH  43512-9760

JOHN J BOLAND
445 PARK BLVD
GLEN ELLYN IL  60137-4678

JOHN J BONNER &
BETTY A BONNER JT TEN
5401 TODD AVE
BALTIMORE MD  21206-4327

JOHN J BREHN
4261 TERMUNDE DR
ALSIP IL  60803-2405

JOHN J BROCKMAN &
SELMA E BROCKMAN JT TEN
1463 LAWRENCE ROAD
DANVILLE CA  94506

JOHN J BRUNNER III &
VALENE L BRUNNER JT TEN
1406 E THIRD PLACE
MESA AZ  85203-8122

JOHN J BRUNY
9629 ARCOLA AVE
LIVONIA MI  48150-3258

JOHN J BUBON &
CONSTANCE F BUBON JT TEN
4656 BRADDOCK GREEN COURT
FAIRFAX VA  22032-1743

JOHN J BUDA
1532 100TH ST
NIAGRA FALLS NY  14304-2791

JOHN J BUE &
ELIZABETH B BUE JT TEN
1201 WOODLAWN AVE
WILM DE  19805-2633

JOHN J BULACH
6700 DUNWOODY RD
OXFORD OH  45056-9228

JOHN J BURBANK
USAG-J UNIT 45013
BOX 3166
APO AP  96338

JOHN J BURKE &
DAVID JOHN BURKE JT TEN
11555 BROOKSHIRE DR
ORLAND PARK IL  60467

JOHN J BURLESON
511 BONNIE BRAE AVE
NILES OH  44446-3803

JOHN J BURSIK
145 SPICER CREEK RUN
GRAND ISLAND NY  14072-2188

JOHN J BUSH
21 FOX HILL RD
CHATHAM MA  02633-1408

JOHN J BUTH
8893 FISK ROAD
AKRON NY  14001-9024

JOHN J BYRON
3361 WILLIAMS
DEARBORN MI  48124-3747

JOHN J CAHILL
289 PARKEDGE AVE
TONAWANDA NY  14150-7820

JOHN J CALIGIURI &
ANGELA M CALIGIURI JT TEN
60 GREENBRANCH RD
WEST SENECA NY  14224-4117

JOHN J CAMPBELL
13417 LAKE SHORE DR
FENTON MI  48430-1023

JOHN J CAPRIA
19 GOVAN DR
STONY POINT NY  10980-2432

JOHN J CAPTOR JR
58458 CAPTOR DR
RAYLAND OH  43943-7891

JOHN J CARAGLIANO
106 JUNIPER LANE
BERLIN CT  06037-2413

JOHN J CARBONE &
NANCY J CARBONE JT TEN
3210 CARILLON DRIVE
WILMINGTON DE  19808-2412

JOHN J CARBONE &
NANCY J CARBONE TEN COM
3210 CARILLON DR
WILMINGTON DE  19808-2412

JOHN J CARROLL
3046 VIRGINIA ST
MIAMI FL  33133

JOHN J CARROLL
43 TARPON DRIVE
SEA GIRT NJ  08750-2213

JOHN J CARSON & SARAH J
CARSON TRUSTEE U/A DTD
10/19/90 JOHN J CARSON
GRANTOR TRUST
2360 US HWY 160
PARSON KS  67357

JOHN J CASCIANO &
KATHLEEN A CASCIANO JT TEN
2 ANSONIA RD
WEST ROXBURY MA  02132-4009

JOHN J CASSIDY &
CAROL L CASSIDY JT TEN
427 COLONIAL PARK DRIVE
SPRINGFIELD PA  19064-3404

JOHN J CASTEN
2244 MADISON ST 3
HOLLYWOOD FL  33020-5365

JOHN J CASTRICHINI
1-A
100 S BECKMAN DR
ALTOONA PA  16602-2900

JOHN J CASTRO JR &
ANITA CASTRO JT TEN
35 DYER ST
WARREN RI  02885-3632

JOHN J CAUZILLO
4711 ARLINE DRIVE
WEST BLOOMFIELD MI  48323-2507

JOHN J CENKY
6126 NORANDA DRIVE
DAYTON OH 45415-2021

JOHN J CHAPPELL &
RUTH R CHAPPELL JT TEN
5168 SHENSTONE DR
VIRGINIA BEACH VA 23455-3218

JOHN J CHIARELLA &
DONNA CHIARELLA JT TEN
57 HARBOR HILL RD
SUNAPEE NH 03782-2624

JOHN J CIANCIOLO
N 24 W 26321 WILDERNESS WAY
PEWAUKEE WI 53072

JOHN J CIAVATTONE &
JULIA LEE CIAVATTONE JT TEN
50 OAKTREE LANE
MANHASSET NY 11030-1705

JOHN J CIELMA
6944 E CURTIS RD
BRIDGEPORT MI 48722-9726

JOHN J CIPOLLONE &
SUSAN M CIPOLLONE JT TEN
5202 BAY ST
ROCKLIN CA 95765-5513

JOHN J CIRELLI &
LOUISA V CIRELLI JT TEN
8 MARION AVE
SOUTH GLENS FALLS NY 12803-4807

JOHN J CITUK
12530 ULRICH AVENUE
BALTIMORE MD 21220-1241

JOHN J COABEY
35 ROOSEVELT ST
SOUTH RIVER NJ 08882-1566

JOHN J COLAGIOVANNI
8125 OLD BURY ROAD
LIVERPOOLE NY 13090-1601

JOHN J COLLINS
2419 ANDRE AVE
JANESVILLE WI 53545-2294

JOHN J COLLINS &
MARY M COLLINS JT TEN
65-25 160TH STREET
FLUSHING NY 11365-2567

JOHN J COLOMBO
C/O G PETRILLO
66 ROUNDHILL DR
YONKERS NY 10710-2414

JOHN J COMBS
6415 WOODVIEW CIRCLE
LEAVITTSBURG OH 44430-9436

JOHN J CONDON & VIRGINIA O CONDON
T
JOHN J CONDON & VIRGINIA O CONDON
JOINT REVOCABLE TRUST U/A
DTD 9/19/02
BOX 5769
RIVER FOREST IL 60305

JOHN J CONNAUGHTON
TR JOHN J CONNAUGHTON TRUST
UA 01/08/96
32421 LYNDON
LIVONIA MI 48154-4101

JOHN J CONNAUGHTON &
ALICE M CONNAUGHTON JT TEN
32421 LYNDON
LIVONIA MI 48154-4101

JOHN J CONSIDINE &
MAUREEN CONSIDINE JT TEN
13074 AUTUMN WILLOW DR
FAIRFAX VA 22030-8200

JOHN J CONWAY III
11 FENWAY DRIVE
LOUDONVILLE NY 12211-1405

JOHN J CONWAY III
5601 33RD ST NW
WASHINGTON DC 20015

JOHN J COOK JR
1731 E BOULEVARD
PETERSBURG VA 23805-1605

JOHN J COPE
1 BAY CT
SAN RAFAEL CA 94901-2468

JOHN J CORDERA SR &
DOLORES CORDERA JT TEN
800 PATTERSON AVE
JEANNETTE PA 15644-2630

JOHN J CORRION
465 E HAMPTON ROAD
ESSEXVILLE MI 48732-8703

JOHN J COSTELLO &
FLORENCE A COSTELLO JT TEN
1724 BRIDGETOWN PIKE APT 5
FEASTERVILLE PA 19053-2379

JOHN J COTTER JR
CUST
JOAN MARIE COTTER U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
9275 SAN DIEGO AV NE
ALBUQUERQUE NM  87122

JOHN J COTTER JR
CUST
PETER JOHN COTTER U/THE N Y
UNIFORM GIFTS TO MINORS ACT
7 ELLSWORTH STREET
RYE NY  10580-4141

JOHN J COX
69 STONEYBROOK DRIVE
GREENWOOD IN  46142-2107

JOHN J CRANE &
MARY RYAN JT TEN
U S POST OFFICE BOX 160
MOSCOW PA  18444

JOHN J CRAWFORD
CUST
JOHN J CRAWFORD JR U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
346 FLINT CREEK RD
RICHMOND HILLS GA  31324

JOHN J CRAWLEY JR &
DOROTHY CRAWLEY JT TEN
10J DORADO DRIVE
CONVENT STATION NJ  07960-6032

JOHN J CROVA &
SHARON R CROVA JT TEN
37014 GRANT RD
ROMULUS MI  48174-1133

JOHN J CURRIGAN
1932 DEAN AVE
HOLT MI  48842-1514

JOHN J CURTIN
C/O BETH WEIMAR
660 S HARRISON ST
ARLINGTON VA  22204-1251

JOHN J CURTIS
694 MARION AVE
PEEKSKILL NY  10566-2221

JOHN J CUSIC
4368 WEST 202 STREET
FAIRVIEW PARK OH  44126-1525

JOHN J CVACH
PO BOX 1420
EDGEWATER MD  21037-7420

JOHN J CWIKLINSKI &
ALFREDA R CWIKLINSKI JT TEN
20164 GREAT OAKS CIRCLE S
MOUNT CLEMENS MI  48036-4403

JOHN J CYR JR
106 MILL POND
NORTH ANDOVER MA  01845

JOHN J DALTON
307-20 JOHN STREET
GRIMSBY ON  L3M 1X5
CANADA

JOHN J DALY &
EILEEN E DALY JT TEN
GREYROCK TERR
IRVINGTON ON HUDSO NY  10533

JOHN J DALY JR
34 MEADOW ROAD
BURLINGTON CT  06013-2306

JOHN J DANCIK
400 HOBRON LANE
APT 3201
HONOLULU HI  96815-1208

JOHN J DAUKSTS
1462 FAIRVIEW
JENISON MI  49428-8930

JOHN J DAVIDEK
TR U/A DTD
08/27/85 OF THE JOHN J
DAVIDEK TR
3509 CHICAGO
FLINT MI  48503-6606

JOHN J DAVIS
BOX 678
NEENAH WI  54957-0678

JOHN J DE BOER
12620 IROZUOIS DRIVE
GRAND LEDGE MI  48837-8910

JOHN J DE BRINCAT &
NANCY DE BRINCAT JT TEN
4871 CIDER HILL DR
ROCHESTER MI  48306-1609

JOHN J DEANGELIS &
KATHLEEN M DEANGELIS JT TEN
5 CHRISTIAN HILL ROAD
UPTON MA  01568-1211

JOHN J DEASY &
BLANCHE T DEASY JT TEN
3286-35TH ST
ASTORIA NY  11106-1173

JOHN J DEGANUTTI
3739 S AUSTIN BLVD 1
CICERO IL  60804-4153

JOHN J DEMIJOHN
1501 VAN WORMER RT 5
SAGINAW MI  48609-9560

JOHN J DEMIJOHN & KATHLEEN
E DEMIJOHN TRUSTEES U/A DTD
06/02/94 DEMIJOHN TRUST
1501 VAN WORMER ROAD
SAGINAW MI  48609-9560

JOHN J DIAMOND JR
5820 POST CORNERS TRAIL J
CENTREVILLE VA  20120

JOHN J DILLON
4988 WORTH ST
MILLINGTON MI  48746

JOHN J DINAN &
MARY A DINAN HIS WIFE TEN ENT
1003 KIRKCOLM RD
BALTIMORE MD  21286-1740

JOHN J DIVO &
CAROL C DIVO JT TEN
658 JONES RD
ESSEXVILLE MI  48732-9687

JOHN J DOLANSKY &
HELEN DOLANSKY JT TEN
4505 SHABBONA LANE
LISLE IL  60532-1060

JOHN J DOMAGATA
S-7711 GRANDVIEW AVE
MERRIMAC WI  53561-9761

JOHN J DOMBKOWSKI
13728 SE 88TH AVE
SUMMERFIELD FL  34491-9605

JOHN J DOMBKOWSKI
CUST ROBERT J DOMBKOWSKI
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
13728 SE 88TH AVE
SUMMERFIELD FL  34491-9605

JOHN J DOMBKOWSKI &
ANN E DOMBKOWSKI JT TEN
13728 SE 88TH AVE
SUMMERFIELD FL  34491-9605

JOHN J DONLEY
619 BLACK GATES ROAD
EDENRIDGE
WILMINGTON DE  19803-2239

JOHN J DONOVAN 3RD
107 NEWBURY WAY
GIBSONIA PA  15044-9325

JOHN J DORLEY
534 EHRET RD
FAIRLESS HILL PA  19030-3612

JOHN J DRANE
4105 SHANNON DR
BALTIMORE MD  21213-2104

JOHN J DREW
810 SLEETH
COMMERCE TWP MI  48382-2651

JOHN J DUANE
66 FISHER RD
ARLINGTON MA  02476-7644

JOHN J DUHAN
718 GARLAND CIR APT D
KALAMAZOO MI  49008-2458

JOHN J DUNCAN
PO BOX 211
RAYMONDVILLE NY  13678

JOHN J DUNCAN &
CAROLE B DUNCAN JT TEN
PO BOX 211
RAYMONDVILLE NY  13678

JOHN J DUNN
CUST
PAMELA DUNN UTMA NJ
195 CHEROKEE TRL
PELHAM AL  35124-3666

JOHN J DUSAK
3036 RUSHLAND DR
DAYTON OH  45419-2138

JOHN J DUTTON
54 GLOSTER ROAD
LAWRENCEVILLE GA  30044

JOHN J ECKMAN
50 E MCDANIELS LN
SPRINGBORO OH  45066-8573

JOHN J EILBACHER &
JOAN-MARIE EILBACHER
TR UA 09/27/06 EILBACHER FAMILY
TRUST
1647 SANDHURST RD
COLUMBUS OH  43229

JOHN J ELIAS
39608 TIMBERLANE
STERLING HTS MI  48310-2461

JOHN J ENGLISH JR
63639 CR 652 RT 2
MATTAWAN MI  49071

JOHN J ENKLER
649 VAN WAGNER RD
POUGHKEEPSIE NY  12603-1136

JOHN J EPPS
5341 ASHBOURNE LN
INDIANAPOLIS IN  46226-3230

JOHN J ERB
511 RAWLINS DRIVE
WAUKESHA WI  53188-4647

JOHN J ERLA JR
19360 SWEET WATER SPRINGS ROAD
GUERNESVILLE CA  95446

JOHN J ESKEITZ
ATTN ANN MANCHUR
552 PITTSTOWN RD
PITTSTOWN NJ  08867-4004

JOHN J EVANS &
ELIZABETH A EVANS JT TEN
10 UNION ST
MATAWAN NJ  07747-2812

JOHN J FANTUCCHIO &
JOSEPHINE V FANTUCCHIO JT TEN
131 BUNKER HILL LANE
WEST QUINCY MA  02169-6135

JOHN J FARRELL
9184 N PICTURE RIDGE RD
PEORIA IL  61615

JOHN J FECSO &
ELIZABETH A FECSO
TR FECSO FAMILY TRUST
UA 8/14/97
601 GALAXY LANE
MELBOURNE BEACH FL  32951

JOHN J FEDEL &
MARTHA V FEDEL FEDEL JT TEN
600 LOVELL PL
FULLERTON CA  92835-1332

JOHN J FEELEY &
JOSEPHINE M FEELEY JT TEN
75 REGENT DR
LIDO BEACH NY  11561-4922

JOHN J FELICIANO
21 BAYBERRY CT
PORT READING NJ  07064-1427

JOHN J FERRARA
1 HIGH POINT RD
WESTPORT CT  06880-3905

JOHN J FINNER
900 WEST ST
EATON RAPIDS MI  48827-1704

JOHN J FISCHEL &
LOIS T FISCHEL JT TEN
1309 EVERGREEN DR
BETHLEHEM PA  18015-5309

JOHN J FISHER
4618 NORTHFORK DRIVE
PEARLAND TX  77584-8607

JOHN J FITZHARRIS
33 CORDELE ROAD
NEWARK DE  19711-5613

JOHN J FITZHARRIS &
ANTOINETTE T FITZHARRIS JT TEN
33 CORDELE ROAD
NEWARK DE  19711-5613

JOHN J FITZPATRICK &
MARY K FITZPATRICK JT TEN
2916 S 97TH CIRCLE
OMAHA NE  68124-2900

JOHN J FITZSIMMONS &
IRENE M FITZSIMMONS JT TEN
19930 HICKORY LEAF LANE
SOUTHFIELD MI  48076-1760

JOHN J FLAHARTY &
MARY LOUISE FLAHARTY JT TEN
2287 FOREST GLEN DR
WEST BLOOMFIELD MI  48324-3730

JOHN J FLAHERTY
67 HOUSTON ST
WATERBURY CT  06704-2520

JOHN J FOERST
104 THORNRIDGE DR
LEVITTOWN PA  19054-2311

JOHN J FONTAINE
4539 RIVER RD
FAIRFIELD OH  45014-1014

JOHN J FONTANA
124 MARLBORO ST
WOLLASTON MA  02170-2915

JOHN J FORD
900 KENTUCKY
HOME LIFE BLDG
LOUISVILLE KY 40204-1826

JOHN J FOSTER
116 CURLEY HALL
CATHOLIC UNIVERSITY DC 20064

JOHN J FREEMAN
2611 LAKE RD
RANSOMVILLE NY 14131-9656

JOHN J FULLAN
21470 PRATT RD
ARMADA MI 48005-1337

JOHN J GARRISON
618 S 4TH ST
HOOPESTON IL 60942-1810

JOHN J GERAH &
DOLORES A GERAH JT TEN
104 GRANVILLE CT
NAPLES FL 34104

JOHN J GILBERT JR
TR
UW JOHN J GILBERT
BOX 598
PORTSMOUTH NH 03802-0598

JOHN J GLEASON
604 LELAND ST
FLUSHING MI 48433-1347

JOHN J GOODMAN
105 CENTRAL AVE
PT PLEASANT BEACH NJ 08742

JOHN J FORITANO
TR UA 12/16/04 THE
JOHN J FORITANO REVOCABLE LIVING TR
79 W WARNER RD
AKRON OH 44319

JOHN J FOWLER
42 ALEZANDER AVE
MEDFORD MA 02155-6204

JOHN J FRIER &
GERTRUDE ANN FRIER JT TEN
1900 PLEASANT ST
HANNIBAL MO 63401-2651

JOHN J GALLAGHER &
HELEN M GALLAGHER
TR UA 01/22/98
JOHN J GALLAGHER & HELEN M GALLAGHE
LIVING TRUST
1500 ESTUARY CT
NAPERVILLE IL 60565-1292

JOHN J GAVIN JR
309 CEDAR ST
GARWOOD NJ 07027-1108

JOHN J GERLACH
BOX 632
PALATINE IL 60078-0632

JOHN J GILKEY &
RONA G GILKEY JT TEN
1728 HAWKINS DR
LOS ALTOS CA 94024-5800

JOHN J GLOWICKI &
MADELINE M GLOWICKI JT TEN
809 S BIRNEY ST
BAY CITY MI 48708-7540

JOHN J GORMAN
98 COLEMAN RD
HAMILTON NJ 08690-3958

JOHN J FORKAN &
JUSTINE FORKAN JT TEN
713 TESON
HAZELWOOD MO 63042-3333

JOHN J FRANSSEN
365 BIGELOW ST
PORT PERRY ON L9L 1N2
CANADA

JOHN J FRIER &
REBECCA FRIER JT TEN
1900 PLEASANT
HANNIBAL MO 63401-2651

JOHN J GARKOWSKI JR
111-50 115TH ST SOUTH
OZONE PARK NY 11420-1115

JOHN J GENTILE
BOX 206
BRASELTON GA 30517-0004

JOHN J GIBBS
CUST CARRIE ANN GIBBS UGMA OH
508 E ELEVENTH ST
UHRICHSVILLE OH 44683-1520

JOHN J GILMORE
4743 E ARCADIA LANE
PHOENIX AZ 85018

JOHN J GOLDFINE
6063 S PIKE LAKE RD
DULUTH MN 55811-9629

JOHN J GORMLEY
338 ROUTE 40
ELMER NJ 08318

JOHN J GOSSAGE
TR JOHN J GOSSAGE TRUST
UA 10/1/99
8705 CLYDESDALE ROAD
SPRINGFIELD VA  22151-1429

JOHN J GREEN
5749 STADIUM DR
APT 112
KALAMAZOO MI  49009-1957

JOHN J GROLL &
MARGARET M GROLL JT TEN
916 MAIN ST
FENTON MI  48430-2176

JOHN J GUIREY
421 KALAMAZOO AVE
PETOSKEY MI  49770-2639

JOHN J HAAKE &
ANGELA N HAAKE JT TEN
PO BOX 732
STURGEON BAY WI  54235-0732

JOHN J HARDISON
BOX 1088
FARMINGTON MI  48332-1088

JOHN J HARRIGAN &
ANNE L HARRIGAN JT TEN
17 RICHTER DRIVE
DANBURY CT  06811-3406

JOHN J HATEM
CUST RICHARD B
HATEM UGMA CA
885 CREST VISTA DR
MONTEREY PARK CA  91754-3749

JOHN J HAYES &
MARGARET M HAYES JT TEN
325B HERITAGE VILLAGE
SOUTHBURY CT  06488

JOHN J GOTTLEIB JR
7140 RACE RD
HANOVER MD  21076-1313

JOHN J GRIECO &
JANE P GRIECO JT TEN
8516 W HEMLOCK
ORLAND PARK IL  60462-1626

JOHN J GROSSO &
IRENE A GROSSO JT TEN
1070 TREMONT DR
GLENOLDEN PA  19036-1521

JOHN J GUTTEK
16100 BEVERLY CIRCLE
ROSEVILLE MI  48066-5610

JOHN J HALL
398 HOMANS AVE
CLOSTER NJ  07624-2948

JOHN J HARDISON &
ANGELA J HARDISON JT TEN
BOX 1088
FARMINGTON MI  48332-1088

JOHN J HARRY IV
BOX 2072
JACKSON MS  39225-2072

JOHN J HAYES
10868 ST FRANCIS
ST ANN MO  63074-3414

JOHN J HEALY
30-12-44TH ST
LONG ISLAND CITY NY  11103-2402

JOHN J GRAHAM &
KATHLEEN A GRAHAM JT TEN
8325 KNOLLWOOD DR
ST LOUIS MO  63121-4512

JOHN J GRIFFIN &
MARY JANE GRIFFIN JT TEN
8 PATRICIA DR
NEW CITY NY  10956-2005

JOHN J GUERRA
123 MILL ST
HOPEDALE MA  01747-2004

JOHN J GWIZDAK
45177 RECTOR DRIVE
CANTON MI  48188-1641

JOHN J HANCHARICK &
PATRICIA A HANCHARICK JT TEN
35195 GREENWICH AVE
NORTH RIDGEVILLE OH  44039-4507

JOHN J HARMON
CUST JAY
LAWRENCE HARMON A MINOR
UNDER THE LAWS OF OREGON
232 VALLEY VIEW DRIVE
MEDFORD OR  97504-6974

JOHN J HATEM
CUST JOHN J HATEM II UGMA CA
885 CREST VISTA DR
MONTEREY PARK CA  91754-3749

JOHN J HAYES
4081 ALEXANDER ROAD
ATWATER OH  44201-9753

JOHN J HEFFNER & MARY J HEFFNER
TR HEFFNER FAMILY TRUST U/A
DTD 10/9/02
3700 JOY RD
METAMORA MI  48455

JOHN J HEGARTY
APT 509
805 HUNTINGTON AVE
BOSTON MA  02115-6265

JOHN J HIGHTOWER
51 LILBURNE DR
YOUNGSTOWN OH  44505-4825

JOHN J HILTON &
DEANNA G HILTON JT TEN
420 WATTS BRANCH PARKWAY
ROCKVILLE MD  20854-5513

JOHN J HIRN JR TR
UA 09/11/2007
DARLEEN A HIRN REVOCABLE TRUST
9390 HADLEY DR
WEST CHESTER OH  45069

JOHN J HOGAN JR
2803 MURRAY HILL RD
KINSTON NC  28504-1127

JOHN J HOLLAND
TR JOHN J HOLLAND TRUST UA 7/10/96
802 KENMARE DR
BURR RIDGE IL  60521-7053

JOHN J HORAK JR
16501 HILAND TRAIL
LINDEN MI  48451-9089

JOHN J HORGAN
1005 FOX CHAPEL RD
PITTSBURGH PA  15238-2013

JOHN J HUDAK &
ADELINE DECKER JT TEN
1615 NEWMAN AVE
LAKEWOOD OH  44107-5260

JOHN J HEIDL
506 HEMINGWAY DR
COLUMBIA TN  38401-5310

JOHN J HILL &
MAXINE M HILL JT TEN
20 WILLISON RD
GROSSE POINTE SHRS MI
48236-1563

JOHN J HINDERER
3883 COLONIAL DR
ANDERSON IN  46012

JOHN J HOAGLAND JR
524 FRANCIS AVE
WOODBRIDGE NJ  07095-2231

JOHN J HOGARTY
23 DOBSON RD
OLD BRIDGE NJ  08857-1542

JOHN J HOOD
5636 CREEKWOOD
HASLETT MI  48840-9752

JOHN J HORAN
307 OCEAN AVE
SEA GIRT NJ  08750-2123

JOHN J HOWLEY
682 RAMBLING DR
SAGINAW MI  48609-4958

JOHN J HUDSON
1948 HOUT ROAD
MANSFIELD OH  44905-1823

JOHN J HEMM
1512 NICKLIN AVE
PIQUA OH  45356

JOHN J HILL JR &
MAXINE D HILL JT TEN
20 WILLISON ROAD
GROSSE POINTE SHRS MI
48236-1563

JOHN J HINZ
1601 LAKE JAMES DR
PRUDENVILLE MI  48651-9420

JOHN J HOESZLE
12130 PALMER RD
MAYBEE MI  48159-9788

JOHN J HOIDEN
201 MALONE
HOUSTON TX  77007-8116

JOHN J HOOD
9 SKUNK HILL RD
EXETER RI  02822-1313

JOHN J HORAY
11145 SPRAGUE RD
N ROYALTON OH  44133-1264

JOHN J HUDAK
40728 BUTTERNUT RIDGE RD
ELYRIA OH  44035

JOHN J HUDSON
601 SLATE TOP RD
CLAYTON NC  27520-5831

JOHN J HUGHES
390 HOLLY ST
DENVER CO  80220

JOHN J HUTSON
2930 CORK LN APT 901
LAKE HAVASU CITY AZ  86406-7024

JOHN J ISSLER &
AUGUSTA M ISSLER JT TEN
R D 1
WESTFIELD NY  14787-9801

JOHN J JANCA JR
6940 LEFFINGWELL RD
CANFIELD OH  44406-9189

JOHN J JANCA JR
TR
6940 LEFFINGWELL ROAD
CANFIELD OH  44406

JOHN J JANCA JR
TR
IRREVOCABLE TRUST DTD
10/23/91 U/A HELEN K JANCA
6940 LEFFINGWELL RD
CANFINELD OH  44406

JOHN J JANIK III
3699 SHADY BEACH BLVD
ORCHARD LAKE MI  48324-3060

JOHN J JANKIEWICZ
907 NW SIDNEY TERR
PORT CHARLOTTE FL  33948-3741

JOHN J JANKIEWICZ &
ISABEL C JANKIEWICZ JT TEN
907 NW SIDNEY TERR
PORT CHARLOTTE FL  33948-3741

JOHN J JARDOT
223 DUTTON STREET
EATON RAPIDS MI  48827-1507

JOHN J JASINSKI
26251 MARLENE
ROSEVILLE MI  48066-4952

JOHN J JASKULA
18 GLENWOOD TERR
CLARK NJ  07066-1911

JOHN J JECKEWICZ
88 LAMB
WHITMORE LAKE MI  48189-9761

JOHN J JENNINGS
BOX 661
EDGEWATER MD  21037

JOHN J JOHNSON &
HERTA IDA JOHNSON JT TEN
426 2ND ST
TOLEDO OH  43605-2006

JOHN J JORDAN
18315 W 116TH ST
OLATHE KS  66061-6553

JOHN J JORDAN
BOX 35
GARDEN CITY MI  48136-0035

JOHN J JOY
BOX 65
MARKELVILLE IN  46056-0065

JOHN J JUNEMANN &
MARY JANE JUNEMANN JT TEN
509 S FRANKLIN ST
SAGINAW MI  48604-1430

JOHN J KALAMANSKI
4033 6TH ST NE
MINNEAPOLIS MN  55421-2863

JOHN J KALINOWSKI
1834 WIDDICOMB NW
GRAND RAPIDS MI  49504-2865

JOHN J KAMPHOUSE &
FRED KAMPHOUSE JT TEN
1937 RONDO SE
KENTWOOD MI  49508-4902

JOHN J KANTOROWSKI
1305 WALKER AVE NW
APT 4105
GRAND RAPIDS MI  49504-4014

JOHN J KARDINE &
DEBORAH KARDINE JT TEN
51 ABALIA LANE
NEWARK DE  19711-3415

JOHN J KARDINE &
DEBORAH KARDINE TEN ENT
51 ABELIA LANE
NEWARK DE  19711-3415

JOHN J KARY
TR U/A DTD
09/23/92 JOHN J KARY
REVOCABLE LIVING TRUST
199 S CRANBROOK CROSS RD
BLOOMFLD TWSP MI  48301-3423

JOHN J KASCSAK
749 STATE RD
WARREN OH  44483-1631

JOHN J KASMER JR
BOX 91
ELBA NY  14058-0091

JOHN J KASSON
3616 SABAL SPRING BLVD
N FORT MYERS FL  33917-2027

JOHN J KASTNER
3735 ADRIATIC WAY
SANTA CLARA CA  95051-3229

JOHN J KAZLAS
903 FOREST DR
KOKOMO IN  46901-1861

JOHN J KEANE
205 HAZARD AVE
ENFIELD CT  06082-4522

JOHN J KEARNS
54299 W 9 MILE RD
NORTHVILLE MI  48167-9722

JOHN J KEATING &
REGINA R KEATING JT TEN
82-37 261ST STREET
FLORAL PARK NY  11004-1507

JOHN J KELLEHER
113 CHERRINGTON DR
CRANBERRY TOWNSHIP PA
16066-3159

JOHN J KELLY &
ANNA M KELLY JT TEN
3345 ANAHEIM DR
WASILLA AK  99654-6033

JOHN J KELLY JR &
JOAN A KELLY JT TEN
732 HITCHCOCK
LISLE IL  60532-2408

JOHN J KEMO
72 STONEY BROOK RD
HOPEWELL NJ  08525-2710

JOHN J KEMP & CYNTHIA
JOHNSON-KEMP TR U/A DTD
06/30/94 THE JOHN J KEMP &
CYNTHIA JOHNSON-KEMP 1994 REV TR
2634 LADBROOK WAY
THOUSAND OAKS CA  91361

JOHN J KENDALL
266 HAWKS NEST CIRCLE
ROCHESTER NY  14626-4864

JOHN J KENNEDY
4227 MONTEZUMA COORSE
LIVERPOOL NY  13090-6853

JOHN J KENNEDY
RIDDLE VILLAGE
216 WILLIAMSBURG
MEDIA PA  19063-6032

JOHN J KENNELLY EX
EST MARY KENNELLY
111 W WASHINGTON ST STE 1449
CHICAGO IL  60602

JOHN J KERNS &
HELEN J KERNS JT TEN
C/O JOHN T KERNS
3901 N W 52 AVE
FORT LAUDERDALE FL  33319-6533

JOHN J KILROE JR
541 BRIARWOOD DR N W
CALABASH NC  28467-1711

JOHN J KING &
SALLY A KING JT TEN
11500 ORCHARDVIEW DR
FENTON MI  48430-2546

JOHN J KITTREDGE
72 MORNINGSIDE ROAD
WORCESTER MA  01602-2518

JOHN J KNITTLE
11821 F MONTVIEW BLVD
AURORA CO  80010-1605

JOHN J KONDRATOWICZ
8516 LOCHDALE
DEARBORN HEIGHTS MI  48127-1267

JOHN J KOPY
60443 TREBOR
SOUTH LYON MI  48178-9442

JOHN J KORY
39 STARLITE AVE
CHEEKTOWAGA NY  14227-1235

JOHN J KORYCIAK
5427 S LINDEN RD
SWARTZ CREEK MI  48473-8263

JOHN J KOVACS
960 TRAILWOOD PATH
BLOOMFIELD MI  48301-1719

JOHN J KOZIK
15550 NIAGARA PARKWAY
NIAGARA ON THE LAKE ON  L0S 1J0
CANADA

JOHN J KOZUP
7570 2ND AVENUE
DEXTER MI 48130

JOHN J KOZUP & ELEANOR C KOZUP
TR
JOHN J KOZUP & ELEANOR C KOZUP
REVOCABLE LIVING TRUST
U/A DTD 08/06/03
7570 SECOND ST
DEXTER MI 48130

JOHN J KREUTZTRAGER
604 HOLIDAY AVE
HAZELWOOD MO 63042-3302

JOHN J KRIMMEL III
5020 BOSUNS WAY APT B1
YPSILANTI MI 48197

JOHN J KRISTOLA
11751 HIBNER
HARTLAND MI 48353-1320

JOHN J KROTH
2034 BRIGGS RD
LEXINGTON NC 27292-7431

JOHN J KUJIK JR
8222 WOOD
GROSSE ILE MI 48138-1133

JOHN J KUJIK SR &
JOHN J KUJIK JT TEN
1860 W LONGMEADOW
TRENTON MI 48183-1781

JOHN J KUREK &
LORRAINE G KUREK JT TEN
7411 MEADOW LANE
PARMA OH 44134

JOHN J LA FEAR
11256 E COLDWATER RD
DAVISON MI 48423-8509

JOHN J LA MANTIA
1920-TUSCARORA RD
NIAGARA FALLS NY 14304-1898

JOHN J LAMMERDING &
JANE A LAMMERDING JT TEN
9664 WHITTINGTON DR
JACKSONVILLE FL 32257-5447

JOHN J LANGAN III
954 WEST GRACE F202
CHICAGO IL 60613

JOHN J LASOTA
2780 EAST MULLETT LAKE ROAD
INDIAN RIVER MI 49749-9506

JOHN J LE NOBLE
12601 E NAVAJO DR
PALOS HEIGHTS IL 60463-1742

JOHN J LE NOBLE &
PATRICIA B LE NOBLE JT TEN
12601 E NAVAJO DR
PALOS HEIGHTS IL 60463-1742

JOHN J LENDRUM III
1403 E BROOKLAKE
HOUSTON TX 77077-3205

JOHN J LENHART
12 MAGNOLIA AVE
GLEN BURNIE MD 21061-1952

JOHN J LEONARD &
DONNA M LEONARD JT TEN
300 N STATE ST APT 5323
CHICAGO IL 60610-4896

JOHN J LETTERLY
39990 PARSONS RD
GRAFTON OH 44044-9151

JOHN J LETTIERI
11201 VIVAN DR
HUNTSVILLE AL 35810-1214

JOHN J LEWANDOWSKI &
SOPHIE LEWANDOWSKI JT TEN
27517 LORRAINE
WARREN MI 48093-4928

JOHN J LINNEHAN
57 EASTLAND TERR
HAVERHILL MA 01830-2841

JOHN J LINNEHAN
CUST SEANA LINNEHAN UGMA MA
57 EASTLAND TERR
HAVERHILL MA 01830-2841

JOHN J LIPP
503 FUGATE DR
DEFIANCE OH 43512-4301

JOHN J LIVECCHI
BOX 544
NEWARK NY 14513-0544

JOHN J LIVECCHI &
JANET A LIVECCHI JT TEN
258 WAHL RD
ROCHESTER NY 14609-1865

JOHN J LOBA &
BARBARA S LOBA JT TEN
4857 SUNDALE DRIVE
CLARKSTON MI 48346-3692

JOHN J LOBRUTTO
2883 ROBERTS AVE
BRONX NY 10461-4842

JOHN J LOFTUS
4104 JOHNSON RD
MIDDLEVILLE MI 49333-9471

JOHN J LOFTUS &
BRIDGET R LOFTUS JT TEN
4104 JOHNSON RD
MIDDLEVILLE MI 49333-9471

JOHN J LOFTUS &
MARGARET M LOFTUS JT TEN
4104 JOHNSON RD
MIDDLEVILLE MI 49333-9471

JOHN J LOGAN
430 E WARREN AVE APT 907
DETROIT MI 48201-1483

JOHN J LOGAN
BOX 190506
ANCHORAGE AK 99519-0506

JOHN J LOGAN JR
3126 NORMANDY ROAD
INDIANAPOLIS IN 46222-1375

JOHN J LONKO JR
2789 BASELINE RD
GRAND ISLAND NY 14072-1308

JOHN J LUCHT
W11386 BOAT LANDING 7 RD
ATHELSTANE WI 54104-9608

JOHN J LUCHT &
DARLENE N LUCHT JT TEN
11386 BOAT LANDING 7 RD
ATHELSTANE WI 54104

JOHN J LUMINARI & DOROTHY L
LUMINARI CO TTEE U/A DTD
09/26/83 M/B F/B/O BOTH
649 59TH AVE
ST PETERSBURG BCH FL 33706-2217

JOHN J LUTHER
310 QUARRY RIDGE CIRCLE
SUGAR GROVE IL 60554

JOHN J LYNCH
165 HIBISCUS DR
ROCHESTER NY 14618-4437

JOHN J LYONS
7823 HAROLD RD
BALTIMORE MD 21222-3302

JOHN J MACKOWSKI
1140 RAHN
WESTLAND MI 48186-4828

JOHN J MADDEN
1906 N HODGES LANE
SPOKANE VALLEY WA 99016-8586

JOHN J MAGRINI
TR JOHN J MAGRINI REV TRUST
UA 8/10/95
BOX 3182
BOARDMAN OH 44513-3182

JOHN J MAIER
TR
JOHN J MAIER REVOCABLE LIVING TRUST
UA 04/13/93
40 OCEAN PALM VILLA N
FLAGLER BEACH FL 32136-4112

JOHN J MAKOWKA
PO BOX 802
MATAWAN NJ 07747-0802

JOHN J MAKRIES
14194 JEFF RD APT A
LARGO FL 33774-2037

JOHN J MAKRIES &
RUTH M MAKRIES JT TEN
14194 JEFF RD A
LARGO FL 33774-2037

JOHN J MALESKI
45 WOODRIDGE DR
CARNEGIE PA 15106-3030

JOHN J MALIKOWSKI
BOX 342
SWAYZEE IN 46986-0342

JOHN J MALLOY
16924 SILVER SHORES LN
ODESSA FL 33556-2218

JOHN J MANCE
TR
JOHN J MANCE TRUST U/A DTD
5/20/1987
10524 BORGMAN
HUNTINGTON WOODS MI 48070-1147

JOHN J MANNION &
ELIZABETH F MANNION JT TEN
85 NORTH LAKE DRIVE
HAMDEN CT 06517-2415

JOHN J MARCHANT
55 PICKERING ST
DANVERS MA  01923-2048

JOHN J MARCHESE
199 PILGRIM ROAD
TONAWANDA NY  14150-8608

JOHN J MARCIN
25 S NESCOPEC ST
TAMAQUA PA  18252-1909

JOHN J MARKOVICH
3808 MARSHALL COURT
INDEPENDENCE MO  64055-6798

JOHN J MARSHALL JR
33 BONNIE BROOK DR
CUMBERLAND RI  02864-2903

JOHN J MARTONE
2 PEARL ST
GLEN COVE NY  11542-4122

JOHN J MARTY JR &
RAMONA J MARTY
TR MARTY REVOCABLE TRUST
UA 08/01/97
8322 N 37TH ST
OMAHA NE  68112-2014

JOHN J MASSARO
459 TOWNSHIP LINE ROAD
SCHWENKSVILLE PA  19473

JOHN J MATOOLE &
JOAN V MATOOLE JT TEN
1215 N 101ST CIRCLE
OMAHA NE  68114-2116

JOHN J MATTERNAS
BOX 367
SCHAEFFERSTOWN PA  17088-0367

JOHN J MAXSON
3946 N STANDISH ROAD
RHODES MI  48652-9514

JOHN J MC CAMBRIDGE
9200 FALLS RUN ROAD
MC LEAN VA  22102-1028

JOHN J MC CARTNEY JR &
MARION MC CARTNEY JT TEN
821 ROBERT E LEE DRIVE
WILMINGTON NC  28412-7137

JOHN J MC CLOSKEY
1540 BEVAN RD
PITTSBURGH PA  15227-1512

JOHN J MC CLOSKEY &
IRENE F MC CLOSKEY JT TEN
2346 FAIRSKIES DR
SPRING HILL FL  34606-7259

JOHN J MC COURY
2576 VERNOR ROAD
LAPEER MI  48446-8329

JOHN J MC GLYNN &
CAROL F MC GLYNN JT TEN
242 SOUTH PERSHING AVE
BETH PAGE NY  11714-4344

JOHN J MC KENNA
9007 BRIAR FOREST DR
HOUSTON TX  77024-7214

JOHN J MC KEON
APT 6-F
39-30-52ND ST
WOODSIDE NY  11377

JOHN J MC LAUGHLIN &
DOROTHY C MC LAUGHLIN JT TEN
1605 BRIARWOOD COURT
ROCKY HILL CT  06067-3835

JOHN J MC LAUGHLIN &
HELEN D MC LAUGHLIN JT TEN
PO BOX 7367
CUMBERLAND RI  02864-0895

JOHN J MC MAHON
4664 ARGYLE
TROY MI  48098-3706

JOHN J MC MAHON &
ALICE F MC MAHON JT TEN
4664 ARGYLE
TROY MI  48098-3706

JOHN J MC NAMARA
875 E CAMINO REAL
BOCA RATON FL  33432-6356

JOHN J MC NAMEE
2882 S IVAN WAY
DENVER CO  80227-3834

JOHN J MC NAMEE & ALICE K MC
NAMEE
TR REV TR 08/26/87 U/A JOHN J MC
NAMEE & ALICE K MC
NAMEE
118 BRETANO WAY
GREENBRAE CA  94904-1302

JOHN J MC NICHOLASAND &
VIRGINIA B MC NICHILAS JT TEN
115 WOODCLIFF AVENUE
WOODCLIFF LAKE NJ  07677-7935

JOHN J MCAMALLY &
LUCIENNE MCAMALLY JT TEN
2972 TOWNSHIP LINE RD
RD 1
NORRISTOWN PA  19403-4609

JOHN J MCCLOSKEY
3713 IRONGATE LN
BOWIE MD  20715

JOHN J MCGLOIN &
MARY T MCGLOIN JT TEN
735 126TH AVE
TREASURE ISLAND FL  33706-1036

JOHN J MCKULKA
3334 CHOPTANK AVE
BALTIMORE MD  21220-4328

JOHN J MCNASSOR JR
218 BERLIN AVE
SOUTHINGTON CT  06489-3226

JOHN J MEAD
TR JOHN JAY MEAD REV LVG TRUST
12/28/1999
109 HIGHLAND LAKE DR
CARY NC  27511-9133

JOHN J MEISTER JR &
DOROTHY MEISTER JT TEN
988 SIPP AVE
MEDFORD NY  11763-4024

JOHN J MESZAROS &
JULIA MESZAROS JT TEN
1012 KINGS HWY
LINCOLN PARK MI  48146-4208

JOHN J MEYER &
MARTIN H MEYER JT TEN
70 NEW LANE
APT 2YY
STATEN ISLAND NY  10305-3131

JOHN J MCANALLY & LUCIENNE C
MCANALLY TR U/A DTD
07/25/91 JOHN J MCANALLY
TRUST
2972 TOWNSHIP LINE RD RD1
NORRISTOWN PA  19403-4609

JOHN J MCDERMOTT &
CARLA MCDERMOTT JT TEN
20 FALLON DR
WESTPORT MA  02790-1209

JOHN J MCGRAIL JR &
CHERYL C MCGRAIL JT TEN
42339 JENNINGS COURT
CANTON MI  48188

JOHN J MCLELLAN IV
1035 YORKSHIRE RD
GROSSE POINTE PARK MI
48230-1449

JOHN J MCQUAID JR
7133 GREENWOOD AVE
BALTIMORE MD  21206-1223

JOHN J MEARES
8733 BECK PLACE
HOMETOWN IL  60456-1114

JOHN J MERRILEES SR
1488 ST RT 162 E
NORTH FAIRFIELD OH  44855-9686

JOHN J METIVIER
9236 FENTON ROAD
GRAND BLANC MI  48439-8379

JOHN J MICHALSKI
48084 TILCH
MT CLEMENS MI  48044

JOHN J MCCARTHY &
SHIRLEY E MCCARTHY JT TEN
133 DENWALL DR
SPRINGFIELD MA  01119-2407

JOHN J MCDONOUGH &
DOLORES E MCDONOUGH JT TEN
9850 SAPPINGTON RD
ST LOUIS MO  63128-1242

JOHN J MCHUGH &
BETH ANN MCHUGH JT TEN
BOX 971
VERO BEACH FL  32961-0971

JOHN J MCMAHON
9 LAVERDURE CIR
FRAMINGHAM MA  01701-4043

JOHN J MCTIGUE
124 DURIE AVE
CLOSTER NJ  07624-1613

JOHN J MEHOLIC
TR UA 02/18/02
JOHN J MEHOLIC LIVING TRUST
1603 JOLSON CT
MERRITT ISLAND FL  32953

JOHN J MESZAROS
1012 KINGS HIGHWAY
LINCOLN PARK MI  48146-4208

JOHN J METIVIER &
ZELDA J METIVIER JT TEN
9236 FENTON ROAD
GRAND BLANC MI  48439-8379

JOHN J MIESZKOWSKI
1231 CHRISINE TERRACE
MADISON HEIGHTS MI  48071-3868

JOHN J MIKOSZ &
IRENE A MIKOSZ JT TEN
39 CENTRAL AVE
NORTH VERSAILLES PA  15137-1101

JOHN J MITCHELL
10242 HICKORY RIDGE RD APT 304
COLUMBIA MD  21044-4767

JOHN J MOLINATTO
113 WILLOW DR
MONESSEN PA  15062

JOHN J MOORE
408 WOODLAND AVENUE
BLOOMINGTON IL  61701-5672

JOHN J MORAN &
JACQUELINE B SARVAIDEO JT TEN
4 FLOWER ST
NEW ROCHELLE NY  10801

JOHN J MORLEY &
MYRTLE D MORLEY JT TEN
16 REVERE DR E
FLORAL PARK NY  11001-2815

JOHN J MOSKAL
8721 STARK DR
HINSDALE IL  60521-6447

JOHN J MULKERIN &
ANTRICE MULKERIN JT TEN
250 CAMP HORNE RD
PITTSBURGH PA  15202-1647

JOHN J MURPHY
CUST MICHAEL
CONOR MURPHY UGMA CT
84 WEDGEWOOD DR
SEEKONK MA  02771-3431

JOHN J MILLER &
ELOISE C MILLER
TR THE MILLER LIV TRUST
UA 3/27/00
73 STATE ST
SENECA FALLS NY  13148-1420

JOHN J MOHR
748 CHIPPEWA DRIVE
DEFIANCE OH  43512-1441

JOHN J MOLLOY
948 MAIN ST
WEST SENECA NY  14224-3130

JOHN J MORAN
129 S VIRGINIA AVE APT 412
ATLANTIC CITY NJ  08401-7444

JOHN J MORAN &
PATRICIA THOMPSON JT TEN
129 S VIRGINIA AVE APT 412
ATLANTIC CITY NJ  08401-7444

JOHN J MORRISSEY III &
MARY M MORRISSEY JT TEN
1889 ROUTE 118
DORCHESTER NH  03266

JOHN J MUEHLHOF &
FRANCES M MUEHLHOF JT TEN
383 DISTILLERY HILL RD
BENTON PA  17814-8167

JOHN J MULLANEY
375 GREAT WESTERN ROAD
HARWICH MA  02645-2419

JOHN J MURRAY
5431 WINE TAVERN LA
DUBLIN OH  43017

JOHN J MILLIGAN
1011 PARTRIDGE DR
PALATINE IL  60067-7044

JOHN J MOLESPHINI &
BARBARA MOLESPHINI JT TEN
814 SCHAEFER AVE
ORADELL NJ  07649-2429

JOHN J MONTGOMERY
3771 BRAUER
OXFORD MI  48371-1044

JOHN J MORAN &
GENEVIEVE THOMPSON JT TEN
129 S VIRGINIA AVE APT 412
ATLANTIC CITY NJ  08401-7444

JOHN J MORLEY
45 POTTER HILL RD
GRAFTON MA  01519-1117

JOHN J MORTON II
TR JOHN J MORTON II REV TRUST
UA 11/2/98
12 FERN ST
WELLS ME  04090-4426

JOHN J MULHOLLAND &
MICHELE O MULHOLLAND JT TEN
3440 STANFORD AVE
DALLAS TX  75225-7618

JOHN J MURPHY
5730 W FALL CREEK DR
PENDLETON IN  46064-8933

JOHN J MUSIC JR
5039 CULVER RD
BRIGHTON MI  48114-9044

JOHN J MUSSO
3718 SW EDMUNDS
SEATTLE WA  98126-2738

JOHN J MUSZYNSKI
29125 HILLVIEW
ROSEVILLE MI  48066-2016

JOHN J NAGY JR
15 POPLAR LANE
LEVITTOWN PA  19054-3618

JOHN J NAPERKOSKI
2456 WORTHAM DR
ROCHESTER MI  48307-4670

JOHN J NARKIEWICZ
415 SILAS DEANE
WETHERSFIELD CT  06109-2124

JOHN J NEDHAM
1207 CARR ST
SANDUSKY OH  44870-3171

JOHN J NEIGER
3020 FOX LAIR DR
APT 102
WOODBRIDGE VA  22191-5059

JOHN J NEITZKE
22380 NUTMEG TRAIL
KIRKSVILLE MO  63501-8506

JOHN J NESSLER
605 BENITA DR EAST
MINGO JUNCTION OH  43938-1362

JOHN J NICOL JR
2018 WILLOW BEACH
KEEGO HARBOR MI  48320-1210

JOHN J NICOL JR &
ESTHER M NICOL JT TEN
2018 WILLOW BEACH
KEEGO HARBOR MI  48320-1210

JOHN J NIERADKA &
MARIA M NIERADKA JT TEN
19 GALSTON DRIVE
WEST WINDSOR NJ  08550

JOHN J NOBLE
90 EAST MAIN ST
PLYMOUTH OH  44865-1213

JOHN J NOVAK
TR NOVAK LIVING TRUST
UA 04/12/99
534 EAST PARK VALLEY DR
HOPKINS MN  55343-7735

JOHN J NOVOTNY
4449 S CLAUSEN AVE
WESTERN SPNGS IL  60558-1637

JOHN J NOVOTNY &
GLORIA J NOVOTNY JT TEN
4449 S CLAUSEN AVE
WESTERN SPNGS IL  60558-1637

JOHN J NUGENT &
LYNDA A NUGENT JT TEN
129 BLANCHETTE DR
MARLBOROUGH MA  01752-5601

JOHN J O CONNOR &
EVELYN M O CONNOR
TR JOHN J O CONNOR LIVING TRUST
UA 7/21/99
47627 LOWELAND TERR
POTOMAC FALLS VA  20165-5143

JOHN J O LONE
520 GARFIELD
BOX 3432
JANESVILLE  53547-0000

JOHN J OBRIEN
7440 WILLIAMS AVE
RICHMOND HEIGHTS MO  63117

JOHN J OBRIEN
RR 1 BOX 87F
SUSQUEHANNA PA  18847-9766

JOHN J O'CONNELL III
752 NEW HARWINTON RD
TORRINGTON CT  06790-5930

JOHN J OLSZEWSKI
12863 CROFTSHIRE DR
GRAND BLANC MI  48439-1543

JOHN J OMELIAN
2900 W 900 S
S WHITLEY IN  46787-9713

JOHN J O'NEILL
156 ELM CT
ANDOVER KS  67002-9028

JOHN J O'NEILL JR
101 ELMWOOD PARK W
TONAWANDA NY  14150-3316

JOHN J ORAVETS
1338 CAVALCADE DR
YOUNGSTOWN OH  44515-3844

JOHN J ORMSBY
625 S BROADWAY 1
REDONDO BEACH CA 90277-4200

JOHN J PAPPAS
9441 N 128TH WAY
SCOTTSDALE AZ 85259

JOHN J PARMENTIER
10445 VIEWTOP CT
HARTLAND MI 48353-2539

JOHN J PATCH
1661 BRAWLEY SCHOOL RD
MOORESVILLE NC 28117-7086

JOHN J PEILA
1283 ASCOTT LANE
FRANKLIN TN 37064-6733

JOHN J PENDERGAST
2115 STEM CREEK TRAIL
POWHATAN VA 23139

JOHN J PERRY
1823 S HUBBARD RD
LOWELLVILLE OH 44436-9524

JOHN J PHELAN &
CAPITOLA E PHELAN JT TEN
12629 SAFETY TURN
BOWIE MD 20715-1918

JOHN J PINTARELLI &
MARY PINTARELLI JT TEN
36 MARQUETTE AVE
CRYSTAL FALLS MI 49920-1329

JOHN J OROURKE
444 E 84TH 8-C
NEW YORK NY 10028-6241

JOHN J PARDO JR &
BETSY A PARDO JT TEN
850 PONTOISON DR
BALLWIN MO 63021-6911

JOHN J PASIONEK JR &
PATRICIA A PASIONEK JT TEN
37 PINE ST
NORWOOD MA 02062-1521

JOHN J PATTENAUDE JR &
GLORIA C PATTENAUDE JT TEN
PO BOX 314
MONSON MA 01057

JOHN J PELCHER
36 LUX ST
ROCHESTER NY 14621-4142

JOHN J PENKUNAS USNH
1836 LAKE EDGE DRIVE
MIDDLEBURG FL 32068-6620

JOHN J PETELKA
1132 ELLIS RD
YPSILANTI MI 48197-8946

JOHN J PHILBIN JR &
CECELIA PHILBIN JT TEN
1907 GREEN RIDGE ST
DUNMORE PA 18512-2218

JOHN J PLACEK
707 S KASPAR
ARLINGTON HEIGHTS IL 60005-2321

JOHN J PAONESSA &
D MICKEY PAONESSA JT TEN
3258 ONTARIO AVE
NIAGARA FALLS NY 14305-3318

JOHN J PARKER &
SANDRA E PARKER JT TEN
53 1/2 BEACH STREET
MILFORD MA 01757-3409

JOHN J PASKVAN
956 DANIELSON CT
GURENEE IL 60031-4108

JOHN J PEACOCK &
VALORIE J PEACOCK JT TEN
14712 E COLGATE DR
AURORA CO 80014-3806

JOHN J PENDERGAST
14 PLEASANT CREEK CT
FAIRFIELD OH 45014-4863

JOHN J PERKINS JR &
CONNIE H PERKINS JT TEN
101 HIGHPOINT ANCHORAGE
HENDERSONVILLE TN 37075-5532

JOHN J PETRAITS &
MARGARET A PETRAITS JT TEN
4405 NORTH 575 EAST
BROWNSBURG IN 46112

JOHN J PHILLIPS
2400 N CANAL
LANSING MI 48917-8652

JOHN J POLLOCK
16460 HILLCREST COURT NORTH
EDEN PRAIRIE MN 55346-3724

JOHN J POLOISKY
5 SAVOY ST
COLONIA NJ  07067-1816

JOHN J POLOISKY &
ELIZABETH POLOISKY JT TEN
5 SAVOY STREET
COLONIA NJ  07067-1816

JOHN J PRESTON &
BARBARA L PRESTON JT TEN
44 STANHOPE RD
SPARTA NJ  07871-2231

JOHN J PRINCE
87 ROSEGLEN RD
PORT
CANADA

JOHN J PURCELL
8808 SIGNATURE LN
SAINT LOUIS MO  63126-2134

JOHN J QUINN
406 HICKORY LN N
OAKDALE MN  55128-7037

JOHN J QUINN &
BERNICE ARLENE QUINN
TR
JOHN J QUINN & BERNICE ARLENE
QUINN TRUST UA 07/17/97
1408 SHERIDAN COURT
LAPEER MI  48446-1279

JOHN J RANCURELLO
2302 LAKEVIEW DR
BELLBROOK OH  45305-1716

JOHN J RANKIN JR &
MARIE P RANKIN JT TEN
208 W ALBEMARLE AVE
LANSDOWNE PA  19050-1127

JOHN J RAPHAEL
269 BEACH 140TH ST
BELLE HARBOR NY  11694-1221

JOHN J RASKOB III
TR JOHN J RASKOB III TRUST
UA 10/21/98
6725 E OPATAS
TUCSON AZ  85715-3336

JOHN J RAU
4210 E HUNTERS CREEK
METAMORA MI  48455-9223

JOHN J REGIS
14702 MANN RD
HICKORY CORNE MI  49060-9746

JOHN J RESSLAR
19824 GALLAHAD
MACOMB MI  48044

JOHN J RICHARD
231 WEST GREYSTONE RD
OLD BRIDGE NJ  08857-3423

JOHN J RICHARDS &
JULIAN S RICHARDS &
WILLIAM G TEN COM
RICHARDS TR JOHN J RICHARDS
TRUST UA 12/26/41
1215 FERN ST
NEW ORLEANS LA  70118

JOHN J RICHARDSON
60 OAKTREE LN
MANHASSET NY  11030-1705

JOHN J RICK
214 GRATIOT COURT
SAGINAW MI  48602-1864

JOHN J RICK &
IRIS L RICK JT TEN
214 GRATIOT CT
SAGINAW MI  48602-1864

JOHN J RICOTTA
113 MT GREY ROAD
SETAUKET NY  11733-1649

JOHN J RICOTTA
CUST GENNA M RICOTTA UGMA NY
2944 WYMAN PKWY
BALTIMORE MD  21211-2802

JOHN J RICOTTA
CUST LISE
MARIE RICOTTA UGMA NY
113 MT GREY ROAD
EAST SETAUKET NY  11733-1649

JOHN J RIEDEL
7038 CHELSEA DAY LANE
TEGA CAY SC  29708-8369

JOHN J RIKER
12 COLLINSON DR
MIDDLETOWN NJ  07748-1560

JOHN J RILEY
85 CEDAR ST
WELLESLEY MA  02481-3523

JOHN J ROACH
226 CARVEL RD
PASADENA MD  21122-3110

JOHN J ROBINSON JR &
BRIGID ROBINSON JT TEN
1231 GRAYTON
GROSSE POINTE PARK MI
48230-1163

JOHN J ROLETTER
1873 KENTWOOD ST
PHILADELPHIA PA  19116-3835

JOHN J ROTHERMEL
204 JACKSON AVE
PERU IN  46970-1128

JOHN J RYAN
CUST MISS
JEANNINE RYAN U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
46 COSDREW LANE
EAST HAMPTON NY  11937-2503

JOHN J SALAZAR
1482 HANFORD AVE
LINCOLN PARK MI  48146-1660

JOHN J SAVAGE JR
427 NECK ST
WEYMOUTH MA  02191-1924

JOHN J SCASSO
BOX D
RTE 2
MILLERTON NY  12546-0642

JOHN J RINALDO &
PATRICIA RINALDO JT TEN
5579 PATTERSON
TROY MI  48098-3926

JOHN J ROBIADEK
5134 FORREST VW
CLARKSTON MI  48346-4133

JOHN J ROCHA
1436 ACACIA
SAGINAW MI  48602-2814

JOHN J ROSS
7409 SOUTHWICK
DAVISON MI  48423-9564

JOHN J RUSCHAU &
NANCY L RUSCHAU JT TEN
646 BURNTWOOD DR
BEAVECREEK OH  45430-1652

JOHN J RYAN
TR JOHN J RYAN 1998 REVOCABLE TRUST
UA 9/2/98
39 OAKLAND AVE
NEEDHAM MA  02492-3112

JOHN J SALMON
185 COTTONWOOD DR
DON MILLS ON  M3C 2B3
CANADA

JOHN J SAVISKI
1180 PYNCHON HALL
WEST CHESTER PA  19382-7281

JOHN J SCHEIBLING
715 GREEN
GRAND LEDGE MI  48837-1832

JOHN J RIVERA
102 HIALEAH CT
SUMMERVILLE SC  29483-8241

JOHN J ROBINSON
8305 HIRAM PL S E
WARREN OH  44484-2534

JOHN J ROCHETTE
5300 W 96TH ST
INDIANAPOLIS IN  46268-3905

JOHN J ROTE &
RUTH I ROTE
TR ROTE FAMILY TRUST
UA 12/05/97
1072 HEMLOCK CIR
ST GEORGE UT  84790-6806

JOHN J RUSSELL &
ROSELL V RUSSELL JT TEN
58 BEVERLY ROAD
ORADELL NJ  07649-2638

JOHN J RYAN &
FAITH RYAN JT TEN
1478 SAUCON MEADOW CT
BETHLEHEM PA  18015-5232

JOHN J SARAKUN
16007 BAYHAM
MOUNT CLEMENS MI  48038-1920

JOHN J SCANLON &
JUNE SCANLON JT TEN
15 HANCOCK PLACE
SOMERSET NJ  08873

JOHN J SCHELLENBERGER
CUST JILL M SCHELLENBERGER UTMA IN
8301 PEKIN RD
GREENVILLE IN  47124-9403

JOHN J SCHENDEN &
KATHRYN LEE SCHENDEN JT TEN
9 GLENMOOR CIR
ENGLEWOOD CO  80110-7121

JOHN J SCHEUREB JR
204 SAPPINGTON DR
COLUMBIA MO  65203-1649

JOHN J SCHINDLER &
HENRIETTA SCHINDLER
TR SCHINDLER FAM TRUST
UA 05/28/96
16010 BORMET DR
TINLEY PARK IL  60477-6354

JOHN J SCHLAGEL &
SHARON SCHLAGEL JT TEN
2539 LOGGING TRAIL 1
WEST BRANCH MI  48661

JOHN J SCHNEIDER
616 SE 102ND AVE
VANCOUVER WA  98664-4041

JOHN J SCHULTE &
WILMA H SCHULTE JT TEN
3315 E 8TH STREET
ANDERSON IN  46012-4601

JOHN J SCHWARTZ
3 GRACE TERRACE
HARRISON NJ  07029-3320

JOHN J SCHWARTZKOPF
PO BOX 178
ROEBLING NJ  08554

JOHN J SCHWARZ &
JOAN B SCHWARZ TEN ENT
158 BUNNELL POND RD
HONESDALE PA  18431-3215

JOHN J SCHWEMMER &
CORRINE D SCHWEMMER JT TEN
3141 DRAPER ST
PHILADELPHIA PA  19136-1905

JOHN J SCHWENDINGER &
GAIL C SCHWENDINGER JT TEN
5321 N DELPHIA DRIVE
CHICAGO IL  60656-2542

JOHN J SCORZA
1270 ITASCA RD
ADDISON IL  60101-1100

JOHN J SCULLY JR &
ALVAH H SCULLY JT TEN
244 SOUTH 1ST STREET
SURF CITY NJ  08008-4813

JOHN J SEHR & EMILY E SEHR
TR SEHR FAMILY TRUST UA 10/21/04
316 N CECIL
INDIANAPOLIS IN  46219

JOHN J SELLMAN &
BARBARA N SELLMAN JT TEN
94 MOHAWK
PONTIAC MI  48341-1123

JOHN J SEMON
TR UA 08/14/98
SEMON-LIVING TRUST
2556 LAND PARK DR
SACRAMENTO CA  95818-2244

JOHN J SHAFFREY
CUST
JOHN B SHAFFREY U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
6208 MOUNTAIN SPRING CT
CLIFTON VA  20124-2322

JOHN J SHAFFREY
CUST
PAUL R SHAFFREY U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
6647 BUNKER HILL CIR
CHARLOTTE NC  28210-4200

JOHN J SHEERINS
4 BERKSHIRE ROAD
PARK RIDGE NJ  07656-2502

JOHN J SHEPHARD
24370 OAK FOREST DRIVE
RAPIDAN VA  22733

JOHN J SHEPHARD &
PATRICIA A SHEPHARD JT TEN
24370 OAK FOREST DRIVE
RAPIDAN VA  22733

JOHN J SHIMSHOCK
178 FULTON STREET
NEW BRUNSWICK NJ  08901-3427

JOHN J SHIVETTS
575 VALLEY VIEW ROAD
SPRINGFIELD PA  19064-3439

JOHN J SIDDOCK
1525 HIAWATHA DRIVE
OWOSSO MI  48867-1461

JOHN J SIENKIEWICZ &
KALYNN R SIENKIEWICZ JT TEN
2208 PINE HARBOR LANE
LAKE ORION MI  48560

JOHN J SIMONCELLI
1085 N BRANDON AVE
SIMI VALLEY CA  93065-4913

JOHN J SIMPSON
7450 AMHERST
SAINT LOUIS MO  63130-2933

JOHN J SINGER
22800 60TH AVE
BARRYTON MI 49305-9739

JOHN J SINGER III
4461 LAWNWOOD LN
BURTON SOUTHEAST MI 48529-1924

JOHN J SKELLY
65 WOODLAND AVE
FORDS NJ 08863-1721

JOHN J SKOLNIK JR
5505 ANTOINETTE DRIVE
GRAND BLANC MI 48439-4383

JOHN J SKUTNIK
101 HARRISON PLACE
PARLIN NJ 08859-1632

JOHN J SLATTERY &
KATRINA J SLATTERY
TR UA 07/08/99
SLATTERY FAMILY TRUST 1999
PO BOX 1036
SAUSALITO CA 94966

JOHN J SMITH &
LOUISE M SMITH JT TEN
7 IRIS LANE
MONARCH PLACE
BRISTOL VA 24201

JOHN J SNYDER JR
BOX 40
WASHINGTON BOROUGH PA
17582-0040

JOHN J SOBOL
364 WABASH AVE
KENMORE NY 14217-2206

JOHN J SOUCIE &
GRACE L SOUCIE JT TEN
3801 VILLIAGE VIEW DR
APT 1513
GAINESVILLE GA 30506

JOHN J SPANGLER & MABLE R
SPANGLER TR
JOHN J SPANGLER JOINT LIVING TRUST
UA 04/19/97
1782 ELMWOOD DR
DEFIANCE OH 43512-2509

JOHN J SPODNICK
BOX 180
WESTFIELD OH 44251-0180

JOHN J SPOHN JR
136 EAST GATES STREET
COLUMBUS OH 43206-3624

JOHN J SPORER &
ANNE M SPORER JT TEN
356 SOUTH 20TH STREET
TERRE HAUTE IN 47803-2106

JOHN J SPUHLER
605 CALAIS DR #211
PGH PA 15237

JOHN J STANTON III
66 EUCLID AVE
STANFORD CT 06902-6234

JOHN J STANZAK
PO BOX 15021
HAMILTON OH 45015

JOHN J STAPLETON
4663 WILLOWBROOK DR
MENTOR OH 44060-1039

JOHN J STEGER
173 QUEENSLAND DR
SPENCERPORT NY 14559

JOHN J STRAVERS
26612 S DIGSWELL CT
SUN LAKES AZ 85248-7110

JOHN J STROMSKI III
31685 ECKSTEIN
WARREN MI 48092 48092 48092

JOHN J STRZALKA
RR 2 BOX 178
HAWLEY PA 18428-9616

JOHN J STUHR
1118 DEERBROOK DRIVE
PORT MATILDA PA 16870-9461

JOHN J SULLIVAN
274 MANUELLA LANE
SONOMA CA 95476-7355

JOHN J SULLIVAN JR
521 OCEAN AVE
AVON NJ 07717

JOHN J TARDIO &
FELICIA C TARDIO JT TEN
11 CRAIGHEAD STREET
PITTSBURGH PA 15211-2103

JOHN J TARTIS &
CAROL A TARTIS JT TEN
320 OLD FARM RD
GLEN GARDNER NJ 08826-3243

JOHN J TAYLOR
5110 SEVEN MILE
BAY CITY MI  48706-9774

JOHN J TERKOWITSCH
136 EAST DIVISION ST
VILLA PARK IL  60181-2204

JOHN J TESTA
123 NAUTICAL DRIVE
VENICE FL  34287-6523

JOHN J THIERINGER
3653 KLEMER RD
NO TONAWANDA NY  14120-1217

JOHN J THOM &
PATSY J THOM JT TEN
3481 N GLAE RD
DAVISON MI  48423

JOHN J THOMAS
10435 WHITNEYVILLE AVEN
ALTO MI  49302-9629

JOHN J THOMAS
PO BOX 3213
SUWANEE GA  30024-0989

JOHN J TIMCHALK
431 CLIFFWOOD
BREA CA  92821-3629

JOHN J TOMANCIK & ALICE
TOMANCIK TRUSTEES U/A DTD
06/03/93 THE JOHN J TOMANCIK &
ALICE TOMANCIK TRUST
5680 SEA LAVENDER PL
MELBOURNE BEACH FL  32951-3368

JOHN J TOMKO &
PHILOMENA TOMKO JT TEN
233 PENNRIDGE AVENUE
MOUNTVILLE PA  17554-1030

JOHN J TRACY
1042 MAPLE ST
ALBION MI  49224-1184

JOHN J TROOST
5473 GREENBORO DR SE
KENTWOOD MI  49508-6043

JOHN J TULL
2623 RIVER RD
ATCHISON KS  66002

JOHN J TURPENING
3998 LIPPINCOTT BLVD
LAPEER MI  48446-9752

JOHN J TUSKEY JR
C/O WALTER BOZIMOWSKI & ASSOC
42657 GARFIELD STE 211
CLINTOM TOWNSHIP MI  48038

JOHN J TUTKO
3704 WIMBORNE AVE
NEW LENOX IL  60451-9679

JOHN J VAN DE BROEK
286 SYER 8TH LINE
FRASERVILLE ON  K0L 1V0
CANADA

JOHN J VENDER JR
9 BEDFORD DRIVE
TRENTON NJ  08628-1902

JOHN J VENDITTI &
MAUREEN M VENDITTI JT TEN
3325 SHEFFIELD AVE
PHILADELPHIA PA  19136-3514

JOHN J VERBANC
CUST
JOHN A VERBANC U/THE
DELAWARE UNIFORM GIFTS TO
MINORS ACT
212 NORTH RD
WILMINGTON DE  19809-3021

JOHN J VESCUR
48-03 21 ST AVE
ASTORIA NY  11105

JOHN J VINCKE
4302 NORTH VASSAR ROAD
FLINT MI  48506-1741

JOHN J VINSCAVAGE
396 SUMMER ST
BUFFALO NY  14213-2665

JOHN J VLAHAKIS
CUST BARBARA L VLAHAKIS UGMA MI
1750 HITCHING POST
E LANSING MI  48823-2144

JOHN J VLAHAKIS
CUST PAUL
JOHN VLAHAKIS UGMA MI
420 CURTIS ROAD
EAST LANSING MI  48823-2079

JOHN J VOORHEES
3965 WALDENWOOD DRIVE
ANN ARBOR MI  48105-3008

JOHN J WADLEY JR &
SHARON V WADLEY JT TEN
103 HELEN CIRCLE
SEDALIA MO  65301-2220

JOHN J WAHL
1530 HEMMETER
SAGINAW MI  48603-4628

JOHN J WAINRIGHT
10554 E ESTATES DR
CUPERTINO CA  95014-4508

JOHN J WALKER
3010 PLEASANT AVE
SANDUSKY OH  44870-5417

JOHN J WALL
2120 FOREST AVE
SAN JOSE CA  95128-1450

JOHN J WALL
TR JOHN J
WALL & NANCY WALL U/A DTD
9/9/1971
2120 FOREST AVE
SAN JOSE CA  95128-1450

JOHN J WALSH
428 BRAFORD CIR
COLUMBIA TN  38401-5092

JOHN J WALSH
7301 EDENVILLE DR
SARASOTA FL  34243-1716

JOHN J WALTON SR
36 JOHN GREEN LN
GEORGETOWN SC  29440-6999

JOHN J WARDEN &
ELIZABETH B WARDEN JT TEN
608 SOUTH MARGARET COURT
WEST PALM BEACH FL  33413-3439

JOHN J WASHNOCK
1041 BELDEN AVE
AKRON OH  44310-1713

JOHN J WATSON
481 OAK HILL SCHOOL RD
TOWNSEND DE  19734-9207

JOHN J WEBER
3424 E TILLMAN RD
FT WAYNE IN  46816-4206

JOHN J WEBER
CUST KRISTOPHER J WEBER UGMA CT
9 TANGLEWYLDE AVE APT 1A
BRONXVILLE NY  10708-3117

JOHN J WEISS
109 STANLEY DR
BAY CITY MI  48708-9118

JOHN J WENCK
5371 CANNAS DR
CINCINNATI OH  45238-5257

JOHN J WENZKE &
ANNABELLE S WENZKE JT TEN
2121 E PHILADELPHIA STREET
YORK PA  17402-2328

JOHN J WERNERT &
KATHRYN A WERNERT JT TEN
14 ELIZABETH ST
PITTSBURGH PA  15223-1832

JOHN J WHALEN &
EDYTHE M WHALEN JT TEN
6810 FOSSIL CREEK ROAD
MEMPHIS TN  38120-8846

JOHN J WHITE &
GERALDINE S WHITE JT TEN
294 SHORE DR
LAKE MILTON OH  44429-9534

JOHN J WHITTY &
DOROTHY M WHITTY JT TEN
5071 MC KEAN AVE
PHILADELPHIA PA  19144-4124

JOHN J WIECZORECK
5 EAST HIGHLAND AVENUE
ATLANTIC HGLN NJ  07716-1228

JOHN J WIENKE
BOX 5357
BERGENFIELD NJ  07621-5357

JOHN J WIGLEY
6200 OAK ST MT PARK
ROSWELL GA  30075-1166

JOHN J WINN
11 CEDAR DR
NEW BOSTON NH  03070-5130

JOHN J WORDEN
1966 E STEVENSON LAKE RD
CLARE MI  48617-9162

JOHN J WRIGHT
17742 STATE LINE AVE
LANSING IL  60438-2011

JOHN J WURTS &
JEANNE D WURTS JT TEN
201 TINLEY DRIVE
LANSING MI  48911-5054

JOHN J YAVOR &
NANCY YAVOR JT TEN
2 SINGLETON ST
SOUTH AMBOY NJ  08879-2020

JOHN J YOUNG
20180 KLINGER
DETROIT MI  48234-1744

JOHN J YOUNG JR
3900 N STAFFORD ST
ARLINGTON VA  22207-4627

JOHN J YOUNGBLOOD &
MARGARET YOUNGBLOOD JT TEN
663 PRESQUE ISLE DRIVE
PITTSBURGH PA  15239-2636

JOHN J YUCKA
39552 ROBERT LANE
ELYRIA OH  44035-8176

JOHN J ZALEWSKI &
JENNIE ZALEWSKI JT TEN
6630 PLAINFIELD
DEARBORN HTS MI  48127-3945

JOHN J ZEMKO
2635 LA SALLE BLVD
LANSING MI  48912-4249

JOHN J ZIEMBA
2368 BURGER
HAMTRAMCK MI  48212-2945

JOHN J ZINGER
102 LAKE FIFTEEN RD
IRON RIVER MI  49935-8446

JOHN J ZOLLER
26 DIAMOND ST
LITTLE FALLS NY  13365

JOHN J ZOVKO &
KAREN A ZOVKO JT TEN
3427 S MARSHFIELD AVE
CHICAGO IL  60608-6209

JOHN J ZUCCA
2628 SUMMIT DR
BURLINGAME CA  94010-6038

JOHN JACKSON
11481 ENGLESIDE
DETROIT MI  48205-3211

JOHN JACKSON
1512 PINE AVE
BIRMINGHAM AL  35211-5056

JOHN JACKSON JR
15 COLFAX AVENUE
BUFFALO NY  14215-2601

JOHN JACOB MENTINK
1600 LAKEWOOD CIR
WASHINGTON WV  26181-8004

JOHN JACOB MEYERS IV
11665 MILWAUKEE STREET
THORNTON CO  80233-2443

JOHN JACOB SIDDALL
367 E CASTLEBURY DR
SALINE MI  48176-1478

JOHN JAMES BUTLER
17213 BLOSSOM VIEW DR
OLNEY MD  20832-2405

JOHN JAMES COLVIN
7 ALDEN COURT
MALVERNE NY  11565-2104

JOHN JAMES CORAZZINI
446-6TH ST
GREENPORT NY  11944-1855

JOHN JAMES MC CORT
2654 E WATERFORD AVE
FRESNO CA  93720

JOHN JAMES MC KEOUGH 3RD
9337 OUTLOOK AVE
PHILADELPHIA PA  19114-3610

JOHN JAMES MORGAN &
MARGARET MORGAN JT TEN
15734 PORTIS RD
NORTHVILLE MI  48167-2033

JOHN JAMES O MALLEY
116 PINEHURST AVE
NEW YORK NY  10033-1755

JOHN JAMES WALLACE
2225 JACKSON AVE
ALEXANDRIA LA  71301-5230

JOHN JAMES WRIGHT
35 MAVISTA AVE
BALTIMORE MD  21222-4858

JOHN JANAVS
11739 LAURELCREST DR
STUDIO CITY CA  91604-3816

JOHN JANDOVITZ &
GLORIA JANDOVITZ JT TEN
4401 LAKE WOOD AVE
BRADENTON FL  34028

JOHN JANTOS
11507 S FORDNEY RD RT 2
CHESANING MI  48616-9802

JOHN JANUARY
2424 EAST MICHIGAN
INDIANPOLIS IN  46201-3228

JOHN JARRETT
5081 STONESPRING WAY
ANDERSON IN  46012-9761

JOHN JARVIS
112 CENTER ST
FAIRHAVEN MA  02719-3841

JOHN JASINSKI &
DENISE JASINSKI JT TEN
421 W THOMPSON
MARYVILLE MO  64468-2459

JOHN JASPER
CUST MATTHEW
CLETUS JASPER UGMA IL
281 COLUMBINE DR
CLARENDON HILLS IL  60514-1007

JOHN JAVOR &
JAMES A JAVOR JT TEN
475 JEWETT HOLMWOOD RD
EAST AURORA NY  14052-2148

JOHN JAY ANDERSEN
CUST DUSTIN ANDERSEN UTMA UT
4380 INDIAN TRAIL DRIVE
MEMPHIS TN  38141-7118

JOHN JAY ANDERSEN
CUST J
TODD ANDERSEN UTMA UT
4380 INDIAN TRAIL DRIVE
MEMPHIS TN  38141-7118

JOHN JEFFERS
PO BOX 83
PLAINSBORO NJ  08536-2447

JOHN JEFFERS &
SHARON JEFFERS JT TEN
63 STONY BROOK RD
HOPEWELL NJ  08525-2806

JOHN JEFFREY KURDILLA
320 OAK KNOLL AVE NE
WARREN OH  44483

JOHN JEFFREY TYNER
730 CHESTER AVE
SAN MARINO CA  91108-1320

JOHN JENKINS
840 PARKWOOD
PONTIAC MI  48340-3027

JOHN JENNINGS &
KATHLEEN JENNINGS JT TEN
8 LOCUST LANE
GLEN HEAD NY  11545-2802

JOHN JEWETT EARLE JR
440 CENTRAL PARK PLACE
BRENTWOOD CA  94513-6031

JOHN JOFKO
CUST MICHAEL J
JOFKO UGMA VA
3434 W RIDGE CIR SW
ROANOKE VA  24014-4239

JOHN JONES
PO BOX 1096
MAURICEVILLE TX  77626-1096

JOHN JONES JR
BOX 342
NICE CA  95464-0342

JOHN JOSEPH ASHING
111 ROTHWELL RD
WILMINGTON DE  19805-1052

JOHN JOSEPH CHOMYAK
10 RIVER RD APT 9K
NEW YORK NY  10044-1147

JOHN JOSEPH CZWALGA
1834 OAK ROAD
NORTH BRUNSWI NJ  08902-2535

JOHN JOSEPH HAMEL
35905 HUNTER
WESTLAND MI  48185-6664

JOHN JOSEPH HELMSEN
10225 FREDERICK AVE
APT 710
KENSINGTON MD  20895

JOHN JOSEPH KIRIS
4481 STEPHANIE DRIVE
BETHLEHEM PA  18020

JOHN JOSEPH LEE
4610 SHORE DR
MC HENRY IL  60050-3784

JOHN JOSEPH MANCUSO &
MARY JANE MANCUSO JT TEN
23-72-25TH ST
ASTORIA NY  11105-3108

JOHN JOSEPH REILLY SR
CUST JOSEPH ANTHONY REILLY A MINOR
U/P L 55 CHAPTER 139 OF THE LAWS
OF NEW JERSEY
44 WESKORA AVE
PLEASANTVILLE NY  10570-2715

JOHN JOSEPH SIEROTNIK
106 FELDSPAR DRIVE
SYRACUSE NY  13219-3402

JOHN JOSEPH WALSH
13439 LEWIS RD
CLIO MI  48420-9172

JOHN JUI-TEH YEH
7510 FREMLIN ST
VANCOUVER BC  V6P 3W6
CANADA

JOHN JURZYSTA
257 MOULSON ST
ROCHESTER NY  14621-2323

JOHN K AUSTGEN &
JEANNE L AUSTGEN JT TEN
10515 W 129 AVE
CEDAR LAKE IN  46303-9016

JOHN K BALDWIN
625 KLINE RD
OAKLAND MI  48363-1223

JOHN JOSEPH LLOYD
FLAT 92 SALENT PINES
MANOR ROAD
BOURNEMOUTH
HAMPSHIRE BH1 3HF
UNITED KINGDOM

JOHN JOSEPH MORRISSEY &
MARYANN MORRISSEY JT TEN
106 S ACTON RD
STOW MA  01775-2107

JOHN JOSEPH SEERLEY JR
4912 92ND ST E
TACOMA WA  98446-5522

JOHN JOSEPH SISLER
619 ANCHORAGE LANE
HOUSTON TX  77079-2535

JOHN JOSEPH WALSH & ROSEMARY
WALSH TRUSTEES UA WALSH
REVOCABLE TRUST DTD 04/03/89
14416 FUTURA DR
SUN CITY WEST AZ  85375-5930

JOHN JUPIN III
209 MEADOW LANE
LANCASTER PA  17601-3705

JOHN K ADAMS &
LORI L ADAMS TEN ENT
2495 TRENTWOOD BLVD
ORLANDO FL  32812-4833

JOHN K BACHMAN
130 MOUNTAIN ROAD
LENHARTSVILLE PA  19534-9420

JOHN K BATTERSHILL JR
217 COUNTY RD 179
WESTCLIFFE CO  81252-9630

JOHN JOSEPH MADEJ
65 LACKAWANNA AVE
SLOAN NY  14212-2107

JOHN JOSEPH OKEEFE
1905 CAMBRIDGE ROAD
ANN ARBOR MI  48104-3650

JOHN JOSEPH SHEA III
3508 BAINBRIDGE LN
FLOWER MOUND TX  75022-2889

JOHN JOSEPH UPMAN JR &
BETTY ELLEN UPMAN JT TEN
1915 LISMORE LANE
BALTIMORE MD  21228-4845

JOHN JUENGER
410 E JOHNSON ST
FAIRFIELD IL  62837-1916

JOHN JURATOVAC JR
3933 EVELYN DR
NO OLMSTED OH  44070-2136

JOHN K ANDERSON
845 ST ANDREWS RD
SAGINAW MI  48603-5939

JOHN K BAILEY
3331 4TH ST
WAYLAND MI  49348-9419

JOHN K BIVER
3885 LAWNDALE
SAGINAW MI  48603-1630

JOHN K BIVER &
HELEN M BIVER JT TEN
3885 LAWNDALE
SAGINAW MI  48603-1630

JOHN K CHANEY
7602 PINEWALK DR S
MARGATE FL  33063

JOHN K CONGDON
181 MAIN ST
RANDOLPH NY  14772-1130

JOHN K DEBONO
6183 TRUMAN DRIVE
BELLEVILLE MI  48111-4209

JOHN K DORSEY
108 W CONGRESS ST
CHARLES TOWN WV  25414-1622

JOHN K FELBINGER
1035 DALLET RD
PITTSBURGH PA  15227-1347

JOHN K GALM &
BARBARA C GALM JT TEN
623 MARINE ST
BOULDER CO  80302-5924

JOHN K GUSLER &
KEVIN S GUSLER JT TEN
3301 PILLAR DR E
WHITMORE LAKE MI  48189-9627

JOHN K HEALY
TR UA 05/07/92 JOHN K HEALY TRUST
245 MARINER DR
TARPON SPRINGS FL  34689

JOHN K BOLAND II
129 SPRINGFIELD WAY
DOVER DE  19904-9118

JOHN K CHAPMAN
11 SOUTH SECOND AVE
BROADALBIN NY  12025-2137

JOHN K CREAGH
CUST JOHN
K CREAGH JR UGMA WI
3709 MICHIGAN AVE
MANITOWOC WI  54220-3024

JOHN K DELAY JR
7434 OVERDALE DR
DALLAS TX  75240-2743

JOHN K EMRICK
3132 HASSLER ST
DAYTON OH  45420-1940

JOHN K FITZSIMMONS &
LAURIE FITZSIMMONS JT TEN
3920 BUCKEYE DR
SPRINGFIELD IL  62707-8325

JOHN K GERARD
604 RAINBOW CT
ANDERSON IN  46013-1165

JOHN K HARRIS
1260 THRUSH
FLORISSANT MO  63031-3657

JOHN K HOPSON
112 HILLCREST CIRCLE
CLARKSVILLE TN  37043-4901

JOHN K BRUS
15 BARKALOW STREET
SOUTH AMBOY NJ  08879-1310

JOHN K CHISM
PO BOX 1234
NEWCASTLE OK  73065-1234

JOHN K CUNNINGHAM &
MARY P CUNNINGHAM JT TEN
95 DEEPDALE DR
MANHASSET NY  11030-3319

JOHN K DONALD JR
256 BOARDMAN BLVD
YOUNGSTOWN OH  44512-6046

JOHN K FALON
APT 13
157 CHELSEA ST
EVERETT MA  02149-4637

JOHN K FREDERIKSEN
2002 DEVON AVE
PARK RIDGE IL  60068-4306

JOHN K GREEN
1317 CHEROKEE RD
LOUISVILLE KY  40204-2218

JOHN K HEALY
245 MARINER DR
TARPON SPRINGS FL  34689-5839

JOHN K JARMAN
2741 CHILO CEMETERY MCKENDR RD
FELICITY OH  45120-9737

JOHN K KAVOUKSORIAN
TR JOHN K KAVOUKSORIAN LIV TRUST
UA 04/07/00
1701 GENESEE ST
UTICA NY  13501-5613

JOHN K KENNEDY
CUST JACOB JOSEPH KENNEDY
UTMA NC
400 ASBRY RUN DR
WINSTON SALEM NC  27106-8744

JOHN K KING
34 CHESTER RD
DERRY NH  03038-1636

JOHN K LADAS
CUST ERIKA LADAS
UGMA MI
14551 IMLAY CITY RD
CAPAC MI  48014-2507

JOHN K LANE
BOX 1936
WARSAW MO  65355-1936

JOHN K LAWSON
947 NORTON CRES
LONDON ON  N6J 2Y8
CANADA

JOHN K LAWSON
947 NORTON CRES
LONDON ON  N6J 2Y8
CANADA

JOHN K LAY
3497 HWY 1804
WILLIAMSBURG KY  40769-9433

JOHN K LEPPERT
CUST JOHN K LEPPERT JR UGMA NY
27 SHADY LANE
HUNTINGTON NY  11743-4523

JOHN K LOWER
CUST JEFFREY T
LOWER UNDER THE FLORIDA
GIFTS TO MINORS ACT
PO BOX 521900
LONGWOOD FL  32752-1900

JOHN K LOWER
CUST KENNETH R
LOWER UNDER THE FLORIDA
GIFTS TO MINORS ACT
PO BOX 521900
LONGWOOD FL  32752-1900

JOHN K MASHIHARA
2951 VIRGINIA AVE
SANTA MONICA CA  90404-5031

JOHN K MC KNIGHT
1270 LITTLE EGYPT ROAD
BREVARD NC  28712

JOHN K MCDOUGALL
5160 TOWNLINE
BIRCH RUN MI  48415-9053

JOHN K MILLER
1499 WILDCAT CIR
WACO TX  76705-5644

JOHN K MILLICE JR
15610 DOVE MEADOW
SAN ANTONIO TX  78248

JOHN K MORIARTY JR
2557 RIVER ROAD
READING PA  19605-2840

JOHN K MORROW SR
5841 EAST 43RD ST
INDIANAPOLIS IN  46226-3301

JOHN K NEAST &
BARBARA K NEAST TEN ENT
1006 CENTER AVE
JIM THORPE PA  18229-1016

JOHN K NELSON
4421 SHIRLEY RD
RICHMOND VA  23225-1054

JOHN K NIEMAN
RFD 1 ALLEN RD
BANNISTER MI  48807-9801

JOHN K NORTON
4777 SYCAMORE DR
YPSILANTI MI  48197-8234

JOHN K PARKER
BOX 764
DOUCETTE TX  75942-0764

JOHN K PATTON III
9145 CALKINS RD
FLINT MI  48532

JOHN K PATTON JR
641 E BALTIMORE BLVD
FLINT MI  48505-6404

JOHN K PITSCH
3013 143RD AVE
BOX 21
BURNIPS MI  49314

JOHN K PORTER
CUST
EVELYN Y PORTER A MINOR
U/LAWS OF GA
4256 D'YOURVILEL TRAVE
ALTNATA GA  30341

JOHN K RAGUSE
932 BEDFORD RD
GROSSE POINTE PARK MI 48230

JOHN K RAMMING
7974 CHESTNUT RIDGE RD
GASPORT NY 14067-9277

JOHN K READ JR
1210C GILMORE RD
CHAPEL HILL NC 27516-4924

JOHN K REDMOND
2351 MARLETTE RD
MARLETTE MI 48453-8944

JOHN K RENKE III
10924 LIVINGSTON DR
NEW PORT RICHEY FL 34654-6031

JOHN K RICE
301 JENNIFER AVE
CARMI IL 62821

JOHN K RICHARDSON JR & SANDRA N
RICHARDSON TRS U/A DTD 9/10/03 THE
RICHARDSON LIVING TRUST
13098 W STONEBRIDGE LANE
HUNTLEY IL 60142

JOHN K RILEY
3673 PLEASANT AVE
HAMBURG NY 14075-4601

JOHN K ROBERTS JR
4627 N LAKEWOOD DR
PANAMA CITY FL 32404-6618

JOHN K SANDY
1638 LIBERTY ST
MORA MN 55051-7423

JOHN K SCHWARTZ JR
1871 EASTERN PKWY
SCHENECTADY NY 12309-6103

JOHN K SLOAN
1106-5775 HAMPTON PLACE
VANCOUVER BC V6T 2G6
CANADA

JOHN K SMITH
17260 REVERE
SOUTHFIELD MI 48076-7722

JOHN K SMYTH IV &
PAULINE F SMYTH TR
UA 04/05/1997
JOHN K SMYTH IV & PAULINE F SMYTH
REVOCABLE TRUST
225 HURON WOODS DRIVE
MARQUETTE MI 49855

JOHN K STEFFEY &
ANNA D STEFFEY JT TEN
1188 D FOREST RD
WARREN OH 44484-3528

JOHN K STEINHAUER &
MILDRED A STEINHAUER JT TEN
3647 WEST 82ND STREET
CHICAGO IL 60652-2431

JOHN K STENSON
4631 W 21ST ST
CICERO IL 60804-2517

JOHN K STEWART
4013 NE CHANNEL DR
LEES SUMMIT MO 64064

JOHN K STILL
3501 MOINA MICHAELS RD
GOOD HOPE GA 30641-2113

JOHN K STRODEL
639 SELFMASTER PKWY
UNION NJ 07083-9028

JOHN K SWAYZE
9900 PARKWOOD DRIVE
BETHESDA MD 20814-4030

JOHN K TABOR &
DOROTHY JEAN TABOR JT TEN
509 BLUFFVIEW DR
BELLEAIR BLUFFS FL 33770-1310

JOHN K TAKTIKOS
351 ORCHARD LANE
CORTLAND OH 44410-1233

JOHN K THOMAS &
CECILIA A THOMAS
TR
JOHN K & CECILIA A THOMAS
REVOCABLE TRUST UA 05/25/00
6271 RANGEVIEW DR
DAYTON OH 45415-1927

JOHN K VITTITOW
4314 WOODGATE LANE
LOUISVILLE KY  40220-3065

JOHN K WASENKO
4724 DRIFTWOOD
COMMERCE TWP MI  48382-1315

JOHN K WEBER
721 LAPWING RD
EDMOND OK  73003-4820

JOHN K WELLS
808 NEW STATE RD
NORTH FAIRFIELD OH  44855-9603

JOHN K WILLIAMS
14199 ST RD 38 E
NOBLESVILLE IN  46060-9360

JOHN K WILSON
4380 KNOX AVE
ROSAMOND CA  93560-6427

JOHN K WOODBURN
2704 FAIRMOUNT LANE
SANDUSKY OH  44870-5970

JOHN K WRIGHT
5672 W LAKE SHORE DR
WEIDMAN MI  48893-9283

JOHN KACPERSKI
26812 ISABELLA PKWY APT 201
CANYON CNTRY CA  91351

JOHN KALAFUT
3526 BERKSHIRE
WARREN MI  48091-3419

JOHN KALAMAN &
PAULA KALAMAN JT TEN
210 SNOW HILL AVE
KETTERING OH  45429-1708

JOHN KALINICH
2065 HUBBARD MASURY RD
HUBBARD OH  44425-9798

JOHN KALINSKI
8056 FISHER
WARREN MI  48089-2908

JOHN KALMANEK JR &
IDA E KALMANEK JT TEN
4328 GREENTREE DRIVE
FLINT MI  48507-5606

JOHN KALMAR
3602 N CENTER
SAGINAW MI  48603-1982

JOHN KASZA
4658 ROSALIE
DEARBORN MI  48126-4108

JOHN KATKO JR
15 SE 9TH AVE
DEARFIELD BEACH FL  33441

JOHN KAVALOS
1038 RADEMACHER
DETROIT MI  48209-2245

JOHN KAZARIAN
34958 WHITE PINE TRAIL
FARMINGTON HILLS MI  48335-4640

JOHN KEECH &
BRENDA FISK KEECH JT TEN
923 W WASHINGTON
JONESBORO AR  72401-2674

JOHN KEINATH
11120 BAKER RD
FRANKENMUTH MI  48734

JOHN KEITH ASHLEY
937 MEADOW LN
KINGSPORT TN  37663-2855

JOHN KEITH BROWN &
SUZANNE C BROWN JT TEN
1118 WASHBURN EAST
SAGINAW MI  48602-2977

JOHN KEITH BURT
1708 RD 7
GRAFTON NE  68365-3009

JOHN KEKI
1590 NORTH COMPASS
PORT CLINTON OH  43452

JOHN KELLER MC KOWEN
846 HWY 964
JACKSON LA  70748-4118

JOHN KELLER MCKOWEN JR
3320 BILL MCKOWEN LANE
JACKSON LA  70748-3907

JOHN KELLEY &
NANCY KELLEY JT TEN
401 VILLAGE RD
PORT HUENEME CA 93041-3032

JOHN KENNEBREW
PO BOX 365
SHORTER AL 36075

JOHN KENNETH DAVIS
6782 RED COACH DR
HUNTINGTON BEACH CA 92647-2935

JOHN KIMBROUGH
1624 VALES MILL RD
PULASKI TN 38478-5511

JOHN KIRWAN
2176 LANCER
TROY MI 48084-1308

JOHN KISH &
THERESA KISH JT TEN
25679 HILLIARD BLVD
WESTLAKE OH 44145-3308

JOHN KLEPASKI
BOX 80
PINCKNEY MI 48169-0080

JOHN KLOIAN JR
2360 LERWICK LN
MILFORD MI 48381-1302

JOHN KOJIAN
1219 E DALLAS
MADISON HEIGHTS MI 48071-4162

JOHN KEMLER
TR UA 1/17/98
JOHN KEMLER & MARY KEMLER FAMILY
TRUST
714 LUDLOW AVE
ROCHESTER MI 48307

JOHN KENNEDY
1241 CUTTER LN
PARK CITY UT 84098

JOHN KEVIN MC COTTER
239 ROCKLYN AVE
LYNBROOK NY 11563-3745

JOHN KIRBY
6 VISTA DRIVE
BOONTON NJ 07005-9538

JOHN KISH
2801 S DORT HWY LOT A-1
FLINT MI 48507-5243

JOHN KISIELEWSKI
632 DEVON BROOKE DR
WOODSTOCK GA 30188

JOHN KLIKNA
25 SYLVIA CT
PANTSVILLE CT 06479-1322

JOHN KOCISKY &
LYNNE KOCISKY JT TEN
1349 N M-13
LINWOOD MI 48634-9412

JOHN KOLY
1696 SOMMERSET SHIRE
FLORISSANT MO 63031-1563

JOHN KENDALL MORGAN
1657 B WILLIAMSBURG COURT
WHEATON IL 60187

JOHN KENNELLY
1 BAYBROOK CT
OAK BROOK IL 60523-1605

JOHN KILLIAN NELSON &
YVONNE GOMEZ NELSON JT TEN
3665 COLONIAL AVENUE
LOS ANGELES CA 90066-2729

JOHN KIRK STRUGGLES
317 LATROBE AVE
NORTHFIELD IL 60093-3518

JOHN KISH
811 SHEILA DR
JOLIET IL 60435-3023

JOHN KLEMAN
13 SUNSET DRIVE
SHELBY OH 44875-9416

JOHN KLINGNER &
ANNE KLINGNER JT TEN
2374 ALBANY POST RD
WALDEN NY 12586-2246

JOHN KOH
2297 LOCH HIGHLAND DR
DEXTER MI 48130-9597

JOHN KONCOS &
ELAYNE A KONCOS
TR UA 11/18/02 JOHN KONCOS & ELAYNE
A KONCOS TRUST
7444 N OSCEOLA AVE
CHICAGO IL 60631

JOHN KONEFAL &
DAWN KONEFAL JT TEN
13 BLAKSLEE PL
BOX 33
HILLBURN NY  10931

JOHN KOSHAK &
HELENE KOSHAK JT TEN
9580 112TH ST
S RICHMOND HL NY  11419-1106

JOHN KRAEMER
785 LINDEN ROAD
TOMS RIVER NJ  08753-7811

JOHN KRAWCHENKO &
JOAN D KRAWCHENKO JT TEN
RD2 3 GOTHAM RD
WATERTOWN NY  13601

JOHN KRICH
178 GLENVIEW RD
SOUTH ORANGE NJ  07079-1135

JOHN KROMWELL
BOX 16447
CHICAGO IL  60616-0447

JOHN KUNEN &
HENRIETTA J KUNEN JT TEN
2430 FLORAL DR
ZEELAND MI  49464-9103

JOHN L AITKENS
ROUTE 3
BOX 301
NEWPORT AR  72112

JOHN KOROPCHAK &
MARYANN KOROPCHAK
TR
JOHN & MARYANN KOROPCHAK
FAMILY REVOCABLE TRUST 10/30/95
15007 W ALOHA DRIVE
SUN CITY WEST AZ  85375-5769

JOHN KOUFAKIS
CUST
JOHN KOUFAKIS JR U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
135 COUNTRY CLUB DRIVE
MANHASSET NY  11030-3235

JOHN KRAMER
CUST STEPHEN KRAMER UGMA PA
3721 ACADEMY RD
PHILA PA  19154-2001

JOHN KREBS
4105 DIANE DR
FAIRVIEW PARK OH  44126

JOHN KRILL
24 CEDAR PT
GALAX VA  24333-4268

JOHN KRYSTAN
61 GATES-GREECE T L ROA
ROCHESTER NY  14606

JOHN L ADAMS
3057 MOSS
KEEGO HARBOR MI  48320-1068

JOHN L ALDEN &
CAROL A ALDEN JT TEN
LOT 66
4101 SHERIDAN
LENNON MI  48449-9413

JOHN KORUPCHAK
184 WAVE ROAD
MANAHAWKIN NJ  08050-1714

JOHN KOWALIK JR
27 LAKE DRIVE
FREEHOLD NJ  07728-1361

JOHN KRASCELL
7090 ABBEY LN
SWARTZ CREEK MI  48473-1502

JOHN KRESS &
ALICE KRESS JT TEN
19 QUAKER LA
ENFIELD CT  06082-6109

JOHN KROM RUDD
BOX 449
LAKEVILLE CT  06039-0449

JOHN KULLY
PO BOX 700681
WABASSO FL  32970-0681

JOHN L ADKINS
2601 W 11TH AVE
PINE BLUFF AR  71603-2121

JOHN L ANDERSON
368 CLEARLAKE DRIVE WEST
NASHVILLE TN  37217-4521

JOHN L ANDREWS &
LILLIAN E ANDREWS JT TEN
20 WAYTE ROAD
BEDFORD MA  01730-1630

JOHN L ANDREWS JL
1212 MIDVALE DR
CONWAY SC  29527

JOHN L ARNOTT
BOX 135
ROSE CITY MI  48654-0135

JOHN L AUER
4 8TH DR
DECATUR IL  62521-5407

JOHN L AYDENT
1194 W VIA CERRO COLORADO
SAHUARITA AZ  85629

JOHN L AYDENT &
VILMA A AYDENT JT TEN
1194 W VIA CERRO COLORADO
SAHUARITA AZ  85629

JOHN L AYDENT JR
13229 HOWTHORN LANE
DALE CITY VA  22193-5159

JOHN L BABCOCK
155
1300 ACADEMY RD
CULVER IN  46511-1234

JOHN L BACHMAN
151 N MAIN STREET
BOX 195
BRISTOL CT  06011-0195

JOHN L BAKLE
12741 PLATTER CREEK ROAD 126
SHERWOOD OH  43556-9787

JOHN L BALL
23080 ALMOND CT
CALIFORNIA MD  20619-4057

JOHN L BALOGH
8904 QUANDT
ALLEN PARK MI  48101-1529

JOHN L BANACK
84 BROOKVIEW DR
WALLINGFORD CT  06492-2824

JOHN L BARBATO
880 STILLWELL CT
WHEATON IL  60187-8400

JOHN L BARNETT
2113 CANNIFF ST
FLINT MI  48504-2009

JOHN L BART
7106 WHITTAKER
DETROIT MI  48209-1561

JOHN L BASKIN
385 S BLVD W
PONTIAC MI  48341-2464

JOHN L BECK
2610 MARION AVE
LANSING MI  48910-2514

JOHN L BEVERIDGE
4 RIDGE TRAIL
ORMOND BEACH FL  32174-4938

JOHN L BIELECKI
22 BRIARHEATH LANE
CLARK NJ  07066-2811

JOHN L BIRMINGHAM
5340 SW 82ND LN
OCALA FL  34476-3807

JOHN L BIRO
108 FAIRWAY PLACE NW
WARREN OH  44483-1752

JOHN L BLAIR 3RD
826 E 8TH AVE
NEW SMYRNA BEACH FL  32169-3204

JOHN L BLAKKAN
03362 SPRINGWATER BEACH
BOYNE CITY MI  49712-9296

JOHN L BLAKKAN &
RENA J BLAKKAN JT TEN
03362 SPRINGWATER BEACH
BOYNE CITY MI  49712-9296

JOHN L BLAZETIC
21344 CREEKSIDE DR
STRONGSVILLE OH  44149-1203

JOHN L BLUE
BOX 895
BARTLESVILLE OK  74005-0895

JOHN L BOOK
9004 NOBLET RD
DAVISON MI  48423

JOHN L BOOS
313 MANHATTAN AVE
BABYLON NY  11704-5531

JOHN L BOURGET &
KATHRYN A BOURGET JT TEN
1332 BROOK LANE
ROCHESTER HILLS MI  48306-4209

JOHN L BOWERS
526 RHODES DR
PALO ALTO CA  94303-3027

JOHN L BOWLES & DAVID O
RADLOFF & WIRT L BOWLES
TRUSTEES UA F/B/O BOWLES
FAMILY TRUST DTD 06/09/77
5336 FALMOUTH ROAD
BETHESDA MD  20816-2915

JOHN L BRACKEN
3503 SENATE COURT
VALENCIA PA  16059

JOHN L BRANDEIS
CUST RENA S
BRANDEIS UTMA NJ
991 W ALMONT PL
CITRUS SPRINGS FL  34434

JOHN L BRICE
1076 NORTHLAWN
BIRMINGHAM MI  48009-5008

JOHN L BROOKE
54 OLD FORGE XING
DEVON PA  19333-1119

JOHN L BROWN
209 ROPER MOUNTAIN RD EXT
GREENVILLE SC  29615-4826

JOHN L BRUCH JR
521 SOUTH MAIN ST
MUNCY PA  17756-1723

JOHN L BRZEZNIAK
398 MATAWAN AVE
CLIFFWOOD NJ  07721-1262

JOHN L BUCCHARE JR
11735 RIDGE
PINCKNEY MI  48169-9532

JOHN L BUCHANAN
25168 GODDARD
TAYLOR MI  48180-3908

JOHN L BURKE
5100 W 57TH ST
SHAWNEE MISSION KS  66205-2831

JOHN L BURNETT &
BARBARA E BURNETT TEN COM
TRS U/A DTD 12/14/00 JOHN L BURNETT
BARBARA E BURNETT REVOCABLE TRUST
8302 E NATAL AVE
MESA AZ  85208-6727

JOHN L BYRNS JR
7664 MERIDIAN LINE RD
JOHANNESBURG MI  49751-9430

JOHN L CAMERON
410 W CENTER
ST LOUIS MI  48880-1469

JOHN L CAPORALE
15 TOWN LINE DR
CARMEL NY  10512-3974

JOHN L CAREY
1250 W SOUTHWINDS BLVD UNIT 114
VERO BEACH FL  32963

JOHN L CASTO
390 GIUANS LANE
EASTVIEW KY  42732-9714

JOHN L CAUGHEY
CUST JOHN D
CAUGHEY UNDER THE OKLAHOMA
U-G-M-A
2946 MANCHESTER BAPTIST
10 GEORGETOWN WOODS DR
YOUNGSVILLE NC  27596-7613

JOHN L CELEDONIA
1831 CLEMMENS AVE NW
WARREN OH  44485-2111

JOHN L CHIPNER
422 E MAIN ST
LOUDONVILLE OH  44842-1360

Page 5016 of  10430

JOHN L CHRISTIAN
1547 CALLE ALTA
LA JOLLA CA  92037-7104

JOHN L CLARK
1910 POINTVIEW
YOUNGSTOWN OH  44502-2939

JOHN L CLARK
4527 CITATION LN
SARASOTA FL  34233-5037

JOHN L CLARK
5085 TIOHERO
CLARKSTON MI  48348

JOHN L CLARK &
EVELYN D CLARK JT TEN
5085 TIOHERO
CLARKSTON MI  48348-3388

JOHN L CLAY &
VEOTIES CLAY JT TEN
8455 SOUTH DORCHESTER AVENUE
APT 1
CHICAGO IL  60619-6432

JOHN L CLOWER
3171 BUSHNELL CAMPBELL RD
FOWLER OH  44418

JOHN L COCKING &
JANET R COCKING JT TEN
2501 FLINTRIDGE
ORION MI  48359-1532

JOHN L COLBERT
617 VERDE VISTA
VISALIA CA  93277-2060

JOHN L COLBURN
8203 AMBER COVE DR
HUMBLE TX  77346-1654

JOHN L COLLINS
1434 WEST AVE
BURLINGTON IA  52601

JOHN L COLLINS
4305 CLIO RD
FLINT MI  48504-1864

JOHN L COLSON
178 LONGVIEW DR
W WEBSTER NY  14580-1410

JOHN L COOK
2515 E SUGNET CT
MIDLAND MI  48642-4073

JOHN L COOK &
LILIA ANN COOK JT TEN
5310 ELK
PECK MI  48466

JOHN L COPAS
105 MC KITTERICK AVENUE
JACKSON OH  45640-1021

JOHN L CORNEAL
6310 S WASHINGTON
LANSING MI  48911-5545

JOHN L CORNELIUS
766 THORNHILL DRIVE
CLEVELAND OH  44108-2313

JOHN L COURTLEY
32264 PARKWOOD
WESTLAND MI  48186-8944

JOHN L COX JR
44970 BEMIS RD
BELLEVILLE MI  48111-9171

JOHN L COX JR &
PEGGY A COX JT TEN
44970 BEMIS ROAD
BELLEVILLE MI  48111-9171

JOHN L CRAFTON
877 CENTRAL CHURCH RD
MORRISTOWN TN  37814-2565

JOHN L CRAWFORD
1290 JOAN DR
HAMILTON OH  45013-9616

JOHN L CRISWELL
9109 WHITCOMB
DETROIT MI  48228-2215

JOHN L CRIVEA
207 ASHFORD AVE
GREENVILEE SC  29609-4908

JOHN L CURL
1205 GROVE ST
DEFIANCE OH  43512-2910

JOHN L CURREY &
JOAN F CURREY JT TEN
5224 HILLINGDON RD
CHARLOTTE NC  28226-7358

JOHN L DARDEN
118 STRAUSS ST
BUFFALO NY 14212-1250

JOHN L DAVIS
1925 GROVER STREET
SHREVEPORT LA 71101-2238

JOHN L DEGOOD
510 PINE ST
CORUNNA MI 48817-1034

JOHN L DIEHL
3322 RESLEY RD
HANCOCK MD 21750-1714

JOHN L DONOVAN &
EUNICE B DONOVAN JT TEN
20 ROYAL OAK DRIVE
ROCHESTER NY 14624-2814

JOHN L DREW
6344 BENNETT LAKE RD
FENTON MI 48430-8908

JOHN L DUELL &
BARBARA ANN DUELL JT TEN
6554 ST JAMES DR
INDIANAPOLIS IN 46217-3902

JOHN L DWYER
828 GARY DR
PLAINFIELD IN 46168-2210

JOHN L EDWARDS
176 LIBERTY
PONTIAC MI 48341-1206

JOHN L DAVIES
3620 DEVONSHIRE
STERLING HTS MI 48310-3721

JOHN L DE NARDO SR JOHN L DE
NARDO JR &
CELESTE DE NARDO JT TEN
19708 GLORIA
MACOMB MI 48044

JOHN L DEMASTUS
1973 IRISH PATH
HARRISONBURG VA 22802-1202

JOHN L DOERZBACHER &
LAURA D DOERZBACHER TEN ENT
518 MISTIC LANE
ARNOLD MD 21012-2006

JOHN L DOUGLAS
3368 N MARKSARA DRIVE
MARION IN 46952-8709

JOHN L DRISCOLL
400 S W MARION LANE
LEE'S SUMMIT MO 64081-2316

JOHN L DUNN
371 E 2ND ST
COUDERSPORT PA 16915-9407

JOHN L EASTMAN SR AS
CUSTODIAN FOR JOHN L EASTMAN
JR U/THE NEW YORK UNIFORM
GIFTS TO MINORS ACT
39 W 54TH ST
NEW YORK NY 10019-5404

JOHN L EICHENSEHR
19386 SOUTH MEYERS RD
OREGON CITY OR 97045-8921

JOHN L DAVIS
106 PARKS CIR
WOODSTOCK GA 30188-4135

JOHN L DE ZERGA
CUST JOHN L
DE ZERGA JR UGMA NJ
24 PHELPS AVE
BERQEUFIELD NJ 07621-1310

JOHN L DETER
1135 AGNES AVE
JOHNSTOWN PA 15905-4607

JOHN L DONALD
5502 TRACY DR
YOUNGSTOWN OH 44512-3825

JOHN L DOWNHOUR
10634 W 500 N
KOKOMO IN 46901-8789

JOHN L DUELL
6554 ST JAMES DR
INDIANAPOLIS IN 46217-3902

JOHN L DURST
8193 CRESTWAY ROAD
CLAYTON OH 45315-8959

JOHN L EBELL
312 SEVERN AVE APT E311
ANNAPOLIS MD 21403-2573

JOHN L EILERS &
NANCY L EILERS JT TEN
6211 RIVIERA CIR
LONG BEACH CA 90815

JOHN L ELLISON
3775 OAK HILL RD
DOUGLASVILLE GA  30135-5019

JOHN L EMPIE &
DEBORAH A EMPIE
TR UA 9/23/04 THE EMPIE LIVING
TRUST
5890 SOUTH ST ROAD
AUBURN NY  13021-5655

JOHN L ETCHEBARNE
38 MAGNOLIA DR
CALISTOGA CA  94515-9788

JOHN L EVENICH
962 SYCAMORE LANE
EL CAJON CA  92019-1125

JOHN L FARMER III &
MARY ANN FARMER JT TEN
142 AMSTERDAM RD
LANCASTER PA  17603-9719

JOHN L FARNAN
BOX 51
ABINGTON PA  19001-0051

JOHN L FAVA
APT 41
34-13-80TH ST
JACKSON HEIGHTS NY  11372

JOHN L FEDDER
10049 M-52
ST CHARLES MI  48655-9591

JOHN L FIERST
5619 RUSSELL
MISSION KS  66202-2508

JOHN L FLAKE
TR UA 02/23/95
7905 GRANADA
PRAIRIE VILLAGE KS  66208-5060

JOHN L FORYS
10292 POTTER RD
DAVISON MI  48423-8110

JOHN L FOX
8744 SLAGLE RD
CENTERVILLE OH  45458-2641

JOHN L FURGURSON
706 WESTBOROUGH RD
KNOXVILLE TN  37909-2133

JOHN L GASSEL
4218 MT MORRIS RD
COLUMBIAVILLE MI  48421-9373

JOHN L GERENCER
276 SOUTH OAK STREET
WHITE CLOUD MI  49349-8925

JOHN L GHINDEA
323 VERNON RD
GREENVILLE PA  16125-8640

JOHN L GILBERT
17156 ILENE
DETROIT MI  48221-2433

JOHN L GILBERT
PO BOX 1002
ORMOND BEACH FL  32175-1002

JOHN L GILBERT
PO BOX 208
MOUNT MORRIS MI  48458-0208

JOHN L GILTROP &
PAULETTE M GILTROP JT TEN
TOD JOHN W GILTROP
CHRISTINE M HAUSBECK TEN COM
2930 EDDY
SAGINAW MI  48604-2311

JOHN L GOKEY
10724 EASTERN AVE SE
WAYLAND MI  49348-9609

JOHN L GOLDEN
2778 VAN WORMER
SAGINAW MI  48609-9788

JOHN L GOLDEN
4042 BEECHWOOD DR
BELLBROOK OH  45305-1642

JOHN L GRAFFIGNA
6010 BLVD EAST APT 56
WEST NEW YORK NJ  07093

JOHN L GRAMMER
1111 CUNNINGHAM STREET
VALLEJO CA  94590

JOHN L GREEN
5924 SUNCHASE CIRCLE
LANSING MI  48917-1273

JOHN L GREINER
16446 WOODSTREAM
CLINTON TOWNSHIP MI  48038-4193

JOHN L GUZOSKI
115 COOPER DRIVE
WATERBURY CT  06704-1620

JOHN L HALEY
8491 CHESTNUT RIDGE
GASPORT NY  14067-9347

JOHN L HANKS
24635 BELLEMOOR DR
PLAQUEMINE LA  70764-3823

JOHN L HARDY
118 HAMILTON STREET
ELYRIA OH  44035-3915

JOHN L HARP
3007 S CENTRAL WAY
ANDERSON IN  46011-4530

JOHN L HARRIS JR
4311 MELBA
ST LOUIS MO  63121-3114

JOHN L HASKINS
5960 HOLCOMB
DETROIT MI  48213-3026

JOHN L HEBERT
TR UA 03/22/83 JOHN L HEBERT TRUST
917 LAKE SHORE DRIVE
ESCANABE MI  49829

JOHN L HENDRICKSON SR
1079 STANTON AVE
WOODMERE NY  11598-1326

JOHN L HABECKER &
FRANCES W HABECKER JT TEN
609 SHAKESPEARE AVE
MILTON PA  17847

JOHN L HALL
950 S SMITH RD
OWOSSO MI  48867-9325

JOHN L HANNA JR
3069 BECKLEYSVILLE RD
PARKTON MD  21120-9675

JOHN L HARKRADER &
FREDERICA D HARKRADER JT TEN
1916 COURT DONEGAL
MIDDLETOWN OH  45042-2919

JOHN L HARRIS
190 JERSEY ST
SOUTH AMBOY NJ  08879-2141

JOHN L HARRISON &
BYRD S HARRISON JT TEN
5770 CATAWBA LN
MORRISTOWN TN  37814-1437

JOHN L HASSLER
BOX 91
ELMHURST IL  60126-0091

JOHN L HEINEMAN &
HELEN HEINEMAN JT TEN
8 DANIELS RD
FRAMINGHAM MA  01701-2704

JOHN L HENTHORNE &
SHIRLEY A HENTHORNE JT TEN
1436 E GILBERT
INDIANAPOLIS IN  46227-4665

JOHN L HAGOPIAN
39350 ROLAND DRIVE
STERLING HGTS MI  48310-2769

JOHN L HAMMOND JR
425 RIVERSIDE DRIVE
APT 7H
N Y NY  10025-7737

JOHN L HANTHORNE
6079 W CURTICE RD
EATON RAPIDS MI  48827-9102

JOHN L HARNDEN JR
PO BOX 154
BASEHOR KS  66007

JOHN L HARRIS &
ELIZABETH E HARRIS JT TEN
4641 BARRINGTON DRIVE
AUSTINTOWN OH  44515

JOHN L HARRISON &
KATHLEEN M HARRISON JT TEN
714 CENTRAL PARK BLVD
PORT ORANGE FL  32127-7553

JOHN L HAZEN
6500 ELK RUN CT
CLARKSTON MI  48348-2812

JOHN L HEMPSALL &
CAROL J HEMPSALL JT TEN
4278 LATIFEE CT
SWARTZ CREEK MI  48473-1710

JOHN L HESS
1079 HOLMDEN AVE
CLEVELAND OH  44109-1835

JOHN L HETTRICK JR
115 MEADOW RD
BUFFALO NY 14216-3613

JOHN L HETTRICK JR
115 MEADOW RD
BUFFALO NY 14216-3613

JOHN L HILLARD
312 VANCE LANE
DANVILLE IL 61832-2839

JOHN L HINDS &
CAROLE J HINDS JT TEN
362 RIVERWOODS DRIVE
FLUSHING MI 48433-2100

JOHN L HITCHINGS &
HELEN N HITCHINGS TEN COM
1443 WEST 100TH PL
DENVER CO 80260-6209

JOHN L HOENIG
25 RAND PL
PITTSFORD NY 14534-2038

JOHN L HOFFMAN
420 EAST 23RD ST
NEW YORK NY 10010-5033

JOHN L HOLMAN & DOROTHY
HOLMAN TRUSTEES REVOCABLE TRUST DTD
03/10/89 U-A J L &
D HOLMAN
23019 BENNER COURT
TORRANCE CA 90505-2822

JOHN L HOLMES
20427 CHAREST
DETROIT MI 48234-1653

JOHN L HOOVER
3893 ANOKA
WATERFORD MI 48329-2101

JOHN L HORSTMAN
BOX 248
CONTINENTAL OH 45831-0248

JOHN L HOWARD &
PATRICIA PERRY HOWARD JT TEN
316 W MINNEHAHA PARKWAY
MINNEAPOLIS MN 55419-1327

JOHN L HOYES
6216 W RAY RD
SWARTZ CREEK MI 48473-9122

JOHN L HUDSON
4922 SW HUDSON ST
SEATTLE WA 98116-4348

JOHN L HURRY
9315 CLIO ROAD
CLIO MI 48420-8556

JOHN L HURTH
W3823 EVERGREEN RD
FREDONIA WI 53021-9767

JOHN L ISAACS
567 WILSON AVE
NOVATO CA 94947-3821

JOHN L JACKSON
3026 ROSETTA BLVD
NEWTON FALLS OH 44444-8757

JOHN L JACKSON
99 DETROIT ST
DURAND MI 48429-1439

JOHN L JACOB &
WINIFRED L JACOB JT TEN
BOX 4752
SAN CLEMENTE CA 92674-4752

JOHN L JEFFERSON
18651 LAMONT
DETROIT MI 48234-2230

JOHN L JERNIGAN III & ARABELLE B
JERNIGAN TR REV INTERVIVOS TR
U/A DTD 05/17/79 OF THE PAULL F
JERNIGAN
BOX 1562
DECATUR AL 35602-1562

JOHN L JOHNSON &
BRENDA A JOHNSON JT TEN
7600 FOREST KNOLL DRIVE
DUBLIN OH 43017

JOHN L JONES
602 ROCKSHIRE DR
JANESVILLE WI 53546-3300

JOHN L JORDAN
1285 DOEBLER DRIVE
NO TONAWANDA NY 14120-2205

JOHN L KANOUSE &
CAROLYN S KANOUSE JT TEN
7825 FARINA WAY
INDIANAPOLIS IN 46259

JOHN L KAPPLER
25 HOLLAND AVE
BOX 247
PEAPACK NJ 07977

JOHN L KATES
4709 BLUFF CIRCLE
OAK GROVE MO  64075

JOHN L KEEFE
1 SANDY VALLEY DR
WALPOLE MA  02081-2601

JOHN L KENNEDY
1710 COUNTRY CLUB DRIVE
MANSFIELD TX  76063-2621

JOHN L KENNEDY
1825 SOUTH BLVD
TROY MI  48098-1703

JOHN L KENNEY
BOX 697
OWOSSO MI  48867-0697

JOHN L KERMATH &
JEFFRY KERMATH JT TEN
1910 SO OCEAN BLVD APT 126
DEL RAY BEACH FL  33483-6409

JOHN L KESSLER SR & DONNA L
KESSLER TR JOHN L KESSLER SR &
DONNA L KESSLER TRUST
UA 2/19/99
12006 CENTER ROAD
TRAVERSE CITY MI  49686

JOHN L KEY
2666 TORRANCE BLVD
TORRANCE CA  90503

JOHN L KIEFER
515 POWERS ST
CADILLAC MI  49601-1464

JOHN L KIMMERLING
9373 N BAYFIELD DR
MC CORDSVILLE IN  46055

JOHN L KIRKLAND
5154 SUGAR CAMP ROAD
MILFORD OH  45150-9674

JOHN L KNIGHT
3317 E HIGH ST
SPRINGFIELD OH  45505-1638

JOHN L KNOCHEL
7104 E 550 N
LAFAYETTE IN  47905-9759

JOHN L KOEHL JR
11760 FROST RD
TIPP CITY OH  45371-9101

JOHN L KOOGLER
RTE 2
BOX 193
FISHERSVILLE VA  22939-9802

JOHN L KOWALSKI
1257 SCRANTON ST SW
PALM BAY FL  32908-7565

JOHN L KRISAN
32838 GRINSELL
WARREN MI  48092-3153

JOHN L KRUPP
TR JOHN L KRUPP REVOCABLE TRUST
UA 12/09/99
333 N BROAD STREET
LANSDALE PA  19446

JOHN L KVOCHAK
711 FOXDALE RD
WILM DE  19803-1603

JOHN L LATERRA JR
18 CROWLEY DRIVE
OLD SAYBROOK CT  06475-2239

JOHN L LAUDERMILK
5130 OLD 138 HWY
LOGANVILLE GA  30249

JOHN L LAWSON
1785 E NINE MILE RD
DAFTER MI  49724

JOHN L LEAVY &
BETTY A LEAVY JT TEN
17 WISTERIA DRIVE
PENN HILLS PA  15235-1968

JOHN L LEWIS
31 GREENWOODE
PONTIAC MI  48340-2261

JOHN L LINEBAUGH &
SHARON L LINEBAUGH JT TEN
2743 S TAMARAC DR
LUDINGTON MI 49431 49431  49431

JOHN L LOCKWOOD
11836 TALL TREE DR
PLYMOUTH MI  48170-3724

JOHN L LONDICK &
DOROTHY E LONDICK JT TEN
2956 OTSEGO
WATERFORD MI  48328-3251

JOHN L LONG
825 MALCOLM PLACE
LINDEN NJ  07036-1634

JOHN L LOSQUADRO &
JEAN L LOSQUADRO JT TEN
2121 HENLEY STREET
GLENVIEW IL  60025-4159

JOHN L LOVE
1422 ORVILLE STREET SE
GRAND RAPIDS MI  49507-2250

JOHN L LOWE III
10 BLUE HILLS RD
NORTH HAVEN CT  06473-1001

JOHN L LUCIER
9403 W GAYLANTA LAKE RD
ATLANTA MI  49709-9156

JOHN L LYTLE
665 DARCY LANE
MONONGAHELA PA  15063-4203

JOHN L MAINS JR
PO BOX 787
MAYSVILLE KY  41056

JOHN L MANKER
5913 SUBURBAN DRIVE
INDIANAPOLIS IN  46224-1358

JOHN L MARSHALL
19422 KEVIN COURT
WOODBRIDGE CA  95258-9254

JOHN L MARSHALL
900 S PERRY ST BOX 337
DAYTON OH  45402-2527

JOHN L MARTIN
11 OAK PARK PL
SAVANNAH GA  31405-1018

JOHN L MARTINSON
37 FATHER BIRO TRAIL
HAMILTON ON  L9B 1T8
CANADA

JOHN L MATNEY
CUST DONALD G
MATNEY UTMA VA
12528 WARWICK BLVD
NEWPORT NEWS VA  23606-2676

JOHN L MATNEY
CUST JOHN LEE
MATNEY UTMA VA
12528 WARWICK BLVD
NEWPORT NEWS VA  23606-2676

JOHN L MAURER
145 ELMRIDGE RD
MANSFIELD OH  44907-2422

JOHN L MC GHEE JR
BOX 2741
HIGH POINT NC  27261-2741

JOHN L MC GRATH &
JOSEPHINE D MC GRATH JT TEN
1550 PORTLAN AVE 2221
ROCHESTER NY  14621-3005

JOHN L MC KEIGUE
C/O A PUCH
14637 MALLARD DRIVE
LOCKPORT IL  60441-9266

JOHN L MC TAGGART JR
1305 S BETTY LANE
CLEARWATER FL  33756

JOHN L MCFADDEN
4100 WESTBROOK DR APT 128
BROOKLYN OH  44144-1268

JOHN L MEADOWS
25 DOVE RD
ASHEVILLE NC  28806-9004

JOHN L MEHRENS
5991 TROON AVE SW
PORT ORCHARD WA  98367

JOHN L MELNICK & SEAN DESMOND EXS
E
LAWRENCE A STROMBERG
711 PARK AVE
FALLS CHURCH VA  22046

JOHN L MENCHACA
14632 BRAND BLVD
SAN FERNANDO CA  91345-1707

JOHN L MIKESKA
CUST JOHN
ALLAN MIKESKA UGMA TX
265 BERKSHIRE LANE
BEAUMONT TX  77707-2301

JOHN L MILLER
115 HALIFAX DR
VANDALIA OH  45377-2907

JOHN L MILLER
1161 HOLLACE CHASTAIN RD
MITCHELL IN  47446

JOHN L MINGEE
6490 SANDFIELD DR
BROOKPARK OH  44142-3752

JOHN L MITCHELL
18 BLACKSMYTHE LANE
NEWPORT NEWS VA  23602-7465

JOHN L MITCHELL JR
723 RAVENEL RD
AUGUSTA GA  30909-1835

JOHN L MONASMITH
2009 BOWIE DR
CORSICANA TX  75110

JOHN L MORRIS
1294 S LAUREL RD
LONDON KY  40744-7961

JOHN L MORRISON
573 SYCAMORE CT
FLINT MI  48506-5210

JOHN L MOWREY &
MARGARET M MOWREY JT TEN
28 SOUTH ROBY
ANDERSON IN  46012-3247

JOHN L MUNSON
BOX 35
SLAUGHTER LA  70777-0035

JOHN L NANCE
2 CARRINGTON WAY NE
ATLANTA GA  30328-1651

JOHN L NARVELL
1928 PLEASANTVIEW AVE
LINWOOD PA  19061-4043

JOHN L NELSON
1100 EBENEZER RD
LUGOFF SC  29078-9714

JOHN L NEWMAN JR
1553 MERRILL AVE
LINCOLN PARK MI  48146-3529

JOHN L NICHOLS
CUST ERIN L NICHOLS
UTMA IN
1246 MAPLE AVE
TERRE HAUTE IN  47804-3026

JOHN L NIEBRZYDOSKI &
ANNA M NIEBRZYDOSKI JT TEN
4621 N SEEGER ST
CASS CITY MI  48726-1228

JOHN L NORTON
101 FRANCES ST
PORTLAND ME  04102-2511

JOHN L O'HARA JR &
BARBARA C O'HARA
TR UA 8/12/93
THE JOHN & BARBARA O'HARA
FAMILY TRUST
80 CAMINO ENCINAS
ORINDA CA  94563-3335

JOHN L OLEYNIK &
KAREN E OLEYNIK
TR JOHN L OLEYNIK REVOCABLE TRUST
UA 10/28/00
10065 KOLB
ALLEN PARK MI  48101-1231

JOHN L OLNEY
2472 NW 50TH AVE
OKEECHOBEE FL  34972-8856

JOHN L OSWALT
2713 TWP RD 937
PERRYSVILLE OH  44864

JOHN L OVERMAN
4739 EAST ROAD 200 S
DANVILLE IN  46122

JOHN L OWEN
BOX 7691
LANCASTER PA  17604-7691

JOHN L PAGACICH &
JACQUELINE L TALLEY JT TEN
2094 CRESCENT LAKE ROAD
WATERFORD MI  48329-3729

JOHN L PARKER
2463 ETHEL S
DETROIT MI  48217-1656

JOHN L PARSONS
398 MOORE MT RD
PITTSBORO NC  27312

JOHN L PEARCE
1106 BRAEVIEW RD
HOWELL MI  48843-1180

JOHN L PERRINE
4173 BRISTOLWOOD
FLINT MI  48507-5534

JOHN L PERRY
BOX 65
540 S ALBANY RD
S BETHLEHEM NY  12161-0065

JOHN L PERSON
20539 BURGES
DETROIT MI  48219-1204

JOHN L PIERCE
2485 ALTON RD
DELTONA FL  32738-4118

JOHN L POLKA
3340 DOLPHIN DR
LAKE HAVASU CITY AZ  86406-4165

JOHN L PULLY
BOX 1618 DOGWOOD ROAD
POWHATAN VA  23139-8030

JOHN L RAINES
BOX 42
CHIPPEWA LK MI  49320-0042

JOHN L REED
235 SOUTHWIND LN
GREENWOOD IN  46142

JOHN L REYNERTSON
CUST RONALD JOSEPH REYNERTSON
UGMA IL
627 WEST PATTERSON
2E
CHICAGO IL  60613-4470

JOHN L ROBERTS
1107 LANTERN LANE
NILES OH  44446-3524

JOHN L ROMINE
PO BOX 132
HOUGHTON LAKE MI  48629-0132

JOHN L PETERSEN
TR U/A
DTD 10/15/91 JOHN L
PETERSEN TRUST
BOX 1506
CEDAR RAPIDS IA  52406-1506

JOHN L PISSINIS
121 EDWARD ST
JOLIET IL  60436-2756

JOHN L PRUETER JOHN L
PRUETER JR & SHIRLEY
PATZWOLDT JT TEN
6011 STONEGATE PLACE
SAGINAW MI  48603-3498

JOHN L PUTNAM
6625 SWALLOW DR
HARRISON MI  48625-9049

JOHN L RAK
17324 S CAYUGA CT
LOCKPORT IL  60441-4396

JOHN L REIDER
1 LIONEL STREET
CLARK NJ  07066-2521

JOHN L RICHARDS
2151 BERKLEY ST
SALT LAKE CITY UT  84109-1112

JOHN L ROBINSON
3310 STARMOUNT DRIVE
GREENSBORO NC  27403-1037

JOHN L ROPER
18453 LINDSAY
DETROIT MI  48235-3040

JOHN L PIERCE
1835 OSTEEN BRANCH RD
JESUP GA  31545-4321

JOHN L PLANSOEN
342 SUNSET ROAD
POMPTON PLAINS NJ  07444-1513

JOHN L PUCHAN &
KATHRYN M PUCHAN JT TEN
220 W 2ND AVE
LATROBE PA  15650-1069

JOHN L R PALLETT
BOX 5341
STATION B
VICTORIA BC
V8R 6S4 CAN  ZZZZZ

JOHN L RALEY
1650 HWY 81 W
MCDONOUGH GA  30253-6433

JOHN L RENG
308 EUCLID AVE
LOCH ARBOUR NJ  07711-1212

JOHN L RICHARDS
941 N SACRAMENTO AVE
ONTARIO CA  91764-3124

JOHN L ROEHSLER
2644 SHEILA LN
MARIETTA GA  30062-4939

JOHN L ROSE &
FRANCES G ROSE JT TEN
324 LORD BYRON CT
CARY NC  27513-3826

JOHN L ROSS
3005 MALLERY ST
FLINT MI  48504-2927

JOHN L ROSS
301 ASHBROOK DR
BELLFNTN OH  43311-2741

JOHN L ROSSI &
KATHERINE ROSSI JT TEN
BOX 734
WATERBURY CT  06720-0734

JOHN L RUMSFIELD
224 DEVON AVE
PARK RIDGE IL  60068-5514

JOHN L RURY &
VIRGINIA RURY JT TEN
2 SARATOGA COURT
PLATTSBURGH NY  12901-1351

JOHN L RUSNAK
64 BRINTON ST
BUFFALO NY  14214-1175

JOHN L RUSSELL
9224 TORREY RD
GRAND BLANC MI  48439-9324

JOHN L RYBISKI
1550 135TH AVE
WAYLAND MI  49348-9567

JOHN L SALOMONE
325 LAUREL RIDGE LANE
NORTH KINGSTOWN RI  02852-4155

JOHN L SANDERS JR
20022 WASHBURN
DETROIT MI  48221-1020

JOHN L SANKS
17201 COVENTRY LANE
COUNTRY CLUB IL  60478-4632

JOHN L SCHERER JR
4900-18TH AVE S
MINNEAPOLIS MN  55417-1218

JOHN L SCHLICHT
3712 S VASSAR RD
VASSAR MI  48768-9779

JOHN L SCHOONFIELD III
23107 PLAYVIEW
ST CLAIR SHORES MI  48082-1394

JOHN L SCHOTT JR &
HELEN M SCHOTT JT TEN
2860 SHERWOOD AVE A
MODESTO CA  95350-2234

JOHN L SCHWERTZ
18 PRIDE ST
HONEOYE FALLS NY  14472-9225

JOHN L SCOTT
27 LARCHWOOD DR
GOSHEN NY  10924-2542

JOHN L SCOZZARI
25 OLD KENTUCKY STOCK ROAD
CROSSVILLE TN  38571

JOHN L SEELEY
NELSON BLVD
BREWSTER NY  10509

JOHN L SHALONGO
100 KABOODLE RD
DANVILLE PA  17821-7754

JOHN L SHAVER &
WINIFRED M SHAVER JT TEN
50 GROVELAND RD
ORTONVILLE MI  48462-8815

JOHN L SHELDON III
87 HIGHLAND AVE
WAKEFIELD RI  02879-3403

JOHN L SHERRY &
JACQUELINE J SHERRY JT TEN
47051 AUBURN CT
SHELBY TWP MI  48317-2918

JOHN L SHOCKEY
3885 STONE ROAD
IONIA MI  48846-9743

JOHN L SIMPSON JR
CUST DEBORAH JANE SIMPSON
UGMA MI
8580 KOLUDER CT
LORTON VA  22079-3073

JOHN L SINCLAIR SR
TR JOHN L SINCLAIR SR TRUST
UA 02/22/95
1636 HENDERSON DRIVE
KALAMAZOO MI  49006-4424

JOHN L SMALLWOOD
902 KELLER
FORT WORTH TX  76126-3617

JOHN L SMIDDY &
DEBRA J SMIDDY JT TEN
420 WALNUT STREET
DEFIANCE OH  43512-1649

JOHN L SMITH
136 HOOPER
CARO MI  48723

JOHN L SMITHERMAN
286 S WYMORE RD
ALTAMONTE SPRINGS FL  32714

JOHN L SPAETH
7388 RAUCHOLZ RD
ST CHARLES MI  48655-8707

JOHN L SPARKS
2826 MARGATE CIRCLE
FLINT MI  48506-1319

JOHN L SPEISER
1940 LANGLAN DR
DEFIANCE OH  43512-3737

JOHN L STCLAIR
4215 MCCANDLISH RD
GRAND BLANC MI  48439-1806

JOHN L STEEN JR
9 CURTIS AVENUE
WILMINGTON DE  19804-1909

JOHN L STEFFENS
5645 4TH ST NE
FRIDLEY MN  55432

JOHN L STEINHAUSER
1604 CROYDON LN
MIDDLETOWN OH  45042-2921

JOHN L STEPHAN
159 HILLCREST
MANSFIELD OH  44907-1639

JOHN L STERLING
CUST CHRISTIAN STERLING UGMA IL
3415 W 127TH ST
BLUE ISLAND IL  60406-1833

JOHN L STEVENS
3250 CHRISTY WAY N
SAGINAW MI  48603-2234

JOHN L STEWART
67 EAGLE LAKE RD
BAR HARBOR ME  04609-1021

JOHN L STIGLER
7820 E 118TH TERRACE
KANSAS CITY MO  64134

JOHN L STILL
8382 W FRANCES RD
FLUSHING MI  48433-8810

JOHN L STILL &
BARBARA JO STILL JT TEN
8382 FRANCES RD
FLUSHING MI  48433-8810

JOHN L STIMAC &
BETTY J STIMAC TEN COM
104 DON DEE DR
WEST MONROE LA  71291-7541

JOHN L STONHOUSE
73 COTTON BLOSSOM RD
MILLBROOK AL  36054-5020

JOHN L STRANGE
7155 DRAKE STATE LINE
BURGHILL OH  44404-9716

JOHN L STRASBERGER II
20734 SOUTH PIERSON CT
DETROIT MI  48228-1028

JOHN L STROMAN
1152 VICKSBURG STREET
DELTONA FL  32725-2842

JOHN L STRONG
1314 LINVILLE
WATERFORD MI  48328-1231

JOHN L STRZALKA
2777 WINTER PARK ROAD
ROCHESTER HLS MI  48309-1355

JOHN L STRZESZYNSKI
316 SO MADISON ST
BAY CITY MI  48708-7249

JOHN L STUMP
14 AUDUBON PL
FAIRHOPE AL  36532

JOHN L STUMP
14 AUDUBON PL
FAIRHOPE AL  36532

JOHN L SULLIVAN
1166 BALLYLIFFEN DR
MOUNT PLEASANT SC  29466

JOHN L SULLIVAN
5692 JENNIFER DRIVE EAST
LOCKPORT NY  14094-6008

JOHN L SUTTON
169 HANOVER ST
HAMILTON OH  45011-3111

JOHN L SUTTON
1908 S SHERMAN
BAY CITY MI  48708-8193

JOHN L SWEET &
MONICA K SWEET JT TEN
10 RIDGEVIEW DR
UNIONTOWN PA  15401

JOHN L TAP &
DEBORAH J TAP JT TEN
659 PINE ST
LAPEER MI  48446

JOHN L THOMAS
20111 PLAZA 290 BLVD
TOMBALL TX  77375-5797

JOHN L THOMAS JR
20244 N LARKMOOR DRIVE
SOUTHFIELD MI  48076-2472

JOHN L THOMAS JR &
MARILYN C THOMAS JT TEN
20244 N LARKMOOR DRIVE
SOUTHFIELD MI  48076-2472

JOHN L THOMASON
3872 KENNETH ST
RIVERSIDE CA  92509-2739

JOHN L THORSNESS &
LORETTO B THORSNESS JT TEN
502 SMITH
SPOONER WI  54801-1043

JOHN L TOMPKINS
3431 E 100 N
HUNTINGTON IN  46750

JOHN L TREADWAY
1205 S LINCOLN ST
BLOOMINGTON IN  47401-5849

JOHN L TREMAINE &
VIRGINIA TREMAINE JT TEN
BOX 79
TUMACACORI AZ  85640-0079

JOHN L TROISI
417 WINDING CT
BRICKTOWN NJ  08723-4954

JOHN L TROUP
1843 DENHAM CT
SIMI VALLEY CA  93065-2206

JOHN L URCHEK
100 LECKRONE WAY
CORTLAND OH  44410

JOHN L VAN AKEN
718 ALLERTON ST
KENT OH  44240-4502

JOHN L VANDERKUUR III
G 8166 BARDEN RD
DAVISON MI  48423

JOHN L VANDIVER
2140 DUDLER DRIVE
ARNOLD MO  63010-1523

JOHN L VAUPEL JR
16 KEYSTONE DR
SAVANNAH GA  31406-5756

JOHN L VIGO JR
6151 MILNE BLVD
NEW ORLEANS LA  70124-2013

JOHN L VOLLRATH
2 LA SINFONIA
RANCHO SANTA MARGA CA
92688-3200

JOHN L WAINSCOTT
RR1 BOX 117
BUTLER MO  64730-9801

JOHN L WALCZAK
106 GRAVELINE AVE
MERIDEN CT  06451-2814

JOHN L WARREN
5130 RIVERVIEW DR
BRIDGEPORT MI  48722

JOHN L WEBB
4219 RICHMOND FOSTER RD
RICHMOND TX  77469-8653

JOHN L WEBER
428 UPPER VALLEY RD
ROCHESTER NY  14624-2309

JOHN L WHITEHEAD
607 IVYDALE RD CARRCROFT
WILMINGTON DE  19803-4331

JOHN L WILKI
1511 SPRING LANE
WILMINGTON DE  19809-2240

JOHN L WINDOM
1333 ESSLING
SAGINAW MI  48601-1333

JOHN L WONDERLICH &
BEVERLY WONDERLICH JT TEN
1845 185TH ST
NEW SHARON IA  50207-8139

JOHN L YUHOS &
BETTY A YUHOS JT TEN
6415 BALDWIN BLVD
LORAINE OH  44053-3809

JOHN L ZUCHOWSKI
ATTN VIVIAN ZUCHOWSKI
4651 MILL RUN DRIVE
NEW PORT RICHEY FL  34653-6332

JOHN LADD
72 TABER AVE
PROVIDENCE RI  02906-4130

JOHN LAMBREGTSE
576 GREGORVILLE ROAD
WAYLAND MI  49348-9525

JOHN L WESTHOFF
TR JOHN L WESTHOFF TRUST
UA 10/18/96
1863 KENTUCKY
QUINCY IL  62301-4229

JOHN L WHITMEYER JR
TR REVOCABLE TRUST 03/29/89
U/A F/B/O JOHN L WHITMEYER
JR
329 VIA LINDA VISTA
REDONDO BEACH CA  90277-6411

JOHN L WILLIAMS
238 JULIAN POND LANE
KERNERSVILLE NC  27284

JOHN L WINSCOTT
1423 S PLEASANT ST
INDEPENDENCE MO  64055-1142

JOHN L WRIGHT
11382 BLUE SPRUCE DR
FOWLER MI  48835-9122

JOHN L ZABALLOS &
MARY ZABALLOS
TR
ZABOLLOS FAMILY TRUST UA12/2/98
25804 SPRING DR
HAYWARD CA  94542-1926

JOHN L ZYSKI
308 AVEDON CT
JOPPA MD  21085-4716

JOHN LAFOUNTAIN
620 E PARISH RD
KAWKAWLIN MI  48631-9747

JOHN LAMNECK &
ROSE LAMNECK JT TEN
36 WILLARD AVE
FARMINGDALE NY  11735-5117

JOHN L WHITE
CUST LESLIE M
WHITE UGMA DE
524 DOUGFIELD DR
NEWARK DE  19713-2706

JOHN L WILEY
41 SANTA MARIA
HAMILTON OH  45013-4828

JOHN L WILTSHIRE
321 BOWENTOWN RD
BRIDGETON NJ  08302-2302

JOHN L WOLFE
BOX 36953
BIRMINGHAM AL  35236-6953

JOHN L YEE
26 TERRACE DRIVE
MARIN CITY CA  94965-4002

JOHN L ZIMMERMAN
2038 COLUMBUS AVE
SANDUSKY OH  44870-4822

JOHN LA FERLITA
2300 NE 33RD AVE 204
FORT LAUDERDALE FL  33305-1840

JOHN LAGRAND
ROUTE 1 BOX 1973
CADET MO  63630-9751

JOHN LAND ROSS &
HELEN O ROSS
TR JOHN LAND ROSS &
HELEN O ROSS REV TR UA
2/17/1993
78-6650 MAMALA HOA HWY
HOLUALOA HI  96725-9734

JOHN LARKO
346 ANDERSON AVE
INDIANA PA  15701-2023

JOHN LAVECCHIA
7 EVELYN TERR
S AMBOY NJ  08879-1953

JOHN LAWRENCE MC NULTY
CUST JULIA ANN MC NULTY UGMA PA
8 BYRON LANE
YARDLEY PA  19067-3240

JOHN LEASK LUMLEY
743 SNYDER HILL ROAD
ITHACA NY  14850-8708

JOHN LEE WILLIAMS
102 S COURT SQ
WAVERLY TN  37185-2113

JOHN LENGJAK
TR JOHN LENGJAK TRUST
UA 02/10/06
616 BALDWIN WOODS RD
BELOIT WI  53511

JOHN LEONARD KACHINSKI
325 SKILLEN
BUFFALO NY  14207-1350

JOHN LANDY
CUST MIKAYLA LANDY
UTMA NM
1174 SCARBOROUGH LANE
WOODBURY MN  55125-8826

JOHN LARRY WHITTINGTON
10831 FIRST AVE
WHITTIER CA  90603-3103

JOHN LAWRENCE HOLFELDER JR
10 STARR LANE
BETHEL CT  06801-2911

JOHN LAWRENCE SULLIVAN
30568 ELMWOOD
GARDEN CITY MI  48135-1923

JOHN LEE MIDDLETON JR
BOX 333
ENGLEWOOD TN  37329-0333

JOHN LEFLER
BOX 358
TOLUCA IL  61369-0358

JOHN LENGYEL
16711 GLENMORE
REDFORD MI  48240-2419

JOHN LEONARD PERT
PO BOX 753
CEDAR CITY UT  84721

JOHN LAPPAS
C/O PRIMROSE FLORIST
1225 3RD AVE
NEW YORK NY  10021-5105

JOHN LARSON &
DIANA LARSON JT TEN
1075 LINDA GLEN DR
PASADENA CA  91105-1117

JOHN LAWRENCE MC LAUGHLIN
2ND
1150 RICLE RANGE RD
MOUNT PLEASANT SC  29464-4250

JOHN LAYTON
3625 PRATHER RD
KANSAS CITY MO  64116-2833

JOHN LEE TERRY
2128 NEEPER ST
GRAND BLANC MI  48439-8520

JOHN LELAND SCHAFER
24214 WATSON ROAD
DEFIANCE OH  43512-6842

JOHN LEO HEULER
17205 BROOKLYN AVE
YORBA LINDA CA  92886-1763

JOHN LESKO &
MARY LESKO JT TEN
624 JUDIE DR
CLEVELAND OH  44109-3714

JOHN LESLIE &
DOROTHY LEDOH MONK
TR
JOHN LESLIE & DOROTHY LEDAH
MONK TRUST UA 11/22/94
3180 EDSEL DR
TRENTON MI  48183-3534

JOHN LESTER BRISTER
2090 BETHEL RD
BROOKHAVEN MS  39601

JOHN LEWIS DAVIS
1925 GROVER ST
SHREVEPORT LA  71101-2238

JOHN LEWIS OVERMAN
4008 MARTINA DR
ROCKFORD IL  61114-5296

JOHN LINDSAY &
JANE LINDSAY JT TEN
3030 BOWIE LANE
HUNTINGTOWN MD  20639-8550

JOHN LISTON
23505 UPPER OAK FLAT RD
LOS GATOS CA  95030

JOHN LOECHLI
8915 TALLADAY RD
WILLIS MI  48191-9708

JOHN LOGRASSO &
MARY LOGRASSO JT TEN
909 STONEY CT
ANTIOCH CA  94509-6940

JOHN LOSINSKI JR
31416 BLAIR DRIVE
WARREN MI  48092-1406

JOHN LESLIE CHAMBERLAIN
316 MYRTLE AVE
CHELTENHAM PA  19012

JOHN LEW &
MARY LEW JT TEN
105 S SACRAMONTO ST
TULARE CA  93274-3529

JOHN LEWIS KARKLIN
142 HASBROUCK AVENUE
HASBROUCK HEIGHTS NJ  07604-2704

JOHN LEWIS TIMLIN
309 NORTH PIEDMONT ST
APT# 1
ARLINGTON VA  22203-3440

JOHN LIPPAS
7158 W CIRDLE DR
DALLAS TX  75214-1942

JOHN LIVINGSTON
3316 SOUTHFIELD DR
SAGINAW MI  48601-5642

JOHN LOFARO
29 PINE CLOSE
NO TARRYTOWN NY  10591-1710

JOHN LOIACONO &
MARY M LOIACONO JT TEN
6581 PARSON BLVD
FLUSHING NY  11365-2442

JOHN LOTTERER
1200 LEWIS ROAD
MANSFIELD OH  44903-8948

JOHN LESLIE WATSON &
JOSEPHINE S WATSON JT TEN
327 DEE DR
MONTGOMERY AL  36108-4710

JOHN LEWAK &
MARGARET LEWAK JT TEN
2641 W WETHERSFIELD
PHOENIX AZ  85029-2574

JOHN LEWIS MCCAIN
1134 WOODLAND DRIVE
WILSON NC  27893-2122

JOHN LEWIS TISCHENKEL
1088 NW 81ST TER
PLANTATION FL  33322-5748

JOHN LISS
1578 RIVIERA ST
SAGINAW MI  48604-1653

JOHN LIZZA
208 JEROME AVE
CARLE PLACE NY  11514-1132

JOHN LOGAN O'DONNELL
181 E 73 ST
NEW YORK NY  10021-3549

JOHN LOMBARDI
5073 WILLIAMSON ST
DEARBORN MI  48126-5004

JOHN LOUBRIEL &
JEAN LOUBRIEL JT TEN
90 HOLLAND AVE
DEMAREST NJ  07627-2714

JOHN LOUGHLIN &
HELENA LOUGHLIN JT TEN
11 ARBOR ST
GREAT NECK NY 11021-3848

JOHN LOUIS, A
247 CIRCLE LANE
LAKE FOREST IL 60045

JOHN LOUIS BELLANDO
2448 WEIR RD NE
WARREN OH 44483-2516

JOHN LOUIS EVENICH & SHARON GAYE
EVENICH TRS
EVENICH FAMILY TRUST U/A DTD 1/25/0
962 SYCAMORE LANE
EL CAJON CA 92019

JOHN LUBIANETZKI
2762 TALL OAKS CIR
CORTLAND OH 44410-1767

JOHN LUNSFORD
1142 N EDGEFIELD
DALLAS TX 75208-3623

JOHN LUPO
5854 STONE RD
LOCKPORT NY 14094-1238

JOHN LUTHER BRANCH
64 ROBYN WAY
MARIETTA GA 30062-5174

JOHN LUTHER BRANCH JR
64 ROBYN WAY
MARIETTA GA 30062-5174

JOHN LUTZ &
LINDA GAY
TR UA 10/29/91
LUTZ SUPPLEMENTAL NEEDS
TRUST
700 DETROIT AVE
IRON MOUNTAIN MI 49801-3930

JOHN LYNCH
165 HIBISCUS DR
ROCHESTER NY 14618-4437

JOHN LYTLE BOGDANOR &
JANET CAROL BOGDANOR JT TEN
2204 ROUNTREE DR
ST LOUIS MO 63136-6137

JOHN LYTWYNCHUK
10 KRESIA LN
COURTICE ON L1E 2G8
CANADA

JOHN M & PAULINE E MCGUIRE
TR
JOHN M MCGUIRE REVOCABLE LIVING
TRUST UA 12/15/98
39104 DURAND CT
STERLING HEIGHTS MI 48310-2403

JOHN M ABRINKO &
LINDA T TURNER JT TEN
59332 MT ASH COURT
WASHINGTON MI 48094-3755

JOHN M ADAMS
871 ELMWOOD DR
WICKLIFFE OH 44092-2115

JOHN M ADAMS
ROUTE 1 BOX 4520
DILLWYN VA 23936-8745

JOHN M ALDERSON 4TH
BOX 678
ALDERSON WV 24910-0678

JOHN M ALISEN
158-30-82ND ST
HOWARD BEACH NY 11414

JOHN M ALISEN &
PATRICIA A ALISEN JT TEN
158-30-82ND ST
HOWARD BEACH NY 11414

JOHN M AMBROSE JR
2155 FOREST HOME AVE
DAYTON OH 45404-2511

JOHN M AMOS
7160 OAK HILL DR
SYLVANIA OH 43560-1305

JOHN M ANDERSON
21434 PICKFORD
DETROIT MI 48219-2431

JOHN M ANTHONY
405 E BEAUMONT
GREENVILLE IL 62246-1201

JOHN M ARNOLD &
JOANNE P ARNOLD
TR
JOHN M ARNOLD & JOANNE P ARNOLD
LIVING TRUST UA 03/20/89
940 KENT DR
CLAREMONT CA  91711-3313

JOHN M ASHBAUGH &
KATHRYN S ASHBAUGH JT TEN
236 WOODLAWN
ROYAL OAK MI  48073-2682

JOHN M AVERY
6018 CANADICE HILL RD
SPRINGWATER NY  14560-9643

JOHN M BAILEY &
KATHIE L BAILEY JT TEN
970 S FULTON AVE
FORT LUPTON CO  80621-1258

JOHN M BARCIA &
KATHERINE L BARCIA JT TEN
1670 E ANDERSON RD
LINWOOD MI  48634-9452

JOHN M BARNES II
PO BOX 3201
SAINT AUGUSTINE FL  32085-3201

JOHN M BARRICK
1040 SOUTH JOSSMAN
ORTONVILLE MI  48462-9072

JOHN M BARTO
9111 FOX MEADOW LANE
EASTON MD  21601

JOHN M BATCH
16473 LONCHAR DR
CLIMAX MI  49034

JOHN M BAULDRY
6312 HERON CT
CLARKSTON MI  48346-2299

JOHN M BERG
1009 TROWBRIDGE CT
KELLER TX  76248

JOHN M BERGER
21 DUNHAM PLACE
ST CHARLES IL  60174-5795

JOHN M BERLIN
TR U/A
DTD 04/26/91 THE JOHN M
BERLIN TRUST
1450 BAYSHORE DR
ENGLEWOOD FL  34223-4613

JOHN M BINION
1730 BOWEN RD
MANSFIELD OH  44903-8706

JOHN M BIRKELAND
2703 S RIVIERA DR
WHITE BEAR LAKE MN  55110-4959

JOHN M BOLTON
49401 HEATH PLACE CT
CHESTERFIELD TWP MI  48047-3780

JOHN M BOLTON &
BERTHA M BOLTON JT TEN
49401 HEATH PL CT
CHESTERFIELD TWP MI  48047-3780

JOHN M BONNEL
8745 PARKVIEW DR
GREGORY MI  48137-9628

JOHN M BONOFORTE
111 HORSENECK POINT RD
OCEANPORT NJ  07757-1121

JOHN M BORDAS
10730 LIMA CENTER RD
MANCHESTER MI  48158-9553

JOHN M BOURKE JR
14281 BLARNEY CIR
SOMERSET MI  49281

JOHN M BOURKE JR &
BONITA J BOURKE JT TEN
14281 BLARNEY CIR
SOMERSET MI  49281

JOHN M BOWER
6216 HICKORYWOOD DR
SPEEDWAY IN  46224-3206

JOHN M BOWLER &
ALICE A BOWLER JT TEN
239 RIVER RD
WARREN PA  16365-3632

JOHN M BRADSHAW
BOX 935
STERLING AK  99672-0935

JOHN M BROPHY III
184 PEBBLEVIEW DR
ROCHESTER NY  14612-4119

JOHN M BRUBAKER
BOX 272
WATKINS GLEN NY  14891-0272

JOHN M BRYANT &
ANNE J BRYANT JT TEN
4961 CORONADO DRIVE
MADISON PLACE
WILMINGTON NC 28409

JOHN M BUHAGER
55 NORMANDY ROAD
EVESHAM NJ 08053-5527

JOHN M BUNGENSTOCK &
KATHY A BUNGENSTOCK JT TEN
225 ALEXANDER CT
FESTUS MO 63028-1070

JOHN M BURKE
65 ROCKWOOD LN
GREENWICH CT 06830-3814

JOHN M BYRNE JR
614 LOVEVILLE RD
UNIT D4C
HOCKESSIN DE 19707

JOHN M CALLAGY
ALTHEA LANE
DARIEN CT 06820

JOHN M CARDINAL
222 RIVER DRIVE
WILSON HILL
MASSENA NY 13662-4106

JOHN M CARROLL
2 UNION HILL LANE
HAZLET NJ 07730-2404

JOHN M CHASE JR
3180 CITY NATL BANK BLDG
DETROIT MI 48226

JOHN M BRYDEN
3615 BOAT DOCK DR
FALLS CHURCH VA 22041-1413

JOHN M BUIE
3180 COLONEL NEIL RD
CRYSTAL SPRINGS MS 39059-9327

JOHN M BURGETT
3 TALL OAK LANE
WEST LAFAYETTE IN 47906-8803

JOHN M BURNETTE &
BERNICE P BURNETTE JT TEN
ATTN BERNICE P WILSON
4625 COURTHOUSE RD
PRINCE GEORGE VA 23875-2955

JOHN M CALANGELO JR
2255 S CENTER
SAGINAW MI 48609-7012

JOHN M CANNON
57 SHORE RD
E SETAUKET NY 11733-3931

JOHN M CARLSON
6998 SUNSET LANE
BOSTON NY 14025-9770

JOHN M CAUGHLIN
TR JOHN M CAUGHLIN TRUST
UA 06/14/89
2616 THOMAS
FLINT MI 48504-4528

JOHN M CHASE JR
TR REVOCABLE TRUST 06/01/84
AS AMENDED & RESTATED JOHN M
CHASE JR AS GRANTOR
3180 PENOBSCOT BUILDING
DETROIT MI 48226-4213

JOHN M BUCKNER
7290 CROCKER ROAD
VALLEY CITY OH 44280-9548

JOHN M BULLIGAN JR &
BEVERLY A BULLIGAN TEN COM
56 SCHILL
KENNER LA 70065-3353

JOHN M BURGETT &
SHARON M BURGETT JT TEN
3 TALL OAK LANE
WEST LAFAYETTE IN 47906-8803

JOHN M BYRAM
805 NELSON AVENUE
CAHOKIA IL 62206-2031

JOHN M CALLAGHAN
13104 WHITE OAKS DR
GAINES MI 48436-9652

JOHN M CAPITO
511 KENILWORTH SE
WARREN OH 44483-6019

JOHN M CARROLL
1930-A N JAMESON LANE
MONTECITO CA 93108-2917

JOHN M CHASE III & HEATHER A
CHASE TR JOHN M CHASE & HEATHER
A CHASE REV TRUST UA 08/18/95
266 MCMILLAN RD
GROSSE POINTE FARM MI
48236-3456

JOHN M CHASE JR
TR U/A
DTD 06/01/84 JOHN M CHASE JR
TRUST
3180 PENOBSCOT BLDG
DETROIT MI 48226-4213

JOHN M CHASE JR
TR U/A
DTD 06/01/84 M/B JOHN M
CHASE JR
3180 PENOBSCOT BUILDING
DETROIT MI  48226-4213

JOHN M CHRISTENSEN &
CARLENE CHRISTENSEN JT TEN
1022 CADY ST
MAUMEE OH  43537-3126

JOHN M CLAREY
CUST BRIAN W CLAREY UTMA NY
PO BOX 107
MAYVILLE NY  14757

JOHN M CLARK JR
330 S BROADWAY
TARRYTOWN NY  10591-5611

JOHN M CLOUD
323 WEST STREET RD
KENNETT SQUARE PA  19348-1617

JOHN M COLE
46922 BEN FRANKLIN
SHELBY TOWNSHIP MI  48315-5222

JOHN M COLLINS
750 BAYLOR RD
ROCHESTER MI  48309-2511

JOHN M COOPER
142 MARYLAND N E
WARREN OH  44483-3415

JOHN M COUSLEY & CHRISTINE Z
COUSLEY TR U/A DTD 01/25/91 F
B O JOHN M COUSLEY & CHRISTINE Z
COUSLEY
BOX 901
LOWER GWYNEDD PA  19002-0901

JOHN M BURLE &
ELIZABETH ANN BRYANT JT TEN
897 ANNIE LANG DR
MILFORD MI  48381-4713

JOHN M CHUPAK &
GRACE G CHUPAK JT TEN
16 HOGUE DR
WEST MIDDLESEX PA  16159-2510

JOHN M CLAREY
CUST KYLE J CLAREY UTMA NY
PO BOX 107
MAYVILLE NY  14757

JOHN M CLARKE
1745 STOKESLEY RD
BALTIMORE MD  21222-4838

JOHN M COALE
1034 HARTER BLVD
ANDERSON IN  46011-2560

JOHN M COLE &
KATHERYN O COLE JT TEN
112 JENNINGS RD
MANAHAWKIN NJ  08050

JOHN M COMPAGNONI
5147 DRAYTON RD
CLARKSTON MI  48346-3707

JOHN M CORBIN
3984 FAIRVIEW RD
COLUMBIA TN  38401-1354

JOHN M CRAYCRAFT
800 CATHERINE ST
RIPLEY OH  45167-1318

JOHN M CHOPE
5368 E COLLETT DR E
CAMBY IN  46113-8420

JOHN M CIZMAR
7112 W WESTERN RESERVE RD
CANFIELD OH  44406-8113

JOHN M CLAREY
CUST MICHAEL A CLAREY UTMA NY
PO BOX 107
MAYVILLE NY  14757

JOHN M CLASSER
6133 BROADWAY
LANCASTER NY  14086-9528

JOHN M COBB
407 PREAKNESS DR
THOMPSON STATION TN  37179-5241

JOHN M COLLINS
136 FIRST STREET
NORTHEAST MD  21901-5601

JOHN M CONLOW &
MARGARET T CONLOW JT TEN
15 PURNELL AVE
CINNAMINSON NJ  08077-2746

JOHN M COURTLEY
212 GREEN VALLEY
FRANKLIN TN  37064-5278

JOHN M CRAYCRAFT
800 CATHERINE ST
RIPLEY OH  45167-1318

JOHN M CROUD
CUST
BRANDON CROUD UGMA MI
31422 NEWPORT
WARREN MI 48093-7040

JOHN M DAIDONE
5835 HEGEL RD
GOODRICH MI 48438-9619

JOHN M DARSCHEID
2001 EAST COURT ST
FLINT MI 48503-2870

JOHN M DAVIS JR
7 SWAN
NEW ORLEANS LA 70124-4405

JOHN M DEMKO
919 COMSTOCK NW
WARREN OH 44483-3107

JOHN M DIDION
2965 OAKHURST COURT
FULLERTON CA 92835-4324

JOHN M DOBOVAN &
LOIS R DOBOVAN JT TEN
38480 MALLAST AVE
HARRISON TOWNSHIP MI 48045-2727

JOHN M DONOVAN
188 MONTCALM DRIVE
ROCHESTER NY 14617-1732

JOHN M DROLETT
2386 ANCHOR COURT
HOLT MI 48842-8714

JOHN M CROUD
CUST
SHELLEY CROUD UGMA MI
31422 NEWPORT
WARREN MI 48093-7040

JOHN M DANIELL
CUST JEREMY C DANIELL UTMA GA
47 ROCKY CIRCLE
WHITE GA 30184-2857

JOHN M DAVENPORT
2930 WEST 2ND ST
LA SALLE MI 48145-9630

JOHN M DAWSEY
26 SUTTON FARMS RD
SRAVERTOWN PA 18708-9537

JOHN M DESALVO
148 BROADWAY AV SE
WARREN OH 44484-4602

JOHN M DILL
TR UA 03/23/92 JOHN M DILL TRUST
3560 IVANREST SW
GRANDWILLE MI 49418-2024

JOHN M DOHERTY
9195 N STATE RD 267
BROWNSBURG IN 46112-8278

JOHN M DORRIS
18452 GUITREAU LANE
PORT VINCENT LA 70726-8040

JOHN M DUDA
3899 TROWBRIDGE
HAMTRAMCK MI 48212-3145

JOHN M CULLAR
4508 STRATFORD DRIVE
KOKOMO IN 46901-3932

JOHN M DANIELL
CUST JOSH C DANIELL UTMA GA
47 ROCKY CIRCLE
WHITE GA 30184-2857

JOHN M DAVIS
1074 WILLOW GROVE COURT
ROCHESTER MI 48307-2547

JOHN M DAWSON
2095 FENDALE
SYLVAN LAKE MI 48320-1723

JOHN M DEWEY
759 LAFAYETTE DR
AKRON OH 44303-1720

JOHN M DINN
45 JULIA ST
FRANKLIN IN 46131-2237

JOHN M DONAHUE
2519 WEST WALNUT STREET
MURPHYSBORO IL 62966-3021

JOHN M DRAPER
4669 CHRISTOPHER AVE
DAYTON OH 45406-1317

JOHN M DUGAN &
SYLVIA A DUGAN JT TEN
179 BRAHMA AVE
BRIDGEWATER NJ 08807-2757

JOHN M DUNCAN JR
830 E HOMESTEAD LN
EASTON PA 18042-7093

JOHN M DUNHAM
323 W HAYDN DR STE 1218
CARMEL IN 46032-7055

JOHN M DUNLAP
6370 LAPEER RD
FLINT MI 48509-2450

JOHN M DUNLAP &
PATRICIA E DUNLAP JT TEN
HCR 3 BOX 3400
GREENVILLE MO 63944-9616

JOHN M DUNN &
PHYLLIS B DUNN TEN ENT
BOX 65
PLEASANTVILLE PA 16341-0065

JOHN M DUTRA
1000 CECELIA COURT
SAN LEANDRO CA 94577-3710

JOHN M DVORSKY &
ROBERT J DVORSKY JT TEN
8180 VAN TINE ROAD
GOODRICH MI 48438-8817

JOHN M EBY
4061 LAHRING ROAD
LINDEN MI 48451-9471

JOHN M EGAN
10222 S OAKLEY
CHICAGO IL 60643-1916

JOHN M EGAN
45 CRESCENT RD
MADISON NJ 07940-2519

JOHN M ELLIS
143 HOWARD HUMAN RD
LANCING TN 37770

JOHN M ELYARD
248 BRYARLY RD
WINCHESTER VA 22603-4101

JOHN M EVANS
22245 YORKSHIRE DR
ATHENS AL 35613-2405

JOHN M EVANS &
JEANIENE EVANS JT TEN
418 E COOMBS
ALVIN TX 77511-3505

JOHN M FANUCCHI
TR
JOHN FANUCCHI REVOCABLE LIVING
TRUST UA 12/08/97
7582 COORS COURT
ARVADA CO 80005

JOHN M FARRELL
10 AGASSIZ ST APT 14
CAMBRIDGE MA 02140-2823

JOHN M FEETER
5569 RIDGE ROAD
LOCKPORT NY 14094-9442

JOHN M FISCELLA
13561 OLD EL CAMINO REAL
SAN DIEGO CA 92130-3163

JOHN M FISHBAUGH
11140 DAVISBURG RD
DAVISBURG MI 48350-2615

JOHN M FISHER &
BETTY R FISHER JT TEN
837 SPRING STREET
LATROBE PA 15650

JOHN M FISHER &
KATHLEEN POLING JT TEN
6300 AIA SOUTH
B5 1 TH
ST AUGUSTINE FL 32080

JOHN M FISHER &
MARIANNE FISHER JT TEN
6300 AIA SOUTH
B5 1 TH
ST AUGUSTINE FL 32080

JOHN M FLYNN
4308 PIEDMONT CT
FLOWER MOUND TX 75022-5163

JOHN M FORD &
PATRICIA L MORRIS-FORD JT TEN
5313 2ND ST N
ARLINGTON VA 22203-1211

JOHN M FORGET
407 MCINTOSH
ALMONT MI 48003-8738

JOHN M FORST &
TRACY L FORST JT TEN
1805 BIGNONIA DR
SEBRING FL 33870-2304

JOHN M FRASSA
37 PALISADE AVE
GARFIELD NJ 07026-3107

JOHN M FRAZIER
2478 SCENIC HIGHWAY SOUTH
SNELLVILLE GA  30078-5710

JOHN M GALEHOUSE
6118 FRY RD
BROOKPARK OH  44142-2702

JOHN M GANDY
14016 HIAWASSEE ROAD
HUNTERSVILLE NC  28078-6241

JOHN M GANNON
BOX 2933
PALMER AK  99645-2933

JOHN M GANTCHAR
CUST DANIELLE GANTCHAR UGMA MI
2247 CHARMS RAVINE
WIXOM MI  48393-4413

JOHN M GARTI
1924 W EAGLECREST DR
NAMPA ID  83651

JOHN M GAUGHAN
6845 S KINGERY RD
WILLOWBROOK IL  60527-5114

JOHN M GEORGE
5130 N 70TH PL
SCOTTSDALE AZ  85253-7021

JOHN M GERARDI &
FRANCES M GERARDI JT TEN
53 ROTH COURT
WENTSVILLE MO  63385

JOHN M GERTY
211 DEACON HAYNES RD
CONCORD MA  01742-4757

JOHN M GERTY JR
7431 KEELER AVE
SKOKIE IL  60076-3805

JOHN M GERULA
24 FOREST GREEN DR
SPRINGFIELD IL  62707-8026

JOHN M GILLESPIE &
MARGARET GILLESPIE
TR
GILLESPIE FAM REVOCABLE LIVING
TRUST UA 08/30/00
11719 SCHREIBER ROAD
VALLEY VIEW OH  44125-5407

JOHN M GNAP
5132 CROISSANT ST
DEARBORN HEIGHTS MI  48125-3416

JOHN M GONDA
8663 MURPHY LAKE RD
VASSAR MI  48768-9631

JOHN M GRADO
250 N THROP ST
KANSAS CITY KS  66102-5123

JOHN M GRAY
CUST DANIEL
THOMAS GRAY UGMA IL
14 NORTON AVE
LEMONT IL  60439-3945

JOHN M GRAY
CUST TIMOTHY
MARTIN GRAY UGMA IL
14 NORTON AVE
LEMONT IL  60439-3945

JOHN M GREEN
51 MIDDLE COVE RD
MIDDLE COVE NL  A1K 2A6
CANADA

JOHN M GREGORY
30119 RAINBOW CREST DR
AGOURA HILLS CA  91301-4030

JOHN M GRISWOLD
1205 SW 29TH ST APT 316
TOPEKA KS  66611

JOHN M GRONER
416 N TOMPKINS ST
HOWELL MI  48843

JOHN M GUARAGNA
CUST JOHN M
GUARAGNA JR UGMA MA
29 ROWLEY SHR
GLOUCESTER MA  01930-1181

JOHN M GUNZBURGER &
LINDA D GUNZBURGER JT TEN
24520 W JANET LN
CHANNAHON IL  60410-9729

JOHN M GUSEMAN &
JUDITH GUSEMAN TEN ENT
69 UNION ST
UNIONTOWN PA  15401-4245

JOHN M GWALTNEY
TR JOHN M GWALTNEY TRUST
UA 02/21/92
7445 CYPRESS BEND MANOR
VERO BEACH FL  32966-5172

JOHN M GWIAZDA &
DEBORAH H GWIAZDA JT TEN
BOX 185
GREENPORT NY  11944-0185

JOHN M HABAZIN
CUST TIMOTHY A HABAZIN UGMA PA
1716 FILLMORE ST
ALIQUIPPA PA  15001-2048

JOHN M HABAZIN
FILLMORE STREET
ALIQUIPPA PA  15001

JOHN M HANKEY
2430 RENTON RD
PITTSBURGH PA  15239-1227

JOHN M HANNA &
VIRGINIA E HANNA
TR UA 02/05/90 JOHN M
HANNA & VIRGINIA E HANNA 1990
INTER VIVOS TR
3174 DRY CREEK ROAD
NAPA CA  94558-9722

JOHN M HANNAHAN
9036 HEADLY
STERLING HTS MI  48314-2659

JOHN M HARRINGTON
26 FINCH AVE
MERIDEN CT  06451-2713

JOHN M HARTIGAN
TR UA 12/27/68
ROBERT FRANCIS DOWER
30 N LASALLE STREET SUITE 1200
CHICAGO IL  60602-2503

JOHN M HAVRILLA &
JUDITH L HAVRILLA JT TEN
10449 LAKE SHORE DRIVE
FENTON MI  48430-2421

JOHN M HAWKINS
1571 BENTRIDGE DR
LAWRENCEVILLE GA  30043-6510

JOHN M HEADING &
SUSAN E HEADING JT TEN
3625 CRICKET LN
BRIDGEWATER VA  22812-9420

JOHN M HELFT &
JEANNE M HELFT JT TEN
49 COTTRELL LANE
HOOSICK FALLS NY  12090-4510

JOHN M HERBST
2482 MCGUFFEY RD
COLUMBUS OH  43211-1233

JOHN M HICKS
BOX 231
ROCHESTER TX  79544-0231

JOHN M HITCHCOCK
1856 PALMAS
SAN MARINO CA  91108-2549

JOHN M HITT
14207 ERWIN RD
COPERNISH MI  49625

JOHN M HOLMES
237 COURTYARD BLVD
APT 106
SUN CITY CTR FL  33573-5778

JOHN M HOLMES EX
EST DAVID C HOLMES
254 E ORVIS ST # 3
MASSENA NY  13662

JOHN M HOWARD
311 LAURA
FARMINGTON MO  63640-2313

JOHN M HOWARD
54699 ASHFORD CT
SHELBY TWP MI  48316-1295

JOHN M HRIT
CUST KEVIN
ANDREW HRIT UGMA MI
21853 PICADALLY
NOVI MI  48375-4793

JOHN M HUNTER
13018 MEEKER BLVD
SUN CITY WEST AZ  85375-3803

JOHN M HUTIRA
406 RIVERS RUN
GREENWOOD SC  29649-8473

JOHN M JETT &
FRANCES L JETT JT TEN
300 LANT LN
EVANSVILLE IN  47715-3400

JOHN M JOHNSON
507 W EVERGREEN AVE
YOUNGSTOWN OH  44511-1538

JOHN M JONES
181 NOVATO ST
SAN RAFAEL CA  94901

JOHN M JONES
TR
JOHN MURRAY JONES REVOCABLE TRUST
UA 06/16/98
4118 N FULTON PL
ROYAL OAK MI  48073-6352

JOHN M JOSEPH &
ROSEMARIE M JOSEPH JT TEN
366 KILBURN RD
LANGHORNE PA  19047-1936

JOHN M JUNKIN
690 NW 90TH PL
PORTLAND OR  97229-6500

JOHN M KAYANEK
11081 POTTER RD
FLUSHING MI  48433-9737

JOHN M KEEGAN
8475 SQUIRREL HILL NE
WARREN OH  44484-2051

JOHN M KEEGAN &
SUSAN A KEEGAN JT TEN
8475 SQUIRREL HILL NE
WARREN OH  44484-2051

JOHN M KELLER
BOX 2617
SARASOTA FL  34230-2617

JOHN M KELLEY
124 S  ANDREWS
LAKE ORION MI  48362

JOHN M KELLY
1244 168TH AVE NE
BELLEVUE WA  98008-3006

JOHN M KELLY
132 S ORCAS ST
SEATTLE WA  98108-2446

JOHN M KELLY &
MAUREEN E KELLY JT TEN
909 ROCK SPRING RD
BLOOMFIELD HILLS MI  48304-3143

JOHN M KEMPER
TR JOHN KEMPER DEED OF TRUST
UA 01/10/94
13511 CRISPIN WAY
ROCKVILLE MD  20853

JOHN M KENNEDY
853 WRIGHT AVE
SCHENECTADY NY  12309-6056

JOHN M KENNEL
3745 WRANGLE HILL RD
BEAR DE  19701

JOHN M KERNISKY &
LINDA A KERNISKY JT TEN
6805 BOBWHITE LA
SPOTSYLVANIA VA  22553

JOHN M KILROY
2633 N JANNEY ST
PHILADELPHIA PA  19125-1810

JOHN M KING
215 GOODE STREET
BURNT HILLS NY  12027

JOHN M KING
349 E PHILADELPHIA
FLINT MI  48505-3361

JOHN M KINZIE
46850 SUGARBUSH ROAD
NEW BALTIMORE MI  48047-5244

JOHN M KITZMILLER
11715 WILKHOLLOW
HOUSTON TX  77043

JOHN M KITZMILLER &
NANCY R KITZMILLER TEN ENT
11715 WICKHOLLOW LN
HOUSTON TX  77043-4533

JOHN M KOHLER
12417 PIPO RD
SANDIAGO CA  92128

JOHN M KOLESAR
21 CROWLEY AVE
BUFFALO NY  14207-1022

JOHN M KOLTVEDT
4678 CEDAR CREST DR
SAGINAW MI  48603-7266

JOHN M KOPEC
C/O CELOP-BU
890 COMMONWEALTH AVE
BOSTON MA  02215

JOHN M KOSTKA
4090 N ASH RD
LINCOLN MI  48742

JOHN M KRAMPE
7311 APPLE CROSS CIR
AVON IN  46123-7711

JOHN M KRASNY
6027 WINGED FOOT DR
GRAND BLANC MI  48439-9521

JOHN M KRAUSE
2484 LAWSON BLVD
GURNEE IL  60031-6087

JOHN M KRONE &
JACQUELINE E KRONE JT TEN
20 LEDGEWOOD RD
DEDHAM MA  02026-6225

JOHN M KUNZ
411 AQUEDUCT
AKRON OH  44303-1510

JOHN M LAING
337 G AVE
CORONADO CA  92118-1232

JOHN M LEIGH JR
2300 VANDERBILT CIRCLE
AUSTIN TX  78723-1542

JOHN M LEMPENAU
8869 LAKE RD
CORFU NY  14036-9573

JOHN M LIPSCOMB
1165 LEE RD 174
OPELIKA AL  36801

JOHN M LOVELACE JR
1202 TUPELO PL
BALTIMORE MD  21220-5528

JOHN M LYONS
TR JOHN M LYONS REVOCABLE TRUST
UA 10/14/98
1321 UPPER 11TH ST
VINCENNES IN  47591-3337

JOHN M MACCAUSLAND &
RUTH P MACCAUSLAND JT TEN
14 PLYMOUTH DRIVE
CHERRY HILL NJ  08034-3643

JOHN M KRUSE &
GALE M KRUSE JT TEN
220 S 4TH ST
DUBOIS PA  15801-2335

JOHN M KUTZLER &
PATRICIA KUTZLER JT TEN
1715 8TH ST
WAUKEGAN IL  60085-7209

JOHN M LANGSTON
1122 S KEMMAN AVE
LA GRANGE PARK IL  60526-1209

JOHN M LEINONEN
47609 PINE CREEK CT
NORTHVILLE MI  48167-8527

JOHN M LEONE
106 JACOBSTOWN
NEW EGYPT RD
WRIGHTSTOWN NJ  08562

JOHN M LISHMAN
1257 DALEVIEW DR
MCCLEAN VA  22102-1538

JOHN M LOWERY
9800 S LAINGSBURG RD
LAINGSBURG MI  48848-9335

JOHN M MAC BRAYNE III
31 TIDE WATCH DRIVE
ORLAND ME  04472

JOHN M MACK
CUST
SUSAN LYNN MACK U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
1721 MISSION HILLS ROAD APT 301
NORTHBROOK IL  60062-5715

JOHN M KUHN
2158 S STATE RD 13
LAPEL IN  46051-9778

JOHN M LAGAMBA &
MADELINE T LAGAMBA JT TEN
25 BEECHWOOD AVE
TORRINGTON CT  06790-5122

JOHN M LEIDLEIN JR &
ALEXANDRA G LEIDLEIN JT TEN
18675 PARKSIDE
DETROIT MI  48221-2208

JOHN M LEMMON
TR LEMMON FAM TRUST
UA 09/15/97
ONE CAPITOL MALL STE 700
SACRAMENTO CA  95814-3228

JOHN M LEWIS
189 LEATHERWOOD LAKE RD
STEWART TN  37175-4073

JOHN M LOEBER
1646 PELL AVENUE
DAYTON OH  45410-3311

JOHN M LUKASIK JR
6340 KINLOCH
DEARBORN HEIGHTS MI  48127-2902

JOHN M MAC LEOD &
ELEANOR MAC LEOD JT TEN
1315 BEACON STREET
NEW SMYRNA BEACH FL  32169-2215

JOHN M MAIDLOW
15074 AIRPORT RD
LANSING MI  48906-9103

JOHN M MAIER JR
33432 LEONA
GARDEN CITY MI  48135-1037

JOHN M MANEY
13480 WENTWORTH LN 125 C
SEAL BEACH CA  90740

JOHN M MARINO
21851 NEWLAND ST SPC 149
HUNTINGTN BCH CA  92646-7630

JOHN M MARTIN &
CLAIRE ANN MARTIN JT TEN
308 OONOGA CIRCLE
LOUDON TN  37774

JOHN M MASTERSON
7230 4TH ST N LOT 1201
ST PETERSBURG FL  33702-5849

JOHN M MC HUGH
9 MOUNTAIN CREST DR
CHESHIRE CT  06410-3554

JOHN M MCCONNELL
879 NORTH LAKESHORE DR
GLADWIN MI  48624-8065

JOHN M MECLER
7353 HUGHES AVE
BALTIMORE MD  21219-2013

JOHN M MELNIK
1013 CENTER E ST
WARREN OH  44481

JOHN M MALLOW JR
22 LAKE STREET
MARLINTON WV  24954-1459

JOHN M MANGINO
1513 DANUBE LANE
PLANO TX  75075

JOHN M MARONIC
6135 BELMONT
DOWNERS GROVE IL  60516-1641

JOHN M MARUK
ROUTE 47
POTTER MOUNTAIN RD
PITTSFIELD MA  01201

JOHN M MATTHEWS
38700 YALE CT
NORTHVILLE MI  48167-9067

JOHN M MC QUILLEN
203 S JACKSON
KANSAS CITY MO  64123-1860

JOHN M MCGREGOR
TR JOHN MCGREGOR TRUST
UA 06/14/88
7056 MEADOWLAKE RD
BLOOMFIELD HILLS MI  48301-3544

JOHN M MELEG
11409 JEDDO RD
YALE MI  48097-2510

JOHN M MEUSER &
KAREN L MEUSER JT TEN
5888 EAST LAKE RD
ROMULUS NY  14541

JOHN M MALLOY
6291 EAST SHADY GROVE ROAD
MEMPHIS TN  38120-2642

JOHN M MANOGUE
402 ELM ST
MILTON WI  53563-1207

JOHN M MARRO &
JOSEPH V MARRO JT TEN
40462 AVINGER
STERLING HEIGHTS MI  48313

JOHN M MASSEY JR &
KAREN D MASSEY JT TEN
4428 WILDWOOD DRIVE
GLADSTONE MO  64116-4602

JOHN M MC CLELLAND &
VALERIE C MC CLELLAND JT TEN
49 GARNET RIDGE DR
TOLLAND CT  06084-3302

JOHN M MCCARROLL
5657 PYLES RD
COLUMBIAVILLE MI  48421-8933

JOHN M MCNEIL
184 WEST GATES
ROMEO MI  48065-4457

JOHN M MELIA
CUST BETH A
MELIA UGMA CT
1508 VERA CRUZ DR
PLANO TX  75074

JOHN M MIGONE
8102 FULTON AVE
MARGATE NJ  08402-1628

JOHN M MILES
258 S MASSANUTTEN ST
STRASBURG VA  22657-2406

JOHN M MILLER
6533 CLARK LAKE RD
JACKSON MI  49201-9205

JOHN M MINARD &
MARY GRACE MINARD JT TEN
209 E FOURTH ST
EMPORIUM PA  15834-1446

JOHN M MISITI &
LISA MISITI JT TEN
10878 RYAN RD
MEDINA NY  14103-9529

JOHN M MITCHELL
212 KING ST
MT PLEASANT SC  29464-5307

JOHN M MITTERKO
4 MAIN ST
EAST BRUNSWICK NJ  08816-4766

JOHN M MOJESKI &
ARLENE MOJESKI JT TEN
528 N MAIN ST
SOUTHAMPTON NY  11968-2831

JOHN M MONER
345 VALLEYBROOK OVAL
HINCKLEY OH  44233-9641

JOHN M MONTANA &
A CAROLINE MONTANA TEN COM
TRS
MONTANA FAMILY TRUST U/A DTD 2/9/04
2416 BELLBROOK ST
ORANGE CA  92865

JOHN M MOORE
395 WYOMING AVE
KINGSTON PA  18704-3618

JOHN M MOORE JR
395 WYOMING AVE
KINGSTON PA  18704-3618

JOHN M MORDAS
CUST J BLAKE MORDAS
UTMA FL
6325 ANCHOR LANE
ROCKLEDGE FL  32955

JOHN M MORWAY
10390 DENTON CREEK DR
FENTON MI  48430

JOHN M MOSLEY
2 BEVERLY DR
LAUREL MS  39443-9409

JOHN M MUENCH
467 EAST HIAWATHA TRAIL
WOOD DALE IL  60191-2112

JOHN M MUIR &
KATHLEEN J MUIR JT TEN
9 GRENOBLE CT
MATAWAN NJ  07747-9651

JOHN M MULLEN
169 ELLIOT ST
NEWTON UPPER FALLS MA
02464-1230

JOHN M MUNSON
12689 GUILFORD CIRCLE
WELLINGTON FL  33414-5504

JOHN M MURPHY
361 ANNA BELLE AVENUE
CARNEY S PT NJ  08069-2622

JOHN M NARDONE
5032 HELENE
UTICA MI  48316-4236

JOHN M NOBLE JR
771 PAULA ST
VANDALIA OH  45377-1134

JOHN M NOONAN
8 TRAILWOOD CIRCLE
ROCHESTER NY  14618-4812

JOHN M NORAIAN SR & LUCILLE
H NORAIAN TRUSTEES U/A DTD
03/27/90 JOHN M NORAIAN SR
TRUST
4065 JUSTIN COURT
BLOOMFIELD HILLS MI  48302

JOHN M NORTON
2135 COUNTRY CLUB DRIVE
HUNTINGTON VALLEY PA  19006-5605

JOHN M NORTON
CUST MICHAEL K
NORTON UGMA NJ
26 HALSEY AVE
RIVERDALE NJ  07457-1415

JOHN M NOVESS &
MARGUERITE A NOVESS JT TEN
2344 CRESCENT LAKE RD
WATERFORD MI  48329-3733

JOHN M NUNN
PO BOX 2234
FREDERICKBURG TX  78624

JOHN M OAKLEY &
SUSAN M OAKLEY JT TEN
50501 LAGAE
NEW BALTIMORE MI  48047-4234

JOHN M OGDEN
3907 GANARASKA RD R R 1
CAMPBELLCROFT ON  L0A 1B0
CANADA

JOHN M OLAUGHLIN JR
6993 E CANAL RD
LOCKPORT NY  14094-9578

JOHN M PADDOCK &
NANCY T PADDOCK JT TEN
7765 FOX TRAIL LANE
CINCINNATI OH  45255-4315

JOHN M PARRETT
223 SAVANNAH RIDGE
MURFREESBORO TN  37127

JOHN M PATE
R D 1
CASTORLAND NY  13620

JOHN M PAULY &
DONNA L PAULY JT TEN
67 CALVIN CT NORTH
TONAWANDA NY  14150-8901

JOHN M PERCHAK
1538 WOODHILL CIR NE
WARREN OH  44484-3949

JOHN M PETERSON &
FRANCES R B PETERSON JT TEN
700 MASSACHUSETTS ST
STE 203
LAWRENCE KS  66044-6604

JOHN M OBERHELMAN
8613 RANLEIGHT COURT
NEWBURGH IN  47630

JOHN M OGDEN
R ROUTE 1
CAMPBELLCROFT ON  L0A 1B0
CANADA

JOHN M OREILLY JR &
LUANNE O OREILLY
TR OREILLY LIVING TRUST
UA 09/09/98
505 PARRISH POINT BLVD
MARY ESTHER FL  32569

JOHN M PANZA
963 COLEMAN AVE
FAIRMONT WV  26554-3535

JOHN M PARRISH JR
BOX 65768
SALT LAKE CITY UT  84165-0768

JOHN M PATTYN
244 CORROTTOMAN CT
AVON IN  46123-4051

JOHN M PAVCO JR
2721 NAAMANS
R D 3
WILMINGTON DE  19810-1185

JOHN M PESEK III & BARBARA M
PESEK CO-TRUSTEES OF THE
PESEK LIVING TRUST DTD
12/6/1991
4631 MAYFIELD
FREMONT CA  94536-6729

JOHN M PETRO
5815 OXLEY AVE
LASALLE ON  N9H 1N6
CANADA

JOHN M ODELL
106 STRATFORD DR
GOOSECREEK SC  29445

JOHN M O'GORMAN
10 OAK BLUFF
LARCHMONT NY  10538-4011

JOHN M OWENS JR
BOX 50907
ELEELE KAUAI HI  96705-0907

JOHN M PARKER &
RUTH K PARKER JT TEN
100 TEMPLE ST
FITCHBURG MA  01420-3751

JOHN M PARTYKA
77410 OAK CREEK CT
BRUCE TWP MI  48065

JOHN M PAULY
67 CALVIN COURT NORTH
TONAWANDA NY  14150-8901

JOHN M PENA
7016 NILES CANYON DR
BOX 286
SUNOL CA  94586

JOHN M PETERSON
5980 W WOODCREST DR
NEW PALESTINE IN  46163-9520

JOHN M PHELAN
CUST SEAN L
PHELAN UGMA PA
1040 SENTRY LN
GLADWYNE PA  19035-1009

JOHN M PITTMAN
30424 BRANDY RD
LITTLE ROCK AR  72223

JOHN M POE II
TR UA 09/14/94
JOHN M POE II
8526 157TH PLACE NW
STANWOOD WA  98292-6797

JOHN M POGUE
5204 KENWOOD AVE
CHEVY CHASE MD  20815-6604

JOHN M POHL
901 C EAST WINDFIELD PLACE
APPLETON WI  54911

JOHN M POOTHULLIL
BOX 402
LAKE JACKSON TX  77566-0402

JOHN M PRINCE
287 RUSSELL AVE
CORTLAND OH  44410-1241

JOHN M QUANDT
57460 SCHOENHERR
WASHINGTON MI  48094-3118

JOHN M QUILLMAN
14 AUDUBON DR
MONROE LA  71203-2703

JOHN M RAIBLE
PO BOX 47601
INDIANNAPOLIS IN  46247

JOHN M RAIBLE &
BERTHA M RAIBLE JT TEN
PO BOX 47601
INDIANAPOLIS IN  46247

JOHN M RAITER
18497 BENNETT RD
N ROYALTON OH  44133-6044

JOHN M RASNICK III
10197 STONEMILL RD
RICHMOND VA  23233-2748

JOHN M RAU JR
SUITE 10
4122 E CHAPMAN AVE
ORANGE CA  92869-4012

JOHN M REAZER
1901 ELGIN AVE
APT 402
BALTIMORE MD  21217-1351

JOHN M REDMOND
CUST THOMAS
JOHN REDMOND UGMA MN
BOX 430
LAKE CITY MN  55041-0430

JOHN M RELOVSKY
904 LEWIS ST
BROWNSVILLE PA  15417-2208

JOHN M REPKA &
MARIANNE REPKA JT TEN
3804 LEATHERTOP DR
PLANO TX  75075-1591

JOHN M RICE
44 ROCKFORD AVE
DALY CITY CA  94015-4724

JOHN M RICHARDSON
7637 WINDSOR DR N
N SYRACUSE NY  13212

JOHN M RICHMOND
2101 N PIPER PL
MESA AZ  85215-2762

JOHN M RIEKER
32 SUNSET AVE
KINDERHOOK NY  12106-2317

JOHN M RIGBY
1223 NEW STREET
WILMINGTON DE  19808-5819

JOHN M RIORDAN
27 BRANDON CIRCLE
ROCHESTER NY  14612-3055

JOHN M RISSER
600 HIGHLAWN AVE
ELIZABETHTOWN PA  17022-1307

JOHN M ROBERTS
163 NORTH LEHIGH AVENUE
CRANFORD NJ  07016-3040

JOHN M ROBERTS
4302 LOST SPRING COURT
LOUISVILLE KY  40241

JOHN M ROBERTSON
4608 FOXWOOD RD
CHESTER VA  23831-8012

JOHN M ROCKWOOD
36 RIDGE CT
AUBURN NH 03032

JOHN M RODRIGUEZ
3759 BALDWIN PARK BLVD
BALDWIN PARK CA 91706-4105

JOHN M ROGERS
CUST CORA LYNN ROGERS
UTMA IL
36189 SCHOENHERR
STERLING HTS MI 48312-3427

JOHN M ROSENSTEEL
10487 NINA ST
SEMINOLE FL 33778-3511

JOHN M ROTHFUSS
11273 NORTH DR
BROOKLYN MI 49230-8916

JOHN M ROWIN
2227 HAVEN LN
MONROE WI 53566

JOHN M RUNBERG &
KAREN K RUNBERG JT TEN
12909 E DOUBLE TREE RANCH RD
SCOTTSDALE AZ 85259-6204

JOHN M RUSBACKY JR
BOX 143
MASURY OH 44438-0143

JOHN M RYAN
25 OAK GROVE CHURCH ROAD
YOUNGSVILLE NC 27596

JOHN M RYAN &
LOIS A RYAN JT TEN
44705 ASPEN RIDGE DR
NORTHVILLE MI 48168

JOHN M RYBSKI &
MARY E RYBSKI JT TEN
2319 WEST 47TH PLACE
CHICAGO IL 60609-4006

JOHN M SADLER
4095 DREAM ACRES DR
NORTH BRANCH MI 48461-8923

JOHN M SADOFSKY
96 HIGHLAND AVE
METUCHEN NJ 08840-1913

JOHN M SAKUMA &
MABEL T SAKUMA JT TEN
611 PIO DR
WAILUKU HI 96793-2622

JOHN M SALIBA &
CARRIE SALIBA JT TEN
45184 INDIAN CREEK
CANTON MI 48187-2514

JOHN M SALYER
CUST JOHN M
SALYER JR UGMA TN
617 PICCADILLY ROW
ANTIOCH TN 37013-1726

JOHN M SAMMS
TR PENINSULA FAM
MEDICAL CENTER PROFIT SHARING
PLAN & TR DTD 01/01/89 FBO JOHN
M SAMMS
9007 WARREN DR NW
GIG HARBOR WA 98335-6008

JOHN M SANDOVAL
143 RIM ROCK RD
ALEDO TX 76008-3983

JOHN M SANDY
BOX 266
BETHEL DE 19931-0266

JOHN M SANTORO
46268 WILLIS RD
BELLEVILLE MI 48111-8972

JOHN M SAWRUK &
MARJORIE V SAWRUK JT TEN
667 OXHILL CT
WHITE LAKE MI 48386-2336

JOHN M SCANLAN
10416 S LAMON
OAK LAWN IL 60453-4743

JOHN M SCATCHELL
5256 N VIRGINIA AVE
CHICAGO IL 60625-4015

JOHN M SCHECHTMAN &
ROSE ANN SCHECHTMAN JT TEN
832 E UNION ST
MANCHESTER IA 52057-1443

JOHN M SCHMIDT &
DOROTHY K SCHMIDT JT TEN
645 CARNEGIE AVE
SHARON PA 16146-3069

JOHN M SCHOENER
10659 MOUNTAIN LAUREL WAY
UNION KY 41091-7629

JOHN M SCHWANTES
PO BOX 250
PITTSVILLE WI 54466

JOHN M SEABORN
2904 SAGECREEK CIR
MIDLOTHIAN VA  23112-4236

JOHN M SELLERS
1770 MUMFORD COURT
XENIA OH  45385-4923

JOHN M SHARF
234 N CHARLOTTE ST
LANCASTER PA  17603-3404

JOHN M SHARKUS
99 N ROCKY RIVER
BEREA OH  44017-1844

JOHN M SHEERAN
CUST MISS ANN E
SHEERAN U/THE MINN U-G-M-A
ATTN ANN E SHEERAN DEMORY
815 KITSAP ST
PT ORCHARD WA  98366-5231

JOHN M SHEETS II
3234 BEVERLY STREET
TOLEDO OH  43614-4101

JOHN M SHERIDAN
CUST
CATHERINE A SHERIDAN U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
3471 HIGHLAND DR
BAY CITY MI  48706-2414

JOHN M SHERIDAN &
DELPHINE M SHERIDAN JT TEN
5594 OLD CARRIAGE LN
W BLLOMFIELD MI  48322-1650

JOHN M SHIRLEY
232 SHADY LN
ECLECTIC AL  36024-3111

JOHN M SHREFFLER
2521 AUTUMN LAKE DR
ANDERSON IN  46017-9606

JOHN M SILKAUSKAS &
BARBARA L SILKAUSKAS JT TEN
7260 CANDLEWYCK CT
DAYTON OH  45459-5001

JOHN M SISLER
BOX 373
MORGANTOWN WV  26507-0373

JOHN M SMAIL
8031 MALTBY RD
BRIGHTON MI  48116-6225

JOHN M SMALLWOOD
8 THURSTON AVE
TRENTON NJ  08618-1710

JOHN M SMALLWOOD &
JUDITH M SMALLWOOD JT TEN
8 THURSTON AVE
TRENTON NJ  08618

JOHN M SMILEY
4343 SCHUMACHER RD 181-E
SEBRING FL  33872-2638

JOHN M SMITH
11760 ELM RD
BIRCH RUN MI  48415-8489

JOHN M SMITH
380 LILY ST
N HUNTINGDON PA  15642-4324

JOHN M SMITH
5601 CASMERE ST
DETROIT MI  48212-2802

JOHN M SMITH
BOX 2072
LONGVIEW TX  75606-2072

JOHN M SOLTESZ
PO BOX 775
SHIRLEY MA  01464

JOHN M SOLTIS
278 CASTLE RD
PITTSBURGH PA  15234-2309

JOHN M SOTER
1216 ALEX RD
DAYTON OH  45449-2114

JOHN M STAHL
2612 LAGUNA DR
ENDICOTT NY  13760-7213

JOHN M STANSBERRY
137 WILL COMBS HOLLOW RD
VILAS NC  28692-8367

JOHN M STANTON
22 DUNBAR RD
HILTON NY  14468-9104

JOHN M STEINGASSER &
VERONICA STEINGASSER JT TEN
203-55-27TH AVE
BAYSIDE NY  11360-2345

JOHN M STEVENS &
CAROL B STEVENS JT TEN
819 ALLEGHENY ST
HOLLIDAYSBURG PA  16648-2401

JOHN M STOUT
735 PICKENS STREET
HARTSELLE AL  35640-3645

JOHN M SULLIVAN &
SUSAN L SULLIVAN JT TEN
5190 CONNORS LN
HIGHLAND MI  48356-1514

JOHN M TAKASH
8 CAROUSEL CT
WILMINGTON DE  19808-2901

JOHN M THACKSTON &
LINNEA D THACSTON JT TEN
3130 OLD LYNCHBURG RD
NORTH GARDEN VA  22959-2112

JOHN M THOMPSON
32041 BELCREST
ROCKWOOD MI  48173-9649

JOHN M THORP
2382 W SHERDAN RD
PETOSKEY MI  49770-9703

JOHN M TRIPLETT &
MARY M TRIPLETT TEN COM
914 MC KINLEY ROAD
TACOMA WA  98404-3234

JOHN M TURNEY
CUST SARAH C TURNEY
UTMA NY
210 CENTRAL AVE
RYE NY  10580-1627

JOHN M STOUDT
CUST
DAVID JOHN STOUDT U/THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
801 SLEDGE AVE WHITFIELD
READING PA  19609-1112

JOHN M STUEDMANN &
CAMILLE L STUEDEMANN JT TEN
22504 VINEYARD CIRCLE
MATTAWAN MI  49071-8504

JOHN M SWAIN
773 JOSEPHINE AVENUE
COLUMBUS OH  43204-1016

JOHN M TALBOTT SR
P O DRAWER 128
SAM RAYBURN TX  75951-0128

JOHN M THALER
820 SIMCOE STREET N
OSHAWA ON  L1G 4V8
CANADA

JOHN M THOMPSON
504 CHERRY HILL DR
BRIDGEVILLE PA  15017-1175

JOHN M TOPPER &
JEANNE L TOPPER JT TEN
131 HICKORY LN
MEDFORD NJ  08055-8716

JOHN M TURNBULL
3416 22ND ST
ROCK ISLAND IL  61201-6232

JOHN M TURNEY
CUST SEAN C TURNEY
UTMA NY
210 CENTRAL AVE
REY NY  10580-1627

JOHN M STOUDT 3RD
CUST MISS NANCY LYNN STOUDT
U/THE IND UNIFORM GIFTS TO
MINORS ACT
689 S HIGH ST
DENVER CO  80209-4526

JOHN M SULLIVAN
7513 PELBROOK FARM DRIVE
CENTERVILLE OH  45459-5015

JOHN M SWOPE
3001 HILL N BROOK DR
PORTAGE MI  49024-5616

JOHN M TAYLOR
2873 AIRPORT RD
WATERFORD MI  48329-3307

JOHN M THATCHER &
GAYLE R THATCHER JT TEN
5518 MAUDINE AVE
WEST VALLEY CITY UT  84120-2718

JOHN M THOMPSON &
CARRIE J THOMPSON &
NANCY I BALDWIN JT TEN
32041 BELCREST
ROCKWOOD MI  48173-9649

JOHN M TRIPLETT &
MARY M TRIPLETT JT TEN
914 MC KINLEY ROAD
TACOMA WA  98404-3234

JOHN M TURNEY
CUST PHILIP S TURNEY
UTMA NY
210 CENTRAL AVE
RYE NY  10580-1627

JOHN M UBBES
4970 ROSS DRIVE
WATERFORD MI  48328-1046

JOHN M VAN DOORN
250 DANFORTH
COOPERSVILLE MI 49404-1205

JOHN M VANNELLI &
NANCY G VANNELLI JT TEN
1272 N VICTORIA STREET
SAINT PAUL MN 55117-4035

JOHN M VASSALLO &
CHARLES L VASSALLO JT TEN
5946 IVY LEAGUE DR
CATONSVILLE MD 21228-5783

JOHN M VAUGHT
4955 LANDINGS CT
SARASOTA FL 34231-3232

JOHN M VEKICH
202 S 63RD AVE W
DULUTH MN 55807-2263

JOHN M VERGUSON
6776 E HIGH STREET
LOCKPORT NY 14094-5307

JOHN M VOJNIK
11 RECTOR PL
BLOOMFIELD NJ 07003-4030

JOHN M WALDECK
HC 36 BOX 25A
CEDARVILLE WV 26611

JOHN M WALSH
21 HILLSIDE ROAD
SOUTHAMPTON NY 11968-3731

JOHN M WALTERS
29134 SHERIDAN
GARDEN CITY MI 48135-2724

JOHN M WALTON JR
59353 N HARRISON RD
SLIDELL LA 70460

JOHN M WALTON JR
721 HILLCREST ROAD
MAYSVILLE KY 41056-9172

JOHN M WALZER
115 BRIGHT AUTUMN LN
ROCHESTER NY 14626-1278

JOHN M WARANIAK
2725 HUNTER HEIGHTS DRIVE
W BLOOMFIELD MI 48324-2132

JOHN M WARCHAL
6401 W 85TH PL
BURBANK IL 60459-2314

JOHN M WARCHAL &
MARY A WARCHAL JT TEN
6401 W 85TH PL
BURBANK IL 60459-2314

JOHN M WARNER
5278 E 600 SOUTH
WALTON IN 46994

JOHN M WAYLAND
1903 GRANDVIEW RD
LAKE MILTON OH 44429

JOHN M WEILER
BOX 69
IOWA CITY IA 52244-0069

JOHN M WENDLER
TR JOHN M WENDLER TRUST
UA 07/02/96
1520 SHOEMAKER
WESTLAND MI 48185-7706

JOHN M WEST &
RACHEL A WEST JT TEN
400 WILSHIRE COURT
VALPARAISO IN 46385-7701

JOHN M WETHERBEE &
NANCY R WETHERBEE JT TEN
ATTN NANCY R PAXTON
3202 AMSTERDAM DR
CLIO MI 48420-2319

JOHN M WHITE & VIRGINIA M
WHITE TRUSTEES U/A DTD
03/27/92 THE WHITE LIVING TRUST
4230 BERRYWICK TERRACE
ST LOUIS MO 63128-1906

JOHN M WHRITENOR &
ELIZABETH A WHRITENOR JT TEN
2 RIVERVIEW
PORT EWEN NY 12466

JOHN M WIESHEIER
TR U/A
DTD 01/30/92 JOHN M
WIESHEIER TRUST
301 WHITE OAK DR APT 309
SANTA ROSA CA 95409-5948

JOHN M WIRTHMAN
130 S REMINGTON
BEXLEY OH 43209-1868

JOHN M WITOSZYNSKI &
DENISE S WITOSZYNSKI JT TEN
20070 CORYELL DR
BIRMINGHAM MI 48025-5002

JOHN M WONIEWSKI
5863 VAN ETTAN DRIVE
BOX 171
OSCODA MI  48750

JOHN M ZALLAR
4117 JAY ST
DULUTH MN  55804-1454

JOHN MAC DONOUGH
36 TEMPLEMORE ROAD
OXTON WIRRAL MERSEYSIDE L43 2HB
UNITED KINGDOM

JOHN MACDONALD HEALY
CUST JENNIFER MACDONALD HEALY
UTMA NC
1802 PUGH ST
FAYETTEVILLE NC  28305-5024

JOHN MAGEE
TR UA 04/04/02
J MAGEE REV LIVING TRUST
148 LAGACY TRACE DR
LA VERNIA TX  78121-5688

JOHN MAKRINOS
2240 E 73RD ST
BROOKLYN NY  11234-6602

JOHN MALCOLM CAINE &
FRANCES L CAINE JT TEN
5196 E STANLEY RD
FLINT MI  48506-1188

JOHN MALECKI
3926 PINEWOOD DR
ROSCOMMON MI  48653-7645

JOHN MALNIC & MARY LOUISE MALNIC
TR
JOHN MALNIC & MARY LOUISE MALNIC
REVOCABLE TRUST U/A DTD 10/4/01
300 E MAIN ST
CARMI IL  62821

JOHN M WRIGHT
5250 INDIAN HILL ROAD
DUBLIN OH  43017-8208

JOHN M ZIATS
7242 N STATE ROAD 39
LIZTON IN  46149-9540

JOHN MAC DONOUGH
36 TEMPLEMORE ROAD
OXTON WIRRAL MERSEYSIDE L43 2HB
UNITED KINGDOM

JOHN MADISON JR
10101 FOLK AVE
CLEVELAND OH  44108-2212

JOHN MAHONEY
14044 E 380 RD
CLAREMORE OK  74017-3091

JOHN MAKUTA &
DIANA F MAKUTA JT TEN
9600 GIRARD LANE
EDMUNDSON MO  63134

JOHN MALCOLM KRESS
19 QUAKER LANE
ENFIELD CT  06082-6109

JOHN MALETTA &
ANTOINETTE MALETTA TEN ENT
CAMBRIDGE APT 211-F
6920 INKSTER ROAD
DEARBORN HEIGHTS MI  48127-1879

JOHN MANDEL &
ANNETTE MANDEL JT TEN
10336 S LA CROSSE
OAK LAWN IL  60453-4737

JOHN M YOSHIDA
6373 FORTUNE
WATERFORD MI  48329-3133

JOHN M ZWEIGART
PO BOX 336
ABERDEEN OH  45101

JOHN MACDONALD HEALY
CUST BENJAMIN HOFF HEALY
UTMA NC
1802 PUGH ST
FAYETTEVILLE NC  28305-5024

JOHN MADURAS &
JOHN S MADURAS JT TEN
190 SOUTH BEDFORD ROAD
CHAPPAGUA NY  10514-3451

JOHN MAJOCKA
7 GARDENIA DR
N DARTMOUTH MA  02747-3585

JOHN MALASPINA
2754 OLDE CYPRESS DR
NAPLES FL  34119-9730

JOHN MALDONADO
14559 RAVEN ST
SYLMAR CA  91342-5129

JOHN MALLOY JR
8124 HAWK HEAD RD
WAKE FOREST NC  27587

JOHN MANDROS
CUST
PAULA A MANDROS U/THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
408 1/2 N SIERRA BONITA AVE
LOS ANGELES CA  90036-2408

JOHN MANGAN
CUST MATTHEW MANGAN UGMA PA
141 HERGEROW LANE
WEST CHESTER PA  19380-6503

JOHN MANTALOS
6836 N KEELER
LINCOLNWOOD IL  60712-4618

JOHN MARCO
804 WYLIE AVE
JEANNETTE PA  15644-2653

JOHN MARCOSKY
CUST LAURIE
SUSAN MARCOSKY U/THE MICH
U-G-M-A
ATTN LAURIE SUSAN MOSCOWITZ
5333 POTOMAC RUN NORTH
WEST BLOOMFIELD MI  48322-2131

JOHN MARK MALLOY
6737 MARSHAL FOCH ST
NEW ORLEANS LA  70124

JOHN MARTIN BUGLIONE
1768 PRUIT DR
HIGHLAND MI  18356

JOHN MARTIN THOMAS II
4 CURTIS DRIVE
FLEMINGTON NJ  08822-2600

JOHN MARTONE &
ANGELA MARTONE JT TEN
119 SCOTCH PINE CRT
AIKEN SC  29803

JOHN MANGEL
160 MEADOWVIEW ROAD
ATHENS GA  30606-4224

JOHN MANTOVANI &
CAROLYN M MANTOVANI
TR
JOHN & CAROLYN M MANTOVANI
REV LIVING TRUST UA 09/16/96
16034 HAUSS
EASTPOINTE MI  48021-1123

JOHN MARCOSKY
CUST
JEFFREY ALAN MARCOSKY
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
30424 RAMBLEWOOD CLUB DRIVE
FARMINGTON HILLS MI  48331-1246

JOHN MARINO
6390 STONEWOOD DR
WHITE LAKE MI  48383-2781

JOHN MARRS
CUST DAVID MARRS UGMA IN
5401 US HWY 150
WEST TERRE HAUTE IN  47885-9496

JOHN MARTIN GREGORY TAYLOR
3 BELMONT RD
CHESHAM
BUCKINGHAMSHIRE HP5 2EJ
UNITED KINGDOM

JOHN MARTINEZ
2133 SUNSET LN
SAGINAW MI  48604

JOHN MARZELL &
THELMA MARZELL JT TEN
13 CANNON HILL RD
ROCHESTER NY  14624-4222

JOHN MANGLIERS
53910 BUCKINGHAM LN
SHELBY TOWNSHIP MI  48316-2022

JOHN MARCIANO
109 MT PLEASANT AVE
EDISON NJ  08820-2116

JOHN MARCOSKY
CUST
SHARON LYNN MARCOSKY
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
30424 RAMBLEWOOD DRIVE
FARMINGTON HILLS MI  48331-1246

JOHN MARION HUFFER
1300 W 53RD STREET
ANDERSON IN  46013-1309

JOHN MARTIN
50 RD 261
GLEN MS  38846

JOHN MARTIN KOSSEL
57 BRIDLEPATH DR
LINDENHURST IL  60046-4936

JOHN MARTINSON &
IRIS MARTINSON JT TEN
456 OAKDALE ST
S I NY  10312-5045

JOHN MASANO
815 LANCASTER AVE
READING PA  19607-1636

JOHN MASCENIK
60 SEYMOUR AVE
WOODBRIDGE NJ 07095-2407

JOHN MASON CUNNINGHAM
45 GRANITE ST
MEXICO ME 04257

JOHN MATULA
6003 CALLAWAY CIRCLE
YOUNGSTOWN OH 44515-4169

JOHN MAURICE HOULDER
59 WARWICK SQUARE
LONDON
MIDDLESEX SW1V 2AL
UNITED KINGDOM

JOHN MAVROULEAS
8797 KILLIE CT
DUBLIN OH 43017-8333

JOHN MAX ZEMKE &
DEBORAH ESTHER ZEMKE JT TEN
513 WESTWOOD AVE
COLUMBIA MO 65203-2865

JOHN MAXWELL
990 BROWN CABIN RD
LUZERNE MI 48636-8730

JOHN MAY
617 NORWOOD LN
SCHAUMBURG IL 60193-2639

JOHN MAY JR
C/O FIRST NATIONAL BANK
ARDMORE OK 73401

JOHN MAYES &
WANDA MAYES
TR
JOHN MAYES & WANDA MAYES
REVOCABLE FAM TRUST UA 11/29/99
14809 CHATHAM DRIVE
SHELBY TWP MI 48315-1505

JOHN MAZURKIEWICZ
3125 GLEN FLORA WAY
FORT SMITH AR 72908-9309

JOHN MC ALPINE
11808 ALETA
WARREN MI 48093-3059

JOHN MC CALL
185 WARREN ST
GLENS FALLS NY 12801-3713

JOHN MC CALL
6091 WESTERN DR UNIT 62
SAGINAW MI 48638

JOHN MC CALLUM
312 TAYLOR ST
BRISTOL TN 37620

JOHN MC CLAIN
CUST KATHRYN MC CLAIN
UGMA MI
3030 PAINT CREEK
OAKLAND MI 48363-2722

JOHN MC CLAIN
CUST MARY E MC CLAIN
UGMA MI
3030 PAINT CREEK
OAKLAND MI 48363-2722

JOHN MC CULLOUGH GIBSON
1719 FERN GLEN DR
DRUMORE PA 17518-9711

JOHN MC GRAIL
30 BROOKDALE RD
STOUGHTON MA 02072-3309

JOHN MC KELLEN
22 VIOLET PALCE
RHINEBECK NY 12572

JOHN MC LAUGHLIN DOELP
17 SUNSWYCK ROAD
DARIEN CT 06820

JOHN MC LEAN
CUST JOHN ALLAN MC LEAN UGMA OH
2408 HAVERFORD RD
COLUMBUS OH 43220-4322

JOHN MC LEAN
CUST SCOTT H MC
LEAN UGMA OH
2408 HAVERFORD RD
COLUMBUS OH 43220-4322

JOHN MC LEAN SAVELAND
1113 FALLSMEAD WAY
POTOMAC MD 20854-5531

JOHN MC MORROW
CUST HEIDI A MC MORROW UGMA OH
1411 OSTERVILLE RD
WEST BARNSTABLE MA 02668-1705

JOHN MCCLAIN
TR U/A TD
07/17/90 THE JOHN MCCLAIN
LIVING TRUST
10398 TIMBERIDGE LANE
HIGHLAND IN  46322-3530

JOHN MCDONALD PILE
ATTN AVSC INTERNATIONAL
440 9TH AVE FRNT 2
NEW YORK NY  10001-1620

JOHN MCIVER ANDREWS
276 GEORGIA DRIVE
LAPEER MI  48446-2754

JOHN MCKINLEY
84 HOLLAND AVENUE
ELMONT NY  11003-1633

JOHN MCMILLAN
CUST SCOTT
MCMILLAN UTMA OH
199 HATCH RD
WADSWORTH OH  44281-9725

JOHN MEAGHER III &
NANCY R MEAGHER JT TEN
5000 COURT I
BIRMINGHAM AL  35208-2414

JOHN MELLODGE
528 GREENWAY AVE
TRENTON NJ  08618-2433

JOHN MERCIERI
104 JOHNNYCAKE MT RD
BURLINGTON CT  06013

JOHN MERKUN &
TILLIE B MERKUN JT TEN
15620 SCHOOL AVE
CLEVELAND OH  44110-3050

JOHN MCCULLOUGH
1294 PLANTATION TRAIL
GASTONIA NC  28056-7925

JOHN MCGRATH
22446 W PEAKVIEW RD
WITTMANN AZ  85361

JOHN MCKENZIE
BOX 9727
PANAMA CITY BEACH FL  32417-0127

JOHN MCLAUREN BURNS
3409 CHARLESON STREET
ANNANDALE VA  22003-1609

JOHN MCWILLIAMS
212
454 ROMEO RD
ROCHESTER MI  48307-1669

JOHN MEGLINO
CUST DAVID J MEGLINO UGMA NY
910 COVENTRY LANE
DUNCANVILLE TX  75137-2104

JOHN MELNYK
21406 LUNDY
FARMINGTON HILLS MI  48336-4633

JOHN MERIDETH
CUST
RANDALL TODD MERIDETH U/THE
KANSAS UNIFORM GIFTS TO
MINORS ACT
5700 WOODLAWN GREEN CIR APT L
ALEXANDRIA VA  22309-4608

JOHN MERLINO &
THERESA P MERLINO JT TEN
529 1ST AVENUE
SUTERSVILLE PA  15083-1213

JOHN MCDERMOTT
3708 CANDLISH HARBOR
OSHKOSH WI  54902

JOHN MCINNES IV
7 LANTERN LANE
CUMBERLAND FORESDE ME
04110-1410

JOHN MCKENZIE GARDNE
1625 CENTRAL AVE
MEMPHIS TN  38104

JOHN MCLEOD
BOX 324
TWINSBURG OH  44087-0324

JOHN MEAD
BOX 1379
GREENWICH CT  06836-1379

JOHN MEIBAUM
100 HUNTERS TRACE DRIVE
RIPLEY TN  38063-1159

JOHN MELVIN BOWEN
406 NORTH SMITH WICK ST
WILLIAMSTON NC  27892-2048

JOHN MERIDITH TABOR JR
BOX 152
TAYLOR MS  38673-0152

JOHN MERRITT
729 BAY AVE
BRICK NJ  08724-4809

JOHN MERWIN
149 CANDACE LANE
CHATHAM NJ 07928-1116

JOHN MESKO
1523 ESSEX AVENUE
LINDEN NJ 07036-1921

JOHN MICHAEL BAXTER
APT D-5
3209 WEST CHESTER PIKE
NEWTOWN SQUARE PA 19073-4260

JOHN MICHAEL CONWAY
7020 PASEO LA FORTUNA
COTOLAUREL PR 00780-2363

JOHN MICHAEL CUNNINGHAM
325 LESTER ROAD
DOUGLASVILLE GA 30134

JOHN MICHAEL DEPOY
6141 N KILBORN AVE
CHICAGO IL 60646-5019

JOHN MICHAEL FRANK
404 SHOFT SHADOW LANE
DE BARY FL 32713-2324

JOHN MICHAEL GABLE
19145 HOBART RD
WEST FARMINGTON OH 44491-9610

JOHN MICHAEL HERATY
3220 STONEGATE DRIVE
YUBA CITY CA 95993

JOHN MICHAEL JESSOP
15237 MC CASLIN LAKE RD
LINDEN MI 48451-9720

JOHN MICHAEL LAMWERSIEK
213 ORCHARD AVENUE
WINCHESTER MO 63021-5231

JOHN MICHAEL LEE
16636 KELSLOAN
VAN NUYS CA 91406-2823

JOHN MICHAEL MINOR JR
5436 COURTNEY HUNTSVILLE RD
YADKINVILLE NC 27055-8637

JOHN MICHAEL MURRAY
2007 W MINNEZONA AVE
# 7
PHOENIX AZ 85015-4157

JOHN MICHAEL PAPA
358 WEST LANE
RIDGEFIELD CT 06877-5316

JOHN MICHAEL POKRYFKY
9215 FLORIDA
LIVONIA MI 48150-3801

JOHN MICHAEL RYAN
2604 RIVER OAKS DR
MONROE LA 71201-2022

JOHN MICHAEL SCONYERS
236 ALEWIFE LN
SUFFIELD CT 06078-1957

JOHN MICHAEL TILEY
17804 NORTHROP
DETROIT MI 48219-2362

JOHN MICHAEL YEDINAK
FOUR ROD RD
ALDEN NY 14004

JOHN MICHAEL ZAUNER
311 E REPUBLICAN ST APT 502
SEATTLE WA 98102-6841

JOHN MICHAJLYSZYN
24863 RAVEN
EAST DETROIT MI 48021-1452

JOHN MICHALOWICZ &
STEPHANIE MICHALOWICZ &
VIRGINIA L BOK &
LEONARD J MICHALOWICZ JT TEN
8082 APPLETON
DEARBORN HEIGHTS MI 48127-1402

JOHN MICHEAL MARTINICK
159 BRUSH CREEK RD
AMHERST NY 14221-2742

JOHN MIERS
5228 SOUTH 7TH ST
MILWAUKEE WI 53221-3620

JOHN MIGGINS &
SHIRLEY MIGGINS JT TEN
15430 WOOD
HARVEY IL 60426-3533

JOHN MIKEK
635 30TH AVE W APT 314F
BRADENTON FL 34205-8936

JOHN MIKITA &
ANNE MIKITA JT TEN
95 OAK ST
CLIFTON NJ  07014-1703

JOHN MIKORYAK &
VEDA LA JUNE MIKORYAK JT TEN
6435 WINONA
ALLEN PARK MI  48101-2321

JOHN MIKSITS
29 SECOND ST
CLIFTON NJ  07011-3339

JOHN MILLER
4901 DUCK LAKE ROAD
MILFORD MI  48381-2130

JOHN MILLER
BOX 79
S CHATHAM MA  02659-0079

JOHN MILLER
PO BOX 1317
BLACK CANYON CITY AZ  85324

JOHN MILLIGAN JR
416 VAIL VALLEY DRIVE
VAIL CO  81657-4553

JOHN MILTON ANDERSEN
CUST NATHAN JOHN ANDERSEN UGMA TX
12015 FIELDWOOD
DALLAS TX  75244-7722

JOHN MILTON DILLARD
6114 FRIARS WALK PLACE
RALEIGH NC  27609-8220

JOHN MILTON HILL
STEWARD OBSERVATORY
TUCSON AZ  85721-0001

JOHN MILTON NOLTENSMEYER
3701 BRIGGS
PARSONS KS  67357-3823

JOHN MINNEY &
MARY JANE MINNEY JT TEN
17137 RD 37
MADERA CA  93638-8225

JOHN MITCHELL
271 RT 539
CREAMRIDGE NJ  08514-1519

JOHN MITCHELL
5971 S HIMALAYA CT
CENTENNIAL CO  80016

JOHN MITCHELL SORROW JR
BOX 2431
CHAPEL HILL NC  27515-2431

JOHN MOHME
8942 BURTON WAY
BEVERLY HILLS CA  90211-1631

JOHN MOHORIC JR
8613 BERKELEY ST S W
TACOMA WA  98498-2012

JOHN MOIRANO
27 LEONARD DLRIVE
MASSAPEQUA NY  11758-7919

JOHN MOLINARI
BOX 9359
SCOTTSDALE AZ  85252-9359

JOHN MOLLE &
ANNA MOLLE JT TEN
302 W 124TH STREET
KANSAS CITY MO  64145-1184

JOHN MOLNAR
380 MT OLIVE CEMT RD
LYNNVILLE TN  38472

JOHN MONCURE &
HELEN K MONCURE
TR MONCURE FAM TRUST
UA 01/16/97
3441 POLY DRIVE #17
BILLINGS MT  59102

JOHN MONTALVO
1157 HIGHLEY STREET
TOLEDO OH  43612-2326

JOHN MONTANA
CUST ANDREW
JON MONTANA UGMA NJ
7 WOODFIELD LANE
SADDLE RIVER NJ  07458-3219

JOHN MONTECALVO
CUST GINA MONTENERI UTMA OH
2193 ST RTE 305
CORTLAND OH  44410-9399

JOHN MONTECALVO
CUST MICHAEL MONTENERI UTMA OH
2193 ST RTE 305
CORTLAND OH  44410-9399

JOHN MONTES &
MAXINE MONTES JT TEN
2024 S 3RD AVE
MAYWOOD IL  60153-3318

JOHN MOORE
91 MOSSBROOK CRES
AGINCOURT ON  M1W 2W8
CANADA

JOHN MORGAN CALLAGY JR
4 HOBARY STREET
LONDON
UNITED KINGDOM

JOHN MORRIS SHIMER III &
MAUREEN SHIMER TEN COM
6725 CHEVY CHASE
DALLAS TX  75225-2504

JOHN MORTIMER & RHODA GODFREY
TR
BRUCE ALAN MALAMENT & LARI
JILL MALAMENT U/A WITH WILLIAM
MALAMENT DTD 8/21/72
BOX 615
UNION CITY NJ  07087-0615

JOHN MOTZER
53853 BUCKINGHAM LM
SHELBY TWP MI  48316-2021

JOHN MULLER
22500 BRITTANY
EAST DETROIT MI  48021-4024

JOHN MUNIZ JR
6853 AINTREE DR
SAN JOSE CA  95119-1802

JOHN MURRAY ARMSTRONG
CUST JACK BRENCE ARMSTRONG UGMA TN
205 CHURCH STREET
SOMERVILLE TN  38068-1505

JOHN MYRON HULYK
42726 WIMBLETON WAY
NOVI MI  48377-2046

JOHN MORGAN
1808 E PINE
COMPTON CA  90221-1353

JOHN MORRALL
CUST ALANA
BRODER MORRALL UGMA WA
3511 RODMAN ST NW
WASHINGTON DC  20008-3118

JOHN MORRIS TOWNSEND
BOX 4605
WILMINGTON DE  19807-4605

JOHN MOSTICH
540 GRIER AVE
ELIZABETH NJ  07202-3105

JOHN MOYLES JR
CUST DANIEL MOYLES UGMA PA
1618 ELECTRIC STREET
DUNMORE PA  18509-2120

JOHN MULLINS JR
251 W DE KALB PIKE E-607
KING OF PRUSSIA PA  19406-2428

JOHN MURPHY
7251 1ST SE
CARRINGTON ND  58421-8509

JOHN MURTAGH
2005 WINDEMERE DR
GREENCASTLE IN  46135-9225

JOHN N ANKER
2951 ISLAND PT DR
METAMORA MI  48455-9625

JOHN MORGAN BROADDUS JR
6747 FIESTA
EL PASO TX  79912-5043

JOHN MORRIS
517 WINSKIE ROAD
POOLER GA  31322-2815

JOHN MORSE
CUST ACF
CHRISTINA ANN MORSE UTMA FL
9291 17 MILE RD
MARSHALL MI  49068-9755

JOHN MOTICKA
6434 NICHOLS RD
SWARTZ CREEK MI  48473-8519

JOHN MUCHOW JR
6244 CROSBY RD
LOCKPORT NY  14094-7950

JOHN MULRANEN
347 MAIN ST
ONEIDA NY  13421-2144

JOHN MURRAY ARMSTRONG
205 CHURCH STREET
SOMERVILLE TN  38068-1505

JOHN MUSCH &
THERESA S MUSCH JT TEN
510 EAST 161ST ST
SOUTH HOLLAND IL  60473-1621

JOHN N BICKNELL &
MARILYN V BICKNELL JT TEN
2253 E DELHI RD
ANN ARBOR MI  48103-9406

JOHN N BROOKS
BOX 155
SILVER GROVE KY  41085-0155

JOHN N BRYAN
BOX 162562
AUSTIN TX  78716-2562

JOHN N BURLESON
BOX 341
DE TOUR VILLAGE MI  49725-0341

JOHN N BURNS
809 FER-COR DR
CORTLAND NY  13045-9328

JOHN N CAPELLA
340 WESTMINSTER DR
NOBLESVILLE IN  46060-4244

JOHN N CAPELLA &
PATRICIA A CAPELLA JT TEN
340 WESTMINSTER DR
NOBLESVILLE IN  46060-4244

JOHN N CARPENTER &
ELFRIEDA R CARPENTER JT TEN
P O BOX 329
W YARMOUTH MA  02673

JOHN N CHAPPUIS
BOX 3527
LAFAYETTE LA  70502-3527

JOHN N COLLEY II
4026 RED ARROW ROAD
FLINT MI  48507-5404

JOHN N COMFORT JR
414 PHOSPHOR AVENUE
METAIRIE LA  70005-3232

JOHN N DE SANTIS
200 STONECROP RD
WILMINGTON DE  19810-1320

JOHN N DIEHL
2110 OAKLYN DR
FALLSTON MD  21047-2006

JOHN N DIEHL &
GRACE J DIEHL JT TEN
2110 OAKLYN DRIVE
FALLSTON MD  21047-2006

JOHN N DISHON
8749 MONTICELLO DR
WEST CHESTER OH  45069-3224

JOHN N DRISTE &
MARILYNN J DRISTE JT TEN
1120 MORRISON CIR
ANNANDALE MN  55302-3486

JOHN N DUDASH
RR 1 BOX 1178
STARRUCCA PA  18462-9711

JOHN N ECHTERNACH
BOX 2282
NEWPORT BEACH CA  92659-1282

JOHN N ECHTERNACH
CUST
ELIZABETH W ECHTERNACH UNDER THE
CALIFORNIA U-G-M-A
BOX 2282
NEWPORT BEACH CA  92659-1282

JOHN N FARETTA
4010 S HANNA DR
TEMPE AZ  85282-6136

JOHN N FOWLER
4800 LAKEWOOD DRIVE
METAIRIE LA  70002-1371

JOHN N GARRISON
17725 GEORGE WASHINGTON DRIVE
SOUTHFIELD MI  48075-2780

JOHN N GAYTAN
4315 MURWICK
ARLINGTON TX  76016-6207

JOHN N GAYTAN &
ALICIA R GAYTAN JT TEN
4315 MURWICK DR
ARLINGTON TX  76016-6207

JOHN N GOBIS &
ELEANOR GOBIS JT TEN
177 RHODE ISLAND AVE
NEWPORT RI  02840

JOHN N GULICK JR
369 BROADWAY
SAN FRANCISCO CA  94133-4512

JOHN N HATSOPOULOS
CUST ALEXANDER JOHN HATSOPOULOS
UGMA MA
WOODCOCK LANE
LINCOLN MA  01773

JOHN N HEASTY
9441 SW 30TH TERR
OCALA FL  34476

JOHN N HLAVATI JR
8351 GRASS LAKE ROAD
HILLSDALE MI 49242-9522

JOHN N HLAVATI JR &
YOLANDA R HLAVATI JT TEN
8351 GRASS LAKE ROAD
HILLSDALE MI 49242-9522

JOHN N HOFFMAN JR
15 ROBINHOOD RD
BEDFORD HILLS NY 10507-1112

JOHN N HOFFMANN JR
15 ROBINHOOD RD
BEDFORD HILLS NY 10507-1112

JOHN N JAMESON
BOX 453 CANTERBURY FOREST
PLAISTOW NH 03865-0453

JOHN N JONES
1914 VALLEY DR
YPSILANTI MI 48197-4443

JOHN N KENDALL & OLIVE E KENDALL
TR
THE JOHN N KENDALL & OLIVE E KENDAL
REVOCABLE TRUST U/A DTD 11/6/00
5353 REDDOCH DR
JACKSON MS 39211-4611

JOHN N KOPP &
MARY E KOPP
TR UA 06/13/89
JOHN N KOPP AND MARY E KOPP
TRUST
2721 N 41ST ST
KANSAS CITY KS 66104-2402

JOHN N KOROMPILAS
120 DUNSTABLE WAY
FOLSOM CA 95630-6841

JOHN N KRAUS
17551 HIGHLAND AVE
TINLEY PARK IL 60477-4331

JOHN N KRAUS DDS &
DOROTHY R KRAUS JT TEN
4601 GLENWOOD PARK AVE
ERIE PA 16509

JOHN N KYLE &
DOROTHY E KYLE JT TEN
1263 PROSPECT ROAD
PITTSBURGH PA 15227-1407

JOHN N LECHMAN
15300 N CARDINAL DR
EFFINGHAM IL 62401-7663

JOHN N LIADIS
2767 QUAIL HOLLOW RD W
CLEARWATER FL 33761

JOHN N LIEBERMAN
RD 4 BOX 140-C
GREENSBURG PA 15601-9448

JOHN N MANSON
430 LOMA MEDIA RD
SANTA BARBARA CA 93103-2158

JOHN N MARTIN
101 TRIPP ROAD
WOODSTOCK CT 06281

JOHN N MARTIN
3423 BAYRIDGE RD
LANTANA FL 33462-7202

JOHN N MARTIN JR
3423 BAYRIDGE RD
LANTANA FL 33462-7202

JOHN N MATZER
9560 MCLENNAN AVE
SEPULVEDA CA 91343-2531

JOHN N MCVAUGH
CUST
JOHN N MCVAUGH JR UGMA PA
42041 BRIGHTWOOD LAND
LEESBURG VA 20176-5419

JOHN N MILLER II
9355 FULLERTON AVE
SAN DIEGO CA 92123-3226

JOHN N MOELLER III &
JAMES T MOELLER JT TEN
6927 AITKEN RD
LEXINGTON MI 48450-9318

JOHN N MOTLEY JR
1152 REX AVE
FLINT MI 48505-1639

JOHN N MURPHY
38 W YALE
PONTIAC MI 48340-1856

JOHN N NEWCOMER
CUST KEITH
ALEXANDER NEWCOMER UGMA CT
10 WHITTLERS RIDGE
PITTSFORD NY 14534-4522

JOHN N NICHOLS &
JILL S NICHOLS JT TEN
30815 GRANDVIEW
WESTLAND MI 48186-5060

JOHN N PALAZZOLO
504 S HAWTHORNE
WESTLAND MI  48186-4514

JOHN N PLATKO
459 WINTHROP LANE
SAGINAW MI  48603-6260

JOHN N RASZEJA
66 LAKESIDE DRIVE
WEST SENECA NY  14224-1014

JOHN N SIMONS
5601 N 67TH PLACE
PARADISE VALLEY AZ  85253

JOHN N SNIDER &
MARY ALICE SNIDER JT TEN
13778 MAIN ST BOX 144
BATH MI  48808-9701

JOHN N TASOPOLOS
1120 7TH ST N
ST PETERSBURG FL  33701-1506

JOHN N VLAIKU &
MARIE O VLAIKU JT TEN
14059 S MAIN ST
BELOIT OH  44609-9505

JOHN N WHITEHEAD
4474 JONES RD
NORTH BRANCH MI  48461-8986

JOHN N PANNULLO &
HELEN PANNULLO JT TEN
6971 ROSEBURY CT SW
OCEAN ISLE BEACH NC  28469

JOHN N PRICE &
JOYCE W PRICE JT TEN
4351 PROVIDENCE PT PL SE
ISSAQUAH WA  98029-6270

JOHN N REBEL &
ANNE MARIE REBEL
TR UA 10/03/03 JOHN N REBEL & ANN
MARIE REBEL REVOCABLE LIVING
TRUST
23305 LEIGHWOOD
WOODHAVEN MI  48183

JOHN N SLAWIENSKI
11384 SUEMARTOM COURT
MARILLA NY  14102-9707

JOHN N STEWART
TR U/D/T
DTD 04/04/89 F/B/O JOHN N
STEWART
912 NE SANDALWOOD PLACE
JENSEN BEACH FL  34957-4792

JOHN N TEETER
402 WATER OAK LN
HENDERSONVILLE NC  28791-2922

JOHN N WALKER
755 HAMBURG RD
NEW CASTLE DE  19720-5101

JOHN N WILKINSON JR
CUST ELIZABETH ANNE WILKINSON
U/THE VA UNIFORM GIFTS TO
MINORS ACT
4605 GRAMERCY CT
RALEIGH NC  27609-5580

JOHN N PATRICK &
ALBERTA E PATRICK
TR JOHN N PATRICK LIVING TRUST
UA 02/17/98
BOX 101707
CAPE CORAL FL  33910-1707

JOHN N PRUITT
10192 MONICA
DETROIT MI  48204-1299

JOHN N ROHATSCH
2205 E STRATFORD CT
SHOREWOOD WI  53211-2629

JOHN N SMITH
811 W MAIN ST
GRAND LEDGE MI  48837-1003

JOHN N STIRLING JR
1199 WEAVER FARM LN
SPRING HILL TN  37174-2186

JOHN N VLAIKU
14059 MAIN ST
BELOIT OH  44609-9505

JOHN N WHERRY
357 DEERFIELD LN
LEXINGTON KY  40511-8794

JOHN N WILKINSON JR
CUST ELIZABETH ANNE WILKINSON
UGMA VA
707 RICHMOND ST
RALEIGH NC  27609-5554

JOHN N ZAJAROS
2494 CANDLEWOOD DR
AVON OH  44011-2800

JOHN NARDI
CUST MARC NARDI UTMA OH
3398 TYLER DR
BRUNSWICK OH  44212-3726

JOHN NEAL SUBLETT
638 HATHBURN DRIVE
ROCKWOOD TN  37854-3037

JOHN NELSON
C/O ROSE SWAIN
9234 SUNDOWN DR B
ST LOUIS MO  63136-5069

JOHN NEWMAN
CUST BRUCE S
NEWMAN UNDER THE NEW YORK
U-G-M-A
C/O BRUCE S NEWMAN
344 E 85TH STREET
NEW YORK NY  10028-4515

JOHN NICHOLAS FITZSIMMONS
8440 S PINEY POINT ST
HIGHLANDS RANCH CO  80126-2027

JOHN NICOLELLA
1749 HATHAWAY LANE
PITTSBURGH PA  15241-2705

JOHN NIEZNANSKI
CUST JENNIFER NIEZNANSKI
UGMA NY
10 MILL VALLEY RD
PITTSFIELD NY  14534-3904

JOHN NIXON
840 RENEE DR
TUSCUMBIA AL  35674-9223

JOHN NAGELY JR
5117 PARTRIDGE PLACE
FORT WORTH TX  76109

JOHN NAY
14063 171ST AVE SE
RENTON WA  98059-7537

JOHN NELS KLOSTER
9292 EDGEWATER CIR S
PEQUOT LAKES MN  56472-3230

JOHN NELSON ARMOR &
CONSTANCE BERNICE ARMOR JT TEN
1608 BARKWOOD DR
OREFIELD PA  18069-8923

JOHN NEWMAN WALTERS JR &
JULIA LYNN WALTERS TEN ENT
116 JENNA ST
CENTREVILLE MD  21617-2683

JOHN NICHOLAS RICCARDO &
NANCY G RICCARDO TEN ENT
806 HAPPY CREEK LANE
WEST CHESTER PA  19380-1838

JOHN NIELSEN KITE
BOX 154
KENO OR  97627-0154

JOHN NIKITAS
150 BLACKTHORN LANE
LAKE FOREST IL  60045-2813

JOHN NIZOLEK JR
46 WINDSWEPT DRIVE
HAMILTON SQUARE NJ  08690-1127

JOHN NAPOLI &
ANN NAPOLI JT TEN
6460 VOSBURGH RD
ALTAMONT NY  12009-3802

JOHN NEAL PRICE
12654 BRISTOW RD
NOKESVILLE VA  20181-3348

JOHN NELSON
8472 MELROSE PL
W HOLLYWOOD CA  90069-5308

JOHN NEVILLE RIDGELY
307 GRAND CHAMPION DR
ROCKVILLE MD  20850-5732

JOHN NICHOLAS BENESCH
7455 BRADSHAW RD
KINGSVILLE MD  21087-1652

JOHN NICHOLAS SCHOEN
353 LEMOND RD APT 113
OWATONNA MN  55060-2877

JOHN NIEZNANSKI
CUST JASON NIEZNANSKI
UGMA NY
10 MILL VALLEY RD
PITTSFORD NY  14534-3904

JOHN NIX
BOX 285
BELLEVILLE MI  48112-0285

JOHN NOBLE
125 CLEARVIEW RD
DEWITT NY  13214-1216

JOHN NOGRADY &
HELEN NOGRADY JT TEN
57 HUMBOLDT ST
WOODRIDGE NJ  07075-2344

JOHN NOWAK
42876 HANKS LANE
STERLING HGTS MI  48314-3020

JOHN O BARBER
4503 W MAPLE AVE
FLINT MI  48507-3129

JOHN O BOSSART
2701 EASTWOOD DR
SANDUSKY OH  44870-5630

JOHN O CANDELARIA
4493 PARK PAXTON PL
SAN JOSE CA  95136-2527

JOHN O CROUCH
3585 FOXWORTH TRAIL
BUFORD GA  30519

JOHN O DOHERTY
400 CENTURY COURT
KERNERSVILLE NC  27284-3345

JOHN O FORBUS
2170 POLLY ADAMS RD
BELFAST TN  37019

JOHN O GRAHAM
8022 KRAFT S E
CALEDONIA MI  49316-9403

JOHN NORMAN REMBISZ
BOX 582
HEREFORD MD  21111-0582

JOHN O ANDRUS
BOX 9686
DAYTONA BEACH FL  32120-9686

JOHN O BENSCHOTER
6092 NANCY ST
LANSING MI  48911-6417

JOHN O BRIEN &
ESTHER O BRIEN JT TEN
53 HALLENBECK AVE
GENEVA NY  14456

JOHN O CARTER
4714 BARNHART AVE
DAYTON OH  45432-3304

JOHN O CUNNINGHAM
140 FOREST ST
ROCKWELL NC  28138-9732

JOHN O EBERMAN IV &
RACHEL F EBERMAN JT TEN
1426 WILLOW AVE
LOUISVILLE KY  40204-1415

JOHN O GAIGE
409 LAKE ST
CULVER IN  46511-1314

JOHN O HAMER
416 WESLEY AVE
SAVOY IL  61874-9473

JOHN NOTTINGHAM
5957 SLATE
TROY MI  48098-3884

JOHN O AUBUCHON &
CHERYL A AUBUCHON JT TEN
10825 HILLWAY
WHITE LAKE MI  48386-3748

JOHN O BLAIR
CUST JULIE R
BLAIR UGMA MI
7000 WOODRIDGE DR
IRVING TX  75022-5872

JOHN O BULLENS
3632 KEALING COURT
INDIANAPOLIS IN  46227-7057

JOHN O CATALDO
2610 PRAIRIE AVE
SOUTH BEND IN  46614-4227

JOHN O DESBY JR
44-C GRECIAN GDNS
ROCHESTER NY  14626-2641

JOHN O FEEHAN JR
548 LILLARD DR
FRONT ROYAL VA  22630-2321

JOHN O GRAHAM
6385 THORNAPPLE RIVER DR
ALTO MI  49302-9130

JOHN O HARDMAN
5219 KUSZMAUL AVE N W
WARREN OH  44483-1258

JOHN O HERBERT 3RD
BOX 2620
CHESTERFIELD VA  23832-9124

JOHN O HOTCHKISS
2481 PRAY ROAD
CHARLOTTE MI  48813-8308

JOHN O ISENHATH JR
TR ISENHATH FAM TRUST
UA 02/26/92
5920 HODGMAN DR
PARMA HEIGHTS OH  44130-2151

JOHN O JACK HUDSON
CUST JESSICA E HUDSON
UTMA AZ
5839 E BLOOMFIELD RD
SCOTTSDALE AZ  85254-4337

JOHN O JACK HUDSON
CUST TRAVIS N HUDSON
UTMA AZ
5839 E BLOOMFIELD RD
SCOTTSDALE AZ  85254-4337

JOHN O KILPATRICK
19358 CAMERON
DETROIT MI  48203-1305

JOHN O KJAR
CUST KIMBERLY L
KJAR UNDER THE MO TRANSFERS
TO MINORS LAW
4501 LINDELL BLVD APT 3J
SAINT LOUIS MO  63108-2044

JOHN O LAWLESS
TR
DECLARATION OF TRUST DTD
8/17/1989
18 W 140 SUFFIELD CT
WESTMONT IL  60559-3052

JOHN O MASON
9709 E 79TH TERR
RAYTOWN MO  64138-1915

JOHN O MC GUINNESS
111 OXFORD PL
WILM DE  19803-4517

JOHN O MC GUINNESS &
MARY A MC GUINNESS JT TEN
111 OXFORD PL
WILM DE  19803-4517

JOHN O MCGUIRE & DOROTHY
MCGUIRE TRUSTEES UA MCGUIRE
FAMILY LIVING TRUST DTD
3/4/1992
18101 COLLINSON
EAST POINTE MI  48021-3238

JOHN O MEEKS
7417 E SYCAMORE ST
EVANSVILLE IN  47715-3761

JOHN O MEEKS
TR JOHN O MEEKS TRUST
UA 10/10/74
7417 E SYCAMORE ST
EVANSVILLE IN  47715-3761

JOHN O NICHOLS &
PATRICIA J NICHOLS JT TEN
5239 CHICKASAW
FLUSHING MI  48433-1090

JOHN O PARRY & HELEN A PARRY
TR
JOHN O PARRY & HELEN A PARRY
REVOCABLE LIVING TRUST U/A
DTD 12/19/02
4188 HAMPTON RIDGE BLVD
HOWELL MI  48843

JOHN O PRATHER
34 MEYER RD
EDISON NJ  08817-4639

JOHN O ROBERTS III
3402 MACKIN RD
FLINT MI  48504-3278

JOHN O ROBERTS III &
EMMA J ROBERTS JT TEN
3402 MACKIN ROAD
FLINT MI  48504-3278

JOHN O SANDEL III
606 OLD BARNWELL RD
WEST COLUMBIA SC  29170

JOHN O SCHIAVONI
7301 GRANBY DR
HUDSON OH  44236-1755

JOHN O SPIGHT
2214 FOSS
ST LOUIS MO  63136-4403

JOHN O TAYLOR
1119 CHESHIRE
HOUSTON TX  77018-2013

JOHN O TAYLOR &
BETTIE E TAYLOR JT TEN
318 S 9TH ST
QUAKERTOWN PA  18951-1526

JOHN O TENUTA
TR U/A
7/9/92 AS AMENDED
2680 E WALTON
AUBURN HILLS MI  48326-1960

JOHN O THOMAS &
LUCY F THOMAS JT TEN
2700 W DARBY RD
HAVERTOWN PA  19083-1410

JOHN O YERIAN
643 E MCNEIL
CORUNNA MI  48817-1756

JOHN O YOUNG
855 ALEXANDER ST SE 1
GRAND RAPIDS MI  49507-1450

JOHN OBERST
4705 N 850 E
FREMONT IN  46737-9528

JOHN OBRIEN
1815 POWELL ST
NORRISTOWN PA  19401-3025

JOHN OBRIEN &
ROSEMARY OBRIEN JT TEN
77 SKYLINE DRIVE
SALEM CT  06420-4108

JOHN OCONNER
7030 S RHODES AVE
CHICAGO IL  60637-4618

JOHN O'DOWD &
MADELEINE L O'DOWD JT TEN
1413 SPRINGWOOD LN
ROCHESTER HILLS MI  48309-2610

JOHN O'DWYER
TR JOHN O'DWYER LIVING TRUST
UA 07/22/97
356 N VAN NORTWICK
BATAVIA IL  60510-1712

JOHN O'HARA &
KATHRYN ROSE O'HARA JT TEN
51630 MEADOW POND DR
GRANGER IN  46530-6109

JOHN O'HEAR &
ANITA O'HEAR JT TEN
PO BOX 2713
NIAGARA FALLS NY  14302

JOHN OLCSVAY
1419 OSAGE ROAD
NORTH BRUNSWICK NJ  08902-1517

JOHN OLIN MORTENSEN
1585 ASHBURY LANE
RENO NV  89523-1235

JOHN OLIVER DE VRIES
208 N TYRONE RD
BALT MD  21212-1123

JOHN OLIVIERI SR &
ANGELA OLIVIERI JT TEN
101 PECK RD
HILTON NY  14468-9354

JOHN OMAR RICE
376 RIDGELAND CIR
HOWARD OH  43028-8301

JOHN OMARA &
CAROL ANNE OMARA JT TEN
3258 N LAKESHORE RD
DECKERVILLE MI  48427-9630

JOHN ORBAN & RUTH M ORBAN
TR JOHN & RUTH ORBAN TRUST
UA 01/31/95
2254 NORWEGIAN DR APT 58
CLEARWATER FL  33763-2914

JOHN ORCHANIAN
42-65 KISSENA BLVD
FLUSHING NY  11355-3273

JOHN OROSS
400 ISLIP AVE
ISLIP NY  11751-1817

JOHN OSTUNO &
GLORIA OSTUNO JT TEN
650 OAK AVE
CHESHIRE CT  06410-3058

JOHN OSULLIVAN
6479 CARRIAGE HILL
GRAND BLANC MI  48439-9536

JOHN OTOCKI
4529 ELM AVE
BROOKFIELD IL  60513-2364

JOHN OTT
225 CARRIES COVE LANE
CLARKESVILLE GA  30523

JOHN OTTMAN JR
613 E ROELAND
APPLETON WI  54915-2112

JOHN OVERBAY
1934 NE THIRD
BEND OR  97701-3854

JOHN OVERHEIM
601 JULIE DRIVE
GALLUP NM  87301-4818

JOHN OWEN POLLARD
BOX 577
SAINT MARIES ID  83861-0577

JOHN OZEHOSKY
15 BINGHAM CIRCLE
MANHASSET NY  11030-2103

JOHN OZEHOSKY
189 KENSETT RD
MANHASSET NY  11030-2140

JOHN P ACKERLY 3RD &
MARY WALL ACKERLY JT TEN
10 OAK LANE
RICHMOND VA  23226-1614

JOHN P AIRINGTON &
PATRICIA A AIRINGTON JT TEN
1237 KIERRE LOOP
N LITTLE ROCK AR  72116-3726

JOHN P ALCOCK
705 E LOVOLA DR
TEMPE AZ  85282-3836

JOHN P ALEXANDER
523 MONTGOMERY ST
SHELBYVILLE IN  46176-1910

JOHN P ANDREW
43699 MINK MEADOWS ST
FAIRFAX VA  20152-3626

JOHN P ANDREWS
1360 N SANDBURG TERR
APT 2510
CHICAGO IL  60610-7910

JOHN P ANTHONY &
IRENE A ANTHONY JT TEN
2303 HUNTINGTON ST
BETHLEHEM PA  18017-4940

JOHN P ARAKELIAN &
ALICIA ARAKELIAN JT TEN
2758 NORTH 91ST STREET
MILWAUKEE WI  53222-4641

JOHN P ARGOTT
9338 DORRINGTON
ARLETA CA  91331

JOHN P AYRES
9 ZANE ROAD
BINGHAMTON NY  13903-1519

JOHN P BACKUS
102260 MILFORD RD
HOLLYN MI  48442-8950

JOHN P BACOT
BOX 15439
SURFSIDE BEACH SC  29587-5439

JOHN P BAKER
7085 SANTA IRENE CIRCLE 127
BUENA PARK CA  90620-3191

JOHN P BALTES &
MARY J BALTES JT TEN
6085 BRENT AVE E
INVER GROVE HEIGHT MN
55076-1509

JOHN P BARON
3012 EBBTIDE DRIVE
EDGEWOOD MD  21040-2902

JOHN P BASSIGNANI
76 JORDAN RD
FRANKLIN MA  02038-1219

JOHN P BENNETT
263 PLEASANT STREET
TEWKSBURY MA  01876-2747

JOHN P BENO
19100 VERMONT ST
GRAFTON OH  44044-9627

JOHN P BENTLEY JOHN B
BENTLEY & SARAH A MEAGHER TR
U/W ANNE B BENTLEY
2631 CHESTER LANE
BAKERSFIELD CA  93304-1832

JOHN P BOGOSOFF
44 POPLAR
BATTLE CREEK MI  49017-4810

JOHN P BOKA
7057 SOHN ROAD
VASSAR MI  48768-9405

JOHN P BOYLE JR &
ELLEN L BOYLE JT TEN
9 GLEN RIDGE DR
LONG VALLEY NJ  07853-3423

JOHN P BREEN & JEAN B BREEN
TR BREEN FAMILY LIVING TRUST
UA 8/27/98
97 LONG MEADOW HILL RD
BROOKFIELD CT  06804

JOHN P BRELSFORD &
PAMELA E GAIBLE JT TEN
505 REGENT DRIVE
MIDDLETOWN OH  45044-5345

JOHN P BROOKS JR
B77
175 QUINCY SHORE DR
QUINCY MA  02171-2975

JOHN P BURAN
1126 SOUTH 22ND ST
MANITOWOC WI  54220-4952

JOHN P BURNETTE JR
1236 HAMMOND ST
ROCKY MOUNT NC  27803-1912

JOHN P CANNING
360 BRANDON MILL CIR
FAYETTEVILLE GA  30214-1257

JOHN P CASSILLO &
FRANCINE L CASSILLO JT TEN
163 LOCUST ST
VALLEY STREAM NY  11581-2129

JOHN P CHRISTENSEN &
VERA C CHRISTENSEN JT TEN
BOX 580
FIELDALE VA  24089-0580

JOHN P CLARK
8112 LINCOLN
TAYLOR MI  48180-2416

JOHN P COFFEY &
JEANNE E COFFEY JT TEN
21053 HAZELNUT
PLAIN FIELD IL  60544-9343

JOHN P BRINKMANN
417 FREDRICK ST
CASSVILLE WI  53806

JOHN P BROWN
2667 TIFT ST
CUYAHOGA FALLS OH  44221-2728

JOHN P BURCH JR
2756 NE 35THE ST
FT LAUDERDALE FL  33306-1524

JOHN P BUTLER
716 ASH ST
SCRANTON PA  18510-1005

JOHN P CARR &
MARTHA F CARR
TR UA 12/10/86
M-B JOHN P CARR & MARTHA F
CARR
BOX 1806
ELKINS WV  26241-1806

JOHN P CERNI
CUST JOSEPH A CERNI UGMA OH
695 E WESTERN RESERVE RD
UNIT 1804
YOUNGSTOWN OH  44514-4328

JOHN P CHRISTIANSEN
2748 CANOE CIRCLE DRIVE
LAKE ORTON MI  48360-1891

JOHN P CLARY &
ESTELLE J CLARY JT TEN
3722 CHAPEL RD
SPRING ARBOR MI  49283-8702

JOHN P COLEMAN
422 HILLVIEW CT
LEMONT IL  60439-4330

JOHN P BROGAN
6255 CANDLER
UTICA MI  48316-3227

JOHN P BROWN &
JOYCE RAY BROWN JT TEN
1405 PECK LN
CENTERVILLE OH  45459-5430

JOHN P BURKE
83 S IRWINWOOD DRIVE
LANCASTER NY  14086-2821

JOHN P CADEMARTORI
373 PINE LN
LOS ALTOS CA  94022

JOHN P CARTWRIGHT & DAWN P
CARTWRIG
TRS CARTWRIGHT FAMILY LIVING TRUST
U/A DTD 12/18/97
5211 ROYAL CREST DR
DALLAS TX  75229

JOHN P CHASE
5319 TUSCARAWAS ROAD
BETHESDA MD  20816-3123

JOHN P CIANCHETTI
2849 YOUNGSTOWN-WILSON RD
RANSOMVILLE NY  14131-9619

JOHN P COCCHIARA
6851 LOUIS XIV ST
NEW ORLEANS LA  70124-3331

JOHN P CONTI
4266 JOUSHA WAY NW
KENNESAW GA  30144-5167

JOHN P CREIGHTON
1181 WILLARD ST
GALESBURG IL  61401-2044

JOHN P CRYER &
HELEN L CRYER JT TEN
2448 RIFFEL CT
CASTRO VALLEY CA  94546-5256

JOHN P DE SEYN
340 WILKINSON ROAD
MACEDON NY  14502-9503

JOHN P DENNEHY
11121 FOUNTAIN HILL DR
OVERLAND PARK IL  60467

JOHN P DICK
8065 WILLIAM
TAYLOR MI  48180-7408

JOHN P DOMKE
606 JONES ST
MAYFIELD KY  42066-2828

JOHN P DORE
7 MARGARET ST
CANTERBURY VICTORIA 3126
AUSTRALIA

JOHN P DOWNES &
MARCELLA T LIOTTA JT TEN
48 36 44 ST APT 6A
WOODSIDE NY  11377

JOHN P DRAKE
10300 E 39
KANSAS CITY MO  64133

JOHN P CRIGLER & FRANCES B
CRIGLER TRUSTEES U/A DTD
01/10/92 CRIGLER LIVING TRUST
207 S LINDA DR
SHELBYVILLE TN  37160-4334

JOHN P DAMBERGER
6893 WEATHERBY DRIVE
MENTOR OH  44060-8409

JOHN P DECOURSEY &
JOAN C DECOURSEY JT TEN
5013 W 131ST ST
LEAWOOD KS  66209-1805

JOHN P DETERDING
PO BOX 111
FRANKENMUTH MI  48734-0111

JOHN P DIETER
12009 TANGLE BRIAR TRAIL
AUSTIN TX  78750-1908

JOHN P DONNELLY
104 NINTH ST
WATKINS GLEN NY  14891-1411

JOHN P DORN
1384 AMHERST ST
BUFFALO NY  14216-3402

JOHN P DOYLE
515 FRANCIS DR
MECHANICSBURG PA  17050-2469

JOHN P DRAPER
31 DORSET ST
NORWOOD MA  02062-1210

JOHN P CROUSE JR
3022 AZALEA TERRACE
PLYMOUTH MEETING PA  19462-7106

JOHN P DAVIS
1107 E SHERMAN ST
MARION IN  46952-3013

JOHN P DEMING III
3822 CREEK HILL DRIVE
BETTENDORF IA  52722

JOHN P DIAMOND
CUST BRUCE W DIAMOND UGMA CT
27 WILLIAMSBURG DR
CHESHIRE CT  06410-2839

JOHN P DOHERTY &
MARY J DOHERTY JT TEN
280 TREMONT ST
NEWTON MA  02458-2143

JOHN P DONOVAN III
8114 MULLINS
HOUSTON TX  77081

JOHN P DOUGHERTY III
328 RED PUMP RD
NOTTINGHAM PA  19362-9153

JOHN P DOYLE
715 RADNOR AVE
PINE BEACH NJ  08741-1233

JOHN P DRIVER
269 HAVANA
COMMERCE TWP MI  48382-3259

JOHN P DULL
15230 brightfield manor drive
chesterfield MO  63017

JOHN P DUNNE JR
70 E 5TH ST
BAYONNE NJ  07002-4219

JOHN P DUNNING
111 W PATTY LN
MONROEVILLE PA  15146-3657

JOHN P EBBITT
504 ESPANOLA AVE
KALAMAZOO MI  49004-1108

JOHN P EGETO
25 JENNER ST
ESSEX ON  N8M 1G4
CANADA

JOHN P EGETO JR
25 JENNER ST
ESSEX ON  N8M 1G4
CANADA

JOHN P EGETO JR
25 JENNER ST
ESSEX ON CAN  N8M 1G4
CANADA

JOHN P ELLISON JR
19870 EDGECLIFF DRIVE
EUCLID OH  44119-1020

JOHN P EMMENDORFER
14575 LINCOLN RD
CHESANING MI  48616-8425

JOHN P ENNY
5 N BRANCH CT
CHERRY HILL NJ  08003-1417

JOHN P ERNST &
WILLIAM JAMES ERNST JT TEN
9552 N MCQUITTY LN
HARRISBURG MO  65256-9742

JOHN P FARKAS
443 POWELL AVE
NEWBURGH NY  12550-3417

JOHN P FARMER
257 WELCOME FALLS RD
EVA AL  35621-8518

JOHN P FARRELL
18889 BRASILIA DR
NORTHRIDGE CA  91326-1919

JOHN P FARRELL &
JOSEPHINE A FARRELL JT TEN
5342 LAKE DR
CELINA OH  45822-9108

JOHN P FARRELL &
JOSEPHINE A FARRELL JT TEN
5342 LAKE DRIVE
CELINA OH  45822-9108

JOHN P FAULKNER
RD 1
CLYMER NY  14724-9801

JOHN P FAVREAU
158 WEST ST
CLINTON MA  01510-1725

JOHN P FEISLEY & MARIAN G FEISLEY T
U/A DTD 5/18/01
JOHN P FEISLEY TRUST
111 PINE KNOLL
ST CLAIRSVILLE OH  43950

JOHN P FENLON
311 HUNTERS CROSSING WAY
BOWLING GREEN KY  42104-8525

JOHN P FIDERAK &
JEAN FIDERAK JT TEN
R D 2
TAMAQUA PA  18252-9802

JOHN P FINOCCHIARO
107 GORDON RD
ESSEX FELLS NJ  07021-1619

JOHN P FLANAGAN
6426 MORRIS PARK ROAD
PHILADELPHIA PA  19151-2403

JOHN P FLANAGAN &
FREDA A FLANAGAN
TR FLANAGAN FAM LIVING TRUST
UA 08/26/93
28140 HIGHWOOD CT
MENIFEE CA  92584

JOHN P FLEMING
610 BAILEY WOODS RD
DACULA GA  30019-1236

JOHN P FLEMING
6633 E 10TH ST
INDPLS IN  46219-3415

JOHN P FORAN &
MARK FORAN JT TEN
4 BELLINGHAM ROAD
WORCESTER MA  01606-2127

JOHN P FORD &
ERMA B FORD JT TEN
392 HARVARD ST
OXNARD CA  93030-2461

JOHN P FRANCIS
1813 REESE MANOR DR
FINKSBURG MD  21048-1312

JOHN P FUSERO &
DOROTHY M FUSERO JT TEN
3085 N GENESEE RD
APT 233
FLINT MI  48506

JOHN P GARIN
251 EAST 210TH STREET
EUCLID OH  44123-1832

JOHN P GLORIEUX
CUST ALEXANDER P GLORIEUX UTMA RI
644 FOERSTER ST
SAN FRANCISCO CA  94127-2339

JOHN P GRENNAN JR &
JILL P WENSKY JT TEN
9 BROWNING ROAD
SHREWSBURY MA  01545-1403

JOHN P GROTH
44 WINDSOR DRIVE
OAK BROOK IL  60523-2365

JOHN P HAGGERTY
33 EDGEWOOD DR
RHINEBECK NY  12572-1006

JOHN P HARLLEE 3RD
BOX 9320
BRADENTON FL  34206-9320

JOHN P FORTE
TR JOHN P FORTE 1998 TRUST
UA 09/14/98
C/O PRISCILLA P FORTE POA
1018 LIBERTY SQUARE RD
BOXBOROUGH MA  01719-1115

JOHN P FRYDRYCHOWSKI
2962 SENECA STREET
W SEMECA NY  14224-1949

JOHN P GALLAGHER
BOX 10931
ST PETERSBURG FL  33733-0931

JOHN P GILLES
225 SOUTH 15TH STREET
LA CROSS WI  54601

JOHN P GOBEL
2222 MONT ROYAL
WATERFORD MI  48328-1726

JOHN P GRIEGO &
BETTY GRIEGO JT TEN
12405 GRAND AVE NE
ALBUQUERQUE NM  87123-1534

JOHN P GUINAN
638 EAST MT RD SOUTH
COLD SPRING NY  10516

JOHN P HAMPTON
37 JOYMAR DRIVE
STREETSVILLE ON  L5M 1G1
CANADA

JOHN P HARRIS
169 MARLENE ST
MILFORD MI  48381-2263

JOHN P FOXE &
CHRISTINE G FOXE JT TEN
42 S WHITTIER ST
CARTERET NJ  07008

JOHN P FUSERO
18105 BLACKBERRY CRK
BURTON MI  48519-1930

JOHN P GAPCYNSKI
201 ARTILLERY RD
YORKTOWN VA  23692

JOHN P GIRVIN &
BETTYE GIRVIN JT TEN
1078 THE PARKWAY
LONDON ON  N6A 2W9
CANADA

JOHN P GORE
1018 OAK DR
WESTMINSTER MD  21158-3651

JOHN P GRIGGER
1018 PROSPECT AVE
MELROSE PARK PA  19027

JOHN P GUTSCHLAG
TR UA 8/26/77
4950 KELLER SPRINGS 300
ADDISON TX  75001-6270

JOHN P HANLEY
3504 BIGBY HOLLOW COURT
COLUMBUS OH  43228-9758

JOHN P HARRIS III
1733 BEVERLY DR
FREDERICKSBURG VA  22401

JOHN P HAZELRIGG
5911 ROSALIE RD
HUBER HEIGHTS OH  45424-4326

JOHN P HEISS
BOX 244
BOSWELL IN  47921-0244

JOHN P HELMICK JR
4700 SOUTHSIDE BLVD
JACKSONVILLE FL  32216-6359

JOHN P HENDRIX
145 REGISTER SUTTON RD
ROSE MILL NC  28458-8659

JOHN P HIPSKIND &
DELORES J HIPSKIND JT TEN
PO BOX 6914
CHAMPAIGN IL  61826-6914

JOHN P HLAVACS & VIRGINIA
HLAVACS CO-TRUSTEES U/A DTD
02/16/94 OF THE JOHN P HLAVACS &
VIRGINIA HLAVACS TR
8813 BIRCH RUN DR
MILLINGTON MI  48746-9573

JOHN P HOAR
CUST
EILEEN T HOAR U/THE MASS
UNIFORM GIFTS TO MINORS ACT
2 BUCKTHORN RD
PLAISTOW NH  03865-2785

JOHN P HOGAN
25 REAMER AVE
BELLEMOOR
WILMINGTON DE  19804-1715

JOHN P HOLDEN
23900 13 MILE RD
BELLEVUE MI  49021-9530

JOHN P HORHN
3116 GREYFRIARS
DETROIT MI  48217-1072

JOHN P HUDSON
2873 W 30TH STREET
INDIANAPOLIS IN  46222-2230

JOHN P HUGHES
CUST
GREGORY O HUGHES UGMA NY
178 LAKESHORE DR
MARLBOROUGH MA  01752-4211

JOHN P HULT
27800 FAIRMOUNT BLVD
PEPPER PIKE OH  44124-4618

JOHN P HUNTSINGER
4385 GINA ST
FREMONT CA  94538-2857

JOHN P HUXTABLE JR
165 OAK ST
FOXBORO MA  02035-1620

JOHN P ISTVAN &
BLANCHE M ISTVAN JT TEN
11245 MAE AVE
WARREN MI  48089-3575

JOHN P IVORY
10 HARMONY HILL RD
PAWLING NY  12564

JOHN P JOHNSON
TR JOHN P JOHNSON REVOCABLE TRUST
OF 1999
UA 01/23/99
104 FAIRVIEW AVE
BELMONT MA  02478-3769

JOHN P JONES
4724 STONEHEDGE STREET
TROTWOOD OH  45426-2106

JOHN P JU
33 CRESCENT RD
WANAQUE NJ  07465-1201

JOHN P KACANI
5-49TH AVE S
BOIS DES FILION QC  J6Z 2N2
CANADA

JOHN P KEENAN &
ANNE MARIE KEENAN JT TEN
54-17 31ST
WOODSIDE NY  11377-1651

JOHN P KENNEDY
CUST
KATHLEEN T KENNEDY U/THE
D C UNIFORM GIFTS TO MINORS
ACT
24 CASTLETON ST
JAMAICA PLAIN MA  02130-1733

JOHN P KEREKES &
CRISTINA S KEREKES JT TEN
PHILLIPS ACADEMY
ANDOVER MA  01810-4161

JOHN P KESHOCK
2240 EAGLE CREEK RD
AVON OH  44011-1874

JOHN P KINZIE
6B SOUTH CREEK CT
EAST AMHERST NY  14051-1206

JOHN P KOSKOWSKI
161 LEXINGTON ST
BRISTOL CT  06010-5001

JOHN P KUSHAWA &
ARLENE M KUSHAWA JT TEN
2833 S 72ND ST
MILWAUKEE WI  53219-2959

JOHN P LAMBERT &
BARBARA T LAMBERT JT TEN
62 SHADY LN
COLCHESTER VT  05446-1254

JOHN P LARSON
8506 RUPP FARM DR
WEST CHESTER OH  45069-4525

JOHN P LEHNHERR &
SANDRA L LEHNHERR JT TEN
1201 W 11TH ST
MARSHFIELD WI  54449-4050

JOHN P LEWIS
708 YORK AVE
CHARLESTON WV  25312-1417

JOHN P LUCKY &
ANNETTE LUCKY JT TEN
11014 POTTER RD
FLUSHING MI  48433-9737

JOHN P KILBANE
7506 WOLFFEVER TRAIL
OOLTEWAH TN  37363-6216

JOHN P KIRBY JR &
ELIZABETH M KIRBY JT TEN
155 DANBURY COURT
LAKE FOREST IL  60045

JOHN P KOVALCIK &
JO ANN KOVALCIK JT TEN
2049 CHURCH AVE
SCOTCH PLAINS NJ  07076-1836

JOHN P LAIMBEER JR
201 FOX LN
POLSON MT  59860-9411

JOHN P LANGFORD
9455 STANSBERRY AVE
ST LOUIS MO  63134-3951

JOHN P LAYDEN
136 NOBLE ST
BROOKLYN NY  11222-2534

JOHN P LEONOWICZ
9259 TAN BAY
COMMERCE TWP MI  48382-4362

JOHN P LIZZA &
KRISTIINA LIZZA JT TEN
1462 LONG HILL RD
MILLINGTON NJ  07946-1812

JOHN P LUKASIEWICZ
CUST
JOSEPH A LUKASIEWICZ UGMA NJ
5 LIBERTY LN
ENGLISHTOWN NJ  07726-8177

JOHN P KIMMEY &
ANNE SCHMIDT KIMMEY JT TEN
1700 EMBASSY DR 108
WEST PALM BEACH FL  33401-1961

JOHN P KLINGLER
1173 WOODBRIDGE LN
WEBSTER NY  14580-8749

JOHN P KRIVAN
PO BOX 510
NEW BEDFORD PA  16140

JOHN P LAMB
2 PRAIRIE COURT
TUSCOLA IL  61953-1110

JOHN P LAROCQUE
950 TAFT
HINSDALE IL  60521-4839

JOHN P LEHNHERR
1201 W 11TH ST
MARSHFIELD WI  54449-4050

JOHN P LEWIS
4946 GREEN RD
ORCHARD LAKE MI  48323-2714

JOHN P LOCKE JR
CUST
JOHN R LOCKE 3RD U/THE TEXAS
UNIFORM GIFTS TO MINORS ACT
100 WEST HOUSTON ST STE 1452A
SAN ANTONIO TX  78205-1490

JOHN P LYNCH
S 4211 PITTSBURG
SPOKANE WA  99203-4340

JOHN P MACKIN &
RITA M MACKIN TEN ENT
128 N WOODSTOCK DR
CHERRY HILL NJ  08034-3710

JOHN P MAKAY &
SUSANNE J MAKAY JT TEN
809 SUNSET DR
GIRARD PA  16417-9714

JOHN P MALONEY
1307 BURCHFIELD RD
ALLISON PARK PA  15101

JOHN P MARTIN
469 DARTMOOR WAY C
MANCHESTER NJ  08759

JOHN P MARTIN &
ANN MARIE MARTIN JT TEN
469 DARTMOOR WAY C
MANCHESTER NJ  08759-5512

JOHN P MASER
874 N LEROY
FENTON MI  48430-2740

JOHN P MC CANN
1897 BRANT RD
NORTH COLLINS NY  14111-9601

JOHN P MC CUE &
SARAH A MC CUE JT TEN
APT 55
120 GREENWOOD PARKWAY
HOLDEN MA  01520

JOHN P MC DERMOTT &
TERESA M MC DERMOTT JT TEN
5412 BAKER DR BOX 83904
THE COLONY TX  75056-1810

JOHN P MC MULLIN
1397 TENNYSON
TROY MI  48083-5354

JOHN P MC NULTY
324 HAMILTON ST
EVANSTON IL  60202-1305

JOHN P MCCARTHY
92 BRADFORD COMMONS LANE
BRAINTREE MA  02184-8258

JOHN P MCDONAGH III
502 UMATILLA WAY
VANCOUVER WA  98661-5941

JOHN P MCFADDEN
735 BERKSHIRE CT
DOWNERS GROVE
IL
60516 60516  60516

JOHN P MCGREGOR
25217 ROSENBUSCH
WARREN MI  48089-1573

JOHN P MEDEIROS &
ARLEEN B STRYSHAK JT TEN
169 SHEFFIELD HILL RD
EXETER RI  02822

JOHN P MELLEIN
TR JOHN P MELLEIN REV TRUST
UA 12/10/99
10 OAK CT
ALLEGAN MI  49010-1640

JOHN P MEYER
40A GIBBONS COURT
N TONAWANDA NY  14120

JOHN P MEYERS
17 WOODLAWN AVE
BRIDGETON NJ  08302

JOHN P MIKOLAY
50 SPRING ST
TARRYTOWN NY  10591-5020

JOHN P MILES
5644 N OLIVIA DR
ALEXANDRIA IN  46001-8605

JOHN P MILES
R R 2 BOX 418
ALEXANDRIA IN  46001

JOHN P MILES &
CAROL A MILES JT TEN
5644 N OLIVIA DR
ALEXANDRIA IN  46001-8605

JOHN P MILLER
302 ANTLER DR
SAN ANTONIO TX  78213-3303

JOHN P MILLER
4419 PARK AVE W R 12
MANSFIELD OH  44903-8612

JOHN P MOLLER
447 BEVERLY RD
RIDGEWOOD NJ  07450

JOHN P MORRIS
5 BRENTWOOD DR
BLOOMFIELD CT  06002-2504

JOHN P MULVIHILL III
110 RUSTIC TERR
FAIR HAVEN NJ 07704-3646

JOHN P MURPHY
119 CEDAR RIDGE DR
APT S309
WEST BEND WI 53095-3671

JOHN P MURPHY
28 CENTRAL AVE
TARRYTOWN NY 10591-3336

JOHN P MURPHY
905 ELMIRA ST
WHITE HAVEN PA 18661-1205

JOHN P MUTTER
401 E MONTEZUMA AVE
APT 204
HOUGHTON MI 49931-2145

JOHN P MYRICK &
SUE D MYRICK JT TEN
4719 CLENDENIN RD
NASHVILLE TN 37220-1003

JOHN P NALLY JR
202 WILSONIA RD
ROCHESTER NY 14609-6725

JOHN P NEEDHAM
151 KENTUCKY STREET
BUFFALO NY 14204-2723

JOHN P NELSON &
DONNA M NELSON JT TEN
7061 ARMSTRONG ROAD
GOLETA CA 93117-4035

JOHN P NOVAK
81 MACPHERSON AVE
TORONTO ONTARIO ON M5R 1W7
CANADA

JOHN P NOVAK JR
16 PALMER TERR BOX 990
SAG HARBOR NY 11963-4405

JOHN P NOWAK
7 OGDEN RD
WEST ISLIP NY 11795

JOHN P NURENBERG
ROUTE 1 11309 GOODWIN R
PEWAMO MI 48873

JOHN P OBRIEN
132 HILLSIDE AVE
NORWOOD MA 02062-4770

JOHN P OBRIEN
42273 BIRCH TREE LN
CLINTON TWP MI 48038-2108

JOHN P OBRIEN &
MARY L OBRIEN JT TEN
42273 BIRCH TREE LN
CLINTON TWP MI 48038-2108

JOHN P OCONNOR
127 W 400S
VICTOR ID 83455-5133

JOHN P O'KEEFE &
JUNE S O'KEEFE JT TEN
6 SUMMIT AVE
BINGHAMTON NY 13904-1723

JOHN P OLIVER
3605 RANDLEMAN ROAD
GREENSBORO NC 27406-9101

JOHN P OMURA
77 STRATHCONA AVE
OTTAWA ON K1S 1X5
CANADA

JOHN P OROURKE &
JANET A OROURKE JT TEN
1915 LAKE TERRACE DR
DANVILLE IL 61832-2217

JOHN P ORTT
1350 NIAGARA AVE
NIAGARA FALLS NY 14305-2746

JOHN P PACKARD
137 WESTBORO RD
NORTH GRAFTON MA 01536

JOHN P PAGLIARULO
8604 28TH AVE EAST
PALMETTO FL 34221

JOHN P PALLER
48318 TELEGRAPH RD
AMHERST OH 44001-9712

JOHN P PALMENTERA
13720 BELFAIR DR
CLEVELAND OH 44130-2709

JOHN P PAUL
2772 INDEPENDENCE DR
GREEN BAY WI 54304

JOHN P PEERA
8371 SHERWOOD
GRAND BLANC MI  48439

JOHN P POWELL &
SALLIE F POWELL JT TEN
40 GREEN SPRINGS AVE SW
BIRMINGHAM AL  35211-3912

JOHN P RAINEY &
JANE B RAINEY JT TEN
20516 WOODLAND ROAD
SUTHERLAND VA  23885-9380

JOHN P REGAN &
COLLEEN D REGAN JT TEN
UNIT 2D
501 NORTH OAKWOOD
LAKE FOREST IL  60045-1901

JOHN P RICHARDSON
205 NAVAHO
LOVELAND OH  45140-2420

JOHN P RODRICK
3895 W 63 AVE
ARUADA CO  80003-6719

JOHN P RUBY & MARGARET B
RUBY TRUSTEES U/A DTD
04/26/73 RUBY TRUST
19191 HARVARD AVE
APT 353 C
IRVINE CA  92612

JOHN P RYAN
15B WEST ST
MILLVILLE MA  01529

JOHN P SANDERS
255 SALES LANDING CIRCLE
CAMDEN TN  38320

JOHN P PESOTA &
JOANNE M PESOTA JT TEN
109 CRAIG RD
DICKSON CITY PA  18519-1183

JOHN P PYLES
1001 JACKSON LANE
CRYSTAL SPRINGS MS  39059-9362

JOHN P RASPITHA
5802 S SALINA ST
SYRACUSE NY  13205-3216

JOHN P REYNOLDS
9264 BALDWIN ROAD
GAINES MI  48436-9719

JOHN P RIVERA
24555 BORDERHILL
NOVI MI  48375-2944

JOHN P RODRIGUEZ
5114 WEST CORTLAND AVE
FRESNO CA  93722-9774

JOHN P RUTHERFORD
181 FRISBEE HILL RD
HILTON NY  14468-8962

JOHN P RYDZIK
236 S JEFFERSON ST
WATERFORD WI  53185-4128

JOHN P SCHANZ
461 W TENTH ST APT 11
ERIE PA  16502

JOHN P POLICH
N3844 NORTH US 2
IRON MOUNTAIN MI  49801-9313

JOHN P QUADERER
PO BOX 342
OTISVILLE MI  48463

JOHN P RAUGHTER
2900 OVERLOOK DR
ASTON TWP PA  19014-1623

JOHN P RHEINGANS
15257 300 COURT
MASON CITY IA  50401-9138

JOHN P ROBINSON
8044 MC KINLEY
TAYLOR MI  48180-2487

JOHN P ROUGHEN JR
RR 2 BOX 23192
LEWISTOWN MT  59457-9802

JOHN P RUTHERGLEN
17494 PARKER RD
CASTRO VALLEY CA  94546-1224

JOHN P SALOKA
235 W FARNUM
MADISON HEIGHTS MI  48071-4513

JOHN P SCHENKEL &
ROSE SCHENKEL JT TEN
503 WINN STREET
SUMTER SC  29150-4027

JOHN P SCHMIDLIN
728 DONGAN AVE
SCOTIA NY  12302

JOHN P SCHWING
358 BISHOPSBRIDGE DR
CINCINNATI OH  45255

JOHN P SCREMPOS
BOX 204
MORGAN HILL CA  95038-0204

JOHN P SEIBEL &
MARION I SEIBEL JT TEN
1210 SHIELDS RD
ST GERMAIN WI  54558-9142

JOHN P SEKORA JR
RD 3 BOX 271
GREENSBURG PA  15601-9438

JOHN P SEMIEN
27781 GATEWAY BLVD APT G 211
FARMINGTON MI  48334-5028

JOHN P SHADDOCK
11800 FRANCESCA CT
ROMEO MI  48065-2630

JOHN P SHADRON
811 MEADOW BRANCH
CONVERSE TX  78109-1626

JOHN P SHARPE
CUST RACHEL SHARPE
UGMA MI
14046 SQUAW LAKE RD
LINDEN MI  48451-9451

JOHN P SHAW
3500 EMBER ST NE
MARIETTA GA  30066-3966

JOHN P SHEA
TR FAMILY
TRUST DTD 02/18/91 U/A JOHN
P SHEA
1530 S WESTERN
SAN PEDRO CA  90732-3602

JOHN P SILVONEN
19799 WAKENDEN
REDFORD MI  48240-1341

JOHN P SINDEL
25046 WATSON RD
DEFIANCE OH  43512-6898

JOHN P SKOP
126 N LINN ST
PRINCETON IL  61356-1540

JOHN P SMITH
5810 LINGLESTOWN RD
HARRISBURG PA  17112-1127

JOHN P SMITH
TR
REVOCABLE LIVING TRUST DTD
01/31/89 U/T/A JOHN P SMITH
20630 CRYSTAL AVE
EUCLID OH  44123-2112

JOHN P SMITH
TR
REVOCABLE LIVING TRUST DTD
01/31/89 U-A JOHN P SMITH
20630 CRYSTAL AVE
EUCLID OH  44123-2112

JOHN P SNYDER
BOX 356
CHURCHVILLE NY  14428-0356

JOHN P SNYDER SR
3009 CIRCLE DRIVE
FLINT MI  48507-1813

JOHN P SOBUSH
21579 LUNDY
FARMINGTON MI  48336-4636

JOHN P SOJKA JR
1812 SIERRA MADRE VILLA AVE
PASADENA CA  91107-1233

JOHN P SOLBERG
59280 ROMEO PLANK RD
RAY MI  48096-3521

JOHN P SORGINI
5 WESTERN AVE
LYNN MA  01904-2105

JOHN P SOWLE &
SHIRLEY SOWLE TEN ENT
20944 US HGWY 6 & 19
SAEGERTOWN PA  16433

JOHN P STEFANO
1126 RIALTO DR
BOYNTON BEACH FL  33436-7198

JOHN P STERKEL
1426 SIOUX LN
BURKBURNETT TX  76354-2832

JOHN P STOCK
2808 CLAREMONT BLVD
BERKELEY CA  94705-1408

JOHN P STRAINOVICI
23319 MIDDLESEX
SAINT CLAIR SHORES MI
48080-2526

JOHN P TABONE
6956 LAKE AVE
WILLIAMSON NY  14589-9506

JOHN P TEIXEIRA III
CUST JOHN P TEIXEIRA IV
UGMA NY
3029 EAST LAKE ROAD
SKANEATELES NY  13152

JOHN P TELLMAN &
ELINOR A FLEISCHMANN JT TEN
BOX 820
BELLE MO  65013-0820

JOHN P TOMASEK
11749 E LOVEJOY RD
BYRON MI  48418-9612

JOHN P VALANCIUS
83 JUNIPER RD
DELTA PA  17314-8616

JOHN P VORELL
18088 BOSTON RD
STRONGSVILLE OH  44136-8638

JOHN P WAGNER
1132 EVILO ST
EL CAJON CA  92021-6325

JOHN P WANDER &
LINDA L WANDER JT TEN
550 TEWKSBURY CIRCLE
OSWEGO IL  60543

JOHN P SWARTZ
2650 JOHNSON RD
STANDISH MI  48658-9100

JOHN P TALLIEU
BOX 103
MOUNT MORRIS MI  48458-0103

JOHN P TEIXEIRA III
CUST RACHEL E TEIXEIRA
UGMA NY
3029 EAST LAKE RD
SKANEATELES NY  13152

JOHN P TIMMONS &
VIRGINIA A TIMMONS
TR TIMMONS REVOCABLE TRUST
UA 02/12/97
1096 RISING SUN
TUCSON AZ  85737-9100

JOHN P TOUPIN
8200 CROLL WAY
BAKERSFIELD CA  93311

JOHN P VALLELY &
ELAINE J VALLELY JT TEN
1745 SPENCERPORT RD
ROCHESTER NY  14606-3336

JOHN P VOSS
2028 N 14TH ST
MCALESTER OK  74501-3232

JOHN P WALSH
7539 JAGUAR DRIVE
BOARDMAN OH  44512-5307

JOHN P WATSON
BOX 27
LILLIAN TX  76061-0027

JOHN P SYLVIA &
MARY LOU SYLVIA JT TEN
2230 N E 44 ST
LIGHTHOUSE POINT FL  33064-7340

JOHN P TAYLOR
509 ROUTE 530 APT 181
WHITING NJ  08759-3155

JOHN P TELLMAN
BOX 820
BELLE MO  65013-0820

JOHN P TODARO
TR JOHN P TODARO TRUST
UA 11/22/86
122 40 133RD AVE
S OZONE PARK NY  11420-3237

JOHN P TWOMEY & JANE C TWOMEY
TR TWOMEY FAM LIVING TRUST
UA 03/23/98
2103 RED MAPLE LANE
COMMERCE TWSP MI  48390

JOHN P VILCEK
500 DORSET CIR
GRAND BLANC MI  48439

JOHN P VREELAND
96 BROOKSTONE DR
CROSSVILLE TN  38555-8632

JOHN P WALSH JR &
GAIL K WALSH JT TEN
7539 JAGUAR DR
BOARDMAN OH  44512-5307

JOHN P WECKLE &
JOETTA WECKLE JT TEN
65 E PRINCETON AVE
PONTIAC MI  48340-1950

JOHN P WHITLEY
3916 RIVERSIDE DR
BETHANY OK  73008-3053

JOHN P WILLIAMS
620 EVERETT DRIVE
LANSING MI  48915-1110

JOHN P WILLS
4287 GREEN RD RR 1
HAMPTON ON  L0B 1J0
CANADA

JOHN P WILLS
4287 GREEN ROAD R R 1
HAMPTON ON  L0B 1J0
CANADA

JOHN P WILLS
4287 GREEN ROAD R R 1
HAMPTON ONTARIO ON  L0B 1J0
CANADA

JOHN P WIMBERLY
9885 MARDAN DR
DIMONDALE MI  48821-9558

JOHN P WOLFRUM
222 SANDHURST DR
LAPEER MI  48446-8718

JOHN P WORK
CUST
JOHN P WORK JR U/THE TEXAS
UNIFORM GIFTS TO MINORS ACT
10412 SOMERTON DR
DALLAS TX  75229-5321

JOHN P WORK
CUST
STEVEN LANDISS WORK U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
10412 SOMERTON DR
DALLAS TX  75229-5321

JOHN P WRIGHT
311 DOWNING COURT
WESTAMPTON NJ  08060-5701

JOHN P WRONOWICZ
1463 EAGLEVIEW DRIVE
BLOOMINGTON IN  47403

JOHN P YOUTZ
1236 FOREST LANE
WALLA WALLA WA  99362

JOHN P ZACHMAN
523 CURRIE HILL ST
FORT WAYNE IN  46804-3526

JOHN P ZARLING &
FRANCES F ZARLING JT TEN
1958 RAVEN DR
FAIRBANKS AK  99709-6661

JOHN PACHAN
4801 RTE 353
SALAMANCA NY  14779-9709

JOHN PACKER JR
2157 BOTT ST
YOUNGSTOWN OH  44505-3806

JOHN PALKA JR
7 CANOPUS HOLLOW RD
GARRISON NY  10524-3928

JOHN PALMERI &
LINDA PALMERI JT TEN
35 AUTUMN WOOD
ROCHESTER NY  14624-5345

JOHN PANCHAK
TOMLINSON AVENUE
BOX 144
TERRYVILLE CT  06786-0144

JOHN PANNILL BAILEY
45651 PADDINGTON STATION TERR
DULLES VA  20166-9266

JOHN PANNULLO
36 BAY VIEW DR
BRICK NJ  08723-7461

JOHN PANYKO
2802 CIMMARON BLVD APT 147
CORPUS CHRISTI TX  78414-3454

JOHN PAPPAS
4 MONTVALE RD
NEWARK DE  19713-3731

JOHN PARIDIS
490 CHURCHILL ROAD
TEANECK NJ  07666-2903

JOHN PARKER POGUE
626 IROQUOIS RD
DANVILLE KY  40422

JOHN PARKINSON III
7662 TOWNSHIP HWY 120
ADENA OH  43901-7914

JOHN PARKOLAP &
JOHN J PARKOLAP JR JT TEN
6530 W 26TH PLACE
BERWYN IL  60402-2789

JOHN PARTIN
1185 KAILYN CT
HAMILTON OH  45013-4192

JOHN PATAKI
101 LOCUST DR
WESTVILLE IL  61883-1205

JOHN PATRICK BALL
2 WATERFRONT PL STE 1401
MORGANTOWN WV  26501-5965

JOHN PATRICK ELSNER
9803 RIVER BIRCH CRT
LOUISVILLE KY  40291

JOHN PATRICK MALONEY &
THERESA MALONEY JT TEN
9 SAN MATEO WAY
CORONA DEL MAR CA  92625-1034

JOHN PATRICK O'BRIEN
1633 WASHINGTON BLVD APT 6C
STAMFORD CT  06902-2425

JOHN PATRICK OSELETTE
2402 CALADIUM DR NE
ATLANTA GA  30345-2008

JOHN PATTEN
3005 WATKINS ROAD
C/O BETHANY VILLAGE #A110
HORSEHEADS NY  14845

JOHN PAUL BARNETT &
MARY LOUISE BARNETT TEN ENT
OSCEOLA MILLS PA  16666

JOHN PASCUCCI
128 PADDOCK AVE
MERIDEN CT  06450-6948

JOHN PATRICK
TR UA 11/16/06
JOHN PATRICK REVOCABLE TRUST
640 LETA AVE
FLINT MI  48507

JOHN PATRICK CARROLL
6038 HEMINGWAY
DAYTON OH  45424-3525

JOHN PATRICK HORNE &
SYLVIA MARIE HORNE JT TEN
107 SUNSET DR
ELKINS WV  26241-3235

JOHN PATRICK MANLEY 3RD
15 NELSON RIDGE S
WASHINGTON ME  04574-3617

JOHN PATRICK OREILLY
U BOX 4444
KINGSTON NY  12402-4444

JOHN PATRICK PERRY
310 ORAN WAY
JESUP GA  31545-0119

JOHN PATTERSON
CUST JESSICA
MARIE PATTERSON UTMA CA
6735 CORTE TERCERA
MARTINEZ CA  94553-5945

JOHN PAUL BARRIE
700 13TH ST NW STE 700
WASHINGTON DC  20005-6619

JOHN PASTIER &
ANITA PASTIER JT TEN
1 RAYSON LANE
AIRMONT NY  10952

JOHN PATRICK ANTHONY
1822 SW 12 AVE
MIAMI FL  33129-2611

JOHN PATRICK DEADY
457 W WINNIE WAY
ARCADIA CA  91007-7958

JOHN PATRICK KEARNEY
2558 SIGMA CT
ORANGE PARK FL  32073-6028

JOHN PATRICK MATUS &
JUNE ANN MATUS JT TEN
9146 BEECHER RD
FLUSHING MI  48433-9465

JOHN PATRICK OREILLY &
ROBERT BERGEN OREILLY JT TEN
212 CASCADE RD
WARWICK NY  10990

JOHN PATRICK PETERS
2351 BAY FARM PL
NEWPORT BEACH CA  92660-0704

JOHN PATTON JR
CUST
MARY A PATTON U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
2064 N 600 W
EARL PARK IN  47942-8674

JOHN PAUL BINGHAM
2289 CLUBHOUSE DR
NAPERVILLE IL  60563-1795

JOHN PAUL ENGELBRECHT
22356 OLD HWY 169
FORT DODGE IA  50501-8471

JOHN PAUL GLANCY II
2208 E LOMBARD ST
BALTIMORE MD  21231

JOHN PAUL LASWELL
1740 E 18TH ST
ANDERSON IN  46016-2125

JOHN PAUL PEACH
1023 HERMITAGE DR
OWENSBORO KY  42301-6004

JOHN PAUL ROULEAU II
1312 W WABASH AVE
ENID OK  73703

JOHN PAUL WISE
6730 NICHOLE DR
NORTH RIDGEVILLE OH  44039-3342

JOHN PEDRAZA
14141 LA RUE ST
SAN FERNANDO CA  91340-3836

JOHN PENKE CRYER
2448 RIFFEL ST
CASTRO VALLEY CA  94546-5256

JOHN PERI CAMPOLI
BOX 1384
PITTSFIELD MA  01202-1384

JOHN PAUL GALLAGHER
169 SAMBOURNE STREET
WILKES-BARRE PA  18701-2104

JOHN PAUL KENT
1605 ROSEDALE
WEST BLOOMFIELD MI  48324-1277

JOHN PAUL LUKES
1004 GRIGNON ST
GREEN BAY WI  54301-3017

JOHN PAUL PERKINS &
MARGARET A PERKINS JT TEN
22790 M-66 N
BATTLE CREEK MI  49017-9435

JOHN PAUL RYAN
20 EDGELAWN AVE
WHEELING WV  26003-6035

JOHN PEARSON
16 FAIRVIEW AVE
FALMOUTH MA  02540-3112

JOHN PELLERITO
22436 PROVINCIAL
WOODHAVEN MI  48183-3704

JOHN PEREZ
7235 LIBERTY SCHOOL TAP RD
AZLE TX  76020-5527

JOHN PERREN &
DOROTHY PERREN JT TEN
41 LONGMEADOW COURT
ROTONDA WEST FL  33947-1801

JOHN PAUL GAPCYNSKI &
FERNE DRIVER GAPCYNSKI JT TEN
201 ARTILLERY RD
YORKTOWN VA  23692-4225

JOHN PAUL KERRIGAN &
ESTHER JEAN KERRIGAN
TR UA 09/13/91
JOHN PAUL KERRIGAN & ESTHER JEAN
KERRIGAN TR
BOX 390
WHITMORE LAKE MI  48189-0390

JOHN PAUL MROZEK
340 PINE TREES COURT
RICHMOND HILL ON  L4C 5N4
CANADA

JOHN PAUL ROULEAU
CUST STEPHANIE ROULEAU UGMA VT
9400 HIGHLAND WOODS BLVD UNIT 5402
BONITA SPRINGS FL  34135-3305

JOHN PAUL WILHELM
8185 PYLE RD
AMHERST OH  44001

JOHN PEART
1645 HOLIDAY PLACE
NEW ORLEANS LA  70114-1848

JOHN PENA
26040 CLANCY STREET
ROSEVILLE MI  48066-3105

JOHN PEREZ
8438 CLIO ROAD
MOUNT MORRIS MI  48458-8202

JOHN PERRETT &
PEGGY PERRETT JT TEN
1410 MEMORIAL DRIVE
BOYLE MS  38730-9750

JOHN PERRONE
104 TILLER LN
BRICK TOWN NJ  08723-6775

JOHN PETER ADELMAN &
MARGARET I ADELMAN JT TEN
508 ANDRES ST
CHESANING MI  48616

JOHN PETER TREXLER
R D 2 BOX 294 STONE CREEK RD
HUNTINGDON PA  16652-9113

JOHN PHILIP BONARIGO
1102 N RODNEY STREET
WILMINGTON DE  19806-4320

JOHN PHILIP SCHOONHOVEN
6636 N PONCHARTRAIN BLVD
CHICAGO IL  60646

JOHN PHINISEE
2246 O BRIEN RD
MT MORRIS MI  48458-2635

JOHN PINWAR III
40 CYPRESS RUN
BLUFFTON SC  29909-5081

JOHN POLANSKY
1247 RIDGE DRIVE
SOUTH CHARLESTON WV  25309-2417

JOHN POLLICK
2336 FIR ST
GLENVIEW IL  60025-2704

JOHN PERRY GRIER &
FRANCES J GRIER JT TEN
217 S COLLEGE
GENESEO IL  61254-1405

JOHN PETER FAUERBACH
236 WINE ST
CHARLOTTESVILLE VA  22902-4633

JOHN PETO &
PATRICIA J WARTELLA JT TEN
4339 BEECHWOOD AVE
BURTON MI  48509-1101

JOHN PHILIP MCEACHERN
129 WEIR POINT DR
MANTEO NC  27954-9409

JOHN PHILLIP MARTIN
8531 POPE RD
JONESVILLE MI  49250-9759

JOHN PILLAR
111 DOUGLAS AVE
SOMERSET NJ  08873-3228

JOHN PIPER MARRINER &
ANN O'HARA MARRINER JT TEN
315 HILLSIDE PL
NORTH AURORA IL  60542-1522

JOHN POLIMENI JR
75 DEERFIELD LANE
CANANDAIGUA NY  14424-2407

JOHN POLT JR
5128 WEST 151 ST
CLEVELAND OH  44142-1741

JOHN PERRY MATTSON &
MARY LOIS MATTSON
TR MATTSON FAM TRUST
UA 02/20/93
7423 CALDUS AVE
VAN NUYS CA  91406-2310

JOHN PETER SCHNITKER
9006 MONTGOMERY AVE
CHEVY CHASE MD  20815-5602

JOHN PFLANZER
1920 S FORCE RD
ATTICA MI  48412-9662

JOHN PHILIP PITSCHI
PO BOX 305
REMSENBURG NY  11960-0305

JOHN PHILLIPS &
LINDA PHILLIPS JT TEN
6301 MACKENZIE CIRCLE
FLINT MI  48507-3867

JOHN PINO
CUST CHRISTOPHER
JOHN PINO UGMA PA
1 CAMERON CIRCLE
LAUREL SPRINGS NJ  08021-4860

JOHN POCZONTEK
2759 WEXFORD
STOW OH  44224-2866

JOHN POLINO &
MADELINE POLINO JT TEN
672 108TH AVE N
NAPLES FL  34108-1865

JOHN PORTER
1219 LINDBERG RD
ANDERSON IN  46012-2635

JOHN POSPY
24719 AUDREY
WARREN MI  48091-1781

JOHN POSU
12351 HILL RD
SWARTZ CREEK MI  48473-8581

JOHN POSTAVA
1843 WIND HARBOR RD
BELLE ISLE FL  32809-6847

JOHN POTACH
121 DOGWOOD DR
LEVITTOWN PA  19055-1728

JOHN POWELL
24871 MIDDLEBELT
NEW BOSTON MI  48164-9717

JOHN POWELL RUTHERGLEN &
SHEILA IRENE RUTHERGLEN JT TEN
17494 PARKER RD
CASTRO VALLEY CA  94546-1224

JOHN POWERS &
DORIS POWERS JT TEN
H-208
2002 S FEDERAL HWY
BOYNTON BEACH FL  33435-6958

JOHN PREIKSCHAT
BOX 310
WHITE CITY SK
CANADA

JOHN PRESSEL JR
9760 MINTWOOD DRIVE
DAYTON OH  45458-5122

JOHN PRESSEL JR &
HELEN PRESSEL JT TEN
9760 MINTWOOD ROAD
DAYTON OH  45458-5122

JOHN PRINCE HARRIS
1504 AUTUMN RD
CHARLESTON WV  25314-2306

JOHN PRIOLO &
MARGARET PRIOLO JT TEN
12008 SOUTHALL COURT
RICHMOND VA  23233

JOHN PRYBYLSKI
4638 N HARFIELD ROAD
PINCONNING MI  48650

JOHN PSAROS
7389 MC GUIRE ROAD
FENTON MI  48430-8974

JOHN PSAROS &
CAROL JOYCE PSAROS JT TEN
7389 MC GUIRE ROAD
FENTON MI  48430-8974

JOHN PULSONETTI
1056 WASHINGTON AVE N
OLD TAPPAN NJ  07675-7036

JOHN Q MILUSKI &
BEVERLY MILUSKI JT TEN
75 REGENCY DR
GRAND ISLAND NY  14072-3203

JOHN Q SHUNK ASSOCIATION
BOX 625
BUCYRUS OH  44820-0625

JOHN QUATTROCIOCCHI
788 CARUSO DR
WINDSOR ON  N9G 2M7
CANADA

JOHN QUINN &
MADELINE QUINN JT TEN
9 ADAMS LANE
SUFFERN NY  10901-7114

JOHN QUINTANA
10326 FARMINGTON AVE
SUNLAND CA  91040-1842

JOHN QUIRINO SR
CUST JOHN
QUIRINO JR UNDER THE FLORIDA
GIFTS TO MINORS ACT
1987 NE 119 RD
NORTH MIAMI FL  33181-3319

JOHN R ABBOTT JR
8748 HIPP CT
TAYLOR MI  48180-2980

JOHN R ACKLEY
CUST DYLAN JOHN ACKLEY
UTMA MI
2370 CARRIAGE
GALESBURG MI  49053-9629

JOHN R AGNEW &
KATHRYN AGNEW JT TEN
119 E MARYLAND AVE
ROYAL OAK MI  48067-3722

JOHN R AIPLE &
MARY JOAN AIPLE JT TEN
5001 ACKERMAN BLVD
KETTERING OH  45429

JOHN R ALBINO
BOX 63
197 OLD SCHENLEY RD
SCHENLEY PA  15682-0063

JOHN R ALDRICH
11560 SHAFTSBURG RD
LAINGSBURG MI  48848-9732

JOHN R AMEER
345 FRANKLIN TPKE
RIDGEWOOD NJ  07450-1907

JOHN R ANDREWS JR
307 N MAIN ST
WHITESTOWN IN  46075-9403

JOHN R ANTAL &
JOAN L ANTAL JT TEN
27741 MACKENZIE
WESTLAND MI  48185-1849

JOHN R ARMSTRONG
1000-82ND AVE N
BROOKLYN PARK MN  55444-1709

JOHN R ASHBURN JR
TR JOHN R ASHBURN JR REV TRUST
UA 08/01/98
215 DEEP WATER WAY
CARROLLTON VA  23314-2238

JOHN R AVERILL JR
1512 LARIMER ST 26
DENVER CO  80202-1613

JOHN R BAIRD
8220 BOULDER CREEK ROAD
PENRYN CA  95663-9682

JOHN R BARBER
89 PENARROW DR
TONAWANDA NY  14150-4226

JOHN R ALLAN
1313 HURON PL
LETHBRIDGE AB  T1K 3L1
CANADA

JOHN R ANDERSON
2998 CLARY HILL COURT
ROSWELL GA  30075-5430

JOHN R ANGIOLINI &
MARY LOU ANGIOLINI JT TEN
UNIT 6
97 W MAIN ST
NIANTIC CT  06357-1730

JOHN R ARCHER
12934 BIGGIN CHURCH RD S
JACKSONVILLE FL  32224-7912

JOHN R ASHAL
36962 THEODORE DR
MT CLEMENS MI  48043

JOHN R ASP
3634 CACO ST
FLINT MI  48504-6517

JOHN R AVIS &
ELIZABETH S AVIS
TR THE AVIS FAMILY TRUST
UA 07/01/98
644 CARLETON RD
WESTFIELD NJ  07090-2504

JOHN R BALOG
165 FOREST STREET
AMHERST OH  44001-1605

JOHN R BARGIEL
4853 GAMBER DRIVE
TROY MI  48098-5063

JOHN R ALLEN
3821 HIGHWAY 255 S
CLEVELAND GA  30528-3237

JOHN R ANDERSON 2ND
187 W LINCOLN AVE
DELAWARE OH  43015-1626

JOHN R ANTAL
27741 MACKENZIE
WESTLAND MI  48185-1849

JOHN R ARGIRO JR
114 HILLCREST ACRES
NEW CASTLE PA  16102-3110

JOHN R ASHAL &
JANET A ASHAL JT TEN
36962 THEODORE DR
MT CLEMENS MI  48043

JOHN R AULD
473 RICETOWN ROAD
COOPERSTOWN NY  13326

JOHN R BAILEY
1257 GLENRIDGE COURT
OSHAWA ON  L1H 8L8
CANADA

JOHN R BARANOWSKI
728 CAMPBELL ST
SOUTH AMBOY NJ  08879-1450

JOHN R BARNETT
1632 W ATERTON RD
FLINT MI  48507-5348

JOHN R BARNOWSKI
1424 S LAKESHORE DR
LAKE CITY MI 49651-9002

JOHN R BASS
8880 W 1050S
FORTVILLE IN 46040

JOHN R BATCHELDER
6327 OLD BROOK DRIVE
FORT WAYNE IN 46835-2441

JOHN R BATES JR
105 MONTEVALLO LANE
BIRMINGHAM AL 35213-4405

JOHN R BEDNAR &
CHARLOTTE G BEDNAR JT TEN
133 HERBST RD
CORAOPOLIS PA 15108-3660

JOHN R BEERS
BOX 11077
PALM DESERT CA 92255-1077

JOHN R BEHRENS
3482 HWY NN
WEST BEND WI 53095-8722

JOHN R BELL &
DORTHY I BELL JT TEN
4297 MAIN ST
PO BOX 325
BROWN CITY MI 48416

JOHN R BENDER
3370 PINERIDGE
BRIGHTON MI 48116-9429

JOHN R BERCHOK
1026 DALE RD
FINLEYVILLE PA 15332-1522

JOHN R BERCHOK &
EMMA D BERCHOK JT TEN
1026 DALE RD
FINLEYVILLE PA 15332-1522

JOHN R BERGMAN
1603 CHESTNUT GROVE ROAD
SALEM OH 44460-4276

JOHN R BESANT
7075 N US HIGHWAY 23
OSCODA MI 48750-9740

JOHN R BEVINGTON
N 30 W 29151 HILLCREST DR
PEWAUKEE WI 53072

JOHN R BILICKI
9326 EAST WILD
LOVONIA MI 48150-4519

JOHN R BIRD
226 COTTINGHAM STREET
TORONTO ON M4V 1C6
CANADA

JOHN R BIROS &
KAY F BIROS JT TEN
10949 GARY PLAYER DR
EL PASO TX 79935-3909

JOHN R BISHOP
2372 WOODFIELD CIRCLE
LEXINGTON KY 40515-1202

JOHN R BLAKISTONE
1015 BENTLEY DRIVE
NAPLES FL 34110-8640

JOHN R BLESSING
125 PAPAYA DR
ORMOND BEACH FL 32174-6196

JOHN R BLUMBERG
970 DUNLEAVY DR
HIGHLAND MI 48356-2119

JOHN R BODENMILLER
1508 N HURON
TAWAS CITY MI 48763

JOHN R BOLHUIS
10104 OLD KENT LN
CLARKSTON MI 48348

JOHN R BOLHUIS &
KRISTINE M BOLHUIS JT TEN
10104 OLD KENT LN
CLARKSTON MI 48348

JOHN R BOLON
6456 WOODVILLE DR
DAYTON OH 45414

JOHN R BONACCI
1058 LAEKSTON DR
WEBSTER NY 14580-8621

JOHN R BONGORT
27361 SPRING ARBOR DR
SOUTHFIELD MI 48076-3543

JOHN R BOOKSHAR
6517 HIDDEN TREE LANE
AMHERST OH  44001-1923

JOHN R BOOKSHAR &
ROSALIE A BOOKSHAR JT TEN
6517 HIDDEN TREE LANE
AMHERST OH  44001-1923

JOHN R BORING
1628 ABBOTT RD
ROSE CITY MI  48654-9619

JOHN R BORSH &
SHIRLEY R BORSH
TR
JOHN R & SHIRLEY R BORSH
LIVING TRUST UA 10/10/96
5965 WALDON RD
CLARKSTON MI  48346-2266

JOHN R BOSS
23 HARRIS LN
LAFAYETTE GA  30728-5052

JOHN R BOUSTANI
270 RIDGE BLUFF LANE
SUWANEE GA  30024-3543

JOHN R BOWDEN
2400 SPAULDING RD
ATTICA MI  48412-9314

JOHN R BRADLEY
38806 PARKVIEW DRIVE
WAYNE MI  48184-2809

JOHN R BRADSHAW
PO BOX 22023
LANSING MI  48909-2023

JOHN R BRANE
BOX 321
VAN BUREN IN  46991-0321

JOHN R BRANE &
MARTHA BRANE JT TEN
402 W MAIN
VAN BUREN IN  46991

JOHN R BRANTINGHAM
CUST
JENNIFER R BRANTINGHAM
UGMA MI
710 N PERRY ST
PONTIAC MI  48342-1565

JOHN R BREDEWATER &
PATRICIA D BREDEWATER JT TEN
RR 9 BOX 247A
KOKOMO IN  46901-9204

JOHN R BRETHOUR
3801 E HARDY DR
TUCSON AZ  85716-1471

JOHN R BRIGHT
2632 HILL RD
READING PA  19606-9213

JOHN R BRITTAIN
65 KENWOOD DR NO
LEVITTOWN PA  19055-2445

JOHN R BROOKY
241 E WEBSTER
FERNDALE MI  48220-2537

JOHN R BROPHY
3215 GALLOWAY ROAD
SANDUSKY OH  44870-5947

JOHN R BROWER &
ANNE MARIE BROWER JT TEN
2973 SECKEL ST
MEDFORD OR  97504-8171

JOHN R BROWN
11105 W PARNELL AVE
HALES CORNERS WI  53130-1832

JOHN R BROWN
7031 ACADEMY LANE
LOCKPORT NY  14094-5356

JOHN R BRYAN
2115 RAUCHOLZ RD
HEMLOCK MI  48626-8465

JOHN R BRYANT
5157 S TOD
WARREN OH  44481-9744

JOHN R BRYANT &
ANDRE D BRYANT JT TEN
5157 SO TOD
WARREN OH  44481-9744

JOHN R BUCKHAM
800 A GORDON AVE
BELMONT CA  94002-2312

JOHN R BUFFINGTON
RD 1 BOX 371
MAHAFFEY PA  15757-9635

JOHN R BURDETTE
CUST
MICHAEL RAY BURDETTE U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
3301 EASTGATE
BURTON MI  48519-1556

JOHN R BURDETTE
CUST LISA
GAIL BURDETTE UGMA MI
5513 CHATHAM LANE
GRAND BLANC MI  48439-9742

JOHN R BURLESON &
GAIL A BURLESON JT TEN
519 PLYMOUTH DRIVE
DAVISON MI  48423-1729

JOHN R BURNS &
MILDRED K BURNS JT TEN
24725 CRESTED OWL CT
WARRENTON MO  63383

JOHN R BURTON
14194 COON HOLLOW ROAD
THREE RIVERS MI  49093-8534

JOHN R BURTON III
34 ROCKY POINT DR
BOW NH  03304-4112

JOHN R BUSH
7203 CENTERHILL DRIVE
LAKELAND FL  33809-6628

JOHN R BUSKA
504 WASHINGTON AVE
LINDEN NJ  07036-2967

JOHN R BUTLER &
DORIS BUTLER JT TEN
520 N LEMON ST E13
MEDIA PA  19063-2327

JOHN R BUTLER &
DORIS BUTLER TEN ENT
5235 RESERVATION ROAD
DREXEL HILL PA  19026-4811

JOHN R BUTZ
346 DAYTON ST
YELLOW SPRINGS OH  45387

JOHN R CAIN
21530 KELLY RD APT 106
EASTPOINTE MI  48021

JOHN R CALLAHAN
101 E WARD AVE
RIDLEY PARK PA  19078-3010

JOHN R CALLAHAN &
CONNIE L CALLAHAN JT TEN
4241 SOUTH US 23
GREENBUSH MI  48738-9744

JOHN R CALLERY
3621 BOND ST
RALEIGH NC  27604-3801

JOHN R CALSO & CAROL E CALSO
TR
JOHN RICHARD CALSO TRUST NO 1
U/A 5/25/00
53352 CHESIRE
SHELBY TWP MI  48316-2713

JOHN R CAMILLER
APT 7
14654 GIBRALTAR RD
GIBRALTAR MI  48173

JOHN R CAMPANALE
18 BROAD ST
CHERRY VALLEY MA  01611-3321

JOHN R CAMPBELL
10335 ORO VISTA
SUNLAND CA  91040-3042

JOHN R CANNING &
RUSSELL CANNING &
ROBERT CANNING JT TEN
12640 HOLLY RD
GRAND BLANK MI  48439

JOHN R CARDWELL JR
1210 STANHOPE AVENUE
RICHMOND VA  23227-3730

JOHN R CARR
13058 WEATHERFIELD DR
ST LOUIS MO  63146-3646

JOHN R CARRIER
3201 MC CLURE
FLINT MI  48506-2537

JOHN R CARROLL
1037 TABOR AVE
DAYTON OH  45420-1423

JOHN R CARROLL
5217 MAPLETON ROAD
LOCKPORT NY  14094-9293

JOHN R CARSON
7457 E SAGINAW HIGHWAY
GRAND LEDGE MI  48837-9173

JOHN R CARSON &
FLORENCE D CARSON JT TEN
1014 N W 7TH ST
BOCA RATON FL  33486-3481

JOHN R CASH
20 OAKRIDGE AVE
BUFFALO NY  14217-1119

JOHN R CEVAER
3 STACEY DR
RANSOMVILLE NY  14131-9515

JOHN R CHAPMAN
1256 S ROCK HILL ROAD
WEBSTER GROVES MO  63119-4602

JOHN R CHEW
28893 N GARLAND ROAD
WAUCONDA IL  60084-1013

JOHN R CHRISTIAN
7271 CARPENTER ROAD
DAVISON MI  48423-8959

JOHN R CLAUS
9970 ELMWOOD
FREELAND MI  48623-9024

JOHN R COLLINS
3424 CAMBRIDGE DRIVE
SPRINGFIELD OH  45503-1004

JOHN R COMPO
BOX 188
DEFIANCE OH  43512-0188

JOHN R CONKLIN
204 RAMBLIN ROSE LN
MARTINSBURG WV  25401-7002

JOHN R CASSONE &
EVELYN CASSONE JT TEN
312-7TH AVE
PELHAM NY  10803-1314

JOHN R CHAFFIN & MARYLEE E
CHAFFIN TRUSTEES UA CHAFFIN
FAMILY TRUST DTD 01/30/91
BOX 17
SANDHILL MS  39161-0017

JOHN R CHASE
30 CAMDEN RD
HILLSBORO NJ  08844

JOHN R CHIANTIS
7140 SAN BENITO DRIVE
SYLVANIA OH  43560-1128

JOHN R CIPOLLETTI
19 DICKINSON AVE
TOMS RIVER NJ  08753-6772

JOHN R COINER
26980 SIDNEY DRIVE
CLEVELAND OH  44132-2902

JOHN R COLLINS
3427 MILVERTON RD
SHAKER HEIGHTS OH  44120-4219

JOHN R CONDON &
SUSAN J CONDON JT TEN
32 CANNON FORGE DR
FOXBORO MA  02035-2200

JOHN R CONNELLY
15 ARN TERR
SECAUCUS NJ  07094-3804

JOHN R CAYLOR
1837 BITSY GRANT CT
LAWRENCEVILLE GA  30044-6941

JOHN R CHALMERS
4 JANMEAD
HUTTON BRENTWOOD
ESSEX CM13 2PU
UNITED KINGDOM

JOHN R CHATTEN
272 PICKETTS WAY
ACWORTH GA  30101

JOHN R CHILVER &
MARY K CHILVER JT TEN
4160 40TH AVE
HUDSONVILLE MI  49426-9417

JOHN R CLARK
7915 HATTERAS LANE
SPRINGFIELD VA  22151-2410

JOHN R COLE &
NORMA R COLE JT TEN
404 N SAN JOSE AVE
COVINA CA  91723-1738

JOHN R COLLINS &
NAOMI H COLLINS JT TEN
3427 MILVERTON RD
SHAKER HTS OH  44120-4219

JOHN R CONIBER
117 MEADOW LANE
NORTH SYRACUSE NY  13212-2161

JOHN R CONNELLY
4658 EBENEZER RD
CINCINNATI OH  45248-1523

JOHN R CONNOLLY
BOX 2953
HABOR OR  97415-0506

JOHN R COOKE
3 TERRY DRIVE
TERRYVILLE CT  06786-4624

JOHN R COOPER
629 BRAESIDE NORTH DR
INDIANAPOLIS IN  46260-1732

JOHN R COURTRIGHT &
SUZANNE D COURTRIGHT JT TEN
3405 N PEARY STREET
ARLINGTON VA  22207-5359

JOHN R COVERT
328 WEDGEWOOD DRIVE
NEWPORT TN  37821-8208

JOHN R COVERT &
VIVIAN M COVERT JT TEN
328 WEDGEWOOD DRIVE
NEWPORT TN  37821-8208

JOHN R COX
436 STATE RTE 7 N
GALLIPOLIS OH  45631-5917

JOHN R CRANDALL OR NELL C
CRANDALL TRUSTEES U/A DTD
12/12/91 THE CRANDALL LIVING TRUST
721 OURLANE CIRCLE
HOUSTON TX  77024-2720

JOHN R CREECH
BOX 119
MOSCOW MILLS MO  63362-0119

JOHN R CRIPPEN
APT 1
307 WAVERLEY ST
MENLO PARK CA  94025-3537

JOHN R CRONE &
SHIRLEY M CRONE JT TEN
605 MADISON AVE
WARREN PA  16365-2940

JOHN R CROSSLAND &
PRISCILLA CROSSLAND JT TEN
834 CAUSEZ AVE
CLAYMONT DE  19703

JOHN R CROWE
CUST WILLIAM MC F CROWE UGMA NY
PO BOX 737
EDENTON NC  27932

JOHN R CUNNINGHAM
4019 ANCHOR WAY
ORLANDO FL  32804-2824

JOHN R CURRY
1941 RED OAK DR
FRANKLIN IN  46131-8553

JOHN R CVENGROS
728 W JACKSON BLVD
APT 605
CHICAGO IL  60661

JOHN R CYPHERS &
MELBA J CYPHERS TEN ENT
505 GARDEN DRIVE
SURF SIDE SC  29575-5911

JOHN R DABELS
15022 BALLANTYNE COUNTRY CLUB DR
CHARLOTTE NC  28277-2719

JOHN R DAHL
1409 TYLER ST
JANESVILLE WI  53545-4938

JOHN R DALTON
86 OHLIN DR
NEW MIDDLETOWN OH  44442-8779

JOHN R DAMM &
MARY LOU DAMM JT TEN
644 TURNBERRY CT
TARPON SPGS FL  34688-6329

JOHN R DAVIS
1709 RIDGEVIEW LN
NEWCASTLE OK  73065-5759

JOHN R DAVIS
6611 HILLCREST 213
DALLAS TX  75205-1301

JOHN R DAVIS
BOX 64531
UNIVERSITY PLACE WA  98467

JOHN R DAVIS &
KATHA S DAVIS JT TEN
PO BOX 551
CAPE MAY NJ  08204-0551

JOHN R DAWSON
3939 SW DOSCH RD
PORTLAND OR  97201-1350

JOHN R DE BRUYN
512 BURKETT STREET
JACKSON TN  38301-4725

JOHN R DE CLERCQ
6299 KIEV ST
W BLOOMFIELD MI 48324-1382

JOHN R DE GRANDE
21709 RIDGEWAY
ST CLAIR SHORES MI 48080-4082

JOHN R DEALY &
THELMA A DEALY JT TEN
5900 CHAPMAN AVE
GARDEN GROVE CA 92845-1604

JOHN R DEAN
PO BOX 621832
ORLANDO FL 32862-1832

JOHN R DEBONO
9309 WOODSIDE TRL
SWARTZ CREEK MI 48473-8534

JOHN R DECKER
1705-33RD ST
BAY CITY MI 48708-8712

JOHN R DEGLOW &
ANNETTE M DEGLOW
TR
JOHN & ANNETTE DEGLOW FAMILY
REVOCABLE TRUST UA 01/29/98
8424 OLIVET COURT
SACRAMENTO CA 95826-3009

JOHN R DEWEY
20
4685 HIGHPOINT DR
ROCKFORD IL 61114-4841

JOHN R DICK
821 LAKE SHORE ROAD
GROSSE PTE SH MI 48236-1455

JOHN R DILL
2525 N 400 W
ANDERSON IN 46011-8758

JOHN R DILLON JR
135 WOODVIEW AVENUE
CORTLAND OH 44410-1247

JOHN R DIORIO
2116 W 8TH ST
WILMINGTON DE 19805-2816

JOHN R DOHERTY &
CANDACE DOHERTY JT TEN
2229 WALNUT BLVD
ASHTABULA OH 44004-2505

JOHN R DONALDSON
CUST
DALTON BRIGGS DONALDSON
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
1119 E RIO GRANDE ST
PEARSALL TX 78061-4427

JOHN R DONALDSON
CUST
JOHN R DONALDSON 3RD U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
1119 E RIO GRANDE ST
PEARSALL TX 78061-4427

JOHN R DONKER
7129 EDGEWOOD DR
JENISON MI 49428-8935

JOHN R DOUGHERTY
542 79TH ST
NIAGARA FALLS NY 14304-2333

JOHN R DOUGLASS
C/O VAUKHALL MOTORS LTD
GRIFFIN HOUSE BOX 3
LUTON BEDFORDSHIRE LU1 3YT
UNITED KINGDOM

JOHN R DOWLING
PO BOX 1393
ANDOVER OH 44003-1393

JOHN R DRISCOLL
45 BLACKSMITH DRIVE
EAST AMHERST NY 14051

JOHN R DUTCHESS JR
9379 LAFAYETTE
ANGOLA NY 14006-9263

JOHN R EAGLE &
JOYCE B EAGLE JT TEN
11315 COLOMA LANE
HOUSTON TX 77024-7400

JOHN R EATON
10197 OSSINEKE RD
OSSINEKE MI 49766-9541

JOHN R EDWARDS
3612 PIFER RD
OLYMPIA WA 98501-3671

JOHN R EHRLICH
1 APPLETREE CLOSE
CHAPPAQUA NY  10514-1701

JOHN R EICHELBERG
15703 EAGLE CLIFF ST
SAN ANTONIO TX  78232-3422

JOHN R ELLENBERGER SR &
LILLIE D ELLENBERGER
TR JOHN R ELLENBERGER SR TRUST
UA 06/17/94
6764 GILLIS RD
VICTOR NY  14564-9709

JOHN R EMBLER &
GAIL F EMBLER JT TEN
55 TERRACE DR
WEAVERVILLE NC  28787-9479

JOHN R ENGEL &
GAIL V ENGEL JT TEN
18015 ASHLEA DR
BROOKFIELD WI  53045-1212

JOHN R ESTES
1135 OAKCREST RD
HOWELL MI  48843-8429

JOHN R EVANS
CUST KATE JON EVANS
UTMA KS
BOX 67
LEBO KS  66856-0067

JOHN R EVANS
CUST MEGAN ANNA EVANS
UTMA KS
BOX 67
LEBO KS  66856-0067

JOHN R EYBS JR
2205 HOPI COURT
WESTMINSTER MD  21157-7822

JOHN R FAGAN
W140N 7470 LILLY RD
MENOMONEE FALLS WI  53051-4608

JOHN R FALSTAD
108 IMMANUEL LN
MILLINGTON MD  21651-1672

JOHN R FEDERINKO
240 MORRIS ST
CLYMER PA  15728-1259

JOHN R FILLIS &
MERCEDES ROMERO DE FILLIS JT TEN
PO BOX 02-5275
MIAMI FL  32182-3275

JOHN R FINK
3414 N SONORAN HILLS
MESA AZ  85207-1568

JOHN R FINKE
386 CHOWNING CIRCLE
KETTERING OH  45429-1626

JOHN R FINKE &
SUZANNE J FINKE JT TEN
386 CHOWNING CIRCLE
KETTERING OH  45429-1626

JOHN R FISHER
405 E LILY DR
OAK CREEK WI  53154-3030

JOHN R FITZGIBBON &
LYNDA J FITZGIBBON JT TEN
6523 E HOLLY RD
HOLLY MI  48442-9614

JOHN R FLINN
11 HILLCREST CIR
BEDFORD IN  47421-5611

JOHN R FLOCH
BOX 112
BEAN STATION TN  37708-0112

JOHN R FLYNN & FRANCES R FLYNN JT
T
235 STEBBINS ST
BELCHERTOWN MA  01007

JOHN R FORD
520 CHMQUAPIN DRIVE
LYNDHURST VA  22952-2912

JOHN R FOTENAKES
8394 WESLEY DR
FLUSHING MI  48433-2914

JOHN R FOX
28/25/34TH ST
QUEENS NY  11103-5065

JOHN R FREEMAN &
SUMATHI RAMASWAMY JT TEN
DEPT OF HISTORY
DUKE UNIVERSITY
226 CARR BUILDING
DURHAM NC  27708-0719

JOHN R FRIES
3344 THELMA DR
TOLEDO OH  43613-1051

JOHN R FRIZIELLE TOD
SANDRA ANDRITSIS
SUBJECT TO STA TOD RULES
4393 KEMPF STREET
WATERFORD MI  48329

JOHN R FULLER
2020 WASHINGTON AVE
PLOVER WI  54467

JOHN R FURGI &
KATHERINE M FURGI TEN COM
7806 COMANCHE AVE
WINNETKA CA  91306-2310

JOHN R GAFFNEY
311 BLAIRMORE E BLVD
ORANGE PARK FL  32073-4320

JOHN R GALE TOD
JESSIE M GALE
422 CHRISTOPHER DRIVE
DAYTON OH  45458-4976

JOHN R GARNER JR
4832 TENSHAW DR
DAYTON OH  45418-1932

JOHN R GARRISON &
THOMAS W GARRISON TEN COM
EXS EST JOHN R GARRISON
17046 124TH AVE SE
RENTON WA  98058

JOHN R GEIER
22515 KARAM CT
WARREN MI  48091-5223

JOHN R GIBBEL
BOX 16
LITITZ PA  17543-0016

JOHN R GIBSON
628 AIRPORT ROAD
WARREN OH  44481-9484

JOHN R GIBSON JR
11990 CHICKEN BRISTLE RD
FARMERSVILLE OH  45325-9231

JOHN R GIDDENS
CUST JOHN
CRAMER GIDDENS A MINOR UNDER
THE LAWS OF GEORGIA
434 RENDANT AVE
SAVANNAH GA  31419-2234

JOHN R GILER
TR ULRICH J GILER REVOCABLE TRUST
UA 11/17/97
19 BELLE AVE
OSSINING NY  10562

JOHN R GILLESPIE
RR 1 BOX 190B1
TOWANDA PA  18848-9754

JOHN R GILMAN
1705 HILLBROOKE DR
WALLA WALLA WA  99362

JOHN R GISBURNE
TR JOHN R GISBURNE TRUST
UA 01/06/04
245 W HILTON DR
BOULDER CREEK CA  95006-9204

JOHN R GLASSFORD
38 S STONE AVE
ELMSFORD NY  10523-3608

JOHN R GOLEMBIOWSKI
92 EDGELAKE DRIVE
WATERFORD MI  48327-3719

JOHN R GOOD
10200 W COUNTY ROAD 500 S
DALEVILLE IN  47334

JOHN R GOODNOUGH
2256 SEXTON RD
HOWELL MI  48843-8984

JOHN R GORNEY
GREENLEAF CARE HOME
5585 BROOKLYN RD
JACKSON MI  49201-8570

JOHN R GOULD
7600 INDIAN HILLS DR
DERWOOD MD  20855-2617

JOHN R GOZDZIALSKI &
ANN GOZDZIALSKI JT TEN
11440 BROOKFIELD
LIVONIA MI  48150-5712

JOHN R GRAHAM
378 TOURANGEAU DR
ROCHESTER HILLS MI  48307

JOHN R GRAY
1337 ROYAL SAINT GEORGE DR
NAPERVILLE IL  60563-2316

JOHN R GREGG
CUST MOLLY ANN
GREGG UGMA NJ
BOX 452
VALLEY FORGE PA  19481-0452

JOHN R GRETZINGER
TR UA 01/30/92 JOHN R
GRETZINGER REVOCABLE TRUST
1530 S OCEAN BLVD 502
POMPANO BEACH FL  33062-7443

JOHN R GRETZINGER
TR UA 01/30/92 JOHN R
GRETZINGER TRUST
1530 S OCEAN BLVD 502
POMPANO BEACH FL  33062-7443

JOHN R GRIMM &
MATILDA GRIMM JT TEN
1039 S EMERSON ST
DENVER CO  80209-4331

JOHN R GSCHWIND
1919 VIRGINIA LANE
AUBURN IN  46706

JOHN R HACKETT
185 STILSON RD
HUNT NY  14846

JOHN R HALBERT
16320 GODSON DR
LAKEVILLE MN  55044-6285

JOHN R HALL
418 LINDEN AVE
PINE BEACH NJ  08741-1626

JOHN R HALL
9837 KENTSDALE DRIVE
POTOMAC MD  20854-4455

JOHN R HALL &
RITA A HALL JT TEN
257 ROCK ST
LYNDON STATION WI  53944-9574

JOHN R HALPER
602 NORTH MAIN ST
MOUNT PROSPECT IL  60056-2113

JOHN R HAMILTON
500 MISTLETOE HOLLOW RD
GADSDEN AL  35901-5740

JOHN R HAMILTON JR
2700 RACHEL DR SW
WARREN OH  44481-9660

JOHN R HANEY
BOX 206
MARCELLUS MI  49067-0206

JOHN R HANRAHAN &
MARY ELLEN HANRAHAN JT TEN
1845 RUSTIC OAK RD
CHESTERFIELD MO  63017-5013

JOHN R HARGREAVES
6643 MORROW DR
DAYTON OH  45415-1535

JOHN R HARKEY
801 WORDEN RD
WICKLIFFE OH  44092-1738

JOHN R HARRIS
85 PAUL DR
AMHERST NY  14228-1322

JOHN R HARRISON
222 KENNEDY
SAN ANTONIO TX  78209-5248

JOHN R HARROW
11378 GLENMARK TRL
MONTROSE MI  48457-9759

JOHN R HART
3587 WEIR ROAD
LAPEER MI  48446-8739

JOHN R HART
97 ALTA MESA CIRCLE
MONTERY CA  93940-4601

JOHN R HART JR
230 SHATTUCK RD
SAGINAW MI  48604-2324

JOHN R HARVIE
11161 DAISY LN
SAGINAW MI  48609-9442

JOHN R HASSARD
4804 MESQUITE ST
FLOWER MOUND TX  75028

JOHN R HAUG & JOANNE M HAUG
TR JOHN R HAUG REVOCABLE TRUST
UA 6/28/99
2409 WESTWOOD DR
MUSKEGON MI  49441-3141

JOHN R HAWKEN JR
4207 E 115TH ST
KANSAS CITY MO  64137-2415

JOHN R HAYS
723 STEAMMILL
NEW HARMONY IN  47631

JOHN R HEDDELL
7000 TOMVIEW CT
OAKVILLE MO  63129-6420

JOHN R HEDGES
104 BRAND AVE SE
FARIBAULT MN  55021-6414

JOHN R HELDT
300 THE WOODS
BEDFORD IN  47421-9378

JOHN R HELDT &
PATRICIA L HELDT JT TEN
300 THE WOODS
BEDFORD IN  47421-9378

JOHN R HENDERSON
1835 S ARLINGTON
INDIANAPOLIS IN  46203-2618

JOHN R HENDRICKSON
3848 N IRVINGTON AVE
INDIANAPOLIS IN  46226-4767

JOHN R HENSON
1155 BROCKWAY RD
ROME OH  44085

JOHN R HERB
5765 THOMPSON ROAD
CLARENCE CTR NY  14032-9724

JOHN R HERSH
814 S CLINTON ST
DEFIANCE OH  43512-2758

JOHN R HETTEBERG
4169 ROWANNE RD
COLUMBUS OH  43214-2939

JOHN R HIGGINS
BOX 213
260 E UNION STREET
SENECA IL  61360-0213

JOHN R HILDEBRAND &
THELMA S HILDEBRAND JT TEN
630 DOGWOOD DR
SALEM VA  24153-2740

JOHN R HOBBS
42477 LILLEY POINTE DR
CANTON MI  48187-3803

JOHN R HOELLEN
1324 CORBIN PLACE NE
WASHINGTON DC  20002

JOHN R HOERLEIN
CUST ROBERT J HOERLEIN UGMA
1608 E HENRY CLAY AVE
FT WRIGHT KY  41011-3728

JOHN R HOFFECKER &
NANCY LEE HOFFECKER JT TEN
715 TAUNTON ROAD
WILMINGTON DE  19803-1709

JOHN R HOFFMAN
336 7TH AVENUE
THREE RIVERS MI  49093-1162

JOHN R HOLMAN
BOX 137
CASH AR  72421-0137

JOHN R HOLOMAN &
JOSEPHINE A HOLOMAN JT TEN
110 WEST ELIZABETH ST
NEW CASTLE PA  16105-2856

JOHN R HORNBOOK JR
C/O M&T INVESTMENT GROUP
ATTN: JOHN R HORNBRROK JR
1 S CENTRE STREET
POTTSVILLE PA  17901

JOHN R HOSBROOK
115 W 58TH ST
CUT OFF LA  70345-3247

JOHN R HOTCHKIN
11593 BROADWAY
ALDEN NY  14004-9533

JOHN R HOUSE
6791 WESTFIELD DR
RIVERDALE GA  30274-2762

JOHN R HOWARD &
CHARLOTTE S HOWARD JT TEN
2393 MONTVIEW DR NW
ATLANTA GA  30305-4070

JOHN R HUDAK
TR UA 08/11/04
JOHN R HUDAK FAMILY LIVING TRUST
12207 DESERT SAGE #A
FOUNTAIN HILLS AZ  85268

JOHN R HULL
4406 DEPOT ROAD
SALEM OH  44460-9482

JOHN R HUNTLEY
12640 HOLLY RD #8307
GRAND BLANC MI  48439-1860

JOHN R HURFF &
NANCY S HURFF JT TEN
561 BARNSBORO RD
SEWELL NJ  08080-4509

JOHN R INMAN
CUST
CATHERINE C INMAN A MINOR
UNDER THE LAWS OF GEORGIA
1883 ARDMORE ROAD
ATLANTA GA  30309-1845

JOHN R JACKSON
14098 LANDINGS WAY
FENTON MI  48430-1314

JOHN R JACKSON
G 7432 ELMCREST AVE
MT MORRIS MI  48458

JOHN R JANZEN
3677 GLEN ROAD
JORDAN ON  L0R 1S0
CANADA

JOHN R JOHNSON
107 KERRY STREET
EATON RAPIDS MI  48827-1380

JOHN R JONES
3051 240TH ST
WILLIAMSBURG IA  52361

JOHN R JONES
529 TRINITY CHURCH ROAD
NORTH EAST MD  21901-1013

JOHN R JONES
575 PEACEFUL PL
ANDERSON IN  46013-1164

JOHN R JUDS
6937 W HOLLOW LN
FRANKLIN WI  53132-9287

JOHN R K MC KENZIE
1036 KILKENNY DR
WINNIPEG MB  R3T 5A1
CANADA

JOHN R KASMER
258 SAGEWOOD TERRACE
WILLIAMSVILLE NY  14221-4743

JOHN R KAUFMAN
432 EVERGREEN AVE
NEW CASTLE PA  16105-1408

JOHN R KEATING &
SUSAN M KEATING JT TEN
30 E WYSSMAN RD
ORANGEVILLE IL  61060-9748

JOHN R KEENER
1444 ARLINGWOOD AVE
JACKSONVILLE FL  32211-6385

JOHN R KEENER &
MARY J KEENER JT TEN
1444 ARLINGWOOD AVENUE
JACKSONVILLE FL  32211-6385

JOHN R KELLY
42609 MEDLEYS NECK RD
LEONARDTOWN MD  20650-5753

JOHN R KENNEDY
BOX 697
EDGEWOOD MD  21040-0697

JOHN R KENNEDY
PO BOX 10496
FAIRBANKS AK  99710-0496

JOHN R KENNEDY &
LISA L KENNEDY JT TEN
2512 SEBASTIAN DR
GRAND BLANC MI  48439-8159

JOHN R KENNY
52 PITAS AVE
SO ATTLEBORO MA  02703-7119

JOHN R KEY
1356 COUNTY RD 1447
FALKVILLE AL  35622-3655

JOHN R KEY &
MONTEZ L KEY JT TEN
1356 COUNTY ROAD 1447
FALKVILLE AL  35622-3655

JOHN R KIMSEL &
SHARRIE K KIMSEL JT TEN
2230 WOODSTEAD ST
BURTON MI  48509-1056

JOHN R KINN
411 OAKLAND AVE
SANDUSKY OH  44870-8013

JOHN R KINSEY
50 CAROL CT
HAMILTON OH  45013-1401

JOHN R KIRWAN
214 WEST TEXAS
SUITE 701 PETROLEUM BUILDING
MIDLAND TX  79701

JOHN R KIRWAN JR
106 TREEVIEW DR
CORAOPOLIS PA  15108-9330

JOHN R KNAUF &
JUDITH M KNAUF JT TEN
150 OLD RANCH RD
SEAL BEACH CA  90740-2829

JOHN R KNIGHT
215 N CLEAR LAKE AVE
MILTON WI 53563-1007

JOHN R KNORR
219 CENTRAL ST
BOYLSTON MA 01505-1424

JOHN R KOBE &
VIRGINIA M KOBE JT TEN
4228 SHORELINE DR
ROBBINSDALE MN 55422-1583

JOHN R KOENIG
8832 UNION TURNPIKE
GLENDALE NY 11385-7853

JOHN R KOERWER &
DOLORES C KOERWER JT TEN
6 HAUSER ST
MIDDLETOWN NJ 07748-1741

JOHN R KOLB
7170 CRESTMORE
W BLOOMFIELD MI 48323-1309

JOHN R KOLINSKI
2810 NO ORR RD
HEMLOCK MI 48626

JOHN R KONGS
306 WALNUT
SENECA KS 66538-2050

JOHN R KONGS &
GLADYS M KONGS JT TEN
306 WALNUT STREET
SENECA KS 66538-2050

JOHN R KOSTELNY
CUST ERIC G KOSETELNY
UTMA IL
1320 SHAGBAR DR
DES PLAINES IL 60018-1656

JOHN R KOSTISHION &
MARJORIE T KOSTISHION JT TEN
1532 HILLTOWN PIKE
HILLTOWN PA 18927-9708

JOHN R KRAIL
TR
REVOCABLE LIVING TRUST DTD
04/26/91 U-A JOHN R KRAIL
2400 INDIAN CREEK BLV WEST
APT E 119
VERO BEACH FL 32966-5105

JOHN R KRAWECKI
10 MARCO TERR
LITTLE FALLS NY 13365-1824

JOHN R KREILEY
26 ARVINE HEIGHTS
ROCHESTER NY 14611-4114

JOHN R KRISTOFIK
246 E BAIRD AVE
BARBERTON OH 44203-3216

JOHN R KUNCE
BOX 273
RICHMOND KY 40476-0273

JOHN R KURAS
335 NORTH PARK AVE
BUFFALO NY 14216-1937

JOHN R KURGAN
7268 SHOREWOOD VAN ETTAN LAKE
OSCODA MI 48750-9620

JOHN R KUSNIR
1968 SW LEAFY RD
PORT ST LUCIE FL 34953-1357

JOHN R KUTINA &
JANET V KUTINA
TR JOHN R & JANET V KUTINA TRUST
UA 10/12/99
10845 BILL POINT BLUFF
BAINBRIDGE ISLAND WA 98110-2105

JOHN R LANE
8202 E 85TH ST
RAYTOWN MO 64138-3011

JOHN R LAPP
BOX 184
89 CASEY DR
PT SANILAC MI 48469-0184

JOHN R LASSITER
520 UPPER AVE
NEWBURGH NY 12550-1642

JOHN R LAWHON
843 DEERFIELD ROAD
ANDERSON IN 46012-9374

JOHN R LAWYER
1785 OHLTOWN-MCDONALD RD
NILES OH 44446-1361

JOHN R LEITCH
3010 SE 18TH PLACE
CAPE CORAL FL 33904-4011

JOHN R LEMNA &
ELIZABETH J LEMNA JT TEN
402 OAK LYNN DR
ORLANDO FL 32809-3047

JOHN R LIEBERMAN
1037 ROSEWOOD TER
LIBERTYVILLE IL  60048-3551

JOHN R LILES
6368 LOSS CR ROAD
TIRO OH  44887

JOHN R LINTON
670 LINCREST DR
NORTH HUNTINGDON PA  15642-3122

JOHN R LIVELY
6125 MERRYMOUNT RD
FORT WORTH TX  76107

JOHN R LOCKE JR
100 W HOUSTON ST STE 1452A
SAN ANTONIO TX  78205

JOHN R LOCKE JR &
BETTY SUE LOCKE TEN COM
100 W HOUSTON STREET SUITE 1452A
SAN ANTONIO TX  78205

JOHN R LOOSE &
JOY H LOOSE JT TEN
6045 PASEO CANYON DRIVE
MALIBU CA  90265-3131

JOHN R LUBERT
2150 GLENN DRIVE N E
WARREN OH  44483-4318

JOHN R LUBERT &
ROSE A LUBERT JT TEN
2150 GLENN DRIVE N E
WARREN OH  44483-4318

JOHN R LUDWICK
430 N LOMBARD AVE
OAK PARK IL  60302-2412

JOHN R LYNCH &
HELEN E LYNCH JT TEN
28 COUNTRY CLUB SHORES W
OGDEN NY  13669-5254

JOHN R MACDONALD
1002 LOCKHEAD
FLINT MI  48507-2848

JOHN R MARCACCIO
POJAC POINT
NORTH KINGSTOWN RI  02852

JOHN R MARIANO &
CHRISTINE M DRUKE JT TEN
DEER HILL RD
BOX 106
SOUTH NEWFANE VT  05351-0106

JOHN R MARKS
3949 SKYLINE DR
ZANESVILLE OH  43701-1272

JOHN R MARKUSON
CUST KYLE J
MARKASON UTMA IL
574 CANNON DR
GENEVA IL  60134-5007

JOHN R MARRY
538 S MERIDIAN RD
HUDSON MI  49247

JOHN R MARSDEN
3604 GREENGRADEN BLVD
ERIE PA  16508-2245

JOHN R MARTEN
1167 BROWN RD
ORION MI  48359-2265

JOHN R MARTIN
4183 PARAN PINES DR
ATLANTA GA  30327-3901

JOHN R MARTINEZ &
MAGALI C MARTINEZ JT TEN
7 CHERYL LANE
MONROE TWP NJ  08831

JOHN R MARTZELL
C/O MAX NATHAN JR EXECUTOR
201 STCHARLES AVE
SUITE 3500
NEW ORLEANS LA  70170

JOHN R MATTHEWS
102 MAIN ST
JOHNSTOWN PA  15901-1507

JOHN R MAY
1908 KIMBERLY CIRCLE
SPRINGFIELD OH  45503-6411

JOHN R MC CORMICK
724 SAINT ANDREWS CIRCLE
NEW SMYRNA BEACH FL  32168-7982

JOHN R MC CORMICK &
JEAN EDNA MC CORMICK JT TEN
724 SAINT ANDREWS CIRCLE
NEW SMYRNA BEACH FL  32168-7982

JOHN R MC ELROY &
JOYCE MC ELROY JT TEN
5416 E BRISTOL
BURTON MI  48519-1510

JOHN R MC GUIRE &
SHIRLEY G MC GUIRE JT TEN
58 MISTY COVE LANE
HILTON HEAD ISLAND SC
29928-7544

JOHN R MCFALLS
BOX 980381
YPSILANTI MI  48198-0381

JOHN R MCRAE
302 WEST BASIN RD
NEW CASTLE DE  19720-6406

JOHN R MENA
224 DOWITCHER DR
PATTERSON CA  95363

JOHN R MERRICK
117 S BROAD ST
KENNETT SQ PA  19348-3101

JOHN R MEYERS
172 ELEVATOR RD
LINWOOD MI  48634

JOHN R MILLS
2940 HAZELWOOD
DETROIT MI  48206-2133

JOHN R MONNINGER
77 RIVERLAWN DR
FAIR HAVEN NJ  07704-3319

JOHN R MOORE 2ND
709 WORTHINGTON MILL RD
NEWTOWN PA  18940-9649

JOHN R MCCANDLESS
1208 CLEARVEIW AVENUE
NEW CASTLE PA  16101-4834

JOHN R MCGROARTY
N67 W30925 GOLF RD
HARTLAND WI  53029-8710

JOHN R MELLOR &
MARY A MELLOR JT TEN
1064 LINCOLN ST
ELMIRA NY  14901-1036

JOHN R MEREDITH
6915 KIVA LN
DALLAS TX  75227-1715

JOHN R MESTRINELLI &
DELORES F MESTRINELLI JT TEN
1350 SW 72ND AVE
MIAMI FL  33144-5445

JOHN R MICHALS EX U/W
JOHN J MICHALS
7963 PLANTATION LAKES DR
PORT ST LUCIE FL  34986-3060

JOHN R MINER &
DENNIS C MINER JT TEN
8350 W HILL ROAD
SWARTZ CREEK MI  48473-7603

JOHN R MOORE
305 JEFFREY LN
PENDLETON IN  46064-8806

JOHN R MORGAN &
DOLORES S MORGAN
TR MORGAN FAMILY TRUST
UA 09/05/00
9207 HIDDEN FARM RD
ALTA LOMA CA  91737-1535

JOHN R MCDONALD &
SANDRA A MCDONALD JT TEN
12563 CARA CARA LO
BRADENTON FL  34212

JOHN R MCKEE & SUE A MCKEE
TR MCKEE FAMILY LIVING TRUST
UA 10/13/95
4131 EAGLE NEST DR
WATERFORD MI  48329-1625

JOHN R MELTON
BOX 33862
CHARLOTTE NC  28233-3862

JOHN R MEREDITH &
RUTH E MEREDITH JT TEN
902 BEECH ST
KENOVA WV  25530-1416

JOHN R METZNER JR
2425 RIDGECREST RD
FT COLLINS CO  80524-1547

JOHN R MIDDLEBROOK
200 GRAMONT AVE
DAYTON OH  45417-2324

JOHN R MONAHAN
4039 SPRINGER
ROYAL OAK MI  48073-6415

JOHN R MOORE &
LEIHLA J MOORE JT TEN
305 JEFFREY LN
PENDLETON IN  46064-8806

JOHN R MORIARITY
HC 4 BOX 43044
ALTURAS CA  96101-9506

JOHN R MORRIS
167 EAST MAIN ST
LEXINGTON OH 44904-1226

JOHN R MORRIS
3181 STERLING
PONTIAC MI 48326-1640

JOHN R MORRISON
116 TANGLEWOOD TRAIL
LOUISVILLE KY 40223-2816

JOHN R MORRISON &
DOLORES W MORRISON JT TEN
1024 SECOND ST
BEAVER PA 15009-2618

JOHN R MOSLANDER
3021 HWY P
WENTZVILLE MO 63385-2311

JOHN R MULROY JR
APT 1003
900 N LAKE SHORE DR
CHICAGO IL 60611-1591

JOHN R MURPHY
2661 BRUNSWICK ROAD
YOUNGSTOWN OH 44511-2113

JOHN R MURPHY &
MARGARET M MURPHY JT TEN
4245 S VANDECAR
MT PLEASANT MI 48858-9555

JOHN R MURPHY &
ZEITA L MURPHY JT TEN
26 FIDDLER'S DRIVE
O'FALLON MO 63366-5551

JOHN R MURRAY &
TONI P MURRAY JT TEN
221 MELROSE ST
ROCHESTER NY 14619-1805

JOHN R NAUM
1724 BIG LAKE LN
HIXSON TN 37343

JOHN R NEFF JR
6515 WHEATON RD
CHARLOTTE MI 48813-8611

JOHN R NELSON
5097 PALOMAR DR
FLINT MI 48507-4526

JOHN R NEUBAUER
2201 TORREY PINES
TUCSON AZ 85710-7947

JOHN R NEUMANN
6114 VAN VLEET RD
SWARTZ CREEK MI 48473

JOHN R NEW
250D VILLAGE CREEK CIR
WINSTON SALEM NC 27104-4742

JOHN R NICKELL &
MARJORIE J NICKELL JT TEN
6647 SNOW HILL ROAD
SNOW HILL MD 21863-3303

JOHN R NIX
416 KILE RD
SWEETWATER TN 37874-6436

JOHN R NORRIS JR
3716 TIMBER CIRCLE
KNOXVILLE TN 37920-4248

JOHN R O BRIEN
8145 SUNNYBRAE
CANOGA PARK CA 91306-1737

JOHN R O'KEEFE JR
3175 CAUBY ST
APT 107
SAN DIEGO CA 92110-4620

JOHN R OKERLIN
3573 CAMBRIA CIRCLE
THE VILLAGES FL 32162

JOHN R OLDENCAMP
1694 UNIVERSITY
FERNDALE MI 48220-2845

JOHN R OLIVER JR
8759 OLIVET
DETROIT MI 48209-1749

JOHN R OLSON &
SOLVEIG L OLSON JT TEN
1177 CEDARVIEW DR
MINNEAPOLIS MN 55405-2110

JOHN R ONG &
FLORENCE A ONG JT TEN
C/O LINDA PETERSEN
3239 7TH AVE SOUTH
GREAT FALLS MT 59405-3404

JOHN R ORT
50 SUMMIT HILL DR
ROCHESTER NY 14612-3828

JOHN R PAINTER
621 WYOMING AVENUE
NILES OH  44446-1053

JOHN R PALMER
79 LITCHFIELD RD
WATERTOWN CT  06795-1910

JOHN R PANCURAK
161 SHERWOOD DRIVE
MONACA PA  15061-2557

JOHN R PARR
1352 CARMAN ST
BURTON MI  48529-1206

JOHN R PATTEN
1306 CLUBHOUSE RD
GLADWYNE PA  19035-1006

JOHN R PATTERSON
3361 S VASSAR RD
DAVISON MI  48423-2425

JOHN R PATTERSON
5720 RIVERWOOD DR
ATLANTA GA  30328-3727

JOHN R PAUL JR
209 NE PASEO PL
BLUE SPRINGS MO  64014-1944

JOHN R PEDERSEN EX EST
FRANCES J USHER
C/O MERRILL LYNCH
ACCOUNT 76N34269
1684 CAMELOT DRIVE
REDLANDS CA  92374

JOHN R PEER
225 BRUSH CREEK DRIVE
ROCHESTER NY  14612-2269

JOHN R PELLETT
ROUTE 7 3565 S POINT RD
VERONA WI  53593-9505

JOHN R PEZZONE
1823 JOHNSTON PLACE
POLAND OH  44514-1414

JOHN R PIERSON
245 MISSOURI AVE
OAKGROVE KY  42262-9421

JOHN R PIGG II
14110 MARTIN CREEK RD
GRANVILLE TN  38564-7000

JOHN R PIKUR
764 SPARTON
ROCHESTER HILLS MI  48309-2527

JOHN R PIKUR &
BILLIE E PIKUR JT TEN
764 SPARTAN
ROCHESTER HILLS MI  48309-2527

JOHN R PILGER
10022 LONG BEACH BLVD M
LYNWOOD CA  90262-1501

JOHN R PLUM
250 LAKESIDE DR
LEWES DE  19958

JOHN R POBOCIK
5066 BRADY ST
SWARTZ CREEK MI  48473-1329

JOHN R POCZONTEK
3919 MILLER DR
BRUNSWICK OH  44212-2732

JOHN R POOR
2004 MCANALLY RD
MOUNT PLEASANT TN  38474

JOHN R PORTER
3741 SUNRISE OAKS DRIVE
PORT ORANGE FL  32119-8651

JOHN R PORTER &
ROSALIE P PORTER JT TEN
#7 ROCKFORD ROAD UNIT A15
WILMINGTON DE  19806

JOHN R POTTS
213 PINEWOOD DRIVE
SCHENECTADY NY  12303-5615

JOHN R PRAVEL &
JUDITH M PRAVEL JT TEN
103 S THOMAS ST
CALDWELL TX  77836-1776

JOHN R PRESCOTT JR
8 WARREN TER
WOLLASTON MA  02170-2626

JOHN R PRIESTER
6781 WISE RD
WEST MIDDLESEX PA  16148-7129

JOHN R PRINKEY
3086 STARLITE
WARREN OH  44485-1616

JOHN R PUZEY &
JUDITH A PUZEY JT TEN
10562 CATLIN INDIANOLA RD
CATLIN IL  61817-9114

JOHN R RAJKOVICH
22432 HEATHERWOOD CT
FARMINGTON HILLS MI  48335

JOHN R RAU
2209 ENGLISH OAK CT
MIAMISBURG OH  45342-4548

JOHN R RAY &
LINNIE RAY TEN COM
9111 SERENE CREEK
SAN ANTONIO TX  78230-4035

JOHN R REHFUSS
10846 MODENA DR
PHILADELPHIA PA  19154-3916

JOHN R RILEY
BOX 5069
EDGARTOWN MA  02539-5069

JOHN R ROBINSON
812 FAIRLAWN ST
ALLEN TX  75002-5007

JOHN R ROSSETTI &
LINDA E ROSSETTI JT TEN
14669 MUSTANG PATH
GLENWOOD MD  21738-9516

JOHN R PROFFIT JR
BOX 729
DALTON GA  30722-0729

JOHN R QUINN
TR UA 05/13/94 JOHN R QUINN TRUST
PO BOX 963
ADRIAN MI  49221

JOHN R RAMSEY
BOX 427
MEXICO NY  13114-0427

JOHN R RAUM JR &
ELEANOR P RAUM JT TEN
C/O LOYALTON OF CAPE MAY
591 RTE 9 SOUTH
CAPE MAY COURT HSE NJ  08210

JOHN R REES
1506 SARGAS STREET
COLUMBUS OH  43240

JOHN R RICHARDSON
4130 LYNMOREA DRIVE
PENSACOLA FL  32504

JOHN R ROACH
222 MT PLEASANT
BEDFORD IN  47421-9665

JOHN R RODGERS
C/O ATTORNEY JOSEPH F MULCAHY JR
9 W THIRD ST
MEDIA PA  19063-2803

JOHN R ROWBOTHAM
4599 LOBDELL RD
MAYVILLE MI  48744-9627

JOHN R PUGSLEY
12100 W CO RD 700 S
DALEVILLE IN  47334-9488

JOHN R RADER &
ELIZABETH L RADER JT TEN
752 PARKWAY DR
KALISPELL MT  59901-2672

JOHN R RATLIFF &
DORIS F RATLIFF JT TEN
643 COTTAGE LN
GREENWOOD IN  46143-8439

JOHN R RAY
7525 NORTHWEST 12TH ST
OKLAHOMA CITY OK  73127-4119

JOHN R REESE
14502 penick
waller TX  77484

JOHN R RIDDELL
375 CO RD PAJ
ISHPEMING MI  49849-2341

JOHN R ROADCAP
29 NEILLIAN WAY
BEDFORD MA  01730

JOHN R ROONEY
2669 WOODBOURNE DRIVE
WATERFORD MI  48329-2479

JOHN R ROWLAND
CUST TODD R
ROWLAND UNDER THE FLORIDA
GIFTS TO MINORS ACT
7000 LA CUESTA LANE
CITRUS HIGHTS CA  95621

JOHN R RUDOLPH
322 CENTRAL PARK WEST
NEW YORK CITY NY  10025-7629

JOHN R RULP
1360 SO OCEAN BLVD # 804
POMPANO BCH FL  33062

JOHN R RYAN &
CLYLE Y RYAN JT TEN
1812 LAKE CYPRESS DR
SAFETY HARBOR FL  34695-4510

JOHN R SALZER
3993 COUNTY RTE 5
BURDETT NY  14818

JOHN R SAMARA
1130 N VERMONT
OKLAHOMA CITY OK  73107-5008

JOHN R SAMMON
453 WILLIAMS RD
HENRIETTA NY  14467-9758

JOHN R SANDERS
7843 E CR 100N
AVON IN  46123

JOHN R SANDERSON
32975 BAGLEY RD
N RIDGEVILLE OH  44039-4351

JOHN R SAUTNER
40 EDGEWOLD ROAD
WHITE PLAINS NY  10607-1010

JOHN R SAVAGE
3032 CHARLWOOD DR
ROCHESTER HILLS MI  48306-3610

JOHN R SAVAGE
3032 CHARLWOOD DR
ROCHESTER HLS MI  48306-3610

JOHN R SAYLES &
ESTHER E SAYLES JT TEN
526 S 100 W
FRANKLIN IN  46131-8433

JOHN R SCHILLIN
CUST DAVID
BRICE SCHILLING UGMA CA
ATTN JOHN R SCHILLING APC
4675 MACARTHUR COURT 590
NEWPORT BEACH CA  92660-8800

JOHN R SCHROEDER JR
2325 S SHORE DR
DELAVAN WI  53115-3610

JOHN R SCHRUP
6894 YELLOWSTONE DR
RIVERSIDE CA  92506-3924

JOHN R SCOTT
PO DWR 3430
BIG SPRING TX  79721-3430

JOHN R SEAGRAVES
3353 HERTLEIN LANE
VANDALIA OH  45377-9792

JOHN R SEAGRAVES
3353 HERTLEIN LANE
VANDALIA OH  45377-9792

JOHN R SEIFERT & MITZI D SEIFERT
TR SEIFERT FAMILY TRUST
UA 11/13/92
BOX 355
WATERS MI  49797

JOHN R SELF
6524 OCALA CT
CENTERVILLE OH  45459-1941

JOHN R SERLEY
1327 LIPSCOMB DR
BRENTWOOD TN  37027-7008

JOHN R SEXTON
1717 SOUTH CARLSON
WESTLAND MI  48186-4054

JOHN R SHADDY &
JOAN I SHADDY
TR UA 08/22/02 THE SHADDY FAMILY
TRUST
13201 OLYMPIA WAY
SANTA ANA CA  92705

JOHN R SHADONIX
CUST
CARL E SHADONIX UTMA AZ
2102 S CALLE CORDOVA
TUCSON AZ  85710-5728

JOHN R SHADONIX
CUST
COLINS SHADONIX UTMA AZ
2102 S CALLE CORDOVA
TUCSON AZ  85710-5728

JOHN R SHADONIX
CUST
MATTHEW SHADONIX UTMA AZ
2102 S CALLE CORDOVA
TUCSON AZ  85710-5728

JOHN R SHAW
605 PITTSBURGH ST
SPRINGDALE PA  15144-1502

JOHN R SHEER
90 AMBERWOOD DRIVE
GRAND ISLAND NY  14072-1301

JOHN R SHEPPARD
6719 COUNTRY SWAN
SAN ANTONIO TX  78240-4425

JOHN R SHIELS
30 LA SALLE DRIVE
SAINT CATHARINES ON  L2M 2E4
CANADA

JOHN R SHIPLEY
2036 N WALTON
WESTLAND MI  48185-7732

JOHN R SHREVE
3111 TIMBER VALLEY DR
KOKOMO IN  46902-5065

JOHN R SIEBERT
4 PIRATES COVE RD
LITTLE SILVER NJ  07739-1623

JOHN R SIEBERT
CUST JESSICA
L SIEBERT UTMA NJ
UNTIL
4 PIRATE COVE
LITTLE SILVER NJ  07739-1623

JOHN R SIEFKEN
2786 WALKER DRIVE
EXPORT PA  15632-9307

JOHN R SIMON
8721 POND CREEK RD
PORTSMOUTH OH  45663

JOHN R SKRBINA &
CATHERINE M SKRBINA JT TEN
18386 HEATHERLEA DR
LIVONIA MI  48152-4074

JOHN R SMERLINSKI
WS 5669 PUCKAWAY RD
MARKESAN WI  53946

JOHN R SMITH
186 COURT ST
PONTIAC MI  48342-2510

JOHN R SNYDER
5534 FOREST HILL
ST JOHNS MI  48879

JOHN R SNYDER &
BETTY LOU SNYDER JT TEN
5534 FOREST HILL
ST JOHNS MI  48879

JOHN R SODOMA &
NANCY C SODOMA
TR UA 04/04/05 SODOMA FAMILY
REVOCABLE
TRUST
7030 N HWY 1
UNIT 203
COCOA FL  32927

JOHN R SOMMERS
8731 S COUNTRY DR APT 101
OAK CREEK WI  53154-3881

JOHN R SOPKO
168 COUNTRY GREEN
AUSTINTOWN OH  44515-2215

JOHN R SPENCER
1002 WASHINGTON
LEAVENWORTH KS  66048-2951

JOHN R SPRAGUE JR
PO BOX 1414
O FALLON IL  62269-8414

JOHN R SRUBAS
3912 WELLESLEY DR NE
ALBUQUERQUE NM  87107-4522

JOHN R STAMPER
13515 HONOLULU CT # L606
HARTLAND MI  48353-3747

JOHN R STANKAVAGE &
ARLENE T STANKAVAGE JT TEN
1149 MARINE ST
CLEARWATER FL  33755-1044

JOHN R STEMNISKI &
DOROTHY B STEMNISKI JT TEN
19 WALNUT ROAD
SWAMPSCOTT MA  01907-2217

JOHN R STENCEL
14570 BLUE SKIES
LIVONIA MI  48154-4966

JOHN R STENCH
1545 GLORIA
WESTLAND MI 48186-8925

JOHN R STOUFFER
4380 WILLOW CREEK
TROY MI 48098-5726

JOHN R STOVER
29 HUNTRESS AVE
BELFAST ME 04915

JOHN R STOZENSKI
412 HOMESTEAD CIR
WARRINGTON PA 18976-3600

JOHN R STRATON JR
5975-384 LAWRENCE WELK DR
ESCONDIDO CA 92026-6422

JOHN R STREU &
BETTY M STREAU JT TEN
144 ALLEN AVE
GREEN BAY WI 54302-4402

JOHN R STREU &
JUDITH A STREU JT TEN
532 LANCELOT CT
LIBERTY MO 64068-1020

JOHN R STROTHER JR
2575 PEACHTREE RD NE
APT 23H
ATLANTA GA 30305-3646

JOHN R SUDIMACK &
TREVA L SUDIMACK JT TEN
7606 KITTANSETT LANE
PICKERINGTON OH 43147-9081

JOHN R SUNDERLAND &
ILENE P SUNDERLAND TEN ENT
415 TWIN OAKS ROAD
LINTHICUM MD 21090-1207

JOHN R SURIANO
295 CHERRYLAND
AUBURN HILLS MI 48326

JOHN R SURYAN &
MARIE L SURYAN JT TEN
6335 S ELMS RD
SWARZT CREEK MI 48473

JOHN R SUTER
1510 MARK WEST SPRINGS RD
SANTA ROSA CA 95404-9605

JOHN R SUTHERLAND
1509-21ST AVE
ROCK ISLAND IL 61201-4420

JOHN R SUTHERLAND
15790 LUXEMBURG
FRASER MI 48026-2309

JOHN R TADDEO
CUST MICHAEL
CODY TADDEO UTMA OH
464 OVERLOOK
MANSFIELD OH 44907-1536

JOHN R TAVALIERI
21515 MAPLE
ST CLAIR SHR MI 48081-2242

JOHN R TAYLOR
115 ROGER AVE
WESTFIELD NJ 07090-1773

JOHN R TAYLOR
36 NIAGARA ST
NO TONAWANDA NY 14120-6116

JOHN R TERESI &
IRENE TERESI JT TEN
40825 N BLACK OAK AVE
ANTIOCH IL 60002-2029

JOHN R TESKE &
JOSEPHINE J TESKE JT TEN
3537 SW SUNSET TRACE CIR
PALM CITY FL 34990-3017

JOHN R THOMAS
6226 122ND AVE SE
BELLEVUE WA 98006-4445

JOHN R THOMPSON
1403 PARKER BLVD
KENMORE NY 14223-1618

JOHN R THOMPSON
4224 105TH AVE NE
KIRKLAND WA 98033-7914

JOHN R TITLOW II
1323 CAROL LANE
NAPERVILLE IL 60565-1233

JOHN R TOBIN JR
TR JOHN R TOBIN JR TRUST
UA 9/9/98
1466 SODON CT
BLOOMFIELD HILLS MI 48302-2353

JOHN R TRAPP
12524 SADDLE HORN CIR
STRONGVILLE OH 44136-9241

JOHN R TRIMARCO &
ARLENE E TRIMARCO JT TEN
81 SUNSET AVE
GLEN ELLYN IL  60137-5635

JOHN R TURTURA
322 GORHAM ST
MORENCI MI  49256-1409

JOHN R UTTERBACK & EMILY A
UTTERBACK & SHELLY A
UTTERBACK JT TEN
616 SOUTH WALNUT
CAMERON MO  64429-2226

JOHN R VAN BUREN
BOX 135
STUYVESANT FALLS NY  12174-0135

JOHN R VELLA &
BARBARA ANN VELLA JT TEN
6843 REDFORD CIRCLE
TROY MI  48098-1200

JOHN R VOELKER
APT 2
283 HIGH STREET
LOCKPORT NY  14094-4517

JOHN R WALZ
11441 CHARLESTON PKY
FISHERS IN  46038-1954

JOHN R WARE
CUST
JOHN STEVEN WARE A MINOR U/P
L 55 CHAP 139 OF THE LAWS OF
N J
179 WHEELER ST
REHOBOTH MA  02769-1101

JOHN R WEBER
251 SE 9TH CT
POMPANO BEACH FL  33060

JOHN R TURNBULL
4982 18th court sw
naples FL  34116

JOHN R ULMER
RT 2 BOX 321-A
LAFOLLETTE TN  37766-9565

JOHN R VALLINO
864 LAKE ACCESS RD
MURPHYSBORO IL  62966-4745

JOHN R VASBINDER
156 BRENTVIEW DR
GRAFTON OH  44044-1502

JOHN R VINCENT
15151 FORD RD
DEARBORN MI  48126

JOHN R VOGEL
419 RIVERVIEW LANE
BRIELLE NJ  08730-1719

JOHN R WARD JR
428 SLOCUM
AUBURN HGHTS MI  48057

JOHN R WEATHERFORD
BOX 384
CUSHMAN AR  72526-0384

JOHN R WEBER
8015 NW 28TH PL
APT A221
GAINESVILLE FL  32606

JOHN R TURNER JR
5690 E CENTER VILLAGE DR
TUSCON AZ  85750-1730

JOHN R UREK
15431 MCLAIN
ALLEN PARK MI  48101-2076

JOHN R VALLO JR &
JOAN E VALLO JT TEN
1274 CHIPMUNK CT
CENTERVILLE OH  45458-2701

JOHN R VASOLD &
MARY JEAN VASOLD JT TEN
7005 N RIVER RD
FREELAND MI  48623-7204

JOHN R VITCUSKY
27 MILLWRIGHT DR
NEWARK DE  19711-8023

JOHN R WALSH JR
26663 WAGNER
WARREN MI  48089-1252

JOHN R WARDERS
4248 SUNSET AVE
INDIANAPOLIS IN  46208-3766

JOHN R WEAVER JR
3709 SUGAR LANE
KOKOMO IN  46902-4443

JOHN R WEESE
3124 WINDSOR DRIVE
LANDISVILLE PA  17538-1341

JOHN R WEIFFENBACH JR
205 FARRELL RD
VANDALIA OH  45377-9653

JOHN R WEIS &
DIANE D WEIS JT TEN
16 FOXWOOD CT
LEWES DE  19958

JOHN R WELCH JR
5372 POLEN CIRCLE
DAYTON OH 45440-2826

JOHN R WESOLICH
9218 LARAMIE
CRESTWOOD MO  63126-2710

JOHN R WESOLICH &
DONNA L WESOLICH JT TEN
9218 LARAMIE DR
CRESTWOOD MO  63126-2710

JOHN R WESTENBERGER
2385 SOUTH MIRA COURT 207
ANAHEIM CA  92802-5517

JOHN R WETHY
6626 S HAMPSHIRE
HOLLY MI  48442-8204

JOHN R WETHY &
DONA M WETHY JT TEN
6626 S HAMPSHIRE
HOLLY MI  48442-8204

JOHN R WHITLOCK
1306 THE GRV
NORTH AUGUSTA SC  29841-3933

JOHN R WICKLAND TOD
J SCOTT WICKLAND
1831 HOPE AVE
KINGMAN AZ  86401-4088

JOHN R WIENOLD
1 N CONSTITUTION DR FL 1
AURORA IL  60506

JOHN R WIENOLD &
MARGARET V WIENOLD JT TEN
7 HILLCREST DRIVE
AURORA IL  60506-9179

JOHN R WILLIAMS
1498 EASTERN AVE
MONGANTOWN WV  26505-2312

JOHN R WILLIAMS
697 SANDPIPER DRIVE
VONORE TN  37885

JOHN R WILLIAMS
741 RANDALL DR
TROY MI  48098-4819

JOHN R WILLIAMS &
FLORENCE K WILLIAMS JT TEN
101 COLD SPRINGS DRIVE
KENNET SQ PA  19348

JOHN R WILSON
806 LELAND ST
FLINT MI  48507-2434

JOHN R WILSON
TR FIRST
TRUST DTD 09/07/77 U/A JOHN
R WILSON JR
1 OLD FORT LN
HILTON HEAD ISLAND SC
29926-2696

JOHN R WIND
2700 PINERIDGE DR NW APT D
WALKER MI  49544

JOHN R WINFREE
2951 LESLIE
DETROIT MI  48238-3305

JOHN R WINKELMANN
135 W BROADWAY
GETTYSBURG PA  17325-1206

JOHN R WITGEN
542 COOK RD
PEWAMO MI  48873-9740

JOHN R WITHEROW
14004 PLACID COVE
STRONGSVILLE OH  44136-5129

JOHN R WITT
781 OAKWOOD DR
FRANKFORT IL  60423-1034

JOHN R WITT &
PHYLLIS C WITT JT TEN
781 OAKWOOD DR
FRANKFORT IL  60423-1034

JOHN R WOOD
7780 LAKE SHORE DRIVE
WHITEMORE LAKES MI  48189-9292

JOHN R WOOD
813 FRUITDALE RD
MORGANTOWN IN  46160-8658

JOHN R WOODRUFF
10269 WEST REID ROAD
SWARTZ CREEK MI  48473-8518

JOHN R WOODRUFF
9122 LAKE GERALD DR NE
SPARTA MI  49345-8399

JOHN R WOOLER
KARSDALE R R 2
ANNAPOLIS COUNTY NS  B0S 1K0
CANADA

JOHN R YAEGER
2104 BEDELL ROAD
GRAND ISLAND NY  14072-1652

JOHN R YASENCHAK
3837 DAWNING AVE
CLEVELAND OH  44109-4847

JOHN R YEOMANS
9702 NORTH LAKE RD
OTTER LAKE MI  48464-9401

JOHN R ZACCARINI
82 CROYDON RD
YONKERS NY  10710-1026

JOHN R ZDUNCZYK &
DIANE E ZDUNCZYK JT TEN
2503-20TH ST
WYANDOTTE MI  48192-4425

JOHN R ZEUSCHEL JR
TR
JOHN R ZEUSCHEL REVOCABLE
LIVING TRUST UA 07/31/93
1638 HIGHLAND VALLEY CIRCLE
CHESTERFIELD MO  63005-4919

JOHN R ZISMER
33012 WEST 128TH ST
EXCELSIOR SPRINGS MO  64024-6228

JOHN R ZITNIK &
DENISE G ZITNIK JT TEN
324 FORSYTHE ST CASH OPTION
ACCT
GIRARD OH  44420-2205

JOHN R ZORICH
8406 REYNOLDS DR
BAYONET POINT FL  34667-6921

JOHN RACANELLI
25 S TAYLOR STREET
BERGENFIELD NJ  07621-2436

JOHN RADLER JR
22 BRENWALL AVE
TRENTON NJ  08618-1741

JOHN RADON
1191 MARKS RD
VALLEY CITY OH  44280-9728

JOHN RADU SR &
CATHERINE BARSON
TR JOHN RADU SR &
CATHERINE BARSON RADU LIVING TRUST
UA 01/13/93
450 BROADWAY SE
WARREN OH  44484-4608

JOHN RAITHEL HIND
5005 BARTONS ENCLAVE LANE
RALEIGH NC  27613-8565

JOHN RALPH DENT
C/O JOHN R DENT LAW OFFICE
332 DENVER AVE
FT LUPTON CO  80621-1822

JOHN RAMILLER
10506 HILL RD
GOODRICH MI  48438-9769

JOHN RANDOLPH JOUETT
3491 FOOTHILL RD
SANTA BARBARA CA  93105-1902

JOHN RANIOLO &
SALVATRICE RANIOLO JT TEN
131 REMSEN RD
YONKERS NY  10710-1429

JOHN RAY HUGHES
6318 ORCHID LANE
MAPLE GROVE MN  55311-3242

JOHN RAYMOND EGBERT
116 ROSE CREEK CT
COLUMBIA SC  29229

JOHN RAYMOND KENEFICK
3273 NORTH CT
ELLENWOOD GA  30294-2459

JOHN RAYMOND MINNICK
905 NE 1ST AVENUE
GRAND RAPIDS MN  55744

JOHN RAYMOND VITHA &
RANA MARY VITHA JT TEN
2000 SO OCEAN BLVD
APT 306
DELRAY BEACH FL  33483

JOHN RAYMOND WILT
BOX 541
HAMPTON VA  23669-0541

JOHN REGAS
16929 STEEPLECHASE PKWY
ORLAND PARK IL  60467

JOHN REILLY
CUST MARGARET M
REILLY UGMA NY
195 QUAKER HILL ROAD
PAWLING NY  12564-1819

JOHN REINHARDT MABRY
1518 BAINIER FALLS DR
ATLANTA GA  30329

JOHN REX BLACK &
WAHNETA BLACK JT TEN
1512 N CURRY RD
WILMINGTON OH  45177-9048

JOHN RICHARD BOLIN JR
5340 NORWOOD
FAIRWAY KS  66205-2646

JOHN RICHARD DOYLE
1709 WHISPERING WILLOW PL
SAN JOSE CA  95125-4568

JOHN RICHARD JONES
5074 THORNHILL LANE
DUBLIN OH  43017-4339

JOHN RICHARD LUCAS JR
3804 VIA PALOMINO
PALOS VERDES EST CA  90274-1451

JOHN RICHARD REISS
BOX 596
ELM GROVE WI  53122-0596

JOHN RED HILL
194 THOMAS ST
GLEN RIDGE NJ  07028-2215

JOHN REIN
2333 FOREST TRAIL
TROY MI  48098-3670

JOHN REIS MACLEAN
1372 WOODBROOK LN
SOUTHLAKE TX  76092-4840

JOHN REYNOLDS
6219 WINDSTONE CIRCLE
CLARKSTON MI  48346-5017

JOHN RICHARD BURDSALL
801 SOUTHFORD AVENUE
DAYTON OH  45429-2053

JOHN RICHARD HART
TR UA 04/26/94 JOHN
RICHARD HART LIVING TRUST
242 MCKENDRY DRIVE
MENLO PARK CA  94025-2918

JOHN RICHARD KNIGHT
5062 OLD MILL RD
COLORADO SPRINGS CO  80917-1129

JOHN RICHARD LUKEMAN JR
1316 W STATE
JACKSONVILLE IL  62650-1849

JOHN RICHARD SCHMID & SHERRY T
SCHMID TRS R & S SCHMID FAMILY
TRUST U/A DTD 3/3/00
6054 SOUTH 2125 EAST
OGDEN UT  84403

JOHN REILLY
CUST ELIZABETH
ANN REILLY UGMA NY
195 QUAKER HILL ROAD
PAWLING NY  12564-1819

JOHN REINA JR
31800 FILMORE
WAYNE MI  48184-2266

JOHN RESTIFO &
IRENE M RESTIFO JT TEN
3516 REGIS DR
ERIE PA  16510-2619

JOHN REYNOLDS SHAW
CUST
JOHN RYAN SHAW UGMA TX
5751 N KOLB RD APT 5204
TUCSON AZ  85750-3708

JOHN RICHARD DARDEN
3784 CROWDER DR
NEOSHO MO  64850-8867

JOHN RICHARD HOWELL
25019 PRARIE MOUNTAIN
SAN ANTONIO TX  78255-2065

JOHN RICHARD LIPTAK
77 JOSEPH DR
TONAWANDA NY  14150-6221

JOHN RICHARD RAMSHAW
68014 LOFLAND RD
CAMBRIDGE OH  43725-9598

JOHN RICHARD SHIRLEY
BOX 45
ORANGEBURG SC  29116-0045

JOHN RICHARD TUCKER
6753 CARTERS VALLEY RD 20
CHURCH HILL TN  37642-6348

JOHN RICHARD WHEELER &
ALICE FITZWATER WHEELER JT TEN
608 1/2 RIDGEWOOD AVE
CUMBULD MD  21502-3764

JOHN RICHARD WHITE
BOX 495
GILBERT WV  25621-0495

JOHN RICHE ETTINGER
45 EAST END AVE
N Y NY  10028-7953

JOHN RIES &
EILEEN RIES JT TEN
8040 PINE RD
PHILADELPHIA PA  19111-1864

JOHN RIESS JR
8771 ESSEN DR
STERLING HTS MI  48314-1650

JOHN RIHORKEWICZ
263 N WASHINGTON
SLEEPY HOLLOW NY  10591-2314

JOHN RIHORKEWICZ &
FLORENCE E RIHORKEWICZ JT TEN
263 N WASHINGTON ST
SLEEPY HOLLOW NY  10591-2314

JOHN RISTICH
28 LEXINGTON PKWY
ROCHESTER NY  14624-4246

JOHN ROBBINS
BOX 404
BRANDON MS  39043-0404

JOHN ROBERT ARNOLD
1240 PERIWINKLE ST
DARLINGTON SC  29532

JOHN ROBERT BOSCO &
DIANE E BOSCO JT TEN
905 TITUS AVE
ROCHESTER NY  14617-4025

JOHN ROBERT CARSON
119 RIVER LAKE CT
EATONTON GA  31024

JOHN ROBERT CONE SR
BOX 106
MOUNT PLEASANT FL  32352-0106

JOHN ROBERT EBERT
1324 SOUTH G STREET
ELWOOD IN  46036-2346

JOHN ROBERT GOOD
BOX 4401
INCLINE VILLAGE NV  89450-4401

JOHN ROBERT GUERCIO
274 VISTA DRIVE
APOLLO PA  15613

JOHN ROBERT HARRIS
1711 BONDARY ST
ALIQUIPPA PA  15001-3042

JOHN ROBERT HARRIS &
CHRISTINA L HARRIS JT TEN
8818 WINDHAVEN DR
OOLTEWAH TN  37363-6515

JOHN ROBERT HILL
277 THRIFT ST
MOBILE AL  36609-2412

JOHN ROBERT ISRAEL JR
7421 MEYERS RD
MIDDLETOWN OH  45042-1143

JOHN ROBERT KEIFER
RFD 1
GUIDE ROCK NE  68942-9801

JOHN ROBERT KUERS
4244 VICTORY DRIVE
FRISCO TX  75034-6336

JOHN ROBERT KULKA
2512 SLEEPY HOLLOW RD
STATE COLLEGE PA  16803-2226

JOHN ROBERT LANCARIC
246-27 CAMBRIA AVE
LITTLE NECK NY  11362-1227

JOHN ROBERT LEWIS
465 SOUTH MARKET ST
SELINGSGROVE PA  17870-1817

JOHN ROBERT LOWE
1206 E 29TH ST
ANDERSON IN  46016-5533

JOHN ROBERT MAC DONALD
661 E RIVER RD
WHITEFIELD ME  04353

JOHN ROBERT MOHAN
1800 ETHELRED COURT
MIDLOTHIAN VA 23113 23113  23113

JOHN ROBERT SPIESS
BOX 460
PLACITAS NM  87043-0460

JOHN ROBERTS
4504 PARKTON
WARRENSVILLE OH  44128-3516

JOHN ROCHE
CUST JIMMY
ROCHE UGMA IL
120 VALLEY TRAIL DRIVE
WINONA MN  55987-1325

JOHN ROGER BANKS
38 NIAGARA MOBILE PK
51 RITCHIE AVE
TONAWANDA NY  14150-6506

JOHN ROGERS
662 SCALES RD
SUWANEE GA  30024-1835

JOHN RONDINELLI
4628 DRIFTWOOD LANE
YOUNGSTOWN OH  44515-4831

JOHN ROSE
1145 CHARTER RD
WARMINSTER PA  18974-2318

JOHN ROBERT MCGEE JR
391 GIFFORD DR
ENNISMORE ON  K0L 1T0
CANADA

JOHN ROBERT MOSLEY
220 E LAKEVIEW
FLINT MI  48503-4164

JOHN ROBERT TELFORD JR
3821 SELMAVILLE RD
SALEM IL  62881-5809

JOHN ROBIN THOMAS &
LINDA JO THOMAS JT TEN
BOX 6033
HUNTSVILLE AL  35824-0033

JOHN ROCHE &
MAURA ROCHE JT TEN
202 VOSS AVE
YONKERS NY  10703-2509

JOHN ROGER MAY
5423 S KENNETH
CHICAGO IL  60632-4725

JOHN ROGOZ
885 CORNWALL AVE
CHESHIRE CT  06410-2617

JOHN ROPES JR
BOX 713
BRIELLE NJ  08730-0713

JOHN ROSEN
65 FORESTGLEN CIRCLE
WILLIAMSVILLE NY  14221

JOHN ROBERT MCDUFFEE
1907 S WINDING WAY
ANDERSON IN  46011-3862

JOHN ROBERT MOUTHAAN &
EVELYN M MOUTHAAN JT TEN
13733 POPLAR AVE
GRANT MI  49327-9352

JOHN ROBERT WALCZAK &
VERA M WALCZAK JT TEN
BOX 544
CLIO MI  48420-0544

JOHN ROCHE
5200 LEAFY TRL
FORT WORTH TX  76123

JOHN ROESING &
LAURA ROESING TEN ENT
RR 1 BOX 1589
BEACH LAKE PA  18431

JOHN ROGERS
173 SE OSCEOLA PL
LAKE CITY FL  32025-3312

JOHN RONALD KANDAL
1514 PATTY CR
ROWLETT TX  75089-3263

JOHN ROROS &
ANGELA ROROS JT TEN
1502 CHIVALRY CT
BALTIMORE MD  21237

JOHN ROSS HILL
28 BRUCE ST
JACKSON TN  38301-3825

JOHN ROSS MAC LEAN
SUITE 204
1999 NELSON ST
VANCOUVER BC  V6G 1N4
CANADA

JOHN ROSS PATTON JR
6021 INDIANOLA AVE
INDIANAPOLIS IN  46220-2013

JOHN ROY PEAK III &
LORRAINE CHINN PEAK
TR UA 2/24/05
JOHN ROY PEAK III & LORRAINE CHINN
PEAK LIVING TRUST
64 WELLSLEY
PLEASANT RIDGE MI  48069

JOHN ROYER BRUBAKER
2403 CHAPMAN ST
LOMITA CA  90717-2310

JOHN RUBCEWICH &
HELEN RUBCEWICH JT TEN
21 WYOMING DRIVE
HUNTINGTON STATION NY
11746-2653

JOHN RUBIN JR
G 3372 W CARPENTER RD
FLINT MI  48504

JOHN RUFFRAGE
THE MEADOWS 13D
NEW HARTFORD NY  13413

JOHN RUPP
1721 E COUNTY ROAD 1100 S
COAL CITY IN  47427-8920

JOHN RUSKIN BELL
435 ROLLINGWOOD
BAYTOWN TX  77520-1116

JOHN RUSSELL
18 HARRIETT AVENUE
BUFFALO NY  14215-3508

JOHN RUSSELL MARTIN
6714 WILLIANS RD
ROME NY  13440-2026

JOHN RUSSELL PETERSON
2729 SAN FELIPE DR
COLLEGE STATION TX  77845-6417

JOHN RUSSELL ZAPPIA
180 HIGHGATE AVE
BUFFALO NY  14215-1024

JOHN RYAN &
ANN P RYAN JT TEN
261 HARVEST AVE
STATEN ISLAND NY  10310-2817

JOHN RYBA
4568 SELHURST RD
N OLMSTED OH  44070-2615

JOHN S ALAMOVICH &
INNICE M ALAMOVICH JT TEN
444 MAPLETON AVE
MOUNT LEBANON PA  15228-1220

JOHN S ALCARESE
2619 CHESLEY AVE
BALTIMORE MD  21234-7507

JOHN S ALLEN
8318 DONNAHA RD
TOBACCOVILLE NC  27050-9743

JOHN S ALLEN TOD BRUCE D ALLEN
SUBJECT TO STA TOD RULES
2812 S GARDEN DR CONDO 103
LAKE WORTH FL  33461

JOHN S ALLEN TOD CRAIG S ALLEN
SUBJECT TO STA TOD RULES
2812 S GARDEN DR CONDO 103
LAKE WORTH FL  33461

JOHN S ALLEN TOD DAVID W ALLEN
SUBJECT TO STA TOD RULES
2812 S GARDEN DR CONDO 103
LAKE WORTH FL  33461

JOHN S ALLEN TOD JOHN R ALLEN
SUBJECT TO STA TOD RULES
2812 S GARDEN DR CONDO 103
LAKE WORTH FL  33461

JOHN S ANDERSON
9332 CASTLE KNOLL BLVD
INDIANAPOLIS IN  46250-3488

JOHN S ARENDAS
116 WHITE HERON DR
DAYTONA BEACH FL  32119-1324

JOHN S AUGERI
93 RESEVOIR ROAD
MIDDLETOWN CT  06457-4840

JOHN S BACHELDER JR
LOT 1
15019 W AHARA RD
EVANSVILLE WI  53536-8504

JOHN S BAILEY
5206 WINSFORD
FLINT MI  48506

JOHN S BAILEY II
BILL BAILEY INSURANCE AGENCY
BOX 246
WILLIAMSTOWN WV  26187-0246

JOHN S BALDWIN
112 MC GAVOCK RD
NASHVILLE TN  37214-2125

JOHN S BALLARD
1502 MARWOOD SE
GRAND RAPIDS MI  49508-4858

JOHN S BARLOGA
13304 N LINDEN ROAD
CLIO MI  48420-8247

JOHN S BART
37 LINCOLN RD
AMHERST NY  14226-4458

JOHN S BATES
6132 COUNTY RD 924
SWEENY TX  77480

JOHN S BATES &
LUCILLE M BATES JT TEN
6132 COUNTY RD 924
SWEENY TX  77480

JOHN S BAXTER
9575 BRIAN DR
BATTLE CREEK MI  49017-9735

JOHN S BEATO
77 FERRIS PL
OSSINING NY  10562-3534

JOHN S BECKER
309 TAYLOR SCHOOL RD
HAMILTON OH  45013-9658

JOHN S BECKHAM JR
154 11TH STREET N E
WASHINGTON DC  20002-6216

JOHN S BENJAMIN
29475 QUAIL RUN DRIVE
AGOURA HILLS CA  91301-1518

JOHN S BERG
TR UA 10/15/87 JOHN S BERG TRUST
1 RIVERPLACE DR APT 309
LA CROSSE WI  54601-8530

JOHN S BILODEAU &
DORIS BILODEAU
TR JOHN S BILODEAU &
DORIS BILODEAU TR UA 12/11/03
98 SCOTT DYER RD
CAPE ELIZABETH ME  04107

JOHN S BLAINE &
LILLIAN J BLAINE JT TEN
4820 WAVEWOOD
COMMERCE TWP MI  48382-1360

JOHN S BOHANAN
HC 67 BOX 117-A1
WARSAW MO  65355-7814

JOHN S BOWERS JR
3373 WHITE BEAR AVE
WHITE BEAR LAKE MN  55110-5406

JOHN S BOWERS JR &
PATSY J BOWERS JT TEN
3373 WHITE BEAR AVE
WHITE BEAR LAKE MN  55110-5406

JOHN S BRATINA
82 LILMONT DR
PITTSBURGH PA  15218-2229

JOHN S BRITTAIN
1701 MARKET ST
PHILADELPHIA PA  19103-2903

JOHN S BRODELLA
7326 SUNSET DR
LANSING MI  48917-9619

JOHN S BROOMALL EX U/W
LENA BROMALL
BOX 800
SKIPPACK PA  19474-0800

JOHN S BRUCIAK
5351 WILDERNESS DR
BROWNSVILLE TX  78526

JOHN S BUCKINGHAM
2637 LIBERTY PARKWAY
BALTIMORE MD  21222-4412

JOHN S BURK
458 OAK RIDGE ROAD
CLARK NJ  07066-2843

JOHN S BURKE &
HELEN J BURKE JT TEN
1700 VOORHEES AVE
MANHATTAN BEACH CA  90266-7046

JOHN S BUSH II
TR JOHN S BUSH II TRUST
UA 05/21/99
7104 SALEM CROSSING PL
ENGLEWOOD OH  45322-2568

JOHN S BUXTON
CUST
ROBERT EDWARD THOMAS BUXTON
UGMA SC
1016 LAW LN
MOUNT PLEASANT SC  29464

JOHN S CANO &
SALLY CANO JT TEN
733 AVOCADO AVE
CORONA DEL MAR CA  92625-1938

JOHN S CARPENTER &
FREDERICKA C CARPENTER JT TEN
140 DORKING ROAD
ROCHESTER NY  14610-2724

JOHN S CHILDERS
CUST AMY S
CHILDERS UTMA NC
1375 WATERLILY RD
COINJOCK NC  27923

JOHN S CLIFFORD
BOX 610065
SAN JOSE CA  95161-0065

JOHN S COLE
5600 WESLEY AV
BALTIMORE MD  21207-6827

JOHN S COOK &
MAXINE COOK JT TEN
116 S MARKET
MEMPHIS MO  63555-1444

JOHN S COWAN
PO BOX 733
NEW BALTIMORE MI  48047-0733

JOHN S CRYDERMAN
4261 GRANGE HALL RD
LOT 49
HOLLY MI  48442-1162

JOHN S BUXTON
CUST HEATHLEY
PREOT BUXTON UGMA SC
2774 STAMBY PL
MOUNT PLEASANT SC  29466-7931

JOHN S CAROTHERS
2127 LONDONDERRY DRIVE
MURFREESBORO TN  37129-1310

JOHN S CHAPERON
2825 NE 35 CT
FT LAUDERDALE FL  33308-5815

JOHN S CIANCIO
1014 DOVER AVE
WILMINGTON DE  19805-2508

JOHN S CLUGSTON
4025 BURBANK DR
CONCORD CA  94521-1023

JOHN S COLEMAN
PO BOX 621
GREENVILLE IL  62246

JOHN S COOMER
42121 CHASE LAKE RD
DEER RIVER MN  56636-3170

JOHN S COWAN JR
1106 CHISUM
ARTESIA NM  88210-1819

JOHN S DALZIEL
21994 CRICKET LANE
STRONGSVILLE OH  44149-1127

JOHN S BUXTON
CUST SARA
LILIAN PREOT BUXTON UGMA SC
421 CATFISH FARM ROAD
DEER LODGE TN  37726

JOHN S CARPENTER &
DELORES CARPENTER JT TEN
15660 OAKHILL
EAST CLEVELAND OH  44112-2917

JOHN S CHILD &
BEATRICE L CHILD TEN ENT
8221 SEMINOLE AVE
PHILA PA  19118-3929

JOHN S CLARK
622 BAILEY DR
BATAVIA IL  60510-8690

JOHN S COBB
TR JOHN S COBB REVOCABLE TRUST
UA 02/09/99
R R 2 BOX 28 1
WOODSVILLE NH  03785-9503

JOHN S CONABLE
38 JEFFERSON STREET
WARSAW NY  14569-0031

JOHN S COOPER &
ANNE D COOPER
TR JOHN & ANNE D COOPER TRUST
UA 04/24/95
21 STEPHENS WAY
BERKELEY CA  94705-1537

JOHN S CRIDER
42635 COLLING DR
CANTON MI  48188-1172

JOHN S DARLING
5465 WINDSOR DRIVE
KING GEORGE VA  22485-5338

JOHN S DATTOLI
567 OLD WARREN ROAD
SWANSEA MA  02777-4217

JOHN S DELLASVETURA
TR JOHN S DELLASVETURA TRUST
UA 04/24/97
7 CONANT RD UNIT 56
WINCHESTER MA  01890-1164

JOHN S DILLARD
764 E 219TH STREET 2
BRONX NY  10467-5306

JOHN S DOBRILOVIC
2140 S DUCK CREEK
NORTH JACKSON OH  44451-9626

JOHN S DONOVAN &
MIRIAM A DONOVAN JT TEN
3116 GRACEFIELD RD APT 106
SILVER SPRING MD  20904

JOHN S DOOLEY
14646 CEDARGROVE
DETROIT MI  48205-3610

JOHN S DOOLEY JR
14646 CEDARGROVE
DETROIT MI  48205-3610

JOHN S DOYEL
404 W 20TH ST
NEW YORK NY  10011-2902

JOHN S DUNLOP
663 STONE STREET
OSHAWA ON  L1J 1A4
CANADA

JOHN S DUNN
425 WOODLAND PASS
EAST LANSING MI  48823

JOHN S EDWARDS
31 ROOSEVELT ST
MASSENA NY  13662-1216

JOHN S ESTERLY
936 E 55TH ST
CHICAGO IL  60615-5016

JOHN S FANKO
2118 E CARPENTER RD
FLINT MI  48505-1883

JOHN S FARKAS &
DEBRA A FARKAS TEN COM
2313 ORR ROAD
CARO MI  48723-9136

JOHN S FRANCO
RUA DR VASEO ROCHA 54
3840 VAGOS ZZZZZ
PORTUGAL

JOHN S FREDRICKS
88 HILES AVE
SALEM NJ  08079-1253

JOHN S FREDRICKS &
JANE A FREDRICKS JT TEN
88 HILES AVE
SALEM NJ  08079-1253

JOHN S GAYDOS &
MARY ANN GAYDOS JT TEN
8129 N MERRILL
NILES IL  60714-2442

JOHN S GERZSENY
376 N JACK PINE CIR
FLINT MI  48506

JOHN S GILL
APT 305
773 EAST JEFFERY ST
BOCA RATON FL  33487-4174

JOHN S GOODING &
ARLENE O GOODING JT TEN
8620 GOLFSIDE DR
COMMERCE TWP MI  48382-2219

JOHN S GORDINIER
1851 NE 62ND ST
FORT LAUDERDALE FL  33308-2183

JOHN S GOTTLIEB
760 N BEVERLY GLEN BLVD
LOS ANGELES CA  90077-3102

JOHN S GRAY
2425 DEXTER RD
AUBURN HILLS MI  48326-2311

JOHN S GRECH
28200 27 MILE RD
NEW HAVEN MI  48048

JOHN S GRIFFIN
8351 JEFFERSON ROAD
CLIFFORD MI  48727-9713

JOHN S GUTTMAN
1 CORNELL WAY
MONTCLAIR NJ  07043-2505

JOHN S HAGNER
10609 A MARRIOTTSVILLE RD
RANDALLSTOWN MD  21133

JOHN S HARDING
902 JACKSONVILLE ROAD
BURLINGTON NJ  08016-3814

JOHN S HARTMANN
2511 HIGHWAY 7 STE 101
EXCELSIOR MN  55331-5700

JOHN S HAYWORTH
328 NORTH IRVINGTON
INDIANAPOLIS IN  46219-5718

JOHN S HIBBERD
611 AUXERRE CIRCLE
SEFFNER FL  33584-7612

JOHN S HOLMES
1021 NE MAIN STREET
PAOLI IN  47454-9233

JOHN S HUBBARD
6102 DUPONT ST
FLINT MI  48505-2684

JOHN S JAKUBOWICZ
25137 LYNDON
DETROIT MI  48239-3313

JOHN S JOHNSON
3972 AZALEAN DRIVE
CHATTANOOGA TN  37415-3708

JOHN S HAINES &
JANET L HAINES JT TEN
0028 FAIRWAY LN
GLENWOOD SPRING CO  81601-9515

JOHN S HARON
1159 W BROADWAY
ALEXANDRIA IN  46001-8158

JOHN S HARTSOG &
MAMIE E HARTSOG JT TEN
51 OAK KNOLL RD
WILMINGTON DE  19808-3113

JOHN S HEANEY
1251 HAWTHORNE
YPSILANTI MI  48198-5943

JOHN S HILL
5553 N BUCKNECK RD
BRADFORD OH  45308-9427

JOHN S HOUSTON
6507 GOLDEN RING RD
BALTIMORE MD  21237-2047

JOHN S HUFF
82 HUBBARDSTON PL
AMHERST NY  14228-2833

JOHN S JARONIK
TR JOHN S JARONIK TR U/D/T
4/30/1981
1609 N SHERIDAN RD
WAUKEGAN IL  60085-2111

JOHN S JUSTICE
35 FALLS RD
ROXBURY CT  06783-2013

JOHN S HALAMA
4414 LILY DR
HOWELL MI  48843-8120

JOHN S HARTLEY
393 GRANTHAM AVE
ST CATHARINES ON  L2M 5B2
CANADA

JOHN S HAYDEN
TR
REVOCABLE LIVING TRUST DTD
07/24/90 U/A JOHN S HAYDEN
33949 SLEEPY HOLLOW
LIVONIA MI  48150-2607

JOHN S HERSEY
BOX 5098
VICTORIA TX  77903-5098

JOHN S HILL &
PATSY A HILL JT TEN
5553 N BUCKNECT RD
BRADFORD OH  45308-9427

JOHN S HRIBERNIK
3087 HADLEY ROAD
CAMBY IN  46113-9373

JOHN S INGHAM
28 BIRCH LN
CUMB FORESIDE ME  04110

JOHN S JIMOS
117 W DARTMOUTH
FLINT MI  48505-4029

JOHN S KALT
BOX 143
6900 TUBSPRING
ALMONT MI  48003-0143

JOHN S KALT &
CATHLEEN E KALT JT TEN
BOX 143
ALMONT MI 48003-0143

JOHN S KARHOFF &
JOANNA R KARHOFF JT TEN
6194 BALLS MILL ROAD
MIDLAND VA 22728-1909

JOHN S KAST
RURAL ROUTE 1
ALBION NY 14411

JOHN S KEHOE
1561 INDIAN CREEK ROAD
TEMPERANCE MI 48182-3210

JOHN S KELLEY
308 N BLAKELY STREET
DUNMORE PA 18512-1906

JOHN S KERR
639 GASTEIGER RD
MEADVILLE PA 16335-4901

JOHN S KILMER III
22891 WALNUT LANE
GENEO OH 43430-1133

JOHN S KILMER IV
22891 WALNUT LANE
GENOA OH 43430-1133

JOHN S KINCZEL
226 BUCKS MEADOW LANE
NEWTOWN PA 18940-1410

JOHN S KLIMEK
11357 LUMPKIN ST
HAMTRAMCK MI 48212-2905

JOHN S KOENIG &
KATHLEEN H KOENIG JT TEN
8272 ORHAN AVE
CANTON MI 48187-4223

JOHN S KOLOSKI
TR U/A
DTD 04/12/90 JOHN S KOLOSKI
TRUST
2217 OTHELOO COVE
FORTWAYNE IN 46818

JOHN S KOVACH
41 GRAY FOX RUN
PINEHURST NC 28374-9055

JOHN S KOWALCYK
7123 CLEON DRIVE
SWARTZ CREEK MI 48473-9444

JOHN S LARSEN
907 DEVON RD
PAPILLION NE 68046-3808

JOHN S LARSON
23899 STANFORD ROAD
CLEVELAND OH 44122-2676

JOHN S LEE JR
23 WINDSWEPT RD
E FALMOUTH MA 02536-5218

JOHN S LEWIS
245 NYAC AVE
PELHAM NY 10803-1907

JOHN S LIBBY
206 OVERCREEK ROAD
GREENVILLE SC 29607-5438

JOHN S LINDSAY
200 IRON BRIDGE ROAD
FREEPORT PA 16229-1718

JOHN S LINKER &
KATHLEEN M LINKER JT TEN
7474 WEST COLDWATER
FLUSHING MI 48433-1120

JOHN S LITTLE
300S
7519 E COUNTY RD
DUNKIRK IN 47336

JOHN S MADURAS &
MARY PETRISHIN MADURAS JT TEN
190 SOUTH BEDFORD ROAD
CHAPPAGUA NY 10514-3451

JOHN S MAJEWSKI
2377 KENNELY ROAD
SAGINAW MI 48609-9315

JOHN S MALICKI
115 SHAWNEE DR
NATRONA PA 15065-2337

JOHN S MARTINI
40 RIVERSIDE DR
NORWELL MA 02061-2227

JOHN S MAYANCSIK
APT 8
301 S MARYLAND AVE
WILMINGTON DE 19804-1360

JOHN S MC CUTCHEN
3866 SPRING HILL ROAD
REMBERT SC  29128-8468

JOHN S MCVICAR
614 SOUTH ST APT 1
ROSLINDALE MA  02131-1716

JOHN S MERTEN
111 SAN CARLOS ST
TOMS RIVER NJ  08757

JOHN S MITCHELL
1519 COLUMBIA DRIVE
SHADY SIDE MD  20764-9421

JOHN S MONTROIS
96 WILDMERE RD
ROCHESTER NY  14617-2318

JOHN S MYERS
319 E 300N
ANDERSON IN  46012-1207

JOHN S NEWHOUSE &
MARJORIE S NEWHOUSE TEN ENT
304 W WALNUT SUITE 210
INDEPENDENCE MO  64050-3830

JOHN S OCONNELL JR
79 HIGH RD
NEWBURY MA  01951-1725

JOHN S PARK
95 SKY VALLEY RD
SWANTON MD  21561-2045

JOHN S MC EWING
300 WILLOW VALLEY LAKES DR
D103
WILLOW STREET PA  17584-9442

JOHN S MEANY JR
9200 S WINCHESTER AVENUE
CHICAGO IL  60620-5607

JOHN S MINNETT JR
9010 GREEN OAKS CIR
DALLAS TX  75243-7212

JOHN S MONROE &
LINDA G MONROE JT TEN
3032 NOVUS ST
SARASOTA FL  34237

JOHN S MORGAN
603 ANTIETAM DRIVE
STONE MOUNTIAN GA  30087

JOHN S NAGY
3808 VALACAMP S E
WARREN OH  44484-3313

JOHN S NEWMAN
219 SPOTTSWOOD RD
LOCUST GROVE VA  22508-5537

JOHN S O'DONNELL
CUST
CAITLIN M O'DONNELL UGMA MA
5 ANCIENT RUBBLY WAY
BEVERLY MA  01915-1566
JOHN S PASUIT
815-2ND AVE
FREEDOM PA  15042-2703

JOHN S MCFADDEN
18830 RIVERCLIFF DR
FAIRVIEW PARK OH  44126-1746

JOHN S MEIMARIDIS
45371 HARMONY LANE
BELLEVILE MI  48111-2413

JOHN S MISURACA
12256 KALISPELL ST
BRIGHTON CO  80603-6918

JOHN S MONTELEONE
19 JENNINGS LANE
WOODBURY NY  11797-3024

JOHN S MURAWSKI
372 E YORK STREET
AKRON OH  44310-3365

JOHN S NEILL
365 EGYPT RUN RD
LANDENBERG PA  19350-9332

JOHN S NOWACZYK
6257 PARAKEET RD
ENGLEWOOD FL  34224-8374

JOHN S O'DONNELL
CUST
PATRICK S O'DONNELL UGMA MA
5 ANCIENT RUBBLY WAY
BEVERLY MA  01915-1566
JOHN S PATTON
1801 EAST 22ND ST
MUNCIE IN  47302-5465

JOHN S PATTON
2507 US HIGHWAY 136
HILLSBORO IN  47949

JOHN S PAVLOV
2538 S CANFIELD-NILES RD
YOUNGSTOWN OH  44515-5009

JOHN S PHILLIPS
10392 INDIAN CREEK RD
TUSCALOOSA AL  35405

JOHN S PIERCE JR
4208 BROMLEY LANE
RICHMOND VA  23221-1136

JOHN S PODRASKY
14198 GARFIELD
REDFORD MI  48239-2835

JOHN S POLLOCK JR
78 GLEN MAWR DR
TRENTON NJ  08618-2027

JOHN S POPP
2823 DONJOY DR
HEBRON KY  41048-8109

JOHN S PRENDERGAST &
ELIZABETH L PRENDERGAST JT TEN
626 FAY-ANN DRIVE
BLACKWOOD NJ  08012-2826

JOHN S PRIEST JR
404 BAY ROAD
BOX 1579
SOUTH DUXBURY MA  02331-1579

JOHN S PRUCHNICKI &
MISS FAITH PRUCHNICKI JT TEN
17640 FOXWOOD WAY
BOCA RATON FL  33487-2217

JOHN S RAY JR
3 WEST ROSELAWN AVENUE
DANVILLE IL  61832

JOHN S RAYMOND
RT 1 BOX 1644
SHELBYVILLE TX  75973-9705

JOHN S REID &
WILMA M REID JT TEN
158 NORTH KENNILWORTH
GLEN ELLYN IL  60137-5385

JOHN S RICCI
60 HUFFMAN AVE
PORT HOPE ON  L1A 4K1
CANADA

JOHN S RICCI
R ROUTE 3
PORT HOPE ON  L1A 3V7
CANADA

JOHN S RIVES II
1424 ROWAN COURT
MARIETTA GA  30066-2752

JOHN S ROBERTS
1065 STAHLHEBER RD
HAMILTON OH  45013-1909

JOHN S ROBINSON &
HELEN H ROBINSON TEN COM
BOX 766
SOUTH CHATHAM MA  02659-0766

JOHN S ROMAN
1352 HILLCREST-NISBET DR
SARNIA ON  N7S 2N4
CANADA

JOHN S ROSEN JR
65 FORESTGLEN CIRCLE
WILLIAMSVILLE NY  14221

JOHN S ROSS
12982 W PEACOCK ROAD
ZION IL  60099-9432

JOHN S RUEHLE
278 AMBROSIA RD
EDINBURG PA  16116-9613

JOHN S RUSSELL
2 LINDA VISTA ST
WORCESTER MA  01603-1713

JOHN S RUSSELL
2238 CENTER CT SO APR 6
GRAND ISLAND NY  14072-1720

JOHN S RYDZEWSKI
24632 VENICE
NOVI MI  48374-2985

JOHN S SACKO
R D 1 BOX 275-A
OLYPHANT PA  18447-9801

JOHN S SAINSBURY &
PALMA B SAINSBURY JT TEN
64 HACKEL BARNEY ROAD
LONG VALLEY NJ  07853-3070

JOHN S SCHEIBE
2307 BUENA VISTA
BELMONT CA  94002-1525

JOHN S SCHLONDROP
W242 N5826 QUAIL RUN LANE
SUSSEX WI  53089-3676

JOHN S SCHMITT
6028 PINEGROVE RD
CICERO NY  13039-9370

JOHN S SCHROEDER
211 KENNEDY ST
OTTAWA OH  45875-9409

JOHN S SCOFIELD
CUST MICHAEL
J SCOFIELD UTMA AZ
2730 N DOS HOMBRES
TUCSON AZ  85715-3507

JOHN S SENICK
4896 EAST CLARK ROAD
HARRISVILLE MI  48740

JOHN S SHALLCROSS SR
1109 S VERMONT ST
SMITHFIELD NC  27577-3729

JOHN S SHARI
536 ROOSEVELT ST
NORTHVALE NJ  07647-1007

JOHN S SHARP
3300 SHARP RD
ADRIAN MI  49221-8631

JOHN S SKOTKO
23252 MARION AVE
NORTH OLMSTED OH  44070-1141

JOHN S SLATON
1059 PINEY ROAD
TRENTON GA  30752-2730

JOHN S SMUTEK
48316 REMER
SHEBLY TOWNSHIP MI  48317-2641

JOHN S SOLOMON
329 TIMBERRIDGE LN
AUBURN GA  30011-3031

JOHN S SOPOCY
6510 GRENLUND RD
BANNISTER MI  48807-9783

JOHN S SPENCER &
CLODAGH S SPENCER JT TEN
5 A JUSTIN DRIVE
JACKSONVILLE IL  62650-2757

JOHN S SPUGANI
CUST PAUL S SPUGANI UGMA NJ
63 YORKWOOD DRIVE
BRICKTOWNSHIP NJ  08723-7806

JOHN S STEPANCHAK
4159 JASMINE PLACE
MOUNT JOY PA  17552-9232

JOHN S STEWART
821 GALVASTON
LIBERTY MO  64068-9131

JOHN S STOLARSKI &
KIM STOLARSKI JT TEN
4465 MAJOR
WATERFORD MI  48329-1939

JOHN S STOPERA &
DEBORAH C STOPERA JT TEN
10806 INKSTER RD
ROMULUS MI  48174-2636

JOHN S SULO
BOX 99
NAPLES NC  28760-0099

JOHN S SULO &
VIOLA I SULO JT TEN
BOX 99
NAPLES NC  28760-0099

JOHN S SWAJESKI
1302 NEWCOMB ROAD
GREEN ACRES
WILMINGTON DE  19803-5108

JOHN S SWANTON
7212 CRINSTEAD CT
CINCINNATI OH  45243-1202

JOHN S TAME
9733 GLENSTONE DR
KIRTLAND OH  44094-9334

JOHN S THEISS
49 DWINELL CT
FRANKLIN OH  45005-2015

JOHN S TICICH
2165 CLAIRMONT DR
UPPER ST CLAIR PA  15241-3241

JOHN S TOSH SR &
JOHN S TOSH JR
TR
UW JOHN L TOSH
BOX 525
RISING SUN MD  21911-0525

JOHN S TOWLER &
MAUREEN A TOWLER JT TEN
10 FRANKLIN AVE
CROTON-ON-HUDSON NY  10520-3051

JOHN S VAN MATER JR
1199 WILLIS BRANCH RD
GOODLETTSVILLE TN  37072

JOHN S VIERLING
864 EAST HENDRICKS DRIVE
ALEXANDRIA IN  46001-8901

JOHN S WAGGETT
315 SEQUOIA LN
LEONARD MI  48367-4281

JOHN S WALKER
227 E MANSION
JACKSON MI  49203-4332

JOHN S WALKER JR
C/O JAMES E WALKER
431 ARMFIELD ST
STATESVILLE NC  28677

JOHN S WALSH
CUST JOHN COLLINS WALSH U/THE
FLA GIFTS TO MINORS ACT
4422 DEERING DR
FT WORTH TX  76114-3873

JOHN S WASHINGTON
15479 WALNUT CREEK
STRONGSVILLE OH  44149-5632

JOHN S WATSON
1227 PIN OAK DR APT L5
FLOWOOD MS  39208-9726

JOHN S WEISERT
1460 LANCASTER LN
ZIONSVILLE IN  46077-3800

JOHN S WELLAR JR
4872 NORTH WEST 1ST COURT
PLANTATION FL  33317

JOHN S WELLES &
FRANCES C WELLES
TR UA 10/20/92 JOHN S
WELLES & FRANCES C WELLES LIV TR
4110 UNITED CHURCH LANE
INDIANAPOLIS IN  46237

JOHN S WELSHER &
MARIE WELSHER JT TEN
654 S SHELDON RD
PLYMOUTH MI  48170-1549

JOHN S WESOLOWSKI
2807 MC GREGOR RD
LINCOLN MI  48742-9765

JOHN S WIEGNER
5694 LE BARON COURT
EAST LANSING MI  48823-2971

JOHN S WIEGNER &
CAROLANN WIEGNER JT TEN
5694 LABARON CT
EAST LANSING MI  48823-2971

JOHN S WIERZBICKI
26 SHEPHERD WAY
KENDALL PARK NJ  08824-1464

JOHN S WITZGALL
KENSINGTON BLDG
201 N ELIZABETH ST
LIMA OH  45801-4302

JOHN S WORTH JR
C/O 5932 ST AGNES DR
PLANO TX  75093

JOHN S YUILLE
13620 NORTH 109TH AVE
SUN CITY AZ  85351-2579

JOHN S ZOLINSKI
2435 HAYES
MARNE MI  49435-8779

JOHN S ZWERNER
2895 MEADOWOOD LANE
BLOOMFIELD HILLS MI  48302-1031

JOHN SABBAG
12 HAMILTON CIRCLE
NORWOOD MA  02062-4043

JOHN SABOL
TR U/A DTD
03/09/93 THE JOHN SABOL
TRUST
4733 ROADOAN RD
BROOKLYN OH  44144-3106

JOHN SAGAL
7050 GREEN BUSH LANE
BOX 53
LEXINGTON MI  48450

JOHN SAHAJDACK JR
10965 HILLMAN NORTH
LAKEVIEW MI  48850-9125

JOHN SALAUN
40 KING ST
CRANSTON RI  02920

JOHN SALVAGGI
PO BOX 622
WILSON NY  14172

JOHN SALVAGGI
TR UA 12/16/02
THE JOHN SALVAGGI REVOCABLE LIVING
TRUST
555 THE ESPLANADE UNIT 203
VENICE FL  34285

JOHN SALVINO &
ROSE SALVINO JT TEN
1835 PORTSHIP RD
BALTIMORE MD  21222-3026

JOHN SAMMETH JR & MARTHA ANN
SAMMETH TRUSTEES LIVING TRUST DTD
05/28/91 U/A JOHN
SAMMETH JR
467 FOXHILL DR
BEBARY FL  32713-4565

JOHN SANDMEYER
18704 PURPLE MARTIN LANE
GAITHERSBURG MD  20879-1750

JOHN SANDOZ
1 SO ORANGE GROVE 37
PASADENA CA  91105

JOHN SANSEVERE
10 FRANKLIN AVE
WHITE PLAINS NY  10601-3848

JOHN SAPP
606 E 33RD ST
SAVANNAH GA  31401-8208

JOHN SARACENI JR
324 MILTONIA ST
LINDEN NJ  07036-5064

JOHN SARANTOPOLOUS &
HELEN SARANTOPOLOUSJT TEN COM
6729 W 63RD ST
CHICAGO IL  60638-4003

JOHN SARANTOPOULOS
6729 W 63RD STREET
CHICAGO IL  60638-4003

JOHN SARRATT FANT
5586 WHITHORN CT
FAYETTEVILLE NC  28311-0237

JOHN SARVIS
54 MILTON ST
CLARK PA  16113

JOHN SATRIALE SR
CUST JOHN SATRIALE UGMA NY
4 CADDY LN
SUFFERN NY  10901-3951

JOHN SATTERFIELD
144-03 105TH AVE
JAMAICA NY  11435-4904

JOHN SAVAS
PO BOX 567
MIDLOTHIAN VA  23113

JOHN SCALZA &
DEBORAH SCALZA JT TEN
65 HAGAMAN ST
CARTERET NJ  07008-1916

JOHN SCARNE GAMES INC
2581 COUNTRYSIDE BLVD 312
CLEARWATER FL  33761-3521

JOHN SCHARNOWSKE
251 E 600 N
ALEXANDRIA IN  46001-8612

JOHN SCHAVE JR
5800 BRINING RD
BOX 121
PORT HOPE MI  48468-9708

JOHN SCHEIFELE
1889 TURNBERRY DR
VISTA CA  92083-5351

JOHN SCHLEETER
3411 COPPER HILL RUN
FT WAYNE IN  46804-3402

JOHN SCHLUCKEBIER
4326 BOBBITT
DALLAS TX  75229-4137

JOHN SCHMIDT
2306 BUCKINGHAM
WESTCHESTER IL  60154-5144

JOHN SCHNEIDER
3131 BREMERTON
PEPPER PIKE OH  44124-5344

JOHN SCHNEIDER &
ELIZABETH SCHNEIDER JT TEN
6913 ALGONQUIN AVE
CHICAGO IL  60646-1505

JOHN SCHULENBERG
181 LA REATA ROAD
KERRVILLE TX 78028

JOHN SCHWARTZ
BOX 832
NEW CANAAN CT 06840-0832

JOHN SCIBERRAS &
MARY SCIBERRAS JT TEN
4642 PARKER
DEARBORN HEIGHTS MI 48125-2239

JOHN SCIBERRAS &
MARY SCIBERRAS JT TEN
4642 PARKER ST
DEARBORN HEIGHTS MI 48125-2239

JOHN SCOTT
5145 N POINT PARK CT
MONTICELLO IN 47960-7315

JOHN SCOTT COOPER
8224 FIVE-POINT HWY
EATON RAPIDS MI 48827-9060

JOHN SCOTT CROWE
BOX 2494
GREENVILLE NC 27836-0494

JOHN SCOTT EDELMAN
411 OLD BETHEL RD
EDINBURG VA 22824-3176

JOHN SCOTT HILL &
KATHERINE H HILL JT TEN
121 KING ANTHONY WAY
GETZVILLE NY 14068-1415

JOHN SCOTT KEARNS
78 SOUTH BROADLAWN AVE
COLUMBUS OH 43228-1413

JOHN SCOTT MARTIN
3049 GEHRING DR
FLINT MI 48506-2259

JOHN SCOTT MATTHEW
2044 N SYCAMORE AVENUE
LOS ANGELES CA 90068-3736

JOHN SCOTT PARRISH
5306 BURDOCK CREEK
ACWORTH GA 30101-7873

JOHN SCOTTI
8 REBECCA LN
MOODUS CT 06469

JOHN SCRIBANO &
JOSEPHINE SCRIBANO JT TEN
165 PINE VISTA DR
PINEHURST NC 28374-9207

JOHN SEAMAN
BOX 47
RONCO PA 15476-0047

JOHN SEBELA &
DOLORES SEBELA
TR
JOHN & DOLORES SEBELA LIVING TRUST
UA 01/31/97
1764 COACH DR
NAPERVILLE IL 60565-2414

JOHN SEKERAK
1766 LEXINGTON ST N W
WARREN OH 44485-1723

JOHN SELIG
3225 TURTLE CREEK BLVD APT 501
DALLAS TX 75219-5429

JOHN SELL JR
TR JOHN SELL JR TRUST
UA 08/30/95
13456 SIMPSON RD
BLISSFIELD MI 49228-9514

JOHN SELLERS JR &
VIVIAN SELLERS JT TEN
1350 DREXEL
DETROIT MI 48215-2795

JOHN SENITCH
583 CLINTON AVE
BELFORD NJ 07718-1165

JOHN SENKOWSKI JR
1107 ORCHARD RD
ESSEXVILLE MI 48732-1912

JOHN SEPS
1096 MEADOWBROOK
INKSTER MI 48141-1929

JOHN SERINO
TR UA 07/31/87 F/B/O ELSURIN TRUST
DAVIS MALM & D'AGOSTINE
ONE BOSTON PLACE
BOSTON MA 02108-4407

JOHN SEVALLA
1855 DITMARS BLVD
LONG ISLAND CITY NY 11105-3908

JOHN SHANLEY
126 GILL AVE
NEW LENOX IL 60451

JOHN SHARPLESS MC INTYRE JR
BOX 14087
JACKSON MS 39236-4087

JOHN SHAW
BOX 236
CEDAR KNOLLS NJ 07927-0236

JOHN SHEEHAN
275 GORDON DRIVE
PARAMUS NJ 07652-3323

JOHN SHEEHAN &
MICHAEL SHEEHAN &
BRIAN SHEEHAN JT TEN
16 ORCHARD LANE
LYNNFIELD MA 01940-1147

JOHN SHEPARD WILEY JR &
DAVID SHEPARD WILEY
TR UA 05/24/82 RUSSELL W
WILEY TESTAMENTARY TRUST
1929 UPPER LAKE DR
RESTON VA 20191

JOHN SHERIDAN EX EST
CARLYN SHERIDAN
3471 HIGHLAND DR
BAY CITY MI 48706

JOHN SHEROW &
FLORENCE SHEROW JT TEN
65 REDWOOD AVE
WAYNE NJ 07470-5135

JOHN SHREVE
66 IVORY COURT
BOWMANVILLE ON L1C 5C1
CANADA

JOHN SHULEVA &
ANN E SHULEVA JT TEN
3018 HEARTHSTONE
PARMA OH 44134-2656

JOHN SIMKANIN
3836 DEXTER ROAD
ANN ARBOR MI 48103-1600

JOHN SIMON
375 SHORTRIDGE
ROCHESTER HILLS MI 48307-5138

JOHN SIMON &
JEAN M SIMON JT TEN
10310 N W 7 STREET
PLANTATION FL 33324-1007

JOHN SIMON JR
3020 DONNELLY
KANSAS CITY MO 64129-1547

JOHN SIMONS
159 CHESTNUT RIDGE RD
ROCHESTER NY 14624-3842

JOHN SINCLAIRE III
323 WILD HORSE LANE
MOUNT PLEASANT SC 29464-6270

JOHN SINNING
7086 PECK LAKE RD
SARANAC MI 48881-9655

JOHN SISCO &
ANNA SISCO JT TEN
5916 WOODSTCK AVE
LINCOLN NE 68512-1839

JOHN SKIPPER CAUSEY
10456 STOKESHILL CT
PINEVILLE NC 28134-6330

JOHN SKOSNIK &
VERNA SKOSNIK JT TEN
4359 BURSSENS DR
WARREN MI 48092-5870

JOHN SKUNZA
3246 WILLIAMS RD
COLUMBUS OH 43207

JOHN SLEZAK &
HELEN B SLEZAK
TR SLEZAK FAMILY REV LVG TRUST
UA 7/3/98
4223 6 MILE RD
SOUTH LYON MI 48178-9635

JOHN SLIMBARSKI
201 COLUMBIA RD
VALLEY CITY OH 44280-9706

JOHN SLOAN BROWN
4850 EISENHOWER AVE 316
ALEXANDRIA VA 22304

JOHN SMITH
4801 CYPRESS CREEK AVE E
APT 1515
TUSCALOOSA AL 35405-4377

JOHN SMITH HOWARD
BOX 314
KINGS MILLS OH 45034-0314

JOHN SNIDERMAN
CUST ADAM SNIDERMAN UGMA NJ
133 E PALISADE AVENUE APT H
ENGLEWOOD NJ 07631-2249

JOHN SNOW PRINCE
2500 BAYBERRY LANE
VESTAL NY 13850-2902

JOHN SOCACIU
8944 WEST HATCHER RD
PEORIA AZ 85345-7088

JOHN SPARACINO
66 SUMMER ST APT 5F
BUFFALO NY 14209-2251

JOHN ST JOHN &
FRANCES ST JOHN JT TEN
191 MABIE CT
MAHWAH NJ 07430-2968

JOHN STAJNINGER
28570 ANCHOR DRIVE
NEW BALTIMORE MI 48047-5303

JOHN STALLONE
CUST STEVEN STALLONE UGMA NY
97 DOUGLAS RD
STATEN ISLAND NY 10304-1504

JOHN STEEG
12460 W EUCLID AVE
APT 4
NEW BERLIN WI 53151-4659

JOHN STENBROTEN
422 S MAIN ST
MONTICELLO WI 53570

JOHN STEPHEN SUKOLA IV
920 SILVERCREEK CIRCLE
DAYTON OH 45458-3218

JOHN STEVE VARGO JR
625 N THOMPSONVILLE HWY
BEULAH MI 49617-9753

JOHN SOKOL &
JILL SOKOL JT TEN
800 2ND AVE S 320
ST PETERSBURG FL 33701

JOHN SPERLA &
NANCY WORTHING JT TEN
3732 WOODLAND DR
METAMORA MI 48455

JOHN STAATS
12090 E ARIZONA AVE
AURORA CO 80012-4243

JOHN STALLONE
CUST ADRIENNE STALLONE UGMA NY
97 DOUGLAS RD
STATEN ISLAND NY 10304-1504

JOHN STALZER
16 DANTE PL
WALDWICK NJ 07463-1208

JOHN STEEL
3 HERRING RUN ROAD
HARWICH MA 02645-2409

JOHN STEPHANIAN &
MARGARET STEPHANIAN JT TEN
5175 HARDWOODS DR
WEST BLOOMFIELD MI 48323-2736

JOHN STETZ &
DOUGLAS J STETZ JT TEN
4394 WICKFIELD DRIVE
FLINT MI 48507-3757

JOHN STEVEN ACKER
7265 WOODLAND DRIVE
SPRING GROVE PA 17362

JOHN SOUKARIS
29 SESAME ST
SCARBOROUGH ON L2H 2Q8
CANADA

JOHN SPRENKLE
5939 N PONTATOC RD
TUCSON AZ 85718-4321

JOHN STABILE
118 TIMBERLANE CT
YORKSTOWN HEIGHTS NY 10598-1821

JOHN STALLONE
CUST JOHN
CHARLES STALLONE UGMA NY
97 DOUGLAS RD
STATEN ISLAND NY 10304-1504

JOHN STANTON PIERCE
12344 BRADFORD LANDING WAY
GLEN ALLEN VA 23059

JOHN STELLANDER &
KATHRYN L STELLANDER JT TEN
210B BLAIR MILL EAST
HORSHAM PA 19044-3052

JOHN STEPHEN REILLY
17 PAYNE CT
CLIFTON PARK NY 12065-4921

JOHN STETZ &
JULIA A STETZ JT TEN
4394 WICKFIELD DRIVE
FLINT MI 48507-3757

JOHN STEVEN BELL
156 HICKORY ST
PORT JEFFERSON STATION NY 11776

JOHN STEVEN BIGUSH
46141 GREEN RIDGE DRIVE
NORTHVILLE MI  48167-3012

JOHN STEVEN DOYCHICH
48320 LAKELAND DRIVE
SHELBY TOWNSHIP MI  48317

JOHN STEVEN DYKZEUL
BOX 281313
SAN FRANCISCO CA  94128-1313

JOHN STIGER FERRY
1115 HILLSBORO MILE
HILLSBORO BEACH FL  33062-2001

JOHN STILLITTANO
78 KNEELAND AVE
BINGHAMTON NY  13905-4142

JOHN STOLLERY &
DEBRA STOLLERY JT TEN
1805 ENDICOTT LN
VIRGINIA BEACH VA  23464-7860

JOHN STOLZ
4212 OLD LOCK RD
WILLIAMSBURG VA  23188-7289

JOHN STORCK
TR UA 06/25/90 JOHN STORCK TRUST
1221 E JERICHO TPK
HUNTINGTON NY  11743

JOHN STOUT
6673 BLACKSNAKE RD
UTICA OH  43080-9571

JOHN STOUTJESDYK &
PAULINE STOUTJESDYK JT TEN
2105 RAYBROOK ST SE UNIT 3043
GRAND RAPIDS MI  49546-7729

JOHN STRAKA JR & CATHERINE G
STRAKA TR THE JOHN STRAKA JR &
CATHERINE G STRAKA DECLARATION
OF TR DTD 09/02/93
4091 EASY ST
GREENWOOD IN  46142-8306

JOHN STRAUGHN
BOX 3531
WARREN OH  44485-0531

JOHN STRINGER JR
2726 PINGREE
DETROIT MI  48206-2189

JOHN STUART SHAVER
9719 HULBERT ROAD
SEVILLE OH  44273-9563

JOHN STUART THOMSEN
339 WEST SYCAMORE CANE
LOUISVILLE CO  80027-2237

JOHN STURTZ
2855 MEDFORD DR
TOLEDO OH  43614-5454

JOHN SUDIK
4629 W ORCHID LANE
GLENDALE AZ  85302-5208

JOHN SULLIVAN
170 BARCLAY AVE
STATEN ISLAND NY  10312-4141

JOHN SURVILL
8 HIGHVIEW CIRCLE
MIDDLETOWN NJ  07748-2812

JOHN SVIZZERO
59 GURNET ROAD
DUXBURY MA  02332-4013

JOHN SWEETERMAN
816 HILLERMAN LN
KETTERING OH  45429-5431

JOHN SWEEZER
329 CORTLAND ST
HIGHLAND PARK MI  48203-3434

JOHN SWIECILO
8721-3 KENNEDY CIRCLE
WARREN MI  48093-2248

JOHN SWINDELL
26949 ELIZABETH LN
OLMSTED TWP OH  44138-1152

JOHN SZAFRANSKI &
MARY ANN SZAFRANSKI JT TEN
319 YALE AVE
POINT PLEASANT BCH NJ
08742-3136

JOHN SZARKO
97 MOSLE ROAD
FAR HILLS NJ  07931-2235

JOHN SZOKE
13121 ORANGE ST
SOUTHGATE MI  48195-0104

JOHN T ALLEN
696 VALLEY VIEW DR
BOX 23
BROOKFIELD OH  44403-9602

JOHN T ANDREWS JR
56 FARMERSVILLE RD
CALIFON NJ  07830

JOHN T ANDROMIDAS
12618 HERITAGE FARM LN
HERNDON VA  20171-2233

JOHN T ANIPEN JR
1650 E FOREST
YPSILANTI MI  48198-4161

JOHN T APPLETON &
NANCY J APPLETON JT TEN
662 HOPKINS HILL ROAD
WEST GREENWICH RI  02817-2562

JOHN T ARGENZIANO &
ELMA C ARGENZIANO JT TEN
224 TUPELO DR
NAPERVILLE IL  60540-7929

JOHN T ARMS
1013 EISENHOWER AVE
JANESVILLE WI  53545-1781

JOHN T ATWOOD
9701 RIVER RD
NEWPORT NEWS VA  23601-4247

JOHN T BAIN SR
1423 ROOKER ROAD
MOORESVILLE IN  46158-8081

JOHN T BAKER
206 CONHOCKEN CT
MURFREESBORO TN  37128-4782

JOHN T BAKER &
MICHAELINE B BAKER JT TEN
206 CONHOCKEN CT
MURFREESBORO TN  37128-4782

JOHN T BALLA
220 S MELBOURN ST
DEARBORN MI  48124-1455

JOHN T BARE
6506 BARRYGATE DR
SPRING TX  77373

JOHN T BARRETT
229 MEDWAY ST APT 208
PROVIDENCE RI  02906-5300

JOHN T BARTON
315 NE 28TH AVE 102
PORTLAND OR  97232-3163

JOHN T BERKHEISER
1669 CORNERSVILLE HWY
LEWISBURG TN  37091-5108

JOHN T BERTHET
2628 OGDEN DR
ORCHARD LAKE MI  48323-3244

JOHN T BEST
249 EAST 77TH ST
ANDERSON IN  46013-3906

JOHN T BIGGERS
2995 EAST TROY AVENUE
BEECH GROVE IN  46107-1451

JOHN T BLACK
5286 OLD FRANKLIN
GRAND BLANC MI  48439-8752

JOHN T BLAZEY
1223 HAMMOND RD
PALMYRA NY  14522-9709

JOHN T BODE
130 WEST WISCONSIN AVENUE
26
PEWAUKEE WI  53072-3461

JOHN T BRADBURN JR &
SHELIA A BRADBURN JT TEN
3904 N SHERIDAN DR
MUNCIE IN  47304-1343

JOHN T BREHM
895 W DOUGLAS AVE
NASHVILLE TN  37206

JOHN T BREIDENSTEIN
1574 FAWNVISTA LANE
CINCINNATI OH  45246-2038

JOHN T BRIDGERS
61 ARMSTRONG CIRCLE
BRAINTREE MA  02184-6820

JOHN T BROWN &
JEAN M BROWN JT TEN
2011 W ERIE AVE 1
LORAIN OH  44052-1170

JOHN T BROZ JR
CUST ALEX JOHN BROZ
UTMA IL
16517 W COURTSIDE DR
LOCKPORT IL  60441

JOHN T BYLICA &
AMELIA S BYLICA JT TEN
325 S JACKSON
BEVERLY HILLS FL  34465-4072

JOHN T CAFFERTY
CUST ELIZABETH ANN CAFFERTY UGMA
NY
83 RHAME AVE
EAST ROCKAWAY NY  11518-1803

JOHN T CALLEN &
SUSAN G CALLEN JT TEN
BOX 34857
LAS VEGAS NV  89133-4857

JOHN T CHEGAR
328SAWMILL DR
CORTLAND OH  44410

JOHN T CONRAD
24 SPRINGDALE DR
KITCHENER ON  N2K 1P9
CANADA

JOHN T COTTRILL
BOX 5488
HAMDEN CT  06518-0488

JOHN T CRAUN
465 SOUTH CENTER ROAD
SAGINAW MI  48603-6116

JOHN T BROZ JR
CUST JAKE ANDREW BROZ
UTMA IL
16517 W COURTSIDE DR
LOCKPORT IL  60441

JOHN T BYRNE
4801 STURBRIDGE LN
LOCKPORT NY  14094-3459

JOHN T CAFFERTY
CUST JOHN
CHRISTOPHER CAFFERTY UGMA NY
83 RHAME AVE
EAST ROCKAWAY NY  11518-1803

JOHN T CAMPBELL
212 REHOBOTH RD
BELLE VERNON PA  15012

JOHN T CHRISMAN
6407 CAMINO VIVIENTE
GOLETA CA  93117-1523

JOHN T COSTES
BOX 27
SAINT ALBANS VT  05478-0027

JOHN T COUGHLIN
309 W OLIVER ST
CORUNNA MI  48817-1635

JOHN T CRAWFORD 2ND
21212 WALLACE
SOUTHFIELD MI  48075-3872

JOHN T BURNS
CUST
ERIC H BURNS U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
510 S 8TH ST
LAFAYETTE IN  47901-1722

JOHN T CAFFERTY
CUST CATHERINE MARIE CAFFERTY
UGMA NY
4720 SHANNON HOUSE DRIVE #105
RALEIGH NC  27612

JOHN T CAFFERTY &
ELIZABETH CAFFERTY JT TEN
83 RHAM AVE
EAST ROCKAWAY NY  11518-1803

JOHN T CASTILLEJA
1225 NE 81ST TER
KANSAS CITY MO  64118-1322

JOHN T COMPTON &
LISA M COMPTON JT TEN
21 EXCHANGE ST
LE ROY NY  14482-1522

JOHN T COTTER &
RITA COTTER TEN COM
TRUSTEES LIVING TRUST DTD
03/23/88 U/A F/B/O JOHN T
COTTER & RITA COTTER
11835 MEADOW DR
PORT RICHEY FL  34668-1162

JOHN T COURTNEY
625 THOMAS ST
JANESVILLE WI  53545-2451

JOHN T CROWLEY
418 W 17TH ST
N Y NY  10011-5812

JOHN T CUNNINGHAM
1316 CHAMBERLAIN AVE C
MOBILE AL  36604-2219

JOHN T DOREMUS
3612 PARHAM DRIVE
CHATTANOOGA TN  37412-1833

JOHN T DURALIA JR
10867 LINN ROAD
ESPYVILLE PA  16424-4154

JOHN T ELDER &
ANN H ELDER JT TEN
352 BEKASINA DR
HENDERSON NV  89014-5152

JOHN T ENNIS
631 FRANKLIN
DENVER CO  80218-3625

JOHN T FARON &
MARY R FARON JT TEN
3349 HYDE WAY
VISALIA CA  93291-4234

JOHN T FERGUSON JR
4790 FINLAY ST
RICHMOND VA  23231-2754

JOHN T FISHER &
MELVA J FISHER JT TEN
BOX 211
INWOOD WV  25428-0211

JOHN T FORD
5938 LARKSPUR DR
SCOTTSDALE AZ  85254-4360

JOHN T CZERNIAK &
LENORA M CZERNIAK JT TEN
606 TRAM RD
MT PLEASANT PA  15666

JOHN T DORSEY
CUST ROBERT J DORSEY
UGMA MN
220 HOLLY RD
HOPKINS MN  55343-8516

JOHN T DYE
509 N BROAD ST
LANCASTER OH  43130-3032

JOHN T ELLISON &
ROBYN J ELLISON JT TEN
6071 WELLESLEY DR
WEST BLOOMFIELD MI  48322-2367

JOHN T ESAREY
412 HOLGATE AVE
DEFIANCE OH  43512-2034

JOHN T FEIT
613 S MARLYN AVE
BALTIMORE MD  21221-5235

JOHN T FICZERI
38946 GARDENSIDE DR
WILLOUGHBY OH  44094-7908

JOHN T FLAUTZ &
NANCY A FLAUTZ JT TEN
1413 EXETER RD
ALLENTOWN PA  18103-6314

JOHN T FORD &
ELIZABETH J FORD JT TEN
PO BOX 143
ALMONT MI  48003

JOHN T DEEGAN
10 ORCHARD RD
SKANEATELES NY  13152-1030

JOHN T DRAKE
7155 ACHILL DRIVE
DUBLIN OH  43017-2634

JOHN T EAVES
3667 N HWY 113
TEMPLE GA  30179-2569

JOHN T ENGLISH
7604 DOGWOOD LN
PARMA OH  44130

JOHN T FARON &
MARY F FARON JT TEN
3349 HYDE WAY
VISALIA CA  93291-4234

JOHN T FERGUSON
14406 BOULA AVE
LOCKPORT IL  60441-5844

JOHN T FINUCAN
2203 S OSBORNE AVE
JANESVILLE WI  53546-5984

JOHN T FORD
2692 ABINGTON DRIVE
SNELLVILLE GA  30078-3493

JOHN T FORTON
19325 FIVE PTS
DETROIT MI  48240-1309

JOHN T FOTOVICH JR
4841 N 107TH STREET
KANSAS CITY KS 66109-4179

JOHN T TOWNES
6 INDIAN HILL RD
PITTSBURGH PA 15238-2230

JOHN T GALLAGHER JR
PO BOX 1257
LINCOLN NH 03251

JOHN T GALLIVAN
2418 PINEGROVE DR
DAYTON OH 45449-3343

JOHN T GASPAREC &
MARGARET GASPAREC JT TEN
2001 HAYWOOD ST
FARRELL PA 16121-1310

JOHN T GATES
RR 2
SUMMITVILLE IN 46070-9802

JOHN T GILLIO
87-36-111TH ST
RICHMOND HILL NY 11418

JOHN T GILMORE III
4300 MT SCOTT
WICHITA FALLS TX 76310-2474

JOHN T GLYNN
17036 WAHOO LANE
SUMMERLAND KEY FL 33042

JOHN T GLYNN &
SANDRA L GLYNN JT TEN
17036 WAHOO LANE
SUMMERLAND KEY FL 33042

JOHN T GLYNN &
SANDRA L GLYNN JT TEN
17036 WAHOO LN
SUMMERLAND KEY FL 33042-3627

JOHN T GODWIN
529 SISKIN CIRCLE
NORTH AUGUSTA SC 29841-3124

JOHN T GRALTON
W227 S 8075 GUTHRIE DR
BIG BEND WI 53103

JOHN T GRAYHACK
95 N PARK RD
LAGRANGE IL 60525-5938

JOHN T GRAYHACK &
ELIZABETH H GRAYHACK JT TEN
ONE NORTH LASALLE
SUITE 1620
CHICAGO IL 60602

JOHN T GREXA
8156 THOMPSON SHARPSVILLE
MASURY OH 44438-8718

JOHN T GRIEBEL
TR REVOCABLE TRUST 01/29/91
U-A JOHN T GRIEBEL
W5301 BRIARWOOD RD
ELKHORN WI 53121-3023

JOHN T GUNN
556 E 91ST PLACE
CHICAGO IL 60619-7432

JOHN T GUSTAFSON
N5045 CANFIELD LN
ST IGNACE MI 49781

JOHN T HABRAT JR
2805 RALPH AVE
CLEVELAND OH 44109-5415

JOHN T HABRAT JR
CUST MICHELLE MARIE HABRAT UGMA OH
2805 RALPH AVE
CLEVELAND OH 44109-5415

JOHN T HABRAT JR
CUST SUZANNE MARIE HABRAT UGMA OH
2805 RALPH AVE
CLEVELAND OH 44109-5415

JOHN T HADLEY &
JOANNE K HADLEY JT TEN
836 FOREST DRIVE
ANDERSON IN 46011-1234

JOHN T HALL
RFD 6 BOLOCK HWY
CHARLOTTE MI 48813-9806

JOHN T HARNISH &
MARLENE A HARNISH JT TEN
1008 N PARK DR
TACOMA WA 98403-2925

JOHN T HARR
7727 ADAIR RD
CASCO MI 48064-1530

JOHN T HARVEY
1902 KENT ST
FLINT MI 48503-4316

JOHN T HATCHER
8014 ST CYRIL
DETROIT MI 48213-2330

JOHN T HATHAWAY
3455 CARTERSBURG RD
DANVILLE IN 46122-8535

JOHN T HAWKINS
BOX 2232
BETHAL ISLAND CA 94511-3232

JOHN T HAYES
4108 SIMMENTAL LANE
LUTTS TN 38471-5335

JOHN T HAZARD &
MARION B HAZARD JT TEN
20008 THURMAND BEND RD
SPICEWOOD TX 78669

JOHN T HEAVEY &
ANN HEAVEY JT TEN
722 HIGH ROAD
PALM SPRINGS CA 92262-4321

JOHN T HEITMANN
1275 ORCHARD RIDGE ROAD
BLOOMFIELD HILLS MI 48304-2646

JOHN T HICKEY &
RUTH M HICKEY JT TEN
689 NEW BRITAIN AVE
FARMINGTON CT 06032-2109

JOHN T HITE
BOX 1232
DELTA JCT AK 99737-1232

JOHN T HOLDERBAUM
124 S WASHINGTON ST APT 1
OXFORD MI 48371-4986

JOHN T HOWERY
1961 NW 500TH RD
KINGSVILLE MO 64061-9182

JOHN T HRUBY
CUST ANDREW J HRUBY
UGMA TX
5805 W 24TH
FREMONT MI 49412-9638

JOHN T HRUBY
CUST BENJAMIN T HRUBY
UGMA TX
5805 W 24TH
FREMONT MI 49412-9638

JOHN T HRUBY &
CYNTHIA HRUBY JT TEN
5805 W 24TH
FREMONT MI 49412-9638

JOHN T HUTCHISON
3903 BEATTY DR
DAYTON OH 45416-2203

JOHN T HUTSKO
2322 PANTHER PL
NORTH LAS LEGAS NV 89031-0696

JOHN T HUTSKO &
LYNN M WRIGHT JT TEN
2322 PANTHER PL
NORTH LAS VEGAS NV 89031-0696

JOHN T INGHRAM
2311 WINCHESTER RD
CHARLESTON WV 25303-3018

JOHN T JAMES
107 WILD GEESE WAY
TRAVELERS REST SC 29690-8349

JOHN T JOHNSON
14974 OLD OAK DR
STRONGSVILLE OH 44149-4873

JOHN T JOHNSON
14985 RIVER VIEW CT
STERLINGS HEIGHTS MI 48313-5772

JOHN T JOHNSON JR
251 ROCKTON THRUWAY RD
WINNSBORO SC 29180-7097

JOHN T JOUVER &
MARGARET M JOUVER JT TEN
1611 IDLEWOOD ROAD
GLENDALE CA 91202-1027

JOHN T KAPUSTA
4225 WEST 224TH
FAIRVIEW PARK OH 44126-1822

JOHN T KEARNS
TR JOHN T KEARNS TRUST UA 2/4/02
2443 DARTMOOR
TROY MI 48084

JOHN T KELLER
6 SUNWICH ROAD
ROWAYTON CT 06853-1636

JOHN T KENNEDY
1202 FIELDSTONE DR
PONTIAC MI 48340-1489

JOHN T KERRIGAN JR
58 SEVEN OAKS LANE
BREWSTER NY 10509-1610

JOHN T KOOPER
23 CRUPPER LN
ALEXANDRIA KY 41001-9599

JOHN T KRUKENBERG &
BETTY L KRUKENBERG JT TEN
3075 S SUNDERLAND ROAD
LIMA OH 45806-9302

JOHN T LESNIEWSKI
187 PINEWOOD DRIVE
LEVITTOWN PA 19054-3627

JOHN T LOUGHREY
202 WOODINGHAM TRAIL
VENICE FL 34292-3931

JOHN T LUTTRELL
246 H PRITCHETT RD
ELLI JAY GA 30540-9311

JOHN T MACMANUS
118 RINGWOOD RD
ROSEMONT PA 19010-2714

JOHN T MAHER JR
117-01 PARK LANE S
BUILDING D APT 2J
KEW GARDENS NY 11418-1014

JOHN T MALONE
CUST
JENNIFER LYNN MALONE UGMA IL
552 N GARFIELD AVE
HINSDALE IL 60521-3539

JOHN T KILIAN
1584 WESTBROOK
MADISON HEIGHTS MI 48071-3045

JOHN T KRAEMER JR &
ROSEMARIE KRAEMER JT TEN
1898 SE ADAIR STREET
PORT ST LUCIE FL 34952-5802

JOHN T KRYZA
11736 JUNIPER DRIVE
BELLEVILLE MI 48111-3100

JOHN T LINDQUIST
1189 MADONNA ROAD
SAN LUIS OBISPO CA 93405-6511

JOHN T LOWERY
700 LAKESHORE DR
CUBA MO 65453-9611

JOHN T LYONS
4261 HACKER DR
WEST BEND WI 53095

JOHN T MADZIK
55 ROSS CIRCLE
SEDONA AZ 86336-5522

JOHN T MAKLEY
15404 RUSSELL RD
RUSSELL TOWNSHIP OH 44022-2665

JOHN T MALONE
CUST MEGAN
LORRAINE MALONE UGMA IL
910 S GRANT ST
HINSDALE IL 60521-4545

JOHN T KOESTER &
MARY A KOESTER JT TEN
32 PENROSE ST
ROCHESTER NY 14612-5206

JOHN T KRAVCHUK
6069 OPOSSUM RUN ROAD
GROVE CITY OH 43123-9535

JOHN T LEE III
950 CAMPBELLTON DR
NORTH AUGUSTA SC 29841-3203

JOHN T LORD
CUST
CARRISSA T LORD UGMA NY
25 GREENLEAF ST
RYE NY 10580-3930

JOHN T LUKOWSKI
54821 PONTIAC RD
HANCOCK MI 49930

JOHN T MACKILLOP
941 KOAE ST
HONOLULU HI 96816-5004

JOHN T MAGIN &
BONNIE L MAGIN JT TEN
64 MCGUIRE RD
ROCHESTER NY 14616-2329

JOHN T MALEK
408 JEFFERSON
DECORAH IA 52101-1748

JOHN T MATTHEWS TOD
JOCELYN D MATTHEWS
SUBJECT TO STA TOD RULES
4833 COLUMBUS AVE
ANDERSON IN 46013

JOHN T MC INTYRE &
DOROTHY L MC INTYRE JT TEN
804 CONGRESS
SAGINAW MI  48602-5318

JOHN T MCLEAN
303 N FOREST BLVD
LAKE MARY FL  32746-2570

JOHN T MCINTYRE
1327 NORTHFIELD DR
MINERAL RIDGE OH  44440-9407

JOHN T MCMAHON JR
1340 BIELBY
WATERFORD MI  48054

JOHN T MERCER
111 SAVORY LANE
NORTH WALES PA  19454-1636

JOHN T MERRITT
729 BAY AVE
BRICK NJ  08724-4809

JOHN T MILLER
4780 CENTERVILLE RD APT 312
WHITE BEAR LAKE MN  55127-2316

JOHN T MILLS JR
RR 1 BOX 71B
NEW BETHLEHEM PA  16242-9801

JOHN T MINKER &
MARY L MINKER JT TEN
106 CAMERON DR
HOCKESSIN DE  19707-9684

JOHN T MITCHELL
1200 N MADISON AVE
BAY CITY MI  48708-5234

JOHN T MONKOWSKI
2560 CORAL DRIVE
TROY MI  48098-3954

JOHN T MONKOWSKI &
JEANNINE MONKOWSI JT TEN
2560 CORAL
TROY MI  48098-3954

JOHN T MONKOWSKI &
JEANNINE MONKOWSKI JT TEN
2560 CORAL DRIVE
TROY MI  48098-3954

JOHN T MOORE
BOX 983
HAGERSTOWN MD  21741-0983

JOHN T MOORE &
GRACE MOORE JT TEN
10 SCHOOL ST
EAST WILLISTON NY  11596-2029

JOHN T MOREN &
REMA M MOREN JT TEN
856 ASHFORD LANE
FT COLLINS CO  80526-3923

JOHN T MORGAN &
JUDY C MORGAN JT TEN
2404 MEADOW LARK LANE
COLUMBIA MO  65201-6248

JOHN T MULCAHY JR &
DEBRA J MULCAHY JT TEN
10 MONROE ST
GLENS FALLS NY  12801-2909

JOHN T NAYLOR
BOX 352498
TOLEDO OH  43635-2498

JOHN T NITTERAUER JR
72 BENTHAM PKWY
BUFFALO NY  14226-4505

JOHN T OHANLON
12916 COHASSET LANE
WOODBRIDGE VA  22192-3503

JOHN T OLIVER
5628 BROADWAY
INDPLS IN  46220-3073

JOHN T OLSSON
271 RAY ST
PORTLAND ME  04103-3916

JOHN T ORMAN
102 MEADOW POINTE CV
BRANDON MS  39042-5013

JOHN T PARHAM
1401 W GARY ROAD
MONTROSE MI  48457-9324

JOHN T PATTON SR & ROBERTA J
PATTON TRUSTEES PATTON
FAMILY TRUST DTD 06/28/93
3160 SW 95TH PLACE
OCALA FL  34476-7456

JOHN T PAVLO &
DONNA L PAVLO TEN ENT
2435 PLAINVIEW DR
SAGINAW MI  48603-2540

JOHN T PAVLO &
DONNA PAVLO JT TEN
2435 PLAINVIEW DR
SAGINAW MI  48603-2540

JOHN T PELTON
704 GEORGIA
WILLIAMSTON MI  48895-1612

JOHN T PENNINGTON
1426 W 10TH ST
MUNCIE IN  47302-2169

JOHN T PERKINS
701 MEADOWVIEW DR
FLUSHING MI  48433-1334

JOHN T PERRONE
104 TILLER LANE
BRICK NJ  08723-6775

JOHN T PETERSON &
ELSIE H PETERSON JT TEN
BOX 564
NEWELL SD  57760-0564

JOHN T PETTY
1370 W CENTER RD
ESSEXVILLE MI  48732-2116

JOHN T PHIPPS
BOX 1220
CHAMPAIGN IL  61824-1220

JOHN T PIGG
5031 HILLSBORO PIKE APT 529
NASHVILLE TN  37215-1585

JOHN T PLEDGER
1467 TAYLOR
DETROIT MI  48206-2029

JOHN T POLACOK &
JOANNE G POLACOK JT TEN
198 CHERRY LANE
AVON LAKE OH  44012-1704

JOHN T POULOS JR
4724 EAST QUAILBRUSH RD
CAVE CREEK AZ  85331

JOHN T PRITCHARD
BOX 85
DICKSON TN  37056-0085

JOHN T PSENAK &
BEVERLY R PSENAK
TR PSENAK FAM TRUST
UA 11/06/96
5196 LILLIAN CT
LIVERMORE CA  94550-3718

JOHN T QUILLE &
CAROLE J QUILLE JT TEN
26344 N MIDDLETON PKWY
MUNDELEIN IL  60060-1460

JOHN T RAKOWICZ
30850 GREENLAND ST
LIVONIA MI  48154-3230

JOHN T RAMSEY JR
221 CRESCENT BCH
BURLINGTON VT  05401-2611

JOHN T RATCLIFF
4 LORI-LEE DR
LAFAYETTE IN  47905-4725

JOHN T RETTALIATA
8901 S PLEASANT AVE
CHICAGO IL  60620-5444

JOHN T RHODES
1667 SMITH RD
LAPEER MI  48446-7716

JOHN T RICHARDS JR
8945 ROUND LAKE RD
LAINGSBURG MI  48848-9403

JOHN T ROBINSON
PO BOX 2082
PAWCATUCK CT  06379-1947

JOHN T ROBINSON JR
1877 WEDGEWOOD DRIVE
STONE MOUNTAIN GA  30088-3934

JOHN T ROSS
314 WELCOME WAY BLVD W APT 102B
INDIANAPOLIS IN  46214-2921

JOHN T ROWE &
SANDRA M ROWE JT TEN
140 S 200 EAST
PROVO UT  84606

JOHN T RUPPRECHT
619 PADDOCK DR
S HAMPTON PA  18966-3516

JOHN T SABOL
4429 SHERATON DRIVE
PARMA OH  44134-2841

JOHN T SABOL &
AGNES G SABOL JT TEN
4429 SHERATON DR
PARMA OH  44134-2841

JOHN T SATRIALE
1 FIELDSTONE CT
NEW CITY NY  10956-6859

JOHN T SAVAGE
4468 CARMANWOOD DRIVE
FLINT MI  48507-5653

JOHN T SCHEIDT
1309 AMSTEL WAY
WEST CHESTER PA  19380-5817

JOHN T SCHMITT
9504 CARRYBACK LANE
KNOXVILLE TN  37923-2012

JOHN T SELETOS
17946 INDEX STREET
GRANADA HILLS CA  91344-4017

JOHN T SHARP
CUST ROBERT J REAMER JR
UTMA NJ
301 10TH AVE
HADDON HEIGHTS NJ  08035-1835

JOHN T SHELTON
987 CEDAR GROVE RD
BIG SANDY TN  38221-5104

JOHN T SHELTON &
B JEANETTE SHELTON JT TEN
987 CEDAR GROVE RD
BIG SANDY TN  38221-5104

JOHN T SHELTON &
WENDY B SHELTON JT TEN
31952 MOUNT HERMON RD
SALISBURY MD  21804-1449

JOHN T SHIVERS
1939 PARKWOOD
SAGINAW MI  48601-3508

JOHN T SHULAS
BOX 501
WEST POINT OH  44492-0501

JOHN T SINER
TR JOHN T SINER REVOCABLE TRUST
UNDER A TRUST AGREEMENT
11/30/1983
923 JOAN AVENUE
EVANSVILLE IN  47711-3415

JOHN T SMITH
1501 W 94TH PLACE
LOS ANGELES CA  90047-3909

JOHN T SOPRONYI
536 WILLIAM ST
TRENTON NJ  08610-6145

JOHN T SPENCER
5307 CRANSTON DR
COLUMBUS GA  31907-2839

JOHN T SPRADLIN
CUST SHANE M NIELSEN
UTMA IL
106 N 7TH ST APT 11
OREGON IL  61061-1329

JOHN T SPRADLIN
CUST SHAWN M NIELSON
UTMA IL
106 N 7TH ST APT 11
OREGON IL  61061-1329

JOHN T SPRADLIN
TR JOHN T SPRADLIN TRUST
UA 02/28/77
106 N 7TH ST UNIT #1
OREGON IL  61061

JOHN T STARTZEL
BOX 560
CHERRY VALLEY IL  61016-0560

JOHN T STEEN SR
300 CONVENT SUITE 2440
SAN ANTONIO TX  78205

JOHN T STOLTER
2660 IRMA STREET
WARREN MI  48092-3729

JOHN T STRUGALA
2754 SOUTH LAKE LEELANAU DRIVE
LAKE LEELANAU MI  49653-9762

JOHN T SULLIVAN
3441 BROWN AVE
FT WORTH TX  76111-4603

JOHN T SWEENEY
CUST
GREGORY NEIL SWEENEY
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
414 N MAIN ST
MT GILEAD OH  43338-9789

JOHN T TAFOYA SR
TR
JOHN J TAFOYA SR REVOCABLE TRUST UA
10/27/1997
192 GLEN COVE
CHESTERFIELD MO  63017-2708

JOHN T TRUMBLE
6407 N WILLOW BROOM TRL
NWDC LITTLETO CO  80125-9078

JOHN T VAUGHAN
8958 BURTON AVE
OVERLAND MO  63114-4824

JOHN T VON LUHRTE
CUST SUZANNE H VON LUHRTE UGMA OH
1276 LINWOOD SW
NORTH CANTON OH  44720-3473

JOHN T WALTERS
7317 NW 118TH ST
OKLAHOMA CITY OK  73162-1508

JOHN T WAY &
LAURENE C WAY JT TEN
17825 W 69TH ST
SHAWNEE KS  66217-9571

JOHN T WESLEY
6228 ELMWOOD AVE
CINCINNATI OH  45216-2433

JOHN T SWEENEY
CUST
PAMELA ANN SWEENEY U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
414 N MAIN ST
MOUNT GILEAD OH  43338-9789

JOHN T TAYLOR
5107 DONFIELD S E
KENTWOOD MI  49508

JOHN T TUREK & DONNA M TUREK
TR TUREK LIVING TRUST UA 11/3/98
12630 ST ANDREWS DRIVE
KANSAS CITY MO  64145-1145

JOHN T VISOCKI
3151 NW 44TH AVE LOT 140
OCALA FL  34482-7829

JOHN T WAIDNER &
PATRICE C WAIDNER JT TEN
13018 SOUTHAMPTON CT
CARMEL IN  46032-9400

JOHN T WARREN
4000 CLAYTONTOWN RD
BUCHANAN TN  38222-3752

JOHN T WELKER
2232 HOWLAND-WILSON RD
CORTLAND OH  44410-9418

JOHN T WHITE
4289 9TH ST
ECORSE MI  48229-1272

JOHN T SZURLEJ
108 PARAMOUNT PKWY
TONAWANDA NY  14223-1049

JOHN T TORAIN
2189 N TAYLOR ROAD
CLEVELAND HTS OH  44112-3051

JOHN T VAN LANNINGHAM
200 BEECH ST
EDINBORO PA  16412-2006

JOHN T VON LUHRTE
CUST ANNE
M VON LUHRTE UGMA OH
1276 LINWOOD S W
NORTH CANTON OH  44720-3473

JOHN T WALLACE
4801 MAPLEWOOD AVE
MUNCIE IN  47304-1155

JOHN T WATSON
50 EVERGREEN LANE
SOUTH WINDSOR CT  06074-3541

JOHN T WELLS
4 CRESCENT DRIVE
BLIELLE NJ  08730-2008

JOHN T WHITE JR &
MARYBELLE G WHITE &
J JOHN T HODGE JT TEN
2807 MCCAIN RD
JACKSON MI  49203-2613

JOHN T WHITE JR &
MARYBELLE G WHITE &
TRAVIS C HODGE JT TEN
2807 MCCAIN ROAD
JACKSON MI  49203-2613

JOHN T WHITHORNE
3182 EAST 119 ST
CLEVELAND OH  44120-3823

JOHN T WILLIAMS
3674 GEIGER HOLLOW ROAD
ALLEGANY NY  14706-9718

JOHN T WINSON
108 WIND GATE DRIVE
ELYRIA OH  44035-8185

JOHN T WITNERBOTTOM
7612 ABBOTT COURT
NEW PORT RICHEY FL  34654-5800

JOHN T WOMACK JR
3839 IRIS DR
WATERFORD MI  48329-1171

JOHN T WRAZEN
347 LASALLE AVE AVE
BUFALLO NY  14215-1011

JOHN T WYSOCKI
6294 GRAND POINT ROAD
PRESQUE ISLE MI  49777-8469

JOHN T ZOHLEN &
MARY C ZOHLEN JT TEN
3 WILELINOR DRIVE
EDGEWATER MD  21037-1006

JOHN T ZYDZIK
702 DONALD DR N
BRIDGEWATER NJ  08807-1621

JOHN TABLAC JR &
DAVID J TABLAC JT TEN
230 HAMILTON BLVD
STRUTHERS OH  44471-1451

JOHN TAKACS
202 DEVONSHIRE DRIVE
ELMIRA HEIGHTS NY  14903-1403

JOHN TALKISH
2239 WILLOWGROVE AVENUE
DAYTON OH  45409-1952

JOHN TALLITSCH &
LEILA E TALLITSCH JT TEN
725 PARKSIDE DRIVE
SYCAMORE IL  60178-2320

JOHN TAPLER JR
6512 ODESSA
WICHITA KS  67226-1413

JOHN TARABOLETTI &
NEVA TARABOLETTI JT TEN
903 ORCHARD AVENUE
GREENSBURG PA  15601-4335

JOHN TARNOSKY
4710 HEPBURN PL
SAGINAW MI  48603-2930

JOHN TAYLOR FOUST
3583 E HOLLY GROVE RD
LEXINGTON NC  27292-9635

JOHN TEDROWE BONNER III
25 GREIS AVE
NESCONSET NY  11767

JOHN TENGOWSKI
720 LAKE BARNEGAT DRIVE
LANOKA HARBOR NJ  08734-2102

JOHN TERDIK
15 KAY RD
TRENTON NJ  08620-1640

JOHN TERINGO III
4339 IHLES RD
LAKE CHARLES LA  70605

JOHN TERLESKI
275 HIGHLAND AVENUE
WALLINGFORD CT  06492-2137

JOHN THANOPOULOS
318 RIDGE RD
WILMETTE IL  60091-3218

JOHN THARP
CUST DIANA M
THARP UGMA PA
101 FLINTLOCK CIRCLE
LANSDALE PA  19446-6312

JOHN THARP
CUST RACHAEL K
THARP UGMA PA
101 FLINTLOCK CIRCLE
LANSDALE PA  19446-6312

JOHN THEODORE GILCREASE
PO BOX 750129
LAS VEGAS NV  89136-0129

JOHN THOMAS
920 BURLEIGH AVE
DAYTON OH  45407-1207

JOHN THOMAS ARGOURIS INV 1 LTD
1606 W COLONIAL PARKWAY
INVERNESS IL  60067

JOHN THOMAS BACKE
12138 W IDA LN
LITTLETON CO  80127-3106

JOHN THOMAS BATSON
1901 PAMELA CIRCLE
SEVIERVILLE TN  37862-8524

JOHN THOMAS DETIENNE
1670 BETHANY CHURCH RD
MADISON GA  30650-5012

JOHN THOMAS HAMILTON
BOX 54
SARDIS GA  30456-0054

JOHN THOMAS JONES SR
1160 LYNNEBROOKE DR
CINCINNATI OH  45224

JOHN THOMAS KLEBBA &
PATRICIA KLEBBA JT TEN
9113 HENRY CLAY DR
LOUISVILLE KY  40242-3321

JOHN THOMAS KRUPCZYK
430 TWO MILE CREEK RD
TONAWANDA NY  14150-6610

JOHN THOMAS KUNZ
302 NORTH LAKE HILLS DR
AUSTIN TX  78733-3112

JOHN THOMAS LAZAR
1022 BRIER RD
TURLOCK CA  95380

JOHN THOMAS PITTS
211 HOCKLEBERRY LANE 821
HARPERS FERRY WV  25425-5029

JOHN THOMAS RASLAWSKI &
BRIAN THOMAS RASLAWSKI JT TEN
53 CHESHIRE DR
BELLEVILLE IL  62223-3413

JOHN THOMAS ROLLINSON
BOX 249
CLORIS NM  88101

JOHN THOMAS SIFFORD &
DEBRA C SIFFORD JT TEN
2974 JEFFERSON DR
PLAINFIELD IN  46168-9691

JOHN THOMAS STOFER
118-R SOUTH 26TH ST
OLEAN NY  14760-1804

JOHN THOMAS TVRDY
506 OLD S ROUTE 52
NEW RICHMOND OH  45157

JOHN THORNTON
4633 STONEHEDGE
TROTWOOD OH  45426-2103

JOHN TIANEN
444 W RAVINE BAYE ROAD
BASESIDE WI  53217

JOHN TICINO JR
25 COE ST
MERIDEN CT  06451-2032

JOHN TIDRICK
1917 WOODLAWN AVE
LOGANSPORT IN  46947-4533

JOHN TIERS
410 WASHINGTON AVE
BETHLEHEM PA  18017-5939

JOHN TIHEY JR
537 PARKER STREET
VERONA PA
ATTEN THOMAS E TIHEY  15147-1441

JOHN TILLMANN
4047 HALFMOON BAY DR
LAS VEGAS NV  89115-1288

JOHN TILSON JOHNSON III
1812 OAKCREST CT
WINSTON SALEM NC  27106

JOHN TIMMERKAMP
RT 2 BOX 186B
VALLEY CENTER KS  67147-9320

JOHN TIMOTHY MCCARTHY &
LAURA MCCARTHY
TR MCCARTHY FAM TRUST
UA 07/25/96
17050 ARNOLD DR ALU 32
RIVERSIDE CA  92518-2877

JOHN TIMOTHY WHITE
412 SOUTH GARFIELD STREET
ARLINGTON VA  22204-2052

JOHN TINCHER
1475 E CO RD 550N
ORLEANS IN  47452

JOHN TOBIAS
10-011 ROAD Y
HAMLER OH  43524

JOHN TOCCO
360 OHIO ST
LOCKPORT NY  14094-4218

JOHN TODD LLEWELLYN
1880 FACULTY DR
WINSTON-SALEM NC  27106

JOHN TOLES JR
16814 LANGLY AVE
CLEVELAND OH  44128-3608

JOHN TOMSIK
5043 E MT MORRIS RD
MT MORRIS MI  48458-9713

JOHN TOPPING
BOX 147
31200 MARTINDALE ROAD
NEW HUDSON MI  48165-0147

JOHN TORELLA
42365 APPLESWAY
LEETONIA OH  44431-9684

JOHN TORKILDSEN
5 ROSS LANE
NEW CITY NY  10956-6003

JOHN TORRANI
19 HIGHLAND AVE
MADISON NJ  07940-2108

JOHN TREVISAN
14093 STANLEY
WARREN MI  48088

JOHN TRIGG
180 TRIGG CIR
JACKSON MS  39208-9343

JOHN TROFIMOV
330 UNIVERSITY AVE
ELYRIA OH  44035-7154

JOHN TROISI &
ROSEMARIE TROISI JT TEN
417 WINDING CT
BRICK NJ  08723-4954

JOHN TROUT
111 W WASHINGTON
PALATINE IL  60067-6145

JOHN TRUBENBACHER AS
CUSTODIAN FOR KIMBERELY
TRUBENBACHER U/THE N Y
UNIFORM GIFTS TO MINORS ACT
132 GLOVER AVE
YONKERS NY  10704-4232

JOHN TRUBILLA
161 SOUTHWOOD DRIVE
OLD BRIDGE NJ  08857-1654

JOHN TUBBS JR
5026 HIGHWAY DD
HOUSTON MO  65483-2369

JOHN TUER
101 ABELLO RD SE
PALM BAY FL L  32909

JOHN TUREK &
DONNA TUREK
TR JOHN & DONNA TUREK TRUST
UA 11/03/98
12630 ST ANDREWS DR
KANSAS CITY MO  64145-1145

JOHN TYLER BRANN
13101 OLD CREEDMOOR RD
RALEIGH NC  27613-7421

JOHN TYLER II
4829 UPPER HOLLEY RD
HOLLEY NY  14470-9765

JOHN TYLKO JR
158 UPPER STELLA IRELAND RD
BINGHAMTON NY  13905-5930

JOHN U MONRO
C/O JANET M DREYER
1816 ANTIOCH RD
CLAREMONT CA  91711-2713

JOHN UCCI &
VIOLA UCCI JT TEN
5913 OAKWOOD DR SMT
MONROE MI  48161-3960

JOHN UNGER &
HILDEGARD SULINSKI
TR UA 05/30/03 AUGUSTA UNGER TRUST
154-41 HORACE HARDING BLVD
FLUSHING NY  11367

JOHN UNTENER
360 S ORANGE ST
ORANGE CA  92866-1910

JOHN URBANI
2435 LITTLETELL AVENUE
WEST BLOOMFIELD MI  48324-1747

JOHN URBANOWICZ
17235 OLD STATE RD
MIDDLEFIELD OH  44062-9143

JOHN V ARGENTO
373 WOOD ROAD
ROCHESTER NY  14626-3238

JOHN V BIRD
3475 TWO MILE RD
BAY CITY MI  48706-9222

JOHN V BLANCHARD
PO BOX 397
PRINCETON MA  01541

JOHN V BUCKLEY JR &
MARGARET H BUCKLEY
TR BUCKLEY LIVING TRUST
UA 11/28/94
45 ALTON AVE
SAN FRANCISCO CA  94116-1402

JOHN V BUCKLEY JR &
MARGARET H BUCKLEY
TR BUCKLEY TRUST
UA 11/28/94
45 ALTON AVE
SAN FRANCISCO CA  94116-1402

JOHN V CALECA
4820 HANNIBAL WAY
LAS VEGAS NV  89130-0155

JOHN V CAWTHON JR
209 4TH
FARMERSVILE IL  62533-9786

JOHN V CONWAY
2080 WINDSONG WAY
MONROE GA  30656-3391

JOHN V COULTER &
NELL M COULTER JT TEN
435 DANBURY RD
WILTON CT  06897-2031

JOHN V COYNER JR &
LYNETTE C COYNER JT TEN
10061 S DEER CREEK RD
LITTLETON CO  80127

JOHN V CREIDY
CUST ALIA
CREIDY UGMA NY
4617-6TH AVE
BROOKLYN NY  11220-1316

JOHN V DALE
5292 RUNYAN LAKE
FENTON MI  48430-9529

JOHN V DALE &
DONNA L DALE JT TEN
5292 RUNYAN LAKE
FENTON MI  48430-9529

JOHN V DANELLA
13 BIRCH AVE
WESTVILLE NJ  08093-1102

JOHN V DASHNER JR &
JOANN K DASHNER JT TEN
6363 FLUSHING RD
FLUSHING MI  48433-2548

JOHN V DORKA
10990 MAYFIELD RD
CHARDON OH  44024-9325

JOHN V DOW
394 SW LEGACY GLN
LAKE CITY FL  32025-2918

JOHN V DUTCHAK
33421 KATHERINE
GARDEN CITY MI  48135-1036

JOHN V EIDSON JR &
LILLIAN S EIDSON JT TEN
1701 BUTLER ST
WINSTON-SALEM NC  27107-1509

JOHN V ELLUL
2325 S DORT HWY SUITE 201
FLINT MI  48507

JOHN V FOUGNER
1 ATLANTA AVE
EAST WILLISTON NY  11596-2401

JOHN V GADANY
10247 OAK RD 187
OTISVILLE MI  48463-9773

JOHN V GADD
4850 G PORTAGE EASTERLY
W FARMINGTON OH  44491-9733

JOHN V GARNER
1500 INDIAN SPRINGS DR
FRANKLIN TN  37064-9618

JOHN V GILMAN &
MARCELLA N GILMAN JT TEN
917 MILLS AVE N
MUSKEGON MI 49445-2913

JOHN V GREEN III
73 INWOOD AVE
UPPER MONTCLAIR NJ 07043-2539

JOHN V GWOZDEK &
MARY LOU GWOZDEK JT TEN
10041 S WESTMINSTER
GUTHERIE OK 73044-9195

JOHN V HEARNE
CUST KRISTINA
LINDSAY HEARNE UGMA CA
PO BOX 6264
LANCASTER CA 93539-6264

JOHN V HERZOG
4213 PASEO DE LAS TORTUGA S
TORRANCE CA 90505-6326

JOHN V HIGHFILL &
BARBARA B HIGHFILL JT TEN
523 HERMITAGE CT
CHARLOTTE NC 28207-1413

JOHN V HOSBEIN
97 CRANBERRY BEACH
WHITE LAKE MI 48386-1915

JOHN V JASKOLSKI
N59W24415 EAGLE CT
SUSSEX WI 53089

JOHN V KACZOR
2620 DAVID DR
NIAGARA FALLS NY 14304-4619

JOHN V KETCHAM
163 CASCADE RD
STAMFORD CT 06903-4225

JOHN V KOCAB
1319 TUXEDO AVE
PARMA OH 44134-1731

JOHN V LAUDERDALE
8965 BRISTOL OAKS LN
APT 106
MEMPHIS TN 38133-4178

JOHN V LEWIS &
SHIRLEY LEWIS JT TEN
954 HUDSON RD
CAMBRIDGE MD 21613-3230

JOHN V LEWIS JR &
SHIRLEY FAYE LEWIS JT TEN
954 HUDSON RD
CAMBRIDGE MD 21613-3230

JOHN V MARSTRELL
BOX 76
STILLWATER OH 44679-0076

JOHN V MARTINEK
4535 STANLEY AVE
DOWNERS GROVE IL 60515-2904

JOHN V MARTUCCI
1161 VISTA DR
EUREKA CA 95503-6017

JOHN V MC CULLOCH &
MARCELLA S MC CULLOCH JT TEN
1885 VISTA LAKE DR
ORANGE PARK FL 32003

JOHN V MCGARRY
143 GOODMAN DRIVE
OSHAWA ON L1J 7V9
CANADA

JOHN V MCKIM
1509 W 38TH ST
ANDERSON IN 46013-1011

JOHN V MLINAR
637 MAIN ST
VANDLING PA 18421-1525

JOHN V MURPHY
BOX 1406
NORTH EASTHAM MA 02651-1406

JOHN V MUSCOLINO
488 LANDING AVE
SMITHTOWN NY 11787-1102

JOHN V NEHEMIAS &
BETTY MASON NEHEMIAS TEN ENT
BOX 874
FLAGLER BEACH FL 32136-0874

JOHN V NILES
2129 W CORTLAND DR
APPLETON WI 54914-1987

JOHN V PATTINSON
79 HENRY AVE
WARMINSTER PA 18974-4111

JOHN V PAVAL &
JANE IRENE PAVAL JT TEN
18645 FLORAL
LIVONIA MI 48152-3774

JOHN V PINNO &
ALICE B PINNO TEN ENT
BOX A
OXFORD PA 19363

JOHN V PLETAL
7152 SONTAG WAY
SPRINGFIELD VA 22153-1226

JOHN V POE
25120 SEND
ROSEVILLE MI 48066-3655

JOHN V POE &
JANICE K POE JT TEN
25120 SEND
ROSEVILLE MI 48066-3655

JOHN V ROMAGNOLA
2417 WESTSIDE DRIVE
NORTH CHILI NY 14514-1011

JOHN V ROUSELL
5173 BELVIDERE
DETROIT MI 48213-3071

JOHN V SABEL
2512 MINTON DR
MOON TOWNSHIP PA 15108-9207

JOHN V SANDBERG & MARION L
SANDBERG TRUSTEES U/A DTD
09/27/90 JOHN V SANDBERG &
MARION L SANDBERG TRUST
30410 BARKLEY
LIVONIA MI 48154-3638

JOHN V SHERIDAN
3625 S WINTER CANYON ROAD
MALIBU CA 90265-4834

JOHN V STAUFFACHER
528 20TH AVE
MONROE WI 53566-1558

JOHN V STROUD
322 TIGITSI WAY
LOUDON TN 37774-2507

JOHN V SUHY
1210 MIFFLIN RD
PITTSBURGH PA 15207-2212

JOHN V THOMPSON
11833 WHEATON
STERLING HEIGHTS MI 48313-1767

JOHN V THOMPSON &
CARLA V THOMPSON JT TEN
11833 WHEATON ST
STERLING HEIGHTS MI 48313-1767

JOHN V TOLOMEO EXECUTOR OF
THE ESTATE OF BERNARD J
MCALEER
3318 GERYVILLE PIKE
PENNSBURG PA 18073-2613

JOHN V TRABUE
122 JACK NICKLAUS LA
DAVENPORT FL 33837

JOHN V TRABUE &
MARILYN J TRABUE JT TEN
122 JACK NICKLAUS LA
DAVENPORT FL 33837

JOHN V VAN INGEN
BOX 391
MORRISVILLE NY 13408-0391

JOHN V VENDETTI
BOX 373
MORRIS CT 06763-0373

JOHN V WILLIAMS
10641 N OAK HILLS PKWY
BATON ROUGE LA 70810-2860

JOHN V WOJNAR
7770 FAUST
DETROIT MI 48228-5414

JOHN VALENCIC
5323 72ND CIRCLE NORTH
BROOKLIN CENTER MN 55429

JOHN VALENTINE
9532 GLANDON ST
BELLFLOWER CA 90706-3019

JOHN VAMOSSY
307 EAST SHIAWASSEE
FENTON MI 48430-2372

JOHN VAN CANNEYT
BOX 99014
TROY MI 48099-9014

JOHN VAN DEUSEN
12475 SEYMOUR
BURT MI 48417-9704

JOHN VAN HORN
10527 VIA LUGANO COURT
CLERMONT FL 34711

JOHN VAN LARE &
SHARON H VAN LARE JT TEN
104 PASSING CREEK DRIVE
WEBSTER NY  14580-9302

JOHN VAN LIESHOUT JR
CUST JASON VAN LIESHOUT UGMA IL
129 N ILLINOIS
SOUTH BEND IN  46619-1842

JOHN VAN PELT
CUST
SCOTT GEORGE VAN PELT
U/THE N J UNIFORM GIFTS TO
MINORS ACT
28 HIGH ST
BRANCHVILLE NJ  07826-4352

JOHN VAN RENSSELAER
6140 CASTLEWOOD LANE
COLORADO SPRINGS CO  80918-3325

JOHN VANGENDEREN &
EVA I VANGENDEREN JT TEN
203 ORCHARD VIEW DRIVE
ROYAL OAK MI  48073-3361

JOHN VARISTO &
AMY LEE VARISTO JT TEN
8517 CENTRALIA
DEARBORN HGTS MI  48127-1186

JOHN VARVARO
263 RUTLEDGE AVE
HAWTHORNE NY  10532-1029

JOHN VASSAR
2804 LONGFELLOW DR SW
DECATUR AL  35603-4536

JOHN VEDOURAS &
EMILY VEDOURAS JT TEN
4110 PINE FOREST DR
PARMA OH  44134

JOHN VERGA &
CLAUDIA VERGA JT TEN
76 FORREST DALE RD
ROCKVILLE CENTER NY  11570-2106

JOHN VERNER ROBERTSON
13 THE DOWNS
TUSCALOOSA AL  35401-5843

JOHN VETRANO
CUST
JACK THOMAS VETRANO U/THE
CAL UNIFORM GIFTS TO MINORS
ACT
3230 E FAIRBROOK ST
MESA AZ  85213-5513

JOHN VETTER JR &
SCOTT K VETTER JT TEN
305 2 WASHINGTON ST
YPSILANTI MI  48197

JOHN VETTER JR &
TIM M VETTER JT TEN
7412 MANOR CIRCLE #203
WESTLAND MI  48185

JOHN VIDA JR
350 HATCHER ST SE
PALM BAY FL  32909

JOHN VILLANI
CUST JOHN PETER VILLANI UGMA NJ
113 MT HOREB RD
WARREN NJ  07059-5546

JOHN VINCENT HEISER
77 HIGHLAND AVE
GLEN RIDGE NJ  07028-1420

JOHN VINCENT MOONEY &
NINA MARIA MOONEY JT TEN
4527 166TH ST
FLUSHING NY  11358-3232

JOHN VLAHOS
451 QUARRY LN N E
WARREN OH  44483-4532

JOHN VOGEL
211 VALLEY COURT
HAWORTH NJ  07641-1215

JOHN VOGT DISTRIBUTEE EST
MARY VOGT
7115 NORTHLEDGE DR
LOCKPORT NY  14094-1633

JOHN VON BATCHELDER
16351 ROTUNDA DRIVE APT 373
DEARBORN MI  48120

JOHN VRAZO
42525 LEONARDOS WAY
CLINTON TOWNSHIP MI  48038-1682

JOHN W A BAKER
2766 WOODSTOCK DR
DETROIT MI  48203-1065

JOHN W ABBOTT
TR JOHN W ABBOTT TRUST
UA 06/14/95
5921 WEST MICHIGAN AVE
APT C3
SAGINAW MI 48603-5922

JOHN W ADAMS
5425 HEATHER LN
DEARBORN HEIGHTS MI 48125-2344

JOHN W ALLISON
1435 CHICKASAW DR
LONDON OH 43140-8755

JOHN W ANDERSON
26955 FLORESTA
MISSION VIEJO CA 92691-5201

JOHN W ANDERSON
4155 STAFFORD ROAD
WELLSVILLE KS 66092-8772

JOHN W ANDREE
5760 SANFORD BEACH DRI
SANFORD MI 48657-9349

JOHN W ANDREWS
173 WILLIAM PENN DRIVE
NORRISTOWN PA 19403-5205

JOHN W ANDREWS
2250 ST JAMES DR
WILMINGTON DE 19808-5219

JOHN W APPLEGATE JR &
MARY K APPLEGATE JT TEN
10409 SHELBYVILLE RD
LOUISVILLE KY 40223-3119

JOHN W APPLIN &
HELEN E APPLIN JT TEN
21825 ENGLEHARDT
SAINT CLAIR SHORES MI
48080-2933

JOHN W ARNOLD
24752 ALICIA
FLAT ROCK MI 48134-9544

JOHN W ARNOLD
BOX 102
SCHAEFFERSTOWN PA 17088-0102

JOHN W ATHEY JR
10274 BRAY RD
CLIO MI 48420

JOHN W ATKINSON
TR JOHN W ATKINSON LIVING TRUST
UA 03/12/99
2055 RANDOM DR
MANSFIELD OH 44904-1643

JOHN W ATKINSON
WINDING CREEK VLG
24 VALLEY RD
MILLSBORO DE 19966-8729

JOHN W ATKINSON &
ROSALIE M ATKINSON JT TEN
WINDING CREEK VLG
24 VALLEY RD
MILLSBORO DE 19966-8729

JOHN W AUGUST
9322 COAL RIVER RD
STICKNEY WV 25140-9402

JOHN W AULSON &
JACQUELINE A DEE &
DOUGLAS E AULSON
TR U/A DTD 2/25/0 THE JOHN W AULSON
TRUST
4 GLEN RD
TOPSFIELD MA 01983

JOHN W BAILEY
7144 N 300 W 5
MARION IN 46952-6827

JOHN W BAILEY
8499 S LINDEN RD
SWARTZ CREEK MI 48473-9112

JOHN W BAIRD
7111 BULL CREEK RD
CHARLESTOWN IN 47111-9767

JOHN W BAKER
807 NORTH 5TH AVE
MAYWOOD IL 60153-1035

JOHN W BANKS
225 CR 836
BLACK OAK AR 72414-9618

JOHN W BARCY
1709 WESTAIRE
PEORIA IL 61614-6809

JOHN W BARNES
5887 UPPER RIVER RD
MIAMISBURG OH 45342-1402

JOHN W BARNETTE
16 ROSEBROOK DRIVE
FLORISSANT MO 63031-8632

JOHN W BARRETT
104 VIA BENEVENTO
NEW SYRNA BEACH FL 32169-5106

JOHN W BARRETT
PO BOX 987
LEXINGTON MS  39095-0987

JOHN W BARTMAN JR
1116 CAROB CT
HEMET CA  92545-7826

JOHN W BASSETT &
LINDA S BASSETT JT TEN
2965 PORTER RD
WHITE LAKE MI  48383

JOHN W BATES &
DAWN M BATES JT TEN
2287 MERRICK DR
CALEDONIA IL  61011-9789

JOHN W BAYLY
720 MARKET ST
ALGONAC MI  48001-1521

JOHN W BEARDMORE
114 WASHINGTON ST
BOX 676
CLINTON MI  49236-9584

JOHN W BEDAN SR &
GLENDA A BEDAN JT TEN
4015 N DR CEDAR HILLS
GREENWOOD IN  46143

JOHN W BENNETT &
ROBERT J BENNETT JT TEN
1270 VILLAGE DR APT 114
LEMONT IL  60439-3791

JOHN W BERDO &
JAN R BERDO JT TEN
2730 LARCH AVE
WASHINGTON IA  52353-9477

JOHN W BERGMAN
5930 VIA LUGNAO
APT 105
NAPLES FL  34108

JOHN W BIEBESHEIMER
TR JOHN W BIEBESHEIMER JR TRUST
UA 10/17/05
N9306 LAKESIDE RD
TREGO WI  54888

JOHN W BIGLAND JR
7421 WILLIAMSBURG COLONIAL LN
ST LOUIS MO  63119-4428

JOHN W BIGLAND JR
7421 WILLIAMSBURG COLONIAL LN
ST LOUIS MO  63119-4428

JOHN W BILLINGSLY
3381 SPRING VALLEY RD
DECATUR GA  30032-6819

JOHN W BIRD
2317 TOMAHAWK
LAPEER MI  48446-8071

JOHN W BISHOP
1020 N OLD DIXIE HWY
JUPITER FL  33458-4350

JOHN W BISTRICKY &
OPAL R BISTRICKY JT TEN
4133 KNOLLWOOD DR
GRAND BLANC MI  48439-2024

JOHN W BLACKMORE
826 MOHAWK DRIVE
HURON OH  44839-1826

JOHN W BLAKE
5977 STATE RD 121 SOUTH
MURRAY KY  42071

JOHN W BLAKE JR
9431 HICKORY LIMB
COLUMBIA MD  21045-5200

JOHN W BLAKE JR
9431 HICKORY LIMB
COLUMBIA MD  21045-5200

JOHN W BLOOM
7419 WATERMARK DRIVE
ALLENDALE MI  49401

JOHN W BLOSSOM
CUST
CHRISTINE A BLOSSOM A MINOR
U/ART 8-A PERS PROP LAW OF
N Y
1001 MOUNTFORT COURT SW
VIENNA VA  22180-6469

JOHN W BLOSSOM
CUST
DEBRA L BLOSSOM A MINOR
U/ART 8-A OF THE PERS PROP
LAW OF NEW YORK
1001 MOUNTFORT COURT SW
VIENNA VA  22180-6469

JOHN W BOCK
3944 LAWRENCE DR SE
LOS LUNAS NM  87031-6727

JOHN W BOGLE TOD
J MICHAEL BOGLE
SUBJECT TO STA TOD RULES
613 HERITAGE DR
MADISON TN  37115

JOHN W BOLDEN &
WILMA A BOLDEN JT TEN
411 KIEFFER AVE
MOUNT CARMEL IL  62863-2834

JOHN W BONNAU JR
4210 MALONEY RD
PINCONNING MI 48650-9729

JOHN W BORGMANN JR
6702 TWIN BROOKS DR
INDIANAPOLIS IN 46227-5110

JOHN W BOW
4556 COVINGTON COURT
ROCHESTER MI 48306

JOHN W BOWMAN
102-19 MANCHESTER AVE
ST CATHARINES ON  L2R 1N9
CANADA

JOHN W BOYD JR
2431 SHEPHERD CIRCLE WEST
NORTHFIELD NJ  08225-1434

JOHN W BOYD JR &
DINELLA M BOYD JT TEN
29577 PINE RIDGE CIR
FARMINGTON HILLS MI 48331

JOHN W BREED &
FREDDIE L BREED JT TEN
1804 LUCAS DR
FORT WORTH TX 76112-7723

JOHN W BREWSTER &
CUMI F BREWSTER JT TEN
2701 MARY ANN DR
SULPHUR LA 70663

JOHN W BRIGGS
11 CENTER ST
SAYVILLE NY 11782-2713

JOHN W BROHN &
CONNIE BROHN JT TEN
G 3100 WALTON AVE
FLINT MI 48504

JOHN W BROOKS &
MARILYN L SWANK JT TEN
10133 E COLDWATER RD
DAVIDSON MI 48423-8598

JOHN W BROOKS &
MARY LOUISE BROOKS JT TEN
10133 COLDWATER ROAD
DAVISON MI 48423-8598

JOHN W BROOMES &
LINDA L BROOMES JT TEN
14826 SUNDANCE CT
WICHITA KS 67230-7190

JOHN W BROWN
1268 W JEFFERSON ST
FRANKLIN IN 46131-9047

JOHN W BROWNE JR &
SUSAN V BROWNE JT TEN
7730 ROCKLEDGE COURT
SPRINGFIELD VA 22152-3800

JOHN W BROWNING
1972 WARSAW
DETROIT MI 48207-1151

JOHN W BRUJ
116 VALLEY RIDGE DR
PARADISE CA 95969-3710

JOHN W BRUNNER &
INGRID BRUNNER JT TEN
328 N 26TH ST
ALLENTOWN PA 18104-4924

JOHN W BRYANT
602 W SWANEE
FITZGERALD GA 31750-2043

JOHN W BULLACH JR
6819 WILLIAMSBURG BLVD
ARLINGTON VA 22213

JOHN W BURCHAM
4765 CHERRYWOOD PARK
WEST BLOOMFIELD MI 48323-2089

JOHN W BURKET
RD 1 BOX 407
TYRONE PA 16686-9212

JOHN W BURNETT
5314 CUMNOR DRIVE
DOWNERS GROVE IL 60515-5313

JOHN W BURNSIDE
TR THE JOHN W BURNSIDE TRUST U/A
DTD 12/18/90
1823 LINDBERG LANE
DAYTONA BEACH FL 32124-6759

JOHN W BURTON
6848 N MONTGOMERY CO LINE RD
UNION OH 45322

JOHN W BUTTRAM &
ANGELICA P BUTTRAM JT TEN
5431 LARIMORE
DALLAS TX 75236-2119

JOHN W BUTZBERGER
5095 SW BIMINI CIR S
PALM CITY FL 34990-1256

JOHN W BYRD
7180 TWIN BRANCH RD NE
ATLANTA GA  30328-1744

JOHN W CAMPBELL &
JANICE L CAMPBELL JT TEN
374 RATTLER ROAD
VESUVIUS VA  24483-2603

JOHN W CAMPBELL JR
106 WILLOW DRIVE
N CAPE MAY NJ  08204-3441

JOHN W CANNON
15830 HESSEL
DETROIT MI  48235-1884

JOHN W CANNON &
SHARON J TERRELL JT TEN
C-4
15830 HESSEL
DETROIT MI  48235-1884

JOHN W CAPAN &
HELEN CAPAN JT TEN
4 MECHANIC ST
AKRON NY  14001-1204

JOHN W CARADONNA &
MARILYN L CARADONNA JT TEN
8928 GITTENS
COMMERCE TWP MI  48382-3744

JOHN W CARLSON &
EVELYN S CARLSON JT TEN
HILLTOP TER BOX G
BROCKWAY PA  15824-0507

JOHN W CARMICHAEL &
CAROL M CARMICHAEL JT TEN
1247 WABASSO RD
WALLED LAKE MI  48390-2568

JOHN W CARROLL
CUST KELLY A
CARROLL UGMA PA
701 INDIANA AVE
LEMOYNE PA  17043-1566

JOHN W CARROLL
CUST MATTHEW
C CARROLL UGMA PA
701 INDIANA AVE
LEMOYNE PA  17043-1566

JOHN W CARTER
1772 HINES HILL RD
HUDSON OH  44236-1208

JOHN W CASTLE
3060 CHATFIELD
FLINT MI  48504-4460

JOHN W CHAFIN
13194 ST RT 18
SHERWOOD OH  43556-9773

JOHN W CHALK
37 JEFFREY WAYNE DRIVE
SAINT PETERS MO  63376-1957

JOHN W CHANDLER JR
850 MILLER RD
SINKING SPRINGS PA  19608

JOHN W CHEGAS
491 DAVISON RD APT 10
LOCKPORT NY  14094-4015

JOHN W CHILDE III
2151 S LAKESHORE DRIVE
HARBOR SPRINGS MI  49740-9115

JOHN W CHRISTIANO
8242 GARDEN GROVE
RESEDA CA  91335-1440

JOHN W CHURCHILL
9230 PARQUE STREET
NEW PORT RICHEY FL  34655

JOHN W CLARK
2323 ALPINE WAY
DAYTON OH  45406-2102

JOHN W CLARK
314 NORTH AVE
BATAVIA IL  60510-1951

JOHN W CLARK
4620 BONNIE DR
SEBRING FL  33872-1707

JOHN W CLARK
5812 RIDGEWAY AVE
ROCKVILLE MD  20851

JOHN W CLARK &
JOYCE M CLARK JT TEN
1675 SOUTH BLUFF RD
SYRACUSE UT  84075-6921

JOHN W CLEAR
1607 JENNIFER DR
COLUMBIA TN  38401-5431

JOHN W CLEARY
2537 S CANAL EXT
NEWTON FALLS OH  44444-9461

JOHN W CLIFFORD &
MARCIA D CLIFFORD JT TEN
7677 HIGHLAND DR
GASPORT NY  14067-9265

JOHN W CLOWER
BOX 761
BLOOMINGTON IN  47402-0761

JOHN W COBB &
ELSIE A COBB
TR JOHN W COBB & ELSIE A COBB
REVOCABLE LIVING
TRUST UA 11/18/91
710 SNOW RD
GRAYLING MI  49738-9422

JOHN W COCHRAN
5813 MEROLD DR
EDINA MN  55436-2258

JOHN W COFFEY &
MARJORIE JONES COFFEY JT TEN
610 LINCOLN AVE
ERIE PA  16505-5014

JOHN W COLEMAN
22836 GREENVIEW
SOUTHFIELD MI  48075-4078

JOHN W COLLINS
1525 WEST ROLSTON ROAD
LINDEN MI  48451-9769

JOHN W CONNELL &
GEORGIA ANN CONNELL JT TEN
422 INVERNESS
HOWELL MI  48843-1150

JOHN W CONNER JR
206 EASTWAY
RICHMOND KY  40475-2412

JOHN W CONNOR &
BEVERLY A CONNOR
TR UA 5/17/01 JOHN W CONNOR LIVING
TRUST
11637 TAHITI
STERLING HGTS MI  48312

JOHN W COOKSEY
713 LOCUST
PLATTSBURG MO  64477-1131

JOHN W COOLEY
1628 MILNER DR
DAYTON OH  45432

JOHN W COPENY
534 W STEWART AVE
FLINT MI  48505-3208

JOHN W COTERO
5126 STELLAR
SHELBY TOWNSHIP MI  48316-1666

JOHN W COTERO &
PHYLLIS R COTERO JT TEN
5126 STELLAR
SHELBY TOWNSHIP MI  48316-1666

JOHN W COX
1905 GARDEN DR
JANESVILLE WI  53546-5629

JOHN W COX
5149 STANLEY RD
COLUMBIAVILLE MI  48421-8963

JOHN W CROSSMAN
1118 WHEELER ST
JANESVILLE WI  53545-4949

JOHN W CROWE
BOX 99
CLARKSVILLE OH  45113-0099

JOHN W CRUMLEY
316
1300 S UNIVERSITY DR
FORT WORTH TX  76107-5756

JOHN W CUMPATA &
ROSE E CUMPATA JT TEN
10115 W POTTER RD
FLUSHING MI  48433

JOHN W DAMRON &
MYRA F DAMRON JT TEN
1020 NAVAJO DR
BARDSTOWN KY  40004

JOHN W DANIELS &
ANN E DANIELS JT TEN
1679 LUDEAN
HIGHLAND MI  48356-1752

JOHN W DAQUILA JR
276 OAKVILLE RD
BEAVER FALLS PA  15010-1210

JOHN W DASPIT
180 SANDHURST RD
COLUMBLA SC  29210-4149

JOHN W DAVIES
CUST MATTHEW S
DAVIES UGMA NE
BOX 314
PILGER NE  68768-0314

JOHN W DAVIS JR
202 MAIN ST
CLAYTON DE  19938-3405

JOHN W DE HART JR
69-8TH ST
SALEM NJ  08079-1032

JOHN W DE RIEUX
5405 LODESTONE DR
OOLTEWAH TN  37363-6802

JOHN W DEAN
HC 34 BOX 24A
LE RAYSVILLE PA  18829-9403

JOHN W DEVLIN
345 MARQUETTE
PARK FOREST IL  60466-1913

JOHN W DICKERT JR
ROUTE 3
BOX 27
NEWBERRY SC  29108-9401

JOHN W DINGMAN
5141 BERNIDA DR
FLINT MI  48506-1589

JOHN W DOHERTY
16 LEDGE HILL RD
WEST ROXBURY MA  02132-5008

JOHN W DOLAN
1018 GRANDVIEW DR
CLINTON IA  52732-6250

JOHN W DONAGHY
BOX 156
NEWFOUNDLAND PA  18445-0156

JOHN W DOUGHERTY
BOX 141
LEWISVILLE PA  19351-0141

JOHN W DOWD &
MARY M DOWD JT TEN
325 RHINECLIFF DRIVE
ROCHESTER NY  14618-1620

JOHN W DRAKE JR
2706 SPRING LN
RICHARDSON TX  75082

JOHN W DRAZBA
TR JOHN W DRAZBA LIVING TRUST
UA 12/03/92
1105 N PRINCETON AVE
ARLINGTON HTS IL  60004-4541

JOHN W DRAZBA
TR UNDER
1105 N PRINCETON AVE
ARLINGTON HTS IL  60004-4541

JOHN W DRAZBA
TR UNDER DECLARATION OF TRUST
12/3/1992
1105 N PRINCETON AVE
ARLINGTON HTS IL  60004-4541

JOHN W DRAZBA
TR UNDER DECLARATION OF TRUST
12/3/1992
1105 N PRINCETON AVE
ARLINGTON HTS IL  60004-4541

JOHN W DRIES
238 W ST CHARLES ROAD
ELMHURST IL  60126-3340

JOHN W DRIVER &
KARIN DRIVER JT TEN
1059 CARTER ROAD
DELAND FL  32724-1407

JOHN W DUBBS III
1305 W KENNICOTT DRIVE
LAKE FOREST IL  60045

JOHN W DUBY
821 CAMBRIDGE ST APT 378
MIDLAND MI  48642-4672

JOHN W DULANEY
184 HCR 1309
HILLSBORO TX  76645

JOHN W DUNCAN
4806 THORNAPPLE LANE
LANSING MI  48917-4433

JOHN W DUNFORD
3399 ARGUST GREEN COURT
COLUMBUS OH  43227

JOHN W EARHART
14-101 SUMMIT VIEW
FAIRFAX VT  05454

JOHN W EARLY JR &
INGRID R EARLY JT TEN
8217 FAIRWAY HOLLOW
LAKES OF THE NORTH
MANCELONA MI  49659-8923

JOHN W EASLEY
2525 LAKE DRIVE
LOVELAND CO  80538-3134

JOHN W EATON
10404 CHAMPIONS CIR
GRAND BLANC MI  48439

JOHN W EBERTS
661 WILLOW LA
WEBSTER NY  14580-9407

JOHN W EDMOND
4148 RIVERSHELL LN
LANSING MI  48911-1907

JOHN W EHRLER
CUST
LAURA MARIE EHRLER U/THE
MO UNIFORM GIFTS TO MINORS
LAW
6 CEDAR CREST
ST LOUIS MO  63132-4205

JOHN W ELLIOTT
33 OAKNOLL ROAD
WILMINGTON DE  19808

JOHN W ELLIS
1336 S SEYMOUR ROAD
FLINT MI  48532-5512

JOHN W ELLIS &
BERTHA M ELLIS
TR
JOHN W & BERTHA M ELLIS
REVOCABLE TRUST UA 03/04/98
1336 SEYMOUR RD
FLINT MI  48532-5512

JOHN W ESCHENLOHR
BOX 7055
AVON CO  81620-7055

JOHN W EVANS
301 SALEM AVE
FRONT ROYAL VA  22630-2541

JOHN W EVANS
3442 CHEATHAM ROAD
ACWORTH GA  30101-7676

JOHN W EVANS &
YVONNE H EVANS TEN ENT
301 SALEM AVE
FRONT ROYAL VA  22630

JOHN W EWING
5125 WEST 12TH ST
SPEEDWAY IN  46224-6917

JOHN W F RANDOLPH
PARISH LANE
NEW CANAAN CT  06840

JOHN W F READ
BOX 3
156 HARMONIESTRAAD
B-2018 ANTWERP ZZZZZ
BELGIUM

JOHN W FAGAN
8120 E JEFFERSON
APT 1-D
DETROIT MI  48214-2665

JOHN W FARLEY &
MILDRED R FARLEY JT TEN
20 CORONET CT
NISKAYUNA NY  12309-1929

JOHN W FARLEY &
VIRGINIA A FARLEY JT TEN
9215 ADMIRAL LOWELL PL NE
ALBUQUERQUE NM  87111-1261

JOHN W FERRELL &
JOAN K FERRELL JT TEN
G-7120 FENTON RD
GRAND BLANC MI  48439

JOHN W FINCH III
408 BRENTWOOD CIRCLE
WILSON NC  27893-1708

JOHN W FITCH
28926 LEONA
GARDEN CITY MI  48135-2758

JOHN W FITZGERALD
11850 SOUTH LAKES CT
RESTON VA  20191-1835

JOHN W FLAUGHER
345 BUNKER HILL ROAD
BELLEVILLE IL  62221-5765

JOHN W FLETCHER
555 N BROAD ST APT 417B
DOYLESTOWN PA  18901-3441

JOHN W FOLEY
20 WOODLAWN AVE
NEW ROCHELLE NY  10804-4619

JOHN W FOLLIN &
DIBRELL F FOLLIN JT TEN
2214 WESTMORELAND ST
FALLS CHURCH VA  22043-1750

JOHN W FORMAN
14140 W NINE MILE RD
OAK PARK MI 48237-2621

JOHN W FOX &
MABELL M FOX JT TEN
5147 WILLISTON RD
MINNETONKA MN 55345-4731

JOHN W FRANKLIN
4403 HOFFMAN FARMS DR
HILLIARD OH 43026

JOHN W FRANKS
1642 BROOKFIELD RD
CHARLOTTE MI 48813-9195

JOHN W FRAZIER
721 W 1ST ST
MARION IN 46952-3762

JOHN W FRYE &
JANET B FRYE JT TEN
601 E CONCORD ST
PENTWATER MI 49449-9530

JOHN W FURA
401 NORTH ADAM STREET
LOCKPORT NY 14094-1455

JOHN W GABBARD
1115 W S R 250
DEPUTY IN 47230

JOHN W GAIN
4 KENO LANE
WEST GROVE PA 19390-9421

JOHN W GAIN
CUST LISA K GAIN UGMA PA
4 KENO LANE
WEST GROVE PA 19390-9421

JOHN W GAIN
CUST MATTHEW
A GAIN UGMA PA
4 KENO LANE
WEST GROVE PA 19390-9421

JOHN W GALIARDO
3400 SOUTH OCEAN BLVD
APT 7D1
PALM BEACH FL 33480

JOHN W GALLOWAY &
AVILEE GALLOWAY JT TEN
1078 BURRVILLE RD
SUNBRIGHT TN 37872-2112

JOHN W GAUL
2008 HAWTHORNE
GROSSE PT WDS MI 48236-1432

JOHN W GEROW
527 BETHANY VILLAGE CIRCLE
LEHIGH ACRES FL 33936-7625

JOHN W GESSWEIN
2814 ERIE AVENUE
BALTIMORE MD 21234-1105

JOHN W GETZAN &
CYNTHIA FORD GETZAN JT TEN
8945 AUTUMNGLO DR
CLARKSTON MI 48348-1603

JOHN W GILCHRIST
4646 BOBBITT
DALLAS TX 75229-4241

JOHN W GLADDEN
TR LIVING TRUST 06/21/90
U/A JOHN W GLADDEN
704 JACKSON ST
KINGS MOUNTAIN NC 28086-2236

JOHN W GOEKE
1 LAKE ST
COVINGTON KY 41011-3644

JOHN W GORBEL
7356 OAKWOOD DR
BROOKFIELD OH 44403-9724

JOHN W GORMAN &
DIANE R GORMAN JT TEN
4912 BROADMOOR DR
MAPLE PLAIN MN 55359

JOHN W GRAY
9609 RD 11
PAYNE OH 45880-9129

JOHN W GREENSLADE II
93 MAPLE STREET #304
GLENS FALLS NY 12801

JOHN W GREGORY
5624 BENTWOOD LANE
GREENDALE WI 53129-1805

JOHN W GRIFFITH
1406 SPRING HILL DR
HUMMELSTOWN PA 17036-8966

JOHN W GRIMES
3108 HOLLY BERRY CT
ABINGDON MD 21009

JOHN W GUMBERT
2854 WALCOTT RD
JACKSON MI 49201-8212

JOHN W GUNST
1703 E 14TH ST APT 14
MUNCIE IN 47302-4470

JOHN W GUNTNER
1847 LOCH SHIEL ROAD
BALTIMORE MD 21234-5217

JOHN W GUYINN
3614 N COLORADO AVE
INDIANAPOLIS IN 46218-1556

JOHN W HACKWORTH
8940 CEDAR CREEK
DESOTO KS 66018-9404

JOHN W HAINES
4303 LAKEWOOD DR
WATERFORD MI 48329-3818

JOHN W HAINES III
162 RT 79
MARLBORO NJ 07746

JOHN W HALE
12431 ANCHORAGE WAY
FISHERS IN 46038

JOHN W HALE &
CHARLOTTE E HALE JT TEN
12431 ANCHORAGE WY
FISHERS IN 46038-9584

JOHN W HALUSKA
10712 S KOLMAR
OAK LAWN IL 60453-5349

JOHN W HALUSKA &
JEANETTE M HALUSKA JT TEN
10712 SO KOLMAR
OAK LAWN IL 60453-5349

JOHN W HAMILTON
37 N HALIFAX AVE
DAYTONA BEACH FL 32118-4248

JOHN W HAMLIN & GERMAINE V
HAMLIN TRUSTEES U/A DTD
09/25/91 F/B/O JOHN W HAMLIN &
GERMAINE V HAMLIN
2120 EAST LONG ST APT 307
CARSON CITY NV 89706

JOHN W HARBRECHT
CUST
PAUL WILLIAM HARBRECHT A
MINOR U/ART 8-A PERS PROP
LAW OF N Y
375 WELWYN WALK
ALPHARETTA GA 30022-7058

JOHN W HARRIS
1222 MOCKINGBIRD LANE
ARLINGTON TX 76013-3702

JOHN W HARRIS
2992 UPTO RD E
COLUMBUS OH 43232-5240

JOHN W HARRIS
410 N SUNSET DR
PIQUA OH 45356-4434

JOHN W HARRIS & SANDRA L LAWRENCE T
HARRIS FAMILY TRUST
U/A DTD 02/17/2000
3006 W JOY RANCH RD
PHOENIX AZ 85086-8350

JOHN W HASLER
3911 SAINT CHARLES ST
ANDERSON IN 46013

JOHN W HATHAWAY
1145 FM 2199 SOUTH
MARSHALL TX 75672-3358

JOHN W HAUTMAN
204 MUNDS MOUNTAIN CIRCLE
SEDONA AZ 86336-7202

JOHN W HAWARD &
MARTHA G HOWARD JT TEN
12524 N SEARCY ROAD
KEARNEY MO 64060

JOHN W HAWSON & JEAN M
HAWSON TRUSTEES U/A DTD
10/22/93 THE HAWSON FAMILY
TRUST
29081 US 19 NORTH 368
CLEARWATER FL 33761-2460

JOHN W HAYNES
244 W 93RD ST
LOS ANGELES CA 90003-4036

JOHN W HAYNIE &
BETTE R HAYNIE JT TEN
BOX 106
REEDVILLE VA 22539-0106

JOHN W HEIMAN
7654 MEADOW RIDGE DR
FISHERS IN 46038-2219

JOHN W HEINRICY
8850 TIPSICO LAKE ROAD
HOLLY MI 48442-8946

JOHN W HEMPEL
3619 SUNRIDGE DR
FLINT MI  48506-2547

JOHN W HERZBERG
1291 KUEHN RD
STERLING MI  48659-9707

JOHN W HIGGINS
CUST
JOHN B HIGGINS UGMA IL
123 W OAK ST UNIT E
CHICAGO IL  60610-5413

JOHN W HINNERS
3132 S 200 E
ANDERSON IN  46017-9563

JOHN W HODGSON
306 LOMBARDY LANE
OSWEGO IL  60543-9724

JOHN W HOLZER
914 COLLEGE AVENUE
RICHMOND IN  47374-5227

JOHN W HOSTETLER
1708 NORTH HACKBERRY RD
MUNCIE IN  47304-9712

JOHN W HOWELL &
REE C HOWELL JT TEN
916 LESLIE AVE
HELENA MT  59601-2522

JOHN W HULBERT
609 RAUB ST
JOLIET IL  60435-6117

JOHN W HENRY
CUST MEGAN M HENRY UGMA MI
2584 MEADOW RUN
GERMANTOWN TN  38138-6254

JOHN W HICKEY
100 2ND FLOOR
CAMP GROVE IL  61424

JOHN W HILL
9387 MENDOTA
DETROIT MI  48204-2650

JOHN W HODGE JR
BOX 1105
MERIDIAN MS  39302-1105

JOHN W HOHMANN
3815 CALLE BARCELONA
TUCSON AZ  85716-5117

JOHN W HONKALA
7336 MEADOWRIDGE CIR
W BLOOMFIELD MI  48322-2915

JOHN W HOUGH
TR RESIDUARY TR U/W H H HARRIS TR
181 W MADISON SUITE 4800
SUITE 1200
CHICAGO IL  60602-4510

JOHN W HUDSON
C/O JEWEL HUDSON
18695 CHERRYLAWN
DETROIT MI  48221-2045

JOHN W HULL
580 E WALNUT ST
WESTERVILLE OH  43081-2466

JOHN W HENRY &
KATHLEEN V HENRY JT TEN
2584 MEADOW RUN
GERMANTOWN TN  38138-6254

JOHN W HICKEY
TR JOHN W HICKEY LIVING TRUST
UA 07/22/96
100 2ND ST
CAMP GROVE IL  61424

JOHN W HILL JR
463 CLUBVIEW
KALAMAZOO MI  49009-9195

JOHN W HODGES
420 E LILLY LN
ARLINGTON TX  76010-5706

JOHN W HOLMES &
CAROL J HOLMES JT TEN
2713 PINETREE
TRENTON MI  48183-2233

JOHN W HOPKINS
4064 RIVERVIEW DR
ALMA MI  48801-9563

JOHN W HOWELL
11838 CHASE WELLESLEY DR 418
RICHMOND VA  23233-7755

JOHN W HUGHES JR
301 W PARK1
BUTTE MT  59701-9100

JOHN W HUNT
5049 MACKLYN DRIVE
TOLEDO OH  43615-2937

JOHN W HUNTER
54568 MARISSA CT
SHELBY TOWNSHIP MI 48316-1291

JOHN W HUNTER &
MAXINE A HUNTER JT TEN
54568 MARISSA CT
SHELBY TOWNSHIP MI 48316-1291

JOHN W INGRAM
CUST
RACHEL BETH INGRAM UTMA OH
207 BOY SCOUT ROAD
RAY OH 45672-9625

JOHN W IRELAND
34960 EBERLEIN DRIVE
FRASER MI 48026-5250

JOHN W JACKSON
4807 SAN ANTONE
BOSSIER CITY LA 71111-2626

JOHN W JACKSON
627 CATALPA
LIMA OH 45804-2025

JOHN W JACOBS &
MARGARET S JACOBS JT TEN
452 S SIXTH
INDIANA PA 15701-3163

JOHN W JACQUES
1853 INDIAN WOOD TRAIL
WEST BRANCH MI 48661

JOHN W JAMES
619 W GRANT ST
OLYPHANT PA 18447

JOHN W JAMESON
6539 W SWEET CREEK DR
NEW PALESTINE IN 46163-9567

JOHN W JARRELL
2217 CENTERVILLE RD
WILMINGTON DE 19808-3337

JOHN W JENKINS
5606 MCEVER RD
FLOWERY BRANC GA 30542-2737

JOHN W JENKINS &
JANE JENKINS JT TEN
533 BRIGHTWOOD RD
MILLERSVILLE MD 21108-1741

JOHN W JOHNSON
11637 ILENE
DETROIT MI 48204-1938

JOHN W JOHNSON
1268 COUNTRY LN
CONYERS GA 30012-2202

JOHN W JOHNSON
16834 MARLOWE
DETROIT MI 48235-4074

JOHN W JOHNSON
2778 WABUM
WHITE LAKE MI 48386-1575

JOHN W JOHNSON &
ISABEL JOHNSON JT TEN
5861 GOODRICH RD APT 3B
CLARENCE CENTER NY 14032

JOHN W JOHNSTON
508 MADISON ST
HOWELL MI 48843-1626

JOHN W JOHNSTON
606 5TH ST N
SPRINGVILLE IA 52336-9611

JOHN W JONES &
SHIRLEY A JONES JT TEN
1013 RANGE RD
WANA WV 26590

JOHN W JORDAN
1909 N BUCKLES ST
MUNCIE IN 47303-1805

JOHN W JORDAN
26150 ZEMAN AVE
EUCLID OH 44132-1937

JOHN W JUDSON JR &
DORINDA M JUDSON JT TEN
6 E PINE ST
PLAISTOW NH 03865-2620

JOHN W KANE &
GERALDINE J KANE JT TEN
11814 LINDEN ST
CEDAR LAKE IN 46303-9776

JOHN W KANG
4446 TANBARK DRIVE
BLOOMFIELD HILLS MI 48302-1651

JOHN W KARMAN
1304 VINSETTA BLVD
ROYAL OAK MI 48067-1027

JOHN W KATCHAN
11202 PFEFFERS ROAD
BRADSHAW MD  21087-1835

JOHN W PEKEL
9045 BRISTOL ROAD
SWARTZ CREEK MI  48473-8502

JOHN W KELLER
11460 PINE HILL DR
WAYNESBORO PA  17268-9357

JOHN W KELLEY
242 FAIRVIEW AVE
PAINTED POST NY  14870-1217

JOHN W KELLY
264 CLARK MEADOWS
CANANDAIGUA NY  14424

JOHN W KELLY TR
UW TEKLA M HANSON
175 PEACE ACRE LN
STRATFORD CT  06614

JOHN W KENNEDY
1806 NEW HOPE AND CRIMORA RD
CRIMORA VA  24431-2200

JOHN W KENNELY
40 BABCOCK DR
ROCHESTER NY  14610-3305

JOHN W KERNODLE
438 LOWERY ST
JAMESTOWN IN  46147-9106

JOHN W KETZ
9572 BERYL ST
CANAL FULTON OH  44614-9349

JOHN W KILPATRICK
22812 SAINT JOAN ST
ST CLR SHORES MI  48080

JOHN W KILROY
CUST
TIMOTHY MARK KILROY
UGMA OH
BOX 15234
PITTSBURGH PA  15237-0234

JOHN W KIMBLE
10178 MALCOLM DR
COVINGTON GA  30014

JOHN W KING
3125 BEELER AVE
INDIANAPOLIS IN  46224-2549

JOHN W KING JR
2023 HIGHLAND AVE
HUNTINGDON PA  16652-9766

JOHN W KINGERY
1237 W PARK AVE
BRAZIL IN  47834-7544

JOHN W KLEIN
1225 THURMAN
SAGINAW MI  48602-2853

JOHN W KNAUS
1159 KENILWORTH
CLAWSON MI  48017-2905

JOHN W KNIGHT
135 HAWTHORN DR
NEW CONCORD OH  43762

JOHN W KNITTLE
577 WASHINGTON HWY
MORRISVILLE VT  05661-8972

JOHN W KOON SR &
TWILA D KOON
TR KOON FAM TRUST
UA 06/29/94
908 CAMINITO MADRIGAL APTA
CARLSBAD CA  92009-2454

JOHN W KORAL JR
30438 GLENWOOD CIRCLE
WARREN MI  48093-3332

JOHN W KOSSOWAN &
CAROLYN S KOSSOWAN JT TEN
20 CONANT ST
DANVERS MA  01923-2920

JOHN W KOWALESKI
5763 ADA DRIVE SE
GRAND RAPIDS MI  49546-9632

JOHN W KUELSKE &
FRANCES A KUELSKE JT TEN
1010 NORTH THOMAS
SAGINAW MI  48609-9590

JOHN W LA TOUR
895 PAUL RD
ROCHESTER NY 14624 14624  14624

JOHN W LABARGE
BOX 23
NORFOLK NY  13667-0023

JOHN W LACY &
ESTHER V LACY TEN COM
TRUSTEES THE JOHN W LACY
LIVING TRUST U/A DTD
6/24/1993
35124 NORTHMONT DRIVE
FARMINGTON HILLS MI  48331-2641

JOHN W LAMAR
5 WILSHIRE WAY
CLARK NJ  07066-1405

JOHN W LANDERS JR
BOX 884
LAKE PLACID FL  33862-0884

JOHN W LANG
3435-23RD AVE
MERIDIAN MS  39305-3838

JOHN W LANGE
6838 LOCKHAVEN DRIVE
LOCKPORT NY  14094

JOHN W LARMOND
7 HUNT ST R R 1
AYR ON  N0B 1E0
CANADA

JOHN W LARSON
1062 E MANDEVILLE ST
BURTON MI  48529-1125

JOHN W LAURSEN JR
3842 PLYMOUTH CHURCH RD
BELOIT WI  53511-9324

JOHN W LAYTON &
SHIRLEY R LAYTON JT TEN
PO BOX 856
208 N COLLINS
FOWLERVILLE MI  48836

JOHN W LEE
14312 BRADY
REDFORD MI  48239-3319

JOHN W LEE
736 BIRCHWOOD DR
FLUSHING MI  48433-1357

JOHN W LENER &
ROSE MARY LENER JT TEN
902 UNION ST
WHITEHALL PA  18052-5102

JOHN W LENNON
27 RUBY LANE
HARRISON ME  04040

JOHN W LETNER
801 W GORDON PIKE
BLOOMINGTON IN  47403-4331

JOHN W LEVAR &
MARY RUTH LEVAR JT TEN
BOX 636
LANDER WY  82520-0636

JOHN W LEWIS IV
40 W KESSLER BLVD W DR
INDIANAPOLIS IN  46208-1551

JOHN W LEZENBY JR
265 WASHINGTON DR
PENNSVILLE NJ  08070-1313

JOHN W LITTLE
2407 WAYNESVILLE-JAMESTOWN RD
XENIA OH  45385-9631

JOHN W LLOYD
3318 N 3100 E
TWIN FALLS ID  83301-0336

JOHN W LOCKE
BOX 7232
FLINT MI  48507-0232

JOHN W LOEFFLER
4273 PROJECT RD
LUEBBERING MO  63061

JOHN W LOEFFLER &
JOHN W LOEFFLER JT TEN
4273 PROJECT RD
LUEBBERING MO  63061

JOHN W LOGSDON
8891 STATE HIGHWAY 19
EDGEWOOD TX  75117-5406

JOHN W LONG
3 MARTIN RD
OSSINING NY  10562-5602

JOHN W LOWRIE
1961 E WINEGAR RD
MORRICE MI  48857-9749

JOHN W LUCAS &
CANDEE L LUCAS JT TEN
117 N MARGARET DR
LAKESIDE OH  43440-1036

JOHN W LYONS &
LINDA E MEYER JT TEN
297 HIGH RIDGE ROAD
PISGAH FOREST NC  28768

JOHN W MAC DOWELL JR
1086 WOODRIDGE TRAIL
SANFORD NC  27332

JOHN W MAHONEY &
RITA JEAN MAHONEY JT TEN
623 N MARTIN
WAUKEGAN IL  60085-3435

JOHN W MALONEY JR
1914 HONEYSUCKLE LANE
CINCINNATI OH  45230

JOHN W MARA
CUST MATTHEW P MARA
UGMA TX
17414 SPRING CREEK FOREST DR
SPRING TX  77379-4819

JOHN W MARSHALL
2428 ELLIS APT B
NORTH LAS VEGAS NV  89030-6088

JOHN W MASON &
M DELLINE MASON
TR JOHN W & M DELLINE MASON TRUST
UA 01/19/95
2801 BARCELONA ST
DOUGLAS AZ  85607-2645

JOHN W MATTICK & MARY M
MATTICK TR JOHN W
MATTICK & MARY M MATTICK
TRUST U/A DTD 10/15/92
4359 GRACE RD
BONITA CA  91902-1410

JOHN W MC CRAY
552 BERGEN AVENUE
JERSEY CITY NJ  07304-2527

JOHN W MC LEMORE
525 N FOREST PLACE
CULVER IN  46511-1117

JOHN W MACY &
LOIS M MACY JT TEN
20987 N JOHN WAYNE PWY SUITE 104 PM
PMB 427
MARICOPA AZ  85239

JOHN W MAIER
1113 3 240 N
ANDERSON IN  46012-3171

JOHN W MALRAY
9336 HWY 518
ARCADIA LA  71001-5421

JOHN W MAREK JR
2023 NORTH ATLANTIC AVE #242
COCOA BEACH FL  32931

JOHN W MARTIN
369 E KELLER HILL RD
MOORESVILLE IN  46158

JOHN W MATOSKY JR
5071 LITTLE RICHMOND RD
TROTWOOD OH  45426-3207

JOHN W MAURO &
IRMA MAURO JT TEN
41 KENT RD
UPPER DARBY PA  19082-2406

JOHN W MC KEON
310 SOUTH IRVING STREET
RIDGEWOOD NJ  07450-5130

JOHN W MC PHAIL
6174 COWELL RD
BRIGHTON MI  48116-5112

JOHN W MAHER JR
96 FORT MEADOW DR
HUDSON MA  01749-3140

JOHN W MALCOLM
RUPERT HILL RD
PAWLET VT  05761

JOHN W MANN
225 N MAIN STREET
GERMANTOWN OH  45327-1007

JOHN W MARQUETTE
7473 STEADMAN RD
FENWICK MI  48834-9607

JOHN W MARTIN
548 CO RD 125
TOWN CREEK AL  35672-7032

JOHN W MATTHEWS
3343 W WILSON RD
CLIO MI  48420-1929

JOHN W MC CARTY
514 SOUTHWELL RD
LINTHICUM MD  21090-2041

JOHN W MC LAIN
46 RIVER FOREST
ANDERSON IN  46011-1919

JOHN W MC WILLIAMS &
NANCY J MC WILLIAMS JT TEN
18563 CHATHAM
RIVERVIEW MI  48192-7704

JOHN W MCCARTY JR &
SUIGENE AU KIM JT TEN
329 HERRICK AVE
TEANECK NJ  07666-3103

JOHN W MCGEE
1791 FRIAR TUCK RD NE
ATLANTA GA  30309-2600

JOHN W MCGRATH
550 DOGWOOD DRIVE
MECHANICSBURG PA  17055-6176

JOHN W MERCER &
SONJA A MERCER JT TEN
12095 CAVE CREEK CT
NOBLESVILLE IN  46060

JOHN W MEYER &
CLARA E MEYER JT TEN
242 HOWES DRIVE
LOS GATOS CA  95032-4037

JOHN W MILLER
9552 E COUNTY RD 1225 S
GALVESTON IN  46932-8805

JOHN W MITCHELL
320 N NORTH CURTICE RD
OREGON OH  43618-9608

JOHN W MONTROY &
IRENE MONTROY JT TEN
211 MILL ST
BANCROFT MI  48414-9605

JOHN W MOORE
603 SCOTCH RD
PENNINGTON NJ  08534-4111

JOHN W MCCAW JR
250 FOREST RIDGE RD 64
MONTEREY CA  93940-4123

JOHN W MCGINLEY
117 LLANGOLLEN BLVD
NEW CASTLE DE  19720-4709

JOHN W MCKEE
4331-A WILD TURKEY ROAD
ANDERSON IN  46013-1241

JOHN W MERRIFIELD
10616 KETCHUM ROAD
NORTH COLLINS NY  14111-9778

JOHN W MICHAEL
221 ANTIETAM RD
BALTIMORE MD  21221-1503

JOHN W MINER & LYNN M
MURPHY TRUSTEES MARITAL
DEDUCTION TRUST OF THE
ESTATE OF VIRGINIA E MINER
828 MAIN STREET
CALAIS ME  04619

JOHN W MITCHELL
BOX 1228
STUART VA  24171-1228

JOHN W MOORE
16265 GEDDES RD
HEMLOCK MI  48626-9604

JOHN W MORANT
BOX 3512
GREENSBORO NC  27402-3512

JOHN W MCCREIGHT
375 EAST BEAU STREET
WASHINGTON PA  15301-3639

JOHN W MCGINNIS &
JACQUELINE POORE JT TEN
801 19TH STREET
AMBRIDGE PA  15003-1808

JOHN W MCNULTY
TR JOHN W MCNULTY TRUST
UA 10/23/96
1243 E MADISON PARK
CHICAGO IL  60615-2914

JOHN W MERTEN
935 E GRAND RIVER
EAST LANSING MI  48823-4525

JOHN W MIKESELL
513 NORTH MCKINLEY RD
FLUSING MI  48433-1352

JOHN W MINTO
10 FIFTH STREET
ELIZABETH NJ  07206-1102

JOHN W MODEEN &
HELEN A MODEEN
TR UA 04/23/93 THE
JOHN W MODEEN & HELEN A MODEEN TR
4933 NORTH RIVER VISTA
TUCSON AZ  87505

JOHN W MOORE
575 GLOROSE
ST LOUIS MO  63137-3420

JOHN W MURPHY &
MARIE B MURPHY JT TEN
22 LEAMINGHOUSE COURT
IRMO SC  29063

JOHN W MUTSCHLER
1153 E 28TH ST
SAN BERNARDINO CA  92404-4113

JOHN W NESBITT
2530 N STATE ROAD 39
LEBANON IN  46052-9272

JOHN W NEWCOMBE
2610 COSTA MESA
WATERFORD MI  48329-2431

JOHN W NIBERT &
ELEANOR L NIBERT JT TEN
2077 ALBERTA ST
WESTLAND MI  48186-4677

JOHN W NILAND
6 OSPREY DRIVE
GALES FERRY CT  06335

JOHN W NOYES
1661 N LONGFELLOW ST
ARLINGTON VA  22205-2835

JOHN W O LEARY
2030 CHARTER AVE
PORTAGE MI  49024-4944

JOHN W OATES &
KATHERINE M OATES JT TEN
2920 CRYSTAL LANE #424
KALAMAZOO MI  49009

JOHN W OHSNER
7720 SCARFF RD
NEW CARLISLE OH  45344-8684

JOHN W OPRIAN
2022 S PLAZA DRIVE
AKRON OH  44319-1316

JOHN W ORTIZ
1439 F ST
UNION CITY CA  94587-2227

JOHN W ORTIZ
TR JOHN W ORTIZ LIVING TRUST
UA 12/18/95
2231 NE 56TH PL
FT LAUDERDALE FL  33308

JOHN W OTTEN
756 E BROAD ST
GIBBSTOWN NJ  08027-1116

JOHN W PARDUE
9224 SALEM FARMS DR
SO LYON MI  48178-9015

JOHN W PARDUE &
DELORES L PARDUE JT TEN
9224 SALEM FARMS DR
SO LYON MI  48178-9015

JOHN W PARKER &
RENEE G PARKER JT TEN
805 SW 205TH
SEATTLE WA  98166-4162

JOHN W PARRISH JR
419 NORTH MAIN ST
UNION OH  45322-9744

JOHN W PARSONS
420 MCCRILLIS CORNER RD
WILTON ME  04294-6805

JOHN W PARSONS JR
2904 LONGSTREET SW
WYOMING MI  49509-2924

JOHN W PATTERSON
8098 SE 21ST AVE
OCALA FL  34480

JOHN W PAUGH
30 SPRING CREEK DR
CORTLAND OH  44410

JOHN W PAUL
5222 BOTSFORD
STERLING HTS MI  48310-5711

JOHN W PEAL
701-98TH ST
MARMET WV  25315-1903

JOHN W PENSHORN
N4357 HWY V
POYNETTE WI  53955

JOHN W PETHERS
7107 KESSLING ST
DAVISON MI  48423-2445

JOHN W PETTIGREW
500 COLUMBIA RD
EDGEFIELD SC  29824

JOHN W PHILLIPS
208 HARPERS WAY
LANSING MI  48917

JOHN W PIDGEON
1259 PEACHWOOD
FLINT MI 48507-3770

JOHN W PINSON
2227 ADAMS AVE
FLINT MI 48505-5009

JOHN W PINSON
665 E 117TH ST
CLEVELAND OH 44108-4204

JOHN W POCHRON &
ELIZABETH POCHRON JT TEN
BOX 8
RICES LANDING PA 15357-0008

JOHN W POTTER
911 TURNER ASHBY RD
MARTINSVILLE VA 24112-0650

JOHN W POWELL
5166 BLACKFOOT DR
LITHONIA GA 30038-1102

JOHN W POWELL JR
18629 BILTMORE ST
DETROIT MI 48235-3030

JOHN W PRIOR &
MARJORIE H PRIOR JT TEN
531 E 40TH AVE
EUGENE OR 97405-3918

JOHN W QUINN
CUST KELLIE A
QUINN UGMA WI
1906 TREE LINE COURT
WAUKESHA WI 53188-2655

JOHN W QUINN
CUST KEVIN J
QUINN UGMA WI
1906 TREE LINE COURT
WAUKESHA WI 53188-2655

JOHN W RAINNEY &
KAREN L RAINNEY JT TEN
2670 S SALFORD BLVD
NORTH PORT FL 34287-3984

JOHN W RAUB
513 SUDBURY CT
INDIANAPOLIS IN 46234-2252

JOHN W RAUB &
MARGARET E RAUB JT TEN
513 SUDBURY CT
INDIANAPOLIS IN 46234-2252

JOHN W RAY
1320 E OAKLAND
LANSING MI 48906-5542

JOHN W REDDING &
WILMA W REDDING JT TEN
5808 DELMAR RD
MARION IN 46953-6120

JOHN W REED
209 W CENTER
FAIRMOUNT IL 61841-9794

JOHN W REEVES
612 PINE GLEN DR
ALBANY GA 31705-5347

JOHN W REEVES &
GLADYS C REEVES JT TEN
612 PINE GLEN DR
ALBANY GA 31705-5347

JOHN W REIFEL
16902 LANDING DR
SPRING LAKE MI 49456-1388

JOHN W REILLY
4250 K ST
PHILADELPHIA PA 19124-4817

JOHN W RHYNE JR
9282 E EASTMAN PLACE
DENVER CO 80231-4662

JOHN W RICHMOND
5123 EL RANCHO CT
ARLINGTON TX 76017-2008

JOHN W RIESS
8771 ESSEN
STERLING HGTS MI 48314-1650

JOHN W RILEY
853 BOND STREET
ELIZABETH NJ 07201-1905

JOHN W RIMASSA
2737 WINDING CREEK CIR
NORMAN OK 73071-7040

JOHN W RINGO
2022 BARKS
FLINT MI 48503-4306

JOHN W RITCHIE
1305 NEW STREET
WILMINGTON DE 19808-5821

JOHN W ROAN &
LINDA M ROAN JT TEN
284 DEIBLER ROAD
PA FURNACE PA 16865

JOHN W ROBINSON
BOX 35
FOREST IN 46039-0035

JOHN W ROBINSON
BOX 47
GOLIAD TX 77963-0047

JOHN W ROBINSON JR
103 MELVIN DR
HARRIMAN TN 37748

JOHN W ROBINSON JR
326 SO 31ST ST
BOX 14925
SAGINAW MI 48601-6348

JOHN W ROBINSON JR
3277 CANTERBURY DR
BAY CITY MI 48706-2005

JOHN W ROCKENBACH
17 PENN ST
CLIFTON HEIGHTS PA 19018

JOHN W ROCKENBACH &
ELIZABETH T ROCKENBACH JT TEN
17 N PENN ST
CLIFTON HEIGHTS PA 19018-1616

JOHN W ROSE
5702 E DESERT VISTA TRL
CAVE CREEK AZ 85331-6401

JOHN W ROSS
5875 RHODES AVE
NEW ORLEANS LA 70131-3925

JOHN W ROWLAND JR
8128 NECK ROAD
WILLIAMSPORT MD 21795-2125

JOHN W ROYER
3002 W C R 100 S
GREENFIELD IN 46140

JOHN W RUDER &
KAREN RUDER JT TEN
25411 33RD PLACE SOUTH
KENT WA 98032-9712

JOHN W RUGER
111 BLACKBURN AVE
NASHVILLE TN 37205-3743

JOHN W RUSHMAN
27 SHERBROOKE DRIVE
FLORHAM PARK NJ 07932

JOHN W SAGER
8023 S ASTERWOOD CT
MIDDLEVILLE MI 49333-8906

JOHN W SALZMANN &
JEAN BERNICE SALZMANN TEN ENT
515 BLOOMFIELD AVE
DREXEL HILL PA 19026-5209

JOHN W SASKO
45 HERITAGE DRIVE
ILDERTON ON N0M 2A0
CANADA

JOHN W SCHNEIDER
13453 AMMAN RD
CHESANING MI 48616-9454

JOHN W SCHULTZ JR &
IRENE J SCHULTZ JT TEN
2079 MAPLERIDGE RD
ROCHESTER HILLS MI 48309-4503

JOHN W SCOTT
505 HOWLAND WILSON ROAD
WARREN OH 44484

JOHN W SEARS
9609 W CR 1000 S
LOSANTVILLE IN 47354

JOHN W SEPURA
17522 HIAWATHA
SPRING LAKE MI 49456-9433

JOHN W SEXTON
4113 FLINTVILLE ROAD RD 2
DARLINGTON MD 21034-1138

JOHN W SHADLE 3RD &
NANCY SHADLE JT TEN
8535 TALL PINE ROAD
BRITT MN 55710-8039

JOHN W SHAFFER
3041 BRISTOL CHAMPION
BRISTOLVILLE OH 44402

JOHN W SHAFFRAN
PO BOX 493
OLD FORGE NY 13420-0493

JOHN W SHARROCK
3225 WEST RD
E LANSING MI  48823-7306

JOHN W SHIVERS
4109 BELLE AVE
BALTIMORE MD  21215-4917

JOHN W SHULTZ
909 AETNA ST
CONNELLSVILLE PA  15425-4419

JOHN W SIFFERMAN
G-10801 HALSEY ROAD
GRAND BLANC MI  48439

JOHN W SIMMONS
7220 S ATLANTA PLACE
TULSA OK  74136

JOHN W SKINNER
18 VILLIAGE GREEN DR
GUELPH ON  N1G 4X7
CANADA

JOHN W SMITH
19443 130TH AVE
TUSTIN MI  49688-8602

JOHN W SMITH
2541 GORLAD
LAKE ORION MI  48360

JOHN W SMITH
4365 W SHERMAN HOLLOW RD
BRANCHPORT NY  14418-9730

JOHN W SMITH
52 CONNIE DR
ST PETERS MO  63301-3111

JOHN W SMITH &
T OPAL SMITH JT TEN
4365 W SHERMAN HOLLOW RD
BRANCHPORT NY  14418-9730

JOHN W SNYDER
5652 E 900 S
LA FONTAINE IN  46940-9160

JOHN W SOUTHWARD
163 HIGH ST
TERRYVILLE CT  06786-5415

JOHN W SPARK
7267 LANCELOT DRIVE
PARMA OH  44134-5713

JOHN W SPELMAN
94 CARMAS DRIVE
ROCHESTER NY  14626-3713

JOHN W SPIEGL &
ROBERT SPIEGL JT TEN
204 SOUTH CEDAR LAKE RD
ROUND LAKE IL  60073-3258

JOHN W STAFFORD
2539 STERLING DR
LAWRENCEVILLE GA  30043

JOHN W STANULIS
17070 SWAN CREEK
HEMLOCK MI  48626-8768

JOHN W STARNES
6079 LENNON RD
SWARTZ CREEK MI  48473-7904

JOHN W STARRY JR
CUST SIMONE STARRY UGMA TX
3748 TOWNSEND DR
DALLAS TX  75229-3922

JOHN W STEELE & BETTY L
STEELE TRUSTEE THE STEELE
TRUST DTD 08/16/89
832 INNESLEY DR
ARROYO GRANDE CA  93420-4509

JOHN W STEINER
1050 OAK STREET
NEENAH WI  54956-4167

JOHN W STEINMACHER
19531 ST ANDREWS DR NW
SOAP LAKE WA  98851-9747

JOHN W STEPHENS
7740 SW CANYON DR
PORTLAND OR  97225-3313

JOHN W STERLING III
237 W BROADWAY
JIM THORPE PA  18229-1905

JOHN W STEWART
265 SUN DRIVE
JACKSON MS  39211-4340

JOHN W STEWART
ATTN JOHN W STEWART
1887 VALLEY VIEW RD
SNELLVILLE GA  30078-2450

JOHN W STEWART
BOX 7142
PORT HURON MI 48061-7142

JOHN W STEWART
PO BOX 184
MENDON UT 84325-0184

JOHN W STEWART &
REBECCA C STEWART JT TEN
265 SUN DRIVE
JACKSON MS 39211-4340

JOHN W STILES
1377 SOUTH ROAD
HILTON NY 14468

JOHN W STONE &
MARILYN L STONE JT TEN
1307 DEER FIELD LN
LADY LAKE FL 32162

JOHN W STURM
2122 BEDFORD RD
LOWELLVILLE OH 44436-9753

JOHN W SUBIA
TR UA 08/13/93
JOHN W SUBIA REVOCABLE TRUST
25600 DUNDEE
ROYAL OAK MI 48067

JOHN W SUH
4206 SUZANNE DRIVE
PALO ALTO CA 94306

JOHN W SUH
CUST AMY B Y SUH
UTMA CA
4206 SUZANNE DR
PALO ALTO CA 94306

JOHN W SUMNER
2208 SINCLAIR AVENUE
MIDLAND TX 79705

JOHN W SUSTARICH
TR U/A
JOHN W SUSTARICH TRUST 1989
DTD 12/27/89
BOX 234
SEBASTOPOL CA 95473-0234

JOHN W SWANSON
7238 OJIBWA RD
BRAINERD MN 56401-8529

JOHN W SWEITZER &
ROBERT E SWEITZER JT TEN
2938 NORWOOD
TRENTON MI 48183-3545

JOHN W SWINEFORD II
11100 RIVER RD
CHESTERFIELD VA 23838

JOHN W SYX
1369 IRONWOOD DR
FAIRBORN OH 45324-3503

JOHN W TATE
BOX 644
MUNCIE IN 47308-0644

JOHN W TAYLOR
31050 WEST THOMPSON LANE
HARTLAND WI 53029-9705

JOHN W TAYLOR
5420 HWY 258 S
DEEP RUN NC 28525-9613

JOHN W TAYLOR
PO BOX 46
SILVERHILL AL 36576

JOHN W TAYLOR JR
21 LOWELL DR
MARLTON NJ 08053

JOHN W TAYS
417 MARSH OVAL
NEW BRAUNFELS TX 78130-5227

JOHN W THOMASON &
PEGGY THOMASON JT TEN
BOX 39
VANLEER TN 37181-0039

JOHN W THOMASON JR
4263 MINER DRIVE
BRUNSWICK OH 44212-2742

JOHN W THROWER
409 SAXONBURG BOULEVARD
SAXONBURG PA 16056-9451

JOHN W THROWER JR
108 ARBIN RD
SAXONBURG PA 16056-9801

JOHN W TOMPKINS
2239 E MOUNT MORRIS RD
MOUNT MORRIS MI 48458-8801

JOHN W TRENT &
BESSIE P TRENT JT TEN
2192 QUAIL TRAIL
LAKE WORTH FL 33461-5811

JOHN W TRONOSKI
TR JOHN W TRONOSKI TRUST
UA 02/02/00
729 BELL LANE
MAPLE GLEN PA  19002-3307

JOHN W UBER
515 TYSON CIRCLE
ROSWELL GA  30076-2212

JOHN W VALENTINE
8170 E US HWY 24
MONTICELLO IN  47960

JOHN W VARIN
68 SABER LANE
AMHERST NY  14221-4808

JOHN W VAUGHN &
JUNE F VAUGHN JT TEN
1384 W ST RD 38
PENDLETON IN  46064-9584

JOHN W WALKER
25616 LAKE SHORE DR
INGLESIDE IL  60041-9195

JOHN W WALTON
9350 APPOLINE
DETROIT MI  48228-2661

JOHN W WATSON
1175 ALEPPO RD
BOX 62
ALEPPO PA  15310-0062

JOHN W WHITE
2087 WESTMINSTER
FLINT MI  48507-3528

JOHN W TUREL
31454 JOY RD
LIVONIA MI  48150-3836

JOHN W URBANCE
1605 HIGHLAND PLACE
STREATOR IL  61364-1715

JOHN W VANALST
CUST JOHN W
VANALST JR UTMA NC
1221 GRAYLAND ST
GREENSBORO NC  27408-7418

JOHN W VAUGHN
1384 ST RD 38 W
PENDLETON IN  46064-9584

JOHN W WAKEFIELD JR
BOX 5250
SPARTANBURG SC  29304-5250

JOHN W WALLER
828 SANGRIA CT
LAWRENCEVILLE GA  30043-3426

JOHN W WARD &
MARGARET M WARD
TR JOHN W WARD &
MARGARET M WARD FAM TR UA
7/20/1981
19002 GORDON LANE
YORBA LINDA CA  92886-4214

JOHN W WEIMMER
3100 RIDGEWAY BLVD
LAKEHURST NJ  08733-1337

JOHN W TURNER
1118 INDIAN MEADOWS
ST LOUIS MO  63132-3112

JOHN W VALENTINE
2214 CRIDER R 11 BX 358
MANSFIELD OH  44903-6920

JOHN W VANCE
1248 DELTA AVE
CINCINNATI OH  45208-3004

JOHN W VAUGHN
2304 FAYETTE ST
NORTH KANSAS CITY MO  64116-3053

JOHN W WALCOTT &
PATRICIA C WALCOTT TEN COM
TRS U/A DTD 09/15/04 JOHN W WALCOTT
PATRICIA C WALCOTT REVOCABLE TRUST
24132 PARKE LN
GROSSE ILE MI  48138

JOHN W WALTER
BOX 87
SWARTZ CREEK MI  48473-0087

JOHN W WARNER &
COLLEEN J WARNER JT TEN
48 W STATE AVE
PHOENIX AZ  85021-8752

JOHN W WHALEY
619 WHALEY RD
NEW CARLISLE OH  45344-9711

JOHN W WHITELEATHER JR
TR UA 01/01/90
SIDNEY O SMOCK TRUST
BOX 807
COLUMBIA CITY IN  46725-0807

JOHN W WIGGINS JR
16 CALVIN ROAD
KENDALL PARK NJ  08824-1016


JOHN W WILLIAMS &
ANDREA H WILLIAMS JT TEN
555 CRESCENT DR
IRWIN PA  15642-9674

JOHN W WILLIS
505 BELLA CAPRI DR
MERRITT IS FL  32952-5312


JOHN W WOLFORD
1983 SOUTH MAINE
DELAWAY OH  43119-9257


JOHN W WORKS
3052 KINGSTON CIRCLE
AKRON OH  44224-3114


JOHN W WYNDER
3301 FAIRVIEW AVE
BALTIMORE MD  21216


JOHN W YATES
106A KITTOE DRIVE
MOUNTAIN VIEW CA  94043-3915


JOHN W ZIEGLER
C/O L CAPPAWANA
3537 PLEASANT CREEK DR
ROCKLIN CA  95765

JOHN W WIESNER JR
P O DRAWER 2348
CONROE TX  77305-2348


JOHN W WILES
6962 PENNYWHISTLE CIRCLE
CONCORD OH  44077-2141


JOHN W WILLIAMSON
CUST JOHN
BUCKMAN CARGAL UGMA TX
4304 PEPPERBUSH DR
FORT WORTH TX  76137-1175

JOHN W WILTSHIRE
4403 CAMDEN
DALLAS TX  75206


JOHN W WOLVIN
9031 N VASSAR ROAD
MT MORRIS MI  48458-9726


JOHN W WOZNIAK &
JANET R WOZNIAK JT TEN
1743 KILBURN
ROCHESTER HLS MI  48306-3033


JOHN W YAPPEL
6116 CAMPBELL RD
MENTOR OH  44060-3026


JOHN W YOUNG
798 TOTTENHAM
BIRMINGHAM MI  48009-5596


JOHN WADE MEARS
1269 LESTER
YPSILANTI MI  48198-6471

JOHN W WIETECHA
37314 WOODSMEN'S TRAIL
DE TOUR VLG MI  49725-9710


JOHN W WILEY &
PATRICIA A WILEY JT TEN
1404 PATTERSON AVE
LEVITTOWN PA  19057-5022


JOHN W WILLIAMSON
CUST ROBERT CHARLES CARGAL UGMA TX
12729 BEECH TREE LN
EULESS TX  76040-3427


JOHN W WINTER
983 MOUND COURT
XENIA OH  45385


JOHN W WOOD
1157 ROSELAND DR
COLUMBIA TN  38401


JOHN W WYLIE
1512 E LANTRIP
KILGORE TX  75662-6108


JOHN W YARWORTH
APT 13
901 ST LOUIS
FERNDALE MI  48220-2460


JOHN W ZEMAN
BOX 10083
ROCKFORD IL  61131-0083


JOHN WAGENBACH
58 W MAIN ST
PHILLIPSBURG OH  45354

JOHN WAGNER
BOX 530
REDONDO BEACH CA  90277-0530

JOHN WALIGURA &
MARY LOUISE WALIGURA JT TEN
135 GREENWOOD RD
PITTSBURGH PA  15238-2017

JOHN WALLACE &
SARAH WALLACE JT TEN
39-15-56TH ST
WOODSIDE NY  11377

JOHN WALLACE LUM
CUST JONATHAN J LUM UGMA CA
2956 DOLORES WAY
BURLINGAME CA  94010-5719

JOHN WALLRAFF &
MARY WALLRAFF JT TEN
250 KRAUS RD
MATTITUCK NY  11952-2101

JOHN WALTER SEIGAL &
DOROTHY DUVAL SEIGAL JT TEN
BOX 1131
SLOUGHOUSE CA  95683-1131

JOHN WALTERS &
MARGARET WALTERS TEN ENT
4105 GRANITE AVENUE
BALTIMORE MD  21206-2533

JOHN WARD
CUST MARY
CATHERINE WARD UGMA CA
19002 GORDON LANE
YORBA LINDA CA  92886-4214

JOHN WARE UPTON
APT 30F
111 E 85TH ST
NEW YORK NY  10028-0958

JOHN WASHINGTON
92 HIGH MANOR DR APT 2
HENRIETTA NY  14467-9135

JOHN WASSI
843 HYACINTH CIRCLE
BAREFOOT BAY FL  32976

JOHN WAYNE TEASLEY
819 BUCKHAVEN DRIVE
SMYRNA TN  37167

JOHN WAYNE WELLS
9373 GREENSPORT RD
ASHVILLE AL  35953-4454

JOHN WEAVER
1933 WRIGHT RD
RAYMOND MS  39154-9220

JOHN WEBB
808 TRINITY DR
WILSON NC  27893-2131

JOHN WEEKS
170 COUNTY RD 552
TRINITY AL  35673-3150

JOHN WEIDEMAN
117 HILLCREST DR
GIBSONIA PA  15044-9758

JOHN WEISS
15 BUCKINGHAM RD
MERRICK NY  11566-3713

JOHN WEISS JR
630 BERLIN ROAD
VOORHEED NJ  08043-1493

JOHN WEISSERT
5402 W UNIVERSITY BLVD
DALLAS TX  75209-5016

JOHN WELDON JR
14160 E TYLER DRIVE
PLYMOUTH MI  48170-2374

JOHN WELGE
CUST LOGAN
MATTHEW WELGE UGMA TX
#1 RIDGETOP DRIVE
ST LOUIS MO  63117

JOHN WELLS
CUST
JAMES WELLS U/THE ILLINOIS
UNIFORM GIFTS TO MINORS ACT
1610 CHEYENNE CIRCLE
LAWTON OK  73505-2818

JOHN WENDELL PLEASANT
G 1168 GILBERT RD
FLINT MI  48532

JOHN WENNING
6421 SHENANDOAH WAY
MADISON WI  53705-2542

JOHN WESLEY
5140 E PONCE DE LEON AVE APT F
STONE MOUNTAIN GA  30083-1279

JOHN WESLEY BATMAN JR
114 E CEDAR ST
TARPON SPRINGS FL  34689

JOHN WESLEY FISKE
95 PRAIRIE ST
WEST CONCORD MA  01742-2955

JOHN WESLEY GLASS
21 PROSPECT STREET UNIT #2
PARRY SOUND ON  P2A 2B5
CANADA

JOHN WESLEY LARRIS
1001 HILLCREST CT APT 209
HOLLYWOOD FL  33021-7869

JOHN WESLEY REAM JR
53811 FRANKLIN DR
SHELBY TWP MI  48316-2311

JOHN WESLEY SPOTSWOOD
BOX 296
NORFOLK NY  13667-0296

JOHN WESLEY TODD IV
1015 CARRIAGE DR
HARRISBURG VA  22801-9688

JOHN WESLEY WHITTLESEY
BOX 562
WINNETKA IL  60093

JOHN WEST JR
3912 W METAIRIE AVE
METAIRIE LA  70001-4956

JOHN WEY
119 COUNTY LINE RD
HARWINGTON CT  06791-1519

JOHN WHALEN
5941 CARMAN STREET
NIAGARA FALLS ON  L2J 1S2
CANADA

JOHN WHITNEY NIXON JR
1370 POND VIEW LN
NEWTON SQUARE PA  19073-2716

JOHN WIEDERHOEFT
2040 GREEN ST
SAN FRANCISCO CA  94123-4813

JOHN WIESKE
17 GREEN HILLS COURT
GREENTOWN IN  46936-1039

JOHN WIETHOFF
38 BOYD DRIVE
WESTBURY NY  11590-1002

JOHN WILDER
BOX 8
MENDOCINO CA  95460-0008

JOHN WILLIAM BECKER
123 MADISON ST
VASSAR MI  48768-1217

JOHN WILLIAM BURGESS
2447 TWIN OAKS DRIVE
CLEVELAND TN  37323-7161

JOHN WILLIAM DALTON III
1100 SNEED RD
FRANKLIN TN  37069-6938

JOHN WILLIAM DICKSON
305 DEEP WILLOW DR
EXTON PA  19341-3034

JOHN WILLIAM FEHR &
CYNTHIA MOORE FEHR
TR WILL & CYNTHIA FEHR TRUST
UA 3/19/98
468 13TH AVENUE
SALT LAKE CITY UT  84103-3229

JOHN WILLIAM FISHBURN
161 DUBONNET ROAD
TAVERNIER FL  33070-2730

JOHN WILLIAM FOX & JOAN FOX
TR
JOHN WILLIAM FOX & JOAN FOX
REVOCABLE TRUST U/A DTD 08/16/2004
1008 TROY O'FALLON RD
TROY IL  62294

JOHN WILLIAM FRAZER OR RUTH &
STAGG FRAZER JT TEN
14485 ST ANDREWS LN
ASHLAND VA  23005

JOHN WILLIAM GARBER
15300 GAMECOCK ROAD
MIDLOTHIAN VA  23112-5314

JOHN WILLIAM GLACE
524 W BRECKENRIDGE
FERNDALE MI  48220-2910

JOHN WILLIAM GOODLOW
57 BENEDICT STREET
CASTLETON-ON-HUDSO NY
12033-1119

JOHN WILLIAM GUSTWILLER
21295 KAMMEYER ROAD
DEFIANCE OH  43512-2528

JOHN WILLIAM JADUS &
KATHERINE L JADUS JT TEN
67761 TULANE RD
ST CLAIRVILLE OH  43950-9734

JOHN WILLIAM MC ALLISTER
161 COLUMBIA DR
WAVERLY OH  45690-1250

JOHN WILLIAM RUNYAN III
BOX 770037
MEMPHIS TN  38177-0037

JOHN WILLIAM WATSON &
ALICE D WATSON
TR UA 03/31/94
JOHN WILLIAM WATSON & ALICE D
WATSON REV FAM TR
38025 9TH AVE
ZEPHYRHILLS FL  33541-3953

JOHN WILLIAMSON
36 STANLEY BROOK DR
SALEM NH  03079-2873

JOHN WILMARTH HUNTER &
NEVA J HUNTER JT TEN
2270 CLEAR CREEK RD
MARION NC  28752

JOHN WILSON SMITH
1121 WHITFIELD BLVD
WEST LAWN PA  19609-1137

JOHN WINT
12 W MAIN ST
MACEDON NY  14502-9101

JOHN WITER
RR 004 BOX 1084D
NEWBERRY MI  49868-9510

JOHN WILLIAM KELLY
11165 MCENRUE RD
SWARTZ CREEK MI  48473

JOHN WILLIAM MC CLEAN
602 STACY CT
TOWSON MD  21286-2939

JOHN WILLIAM THIERS
7 WATCH WATER CLOSE
PORTSMOUTH VA  23703-2276

JOHN WILLIAMS
7424 POSSUM HILL RD
WORDEN IL  62097-2114

JOHN WILLIE PAYNE
567 E PATTERSON
FLINT MI  48505-4710

JOHN WILSON
2313 N CALVERT ST
BALTIMORE MD  21218-5202

JOHN WILTSHIRE SNYDER
BOX 190
HAGERSTOWN MD  21741-0190

JOHN WISEMAN
700 ONEIDA ST
LEWISTON NY  14092-1340

JOHN WITTENBERG &
MARILYN J WITTENBERG JT TEN
13428 LILLIAN LN
STERLING HTS MI  48313-2642

JOHN WILLIAM LEWIS
577 IDORA AVE
YOUNGSTOWN OH  44511-3175

JOHN WILLIAM NEWMAN
1313 E LEE ST
DAWSON GA  31742-1846

JOHN WILLIAM THOMAS
107 U LITTLE RIVER DR SW
EATONTON GA  31024

JOHN WILLIAMSON
1511 WELLINGTON ST
OAKLAND CA  94602-1751

JOHN WILLS
4287 GREEN RD
RR 1
HAMPTON ON  L0B 1J0
CANADA

JOHN WILSON
CUST MARY E
WILSON U/THE WISCONSIN U-G-M-A
C/O M W SKWIERAWSKI
124 N KANE
BURLINGTON WI  53105-1842

JOHN WINIARSKI JR
185PARK DRIVE
KENSINGTON CT  06037

JOHN WISNIEWSKI &
GENEVIEVE WISNIEWSKI JT TEN
5225 ARGYLE
DEARBORN MI  48126-3184

JOHN WM PATRICK
4352 SHIRLEY LANE
SALT LAKE CITY UT  84124-3742

JOHN WM PATRICK
TR
CATHERINE P ADAMSON U/W
WILLIAM C PATRICK
4352 SHIRLEY LANE
SALT LAKE CITY UT 84124-3742

JOHN WOLLENBURG
3056 HAMILTON ST
WEST LAFAYETTE IN 47906-1157

JOHN WOODHAMS
1001
8171 BAY COLONY DR
NAPLES FL 34108-7564

JOHN WOODS
HC70 BOX 395
DRYHILL KY 41749

JOHN WORDEN
SUITE 1200 507 L GAY ST
KNOXVILLE TN 37902-1502

JOHN WOZNIAK
5112 BRUNSWICK DR
VIENNA OH 44473-9626

JOHN WRIGHT
2215 N MORRISH
FLUSHING MI 48433-9409

JOHN WRIGHT &
DOROTHY WRIGHT JT TEN
COMSTOCK BRIDGE
COLCHESTER CT 06415

JOHN WRIGHT CRAWFORD
30833 PRIMROSE
WARREN MI 48088-5945

JOHN WYRICK
5963 TOWNSEND
DETROIT MI 48213-2472

JOHN Y KENNEDY
3808 JAMES DRIVE
METAIRIE LA 70003-1410

JOHN Y TENG
780 HOGHLAND AVE
PIEDMONT CA 94611-3807

JOHN Y VAN BIBBER
107 BLANKENBAKER LANE
LOUISVILLE KY 40207-1725

JOHN Y W SETO
13410 LA CRESTA DR
LOS ALTOS CA 94022-1905

JOHN YAGELOWICH
2B CRESCENT ROAD
GREENBELT MD 20770-1837

JOHN YAKIMOW
CUST SCOTT
EDWARD YAKIMOW A UGMA MI
607 N KALAMAZOO
MARSHALL MI 49068-1076

JOHN YANKOFF &
CATHERINE PACZYNSKI JT TEN
820 N CAMPBELL AVE
CHICAGO IL 60622-4623

JOHN YANKOWSKI
8 GLENN RD
FLEMINGTON NJ 08822-3322

JOHN YARDLEY &
TERESA L YARDLEY JT TEN
404 WEST LANE
N MUSKEGON MI 49445-2740

JOHN YAROS JR
46 ORCHARD AVE
PENNINGTON NJ 08534-5212

JOHN YASCHEN
347 WALNUT DR
E CHINA TOWNSHIP MI 48054-4193

JOHN YATKAUSKAS
APT 128
1101 MIDLAND AVE
YONKERS NY 10708-6313

JOHN YAVORSKY
5522 SOUTHERN BLVD
YOUNGSTOWN OH 44512-2609

JOHN YOUCHOFF &
MARY AGNES YOUCHOFF JT TEN
291 SANDPIPER LOOP
CROSSVILLE TN 38555-5827

JOHN YOUNG
139-15-87TH AVE
JAMAICA NY 11435-3017

JOHN YOUNG
765 NICOLE COURT
GILROY CA 95020-6809

JOHN YOUNG SR &
BARBARA A YOUNG JT TEN
RR2 BOX 248E
DALLAS PA 18612-9524

JOHN Z PILIPIAK
1840 GREGORY AVE
GLENDALE HTS IL  60139-2117

JOHN Z SZAFRANSKI
1958 HARTLAND RD
APPLETON NY  14008-9621

JOHN ZABORSZKY
8 TERRACE GDNS
SAINT LOUIS MO  63131-2530

JOHN ZAISER
BOX 389
LAKE WALES FL  33859-0389

JOHN ZANETTI &
ROBERTA ZANETTI JT TEN
21268 CUNNINGHAM
WARREN MI  48091-4603

JOHN ZEARING HECKER
202 S MCKINLEY
CHAMPAIGN IL  61821-3250

JOHN ZELMANSKI
32380 BRISTOL CT
FRASER MI  48026-2328

JOHN ZEMBO JR
2116 WASCANA AVE
LAKEWOOD OH  44107-6149

JOHN ZEMON &
JOHN A ZEMON JT TEN
16630 CRAIGMERE DR
MIDDLEBURG HEIGHTS OH
44130-6423

JOHN ZETTNER JR &
HELEN E ZETTNER JT TEN
8900 HOUGHTON
STERLING HEIGHTS MI  48314-3524

JOHN ZIAN JR
1138 LAKEVIEW
WATERFORD MI  48328-3821

JOHN ZIETEK
56 PEMBRICK RD
GREENWICH CT  06831-5043

JOHN ZIMBRICK
1601 W BELTLINE HWY
MADISON WI  53713-2329

JOHN ZIOBROWSKI
84 SWEENEY ST
APT 233
NORTH TONAWANDA NY  14120-5825

JOHN ZOLIN JR
21019 WINKEL
ST CLAIR SHORES MI  48081-3062

JOHNATHAN B HARDING
1862 SHERMAN AVE
EVANSTON IL  60201-3756

JOHNATHAN F HATCHEL
12187 N GENESEE RD
CLIO MI  48420-9130

JOHNATHAN G MAIER
CUST JACOB C MAIER
UTMA OH
5907 WILBER AVE
PARMA OH  44129

JOHNATHAN G MAIER
CUST WILLIAM J MAIER
UTMA OH
5907 WILBER AVE
PARMA OH  44129

JOHNATHAN H GREENE &
FRANCES A GREENE JT TEN
630 CROWN LANE
PORT ORANGE FL  32127

JOHNATHAN LASKOWSKI
2467 WILLOW CREEK COURT
JENSON MI  49428

JOHNATHAN W EACH
1114 ASPEN VALLEY AVENUE
LAS VEGAS NV  89123-3190

JOHNATHON A MEIER
3918 KNOBWOOD OVERLOOK
INDIANAPOLIS IN  46234

JOHNATHON M GIBB
1507 W 17TH ST
SIOUX CITY IA  51103-2455

JOHNATON TODD PORGES
10 PAULA LN
WATERFORD CT  06385-1522

JOHNELL A FOUTS
14434 PINE CONE TRAIL
CLERMONT FL  34711-7153

JOHNELL JACKSON
469 LEXINGTON AVE
ROCHESTER NY  14613-1942

JOHNELLE K CLOUSE &
EUGENE C CLOUSE JT TEN
7158 WOODLEA RD
OSCODA MI  48750-9722

JOHNENE MARIE TUNG &
JOHN L TUNG JT TEN
37832 W MEADOWHILL DR
NORTHVILLE MI  48167-8922

JOHNET PHILLIPS
1704 S OAKHILL
JANESVILLE WI  53546-5777

JOHNETTA KENDALL
925 N KING AVE
INDIANAPOLIS IN  46222-3720

JOHNETTE E LYTLE
11808 VALLEY BLVD
WARREN MI  48093

JOHNETTE M ALESSI
54340 ARROWHEAD
SHELBY TOWNSHIP MI  48315-1206

JOHNEY A BRIDGES
11795 DAVISBURG RD
DAVISBURG MI  48350-2630

JOHNEY I REED
759 KENILWORTH
PONTIAC MI  48340-3101

JOHNF FEDERICI
847 SHACKAMAXON DR
WESTFIELD NJ  07090-3462

JOHNIE A LITTLE
628 KALAMAZOO AVE
KALAMAZOO MI  49007-3308

JOHNIE A SWEETIN
10430 NICHOLS RD
GAINES MI  48436-8914

JOHNIE C COFFMAN
5231 ONEALL ROAD
WAYNESVILLE OH  45068-9125

JOHNIE C COFFMAN
5231 ONEALL ROAD
WAYNESVILLE OH  45068-9125

JOHNIE C GLASS
275 HICKORY DALE
ST CHARLES MO  63304-7018

JOHNIE C STEVENS
3117 ARIZONA ST
FLINT MI  48506-2527

JOHNIE DOYLE MASTERS
307 TIMBER LANE
ANDERSON IN  46017-9693

JOHNIE E APPLE
800 CLARKE ST
OLD HICKORY TN  37138-3139

JOHNIE L BAILEY
2112 GILMARTIN
FLINT MI  48503-4470

JOHNIE L BROOKS
4087 PINGREE
DETROIT MI  48204-2450

JOHNIE L BURKE
4090 W COUNTY RD 700 S
MUNCIE IN  47302-9534

JOHNIE L ROBERTSON
11040 CANOE BRANCH ROAD
CASTALIAN SPRINGS TN  37031-5555

JOHNIE M GARDNER
1399 E 84TH ST
CLEVELAND OH  44103-2986

JOHNIE P ASKERNEESE
5701 WINTERHILL DR
JACKSON MS  39211-3233

JOHNIE R MC GLAUGHLIN
3416 MUNSON
LANSING MI  48917-9518

JOHNIE S LUPER
4450 SHELDON RD
CANTON MI  48188-2523

JOHNIE STEWARD
1428 SUNSET BLVD
HOLLYHILL FL  32117-2922

JOHNIE W LATHON
3207 MACKIN ROAD
FLINT MI  48504-3295

JOHNIE W LATHON &
GERTRUDE LATHON JT TEN
3207 MACKIN RD
FLINT MI  48504-3295

JOHNIE W LATHON JR
3207 MACKIN ROAD
FLINT MI  48504-3295

JOHNITA L STARNS
RT 5 BOX 32C
SEMINOLE OK  74868

JOHNNA D JONES
BOX 57733
OKLAHOMA CITY OK  73157-7733

JOHNNA HARMS
1475 W 13TH AVE APT 7
EUGENE OR  97402-3987

JOHNNA S RODDY
4104 SE 42ND ST
DEL CITY OK  73115-2843

JOHNNA WILLS WILLIAMS
ATTN JOHNNA LOU WILLS
9750 NORTH 96TH ST #131
SCOTTSDALE AZ  85258-5223

JOHNNE F JONES &
SHIRLEY M JONES JT TEN
22781 N 91ST WAY
SCOTTSDALE AZ  85255-4395

JOHNNEY L BOSTON
596 RADMACHER
DETROIT MI  48209-3056

JOHNNIE A BULLOCK
475 UPLAND AVE
PONTIAC MI  48340-1347

JOHNNIE A EDWARDS
3116 HILL ST
WEIRTON WV  26062-4802

JOHNNIE A HENDERSON &
HELEN HENDERSON JT TEN
218 S PARK AVE
DOTHAN AL  36301-1334

JOHNNIE A MOORE
1113 NIAGARA AVE
NIAGARA FALLS NY  14305-2743

JOHNNIE A SMITH
907 N HIENCKE RD
WEST CARROLLTON OH  45449-1536

JOHNNIE B FERGUSON
3109 LINKSLAND RD
MOUNT PLEASANT SC  29466

JOHNNIE B JACKSON
20 CANDLELIGHT LANE SW
ATLANTA GA  30331-3908

JOHNNIE B ONEY
1009 FRANCIS AVENUE
BALTIMORE MD  21227-4202

JOHNNIE B ROBERSON JR
3409 WILCOX
BELLWOOD IL  60104-2172

JOHNNIE B TATE
111 RICHARDS ST
JOLIET IL  60433-1004

JOHNNIE B WILLIS
2702 CHURCH ST
DORAVILLE GA  30340-1139

JOHNNIE BENSON
269 CAIRO ROAD
OAKLAND CA  94603-1007

JOHNNIE BOLDEN
1000 WINDGROVE TRAIL
MAITLAND FL  32751-5416

JOHNNIE BOLDEN
CUST BRIAN
JAMES BOLDEN UTMA FL
748 TOMLINSON TER
LAKE MARY FL  32746-6306

JOHNNIE BOLDEN &
BLANCHE M BOLDEN JT TEN
1469 WHITNEY ISLES DR
WINDERMERE FL  34786

JOHNNIE BROWN &
MARY DEANE BROWN JT TEN
18534 VAN AKEN BLVD
SHAKER HEIGHTS OH  44122-4830

JOHNNIE BURNETT
2409 PECAN ST
JOLIET IL  60435-1134

JOHNNIE C ADAMS
1629 CARON LANE
DOUGLASVILLE GA  30134-2032

JOHNNIE C BICKLEY
2832 ATHENS AVE
DAYTON OH  45406-4324

JOHNNIE C BUSH
15410 LAUDER
DETROIT MI  48227-2629

JOHNNIE C GIBBS
321 E GRACELAWN AVE
FLINT MI  48505

JOHNNIE CARTER JR
912 KENNELWORTH
FLINT MI  48503-2719

JOHNNIE CHARLES SHEFFIELD
12567 LONGVIEW
DETROIT MI  48213-1846

JOHNNIE CUONG TAN DINH
103 COLLINS CT
DAYTON OH  45418-2900

JOHNNIE D CORBIN
2222 N ARENDELL WAY
TALLAHASSEE FL  32308

JOHNNIE D MAYNARD
219 PRESSLEY RD
VONORE TN  37885-2119

JOHNNIE D MAYNARD
219 PRESSLEY RD
VONORE TN  37885-2119

JOHNNIE D PLAYER
646 W FOSSER D
FLINT MI  48505-2008

JOHNNIE D SMITH
CUST
JOSEPH MORGAN SMITH UGMA MI
10445 E MOUNT MORRIS ROAD
DAVISON MI  48423-9000

JOHNNIE DEAN THOMPSON
660 N DIETERLE RD
FOWLERVILLE MI  48836-8928

JOHNNIE DEAN THOMPSON
660 N DIETERLE RD
FOWLERVILLE MI  48836-8928

JOHNNIE DEBARDELABEN
1130 HOWARD ST
SAGINAW MI  48601-2734

JOHNNIE DUNN &
JOYCE DUNN JT TEN
2630 PROCTOR
FLINT MI  48504-2859

JOHNNIE E ALLEN
13819 N 108TH DR
SUN CITY AZ  85351-2660

JOHNNIE E BLAYLOCK &
SHIRLEY M BLAYLOCK JT TEN
5048 PENSACOLA BLVD
DAYTON OH  45439-2941

JOHNNIE E MALONE
2515 BEATRICE
DETROIT MI  48217-2315

JOHNNIE EDWARDS
2247 NILES ROAD
WARREN OH  44484-5156

JOHNNIE EWELL MONTGOMERY
3629 LYNN ST
FLINT MI  48503-4588

JOHNNIE F BARDEN
46 MT VERNON PLACE
NEWARK NJ  07106-3510

JOHNNIE F MORRIS
PO BOX 9022
WARREN MI  48090-9022

JOHNNIE F VITAS
725 EAST 315TH ST
WILLOWICK OH  44095-4220

JOHNNIE FLETCHER
1525 NORTHBOURNE RD
BALTIMORE MD  21239-3541

JOHNNIE GRAY
413 JANIS AVE
PENDLETON IN  46064-8807

JOHNNIE GREER
452 S 14TH ST
SAGINAW MI  48601-1917

JOHNNIE H BURKETT
7348 FAIRVIEW ROAD
BATESBURG SC  29006-9780

JOHNNIE H TAYLOR &
ROBERT J TAYLOR JT TEN
16669 REDWOOD ST
FOUNTAIN VALLEY CA 92708-2321

JOHNNIE J JOHNSON
4229 GRAY
DETROIT MI 48215-2245

JOHNNIE J TURNBILL
1212 FOREST HIL DR
HARRIMAN TN 37748-5038

JOHNNIE L BARKER
8045 S WASHTENAW
CHICAGO IL 60652-2813

JOHNNIE L DUNN
2630 PROCTOR ST
FLINT MI 48504-2859

JOHNNIE L GALBRAITH
1240
701 JACKSON
NEW PR AR 72112

JOHNNIE L MC NABB
PO BOX 152
EXETER MO 65647-9732

JOHNNIE L ROBERTSON
BOX 4314
AUBURN HILLS MI 48057

JOHNNIE M BEAUFORD
126 DORIAN LA
ROCHESTER NY 14626-1908

JOHNNIE HARRIS
6834 S HARPER
CHICAGO IL 60637-4836

JOHNNIE J LOWE
1692 BROOKLYNN
DAYTON OH 45432-1906

JOHNNIE K ZIMMERMAN
1111 DICKENS CT
ARLINGTON TX 76015-3506

JOHNNIE L BREWER
1901 GOODNIGHT CT
GRANBURY TX 76049-1855

JOHNNIE L FAIRFAX
7535 17TH ST NW
WASHINGTON DC 20012-1101

JOHNNIE L GRIFFITH
2019 W 13TH ST
JACKSONVILLE FL 32209-4734

JOHNNIE L PATRICK
3006 RIDGE CLIFFE 6
FLINT MI 48532-3730

JOHNNIE L TAYLOR
5108 TURNER
FT WORTH TX 76105-5137

JOHNNIE M BEAUFORD
126 DORIAN LA
ROCHESTER NY 14626-1908

JOHNNIE HORTON
739 SOUTHAMPTON RD
AUBURN HTS MI 48326-3541

JOHNNIE J SACKMAN
432 INDIAN RIDGE TRL
ROSSFORD OH 43460-1356

JOHNNIE L ARTIS &
WILLIE V ARTIS JT TEN
3500 SEAWAY DR
LANSING MI 48911-1909

JOHNNIE L BUMPER
422 CAPITOL VIEW DR
COLUMBUS OH 43203-1036

JOHNNIE L FUTRELL
610 E MCCLELLAN ST
FLINT MI 48505-4232

JOHNNIE L LACY
BOX 4219
FLINT MI 48504-0219

JOHNNIE L PICKARD
203 NORTH MAIN ST
LEETON MO 64761-9228

JOHNNIE M ANDERSON
5089 TIN TOP RD
WEATHERFORD TX 76087-8079

JOHNNIE M CLAXTON
9226 FAIRGREEN COURT
JONESBORO GA 30236

JOHNNIE M DEGREGORIO
24011 ROSEWOOD STREET
OAK PARK MI  48237-2270

JOHNNIE M GREEN
BOX 3164
COLUMBIA SC  29230-3164

JOHNNIE M JOHNSON
1608 N NEW JERSEY ST
INDIANAPOLIS IN  46202-1613

JOHNNIE M JOHNSON
222 CERRO ST
ENCINITAS CA  92024

JOHNNIE M ROMINE
5620 MAYFAIR
DEARBORN HTS MI  48125-3026

JOHNNIE M SIMPSON
BOX 43
VANDALIA MI  49095-0043

JOHNNIE M SOUTHE
330 E 87TH PL
CHICAGO IL  60619-6764

JOHNNIE M WILLIAMS
BOX 2382
ANDERSON IN  46018-2382

JOHNNIE M WOODS
1743 EDISON
DETROIT MI  48206-2073

JOHNNIE MAE ALLISON
8622 S THROOP ST
CHICAGO IL  60620-4053

JOHNNIE MAE CABBLE
825 DUNCAN AVE
YEADON PA  19050

JOHNNIE MAE TALLEY
APT 408
2500 W GRAND BLVD
DETROIT MI  48208-1241

JOHNNIE MCCONNELL
24570 GROSS RD
ATHENS AL  35614

JOHNNIE MOORE
3619 SHANNON RD
CLEVELAND HTS OH  44118-1928

JOHNNIE P THOMAS
6485 SALINE
WATERFORD MI  48329-1377

JOHNNIE PARKS
294 WINSLOW ST
BUFFALO NY  14212-1231

JOHNNIE POOLE JR
2032 S 22ND AVE
BROADVIEW IL  60155-2806

JOHNNIE Q EDWARDS
728 HUMBOLDT
BUFFALO NY  14211-1116

JOHNNIE R BATTS
6224 PAINTED YELLOW GATE
COLUMBIA MD  21045

JOHNNIE R BRIGGS
1038 N MARION AVENUE
JANESVILLE WI  53545-2335

JOHNNIE R FLAUGHER
108 N 72ND ST
KANSAS CITY KS  66111-2505

JOHNNIE R KILLINS
2527 BRIAR VALLEY WAY
DACULA GA  30019-7516

JOHNNIE R KIMMONS
34521 RIVALS RD
WILMINGTON IL  60481-9793

JOHNNIE R RIDGEWAY
2237 PIERCE AVE
NIAGARA FALLS NY  14301-1421

JOHNNIE R STAYTON
5377 GROVELAND
HOLLY MI  48442-9468

JOHNNIE RAGSDALE
55 EAST DEWEY AVENUE
YOUNGSTOWN OH  44507-1568

JOHNNIE S HAMBLIN
703 OLD CORBIN
WILLIAMSBURG KY  40769

JOHNNIE S WESTERFIELD
621 LOWE CIRCLE
RICHLAND MS  39218-9711

JOHNNIE T DUTTON
508 N MADISON ST
ATHENS AL  35611-1750

JOHNNIE W GRIGGS &
EMMA L GRIGGS JT TEN
560 OSBANO
YPSILANTI MI  48198-3839

JOHNNY A ROSENSTEIN
4482 BERQUIST DR
DAYTON OH  45426-1802

JOHNNY B HASTINGS &
LEE T HASTINGS JT TEN
13726 CREEKSIDE PL
DALLAS TX  75240-3550

JOHNNY B RAKESTRAW
BOX 337
JEFFERSON GA  30549-0337

JOHNNY B YARBROUGH
1622 CRAWFORD RD
CLEVELAND OH  44106-1512

JOHNNY BENNETT
5309 BONNIE HILL RD
CHATTAHOOCHEE FL  32324

JOHNNY BURKHART
4434 S FOLTZ
INDIANAPOLIS IN  46221-3400

JOHNNIE SMITH &
HATTIE B SMITH JT TEN
3033 WILSON CT
DENVER CO  80205-4945

JOHNNIE W BRIZE
1109 FAIRVIEW
URBANA IL  61801-1507

JOHNNIE W HOWARD
6602 GERMANTOWN PK
MIAMISBURG OH  45342-1104

JOHNNY ANDREI
6935 KIRK RD
CANFIELD OH  44406-9647

JOHNNY B JOHNSON
25745 PEPPERTREE LN
WARREN MI  48091-1387

JOHNNY B SMITH
2993 HWY 324
BUFORD GA  30518

JOHNNY BAILEY
442 ROOSEVELT CIR
JACKSON MS  39213-2418

JOHNNY BLAIR
36 CRESTHILL DR
ROCHESTER NY  14624-1403

JOHNNY BURNS
ATTN JOAN BURNS
BOX 738
MARSHALL AR  72650-0738

JOHNNIE SUE BERRE
TR JOHNNIE SUE BERRE TRUST
UA 05/14/96
7100 DEARWESTER DR
CINCINNATI OH  45236-6115

JOHNNIE W BURFORD
7931 PAYNE
DEARBORN MI  48126-1036

JOHNNIE W JACKSON
323 HOLFORD
RIVER ROUGE MI  48218-1127

JOHNNY B BURTON
4702 LILLIE
FORT WAYNE IN  46806-4818

JOHNNY B MOLES
409 EAST PORTER
ALBION MI  49224-1807

JOHNNY B SMITH
51 HERON LANDING PL
RICHMOND KY  40475-9531

JOHNNY BALLARD
3390 LAPEER
SAGINAW MI  48601-6370

JOHNNY BONDS
2052 SUMMIT HOLMESVILLE RD
MC COMB MS  39648-8620

JOHNNY C BOWMAN
4005 REDBIRD LN
JOSHUA TX  76058-5508

JOHNNY C BROOME
272 CLAY RD
FITZGERALD GA  31750-9802

JOHNNY C GEORGE
1510 N E SOUTH DEESE DRIVE
HIGHSPRING FL  32643-9732

JOHNNY C GRINSTAD
1923 N TURNER ST
MUNCIE IN  47303-2450

JOHNNY C HOSBROOK
10437 ST RTE 503 N
LEWISBURG OH  45338-9045

JOHNNY C PONDER
3800 KINGS HWY
DOUGLASVILLE GA  30135-3318

JOHNNY C SIMMONS
6201 SIERRA CT
ARLINGTON TX  76016-5251

JOHNNY C VIERS
ROUTE 2
BOX 648
HAYSI VA  24256-9618

JOHNNY C WALKER
24 LODERDALE RD
ROCHESTER NY  14624-2808

JOHNNY C WILLS
872 SCOTTSWOOD RD
DAYTON OH  45427-2238

JOHNNY CARTER
26 JORDEN DR
LAWRENCEVILLE GA  30044-4442

JOHNNY CASTILLO
12141 COUNTRY RUN DR
BIRCH RUN MI  48415-8535

JOHNNY CHOO &
LYNN CHOO JT TEN
5120 SKY LAKE DR
PLANO TX  75093-7539

JOHNNY COPELAND
1100 SOUTH GOODMAN
ROCHESTER NY  14620-2530

JOHNNY D FERRELL
1505 WOOD BROOKE DR
NEW CASTLE IN  47362

JOHNNY D GILMORE
BOX 1758
GORDONSVILLE VA  22942-1758

JOHNNY D MCDONALD &
MARY LEECH MYERS MCDONALD JT TEN
367 MCCALL RD
FOREST CITY NC  28043-3356

JOHNNY E ALLIGOOD
648 CANNON SE DR
SOCIAL CIRCLE GA  30025-4663

JOHNNY E BURCHETT
11442 S EMERALD
CHICAGO IL  60628-5216

JOHNNY E COLE
8376 LAKEVIEW DR
SHOW LOW AZ  85901-8137

JOHNNY E FRANKLIN &
NANCY D FRANKLIN TEN COM
367 HCR 3363
MOUNT CALM TX  76673

JOHNNY E GOMEZ
2930 GOLDEN SPRINGS DRIVE
TRACY CA  95376-0740

JOHNNY E JOHNSON
4934 W RACE
CHICAGO IL  60644-1748

JOHNNY E MINTON
1524 AMY ST
BURTON MI  48509-1802

JOHNNY EDMONDS
7261 7 1/2 MILE ROAD
CERESCO MI  49033

JOHNNY EUGENE OSBURN &
LANELL OSBURN BOATRIGHT &
MARION TEN COM
PAUL OSBURN & DELORIS ANN OSBURN
MCMULLEN JT TEN
14120 STATE HWY 64E
TYLER TX  75707-5754

JOHNNY F EVANS
14328 WHITCOMB
DETROIT MI  48227-2207

JOHNNY F JINKS
902 EGYPTIAN WAY
GRAND PRAIRIE TX  75050-6309

JOHNNY F S YEE &
SUSAN YEE JT TEN
2457 CRANBROOK ROAD
CANTON MI  48188-1678

JOHNNY FLOWERS
344 JOSLYN
PONTIAC MI  48342-1517

JOHNNY FREIL &
SUE FREIL JT TEN
3901 PINEWOOD DR
ADAMSVILLE AL  35005-2254

JOHNNY G DAVIS
353 WEST LORETTA
LEMAY MO  63125-2041

JOHNNY G DENNISON
5888 KOLB AVE
ALLEN PARK MI  48101

JOHNNY G JONES
5636 W STATE ROUTE 17
KANKAKEE IL  60901

JOHNNY GIBBS
108 BARKLEY DR
ATMORE AL  36502-6630

JOHNNY GIVAND
949 KENTLAND DRIVE
MANSFIELD OH  44906-2905

JOHNNY GOLDEN SR
TR UA 4/9/02 JOHNY GOLDEN SR
REVOCABLE
TRUST
20272 ALDERTON
DETROIT MI  48219

JOHNNY H ASHLEY
1131 NORTH BRACE ROAD
SUMMERTOWN TN  38483-7135

JOHNNY H BARNES
210 MORGAN ST
ROCKMART GA  30153-2726

JOHNNY H BOTTOMS
1715 DOC BRAMBLETT RD
CUMMING GA  30040-4450

JOHNNY H BURKS
2680 TRAMMEL LANE
LEBANON TN  37090

JOHNNY H COOPER
BOX 745
BRASELTON GA  30517-0013

JOHNNY H TIPTON
581 OAK KNOLL ROAD
LYNN CREEK MO  65052

JOHNNY HOLLINGSWORTH
BOX 1642
CAHOKIA IL  62206-0642

JOHNNY J FIELDS
5096 STATE RD
HALE MI  48739-9180

JOHNNY J HUNT
999 CHELSTON ROAD
SOUTH EUCLID OH  44121-3433

JOHNNY J HUNT &
DOROTHY M HUNT JT TEN
999 CHELSTON ROAD
SOUTH EUCLID OH  44121-3433

JOHNNY J MORGAN
8421 MAYERLING DRIVE
CHARLOTTE NC  28227-0380

JOHNNY J SIMMS
12933 MULBERRY RD
NEOSHO MO  64850-7855

JOHNNY J WILLIAMS
4845 VINEWOOD ST
DETROIT MI  48208-1815

JOHNNY J WILLIAMSON
2464 OCONEE CIR
GAINESVILLE GA  30507-7834

JOHNNY JIMENEZ
512 S 12TH
SAGINAW MI  48601-1909

JOHNNY JOE &
MADELYN JOE JT TEN
1807 29TH AVE
SAN FRANCISCO CA  94122

JOHNNY JUSTICE
4857 KENNEDY DR
BROOKLYN OH  44144-3165

JOHNNY JUUHL
1106 KINGS COVE LANE
ROCHESTER HILLS MI  48306-4228

JOHNNY JUUHL
CUST JOY
JUUHL UGMA MI
1106 KINGS COVE
ROCHESTER MI 48306-4228

JOHNNY L COLEMAN
15245 FORRER
DETROIT MI 48227-2312

JOHNNY L CRUMLEY
172 UNCLE AB RD
DAHLONEGA GA 30533-3025

JOHNNY L FREELEN
700 VZ COUNTY ROAD 1315
CANTON TX 75103-6278

JOHNNY L HUKILL JR
7980 BRIAR ROAD
AZLE TX 76020-8888

JOHNNY L KITTS
RR 2 BOX 174
WASHBURN TN 37888-9639

JOHNNY L MOORE
1822 GREENBRIAR DR
PORTAGE MI 49024-5786

JOHNNY L ROSE
929 MAPLEWOOD
YPSILANTI MI 48198-5829

JOHNNY L SPRINGFIELD
1159 E RIVER
ELYRIA OH 44035-6057

JOHNNY L BLANKS &
CYNTHIA C BLANKS JT TEN
1525 CAVEL CHUB LAKE RD
ROXBORO NC 27573-7108

JOHNNY L COPELAND
607 BETHEL MINE RD
CASEYVILLE IL 62232-2410

JOHNNY L DAVIS
18121 RUSSELL
DETROIT MI 48203-2498

JOHNNY L FREELEN &
JOHNNIE V FREELEN JT TEN
700 VZ CR 1315
CANTON TX 75103

JOHNNY L JOHNSON
5756 MACLAND ROAD
POWDER SPRING GA 30127-4127

JOHNNY L LUSAIN
11333 LARIMORE RD
SAINT LOUIS MO 63138-2046

JOHNNY L QUESENBERRY
2785 ST RT 50
BATAVIA OH 45103-8514

JOHNNY L SCARBER JR
16910 CRUSE
DETROIT MI 48235-4097

JOHNNY L SULLIVAN
501 EAST AND WEST STREET
MINDEN LA 71055

JOHNNY L CARROLL
660 ST RT 503
ARCANUM OH 45304-9411

JOHNNY L CRAVENS
RR5 BOX AM32
SPENCER IN 47460-9214

JOHNNY L EVANS
9016 SO ESSEX AV
CHICAGO IL 60617-4051

JOHNNY L HAYES
564 TEAKWOOD DR NW
GAINESVILLE GA 30501-3013

JOHNNY L JONES JR
BOX 1012
474 WEST MD
FORSXTH GA 31029-1012

JOHNNY L MILLER
635 WATERFORD LN
CALERA AL 35040-7627

JOHNNY L RAY &
BARBARA J RAY JT TEN
23336 OBERLIESEN
CLINTON TWP MI 48036-1231

JOHNNY L SIMMONS
58 S ROSELAWN ST
PONTIAC MI 48342-2842

JOHNNY L TOASTER
19692 HANNA
DETROIT MI 48203-1327

JOHNNY LEE CURINGTON
7452 MAPLE ST
DEARBORN MI 48126-1407

JOHNNY LOUIS RICHARDSON
135 HURON ST
DAYTON OH 45417-1732

JOHNNY LOVELL SHACKELFORD
12640 PRICETON PIKE
PINE BLUFF AR 71602-8568

JOHNNY M DAVIS
RT 1 BOX 143
MINOR HILL TN 38473-9801

JOHNNY M OVERTON
1403 E MADISON
KOKOMO IN 46901-3108

JOHNNY M SANFORD JR
209 PASADENA
HIGHLAND PARK MI 48203-3040

JOHNNY MARVIN BOLLINGER
330 MELROSE AVE EXT
TRYON NC 28782-3297

JOHNNY MASSEY
1947 ROMINE RD
ANDERSON IN 46011-8712

JOHNNY MAYFIELD JR
6129 PLAINFIELD RD
CINCINNATI OH 45213-2377

JOHNNY MC ALPHINE
1411 S 17TH AVE
MAYWOOD IL 60153-1856

JOHNNY MCQUEEN
93 IV Y FARM COURT
ALVTON KY 42122

JOHNNY MIZE
160 MIZE RD
PULASKI TN 38478-8458

JOHNNY MIZE
4255 P CO RD 1025 E
INDIANAPOLIS IN 46234-9022

JOHNNY MONTEJANO JR
1802 W MAGNOLIA
SAN ANTONIO TX 78201-4950

JOHNNY N HAYES &
YEE MOY LAU IRENE HAYES JT TEN
1645 LOTUS AVE SE
GRAND RAPIDS MI 49506

JOHNNY P GREGORY
1101 N PINE DR
CONROE TX 77301-1131

JOHNNY P HARGRAVE
11323 LENNON ROAD
SWARTZ CREEK MI 48473-8575

JOHNNY P HOLLOMON &
EVELYN S HOLLOMON TEN COM
BOX 1551
DOTHAN AL 36302-1551

JOHNNY P PROVENZA
9640 KINGSTON ROAD
SHREVEPORT LA 71118-4907

JOHNNY PATTERSON
16836 ARDMORE
DETROIT MI 48235-4053

JOHNNY PAUL LAW &
MARY KAY LAW JT TEN
BOX 125
CULDESAC ID 83524-0125

JOHNNY PAYNE
253 EMERSON DRIVE
BEREA OH 44017-1151

JOHNNY POY LEE &
HELEN W LEE JT TEN
1439 W FOSTER AVE
CHICAGO IL 60640-2105

JOHNNY PUCKETT
391 FERGUSON ROAD
DELHI LA 71232-6583

JOHNNY Q LOCKAMY
4072 HOMESTEAD DR
BURTON MI 48529-1610

JOHNNY R BRUBAKER
415 EAST KEEGAN ST
DEERFIELD MI 49238-9735

JOHNNY R BURCHETT
R4 BOX 416
ALBANY KY 42602

JOHNNY R BURT
4801 HWY 52
DAWSONVILLE GA  30534-1217

JOHNNY R CARGILE
2012 E GRAND BLVD
DETROIT MI  48211-2964

JOHNNY R ESKRIDGE &
DENNIS ESKRIDGE &
GLENDA SMITH &
KATHIE FRANCIS &
CHARLES ESKRIDGE &
LARRY ESKRIDGE JT TEN
1730 DANDRIDGE
BARNHART MO  63012-1439

JOHNNY R HERNANDEZ
8941 VALLEY VIEW AVE
WHITTIER CA  90605-1721

JOHNNY R MARTIN
8640 BLISS
DETROIT MI  48234-3350

JOHNNY R MOORE
1818 SCHOOLHOUSE RD
LANSING MI  48917-1457

JOHNNY R PALMER
1241 W MAIN ST
HARTSELLE AL  35640-2131

JOHNNY R RELIFORD
3318 PARFOURE
UNIONTOWN OH  44685-7832

JOHNNY R ROBERTS
4430 ARDALE ST
SARASOTA FL  34232-4016

JOHNNY R SPENCE
161 SWISS STONE WAY
MT STERLING KY  40353-1911

JOHNNY R THOMAS
CUST CAROLYN
A THOMAS UGMA SC
17 MERRY OAK TRL
PIEDMONT SC  29673-9784

JOHNNY R THOMAS &
ELIZABETH M THOMAS TEN COM
17 MERRY OAK TRL
PIEDMONT SC  29673-9784

JOHNNY R WELLS &
DONNA L WELLS JT TEN
4803 MELISSA LEA LANE
WICHITA FALLS TX  76308-5101

JOHNNY ROE THOMAS &
ELIZABETH M THOMAS JT TEN
17 MERRY OAK TRL
PIEDMONT SC  29673-9784

JOHNNY ROTH
12748 S BASELL DR
HEMLOCK MI  48626-7402

JOHNNY SETO
32 CONCESSION ST
BOWMANVILLE ON  L1C 1V1
CANADA

JOHNNY SPARKS
3635 HANBERRY DR
COLLEGE PARK GA  30349-7930

JOHNNY SPARKS &
MABLE J SPARKS JT TEN
3635 HANSBERRY DR
COLLEGE PARK GA  30349-7930

JOHNNY T BARTON
1551 LIPSCOMB RD
SOCIAL CIRCLE GA  30025-3634

JOHNNY T WALKER
6815 LCOKWOOD BLVD APT 149
YOUNGSTOWN OH  44512-3915

JOHNNY TAYLOR
1106 PATRICA
DETROIT MI  48217-1230

JOHNNY V THOMPSON &
MARY E THOMPSON JT TEN
BOX 1355
COAL CITY WV  25823-1355

JOHNNY VEASLEY
117 STEVENS STREET
BUFFALO NY  14215-4041

JOHNNY W BURNETT
4268 HOWE RD
GRAND BLANC MI  48439

JOHNNY W DUKES
26024 STANFORD
INKSTER MI  48141-3286

JOHNNY W GRIFFIN
19715 BUFFALO
DETROIT MI  48234-2432

JOHNNY W SCOBEY
APT 1
1031 LINCOLN AVE
FLINT MI  48507-1520

JOHNNY W WINFREY
3817 BUTTERNUT DR
DECATUR GA  30034-4543

JOHNNY YOUNG
667 BRIARWOOD RD
MERIDIAN MS  39305-9410

JOHNSON S COWAN
CUST
JOHNSON STEPHEN COWAN JR
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
5551 EDLEN DRIVE
DALLAS TX  75220-2105

JOHNSTON ALBERT MITCHELL
2146 NE 8TH AVENUE
PORTLAND OR  97212

JOHNTHER F HENRY
188 PATRICK HENRY WAY
CHARLES TOWN WV  25414-3852

JOI L COBB
8616 HIDDEN FOREST COURT
GRAND BLANC MI  48439

JOICHI MURAMATSU &
TOSHIE MURAMATSU JT TEN
3831 CLAUDINE ST
HONOLULU HI  96816-4332

JOJO LAGERSTROM &
RONALD LAGERSTROM JT TEN
22524 SUNNYSIDE
ST CLAIR SHR MI  48080-3875

JOLANTHE SACKS
290 JACKSON ST
DENVER CO  80206-5525

JOHNNY WISE JR
8907 CARASTAN DR
CHARLOTTE NC  28216

JOHNSIE W MOORE
115 CAROLINA AVE
LAKE CITY SC  29560-2103

JOHNSON S YUN &
JENNIE G YUN JT TEN
19227 GARY LANE
LIVONIA MI  48152-1132

JOHNSTON COOPER ADAMS JR
4315 TUCKAHOE RD
MEMPHIS TN  38117-3009

JOHNY F GILREATH
RR 1 BOX 85-B OAK STREET
BYRDSTOWN TN  38549-9541

JOI M BROOKS
3186 STRIPPED NAPLE COVE
BUFORD GA  30519

JOIE D BUELL
21445 POWERS RD
DEFIANCE OH  43512-9069

JOLAIN MCKINNON
134 POCONO MTN LAKE EST
BUSHKILL PA  18324

JOLEEN C GRACEMYER
9907 E BAY SHORE RD
MARBLEHEAD OH  43440-2427

JOHNNY WONG
1925 COLLEGE VIEW DR
MONTEREY PARK CA  91754-4437

JOHNSIE W MOORE
115 CAROLINA AVE
LAKE CITY SC  29560-2103

JOHNSON WHITE SR &
CLARA M WHITE JT TEN
6114 BIRCHER
ST LOUIS MO  63120-1314

JOHNSTON N BOYDEN
43 SPINNAKER LANE
SHELBURNE VT  05482

JOHNY N SEVERSON
BOX 523
BLACK HAWK SD  57718-0523

JOICE MAE HOWARD
1402 LILLIAN DR
FLINT MI  48504

JOIE J LIONTI
102 BEN JONES LOOP
WILLIAMSBURG KY  40769-9746

JOLANTA S GEISEL
1509 PROSPECT TERR
PEEKSKILL NY  10566-4830

JOLEEN D ALLEN
CUST GREGORY K ALLEN UGMA IL
BOX 157
ALLERTON IL  61810-0157

JOLEEN J NELSON
209 OAK RIDGE DR
MT VERNON IA 52314-1585

JOLEEN DWACHTMANN
2830 WINCHESTER DR
MARION IA 52302-6165

JOLENE B COOK
1791 BERRY RD
LAFAYETTE NY 13084-9412

JOLENE D BLASI
133 GERLOFF RD
SCHWENKSVILLE PA 19473-1719

JOLENE M MASTRAMICO &
THOMAS J MASTRAMICO JT TEN
7950 GLENWOOD AVE
YOUNGSTOWN OH 44512

JOLENE M WINNINGHAM
6792 MCEWAN ST
COLO SPGS CO 80922-3108

JOLENEE K HEITMANN
12968 SW 5TH
BEAVERTON OR 97005-2725

JOLINDA H LACLAIR
ATTN JAMES E HIRSCH
253 CULVER HILL ROAD
MIDDLESEX VT 05602-9267

JOLYNE A LEE
3831 16TH AVE
ROCKFORD IL 61108-6214

JOLYNNE C PIERCE
1900 E GIRARD PL 1207
ENGLEWOOD CO 80110-3114

JON A BAILEY
BOX 32
EDMORE MI 48829-0032

JON A BENNETT
12504 GAYTON STATION BLVD
RICHMOND VA 23233-6648

JON A CARNET
9722 MCPHERSON RD
MILLINGTON MI 48746-9481

JON A GOLDSBERRY
3657 RIVIERA DRIVE
SAN CA 92109-6641

JON A HABERSTROH
TR UA 10/05/00
JON A HABERSTROH TRUST
7890 HICKORY HILL LANE
CINCINNATI OH 45241

JON A HEERS &
MARCIA R HEERS JT TEN
18732 NATURE LANE
EDEN PRAIRIE MN 55346

JON A HERB
6000 GARLANDS LANE SUITE 120
BARRINGTON IL 60010

JON A KOELLA
CUST
JON A KOELLA JR U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
BOX 888
DANDRIDGE TN 37725-0888

JON A KRAMP
919 SIOUX DR
ELGIN IL 60120-2352

JON A KRUTSCH &
SYLVIA K KRUTSCH JT TEN
10809 47TH ST E
PUYALLUP WA 98372-2204

JON A MILLER &
VICKI MILLER JT TEN
59 RUTH ANN DR
GODFREY IL 62035-3404

JON A WIEBE &
JANICE S WIEBE JT TEN
8612 EAST 104TH STREET
TULSA OK 74133

JON A WOOLUM
5549 CHATEAU WAY
FAIRFIELD OH 45014-3215

JON ALAN KUNKEL
718 EAST CALEDONIA
HILLSBORO ND 58045-4733

JON ARLAND JAGER
37 EVELYN ST
TRUMBULL CT 06611-2813

JON ATANASOFF
9338 EDGEFIELD
ROSCOE IL 61073-7244

JON B BARKMAN
8806 W STATE ROAD 42
MONROVIA IN 46157-9352

JON B SUNKEES
125 SOUTH PINION DRIVE
VERNAL UT  84078-2319

JON BARTH REGAS
2580 N WILLOW WAY
INDIANAPOLIS IN  46268-4249

JON C PROSSER
1920 DEERWALK COURT
AVON IN  46123

JON CHARLES SHARP
BOX 11404
BLACKSBURG VA  24062-1404

JON CHRISTOPHER RISSO
8201 CEDAR ST
SILVER SPRINGS MD  20910-5559

JON D DEAN
RD 1 BOX 261
BROCKPORT PA  15823-9412

JON D SHEPARD
330 EASTERN AVE
PLAINFIELD IN  46168

JON DILORENZO &
THERESA DILORENZO JT TEN
95-10 157TH AVE
HOWARD BEACH NY  11414-2838

JON E BACHTOLD
775 CLAY STREET
WALLA WALLA WA  99362

JON B SUNKEES &
JANET C SUNKEES JT TEN
125 S PINON DR
VERNAL UT  84078-2319

JON BUCHANAN
CUST CHRISTOPHER A BUCHANAN UGMA
OH
3996 BEAVERCREEK CIRCLE
SHARONVILLE OH  45241-3067

JON C SHEARER
760 EAST BEVERLY STREET
PONTIAC MI  48340-2913

JON CHARLES SHARP
BOX 11404
BLACKSBURG VA  24062-1404

JON D BRODSKY &
CAROL L BRODSKY JT TEN
4 WYNNRIDGE RD
FAYETTEVILLE NY  13066-2532

JON D MOOR
2357 DREW VALLEY ROAD
ATLANTA GA  30319

JON D WOODSON &
PAMELA S WOODSON JT TEN
7266 WOODY RD
GLOUCESTER VA  23061

JON DUNHAM
2361S FAIRFAX DR
DENVER CO  80222-6207

JON E BELLOMY &
JUDY A BELLOMY JT TEN
2530-4TH AVE NW
OWATONNA MN  55060-1214

JON B WILLIAMS &
SUSAN M WILLIAMS JT TEN
651 SUNBELT ROAD
SEGUIN TX  78155

JON C BAUER
51 WOODLAND PARK
PINE CITY NY  14871-9007

JON CASSISTA &
MELODY A CASSISTA JT TEN
124 N BENNETT ST
GENEVA IL  60134-2209

JON CHRISTOPHER COOPER
5625 VALLEY OAK DR
LOS ANGELES CA  90068-2556

JON D CUNNINGHAM
5886 W 200N
ANDERSON IN  46011-9771

JON D NUSS
712 SHERBURN LANE APT B3
LOUISVILLE KY  40207

JON DAVID DIEWALD
ATTENHOFERSTRASSE 8A
CH-8032 ZURICH ZZZZZ
SWITZERLAND

JON DUPLESSIS
20502 MELVIN ST
LIVONIA MI  48152

JON E BOWMAN
BOX 912
HEBRON OH  43025-0912

JON E DAVIS
324 CARDINAL DRIVE SW 33
DECATUR AL  35601-5869

JON E MAXFIELD SR
1315 KATY DRIVE
IRVING TX  75061-4728

JON E MORRIS
CUST HEATHER L MORRIS
UTMA FL
1600 PINE PLACE
CLEARWATER FL  33755

JON E S M LLOYD &
DORIS K LLOYD COMMUNITY PROPERTY
E 12108 21ST AVE
SPOKANE WA  99206-5766

JON EDWARD KHACHATURIAN
5427 SUTTON PL
NEW ORLEANS LA  70131-5412

JON G WALGREN
213 BAY COLONY DR
NAPERVILLE IL  60565

JON H BANGO
12 GREENVIEW DR
PARKERSBURG WV  26104-1531

JON H POWELL
11228 ARMON DR
CARMEL IN  46033-3711

JON HENRY BICKNELL
692 PILGRIM DR E
SAGINAW MI  48638-7129

JON E JONES
461 CHESTNUT DRV
LOCK PORT NY  14094

JON E MONTELIUS
3 LINCOLN AVE
BRANFORD CT  06405

JON E ODLING
2736 LAKE SHORE DR APT 1702
WACO TX  76708-1047

JON E STEPLETON &
DEBRA L STEPLETON JT TEN
BOX 689
WESTFIELD CENTER OH  44251-0689

JON ERIC ANDERSON
3569 BOMAR RD
DOUGLASVILLE GA  30135

JON G WILCOX
2292 HILLER RD
WEST BLOOMFIELD MI  48324-1422

JON H JACKSON
10980 JOHNSON DR
PARMA OH  44130-7349

JON HALSTEAD
2110 HANOVER AVE
RICHMOND VA  23220-3428

JON J GATTA
4659 NORWOOD DRIVE
WILMINGTON DE  19803-4811

JON E KRUTULIS
900 BRIARWOOD DR
GREENWOOD IN  46142-3714

JON E MORRIS
CUST HEATHER L
MORRIS UTMA PA
1600 PINE PLACE
CLEARWATER FL  33755

JON E RUNQUIST &
BRENDA C RUNQUIST JT TEN
13735 BECKWITH NE
LOWELL MI  49331-9366

JON E TANSEY
12444 MADONNA DR
LANSING MI  48917-8617

JON G ENERSON &
VERNA R ENERSON JT TEN
3515 HADLEY
ORTONVILLE MI  48462-9284

JON GEORGE STAMATOPOULOS
6040 CAMINITO DE LA TAZA
SAN DIEGO CA  92120-3034

JON H MARTIN
592 MARTIN RD
BIG MOOSE NY  13331-2138

JON HANDY
3513 MELODY LANE W
KOKOMO IN  46902-7515

JON J GATTA JR
162 WILDFLOWER DR
PLYMOUTH MEETING PA  19462-1522

JON J TANJA &
LORI A CARAWAY JT TEN
4666 LAKE VALLEY DR
HOOVER AL  35244-3278

JON J TANJA &
PAMELA L DITTEMORE JT TEN
4666 LAKE VALLEY DR
HOOVER AL  35244-3278

JON JEFFREY BERNIER
3755 REDCOAT WAY
ALPHARETTA GA  30022-7111

JON K DIXON
4463 KOSSUTH AVE
ST LOUIS MO  63115-2726

JON K GLITZENSTEIN
4509 BRUKHOLDER DR
GENEVA OH  44041

JON K LINDSAY
2916 PENDLETON LANE SW
MARIETTA GA  30064-4093

JON KIRK PEARSON
4302 PECAN VALLEY DR
CORPUS CHRISTI TX  78413-2510

JON KWONG &
LILLY S POON JT TEN
2107 LARKIN 8
SAN FRANCISCO CA  94109

JON L ALLANSON
8739 GUNPOWDER DR
INDIANAPOLIS IN  46256-1361

JON L BARTEL
4313 E APOLLO LN
JANESVILLE WI  53546-8873

JON L FESSLER
312 W GILLIAM
BOX 808
CONDON OR  97823-0808

JON L GIDDINGS
8420 LAKEVIEW BLVD
RODNEY MI  49342-9674

JON L KALLS
459 PINE STREET
LOCKPORT NY  14094

JON L POMRINKE JR
14 BURNDALE AVE
DALLAS PA  18612-1502

JON L SCHRINER
6045 W PIERSON RD
FLUSHING MI  48433-2389

JON LOWELL ALTHEIDE
36301 RIVER POINT DR
ASTORIA OR  97103-8528

JON M ANDERSON &
CHERRIE H ANDERSON JT TEN
5312 N COMMERCIAL ST
TACOMA WA  98407-3112

JON M BOERBOOM &
MARY LOU BOERBOOM JT TEN
670 VALENTINE LANE
HUDSON MI  49247

JON M CORBA
9685 SERGENT RD
BIRCH RUN MI  48415-9604

JON M DECKER &
EVELYN P DECKER JT TEN
8530 54TH AVE NE
SEATTLE WA  98115-3910

JON M DOTY &
DESPINA S DOTY JT TEN
3020 FORESTBROOK DRIVE NORTH
LAKELAND FL  33811-1610

JON M FAYNOR
7900 HERBISON ROAD
BATH MI  48808-9472

JON M FILES
CUST ALAN W
FILES UGMA MD
PO BOX 621
QUINTON VA  23141

JON M HANSON &
MARY M HANSON
TR UA 09/21/04
JON M HANSON & MARY M HANSON
FAMILY REVOCABLE LIVING TRUST
14430 SWANEE BEACH
FENTON MI  48430

JON M HEBERLING
29358 VIA ESPADA
MURRIETA CA  92563-4787

JON M JINKS
2210 MEADOWBROOK RD S E
DECATUR AL  35601-6628

JON M PARSHALL
115 WORCESTER RD
ROCHESTER NY  14616-3925

JON M RICE &
CYNTHIA K RICE JT TEN
1401 MARWOOD SE
KENTWOOD MI 49508-4855

JON N PALLEY &
ADRIENNE B PALLEY JT TEN
155 GREENBRIAR RD
MERIDEN CT 06450-6819

JON OAK &
KATHLEEN OAK JT TEN
18369 NEGAUNEE
REDFORD MI 48240-2024

JON P KRUSE
1894 MAJON
HIGHLAND MI 48356-1757

JON P SCHAEFER
PO BOX 249
PALOS HEIGHTS IL 60463

JON Q WITHROW
917 CHESTNUT STREET
ANDERSON IN 46012

JON R CHADDOCK
3293 W MAIN ST RD
BATAVIA NY 14020-9109

JON R FORSBERG
BOX 1073
N FARRAGUT RD
MONTAUK NY 11954-0800

JON R HORKEY
CUST NATASHA
HORKEY UGMA MN
1920 KELLEY DRIVE
GOLDEN VALLEY MN 55427-3514

JON M WEAVER
2511 BRADFORD DR
KOKOMO IN 46902-3365

JON NASH
903 ORANGE DR
SILVER SPRING MD 20901-1005

JON P BEESON
2535 CHANNIN DR
WILMINGTON DE 19810-1201

JON P LECKERLING &
NANCY R LECKERLING JT TEN
19 GROVE AVE
MADISON CT 06443-3257

JON PETERS
CUST ELIZABETH
ERIN PETERS UGMA NY
4B
704 WASHINGTON ST
NEW YORK NY 10014-2334

JON R ANDERSON
CUST AMY L ANDERSON UGMA OH
4667 WEXMOOR DR
KOKOMO IN 46902-9598

JON R CHRISTENSEN
4516 70TH ST
DES MOINES IA 50322-1832

JON R FRANKLIN
4805 KINGS LN
BURTON SOUTHEAST MI 48529-1136

JON R HORKEY &
SHEILA M HORKEY JT TEN
1920 KELLY DR
GOLDEN VALLEY MN 55427-3514

JON N JONSON
1508 S 600 W
SWAYZEE IN 46986-9743

JON O VANDERWEELE
59 EAST ST
NORTH EAST PA 16428-1550

JON P KRAUS &
MARY S KRAUS JT TEN
416 WINDSOR DR
YUBA CITY CA 95991-6253

JON P SCHAEFER
93 PARLIAMENT DRIVE EAST
PALOS HEIGHTS IL 60463

JON PRICE
12305 EASTRIDGE DR NE
ALBUQUERQUE NM 87112-4604

JON R BOERTMAN &
DALANNA G BOERTMAN JT TEN
3553 WHISPER LANE
SAGINAW MI 48603-7253

JON R FERRELL
PO BOX 267
CHURUBUSCO IN 46723

JON R GOODWIN
65 WARNER ST
BRISTOL CT 06010-3100

JON R KIESSLING
20485 S VIRGINIA
RENO NV 89511-9736

JON R LANTZ &
SUSAN KAY LANTZ JT TEN
2976 W 66TH ST
TULSA OK  74132-1711

JON R QUILLARD
578 MAPLE ST
CARLISLE MA  01741-1633

JON RANDALL GREEN
248 BALD EAGLE WAY
WILLIAMSBURG VA  23188-4022

JON S AKERS
12364 CHIPPEWA RD
BRECKSVILLE OH  44141

JON S RUNDQUIST
8123 REDSTONE DR
FORT WAYNE IN  46835-4254

JON SEIRO SUZUKI
3739 MUIRFIELD RD
LOS ANGELES CA  90016-5719

JON T BROUWER
47590 BURTON
UTICA MI  48317-3108

JON T FLANAGIN
404 COTTAGE AVE
VERMILLION SD  57069-2120

JON T TRASKY
6040 ROOSEVELT STREET
COOPERSVILLE MI  49404-9409

JON R PRENTICE
411 WALNUT STREET #520
GREEN CV SPGS FL  32043-3443

JON R SCHUSTER
11432 STERLING VIEW CT
CLERMONT FL  34711-6866

JON RANDEL MC FARLAND
2436 COUNTRY CLUB LANE
SELMA CA  93662-3236

JON S FARR
3066 SHADY DR
JACKSONVILLE FL  32257-5727

JON S WRIGHT
840 CARDOZA DR
CRYSTAL MI  48818-9677

JON SHREVE
2377 ROSE AVENUE
HOWELL MI  48843-8460

JON T FERBER
179 OLD BROMPTON RD 3RD FL
FLAT A
LONDON MIDDLESEX
SW5 OAN ENGLANDUK
UNITED KINGDOM

JON T SCHOCKE
410 WOODHULL ST
LAINGSBURG MI  48848-9333

JON TOBEY
1581 S DELANO
ST CLAIR MI  48079

JON R PROWS &
ALICE M PROWS JT TEN
529 KENSINGTON
MIDDLETOWN OH  45044-4903

JON R SHANEYFELT
145 W KESSLER-COWLESVILLE RD
TIPP CITY OH  45371-8831

JON S ADAMS
2325 LIVE OAKS ST
LITTLE ROCK AR  72223-9343

JON S LIGTVOET
2720 LAFAYETTE NE
GRAND RAPIDS MI  49505-3530

JON SCOTT CABLE
TR U/A DTD
05/17/94 JON SCOTT CABLE
TRUST
27549 PARKVIEW BLVD
APT 3208
WARREN MI  48092-2972

JON STEVEN HANDLERY
351 GEARY ST
S F CA  94102-1801

JON T FIELD
2231 W 10 ST
ASHTABULA OH  44004-2529

JON T SEIGHMAN
6903 LEXINGTON PARK BLVD
MASON OH  45040-2478

JON V SLAUGHTERBACK
1131 ANDREW LN
CORONA CA  92881-8680

JON W KRAINOCK
3275 W ASHLAN AVE 3343
FRESNO CA 93722-4402

JON W PARMELEE &
SHIRLEY M PARMELEE JT TEN
120 NORTH WALLACE
INDIANAPOLIS IN 46201-3722

JON W SIX
1091 W RIVER RD
ELYRIA OH 44035-2811

JON WAGNER
CUST LANCE GIBSON
UTMA FL
3427 EDINBOROUGH CT
PENSACOLA FL 32514-8108

JONAH E GILLENWATER
RFD 1 BOX 643
FT BLACKMORE VA 24250-9727

JONAH L COLEY JR
ATTN CHEVROLET
2325 PROVIDENCE CREEK LN
CHARLOTTE NC 28270-0779

JONAH S HOWARD
316B OLEANDER DRIVE
EDEN NC 27288

JONAH S HOWARD &
EVELYN M HOWARD JT TEN
316-B OLEANDER DR
EDEN NC 27288-5375

JONAH SHEINFELD
1631 53RD STREET
BROOKLYN NY 11204-1421

JONAH SHEINFELD
1631-53RD ST
BROOKLYN NY 11204-1421

JONAH SMITH
6400 VAN BUREN
DETROIT MI 48204-4417

JONAS A RAMONAITIS
1580 OAK FORREST DR
LADY LAKE FL 32162

JONAS C WALKER III
1683 MUSSULA RD
BALTIMORE MD 21286-2344

JONAS E BENDER
1410 BIRCH ST
BOX 173
YELLOW SPGS OH 45387-1308

JONAS G KUCINSKAS &
JULIA KUCINSKAS JT TEN
APT 1405
230-174TH ST
MIAMI BEACH FL 33160-3331

JONAS HUNTER
12430 BENNINGTON AVE
CLEVELAND OH 44135-3736

JONAS JOHERG
79 MAGDALENA COUNTRY
CLUB ESTATES
RANCHO MIRAGE CA 92270-3927

JONAS LAITUSIS
2829 ALLEN AVE
UNION NJ 07083-4135

JONAS MARSHALL
2966 ALGONQUIN
DETROIT MI 48215-2435

JONAS P DONMOYER &
MAUDE E DONMOYER JT TEN
ONO PA 17077

JONAS SIMONIS &
MARIJA SOFIJA SIMONIS
TR SIMONIS FAM TRUST
UA 01/18/89
3117 FOOTHILL RD
SANTA BARBARA CA 93105-2007

JONAS W INGRUM &
BRENDA L INGRUM
TR INGRUM LIVING TRUST
UA 09/10/96
12058 CANTERBURY DR
WARREN MI 48093-1802

JONATHAN A HARRIS
378 BUNN HILL RD
VESTAL NY 13850-5913

JONATHAN A HOLLOWAY
TR
JULIA OUDIN HOLLOWAY U/A DTD
5/29/1964
20910 ROAD M
CORTEZ CO 81321-9404

JONATHAN A JACOBS
25360 DEVON
FRANKLIN MI 48025-1284

JONATHAN A MARVE
2835 BEGOLE STREET
FLINT MI 48504-3037

JONATHAN A MEIER
3918 KNOBWOOD OVERLOOK
INDIANAPOLIS IN 46234

JONATHAN ALLARD MATTLAGE
277 MILL CREEK CT
ACWORTH GA  30101-4740

JONATHAN AMBROSE
240 CLAUDIA CT
MORAGA CA  94556

JONATHAN AYALA
7847 BLANDWOOD
DOWNEY CA  90240-2115

JONATHAN B GRIFFITHS
65 NESTINGROCK LANE
LEVITTOWN PA  19054-3809

JONATHAN B HUNT
107 ESSEX ST
BANGOR ME  04401-5301

JONATHAN B KNEHANS
6003 LAKETREE LN APT F
TAMPA FL  33617-1672

JONATHAN B WEAVER
306 N WEST ST
ARCANUM OH  45304-1034

JONATHAN BAILEY SR
4000 MARRISON PL
INDIANAPOLIS IN  46226-3061

JONATHAN BENNETT GELBER
1415 IHILOA LOOP
HONOLULU HI  96821-1315

JONATHAN BIELE
1012 WESTBROOKE WAY #5
HOPKINS MN
BRAINERD MN  55343

JONATHAN BLAKLEY
19778 LESURE
DETROIT MI  48235-1522

JONATHAN BOTHA
810 W CANDLEWYCK DR1739
KALAMAZOO MI  49001

JONATHAN BROWN
BOX 22062
LANSING MI  48909-2062

JONATHAN BUCKLES
6929 GRANGER DR
TROY MI  48098-6908

JONATHAN C BROOKSHIRE
1105 INDIAN TRAIL DR
RALEIGH NC  27609

JONATHAN C GILMAN
TR UA 12/05/90 MARY D
GILMAN TRUST
95 CLAFLIN ST
BELMONT MA  02478-3249

JONATHAN C GOFF &
CARMEN L S GOFF JT TEN
9017 GREYLOCK ST
ALEXANDRIA VA  22308

JONATHAN C GORDON
8208 DEERBROOK CIRCLE
SARASOTA FL  34238-4382

JONATHAN C GUY
80 BRUNSWICK RD
LONDON W5 1AE
UNITED KINGDOM

JONATHAN C JABLONS
53 CIRCLE DR
ROSLYN HEIGHTS NY  11577-2201

JONATHAN C PASCUA
292 FALLING BRROK DR
TROY MI  48098-4694

JONATHAN C PICK
932 DRODEREK ST #3
SAN FRANCISCO CA  94115

JONATHAN C REESE &
NANCY L REESE JT TEN
1124 CARLYLE CT
ARLTINGTON HTS IL  60004-5044

JONATHAN C WRIGHT
103 OLD DENNETTE RD
KITTERY ME  03904-1058

JONATHAN CASE
803 KINGS PASSAGE DRIVE
3B
RICHMOND VA  23238

JONATHAN CHARLES SAPIRSTEIN
108 COVENTRY LN
LONGMEADOW MA  01106-1630

JONATHAN CHERNOW
820 N JUANITA AVE 1
REDONDO BEACH CA  90277-2229

JONATHAN CLEMENT
11911 BELL CT
PINE HURST TX  77362

JONATHAN COWLES DAVIS
4575 BOGIE RD N W
DULUTH GA  30096-4403

JONATHAN D B MILLER
5615 CONICA COURT
SPRING TX  77379-2559

JONATHAN D EARNSHAW
300 MCCOOL AVE
EAST SYRACUSE NY  13057-2306

JONATHAN D EWALD &
ROSE E EWALD JT TEN
BOX 10
FRENCHTOWN NJ  08825-0010

JONATHAN D GOLDSTEIN &
GERI G GOLDSTEIN JT TEN
10 HERRICK AVE
DIX HILLS NY  11746-6716

JONATHAN D MANN
5413 EAST 500 NORTH
KOKOMO IN  46901-8451

JONATHAN D MOHR
726 MARY AVE
WILLMAR MN  56201

JONATHAN D SIMPSON
1119 5TH ST NW
CANTON OH  44703-2847

JONATHAN D THORNE
43 SHADOW CREEK WAY
ORMOND BEACH FL  32174-6767

JONATHAN D TYSON
6116 N GIFFORD
INDIANAPOLIS IN  46228-1258

JONATHAN D WALTZ
BOX 89 RR 3
KUNKLETOWN PA  18058

JONATHAN D WILSON
4894 S CASTOR RD
BRECKENRIDGE MI  48615-9644

JONATHAN DAVID KLEIN
1062 PERALTA AVE
ALBANY CA  94706-2402

JONATHAN E GRANT
2628 E WEST HWY
CHEVY CHASE MD  20815-3866

JONATHAN E GRAY
5038 HULMAN DR
DAYTON OH  45406-1227

JONATHAN E HAINES
43 ARNOLD ST
ARLINGTON MA  02476-5658

JONATHAN E KLARFELD
2576 LARCHMONT
BEACHWOOD OH  44122

JONATHAN E MIERAS
416 GEORGE ST
STURGIS MI  49091-1102

JONATHAN E RHOADS
131 W WALNUT LANE
PHILADELPHIA PA  19144-2611

JONATHAN E SHEEHAN
324 LIBERTY ST
BRAINTREE MA  02184

JONATHAN E THARP
3303 N LINCOLN ST
PERU IN  46970-8740

JONATHAN E YUSKA
84 ACCABONAC ROAD
EAST HAMPTON NY  11937-2665

JONATHAN F SHETTLER
11699 BENNINGTON RD
DURAND MI  48429-9750

JONATHAN F WOLFINGER
40 HUBBELL PARK
ROCHESTER NY  14608-2428

JONATHAN FINCH
25T SCENIC DR BLDG-25T
CROTON ON HUDSON NY  10520-1803

JONATHAN G SEYMOUR
4501 SILVERBERRY CT
JACKSONVILLE FL  32224

JONATHAN G SEYMOUR JR
10 CLACTON ROAD
LONDON E17 8AR
UNITED KINGDOM

JONATHAN GREEN &
SANDRA GREEN JT TEN
1415 HAYNES
BIRMINGHAM MI  48009-6818

JONATHAN H HOGUE
4107 FRANCIS AVE NORTH
SEATTLE WA  98103-7730

JONATHAN HAZE
3636 WOODHILL CANYON RD
STUDIO CITY CA  91604-3658

JONATHAN HOROWITZ
CUST SARA SIMA HOROWITZ UTMA NY
7000 ISLAND BLVD
APT BV 4
WILLIAMS FL  33160-2405

JONATHAN J KORNAU
1063 WALDRON RD
LA VERGNE TN  37086-4023

JONATHAN JAMES KISSEL
18321 VENTURA 800
TARZANA CA  91356-4250

JONATHAN K OCKO
5033 QUAIL HOLLOW DR
RALEIGH NC  27609-5452

JONATHAN L BLACKWELL
BOX 158
SPRINGVALE ME  04083-0158

JONATHAN G TRUSLOW
PEOPLES SAVINGS BANK A/C
4-1424
11 BELMORE TERRACE
JAMAICA PLAIN MA  02130-4901

JONATHAN H BOYD
4312 MAPLE MANOR
MUNCIE IN  47302-9283

JONATHAN H WETZEL
TR HOWARD RAYMOND WETZEL TRUST
UA 01/27/79
283 S COUNTRYSIDE DR
ASHLAND OH  44805-3943

JONATHAN HODGES
32 OVERLOOK AVE
PATERSON NJ  07504-1045

JONATHAN J COHEN
245 E RIVO ALTO
MIAMI BEACH FL  33139-1267

JONATHAN J LAUCKNER
C/O ADAM OPEL
BOX 9022
WARREN MI  48090-9022

JONATHAN JAVITCH
20 FRANKLIN ROAD
SCARSDALE NY  10583-7562

JONATHAN KAMINSKI
9417 TWILIGHT DR
PERRY HALL MD  21236-1625

JONATHAN L FEIN &
THERESA KARDOS JT TEN
477 BROOME ST 24
N Y NY  10013-5313

JONATHAN GERSON
440 HAVERFORD RD
WYNNEWOOD PA  19096-2632

JONATHAN H HARDEN
BOX 1346
BRISTOL IN  37621

JONATHAN H ZIEGLER
250 LAS ALTURAS RD
SANTE BARBARA CA  93103

JONATHAN HOROWITZ
CUST SARA SIMA HOROWITZ
UGMA NY
137 81 75TH ROAD
KEW GARDENS HILLS NY  11367-2815

JONATHAN J HOMMEL
2473 GIANT OAKS DR
PITTSBURGH PA  15241-2809

JONATHAN J NUGENT
90 NORTHOAK CRT
DANVILLE CA  94506-1328

JONATHAN K BROKAW
1210 N CUMMINGS RD
DAVISON MI  48423-8122

JONATHAN KRAMPNER
3322 ROWENA AVENUE C
LOS ANGELES CA  90027-2937

JONATHAN L GILSON
216 WOOD ST
WOODVILLE MA  01784

JONATHAN L GREENE
180 DOGWOOD DR
DELAWARE OH 43015-2785

JONATHAN L HUNT
2 SCHOOLHOUSE LANE
SANDOWN NH 03873-2322

JONATHAN L KEACH
902 AUDUBON DRIVE
VALPARAISO IN 46383-7809

JONATHAN L LAMSON
109 EAST ST BOX 233
LINDEN MI 48451-9113

JONATHAN L MORREN &
KAREN K MORREN JT TEN
22 QUAIL LANE
LAMOINE ME 04605

JONATHAN L MUNIER
12980 TRAIL HOLLOW
HOUSTON TX 77079-3736

JONATHAN L PAINTER
818 PAINTER RD
ALTOONA AL 35952-6216

JONATHAN L PELTON
TR UA 03/03/03
THE PELTON INCOME ONLY TRUST
56 BUFFALO RUN
EAST BRUNSWICK NJ 08816

JONATHAN L SANCHEZ &
GABRIELE V SANCHEZ JT TEN
170 DEER RUN LN
ROCKPORT TX 78382

JONATHAN L SCHLEE
126 KELSEY AVE
SALT LAKE CITY UT 84111-4509

JONATHAN L WEISS
7320 NW 18TH ST APT 101
MARGATE FL 33063-6860

JONATHAN L WILLIAMS
1312 MORNINGSIDE DRIVE
ANDERSON IN 46011-2456

JONATHAN LOGAN TEMPLE
BOX 55
FENTON MI 48430-0055

JONATHAN LOWELL
23 PARK ST
MALONE NY 12953-1212

JONATHAN M FOSTER
4328 TOWLE AVE
HAMMOND IN 46327-1376

JONATHAN M FOX &
DOROTHY FOX JT TEN
11 BERKELEY RD
WESTPORT CT 06880-1609

JONATHAN M KAUFMAN
626 N VALLEY HILL RD
WOODSTOCK IL 60098-7844

JONATHAN M KIPP
13337 LAKESHORE DR
FENTON MI 48430

JONATHAN M SCHULTZ
10345 RATTALEE LAKE ROAD
DAVISBURG MI 48350-1323

JONATHAN MARTIN LEHRER
3 HARBOR COURT WEST
ROSLYN HARBOR NY 11576-2436

JONATHAN MICHAEL ROTHMAN
1608 E LK GENEVA RD NE
ALEXANDRIA MN 56308-7964

JONATHAN MILLER
304 CYPRESS ST
PHILADELPHIA PA 19106-4205

JONATHAN MINSKY
5 TULLAMORE DR
NORTH YORK ON M2L 2E9
CANADA

JONATHAN MITCHELL SWEAT
1503 EAST NORTHSIDE DR
JACKSON MS 39211-5608

JONATHAN N EHRMENTRAUT
86 GILBERT ST
LEROY NY 14482-1351

JONATHAN NEIL HOLLINGER
100 FOUR SEASONS DRIVE
NEPEAN ON K2E 7S1
CANADA

JONATHAN NORRIS KLING
204 WALNUT DRIVE
FREDERICKSBURG VA 22405-1759

JONATHAN O SPEERS
PO BOX 353
OGUNQUIT ME  03907-0353

JONATHAN P KARMELITA
883 LORENWOOD DR
HERMITAGE PA  16148-8809

JONATHAN PAPAMARKOS
157 BELMONT AVE
N ARLINGTON NJ  07031-5727

JONATHAN R ALLEN &
CYNTHIA L ALLEN JT TEN
32100 KNOLLWOOD
WARREN MI  48092-3814

JONATHAN R EHLERT
133 LIBHART
LYONS MI  48851-9627

JONATHAN R FRONK
P
8476 VIOLET LN
BATAVIA NY  14020-1164

JONATHAN R JACKSON
501 LAND DRIVE
DAYTON OH  45440-3701

JONATHAN RICHEY BONILLA
5049 MOUTRIE
CORPUS CHRISTI TX  78413-2707

JONATHAN S WASKO
7533 GRAYMORE RD
PITTSBURGH PA  15221-3115

JONATHAN P CURD &
MARTHA J CURD JT TEN
27716 BRUSH
MADISON HEIGHTS MI  48071

JONATHAN P MARGET
APT 807
2401 H ST NW
WASH DC  20037-2541

JONATHAN Q C HALL
16853 SHERBROOKE RD
LEWES DE  19958

JONATHAN R BURNS
5025 ELMER LN
MANITOWOC WI  54220-1082

JONATHAN R FINGER
4 HENRY STREET
ARLINGTON MA  02474-1320

JONATHAN R GOLDING SR
311 MALABAR STREET
LEHIGH ACRES FL  33936

JONATHAN R ROD
42 LINCOLN AVE
RYE BROOK NY  10573

JONATHAN RUIZ
8942 GARDEN GROVE
NORTHRIDGE CA  91325-2724

JONATHAN S WILLIAMS
811 N GEORGE ST
ROME NY  13440

JONATHAN P ERICKSON &
ELEANOR E ERICKSON JT TEN
221 N DENWOOD
DEARBORN MI  48128-1509

JONATHAN P NORRIS
CUST
ADAM DANIEL NORRIS UTMA MA
1175 CHESTNUT ST #22
NEWTON MA  02464

JONATHAN R ALLEN
32100 KNOLLWOOD
WARREN MI  48092-3814

JONATHAN R CRANE
493 RIDGEWOOD
ROCHESTER MI  48306-2644

JONATHAN R FREEMAN
365 FRENCHTOWN RD
EAST GREENWICH RI  02818-1817

JONATHAN R HUISH
434 QUEEN MARY'S CT
FRANKLIN TN  37064-2968

JONATHAN R SMITH
C/O EFFECTIVE AIR INC
105 PARK DRIVE
GLENVIEW IL  60025-2722

JONATHAN S ROSEN &
VICTORIA A ROSEN JT TEN
1170 GULF BLVD APT 2203
CLEARWATER BEACH FL  33767-2787

JONATHAN SANDERS
4553 S 980 E
WINDFALL IN  46076-9615

JONATHAN SAPIRSTEIN
108 COVENTRY LN
LONGMEADOW MA  01106-1630

JONATHAN SELZER
780 GREENWICH ST APT 2P
NEW YORK NY  10014-5928

JONATHAN SLASS
26 STRAWBERRY LANE
WARREN NJ  07059

JONATHAN STARR WATSON
121 SLADE ST
BELMONT MA  02478-2226

JONATHAN STUART POLSKY
55 PINEAPPLE ST APT 7J
BROOKLYN NY  11201-6848

JONATHAN T HOWE
425 SEA SPRAY LANE
PONTE VEDRA FL  32082-4705

JONATHAN T HUGHES
4495 HAROLD DRIVE
TROY MI  48098-4907

JONATHAN T SCHOLZ U/GDNSHIP
OF ROBERT W SCHOLZ
501 LOVER'S LANE
COLFAX WA  99111-9795

JONATHAN TAYLOR
5205 CROFTON AVE
SOLON OH  44139-1278

JONATHAN TORRENCE BLOOD &
HELEN M TORRENCE JT TEN
2543 DUNKEITH DR NW
CANTON OH  44708-1327

JONATHAN TORRENCE BLOOD &
SAMUEL TORRENCE JT TEN
2543 DUNKEITH DR NW
CANTON OH  44708-1327

JONATHAN V PAYNE
191 SANNITA DR
ROCHESTER NY  14626-3613

JONATHAN W DAVIS
433 FORT MOTT ROAD
PENNSVILLE NJ  08070

JONATHAN W HANSEN
CUST LINDSEY S HANSEN UTMA OH
4432 BURNINGTREE
TOLEDO OH  43623-3186

JONATHAN W SIDLO
11 MOUNT VIEW AVE
AUBURN MA  01501

JONATHAN W SUMMERS
RR2 BOX 10
HARRISVILLE WV  26362

JONATHAN W WHITMAN
1125 OAK RD
DAVISON MI  48423

JONATHAN WATTS
BOX 80041 4615 W MICH
LANSING MI  48917-3438

JONATHAN WEBB
1842 ECKLEY AVE
FLINT MI  48503-4526

JONATHAN WINTHROP HANSEN
4432 BURNING TREE DRIVE
TOLEDO OH  43623-3186

JONATHAN Z TORSHEN
ATTN J H TORSHEN
SUITE 3200
105 W ADAMS STREET
CHICAGO IL  60603-4109

JONATHAN ZEICHNER
CUST JOSHUA ADAM ZEICHNER UGMA NY
440 E 23 ST APT 3C
NEW YORK NY  10010-5002

JONATHON FETTER-WORM
1040 SWAN RIVER RD
BIG FORK MT  59911-6339

JONATHON L GOODRICH
131 KEENAN LN
SHELBYVILLE TN  37160-4349

JONATHON L TOPE
3273 GRAFTON
ORION MI  48359-1123

JONATHON WEXLER
15 DARTMOUTH
DEER PARK NY  11729-1005

JONELL E SCHLUND
436 S EAGLES POINT
ORANGE CA  92869-4331

JONELL E SCHLUND TR
JONELL E SCHLUND SEPARATE
PROPERTY TRUST
UA 02/21/96
436 S EAGLES POINT
ORANGE CA  92869-4331

JONES BLAKESLEE MINTON
BURTON & FITZGERALD
ATT ROY Q MINTON
1100 GUADALUPE
AUSTIN TX  78701-2116

JONES STEVEDORING CO
ATTN CLAYTON R JONES III
BOX 3736
SEATTLE WA  98124-3736

JONI J MCCALL
7836 SOUTH LOGAN STREET
LITTLETON CO  80122-2811

JONI M TAYLOR
4506 DON ST
HOLT MI  48842-1108

JONIE B DAVIS
7224 WALLACE RD APT 606
CHARLOTTE NC  28212-6973

JONNA D WALKER
2475 BRIARKNOLL RD
LITHONIA GA  30058-8396

JONNIE M GREENE
1160-5TH AVE
N Y NY  10029-6928

JONNIE P HERR
4809 HUBBARD
TROY MI  48098-5016

JONELL L BROWN &
BRUCE L BROWN TR
JONELL L BROWN REVOCABLE
LIVING TRUST UA 3/10/97
68 GILBERT RD
BORDENTOWN NJ  08505-4001

JONES CHAN
10 CONFUCIUS PLAZA
APT 14A
NEW YORK NY  10002-6718

JONES Y PHARR JR
8925 MOUNT PLEASANT ROAD SOUTH
MIDLAND NC  28107-9737

JONI JILL CARPENTER
C/O JONI JILL C TOBROCKE
23 ERIN AVENUE
PLATTSBURGH NY  12901-2405

JONI PRATHER CUNNINGHAM
233 STUMP HOLLOW LANE
SPRING CITY TN  37381-8216

JONITA M SHUMAN
325 SADDLE CREEK CIRCLE
ROSWELL GA  30076-1029

JONNIE E BALLARD
5934 S STAPLES STREET SUITE 203
CORPUS CHRISTI TX  78413-3842

JONNIE M JONES
6439 VIA DEL RANCHO
CHINO HILLS CA  91709-3921

JONNY A ROSS
1200 BARBIE DRIVE
BOARDMAN OH  44512-3701

JONELL OWEN &
LOUISE L BERGLUND JT TEN
5232 EMMA DRIVE
INDIANAPOLIS IN  46236-2743

JONES INVESTMENT CO INC
BOX 276
GRACEVILLE FL  32440-0276

JONETTE B GREGORY
725 CLOVETREE CT
NAPERVILLE IL  60540-6327

JONI L VANDENBOS
955 LEE ST
MARTIN MI  49070

JONI WILLOUGHBY
C/O JONI STAAB
126 N GOWER ST
LAS ANGELES CA  90004

JONN H WALINSKE
11221 CANTERBURY LANE
WARREN MI  48093-1778

JONNIE KAY KUCHWARA
254 W 25TH ST
NEW YORK NY  10001-7325

JONNIE MAE FULLER SENTER
3808 OAK CREEK DR
AUSTIN TX  78727-2916

JONNY F EICKENBERG
14751 STATE ROUTE 111
DEFIANCE OH  43512-8615

JONNY L MCCOON
4375 TOMMY ARMOUR DR
FLINT MI  48506-1466

JORDAN A BRESLOW
2600 CENTRE AVE
BELLMORE NY  11710-3452

JORDAN BIRGER &
BARBARA ANN BIRGER JT TEN
BOX 868
45 GARRISON LANE
OSTERVILLE MA  02655-0868

JORDAN FOGEL
CUST BRIANNA FOGEL
UGMA NY
2782 JUDITH DR
BELLMORE NY  11710-5307

JORDAN J SOULERIN
17731 W 130 ST
NORTH ROYALTON OH  44133-5982

JORDAN ROGERS BELL
1732 BLACKSTONE DR
NASHUA NH  03063-5098

JORDAN V SPUMA &
MARY SPUMA JT TEN
51 WEST 6TH ST
BAYONNE NJ  07002-2450

JORDANA D FRIEDMAN
304 OTIS ST
WEST NEWTON MA  02465-2566

JORDIS L RIEBE
5570 S KURTZ RD
HALES CORNERS WI  53130-1739

JONTHON EHRMAN &
JANEL EHRMAN JT TEN
7892 SHIRE LN
YPSILANTI MI  48197-1860

JORDAN BASILEU JR &
HAZEL J BASILEU
TR
JORDAN BASILEU JR & HAZEL J
BASILEU TRUST UA 10/07/94
1886 BRECKENWOOD DR
REDDING CA  96002

JORDAN D EPPERSON
4449 BELA WAY
CARMICHAEL CA  95608-1259

JORDAN HAMILTON
85 ROBERTSON
MT CLEMENS MI  48043-2329

JORDAN P LEBOEUF
829A LOMBARD ST
SAN FRANCISCO CA  94133-2215

JORDAN SETH BOLTON
5648 PUTNAM
WEST BLOOMFIELD MI  48323-3721

JORDAN WEBER SARIEGO
295 ELLEN PL
JERICHO NY  11753-1823

JORDIN EBERHARD
1274 MAPLECREST CT
AMELIA OH  45102-1634

JORDON C CROPPER
1700 NW MEADOW GRASS DR
BEAVERTON OR  97006-4730

JOOST M VLES
34 RUE MADELEINE WY
LANCASTER NY  14086-9426

JORDAN BENNETT
34 SUNNYHILL ROAD
DOVER NJ  07801-3729

JORDAN E RIFKIN
1304 N CENTRAL AVE
INDIANAPOLIS IN  46202-2616

JORDAN HOLLIS FARIS
2315 SCHAEFFER HILLS DRIVE
HENDERSON NV  89052

JORDAN PHILLIPS
24 BROMLEY RD
HUNTINGTON MA  01050-9660

JORDAN SHAPIRO
C/O R SHAPIRO
APT 16F
525 EAST 86TH ST
NEW YORK NY  10028-7515

JORDAN WOLF &
REBECCA WOLF JT TEN
45 HALLEY DRIVE
POMONA NY  10970-2001

JORDIS C HUTCHINS
2734 PATRICIA
NORTH MUSKEGON MI  49445-3240

JORGE A BROGGIO
5825 RAMBLEWOOD CT
BRIGHTON MI  48116-9734

JORGE A DELGADO
8379 SMART
DETROIT MI  48210-1819

JORGE A LOPEZ
5491 W 6TH CT
HIALEAH FL  33012-2543

JORGE CARDENAS JR
22133 TREDWELL AVE
FARMINGTON HILLS MI  48336-3870

JORGE E LUHAN &
LUCIA A LUHAN JT TEN
34321 AMBER LANTERN
DANA POINT CA  92629-3011

JORGE FERENCZI
BOX 9343
SANTURCE PR  00908-0343

JORGE L CASTRO
BOX 6174
DELTONA FL  32728-6174

JORGE L TORRES
HC-01
BOX 5559
JUANA DIAZ PR  00795

JORGE MARINAS &
ANTONIA MARINAS JT TEN
ZUFREATEGUI 637 3RD FL APT B
VICENTE LOPEZ
BUENOS AIRES 1638
ARGENTINA
JORGE R FLORES
209 WILDWOOD DR
DE SOTO TX  75115-7554

JORGE A LAGE
89 CLOVER ST
WORCESTER MA  01603

JORGE A MARSANO
3395 S JONES BLVD
NO 150
LAS VEGAS NV  89146

JORGE CHANSUOLME JR
657 FOREST
WYANDOTTE MI  48192-6822

JORGE E ROJAS
11077 BLUE CORAL DR
BOCA RATON FL  33498

JORGE G ENDERLE
552 HYDE PARK DR
SAN JOSE CA  95136-2836

JORGE L CONTRERAS
3601 JERREE ST
LANSING MI  48911-2635

JORGE M CALDERON
24327 RIVARD CT
GROSSE ILE MI  48138-2214

JORGE MONTALVO
4619 SAN DARIO AVE #512
LAREDO TX  78041-5773

JORGE R VARGAS &
ALICIA A VARGAS JT TEN
4273 CANTERBURY
EL PASO TX  79902-1351

JORGE A LECEA &
MARY A LECEA JT TEN
2305 LOST CREEK DR
FLUSHING MI  48433-9433

JORGE BERENGUER
75 N WASHINGTON ST
TARRYTOWN NY  10591

JORGE E GONZALEZ
1523 BOSTON BLVD
LANSING MI  48910-1133

JORGE ESPIC DONOSO
PASEO VALLE 348
VINA DEL MAR ZZZZZ
CHILE

JORGE HERNANDEZ
8454 E CARPENTER RD
DAVISON MI  48423-8915

JORGE L GONZALEZ
6606 N W 71 COURT
TAMARAC FL  33321-5446

JORGE MAISTO
C/O MARCIA DIAZ CITIBANK
1748 BROADWAY-56TH STREET
NEW YORK NY  10019-4304

JORGE P OLIVEIRA
642 CLARK AVE
PERTH AMBOY NJ  08861-1800

JORGE SILVA
2642 LADDIE COURT
ANDERSON IN  46012

JORGEN ERIK MEYER &
ELLEN JOHANNE MEYER JT TEN
34229 WHITTAKER
CLINTON TWP MI  48035-3379

JORGEN JESSEN
125 BLUE HERON DR
OSHAWA ON  L1G 6X6
CANADA

JORI L MAC GIRR
9022 NEFF ROAD
MOUNT MORRIS MI  48458-1036

JORRIE ANN ISER TOD
JAMES THOMAS ISER
SUBJECT TO STA TOD RULES
3108 PERGOLA VIEW
LEES SUMMIT MO  64081

JORY RAMER
123 SPRING ST
APT C
CAMBRIDGE MA  02135

JOS C BROWN
274 PINE HOLLOW LANE
HOUSTON TX  77056-1502

JOSANNE R WEDELL
25689 ROYALTON RD
COLUMBIA STATION OH  44028-9403

JOSAPHA FARMER
3648 GREEN COVE CT
DAYTON OH  45430-1413

JOSE A BORRANI
32 FAIRFIELD RD
YONKERS NY  10705-1707

JOSE A BUSTILLOS
1019 LINCOLN AVE
ALAMEDA CA  94501-2322

JOSE A CABRAL
4 RAYMOND RD
HUDSON MA  01749-1036

JOSE A CARDENAS
3438 W 76TH PL
CHICAGO IL  60652-1408

JOSE A CARDENAS
BOX 1655
ELSA TX  78543-1655

JOSE A CUBAS
COMPUTERSHARE
LEGAL/COMPLIANCE/OFAC 3A
250 ROYALL STREET
CANTON 02021
CUBA

JOSE A DELGADO
1761 FLAMEVINE PL
VALKARIA FL  32950-4337

JOSE A ESTELLA &
DARLENE L ESTELLA JT TEN
94 BELLEVUE AVE
BRISTOL CT  06010-5816

JOSE A FLORES
8469 ADLER ROAD BOX 375
LAMBERTVILLE MI  48144-9779

JOSE A GABILONDO JR
PSC 2 BOX 13005
APO AE  09012-3005

JOSE A GODINHO
6 MAPLE ST
HUDSON MA  01749-2006

JOSE A GONZALEZ
33 GARDNER STREET
WORCESTER MA  01610-2537

JOSE A GONZALEZ
3791 W 135 ST
CLEVELAND OH  44111-4427

JOSE A GONZALEZ
4377 NORTON AVE
OAKLAND CA  94602-3540

JOSE A HERNANDEZ &
KATHRYN L HERNANDEZ JT TEN
7726 GREENBRIAR DR
ROCKFORD MI  49341-8520

JOSE A MALDONADO
57 BEVERLY DRIVE
VALLEJO CA  94591-7967

JOSE A MARTINEZ
17175 HARMAN
MELVINDALE MI  48122-1008

JOSE A MARTINS
424 CLARKSON AVENUE
ELIZABETH NJ  07202-3620

JOSE A MIRELES
1840 COOLIDGE RD
EAST LANSING MI  48823-1714

JOSE A NAREZO
536 HARWOOD COURT
EATON RAPIDS MI  48827

JOSE A NEGRON
18743 NETHERLAND ST
ORLANDO FL  32833

JOSE A PENA
2650 W KALAMO HWY
CHARLOTTE MI  48813-9597

JOSE A PUENTE
10414 BRAEMAR ST
CROSBY TX  77532-7009

JOSE A REQUENA
6408 COVINGTON RD C31
FORT WAYNE IN  46804-7353

JOSE A SANTIAGO
2455 BATSON AVE
ROWLAND HTS CA  91748-4513

JOSE A SANTOS
1393 CARAVELLE STREET
NIAGARA FALLS NY  14304-2725

JOSE A SILVA
104 RICE AVE # OR
SLEEPY HOLLOW NY  10591-1947

JOSE A TAMAYO
413 FIRST AE
ELIZABETH NJ  07206-1108

JOSE A VALADEZ
2831 CARTERS CREEK STATION ROAD
COLUMBIA TN  38401-7307

JOSE A VASQUEZ
470 ROBERT COURT
AUBURN HILLS MI  48326-2959

JOSE A VELA
25050 MARIE ST
PERRIS CA  92570-9661

JOSE A YRABIEN
108 SAXON COURT
COLUMBIA TN  38401-8896

JOSE ARRUDA BARBOSA
55 GREENS RD
HOLLYWOOD FL  33021-2811

JOSE B GONCALVES
239 CONGRESS ST
MILFORD MA  01757-1405

JOSE B MORENO
1146 COUNTRY ROAD D
SWANTON OH  43558-9545

JOSE BAPTISTA DE SOUSA
RUA TOMAS DE FIGUEIREDO
12-3-D
1500-599 LISBON ZZZZZ
PORTUGAL

JOSE BRAZA
189 HIGHLAND ST
MILFORD MA  01757-3901

JOSE C AGILERA
HC 1 BOX 303
LEWISTON MI  49756-9623

JOSE C ARELLANO
891 FELIPE PL
HEMET CA  92543-7060

JOSE C CORTEZ
630 S CLEMENS
LANSING MI  48912-2908

JOSE C GOMEZ
250 HOMER LN
COOPERSVILLE MI  49404-1148

JOSE C GONZALEZ
110 S LEIVETT RD
AMHERST OH  44001-1726

JOSE C LIZAMA
4332 DETROIT AVENUE
OAKLAND CA  94619-1604

JOSE C LORANCA
1816 N NARRAGANSETT AVE
CHICARGO IL  60639

JOSE C MONTEIRO
79 TOWER ST
HUDSON MA  01749-1739

JOSE C OLGUIN
3535 GREENS MILL RD
SPRING HILL TN  37174-2126

JOSE C RODRIGUEZ
168 CAPRICE CIRCLE
HERCULES CA  94547-2092

JOSE C VILLARRUEL
1519 ALDEA DR
MONTEBELLO CA  90640-3214

JOSE CARDOSO
77 HOUGHTON STREET
HUDSON MA  01749-2514

JOSE CASTILLON
10601 TAMARACK AVE
PACOIMA CA  91331-3046

JOSE CONTRERAS
3922 RED ARROW
FLINT MI  48507-5437

JOSE COSTA
78 N WASHINGTON ST
TARRYTOWN S NY  10591-3316

JOSE CRUZ
135 LAKE ST
CHESTERFIELD IN  46017-1006

JOSE D ALMARAZ
2827 WEST 21ST STREET
CHICAGO IL  60623-3505

JOSE D CALDERON
9976 VENA
ARLETA CA  91331-4547

JOSE D CALVILLO
921 W RIDBUD DR
HURST TX  76053-6333

JOSE D DIAZ
8245 S W 42ND ST
MIAMI FL  33155-4209

JOSE D GUEVARA
346 BERRY AVE
HAYWARD CA  94544-2325

JOSE D LOPEZ
2429 SARAH ST
FRANKLIN PARK IL  60131-3125

JOSE E CAMPOS
BOX 683
MILFORD MI  48381-0683

JOSE E FREITAS
2015 SPENCERPORT RD
ROCHESTER NY  14606-3221

JOSE E OJITO
10 FRANCIS STREET
NORTH TARRYTOWN NY  10591-2208

JOSE E VERANO
29971 PEACHTREE
MURRIETA CA  92563

JOSE E YUJA
5201 CALIFORNIA AVE STE 280
BAKERSFIELD CA  93309-1686

JOSE EMILIO SALINAS
704 LUCILLE STREET
HEBBRONVILLE TX  78361-3035

JOSE ENCISO &
SALLY ENCISO JT TEN
4042 S PORTSMITH RD
BRIDGEPORT MI  48722-9583

JOSE F CABRERA
48 PRESIDENT ST
EAST NEWARK NJ  07029-2804

JOSE F CORTEZ
3152 MARVIN DR
ADRIAN MI  49221-9289

JOSE F FIGUEIREDO
10 PHILIP ST
HUDSON MA  01749-1007

JOSE F HENARES
BOX 650812
MIAMI FL  33265-0812

JOSE F HENARES &
ZAIDA M HENARES JT TEN
4556 SW 142 PL
MIAMI FL  33175-4335

JOSE F MENENDEZ
4416 HIDDEN SHADOW DR
TAMPA FL  33614-1470

JOSE F SAGREDO
1028 UNION ST
PORT HURON MI  48060-5834

JOSE FERREIRA
39 LEWIS ST
YONKERS NY  10703-1610

JOSE FIGUEROA
PO BOX 1418
COAMO PR  00769-1418

JOSE G CARMONA
6787 OSAGE AVE
ALLEN PARK MI  48101-2373

JOSE G CERVANTES
1000 BURKBURNETT RD
WICHITA FALLS TX  76306

JOSE G LOPEZ
5241 NW 174TH DRIVE
ORA LOCKA FL  33055-3531

JOSE G MOYA
304 WILDWOOD
BATTLE CREEK MI  49014-6054

JOSE G MUNOZ
318 GRISWOLD ST
SAN FERNANDO CA  91340-3012

JOSE G PEREZ
13077 RELIANCE ST
ARLETA CA  91331-4801

JOSE G SALINAS
32 W CHICAGO
PONTIAC MI  48340-1129

JOSE G TIJERINA
198 N LINCOLN ST
ARCHBOLD OH  43502-1239

JOSE G VELA
1222 WELLINGTON
BAY CITY MI  48706-4167

JOSE GARZA
101 SAND DOLLAR CTS
LAREDO TX  78041-6441

JOSE GOMEZ SR
505 FREMONT
BAY CITY MI  48708-7721

JOSE GONZALEZ
24 SUMMER S T
MERIDEN CT  06451

JOSE GONZALEZ
565 BERKELEY AVENUE
SOUTH ORANGE NJ  07079-2403

JOSE GUTIERREZ
3020 N 75TH TERR
KANSAS CITY KS  66109-1609

JOSE H FLORES
136 MEADOW LN
PRUDENVILLE MI  48651-9563

JOSE H MOLINA
3470 GRAND LEDGE HWY
MULLIKEN MI  48861-8707

JOSE HERRERA
11940 MCAULIFFE DR
EL PASO TX 79936-44  65403

JOSE I POPOCA
2845 S KEELER AVE
CHICAGO IL  60623-4331

JOSE IBARRA
506 EVANS ST
UVALDE TX  78801

JOSE J BEAUCHAMPS
1408 PENNINGTON RD
TRENTON NJ  08618-2638

JOSE J MAURICIO
713 GREEN RD
NEW SMYRNA BEACH FL  32168-6307

JOSE J PELAYO
1629 MELODY LN
SAN JOSE CA  95133-1629

JOSE J ROMERO &
EVELYN M ROMERO
TR UA 5/16/05 JOSE J & EVELYN M
ROMERO TRUST
4959 WILDWOOD ROAD
ALGER MI  48610

JOSE J SANTOS
63 JAMES DR
NANUET NY  10954-1944

JOSE J VEGA
6976 MURRAY HILL
BELFAST NY  14711

JOSE JAMES
4040 NW 46 TERRACE
LAUD LKS FL  33319-4769

JOSE L CAVAZOS
24 YUKON CT
BOLINGBROOK IL  60490-4577

JOSE L CONTRERAS
82 OAK VALLEY DR
SPRING HILL TN  37174-2596

JOSE L FLORES JR
5621 LOCKPORT RD
NIAGARA FALLS NY  14305-3529

JOSE L GOMEZ
4810 HARPER ROAD
HOLT MI  48842-8648

JOSE L GONZALEZ
9706 ANNETTA AVE
SOUTH GATE CA  90280-5144

JOSE L MAYMI
1702 S HWY 121 607-147
LEWISVILLE TX  75067-8961

JOSE L MONTANO
738 BEACON AVE
LOS ANGELES CA  90017-2112

JOSE L ORTIZ
9057 N MARTINDALE
DETROIT MI  48204-2393

JOSE L POSADA
41247 N PARK ST
PAW PAW MI  49079-8730

JOSE L RODRIGUEZ
11063 BIGELOW RD
DAVISBURG MI  48350-1831

JOSE L SALAZAR
6857 W MAPLE GROVE RD
HUNTINGTON IN  46750-8926

JOSE L SANCHEZ
4348 S HERMITAGE
CHICAGO IL  60609-3122

JOSE L TORRES
520 FALCONRIDGE WAY
BOLINGBROOK IL  60440-2245

JOSE L VAZQUEZ
300 1/2 OLIVER STREET
NEWARK NJ  07105-2517

JOSE L VILLANUEVA
2734 SOUTH HAMLIN
CHICAGO IL  60623-4515

JOSE LIRA
1744 SOUTH MICHIGAN ROAD
EATON RAPIDS MI  48827

JOSE LOPEZ
3688 BURKEY RD
AUSTINTOWN OH  44515-3335

JOSE LORENZO
5 WOOD ACRE DRIVE
EDISON NJ  08820-2303

JOSE LUIS
198 ASH STREET
HOPKINTON MA  01748-2616

JOSE LUIS AROCHO
30223 FOX RUN
BIRMINGHAM MI  48025-4724

JOSE LUIS BENAVIDES JR
2020 S SAM HOUSTON
SAN BENITO TX  78586-7013

JOSE LUIS C BARAJAS
33905 NINE MILE
FARMINGTON HILLS MI  48335-4713

JOSE LUIS CORRALES
4625 SW 128TH AVE
MIAMI FL  33175-4643

JOSE M ALONSO
7544 W 61ST PL
ARGO IL  60501-1618

JOSE M AMAYA
1433 FONTAINBLEU AVE
MILPITAS CA  95035-3101

JOSE M BARROS
29 JODY LANE
YONKERS NY  10701-1908

JOSE M CANTU
BOX 76
FALCON HEIGHTS TX  78545-0076

JOSE M CARDOSO
13823 LOUVRE
PACOIMA CA  91331-3538

JOSE M CASTILLO
21699 HAVILAND AVE
HAYWARD CA  94541-2448

JOSE M CRUZ &
CELESTE C CRUZ JT TEN
3477 SO AIRPORT
BRIDGEPORT MI  48722-9557

JOSE M DUENAS &
MARGARET DUENAS &
YOLANDA BOBADILLA JT TEN
2145 BRIDGEPORT LOOP
DISCOVERY BAY CA  94514

JOSE M FERRER 3RD
C/O PAUL H WOLFOWITZ
59 EAST 54TH ST
NEW YORK NY  10022-4211

JOSE M GARCIA &
MARGARET C GARCIA JT TEN
41 1/2 BELMONT ST
CARBONDALE PA  18407-1639

JOSE M GOMES &
MARIA J GOMES JT TEN
2652 CHILI AVE
ROCHESTER NY  14624-4121

JOSE M GOMEZ
1801 GUATEMEZIN
LAREDO TX  78043-3914

JOSE M GONZALEZ
1012 STINSFORD RD
NEWARK DE  19713-3357

JOSE M LOPES
181 WALL ST
METUCHEN NJ  08840-2859

JOSE M NARCISO
31 CLIFFORD ST
TAUNTON MA  02780-2931

JOSE M QUIROZ
36584 LEONE ST
NEWARK CA  94560-3023

JOSE M TREVINO
LOT 57 SORRELL ROLLING MEADOWS
O'FALLON MO  63366

JOSE M VAZQUEZ
PO BOX 1648
BOWLING GREEN KY  42102-1648

JOSE M VELA
1312 4TH AVE
LAKE ODESSA MI  48849-1304

JOSE M VILLARREAL
7734 BONITO PARK DR
SAN ANTONIO TX  78249-4432

JOSE M VILLEGAS
3913 YELLOW FINCH LN
LUTZ FL  33549-2706

JOSE M ZAMORA
7100 SIR GAWAIN DR
AUSTIN TX  78745-5537

JOSE MARIA GARCIA OVIES
MILICIAS NACIONALES 5-3 DRCHA
33003 OVIEDO ASTURIAS ESPANA
ZZZZZ
SPAIN

JOSE MC GILL
3921 KIMBELL DR
KELLER TX  76248-7664

JOSE MORALES
733 PALM HTS
MERCEDES TX  78570-3517

JOSE MUNOZ
16344 WINDING CREEK RD
PLAINFIELD IL  60544-9607

JOSE N CARRANZA JR
1007 KETTERING
PONTIAC MI  48340-3260

JOSE NAFARRATE
BOX 73
CLIFTON AZ  85533-0073

JOSE O CONCEICAO
18 GAYLE CT
COLONIA NJ  07067-3641

JOSE O CUELLAR
925 FALLBROOK DR
STOCKTON CA  95210-2125

JOSE P RODRIGUEZ
3304 S 59TH CT
CICERO IL  60804-3824

JOSE PEREIRA
40 DELL ST
N TARRYTOWN NY  10591-1906

JOSE PEREZ
25202 BAYWICK DRIVE
SPRING TX  77389

JOSE R ALONSO
91 LOMA VISTA
ORINDA CA  94563-2237

JOSE R ALONSO &
CAROL T ALONSO
TR
JOSE R ALONSO & CAROL T ALONSO
FAM TRUST UA 05/11/92
91 LOMA VISTA DR
ORINDA CA  94563-2237

JOSE R GARZA
903 LOA ST
LANSING MI  48910-5904

JOSE R GOMEZ
7933 CORAL POINT AVE
LAS VEGAS NV  89128-6756

JOSE R IMBERS
90 ASHRIDGE DRIVE
SCARBOROUGH ON  M1V 1P2
CANADA

JOSE R MATA
11125 CHEYENNE TRAIL
APT 101
CLEVELAND OH  44130-9030

JOSE R MIER
BOX 1296
EDISON NJ  08818-1296

JOSE R REYES PASSALACQUA &
LINDA H REYES JT TEN
CHALETS BELL BULEVAR #18
PONCE PR  00716

JOSE R RIVERA
396 SPRING ST
STRUTHERS OH  44471-1218

JOSE R RIVERA & MIA C RIVERA
TR
JOSE & MIA RIVERA FAMILY
LIVING TRUST U/A 12/9/98
11889 DUBLIN GREEN DR
DUBLIN CA  94568-1318

JOSE R RUIZ
1212 VERMONT
LANSING MI  48906-4955

JOSE R VELA
3621 POLK
DEARBORNRK MI  48124-3870

JOSE R VILLARREAL
5001 OLLIE CHUNN ROAD
SPRING HILL TN  37174-2250

JOSE REYNA
6224 S WHIPPLE
CHICAGO IL  60629-2602

JOSE ROEL GONZALES
12 CONQUISTADOR RD
RIO GRANDE CITY TX  78582-5660

JOSE ROMERO
2055 CITY VIEW AVE
LOS ANGELES CA  90033-1705

JOSE ROMERO
3068 CUDAHY ST
HUNTINGTON PARK CA  90255

JOSE ROMERO
3631 FALLON CIRCLE
SAN DIEGO CA  92130-1871

JOSE S GARCIA
1315 DARLENE LANE
ARLINGTON TX  76010-5817

JOSE S HERNANDEZ
4774 CURTIS ST
DEARBORN MI  48126-2839

JOSE S LOPES
215 EAST WEBSTER AVENUE
ROSELLE PARK NJ  07204-2112

JOSE SAMPEDRO
1123 CHESACO AVE
BALTO MD  21237-2704

JOSE SANCHEZ
632 SO 14TH ST
SAGINAW MI  48601-1921

JOSE SANDOR
BOX 266
ROMEO MI  48065-0266

JOSE SANTIAGO
15 MELVILLE RD
EDISON NJ  08817-4633

JOSE TREVINO
4583 WINTERGREEN DRIVE SOUTH
SAGINAW MI  48603-1947

JOSE VARGAS
159 8TH ST
PISCATAWAY NJ  08854-1963

JOSEF A WOESTE
517 COTTONWOOD CIRCLE
BOLINGBROOK IL  60440-2641

JOSEF GORNYECZ
14600 MORTONVIEW
TAYLOR MI  48180-4781

JOSEF SEMREN
2406 BENNETT AVE
FLINT MI  48506-3657

JOSEFA GARCIA
1416 NIGHTINGALE
MC ALLEN TX  78504-3334

JOSEFA N LIPNICKI
616 LIGHTHOUSE LANDING LANE
ANNAPOLIS MD  21401

JOSEFINA G HERNANDEZ
800 NORTH 9TH ST
MCALLEN TX  78501-2649

JOSE T ALVAREZ
8457 S UPHAM WAY
LITTLETON CO  80128-6350

JOSE VALDEZ JR
3715 S RIDELAND
BERWYN IL  60402

JOSE VEIZAGA-MENDEZ
TR
JOSE E VEIZAGA-MENDEZ MD PA MP
131 S HIGH ST BOX 103
FOXBORO MA  02035-2830

JOSEF DEMBO &
GOLDIE DEMBO JT TEN
9560 GROSS POINT RD 508 B
SKOKIE IL  60076-1380

JOSEF MACKIEWICZ
30651 AUSTIN DRIVE
WARREN MI  48092-1891

JOSEF SMETANKA &
DOREEN SMETANKA JT TEN
479 MEADOWOOD LN
BURNSVILLE MN  55337-6841

JOSEFA MATARAZZO
471 ELTINGVILLE BLVD
STATEN ISLAND NY  10312-2107

JOSEFA SKJERDAL
TR U/A
DTD 07/20/90 F/B/O JOSEFA
SKJERDAL
8003 5TH AVE
BROOKLYN NY  11209-4003

JOSEFINA GUTIERREZ
1718 AGNES AVE
DORR MI  49323-9056

JOSE TRACHTENBERG
LOS PESAMIENTOS
NO 2150 1ER PISO DPTO 1
PROVIDENCIA
SANTIAGO ZZZZZ
CHILE

JOSE VALLEJO
13542 BLODGETT AVE
DOWNEY CA  90242-5205

JOSE ZAVALA JR
606 38TH
BAY CITY MI  48708-8414

JOSEF FETTIG
1451 3RD AVE SW
ROCHESTER MN  55902-3851

JOSEF ROZSENICH
493 HARBOR VIEW LANE
PETOSKEY MI  49770

JOSEFA B RIGAIL
16884 RENWICK ST
LIVONIA MI  48154-1609

JOSEFA MUEHLEISEN & ELSIE
MUEHLEISEN & OTTO H
MUEHLEISEN JR JT TEN
31120 SHERIDAN
BEVERLY HILLS MI  48025-5636

JOSEFINA ASSA
CHAMPLAIN TOWER NORTH
8877 COLLINS AVE
APT 1210
SURFSIDE FL  33154-3521

JOSEFINA MARTINEZ
3536 JERREE STREET
LANSING MI  48911-2632

JOSEFINA R SANCHEZ
638 INWOOD DRIVE
SANTA BARBARA CA  93111-2829

JOSEPH A ALLEN JR
2264 MAYFIELD ROAD
SAGINAW MI  48602-3522

JOSEPH A AMUNDSON
3554 ST RT 125
BETHEL OH  45106-9702

JOSEPH A ARABIA
201 EAGLE ST
NO ADAMS MA  01247-2621

JOSEPH A ARENA JR &
CHARLOTTE B ARENA JT TEN
8 DANCER'S IMAGE LN
N HAMPTON NH  03862-2246

JOSEPH A AUKUDAVICH &
ROSE AUKUDAVICH JT TEN
5039 SHORELINE BLVD
WATERFORD MI  48329-1664

JOSEPH A BAJI JR
78 MORSE AVE
GIBBSTOWN NJ  08027-1568

JOSEPH A BARANOWSKI
3632 25TH AVENUE NORTH
SAINT PETERSBURG FL  33713-3513

JOSEPH A BAY &
RUTH M BAY JT TEN
13 FOLLINS BAY ROAD S
SOUTH DENNIS MA  02660-3115

JOSEPH & LOUIS MALSKI
TR MARIE H MALSKI LIVING TRUST
UA 08/15/96
919 WIND CIRCLE
LINDERMORE CA  94550

JOSEPH A ALVARADO
1223 ORVILLE COURT
NORTHWOOD OH  43619-2629

JOSEPH A ANDERSON &
TONI M ANDERSON JT TEN
2082 CHATEAU PORT
CHULA VISTA CA  91913

JOSEPH A ARD
BOX 201
NEW RICHMOND WI  54017-0201

JOSEPH A ARONE &
NATALIE M ARONE JT TEN
10 HARKIM ROAD
GREENWICH CT  06831-3624

JOSEPH A BACCI &
THEA M BACCI JT TEN
328 MEADS MTN ROAD
WOODSTOCK NY  12498-1024

JOSEPH A BAKER
2754 BRIER ST SE
WARREN OH  44484-5207

JOSEPH A BARBER JR
114 SOUTH CATALINA ST
GILBERT AZ  85233-5904

JOSEPH A BEAULNE
34154 PRESTON
STERLING HEIGHTS MI  48312-5653

JOSEPH A & SHELLEY J BEEK
TR BEEK FAMILY 1998 TRUST
UA 09/25/98
128 DELACOSTA AVE
SANTA CRUZ CA  95060-6321

JOSEPH A AMATO JR &
ROSE M AMATO JT TEN
6568 WESTMINSTER DRIVE
PARMA OH  44129-5321

JOSEPH A ANGER
4830 RIVERSIDE DRIVE
PALM SHORES FL  32935-7238

JOSEPH A AREHART
1235 SOUTH B ST
ELWOOD IN  46036

JOSEPH A AUGUSTYNOWICZ
TR
JOSEPH A AUGUSTYNOWICZ
REVOCABLE TRUST UA 06/10/94
1613 E LATIMER PL
WILMINGTON DE  19805-4526

JOSEPH A BACOT
271 CANTERBURY RD
ROCHESTER NY  14607-3412

JOSEPH A BALCH II
CUST KARA
ELIZABETH BALCH UGMA CT
6920 HUNTERS KNOLL
ATLANTA GA  30328

JOSEPH A BARRY
10022 MIRAGE COVE
AUSTIN TX  78717

JOSEPH A BEAUVAIS
17518 HERRICK
ALLEN PARK MI  48101-3425

JOSEPH A BEAUVAIS &
MARILYN T BEAUVAIS JT TEN
17518 HERRICK AVE
ALLEN PARK MI  48101-3425

JOSEPH A BELANGER
28 TAYLOR ST
NASHUA NH  03060

JOSEPH A BOJUES
1000 VANCOUVER AVE
BURLINGAME CA  94010-5607

JOSEPH A BRESLIN &
GERALDINE M BRESLIN TEN ENT
BOX 3227
LANCASTER PA  17604-3227

JOSEPH A BROSSEAU &
VIRGINIA L BROSSEAU JT TEN
74 WATER ST
BRAINTREE MA  02184-8643

JOSEPH A BURNS JR
BOX 4656
SAN LUIS OBISPO CA  93403-4656

JOSEPH A CACI &
ROSE S CACI JT TEN
21 W523 MONTICELLO RD
GLEN ELLYN IL  60137-6438

JOSEPH A CAPIZZI
1253 ALPINE DR
SANDUSKY OH  44870-5018

JOSEPH A CARREGAL &
AUREA B CARREGAL JT TEN
1628 LOIS LANE
BETHLEHEM PA  18018-1743

JOSEPH A BECKER &
424 APPLETON DRIVE
VERNON HILLS IL  60061-1712

JOSEPH A BERTUCCI
27550 OLD COLONY ST
FARMINGTN HLS MI  48334-3235

JOSEPH A BOND
733 WELLMEIER AVE
DAYTON OH  45410-2728

JOSEPH A BROOKS
4018 HAVENS RD
DRYDEN MI  48428-9329

JOSEPH A BUFFAMONTE
43 CONCORD RD
BOOTHWYN PA  19061-1312

JOSEPH A BYRNE &
RITA K BYRNE
TR BYRNE TRUST
UA 11/21/91
4 LODGE RD
NATICK MA  01760-3319

JOSEPH A CAMPO &
ELIZABETH CAMPO JT TEN
9920 SCRIPPS VISTA WAY 158
SAN DIEGO CA  92131-2727

JOSEPH A CAPPELLETTI SR &
ROSARIA M CAPPELLETTI TEN COM
ENT
8419 JOPENDA DR
ELLICOTT CITY MD  21043-6642

JOSEPH A CASANZIO
89 CHELTENHAM RD
ROCHESTER NY  14612-5711

JOSEPH A BECKER &
JOANNE R BECKER JT TEN
424 APPLETON DRIVE
VERNON HILLS IL  60061-1712

JOSEPH A BISHOP
BOX 135
MENDON MA  01756-0135

JOSEPH A BOWEN III
2730 BROXTON MILL CT
SNELLVILLE GA  30039-4437

JOSEPH A BROOKS &
BEVERLY J BROOKS JT TEN
4018 HAVENS RD
DRYDEN MI  48428-9329

JOSEPH A BURGHART &
GLORIA LEE BURGHART TEN ENT
146 BROOKSIDE RD
NEWTOWN SQUARE PA  19073-3807

JOSEPH A CACI &
ROSE S CACI JT TEN
21 W 523 MONTICELLO RD
GLEN ELLYN IL  60137-6438

JOSEPH A CANADA
7 SCHOOL DRIVE
IRWIN PA  15642-4517

JOSEPH A CARAVEO
11034 LULL ST
SUN VALLEY CA  91352-4716

JOSEPH A CATTRYSSE
4504 PUTNAM RD RR 2
MOSSLEY ON  N0L 1V0
CANADA

JOSEPH A CAUSLEY
1291 E MIDLAND RD
BAY CITY MI 48706-9473

JOSEPH A CHAPLIN
1840 W 11TH ST
MARION IN 46953-1443

JOSEPH A CHERMANSKY
2259 PERKINS JONES CT NE
WARREN OH 44483-1860

JOSEPH A CHOVAN &
ELEANOR V CHOVAN JT TEN
1206 SURREY DRIVE S E
WARREN OH 44484

JOSEPH A CHRZANOWSKI
3508 AYNSLEY DRIVE
ROCHESTER HILLS MI 48306-3702

JOSEPH A CIAIOLA
601 ROEMER BLVD
FARRELL PA 16121-1942

JOSEPH A CIMINO &
RITA E CIMINO JT TEN
100 MOON DR
LANGHORNE PA 19047-1741

JOSEPH A COADY
9610 E NEWBURG
DURAND MI 48429-1755

JOSEPH A COBRYN
1910 SUNRIDGE DR
GROVE CITY OH 43123

JOSEPH A CONTI
2591 MILLER GRABER RD
NEWTON FALLS OH 44444-9724

JOSEPH A COSTANZO II
13879 EDGEWATER DR
LAKEWOOD OH 44107

JOSEPH A CRITELLI
700 COLUMBUS CIR
PERTH AMBOY NJ 08861-2310

JOSEPH A CUOZZO &
MARIE T CUOZZO JT TEN
PO BOX 129
ORIENT POINT NY 11957

JOSEPH A DAMICO JR
CUST DAVID ROBERT DAMICO
U/THE PA UNIFORM GIFTS TO
MINORS ACT
RD 137 PAINTER RD
MEDIA PA 19063-4516

JOSEPH A DAMICO JR &
ANN DAMICO JT TEN
137 PAINTER RD
MEDIA PA 19063-4516

JOSEPH A DAMS
7788 PETTYSVILLE RD
PINCKNEY MI 48169-8260

JOSEPH A DATTILO
1645 23RD ST
MANHATTAN BEACH CA 90266-4046

JOSEPH A DE TOMMASO
1190 LUNALILO HOME RD
HONOLULU HI 46825

JOSEPH A DEATHERAGE SR
18 WESTWINDS DR
ST PETERS MO 63376-1141

JOSEPH A DECORE
4526 MICHAEL AVE
NORTH OLMSTED OH 44070-2917

JOSEPH A DEROCHOWSKI
1431 W CUYLER AVE APT 3E
CHICAGO IL 60613-1972

JOSEPH A DEROSA
737 SUGAR CREEK TRAIL
WEST WEBSTER NY 14580-2444

JOSEPH A DEROSA &
JOYCE E DEROSA JT TEN
737 SUGAR CREEK TRAIL
WEST WEBSTER NY 14580-2444

JOSEPH A DIETSCH &
MARGARET A DIETSCH JT TEN
114 BEECHWOOD DR
HUNTINGDON VY PA 19006-1203

JOSEPH A DIETZ
949 81ST ST
BROOKLYN NY 11228-2800

JOSEPH A DIQUINZIO &
DORIS D DIQUINZIO JT TEN
26506 ADONIS DR
SAN ANTONIO TX 78260-5556

JOSEPH A DOMAGALA
BOX 0724
BUFFALO NY 14207-0724

JOSEPH A DONOVAN
TR JOSEPH A DONOVAN TRUST
UA 11/24/92 AMENDED 12/20/94
5363 SE MILES GRANT RD
D101 PH 11
STUART FL 34997-1773

JOSEPH A DROUIN
19707 EDMUNTON
ST CLAIR SHOR MI 48080-1634


JOSEPH A DUMAINE
5711 TERRY
ST LOUIS MO 63120-1021


JOSEPH A F OPALSKI &
ANNETA OPALSKI JT TEN
515 E UNION ST
NANTICOKE PA 18634-3018

JOSEPH A FERRANTI &
PATRICIA A FERRANTI JT TEN
405 GATEFORD DR
BALLWIN MO 63021

JOSEPH A FITZGERALD
111 EVERGREEN AVE
OSCODA MI 48750


JOSEPH A FORD
2127 NORTH CHIPMAN RD
OWOSSO MI 48867-4816


JOSEPH A FRESCINO
42 BLACKMON RD
GRAND ISLAND NY 14072-2220


JOSEPH A FURLAN
860 E 207 ST
EUCLID OH 44119-2402

JOSEPH A DOYLE
TR REVOCABLE TRUST 07/01/92
U/A JOSEPH A DOYLE
SANDARAC 1 UNIT 503A
6670 ESTERO BLVD
FT MYERS BEACH FL 33931-4528

JOSEPH A DUBYAK &
KRISTEN P DUBYAK JT TEN
4139 LANDER RD
ORANGE OH 44022-1332

JOSEPH A EIKENBERG JR
4411 FIELD GREEN RD
BALTIMORE MD 21236-1816


JOSEPH A FALENSKI &
BERNICE A FALENSKI JT TEN
98 W WASHINGTON ST
FORESTVILLE CT 06010-5444

JOSEPH A FICNER
4544 SOUTH ALBANY
CHICAGO IL 60632-2532


JOSEPH A FLYNN &
MARY FLYNN JT TEN
2152 ALBANY POST RD
MONTROSE NY 10548

JOSEPH A FORMAN
TR JOSEPH A FORMAN TRUST
UA 05/06/98
227 SHORE BROOK LANE
WALLED LAKE MI 48390-4513

JOSEPH A FRIESS
43 WALLACE RD
NORFOLK NY 13667-3275


JOSEPH A FURLAN &
DOLORES FURLAN JT TEN
860 E 207 ST
EUCLID OH 44119-2402

JOSEPH A DRAPIEWSKI
ATTN DANIEL DRAPIEWSKI
1388 SUTTER ST
STE 900
SAN FRANCISCO CA 94109-5453


JOSEPH A DUDEK
2875 EAST CURTIS
BIRCH RUN MI 48415-8912


JOSEPH A EWING
1135 VALENCIA WAY
PACIFICA CA 94044-3534


JOSEPH A FERENCZ &
DONNA M FERENCZ JT TEN
6817 COWELL RD
BRIGHTON MI 48116-5114

JOSEPH A FIORE
105 HATFIELD ST
CALDWELL NJ 07006


JOSEPH A FOLIO
202 E MAIN ST
CLARKSBURG WV 26301-2126


JOSEPH A FREEMAN
4216 WALNUT AVE
LYNWOOD CA 90262-3823


JOSEPH A FULLER
2637 WHITMAN DR
WILMINGTON DE 19808-3736


JOSEPH A GARCIA &
ARTHUR L GARCIA JT TEN
19966 FM 740
FORNEY TX 75126

JOSEPH A GATTO
22 ADAMS DR
RANDOLPH MA  02368-3102

JOSEPH A GELLI
396 N MAIN ST
PLAINS PA  18705-1418

JOSEPH A GENOVESE
3529 GREYSTONE DR
SPRING HILL TN  37174-2195

JOSEPH A GENTILE
21 LIGHTWOOD LANE
ROCHESTER NY  14606-3653

JOSEPH A GEORGE
3435 LAMOR RD
HERMITAGE PA  16148-3050

JOSEPH A GERMANN
514 N STATE
NEW ULM MN  56073-1865

JOSEPH A GIARDINA
502 GRAND BLVD
GREENWOOD MS  38930-3023

JOSEPH A GIDDINGS
123 SPRINGWOOD DR
PRUDENVILLE MI  48651-9591

JOSEPH A GIULIAN
886 TRAVAILLE WAY
RIPON CA  95366-9570

JOSEPH A GOMEZ
527 N BOUNDARY ST
RALEIGH NC  27601

JOSEPH A GREENWALD
5 KAREN CT
WAYNE NJ  07470-4200

JOSEPH A GREGUS
4272 WARREN RD
FRANKLIN TN  37067-4045

JOSEPH A GRISCTI
46 LAKE DRIVE
NORTH BRUNSWICK NJ  08902-4830

JOSEPH A GROSS
CUST ANDREW GROSS
UTMA OH
5569 GINGER TREE LANE
TOLEDO OH  43623-1093

JOSEPH A GROSS
CUST EMILY GROSS
UTMA OH
5569 GINGER TREE LANE
TOLEDO OH  43623-1093

JOSEPH A GUALTIERI &
GIACINTA A GUALTIERI JT TEN
9407 REECK RD
ALLEN PARK MI  48101

JOSEPH A GUENTHER
5910 CHAPARRAL AVE
SARASOTA FL  34243-5339

JOSEPH A GUTENSON &
DOLORES M GUTENSON JT TEN
227 ROYAL LANE
BLOOMINGDALE IL  60108

JOSEPH A GUTHRIE
2272 KILBOURNE AVE
COLUMBUS OH  43229-5318

JOSEPH A HAGGERTY
14 PETRO DRIVE
WILMINGTON DE  19804-3717

JOSEPH A HAINDL
RR 1 BOX 17
COOKS MI  49817-9703

JOSEPH A HALL
12116 GREEN BEAVER RD
SALEM OH  44460-9275

JOSEPH A HALL JR
CUST JOSEPH A HALL III
UTMA NJ
1506 MAPLE ST
WALL NJ  07719

JOSEPH A HALLOCK
29 PEASE AVENUE
VERONA NJ  07044

JOSEPH A HANS
6749 BESSEMER AVE
BALTIMORE MD  21222-1126

JOSEPH A HAWLEY
10835 BURBANK DR
POTOMAC MD  20854

JOSEPH A HEJL JR
48398 NEWCASTLE
SHELBY TWP MI  48315-4287

JOSEPH A HELLMUTH
412 BERWICK WAY
MELBOURNE FL  32940

JOSEPH A HENLE
60 MANCHESTER ROAD
BOX 274
ROCK HILL NY  12775-6110

JOSEPH A HILL
775 FOURTH ST
PONTIAC MI  48340-2029

JOSEPH A HILLMAN
2460 W CR 650 N
MIDDLETOWN IN  47356

JOSEPH A HINES
4965 CRESTVIEW
CLARKSTON MI  48348-3951

JOSEPH A HOLMES
10511 HALE HWY
EATON RAPIDS MI  48827-9726

JOSEPH A HORNE
14 BUTTERCUP LANE
MEDWAY MA  02053-2313

JOSEPH A HORNE &
JOYCE M HORNE JT TEN
14 BUTTERCUP LANE
MEDWAY MA  02053-2313

JOSEPH A HORSINGTON
PMB 155
1271 WASHINGTON AVE
SAN LEANDRO CA  94577-3646

JOSEPH A HOVANEC
16140 MUSKINGUM BLVD
BROOKPARK OH  44142-2238

JOSEPH A HOWLAND
710 LOOKOUT DR
COLUMBIA TN  38401-6140

JOSEPH A INSANA
28771 CLARK DR
WICKLIFFE OH  44092-2647

JOSEPH A ISAACS
BOX 1502
WASKOM TX  75692-1502

JOSEPH A JAMES JR
1143 MARGARET DR
FLORENCE SC  29501-5641

JOSEPH A JARDINA
4523 WESTWAY AVE
RACINE WI  53405-1955

JOSEPH A JEZEWSKI &
RUTH JEZEWSKI TEN ENT
APT 602
2850 59TH ST S
GULFPORT FL  33707-5330

JOSEPH A JOHN
1005 THOMAS RD
NORTH MYRTLE BEACH SC
29582-3515

JOSEPH A JOHNSON
RR 1 RR 1 BOX 2
STAUNTON IL  62088-9801

JOSEPH A JOHNSTON
320 LINCOLN AVE
CARROLLTON OH  44615-1022

JOSEPH A KASTER
123 MAC ARTHUR DRIVE
PLEASANT HILLS ESTATES
WILMINGTON DE  19804-3534

JOSEPH A KEIPP
10026 ROYAL GRAND
DETROIT MI  48239-2071

JOSEPH A KELSO
BOX 232
SAINT IGNACE MI  49781-0232

JOSEPH A KINZEL III
G 6013 MAPLE AVE E
GRAND BLANC MI  48439

JOSEPH A KIPP
13337 LAKESHORE DR
FENTON MI  48430

JOSEPH A KISH
6880 OAK HILL DR
WEST FARMINGTON OH  44491-9755

JOSEPH A KNAPKE
2066 PALOUSE DRIVE
LONDON OH  43140-9019

JOSEPH A KOLP
9286 SOUTH WEST ABAY SHORE
DRIVE
TRAVERSE CITY MI  49684

JOSEPH A KOSKULITZ JR
411 DANBURY AVE
RARITAN NJ  08869-1305

JOSEPH A KOWALCZYK JR
9124 KOPPING LN
HICKORY HILLS IL  60457-1676

JOSEPH A KOWALSKI JR
29225 BESTE
ST CLAIR SHRS MI  48081-1090

JOSEPH A KRATT &
ROSEMARY KRATT JT TEN
4092 BELAIR LN UNIT 13
NAPLES FL  34103

JOSEPH A KREUER
808 CRYSTALL CREEK PLACE
EDMOND OK  73034-7068

JOSEPH A KRUPSKI
11825 NEW DOUGLAS RD
NEW DOUGLAS IL  62074-1021

JOSEPH A KRUSKA
5302 MARY COURT
SAGINAW MI  48603-3635

JOSEPH A KUBINSKI
33707 ARROWHEAD TRAIL
WESTLAND MI  48185-2716

JOSEPH A KUCIA JR
38 HILLSIDE AVE
PLYMOUTH CT  06782-2324

JOSEPH A KUCINSKAS
14155 OLIN LAKES DRIVE
CEDAR SPRINGS MI  49319-9433

JOSEPH A KUCINSKAS &
ELAINE M KUCINSKAS JT TEN
14155 OLIN LAKES DRIVE
CEDAR SPRINGS MI  49319-9433

JOSEPH A KUFTA
20 LEGACY OAK TRL
PITTSFORD NY  14534-4630

JOSEPH A KUFTA &
JUNE M KUFTA JT TEN
20 LEGACY OAK TRAIL
PITTSFORD NY  14534-4630

JOSEPH A KUMAR
5713 KIPPEN DR
E AMHERST NY  14051-1971

JOSEPH A LACOUR JR
3955 COUNTRY CLUB DRIVE
MERIDIAN MS  39305-3450

JOSEPH A LACOUR JR &
SARAH T LACOUR JT TEN
3955 COUNTRY CLUB BLVD
MERIDIAN MS  39305-3450

JOSEPH A LAKOWICZ &
LILLIAN M LAKOWICZ JT TEN
57715 W EIGHT MILE RD
NORTHVILLE MI  48167-9139

JOSEPH A LANDIS
2765 EVERGREEN DRIVE
EDGEWATER FL  32141-5805

JOSEPH A LANDRY
BOX 1462
LEOMINSTER MA  01453-8462

JOSEPH A LAURINO &
JOSEPHINE C LAURINO JT TEN
106 GORDON AVE
SLEEPY HOLLOW NY  10591-1910

JOSEPH A LAURINO JR
BOX 353
HYDE PARK NY  12538-0353

JOSEPH A LAVACHIA
BOX 123
REHOBOTH BEACH DE  19971-0123

JOSEPH A LAZZARO
7502 OLD BATTLE GROVE
BALTO MD  21222-3505

JOSEPH A LE TARTE JR &
ALICE K LE TARTE TEN COM
APT 6 P
81 CHARTER CIRCLE
OSSINING NY  10562-6053

JOSEPH A LENDINO &
MELODY C LENDINO JT TEN
34331 N BLUESTEM RD
ROUND LAKE IL  60073

JOSEPH A LEONE
CUST REBECCA J LEONE UTMA NY
88 WENDOVER AVE
TONAWANDA NY  14223-2718

JOSEPH A LESINSKY
10910 WINDHAM DR
PARMA OH  44130-1575

JOSEPH A LESTINGI &
JOAN MARIE LESTINGI JT TEN
21 PHEASANT DR
ARMONK NY  10504-1321

JOSEPH A LEVINE
5 MANOR LANE
STONY BRO NY  11790-2817

JOSEPH A LILLY
CUST
GERARD LILLY U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
948 BROOKWOOD LN E
ROCHESTER HLS MI  48309-1546

JOSEPH A LOEFFLER
1895 E BROOKS RD
MIDLAND MI  48640-9591

JOSEPH A LOIACONO &
ROSEMARIE M LOIACONO JT TEN
1794 79TH STREET
BROOKLYN NY  11214-1614

JOSEPH A LOMBARDO
75 GREENWOOD AVE
N HALEDON NJ  07508-3002

JOSEPH A LONG
10672 FREEDOM STREET
GARRETTSVILLE OH  44231-1049

JOSEPH A LOPETRONE &
LINDA M LOPETRONE JT TEN
36370 WEBER DR
STERLING HEIGHTS MI  48310-4652

JOSEPH A LUYBER &
CARLA G LUYBER JT TEN
923 SCHISLER DR
FLORENCE NJ  08518-2803

JOSEPH A MACHANTY
12 BROOKVIEW TERR
BERGENFIELD NJ  07621-3112

JOSEPH A MACKLIN
2971 EDGEHILL RD
CLEVELAND HT OH  44118-2064

JOSEPH A MACRI
5805 E 98TH ST
TULSA OK  74137-5017

JOSEPH A MAFFONGELLI
20 GLENWOOD RD
UPPER MONTCLAIR NJ  07043-1941

JOSEPH A MAFFONGELLI JR
20 GLENWOOD RD
UPPER MONTCLAIRE NJ  07043-1941

JOSEPH A MALAHOSKY &
BETTY JANE MALAHOSKY JT TEN
359 OHIO ST
LOCKPORT NY  14094-4217

JOSEPH A MALINOWSKI
3476 LYON PARK CT
WOODBRIDGE VA  22192-1022

JOSEPH A MALKOWSKI
18904 MAPLE HEIGHTS BOULEVARD
MAPLE HEIGHTS OH  44137-2218

JOSEPH A MANCUSI
18607 BENT PINE DR
HUDSON FL  34667

JOSEPH A MANCUSO &
VINCENZA STABILE-MANCUSO JT TEN
56 KAREN COURT
STATEN ISLAND NY  10310-2624

JOSEPH A MANFRE &
JUDITH H MANFRE JT TEN
ONE FIELD DR
ELLINGTON CT  06029-3903

JOSEPH A MARANDO &
MARILYN J MARANDO JT TEN
5739 EMERSON
WARREN OH  44483-1119

JOSEPH A MARDEUSZ &
ELSIE K MARDEUSZ JT TEN
8339 E NOPAL AV
MESA AZ  85209

JOSEPH A MARIANO
147 DEPOT ROAD
WESTFORD MA  01886-1340

JOSEPH A MARTIN &
DIANE E MARTIN JT TEN
6095 PALOMINO DR
ALLENTOWN PA  18106

JOSEPH A MARTINEZ JR
2856 ERNEST HAWKINS RD
SANTA FE TN  38482-3139

JOSEPH A MARTNICK
BOX 398
HILLMAN MI  49746-0398

JOSEPH A MASO
120 BEAR CLAW DR
WENTZVILLE MO  63385-3526

JOSEPH A MATUSINEC
3759 E LUNHAM AVE
CUDAHY WI 53110-1141

JOSEPH A MATUSKA
15 LEE HILL RD
ANOVER NJ 07821-3524

JOSEPH A MAZERIK
6617 COUNTRY RIDGE
AUSTINTOWN OH 44515-5556

JOSEPH A MC FALLS &
JEAN M MC FALLS JT TEN
2 SALISBURY LANE
MALVERN PA 19355-2836

JOSEPH A MC NEILL
22-H LEWIS VILLAGE
GREENVILLE SC 29611-4438

JOSEPH A MCBANE
BOX 58
ATLANTA IN 46031-0058

JOSEPH A MCGAHA
1850 S WESTWOOD UNIT 12
MESA AZ 85210-9405

JOSEPH A MELE
2 LINCOLN ST
GLOVERSVILLE NY 12078-2320

JOSEPH A MELI
7306 NANTUCKET CT
INDIANAPOLIS IN 46214-1296

JOSEPH A MELVIN
642 JENNIFER LN
ABERDEEN MD 21001-1718

JOSEPH A MEO &
SUSAN A MEO TEN ENT
4122 JACKSON DR
LAFAYETTE HILL PA 19444-1640

JOSEPH A MERCER
6775 E STATE RD 218
LAFONTAINE IN 46940-9227

JOSEPH A MEYERS &
DOLLAND J MEYERS JT TEN
BOX 307
GREEN VALLEY IL 61534-0307

JOSEPH A MILLER
110 RIDGEFIELD AVE
STEPHENS CITY VA 22655-2940

JOSEPH A MITCHELL
6620 JERICO RD
STEVENSVILLE MI 49127-9792

JOSEPH A MOCERI
2317 BONNIE VIEW DR
ORMOND BEACH FL 32176-2813

JOSEPH A MOKOS
236 WEST 108TH ST
CHICAGO IL 60628-3334

JOSEPH A MOTTOLA &
MARION MOTTOLA JT TEN
SCHOOL HOUSE ROAD
BOX 105
TUXEDO PARK NY 10987-0105

JOSEPH A MURPHY
719 SHERWOOD CT
NAPERVILLE IL 60565-5345

JOSEPH A MURPHY &
DOLORES C MURPHY JT TEN
277 OAK CREEK DR
DAWSONVILLE GA 30534-7017

JOSEPH A NASADOWSKI
2929 W 102ND ST
EVERGREEN PAR IL 60805-3554

JOSEPH A NATT
9276 MUELLER
TAYLOR MI 48180-3513

JOSEPH A NAZZARO &
ROSALYN A NAZZARO JT TEN
1 DUNHAM STREET
WINCHESTER MA 01890-2106

JOSEPH A NEFF
3995 RED RIVER WEST GROVE RD
ARCANUM OH 45304-9645

JOSEPH A NICKLES
4147 JOHNSON RD
LOCKPORT NY 14094-1252

JOSEPH A NODGE
5077 E MEADOW LN
PORT CLINTON OH 43452-9740

JOSEPH A NODGE &
MARGARET R NODGE JT TEN
5077 E MEADOW LN
PORT CLINTON OH 43452-9740

JOSEPH A NOWACZYK
3363 ELM ST
SAGINAW MI  48604-2263

JOSEPH A NUNES
CUST DONALD J NUNES UGMA HI
92-356 AKAULA ST
EWA BEACH HI  96706

JOSEPH A O'CONOR &
HELEN T O'CONOR JT TEN
18 BEVERLY AVE
FLORAL PARK NY  11001-3251

JOSEPH A PACE & AGNES M PACE
TR
JOSEPH A PACE & AGNES M PACE
REVOCABLE LIVING TRUST
U/A DTD 05/25/06
54099 MOUND RD
SHELBY TWP MI  48316

JOSEPH A PANOZZO JR
19935 LAKEVIEW WAY
MOKENA IN  60448

JOSEPH A PAVLICA
303 GALE ST
MORRICE MI  48857

JOSEPH A PETERS &
ETHEL M PETERS JT TEN
824-7TH ST
FULLERTON PA  18052-5820

JOSEPH A PLOTAR
4028 BEBE ROAD
NEWFANE NY  14108

JOSEPH A NUNES
CUST
SHARON L NUNES U/THE
WISCONSIN UNIFORM GIFTS TO
MINORS ACT
92-356 AKAULA ST
EWA BEACH HI  96706

JOSEPH A NUSBAUMER JR
658 EDGEWATER EST
KIMBERLING CITY MO  65686-7292

JOSEPH A OLIVEIRA
57 LEPES RD
TIVERTON RI  02878-1301

JOSEPH A PANETTA
35166 DRAKE HEIGHTS DR
FARMINGTON HILLS MI  48335-3304

JOSEPH A PAROL &
JOANNE M PAROL JT TEN
31850 DIMAS
WARREN MI  48092-1498

JOSEPH A PENNACCHIO
51 NARBERTH WAY
TOMS RIVER NJ  08757-6537

JOSEPH A PIKULSKI JR
784 EGAN HIGHWAY
BROOKLYN MI  49230-8432

JOSEPH A POCIASK &
SHARON M POCIASK JT TEN
8 EAST EUREKA ST
LEMONT IL  60439

JOSEPH A NUNES
CUST
SHERRY L NUNES U/THE
WISCONSIN UNIFORM GIFTS TO
MINORS ACT
92-356 AKAULA ST
EWA BEACH HI  96706

JOSEPH A O'BRIEN
9 CAMDEN PL
CORPUS CHRISTI TX  78412-2612

JOSEPH A ONNIE
200 CHESTER STREET 425
BIRMINGHAM MI  48009-1432

JOSEPH A PANGELLO JR
1792 LEALAND AVE
POLAND OH  44514-1415

JOSEPH A PASCENTE
38 APPIAN DR
ROCHESTER NY  14606-4721

JOSEPH A PEPPE &
CLAUDIA R PEPPE JT TEN
RR 3 COLONIAL ACRES
PITTSFIELD MA  01201-9819

JOSEPH A PINENO &
ROSALIE M PINENO JT TEN
17 RAINTREE DR
WEST CREEK NJ  08092

JOSEPH A POCIASK JR
8 EAST EUREKA ST
LEMONT IL  60439

JOSEPH A PONTZER &
SANDRA PONTZER JT TEN
122 W CONDOT RD
ST MARYS PA  15857-3543

JOSEPH A POWERS
7197 LARME
ALLEN PARK MI  48101-2468

JOSEPH A RADICH &
CAROLYN B RADICH JT TEN
554 PAT HAVEN DR
PITTSBURGH PA  15243-1739

JOSEPH A RAMUNO
37 BETHANY RD
FRAMINGHAM MA  01702-8501

JOSEPH A RAYMOND
6417 ROYAL OAKS DR
FREDERICKSBURG VA  22407-6349

JOSEPH A RAYMOND &
JENNIE L RAYMOND JT TEN
1327 E HURD RD
CLIO MI  48420

JOSEPH A RENNER
TR JOSEPH A RENNER REVOCABLE TRUST
UA 11/04/92
C/O RITA F RENNER POA
2324 WHISPERING WOODS
BELLEVILLE IL  62223

JOSEPH A RICE
7910 EAST STATE ROAD APT 28
ELWOOD IN  46036

JOSEPH A RIESS
2853 SPRINGBORO WEST
DAYTON OH  45439-1711

JOSEPH A ROBERT
1351 KINGSWAY DR
HIGHLAND MI  48356-1165

JOSEPH A ROCCO &
MARY ANN ROCCO JT TEN
2302-33RD ST
ASTORIA NY  11105-2417

JOSEPH A ROCHE &
LUCILLE M ROCHE JT TEN
1701 GATEHOUSE COURT
BEL AIR MD  21014-5663

JOSEPH A RODRIGUES
BOX 53 LEXINGTON AVE
MOHEGAN LAKE NY  10547-0053

JOSEPH A ROGERS
3120 STRATFORD
FLINT MI  48504-4226

JOSEPH A ROGERS
318 LAKESIDE DRIVE
WESTERVILLE OH  43081-3044

JOSEPH A RUNYAN &
MARJORY J RUNYAN JT TEN
429 DUFFEY ST
PLAINFIELD IN  46168-1617

JOSEPH A RYSZTAK
34138 TONQUISH TRAIL
WESTLAND MI  48185-2745

JOSEPH A SALVALZO
121 MEADOWBROOK
LACKAWANNA NY  14218-2034

JOSEPH A SALVATERRA
137 BENTWELLO DR
NILES OH  44446-2026

JOSEPH A SANDY
5836 SODOM HUTCHINGS RD
FARMDALE OH  44417-9787

JOSEPH A SARNACKI &
ELEANOR M SARNACKI JT TEN
1136 EARL AVE
SCHENECTADY NY  12309-5622

JOSEPH A SAVAGE
5903 E 350 N RD
STREATOR FL  61364

JOSEPH A SCHETTINI
23168 DEER RUN CT
DENTON MD  21629-2232

JOSEPH A SCHIAPPA
93 HILLCREST AVE
WATERBURY CT  06705-2910

JOSEPH A SCHMIDT
16 ROCHELLE DR
CHURCHVILLE NY  14428-9780

JOSEPH A SCHUBIN &
ESTHER SCHUBIN JT TEN
61 WESLEY CHAPEL RD
SUFFERN NY  10901

JOSEPH A SCHULTE
2155 GILMORE LN
WENTZVILLE MO  63385-3714

JOSEPH A SCHWAB
10370 TUSCANY WAY
EDEN PRAIRIE MN  55347-4860

JOSEPH A SCIORE
1144 HOOVERVIEW DR
WESTERVILLE OH  43082-7438

JOSEPH A SCULLY
47 MIDFIELD ROAD
NEW CASTLE DE  19720-3566

JOSEPH A SEIDENSCHMIDT
2508 OAK PARK DRIVE
KETTERING OH  45419-2751

JOSEPH A SHABEL
518 AUTUMN DRIVE
FLUSHING MI  48433-1921

JOSEPH A SHABEL &
GERTRUDE SHABEL JT TEN
518 AUTUMN DR
FLUSHING MI  48433-1921

JOSEPH A SHAVER &
VICKI L SHAVER JT TEN
4010 GREENWOOD COURT
SHEBOYGAN WI  53081-7427

JOSEPH A SHELDON
6714 LAYSAN TEAL CV
FORT WAYNE IN  46845

JOSEPH A SHERRY
415 AMADEI ROAD
EBENSBURG PA  15931-6606

JOSEPH A SHOEMAKER
145 S TAYLOR AVE
ZIONSVILLE IN  46077-9774

JOSEPH A SIMSACK
8521 N HUBBARD STREET
WESTLAND MI  48185-1533

JOSEPH A SKOMPINSKI
279 ROTHER AVE
BUFFALO NY  14211-3235

JOSEPH A SLENZAK
28649 LOS OLAS DRIVE
WARREN MI  48093-2704

JOSEPH A SMITH &
MARY E SMITH JT TEN
4680 FEHN RD
HEMLOCK MI  48626-9673

JOSEPH A STARZYNSKI
142 LEE ST
DEPEW NY  14043-1042

JOSEPH A STEVE JR &
JUDY B STEVE JT TEN
18933 LECOMPTON RD
LEAVENWORTH KS  66048-7642

JOSEPH A SWIFT
CUST ABIGAIL L SWIFT
UTMA PA
750 LANGDON RD
ERIE PA  16509-6706

JOSEPH A SWIFT
CUST ADAM G SWIFT
UGMA PA
750 LANGDON RD
ERIE PA  16509-6706

JOSEPH A SWIFT
CUST RYAN J SWIFT
UGMA PA
750 LANGDON RD
ERIE PA  16509-6706

JOSEPH A SYCHTERZ &
HARRIET K SYCHTERZ JT TEN
14546 POTANOW TRAIL
ORLANDO FL  32837-7203

JOSEPH A SYSLO JR
9530 GARFIELD
BROOKFIELD IL  60513-1120

JOSEPH A TALCOTT & LOIS H TALCOTT
T
TALCOTT FAMILY TRUST U/A DTD 4/19/0
9805 WOODSONG WAY
INDIANAPOLIS IN  46229

JOSEPH A TAYLOR
1440 E PUETZ RD
OAK CREEK WI  53154-3314

JOSEPH A TEDESCO
6 AQUEDUCT PL
ELMSFORD NY  10523-2002

JOSEPH A TILOT
15277 CAMPBELL RD
DEFIANCE OH  43512-8833

JOSEPH A TIMMERMAN &
MARSHA J TIMMERMAN JT TEN
50 PATCH POND RD#6
CENTEROSSIPEE NH  03814

JOSEPH A TITHOF
202 HALL ST
ESSEXVILLE MI  48732-1150

JOSEPH A TODD
31771 AL HWY 99
ANDERSON AL  35610-3001

JOSEPH A TORRE &
LINDA D TORRE JT TEN
3208 GLEN HAVEN TERRACE
TALLAHASSEE FL  32312-2037

JOSEPH A TORRE &
MARY V TORRE JT TEN
2953 BRITTANY BLUFF DR
ORANGE PARK FL  32073-1630

JOSEPH A TORRES
5218 LOCKHAVEN AVE
LOS ANGELES CA  90041-1031

JOSEPH A TOTH
36260 LAKE SHORE BLVD APT 303
EASTLAKE OH  44095-1447

JOSEPH A TRIPODI
1485 BUTTERFIELD CIR
NILES OH  44446-3577

JOSEPH A TRUNEK
293 LONGFORD AVE
ELYRIA OH  44035-4035

JOSEPH A TULLEY &
MARGARET E TULLEY
TR UA 06/19/06 TULLEY LIVING TRUST
155 CANYON DIABLO RD #19
SEDONA AZ  86351

JOSEPH A UHLHORN
12 N MORERICK AVE
BALTIMORE MD  21228-5530

JOSEPH A ULANOWSKI
52 DEXTER STREET
TONAWANDA NY  14150-3914

JOSEPH A VALASEK
4625 RITA ST
YOUNGSTOWN OH  44515-3831

JOSEPH A VALIS JR
48 EAST ST
UPTON MA  01568-1118

JOSEPH A VOLKERT
CUST KARA CROSTHWAITE UTMA OH
11435 CAPTIVA KAY DR
RIVERVIEW FL  33569

JOSEPH A VOYNAR
777 THIRD AVE
PONTIAC MI  48340-2013

JOSEPH A WADSWORTH
200 ROBBIES RUN
CORTLAND OH  44410-1919

JOSEPH A WAGNER
PO BOX 57
LAKEVIEW OR  97630

JOSEPH A WARE
1756 OLD JACKSON RD
FOREST MS  39074

JOSEPH A WEBB
10457 E RICHFIELD RD
DAVISON MI  48423-8405

JOSEPH A WEIGEL &
JULIETTE L WEIGEL JT TEN
1101 OVER DOWNS DR
PLANO TX  75023-4936

JOSEPH A WESTRICK
813 INVERNESS DR
DEFIANCE OH  43512-9190

JOSEPH A WHALEN JR &
REGINA M WHALEN JT TEN
404 CREST RD
ORELAND PA  19075

JOSEPH A WIGGETMAN
101 GOVERNOR TRUMBULL WAY
TRUMBULL CT  06611

JOSEPH A WOLNY JR
42711 GAINSLEY
STERLING HEIGHTS MI  48313-2448

JOSEPH A WOOLMAN
CUST
MARCIA KAY WOOLMAN A MINOR
UNDER LAWS OF THE DISTRICT
OF COLUMBIA
10401 GROSVENOR PL 1301
ROCKVILLE MD  20852-4640

JOSEPH A WYTRWAL
5695 LUMLEY
DETROIT MI  48210-1858

JOSEPH A YASKOVIC
11205 BEACH RD
WHITE MARSH MD  21162-1623

JOSEPH A YAUCH
TR UNDER
DECLARATION OF TRUST DTD
12/21/1993
1721 S WASHINGTON ST
PARK RIDGE IL  60068-5442

JOSEPH A YOUNG
4214 STANLEY ROAD
COLUMBIAVILLE MI  48421-9361

JOSEPH A ZACK &
MARIA ZACK JT TEN
19856 CRYSTAL RIDGE LANE
NORTH RIDGE CA  91326-3856

JOSEPH A ZAYAC
1518 MONTERAY
FLINT MI  48503-3570

JOSEPH A ZDILLA
RD 4 BOX219
ELIZABETH PA  15037-9804

JOSEPH A ZEBROWSKI
6902 SEBASTIAN RD
FORT PIERCE FL  34951-2046

JOSEPH A ZIDZIK
32804 NORWOOD DRIVE
WARREN MI  48092-3278

JOSEPH A ZINNER &
C JACQUELINE ZINNER JT TEN
4108 GLEN PARK RD
BALTIMORE MD  21236-1015

JOSEPH A ZUKOVICH &
CAROL M ZUKOVICH JT TEN
1221 SOUTHEAST 216 STREET
LATHROP MO  64465

JOSEPH A ZUPA &
HELEN ZUPA JT TEN
124 CONWELL ST
WILKES-BARRE PA  18702-2135

JOSEPH ACCARDO
5169 WOODHAVEN DR
FLINT MI  48504-1264

JOSEPH ADAM SWIACKI
7489 AMBOY
DEARBORN HEIGHTS MI  48127-1609

JOSEPH ADAMOVITZ
11136 S SPAULDING AVE
CHICAGO IL  60655-2728

JOSEPH ADAMS
5311 BERMUDA LN
FLINT MI  48505-1092

JOSEPH ADAMS &
MATTIE E ADAMS JT TEN
5725 RODMAN STREET
PHILADELPHIA PA  19143-1941

JOSEPH ADAMSON JR &
DAPHENA S ADAMSON JT TEN
296 GARFIELD ST
CARNEYS POINT NJ  08069-2310

JOSEPH AGOSTA
5505 HAMPDEN AVE
ROCKVALE TN  37153-4435

JOSEPH AGOSTINO
1496 N BROAD ST
MERIDEN CT  06450-2444

JOSEPH AIGNER
BOX 8995
MESA AZ  85214-8995

JOSEPH ALAN CORTESE
2810 WOODLAND HILLS DR #10
COLORADO SPRINGS CO  80918

JOSEPH ALBA
84 RIVER ST
PITTSTON PA  18640-1126

JOSEPH ALBRYCHT
810 LINDBERG AVE
NATCHEZ MS  39120-4880

JOSEPH ALCOCER
BOX 88
PIRU CA  93040-0088

JOSEPH ALEXANDER
TR ALEXANDER EXEMPTION TRUST
UA 06/16/92
6627 DREXEL AVE
LOS ANGELES CA  90048-4208

JOSEPH ALLEN
3336 PEARSALL AVENUE
BRONX NY  10469-2922

JOSEPH ALTIERI
21 KEMP AVE
NORTH ADAMS MA  01247-4324

JOSEPH ALZIEBLER
APT 2
9950 RESEDA BLVD
NORTHRIDGE CA  91324-1500

JOSEPH AMIHERE
PO BOX 830353
OCALA FL  34483

JOSEPH AMORMINO &
ANN M AMORMINO JT TEN
49127 CONWAY CT
SHELBY TOWNSHIP MI  48315-3916

JOSEPH ANDERKO
7756 WINONA
ALLEN PARK MI  48101-2275

JOSEPH ANDERSON
930 WASHINGTON AVENUE
NEW CASTLE DE  19720-6001

JOSEPH ANDOLINA
935 JOYLENE DR
WEBSTER NY  14580-8931

JOSEPH ANDRADE
31 FELTON STREET
PEABODY MA  01960-1428

JOSEPH ANDREW WILLOUGHBY
419 ROBERTS ST
FRANKLIN TN  37064-3125

JOSEPH ANDREWS
3085 WAYNE RD
PORT CLINTON OH  43452-9515

JOSEPH ANSELMI JR
6255 LAKEWOOD CT
MENTOR OH  44060-2117

JOSEPH ANTENUCCI
135 LEXINGTON BLVD
CLARK NJ  07066-1428

JOSEPH ANTHONY BABICH
5675 STC BLVD 250
ENGLEWOOD CO  80111

JOSEPH ANTHONY GABLE
4923 LASKEY RD
HARTSGROVE OH  44085-9556

JOSEPH ANTKU JR
8620 BLUE TEAL DR
CLAYTON OH  45315-9637

JOSEPH ANTYPAS &
ELEN ANTYPAS JT TEN
6940 DAKOTA DR
TROY MI  48098-7202

JOSEPH ANTYPAS &
ELLEN ANTYPAS JT TEN
6940 DAKOTA DRIVE
TROY MI  48098-7202

JOSEPH ARAIZA
1146 GINA WAY
OAKDALE CA  95361

JOSEPH ARMSTRONG
TR LIVING
TRUST DTD 09/29/87 U/A
JOSEPH ARMSTRONG
400 AVIUM LANE
CANTON MI  48187

JOSEPH ARNOLD JR
417 MILKY WAY
STOCKBRIDGE GA  30281-5903

JOSEPH ARSENAULT
CUST CHRISTINE M ARSENAULT UGMA MA
193 MASSAPOAG AVE
N EASTON MA  02356-2616

JOSEPH ARSENAULT
CUST JOSEPH
ARSENAULT UTMA MA
193 MASSAPOAG AVENUE
NORTH EASTON MA  02356-2616

JOSEPH ARTHUR CAVALIER
1005 NILE DR
CORPUS CHRISTI TX  78412

JOSEPH ARVAY &
MARIE D ARVAY JT TEN
1265 WINDEL WAY
YOUNGSTOWN OH  44512-3753

JOSEPH AUSTIN
315 RUTLAND RD
FREEPORT NY  11520-1749

JOSEPH AUSTIN &
MARILYN AUSTIN JT TEN
315 RUTLAND RD
FREEPORT NY  11520-1749

JOSEPH AVENI
BOX 35
WESTMINSTER MA  01473-0035

JOSEPH AYLESWORTH JR
BOX 299
NICHOLSON PA  18446-0299

JOSEPH B ADKISON &
DEBRA E ADKISON JT TEN
3319 S 42ND
FORT SMITH AR  72903-5427

JOSEPH B ALLEN
461 E 5600 S NO A
MURRAY UT  84107-6249

JOSEPH B ALLEN &
SARAH W ALLEN JT TEN
9 DANA PL
WAPPINGERS FALLS NY  12590-2003

JOSEPH B ALSPAUGH
484 CHESAPEAKE AVE
FOSTER CITY CA  94404-3516

JOSEPH B BAUERS & JOY L
BAUERS TRUSTEES U/A DTD
7/13/1988
10909 TROOST
KANSAS CITY MO  64131-3548

JOSEPH B BIDWELL & CATHERINE J
BIDWELL TR UA BIDWELL FAM TR
DTD 08/19/88
5030 N AVE DE LA COLINA
TUCSON AZ  85749-9683

JOSEPH B BOEHMER
6035 COACHSHIRE COURT
CENTERVILLE OH  45459-2221

JOSEPH B BRYSON JR
101 WASHINGTON AVE
ELKTON MD  21921-6017

JOSEPH B BURKE
BOX 160
WILSON WY  83014-0160

JOSEPH B CASTLEMAN
613 LIBERTY AVE
WILLISTON PARK NY  11596-1541

JOSEPH B COBB
9303 FARMINGTON DRIVE
RICHMOND VA  23229-5335

JOSEPH B COOKE
RD 1 BOX 106
BOMBAY NY  12914-9801

JOSEPH B DAVIS JR
18818 SUMMER ANNE DR
HUMBLE TX  77346-4821

JOSEPH B DEODATI JR
6058 COPPERFIELD DR 937
FORT WORTH TX  76132-2689

JOSEPH B DIGGS &
BEVERLY M DIGGS JT TEN
BOX 1167
MATHEWS VA  23109-1167

JOSEPH B EIGHAN &
MARY ANN EIGHAN JT TEN
554 BARBCLIFF LANE
CANFIELD OH  44406-1064

JOSEPH B FANNING JR
1037 KILKENNY DR
WHEATON IL  60187-6183

JOSEPH B FILES JR
37198 ORCHARD CIR 3-44
WESTLAND MI  48186-3940

JOSEPH B GLATTHAAR &
KATHLEEN M GLATTHAAR JT TEN
67 LINDA AVE
WHITE PLAINS NY  10605-1605

JOSEPH B GLENN
116 STEEPLECHASE
BELTON SC  29627-7700

JOSEPH B GNYPEL
35047 DEARING DR X
STERLING HEIGHTS MI  48312-3818

JOSEPH B GNYPEL &
THADEUS V GNYPEL TEN COM
35047 DEARING DR
STERLING HEIGHTS MI  48312-3818

JOSEPH B GOMMER
24280 WESTHAMPTON AVE
OAK PARK MI  48237-1697

JOSEPH B GREIGG
663 MONTGOMERY WOODS DRIVE
HOCKESSIN DE  19707-9323

JOSEPH B GUIDOTTI &
LORENE H GUIDOTTI
TR
JOSEPH B & LORENE H GUIDOTTI
REV TRUST UA 09/13/96
6 SAN FELIPE CT
SALINAS CA  93901-1007

JOSEPH B HOLLINGER
17305 OLYMPIA
DETROIT MI  48240-2139

JOSEPH B HUEGY
106 ED SIMMONS CT
CARY NC  27511

JOSEPH B JOHNSON JR
533 ECTON ROAD
WINCHESTER KY  40391-7115

JOSEPH B JONES JR
TR JOSEPH B JONES JR TRUST
UA 01/20/94
122 CHADRICK DR
MADISON AL  35758-7832

JOSEPH B KABALA
2159 W FREDERICK DR B
MARION IN  46952-2357

JOSEPH B KLERLEIN
190 MISTLETOE LANE
SYLVA NC  28779-6957

JOSEPH B LANGE III &
LINDA L LANGE JT TEN
2113 SILVERSIDE ROAD
WILMINGTON DE  19810-4120

JOSEPH B MECHOLSKY
42 MAHONEY RD
PENNSVILLE NJ  08070-2338

JOSEPH B MONAHAN
301 PEIRSON AVE
NEWARK NY  14513-2016

JOSEPH B MOSER
28167 STATE HWY 190
JAMESPORT MO  64648-7239

JOSEPH B PATELLA &
SUSAN PATELLA JT TEN
356 ESSEX AVE
BLOOMFIELD NJ  07003-2813

JOSEPH B RUDOLPH JR
22 MCCLAY TRAIL DR
ST PETERS MO  63376-7578

JOSEPH B SAUNDERS &
GERTRUDE SAUNDERS JT TEN
39 LAFLIN RD
LAFLIN PA  18702-7213

JOSEPH B KELLY
5881 BEARCREEK DR BLDG 4
BEDFORD HTS OH  44146-2959

JOSEPH B LAKE
22121 ESTER RIDGE RD
SUNMAN IN  47041-9687

JOSEPH B LUKETICH
809 W KATHLEEN
PALATINE IL  60067-5970

JOSEPH B MINELLA II
1709 DUBLIN CT
SPRING HILL TN  37174-9506

JOSEPH B MOORE
315-6TH ST
ELIZABETH PA  15037-1439

JOSEPH B NEWBURN
6197 MICHAEL
TAYLOR MI  48180-1205

JOSEPH B REHS
CUST SHERYL
LYNN REHS U/THE NEW YORK U-G-M-A
C/O SHERYL REHS SIMON
48 KATHLEEN DRIVE
SYOSSET NY  11791-5811

JOSEPH B RUSSO &
KATHRYN M RUSSO JT TEN
BOX 575
EAST MORICHES NY  11940-0575

JOSEPH B SCHMITT JR
8430 TIO DIEGO PLACE
LA MESA CA  91941-8457

JOSEPH B KLAUMANN
18170 BRIARHAVEN CT
MONUMENT CO  80132-8794

JOSEPH B LANCZAK &
CLARA J LANCZAK TEN COM
JOSEPH B LANCZAK & CLARA J LANCZAK
REVOCABLE LIVING TRUST
U/A DTD 12/17/2003
30 STELLA ST
BURGETTSTOWN PA  15021

JOSEPH B MC KISSOCK
42 RIVERSIDE DRIVE
GLASGOW MT  59230

JOSEPH B MINOR
APT 1006
1100 ERIE AVENUE
EVANSVILLE IN  47715-4849

JOSEPH B MOORE &
MARLENE R MOORE JT TEN
315 6TH ST
ELIZABETH PA  15037-1439

JOSEPH B OWEN
700W
11120 S CO RD
DALEVILLE IN  47334

JOSEPH B RIVES 3RD &
BONNIE J RIVES JT TEN
3404 WELFORD CIR
BIRMINGHAM AL  35226-2616

JOSEPH B SAUNDERS
39 LAFLIN RD
LAFLIN PA  18702-7213

JOSEPH B SELDEN
CUST BRIAN GLEN SELDEN UGMA OH
38 N ROOSEVELT AVE
COLUMBUS OH  43209-1556

JOSEPH B SEROCK
526 QUAIL CT
LONGS SC  29568-8638

JOSEPH B SHAW JR
1408 PUSHAW RD
GLENBURN ME  04401-1443

JOSEPH B SHEPHERD
38657 91ST ST EAST
PALMDALE CA  93591-2236

JOSEPH B SHUHY
TR REVOCABLE INTERVIVOS TRUST
DTD 08/13/92 U/A JOSEPH B
SHUHY
5015 SOUTHERN PINE CIRCLE
VENICE FL  34293-4245

JOSEPH B SKUTA JR
312 BRIGHTON RD
SEBRING FL  33870

JOSEPH B SLIVA
PO BOX 39446
NORTH RIDGEVILLE OH  44039

JOSEPH B SPERDINI
4295 WEBSTER AVE
BRONX NY  10470-2357

JOSEPH B SPITZ &
MILDRED B SPITZ JT TEN
609 MILES AVE
OLYPHANT PA  18447-1307

JOSEPH B STEUER
CUST
SALLY BEATRICE STEUER
UGMA TN
475 N HIGHLANDS ST APT 12M
MEMPHIS TN  38122-4546

JOSEPH B TAYLOR
4046 CHALFONTE DR
DAYTON OH  45440-3219

JOSEPH BADALAMENTI &
SANDRA E BADALAMENTI JT TEN
5379 STUDER LN
ST LOUIS MO  63128-4513

JOSEPH BAFFA &
LORRAINE BAFFA JT TEN
27152-A VIA CHICUELINA
SAN JUAN CAPISTRAN CA
92675-4292

JOSEPH BAGUZIS
4044 LINWOOD DRIVE
SUNNY HILLS FL  32428-3046

JOSEPH BAKER III &
ROSEMARY E BAKER JT TEN
13516 VERONICA
SOUTHGATE MI  48195-1242

JOSEPH BALOGH &
DELORES BALOGH JT TEN
36 RENEE DR
STRUTHERS OH  44471-1516

JOSEPH BALOGH JR
36 RENEE DRIVE
STRUTHERS OH  44471-1516

JOSEPH BANEK
245 W GRANT AVENUE
EDISON NJ  08820-1220

JOSEPH BARBERA
1503 ST MARY
THIBODAUX LA  70301-6440

JOSEPH BARNA
1026 LOVELL PL
NORTH BRUNSWICK NJ  08902-3233

JOSEPH BARNA &
CAROL BARNA JT TEN
1026 LOVELL PL
NORTH BRUNSWICK NJ  08902-3233

JOSEPH BARNSTEAD
8405 STAFFORD LANE
INDIANAPOLIS IN  46260-2808

JOSEPH BARTH
143A BIRCHFIELD COURT
MT LAUREL NJ  08054-2567

JOSEPH BARTOLINI
345 BRONX RIVER ROAD
YONKERS NY  10704-3405

JOSEPH BARTUSEK
48 HARRISON AVE
MILLTOWN NJ  08850-1132

JOSEPH BATTAGLIA
74 RED MAPLE DR
WEAVERVILLE NC  28787-9273

JOSEPH BATTISTA &
GRACE BATTISTA JT TEN
138 GLOVER AVE
YONKERS NY  10704-4232

JOSEPH BATTY &
HARRIET BATTY JT TEN
1650 COUNTY RD #2
OLIVEBRIDGE NY  12641-5402

JOSEPH BAVARO
4725 HIGHGATE
KETTERING OH  45429-5534

JOSEPH BECKER JR
320 HALLSBOROUGH DR
PITTSBURGH PA  15238-1604

JOSEPH BEDNARCIK
1806 ARTHUR DR NW
WARREN OH  44485-1807

JOSEPH BEDNARIK
2871 GRETCHEN DRIVE N E
WARREN OH  44483-2925

JOSEPH BELL
2742 MORAN POST RD
CAMDEN NY  13316-4811

JOSEPH BELLAN
30 DEERFIELD RD
PARLIN NJ  08859-1029

JOSEPH BELLAVIA
CUST LAUREN
MURRAY UTMA FL
8101 NASHUA DR
PALM BEACH GARDENS FL
33418-6043

JOSEPH BELLER &
FRANCES BELLER JT TEN
CENTURY VILLAGE VENTNOR F-112
DEERFIELD BEACH FL  33441

JOSEPH BELLER &
RITA FORMAN JT TEN
CENTURY VILLAGE VENTNOR F-112
DEERFIELD BEACH FL  33441

JOSEPH BENIK JR
25 OAKCREST DR
HUNTINGTON STATION NY
11746-3920

JOSEPH BENJAMIN MILLER &
CAROLYN E MILLER JT TEN
1705 PALMYRA DR
LEXINGTON KY  40505-1417

JOSEPH BENTIVEGNA
105 TEAROSE
IRVINE CA  92603-4262

JOSEPH BENZONI &
MARIE BENZONI JT TEN
224 COUNTY RD BOX 26
TENAFLY NJ  07670-1816

JOSEPH BERNARDO
29 JUNIPER HILL ROAD
WHITE PLAINS NY  10607-2103

JOSEPH BERNOT
60 ELMWOOD AVE
UNION NJ  07083-6911

JOSEPH BICA
36856 RHEA CT
STERLING HTS MI  48310-4371

JOSEPH BILLINGS
4825 MARGARET CT
BRIDGEPORT MI  48722

JOSEPH BINK
151 MAPLEGROVE AVE
TONAWANDA NY  14150-9148

JOSEPH BISHOP &
NANCY M BISHOP
TR JOSEPH BISHOP NANCY M BISHOP FAM
TRUST
UA 12/15/97
W196 S8672 WOODS RD
MUSKEGO WI  53150-9373

JOSEPH BIVONE
462 NYS RT 41
DEPOSIT NY  13754

JOSEPH BLACKWELL
723 N HENRY ST
GARY IN  46403-1118

JOSEPH BLAISE SAVARESE &
BETTE ANN SAVARESE JT TEN
50-20 212TH ST
NEW YORK NY  11364-1216

JOSEPH BLANKENSHIP
600 BLANKENSHIP LANE
ERWIN TN  37650-4251

JOSEPH BLASIAK
475 N MAPLE RD TRLR 8
SALINE MI  48176-1234

JOSEPH BLASSIC &
LUCY BLASSIC JT TEN
116 MILLSBORO ROAD
RICES LANDING PA  15357-9720

JOSEPH BLASUCCI
56 FLORENCE DR
MANCHESTER NJ  08759-6092

JOSEPH BLOCK
7232 IRISH HILL RD
ELLICOTTVILLE NY  14731-9739

JOSEPH BOBOSCHI & SOCORRO
BOBOSCHI TRUSTEE OF THE
BOBOSCHI FAMILY TRUST
AGREEMENT DTD 8/5/82
2125 HARDING AVENUE
NAPA CA  94559-4148

JOSEPH BONA
715 PARKVIEW AVE
ROCKFORD IL  61107-3247

JOSEPH BONICI
142 DOGWOOD LA
NEWBURGH NY  12550-2026

JOSEPH BOROWSKI
29 CENTER ST BOX 53
ANNANDALE NJ  08801-3079

JOSEPH BRADEN
5808 W WAUTOMA BEACH RD
HILTON NY  14468-9127

JOSEPH BRESTER
4909 N ST RD 135
NASHVILLE IN  47448-8471

JOSEPH BROWN
11132 RICH MEADOW DRIVE
GREAT FALLS VA  22066-1417

JOSEPH BRUCE BARKER
BOX 58775
SALT LAKE CITY UT  84158-0775

JOSEPH BUONOCORE
41 EAST 202ND
EUCLID OH  44123-1038

JOSEPH BOGDAN
5339 OWENS ST
ARVADA CO  80002

JOSEPH BONACCI
6440 20TH AVE
KENOSHA WI  53143-4845

JOSEPH BONNET
26 ELDORADO DRIVE
EAST NORTHPORT NY  11731-5618

JOSEPH BOWBLIS JR
18 EDGEWOOD PARKWAY
UNION NJ  07083-8006

JOSEPH BRADLEY NOLLETTE
5412 W NW BLVD
SPOKANE WA  99205

JOSEPH BRIERE
2123 BROADLEAF DR
RACINE WI  53402-1580

JOSEPH BROWN
6829 6TH ST
LEIGHTON AL  35646-3540

JOSEPH BUD WEISER
13520 COURTYARD PL
KEYSTONE SD  57751

JOSEPH BURDIS JR &
BLANCHE E BURDIS JT TEN
2105 BEVERLY COURT
HAMPSTEAD MD  21074

JOSEPH BOHANNON
116 LONGVIEW AVENUE
BUFFALO NY  14211-1055

JOSEPH BONELLI
HC 72 BOX 84
KINGSTON OK  73439-1047

JOSEPH BORELL &
ANNA BORELL JT TEN
15 COLES CT
RIVER EDGE NJ  07661-1001

JOSEPH BOZZAY
100 BERKLEY PL
HUNTINGTON WV  25705-3648

JOSEPH BRAUN
2515 JASPER CT
NORFOLK VA  23518-4515

JOSEPH BRODT &
SARAH D BRODT JT TEN
1561 E 7 ST
BROOKLYN NY  11230-6407

JOSEPH BRUCE
252 CLINTON PL
NEWARK NJ  07112-1587

JOSEPH BUKEVICZ
17 LEXINGTON DR
MANALAPAN NJ 07726 07726  07726

JOSEPH BUTSCHLI JR
N 106 W 16331 FIELDSTONE PASS
GERMANTOWN WI  53022

JOSEPH BYRNE &
TERRI L BYRNE JT TEN
7540 10 MILE RD
ROCKFORD MI 49341-8303

JOSEPH C ALBRECHT &
CHARLOTTE E ALBRECHT JT TEN
1910 WEGNER ST
WAUSAW WI 54401-5261

JOSEPH C BILAND &
JUDITH T BILAND JT TEN
8390 MC KINLEY RD
ALGONAC MI 48001-3318

JOSEPH C BLUM THERESA MEYEROWITZ
ARTHUR S HOFFMAN SAMUEL I COHEN
EXEC OF EST WILLIAM MEYEROWITZ
C/O BLUM HAIMOFF GERSEN LIPSON
270 MADISON AVE
NEW YORK NY 10016-0601

JOSEPH C BOYD &
PATRICIA J BOYD JT TEN
122 MELVILLE AVE
DORCHESTER MA 02124-2129

JOSEPH C BROSKI JR
1421 GLENWOOD
TROY MI 48083-5366

JOSEPH C BUZZELLI
1957 CLOVERBROOK DR
MINERAL RIDGE OH 44440-9519

JOSEPH C CHAMBERS
659 VILLAGE BLVD
FROSTPROOF FL 33843

JOSEPH C COOLICK
7258 SOUTH FORK DR
SWARTZ CREEK MI 48473-9759

JOSEPH C & FRANCES J OPEZ
LOPEZ LIVING TRUST
UA 09/10/98
51 BRUSH HILL RD
KINNELON NJ 07405-2432

JOSEPH C ANTOINE &
CATHERINE W ANTOINE JT TEN
31635 TARA BOULEVARD
SPANISH FORT AL 36527-5133

JOSEPH C BINKLEY
4355 GORMAN AVENUE
ENGLEWOOD OH 45322-2531

JOSEPH C BOREK
4617 ELDER AVE
SEAL BEACH CA 90740

JOSEPH C BRADEN
12419 OLD OAKS DRIVE
HOUSTON TX 77024-4911

JOSEPH C BROTHMAN
10456 STANSFIELD RD
LAUREL MD 20723-1279

JOSEPH C CAFFARELLA
21C
401 FIRST AVE
NEW YORK NY 10010-4056

JOSEPH C CLARK
2156 VAN VLEET RD
SWARTZ CREEK MI 48473-9748

JOSEPH C COQUIGNE
PO BOX 38
SWARTZ CREEK MI 48473-0038

JOSEPH C ABELL JR &
MINNIE LEA ABELL JT TEN
1606 GEORGE WASHINGTON DR
DAYTON OH 45432-2512

JOSEPH C BIGGS
316 LINSEY AVE PO 391
CHESAPKE CITY MD 21915-1131

JOSEPH C BIXBY
5081 ROOSVELT RD
DEXTER KY 42036-9418

JOSEPH C BOREK &
ANNA R BOREK JT TEN
911 EASTMAN PLACE
SAN PEDRO CA 90731-1234

JOSEPH C BRINCAT
29300 ELDON
FARMINGTON HILLS MI 48336-2830

JOSEPH C BUCKLEY
CUST
DARON M BUCKLEY UTMA OH
196 EVERGREEN
ELMHURST IL 60126-2613

JOSEPH C CARROLL
1401 BLAIR MILL RD APT 403
SILVER SPRING MD 20910

JOSEPH C CONTE
4132 CONTE ROAD
LOTHIAN MD 20711

JOSEPH C CORMICAN
72 RIDGE STREET
MILLIS MA 02054-1110

JOSEPH C CRITES
6921 CRANE RD
SMITHFIELD TX  76180-4308

JOSEPH C DILTS
1 GUMWOOD DRIVE
WILMINGTON DE  19803-4001

JOSEPH C ETZLER &
JOSEPH S ETZLER JT TEN
710 N MAIN ST
SALEM IN  47167

JOSEPH C FAVATA
9296 SE 128TH ST
SUMMERFIELD FL  34491-9709

JOSEPH C FORD
3714 SHERRY DR
FLINT MI  48506-2684

JOSEPH C GOODWIN JR
2340 VERMONT
TROY MI  48083-2564

JOSEPH C GRAYSON
1220 WESTCHESTER DR
GREENSBORO GA  30642

JOSEPH C GUGEL
7 SUTTERS RUN
ROCHESTER NY  14624-3720

JOSEPH C HOHL
1272 DEERFIELD CIRCLE
UPLAND CA  91784-1751

JOSEPH C DE J FRANK &
GLORIA T DE FRANK JT TEN
152 JOHNSON AVE
PENNS GROVE NJ  08069-3108

JOSEPH C ELLISON
4214 WIDHOFF
CINTI OH  45236-1811

JOSEPH C FARNEY & HELEN VIRGINIA
FARNEY
TR FAM TR 05/25/88 U/A JOSEPH C
FARNEY & HELEN
VIRGINIA FARNEY
2625 E SOUTHERN
TEMPE AZ  85282-7601

JOSEPH C FIEDLER
124 HOLLY CIRCLE
BALTIMORE MD  21221

JOSEPH C FRYE
17251 HANOVER
ALLEN PARK MI  48101-2834

JOSEPH C GOTTSTEIN
35-78-161ST ST
FLUSHING NY  11358-1607

JOSEPH C GREENE &
SUSAN C GREENE JT TEN
BOX 1297
KINGS BEACH CA  96143-1297

JOSEPH C GULL
2507 RIVER ROAD
NIAGARA FALLS NY  14304-3739

JOSEPH C HUBER JR
278 HUNTER PKWY
CUYAHOGA FALLS OH  44223

JOSEPH C DI FEO
CUST JOSEPH DI FEO
UTMA NJ
8 HALF MOON ISLE
JERSEY CITY NJ  07305-5408

JOSEPH C ESHELMAN JR
9456 GREYSTONE PKWY
BRECKSVILLE OH  44141-2941

JOSEPH C FARRAUTO &
CHARLES S FARRAUTO JT TEN
366 SALY ROAD
YARDLEY PA  19067

JOSEPH C FISCHER
124 PARKWAY DRIVE
SYRACUSE NY  13207-1836

JOSEPH C GELADINO
23 KORY LN
BRISTOL CT  06010-7180

JOSEPH C GRABOWSKI
4315 NORTH BAILEY AVENUE
AMHERST NY  14226-2134

JOSEPH C GRUBER
1297 E MUNGER ROAD
TECUMSEH MI  49286-8714

JOSEPH C HAZELL
7103 SHAWNEE RD
RICHMOND VA  23225-1719

JOSEPH C IAROCCI
381 OLD BOSTON RD
TOPSFIELD MA  01983-1541

JOSEPH C JACOBS &
JOAN M JACOBS JT TEN
71 BIRD ROAD
NORWOOD MA  02062-1505

JOSEPH C KAMALAY
12371 WOODLINE DR
CREVE COEUR MO  63141-7435

JOSEPH C KAZDA
4007 BORDEAUX DR
JANESVILLE WI  53546-1783

JOSEPH C KIBLINGER &
DONNA M KIBLINGER JT TEN
106 ALLYSON LN
FRANKLIN TN  37064-6766

JOSEPH C KIRLEY &
CHRISTINE L KIRLEY JT TEN
PO BOX 620155
WOODSIDE CA  94062

JOSEPH C KITCHEN
10108 MARALDO PL
ST LOUIS MO  63137-2925

JOSEPH C KOUDELIK &
MARIE L KOUDELIK JT TEN
415 NAPERVILLE RD
CLARENDON HILLS IL  60514-2804

JOSEPH C KROLL
TR
REVOCABLE LIVING TRUST DTD
07/19/91 U/A JOSEPH C KROLL
41094 TURNBERRY LANE
CLINTON MI  48038-4636

JOSEPH C KUBIK
TR UA 10/07/93
JOSEPH C KUBIK
1605 EASTWIND PL
YOUNGSTOWN OH  44515

JOSEPH C LANDA
3049 ROSETTA BLVD
NEWTON FALLS OH  44444-8732

JOSEPH C LAPRAD &
THERESA M LAPRAD JT TEN
15917 SR #30
CONSTABLE NY  12926-2805

JOSEPH C LELLO
35 E SUNRISE DR
PITTSTON PA  18640-1545

JOSEPH C LILL III &
PATRICIA A LILL JT TEN
4070 ROLLING TRAILS
GREENWOOD IN  46142-7328

JOSEPH C LILL IV
5141 MALLET CLUB DRIVE
DAYTON OH  45439

JOSEPH C LINDNER
110 FARLEY AVE
FANWOOD NJ  07023-1005

JOSEPH C LITTLE JR
4112 TIMBER RUN
RAVENNA TOWNSHIP OH  44226

JOSEPH C LUDWIG
7486 KINGSBURY BLVD
UNIVERSITY CITY MO  63130-4015

JOSEPH C LUSSIER
5324 BUTTERFIELD DRIVE
FLINT MI  48506-1535

JOSEPH C MAHER
23 CLIFF TRAIL
KINNELON NJ  07405-3107

JOSEPH C MAIHOS
9400 STRAKA RD
OKLAHOMA CITY OK  73165

JOSEPH C MALEK &
RUTH A MALEK JT TEN
2755 EAST CLEVELAND ROAD
ASHLEY MI  48806-9737

JOSEPH C MAURER
TR U/A
DTD 09/06/88 JOSEPH C
MAURER TRUST
12601 WOODWARD BLVD
GARFIELD HEIGHTS OH  44125-3816

JOSEPH C MAYHEW &
KAREN A MAYHEW JT TEN
3421 E WILDER RD
BAY CITY MI  48706-2363

JOSEPH C MAZIERSKI
7251 ASHLEY LN
N TONAWANDA NY  14120

JOSEPH C MAZZOCCO
1766 ROSELAWN DR
MAYFIELD HTS OH  44124-3339

JOSEPH C MEDISCH
325 BANGOR DRIVE
INDIANAPOLIS IN  46227-2423

JOSEPH C MELLETT SR
83 COLONIAL DR
DEDHAM MA  02026-2246

JOSEPH C MENDOZA
3031 INDIANWOOD
LAKE ORION MI  48362-1116

JOSEPH C MERLE
BOX 812
TROY OH  45373-0812

JOSEPH C METZLER
163 HANGING ROCK RD
HARRIMAN TN  37748-3514

JOSEPH C MICHALSKI &
HELEN P MICHALSKI
TR UA 03/24/92
THE JOSEPH C MICHALSKI & HELEN P
MICHALSKI REV TR
24821 CULVER
ST CLAIR SHORES MI  48080-3127

JOSEPH C MILLER
5540 E HANTHORN RD
LIMA OH  45806-9248

JOSEPH C MILLER JR
12 CONGRESSIONAL CT
CHASE MD  21220-1244

JOSEPH C MYNAR
5117 EUGENE AVE
BALTIMORE MD  21206-5014

JOSEPH C NAPOLI
221 CEDER ST
ENGLEWOOD NJ  07631-3130

JOSEPH C OCONNELL
8060 HIDDEN SHORE DR
FENTON MI  48430-9074

JOSEPH C OWENS
65 DUGANTOWN ESTATES
GLASGOW KY  42141-9505

JOSEPH C PALMISANO
24789 ANTLER DRIVE
NORTH OLMSTED OH  44070-1202

JOSEPH C PARISI
13820 YATES RD
COPEMISH MI  49625-9562

JOSEPH C PARKER
8106 REVERE ST
PHILADELPHIA PA  19152-3003

JOSEPH C PAWLAK &
NANCY PAWLAK TEN ENT
6016 MAPLERIDGE RD
ALGER MI  48610-9706

JOSEPH C PECHARICH &
JASPER C PECHARICH JT TEN
15926 LOS REYES
FOUNTAIN VALLEY CA  92708-1124

JOSEPH C PEPER
8831 MORRISON
PLYMOUTH MI  48170-4180

JOSEPH C PIROSKO
5474 HODGSON AVE
NIAGARA FALLS ON  L2H 1N3
CANADA

JOSEPH C POOL
8419 STONEWALL DRIVE
INDIANAPOLIS IN  46231

JOSEPH C PRECOUR
346 CRESCENT AVE
HIGHLAND NY  12528

JOSEPH C PROKOP
3601 E WYOMING AVE 227
LAS VEGAS NV  89104-4926

JOSEPH C PROVENZALE
31 HILLSIDE TERRACE
WAYNE NJ  07470-4347

JOSEPH C RADEMACHER
611 HIGHWAY 8
ARMSTRONG CREEK WI  54103

JOSEPH C RICKER
2558 PRIVADA DRIVE
LADY LAKE FL  32159-8509

JOSEPH C RICKERT JR &
CAROL A RICKERT TEN COM
3815 MINNEKAHTA DR
RAPID CITY SD  57702-3257

JOSEPH C ROBBINS
4 THE DOGWOODS
ROSLYN ESTATES NY  11576-1807

JOSEPH C ROBERTS
14455 MIDDLE FAIRWAY DRIVE
SPRING HILL FL  34609-0352

JOSEPH C RODRIGUEZ
19052 N 37TH PL
PHOENIX AZ  85050-2698

JOSEPH C SAARHEIM
PO BOX 385797
WAIKOLOA HI  96738-5053

JOSEPH C SACCO
5822 6TH AVENUE
BROOKLYN NY  11220-3806

JOSEPH C SCADUTO
14920 CAMARILLO ST
SHERMAN OAKS CA  91403-2003

JOSEPH C SCHIM
9099 CAMBRIDGE DR
SALINE MI  48176-9438

JOSEPH C SCHNEIDER
1733 HUDEPOHL LANE
CINCINNATI OH  45231-2337

JOSEPH C SEIF &
ROCHELLE SEIF JT TEN
110 HARDS LANE
LAWRENCE NY  11559-1315

JOSEPH C SHEPHERD
UNIT 6
1241 HAMILTON RD
LONDON ON  N5W 1B1
CANADA

JOSEPH C SHOEMAKER JR
223 MINCHES CORNER RD
BRIDGETON NJ  08302-5683

JOSEPH C SMITH &
MARY C SMITH JT TEN
1739 FLINT DRIVE
AUBURNDALE FL  33823-9678

JOSEPH C SPAULDING
5246 WALNUT STREET
PHILADELPHIA PA  19139-4026

JOSEPH C STUHLMUELLER
6934 BEAGLE DR
HAMILTON OH  45011-6507

JOSEPH C THERIAULT &
HENRIETTE J THERIAULT
TR
JOSEPH C THERIAULT & HENRIETTE
THERIAULT LIVING TR UA 03/21/95
835 GEORGIA
WILLIAMSTON MI  48895-1613

JOSEPH C TIFFANY II &
DAWN MARIE TIFFANY &
JOSEPH C TIFFANY III JT TEN
6802 SW 113TH PL
OCALA FL  34476

JOSEPH C TOMLINSON
211 NIBLICK ST
POINT PLEASANT BCH NJ
08742-3117

JOSEPH C VANDENDRIES
2345 S DURAND RD
LENNON MI  48449-9717

JOSEPH C VANSTORY
15 BRUNSWICK BLVD
BUFFALO NY  14208-1543

JOSEPH C WALDROP
2423 LOST VALLEY TRAIL
CONYERS GA  30094-2440

JOSEPH C WALIER &
JUDITH M WALIER JT TEN
36 WINDSOR COURT
KEENE NH  03431-1736

JOSEPH C WOOFTER
1806 WASHINGTON AVE
PARKERSBURG WV  26101-3520

JOSEPH C ZERN
4801 PONY CHASE
AUSTIN TX  78727-6716

JOSEPH C ZICHICHI
145 HAYSTACK DR
LINDEN MI  48451-9130

JOSEPH C ZULLO
7 WIRT ST
NEW BRUNSWICK NJ  08901-1765

JOSEPH CALABRIA &
FRANCES CALABRIA JT TEN
16 HERBERT DRIVE
ENGLISHTOWN NJ  07726-3803

JOSEPH CALDERA &
MARIE CALDERA JT TEN
8 DERBY LANE
DUMONT NJ  07628-1513

JOSEPH CALI
CUST
CARMEN CALI U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
5429 GUADELOUPE WAY
NAPLES FL  34119

JOSEPH CALVIN SMITH
1739 FLINT DRIVE
AUBURNDALE FL  33823-9678

JOSEPH CALVIN WILSON
4346 JAN WAY
SAN JOSE CA  95124-4604

JOSEPH CAMASTA
CUST
JOSEPH CAMASTA U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
329 WHITEHALL
BLOOMINGDALE IL  60108-1384

JOSEPH CANDELA JR
10242 OAK RD
MILLINGTON MI  48746

JOSEPH CAPO
554 MCNABB SHORTCUT RD
LORIS SC  29569

JOSEPH CARTY
108 E 86 ST APT 5N
NEW YORK NY  10028-1026

JOSEPH CENTOFANTI &
ELVIRA CENTOFANTI JT TEN
18 INTERVALE
N WHITE PLAINS NY  10603-1709

JOSEPH CHASE
2362 RIDGE DR
BROOMFIELD CO  80020-1078

JOSEPH CHICKY &
CONNIE J CHICKY JT TEN
41875 WOODBROOK DR
CANTON MI  48188-2622

JOSEPH CIEPLY
1909 KNOLLRIDGE CT
COLUMBUS OH  43229-2024

JOSEPH CLARK
3209 SPRINGDALE DR
KOKOMO IN  46902-9550

JOSEPH CAMPAGNA
361 N BROMLEY AVE
SCRANTON PA  18504-1701

JOSEPH CANIGLIA &
GRACE M CANIGLIA TEN COM
568 CHESTNUT LN
E MEADOW NY  11554-3738

JOSEPH CAPOGRECO
862 LAWRENCE AVE
GIRARD OH  44420-1908

JOSEPH CATANESE
1062 ORCHARD ST
NO BRUNSWICK NJ  08902-4144

JOSEPH CHARGO
6224 N LINDEN RD
MT MORRIS MI  48458-9453

JOSEPH CHATTEN SUMNER 3RD
2703 PARADISE
VERNON TX  76384-5228

JOSEPH CHODKIEWICZ &
JULIA CHODKIEWICZ JT TEN
275 AVE A
BAYONNE NJ  07002-1306

JOSEPH CINI
20225 VAUGHAN
DETROIT MI  48219-1418

JOSEPH CLARK BURNHAM
18 EAST ROAD
PLAISTOW NH  03865-3113

JOSEPH CAMPBELL
BOX 2798
ANDERSON IN  46018-2798

JOSEPH CAPANNA &
RITA CAPANNA JT TEN
RIVER ROAD
ROME NY  13440

JOSEPH CARACCIOLO
9108 SOUTHERN BREEZE DR
ORLANDO FL  32836

JOSEPH CECCHINI
TR JOSEPH CECCHINI TRUST
UA 01/15/97
18701 SPAULDING AVE
SANTA ANA CA  92705-2146

JOSEPH CHARLES MACEK SR &
RUTH V MACEK JT TEN
PO BOX 1166
OLLA LA  71465

JOSEPH CHIAVUZZI &
FRANCES R CHIAVUZZI JT TEN
303 AMITY ST
ELIZABETH NJ  07202-3939

JOSEPH CHRISTIAN SNAVELY
III
953 NELSON ST
CHAMBERSBURG PA  17201-1742

JOSEPH CIOCE
31 KREAKEL COURT
FLEMINGTON NJ  08822-2057

JOSEPH CLYDE COLE
941 W 7TH ST
GREENFIELD IN  46140-1710

JOSEPH COLEMAN
138 CARR
PONTIAC MI  48342-1767

JOSEPH COLOMBO &
IRMA A COLOMBO JT TEN
13691 YELLOWSTONE DR
SANTA ANA CA  92705-2657

JOSEPH COLONNA
2054 ARLINGTON ST 202
SARASOTA FL  34239-2319

JOSEPH COOLEY
1605 WOODBINE DR
ANDERSON IN  46011-2826

JOSEPH CORCORAN
14 ZINNIA CT
COMMACK NY  11725-3617

JOSEPH COSTELLO
22803 REDWOOD DR
RICHTON PARK IL  60471-2332

JOSEPH COVIELLO
29 DOGWOOD LANE
BEACON NY  12508-1539

JOSEPH COVIELLO JR
29 DOGWOOD LANE
BEACON NY  12508-1539

JOSEPH CRISAFULLI
610 W 1ST ST
FULTON NY  13069-3102

JOSEPH CROSATO
8827 CHAMBERLAIN ST
DETROIT MI  48209

JOSEPH CROSBY
2401 N ABRAM RD 223
MISSION TX  78572-8905

JOSEPH CROSBY &
IRMA J CROSBY JT TEN
2401 N ABRAM RD 223
MISSION TX  78572-8905

JOSEPH CSATARI
CUST DAVID
JOSEPH CSATARI UGMA MI
11784 SHENANDOAH DR
S LYON MI  48178-9168

JOSEPH CUCCIA
643 BEATTY RD 1
MONROEVILLE PA  15146-1501

JOSEPH CUNDARI
5701 COLUMBUS AVE
SANDUSKY OH  44870-8333

JOSEPH CURRAN
185 MURIEL AVE
NORTH PLAINFIELD NJ  07060-4480

JOSEPH CUTLER
2269 LUCADO WA
KNOXVILLE TN  37909

JOSEPH D ABATE
4712 ELDER LANE
SAGINAW MI  48604-9535

JOSEPH D AIELLO
302 FAVRE ST
WAVELAND MS  39576-4133

JOSEPH D BEACH
7528 OLD TIMBER CT
NEW LOTHROP MI  48460-9751

JOSEPH D BIALY
27520 E RIVER RD
GROSSE ILE MI  48138-1913

JOSEPH D BRUCE
BOX 129
W ALESANDRIA OH  45381-0129

JOSEPH D BURDAK
4726 BATES
WARREN MI  48092-1908

JOSEPH D CABRAL
39338 IDE CT
FREMONT CA  94538-1208

JOSEPH D CAMMALLERI
1311 CLINTON STREET
SANDUSKY OH  44870-3015

JOSEPH D CHRISTY
983 RUPLEY DRIVE N E
ATLANTA GA  30306-3818

JOSEPH D CLOUSER
400 LOCUST ST APT-A255
LAKEWOOD NJ  08701-7413

JOSEPH D CONRAD JR &
KENNETH C CONRAD TEN COM
1706 DEMETREE DR
WINTER PARK FL  32789-5930

JOSEPH D CONRAD JR &
NANCY J CONRAD JT TEN
1706 DEMETREE DRIVE
WINTER PARK FL  32789-5930

JOSEPH D COOK &
WILMA E COOK JT TEN
BOX 33875
DETROIT MI  48232-5875

JOSEPH D COOPER
3045 STROUP RD
ATWATER OH  44201-9105

JOSEPH D COOPER &
ANNE M COOPER JT TEN
3045 STROUP RD
ATWATER OH  44201-9105

JOSEPH D COYNE &
MARIE P COYNE JT TEN
33 ROCKCROFT ROAD
WEYMOUTH MA  02188-1803

JOSEPH D CUCCI
523 S MCCLURE ST
INDIANAPOLIS IN  46241-1507

JOSEPH D CUMMINGS
5182 E STANLEY
FLINT MI  48506-1188

JOSEPH D CUMMINGS &
VICKIE A CUMMINGS JT TEN
5182 E STANLEY RD
FLINT MI  48506-1188

JOSEPH D CURLEE &
ANNE M CURLEE &
WINIFIELD R CURLEE JR JT TEN
5131 DAGGETT AVE
SAINT LOUIS MO  63110-3009

JOSEPH D DAVIS
11311 MANOR
DETROIT MI  48204-1965

JOSEPH D DEGRAZIA III
233 SHADY LN
HUNTINGTON VALLEY PA  19006-8744

JOSEPH D DELANEY
TR UA 3/15/01 JOSEPH D DELANEY
REVOCABLE
TRUST
764 NORTH POINT ST APT 8
SAN FRANCISCO CA  94109

JOSEPH D DROZD
CUST JAKOB LOUIS DROZD
UGMA VA
141 ROLAND CT SW
VIENNA VA  22180

JOSEPH D EDWARDS
127 EVERGREEN WAY
FLOWOOD MS  39232-7506

JOSEPH D FEDYSZEN
214 BRONLOW DRIVE
IRMO SC  29063

JOSEPH D FEENEY & ALICE A
FEENEY TRS FOR
KATHERINE C BAUMGARDNER TRUST 1
503 KENILWORTH AVE
KENILWORTH IL  60043-1079

JOSEPH D FEENEY & ALICE A
FEENEY TRS FOR KATHERINE C
BAUMGARDNER TRUST 1
9360 RIDGEWAY
EVANSTON IL  60203-1309

JOSEPH D FRANCESE
319 JESSAMINE AVE
YONKERS NY  10701-5621

JOSEPH D FRANKO &
IRENE FRANKO
TR FRANKO FAM AGREEMENT OF TRUST
UA 10/07/93
24734 ETON
DEARBORN HEIGHTS MI  48125-1803

JOSEPH D FREDERICK JR
4828 GREENLAWN DR
FLINT MI  48504-2048

JOSEPH D FRITZ
149 NURSERY RD
ANDERSON IN  46012-3121

JOSEPH D GOODIN
2715 ROCKBRIDGE
TYLER TX  75701-7442

JOSEPH D GREER II
4268 BRIDLEWOOD
TRAVERSE CITY MI  49684-8236

JOSEPH D HAAG SR &
SHARON L HAAG JT TEN
17870 JOLIET ROAD
SHERIDAN IN  46069-9118

JOSEPH D HAINES
RR 1
OSHAWA ON  L1H 7K4
CANADA

JOSEPH D HESTER
12412 HORESHAM ST
CARMEL IN  46032

JOSEPH D HILLEGEER
4977 CANADICE HILL RD
HEMLOCK NY  14466-9648

JOSEPH D HOPGSON
145 DEAVER ROAD 9
ELKTON MD  21921-4402

JOSEPH D HOPGOOD
2236 HALFORD ST
ANDERSON IN  46016-3733

JOSEPH D JACKSON
129 MILNOR AVE
SYRACUSE NY  13224-1628

JOSEPH D JEAKLE
490 LAKE GEORGE RD
ATTICA MI  48412

JOSEPH D KINTNER
6165 W MOBERLY RD NW
DEPAUW IN  47115-8872

JOSEPH D KOHLER
4374 MAYA LN
SWARTZ CREEK MI  48473

JOSEPH D KOVACS
5341 STURBRIDGE CT
SHEFFIELD LAKE OH  44054-2967

JOSEPH D KROUT III
1291 BEAR PATH DR
ORANGE TX  77632-1866

JOSEPH D KRUTULIS
2850 ASHLAND
WEST LAFAYETTE IN  47906

JOSEPH D KUSHMAUL
2115 S SASHABAW RD
ORTONVILLE MI  48462-9233

JOSEPH D LIDDLE INC PENSION &
PROFIT SHARING TRUST DTD
11/2/1979
120 N CENTER
AMERICAN FORK UT  84003-1628

JOSEPH D LINCOLN
R 2
N MANCHESTER IN  46962-9802

JOSEPH D LOVAS
409 SOUTHWOOD DR
KENMORE NY  14223-1113

JOSEPH D LYNCH
35 RENNER PL
NORTH ARLINGTON NJ  07031-6709

JOSEPH D MARTINEZ
6835 CHURCH ST
RIVERDALE GA  30274-2307

JOSEPH D MCCLEARY
40111 PALLAZO
CLINTON TOWNSHIP MI  48038-4046

JOSEPH D MCKAY
75 HIGHLAND AVE
OSHAWA ON  L1H 6A4
CANADA

JOSEPH D MHOON
1619 DICKEN DR
ANN ARBOR MI  48103-4420

JOSEPH D MILLER
2634 GENES DR
AUBURN HILLS MI  48326-1902

JOSEPH D MILLER
29168 FOREST HILLS DR
FARMINGTON HILLS MI  48331-2446

JOSEPH D NIEDZWIECKI
6507 W BALDWIN RD
SWARTZ CREEK MI  48473-9104

JOSEPH D NOLAN
CUST
NOREEN E NOLAN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
412 ALTA AVE
SANTA CRUZ CA  95060-6317

JOSEPH D OBER
PO BOX 565
MERRIMACK NH  03054-0565

JOSEPH D PERITANO
9583 DELAWARE RD
ANGOLA NY  14006-9379

JOSEPH D PRATHER
1845 PEPPERMILL RD
LAPEER MI  48446-3248

JOSEPH D RALEIGH SR &
HELENE E RALEIGH JT TEN
821 N HAMILTON
SAGINAW MI  48602-4306

JOSEPH D RAMIREZ
348 CORNELL
ELYRIA OH  44035-6645

JOSEPH D RUFALA
6572 AMY DRIVE
CLARKSTON MI  48348-4504

JOSEPH D RUSHINSKI
18 BOWNE STATION RD
STOCKTON NJ  08559-1522

JOSEPH D SACCOMAN &
MARGUERITE P SACCOMAN JT TEN
154 MARIUS ST
KINGSTON NY  12401-5304

JOSEPH D SARGENT &
NANCY SARGENT JT TEN
1913 WARNER CT
TOPEKA KS  66604-3266

JOSEPH D SMITH
2827 WESTWIND LN
YORK PA  17404-8517

JOSEPH D SMITH &
JANICE SMITH JT TEN
2827 WESTWIND LN
YORK PA  17404-8517

JOSEPH D SPENCER
819 MARION DR
HOLLY MI  48442-1074

JOSEPH D STETT &
EMMA N STETT JT TEN
21 MARION AVE
FRANKLIN PARK NJ  08823-1103

JOSEPH D STOCKER
21769 CUSHING
EASTPOINTE MI  48021-2428

JOSEPH D STOCKER &
IRENE A STOCKER JT TEN
21769 CUSHING
EASTPOINTE MI  48021-2428

JOSEPH D STRICKLAND
3514 KNOLLVIEW CT
DECATUR GA  30034-3206

JOSEPH D STRONG &
PATRICIA M STRONG JT TEN
4922 CRESTBROOK
WATERFORD MI  48328-1012

JOSEPH D SWEETKO
700 SANDERSON AVE
CAMPBELL OH  44405-1424

JOSEPH D SZCZEPANSKI
1097 NOVAK ROAD
GRAFTON OH  44044-1225

JOSEPH D TEICHER
11900 W OLYMPIC BLVD STE 650
LOS ANGELES CA  90064-1199

JOSEPH D TERRY
3312 MIDVALE AVENUE
PHILADELPHIA PA  19129-1404

JOSEPH D TOBIAS
CUST JENNIFER L ULMER UGMA MI
2191 PAINTED POST
FLUSHING MI  48433-2579

JOSEPH D TOBIAS
CUST JODI M GRANTHAM UGMA MI
932 LYON
FLINT MI  48503-1304

JOSEPH D TOBIAS
CUST TOBIAS
JOS GRANTHAM UGMA MI
932 LYON
FLINT MI  48503-1304

JOSEPH D TONKIN JR &
PATRICIA A TONKIN JT TEN
602 WINHALL WAY
SILVER SPRING MD  20904-2069

JOSEPH D TROILO
106 HEATHERLY LANE
AVONDALE PA  19311-9706

JOSEPH D WILLIAMS
28481 JOHN HAUK
GARDEN CITY MI  48135-2830

JOSEPH D WINTER
4680 SHERMAN
SAGINAW MI  48604-1552

JOSEPH D WORMAN
251 N HAMILTON RD
GAHANNA OH  43230-2605

JOSEPH D ZAREMBSKI
8481 KENNEDY CIRCLE
APT U1
WARREN MI  48093-2228

JOSEPH DACHILLE &
MILDRED DACHILLE JT TEN
15 LAWTON AVE
CLIFFSIDE PARK NJ  07010-3021

JOSEPH D'AMBRUOSO &
VIRGINIA MAY D'AMBRUOSO JT TEN
18 PINEVIEW DR
EAST HAVEN CT 06512

JOSEPH DANIEL MASHECK
80 LA SALLE ST 2H
NEW YORK NY 10027-4712

JOSEPH DAVID SILVAROLI
111 TOELSIN RD
CHEEKTOWAGA NY 14225-3258

JOSEPH DE FEDE
65 CLARKSVILLE ST
GREENVILLE PA 16125-2377

JOSEPH DE MARCO &
PATRICIA A DE MARCO JT TEN
1220 N RAISINVILLE RD
MONROE MI 48162-9664

JOSEPH DENGLER &
BONNIE DENGLER TEN ENT
12600 SAGAMORE FOREST LANE
REISTERSTOWN MD 21136-1808

JOSEPH DI ZENZO
6 MITCHELL PL
PORT CHESTER NY 10573

JOSEPH DIIORIO
514 SHERWOOD PKY
WESTFIELD NJ 07090-2306

JOSEPH DOMINELLI
204 SIR TEDDY WAY
BEAR DE 19701-4902

JOSEPH DAMICO &
MARY JANE DAMICO JT TEN
7 PINEWOOD KNOLL
ROCHESTER NY 14624-4755

JOSEPH DAPONTE
19 COOKE ST
BRISTOL RI 02809

JOSEPH DAVIS
237 N MEYLER ST APT A
SAN PEDRO CA 90731-1967

JOSEPH DE LORENZO
31 ROSS ST
CLARK NJ 07066-2635

JOSEPH DEFILIPPIS
90 FENNEC LANE
E AMHERST NY 14051-1812

JOSEPH DENNIS BRACEY
CUSTODIAN FOR JOSEPH DENNIS
BRACEY JR UNDER VA UNIFORM
GIFTS TO MINORS ACT
255 HOWELAND CIR
DANVILLE VA 24541-3765

JOSEPH DIBBLE
3355 S 900 E
GREENTOWN IN 46936-9796

JOSEPH DINGUS BRYANT
BOX 550
WALLACE NC 28466-0550

JOSEPH DOUGLAS KELLIHER
5 CARDIFF RD
NASHUA NH 03062

JOSEPH DANGELO
CUST TARA
JANE DANGELO UGMA NJ
80 COTTAGE PLACE
RIVERDALE NJ 07457-1622

JOSEPH DAVID RAIZER
159-21-71ST AVE
FLUSHING NY 11365-3062

JOSEPH DAVIS
5180 GRANGE HALL RD
HOLLY MI 48442-8708

JOSEPH DE MARCO
6068 LOCKLIE LN
CLEVELAND OH 44143-1549

JOSEPH DEMYERS
201 WEST JOLLY RD APT 222
LANSING MI 48910

JOSEPH DI PIETRO
6 DON LN
SELDEN NY 11784-1804

JOSEPH DIETZ
4445 FENMORE AVE
WATERFORD MI 48328-2840

JOSEPH DITTRICH JR
18305 INKSTER ROAD
ROMULUS MI 48174-9253

JOSEPH DOYLE
13 RAMBLEWOOD
CHATHAM IL 62629-1536

JOSEPH DREIZLER
8833 OAKVILLE ST
KELLER TX  76248

JOSEPH DUFFY
143 MATHWAN ROAD
LAURENCE HRBR NJ  08879-2619

JOSEPH DURKEE &
ANNA DURKEE JT TEN
1140 ADELINE ST
TRENTON NJ  08610-6407

JOSEPH DWORAK
8304 JEFFERSON
MUNSTER IN  46321-1623

JOSEPH E ANDRESKI
9198 bristol road
davidson MI  48423

JOSEPH E BAKAITIS JR
7891 ELM
TAYLOR MI  48180-2263

JOSEPH E BALDRICA
36465 GLENWOOD RD
WAYNE MI  48184-1123

JOSEPH E BELL II &
ANN D BELL TEN ENT
BOX 362
LEONARDTOWN MD  20650-0362

JOSEPH E BENDER
264 N BROAD ST
CANFIELD OH  44406-1250

JOSEPH E BENNETT
9844 EAST SHORE DRIVE
PORTAGE MI  49002-7477

JOSEPH E BERNARD
1522 CONNECTICUT
MARYSVILLE MI  48040-1721

JOSEPH E BORER
BOX 541
E AURORA NY  14052-0541

JOSEPH E BOVE
42 WILLIAM ST
SOUTH RIVER NJ  08882-1067

JOSEPH E BRADY
349 KINGLSLEY RD
MASSENA NY  13662

JOSEPH E BROWN
101 WINFIELD LN
PINEVILLE MO  64856-7048

JOSEPH E BROWN
1-14109-10-3
LYONS OH  43533

JOSEPH E BURNS
121 COSTA MESA DR
LADY LAKE FL  32159-0079

JOSEPH E CANTWELL
28 OAKWOOD PLACE
DELMAR NY  12054-2021

JOSEPH E CARNAHAN &
PAULINE CARNAHAN JT TEN
1677N-320TH ST
SHERRARD IL  61281-8503

JOSEPH E CHUMLEY
4726 VALLEY HILL COURT
LAKELAND FL  33813-2279

JOSEPH E COLEMAN
605 SOUTH SIXTH AVENUE
MT VERNON NY  10550-4801

JOSEPH E COMUNALE
68839 APPLEVIEW DRIVE
WASHINGTON MI  48095-1327

JOSEPH E COONEY
31 PEMBROOKE RD
CHATHAM TWP NJ  07928-1319

JOSEPH E COUSINEAU
9610 T PAT RD
SPOTSYLVANIA VA  22553-5352

JOSEPH E COX
13711 CREEKSIDE PL
DALLAS TX  75240-3551

JOSEPH E CURLEY
45 N UNION ST 2
SPENCERPORT NY  14559-1253

JOSEPH E CUSH JR &
MARIAN T CUSH JT TEN
4240 BLEIGH ST
PHILADELPHIA PA  19136-3913

JOSEPH E DAVIS
2680 GLENBAR CT
COLUMBUS OH  43219-3307

JOSEPH E DAY &
ROSE U DAY JT TEN
1917 WELCH
HOUSTON TX  77019-6197

JOSEPH E DE LISLE &
MARY L DE LISLE JT TEN
74 WINDMILL LANE
ARLINGTON MA  02474-1909

JOSEPH E DECASSE
91 SEATTLE SLEW DR
HOWELL NJ  07731-3107

JOSEPH E DICKINSON &
ETHEL DICKINSON
TR UA 08/14/86 JOSEPH E DICKINSON
TR &
ETHEL R DICKINSON TR
4306 MAILY MEADOW LN
KATY TX  77450

JOSEPH E DONALDSON
5941 ROBINSON
ALLEN PARK MI  48101-2861

JOSEPH E DOUSTOU JR
617 SOUTH SUNSET LANE
RAYMORE MO  64083-8499

JOSEPH E DRAGO &
MARIE DRAGO JT TEN
1502 RASBERRY LANE
FLINT MI  48507-2348

JOSEPH E DREW
20929 STAHELIN
SOUTHFIELD MI  48075-7155

JOSEPH E D'SOUZA
CUST GEOFFREY J D'SOUZA UTMA IA
3475 JERSEY RIDGE
DAVENPORT IA  52807-2221

JOSEPH E DUNN
C/O KEANE
ONE TOWER BRIDGE
100 FRONT ST STE 300
WEST CONSHOHOCKEN PA  19428-2886

JOSEPH E EHRMANN
9858 MANDON
WHITE LAKE MI  48386-2951

JOSEPH E FERENS &
HELENA FERENS TEN ENT
1009 VINE ST
CONNELLSVILLE PA  15425-4520

JOSEPH E FIGO
6039 MARLOW
PORTAGE MI  49024-2611

JOSEPH E FINKBEINER
13750 HARDENBURG TRAIL
EAGLE MI  48822-9630

JOSEPH E FLAHERTY
16 ROCKWOOD DR
WATERFORD CT  06385-2114

JOSEPH E FLOWERS III
4202 CASE
HOUSTON TX  77005-3506

JOSEPH E FORSYTHE
1290 FAIR ST SW
ATLANTA GA  30314-2635

JOSEPH E FORT
5121 LAVISTA RD
TUCKER GA  30084-3602

JOSEPH E FOSTER
891 RIDGEMONT
COMMERCE TWP MI  48382-3864

JOSEPH E FOSTER &
JO ANN FOSTER
TR FOSTER JOINT TRUST
UA 04/07/00
42236 MENDEL DRIVE
STERLING HEIGHTS MI  48313-2582

JOSEPH E FRANKO &
BARBARA J FRANKO
TR
JOSEPH E FRANKO & BARBARA J
FRANKO TRUST UA 3/31/99
1101 EVAMAR DR
MIDLAND MI  48640-2821

JOSEPH E FRANKOWSKI &
VIOLET A FRANKOWSKI JT TEN
305 LAKE ERIE DRIVE
MULBERRY FL  33860-8552

JOSEPH E GANGI
97 NORTH TERRACE PLACE
VALLEY STREAM NY  11580-3717

JOSEPH E GLYNN &
JEANNE L GLYNN JT TEN
3060 N ATLANTIC AVE 307
COCOA BEACH FL  32931-5046

JOSEPH E GULLY
BOX 116
BARRY IL  62312-0116

JOSEPH E HATCH
38 DOGWOOD
WARRENTON MO  63383-3216

JOSEPH E HILLIARD
219 BEVERLY ROAD
BARRINGTON IL  60010-3405

JOSEPH E HRUSOVSKY
7494 OHIO STREET
MENTOR OH  44060-4719

JOSEPH E IGNACE &
ELLEN JANE IGNACE JT TEN
6049 FREEDOM LANE
FLINT MI  48506-1611

JOSEPH E JABLONSKI
69 RITA ST
DAYTON OH  45404-2055

JOSEPH E KECK
3595 HOPKINS RD
KRUM TX  76249-6028

JOSEPH E KINKADE
16 FERNWOOD HEIGHTS
PINEVILLE KY  40977-9753

JOSEPH E GOLDEN
6007 TOWNSEND
DETROIT MI  48213-2472

JOSEPH E HANYOK
10375 AUBURN ROAD
CHARDON OH  44024-8620

JOSEPH E HENDRICKSON
4217 WEXFORD RD
INDIANAPOLIS IN  46226-3259

JOSEPH E HOLMES JR
452 MCPHERSON ST
MANSFIELD OH  44903-1079

JOSEPH E HUGHES
2133 WILLOW BEACH
KEEGO HARBOR MI  48320-1214

JOSEPH E ISIDORE
11005 DETROIT AVE 4
CLEVELAND OH  44102-2438

JOSEPH E JANIK &
DOLORES I JANIK
TR
JOSEPH E JANIK AND DOLORES I
JANIK LIVING TRUST UA 12/15/99
5258 S HAMLIN AVE
CHICAGO IL  60632-3709

JOSEPH E KELLY &
ALICE R KELLY JT TEN
208 ELMWOOD AVENUE
LINCOLN PARK
READING PA  19609-2469

JOSEPH E KIRBY
4374 40TH STREET
GRANDVILLE MI  49418-1712

JOSEPH E GRUBER
TR JOSEPH E GRUBER LIVING TRUST
UA 11/10/95
55 MONTCLAIR DR
FAIRVIEW HTS IL  62208-1626

JOSEPH E HARTER
RURAL ROUTE 1
AKRON IN  46910-9801

JOSEPH E HERRONEN
503 MAPLE ST
HOLLY MI  48442-1638

JOSEPH E HORNER
R D 3
PARKER PA  16049-9803

JOSEPH E HUGHES &
TOMMIE O HUGHES
TR JOSEPH & TOMMIE HUGHES TRUST
UA 08/19/93
11212 RD 244
PORTERVILLE CA  93257-9406

JOSEPH E JABLONSKI
3452 PIPERS GLEN DRIVE
STERLING HEIGHTS MI  48310-1783

JOSEPH E KABOT
1834 ST CLAIR RIVER DR
ALGONAC MI  48001

JOSEPH E KING
215 3RD ST
PO BOX 182
STANFORD IL  61363

JOSEPH E KIRBY
BOX 4574
CHARLESTON WV  25364-4574

JOSEPH E KOLAR &
ANGELICA KOLAR
TR
JOSEPH E KOLAR & ANGELICA
KOLAR REV LIV TRUST UA 06/20/00
8305 LILLIAN AVE
CENTER LINE MI  48015-1636

JOSEPH E KOMINDO
7420 DONNA
WESTLAND MI  48185-2419

JOSEPH E KOTULICH
110 ROBERTS RD
STEWARTSVILLE NJ  08886-2401

JOSEPH E KOVACH JR
1950 GLENWOOD
GLENDALE CA  91201-1348

JOSEPH E KUBACKA JR
15115 MICHELANGELO BLVD APT 102
DELRAY BEACH FL  33446-6014

JOSEPH E KUCHARSKI
2563 S W GREENWICH WAY
PAL CITY FL  34990-7506

JOSEPH E KURILLA
260 STAHL AVE
CORTLAND OH  44410-1138

JOSEPH E KWOKA
123 COOPERS KILL RD
DELRAN NJ  08075-2007

JOSEPH E LAVEQUE JR
TR THE JOSEPH E LAVEQUE JR TRUST
UA 12/22/97
5861 OLYMPIC PARKWAY
WATERFORD MI  48329

JOSEPH E LAWSON
9554 SEAMAN ROAD
CURTICE OH  43412-9710

JOSEPH E LIBECAP
33 SOUTH HILLCREST DRIVE
GERMANTOWN OH  45327-9306

JOSEPH E LOWERS
RTE 1 BOX 140
WAVERLY WV  26184-9717

JOSEPH E LUCKI &
JOYCE K LUCKI JT TEN
30 SHERWOOD AVE
WHEELING WV  26003-5045

JOSEPH E LYNCH
243 WESTERLY RD
WESTON MA  02493-1154

JOSEPH E MADDOX JR
299 THWAITE LANE
WINCHESTER VA  22603-3960

JOSEPH E MARKULICZ &
ALPHONSE MARKULICZ JT TEN
4245 JONATHON
DEARBORN MI  48126-3627

JOSEPH E MARKULICZ &
DEBORAH ANN CHESSOR JT TEN
4245 JONATHON
DEARBORN MI  48126-3627

JOSEPH E MARKULICZ &
JENNIE I KOSA JT TEN
4245 JONAHTON
DEARBORN MI  48126-3627

JOSEPH E MASSARO AS
CUSTODIAN FOR JEFFREY EDWARD
MASSARO U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
381 SPRINGS DR
COLUMBUS OH  43214-2859

JOSEPH E MATEER
3085 PINECREST WAY
AUBURN HILLS MI  48326-1854

JOSEPH E MC GURN
69 HORNE AVE
MEDFORD MA  02155-1350

JOSEPH E MC MAHON
30 RIDGE PLACE LIONSHEAD LAKE
WAYNE NJ  07470-5162

JOSEPH E MCCAFFERTY &
MILDRED S MCCAFFERTY
TR UA 05/04/93
MCCAFFERTY FAMILY TRUST
5086 MT GAYWAS DR
SAN DIEGO CA  92117-4814

JOSEPH E MCNAMEE
11 FOLKINGHAM LANE
BELLA VISTA AR  72715-3042

JOSEPH E MERCADO &
LINDA J MERCADO JT TEN
985 TILLSON DR
ZIONSVILLE IN 46077-9472

JOSEPH E MILLER
148 VERONA-PITTSBURG ROAD
ARCANUM OH 45304-9478

JOSEPH E MORESHEAD JR
232 WELCH ROAD
SOUTHINGTON CT 06489-1013

JOSEPH E MURPHY &
ANNA MARIE MURPHY JT TEN
6727 W BARIVISTA DR
VERONA PA 15147-1954

JOSEPH E NANKERVIS &
PHYLLIS J NANKERVIS JT TEN
18374 HICKORY RIDGE RD
FENTON MI 48430-8506

JOSEPH E ODONNELL
17 BURBANK DR
BUFFALO NY 14214-2612

JOSEPH E PANDL
81 S LINWOOD AVE
PITTSBURGH PA 15205-4526

JOSEPH E PISANI &
LORIDANA PISANI JT TEN
BOX 531
MAHOPAC NY 10541-0531

JOSEPH E PORTER
5060 MAX AVE
GREENWOOD IN 46143-8968

JOSEPH E MILES &
CAROL K MILES JT TEN
4150 VINEWOOD AVE
INDIANAPOLIS IN 46254-2833

JOSEPH E MLYNARCZYK & SYLVIA T
MLYNARCZYK & SUSAN M MLYNARCZYK JT
516 GREENBRIER SE
GRAND RAPIDS MI 49546

JOSEPH E MORRISSEY &
JOANN M MORRISSEY JT TEN
174 AUBURN ST
AUBURN MA 01501-1635

JOSEPH E MURZYN
104 FOX TROT DRIVE
EIGHTY FOUR PA 15330

JOSEPH E NEAL
20201 STOUT
DETROIT MI 48219-1427

JOSEPH E OLEYAR
3253 DUFFIELD RD
FLUSHING MI 48433-9709

JOSEPH E PAPELIAN
1749 TIMSON LANE
BLOOMFIELD HILLS MI 48302-2273

JOSEPH E PISARSKI
1641 ALLEY MILL RD
CLAYTON DE 19938-9739

JOSEPH E POST
19280 ROLANDALE STREET
HARPER WOODS MI 48225-2420

JOSEPH E MILLEA &
PATRICIA A MILLEA JT TEN
3950 GLEN LILY RD
BOWLING GREEN KY 42101-7855

JOSEPH E MOORE
2517 SELROSE LANE
SANTA BARBARA CA 93109-1862

JOSEPH E MURPHY
6727 W BARIVISTA DRIVE
VERONA PA 15147-1954

JOSEPH E NADRATOWSKI
4663 32ND ST
DETROIT MI 48210-2540

JOSEPH E NELSON &
ELAINE G NELSON JT TEN
405 MANCHESTER RD
RIDGEWOOD NJ 07450-1212

JOSEPH E OZUNA
3074 CALLE QUEBRACHO
THOUSAND OAKS CA 91360-4514

JOSEPH E PICHARELLA &
NANCY A PICHARELLA JT TEN
120 DUDLEY ST
DUNMORE PA 18512-2759

JOSEPH E PITLUCK
7306 W 115TH ST
WORTH IL 60482-1735

JOSEPH E PRICE
427 LAKEMONT DR
MOORESBURG TN 37811-2509

JOSEPH E PRINCE II
42224 LIVE OAK CIR
FREMONT CA  94538-4079

JOSEPH E PRINCE II
42224 LIVE OAK CIRCLE
FREMONT CA  94538-4079

JOSEPH E PROULX &
JOANNE S PROULX JT TEN
8230 SUNNYS HALO CT
MIDLOTHIAN VA  23112

JOSEPH E READY
2 SUTHERLAND CT
TOMS RIVER NJ  08757-4427

JOSEPH E REISERER JR
TR
JOSEPH E REISERER JR REVOCABLE
TRUST
UA 03/27/97
50081 BUCCANEER DR
MACOMB TWP MI  48044-1216

JOSEPH E REZNY
6159 S NARRAGANSETT
CHICAGO IL  60638-4211

JOSEPH E RITCHIE &
E PHYLLIS RITCHIE JT TEN
400 BARRE ST
OGDENSBURG NY  13669-1904

JOSEPH E ROBERTSON
11 MICKEY RD
SHELBY OH  44875-1825

JOSEPH E ROBINSON
1610 CARROLL RD
PARAGOULD AR  72450-6012

JOSEPH E ROOT
2575 DUNHILL PLACE
KETTERING OH  45420

JOSEPH E ROSS
12795 WELLS LAKE DR
LE ROY MI  49655-8047

JOSEPH E SADLER
1741 WEST 26 STREET
ERIE PA  16508-1256

JOSEPH E SCHAFFER
11201 N EL MIRAGE RD
#454
EL MIRAGE AZ  85335

JOSEPH E SCHRAMM &
PATRICIA A SCHRAMM JT TEN
6054 PENNWOOD CT
BETHEL PARK PA  15102-1350

JOSEPH E SCHRAUB &
JEAN SCHRAUB JT TEN
455 F D ROOSEVELT DRIVE
NEW YORK NY  10002

JOSEPH E SCHROMOFSKY
122 LOST CREEK DR
BOARDMAN OH  44512-6571

JOSEPH E SHAW
137 WATERMAN ST
LOCKPORT NY  14094-4923

JOSEPH E SKOLNIK
9865 VAN BUREN
BELLEVILLE MI  48111-1443

JOSEPH E SMEGO
1555 HOPKINS AVE
LAKEWOOD OH  44107-5038

JOSEPH E SMITH
222 E FRANKLIN TURNPIKE
HO-HO-KUS NJ  07423-1555

JOSEPH E SOLTIS
TR UW
JOAN C SOLTIS F/B/O THE JOAN
C SOLTIS FAMILY TRUST
13 HAMPTON CIRCLE
BLUFFTON SC  29909

JOSEPH E SOLTZ & SUZAN R
SOLTZ TR THE SOLTZ
FAMILY TRUST U/A DTD
1/7/1993
18531 MEDFORD AVE
SANTA ANA CA  92705-2736

JOSEPH E SPICER JR
1822 N REDWOOD DR
INDEPENDENCE MO  64058-1570

JOSEPH E SPICER JR &
D LAVONNE SPICER JT TEN
1822 N REDWOOD DR
INDEPENDENCE MO  64058-1570

JOSEPH E STEPHENS
107 CHATHAM LN
POINT PLEASANT NJ 08742-2005

JOSEPH E STOERKEL
111 AVON CT
RAVENNA OH 44266-2101

JOSEPH E SWITRAS
307 CENTRAL AVE
METUCHEN NJ 08840-1228

JOSEPH E SZATYNSKI
9110 CAYUGA DR
NIAGRA FALLS NY 14304-2690

JOSEPH E TAKACH &
RUTH L TAKACH TEN COM
705 OVERHILL
KERRVILLE TX 78028-2934

JOSEPH E THOMPSON
12190 WINDCLIFF RD LEDGEWOOD
STRONGSVILLE OH 44136-3556

JOSEPH E TRAMMELL JR
BOX 773
PINE KNOT KY 42635-0773

JOSEPH E TURNER &
MARY LOU TURNER JT TEN
520 KESSLER DRIVE
NEENAH WI 54956-4112

JOSEPH E TURPIN
APT 7
11 MEADOW LANE
BRIDGEWATER MA 02324-1886

JOSEPH E TUSCHER
1418 KETTERING AVE
BURTON MI 48509-2406

JOSEPH E USHER
BOX 542
MIDDLEFIELD OH 44062-0542

JOSEPH E VEDERA
294 EAST ROAD
BRISTOL CT 06010-6838

JOSEPH E VEDERA &
GRACE D VEDERA JT TEN
294 EAST RD
BRISTOL CT 06010-6838

JOSEPH E VERTOLLI JR
2034 WHEATON AVE
MILLUILLE NJ 08332-1424

JOSEPH E VIROSTEK
3925 NEWTON FALLS RD
DIAMOND OH 44412-9624

JOSEPH E VITRANO
3630 HWY 431
COLUMBIA TN 38401-7536

JOSEPH E VOLKERT
CUST KYLE CROSTHWAITE UTMA OH
11435 CAPTIVA KAY DR
RIVERVIEW FL 33569

JOSEPH E WALLS
4824 RICHARDSON ROAD
HOWELL MI 48843-7412

JOSEPH E WALSH
346 OAKDALE DR
ROCHESTER NY 14618-1130

JOSEPH E WHETSEL JR
544 S SOMERSET AVE
INDIANAPOLIS IN 46241-1616

JOSEPH E WHITESELL &
DORIS E WHITES
TR UA 10/11/91
THE WHITESELL FAMILY REVOCABLE TRUS
2802 VIA VIEJAS OESTE
ALPINE CA 91901

JOSEPH E WHITESELL &
DORIS E WHITESELL
TR UA 10/11/91 WHITESELL FAMILY
REVOCABLE
TRUST
2802 VIA VIEJAS OESTE
ALPINE CA 91901-3152

JOSEPH E WIDECAN
1535 E 294 ST
WICKLIFFE OH 44092-1918

JOSEPH E WOLL &
GLORIA T WOLL TEN COM
4909 CASTAING
METAIRIE LA 70006-1018

JOSEPH E YAKICH
2441 ROYALWOOD RD
BROADVIEW HTS OH 44147-1752

JOSEPH E YOUREK
2700 MITCHELL DR
WOODRIDGE IL 60517-1557

JOSEPH E YOUREK &
LORETTA R YOUREK JT TEN
2700 MITCHELL DR
WOODRIDGE IL 60517-1557

JOSEPH E ZIEMBA &
DOROTHY A ZIEMBA JT TEN
1200 TULIP LN
MUNSTER IN  46321-3025

JOSEPH E ZYSEK
11KENT ST
PLAINVILLE CT  06062

JOSEPH EARL OTTO II
7595 SHEILA DR
BROWNSBURG IN  46112-8414

JOSEPH EARLEY PER REP EST
ELIZABETH C EARLEY
25 EMERSON RD
SEVERNA NEWARK PARK MD  21146

JOSEPH ECKL
45 DOCK LANE
WANTAGH NY  11793

JOSEPH ECKL &
ROSEMARIE T ECKL JT TEN
5010 HILLSIDE RD
INDEPENDENCE OH  44131-4609

JOSEPH EDWARD CARBONELL IV
BOX 3926
GREENVILLE DE  19807-0926

JOSEPH EDWARD KELLOGG
631 LEISURE WORLD
MESA AZ 85206-3134

JOSEPH EDWARD KMIECIK
685 FOCH BLVD
WILLISTON PARK NY  11596-1510

JOSEPH EDWARD LEONE
611 WESTON DR
TOMS RIVER NJ  08755-3249

JOSEPH EDWARD LEWIS
3918 N IRVINGTON AVE
INDIANAPOLIS IN  46226-4769

JOSEPH EDWARD LEWIS &
PATRICIA L LEWIS JT TEN
3918 N IRVINGTON AVE
INDIANAPOLIS IN  46226-4769

JOSEPH EDWARD PESCE &
LUCILLE L PESCE JT TEN
5309 INDEPENDENCE ST
ARVADA CO  80002-2918

JOSEPH EHLENDT
CUST
PETER J EHLENDT U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
17261 WESTBROOK
LIVONIA MI 48152-2737

JOSEPH ELEBESUNU
804 MAPLESIDE DRIVE
DAYTON OH  45426-2542

JOSEPH ELIAS GUTMAN
BOX 807
SANTA MONICA CA  90406-0807

JOSEPH ELLIOT TARSHIS
8357 NW 14TH CT
CORAL SPRINGS FL  33071-6206

JOSEPH ELLMAN
8081 N 65 ST
BROWN DEER WI 53223-3408

JOSEPH ELLSWORTH SWITRAS &
ANN ELIZABETH SWITRAS JT TEN
828 ALBION AVE
FAIRMONT MN  56031-3001

JOSEPH ELSINGER
2535 MANITOU ISLAND
WHITE BEAR LAKE MN  55110-3901

JOSEPH ELYKO
5498 SHIELDS RD
CANFIELD OH  44406-9611

JOSEPH EMER &
PATRICIA EMER JT TEN
1215 CALUMET RD
APPLETON WI  54915-4805

JOSEPH ENLOW
754 S COUNTY RD 800 E
AVON IN  46123-8578

JOSEPH ENOMOTO &
FLORENCE ENOMOTO JT TEN
13516 MOORE ST
CERRITOS CA  90703-2309

JOSEPH ERDELY
27CHARLOTTE ST
CARTERET NJ  07008-1861

JOSEPH ESTRIN
9511 SHORE ROAD
BROOKLYN NY  11209-7550

JOSEPH EUGENE KLEES
2810 S SHORE DR
CRYSTAL MI  48818

JOSEPH EUGENE MACIEJEWSKI
850 CREEKSIDE DR
TONAWANDA NY  14150-1310

JOSEPH EVANS
BOX 434
MONTICELLO MS  39654

JOSEPH EVANS &
EILEEN C EVANS JT TEN
4901 TILOS WAY
OCEANSIDE CA  92056-7415

JOSEPH EVANS & EILEEN C EVANS
TR EVANS FAM TRUST UA 06/12/91
4901 TILOS WAY
OCEANSIDE CA  92056-7415

JOSEPH F ABELY &
ANN T ABELY JT TEN
35 CRAWMORE RD
WELLESLEY MILLS MA  02181-1312

JOSEPH F AMENT
77 OLD ROD ROAD
COLCHESTER CT  06415

JOSEPH F BAKA & MARY ANN
BAKA TRUSTEES U/A DTD
10/19/93 THE BAKA FAMILY
REVOCABLE LIVING TRUST
833 AIRPORT RD
WARREN OH  44481-9350

JOSEPH F BALDACCHINO &
SARAH E BALDACCHINO JT TEN
600 E MAIN ST
EMITSBURG MD  21727-9165

JOSEPH F BANASIAK
8900 MAPLE AVE
HINSDALE IL  60521-6426

JOSEPH F BARNES &
LORRAINE G KNIGHT JT TEN
10437 SW TORCH LAKE DR
RAPID CITY MI  49676-9661

JOSEPH F BASIL JR
CUST DAVID
EDWARD BASIL UGMA NY
8799 FEDDICK RD
HAMBURG NY  14075

JOSEPH F BASIL JR
CUST KATHERINE R BASIL UGMA NY
8799 FEDDICK RD
HAMBURG NY  14075

JOSEPH F BASIL JR
CUST LAURA
BETH BASIL UGMA NY
8799 FEDDICK ROAD
HAMBURG NY  14075

JOSEPH F BASIL SR
600 KLEIN RD
WILLIAMSVILLE NY  14221-2722

JOSEPH F BELMONTI
7540 PORTER ROAD
GRAND BLANC MI  48439-8570

JOSEPH F BENEDETTI JR
901 EAST CAMINO REAL
4A
BOCA RATON FL  33432-6372

JOSEPH F BENJAMIN
68 VERNON ST 3
OAKLAND CA  94610-4228

JOSEPH F BENZ &
BARBARA A BENZ JT TEN
8878 ALTON STREET
PHILADELPHIA PA  19115-4805

JOSEPH F BERDAR SR &
ANGELA R BERDAR JT TEN
10 CONESTOGA DRIVE
SLINGERLAND NY  12159-9429

JOSEPH F BLADEK
345 BURLINGTON CRESCENT
LONDON ON  N5Z 3G8
CANADA

JOSEPH F BLUM
34900 MEADOWLARK LANE
RICHMOND MI  48062

JOSEPH F BORIS JR &
PATRICIA BORIS JT TEN
5331 BERKELEY RD
SANTA BARBARA CA  93111-1611

JOSEPH F BRODOWSKI
CUST LINDA M BRODOWSKI A
MINOR U/THE LAWS OF THE
STATE OF MICH
M20 EAST ROUTE 2
BIG RAPIDS MI  49307

JOSEPH F BROWN &
JAMES R BROWN JT TEN
1843 NORTH STILES STREET
LINDEN NJ  07036-5430

JOSEPH F BUSCH &
JANET E BUSCH
TR BISCH FAM TRUST
UA 08/31/94
975 BRYN MAWR DR
GAHANNA OH 43230-3844

JOSEPH F BUTLER
9509 BURLINGTON AVENUE 3 EAST
BROOKFIELD IL 60513-1854

JOSEPH F CAFFREY
TR JOSEPH F CAFFREY TRUST
UA 11/28/94
14 PARKHURST DR
NASHUA NH 03062-1366

JOSEPH F CASEY
1 KINGS WAY
SCITUATE MA 02066-2609

JOSEPH F CAVANAUGH III
PO BOX 2506
MASHPEE MA 02649

JOSEPH F CHABICA JR
5625 5TH ST CT W
BRADENTON FL 34207-3852

JOSEPH F CIEMINSKI &
BETTY L CIEMINSKI JT TEN
17879 W JACOBS DR
NEW BERLIN WI 53146

JOSEPH F COLLINS
2311 SILVAN LA RR 3
MILTON WI 53563-9803

JOSEPH F CONOLLY
TR
CONNOLLY FAM TRUST C
UA 10/13/83
BOX 1030
ST HELENA CA 94574-0530

JOSEPH F CONOLLY
TR UA CONOLLY FAMILY TRUST B
10/13/1983
BOX 1030
SAINT HELENA CA 94574-0530

JOSEPH F CORSON & MARY F
CORSON TRUSTEES CORSON
FAMILY REVOCABLE LIVING TRUST U/A
DTD 01/22/93
107 WOLLGAST COURT
BLYTHEWOOD SC 29016-8132

JOSEPH F CRIPPS &
DOLORES CRIPPS
TR
JOSEPH F & DOLORES CRIPPS
TRUST UA 09/09/98
29711 STEINHAVER
INKSTER MI 48141-3419

JOSEPH F CUNNEEN &
ALICE E CUNNEEN JT TEN
116 BEACH 221ST ST
ROCKAWAY POINT NY 11697-1524

JOSEPH F CURRAN &
MARGARET M CURRAN JT TEN
42 MALL ROAD
APT 307
BURLINGTON MA 01803

JOSEPH F DAVIS
BOX 270
EDMONTON KY 42129-0270

JOSEPH F DAVIS &
LUCINDA B DAVIS JT TEN
8330 MEADOW RD
WARRENTON VA 20186-7425

JOSEPH F DAY JR
TR U/A DTD
04/10/78 M-B JOSEPH F DAY JR
TR 110 MOUNTAIN SUMMIT ROAD
TRAVELERS REST SC 29690-4033

JOSEPH F DE MARCO
112 INN CIR
FOUNTAIN INN SC 29644-1923

JOSEPH F DEAN &
GOLDIE R DEAN JT TEN
4325 LAKE AVE
LOCKPORT NY 14094-1180

JOSEPH F DEPOWSKI &
ELEANOR R DEPOWSKI JT TEN
7492 MEMORIAL
DETROIT MI 48228

JOSEPH F DI SALVI
85 YORK ST
LAMBERTVILLE NJ 08530-2019

JOSEPH F DION JR
29 DARTMOUTH RD
WALPOLE MA 02081-1727

JOSEPH F DION JR &
EDITH A DION JT TEN
29 DARTMOUTH RD
WALPOLE MA 02081-1727

JOSEPH F DIXON & COMPANY
206 PORTO VELLHO ST
PUNTA GORDA FL 33983-5428

JOSEPH F DUBLIN
10277 FAXON CT
CINCINNATI OH  45215-1006

JOSEPH F DUNNABECK JR
21900 DUNNABECK COURT
NOVI MI  48374-3883

JOSEPH F ELIAS
5725 CURTICE RD
MASON MI  48854-9734

JOSEPH F ERDELY
15 TRACY DR
SKANEATELES NY  13152

JOSEPH F ETHERIDGE
11085 LYTLE ROAD
LENNON MI  48449-9642

JOSEPH F FABIAN
1754 OLD FORGE RD
NILES OH  44446-3222

JOSEPH F FARKAS &
PHYLLIS K FARKAS TEN COM
14375 E 638 HWY
PRESQUE ISLE MI  49777

JOSEPH F FIKTARZ
10761-103 MAGNOLIA
ANAHEIM CA  92804-6264

JOSEPH F FLINTER 3RD
416 CENTRAL AVE
SCARSDALE NY  10583

JOSEPH F FLITT
37 HUNT
BUFFALO NY  14207-2142

JOSEPH F FONTANA
75 STOUGHTON RD
DEDHAM MA  02026-5231

JOSEPH F FREEMAN
8789 VALLEY LN
LENNON MI  48449-9630

JOSEPH F GALAMBOS
325 SOUTHEAST AVE
TALLMADGE OH  44278-2333

JOSEPH F GALGOCZY
CUST MICHAEL PLONSKI UTMA OH
C/O MATTHEW M PLONSKI
14605 HARLEY AVENUE
CLEVELAND OH  44111

JOSEPH F GENOVARIO
421 COLUMBUS AVE
TRENTON NJ  08629-2706

JOSEPH F GIBLIN JR &
VIRGINIA L GIBLIN JT TEN
4007 FLOYD DR
INDIANAPOLIS IN  46221-3423

JOSEPH F GIUNTO
1359-86TH STREET
BROOKLYN NY  11228-3313

JOSEPH F GIUNTO
CUST FRANK
JOHN JOSEPH GIUNTO UGMA NY
1359-86TH ST
BROOKLYN NY  11228-3313

JOSEPH F GIUNTO &
THERESA J GIUNTO JT TEN
1359-86TH ST
BROOKLYN NY  11228-3313

JOSEPH F GOODNER &
BETTY L GOODNER JT TEN
4019 BELVOIR PINES
EAST RIDGE TN  37412-2019

JOSEPH F HAGERTY
735 SABALO DRIVE
ATLANTIC BEACH FL  32233-3908

JOSEPH F HALLORAN &
BETTY R HALLORAN JT TEN
16979 YUCCA RD
APPLE VALLEY CA  92307-1145

JOSEPH F HANLEY JR
5112 MANTLE COURT
GLEN ALLEN VA  23060-6285

JOSEPH F HEIN
3640 PRAIS
STEVENS POINT WI  54481-2357

JOSEPH F HEIN &
AUDREY D HEIN JT TEN
3640 PRAIS ST
STEVENS POINT WI  54481-2357

JOSEPH F HERRICK
710 CALHOUN AVE S
LANESBORO MN  55949-9746

JOSEPH F HILDEN
5825 N MERRIMAC AVE
CHICAGO IL  60646-5324

JOSEPH F HILL
204 ROBIN HILL ROAD
WILLIAMSVILLE NY 14221-1546

JOSEPH F JEANNETTE
168 STEPHENS ROAD
GROSSE POINT FARMS MI
48236-3540

JOSEPH F KEATING
70 PERRY PL
BRONXVILLE NY 10708-1114

JOSEPH F KOTEY SR
TR
KOTEY FAM TRUST-B
UA 02/27/99
786 TIMBERVIEW DR
FINDLAY OH 45840

JOSEPH F KULCZYNSKI &
SHARON L KULCZYNSKI JT TEN
5823 LYTLE ROAD
WHITE MARSH MD 21162

JOSEPH F LEMANSKI
4005 FOREST DR
ALIQUIPPA PA 15001-4743

JOSEPH F MAGGIONCALDA
31437 BALMORAL AVE
GARDEN CITY MI 48135-1702

JOSEPH F MARCELLINO JR &
HILDA F MARCELLINO JT TEN
136 QUAIL RUN
SMITHFIELD NC 27577

JOSEPH F MASTROBATTISTO &
NANCY M MASTROBATTISTO JT TEN
6644 LIGHT BREEZE DR
LAS VEGAS NV 89108-4336

JOSEPH F HOHENZY &
BARBARA E HOHENZY JT TEN
4617 EAST RANCHO CALIENTE DRIVE
CAVE CREEK AZ 85331

JOSEPH F JORDAN &
NANCY G JORDAN JT TEN
1651 W UNIVERSITY HEIGHTS DR N
FLAGSTAFF AZ 86001-8919

JOSEPH F KEATING CUST
RACHEL MARIE D'AMBROSIO
115 GRANDVIEW BLVD
YONKERS NY 10710-2528

JOSEPH F KREPLEY
TR JOSEPH F KREPLEY TRUST
UA 05/25/90
1421 EATON DR
OAKMONT PA 15139

JOSEPH F LAWS
17508 HILLIARD RD
LAKEWOOD OH 44107

JOSEPH F LYDON SR
TR U/A DTD 04/08/ KATHLEEN K LYDON
TRUST
21329 ENDSLEY AVE
ROCKY RIVER OH 44116

JOSEPH F MALISZEWSKI
4210 N MICHIGAN
SAGINAW MI 48604-1647

JOSEPH F MARSH JR
BOX 734
ATHENS WV 24712-0734

JOSEPH F MAURIELLO
8 HARRINGTON TER
WEST ORANGE NJ 07052-3513

JOSEPH F JEAN
3008 GARFIELD ST
BAY CITY MI 48708-8432

JOSEPH F KAHMANN
2888 MCBRYDE AVE
RICHMOND CA 94804-1247

JOSEPH F KINSLEY &
KATHERINE C KINSLEY JT TEN
13810 MARINE DR
ORLANDO FL 32832-6506

JOSEPH F KRUGER
6433 E SENECA TPKE
JAMESVILLE NY 13078-9506

JOSEPH F LEJEUNE
C/O ANNA M LEJEUNE
34 FORREST HILL DRIVE
HOWELL NJ 07731-2159

JOSEPH F MADRIGRANO &
SHIRLEY M MADRIGRANO JT TEN
4919 HARRISON RD
KENOSHA WI 53142-3783

JOSEPH F MARALDO SR &
JOSEPH F MARALDO JR JT TEN
57 RAYMOND AVE
STATEN ISLAND NY 10314-2948

JOSEPH F MARTIN
TR
JOSEPH F MARTIN REVOCABLE LIVING
TRUST U/A DTD 11/12/99
6074 MAD RIVER RD
DAYTON OH 45459

JOSEPH F MAURO &
JOHANNA MAURO JT TEN
21207 THIELE CT
ST CLAIR SHORES MI 48081-1131

JOSEPH F MC DONOUGH
1000 W SADDLE RIVER RD
HO HO KUS NJ 07423-1210

JOSEPH F MCGUIN
840 ATLANTIC AVE APT B
HOFFMAN ESTATES IL 60194-3704

JOSEPH F MEYERS
8920 ROLL ROAD
CLARENCE CENTER NY 14032-9142

JOSEPH F MIGNONE
CUST PAUL J MIGNONE UGMA CA
30385 CHANNEL WAY DR
CANYON LAKE CA 92587-7987

JOSEPH F MILLER &
LORRAINE M MILLER JT TEN
2114 GREEN HERON DR
MURRELLS INLET SC 29576-8848

JOSEPH F NOLAN &
HELEN T NOLAN JT TEN
5722 34TH NE
SEATTLE WA 98105-2323

JOSEPH F OLIVETO
5641 daisy street
simi valley CA 93063

JOSEPH F ONEILL
9035 DUNMORE
DALLAS TX 75231-4007

JOSEPH F MC GRANAHAN
VESUVIUS VA 24483

JOSEPH F MCHUGH JR
255 MITCHELL RD
CAPE ELIZABETH ME 04107-1253

JOSEPH F MICHAEL
4725 PREEMPTION RD
ROCK STREAM NY 14878-9653

JOSEPH F MIGNONE &
HILDA L MIGNONE JT TEN
30385 CHANNEL WAY DRIVE
CANYON LAKE CA 92587

JOSEPH F MYER
6 FAIRWAY DRIVE
ALEXANDRIA IN 46001-2812

JOSEPH F NOTHHELFER
170 WETDALE DR
HOWELL MI 48843

JOSEPH F ONDECKO
1725 EAST 291ST ST
WICKLIFFE OH 44092-2403

JOSEPH F O'NEILL &
IRENE A O'NEILL JT TEN
702 SEAHORSE RD
FRIPP ISLAND SC 29920-7370

JOSEPH F MC LEAN &
MARY A MC LEAN JT TEN
3690 PINECREST ST APT 124
SARASOTA FL 34232-4646

JOSEPH F MEDINA
8 WHITING STREET
BILLERICA MA 01821-2556

JOSEPH F MIGNONE
CUST KRISTEN M MIGNONE UGMA CA
30385 CHANNEL WAY DRIVE
CANYON LAKE CA 92587

JOSEPH F MIKS &
GENEVIEVE A MIKS JT TEN
3521 16TH ST APT 167
ZION IL 60099

JOSEPH F NACHMAN &
ROSEMARY A NACHMAN
TR UA 09/21/92
JOSEPH F NACHMAN & ROSEMARY
A NACHMAN
123 ROBINDALE CIR
CONROE TX 77384-4654

JOSEPH F O'CONNOR
TR U/A DTD 10/15/ JOSEPH F O'CONNOR
REVOCABLE
TRUST
ONE NORTH WACKER DRIVE
SUITE 4600
CHICAGO IL 60606

JOSEPH F O'NEIL
693 MAIN ST
HINGHAM MA 02043-3130

JOSEPH F OSTER
33 HUXLEY WAY
FAIRPORT NY 14450-7335

JOSEPH F PALKA
TR JOSEPH F PALKA LIVING TRUST
UA 03/22/95
2533 E 33RD ST
LORAIN OH  44055-2134

JOSEPH F PEMBROKE JR
46801 N VALLEY DRIVE
NORTHVILLE MI  48167-1792

JOSEPH F PLUMMER SR
7766N CO RD 500E
PITTSBORO IN  46167

JOSEPH F PRIMKA
6 RESEAU AVE
SOUTH AMBOY NJ  08879-1413

JOSEPH F REBER
223 E 2ND ST
FOND DU LAC WI  54935-4442

JOSEPH F RILEY III &
VIRGINIA G RILEY JT TEN
32040 ALINE DRIVE
WARREN MI  48093-1145

JOSEPH F ROGERS
3328 CEDAR CHURCH RD
DARLINGTON MD  21034-1304

JOSEPH F RUTKOWSKI & DOLORES L
RUTKOWSKI & CYNTHIA M SKELTON
TR JOSEPH RUTKOWSKI LIVING TRUST UA
10/27/1999
54326 CAMBRIDGE DR
SHELBY TWP MI  48315-1601

JOSEPH F SCHNAGL &
LAVERNE R SCHNAGL JT TEN
26214 S LAKE WOOD DR
SUN LAKES AZ  85248-7243

JOSEPH F PAVLAK
1570 BLANCHARD DR S W
GRAND RAPIDS MI  49509-2755

JOSEPH F PEMBROKE JR &
MARY PEMBROKE JT TEN
46801 NORTH VALLEY DR
NORTHVILLE MI  48167-1792

JOSEPH F POWELL
928 HURL DRIVE
PITTSBURGH PA  15236-3664

JOSEPH F PRIMKA &
CONCETTA PRIMKA JT TEN
6 RESEAU AVE
SOUTH AMBOY NJ  08879-1413

JOSEPH F REHIEL
P O 19503
PHILADELPHIA PA  19124-0003

JOSEPH F ROBERTS &
ANITA F ROBERTS JT TEN
18 BELAIR DR
SLOVAN PA  15078

JOSEPH F ROUSH
BOX 5
TOWNSEND VA  23443-0005

JOSEPH F RYNEWICZ & NANCY B
RYNEWICZ TRUSTEES U/A DTD
01/11/94 JOSEPH F RYNEWICZ &
NANCY B RYNEWITZ 1994 TRUST
1977 MONTEMAR WAY
SAN JOSE CA  95125-5648

JOSEPH F SEDLAR &
PAULINE M SEDLAR JT TEN
700 N MAIN ST
CHESANING MI  48616-9401

JOSEPH F PELON
2110 EAST CURTIS
BIRCH RUN MI  48415-8905

JOSEPH F PLISH
9223 MORRISON
PLYMOUTH MI  48170-4125

JOSEPH F PRALL
TR U/A
DTD 12/22/92 THE JOSEPH F
PRALL LIVING TRUST
26 SUSHALA WAY
PLYMOUTH MA  02360-4726

JOSEPH F RAWLEY &
BERNADETTE M RAWLEY JT TEN
108 REGINA AVE RD-1
STANHOPE NJ  07874-2256

JOSEPH F RILEY III
32040 ALINE DRIVE
WARREN MI  48093-1145

JOSEPH F ROBERTS &
ANITA F ROBERTS TEN ENT
SLOVAN PA  15078

JOSEPH F RUTKOWSKI &
DOLORES L RUTKOWSKI JT TEN
54326 CAMBRIDGE DR
SHELBY TOWNSHIP MI  48315-1601

JOSEPH F SCHLENDER
CUST
ELIZABETH A SCHLENDER UTMA IL
1021 FLORIDA LANE
ELK GROVE VILLAGE IL  60007-2927

JOSEPH F SEDLAR JR
1001 VOLKMER RD
CHESANING MI  48616-8450

JOSEPH F SEIBERT
6690 HOMESTRETCH RD
DAYTON OH 45414-2514

JOSEPH F SEMANSK
4423 OLCOTT AVE
EAST CHICAGO IN 46312-2651

JOSEPH F SERRA &
VERONICA M SERRA JT TEN
2217 WINDING WAY DRIVE
DAVISON MI 48423-2042

JOSEPH F SHANNON JR &
LINDA SHANNON JT TEN
6 CARLY CIR
RUTLAND MA 01543-1963

JOSEPH F SHILLAIR
972 S FARLEY RD
MUNGER MI 48747-9712

JOSEPH F SHILLAIR
TR JOSEPH F SHILLAIR TRUST
UA 10/24/91
972 S FARLEY RD
MUNGER MI 48747-9712

JOSEPH F SHURYAN JR
TR U/A DTD
11/02/01 JOSEPH F SHURYAN JR
REVOCABLE LIVING TRUST
PO BOX 2724
HELENDALE CA 92342

JOSEPH F SICKLER
1103 ASPEN DR
PLAINSBORO NJ 08536-3610

JOSEPH F SKRAITZ &
NORMA B SKRAITZ JT TEN
652 SUNSET AVE
BELLE VERNON PA 15012-4702

JOSEPH F SOUZA
20 WARWICK ST
SOMERVILLE MA 02145-3510

JOSEPH F SOUZA II & ANTHONY
A SOUZA TR U/A DTD
08/17/92 JOSEPH F SOUZA
TRUST
84 FRANKLIN ST
QUINCY MA 02169-7825

JOSEPH F SOVIS
3295 E WILKINSON RD
OWOSSO MI 48867-9623

JOSEPH F STERK
396 DIVOT DR
WILLOWICK OH 44095-4704

JOSEPH F STRAUSS
410 S SHIAWASSEE
CORUNNA MI 48817-1644

JOSEPH F SULLIVAN &
BEATRICE M KELM JT TEN
UNIT 204
64 WILLARD ST
QUINCY MA 02169-1241

JOSEPH F SULLIVAN &
JACQUELINE T SULLIVAN JT TEN
11 PINEWOOD AVE
CARNEYS POINT NJ 08069-2816

JOSEPH F SURRA
APT 4
1990 DELAWARE AVE
BUFFALO NY 14216-3532

JOSEPH F SURRA &
MARY JANE SURRA JT TEN
APT 4
1990 DELAWARE AVENUE
BUFFALO NY 14216-3532

JOSEPH F THIEL
20059 ARCADIA
CLINTON TOWNSHIP MI 48036

JOSEPH F THOMAS
10 EVERGREEN DR
SYOSSET NY 11791-4203

JOSEPH F THOMPSON &
SHIRLEY THOMPSON JT TEN
8300 CANYON FERRY RD
HELENA MT 59602-8521

JOSEPH F TORTORICI
965 BRIDGESTONE
ROCHESTER HILLS MI 48309-1621

JOSEPH F TOTH
1091 CRESTWOOD DR
MANSFIELD OH 44905-1625

JOSEPH F TRIFILETTI
14 CHARLES ST
WALTHAM MA 02453-4252

JOSEPH F TURNBULL
19 BLACK OAK ROAD
WAYLAND MA 01778-3603

JOSEPH F VALERIO JR
301 RIVERVIEW ROAD
KING OF PRUSSIA PA 19406-2020

JOSEPH F WALSH
10140 PENNY MIX ROAD
CAMDEN NY 13316-4616

JOSEPH F WEIGMAN SR
3722 GREENVALE ROAD
BALTIMORE MD  21229-5146

JOSEPH F WIENER
204 6TH ST N
BRIGANTINE NJ  08203-3116

JOSEPH F WOODS &
MARY RUTH WOODS JT TEN
294 COLT RD
TRANSFER PA  16154-1604

JOSEPH F YABLONSKI
19500 HARMON
MELVINDALE MI  48122-1608

JOSEPH F YOVICH &
SHARON G YOVICH JT TEN
1609 BEAUFORT ST
LARAMIE WY  82072-1932

JOSEPH F ZAREK &
JEANETTE L ZAREK JT TEN
5106 SKYLITE LANE
SHELBY TOWNSHIP MI  48316-1652

JOSEPH F ZOLTANSKI
247 HENRY STREET
TRENTON NJ  08611-3223

JOSEPH F ZWILLING &
SHIRLEY M ZWILLING JT TEN
5282 E 117 ST
GARFIELD HTS OH  44125-2805

JOSEPH FAGAN
THORNTON HALL BLDG
SHARON PA  16146

JOSEPH FALCON
1027 WINTERS WAY
SUISUN CITY CA  94585-3510

JOSEPH FANCERA &
MARIE FANCERA JT TEN
829 TILLER DR
FORKED RIVER NJ  08731-3013

JOSEPH FANCERA JR
46 GRIDLEY CR
MILFORD NJ  08848

JOSEPH FANELLE
331 5TH AVENUE
BELLMAWR NJ  08031-1324

JOSEPH FARRELL
62701 GEORGETOWN
CAMBRIDGE OH  43725-8634

JOSEPH FASKA
CUST DAVID FASKA
UGMA NY
140-26 69TH AVE
FLUSHING NY  11367-1637

JOSEPH FAULKNER EX
UW JOHN FAULKNER
HENRY FAULKNER INC
BUSTLETON & HALDEMAN AVES
BOX 6148
PHILADELPHIA PA  19115-6148

JOSEPH FECHIK
4165 MAPLEWOOD MEADOWS AVE
GRAND BLANC MI  48439-3501

JOSEPH FEGO &
ELAINE FEGO JT TEN
22 TRENTON ST
JERSEY CITY NJ  07306-1417

JOSEPH FEINGOLD
219 W 78TH ST
N Y NY  10024-6668

JOSEPH FERRAIUOLO
13414 ROSEDALE
SOUTHGATE MI  48195-1733

JOSEPH FETTER
4771 W WICKFORD
BLOOMFIELD HILLS MI  48302-2382

JOSEPH FILAN-JR
7736 WESTOVER DRIVE
PORT RICHEY FL  34668-4141

JOSEPH FIORITA
10 MAPLECREST DR
DANBURY CT  06810

JOSEPH FISHKIN &
ZONA FISHKIN JT TEN
19 BEVERLY COURT
METUCHEN NJ  08840-1502

JOSEPH FITZGERALD
CUST BRIAN
J FITZGERALD UGMA NJ
11 HEATHWOOD AVE
JACKSON NJ  08527-4226

JOSEPH FLANNERY &
OLIVE B FLANNERY JT TEN
182 NEWTOWN LANE
EAST HAMPTON NY  11937-2448

JOSEPH FLEISCHER
5160 FENN RD
MEDINA OH  44256-7042

JOSEPH FORLINI
483 STRAWTOWN ROAD
W NYACK NY  10994-1248

JOSEPH FRANCIS CAVANAUGH
387 WADDINGTON
BLOOMFIELD VILLAGE MI
48301-2642

JOSEPH FRANK KOLOCK
212 OAKRIDGE AVE
KENMORE NY  14217-1165

JOSEPH FRED ORLOFF &
NINA ORLOFF JT TEN
88 NEWCOMB DR
VENTURA CA  93003-8840

JOSEPH FURROW &
ANNABELL FURROW JT TEN
12343 MANTILLA ROAD
SAN DIEGO CA  92128

JOSEPH G AMOROSE
103 MATTIER DRIVE
PITTSBURGH PA  15238-2716

JOSEPH G BENSAVAGE
732 ELM ST APT 111
KEARNY NJ  07032

JOSEPH G CENCICH
TR JOSEPH G CENCICH LIVING TRUST
UA 08/30/95
41115 CRABTREE LN
PLYMOUTH MI  48170-2634

JOSEPH G CORCORAN &
MILDRED C CORCORAN JT TEN
112 S GRAY AVE
WILMINGTON DE  19805-5217

JOSEPH BORNARDLO
104 BROCK CRESCENT
POINTE CLAIRE QC  H9R 3B8
CANADA

JOSEPH FRANCIS NAGANASHE
284 PIPERS LANE
MOUNT MORIS MI  48458-8703

JOSEPH FRANK MATE
6403 BLUE JAY
FLINT MI  48506-1766

JOSEPH FRIEDMAN &
RITA FRIEDMAN JT TEN
245 PROSPECT AVENUE
HACKENSACK NJ  07601-2569

JOSEPH FUSCO &
LORETTA FUSCO JT TEN
43 FARM RD N
WADING RIVER NY  11792-1711

JOSEPH G BATTAGLIA &
CARRIE J BATTAGLIA JT TEN
125 COMMONWEALTH AVENUE
BUFFALO NY  14216

JOSEPH G BLACK
3213 NORTHFIELD RD
DAYTON OH  45415-1516

JOSEPH G CENTOLA
83 CULVERTON DR
ROCHESTER NY  14609-2748

JOSEPH G CRAUTHAMEL JR
6227 SYLVIA
BROOKPARK OH  44142

JOSEPH FRAGOMELE
101 EASTSIDE DRIVE
REHOBOTH BCH DE  19971

JOSEPH FRANGIPANE &
VERONICA FRANGIPANE JT TEN
27 CLEARWATER DR
HOHOKUS NJ  07423-1703

JOSEPH FRANK SCIBELLI
5626 MCALPINE FARM RD
CHARLOTTE NC  28226-7325

JOSEPH FUCHS
2 MILFORD CLOSE
WHITE PLAINS NY  10606-3909

JOSEPH G ACKERMAN
33 WARREN DRIVE
TONAWANDA NY  14150-5132

JOSEPH G BENNETT
3090 GOLDENROD ST
SARASOTA FL  34239-5612

JOSEPH G BUTTERFIELD
1941 E MEADOWBROOK
PHOENIX AZ  85016-5143

JOSEPH G CONDOLFF
75 RAILROAD STREET
GREENLAWN NY  11740-1218

JOSEPH G DAMORE
113 VALLEY CIR NE
WARREN OH  44484-1084

JOSEPH G DEVITT & ELIZABETH
DEVITT TR U/D/T DTD
10/21/1987
15181 FORD RD
APT 136
DEARBORNE MI 48126-4689

JOSEPH G DOBBINS JR
20343 CHEROKEE
DETROIT MI 48219-1154

JOSEPH G F MEITZLER &
BEATRICE E MEITZLER JT TEN
101 CENTER AVE
SCHUYLKILL HAVEN PA 17972-1003

JOSEPH G FOLSOM
2817 BETHUNE HWY
BISHOPVILLE SC 29010-8238

JOSEPH G FUSCI
5 ANDERSON RD
NORWALK CT 06851-2402

JOSEPH G GRAHAM
5124 NORTHCLIFF LOOP WEST
COLUMBUS OH 43229-5252

JOSEPH G HAMILTON
1791 PLANTERS ROW DR SW
BYRON CENTER MI 49315-8176

JOSEPH G HORAK JR &
LORRAINE E HORAK JT TEN
4164 N 74TH ST
MILWAUKEE WI 53216-1050

JOSEPH G KIELY &
GENE P KIELY JT TEN
107 HARVARD AVE
MERIDEN CT 06451-3807

JOSEPH G DINGA
20315 HICKORY LANE
LIVONIA MI 48152-1045

JOSEPH G DVORAK SR
1408 CHESAPEAKE AVENUE
BALTIMORE MD 21220-4320

JOSEPH G FERGUSON
BOX 911
POINT CLEAR AL 36564-0911

JOSEPH G FORTUNA
50 CHARLOTTE DRIVE
BRIDGEWATER NJ 08807-2501

JOSEPH G GASSER
BOX 194
FT JENNINGS OH 45844-0194

JOSEPH G GRAHAM &
MARY JOAN GRAHAM JT TEN
5124 NORTHCLIFF LOOP WEST
COLUMBUS OH 43229-5252

JOSEPH G HAMMOND
520 COLLINS
YOUNGSTOWN OH 44515-3307

JOSEPH G JEAN &
JANICE M LA CLAIR JT TEN
25410 DEERCREEK DR
FLAT ROCK MI 48134-2800

JOSEPH G KRSUL
304 CENTRE ST BOX 381
NIAGARA-ON-THE-LAKE ON L0S 1J0
CANADA

JOSEPH G DION
4820 FOX CRK E APT 129
CLARKSTON MI 48346-4947

JOSEPH G EDWARDS &
MARJORIE E EDWARDS JT TEN
126 GRAMPIAN WAY
BOSTON MA 02125-1036

JOSEPH G FISCHER
544 HEISS AVE
DAYTON OH 45403-3013

JOSEPH G FOTI
90 WISNER AVE
NEWBURGH NY 12550-4055

JOSEPH G GOLINSKE
TR
JOSEPH G GOLINSKE REVOCABLE TRUST
UA 05/22/97
13511 GARFIELD
REDFORD MI 48239-4514

JOSEPH G GRECO JR
571 E CENTER ST
NESQUEHONING PA 18240

JOSEPH G HANCKO
2058 EAST SPRAGUE
BROADVIEW HEIGHTS OH 44147-1397

JOSEPH G KAMINSKI
591 SOUTH MARKET ST
ELYSBURG PA 17824

JOSEPH G LEHMAN
2624 PHIPPS ROAD
APPLEGATE MI 48401-9795

JOSEPH G LEPORE &
BARBARA A LEPORE JT TEN
7 AZALEA RD
WALTHAM MA  02452-4701

JOSEPH G MALEK
169 ST JAMES AVE
CHICOPEE MA  01020-2462

JOSEPH G MASICH
941 ERIE AVENUE
NORTH TONAWANDA NY  14120-3502

JOSEPH G MIGA
8 FRAN LANE
COLCHESTER CT  06415

JOSEPH G MOORE &
JUDITH C MOORE JT TEN
10643 BUCK RD
FREELAND MI  48623-9753

JOSEPH G NOVAK JR
7474 PINE CREEK TRL
WATERFORD MI  48327-4521

JOSEPH G ONOFFRY
1302 EDGEWOOD DR
WEST HOMESTEAD PA  15120-1333

JOSEPH G PAUL
7B
120 W 70TH ST
NEW YORK NY  10023-4443

JOSEPH G PIAZZON
53660 WASHINGTON RD
NEW BALTIMORE MI  48047-1004

JOSEPH G LIAN
104 80TH ST
BROOKLYN NY  11209-3512

JOSEPH G MANTEL
CUST
DEAN W MANTEL U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
3921 PARTRIDGE ROAD
DEFOREST WI  53532-2605

JOSEPH G MCDUFFEE
6234 WEST COUNTRY LANE
ANDERSON IN  46011-9770

JOSEPH G MONTEMAYOR
PO BOX 420267
PONTIAC MI  48342

JOSEPH G MORTON
32382 LINDERMAN
WARREN MI  48093

JOSEPH G NOWLAND &
GRACE M NOWLAND JT TEN
82 BEAUFORT AVE
NEEDHAM MA  02492-3804

JOSEPH G PAGANO
630 COUNTY ROUTE 4
OGDENSBURG NY  13669-4326

JOSEPH G PEEL &
ELIZABETH J PEEL JT TEN
2617 FRAZER RD
NEWARK DE  19702-4502

JOSEPH G POLSON
611 S HIGBIE PL
GROSSE POINTE WOOD MI
48236-2417

JOSEPH G MACCIO
15 PIER ST
YONKERS NY  10705-1858

JOSEPH G MARKS
6938 TAWNEY ROAD
NIAGARA FALLS NY  14304-3024

JOSEPH G MICHAELS &
RUTH G MICHAELS JT TEN
2138 PASSOLT ST
SAGINAW MI  48603-4017

JOSEPH G MOORE
10643 BUCK RD
FREELAND MI  48623-9753

JOSEPH G NERO
207 CLOVER DR
ELIZABETH PA  15037-2335

JOSEPH G OBRIEN
712 W ANDERSON ST
STILLWATER MN  55082-5728

JOSEPH G PANIK
5485 REYNOLDS RD
CHEBOYGAN MI  49721-9549

JOSEPH G PETER
367 SYCAMORE CT
BLOOMFIELD MI  48302-1173

JOSEPH G POLZIN &
PAULINE G WRIGHT JT TEN
113 TWIN ELM
HOUGHTON LAKE MI  48629-9030

JOSEPH G PRIMBS
TR
EVA E PRIMBS TESTAMENTARY
TRUST U/A DTD 02/26/01
1131 N LINCOLN
POCATELLO ID 83204

JOSEPH G REBAR &
ANN B REBAR
TR JOSEPH & ANN REBAR TRUST
UA 09/08/86
10266 COBBLE HILL ROAD
BONITA SPRINGS FL 34135

JOSEPH G RITCH JR &
CONSTANCE B RITCH JT TEN
12072 94TH ST
LARGO FL 33773-4303

JOSEPH G ROBERTSON
2377 SOUTH 400 WEST
BOUNTIFUL UT 84010-7609

JOSEPH G SABATO
3210 APPLE ORCHARD LN
CINCINNATI OH 45248-2877

JOSEPH G SALADNA
1105 WADSWORTH RD
MEDINA OH 44256-3216

JOSEPH G SCHEFFER
11365 NORWAY
HARTLAND MI 48353-3432

JOSEPH G SCRIMA &
GAIL E FIELDER JT TEN
137 FITZNER DRIVE
DAVISON MI 48423

JOSEPH G SCRIMA &
GAIL E FIELDER JT TEN
737 FITZNER DRIVE
DAVISON MI 48423-1953

JOSEPH G SEAMAN
701 W HIGH ST
EBENSBURG PA 15931-1514

JOSEPH G SMITH
10258 WILLOWBRIDGE COURT
HIGHLANDS RANCH CO 80126

JOSEPH G SOCKOLOSKY JR
6339 SUDLERSVILLE ROAD
MARYDEL MD 21649-1247

JOSEPH G SQUIRES
1091 LEEWARD LN
ST HELEN MI 48656-9231

JOSEPH G STEINER
2737 MARION AVE
BENSALEM PA 19020-4137

JOSEPH G STILLWAGON
16 SABAL DR
PUNTA GORDA FL 33950-5048

JOSEPH G SZOTT
2902 VERMONT
ROTAL OAK MI 48073

JOSEPH G TARANTO
26 LONG SPRINGS RD
SOUTHAMPTON NY 11968-2503

JOSEPH G TAYLOR
42 N 96TH STREET
MESA AZ 85207-8813

JOSEPH G VALLEE
1006 WEST SAINT MARY ST
ABBEVILLE LA 70510-3418

JOSEPH G VITO
6504 BLUEJAY DR
FLINT MI 48506-1768

JOSEPH G WHITE
CUST
SANFORD WHITE U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
561 DOVER COURT
BUFFALO GROVE IL 60089-6698

JOSEPH G YOUNGBLOOD
1026 SHEPHERDS LANE NE
ATLANTA GA 30324-4612

JOSEPH GADBERRY
9808 W 101ST ST
OVERLAND PARK KS 66212-5343

JOSEPH GALANEK &
DANIELA GALANEK JT TEN
6097 FIELDSTONE TRAIL
SEVEN HILLS OH 44131-2749

JOSEPH GALIASTRO
536 LORILLARD AVENUE
UNION BEACH NJ 07735-3114

JOSEPH GALLUCCI
14 LAKEVIEW DR
PUTNAM VALLEY NY 10579-1925

JOSEPH GARCIA
PO BOX 554
CLIO MI 48420-0554

JOSEPH GARLOCK & PHYLLIS
GARLOCK TRUSTEES U/A DTD
11/12/93 JOSEPH GARLOCK
REVOCABLE TRUST
18440 MIDWAY
SOUTHFIELD MI  48075-7139

JOSEPH GENNARI &
ANTOINETTE GENNARI JT TEN
BOX 100
SANDUSKY OH  44871-0100

JOSEPH GIANNINI &
MARISA GIANNINI &
CATHERINE L GIANNINI JT TEN
11700 W 95TH PL
SAINT JOHN IN  46373-9145

JOSEPH GLOVER
2459 GLOVER RD
JOHNS ISLAND SC  29455-4400

JOSEPH GOMES &
MARGARET GOMES JT TEN
75-397 HUALALAI RD
KAILUA KONA HI  96740-9724

JOSEPH GRACE
2713 GORHAM
SAGINAW MI  48601-1337

JOSEPH GRESKO
7750 WINTHROP
DETROIT MI  48228-3670

JOSEPH GUCCIARDO
787 SAW CREEK ESTATES
BUSHKILL PA  18324-9455

JOSEPH GULA JR
144 MAHAR AVENUE
SO PLAINFIELD NJ  07080-2214

JOSEPH GARNICK
6015 BLUE BAY DR
DALLAS TX  75248-2818

JOSEPH GERALD BOUDREAU
39 INVERNESS AVE
HALIFAX NS  B3P 1X6
CANADA

JOSEPH GILBERT &
ROSALIE D GILBERT JT TEN
10804 TENBROOK DR
SILVER SPRING MD  20901-1034

JOSEPH GODLEWSKI
11145 9 MILE RD
SOUTH LYON MI  48178-9342

JOSEPH GORNIK
24 AUGUSTA AVE
AMHERST NY  14226-2203

JOSEPH GRAZIANO
87 ANDOVER PLACE
ROBBINSVILLE NJ  08691

JOSEPH GRILLO &
MARIA ANGELA GRILLO JT TEN
2022 HENDRICKS AVE
BELLMORE NY  11710-3009

JOSEPH GUDEL
679 UNIT 4 SECOND ST
FAIRPORT HARBOR OH  44077

JOSEPH GYORKEY
C/O AHUVA BARAK
4 NUFAR ST
HERZLIYA ZZZZZ
ISRAEL

JOSEPH GARVEY &
DOROTHY GARVEY JT TEN
764 CHATHAM AVE
ELMHURST IL  60126-4527

JOSEPH GIANFRANCESCO
633 FORESTRIDGE DR
YOUNGSTOWN OH  44512-3512

JOSEPH GILMORE JR
61 KIRKPATRICK ST
BUFFALO NY  14215-3832

JOSEPH GOLDMAN
14 CONSTITUTION COURT
EAST BRUNSWICK NJ  08816-3438

JOSEPH GOURDJI &
ANNA GOURDJI JT TEN
7218 LOUBET ST
FOREST HILLS NY  11375-6723

JOSEPH GRECO
28ANDRE AVENUE
EDISON NJ  08817-3216

JOSEPH GRISKOWITZ
211 HULLIHEN DR
NEWARK DE  19711-3650

JOSEPH GUERRA &
MARTHA GUERRA JT TEN
27 HOFFMAN AVE
GENEVA NY  14456-2514

JOSEPH H ADAMS
2594 WARWICK DR NE
MARIETTA GA  30062-2530

JOSEPH H AIDIF
2485 CRANE RD
FENTON MI 48430-1055

JOSEPH H ANDERSON
81 WESTPORT DR
TOMS RIVER NJ 08757-6385

JOSEPH H ASH
6708 OLD BONNE TERRE RD
BONNE TERRE MO 63628-3704

JOSEPH H AUGUSTINE &
BARBARA J AUGUSTINE JT TEN TOD HENR
AUGUSTINE SUBJECT TO STA TOD RULES
1015 SHIELDS
LANSE MI 49946

JOSEPH H BALL & SANDRA L
BALL & ROBERT A BALL &
YELANE BALL TR U/W MINNIE
S COHAN
1175 HOLLOW ROAD
NARBERTH PA 19072-1155

JOSEPH H BEAUDRY
3941 GREENMAN POINT RD
CHEBOYGAN MI 49721-9627

JOSEPH H BETHEA JR
349 JOHNSON AVE
TRENTON NJ 08648-3430

JOSEPH H BRADY JR
2433 OLD COUNTRY RD
NEWARK DE 19702-4701

JOSEPH H BRAUN
432 HILLSIDE AVE
HILLSIDE IL 60162-1216

JOSEPH H BROOKS JR
46 FROST RD
DOVER FOXCROFT ME 04426-3122

JOSEPH H BUCKLEY &
LUCILLE E BUCKLEY JT TEN
32439 PARKER CIR
WARREN MI 48088

JOSEPH H BURGER
3432 ROWENA DR
LOS ALAMITOS CA 90720-4846

JOSEPH H BURGETT
28070 FLORAL
ROSEVILLE MI 48066

JOSEPH H BURNS
BOX 87
CUERO TX 77954-0087

JOSEPH H BUTLER
2535 HIGHLND GOLF COURSE CR
CONYERS GA 30013-1976

JOSEPH H CAHN
TR UW
HORTENSE T CAHN
904 ROSE AVENUE
VENICE CA 90291-2833

JOSEPH H CARSUO &
ADELE CARUSO JT TEN
8300 PONTIAC LAKE RD
WHITE LAKE MI 48386-1677

JOSEPH H CLECKLEY
RT 1 BOX 592
SAN AUGUSTINE TX 75972-9735

JOSEPH H COHEN JR
231 UPLAND AVE
NEWTON HIGHLANDS MA 02461-2002

JOSEPH H COVINGTON
17418 SANTA ROSA
DETROIT MI 48221-2660

JOSEPH H DELISLE II
2118 NORTH GERRARD
SPEEDWAY IN 46224-5038

JOSEPH H DILLHOFF &
PHILOMENA DILLHOFF JT TEN
9596 LEEBROOK DR
CINCINNATI OH 45231-2647

JOSEPH H DOLAN
CUST THERESA DOLAN U/THE PA
UNIFORM GIFTS TO MINORS ACT
1807 MARION ST
SCRANTON PA 18509-2519

JOSEPH H DOLKOWSKI
3517 SHROYER RD
KETTERING OH 45429-2731

JOSEPH H EPPINGER &
HELEN M EPPINGER JT TEN
1225 E WARNER ROAD UNIT 9
TEMPE AZ 85284-3244

JOSEPH H ESKEW
113 W MAIN ST
MALDEN MO 63863-2162

JOSEPH H FORMAN JR
CUST
ELIZABETH ANNE FORMAN
UNDER THE NY U-G-M-A
249 KANE STREET
BROOKLYN NY 11231

JOSEPH H FROST
BOX 462519
GARLAND TX  75046-2519

JOSEPH B GASPER
3142 HIGH STREET
OAKLAND CA  94619-1810

JOSEPH H GIRARD
24 CRESTWOOD DR
SOUTHBRIDGE MA  01550-1112

JOSEPH H GOLDENHERSH
C/O JERALD H GOLDENHERSH
9700 WEST MAIN ST
BELLEVILLE IL  62223-1402

JOSEPH H GOODMAN
11305 STONYBROOK DRIVE
GRAND BLANC MI  48439-1009

JOSEPH H GOODMAN &
DOROTHY GOODMAN JT TEN
11305 STONYBROOK DR
GRAND BLANC MI  48439-1009

JOSEPH H HARKINS
1503 CHARTER OAK AVE
BEL AIR MD  21014-5619

JOSEPH H HARRIS
214 HOLMES ST
DURAND MI  48429-1526

JOSEPH H HENSCHEL
1636 N WELLS ST 3201
CHICAGO IL  60614-6025

JOSEPH H HIGGINS
PO BOX 7117
FLINT MI  48507

JOSEPH H HIGGINS &
DEBRA M HIGGINS JT TEN
120 BURRELL ST
ODON IN  47562

JOSEPH H HOLLAND
APT 1
8271 DENWOOD
STERLING HEIGHTS MI  48312-5968

JOSEPH H HOPKINS III
15786 118TH PL SE
RENTON WA  98058-4658

JOSEPH H HUMBERSTON
17566 KENMORE ROAD
LAKE MILTON OH  44429-9704

JOSEPH H HUNTER
556 TWIN OAKS DR
CARMEL IN  46032-9719

JOSEPH H HURDLE JR
1082 MEBANE AIRPORT RD
MEBANE NC  27302

JOSEPH H JAJEY
9455 W MT MORRIS RD
FLUSHING MI  48433-9216

JOSEPH H JOHNS
BOX 15
SMOAKS SC  29481-0015

JOSEPH H JONES
APT 2
224 S 9TH ST
SAGINAW MI  48601-1803

JOSEPH H JONES JR
749 OELLA AVE
ELLICOTT CITY MD  21043

JOSEPH H JUNGLAS
1178 WHITTIER
WATERFORD MI  48327-1642

JOSEPH H KEAST
126 ARLINGTON DR
INKSTER MI  48141-1247

JOSEPH H KEITH
438 FORK DR
ST LOUIS MO  63137-3642

JOSEPH H KELLY
7846 PARKLANE AVE
JENISON MI  49428-9110

JOSEPH H KINGERY JR
2840 WINBURN AVE
DAYTON OH  45420-2260

JOSEPH H KINSEY &
TRACI L KINSEY JT TEN
641 HERMAY DR
HAMILTON OH  45013-6067

JOSEPH H KRESS
4339 E BROOKWOOD CT
PHOENIX AZ  85048-8816

JOSEPH H KREUSEL &
RUTH P KREUSEL JT TEN
7140 SHEA RD
MARINE CITY MI 48039-2412

JOSEPH H LAMCZYK
8539 ROBIN
ST LOUIS MO 63147-1524

JOSEPH H LAWRENCE JR
129 IMPERATO COURT
TOMS RIVER NJ 08753-5304

JOSEPH H LOFTON
11952 HITCHCOCK DR
CINCINNATI OH 45240-1724

JOSEPH H LOGUE
1275 SW KALEVALA DR
PORT ST LUCIE FL 34953-6812

JOSEPH H MAGER
9410 S AIRPORT RD
ATLANTA MI 49709-9005

JOSEPH H MANHERTZ
1 WHEATFIELD CIRCLE
FAIRPORT NY 14450-9320

JOSEPH H MANN III
1 LAKEVIEW PL
AVONDALE ESTATES GA 30002-1479

JOSEPH H MANN JR
BEVERWYCK
1 HICKORY DRIVE
SLINGERLANDS NY 12159-9350

JOSEPH H MCCARTHY
BOX 35
PICKFORD MI 49774-0035

JOSEPH H MCKOAN IV
9890 N RIVER RD
CLAY TWP MI 48001

JOSEPH H MEREDITH
572 COLLIER ROAD
UNIONTOWN PA 15401

JOSEPH H MEYER &
EARLEEN G MEYER JT TEN
142 WEST GATE DR
ST PETERS MO 63376-4266

JOSEPH H MICHALSKI
2165 ROBIN DR
WARRINGTON PA 18976-1567

JOSEPH H MILAN JR
2719 WILSHIRE AVE SW
ROANOKE VA 24015-3947

JOSEPH H MILLER
8509 ARBORWOOD RD
BALT MD 21208-1503

JOSEPH H MILLER
904 BRIARFIELD ROAD
JACKSON MS 39211-4117

JOSEPH H MILLER &
RITA D MILLER JT TEN
904 BRIARFIELD ROAD
JACKSON MS 39211-4117

JOSEPH H NIKOLAUS
135 NORTH 13TH STREET
COLUMBIA PA 17512-1346

JOSEPH H NORVILLE
855 MEADOWLARK
BRIDGE CITY TX 77611-3238

JOSEPH H ONEILL &
MARY L ONEILL JT TEN
3344 SIMPSON RD
FORT GRATIOT MI 48059-4243

JOSEPH H PAUWELS &
VIRGINIA M PAUWELS JT TEN
3269 DORAL DR
ROCHESTER HILLS MI 48309

JOSEPH H PAWLISH
TR U/A
DTD 05/03/89 THE JOSEPH H
PAWLISH TRUST
601 BURTON DR
LAKE FOREST IL 60045-1603

JOSEPH H PHIBBS JR
4411 ARDONNA LANE
DAYTON OH 45432-1809

JOSEPH H PLOCHOCKI
5010 LAREHVIEW DRIVE
HUBER HEIGHTS OH 45424-2401

JOSEPH H POPE
216 WOODCREEK RD
ELGIN SC 29045-9158

JOSEPH H RIEDEL
5948 W HARRISON ST
CHANDLER AZ 85226-1899

JOSEPH H ROBERTS
317 OLD STATE ROAD 37N
BEDFORD IN  47421

JOSEPH H ROSENBAUM
1308 CASTLE COURT
HOUSTON TX  77006-5702

JOSEPH H SCHAEFER
TR
JOSEPH H SCHAEFER REVOCABLE TRUST
UA 06/21/99
829 FREMONT AVE
MORRIS IL  60450-1719

JOSEPH H SCHNEIDER
TR
THE JOSEPH H SCHNEIDER LIVING TRUST
UA 12/01/94
506 KAREN DR
BEREA OH  44017-1635

JOSEPH H SHEELER
31 CRIMSON COURT
LEOMINSTER MA  01453-4756

JOSEPH H SMALL &
FERNANDE B SMALL JT TEN
42551 BLAIRMOOR COURT
STERLING HEIGHTS MI  48313-2611

JOSEPH H SMITH JR
5157 WELLFLEET
DAYTON OH  45426-1419

JOSEPH H SMOLEY
CUST
CHRISTOPHER SMOLEY A
MINOR U/THE CALIFORNIA GIFTS
OF SECURITIES TO MINORS ACT
3620 CHANT DRIVE
MODESTO CA  95355

JOSEPH H STALEY
337 SILVERTREE CT
DAYTON OH  45459-4441

JOSEPH H STEIMEL
84 PALM HARBOR DR
NORTH PORT FL  34287

JOSEPH H STEINBACH
3547 LUNA AVE
SAN DIEGO CA  92117-2625

JOSEPH H STEPHENSON 3RD &
SHIRLEY ANN STEPHENSON JT TEN
3404 SPRINGBROOK LANE
LANSING MI  48917-1795

JOSEPH H STOWERS III
2012 RAVENS CREST DR E
PLAINSBORO NJ  08536-2462

JOSEPH H TAUSCHEK
1384 SAWYER RD
KENT NY  14477

JOSEPH H THOMPSON
9616 QUAIL RIDGE
URBANDALE IA  50322-1398

JOSEPH H TROMPETER & BEVERLY
ANN TROMPETER & MICHELLE LEE
FRANZEN JT TEN
38135 SUMPTER DR
STERLING HEIGHTS MI  48310-3023

JOSEPH H WAGNER
CUST
LESTER A WAGNER U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
3811 SULGRAVE RD
RICHMOND VA  23221-3327

JOSEPH H WHITE
TR U/A
DTD 06/08/92 JOSEPH H WHITE
TRUST
27 PICARDY LANE
ST LOUIS MO  63124-1682

JOSEPH H WILLIAMS
ROUTE 1
BOX 345A
WHEATLAND MO  65779-9801

JOSEPH H WILLIS
1604 W MAIN ST
OTTUMWA IA  52501-1644

JOSEPH H WOLLETT
2435 BEVERLY PLACE
COLUMBUS OH  43209-2809

JOSEPH H WOOD
7802 PINES RD
SHREVEPORT LA  71129-4402

JOSEPH H WYLIE
16 OVINGTON DRIVE
TRENTON NJ  08620-1510

JOSEPH H YAO &
JESSIE L YAO JT TEN
203 COVINGTON RD
GREENVILLE SC  29617

JOSEPH H YOUNG III
940 FAIR OAKS DR
BETHEL PARK PA  15102-2219

JOSEPH H ZITZELBERGER
753 WILEY RD
CHILLICOTHE OH  45601-9461

JOSEPH HAAS
1230 SUNSET RD
WINNETKA IL  60093-3628

JOSEPH HAAS
BOX 115
WEVERTOWN NY  12886-0115

JOSEPH HAGEN
15030 BELMONT
ALLEN PARK MI  48101-1606

JOSEPH HAKIM
20020 WOODMONT
HARPER WOODS MI  48225-1866

JOSEPH HALL &
MARTHA HALL
TR UA 3/23/05 JOSEPH HALL & MARTHA
HALL LIVING
TRUST NO I
12322 WRENTHORPE
HOUSTON TX  77031-3038

JOSEPH HALL SCHLOSSER
401 BAR HARBOUR RD
STRATFORD CT  06614-8816

JOSEPH HALPERN
CUST
LEWIS HALPERN A MINOR U/P L
55 CHAP 139 OF THE LAWS OF
NEW JERSEY
64 COLORADO ROAD
PARAMUS NJ  07652-3202

JOSEPH HAMMILL III &
PAULINE M HAMMILL
TR HAMMILL TRUST UA 7/23/99
2030 CAULFIELD LN
PETALUMA CA  94954-4677

JOSEPH HAROLD HESTER III
16614 SE 50TH PL
BELLEVUE WA  98006-5513

JOSEPH HARRY CYCON
80 WESTON AVE
BUFFALO NY  14215-3333

JOSEPH HARVEY STARNES
386 HENSON LN
BRISTOL TN  37620-9412

JOSEPH HAVERILLA
26 ROOSEVELT ST
YONKERS NY  10701-5824

JOSEPH HAYES WALSH
25 BASSETT RD
BROCKTON MA  02301-4101

JOSEPH HEFFERNAN &
MAYROSE HEFFERNAN JT TEN
1788 AUGUSTA DR SW 103
FORT MYERS FL  33907-5768

JOSEPH HEINZ
11195 KADER DR
PARMA OH  44130-7244

JOSEPH HEMME
854 TAYCO ST
MENASHA WI  54952-2284

JOSEPH HEMPHILL &
JACQUELINE HEMPHILL JT TEN
22 WYNDALE AVE
MAPLE SHADE NJ  08052-3327

JOSEPH HENRY HARRINGTON A
MINOR U/GDNSHP OF JOSEPH P
HARRINGTON
APT 1
415 SAN VICENTE BLVD
SANTA MONICA CA  90402-1739

JOSEPH HENRY WILLIS
201 LONG MEADOW DR NW
ROME GA  30165

JOSEPH HILL
20745 LONDON DR
OLYMPIA FIELDS IL  60461-1818

JOSEPH HIRSHFIELD &
MOLLIE R HIRSHFIELD JT TEN
1326 KALMIA ROAD N W
WASHINGTON DC  20012-1445

JOSEPH HOBAN
1908 SYMPHONY LANE
MIDWEST CITY OK  73130-6336

JOSEPH HOCHMAN
TR
JOSEPH HOCHMAN REVOCABLE TRUST DTD
3/29/1993
7321 AMBERLY LANE 104
DELRAY BEACH FL  33446-2993

JOSEPH HOWARD BROWN
1130 W RIVER DR
WAWAKA IN  46794-9793

JOSEPH HUNTER
120 SUNNY GLEN DR
VALLEJO CA  94591-7503

JOSEPH I DIEGO
3561 LARKWOOD CT
BLOOMFIELD HILLS MI  48302-1539

JOSEPH I MARTIN
78 WALTON PK
MELROSE MA  02176-2104

JOSEPH I THAKKOLKARAN
3917 MOUNTAIN LAUREL BLVD
OAKLAND MI  48363-2638

JOSEPH IESLIN
718 FRANKLIN ST
BELVIDER NJ  07823

JOSEPH ISRAEL
17069 NEWPORT CLUB DR
BOCA RATON FL  33496-3008

JOSEPH J AKULONIS
828 N MAIN ST
DURYEA PA  18642-1239

JOSEPH HOLMES
4331 GEORGETOWN DRIVE
ORLANDO FL  32808-6409

JOSEPH HOWARD DIGNAN A MINOR
U/GDNSHIP OF ELEANOR A
DIGNAN
1018 LOMBARD ST
SAN FRANCISCO CA  94109-1515

JOSEPH I BIZZOTTO &
CAROLINE BIZZOTTO JT TEN
31302 MCMAMED
FRASER MI  48026

JOSEPH I LASALA
TR U/A
DTD 09/18/92 JOSEPH I LASALA
REVOCABLE TRUST
500 MARKET ST 1OL
PORTSMOUTH NH  03801-3458

JOSEPH I RODGIN
401 BLAND ST
BLUEFIELD WV  24701-3021

JOSEPH I TURNER
3501 HARRIS AVENUE
RICHMOND VA  23223-1335

JOSEPH IGNATZ
2705 N MOBILE AVE
CHICAGO IL  60639-1021

JOSEPH J ADKINS
8990 E GORMAN RD
BLISSFIELD MI  49228-9605

JOSEPH J ALLOTTA
6127 CROSS TRAILS RD
SYLVAINA OH  43560-1715

JOSEPH HORVATH
4985 TRUMAN MT RD
GAINESVILLE GA  30506

JOSEPH HRUDKAJ
2625 MCLEMORE RD
FRANKLIN TN  37064

JOSEPH I BROWN &
BARBARA L BROWN JT TEN
16 GARFIELD DR
NEWPORT NEWS VA  23608-2606

JOSEPH I LENNEMANN & JULIANNE M
LENNEMANN JT TEN TOD MARYLOU J SIMO
SUBJECT TO STA TOD RULES
14110 CUTLER RD
PORTLAND MI  48875

JOSEPH I ROSENBERGER
463 AUGUSTA FARMS RD
WAYNESBORO VA  22980

JOSEPH I WARDA
10473 GERA RD
BIRCH RUN MI  48415-9753

JOSEPH IOVIERO &
JOAN IOVIERO JT TEN
25 HEYWARD HILLS DR
HOLMDEL NJ  07733-1403

JOSEPH J AIELLO JR
16 PAUL HOLLY DRIVE
LOUDONVILLE NY  12211-1706

JOSEPH J ANDRES
59 ALYS DR EAST
DEPEW NY  14043-1402

JOSEPH J BATCHELOR
2401 CARPENTER ROAD
BAD AXE MI  48413-9127

JOSEPH J BATUNA
4405 TOD AVENUE
LORDSTOWN OH  44481-9749

JOSEPH J BATTISTI
119 LAURA LANE
ELIZABETH PA  15037-3101

JOSEPH J BAVA
1703 POWELL ST
SAN FRANCISCO CA  94133-2808

JOSEPH J BAZYLEWICZ
4706 NW 41 AVE
TAMARAC FL  33319-5812

JOSEPH J BERG JR
218 HASTINGS DRIVE
LAUREL DE  19956-1917

JOSEPH J BERKEY
5043 BOYD DR
PICKNEY MI  48169-9369

JOSEPH J BIEDA
11223 IRVINGTON DRIVE
WARREN MI  48093-4939

JOSEPH J BIEDA &
JOAN BARBARA BIEDA JT TEN
11223 IRVINGSON
WARREN MI  48093-4939

JOSEPH J BIELAWSKI &
NILI BIELAWSKI JT TEN
20240 ALHAMBRA ST
SOUTHFIELD MI  48076-5418

JOSEPH J BIESIADA JR
9 VAN DUYN DRIVE
TRENTON NJ  08618-1017

JOSEPH J BILKA
6147 STATE RTE N 61
SHELBY OH  44875

JOSEPH J BISKUP
2000 S LINCOLN
BAY CITY MI  48708-8171

JOSEPH J BOLASH
3047 GRAFTON RD
GRAFTON OH  44044-1045

JOSEPH J BRAUN
2908 PEASE LANE
SANDUSKY OH  44870-5927

JOSEPH J BREGIN
2712 RAVINIA LANE
WOODRIDGE IL  60517-2214

JOSEPH J BROWN &
DOYLE O BROWN JT TEN
RT 1 BOX 253
MINERAL POINT MO  63660-9743

JOSEPH J BYRNE
412 NICHOLS AVE
WILMINGTON DE  19803-5234

JOSEPH J CANTON
3442 SURREY RD
WARREN OH  44484-2841

JOSEPH J CAPETOLA
93 OLD QUEENS BLVD
ENGLISHTOWN NJ  07726-3538

JOSEPH J CARAM
1415 SUNSET
ROYAL OAK MI  48067-1069

JOSEPH J CARDINALE
445 LIBERTY ST
RAVENNA OH  44266-3439

JOSEPH J CARDINALE &
CAROL R CARDINALE JT TEN
445 LIBERTY ST
RAVENNA OH  44266

JOSEPH J CARUSOTTI
6086 DANA SHORES DR
HONEOYE NY  14471-9700

JOSEPH J CASAROLL
35144 KNOLLWOOD LANE
FARMINGTON HILLS MI  48335-4696

JOSEPH J CENATEMPO &
ANGELA A CENATEMPO JT TEN
10 RIGENCY CIRCLE
TRUMBULL CT  06611

JOSEPH J CENTOFANTI
633 N UNION AVE
SALEM OH  44460-1705

JOSEPH J CERBONE
BOX 449
MT KISCO NY  10549-0449

JOSEPH J CERMAK
11633 W WAHL RD RT 2
ST CHARLES MI  48655-9802

JOSEPH J CHIARA
9006 ROEDEAN
PARMA OH  44129-1747

JOSEPH J CHIARELLA &
DONA M CHIARELLA JT TEN
57 HARBOR HILL RD
SUNAPEE NH  03782-2624

JOSEPH J CHOBOT &
ELLEN E CHOBOT JT TEN
6640 BARRETT DR
DOWNERS GROVE IL  60516-2724

JOSEPH J COLOSIMO
1480 TOWN LINE RD
LANCASTER NY  14086-9774

JOSEPH J CONNOR
422 GOLDEN MEADOWS CIRCLE
SUWANEE GA  30024-2268

JOSEPH J COPLEY
9707 OLD GEORGETOWN ROAD
APT 2103
BETHESDA MD  20814

JOSEPH J CORSO
CUST
MICHAEL CORSO U/THE IOWA
UNIFORM GIFTS TO MINORS ACT
3905 NW 78TH ST
KANSAS CITY MO  64151-8201

JOSEPH J CREGIER
5 PEARCE PL
MAHOPAC NY  10541-3781

JOSEPH J CUNEO &
ELIZABETH L CUNEO JT TEN
6315 HORSEMANS CANYON DR
WALNUT CREEK CA  94595-4308

JOSEPH J DAVIS JR
2935 AUTEN
ORTENVILLE MI  48462-8841

JOSEPH J DE FRANCESCO
BOX 2311
WALDPORT OR  97394-2311

JOSEPH J DEMAIO
66 N READ AVENUE
RUNNEMEDE NJ  08078-1648

JOSEPH J DESIMINI
TR
JOSEPH J DESIMINI REVOCABLE TRUST
UA 03/03/00
327 CLINTON STREET
LOWELL IN  46356

JOSEPH J DI LIBERTO JR
5189 CRIBBINS RD
AVOCA MI  48006-3310

JOSEPH J DICARMINE &
ROSARIO CALDERON DICARMINE JT TEN
BOX 234
WYANTSKILL NY  12198-0234

JOSEPH J DIPASQUALE
235 SCHOOL RD
KENMORE NY  14217-1170

JOSEPH J DOMBROSKY
342 RUSSELL DR
CORTLAND OH  44410-1244

JOSEPH J DONDERO
12 ELY RD
HOLMDEL NJ  07733-2304

JOSEPH J DONOVAN &
JOAN P DONOVAN JT TEN
6 GALE AVE
BRAINTREE MA  02184-3902

JOSEPH J DORCEY
1708 W OAKWOOD RD
OAK CREEK WI  53154-5553

JOSEPH J DRAPP
706 LECHNER LANE
PITTSBURGH PA  15227-4310

JOSEPH J DRAPP &
MARLENE E DRAPP JT TEN
706 LECHNER LANE
PITTSBURGH PA  15227-4310

JOSEPH J DYMORA
9472 EAST RD
BURT MI  48417-9786

JOSEPH J DYNDUR
BOX 535
WOONSOCKET RI  02895-0535

JOSEPH J ELNICK
CUST
ALAN J ELNICK U/THE MICH
UNIFORM GIFTS TO MINORS ACT
108 HARVEST LN
FRANKENMUTH MI  48734-1212

JOSEPH J ELNICK
CUST
MARY JO ELNICK U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
28600 MOUND RD
WARREN MI  48092-5507

JOSEPH J FABUS JR
7274 SHEPARDSVILLE RD
ELSIE MI  48831-9765

JOSEPH J FIALKO
15 BAKER TERRACE
TONAWANDA NY  14150-5105

JOSEPH J FOLEY JR &
HELEN M FOLEY JT TEN
219 SYLVANIA AVE
GLENSIDE PA  19038-4112

JOSEPH J FOLEY JR &
HELEN M FOLEY TEN COM
219 SYLVANIA AVE
GLENSIDE PA  19038-4112

JOSEPH J FRACZEK
23 OLD ORCHARD RD
W SPRINGFIELD MA  01089-4537

JOSEPH J GADBAW
CUST
ELIZABETH GADBAW A MINOR
U/LAWS OF THE STATE OF
MICHIGAN
11101 MANN RD
TRAVERSE CITY MI  49684-7643

JOSEPH J GALKOWSKI
716 DEXTER AVE
ROMEOVILLE IL  60446-1123

JOSEPH J GARNHAM
APT C
217 SUMMIT RIDGE
WHITE LAKE MI  48386-3502

JOSEPH J GARVEY &
DOROTHY C GARVEY JT TEN
764 CHATHAM AVE
ELMHURST IL  60126-4527

JOSEPH J GATALETTO
PO BOX 540074
ORLANDO FL  32854-0074

JOSEPH J GENTILE &
CAROL ANN GENTILE JT TEN
5629 ST CHARLES RD
BERKELEY IL  60163-1146

JOSEPH J GERARDI &
JUDITH E GERARDI
TR TEN COM
GERARDI FAM REV LIVING TRUST UA
8/4/1998
288 POWHATAN AVE
COLUMBUS OH  43204-1965

JOSEPH J GERTNER
5715 W GRACE STREET
CHICAGO IL  60634-2652

JOSEPH J GIAMMONA SR
3821 ANNADALE RD
BALTIMORE MD  21222-2717

JOSEPH J GOLICK &
LEONA M GOLICK JT TEN
420 CHARLESTOWN DRIVE
BOLINGBROOK IL  60440-1210

JOSEPH J GONDEK
36280 JEFFREY
STERLING HIGHTS MI  48310-4357

JOSEPH J GONDEK &
HELEN GONDEK JT TEN
36280 JEFFERY
STERLING HIGHTS MI  48310-4357

JOSEPH J GORZELSKI
3921 LANCASTER DR
STERLING HTS MI  48310-4410

JOSEPH J GOULD & DOROTHY S
GOULD TR U/A DTD
09/03/93 GOULD FAMILY TRUST
354 S ARDEN BLVD
LOS ANGELES CA  90020-4734

JOSEPH J GROSSO
CUST DANIELLE GROSSO
UGMA NJ
2091 WHITEHORSE HAMILTON SQ RD
HAMILTON SQUARE NJ  08690

JOSEPH J GROSSO
CUST JORDANA GROSSO
UGMA NJ
2091 WHITEHORSE HAMILTON SQ RD
HAMILTON SQUARE NJ  08690

JOSEPH J GSCHWENDER &
LOUISE E GSCHWENDER JT TEN
130 NUTMEG SQUARE
SPRINGBORO OH  45066

JOSEPH J GUGENHEIM
BOX 90061
SAN ANTONIO TX  78209-9061

JOSEPH J GUGENHEIM
TR GUGENHEIM FAM TRUST
UA 02/24/95
BOX 90061
SAN ANTONIO TX  78209-9061

JOSEPH J HARTIGAN III
CUST KAILA E HARTIGAN UGMA MI
460 FOX HILLS DR S APT 6
BLOOMFIELD HILLS MI  48304-1354

JOSEPH J HOLLOWAY
C/O OSTROMECKY
48 PLEASANT ST
SPENCER MA  01562-1626

JOSEPH J HUBER
15706 CLARION CT
MACOMB MI  48042-5701

JOSEPH J IGNATOWSKI &
KAREN D IGNATOWSKI JT TEN
16463 W DOS AMIGOS CT
SURPRISE AZ  85374-6212

JOSEPH J JEAKLE
8810 CHERRYLAWN
STERLING HEIGHTS MI  48313-4829

JOSEPH J JERSEVIC &
GLORIA A JERSEVIC JT TEN
4435 FORSYTHE
SAGINAW MI  48603-5683

JOSEPH J KELLY
5 DE HALVE MAEN DR
STONY POINT NY  10980-2602

JOSEPH J KLUCE &
HELEN M KLUCE JT TEN
11344 BRIARCLIFF DRIVE
WARREN MI  48093-2520

JOSEPH J HANLEY & DOROTHY G
HANLEY TR
JOSEPH JAMES & DOROTHY GRACE
HANLEY REV LIV TR U/A 05/02/00
235 W PLEASANT RUN APT 109
CEDAR HILL TX  75104-5439

JOSEPH J HLAVATY
10193 DELSY DR
N ROYALTON OH  44133-1407

JOSEPH J HORNE
907 DELL SOL DR
BOULDER CITY NV  89005-2322

JOSEPH J HUDAK &
ARDIS J HUDAK
TR JOSEPH J HUDAK FAM LIVING TRUST
UA 02/20/95
2292 TREMAINSVILLE RD
TOLEDO OH  43613-3410

JOSEPH J JANECZEK
714 INDEPENDENCE AVE
TRENTON NJ  08610-4204

JOSEPH J JENNEMAN
19378 CENTRALIA
DETROIT MI  48240-1409

JOSEPH J KALO & VIVIAN V
KALO TRUSTEES U/A DTD
05/01/91 F/B/O JOSEPH J KALO &
VIVIAN V KALO TRUST
5533 NIMITZ RD
NEW PORT RICHEY FL  34652-3149

JOSEPH J KIFFE
4569 ATASCEDEO DR
SANTA BARBARA CA  93110

JOSEPH J KNAPIK
311 E WATER STREET
HUBBARD OH  44425-1646

JOSEPH J HARAND
102 COLUMNS CIRCLE
SHELBY NC  28150

JOSEPH J HNILO JR
3480 SKYVIEW
KALAMAZOO MI  49048-9439

JOSEPH J HORVATH &
ANNE HORVATH JT TEN
3833 RETREAT DR
MEDINA OH  44256-8161

JOSEPH J HUSKEY
1140 DEER LAKE RD
FRANKLIN TN  37069-4751

JOSEPH J JANOS
33647 FLORENCE
GARDEN CITY MI  48135-1097

JOSEPH J JERSEVIC
4435 FORSYTHE
SAGINAW MI  48603-5683

JOSEPH J KATULIC JR
1811 BALDWIN
ANN ARBOR MI  48104-4446

JOSEPH J KISER
427 SOUTH MIAMI AVE
BRADFORD OH  45308-1218

JOSEPH J KOBUS
5047 HARP STREET
JACKSONVILLE FL  32258-2266

JOSEPH J KOCIK
108 ELEVENTH ST
PORT CLINTON OH  43452-2442

JOSEPH J KONCEWICZ
3218 SKYLANE DRIVE 102
CARROLLTON TX  75006-2587

JOSEPH J KORONCEY & MARGARET
E KORONCEY TR OF THE
KORONCEY TRUST U/A DTD
10/8/1986
2720 OLYMPIA DR
CARLSBAD CA  92008-2143

JOSEPH J KOTVA
TR JOSEPH J KOTVA TRUST
UA 08/31/94
763 WELLMON ST
BEDFORD OH  44146-3873

JOSEPH J KOZLOWSKI
6815 SPRING ST
BOX 172
NORTH BRANCH MI  48461-9384

JOSEPH J KRAUS JR
1252 JACKSON ST
OSHKOSH WI  54901-3752

JOSEPH J KREBS
TR JOSEPH J KREBS TRUST
UA 01/24/96
46634 N HILL DR
MACOMB MI  48044-3908

JOSEPH J KREPTOWSKI JR
2863-10TH ST
CUYAHOGA FALLS OH  44221-2049

JOSEPH J KUSNYER
63 WESTCLIFF DR
WEST SENECA NY  14224-2837

JOSEPH J KUTI
1270 MT HOREB ROAD
MARTINSVILLE NJ  08836-2034

JOSEPH J LAGRASTA
17532 HAMLIN ST
VAN NUYS CA  91406-5311

JOSEPH J LAGRASTA &
MARY L LAGRASTA JT TEN
17532 HAMLIN ST
VAN NUYS CA  91406-5311

JOSEPH J LASPADA
170 N GRAVEL ROAD
MEDINA NY  14103-1251

JOSEPH J LEONARD JR
1033 COOLIDGE RD
ELIZABETH NJ  07208-1003

JOSEPH J LINHART &
JUDITH A LINHART JT TEN
27 SUMMERTREE LN
COLLINSVILLE IL  62234-6861

JOSEPH J LITWIN
30 LAKE VIEW CT
BLUFFTON SC  29910-5318

JOSEPH J LONGO
408 PASSAIC AVE
LODI NJ  07644-1533

JOSEPH J LOPEZ
13900 LAKESIDE N BLVD # N303
SHELBY TOWNSHIP MI  48315-6045

JOSEPH J LYNCH
201 PARKERS GLEN
SHOHOLA PA  18458

JOSEPH J MAIETTA &
CORINNE B MAIETTA JT TEN
301 APPLETREE POINT RD
BURLINGTON VT  05401

JOSEPH J MARCHESE
38354 COUNTRY CLUB DR
CLINTON TWP MI  48038-6623

JOSEPH J MARRA
996 RTE 100
WESTON VT  05161-5414

JOSEPH J MARSIGLIO
957 WHITEGATE DRIVE
NORTHVILLE MI  48167-1075

JOSEPH J MASTROPIETRO
2408 WOODLAND DR
NEW CASTLE PA  16101-5558

JOSEPH J MATURI
247 PARK ST
STATEN ISLAND NY  10306

JOSEPH J MC GOVERN
402 BECKER AVE
WOODCREST
WILMINGTON DE  19804-2102

JOSEPH J MC QUAIDE &
CATHERINE R MC QUAIDE JT TEN
2413 WINTER ST
SAINT ALBANS WV  25177-3311

JOSEPH J MCCLOSKEY
CUST BRADLEY J MCCLOSKEY UGMA MI
1167 COPPERWOOD DRIVE
BLOOMFIELD HILLS MI  48302-1929

JOSEPH J MCCLOSKEY
CUST JENNIFER NICOLE MCCLOSKEY
UGMA MI LAW
1167 COPPERWOOD
BLOOMFIELD HILLS MI  48302-1929

JOSEPH J MENDOZA
7029 TERNES
DEARBORN MI  48126-1714

JOSEPH J MEYERS
9584 N TUTTEL RD
FREE SOIL MI  49411-9629

JOSEPH J MILLER &
ELEANOR E MILLER TEN ENT
811 E MAIN ST
WAYNESBORO PA  17268-2343

JOSEPH J MIRASOLO
12230 DIXIE HWY
HOLLY MI  48442-9484

JOSEPH J MOCNIAK
4211 LINCOLN AVE
CLEVELAND OH  44134-1811

JOSEPH J MONJU SR
75548 HIGHWAY 437
COVINGTON LA  70435-7705

JOSEPH J MUOIO
15807 HOLLEY RD
HOLLEY NY  14470-9315

JOSEPH J MCCLOSKEY
CUST BRADLEY JOSEPH MCCLOSKEY
UGMA MI
1167 COPPERWOOD
BLOOMFIELD HILLS MI  48302-1929

JOSEPH J MCCUE
853 COUNTRYSIDE HIGHWAY
MUNDELEIN IL  60060

JOSEPH J MENENDEZ
130 OAK ST
FLORAL PARK NY  11001-3434

JOSEPH J MIHALOVIC
W151 S7544 WOOD RD
MUSKEGO WI  53150-8905

JOSEPH J MINOR &
AILEEN M MINOR JT TEN
BOX 410
CENTERVILLE MD  21617-0410

JOSEPH J MITTLEMAN
TR UA 12/16/98
JOSEPH J MITTLEMAN REVOCABLE TRUST
GLAYDS MITTLEMAN
268 WARWICK AVE
TEANECK NJ  07666

JOSEPH J MOCNIAK &
DRAKE FOLLIETT JR JT TEN
4610 RUSSELL AVE
CLEVELAND OH  44134-1859

JOSEPH J MONVILLE
1230 E MIDLAND RD
BAY CITY MI  48706-9473

JOSEPH J MURTHA JR
1745 FRIES MILL RD
WILLIAMSTOWN NJ  08094-8727

JOSEPH J MCCLOSKEY
CUST JENNIFER N MCCLOSKEY UGMA MI
1167 COPPERWOOD DRIVE
BLOOMFIELD MI  48302-1929

JOSEPH J MEMMINGER JR &
BARBARA M MEMMINGER JT TEN
41496 WINDMILL DR
HARRISON TOWNSHIP MI  48045-5907

JOSEPH J MENTALEWICZ JR
903 LAKE MICHIGAN DR
GRAND RAPIDS MI  49504-5642

JOSEPH J MILLER
5335 ASHBURY MANOR LANE
SUGAR HILL GA  30518

JOSEPH J MIRANDA
32 NEWTON RD
HAMBURG NY  14075-5325

JOSEPH J MOCIK
106 CENTER AVENUE
LEONARDO NJ  07737-1116

JOSEPH J MONJU
CUST
HELEN AGNES MONJU A
MINOR U/THE LA GIFTS TO
MINORS ACT
3450 BRIDLE PATH LN
MARIETTA GA  30067-5131

JOSEPH J MULQUEEN &
PATRICIA E MURPHY JT TEN
120 ADAMS WAY
JACKSON NJ  08527

JOSEPH J NASADOS
21 WESTWOOD PL
DANVILLE IL  61832-2975

JOSEPH J NEEDLEMAN &
WILMA H NEEDLEMAN JT TEN
10027 LEXINGTON CIR N
BOYNTON BEACH FL  33436-4560

JOSEPH J NEGRINS
70 TIERNEY RD
BAY CITY MI  48708-9123

JOSEPH J NEMECEK
107 N WALKER
CAPAC MI  48014-3168

JOSEPH J NESSRALLA &
EVELYN T NESSRALLA JT TEN
220 BRAEMOOR RD
BROCKTON MA  02301-3008

JOSEPH J NEVEADOMI
37 LINDSAY RD
MUNROE FALLS OH  44262-1117

JOSEPH J NEVEADOMI &
BERTHA F NEVEADOMI JT TEN
37 LINDSEY RD
MUNROE FALLS OH  44262-1117

JOSEPH J NOVAK
11403 S TURNER RD
ST CHARLES MI  48655-9609

JOSEPH J ORLANDO &
BARBARA L ORLANDO JT TEN
7416 S MICHIGAN AVE
ROTHBURY MI  49452

JOSEPH J ORLOWSKI &
DORIS M ORLOWSKI JT TEN
232 KELLS AVE
NEWARK DE  19711-5110

JOSEPH J OSTACH
14807 PARK
LIVONIA MI  48154-5156

JOSEPH J PAGLIA
614 RIVULETT COURT
LAWRENCEVILLE GA  30043-8402

JOSEPH J PAPKE
34545 M-43 W
PAW PAW MI  49079-8454

JOSEPH J PAWLAK
1205 MAPLE ROAD
ELMA NY  14059-9574

JOSEPH J PAWLAK &
ANNA G PAWLAK JT TEN
1205 MAPLE RD
ELMA NY  14059-9574

JOSEPH J PENN &
LISA MARIE DURLOCK JT TEN
BOX 561
HIGGINS LAKE MI  48627-0561

JOSEPH J PERO
4097 WATERWHEEL LANE
BLOOMFIELD HILLS MI  48302-1871

JOSEPH J PETERSON
118 SCOTTSDALE
TROY MI  48084-1771

JOSEPH J PETRU
PO BOX 508
CHESANING MI  48616

JOSEPH J POGVARA
11120 WEST GERMAN CHURCH ROAD
LAGRANGE IL  60525-5265

JOSEPH J POOLE EX EST
ELIZA P FULWOOD
5807 RUBIN AVE
BALTIMORE MD  21215

JOSEPH J POWERS
22082 LAMBRECHT
E DETROIT MI  48021-2534

JOSEPH J PRINZI &
NANCY R PRINZI JT TEN
15074 BAYOU POINTE PLACE
GRAND HAVEN MI  49417-8957

JOSEPH J PRUSAK
16624 S PARLIAMENT AVE
TINLEY PARK IL  60477-2466

JOSEPH J PRYBYS
34131 PRESTON DR
STERLING HEIGHTS MI  48312-5654

JOSEPH J QUARTANA
1912 CLEARVIEW PKWY
SUITE 203
METAIRIE LA  70001-2439

JOSEPH J QUINN JR
818 NW 34TH ST
OKLAHOMA CITY OK  73118-7202

JOSEPH J RADZIEWICZ &
ALICE J RADZIEWICZ JT TEN
61 MILLAY ROAD
MORGANVILLE NJ  07751-1414

JOSEPH J RAUSCH
15525 WEST GRANGE AVENUE
NEW BERLIN WI 53151-7944

JOSEPH J REGDY
620 WARNER RD
BROOKFIELD OH 44403-9704

JOSEPH J REIHART
5778 FRY RD
BROOKPARK OH 44142-2228

JOSEPH J REILLY
351 CHERRY ST
ELIZABETH NJ 07208-3152

JOSEPH J RIVA
534 SQUAW BROOK RD
NORTH HALEDON NJ 07508-2941

JOSEPH J ROONEY &
IRENE M ROONEY JT TEN
5705 ROBINWOOD LANE
FALLS CHURCH VA 22041-2605

JOSEPH J RYLKO
3659 N PIONEER
CHICAGO IL 60634-2027

JOSEPH J SALERNO
5296 CHESTNUT HILL DR
WILLOUGHBY OH 44094-4375

JOSEPH J SALOKA & ELEANOR
SALOKA JT TEN
11300 JUDY DRIVE
STERLING HEIGHTS MI 48313-4920

JOSEPH J SALVESTRINI
900 NORTHPOINT PLACE
LOMPOC CA 93436-3220

JOSEPH J SAUER
2473 WOODTHRUSH PLACE
QUAIL RUN
MELBOURNE FL 32904-8023

JOSEPH J SAUM
322 W LORAIN STREET
MONROE MI 48162-2738

JOSEPH J SCHMITT JR &
JOY C SCHMITT JT TEN
4118 WENWOOD DR
LOUISVILLE KY 40218-2869

JOSEPH J SEITZ &
DOLORES A SEITZ JT TEN
20 KERR DR
TRENTON NJ 08610-1010

JOSEPH J SHEREDA &
MARGARET A SHEREDA JT TEN
3875 KAELEAF RD
LAKE ORION MI 48360-2619

JOSEPH J SHERRY
1373 EAST COMMERCE RD
COMMERCE TOWNSHIP MI 48382-1240

JOSEPH J SHRUGA
7812 N W SEYMOUR CT
KANSAS CITY MO 64152-4212

JOSEPH J SIELSKI
1930 GRAVES ROAD
HOCKESSIN DE 19707-9714

JOSEPH J SIKORA
834 RIVERSIDE DRIVE
HILLSBOROUGH NJ 06844

JOSEPH J SILVAROLI
916 RIDGE RD
LEWISTON NY 14092

JOSEPH J SLIFKO
1889 E ACTON CT
SIMI VALLEY CA 93065-2205

JOSEPH J SMITH
339 CAROLYN DRIVE
PORTLAND MI 48875-1603

JOSEPH J SMRZ &
CHARLENE R SMRZ JT TEN
1014 S GRANT AVE
VILLA PARK IL 60181-3337

JOSEPH J SOKOL
7 LOCKWOOD AVE
FARMINGDALE NY 11735-4504

JOSEPH J SOLOMON &
PATRICIA B SOLOMON JT TEN
136 S WHITEHORSE RD
PHOENIXVILLE PA 19460-2563

JOSEPH J SOPKO
2719 WICKLOW RD
CLEVELAND OH 44120-1335

JOSEPH J SOSNOWSKI
27731 WAGNER
WARREN MI 48093-8356

JOSEPH J SPERBER 3RD
42 RIDGE RD
EAST WILLISTON NY  11596-2507

JOSEPH J STELLA
811 N SHEURMANN RD APT 329
ESSEXVILLE MI  48732-2204

JOSEPH J SUSKI
11078 RICHFIELD RD
DAVISON MI  48423-8517

JOSEPH J TITUS
1201 E 59TH PL
LOS ANGELES CA  90001-1115

JOSEPH J TREVIS JR
104 LAKESHORE DRIVE
STRUTHERS OH  44471-1454

JOSEPH J TYLUTKI
CUST
JOSEPH P TYLUTKI A
UGMA MI
4525 SHABBONA LN
LISLE IL  60532-1060

JOSEPH J VOGT
1299 FLYNN RD
ROCHESTER NY  14612-2919

JOSEPH J WATSON &
LINDA M WATSON JT TEN
BOX 99
DOLLAR BAY MI  49922-0099

JOSEPH J WHITFORD
21080 WENDELL
MT CLEMENS MI  48036-3723

JOSEPH J STALLER
TR UA 05/21/92 JOSEPH J
STALLER TRUST
8490 STANFORD N APT D
WASHINGTON MI  48094

JOSEPH J STERN &
ANNE F STERN JT TEN
4280 FLIPPEN TRL
NORCROSS GA  30092-3926

JOSEPH J SWICHTENBERG
335 LAPRAIRIE
FERNDALE MI  48220-3212

JOSEPH J TOBIN JR
FISH HILL ROAD R D 1
FRANKLINVILLE NY  14737-9801

JOSEPH J TURNER &
CATHERINE TURNER JT TEN
118-50 197TH ST
ST ALBANS NY  11412-3456

JOSEPH J VENTIMIGLIA
31310 BRODERICK DR
CHESTERFIELD TWP MI  48051-1809

JOSEPH J VOLY
6 BALSAM RD
WILMINGTON DE  19804-2643

JOSEPH J WEGLARZ
33700 MULVEY
FRASER MI  48026-3593

JOSEPH J WILLIAMS
24 COAHUILA CT
BROWNSVILLE TX  78526-1730

JOSEPH J STEGMEYER
908 PARK LN
NASHVILLE TN  37221-4368

JOSEPH J SUAREZ
60 REED AVE
TRENTON NJ  08610

JOSEPH J TARKANICK
7200 LEE ROAD
BROOKFIELD OH  44403-9674

JOSEPH J TODOR
8495 S SHARON DRIVE
OAK CREEK WI  53154-3477

JOSEPH J TYLUTKI
4525 SHABBONA LN
LISLE IL  60532-1060

JOSEPH J VITALI & BARBARA J
VITALI TRUSTEES UA VITALI
FAMILY TRUST DTD 01/21/92
28 COULT LANE
OLD LYME CT  06371-1104

JOSEPH J WATERS
111 JOHNSON ROAD
ROCHESTER NY  14616-5139

JOSEPH J WENDLING
15567 LINCOLN RD
CHESANING MI  48616-9773

JOSEPH J WOLK
197 E LAUREL CIRCLE
NORVELT PA  15674

JOSEPH J WYSMIERSKI
3237 S MANOR DR 314
LANSING IL  60438-3620

JOSEPH J YOUNG
6333 CROSBY RD
LOCKPORT NY  14094-7951

JOSEPH J ZARACHOWICZ
7004 FAIT AVE
BALTIMORE MD  21224-3123

JOSEPH J ZIELINSKI
5186 E CARPENTER RD
FLINT MI  48506-4530

JOSEPH JACKSON
458 SHERMAN ST
BUFFALO NY  14211-3126

JOSEPH JAMES KORONA
7401 LAMPHERE
DETROIT MI  48239-1071

JOSEPH JENNINGS JR
518 PLUM ST
YOUNGSTOWN OH  44502-1578

JOSEPH JOHN DELAURO
5959 WILSON MILLS RD
HIGHLAND HTS OH  44143-3211

JOSEPH JOHN SKUPEN
15 GRACE DR
PLAINS PA  18705-3502

JOSEPH J YANALAITIS &
JACQUELINE I YANALAITIS TEN ENT
5597 BAINBRIDGE DRIVE
BOX 6622
HARRISBURG PA  17112-2263

JOSEPH J YURCHAK
69 W ELM ST
FAIRCHANCE PA  15436-1048

JOSEPH J ZARACHOWICZ &
JOANNE H ZARACHOWICZ JT TEN
7004 FAIT AVE
BALTIMORE MD  21224-3123

JOSEPH J ZILENSKI
7038 MAPLE ST
BASOM NY  14013-9770

JOSEPH JAKUNSKAS
5157 JACKSON RD
TRENTON MI  48183-4598

JOSEPH JAMES THERRIAN
1436 LASALLE ST
BURTON MI  48509-2408

JOSEPH JIUNNIES
CUST
JODY JIUNNIES A MINOR
UNDER THE LAWS OF SOUTH
CAROLINA
112 GREEN ASH COURT
AIKEN SC  29803-2714

JOSEPH JOHN GILLIO
139 ROLLING HILLS RD
CLIFTON NJ  07013-4125

JOSEPH JOHN VALENTI
77 EUCLID AVE
BUFFALO NY  14217-2707

JOSEPH J YEAGER
17 MATTEI LANE
NEWARK DE  19713-2638

JOSEPH J ZALKA JR &
MARY J ZALKA JT TEN
15765 DIAGONAL RD
LA GRANGE OH  44050-9532

JOSEPH J ZEIGLER
3726 RISEDORPH ST
FLINT MI  48506-3128

JOSEPH J ZORAN &
MARLENE D ZORAN JT TEN
3964 WOOD COVE LN
WILLIAMSTON MI  48895-9107

JOSEPH JAMES ALLOGIO
86 WINDING HILL RD
SUSSEX NJ  07461-4701

JOSEPH JEFFRIES III
243 S UNION
PLYMOUTH MI  48170-1611

JOSEPH JOHN CHIARELLA JR
57 HARBOR HILL RD
SUNAPEE NH  03782-2624

JOSEPH JOHN GOLONKA
36726 WALTHAM
STERLING HEIGHTS MI  48310-4513

JOSEPH JOHNSON
6433 SHERIDAN
DETROIT MI  48213-2413

JOSEPH JOHNSTON &
MARGARET JOHNSTON JT TEN
8409 WESTERN TRAIL PL
UNIT A
RCH CUCAMONGA CA  91730-3789

JOSEPH JONES
62 EVERGREEN DR
ROCHESTER NY  14624-3647

JOSEPH JULIANO
11 VALLEY ROAD
LEVITTOWN NY  11756-2906

JOSEPH JUNIOR SANDERS ADM
UW MARVIS REBECCA SANDERS
135 RIVER RIDGE RD
EDEN NC  27288-8004

JOSEPH K BERRY
2229 ROBERTU RD
B'HAM AL  35214-1411

JOSEPH K BRYAN JR
BOX 963
OXFORD NC  27565-0963

JOSEPH K BURNS
TR UA 8/17/85 JOSEPH L BURNS TRUST
PO BOX 588
ELLICOTT CITY MD  21041

JOSEPH K BURNS EXC
EST YVONNE F BURNS
PO BOX 588
ELLICOTT CITY MD  21041

JOSEPH K HOWZE
33754 FLOYD
MT CLEMENS MI  48035-4201

JOSEPH K KELLEY &
DOROTHY L KELLEY JT TEN
223 ARROWHEAD CIRCLE
SPARTANBURG SC  29301-2865

JOSEPH K KENDALL &
PAMELA K KENDALL JT TEN
2891 HORIZON HILLS DR
PRESCOTT AZ  86305-7110

JOSEPH K KIEBEL
4126 WEST CROSSING
SAGINAW MI  48603

JOSEPH K KOLASA
37261 ROSEBUSH
STERLING HTS MI  48310-3808

JOSEPH K KRZEMINSKI
10451 SCHAEFFER ROAD
MUIR MI  48860-9717

JOSEPH K LODICE
38 GRECIAN GARDENS DR APT D
ROCHESTER NY  14626-2639

JOSEPH K LOGSDON &
BETTY J LOGSDON JT TEN
423 N SPALDING AVE
LEBANON KY  40033-1522

JOSEPH K MATTHEWS &
MARGARET A MATTHEWS JT TEN
47 STAFFORD ST
WORCESTER MA  01603-1422

JOSEPH K MC CAMMON IV
3545 NEWARK RD
LINCOLN UNIVERSITY PA
19352-1609

JOSEPH K MENDEL
BOX 370
WELLSBURG WV  26070-0370

JOSEPH K MORROW JR
19 COUNTRY LIFE
OFALLON MO  63366-2709

JOSEPH K RULON
181 EDWARD FOSTER RD
SCITUATE MA  02066-4342

JOSEPH K SCHULTZ
74 JANICE CT 222
ESSEXVILLE MI  48732-9403

JOSEPH K TOOR
4756 SHERSTONE CT
CANTON MI  48188-2396

JOSEPH K VAN DEVENTER JR
12645 PALMYRA ROAD
NORTH JACKSON OH  44451-9727

JOSEPH KANE
5100 FOREST HILL AVE
RICHMOND VA  23225-2915

JOSEPH KARL SAUL
52 W ROUEN
CHEEKTOWAGA NY  14227-2414

JOSEPH KATO &
AMELIA KATO JT TEN
154 VIA MADONNA
ENGLEWOOD FL  34224-5125

JOSEPH KAUFMAN
CUST
MARK ALAN KAUFMAN U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
BOX 236
LAWRENCE NY  11559-0236

JOSEPH KEDRON
6985 TEPPER TREE COURT
LOCKPORT NY  14094-9667

JOSEPH KEOUGH
8601 NW 57TH COURT
TAMARAC FL  33321

JOSEPH KING &
PINKIE KING JT TEN
2685 OAKMAN BLVD
DETROIT MI  48238-2529

JOSEPH KLEIN
26 WADDINGTON AVE
WEST ORANGE NJ  07052-2645

JOSEPH KOBULYAR
1284 HENRY AVE
SPRING HILL FL  34608

JOSEPH KOJALI JR
230 BEECHWOOD LANE
PALM COAST FL  32137-8625

JOSEPH KOMAR
735 RICHWOOD RD
WALTON KY  41094-9517

JOSEPH KAVON &
HERBERT KAVON &
DAVID KAVON JT TEN
147-15 NORTHERN BLVD
APT 4H
FLUSHING NY  11354-4331

JOSEPH KELLY
29662 HOOVER RD
WARREN MI  48093-3424

JOSEPH KICHAVEN
160 N ALMONT DRIVE
BEVERLY HILLS CA  90211-1807

JOSEPH KIRK BARTOLACCI
1042 N CRANDALL
CHARLOTTE MI  48813-8721

JOSEPH KLING
CUST
JEFFREY KLING U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
BOX 565
KENT CT  06757-0565

JOSEPH KOBYLSKI &
MARJORIE K KOBYLSKI JT TEN
685 S TIMBER LN
PORT CLINTON OH  43452

JOSEPH KOLET
22395 INDEPENDENCE
WOODHAVEN MI  48183-3739

JOSEPH KON &
LENA KON JT TEN
8 FALSTAFF DRIVE
CUMBERLAND RI  02864-5611

JOSEPH KAWECKI &
JOSEPHINE KAWECKI JT TEN
28277 NEW CASTLE ROAD
FARMINGTON HILLS MI  48331-3336

JOSEPH KENEBREW
C/O DARKUS GALLOWAY
RT 2 BOX 244G
NEWTON TX  75966-9538

JOSEPH KINDNERSKI JR
52 REDWOOD DR
BRICK NJ  08723-3324

JOSEPH KLCO JR
802 RYAN
OWOSSO MI  48867-3436

JOSEPH KLOBUCHAR &
JEAN I KLOBUCHAR
TR JOSEPH & JEAN KLOBUCHAR TRUST
UA 06/05/00
6106 OAK CREEK DR
SWARTZ CREEK MI  48473-8870

JOSEPH KOEN EX U/W
CAROL DIMAGGIO KOEN
1743 ORIOLE ST
NEW ORLEANS LA  70122

JOSEPH KOLON
C/O KOLONKOWSKI
675 WATER ST 11I
NEW YORK NY  10002-8113

JOSEPH KOPELMAN
7 OVERHILL RD
NATICK MA  01760-2720

JOSEPH KOREN &
ELEANOR V KOREN JT TEN
1910 RIVER DR
WATERFORD MI  48328-1032

JOSEPH KOVACS
2164 BRIAR LANE
BURTON MI  48509-1233

JOSEPH KOZAN
5115 JANES RD
SAGINAW MI  48601-9607

JOSEPH KRASNAHILL
RD2 BOX 33E
WAPWALLOPEN PA  18660-9618

JOSEPH KRISTOFF JR
47522 MIDDLE RIDGE RD
APT D9
AMHERST OH  44001-2619

JOSEPH KURDYLA
74 SABO ST
CARTERET NJ  07008-1230

JOSEPH L ALLOY &
PATRICIA E ALLOY JT TEN
9 ALPINE DR
WAYNE NJ  07470-4201

JOSEPH L BALSIMO
4023 RAYMONN AVE
BALTIMORE MD  21213-2129

JOSEPH L BEYERS
327 RIVERVIEW ADDITION RD
BEDFORD IN  47421

JOSEPH KORPUS
8681 WANDERING WAY
FREELAND MI  48623-9556

JOSEPH KOVACS &
IRMGARD KOVACS TEN ENT
14211 LOWE
WARREN MI  48093-5737

JOSEPH KOZIOL
13639 EDMORE DRIVE
DETROIT MI  48205-1116

JOSEPH KRAUSE &
PATRICIA A KRAUSE JT TEN
400 W CRESCENT AVENUE
PENDEL PA  19047-5104

JOSEPH KRSNICH &
JANIS R KRSNICH
TR KRSNICH TRUST UA 01/26/98
3036 SOUTH STRATTON DRIVE
WEST ALLIS WI  53219-2762

JOSEPH KURPOWIC &
CATHERINE KURPOWIC JT TEN
1608 WOODMERE
DETROIT MI  48209-1722

JOSEPH L AULETTA
31 GLEN MAWR DR
TRENTON NJ  08618-2006

JOSEPH L BAYTOS
5184 WILLOWCREST
YOUNGSTOWN OH  44515-3954

JOSEPH L BOUCHARD
148 ERIE ST
LOCKPORT NY  14094-4628

JOSEPH KOUSSA
1537 BEAVERCREEK LANE
KETTERING OH  45429-3705

JOSEPH KOWASKI &
MARY E KOWASKI JT TEN
8 CAREY RD
SUCCASUNNA NJ  07876-1103

JOSEPH KRAHL
178 CEMETERY ST
ARCHBALD PA  18403-2263

JOSEPH KREIDLER
4 PROSPECT PL
BRISTOL CT  06010-5044

JOSEPH KUBACKI
833 PINE TREE RD
LAFAYETTE HILL PA  19444

JOSEPH KUTNER
CUST
RANDY KUTNER U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
54-40 LITTLE NECK PKWY
LITTLE NECK NY  11362-2205

JOSEPH L BACKS &
VIRGINIA L BACKS JT TEN
460 S NIXON AVE
LIMA OH  45805-3130

JOSEPH L BERNIGER PENSION PLAN
UA 01/01/87
100 EXECUTIVE DR STE 340
W ORANGE NJ  07052-3309

JOSEPH L BOWLES
CUST JOSEPH V BOWLES UGMA MI
5460 RIVERWALK TRAIL
COMMERCE TWP MI  48382

JOSEPH L BRITTON
1575 MILTON SHARPE PD
RUSSELLVILLE KY 42276-7226

JOSEPH L BROCKMAN
BOX 308
JERSEYVILLE IL 62052-0308

JOSEPH L BROWN
12537 ROLLING ROCK CT
CHARLOTTE NC 28215

JOSEPH L BRUBAKER &
JOYCE F BRUBAKER JT TEN
2310 N DIXON RD
KOKOMO IN 46901-1784

JOSEPH L BRUTKO
29 MEINZER STREET
AVENEL NJ 07001-1718

JOSEPH L BUHAGIAR
6179 LAKEVIEW PARK DR
LINDEN MI 48451-9098

JOSEPH L CAIN JR
BOX 258
ALMONT MI 48003-0258

JOSEPH L CATRI
528 BERLIN RD
HURON OH 44839-1904

JOSEPH L CATRON
6543 LIBERTY BELL DR
BROOKPARK OH 44142-3541

JOSEPH L CHIASSON
5 GRANT ST
MAYNARD MA 01754-1813

JOSEPH L CIGNETTI
CUST JODIE
LYNN CIGNETTI UGMA PA
920 ROSE HILL DR
ALTOONA PA 16602-6704

JOSEPH L CORCORAN
112 S GRAY AVE
WILMINGTON DE 19805-5217

JOSEPH L CORDEIRO
2895 LA CRESTA CIRCLE
MINDEN NV 89423

JOSEPH L CREMER
2549 LITER RD
ORION MI 48359-1546

JOSEPH L CURRERI &
DOMENICA V CURRERI JT TEN
7 EISENHOWER DRIVE
YONKERS NY 10710-1209

JOSEPH L DAGOSTINO &
ISABEL DAGOSTINO JT TEN
518 UNDERHILL AVE
BRONX NY 10473-2924

JOSEPH L DANGELO
CUST JENNIFER ANN MANNOCCHI UGMA
NY
196 AVALON GARDENS DR
NANUET NY 10954

JOSEPH L DARLING
C/O BARBARA J DARLING POA
2235 MALLARD DR
REESE MI 48757-9465

JOSEPH L DELAVERN
2310 GIBSON ST
FLINT MI 48503

JOSEPH L DESROCHERS
18825 DORIS
LIVONIA MI 48152-1921

JOSEPH L DESROCHERS II &
LOIS E DESROCHERS JT TEN
18825 DORIS
LIVONIA MI 48152-1921

JOSEPH L DEVER JR
5317 TRIPLE CROWN CT
COLUMBUS OH 43221-5619

JOSEPH L DI BELLA
1330 HASSELL RD
HOFFMAN ESTATES IL 60195-2607

JOSEPH L DORA
3736 LYONS RD
LYONS MI 48851-9774

JOSEPH L DOUGLAS JR
50 MELLOR AVE
CATONSVILLE MD 21228-5104

JOSEPH L DUHR JR
2945 HIGHWAY 5 N
MOUNTAIN HOME AR 72653-5867

JOSEPH L FABER
73 WILLOW ST
ROCKLAND ME 04841-3032

JOSEPH L GAGE
729 GARLAND AVE
SEBRING FL 33875-1308

JOSEPH L GONZALEZ
1218 SWAN DRIVE
PATTERSON CA 95363

JOSEPH L GRECO
8 CANAL STREET
LYONS NY 14489-1249

JOSEPH L HEALY &
KATHERINE P HEALY JT TEN
36 WINDEMERE ROAD
WELLESLEY HILLS MA 02481-4821

JOSEPH L HOLLAND &
EMILY E HOLLAND JT TEN
5540 HOLLISTER DR
INDIANAPOLIS IN 46224-3322

JOSEPH L HUTCHISON
1057 SCHULTZ
DEFIANCE OH 43512-2944

JOSEPH L JARONIEWSKI
3161 BARNS ROAD
MINNINGTON MI 48746

JOSEPH L KRAMER
2015 GARDENIA LANDINGS LANE
SUN CITY CENTER FL 33573-4831

JOSEPH L LEFEBVRE
173 W WEST HILL RD
BARKHAMSTED CT 06063-3226

JOSEPH L GAY &
ANITA E GAY
TR GAY TRUST UA 06/15/94
2707-1/2 WEST AVE 32
LOS ANGELES CA 90065-2115

JOSEPH L GRADISON
6330 E 75TH STREET
INDIANAPOLIS IN 46250-2777

JOSEPH L GRIFFITTS
323 ST RTE 224
SULLIVAN OH 44880

JOSEPH L HEUSER & CAROLINE
LOUISE HEUSER TR U/A DTD
12/03/91 JOSEPH L HEUSER &
CAROLINE LOUISE HEUSER REV
15211 BROOKRIDGE BLVD
BROOKSVILLE FL 34613-5803

JOSEPH L HOROWITZ
10607 STONEYHILL CT
SILVER SPRING MD 20901-1540

JOSEPH L JACKSON &
JOSEPH C JACKSON JT TEN
7485 SILVER FOX RUN
SWARTZ CREEK MI 48473

JOSEPH L JOBE
1370 ATHENS RD
WINTERVILLE GA 30683-2936

JOSEPH L LATOZAS
2800 WALMSLEY CIR
LAKE ORION MI 48360-1638

JOSEPH L LUDOVICI
RD 1 BOX 430
CHESTER WV 26034-9740

JOSEPH L GIULIANI
8733 ARLEY DR
SPRINGFIELD VA 22153-1514

JOSEPH L GRAMER JR
BOX 175
AMAZONIA MO 64421-0175

JOSEPH L HATTY
4361 SANDY CREEK DR
SHELBY TWP MI 48316-3081

JOSEPH L HOLLAND
5540 HOLLISTER DRIVE
SPEEDWAY IN 46224-3322

JOSEPH L HORVATH &
MARGARET E HORVATH JT TEN
553 SOMERLOT HOFFMAN ROAD E
MARION OH 43302-8328

JOSEPH L JAMISON &
KATHRYN H JAMISON JT TEN
BOX 512
GREENSBURG PA 15601-0512

JOSEPH L KEHOE
CUST TODD D KEHOE
A MINOR UNDER THE LOUISIANA
GIFTS TO MINORS ACT
ATTN CROWN BUICK
2121 CLEARVIEW PKWY
METAIRIE LA 70001-2450

JOSEPH L LEAL JR
88 OGEMAW ROAD
PONTIAC MI 48341-1143

JOSEPH L LYNK &
JANET J LYNK JT TEN
5720 E PRINCETON AVE
ENGLEWOOD CO 80111-1027

JOSEPH L MAHON
244 N ROANOKE AVE
YOUNGSTOWN OH  44515-2836

JOSEPH L MANN &
JUSTINA L MANN JT TEN
3535 RIDGE RD W
ROCHESTER NY  14626-3452

JOSEPH L MERTZ JR
11414 REPUBLIC
WARREN MI  48089-3970

JOSEPH L MESTICHELLI
8 WEST ICKER AVENUE
E BRUNSWICK NJ  08816-2344

JOSEPH L MESTICHELLI &
VIRGINIA M MESTICHELLI JT TEN
8 W ICKER AVE
EAST BRUNSWICK NJ  08816-2344

JOSEPH L MILLER
4727 GULL DRIVE 36-D
LANSING MI  48917-4193

JOSEPH L MITCHELL
3849 PROVENCAL DR
EATON RAPIDS MI  48827-8705

JOSEPH L MORAN JR
TR UA 12/02/92 F/B/O
JOSEPH L MORAN SR TRUST
1 WALSH LANE
CINCINNATI OH  45208-3435

JOSEPH L MORRIS
147 HWY 124
PANGBURN AR  72121-9598

JOSEPH L MULVILLE
TR
JOSEPH L MULVILLE REVOCABLE TRUST
UA 07/23/97
3650 W 113TH PL
CHICAGO IL  60655-3408

JOSEPH L MURRAY
76 UNIVERSITY AVE
NEW CASTLE DE  19720-4347

JOSEPH L MUSCARELLE JR &
SHARON MUSCARELLE
TR ROBM TRUST
UA 11/01/84
9 WAREWOODS RD
SADDLE RIVER NJ  07458-2712

JOSEPH L NICPON
538 PROSPECT AVENUE
NO TONAWANDA NY  14120-4218

JOSEPH L OMICHAEL
703 SWINGING SPEAR
ROSWELL NM  88201-7822

JOSEPH L OWENS III
953 CHAMPNEY
ST SIMONS ISLAND GA  31522

JOSEPH L OWENS JR
156 HAMPTON POINT DR
ST SIMONS ISLAND GA  31522-5426

JOSEPH L PAJROWSKI
223 OXFORD RD
OXFORD PA  19363-4215

JOSEPH L PARKER
2401 BULL RUN ROAD
FOWLERVILLE MI  48836-9266

JOSEPH L PATRICK
35510 STEPHANIE MM 202
ROMULUS MI  48174

JOSEPH L PETO
326 NORTH DR
DAVISON MI  48423-1627

JOSEPH L PETRY JR &
MARTHA JO PETRY JT TEN
14 WEXFORD CIR NW
CARTERSVILLE GA  30121-4760

JOSEPH L PORCELLI
5944 GONYER RD SW
FIFE LAKE MI  49633-9478

JOSEPH L PORTNOY &
RUTH K PORTNOY
TR PORTNOY FAM TRUST
UA 09/15/95
100 CORTE ORIENTAL 5
GREENBRAE CA  94904-1926

JOSEPH L PRYOR
412 THORS STREET
PONTIAC MI  48342-1967

JOSEPH L RAMER
34461 CHERRY HILL
WESTLAND MI  48186-4307

JOSEPH L RANDALL
5999 N COUNTYLINE ROAD
COLEMAN MI  48618-9204

JOSEPH L RICHARDSON
6626 TERRY LN
HALE MI  48739-9098

JOSEPH L RODIER &
DOROTHY RODIER &
ANGELA RODIER JT TEN
26909 S RODIER RD
FREEMAN MO 64746

JOSEPH L SCHEIDELER
124 FOXCHASE DR
DELRAN NJ 08075-2321

JOSEPH L SCHIDECKER
7805 HORNED LARK CIR
PORT ST LUCIE FL 34952-3196

JOSEPH L SCHMIDT
2221 MICHELE CT
TROY MI 48098-3826

JOSEPH L SCHMITZ
ROUTE 1
MT HOPE WI 53816-9801

JOSEPH L SCHNEIDER &
MILDRED R SCHNEIDER JT TEN
BOX 272376
TAMPA FL 33688-2376

JOSEPH L SCHOLTISEK
BOX 723
LOCKPORT NY 14095-0723

JOSEPH L SEIFERT
1545 FRUITLAND AVE
CLEVELAND OH 44124-3401

JOSEPH L SHANKS
43 MAYLAN DR
DAYTON OH 45405-2737

JOSEPH L SIMO
3301 IRISH CIRCLE
SHREVEPORT LA 71119-3506

JOSEPH L SKWIRSK
160 W CAPAC ROAD
IMLAY CITY MI 48444-1063

JOSEPH L SLICKER &
SANDRA B SLICKER
TR SLICKERFAMILY LIVING TRUST
UA 07/22/98
2016 WESTBURY DRIVE
MIDLAND MI 48642-3253

JOSEPH L SMITH &
SHIRLEY SMITH JT TEN
4811 DEARD RD
BYRON MI 48418

JOSEPH L SPEYER &
GWEN E SPEYER JT TEN
2119 WEST 73RD TERRACE
PRAIRIE VILLAGE KS 66208-3417

JOSEPH L STEIN JR
178 SILO VIEW DRIVE
WENTZVILLE MO 63385

JOSEPH L STEMPLE
103 SYMES DRIVE
WARNER ROBINS GA 31093-3138

JOSEPH L STEMPLE &
LORETTA G STEMPLE JT TEN
103 SYMES DRIVE
WARNER ROBINS GA 31093-3138

JOSEPH L STONE
100 BENT ARROW DRIVE
STOCKBRIDGE GA 30281-4839

JOSEPH L SULLIVAN
41 VAN LIEW AVE
MILLTOWN NJ 08850-1120

JOSEPH L SWIECICKI
4485 ELEVEN MILE ROAD
AUBURN MI 48611-9599

JOSEPH L SWIENCICKI
4485 ELEVEN MILE RD RT 2
AUBURN MI 48611-9599

JOSEPH L TALLMAN
2324 MONTCLAIR AVE NW
GRAND RAPIDS MI 49544-1422

JOSEPH L TANNEHILL
BOX 1123
FLINT MI 48501-1123

JOSEPH L TEALE
9084 DUCKWOOD TRL
WOODBURY MN 55125-8878

JOSEPH L TENGOWSKI
10125 PEOPLES LOOP
PORT RICHEY FL 34668-3373

JOSEPH L TENGOWSKI &
DOROTHY A TENGOWSKI JT TEN
10125 PEOPLES LOOP
PORT RICHEY FL 34668-3373

JOSEPH L THOMAS
4810 JOE PATCH
BAYTOWN TX 77520-8438

JOSEPH L THOME
15102 COUNTY ROAD Y
NEW BAVARIA OH  43548-9753

JOSEPH L VARADY
3231 LONGMEADOW DRIVE
TRENTON MI  48183-3460

JOSEPH L VISINTIN
4663 S PRIROSE DR
GOLD CANYON AZ  85218

JOSEPH L VISINTIN & MARY VISINTIN T
VISINTIN LIVING TRUST
U/A DTD 06/03/06
4663 S PRIMROSE DR
GOLD CANYON AZ  85218

JOSEPH L WARD
CUST MARY DAWN WARD UGMA TX
14358 CHADBOURNE
HOUSTON TX  77079-6600

JOSEPH L WEBER JR
11001 DENNE
LIVONIA MI  48150-2952

JOSEPH L WELLS
1984 E ST JOSEPH HIGHWAY
GRANDLEDGE MI  48837-9783

JOSEPH L WHEELER &
RUTH V WHEELER JT TEN
402 CREEKSIDE CIRCLE
OCEAN VIEW DE  19970-3023

JOSEPH L WHITE
TR
JOSEPH L WHITE REVOCABLE
LIVING TRUST UA 1/10/2000
4650 WATERLOO VALLEY DRIVE
ARCADIA OK  73007-9519

JOSEPH L WHITE JR
201 ARROWHEAD DR
CARTERSVILLE GA  30120-4002

JOSEPH L WILLIAMS
132 WHITTEMORE
PONTIAC MI  48342-3064

JOSEPH L WILSON &
LEANNA WILSON JT TEN
3600 W RAY RD
APT 1110
CHANDLER AZ  85226

JOSEPH L YELTON &
HILDA B YELTON TEN ENT
2407 LAWNDALE RD
FINKSBURG MD  21048-1401

JOSEPH L YOUNG
529 W SYCAMORE ST
KOKOMO IN  46901-4425

JOSEPH L ZANGARA
CUST LOUIS
WILLIAM ZANGARA UGMA NJ
75 KNAPP AVE
HAMILTON NJ  08610-2224

JOSEPH L ZINGALE
1129 E THUNDERHILL PL
PHOENIX AZ  85048-4603

JOSEPH L ZINGALE &
VICKI M ZINGALE JT TEN
16219 S 16TH AVE
PHOENIX AZ  85045

JOSEPH LA BARBARA
129 OAK ST
YONKERS NY  10701-4326

JOSEPH LACASSE
713 MEADOWVIEW ST
FLUSHING MI  48433-1334

JOSEPH LACINA &
DORIS B LACINA JT TEN
12408 HILLCREST
GRAND BLANC MI  48439-1852

JOSEPH LADINA
9324 SALEM
DETROIT MI  48239-1580

JOSEPH LAIOSA &
KATHLEEN LAIOSA JT TEN
3062 QUEENSBERRY DR
HUNTINGTOWN MD  20639-2306

JOSEPH LAM
8315 CONSTITUTION BLVD
STERLING HEIGHTS MI  48313-3859

JOSEPH LAMIA
211 KUYPER DRIVE
UPPER NYACK NY  10960-1016

JOSEPH LANGHAUSER JR
124 WILLIAMSBURY RD S
BLOOMFIELD TWP MI  48301-2760

JOSEPH LAROCCA
27511 GARFIELD
ROSEVILLE MI  48066-3086

JOSEPH LASALA &
ROSA A LASALA JT TEN
30118 GLORIA
ST CLAIR SHORES MI  48082-1684

JOSEPH LASKOWSKI
17 RANSOM HALL RD
WOLCOTT CT  06716-2515

JOSEPH LAST &
CUST WILLIAM
LAST MINOR UNDER ARTICLE 8-A
OF THE PERSONAL PROPERTY LAW
OF N Y
3336 KNIGHT ST
OCEANSIDE NY  11572-4614

JOSEPH LAVINBUK &
ELDA LAVINBUK
TR
JOSEPH LAVINBUK & ELDA
LAVINBUK FAMILY TRUST UA 8/5/97
7 KARA WEST
IRVINE CA  92620-1856

JOSEPH LAVITT
10 ASHBURY BAY
WINNIPEG MB  R2V 2T4
CANADA

JOSEPH LAWRENCE
2489 COUNTY ST
DIGHTON MA  02715-1520

JOSEPH LAWRENCE &
JULIA LAWRENCE JT TEN
27 INDIAN MOUND DRIVE
WHITESBORO NY  13492-2234

JOSEPH LAWRENCE MITCHELL JR
274 CORA DR
CARLISLE OH  45005-3223

JOSEPH LAWRENCE OWENS III
953 CHAMPNEY
ST SIMONS ISLAND GA  31522

JOSEPH LEE BAKER
BOX 627
MONETTE AR  72447-0627

JOSEPH LEE IVACKO &
JO ELLEN IVACKO
TR JOSEPH LEE TEN COM
IVACKO & JO ELLEN IVACKO REVOCABLE
LIVING TRUST U/A DTD 01/09/02
PO BOX 326
SOMERSET CENTER MI  49282-0326

JOSEPH LEHN &
ANGELINE LEHN JT TEN
11210 REGAL DR
STERLING HEIGHTS MI  48313-4974

JOSEPH LEO NEUMANN
3968E PIKES PEAK ROAD
PARKER CO  80138-4323

JOSEPH LEO SKROBACZ
8780 STAHLEY ROAD
EAST AMHERST NY  14051-1585

JOSEPH LEO TORRE
2155 TAYLOR ST
S F CA  94133-2221

JOSEPH LEONARD MAZUREK &
DEBORAH JOY MAZUREK JT TEN
14349 KERNER DRIVE
STERLING HEIGHTS MI  48313-2134

JOSEPH LESICA & GRACE LESICA
TR FB JOSEPH LESICA REVOCABLE TRUST
UA 02/19/93
1285 LAKE ROGERS CIRCLE
OVIEDA FL  32765

JOSEPH LESLIE
714 BERGEN BLVD
RIDGEFIELD NJ  07657-1425

JOSEPH LEVINE
CUST VICTOR
DAVID LEVINE A MINOR U/ART 8-A
OF THE PERS PROP LAW OF NY
C/O COHEN
1924 E MCGRAW ST
SEATTLE WA  98112-2629

JOSEPH LEVITT &
SYLVIA K LEVITT JT TEN
#1 NEW BALLAS PLACE
APT 330
ST LOUIS MO
63146 63146  63146

JOSEPH LEWIS FABIAN
8 ROCKLAND AVENUE
CLARENCE NY  14031-2018

JOSEPH LICWINKO
53 NORTH 11TH STREET
KENILWORTH NJ  07033-1519

JOSEPH LIEBERMAN &
SUZANNE LIEBERMAN JT TEN
65 ELLENDALE ST
SPRINGFIELD MA  01128-1140

JOSEPH LIMA &
MARY E LIMA JT TEN
104 BROOKSBY VILLAGE DRIVE
PEABODY MA  01960

JOSEPH LINDER
TR U/A
DTD 08/01/83 ROSE LINDER
26 WOOD CREEK DRIVE
CINCINNATI OH  45241-3255

JOSEPH LIPTOCK
18600 MOHOWK AVE
CLEVELAND OH 44119-2105

JOSEPH LIWAK &
ELIZABETH L LIWAK JT TEN
430 HOLLAND RD
FLUSHING MI 48433-2131

JOSEPH LOMBARDI & EDITH
LOMBARDI TRS U/A DTD 3/7/95 FBO
LOMBARDI LIVING TRUST
205 HOLLY AVE
PORT ST LUCIE FL 34952-1601

JOSEPH LOPEZ
424 SO 9TH ST
SAGINAW MI 48601-1941

JOSEPH LOPRESTI &
JELORMA DE MARIO JT TEN
400 DANNER ST
JOHNSTOWN PA 15904-1533

JOSEPH LOUIS HORVATH
30444 BAERYL PLACE
CASTAIC CA 91384-4717

JOSEPH LUBERA
74 WEST 17TH STREET
BAYONNE NJ 07002-2604

JOSEPH LUVISI
422 WAVERLEY OAKS ROAD
WALTHAM MA 02452-8406

JOSEPH LYNCH &
ELEANOR V LYNCH JT TEN
118 BRANDMERE CT
ELYRIA OH 44035-3665

JOSEPH LIVEZEY &
BONNIE P LIVEZEY TEN ENT
LIVEZEY & ALLENS LANES
PHILADELPHIA PA 19119

JOSEPH LOIBL
7 WOODLAND TERR
CHEEKTOWAGA NY 14225-2034

JOSEPH LOMBARDO
CUST ADRIENNE LOMBARDO UGMA MA
3 FLORAL STREET
WINDHAM NH 03087

JOSEPH LOPEZ
BOX 388665
CHICAGO IL 60638-8665

JOSEPH LORIN WIBEL 2ND
CUST ALYSON DEE WIBEL
U/THE TENN UNIFORM GIFTS TO
MINORS ACT
62 SAINT JAMES PT
CROSSVILLE TN 38555-5700

JOSEPH LOUIS SIECH
703 LA PLAISANCE ST
MONROE MI 48161-1327

JOSEPH LUDWIK &
JEAN LUDWIK
TR JOSEPH LUDWIK LIVING TRUST
UA 05/10/95
13730 BAYVIEW DR
STERLING HTS MI 48313-2000

JOSEPH LUZAR
30408 BARJODE RD
WILLOWICK OH 44095-4949

JOSEPH LYNN RIDEN &
EDITH ANN LEDBETTER JT TEN
214 HATCHER CREEK LANE
WALLAND TN 37886-2607

JOSEPH LIVEZEY JR
109 N 3RD ST 301
EASTON PA 18042-1883

JOSEPH LOJEWSKI
6211 FORESTER ROAD
CARSONVILLE MI 48419-9773

JOSEPH LONGO
15 JANET LANE
ROCHESTER NY 14606-4631

JOSEPH LOPICCOLO
56089 SCHOENHERR
SHELBY TOWNSHIP MI 48315-6410

JOSEPH LOTURCO JR
4901 ROOSEVELT
DEARBORN HTS MI 48125-2538

JOSEPH LOWINGER
4812 14TH AVE
BROOKLYN NY 11219-3149

JOSEPH LUGARA
27 NORTH 19TH ST
KENILWORTH NJ 07033-1659

JOSEPH LYNCH
118 BRANDEMERE COURT
ELYRIA OH 44035-3665

JOSEPH M ADUBATO
2422 DWIGHT AVE
POINT PLEASANT NJ 08742-3705

JOSEPH M ANDERSON
389 JORDAN STREET
PONTIAC MI  48342-1737

JOSEPH M ANGELOTTI
402 FIELDSTONE COURT
FRANKLIN LAKES NJ  07417-1800

JOSEPH M BALLANTYNE
CUST
JOSEPH C BALLANTYNE UNDER THE
NEW YORK U-G-M-A
17336 NE 34TH ST
REDMOND WA  98052-5750

JOSEPH M BALLANTYNE
CUST
MISS ELIZABETH C BALLANTYNE
UNDER THE NEW YORK U-G-M-A
126 KELVIN PL
ITHACA NY  14850-2320

JOSEPH M BALOGA &
ROSEMARY BALOGA
TR UA 1/19/01 BALOGA FAMILY TRUST
35575 COURT RIDGE CT
FARMINGTON HILLS MI  48335

JOSEPH M BANIA JR
5435 LANCE RD
MEDINA OH  44256-7503

JOSEPH M BANIA JR &
LYNN A BANIA JT TEN
5435 LANCE RD
MEDINA OH  44256-7503

JOSEPH M BANISH
1702 CRANBERRY LANE APT 160
WARREN OH  44483-3631

JOSEPH M BARBARA
2646 TRAFFORD RD
ROYAL OAK MI  48073-2907

JOSEPH M BARONE III
455 COUNTRYSIDE DRIVE
LEBANON OH  45036

JOSEPH M BAUM
1929 CEDAR AVE
HUNTINGTON IN  46750-8420

JOSEPH M BAVARO
225 SOUTHBROOK DR
DAYTON OH  45459-2847

JOSEPH M BERAK
1928 ROYAL CRESCENT
LONDON ON  N5V 1N7
CANADA

JOSEPH M BERAK
1928 ROYAL CRESCENT
LONDON ON  N5V 1N7
CANADA

JOSEPH M BIEDA
13650 PALMYRA RD
NORTH JACKSON OH  44451-9777

JOSEPH M BIGLIN JR
BOX 656
SOUTH WINDSOR CT  06074-0656

JOSEPH M BOOTH
3135 WILDWOOD DR
MC DONALD OH  44437-1354

JOSEPH M BORACKI
1827 FLEET ST
BALTO MD  21231-3007

JOSEPH M BOSSI
13 SWANSON DR
BRISTOL CT  06010-3153

JOSEPH M BRAUSER &
LYNN BRAUSER JT TEN
38 ABBOT RD
BRADFORD PA  16701-1055

JOSEPH M BRUCK
2008 BOOTH AVE
SIMI VALLEY CA  93065-1102

JOSEPH M BRUNETTI
431 LINDEN HILL RD
NEWTOWN PA  18940-1626

JOSEPH M BUERCKE &
MARY T BUERCKE JT TEN
26 SOUTHVIEW TERRACE SOUTH
MIDDLETOWN NJ  07748-2415

JOSEPH M BUSH
BOX 41974
FREDERICKSBURG VA  22404-1974

JOSEPH M CABANISS
BOX 93
MOUNT MORRIS MI  48458-0093

JOSEPH M CALLAGHAN &
JANET CALLAGHAN JT TEN
1303 CARDINAL DR
WARSAW IN  46580-2005

JOSEPH M CARMACK
25647 JOANNE SMITH DR
WARREN MI  48091-6511

JOSEPH M CARUSO
262 WATSON AVE
PLAINFIELD NJ 07062-1437

JOSEPH M CASEY
1306 GRANGER DR
ALLEN TX 75013

JOSEPH M CASEY
1838 BAYTHORN WAY
BRUNSWICK OH 44212-6801

JOSEPH M CAVERLY &
MARY A CAVERLY TEN COM
41 STAR RIDGE WAY
PETERSBERG NY 12138-4004

JOSEPH M CERMELE &
JEAN C CERMELE JT TEN
528 DREXEL AVE
LAWRENCEVILLE NJ 08648-3845

JOSEPH M CHETCUTI
22076 SEASHORE CIR
ESTERO FL 33928-4302

JOSEPH M CHRISTOFF JR
100 ROCKWAY AVE
ROCKAWAY NJ 07866-3920

JOSEPH M CIMBALA III
300 ROYAL OAKS BLVD APT 206
FRANKLIN TN 37067-4413

JOSEPH M CIMBORA JR
2918 GREENWAY TRL
MADISON WI 53719

JOSEPH M CIRRINCIONE &
BILLIE K CIRRINCIONE JT TEN
410 HOLLY DR
ANNAPOLIS MD 21403

JOSEPH M COELHO
91 BARNABY STREET
FALL RIVER MA 02720-3505

JOSEPH M COLLINS
TR U/A
DTD 12/18/84 MAURA C COLLINS
TRUST
28 SEAVERNS AVE APT 5
JAMAICA PLAIN MA 02130-2887

JOSEPH M CONREY
658 SALEM AVE
NEWFIELD NJ 08344-9006

JOSEPH M COOK
3570 S WALTERS RD
BELOIT WI 53511

JOSEPH M COONEY
325 HENRY ST
HASBROUCK HEIGHTS NJ 07604-1711

JOSEPH M COWAN &
LEONA J COWAN
TR
JOSEPH M COWAN & LEONA J COWAN
TRUST UA 08/24/93
2165 WILDFIELD DR NE
GRAND RAPIDS MI 49505-6323

JOSEPH M CRISCIONE
301 FIFTH AVE 4R
BROOKLYN NY 11215-2436

JOSEPH M CUMMINGS
4 RUSSELL LANE
SIMSBURY CT 06070-1614

JOSEPH M D ANTONI
1149 HOLLY SPRING LANE
GRAND BLANC MI 48439-8955

JOSEPH M DELAGE
18116 AUDETTE
DBN MI 48124-4217

JOSEPH M DENEHY &
MARIE L DENEHY JT TEN
101 GRAY ROAD
GORHAM ME 04038-1110

JOSEPH M DIGEL
1705 O'CONNOR RD
FOREST HILLS MD 21050-2101

JOSEPH M DVORAK III
403 AUDUBON ROAD
RIVERSIDE IL 60546-1727

JOSEPH M DZAGULONES
21336 HILDEBRANDT DR
FLAT ROCK MI 48134-9037

JOSEPH M FAGAN
47 HICKORY LN
MAYS LANDING NJ 08330-8902

JOSEPH M FAHRION
10 DOUGLAS ROAD
FREEHOLD NJ 07728-1808

JOSEPH M FALORE
CUST
DAVID FALORE U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
3 COLTON CT
REDWOOD CITY CA  94062-4042

JOSEPH M FERREIRA
6 RIVER BEND LN
PELHAM NH  03076-2240


JOSEPH M FITZGERALD
CUST LINDA JOY FITZGERALD
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
8690 LOS CAYATES DR
BUENA PARK CA  90621-1026

JOSEPH M FORNADEL &
SOPHIA M FORNADEL JT TEN
4649 LANDER RD
CHAGRIN FALLS OH  44022-1703

JOSEPH M FURTADO
BOX 384
PORTSMOUTH RI  02871-0384


JOSEPH M GAZDA
1518 PENNOCK RD
PITTSBURGH PA  15212-1522


JOSEPH M GOLDBERG
250 E 87TH ST
N Y NY  10128-3115


JOSEPH M GWIZDALA
1405 S MONROE
BAY CITY MI  48708-8073

JOSEPH M FLEELIN
44 LONGVIEW AVE
BRISTOL CT  06010-7121


JOSEPH M FISHER &
MARY C FISHER JT TEN
1212 N GREENBRIAR RD
MUNCIE IN  47304


JOSEPH M FOL
1054 SEWARD AVE
WESTFIELD NJ  07090-3514



JOSEPH M FOSTER
7008 PERSIMMON PLACE
SARASOTA FL  34243-1226


JOSEPH M GALINIS
75 TOBY DRIVE
SUCCASUNNA NJ  07876-1847


JOSEPH M GINEVRA
40 GUINEVERE DR
ROCHESTER NY  14626-4309


JOSEPH M GOLLICK
BOX 145
SPOONER WI  54801-0145


JOSEPH M HAAS
6983 KIRK ROAD
CANFIELD OH  44406-8663

JOSEPH M FERRARA
9909 KENNEDY CT
BELLEVILLE MI  48111-1433


JOSEPH M FITZGERALD
CUST ANN S FITZGERALD U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
447 E RAINIER AVE
ORANGE CA  92865-1113

JOSEPH M FOLEY SR & MARK K
FOLEY & ROBERT E BUZZELL
JR TRUSTEES U/A DTD 08/16/91
JOSEPH M FOLEY SR TRUST
54 IVES AVE
RUTHLAND VT  05701-3508

JOSEPH M FRIEDMAN
8 VAN SAUN DR
TRENTON NJ  08628-1534


JOSEPH M GARCIA
10829 S WASHTENAW AVE
CHICAGO IL  60655-1730


JOSEPH M GLOWACKI JR
28540 S STREAMWOOD DR
BEECHER IL  60401-5074


JOSEPH M GRAHAM
303 IRVING WY
PENDLETON IN  46064-9051


JOSEPH M HALLIGAN
BOX 66373
BATON ROUGE LA  70896-6373

JOSEPH M HANNAFORD
354 KAELEPULU DR
APT C
KAILUA HI  96734-3354

JOSEPH M HART
249 SECRET WAY
CASSELBERRY FL  32707-3364

JOSEPH M HENKE & JEREMY J HENKE JT
2302 NORTH RADCLIFF PL
BRADENTON FL  34207-5738

JOSEPH M HOAG
811 WESTGATE COURT
CHICO CA  95926-7146

JOSEPH M HOSTIG JR
2 CATALLO DR
WATERFORD NY  12188-1704

JOSEPH M INGRAHAM
17561 STEEL
DETROIT MI  48235-1447

JOSEPH M INGRAHAM &
FLORENCE V INGRAHAM JT TEN
17561 STEEL
DETROIT MI  48235-1447

JOSEPH M JACOBOVITZ JR
15124 ARBOR HOLLOW DR
ODESSA FL  33556-3143

JOSEPH M JOSEPH &
GENEVIEVE W JOSEPH
TR JOSEPH FAM REV TRUST
UA 02/01/00
212 SE 20TH PLACE
CAPE CORAL FL  33990

JOSEPH M JOURDAN
6434 HURON
TAYLOR MI  48180-1951

JOSEPH M KATRINIC
5677 RIDGE RD
BLACK RIVER MI  48721-9755

JOSEPH M KAVULICH
11725 QUINCY DRIVE
NEW PORT RICHEY FL  34654

JOSEPH M KENDRICK
1376 SWARTZ RD
FLINTON PA  16640-8302

JOSEPH M KINCER
15371 PAYNE COURT
DEARBORN MI  48126-3030

JOSEPH M KISZKA &
MARY ANN KISZKA JT TEN
G-6190 W PIERSON ROAD
FLUSHING MI  48433

JOSEPH M KOBILOINSKY
5305 STONINGTON DR
MEDINA OH  44256-7053

JOSEPH M KOLODY
15 PRESTWICK CT
HILTON HEAD SC  29926-2600

JOSEPH M KOTZAN
10299 WHIPPLE TREE LN
CLARKSTON MI  48348-2059

JOSEPH M KOTZAN &
DONNA M KOTZAN JT TEN
10299 WHIPPLE TREE LN
CLARKSTON MI  48348-2059

JOSEPH M KRAMMER
768 221ST STREET
PASADENA MD  21122-1319

JOSEPH M KROSOFF
331 BROAD AVE
BELLE VERNON PA  15012

JOSEPH M KUCERA
450 N GARFIELD
HINSDALE IL  60521-3753

JOSEPH M KUKLA
30825 COOLEY
WESTLAND MI  48185-1797

JOSEPH M KUNITSKY &
MILDRED KUNITSKY JT TEN
1312 CYPRESS AVE ELSMERE
WILMINGTON DE  19805-5031

JOSEPH M KWAISER
2830 E CURTIS RD
BIRCH RUN MI  48415-8912

JOSEPH M LEPTICH
6601 NADETTE
CLARKSTON MI  48346-1122

JOSEPH M LEWANDOWSKI
7723 CHARRINGTON DRIVE
CANTON MI  48187-1860

JOSEPH M LORENC
543 LUCE AVE
FLUSHING MI  48433-1405

JOSEPH M MAAS
462 W PARKWOOD ROAD
DECATUR GA  30030-2825

JOSEPH M MADONIO &
DONNA M MADONIO JT TEN
336 RESERVE DR
TAVARES FL  32778-2157

JOSEPH M MARCIN &
ANN MARCIN TEN ENT
458 E BROAD ST
TAMAQUA PA  18252-2137

JOSEPH M MASSACK &
EDYTHE C MASSACK JT TEN
228 E MC MURRAY RD
MC MURRAY PA  15317-2948

JOSEPH M MAZZEO &
CAROL S MAZZEO JT TEN
8272 ASHWOOD WAY
CLARKSTON MI  48346-1101

JOSEPH M MCDERMOTT
256 MALDEN ST
AKRON OH  44313

JOSEPH M MENDELSOHN &
SANDRA G MENDELSOHN JT TEN
38 MOHAWK RD
MARBLEHEAD MA  01945-2133

JOSEPH M METZENDORF
306 BONNIE BRAE AVE NE
WARREN OH  44483-5213

JOSEPH M MILLER
1915 KNOLLTON RD
TIMONIUM MD  21093-5248

JOSEPH M MONTECALVO
151 HEATHER LANCE
CORTLAND OH  44410-1217

JOSEPH M MOORE
211 BELLEVUE
TOCCOA GA  30577-3807

JOSEPH M MORAN
6363 SHERMAN DRIVE
LOCKPORT NY  14094-6517

JOSEPH M MURRAY JR &
CAROL R MURRAY JT TEN
2718 KRING DR
SAN JOSE CA  95125-4138

JOSEPH M MYZAK
1220 WILSON POINT RD
BALTIMORE MD  21220-5511

JOSEPH M NAPP
1500 MC CARTER HWY
NEWARK NJ  07104-3908

JOSEPH M NATALE
426 BAYVIEW DR
LAWRENCE HARB NJ  08879-2847

JOSEPH M NIEMCZURA &
ANNA E NIEMCZURA JT TEN
21052 LEFEVER
WARREN MI  48091-2734

JOSEPH M NOGUES
204 1/2 DIAMOND AVE
BALBOA ISLAND CA  92662-1116

JOSEPH M NOVAJOVSKY &
ANN C NOVAJOVSKY
TR
JOSEPH M NOVAJOVSKY LIVING TRUST UA
3/6/1995
8550 OLD PLANK RD
GRAND BLANC MI  48439-2045

JOSEPH M OBRIEN &
JOELLEN J OBRIEN JT TEN
1914 CRYSTAL TREE CT
GENEVA IL  60134-4317

JOSEPH M PADGETT SR
1111 S RITTER
INDIANAPOLIS IN  46203-2538

JOSEPH M PASSALAQUA
2900 FIRST AVE APT P307
SEATTLE WA  98121

JOSEPH M PISZCOR
162 SECURITY DR
WASHINGTON PA  15301-9222

JOSEPH M PLONKA & PATRICIA L
PLONKA TRUSTEES UA PLONKA
FAMILY LIVING TRUST DTD
11/21/1991
1355 OLD PLANK RD
MILFORD MI  48381-2944

JOSEPH M PRZYBYLO
775 STONEPATH CIRCLE
PICKERING ON  L1V 3S9
CANADA

JOSEPH M RASCAVAGE &
MARY B RASCAVAGE TEN ENT
110 W CENTRE ST
ASHLAND PA  17921-1343

JOSEPH M RATELL
1666 DENISON DR
WARREN OH  44485-1715

JOSEPH M REAVER JR &
MARIAN REAVER JT TEN
5301 MIDDLEBURG ROAD
UNION BRIDGE MD  21791-9508

JOSEPH M REMIC
4916 NORTH HILLS DRIVE
RALEIGH NC  27612

JOSEPH M RIBAR JR &
LYNN F RIBAR JT TEN
1040 GILMORE ST
FAIRBANKS AK  99701-4117

JOSEPH M RIVETTO &
SHERRIE D RIVETTO JT TEN
25424 S ILLINOIS AVE
SUN LAKES AZ  85248

JOSEPH M ROBBINS
5200 SHOTT RD
MAYVILLE MI  48744-9704

JOSEPH M ROBINSON
7176 BLANKENSHIP CIR
DAVISON MI  48423

JOSEPH M ROETHLE
CUST SARAH E ROETHLE
UTMA WI
1515 WESTMEATH AVE
GREEN BAY WI  54313

JOSEPH M ROETHLE &
LINDA S ROETHLE JT TEN
1515 WESTMEATH AVE
GREEN BAY WI  54313

JOSEPH M ROGAZIONE &
REBECCA ROGAZIONE JT TEN
447 ST LAWRENCE BLVD
EASTLAKE OH  44095-1310

JOSEPH M ROGERS JR &
JOSEPH M ROGERS SR JT TEN
298 WEATHERSTONE LANE
MARIETTA GA  30068-3476

JOSEPH M ROTONDO
20351 HUBBARD
LIVONIA MI  48152-4220

JOSEPH M RUA
255 NIAGARA ST
TONAWANDA NY  14150-1004

JOSEPH M RUSSIN
BOX 273
MADERA PA  16661-0273

JOSEPH M SCHIAVONE &
THERESA V SCHIAVONE JT TEN
26 SWINDON CT
TOMS RIVER NJ  08757-6581

JOSEPH M SCHULDE
2448 GLADSTONE AVE
WINDSOR ON  N8W 2P2
CANADA

JOSEPH M SCITNEY
775 N LAUREL ST
HAZLETON PA  18201-3248

JOSEPH M SECKA JR
3938 S MAIN ST
MINERAL RIDGE OH  44440-9792

JOSEPH M SELIGMAN &
ADRIENNE D SELIGMAN JT TEN
1428 GEORGIAN DR
MOORESTOWN NJ  08057-1351

JOSEPH M SERRA
TR JOSEPH M SERRA LVG TRUST
UA 8/20/98
3N230 E MARY LANE
ST CHARLES IL  60175-7825

JOSEPH M SHARP &
PATRICIA K SHARP JT TEN
7421 NW 116TH ST
OKLAHOMA CITY OK  73162-1543

JOSEPH M SHAW
25 OAK BRANCH ROAD
CRANBURY NJ  08512-3045

JOSEPH M SHEPHERD
685 SOUTH WAUPAK ROAD
ELIDA OH  45807

JOSEPH M SHUSTER &
PATRICIA MARY SHUSTER JT TEN
13369 N 101ST PLACE
SCOTTSDALE AZ  85260-7240

JOSEPH M SILVERS
1180 SHERWOOD LN
LAPEER MI  48446-1578

JOSEPH M SMITH & BETTY J SMITH
TR JOSEPH M SMITH LIVING TRUST
UA 6/11/98
2500 ROCK BRIDGE RD
GREAT BEND KS  67530-6844

JOSEPH M SOPCHECK &
JENNIE SOPCHECK JT TEN
7780 WESTWOOD
DETROIT MI  48228-3342

JOSEPH M SPENNEY
BOX 186
WHEATLAND MO  65779-0186

JOSEPH M STEHLE
759 HIBBARD RD
HORSEHEADS NY  14845-7941

JOSEPH M SUTKOWSKI
19 JANINA AVENUE
EDISON NJ  08820-2048

JOSEPH M SZYMCZYK &
GREGORY P SZYMCZYK JT TEN
28551 ADLER DR
WARREN MI  48093-4222

JOSEPH M THELEN
260 DONNA DR
PORTLAND MI  48875-1116

JOSEPH M TREPTON
1960 HARDWICK DR
LAPEER MI  48446-9719

JOSEPH M VIVACQUA
270 MONTGOMERY DR
CANFIELD OH  44406-1287

JOSEPH M VOYTILLA
1526 EVANS RD
POTTSTOWN PA  19465-7256

JOSEPH M WALL &
ANN MARIE WALL JT TEN
20 LAKE FOREST DR SW
PINEHURST NC  28374

JOSEPH M STAFFIERA
TR JOSEPH M STAFFIERA TRUST
UA 03/10/99
5091 PINNACLE DR
OLDSMAR FL  34677-1927

JOSEPH M STILL
1246 WOODVIEW DR
WAUKESHA WI  53189

JOSEPH M SWAIN &
HELEN L SWAIN JT TEN
500 ROUTE 44
LOGAN TOWNSHIP NJ  08085

JOSEPH M TARALA
48439 M-40 HWY
PAW PAW MI  49079

JOSEPH M THELEN &
JEANETTE A THELEN JT TEN
260 DONNA DRIVE
PORTLAND MI  48875-1116

JOSEPH M URDA III
5218 GATEWAY AVE
ORLANDO FL  32821-8210

JOSEPH M VOKE
380 OAK RD
STAHLSTOWN PA  15687

JOSEPH M VRICELLA
1409 REED PLACE
BRONX NY  10465-1222

JOSEPH M WALTERS
7240 RONALD DRIVE
SAGINAW MI  48609-6923

JOSEPH M STEFANKO
6070 SEYMOUR RD
FLUSHING MI  48433-1006

JOSEPH M STURGILL
BOX 285
WISE VA  24293-0285

JOSEPH M SWEENEY
455 CHARBRIDGE
LAPEER MI  48446

JOSEPH M TARCHALSKI TR
UA 03/16/2007
JOSEPH M TARCHALSKI LIVING TRUST
2318 MT ROYAL
WATERFORD MI  48328

JOSEPH M TORREGROSSA
2570 LOVE RD
GRAND ISLAND NY  14072-2457

JOSEPH M URDA III &
GAIL L URDA JT TEN
5218 GATEWAY AVENUE
ORLANDO FL  32821-8210

JOSEPH M VOKE &
VIRGINIA H VOKE JT TEN
380 OAK RD
STAHLSTOWN PA  15687-1259

JOSEPH M WAITER &
ELLEN M WAITER JT TEN
1524 S HANOVER STREET
NANTICOKE PA  18634-3618

JOSEPH M WILSON &
DOROTHY M WILSON JT TEN
701 NORTHSIDE DR
FREDERICK MD  21701-6235

JOSEPH M WODZIAK
16970 AUTUMN DR
TINLEY PARK IL  60477-2915

JOSEPH M WOMMACK
214 BLUFFVIEW COURT
TROY MO  63379-2012

JOSEPH M WRIGHT
28711 SUNSET
LATHRUP VILLAGE MI  48076-2538

JOSEPH M YOUNTS
BOX 1525
FOUNTAIN INN SC  29644-1059

JOSEPH M ZAMEJC
8 SILVER CT
WATERDOWN ON  L0R 2H4
CANADA

JOSEPH MACHUGA JR
1104 HICKORY DR
HILLSBOROUGH NC  27278-7365

JOSEPH MACK III
1562 KING CHARLES DRIVE
PITTSBURGH PA  15237-1585

JOSEPH MADRAS
2206 NANDI HILLS TRAIL
SWARTZCREEK MI  48473-7912

JOSEPH MAFFEO &
MARIAN MAFFEO JT TEN
425 PROCTOR AVE
REVERE MA  02151-5714

JOSEPH MAGGIO
160 OAKWOOD AVE
W LONG BRANCH NJ  07764-1558

JOSEPH MAINO
13 AZALEA DR
LUMBERTON NJ  08060-5239

JOSEPH MAIURI &
EVA M MAIURI JT TEN
23143 N ROSEDALE
ST CLAIR SHORES MI  48080-2612

JOSEPH MAJOVSKY
21122 WINDSOR LAKE WAY
CREST HILL IL  60435

JOSEPH MALLIA
22700 GARRISON 904
DEAR BORN MI  48124-2025

JOSEPH MANARD
955 RUE DE PALMS
NICEVILLE FL  32578-3603

JOSEPH MANINA JR
15473 BOICHOT ROAD
LANSING MI  48906-1223

JOSEPH MANINA JR &
ROSA A MANINA JT TEN
15473 BOICHOT ROAD
LANSING MI  48906-1223

JOSEPH MANJORIN &
RITA MANJORIN JT TEN
68 EAGLE RIDGE WY
NANUET NY  10954-1014

JOSEPH MANNO &
FLORENCE MANNO JT TEN
240 DE GRAY ST
NORTH HALEDON NJ  07508-2524

JOSEPH MANUEL
3876 LYNN RD
ORCHARD PARK NY  14127-4020

JOSEPH MARCELO FAIR &
MICHAEL ANTHONY FAIR &
ILETA TEN COM
MARIA FAIR & JOSEPH LEE FAIR
JT TEN
703 DOGWOOD CT
CLEVELAND OK  74020-1020

JOSEPH MARINO
586 S PINE
BOX 192
HEMLOCK MI  48626-0192

JOSEPH MAROVICH JR
26151 ELINORE RD
EUCLID OH  44132-2321

JOSEPH MARTIN MIELENHAUSEN
3611 VIGO RD
BAGDAD KY  40003

JOSEPH MARTIN NOWOSAD
CUST KATE STINSON NOWOSAD
UTMA MI
2275 MAPLE LN
NILES MI  49120-8810

JOSEPH MARTIN SCHWARTZ
CUST ALEXIS MIRIAM SCHWARTZ
UTMA MA
824 MASSACHUSETTS AVE
LEXINGTON MA  02420-3921

JOSEPH MARTINI
13497 MARK
SOUTHGATE MI  48195-2422

JOSEPH MASICH &
MARCY ZELLNER JT TEN
20367 MIDWAY BLVD
PORT CHARLOTTE FL  33952-4038

JOSEPH MATLOCK
28980 HAZELWOOD
INKSTER MI  48141-1660

JOSEPH MATTHEW CATANIA
10262 MOLINO ROAD
SANTEE CA  92071-1618

JOSEPH MAYER
6615 NORTH OMIGISI BEACH RD
BOX 668
NORTHPORT MI 49670 49670  49670

JOSEPH MAZZOCCHI
CUST
JOSEPH MAZZOCCHI JR A MINOR U/P
L 55 CHAPTER 139 OF THE LAWS OF
NJ
217 MAPLEWOOD AVENUE
BOGOTA NJ  07603-1713

JOSEPH MCCRACKEN
6457 ARTESIAN
DETROIT MI  48228-4908

JOSEPH MELO &
CONCETTA MELO JT TEN
44 PLEASANT ST
W HARTFORD CT  06107-1623

JOSEPH MEZZO
4 RT 24
CHESTER NJ  07930-2410

JOSEPH MICHAELS &
VIVIEN MICHAELS JT TEN
6 MERRITT DRIVE
BELLA VISTA AR  72714-4807

JOSEPH MASSOTE
8772 VIA ALTA WAY
ELK GROVE CA  95624-2544

JOSEPH MATTERA &
LILLIAN MATTERA JT TEN
64 COTTER ST
WEST ISLIP NY  11795-1047

JOSEPH MATTHEWS
1019 THIRD ST
BRILLIANT OH  43913-1051

JOSEPH MAZIARZ
22 NEWELL AVE
TRENTON NJ  08618-5134

JOSEPH MAZZONE
17 COLEY ROAD
WILTON CT  06897-2703

JOSEPH MELE &
ANN K MELE JT TEN
22 STAFFORD RD PO BOX 565
HAMPDEN MA  01036-0565

JOSEPH MENZOFF &
AMANDA MENZOFF JT TEN
6511 BOWDOIN PLACE
BRADENTON FL 34207-5529

JOSEPH MICHAEL BEARD
47 UNION CHURCH RD
GREENVILLE SC  29605-6061

JOSEPH MICHELANGELO
3788 CONDALIA AVE
YUCCA VALLEY CA  92284-1921

JOSEPH MASTRONI &
SHIRLEY J MASTRONI JT TEN
7428 E TYCKEY LANE
SCOTTSDALE AZ  85250-4640

JOSEPH MATTHEW BILODEAU
187 LUCERNE DR
FORESTVILLE WI  54213-9797

JOSEPH MAX GANADO
171 OLD BAKERY ST
VALLETTA VLT 09 ZZZZZ
MALTA

JOSEPH MAZZEO &
CAROL MAZZEO JT TEN
8272 ASHWOOD WAY
CLARKSTON MI  48346-1101

JOSEPH MC CRIGHT
2295 BLAINE
DETROIT MI  48206-2217

JOSEPH MELINCHEK
6 CARONDELET DR APT 116
WATERVLIET NY  12189

JOSEPH MESSURI
6020 ST ELIA COURT
CANFIELD OH  44406-8034

JOSEPH MICHAEL CECCHINI
22220 GROVE PTE
ST CLAIR SHORE MI  48081

JOSEPH MICHELI
CUST SCOTT MICHELI UGMA OH
2599 MILLSBORO ROAD
MANSFIELD OH  44903-8784

JOSEPH MICHELI
CUST TRACI JO MICHELI UGMA OH
2599 MILLSBORO ROAD
MANSFIELD OH  44903-8784

JOSEPH MIGONE
169 OLD PORT ROAD
ABSECON NJ  08201

JOSEPH MILLER
8815 WAYNES WAY
BLANCHESTER OH  45707

JOSEPH MILLER CO INC
BOX 628
TOMAH WI  54660-0628

JOSEPH MINUTILLO
15 BONN PL
WEEHAWKEN NJ  07087

JOSEPH MIRENDA &
MARY C MIRENDA JT TEN
1873 BROMTON DR
LYNDHURST OH  44124-3727

JOSEPH MONIN
116 CROSBY AVENUE
KENMORE NY  14217-2454

JOSEPH MORANO
43 SHERWOOD ROAD
KENILWORTH NJ  07033

JOSEPH MROZ
RR 1
FRANKTON IN  46044-9801

JOSEPH MILLER
877 PORT DR
MAMARONECK NY  10543-4523

JOSEPH MIKITA
3125 NE 7TH DR
BOCA RATON FL  33431-6906

JOSEPH MILLER
CUST TIFFANY ERIN
LOREY UNDER THE FLORIDA GIFTS TO
MINORS ACT
101 WALSHINGHAM LANE #1D
CARY NC  27513

JOSEPH MILLNIK
34 GOLD ST
EDISON NJ  08837-3210

JOSEPH MIRAGLIOTTA &
MARIE MIRAGLIOTTA JT TEN
11 EAST GRANT AVE
COLONIA NJ  07067-1404

JOSEPH MIRVIS
19 TRENTON CIR
GRANVILLE OH  43023-9656

JOSEPH MONTI JR
1040 RIVERSIDE DRIVE
WELCH WV  24801-2614

JOSEPH MORTON &
DEANNE E MORTON JT TEN
4227 WEATHERSTONE ROAD
CRYSTAL LAKE IL  60014-4521

JOSEPH MUGNAI
142 SAGAMORE DRIVE
PLAINVIEW NY  11803

JOSEPH MIGLIOZZI
497 SHARON TPKE APT 5
GOSHEN CT  06756-1302

JOSEPH MILLER
15616 HARRISON
ROMULUS MI  48174

JOSEPH MILLER &
CONRADINE MILLER
TR MILLER FAMILY LIVING TRUST
UA 6/30/98
1444 TROJAN AVE
SAN LEANDRO CA  94579-1542

JOSEPH MINDAK
110 HONEYSUCKLE DR
WASHINGTON TWNSHIP NJ
07675-5215

JOSEPH MIRANDA
300 WEST LAKE DR
VALHALLA NY  10595-1022

JOSEPH MOLLA
5312 NORTHRUP
ST LOUIS MO  63110-2036

JOSEPH MONTVILLE
TR
JOSEPH FRANCIS MONTVILLE
LIVING TRUST
UA 10/23/96
6801 TENNESSEE
DARIEN IL  60561-3850

JOSEPH MOSES &
ELSE ESTHER MOSES JT TEN
100 BENNETT AVE
NEW YORK NY  10033-3000

JOSEPH MUGNAI &
FRANCES MUGNAI JT TEN
142 SAGAMORE DRIVE
PLAINVIEW DRIVE NY  11803

JOSEPH MURAWSKI
CUST BRYAN
MURAWSKI UGMA NY
1004 N DELAWARE AVE
LINDENHURST NY  11757-2113

JOSEPH MUZYKA
33 VINE LANE
LEVITTOWN PA  19054-1305

JOSEPH N BUTLER
202 CO ROAD 628
ROGERSVILLE AL  35652-5951

JOSEPH N DEMURO &
MARGARET J DEMURO &
CHRIS M DEMURO-RESCIO JT TEN
16606 S 38TH PL
PHOENIX AZ  85048-7942

JOSEPH N KATZENSTEIN &
DIANA H KATZENSTEIN JT TEN
277 VAN NOSTRAND AVE
ENGLEWOOD NJ  07631-4710

JOSEPH N LANDRY &
BARBARA A LANDRY JT TEN
296 FOUR SEASONS DR
LAKE ORION MI  48360

JOSEPH N LATA &
ALBINE E LATA JT TEN
1641 KING ST
ENFIELD CT  06082-6038

JOSEPH N LONG SR
8345 ODOM ROAD
GREENWOOD LA  71033-3362

JOSEPH N POPE
7213 SPY GLASS DRIVE
MODESTO CA  95356-9555

JOSEPH MURAWSKI
CUST KIMBERLY MURAWSKI UGMA NY
1004 N DELAWARE AVE
LINDENHURST NY  11757-2113

JOSEPH N BOLLING
5768 NEFF AVE
DETROIT MI  48224-2060

JOSEPH N CAVAIOLI
78 CUMBERLAND RD
LEOMINSTER MA  01453-2015

JOSEPH N EPSTEIN
289 MAITLAND AVE
TEANECK NJ  07666-3060

JOSEPH N LAHOOD JR
21657 CORSAUT LANE
BEVERLY HILLS MI  48025-2605

JOSEPH N LATA
CUST
MARGARET ANN LATA A
MINOR U/SEC 2918-D 55
SUPPLEMENT TO THE GENERAL
1641 KING ST
ENFIELD CT  06082-6038

JOSEPH N LATA JR
CUST JOSEPH N LATA III UGMA CT
N MAIN ST
WAREHOUSE POINT CT  06088

JOSEPH N MARINO
7778 OAK ORCHARD RD
BATAVIA NY  14020-1012

JOSEPH N RAMAGE &
MARY W RAMAGE JT TEN
8759 HURON
TAYLOR MI  48180-2952

JOSEPH MUSZYNSKI
24082 S SHORE DR
EDWARDSBURG MI  49112-9565

JOSEPH N BUTERA
75 AMBROSE ST
ROCHESTER NY  14608-1215

JOSEPH N CHARBONNEAU
6 LAUREL LANE
FARMINGTON CT  06032-3109

JOSEPH N FREEDMAN
241 HAMILTON RD
MERION STATION PA  19066-1102

JOSEPH N LANDRY
296 FOUR SEASONS DR
LAKE ORION MI  48360

JOSEPH N LATA
CUST JOSEPH
NICHOLAS LATA JR A MINOR U/SEC
2918-D 55 SUPPLEMENT TO THE
GENERAL STATUTES OF CONNECTICUT
125 BRIDGE ST
WAREHOUSE POINT CT  06088-9547

JOSEPH N LEVEILLE
BOX 679
DOWNSVILLE NY  13755-0679

JOSEPH N PALLIKKATHAYIL &
LEONIE PALLIKKATHAYIL
TR UA 05/21/98
PALLIKKATHAYIL TRUST
4003 NW CLAYMONT DR
KANSAS CITY MO  64116-1750

JOSEPH N RICE
2301 EGDEMOUNT AVE
BALTIMORE MD  21217-1910

JOSEPH N SIMPSON
12557 JOSEPH LANE
ATLANTA MI 49709-9075

JOSEPH N SIMPSON
7747 S KINGSTON ST
CHICAGO IL 60649-4713

JOSEPH N SPENCER
1716 WOODSIDE AVE
BAY CITY MI 48708-5481

JOSEPH N TORI
1304 GRACE AVE
ROCHESTER HILLS MI 48309

JOSEPH N WALLER &
CAROL W WALLER JT TEN
202 WINCHESTER RD
WAKEFIELD RI 02879-4600

JOSEPH N WOOD &
MARCELLA C WOOD
TR WOOD LIVING TRUST
UA 07/10/95
6 LAKESIDE DR
JOHNSTON RI 02919-1137

JOSEPH NADLER &
ESTHER NADLER JT TEN
8699 SE ISLAND WAY
JUPITER FL 33458-1126

JOSEPH NAUS
14427 SPRING CREEK ROAD
LOCKPORT IL 60441-7517

JOSEPH NEDOREZOV
1365 HORSESHOE DR
BLUE BELL PA 19422-1857

JOSEPH NEINER
2507 NORTHVIEW DRIVE
CORTLAND OH 44410-1745

JOSEPH NELSON BELLUCCIO &
RUBYLANE C BELLUCCIO JT TEN
141 YALE DRIVE
LAKEWORTH FL 33460

JOSEPH NEWMAN
2024 SHERMAN ST
ANDERSON IN 46016-4066

JOSEPH NICKOLAS SCHAEFER &
CYNTHIA ANN SCHAEFER JT TEN
19255 WHITEHALL CT
BROOKFIELD WI 53045-3744

JOSEPH NICOLAS BASILE &
ANGELA MARIA BASILE
TR
INTERVIVOS JOSEPH NICOLAS
BASILE TRUST UA 12/18/95
241 MORRIS AVE
BRISTOL CT 06010-4418

JOSEPH NIDA
TR JOSEPH NIDA LIVING TRUST
UA 12/06/94
2915 BELCHER DR
STERLING HTS MI 48310-3620

JOSEPH NIEZNANSKI
CUST CHRISTOPHER NIEZNANSKI
UGMA NY
32 COOPER DR
HILTON NY 14468-1340

JOSEPH NIEZNANSKI
CUST MEGHAN NIEZNANSKI
UGMA NY
32 COOPER DR
HILTON NY 14468-1340

JOSEPH NOBERT ROLLIN
1459 LIBERTY ST
GREEN BAY WI 54304-3162

JOSEPH NOVOSIELSKI
1702 STONY HILL RD
HINCKLEY OH 44233-9591

JOSEPH NOWACZOK
40430 PRITTS
CLINTON TOWNSHIP MI 48038-4130

JOSEPH NOWOCIEN
10244 RT 16
DELEVAN NY 14042-9747

JOSEPH O BOSCHULTE
1811 HALLECK PL
COLUMBUS OH 43209-3222

JOSEPH O BYRD
470 GALLAGHER DR
BENICIA CA 94510-3918

JOSEPH O DURHAM
3168 WASHINGTON BLVD
INDIANAPOLIS IN 46205-3933

JOSEPH O EBERTOWSKI
3559 SOUTH 94TH STREET
MILWAUKEE WI 53228-1401

JOSEPH O EDELMAYER & MARY E
EDELMAYER TRS EDELMAYER LIVING
TRUST U/A DTD 12/24/02
14330 SARASOTA
REDFORD MI 48239

JOSEPH O HILL
4570 MELWOOD ROAD
LEECHBURG PA 15656-8371

JOSEPH O KORB
BOX 623
DUBOIS PA  15801-0623

JOSEPH O LEROUX
3292 VAN BUREN RD
BOX 95
RICHVILLE MI  48758

JOSEPH O MOORE
1420 W MCDERMOTT DR APT 325
ALLEN TX  75013-2853

JOSEPH O NUCCETELLI
284 BOWLINE RD
SEVERNA PARK MD  21146-3314

JOSEPH O NUCCETELLI &
SANDRA A NUCCETELLI JT TEN
284 BOWLINE RD
SEVERNA PARK MD  21146-3314

JOSEPH O OVIEDO
8180 HIGHLAND RD APT B3
WHITE LAKE MI  48386-2000

JOSEPH O RYAN
492 ATLANTA ST
SAGINAW MI  48604-2243

JOSEPH O SCHUSTER &
BETTY L SCHUSTER JT TEN
1900 WACHTLER AVE
SAINT PAUL MN  55118-4332

JOSEPH O SNIDER
4130 ASBURY DR
TOLEDO OH  43612-1804

JOSEPH OBAR
9310 SUNRISE LAKES BLVD APT-205
SUNRISE FL  33322

JOSEPH O'KEEFFE
527 HILL ST
SAN FRANCISCO CA  94114-2812

JOSEPH OLENDER &
MARION R OLENDER JT TEN
311 EASTERN AVE
RENSSELAER NY  12144-3702

JOSEPH OLIN CRAVEN SR
5088 BROWNING WAY
LILBURN GA  30047-7040

JOSEPH OLIVERIO
19686 E KINGS CT
GROSSE POINTE WOOD MI
48236-2526

JOSEPH OLSHEFSKI JR
89 UPPER GLADE CREEK RD
PISGAH FOREST NC  28768

JOSEPH ONEK
3723 INGOMAR ST NW
WASH DC  20015-1819

JOSEPH OROSZ
2878 ROOSEVELT AVE
BRONX NY  10465-2416

JOSEPH P ABEY &
EDITH D ABEY JT TEN
25 FALMOUTH ST
BELMONT MA  02478-3674

JOSEPH P ADINOLFE
2770 COOMER ROAD
NEWFANE NY  14108-9632

JOSEPH P AGLIATA
223 AMITY STREET
ELIZABETH NJ  07202-3937

JOSEPH P ALTIER ADM EST
EDWARD C DEUTSCHMANN
450 SEVENTH AVE 36F1
NEW YORK NY  10123

JOSEPH P ANCONA JR
CUST ROBERT JOHN ANCONA U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
4545 W BEARDSLEY RD APT 2062
GLENDALE AZ  85308-5079

JOSEPH P ANDRES
3883 FERDEN RD
NEW LOTHROP MI  48460-9606

JOSEPH P APOLITO &
PATRICIA A APOLITO JT TEN
5 CASE COURT
LOCKPORT NY  14094-2007

JOSEPH P BALIONIS &
YVONNE BALIONIS JT TEN
10660 OLD SPANISH TRAIL
TUCSON AZ  85748-8203

JOSEPH P BANKO JR &
DELPHINE B BANKO JT TEN
819 RIDGE DR
MC LEAN VA  22101-1628

JOSEPH P BONANNO &
MAUD BONANNO JT TEN
518-4TH ST
PALISADES PARK NJ  07650-2316

JOSEPH P BONARDELLI &
DOLORES A BONARDELLI JT TEN
6041 LENNON RD
SWARTZ CREEK MI  48473

JOSEPH P BUSH
1514 CANTERBURY TRL 8
MT PLEASANT MI  48858-4025

JOSEPH P CANN
22703 GLENVIEW AVE
GLENWOOD IA  51534-6250

JOSEPH P CASASSA &
ELSIE J CASASSA JT TEN
3557 PEET RD
NEW LOTHROP MI  48460-9620

JOSEPH P CORNELL
164 RANSOM ROAD
BINGHAMTON NY  13901-5119

JOSEPH P CURTIS &
DOLORES L CURTIS JT TEN
BOX 116
GUILFORD ME  04443-0116

JOSEPH P CUTRERA
836 COOPER LANDING RD E304
CHERRY HILL NJ  08002

JOSEPH P DEMPSEY III
9649 RIDGE VIEW DRIVE
MARSHALL VA  20115-2001

JOSEPH P DITTIGER
68 ALBEMARLE
BUFFALO NY NY  14207-1308

JOSEPH P BOVINO &
GEORGE A BOVINO JT TEN
RR 10 BOX 37
CARMEL NY  10512-9205

JOSEPH P CALLAHAN
91 N WALNUT ST
N MASSAPEQUA NY  11758-3015

JOSEPH P CANNON
2822 DAKOTA DR
ANDERSON IN  46012-1414

JOSEPH P CAUCHI
5566 HEATHER LN
DEARBORN HGTS MI  48125-2345

JOSEPH P CRAGO
4012 MARGATE DRIVE
BEVERCREEK OH  45430-2079

JOSEPH P CUSUMANO
2705 PAWNEE CIRCLE
PLANO TX  75023-6321

JOSEPH P DE BERGALIS JR
38 COLETTE AVE
CHEEKTOWAGA NY  14227-3402

JOSEPH P DI LEO &
VICTORIA E DI LEO JT TEN
11
14560 LAKESIDE CIRCLE APT 121
STERLING HEIGHTS MI  48313

JOSEPH P DIVVER &
DEBRA COMATAS-DIVVER JT TEN
854 SENECA RD
FRANKLIN LAKES NJ  07417-2825

JOSEPH P BUREK
9 BARNARD PLACE
WEST WINDSOR NJ  08550

JOSEPH P CAMPBELL
11515 LAKE AVE
CLEVELAND OH  44102-6107

JOSEPH P CARRA
BOX 275
MENDON NY  14506-0275

JOSEPH P CONNOLLY
537 STAR LANE
SOUTH SAINT PAUL MN  55075-1512

JOSEPH P CRISLER
CUST
JENA L CRISLER U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
BOX 251
CLINTON MD  20735-0251

JOSEPH P CUSUMANO
4821 RIOVIEW
CLARKSTON MI  48346-3671

JOSEPH P DEARBORN AS
CUSTODIAN FOR PETER N
DEARBORN U/THE N H UNIFORM
GIFTS TO MINORS ACT
9 SHERRY LN
RAYMOND NH  03077-1281

JOSEPH P DITCHMAN JR
7300 CALLEY LN
RUSSELL OH  44072-9585

JOSEPH P DOMBROWSKI
PO BOX 263
2330 WILLIAMS ROAD
EAST JORDAN MI  49727

JOSEPH P DONOHUE
1306 DRAGOON
BOX 09302
SPRINGWELLS STATION
DETROIT MI  48209-0302

JOSEPH P DOWNEY
24 LINCOLN ST
NO EASTON MA  02356-1708

JOSEPH P DOYKA
7767 ZIMMERMAN
HAMBURG NY  14075-7127

JOSEPH P DRISCOLL JR
13209 ITHAN LANE
BOWIE MD  20715-1424

JOSEPH P DRUGAN
81 GREENE ST
HOPEDALE MA  01747-1400

JOSEPH P EBBITT
8931 FREDRICK
LIVONIA MI  48150-3940

JOSEPH P ELROD &
DONNA F ELROD JT TEN
42030 CLAYTON ST
CLINTON TOWNSHIP MI  48038-1839

JOSEPH P FALCONE JR
8907 BOCAGE PLACE
RIVER RIDGE LA  70123

JOSEPH P FINN
196 DUFFERIN AVENUE
LONDON ON  N6A 1K8
CANADA

JOSEPH P FINN
ST PETERS CATHDRAL
196 DUFFERIN AVE
LONDON ON  N6A 1K8
CANADA

JOSEPH P FINNAN
31 PERKINS STREET
PLAINS PA  18705

JOSEPH P FLANAGAN III
13515 SCANLAN WAY
DAVIDSON NC  28036

JOSEPH P FORTE
33 ELM DR
EAST WINDSOR NJ  08520-2120

JOSEPH P GARBARINI &
ANNA GARBARINI JT TEN
308 FIELDER AVE
ORTLEY BEACH NJ  08751-1406

JOSEPH P GASPAROVIC
1701 W WILKINSON ROAD
OWOSSO MI  48867-9407

JOSEPH P GENOVESE
CUST CHERYL M GENOVESE
UGMA NY
841 THE CIRCLE
LEWISTON NY  14092-2050

JOSEPH P GERLACH &
JOSEPHINE GERLACH JT TEN
9281 LAURENCE
ALLEN PARK MI  48101-1511

JOSEPH P GORMAN &
RUTH A GORMAN JT TEN
826 FRANCIS LANE
EDMOND OK  73034-4642

JOSEPH P HENDRON
7 CEDAR ST
TUCKAHOE NY  10707-3303

JOSEPH P HENICAN III
6029 PRYTANIA ST
NEW ORLEANS LA  70118-6018

JOSEPH P HOFFMAN
136 W ELZA
HAZEL PARK MI  48030-2287

JOSEPH P HOGAN
422 SUSAN ROAD
SAINT LOUIS MO  63129-4836

JOSEPH P HUDAK
20151 BONNIE BANK BLVD
ROCKY RIVER OH  44116-4118

JOSEPH P HUDEK
2048 3RD AVE NORTH
FT DODGE IA  50501-6732

JOSEPH P JANISKI
531 W VIENNA ST
CLIO MI  48420-2016

JOSEPH P JANNETTA &
ELIZABETH B JANNETTA JT TEN
2235 D
SPRING HARBOR DR
DEL RAY BEACH FL  33445

JOSEPH P KARLINCHAK
12799 RIDGE RD
NO HUNTINGDON PA  15642-2939

JOSEPH P KELLOGG
3851 MARIANNA RD
JACKSONVILLE FL  32217-3215

JOSEPH P KELLY
4 AERIE WYNDE DR
DENVILLE NJ  07834-9304

JOSEPH P KENT
19676 DAMMAN
HARPER WDS MI  48225-1754

JOSEPH P KENYON &
MARIE D KENYON JT TEN
207 HATHAWAY RD
NEW BEDFORD MA  02746-1029

JOSEPH P KIDA
6338 W MAPLE RD
SWARTZ CREEK MI  48473-8230

JOSEPH P KLIMOWICZ
10000 NW 3RD CT
PLANTATION FL  33324-7047

JOSEPH P KLINGLER &
ESTHER I KLINGLER
TR
KLINGLER FAMILY REVOCABLE
FAMILY TRUST UA 12/9/93
704 N 36TH STREET
GROVE OK  74344

JOSEPH P KORNAU
6165 DEER RUN RD
MIDDLETOWN OH  45044-9646

JOSEPH P KOVACH
BOX 893
LINESVILLE PA  16424-0893

JOSEPH P KOZMA
810 ISLAND LAKE DR
OXFORD MI  48371

JOSEPH P KRUMMEL JR
4187 BERYL RD
FLINT MI  48504-1483

JOSEPH P KUDYBA
BOX 955
PALM BEACH FL  33480-0955

JOSEPH P KUKLENSKI
1208 E 23RD ST
ANDERSON IN  46016-4618

JOSEPH P LEONARD
1162 N E RIVER ROAD
LAKE MILTON OH  44429-9787

JOSEPH P LOFTUS &
THOMAS F LOFTUS SR JT TEN
830 KENMARA DR
WEST CHESTER PA  19380

JOSEPH P LORENZO &
GERTRUDE J LOREN
TR UA 5/24/01 JOSEPH P LORENZO
LIVING
TRUST
34372 PARKGROVE DRIVE
WESTLAND MI  48185

JOSEPH P LUBAWSKI II
910 RAYNOR ROAD
SPRING LAKE NC  28390

JOSEPH P MAGGIO III
4040 TRAVIS ST APT 107
DALLAS TX  75204-1774

JOSEPH P MALONEY JR
434 BELLEWOOD DR
FLUSHING MI  48433-1847

JOSEPH P MARION
1701 FOX KNLS
LEONARD MI  48367-4446

JOSEPH P MAY
BOX 202
QUINCY FL  32353-0202

JOSEPH P MAZUR
564 MEADOW SWEET CIR
OSPREY FL  34229-8976

JOSEPH P MC GOWAN
254 SKYPORT RD
WEST MIFFLIN PA  15122-2552

JOSEPH P MC GRADY
6 RUSTIC LANE
HYANNISPORT MA  02647

JOSEPH P MCADAMS
28492 ELDER DR
NORTH OLMSTED OH  44070-5126

JOSEPH P MCALLISTER
1690 BEECH LANE
MACUNGIE PA  18062-9480

JOSEPH P MCFARREN
3200 E FLOYD DR
DENVER CO  80210-6936

JOSEPH P MELILLO
4357 JENNINGS ROAD
CLEVELAND OH  44109-3632

JOSEPH P MESSINEO &
EILEEN C MESSINEO JT TEN
118 STEVENSON AVE
BEVERLY NJ  08010-1839

JOSEPH P MONAGHAN &
MARGARET M MONAGHAN JT TEN
1601 PARKSIDE PLACE
INDIAN HARBOUR BCH FL
32937-4805

JOSEPH P MOONEY
22032 LYONS VALLEY RD
ALPINE CA  91901

JOSEPH P MURPHY JR &
LINDA C CORTER JT TEN
11 HANAPEPE PLACE
HONOLULU HI  96825-2108

JOSEPH P MURRAY &
JESSIE T MURRAY JT TEN
60 EDGECUMB RD
WEST MILFORD NJ  07480-2219

JOSEPH P NICHOLS JR &
GAIL E NICHOLS JT TEN
907 HIDDEN VALLEY DR
HURON OH  44839-2684

JOSEPH P NOVAK
1005 DOWNEY ST
FLINT MI  48503-3171

JOSEPH P OBRIEN
32865 FAIRCREST
BEVERLY HILLS MI  48025-2937

JOSEPH P OLIVER
1518 OSAGE RD
CUMMINGS KS  66016-9131

JOSEPH P ORESKOVICH
36505 49TH AVE
PAW PAW MI  49079-8331

JOSEPH P ORTISI
CUST
ROSARIO JOSEPH ORTISI
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
19542 STRATFORD DR
MACOMB TWP MI  48044-1266

JOSEPH P OVERAITIS
14192 BLACKBURN STREET
LIVONIA MI  48154-4247

JOSEPH P PANYARD
1036 IROQUOIS BLD
ROYAL OAK MI  48067

JOSEPH P PELTZ &
JOYCE V PELTZ JT TEN
3319 E CHARMWOOD DR
PORT HURON MI  48060-7242

JOSEPH P PENDERGAST
3548 BIG TREE RD
BELLBROOK OH  45305-1971

JOSEPH P PISAREK &
STELLA G PISAREK JT TEN
211 STONEY DR
SYRACUSE NY  13219-2229

JOSEPH P PISCOPO
8339 WHITEHORN LN
FENTON MI  48430-8379

JOSEPH P POLITE
23244 TULANE
FARMINGTON HILLS MI  48336-3667

JOSEPH P POLIZZI
9212 CENTURY DRIVE
SPRING HILL FL  34606-1704

JOSEPH P POPOCZY
21491 KENNISON AVENUE
EUCLID OH  44123-1946

JOSEPH P PRZYBYLSKI
7209 PROVINCIAL CT
CANTON TOWNSHIP MI  48187-2121

JOSEPH P PURWIN
1107 INNES AVE
GRAND RAPIDS MI  49503-3634

JOSEPH P RAMSAY &
MARY G RAMSAY JT TEN
1002 SUNSET ROAD
WHEATON IL  60187-9058

JOSEPH P REASONER
9364 W FALL CREEK DRIVE
PENDLETON IN  46064

JOSEPH P REED
CUST
PATRICIA REED A MINOR U/P L
55 CHAP 139 OF THE LAWS OF N
J
111 BIRCHWOOD AVE
UPPER NYACK NY  10960-1201

JOSEPH P REILLY &
BARBARA M REILLY JT TEN
415 CRYSTAL AVE
S I NY  10314-2063

JOSEPH P RINKER &
MARY ANN RINKER JT TEN
36739 WALTHAM DR
STERLING HTS MI  48310-4515

JOSEPH P RIVEIRO
CUST GREGORY J RIVEIRO UGMA NY
78 S LEWIS PL
ROCKVILLE CT NY  11570-5531

JOSEPH P RIVEIRO
CUST MICHAEL RIVEIRO UGMA NY
58 WAGG AVENUE
MALVERNE NY  11565-1624

JOSEPH P ROBERSON &
VENITA A ROBERSON JT TEN
230 W EDWIN CIRCLE
MEMPHIS TN  38104-5915

JOSEPH P ROSE
2428 ALMA RD
BALTIMORE MD  21227-3012

JOSEPH P RUFFINO
BOX 160
HERRIN IL  62948-0160

JOSEPH P SANTANGELO
615 PEFFER ST
NILES OH  44446-3318

JOSEPH P SBUTTONI SR &
VIRGINIA SBUTTONI JT TEN
4303 CASTLEMAN COURT
NASHVILLE TN  37215-3502

JOSEPH P SCALZO
240 MILLER ROAD
SELKIRK NY  12158-2705

JOSEPH P SCHADEK
241 WESTGATE DRIVE
MANSFIELD OH  44906-2940

JOSEPH P SCHAEFER
2922 MEISNER ST
FLINT MI  48506-2434

JOSEPH P SCHORK
50B BONNING RD
NEWTON NJ  07860-4947

JOSEPH P SCHUBAUER
650 WILLOW ST
LOCKPORT NY  14094-5137

JOSEPH P SCHUBAUER &
CAROL J SCHUBAUER JT TEN
650 WILLOW ST
LOCKPORT NY  14094-5137

JOSEPH P SHELTON
1601 ROGER STREET
MILPITAS CA  95035-2822

JOSEPH P SOPCHAK &
IRENE M SOPCHAK JT TEN
3124 SMITH ST
DEARBORN MI  48124-4347

JOSEPH P SOUSA
4349 LA COSA AVE
FREMONT CA  94536-4721

JOSEPH P SPANIAL &
FRANCINE B SPANIAL TEN ENT
1002 HOMESTEAD CIRCLE
LANSDALE PA  19446-4600

JOSEPH P STAWINSKI
CUST CHARLES L HICKS
UTMA NJ
337 OAK AVE
WOODBRIDGE NJ  07095-1605

JOSEPH P STAWINSKI
CUST THOMAS L HICKS
UTMA NJ
337 OAK AVE
WOODBRIDGE NJ  07095-1605

JOSEPH P STEIGAUF
6725 VERMAR TERRACE
EDEN PRAIRIE MN  55346-2753

JOSEPH P STEVENS
ROUTE 6 3210 INGERSOL
LANSING MI  48906-9149

JOSEPH P STEVENS &
SANDRA L STEVENS JT TEN
3210 INGERSOL RTE 6
LANSING MI  48906-9149

JOSEPH P SUCHACZEWSKI
PO BOX 395
WESTVILLE IL  61883

JOSEPH P SUGG
7244 MICHAEL RD
ORCHARD PARK NY  14127-1407

JOSEPH P SWARTER
102 E KEYSTONE AVE
WILMINGTON DE  19804-2026

JOSEPH P THOMPSON
8391 E CORD 500N
MILAN IN  47031

JOSEPH P THOMPSON &
MISS KATHLEEN G THOMPSON JT TEN
287 HIGHLAKE AVE
ANN ARBOR MI  48103-2071

JOSEPH P TISONE &
MAXINE E TISONE JT TEN
140 DARWISH DR
MC DONOUGH GA  30252-3636

JOSEPH P TOBIN
TR JOSEPH P TOBIN TRUST
UA 11/21/94
1229 CAMBRIDGE RD
BERKLEY MI  48072-1937

JOSEPH P TORTORICE
TR
REVOCABLE LIVING TRUST DTD
10/01/85 U/A JOSEPH P
TORTORICE
9334 LIDO LANE
PORT RICHEY FL  34668-4786

JOSEPH P TRUPIANO
1598 DETROIT STREET
LINCOLN PK MI  48146-3217

JOSEPH P TWADDELL
410 WHITEHOUSE BEACH
MILLSBORO DE  19966

JOSEPH P VAN CAMP
165 SUPERIOR AVE
NEWINGTON CT  06111-3952

JOSEPH P VAN DER MEULEN &
ANN I VAN DER MEULEN
TR UA 08/07/91 VAN
DER MEULEN FAMILY TRUST
39 CLUB VIEW LANE
ROLLING HILLS CA  90274-4208

JOSEPH P VARGO
7153 MT JULITE
DAVISON MI  48423

JOSEPH P VEDRODY &
CATHERINE M VEDRODY JT TEN
3301 YALE ST
FLINT MI  48503-4629

JOSEPH P VERMETTE
6726 E RIVER RD
FLUSHING MI  48433-2514

JOSEPH P WARNER &
ELEANOR C WARNER TEN ENT
2001 MEMORIAL AVE
APT-57
WILLIAMSPORT PA  17701

JOSEPH P WARREN
118 MILLER AVE
TYBEE ISLAND GA  31328-9678

JOSEPH P WATHEN
2875 SMITH CREEK RD
LANESVILLE IN  47136-8707

JOSEPH P WEISS
1488 E KITCHEN RD
PINCONNING MI  48650-9468

JOSEPH P WESSLING
9 THATCHER CT
ALEXANDRIA KY  41001-1108

JOSEPH P WHALEN &
SANDRA J WHALEN JT TEN
620 TIMOTHY
PEORIA IL  61614-2049

JOSEPH P WILLFORTH
2468 ANDREWS DR
WARREN OH  44481-9342

JOSEPH P WOOD
4020 CLAUSEN
WESTERN SPRINGS IL  60558-1227

JOSEPH P ZAHRA
11450 MAYFIELD
LIVONIA MI  48150-5723

JOSEPH P ZIMMERMAN
CUST MELISSA A ZIMMERMAN
UTMA IN
14724 PULVER RD
FT WAYNE IN  46845-9629

JOSEPH P ZIMMERMAN
CUST PAMELA M ZIMMERMAN
UTMA IN
14724 PULVER RD
FT WAYNE IN  46845-9629

JOSEPH PAGANO
14 MOWHAWK DR
GIRARD OH  44420-1613

JOSEPH PALINSKY &
CONSTANCE PALINSKY JT TEN
106 SAN REMO DR
EDGEWATER FL  32141

JOSEPH PANCALDO
197 BROWN STREET
WALTHAM MA  02453-5193

JOSEPH PARKER PENNY
726 BURTON ST
ROCKY MOUNT NC  27803-1903

JOSEPH PATRICK BLACKFORD
317 F ST NE
WASHINGTON DC  20002-4930

JOSEPH PAUL BOLICK
212 COLUMBIA AVE
ATLAS PA  17851-1006

JOSEPH PAUL STUPAR
1325 RAMSEY ACRES LANE
LAKE HELEN FL  32744-3721

JOSEPH PAVELCHAK
94 GEORGE WASHINGTON TURNPIKE
BURLINGTON CT  06013-2413

JOSEPH PACELLA
17951 DARMEL PL
SANTA ANA CA  92705-1922

JOSEPH PALINSKY
106 SAN REMO DR
EDGEWATER FL  32141-5848

JOSEPH PALLADINO
79-77-77TH RD
GLENDALE NY  11385

JOSEPH PARAG
1015 MARROWS ROAD
NEWARK DE  19713-3822

JOSEPH PASSANTE
16125 96TH ST
HOWARD BEACH NY  11414-3808

JOSEPH PATRICK PRESCOTT
693 SILK OAK LANE
CRYSTAL LAKE IL  60014-4581

JOSEPH PAUL DUBINSKY
6 CARTERET CT
ALLENDALE NJ  07401-1821

JOSEPH PAUL TOSCH &
DELPHINE CLARA LIND &
JUDITH ANN SCHULTZ JT TEN
22419 SOCIA ST
CLAIR SHORES MI  48082-3102

JOSEPH PAVIA
22 ANN MARIE DRIVE
ROCHESTER NY  14606-4602

JOSEPH PACHLA & JEAN R
PACHLA TRUSTEES U/A DTD
05/03/91 JOSEPH PACHLA &
JEAN R PACHLA LIVING TRUST
48521 LACOTA CT UNIT 5
SHELBY TWNP MI  48315-4267

JOSEPH PALINSKY &
CONSTANCE G PALINSKY JT TEN
106 SAN REMO DR
EDGEWATER FL  32141-4858

JOSEPH PALOMBO
22 MAPLE AVE
EAST HANOVER NJ  07936-1551

JOSEPH PARK NUNN III
1326 HEATHER LANE
CHARLOTTE NC  28209-2546

JOSEPH PATOYIAN
114 MYERS AVE
HICKSVILLE NY  11801-2345

JOSEPH PATTERSON CRAPSTER
316 HAWKS MOOR CT
CHARLOTTE NC  28262-1556

JOSEPH PAUL KANIA
1332 GREEN LEAF RD
WILMINGTON DE  19805-1348

JOSEPH PAUL TROILO
106 HEATHERLY LAND
AVONDALE PA  19311-9706

JOSEPH PAVONE
CUST JENNIFER
C PAVONE UGMA NY
829 WEAVER ST
NEW ROCHELLE NY  10804-1923

JOSEPH PAVONE
CUST JOSEPH
PETER NICOLE PAVONE UGMA NY
829 WEAVER ST
NEW ROCHELLE NY  10804-1923

JOSEPH PELOZA
8321 STEEPLECHASE DR
MENTOR OH  44060-7658

JOSEPH PERRY
67 RED BUD CIRC
AMELIA OH  45102-2155

JOSEPH PETER WILSON
ALSTEAD HILL RD
KEENE NY  12942

JOSEPH PETRUSKA
CUST
ROBERT J PETRUSKA MINOR
U/P L 55 CHAP 139 OF THE
LAWS OF N J
255 GROVER AVE
TRENTON NJ  08610-4325

JOSEPH PIAZZA JR
39 ALDEN RD
PARAMUS NJ  07652-3733

JOSEPH PIDOTO
483 ALL ANGELS HILL RD
HOPEWELL JCT NY  12533-5639

JOSEPH PITTA & CRISTINE M
PITTA TRUSTEES U/D/T DTD
8/4/1992
4760 AUDREY DRIVE
CASTRO VALLEY CA  94546-2335

JOSEPH POKOJ
817 E BAYLOR LN
CHANDLER AZ  85225-1411

JOSEPH PEARSON JR
555 LINWOOD DRIVE
CUBA NY  14727-9444

JOSEPH PERRICONE
20 E MERCER AVE
HAVERTOWN PA  19083-4710

JOSEPH PETER JOHNSON
109 CANTERBURY ROAD
OAK RIDGE TN  37830-7712

JOSEPH PETERS
8595 BERWICK DR
WESTLAND MI  48185-1638

JOSEPH PHILIPS
700 COLUMBUS AVE APT 11-B
NEW YORK NY  10025-6626

JOSEPH PICCIONE &
HELEN PICCIONE JT TEN
73 ASBURRY AVE
FREEHOLD NJ  07728

JOSEPH PIETRO JR &
GEORGIA M PIETRO JT TEN
5064 WINTER ROSE WAY
VENICE FL  34293

JOSEPH PLUCHINO &
ROSE PLUCHINO JT TEN
2734 RT 52
PINE BUSH NY  12566-7636

JOSEPH POLDER
1222 WISTERIA 3
WAUKESHA WI  53189-7182

JOSEPH PECKL &
ILONA PECKL JT TEN
1152 JOSELSON AVENUE
BAY SHORE NY  11706-2037

JOSEPH PERRICONE
20 EAST MERCER AVE
HAVERTOWN PA  19083

JOSEPH PETER MURPHY
307 CROSBY
BUFFALO NY  14217-2456

JOSEPH PETRUSKA
245 W FIRST ST
EDISON NJ  08820-1224

JOSEPH PHILPOT
1637 PULTE ST
CINCINNATI OH  45225-1928

JOSEPH PICKETT
1817 NORTH LINDER
CHICAGO IL  60639-4221

JOSEPH PISTRITTO
17 DAWES DRIVE VARLANO
NEWARK DE  19702-1427

JOSEPH POGORZELSKI
32 BISMARK AVE
TRENTON NJ  08610-4111

JOSEPH POPE
BOX 236
NEWTON CENTRE MA  02459-0002

JOSEPH POPLAWSKI
191 STONE AVE
YONKERS NY 10701-5625

JOSEPH PORLANTE
93 ERIE ST
DUMONT NJ 07628-3403

JOSEPH POWELL
4718 CANTERBURY LANE
FLINT MI 48504-2073

JOSEPH POZEGA
CUST HAYDEN POZEGA
UTMA OH
639 THISTLE AVE
GAHANNA OH 43230-4873

JOSEPH PRIMIANO
30 COVE POINT RD
TOMS RIVER NJ 08753-4779

JOSEPH PRIMKA JR &
CONCETTA V PRIMKA JT TEN
6 RESEAU AVE
SOUTH AMBOY NJ 08879-1413

JOSEPH PRINCIPATO
6149 S KOMENSKY
CHICAGO IL 60629-4611

JOSEPH PROBST &
DOLORES PROBST
TR
JOSEPH PROBST & DOLORES PROBST
REV TRUST UA 5/8/98
1225 NW 21ST ST 1810
STUART FL 34994-9335

JOSEPH PROCTOR
73 DUNMURRY LODGE BLACKS RD
DUNMURRY BELFAST BT10
UNITED KINGDOM

JOSEPH PROL &
RUTH H PROL JT TEN
68 CHURCH ST
FRANKLIN NJ 07416-1435

JOSEPH PRUCE
5215 N APOPKA VINELAND RD
ORLANDO FL 32818-8436

JOSEPH PUGLIESE
1268 UNION ST
SAN FRANCISCO CA 94109-1923

JOSEPH PULERI JR
7624 APPLE TREE CIRCLE
ORLANDO FL 32819-4637

JOSEPH PUNIA
170 GALLUP RD
PRINCETON NJ 08540-7304

JOSEPH QUARANTA
CUST MATTHEW S
QUARANTA UNDER THE OH U-T-M-A
C/O JOSEPH S QUARANTA
2030 SOMERVILLE CT
OXFORD MI 48371-5928

JOSEPH QUESADA
10282 N US 301
OXFORD FL 34484

JOSEPH R ABED
35347 ALTA VISTA
STERLING HEIGHTS MI 48312-4401

JOSEPH R BARRY &
JOAN P BARRY JT TEN
447 SO CURTIS ST
MERIDEN CT 06450-6603

JOSEPH R BASSETT &
RANDI J BASSETT JT TEN
2530 WOODCROFT
WHITE LAKE MI 48383

JOSEPH R BEARD
311 SIMPSON RD APT E5
ANDERSON SC 29621

JOSEPH R BERING &
DOROTHY MAE BERING
TR THE BERING REVOCABLE TRUST
UA 01/13/95
11107 W ELK AVE
YOUNGTOWN AZ 85363-1330

JOSEPH R BERNARD
55 STATE ST
SPRINGBORO OH 45066

JOSEPH R BEVEL JR
2300 5TH AVE 17F
NEW YORK NY 10037-1620

JOSEPH R BOYD
16 SOUTH ARLINGTON
GREENCASTLE IN 46135-1804

JOSEPH R BRADLEY
2667 FARBER DRIVE
ST LOUIS MO  63136-4610

JOSEPH B BRANSKY
3816 AUTUMN DR
HURON OH  44839-2102

JOSEPH R BRYANT
BOX 733
WARREN OH  44482-0733

JOSEPH R BURKE
1332 N LYNNBROOK DR
ARLINGTON VA  22201-4919

JOSEPH R BUTLER
4406 BELLEMEADE
BELLBROOK OH  45305-1410

JOSEPH R CABALLERO
6126 WESTVIEW DR
GRAND BLANC MI  48439-9746

JOSEPH R CALDWELL
400 HERMITAGE CT
FRANKLIN TN  37067-5900

JOSEPH R CAMIOLO
50 LYNCOURT PARK
ROCHESTER NY  14612-3822

JOSEPH R CAMPBELL &
ADELE M CAMPBELL JT TEN
PO BOX 1
LELAND MI  49654-0001

JOSEPH R CHAMBERS
4480 BARNETT SHOALS RD
ATHENS GA  30605-4726

JOSEPH R CHAMPAGNE
9734 MARTZ ROAD
YPSILANTI MI  48197

JOSEPH R CHILDRESS
5363 GREEN COVE RD
GAINESVILLE GA  30504-5103

JOSEPH R CHILDRESS &
BETTY G CHILDRESS JT TEN
5363 GREEN COVE ROAD
GAINESVILLE GA  30504-5103

JOSEPH R CLARKSON
7524 MALLARD
ST LOUIS MO  63133-1218

JOSEPH R CLOUTIER SR
2459 SHARMA LANE
HOWELL MI  48843-8930

JOSEPH R CODY &
MOLLIE CODY JT TEN
444 BLAKE RD
NEW BRITAIN CT  06053-2031

JOSEPH R CONLEY
274 BONESTEEL ST
ROCHESTER NY  14616-5119

JOSEPH R COOPER
C/O LAWANDA WARDEN CONTROLLER
POST OFFICE BOX 10410
MIDWEST CITY OK  73140

JOSEPH R CORACE
5658 SPRINGBROOK DR
TROY MI  48098-5351

JOSEPH R CORTESE
3911 LANDER RD # 2
CHAGRIN FALLS OH  44022-1328

JOSEPH R CUNNINGHAM
3800 POWELL LN APT 802
FALLS CHURCH VA  22041-3667

JOSEPH R DACEY
4850 SHERWOOD FOREST DR
DELRAY BEACH FL  33445-3886

JOSEPH R DARNALL JR
3209 DUVAL STREET
AUSTIN TX  78705-2429

JOSEPH R DE VITO &
BARBARA A DE VITO JT TEN
2228 N CYPRESS BEND DR
APT 203
POMPANO BEACH FL  33069

JOSEPH R DEASY
32845 TANGLEWOOD COURT
AVON LAKE OH  44012-1540

JOSEPH R DIXON
15724 GERTRUDE ST
OMAHA NE  68136-1037

JOSEPH R DRAGO
4559 PINEHURST GREENS COURT
ESTERO FL  33928

JOSEPH R DUNN JR &
ELIZABETH A DUNN
TR
JOSEPH R DUNN JR & ELIZABETH A
DUNN REVOCABLE TRUST UA 11/06/97
4437 REFLECTIONS DRIVE
STERLING HEIGHTS MI  48314-1959

JOSEPH R DURRETT JR
8300 FORGE RD
RICHMOND VA  23228

JOSEPH R ERTL
36 ROUND HILL RD
KENSINGTON CT  06037-1126

JOSEPH R ESSIG JR
279 BERRY ST
BROOKLYN NY  11211-4129

JOSEPH R FAHRION
133 FOSSTORAL RD
KING NC  27021-8803

JOSEPH R FAUSTMAN &
WILLIAM R FAUSTMAN JT TEN
9814 DORVAL AVE
UPPER MARLBORO MD  20772-4461

JOSEPH R FETTY
175 WADE AVE
NILES OH  44446-1926

JOSEPH R FITCH &
CAROL A FITCH TEN COM
720 PEARL COVE
OAK POINT TX  75068-2271

JOSEPH R FLORES
8029 ROBINDALE
DEARBORN HTS MI  48127-1206

JOSEPH R FORTIER
CUST PAUL FORTIER UGMA MI
3785 LAKE GEORGE ROAD
OXFORD MI  48370-2006

JOSEPH R FORTIER
TR U/A
DTD 11/20/85 JOSEPH R
FORTIER TRUST
3785 LAKE GEORGE
OXFORD MI  48370-2006

JOSEPH R GAHAGAN &
RITA GAHAGAN JT TEN
1331 TROON LN
WEST CHESTER PA  19380-6940

JOSEPH R GAJEWSKI JR
64APPLEWOOD DR
MERIDEN CT  06450-7900

JOSEPH R GALLAGAN
51 BUCHANAN ST
PEARL RIVER NY  10965-1510

JOSEPH R GALLAGAN &
SHEILA A GALLAGAN JT TEN
51 BUCHANAN ST
PEARL RIVER NY  10965-1510

JOSEPH R GARBASH
117 MARSEILLES
ELYRIA OH  44035-4039

JOSEPH R GARRICK &
DAVID M GARRICK JT TEN
29561 TERRACE CT
WARREN MI  48093-6749

JOSEPH R GATHRIGHT JR
1827 KNOLLWOOD ROAD
LOUISVILLE KY  40207-1766

JOSEPH R GIBSON
5405 W AUTUMN SPRINGS CT
MUNCIE IN  47304

JOSEPH R GIERCZAK JR
42310 SARATOGA CIRCLE
CANTON MI  48187-3536

JOSEPH R GILLMAN
4859 NICOLE CT
AUBURN MI  48611-9211

JOSEPH R GONZALES
1506 ORCHID DR
WATERFORD MI  48328-1405

JOSEPH R GOTFRYD
CUST MATTHEW GOTFRYD
UTMA IL
9427 JACKSON
BROOKFIELD IL  60513-1130

JOSEPH R GOYETTE & DARDENELLA M
GOYETTE TR JOSEPH R GOYETTE &
DARDENELLA M GOYETTE REVOCABLE
LIVING TRUST UA 02/25/99
14361 SWANEE BEACH
FENTON MI  48430-1463

JOSEPH R GRESKO &
ELIZABETH A GRESKO JT TEN
3165 E UNIVERSITY DR
APT 833
MESA AZ 85213-8571

JOSEPH R HANISZEWSKI
221 BELMONT CT EAST
N TONAWANDA NY 14120-4863

JOSEPH R HOLLARS JR
62102 QUEEN MARY COURT
BRANDON MS 39042

JOSEPH R KINNICK
1440 BARRON RD
HOWELL MI 48843

JOSEPH R KOTASKA &
LILLIAN A KOTASKA JT TEN
298 WOODMERE DR
TONAWANDA NY 14150-5564

JOSEPH R LEWIS
6517 ROWLEY DRIVE
WATERFORD MI 48329-2747

JOSEPH R LUTZ
2007 SOUTH RAVENNA RD
RAVENNA MI 49451-9741

JOSEPH R MARGEVICIUS
2257 ROCK VALLEY RD
METAMORA MI 48455

JOSEPH R MAZZA
626 CRESCENT AVE
BRONX NY 10458-8206

JOSEPH R GUENDELSBERGER &
CHERYL L GUENDELSBERGER JT TEN
BOX 186
OKEANA OH 45053-0186

JOSEPH R HARRIS JR
601 NEW ST
WILLIAMSTOWN NJ 08094-8926

JOSEPH R HUGHES JR &
DONNA M HUGHES &
MARY JO SHEPHERD &
JOSEPH R HUGHES III JT TEN
88 RIVER TRAIL DR
BAY CITY MI 48706-1805

JOSEPH R KIRWAN
BOX 929
BOWLING GREEN KY 42102-0929

JOSEPH R KOVANDA &
DONNA M KOVANDA JT TEN
933 BAINBRIDGE DR
NAPERVILLE IL 60563-2002

JOSEPH R LEWIS &
MARY K LEWIS JT TEN
6517 ROWLEY DRIVE
WATERFORD MI 48329-2747

JOSEPH R MANCINE
811 MAPLE AVE
LINDEN NJ 07036-2741

JOSEPH R MARINELLO JR &
ANNA M MARINELLO JT TEN
4 COOLIDGE STREET
TUCKAHOE NY 10707-3013

JOSEPH R MC INTYRE
4008 HAWTHORNE ROAD
LA GRANGE KY 40031

JOSEPH R GUZZI
23 PACIFIC ST
NEWARK NJ 07105

JOSEPH R HICKEY
12 JONATHAN DR
PHOENIXVILLE PA 19460-2073

JOSEPH R KING
700 N 21ST ST
FORT SMITH AR 72901-3018

JOSEPH R KONCEWICZ
138 RIVER ST
MOCANAQUA PA 18655-1412

JOSEPH R KRALL
46882 HENDRIE CT
CANTON MI 48187-4666

JOSEPH R LUPLOW
5156 NARCISSUS ST
SAGINAW MI 48603-1146

JOSEPH R MARFIA
2038 ELM RIDGE DRIVE N W
GRAND RAPIDS MI 49504-2306

JOSEPH R MAYER & JOSEPHINE M
MAYER TRUSTEES UNDER
DECLARATION OF TRUST DTD
3/9/1991
281 N BRASHARES DRIVE
ADDISON IL 60101-2102

JOSEPH R MC KENZIE
1224 DRURY
KANSAS CITY MO 64127-2402

JOSEPH R MCCARTHY
7 MUSIC HILL RD
BROOKFIELD CT  06804-3123

JOSEPH R MCGOVERN
35 CIRCLE DR
GREENWICH CT  06830-6737

JOSEPH R MEHRINGER
25 BROAD STREET
CRANFORD NJ  07016-3065

JOSEPH R MICKIEWICZ
3619 S SWEETWATER CN
MALIBU CA  90265

JOSEPH R MOLTRUP &
CHERYL D MOLTRUP JT TEN
2114 COUNTYLINE RD
BARKER NY  14012-9515

JOSEPH R MONTELONE
21 NIVER AVE
SELKIRK NY  12158-1917

JOSEPH R MORRIS
13721 RING RD
SAINT CHARLES MI  48655-8502

JOSEPH R MURPHY
221 LAUREL DR
MARMORA NJ  08223-1241

JOSEPH R NICHIPORUK
16134 WATERING POINT
SAN ANTONIO TX  78247-5628

JOSEPH R NICHOLS &
EILEEN G NICHOLS JT TEN
122 E REDBUD LN
NASHVILLE IN  47448-8453

JOSEPH R OBERECKER &
BETTE A OBERECKER JT TEN
413 NESBITT PARK AVE
DAVENPORT FL  33837-9246

JOSEPH R PANE &
HELEN S PANE JT TEN
410 WASHINGTON ST
SEAFORD DE  19973-1424

JOSEPH R PARKS
5856 PONTIAC LAKE RD
WATERFORD MI  48327-2117

JOSEPH R PARRISH
6366 CHRISTY ROAD
DEFIANCE OH  43512-9611

JOSEPH R PAWLAK
BOX 37
PLAINSBORO NJ  08536-0037

JOSEPH R PETERSEN &
CHERYL M PETERSEN JT TEN
1021 NEWBERRY AVE
LA GRANGE PARK IL  60526-1667

JOSEPH R PIERCE JR
2482 VILLAGE DR SE
GRAND RAPIDS MI  49506-5455

JOSEPH R PIERCE JR &
SALLY A PIERCE JT TEN
2482 VILLAGE DRIVE S E
GRAND RAPIDS MI  49506-5455

JOSEPH R PILARSKI
311 LEYDECKER RD
WEST SENECA NY  14224-4519

JOSEPH R PISACANE
8286 PARSONS BLVD 110A
JAMAICA NY  11432-1049

JOSEPH R POMPA
8741 SHANER NE
ROCKFORD MI  49341-8534

JOSEPH R PREVO &
JULIE A PREVO JT TEN
4120 STABLER ST
LANSING MI  48910-4569

JOSEPH R REAGAN
15 SIERRA RD
ROCHESTER NY  14624-4524

JOSEPH R ROBINSON
A6 WOODSIDE GDNS # A6
ROSELLE PARK NJ  07204-1005

JOSEPH R RUBINIC
1702 BRADFORD N W
WARREN OH  44485-1854

JOSEPH R SAAM
778 RAYCLIFF PLACE
CONCORD CA  94518-2838

JOSEPH R SCHAFFER
5320 KATHERINE CT
SAGINAW MI  48603-3617

JOSEPH R SCHIAVINO
1 GRACE DR
SOUTH AMBOY NJ  08879-1315

JOSEPH R SELBY
852 N WASATCH
PAYSON UT 84651-1567

JOSEPH R SEPESY
205 WHIPPLE ST
PITTSBURGH PA  15218-1139

JOSEPH R SERES
2290 DALE RD
BEAVERTON MI  48612-9127

JOSEPH R SESSIONS &
JOANNE K SESSIONS
TR UA 12/23/91
JOSEPH R SESSIONS & JOANNE K
SESSIONS REVOCABLE TRUST
9620 VERONA RD
BATTLE CREEK MI  49014

JOSEPH R SGARLAT
PO BOX 272
SHAWANESE PA  18654-0272

JOSEPH R SGARLAT AS
CUSTODIAN FOR JOSEPH WILLIAM
SGARLAT U/THE PA UNIFORM
GIFTS TO MINORS ACT
36 TUCKERNUCK RD
CENTERVILLE MA  02632-2849

JOSEPH R SIMKO
244 SCHUSSLER ST
SOUTH AMBOY NJ  08879-2018

JOSEPH R SLAGA
6456 SOUTHHAMPTONDR
CLARKSTON MI  48346-3060

JOSEPH R SLERT
1153 12TH ST
LAUREL MD  20707-3612

JOSEPH R SMITH
17599 STAHELIN
DETROIT MI  48219-3510

JOSEPH R STOKES
5036 CHIPMAN DR
COLUMBUS OH  43232-6256

JOSEPH R STOLL
729 TRANQUILITY LANE
LANSDALE PA  19446-5658

JOSEPH R STRODOSKI
18218 RUSTIC SPRINGS
TOMBALL TX  77375

JOSEPH R SZOT
43702 EMILE ZOLA ST
LANCASTER CA  93535-5711

JOSEPH R TANKO &
MARGERY S TANKO JT TEN
1177 WIRE RD W
PERKINSTON MS  39573-5019

JOSEPH R TENUTO
RD 2 BOX 302A
SHARON SPRINGS NY  13459-9593

JOSEPH R THOMAS &
GLADYS M THOMAS JT TEN
60 MIAMI DR
NOBLESVILLE IN  46060-8817

JOSEPH R TOMLINSON
243 LITTLE BRITAIN ROAD
NOTTINGHAM PA  19362-9015

JOSEPH R TRELA
9381 QUANDT
ALLEN PARK MI  48101-1586

JOSEPH R TROLL
7917 COLUMBIANA CANFIELD ROAD
CANFIELD OH  44406-9441

JOSEPH R TUCCI PERS REP EST
MARY J TUCCI
19754 TOWNER
CLINTON TWP MI  48038

JOSEPH R UMPHREY
3214 VANZANDT
WATERFORD MI  48329

JOSEPH R VAN HOUTEN
7705 BRAMBLEWOOD DR APT 1A
LANSING MI  48917-8767

JOSEPH R WAGNER &
MARY P WAGNER JT TEN
329 KAREN CT
MONROEVILLE PA  15146-1788

JOSEPH R WARSINSKE
5316 SAGEBRUSH ST
BRIGHTON CO  80601

JOSEPH R WINSTON
CUST HADYN WILLIAM WINSTON UTMA CO
2850 ORION DRIVE
COLORADO SPRINGS CO  80906-1063

JOSEPH R WISNESKI
603 ALMOND AVE
BALTIMORE MD  21221-3304

JOSEPH RADVANYI
R R 1
WILSONVILLE ON  N0E 1Z0
CANADA

JOSEPH RAYMOND KAZIMIR &
CARLA JEANNE KAZIMIR JT TEN
16461 BIRCHER ST
GRANADA HILLS CA  91344-2918

JOSEPH REILLY &
PATRICIA REILLY JT TEN
424 GREEN CT
PLAINFIELD NJ  07060-1322

JOSEPH RICHARD RICHARDSON
1400 C AVE
WEST COLUMBIA SC  29169-6105

JOSEPH ROBERT GRILLO
2524 CEDAR LANE
ROSENBERG TX  77471-6055

JOSEPH ROBERT NICPON
393 UNIVERSITY
SOUTH LYON MI  48178

JOSEPH ROBERT NICPON
CUST MARIA JANINE NICPON UGMA MI
393 UNIVERSITY
SOUTH LYON MI  48178

JOSEPH ROBINSON
3813 COPLEY RD
BALTIMORE MD  21215-7104

JOSEPH B WOJCIECHOWSKI &
JOANNE CORRIDON JT TEN
109 N FELTUS ST
SOUTH AMBOY NJ  08879-1529

JOSEPH RALPH GALO &
HELEN VERONICA GALO
TR GALO FAMILY TRUST UA 06/15/99
39 WILLIAM ST
BEDFORD OH  44146-4631

JOSEPH RAZLER
CUST DEBORAH T RAZLER UGMA PA
9555 WALLEY AVE
PHILADELPHIA PA  19115-3009

JOSEPH RESPECKI
5840 COBBLESTONEN DR
NORTH BRANCH MI  48461-8887

JOSEPH RICHARD ROZMAN
11 ELM DRIVE
SKILLMAN NJ  08558-1608

JOSEPH ROBERT KREPEL
11052 E BENNINGTON RD R 1
DURAND MI  48429-9728

JOSEPH ROBERT NICPON
CUST DEANNE CHRISTINE NICPON
UGMA MI
393 UNIVERSITY
SOUTH LYON MI  48178

JOSEPH ROBERTS
305 HEEGE AVE
KIRKWOOD MO  63122-4129

JOSEPH ROBINSON
CUST JOSHUA M ROBINSON
UTMA MD
9600 CONNESTOGA WAY
POTOMAC MD  20854-4736

JOSEPH R YAKLIC &
ANN S YAKLIC JT TEN
49830 CRANBERRY CREEK DR
MACOMB MI  48042

JOSEPH RAY HARBIN
3305 W 58TH ST
INDIANAPOLIS IN  46228-1619

JOSEPH REARDON
19341 UPLAND CT
NORTHVILLE MI  48167-1912

JOSEPH RICHARD CURRY
2705 OLCOTT BLVD
BLOOMINGTON IN  47401-4416

JOSEPH RICHARD WEISS JR &
DOROTHY FRANCES WEISS JT TEN
854 BRADFORD AVE
WESTFIELD NJ  07090-3007

JOSEPH ROBERT MARENTETTE
1401 RAINBOW CT
HERNDON VA  20170-3900

JOSEPH ROBERT NICPON
CUST JOSEPH ANTHONY NICPON UGMA MI
393 UNIVERSITY
SOUTH LYON MI  48178

JOSEPH ROBINSON
3083 BELFAST WAY
RICHMOND CA  94806-2628

JOSEPH ROCCO CARLUCCI
66 CHITTENDEN RD
CLIFTON NJ  07013-4208

JOSEPH ROCCO CARLUCCI &
HILDA CARLUCCI JT TEN
66 CHITTENDEN ROAD
CLIFTON NJ  07013-4208

JOSEPH ROMANELLI
CUST PATRICK A ROMANELLI
UTMA PA
2026 DENNING WAY
N VERSAILLES PA  15137-2657

JOSEPH ROSENBLATT &
JANET ROSENBLATT JT TEN
33 TWO RD
WETHERSFIELD CT  06109

JOSEPH ROZHON
7305 WESTERN AVE
DARIEN IL  60561-4157

JOSEPH RUSSELL EDWARDS
7204 GLIDDEN ST
GENESEE MI  48437

JOSEPH RYAN LEVINE
8271 LYNNHAVEN DR
CINCINNATI OH  45236-1411

JOSEPH S BACKER &
ANNA M BACKER JT TEN
403 W MAIN ST
VEVAY IN  47043-1007

JOSEPH S BERAK
11310 OLD BRIDGE RD
GRAND BLANC MI  48439-1060

JOSEPH S BLACKETT & NANCI E
BLACKETT TRUSTEES U/A DTD
08/31/93 JOSEPH S BLACKETT &
NANCI E BLACKETT TRUST
721 ROWLAND BLVD
NOVATO CA  94947-4622

JOSEPH BODMAN STEELE JR
267 BARCELONE ROAD
WEST PALM BEACH FL  33401-7707

JOSEPH ROMANO
10 WILTSHIRE ST
BRONXVILLE NY  10708

JOSEPH ROTONDI &
ANGELA ROTONDI JT TEN
1919 67TH STREET
BROOKLYN NY  11204-4506

JOSEPH RUBEL &
LYNNE RUBEL JT TEN
131 TAYLOR MILLS RD
MANALAPAN NJ  07726-3405

JOSEPH RUSSELL WOOLARD
8291 E ATHERTON RD
DAVISON MI  48423-8700

JOSEPH S AQUINO &
CARMELA J AQUINO JT TEN
42 FERNDALE AVE
BUFFALO NY  14217-1004

JOSEPH S BARON
45 ORCHARD LN
MELROSE MA  02176-2917

JOSEPH S BERAK &
LILLIAN J BERAK JT TEN
11310 OLD BRIDGE RD
GRAND BLANC MI  48439-1060

JOSEPH S BRANDEBURG
BOX 88
LAVONIA GA  30553-0088

JOSEPH ROGALNY
C/O GENEVIEVE ROGALNY
12 MICHAEL DR
WAYNE NJ  07470

JOSEPH ROMBI
1746 ESSEX ST APT 2
RAHWAY NJ  07065-5009

JOSEPH ROY MEZEY
19 POTTERS LANE
HUNTINGTON NY  11743-2142

JOSEPH RUSIN
RR 1 BOX 34
CARBONDALE PA  18407-9706

JOSEPH RUSSO &
JEAN M RUSSO JT TEN
505 CARMEL MESA DR
HENDERSON NV  89012-4536

JOSEPH S ATTARD
90 QUINELLA PL
LONDON ON  N6K 4H3
CANADA

JOSEPH S BATOR
100 RIDGE RD
NUTLEY NJ  07110-2026

JOSEPH S BIANCO &
LORRAINE Z BIANCO JT TEN
7 MAC ARTHUR AVE
CLOSTER NJ  07624-2911

JOSEPH S BREGANTINI &
DOLORES A BREGANTINI
TR
BREGANTINI FAM LIFETIME A-B
TRUST UA 08/10/95
5312 N VIA SEMPREVERDE
TUCSON AZ  85750-5970

JOSEPH S BUCHKO &
MADOLYN L BUCHKO
TR THE BUCHKO FAM TRUST
UA 07/21/95
3703 DIVOT RD
SEBRING FL  33872-1295

JOSEPH S CARUSO MARIE C
KANIA
TR UA 06/02/78
ANTHONY CARUSO
BOX 187
NORTHAMPTON MA  01061-0187

JOSEPH S COLEMAN &
BONNIE L COLEMAN JT TEN
247 LEPPO RD
WESTMINSTER MD  21158-1334

JOSEPH S DIETER &
MARRIANNE DIETER JT TEN
1017 FERNWOOD DR
LOCKPORT NY  14094-6381

JOSEPH S DOMANSKI
945 DOROTHY N W
GRAND RAPIDS MI  49504-2870

JOSEPH S ELKIN
6059 MARTHA DRIVE
CORTLAND OH  44410-9715

JOSEPH S FORMATO
CUST
CHRISTOPHER J FORMATO U/THE NY
U-G-M-A
369 DANTE CT
BRENTWOOD CA  94513-1945

JOSEPH S GOSS &
JULIA I GOSS &
GARY A GOSS JT TEN
5463 E DODGE RD
MT MORRIS MI  48458-9747

JOSEPH S CARLSON &
LAURA M CARLSON TEN COM
JOSEPH S CARLSON & LAURA M CARLSON
REVOCABLE TRUST U/A DTD 04/17/03
128 MT WHITNEY WAY
CLAYTON CA  94517

JOSEPH S COATES
1349 DEVONSHIRE
GROSSE PTE CITY MI  48230-1157

JOSEPH S CUCURULLO
88 ELMWOOD STREET
PLAINVIEW NY  11803-3403

JOSEPH S DIMONICO
1800 BRITTANY LANE
EDMOND OK  73003-3810

JOSEPH S DONDA &
JULIANA DONDA
TR UA 08/09/94
JOSEPH S DONDA & JULIANA
DONDA TRUST
7373 TILBY RD
NORTH ROYALTON OH  44133-1623

JOSEPH S ELMALEH &
MIRIAM K ELMALEH JT TEN
8251 OLD YORK ROAD
ELKINS PARK PA  19027-1544

JOSEPH S GILL
C/O LILLIAN ZIWOT
12309 BORCHERDING LN
ST LOUIS
SAINT LOUIS MO  63131

JOSEPH S GOSS &
JULIA I GOSS &
LARRY M GOSS JT TEN
9310 N GALE ROAD
OTTISVILLE MI  48463

JOSEPH S CARUSO
BOX 187
NORTHAMPTON MA  01061-0187

JOSEPH S COATES JR
1349 DEVONSHIRE
GROSSE POINTE MI  48230-1157

JOSEPH S DIETER
1017 FERNWOOD DR
LOCKPORT NY  14094-6381

JOSEPH S DISPENZA
111 EVANS ST
BATAVIA NY  14020-3140

JOSEPH S DULAK
286 PARK AVE
YONKERS NY  10703-2407

JOSEPH S FITZPATRICK
5534 MARLIN CT
DISCOVERY BAY CA  94514-9422

JOSEPH S GILLIS
9303 GILCREASE AVE UNIT 2192
LAS VEGAS NV  89149

JOSEPH S GOSS &
JULIA I GOSS JT TEN
5463 E DODGE RD
MT MORRIS MI  48458-9747

JOSEPH S GRAVES
BOX 654
LAWRENCEVILLE VA  23868-0654

JOSEPH S HOLMES &
SHIRLEY W HOLMES JT TEN
BOX 217
OLIVIA NC  28368-0217

JOSEPH S JONES
BOX 372
BAMBERG SC  29003-0372

JOSEPH S KROLL
15760 W MILL VALLEY LN
SURPRISE AZ  85374-5665

JOSEPH S LOVINGER
TR
LEATRICE NATALIE BUTLIEN DAVID
BUTLIEN BARRETT BUTLIEN & PETER
BUTLIEN U/A DTD 8/20/68
5 WALLER AVE
WHITE PLAINS NY  10601-5414

JOSEPH S MEO
3145 NORTHWEST DRIVE
SAGINAW MI  48603-2333

JOSEPH S NOWAK &
EVELYN NOWAK JT TEN
245 HARBOR HILL DR
ROCHESTER NY  14617-1463

JOSEPH S PEREA &
PAULINE PEREA JT TEN
1033 STUART RD NW
ALBUQUERQUE NM  87114-1927

JOSEPH S GRAZIANO
4209 VIA VALMONTE
PALOS VERDES EST CA  90274-1410

JOSEPH S HOPKINS
6122 DONNY BROOK DR
DAYTON OH  45459-1804

JOSEPH S KARP
202 N BOWMAN AVE
MERION PA  19066-1222

JOSEPH S KULIG
758 TEN EYCK AVE
LYNDHURST NJ  07071-2917

JOSEPH S MACKANOS &
BRENDA J STANKO JT TEN
1923 MORRIS
LINCOLNPARK MI  48146-1371

JOSEPH S MOON
408 CIRCLE DRIVE N
ARLINGTON TX  76010-1325

JOSEPH S PASEK
5280 AVENIDA DE DESPASIO
YORBA LINDA CA  92887-4000

JOSEPH S PETRO
4152 DICKSON DRIVE
STERLING HEIGHTS MI  48310-4539

JOSEPH S HOLMES
BOX 217 OLIVIA
OLIVIA NC  28368-0217

JOSEPH S ISLINGER &
MARILYN R ISLINGER
TR
JOSEPH S ISLINGER REVOCABLE TRUST
UA 01/12/97
9720 S HOMAN AVE
EVERGREEN PARK IL  60805-3038

JOSEPH S KREZAN
3750 REDSTONE RD
ST LOUIS MI  48880-9104

JOSEPH S LEVINGER
BOX 411
ALTAMONT NY  12009-0411

JOSEPH S MARKIEWICZ
3 NORTH 15TH AVE
MANVILLE NJ  08835-1521

JOSEPH S NICOSIA
2634 BLAKELEY RD
SOUTH WALES NY  14139

JOSEPH S PEREA
1033 STUART RD NW
ALBUQUERQUE NM  87114-1927

JOSEPH S POLCIN
4547 CONRAD RD
LUDINGTON MI  49431-9319

JOSEPH S POLCIN &
JUDITH A POLCIN JT TEN
4547 W CONRAD RD
LUDINGTON MI 49431-9319

JOSEPH S PONGONIS
398 HALIFAX LANE
MEDINA OH 44256-4336

JOSEPH S POWERS
869 RONNIE LANE
PHILADELPHIA PA 19128-1035

JOSEPH S PRATT
3913 W WILLOW
LANSING MI 48917-2131

JOSEPH S PRESLEY
4001 OLD WARREN RD APT 21
PINE BLUFF AR 71603-6161

JOSEPH S QUARANTA
CUST MICHAEL J QUARANTA UNDER THE
MI UNIFORM GIFTS TO MINORS
ACTG
2030 SOMERVILLE CT
OXFORD MI 48371-5928

JOSEPH S ROHALY
562F ABERDEEN RD
FRANKFORT IL 60423-7784

JOSEPH S ROMANO &
MARIA OLDANO JT TEN
33 MCGEORY AVE
BRONXVILLE NY 10708-6618

JOSEPH S SAJEK
9 BARRY AVE
PORTLAND CT 06480-1805

JOSEPH S SARENY
2311 SUGAR MAPLE DR
BRIGHTON MI 48116-6767

JOSEPH S SEPOS
19816 SALISBURY
SAINT CLAIR SHORES MI
48080-1662

JOSEPH S SHEN &
MAY W SHEN JT TEN
22211 MERABROOK DR
KATY TX 77450-7676

JOSEPH S SKELTON
20037 APPOLINE
DETROIT MI 48235-1189

JOSEPH S SLAUGHTER
703 GRAYDON AVE #5
NORFOLK VA 23507

JOSEPH S SMOLEY
CUST
MARIANNE T SMOLEY U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
3620 CHANT DRIVE
MODESTO CA 95355

JOSEPH S SMOLEY
CUST
PAUL G SMOLEY U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
592 HACIANDA AVE
MANTECA CA 95336

JOSEPH S SMOLEY JR
5304 SUGAR CREEK LN
SALIDA CA 95368-9078

JOSEPH S SOWDER
3618 DAWNWOOD
INDIANAPOLIS IN 46227-7971

JOSEPH S STACK
96 NEWARK-POMPTON TURNPIKE
RIVERDALE NJ 07457-1624

JOSEPH S STANSBURY
11606 SHELL BARK LN
GRAND BLANC MI 48439-1372

JOSEPH S STEWART 2ND &
KAREN LYNN STEWART JT TEN
7015 RED BUG LAKE ROAD APT 232
OVIEDO FL 32765

JOSEPH S STRECHA
3012 PAUL AVE
LANSING MI 48906-2623

JOSEPH S STUBBS &
DOROTHY P STUBBS JT TEN
130 HILLCREST DR
MARIETTA OH 45750-9321

JOSEPH S TARPLEY
416 EMERALD TRCE
JONESBORO GA 30236-4253

JOSEPH S TAYLOR III &
KAREN S TAYLOR JT TEN
5930 ACORN DR
HARRISBURG PA  17111-3214

JOSEPH S TELHADA
2274 WASHINGTON STREET RTE-16
HOLLISTON MA  01746-1442

JOSEPH S TOMPKINS
19439 TOMLEE AVE
TORRANCE CA  90503-1145

JOSEPH S TOMPKINS &
JEAN TOMPKINS JT TEN
19439 TOMLEE AVE
TORRANCE CA  90503-1145

JOSEPH S TURBEVILLE
236 ROCKWOOD DR
SENECA SC  29672-2464

JOSEPH S VERDERAMI &
ROSETTA K HANLEY JT TEN
11613 CEDAR LANE
KINGSVILLE MD  21087

JOSEPH S VICINI
3 ROBINS NEST DRIVE
PERRINEVILLE NJ  08535-1109

JOSEPH S VICINI &
FRANCES H VICINI JT TEN
3 ROBINS NEST DRIVE
PERRINEVILLE NJ  08535-1109

JOSEPH S WALKER
4156 N 49 ST
MILWAUKEE WI  53216-1306

JOSEPH S WASKIEWICZ &
STEVEN K WASKIEWICZ JT TEN
505 ST JOSEPH STREET
SOUTH HAVEN MI  49090-1115

JOSEPH S WINKELMANN
2511 E SCHELLRIDGE RD
JEFFERSON CTY MO  65109

JOSEPH S ZAJAC
33334 GROTH DR
STERLING HEIGHTS MI  48312-6710

JOSEPH S ZANGHI
44 KAYMAR DRIVE
AMHERST NY  14228-3001

JOSEPH SABAT &
CLAUDIA L SABAT JT TEN
2029 HOWLAND WILSON RD NE
WARREN OH  44484-3920

JOSEPH SABO
23151 URBAN DR
MACOMB MI  48042-5502

JOSEPH SADAR
905 ROSE BLVD
HIGHLAND HTS OH  44143-3229

JOSEPH SALERNO &
HELEN SALERNO JT TEN
3421 WESTWOOD TRACE
VINELAND ON  L0R 2C0
CANADA

JOSEPH SAMS BOND
5304 FAIRFIELD WEST
DUNWOODY GA  30338-3227

JOSEPH SAMUEL
CUST NATHAN
SAMUEL UTMA CA
BOX 22204
SACRAMENTO CA  95822-0204

JOSEPH SANALITRO
5 COBBLESTONE DR
RIDGE NY  11961-1717

JOSEPH SANGREGORIO
1056 LAKESHORE DR
MASSAPEQUA PARK NY  11762-2409

JOSEPH SANGREGORIO
CUST BRIAN ANTHONY ROTH UGMA NY
1056 LAKESHORE DR
MASSAPEQUA PARK NY  11762-2409

JOSEPH SANGREGORIO
CUST JOSEPH ROTH UGMA NY
1056 LAKESHORE DR
MASSAPEQUA PARK NY  11762-2409

JOSEPH SANTANGELO
TR JOSEPH SANTANGELO TRUST
UA 03/31/99
9084 SIOUX
REDFORD MI  48239

JOSEPH SAPPE &
HELEN SAPPE JT TEN
29 WEBER AVE
BRIDGEPORT CT  06610-3062

JOSEPH SARNA &
MANIA SARNA JT TEN
6 PRISCILLA LANE
ENGLEWOOD CLIFFS NJ  07632-2314

JOSEPH SASIELA
6 JUNIPER COURT
BARDONIA NY  10954-2138

JOSEPH SAVAGE
17333 VERONICA AVE
EASTPOINTE MI  48021-3041

JOSEPH SAXON
313 MISTLETOE HOLLOW RD
GADSDEN AL  35901-5735

JOSEPH SCARLETT
519 WELTY AVE
JEANNETTE PA  15644-2368

JOSEPH SCAVONE
400 2ND AVE
APT 17H
NEW YORK NY  10010-4053

JOSEPH SCAVONE
400 2ND AVENUE
APT 17H
NEW YORK NY  10010-4053

JOSEPH SCHACHTER
CUST GITA N SCHACHTER UGMA NY
7514 173RD STREET
FLUSHING NY  11366-1426

JOSEPH SCHALK
PFEILSTR 28-30
D-50672 KOLN ZZZZZ
GERMANY

JOSEPH SCHERRER
7801 BUCKEYE CRESCENT
CINCINNATI OH  45243-1934

JOSEPH SCHIFTIC
202 BROADWAY ST
WEST NEWTON PA  15089-1404

JOSEPH SCHITTONE
401 HAGEL AVE
LINDEN NJ  07036-1023

JOSEPH SCHLESINGER
40 KNOLL WOOD RD
ROSLYN NY  11576-1322

JOSEPH SCHMADER
12520 TRIPLE OAKS DR
ST LOUIS MO  63128

JOSEPH SCHMITZ
4542 DARTMOUTH DR
SACRAMENTO CA  95841-4522

JOSEPH SCHULYK
CUST
JULIE A SCHULYK U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
15321 LA PLATA CT
RAMONA CA  92065-4515

JOSEPH SCHWAB
RT 3 BOX 451 SHENANDOAH DR
COLUMBIA TN  38401-9803

JOSEPH SCHWALL
CUST
DAVID SCHWALL U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
1184 SHARE AVE
YPSILANTI MI  48198-6489

JOSEPH SCOTT QUARTERMAN
26233 129TH AVE SE
KENT WA  98031-7945

JOSEPH SCOTT ZRINSKI
507 CONSTITUTION AVE
HELLERTOWN PA  18055-1907

JOSEPH SCOTTO DI-LUZIO
1135 HARVARD RD
MONROEVILLE PA  15146-4347

JOSEPH SCRABIS
7211 N PARK EXTENSION
BRISTOVILLE OH  44402-9759

JOSEPH SEABROOK
45 SHARA PL
PITTSFORD NY  14534-2600

JOSEPH SERENELLI
2618 S CLINTON AVE
TRENTON NJ  08610-5027

JOSEPH SERRATORE
CUST
REIJI SERRATORE UTMA CA
7189 S DURANGO DRIVE
UNIT 111
LAS VEGAS NV  89113-2020

JOSEPH SERVANTEZ
3558 LAKESHORE DR
NEWPORT MI  48166-9027

JOSEPH SHARPELLETTI
5 TYNDALL RD
SAG HARBOR NY  11963-1316

JOSEPH SHARROCK
26 STAG DR
BILLERICA MA  01821-4116

JOSEPH SHEA
2521 DRYDEN LANE
CHARLOTTE NC  28210-5855

JOSEPH SHEGAS
1316 CHERYL DR
ISELIN NJ  08830-3139

JOSEPH SHERIDAN &
PAULA SHERIDAN JT TEN
4490 HEATH CIR
ROHNERT PARK CA  94928-1531

JOSEPH SHROBA
758 SLEEPY HOLLOW RD
BRIARCLIFF MN NY  10510-2525

JOSEPH SHULMAN
5 LOOKOUT DR
NORWALK CT  06850-1035

JOSEPH SIDLOWSKI
3060BORDENTOWN AVE
PARLIN NJ  08859-1167

JOSEPH SIEGEL &
ANNE SIEGEL JT TEN
3 RUNNYMEADE CT
WHIPPANY NJ  07981-1618

JOSEPH SIGGIA &
SIDNEY A SIGGIA JT TEN
97 11 NORTH CONDUITAVE
APT 3C
OZONE PARK NY  11417-3000

JOSEPH SIGNORELLI
5585 SHADY BROOK DR
WOODSBRIDGE VA  22193-3515

JOSEPH SILL
2307 EAST 290TH STREET
WICKLIFFE OH  44092-2431

JOSEPH SIMANSKI
84 ELM ST
COLONIA NJ  07067-4009

JOSEPH SIMMONS
1107 AVENUE A
FLINT MI  48503-1476

JOSEPH SIMMONS
11337 GRANDVILLE STREET
DETROIT MI  48228-1368

JOSEPH SINGLE &
CAROL ANN SCHOOF JT TEN
8365 PONTIAC LAKE ROAD
UNIT 2
WHITE LAKE MI  48386-1667

JOSEPH SIRIANNI &
BEVERLY SIRIANNI JT TEN
19 WERAH PL
OCEANPORT NJ  07757-1533

JOSEPH SKORA &
GENEVIEVE SKORA JT TEN
5745 CLOTHIER ROAD
MARLETTE MI  48453-9610

JOSEPH SKORNIA
533 HANDY DR
BAY CITY MI  48706-4292

JOSEPH SKULJ
236 CONCORD AVENUE
TORONTO ON  M6H 2P5
CANADA

JOSEPH SMALEC &
RUBY L SMALEC JT TEN
235 DWYER ST APT B13
CLARE MI  48617-1091

JOSEPH SMITH
395 FRENCH VILLAGE BLVD
SHARPSBURG GA  30277-1563

JOSEPH SOKOL &
MARIE JOSEPHINE SOKOL JT TEN
2052 RTE 908
NATRONA HEIGHTS PA  15065-2976

JOSEPH SOLOMON
43706 HARRIS RD
BELLEVILLE MI  48111-8910

JOSEPH SOUSA JR
2502 BEGOLE ST
FLINT MI  48504-7360

JOSEPH SPISAK
2618 SECOND ST
WESTLAND MI  48186-5457

JOSEPH STACEY
4542 GARNET DR T4-106
NEW PORT RICHEY FL  34652-3382

JOSEPH STEFANIK
TR ROBERT RANEY TR FUND U/A
DTD 12/18/78
ROUTE 3
BOX 529
LINTON IN  47441-9712

JOSEPH STEFANSKI JR
4063 DAY ST
BURTON MI  48519-1512

JOSEPH STEFONETTI
16 DEERFIELD CT
FREEBURG IL  62243

JOSEPH STEPHENS
86 ORIENT AVENUE
JERSEY CITY NJ  07305-3612

JOSEPH STERPHONE
1332 GREEN STREET
HILLSBOROUGH NJ  08844

JOSEPH STEVE SENDEK III
251 HAMMOND ROAD
MARSHALLVILLE GA  31057

JOSEPH STEVEN ZAHURAK
105 RANDY LANE
JOHNSTON PA  15904-1267

JOSEPH STOKES NEWTON
RR 2 BOX 277
FRANKLIN PA  16323-9129

JOSEPH STOLER
CUST ALEXANDER LAURENCE
UTMA NJ
3375 NORTH COUNTRY CLUB DR
UNIT 907
AVENTURA FL  33180-1652

JOSEPH STOLER
CUST EMILY STOLER
UTMA NJ
3375 NORTH COUNTRY CLUB DRIVE
UNIT 907
AVENTURA FL  33180-1652

JOSEPH STOLER
CUST JONATHAN B STOLER
UTMA NJ
3373 NORTH COUNTRY CLUB DR
UNIT 907
AVENTURA FL  33180-1605

JOSEPH STOLER
CUST MICHELLE A STOLER
UTMA NJ
3375 NORTH COUNTRY CLUB DRIVE
UNIT 907
AVENTURA FL  33180-1652

JOSEPH STORELLI
CUST
JOHN JOSEPH STORELLI
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
631 NE 18TH AVE
FORT LAUDERDALE FL  33304-3451

JOSEPH STRANGE
RR 3 BOX 246
LOOGOOTEE IN  47553-9200

JOSEPH STRIZACK
2775 EN TERRITORIAL
WHITMORE LAKE MI  48189

JOSEPH STUPAR
CUST
CATHERINE J DONCKERS
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
3084 N LAKESHORE BLVD
MARQUETTE MI  49855-2023

JOSEPH SUDANO
430 PELHAM MANOR RD
PELHAM NY  10803-2524

JOSEPH SUDOL &
EVA M SUDOL JT TEN
6636-5TH AVE
PITTSBURGH PA  15206-4443

JOSEPH SULLIVAN
350 WARD AVE 106-75
HONOLULU HI  96814-4004

JOSEPH SUMMERFIELD
2729 MEADOW DAWN ST
DALLAS TX  75237-3209

JOSEPH SURCUILAS JR
1201 ELDRIDGE LOOP
CROSSVILLE TN  38571-0255

JOSEPH SUROVEC
BOX 301
OLCOTT NY  14126-0301

JOSEPH SVAJDA JR TOD
CHRISTINA K BOYD
SUBJECT TO STA TOD RULES
2737 S LUTHERAN CHURCH RD
NEW LEBANON OH  45345

JOSEPH SWOVICK
765 WEIGERT RD
FARMINGTON NY  14425-9554

JOSEPH SZABELSKI
14159 LYONS
LIVONIA MI  48154-4689

JOSEPH J ANDREWS
89 N BEVERLY AVE
YOUNGSTOWN OH  44515-2930

JOSEPH T AULT
14770 HATFIELD
TITMAN OH  44270-9502

JOSEPH T AUWERS
TR JOSEPH T AUWERS LIVING TRUST
UA 03/18/85
41120 FOX RUN ROAD-#T10
NOVI MI  48377-4804

JOSEPH T BIESIADA &
CECILIA BIESIADA JT TEN
3321 WASHINGTON RD
PARLIN NJ  08859-1652

JOSEPH T BLUCHER
46 HILLCREST RD
WALTHAM MA  02451-2233

JOSEPH T BOGOVICH
414 PEFFER ST
NILES OH  44446-3315

JOSEPH T BOURISAW
ROUTE 1
CADET MO  63630-9801

JOSEPH T BRELOFF
418 WILLOW STREET
LOCKPORT NY  14094

JOSEPH T BRYK
650 GLENWYTH
BRIGHTON MI  48116-1769

JOSEPH T BUTCHER
429 MANCHESTER CRT
GRIFFITH IN  46319-3004

JOSEPH T CIANCHETTI
66 GEARY AVE
BRISTOL CT  06010-6444

JOSEPH T COLLIER &
GRACE E COLLIER JT TEN
15232 ALBANO RD
BARBOURSVILLE VA  22923-8949

JOSEPH T COLON &
JANE MARIE COLON JT TEN
1722 COLONIAL MANOR DRIVE
LANCASTER PA  17603-6034

JOSEPH T CONNORS
4451 RIDGEWAY TR
LAKE MI  48632-9245

JOSEPH T CRONAN
34 FILBERT ST
HAMDEN CT  06517-1312

JOSEPH T FREEMAN
5146 LOBDELL RD
MAYVILLE MI  48744-9630

JOSEPH T GASPERINO
RR 1 BOX 121
WELLINGTON MO  64097-9801

JOSEPH T GEMBAROSKY
909 COLONIAL
CANAL FULTON OH  44614-8879

JOSEPH T GLATTHAAR
4400 JONATHAN ST
BELLAIRE TX  77401-4612

JOSEPH T HAEFNER
5437 LITTLE SPRING CREEK RD
SULLIVAN MO  63080-3912

JOSEPH T HAYES
1914 S HAMLIN AVE
CHICAGO IL  60623-2436

JOSEPH T HERCULES
40876 OSBOURNE
WELLSVILLE OH  43968-9778

JOSEPH T HIGHAM &
DOLORES C HIGHAM JT TEN
23 ALBEMARLE ROAD
TRENTON NJ  08690-2439

JOSEPH T HORGAN
CUST
MARY C HORGAN U/THE MASS
UNIFORM GIFTS TO MINORS ACT
995 SHORE ROAD
BOX 15
POCASSET MA  02559-2061

JOSEPH T HUMBACH
9929 BASSET DR
LIVONIA MI  48150-2408

JOSEPH T JOHNSON
BOX 380166
BROOKLYN NY  11238-0166

JOSEPH T KASCAK &
DOLORES M KASCAK JT TEN
4426 GLENCAIRIN ST
WEST MIFFLIN PA 15122-2206

JOSEPH T KIVON
21831 SO LAKE SHORE BL
EUCLID OH 44123-2164

JOSEPH T KWASNIK
284 PALSA AVE
ELMWOOD PARK NJ 07407-1923

JOSEPH T LENTINI
2157 CLINTON VIEW CIRCLE
ROCHESTER HILLS MI 48309-2984

JOSEPH T LITAVEC
1420 RICHMOND RD
CLEVELAND OH 44124

JOSEPH T LOBOSKY
1718 MAYVIEW AVE
CLEVELAND OH 44109-3620

JOSEPH T MALINOWSKI
3380 JOHNSON FARM CT
CANFIELD OH 44406-9213

JOSEPH T MARNON
40366 LAFAYETTE
STERLING HTS MI 48313-3948

JOSEPH T MARTONOSI &
JUANITA M MARTONOSI &
MARY F MOORE JT TEN
53 SO M-30
GLADWIN MI 48624-8443

JOSEPH T MASLANKA
1106 W LONNQUIST BLVD
MOUNT PROSPECT IL 60056-3657

JOSEPH T MATTINGLY &
SHARON M MATTINGLY JT TEN
609 S PROSPECT AVE
CHAMPAIGN IL 61820-5848

JOSEPH T MC GRATH &
RITA J MC GRATH JT TEN
500 ROCHELLE AVE
WILMINGTON DE 19804-2120

JOSEPH T MEHERG
512 PICKENS LN
COLUMBIA TN 38401-3943

JOSEPH T MOLINA SR
LOT 92
4041 GRANGE HALL RD
HOLLY MI 48442-1922

JOSEPH T MOOMAU
231 DOMINION DR
WAYNESBORO VA 22980-1540

JOSEPH T MURPHY
3346 NEWTON TOMLINSON RD SW
WARREN OH 44481-9218

JOSEPH T MURRAY
3617 KINGSWOOD COURT
CLERMONT FL 34711

JOSEPH T NICKELS
13 DOREEN DR
TRENTON NJ 08690-2007

JOSEPH T NIZOLEK
27953 OAKLANDS CIRCLE
EASTON MD 21601

JOSEPH T OETTINGER
581 WINDSOR AVE
GOLETA CA 93117-1603

JOSEPH T OLEARY JR
2654 MAGNOLIA GRAND BLVD
LAKELAND FL 33813-4036

JOSEPH T OSTROWSKI &
MONA OSTROWSKI JT TEN
141 W RIDGE AVE
STATE COLLEGE PA 16803-3523

JOSEPH T OZIEMBLOWSKY &
ELIZABETH J OZIEMBLOWSKY JT TEN
BOX 45
MCCLELLANDTOWN PA 15458-0045

JOSEPH T PERRY &
MARILYN A PERRY JT TEN
3545 BURCH AVENUE
CINCINNATI OH 45208-1315

JOSEPH T PERRY &
MARILYN PERRY JT TEN
3545 BURCH AVE
CINCINNATI OH 45208-1315

JOSEPH T PIEKUTOWSKI
16073 E STATE FAIR
DETROIT MI 48205-2034

JOSEPH T POPLAWSKI
BOX 290
SEASIDE PARK NJ 08752-0290

JOSEPH T POYMA
7605 CLARK AVENUE
CLEVELAND OH  44102-5037

JOSEPH J PRYHODA
3 RENE DRIVE
SPENCERPORT NY  14559-1619

JOSEPH T RACHOZA
8901 WEST 126TH TERRACE
OVERLAND PARK KS  66213-4903

JOSEPH T RETHY &
ELEANORE RETHY JT TEN
20 PEPPERMINT HILL RD
NORTH BRUNSWICK NJ  08902-4820

JOSEPH T SABO
ATTN ROSE M SABO
6585 SAN JUAN DR
BATON ROUGE LA  70811-4238

JOSEPH T SAMPLE
BOX 388
GARNER NC  27529-0388

JOSEPH T SCHULTE
185 CANON DRIVE
SANTA BARBARA CA  93105-2661

JOSEPH T SHIMKO
RD 3 BOX 243
NEW ALEXANDRIA PA  15670

JOSEPH T SMITH &
GLORIA P SMITH JT TEN
819 olde towne court
marietta GA  30068-4398

JOSEPH T SMITH JR
201 W CHAMPLAIN AVE
WILMINGTON DE  19804-1837

JOSEPH T SMITH JR &
JEAN RAY SMITH JT TEN
201 W CHAMPLAIN AVE
WILMINGTON DE  19804-1837

JOSEPH T SPENCER
14930 ROCKDALE
DETROIT MI  48223-1879

JOSEPH T STRAYHORN
26928 KINGSWOOD DRIVE
DEARBORN HEIGHTS MI  48127-3366

JOSEPH T STRAYHORN
CUST GERARD JOSEPH STRAYHORN UGMA
MI
26928 KINGSWOOD DR
DEARBORN HEIGHTS MI  48127-3366

JOSEPH T STRAYHORN &
JEANNINE D STRAYHORN JT TEN
26928 KINGSWOOD DRIVE
DEARBORN HGTS MI  48127-3366

JOSEPH T STROUDE
815 WRIGHT STREET
WILMINGTON DE  19805-4845

JOSEPH T SZESZULSKI
8065 W POTTER RD
FLUSHING MI  48433-9444

JOSEPH T TAFFARO
250 GORGE RD APT 7C
CLIFFSIDE PARK NJ  07010-1318

JOSEPH T TIMM &
CHERYL L TIMM TEN ENT
2000 S BRENTWOOD
ESSEXVILLE MI  48732-1408

JOSEPH T TOSOLT &
EILEEN M TOSOLT TEN ENT
3719 LAUREL AVE
MOOSIC PA  18507-1627

JOSEPH T UTOFT
6920 GLEN ROAD
WOODBURY MN  55129

JOSEPH T VONDERVELLEN &
ARLENE M VONDERVELLEN JT TEN
W1762 HIGH VIEW COURT
SHEBOYGAN WI  53083-1622

JOSEPH T WEBER
CUST JUSTIN
ROSS WEBER UTMA LA
7336 HURST ST
NEW ORLEANS LA  70118-3638

JOSEPH T WILKINSON &
JEANNE W WILKINSON JT TEN
12 MAPLE STREET
BROADALBIN NY  12025-2119

JOSEPH T WILLIAMS
BOX 115
RANCHO SANTA FE CA  92067-0115

JOSEPH T YARBRO
24615 JOHNSTON
EASTPOINTE MI  48021-1436

JOSEPH TAKACS JR
5203 EAST FARNHURST
LYNDHURST OH  44124-1239

JOSEPH TALLMAN
26 N LOCUST AVE
W LONG BRANCH NJ  07764-1406

JOSEPH TAMAJUNS
6817 OLD DAM RD
GEORGETOWN IL  61846-6077

JOSEPH TAMEZ
1111 SHOAFF ROAD
HUNTERTOWN IN  46748-9305

JOSEPH TARANTINO &
ANN TARANTINO JT TEN
212 HIGH SERVICE AVE
N PROVIDENCE RI  02904-5113

JOSEPH TARKANICK &
ELAINE TARKANICK JT TEN
7200 LEE RD NE
BROOKFIELD OH  44403-9674

JOSEPH TASSINARI &
ANNA KEMP JT TEN
16 GLEN ST
SOMERVILLE MA  02145-3210

JOSEPH TASSONEY &
BETTY I TASSONEY JT TEN
1314 DESERT WILLOW LANE
DIAMOND BAR CA  91765-2509

JOSEPH TCHANG &
BESSIE T TCHANG JT TEN
1542-24TH AVE
SAN FRANCISCO CA  94122-3314

JOSEPH TERESI JR &
SYLVIA S TERESI JT TEN TOD
JOSEPH A TERESI SR
13900 PAWNEE TRAIL
MIDDLEBURG HTS OH  44130-6721

JOSEPH TERZI &
ALTOON TERZI JT TEN
1767 E 9TH ST
BROOKLYN NY  11223-2305

JOSEPH THAW &
FAY THAW JT TEN
NORMANDY M-593 KINGS POINT
DELRAY BEACH FL  33484

JOSEPH THOMAS CHALK
8351 LUCE CT
SPRINGFIELD VA  22153-3319

JOSEPH THOMAS OPPERMAN &
MARGENE C OPPERMAN JT TEN
4515 LINDEN AVE C
DAYTON OH  45432-3025

JOSEPH THOMAS PLOSKONKA
463 SOUTHWOODS RD
HILLSBOROUGH NJ  08844-3128

JOSEPH THOMAS RENAUD
TR UA 05/16/01
JOSEPH THOMAS RENAUD TRUST 102
11908 LAURIE AVE
PALOS PARK IL  60464

JOSEPH THOMAS SCITTINE &
ANDREW P SCITTINE JT TEN
11054 LANCASTER ST
WESTCHESTER IL  60154-4912

JOSEPH THOMPSON
21335 OAKVIEW DR
NOBLESVILLE IN  46062-9408

JOSEPH THOMPSON
93INWOOD AVE
COLONIA NJ  07067

JOSEPH THOMSON
47250 WINTHROP ST
UTICA MI  48317

JOSEPH THRASH &
RUTH P THRASH JT TEN
1101 W MC CLELLAN
FLINT MI  48504-2635

JOSEPH TILLI
746 MOUNTAIN AVE
WYCKOFF NJ  07481-1063

JOSEPH TIRONE
11 OAKMONT RD
LAKEWOOD NJ  08701-5711

JOSEPH TOBIAS
CUST JOSEPH T
TOBIAS UGMA MI
932 LYON
FLINT MI  48503-1304

JOSEPH TOBIN
202 WARDEN WILSON
WHITBY ON  L1H 5R7
CANADA

JOSEPH TRECATE
33 HILLWOOD DR
CHEEKTOWAGA NY  14227-3217

JOSEPH TOSTI &
DOROTHY TOSTI JT TEN
47 CAPTAIN EAMES CIR
ASHLAND MA  01721-1978

JOSEPH TROSKO &
KATHLEEN A TROSKO &
THERESA J TROSKO JT TEN
14958 N MCCAULEY LN
MT VERNON IL  62864

JOSEPH TROY BOURNE
1517 NEW GARDEN RD
1A
GREENSBORO NC  27410

JOSEPH TUFANO
147 TEAKETTLE SPOUT RD
MAHOPAC NY  10541-4250

JOSEPH TYMASH
MAPLE AVENUE
ROEBLING NJ  08554

JOSEPH U SUTO &
ELIZABETH SUTO JT TEN
BOX 560
IDYLLWILD CA  92549-0560

JOSEPH V BADINELLI JR
2 TYNEWICK COURT
SILVER SPRING MD  20906-2661

JOSEPH V BRENNAN
19 LINCOLN COURT
KEANSBURG NJ  07734-1435

JOSEPH V CARDOZA
159 SW FLORENCE AVE L61
GRESHAM OR  97080-7102

JOSEPH V DECRISTOFORO
428 EDGEWOOD AVE
NEW CASTLE PA  16105-2265

JOSEPH V GENNUSA
54 LAKEWOOD CIRCLE
LAKEWOOD FARM
NEWARK DE  19711-2343

JOSEPH DRUNK
8806 GREENWOOD AVE
SAN GABRIEL CA  91775-1245

JOSEPH TUTSKY
5706 PELHAM DR
PARMA OH  44129-4740

JOSEPH U DUNLOP
170-51 PIDGEON MEADOW RD
FLUSHING NY  11365-1135

JOSEPH UNGAR
2209 PLEASANT DRIVE
MC KEESPORT PA  15131-1923

JOSEPH V BELLANCA &
CATHERINE P BELLANCA JT TEN
30134 COUSINO DRIVE
WARREN MI  48092-1972

JOSEPH V BUCCELLATO
5640 FLEMING RD
FOWELERVILLE MI  48836-8521

JOSEPH V CRESKO &
LUCILLE A CRESKO JT TEN
RR1 BOX 158
SPRINGVILLE PA  18844

JOSEPH V DELLAPENNA
23 COLFAX AVE
MIDVALE NJ  07465-1309

JOSEPH V HERRON
405 2ND AVE
BRADLEY BEACH NJ  07720-1162

JOSEPH TRZCINSKI
APT 301
1715 GOSNELL ROAD
VIENNA VA  22182-2542

JOSEPH TYLER
BOX 202
BUFFALO NY  14240-0202

JOSEPH U HAMANAKA &
YOKO HAMANAKA JT TEN
349 15TH AVE
SEATTLE WA  98122-5605

JOSEPH UNGAR &
RUTH R UNGAR JT TEN
2209 PLEASANT DRIVE
WHITE OAK BORO
MC KEESPORT PA  15131-1923

JOSEPH V BONUCCHI
BOX 5293
SUN CITY WEST AZ  85376-5293

JOSEPH V CAMPBELL
22408 ANNS CHOICE WAY
WARMINSTER PA  18974

JOSEPH V DAMICO JR
CUST JOSEPH V DAMICO 3RD A
MINOR U/THE LA GIFTS TO
MINORS ACT
4726 OWENS BLVD
NEW ORLEANS LA  70122-1227

JOSEPH V DOLCE
2119 REMINGTON DRIVE
INDIANAPOLIS IN  46227-5947

JOSEPH V HERRON &
MARY THERESE HERRON JT TEN
405-2ND AVE
BRADLEY BEACH NJ  07720-1162

JOSEPH V KNIGHT
7612 JORDEN RD
YALE MI  48097-3205

JOSEPH V KUMMER
651 CLINTON ST
FLINT MI  48507-2538

JOSEPH V LOGIUDICE
75 VALLEYFIELD DR
CLAYTON NC  27527

JOSEPH V LYNESS
998B THORNBURY LN
MANCHESTER NJ  08759-5252

JOSEPH V MC MAHON
122-03 BEACH CHANNEL DRIVE
ROCKAWAY BEACH NY  11694-1823

JOSEPH V MURPHY JR
86 DOGWOOD PL
WILLIAMSVILLE NY  14221-4628

JOSEPH V PERMAR
2419 E ERIC DR
WILMINGTON DE  19808-4206

JOSEPH V PHELPS JR
118 SALT MARSH CIR UNIT 25C
PAWLEYS ISLAND SC  29585-5560

JOSEPH V RENHOLDS &
MARIE RENHOLDS JT TEN
3512 S SCOVILLE AVE
BERWYN IL  60402-3853

JOSEPH V SLAPELIS
656 WALNUT DR
EUCLID OH  44132-2145

JOSEPH V STUFFEL
521 S CO RD 600W
YORKTOWN IN  47396

JOSEPH V TABONE
31282 LEOTA
FRASER MI  48026-2704

JOSEPH V VARIOLA
424 MATROSE RD
MICHIE TN  38357

JOSEPH V VON RONNE &
MARY GRACE VON RONNE JT TEN
50 GARDNER TERR
DELMAR NY  12054-1028

JOSEPH V WALSH &
DAWN WALSH JT TEN
BOX 554
GLENHAM NY  12527-0554

JOSEPH V WASILAUSKAS JR
22 MASON AVE
OAKVILLE CT  06779-2106

JOSEPH V YOEBSTL
7810 OLDE ENGLISH RD APT 111
ST LOUIS MO  63123-3870

JOSEPH V ZANG SR &
MARION D ZANG
TR UA 4/3/01 THE ZANG FAMILY TRUST
648 RAINBON BLVD
LADY LAKE FL  32159

JOSEPH VALDEZ
1750 CLEVELAND
BELOIT WI  53511-2846

JOSEPH VALLEY
1537 JUNO AVE
ANAHEIM CA  92802-1622

JOSEPH VAN BEVEREN
2696 LYONS RD
CAMILLUS NY  13031-8709

JOSEPH VARANI
13738 HALLECK
STERLING HTS MI  48313-4234

JOSEPH VARGA
285 FRANKLIN ROAD
N BRUNSWICK NJ  08902-3208

JOSEPH VASILE
CUST
GERALD J VASILE U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
28 ESTERNAY LANE
PITTSFORD NY  14534-1057

JOSEPH VB WITTMANN
TR UA 05/16/00
WITTMANN FAMILY TRUST
9 DR TONY'S ROAD
KATONAH NY  10536

JOSEPH VENTOLA
23 ARDMORE PLACE
EAST BRUNSWICK NJ  08816-5262

JOSEPH VERGONA 3RD
31 REINER PLACE
ENGLEWOOD CLIFFS NJ  07632-2027

JOSEPH VETTESE
2656 WEST DEAN
LAMBERTVILLE MI  48144-9690

JOSEPH VICTOR WARD JR
BOX 993
LUGOFF SC  29078-0993

JOSEPH VILLAGOMEZ
2021 UTAH
FLINT MI  48506-2313

JOSEPH VINCENT SIXTA
5412 MC COY
SHAWNEE KS  66226-2638

JOSEPH VINCENT SULLIVAN
TR
JOSEPH VINCENT SULLIVAN
REVOCABLE TRUST
UA 05/09/86
1112 W BEACON RD LOT#124
LAKELAND FL  33803

JOSEPH VITAGLIANO &
MARY FRANCES VITAGLIANO JT TEN
41 WADSWORTH AVE
WINTHROP MA  02152-3114

JOSEPH VIZVARY
34 GORDON AVE
SLEEPY HOLLOW NY  10591-1945

JOSEPH VOLKERT
CUST
MARA VOLKERT UNIF GIFTS TO
MINORS ACT-OHIO
3383 WESTERN HILL ROAD
COLUMBUS OH  43223

JOSEPH VOLPE EXECUTOR ESTATE
OF DOMINICK SIERLAZZA
182 ISABELLA AVE
STATEN ISLAND NY  10306-4016

JOSEPH W AIELLO
83 GLENVIEW LN
ROCHESTER NY  14609-2051

JOSEPH W ANDREWS &
JEAN M ANDREWS JT TEN
18-1838 BALDWIN
STURGIS SD  57785-2351

JOSEPH W AUSTIN
3057 GREENS HILL RD
SPRING HILL TN  37174-2121

JOSEPH W BABKA &
LORRAINE BABKA JT TEN
505 OVERVIEW DR
LAS VEGAS NV  89145-4833

JOSEPH W BACKES &
GLADYS S BACKES JT TEN
256 S MAIN ST
BURLINGTON CT  06013-2209

JOSEPH W BAKER &
MARY E BAKER JT TEN
407 ROUNDHILL ROAD
RADNOR PA  19087-4737

JOSEPH W BANKS &
AFTON L BANKS JT TEN
3084 ISSER LANE
JACKSONVILLE FL  32257-5627

JOSEPH W BELTON
125 W BIRCH RD
MEDWAY OH  45341-1357

JOSEPH W BERGERON
CUST JOSEPH W BERGERON JR
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
BOX 35242
RICHMOND VA  23235-0242

JOSEPH W BERNHARD
6415 EDGEWOOD DR
ROME NY  13440-1944

JOSEPH W BOTT
1314 PARIS AVE N E
GRAND RAPIDS MI  49505-5172

JOSEPH W BOWEN
1390 HENNING DR
LYNDHURST OH  44124-2419

JOSEPH W BRAMBLE
19402 17 MI RD
MARSHALL MI  49068-9422

JOSEPH W BROZOSKI
45 SHERMAN STREET
SHAMOKIN PA  17866-4311

JOSEPH W BUMGARNER
133 LEE BUMGARNER RD
SYLVA NC  28779-8004

JOSEPH W BUTCH
603 S BARCLAY ST
BAY CITY MI 48706-4231

JOSEPH W CAREY &
SUELLEN J CAREY JT TEN
12171 KELLY SANDS WAY UNIT NO 1575
FORT MYERS FL 33908

JOSEPH W CARLILE
BOX 504
WHEATON MO 64874-0504

JOSEPH W CARTER
1634 GARDEN DR
JANESVILLE WI 53546-5624

JOSEPH W CATALANO
224 CLAREMONT CIRCLE
BROOKLYN MI 49230-8472

JOSEPH W CAVALLARO &
HARRIET CAVALLARO JT TEN
SPRING CREEK HC 66
BOX 14A
FRANKFORD WV 24938-0014

JOSEPH W CECCACCI
15827 EDSEL DR
CLINTON TWP MI 48035

JOSEPH W CHAPMAN JR
4061 VININGS MILL TRAIL
SMYRNA GA 30080

JOSEPH W CHARLES JR
726 NEWARK GRANVILLE RD
GRANVILLE OH 43023-1451

JOSEPH W CLAYTON
1184 NO MANER RD
BENTON HARBOR MI 49022-9202

JOSEPH W COPPLE
2171 KIRCHER COURT
PONTIAC MI 48326-2633

JOSEPH W COPPLE &
CHARLOTTE E COPPLE JT TEN
2171 KIRCHER CT
PONTIAC MI 48326-2633

JOSEPH W CZOP
500 SAGAMORE DRIVE
ROCHESTER NY 14617-2442

JOSEPH W CZUJ
9090 CURTIS DRIVE
OSSINEKE MI 49766-9615

JOSEPH W DAVENPORT
305 W 13TH STREET 5M
NEW YORK NY 10014-1216

JOSEPH W DE PRETIS
212 ANDREW DRIVE
CLAIRTON PA 15025-3842

JOSEPH W DEBOOVER
4723 MAPLE AVE
STANLEY NY 14561

JOSEPH W DENZER
7200 DOUGLASTON PARKWAY
LITTLE NECK NY 11362-1941

JOSEPH W DI PASQUALUCCI &
JUDY M DI PASQUALUCCI JT TEN
919 HOLLOWBLUFF AVE
NORTH LAS VEGAS NV 89031-1440

JOSEPH W DOLINYAK &
CHARLOTTE B DOLINYAK
TR UA 05/14/02
JOSEPH W DOLINYAK & CHARLOTTE B
DOLINYAK REVOCABLE LIVING TRUST
23343 BLUE WATER CIRCLE APT B520
BOCA RATON FL 33433

JOSEPH W DUDEWICZ &
LEON J DUDEWICZ JT TEN
BOX 415
EUFAULA AL 36072-0415

JOSEPH W EAGER JR PERS REP EST
VIRGINIA M EAGER
7301 N 16TH STE 103
PHOENIX AZ 85020-5266

JOSEPH W FABAC
216 CROWN HIGH POINT
COLORADO SPRINGS CO 80904-2585

JOSEPH W FAIRLIE
301 MILL RD
HATBORO PA 19040-4013

JOSEPH W FEDERSPILL &
JOAN P FEDERSPILL JT TEN
2511 AUDRI LN
KOKOMO IN 46901

JOSEPH W FLAGLER
121 WYCHWOOD CRESC
FENELON FALLS ON F0M 1N0
CANADA

JOSEPH W FLEMING &
BRENDA G FLEMING JT TEN
8381 POST RD
ALLISON PARK PA 15101-3242

JOSEPH W FRYDRYCHOWICZ
1619 PATRICIA LANE
ST CHARLES IL  60174-4696

JOSEPH W FULLER
7500 WOODSTREAM TERR
N SYRACUSE NY  13212-1922

JOSEPH W GANAWAY
18495 MANOR ST
DETROIT MI  48221-1942

JOSEPH W GIFFUNE JR
5455 LEE AVECT
DOWNERS GROVE IL  60515-4415

JOSEPH W GORDON
3238 BERKSHIRE ROAD
CLEVELAND OH  44118-2525

JOSEPH W GRIFFIN
1005 N AMERITRADE PLACE
BELLEVUE NE  68005

JOSEPH W HABERSTROH
TR JOSEPH W HABERSTROH TRUST
UA 03/28/95
594 DAVID STREET
WEST HEMPSTEAD NY  11552-2208

JOSEPH W HAGEN
5044 CASTLE RD
LA CANADA CA  91011-1310

JOSEPH W HALEY
EXCHANGE PLACE 18TH FL
BOSTON MA  02109-2881

JOSEPH W HAMILTON III
CUST CATHERINE C HAMILTON
UGMA GA
4401 NORTHSIDE PARKWAY NW 400
ATLANTA GA  30327-3078

JOSEPH W HAMILTON JR
2540 WOODWARD WAY NW
ATLANTA GA  30305-3562

JOSEPH W HANUSEK
5 TIMBERCREST DR
COLLINSVILLE CT  06019-3734

JOSEPH W HARNER
1728 43RD ST
PENNSAUKEN NJ  08110-3613

JOSEPH W HARRIS &
DELORES D HARRIS TEN ENT
1349 WHITE HOUSE BLVD
CHARLESTON SC  29412-9231

JOSEPH W HART
4021 ROBERTS DR
ANDERSON IN  46013-2618

JOSEPH W HESSELL
43724 BELLEAU WOOD CT
CANTON TOWNSHIP MI  48188-1709

JOSEPH W HOPSON
CUST
REBECCA LYNN HOPSON
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
3655 WARICK
DALLAS TX  75229-6052

JOSEPH W JAYE
1307 BROOKFALL AVE
UNION NJ  07083-7013

JOSEPH W JORDAN
437 RAILROAD AVE
GIBSON GA  30810-4031

JOSEPH W JOSEPH
4522 RIVERS EDGE
TROY MI  48098-4114

JOSEPH W JURCAK
C/O SHIRLEY M JURCAK
212 SPRUCE ST
ELYRIA OH  44035-3245

JOSEPH W JUSTUS
33049 RAYBURN STREET
LIVONIA MI  48154-2919

JOSEPH W KANTORIK
15645 HUMMEL RD
BROOKPARK OH  44142-1952

JOSEPH W KEARNS
42 ALEXANDER
LOCKPORT NY  14094-3207

JOSEPH W KELLER
729 HERON BAY COURT
PONTIAC MI  48340

JOSEPH W KIPP
1917 MILLINGTON SQ
BEL AIR MD  21015-8311

JOSEPH W KIRKLAND
BOX 13
NORWALK CA  90651-0013

JOSEPH W KITCHEN
2617 DAVISON RD
FLINT MI  48506-3649

JOSEPH W KNAPP
1814 ARIZONA AVENUE
FLINT MI  48506-4633

JOSEPH W KURLETO
931 STANFORD CIRCLE
ROCHESTER HILLS MI  48309-2335

JOSEPH W LECHNER JR
N3471 870TH ST
HAGER CITY WI  54014-8210

JOSEPH W LEHMAN JR
4216 RIDGECLIFF DR
DAYTON OH  45440-3320

JOSEPH W LIMPOSA
464 LINCOLN AVENUE
STRUTHERS OH  44471-1014

JOSEPH W LITTLE &
MARY T LITTLE JT TEN
643 TACO AVE
WESTWOOD NJ  07675-3426

JOSEPH W LYSON
929 SPRINGVIEW DRIVE
FLUSHING MI  48433-1443

JOSEPH W LYSON &
MARY ANN LYSON JT TEN
929 SPRINGVIEW DR
FLUSHING MI  48433-1443

JOSEPH W MATHEWS JR
404 POINCIANA DR
BIRMINGHAM AL  35209-4130

JOSEPH W MAY
2974 BEACHVIEW BLVD
AKRON OH  44319-1546

JOSEPH W MAYRON &
ELAINE MAYRON JT TEN
81 DOLLY DR
PARSIPPANY NJ  07054-1713

JOSEPH W MCMAHAN &
BETTY F MCMAHAN
TR MCMAHAN LIVING TRUST
UA 07/15/98
2012 EDGEWOOD
DEARBORN MI  48124-4116

JOSEPH W MERRITT JR
5805 LANE DR
ALEXANDRIA VA  22310-1138

JOSEPH W MILAM
CUST
CALVIN P MILAM U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
300 TRENTS FERRY RD
LYNCHBURG VA  24503-1024

JOSEPH W MILAM
CUST
LAURA L MILAM U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
C/O KEIM 7 HOWES CROSSING
FESTUS MO  63028

JOSEPH W MILLER
3201 HUGGINS
FLINT MI  48506-1931

JOSEPH W MILLER
811 BEAR CABIN DRIVE
FOREST HILL MD  21050-2732

JOSEPH W MORONSKI
4215 SHIMERVILLE ROAD
CLARENCE NY  14031-1830

JOSEPH W MUDGE &
RUTH CAROLYN MUDGE
TR MUDGE FAM TRUST
UA 03/05/93
2680 BUCK RIDGE TRL
LOXAHATCHEE FL  33470-2568

JOSEPH W MURPHY &
ANNE M BAER JT TEN
12 DUTCHESS DRIVE
ORANGEBURG NY  10962

JOSEPH W MUSCHELLA JR &
JEAN Y MUSCHELLA JT TEN
BOX 568
HAMBURG MI  48139-0568

JOSEPH W NIHILL
24 ALBION ST
ROCKLAND MA  02370-2008

JOSEPH W NORTON JR &
ELIZABETH J NORTON
TR JOSEPH W NORTON JR TRUST
UA 10/11/99
3901 MOORLAND DRIVE
MIDLAND MI  48640-2279

JOSEPH W PAO &
JOSEPHINE WANG PAO TEN COM
3410 NORTHAVEN RD
DALLAS TX  75229-2644

JOSEPH W PASKEWICZ
380 HALF HOLLOW RD
DEER PARK NY  11729-1815

JOSEPH W PAULICIVIC JR
18 SEA PINES
ALISO VIEDO CA  92656-4233

JOSEPH W PIZZIMENTI
6716 AIMPOINT DR
PLANO TX  75023-1850

JOSEPH W POKUSA JR
200 WINDSOR AVE
HADDONFIELD NJ  08033

JOSEPH W PUSTELNY
144 CAMP AVE
BRADDOCK PA  15104-1361

JOSEPH W PUSTELNY
144 CAMP AVENUE
BRADDOCK PA  15104-1361

JOSEPH W RANDALL &
PATRICIA A RANDALL JT TEN
5121 DURWOOD DRIVE
SWARTZ CREEK MI  48473-1123

JOSEPH W RICHARDSON
1224 OLD RIPLEY RD
SORENTO IL  62086-3306

JOSEPH W RIGGINS
BOX 76
MADISON TN  37116-0076

JOSEPH W RIGGS
6142 LINDSEY CT
MIDDLETOWN AREA 2 OH  45044-9656

JOSEPH W SAY
32542 VAN DOVER
ST CLAIR SHRS MI  48082-3034

JOSEPH W SCHIRMACHER
3118 YORKWAY
BALTIMORE MD  21222-5344

JOSEPH W SCIUMECA
219 ROCHELLE PARK
TONAWANDA NY  14150-9315

JOSEPH W SCOTT JR &
BETTY LOUISE SCOTT TEN ENT
3813 MEADOW OAKS DR
TEMPLE TX  76502-2426

JOSEPH W SEACH &
ELEANOR A SEACH JT TEN
25401 CHARDON RD
RICHMOND HEIGHTS OH  44143-1209

JOSEPH W SENCOSKI &
MARY ANN SENCOSKI JT TEN
BOX 872
CLARK SUMMIT PA  18411-0872

JOSEPH W SIEBER JR
MC ALISTERVILLE PA  17049

JOSEPH W SMART
197 DUNCAN STATION RD
MC KEESPORT PA  15135-3331

JOSEPH W SMITH
6237 S TRANSIT 1313
ROCKPORT NY  14094-7169

JOSEPH W SMITH &
SALLY J SMITH JT TEN
740 ABERDEEN DR
INDIANAPOLIS IN  46241-1804

JOSEPH W SOLTES
CUST
INGRID JOANN SOLTES
U/THE VIRGINIA UNIFORM GIFTS
TO MINORS ACT
3006 QUINCEMOOR RD
DURHAM NC  27712-1041

JOSEPH W STIDHAM
716 CENTRAL WAY
ANDERSON IN  46011-1808

JOSEPH W STOCK
4201 CLINTON CEMATARY RD
EDGEWATER FL  32141

JOSEPH W STORCH
RD 3 BOX 149
WHEELING WV  26003-9407

JOSEPH W STORY
2202 GRAHAM DR
WILMINGTON DE  19808-3355

JOSEPH W STRYJAK
15 VISTA DR
NANTICOKE PA  18634-1558

JOSEPH W SZRAMKA
284 VICTORIA BLVD
KENMORE NY  14217-2215

JOSEPH W TEBO
46 PROSPECT STREET
NORWOOD NY  13668-1116

JOSEPH W THOMAS &
SUZANNE THOMAS JT TEN
8370 ELMHURST
CANTON MI  48187-1960

JOSEPH W THOMPSON JR
2606 TEVERELL LANE
CHARLOTTE NC  28270

JOSEPH W TILLSON &
JO ANN TILLSON JT TEN
BOX 14462
SOUTH LAKE TAHOE CA  96151-4462

JOSEPH W TINKLER
9811 DAVISON RD
MIDDLE RIVER MD  21220-3892

JOSEPH W TRAMMEL &
JANE F TRAMMEL JT TEN
4728 HERMITAGE RD
VIRGINIA BEACH VA  23455-4032

JOSEPH W TURNER JR
5365 WEST 200 NORTH
ANDERSON IN  46011-9147

JOSEPH W UDRY & ELIZABETH A UDRY
TR
JOSEPH W UDRY & ELIZABETH A UDRY
REVOCABLE LIVING TRUST
U/A DTD 07/23/2001
16230 WHITTAKER RD
LINDEN MI  48451

JOSEPH W UPTON &
AVALEE D UPTON JT TEN
16017 W LITTLE CORMORANT RD
AUDUBON MN  56511

JOSEPH W WAGONER &
MARY M WAGONER JT TEN
183 EDGEWOOD DR
WESTON WV  26452-8541

JOSEPH W WALSH
CUST PATRICIA JO WALSH UGMA IL
810 FOUR SEASONS RD APT 7
BLOOMINGTON IL  61701-5845

JOSEPH W WATERS &
LAUREN H WATERS JT TEN
221 PROSPECT ST
STAUNTON VA  24401-3604

JOSEPH W WEBER III
PO BOX 1191
NEWTOWN PA  18940-0867

JOSEPH W WILLEY SR &
JUDITH A WILLEY TEN ENT
3250 GREENBRIAR DRIVE
LAKE MI  48632-8913

JOSEPH W YONCE JR
BOX 86
JOHNSTON SC  29832-0086

JOSEPH W YOUNG
3101 BOARDWALK
808 II
ATLANTIC CITY NJ  08401-5100

JOSEPH W ZIMNY
69641 PARKER
RICHMOND MI  48062-1152

JOSEPH WALSH
11021 LINCOLN AVE
GARFIELD HEIGHTS OH  44125-2781

JOSEPH WARD &
GERALDINE WARD JT TEN
2927 KENSINGTON AVE
WESTCHESTER IL  60154-5134

JOSEPH WASHINGTON
23 STRADER DR
TROTWOOD OH  45426-3348

JOSEPH WASHINGTON
6818 FLEMING RD
FLINT MI  48504-1620

JOSEPH WASSIL
CUST
MARILYN WASSIL A MINOR
U/P L 55 CHAP 139 OF THE
LAWS OF N J
682 REBA RD
LANDING NJ  07850-1417

JOSEPH WASSIL &
MARION WASSIL JT TEN
15 OLD MILL RD
MORLTON NJ  08053-2483

JOSEPH WEBER &
VIRGINIA TRIMBLE WEBER JT TEN
4575 PHYSICS UCI
IRVINE CA  92697

JOSEPH WENESER &
BETTY WENESER JT TEN
424 SAVAGE FARM DRIVE
ITHACA NY  14850-6507

JOSEPH WERNIK
198 W FARMS RD
NORTHAMPTON MA  01062-9776

JOSEPH WHITAKER
11515 OHLMAN AVE
CLEVELAND OH  44108-3133

JOSEPH WIEGAND SR
CUST JEFFREY LEE WIEGAND UGMA MI
44 SIMMONS COVE RD
VINCENT OH  45784-9075

JOSEPH WIEGERS &
DOREEN WIEGERS JT TEN
2138 CUMBERLAND AVE S
SASKATOON SK  S7J 1Z3
CANADA

JOSEPH WILKS LIEBERMAN
247 WINDSOR CASTLE DR
NEWPORT NEWS VA  23608-1843

JOSEPH WILLIAM CARMENA JR
CUST HELENA LEE CARMENA A
MINOR UNDER THE LOUISIANA GIFTS
TO MINORS ACT
119 HAIGHT ST APT 5
SAN FRANCISCO CA  94102

JOSEPH WILLIAM CARMENA JR
CUST STEPHEN PAUL CARMENA A
MINOR UNDER THE LOUISIANA GIFTS
TO MINORS ACT
1724 GLENMORE AVE
BATON ROUGE LA  70808-1231

JOSEPH WILLIAM HOLDERITH
4189 N COUNTY RD 150 W
KOKOMO IN  46901

JOSEPH WILLIAM MCINTOSH
940 IROQUOIS
ANAHEIM CA  92801-3505

JOSEPH WILLIAM NOVACICH
3563 VALERIE DR
YOUNGSTOWN OH  44502-3162

JOSEPH WILLIAM WANNER
TR UA 06/11/93
JOSEPH WILLIAM WANNER
REVOCABLE LIVING TRUST
6441 FAR HILLS AVE APT 126
CENTERVILLE OH  45459

JOSEPH WILLIAMS
300 RIVERFRONT DR 25B
DETROIT MI  48226-4516

JOSEPH WINIARSKI &
JOANNE WINIARSKI JT TEN
2348 BAY WOODS COURT
BAY CITY MI  48706-9347

JOSEPH WINSTON
CUST SUSAN K
WINSTON UTMA CO
2850 ORION DRIVE
COLORADO SPRINGS CO  80906-1063

JOSEPH WINSTON JONES
814 E MOORE
FLINT MI  48505-3908

JOSEPH WINSTON JUVE
17213 SW 112 COURT
MIAMI FL  33157-3908

JOSEPH WOJCIESON
112 EAST GRANGER ROAD
SYRACUSE NY  13219

JOSEPH WOLAK
240 MEADOW LANE CIR
ROCHESTER HILLS MI  48307

JOSEPH WOLF
73B FRANKLIN LANE
WHITING NJ  08759-1841

JOSEPH WOLF &
JEANNE M WOLF JT TEN
660 WILLOW VALLEY SQUARE M-107
LANCASTER PA  17602-4874

JOSEPH WOLFF &
MARCIA WOLFF JT TEN
216 N FREDERICKSBURG AVENUE
MARGATE NJ  08406-1638

JOSEPH WORTS &
VIRGINIA WORTS JT TEN
145 HART AVE
BELLMAWR NJ  08031-2115

JOSEPH WYKRENT &
ANGELA F WYKRENT JT TEN
15335 FORDLINE
SOUTHGATE MI  48195-2083

JOSEPH XERRI
1551 LEVERETTE
DETROIT MI  48216-1930

JOSEPH Y MORAN
28586 COLERIDGE AVE
HAYWARD CA  94544-5822

JOSEPH YANCI &
PATSY A YANCI
TR UA 9/5/02
JOSEPH YANCI & PATSY A YANCI FAMILY
REVOCABLE TRUST
203 BUENA TIERRA DR
WOODLAND CA  95695

JOSEPH YOERGER
BOX 95
ALLOWAY NJ  08001-0095

JOSEPH ZELLEY
1916 BENNETT AVE
FLINT MI  48506

JOSEPH ZIOBRON &
MARY ZIOBRON JT TEN
31555 BRETZ
WARREN MI  48093-5534

JOSEPH ZORIK &
ELLEN M ZORIK JT TEN
7544 NAYLOR LANE
ZEPHYRHILLS FL  33540-1943

JOSEPHA CHAPTER 63 OF THE
EASTERN STAR
C/O M ADEANE BOYER
4901 S VALLEY VIEW #16
BLUE SPRINGS MO  64015

JOSEPHINE A CIPPARONE
2409 EMERALD FOREST CIR
EAST LANSING MI  48823-7214

JOSEPHINE A DAVIS
14115 SNOWVILLE ROAD
BRECKSVILLE OH  44141-3705

JOSEPHINE A FARMER
8810 WALTHER BLVD APT 1623
PARKVILLE MD  21234

JOSEPH YATSKO &
CARLA J YATSKO
TR UA 6/7/04 THE
YATSKO FAMILY REVOCABLE LIVING TRUS
2738 COLUMBIA ROAD
MEDINA OH  44256

JOSEPH YURICH
3039 CLARK STREET
WAYNE MI  48184-1176

JOSEPH ZIELINSKI
9790 E WASHINGTON
SAGINAW MI  48601-9445

JOSEPH ZOFCHAK
3025 MCKINLEY RD
FLUSHING MI  48433-1907

JOSEPH ZUZULA
5408 N THOMAS RD
FREELAND MI  48623-8414

JOSEPHA L KELLY
PO BOX 296
CHATHAM MA  02633

JOSEPHINE A DALKI
TR U/A DTD 06/05/ DALSKI FAMILY
TRUST
8507 E WELSH TRAIL
SCOTTSDALE AZ  85258-1380

JOSEPHINE A DESILVA
2858 E PLEASANT
DAVENPORT IA  52803-3435

JOSEPHINE A FORBUSH
1398 RIVONA DR
WATERFORD MI  48328-4763

JOSEPH YELENCSICS
354 PLAINFIELD ROAD
EDISON NJ  08820-3046

JOSEPH Z COMANDINI
CUST LORA COMANDINI
UGMA CT
130 WENTWORTH ST
BRIDGEPORT CT  06606-4151

JOSEPH ZIMMERMAN
TR UA 06/02/98
BOX 4042
GREENVILLE DE  19807-0042

JOSEPH ZORIK
7544 NAYLOR LANE
ZEPHYRHILLS FL  33540-1943

JOSEPH ZWIEBEL
374 YALE AVE
WOODMERE NY  11598-2040

JOSEPHINA SANFORD &
ANN CHERRYLYN OLLIVE JT TEN
2474 MATILDA COURT
WARREN MI  48092

JOSEPHINE A DATZ &
MICHAEL S DATZ JT TEN
1004-8 S FOURTH ST
SPRINGFIELD IL  62703-2225

JOSEPHINE A FABISIAK
11308 NORWAY DRIVE
HARTLAND MI  48353-3431

JOSEPHINE A GARGANO &
VINCENT F GARGANO JT TEN
3 BARBERRY LANE
CTR MORICHES NY  11934

JOSEPHINE A GERARDI
42274 JUNE DRIVE
STERLING HGHTS MI  48314-2839

JOSEPHINE A HLAVNA
3240 MANDRAKE BLVD
COMMERCE TWP MI  48382-4346

JOSEPHINE A LOMBARDO
131 BRIDGETOWN ST
STATEN ISLAND NY  10314-6006

JOSEPHINE A MALCOLM &
ROBERT E MALCOLM JT TEN
4409 STRATHMORE DR
LAKE WALES FL  33859

JOSEPHINE A MCGOVERN
TR UA 05/12/92 THE
JOSEPHINE A MCGOVERN TRUST
17331 WOODSIDE
LIVONIA MI  48152-2788

JOSEPHINE A PAPULA
201 HENRY ST
BUCHANAN NY  10511-1427

JOSEPHINE A POZZI &
RICHARD JOHN POZZI SR JT TEN
27 ALLEN PARK DR
WILMINGTON MA  01877

JOSEPHINE A SOKEI
5370 KAEHULUA ROAD
KAPAA KAUAI HI  96746-9207

JOSEPHINE ALLEN
10940 OAKMONT DR
SUN CITY AZ  85351-3320

JOSEPHINE A GREEN
29638 JOHN HAUK ST
GARDEN CITY MI  48135-2372

JOSEPHINE A JOHNSON
2625 MUIR RD
COURTENAY BC  V9N 8Z4
CANADA

JOSEPHINE A LUJAN
BOX 354 119 FEATHERMOON
SANTA TERESA NM  88008-0354

JOSEPHINE A MALYS &
JOHN E MALYS JT TEN
4377 DEVONSHIRE DR
YOUNGSTOWN OH  44512-1026

JOSEPHINE A MCKISSACK
4569 WEST 144TH ST
CLEVELAND OH  44135-2805

JOSEPHINE A PATTI &
SALVATORE A PATTI JT TEN
67 WILLET ST
BLOOMFIELD NJ  07003-5129

JOSEPHINE A PROVENCHER &
CHARLES P PROVENCHER JT TEN
26151 SUSAN
TAYLOR MI  48180-3026

JOSEPHINE A SOLTIS
618 BEACH ST
MT MORRIS MI  48458-1908

JOSEPHINE ANDERSON
1804 WALKER LANE
HENDERSON NV  89014-4012

JOSEPHINE A HENDRICKSON
CUST BRIAN HENDRICKSON UTMA NJ
4 BETHANY AVE
TITUSVILLE NJ  08560-1816

JOSEPHINE A KASCIK
117 HARTLEY AVE
TRENTON NJ  08610-4425

JOSEPHINE A LYONS
2 ENGLEWOOD DR APT D6
HARWICH MA  02645-2740

JOSEPHINE A MAURER
CUST JASON SCOTT MAURER UGMA MD
1809 DALHOUSIE CT APT T1
BALTIMORE MD  21234-5354

JOSEPHINE A MOERDYK
TR JOSEPHINE A MOERDYK TRUST
UA 1/14/98
4124 MYSTIC OAK CT N E
GRAND RAPIDS MI  49525

JOSEPHINE A PAVLOCK
1415 WASHINGTON BLVD
PORT VUE PA  15133-3711

JOSEPHINE A SALVATORE
1921 63RD STREET
BROOKLYN NY  11204-3080

JOSEPHINE A YERKIE
20 THORNAPPLE CT
SAGINAW MI  48603-4802

JOSEPHINE ANDRAS &
STEPHEN ANDRAS JT TEN
153 CHESHIRE RD
PITTSFIELD MA  01201

JOSEPHINE ANN GUERRANT
1631 SQUIRREL TREE PL
EDMOND OK 73034-4925

JOSEPHINE ARMETTA
1323-78TH ST
BROOKLYN NY 11228-2719

JOSEPHINE B HANCIN
2146 MONTCLAIR NE
WARREN OH 44483-5452

JOSEPHINE B SMITH
ATTN JIM CHAFFIN
BOX 1126
WOODVILLE MS 39669-1126

JOSEPHINE BARONE
563 BUCK SEAFORD RD
MOCKSVILLE NC 27028-4171

JOSEPHINE BEVILACQUA
BOX 3414
PALM DESERT CA 92261-3414

JOSEPHINE BOCKENHAUER
801 RHAWN ST
PHILADELPHIA PA 19111-2522

JOSEPHINE BROZON
APT 2A
11 FORT GEORGE HILL
NEW YORK NY 10040-2530

JOSEPHINE C CARPENTER TOD
DOROTHY J LEE
SUBJECT TO STA TOD RULES
108 SYCAMORE CROSSING
SAVANNAH GA 31410

JOSEPHINE ANN POMEROY
485 SE 26TH DR
HOMESTEAD FL 33033

JOSEPHINE AUSTIN IZETT
TR UA 09/05/90
JOSEPHINE AUSTIN IZETT
4355 GEORGETOWN SQ APT 437
ATLANTA GA 30338-6261

JOSEPHINE B JEFFERSON
7 ORCHARD DRIVE
FLEMINGTON NJ 08822-1526

JOSEPHINE B TAYLOR
618 HOLIDAY DRIVE
MANSFIELD OH 44904

JOSEPHINE BAZYLEWICZ
CUST
KATHLEEN M BAZYLEWICZ U/THE WIS
U-G-M-A
ATTN KATHLEEN M B CAMMILLERI
205 S WEBSTER ST
PORT WASHINGTON WI 53074-2130

JOSEPHINE BINGHAM
3 AVENUE A WEST
ROCHESTER NY 14621-4301

JOSEPHINE BOST
119 FEATHERMOON COURT
BOX 354
SANTA THERESA NM 88008-9300

JOSEPHINE BULLA
63 N JOHNSON
PONTIAC MI 48341-1325

JOSEPHINE C FUNK
524 GAYWOOD
CHESTERFIELD IN 46017-1330

JOSEPHINE ANN SCHALLER
BOX 1046
4270 BLUE CREEK BAY RD
COEUR D'ALENE ID 83816-1046

JOSEPHINE B BUTCH
433 MCKINLEY AVE
ALPENA MI 49707-2627

JOSEPHINE B JUSKO
8211 PARKVIEW
MUNSTER IN 46321-1418

JOSEPHINE B W OBERG
C/O NEIL OBERG
2621 N GREENVIEW CIRCLE
CHICAGO IL 60614

JOSEPHINE BENNETT
530 E 20TH ST
NEW YORK NY 10009-1322

JOSEPHINE BLACK
10229 EAST SHORE ROUTE
POLSON MT 59860-9645

JOSEPHINE BRADLEY MC GEE
960 VINE ST
APT 208
OCEANSIDE CA 92054

JOSEPHINE C BAKES
402 THOMAS LANE
GIRARD OH 44420-1129

JOSEPHINE C GUINTO
109 WHITWELL DRIVE
SYRACUSE NY 13203-1207

JOSEPHINE C GUINTO &
CARRIE GUINTO JT TEN
204 EAST DARLINGTON ROAD
SYRACUSE NY  13208

JOSEPHINE C MILES &
JACK DEE MILES
TR
JACK D & JOSEPHINE C MILES
TRUST UA 01/26/98
BOX 86 11945 W HWY 42
GOSHEN KY  40026-9792

JOSEPHINE C PANCIONE
154 KINGS LANE
ROCHESTER NY  14617

JOSEPHINE C TILIMON
145 OSBORNE ST
ROSSFORD OH  43460-1257

JOSEPHINE CARRANZA
1800 NORTH CHARLES
SAGINAW MI  48602

JOSEPHINE CICALA
6 CLIFF ST
FITCHBURG MA  01420-5532

JOSEPHINE COSENTINO
595 E PARK AVE
ELMHURST IL  60126-3658

JOSEPHINE CUBR
3500 BIGELOW ROAD
HOWELL MI  48855

JOSEPHINE D PAINTER
1308 WOODHILL DR
KENT OH  44240-2834

JOSEPHINE C MARTINEZ & C
CHRISTOPHER MARTINEZ &
ELIZABETH A MARTINEZ J TTEN
413 ADAMS DR
MIDLAND MI  48642-3308

JOSEPHINE C OLTMANN & RALPH
J OLTMANN TRUSTEES U/A DTD
10/08/92 JOSEPHINE C OLTMANN
GENERAL TRUST
901 W PEARL ST
STAUNTON IL  62088-1322

JOSEPHINE C PARKER
TR LIVING TRUST 09/16/91
U/A JOSEPHINE C PARKER
414 WILDWOOD CIR
TECUMSEH MI  49286

JOSEPHINE C YOUNG
1065 A EASY ST
CROW POINT IN  46307-4535

JOSEPHINE CARTER
2611 ELMWOOD ST
SAGINAW MI  48601-7406

JOSEPHINE COOPER &
MICHAEL STEPHEN COOPER JT TEN
1232 SUGAR PINE DR
ANDERSON IN  46012-5502

JOSEPHINE CRONIN
1404 IVY DRIVE
WILMINGTON DE  19803-3407

JOSEPHINE D ENRIGHT
470 PROVIDENT AVENUE
WINNETKA IL  60093-2429

JOSEPHINE D SKAWINSKI
9 ATKINS WY
BOX 102
MILLDALE CT  06467-0102

JOSEPHINE C MAURADIAN
7741 WHITTAKER
DETROIT MI  48209-1527

JOSEPHINE C PACHULSKI
1971 ROCKLEDGE DR
ROCKLEDGE FL  32955

JOSEPHINE C SISK & COURTNEY
SEWELL SISK TR U/W GLENN N
SISK
5603 TOPSAIL GREENS DR
CHATTANOOGA TN  37416-1082

JOSEPHINE CALABRO
61-46 213TH STREET
BAYSIDE NY  11364-2127

JOSEPHINE CESARZ
23639 STONEHENGE BLVD
NOVI MI  48375-3776

JOSEPHINE COPP
770 DUCK RUN RD
LUCASVILLE OH  45648-8804

JOSEPHINE CRUM
BRECKENRIDGE VILLAGE N
3655 EUCLID AVE A151
WILLOUGHBY OH  44094

JOSEPHINE D ERCOLE
763 BISHOP RD
CLEVELAND OH  44143-3011

JOSEPHINE DAVIS
1159 LAWRENCE
DETROIT MI  48202-1028

JOSEPHINE DECASAS
328 MARKET ST
PERTH AMBOY NJ 08861-4537

JOSEPHINE DELLEA &
EUGENE A DELLEA JT TEN
POMEROY AVE
WEST STOCKBRIDGE MA 01266

JOSEPHINE DENNIS
BOX 261832
PLANO TX 75026-1832

JOSEPHINE DIGIOVANNI &
CIVITA SPANO JT TEN
635 GUION DR
MAMARONECK NY 10543-4021

JOSEPHINE DIPPOLITO &
CARMEN A DIPPOLITO JT TEN
3411 FOREST RIDGE DRIVE
ALBANY GA 31707-1582

JOSEPHINE DISS &
JENNIE PAUSEWANG JT TEN
336 ARCADIA DR
WEST ISLIP NY 11795-2602

JOSEPHINE DOLORES SCHWARTZ
312 MALLARD DR
DOVER DE 19904-6938

JOSEPHINE DUELL &
ANN T STOUT JT TEN
3677 MIDDLETON
ANN ARBOR MI 48105-2857

JOSEPHINE DUKES
205 CROSS VALLEY BR
COLUMBIA TN 38401-2084

JOSEPHINE DZIERLATKA
7690 GREENVIEW
DETROIT MI 48228-3419

JOSEPHINE E BLOUNT
1631 BARKWOOD DR
FLORISSANT MO 63031-1117

JOSEPHINE E COUCH
2810 OAK TRAIL CT
ARLINGTON TX 76016-6007

JOSEPHINE E DAVIES
4555 BRUMMEL
SKOKIE IL 60076-3678

JOSEPHINE E DOUGLAS
42110 67TH STREET WEST #47C
LANCASTER CA 93536-3885

JOSEPHINE E DRUSSEL
C/O NELDA H MAURER POA
6927 SUNLIGHT DRIVE
SAN ANTONIO TX 78238-1401

JOSEPHINE E DYER
TR
GEORGE P & JOSEPHINE E DYER
REVOCABLE LIVING TRUST
UA 8/3/99
19426 EAST LAKE DRIVE
HIALEAH FL 33015-2216

JOSEPHINE E GANGEMI
315 BANFF AVE
OSHAWA ON L1J 1L7
CANADA

JOSEPHINE E GANGEMI
315 BANFF AVE
OSHAWA ON L1J 1L7
CANADA

JOSEPHINE E HARLAN
TR HARLAN TRUST UA 09/03/97
2395 RUTHERFORD RD
BLOOMFIELD HILLS MI 48302-0660

JOSEPHINE E HUTH
TR U/A/D 07/16/87
JOSEPHINE E HUTH
TRUST
1805 N FOX HUNTER RD
FAYETTEVILLE AR 72701-2962

JOSEPHINE E KERR
8870 MELROSE
OVERLAND PARK KS 66214-2013

JOSEPHINE E KERR &
JEAN M KERR JT TEN
8870 MELROSE
OVERLAND PARK KS 66214-2013

JOSEPHINE E KERR &
KENNETH J KERR JT TEN
8870 MELROSE
OVERLAND PARK KS 66214-2013

JOSEPHINE E KINNEAR
1 SMETON PLACE APT 401
TOWSON MD 21204

JOSEPHINE E LEIBROCK
870 MCCLAIN ROAD
COLUMBUS OH 43212-3704

JOSEPHINE E LETTIERI &
JOHANNE C LETTIERI JT TEN
11930 EXPOSITION BLVD
LOS ANGELES CA 90064-1112

JOSEPHINE E MENZEL
91 KIRKLAND DR
WEBSTER NY 14580-1848

JOSEPHINE E SCHATZ
249 VERMULE RD
BILLINGS MO  65610-9281

JOSEPHINE F SEITZ
10977 W SHELBY ROAD
MEDINA NY  14103-9522

JOSEPHINE E WENG
APT 5-D
98-10-64TH AVE
FOREST HILLS NY  11374-2502

JOSEPHINE E ZEZULKA &
FRANK JOHN ZEZULKA JR JT TEN
575 S HOWELL
PINCKNEY MI  48169-9759

JOSEPHINE ELAINE PALMATIER
14148 WEBSTER ROAD
BATH MI  48808-8712

JOSEPHINE F ALOOT
29338 SHACKET
MADISON HEIGHTS MI  48071-4422

JOSEPHINE F ANTCZAK TOD
VICTORIA USCHOLD
SUBJECT TO STA TOD RULES
279 NOBOTTOM RD
BEREA OH  44017

JOSEPHINE F CANCELLIERI
134 FAIRLANE DR
WETHERSFIELD CT  06109-4121

JOSEPHINE F ECKLER
7329 WARD RD
N TONAWANDA NY  14120-1442

JOSEPHINE F JORDAN
1184 WOODBURY RD
PASADENA CA  91104-1336

JOSEPHINE F MC CLURE
2505 TUSCOLA
FLINT MI  48503-2170

JOSEPHINE FINIANOS
C/O J F ATALLAH
1721 KEARNEY ST
LOS ANGELES CA  90033-2313

JOSEPHINE FISH &
MILO FISH
TR JOSEPHINE FISH & MILO FISH FAM
TRUST UA 09/17/96
1414 KNOX VALLEY DRIVE
BRENTWOOD TN  37027

JOSEPHINE FOLEY
6754 REGULAR
DETROIT MI  48209-2252

JOSEPHINE G AIMI
365 FULLE DR
VALLEY COTTAGE NY  10989-1411

JOSEPHINE G AMBRETTE
316 SALVADOR SQUARE
WINTER PARK FL  32789-5621

JOSEPHINE G FREUND
13752 FOREST HILL RD
GRAND LEDGE MI  48837-9253

JOSEPHINE G FURAY
3726 TEESIDE DR
NEW PORT RICHEY FL  34655-1967

JOSEPHINE G KESSEL
8616 MEADOW RD
DOWNEY CA  90242

JOSEPHINE G RANDAZZO &
FERDINAND RANDAZZO
TR
F/B/O JOSEPHINE G RANDAZZO
TRUST U/A DTD 07/28/88
PO BOX 2358
DANBURY CT  06813

JOSEPHINE G STILLPASS
123 E FOURTH ST
CINCINNATI OH  45202-4003

JOSEPHINE GALBRAITH
ATTN DANTE S CAPUTO
3A
200 CORBIN PL
BROOKLYN NY  11235-4938

JOSEPHINE GARNETT
BOX 2381
BUFFALO NY  14240-2381

JOSEPHINE GIBINO
C/O GUILLANO & RICHARDSON LLC
39 SHERMAN HILL ROAD
WOODBURY CT  06798

JOSEPHINE GIGLIO
132 GIRARD ST
BROOKLYN NY  11235-3010

JOSEPHINE GORDEN CROW
218 N BUNDY DR
LOS ANGELES CA  90049-2826

JOSEPHINE GRATHEL LILLARD
32152 DOVER ST
GARDEN CITY MI  48135-1748

JOSEPHINE GRIFFIN
25 LOGAN AVENUE
APT 12
KENMORE NY  14223-1540

JOSEPHINE H BANDZWOLEK
3417 MC SHANEWAY
BALTIMORE MD  21222-5956

JOSEPHINE H MCBRIDE
835 LINDEN AVE
WILMETTE IL  60091-2710

JOSEPHINE H SHERMAN
10810 E DIVISION
CADILLAC MI  49601-9548

JOSEPHINE HEREFORD
5891 LANCASHIRE AVE
WESTMINSTER CA  92683-3531

JOSEPHINE HUNT &
JOHN HUNT JT TEN
4258 GUNTHER
STERLING HEIGHTS MI  48310-6327

JOSEPHINE J LANE
3601 93RD AVE SE
MERCER ISLAND WA  98040-3731

JOSEPHINE J PITROLO
1606 OTHLAHURST DRIVE
FAIRMONT WV  26554-2029

JOSEPHINE JENNIE KAUPAS
28470 THORNYBRAE RD
FARMINGTON HILLS MI  48331-3347

JOSEPHINE GUIDO
680 BISHOP RD
HIGHLAND HEIGHTS OH  44143-1909

JOSEPHINE H BELL
18713 ADDISON DR
SOUTHFIELD MI  48075

JOSEPHINE H MUNENO
CUST SANDRA K TSUYUKI U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
5314 DILLARD CT
ORVILLE CA  95966

JOSEPHINE HANNA SUGG
1515 N JEFFERSON ST
EL DORADO AR  71730-3837

JOSEPHINE HINES
BOX 338
CORDELE GA  31010-0338

JOSEPHINE I PALMIOTTO &
DONALD S PALMIOTTO
TR
JOSEPHINE I PALMIOTTO LIVING TRUST
UA 10/13/94
1414 85TH ST
BROOKLYN NY  11228-3406

JOSEPHINE J MCLEAN
43855 PINOT NOIR DRIVE
STERLING HGTS MI  48314-1801

JOSEPHINE JAKOPIC
29424 ARMADALE AVE
WICKLIFFE OH  44092-2039

JOSEPHINE JOHNSON
7844 7 AVE
KENOSHA WI  53143-6108

JOSEPHINE GUTIERREZ
1196 ROSALIE DRIVE
VAN WERT OH  45891-2607

JOSEPHINE H FURMAN &
LAWRENCE J FURMAN &
MARY E MONTAGANO JT TEN
27086 N PLEASANT RIDGE
DEARBORN HGTS MI  48127

JOSEPHINE H SHANKS
TR JOSEPHINE H SHANKS TRUST UA
7/26/2000
12020 ARCOLA
LIVONIA MI  48150-2346

JOSEPHINE HEMENWAY
3639 N MAC GREGOR 28
HOUSTON TX  77004-8029

JOSEPHINE HOUSER
TR JOSEPHINE HOUSER TRUST
UA 09/18/06
3622 EDGEWOOD DR
STOW OH  44224

JOSEPHINE INGRASSIA
TR UA 02/18/00
JOSEPHINE INGRASSIA LIVING TRUST
JAF STATION
PO BOX 833
NEW YORK NY  10116-0833

JOSEPHINE J OBRIEN
4793 WILSON ROAD
LOCKPORT NY  14094-1631

JOSEPHINE JANUS
3 HIGH ST
WATERPORT NY  14571

JOSEPHINE JOHNSON
FRANZHEIM
555 SAN ANTONIO ST
SANTA FE NM  87501-2848

JOSEPHINE JONES
4248 BENNINGTON ST
PHILADELPHIA PA  19124-4815

JOSEPHINE JOYCE BUCCOLA
89 FIELDCREST RD
PARSIPPANY NJ  07054-2412

JOSEPHINE JUGO &
DEBRA L JUGO JT TEN
6751 SW106TH ST
MIAMI FL  33156-3948

JOSEPHINE JUGO &
STEVEN JUGO JT TEN
6751 SW 106TH ST
MIAMI FL  33156-3948

JOSEPHINE K BRESNAHAN
6213 N 29TH ST
ARLINGTON VA  22207-1179

JOSEPHINE K BUCKMINSTER
226 STEPHENS ROAD
GROSSE POINTE FRMS MI
48236-3542

JOSEPHINE K GUFANTI
121 CYPRESS AVE
SAN BRUNO CA  94066-5420

JOSEPHINE K MCCONNELL
90 WILBUR AVE
MERIDEN CT  06450-5932

JOSEPHINE K RIN &
OTTO RIDL JT TEN
7994 AUTUMN RIDGE WAY
CHANHASSEN MN  55317-8448

JOSEPHINE KELLY
2268 PERCH WAY SW
MARIETTA GA  30008-5984

JOSEPHINE KMAK
8024 LIONS CREST WAY
GAITHERSBURG MD  20879-5637

JOSEPHINE KRAMER
19399 CYCLONE DRIVE
CLEVELAND OH  44135-1703

JOSEPHINE KRAMER
2 STUYVESANT OVAL
N Y NY  10009-2111

JOSEPHINE KROLICKI
TR
REVOCABLE LIVING TRUST DTD
06/15/89 U-A JOSEPHINE A
KROLICKI
7312 COLONIAL
DEARBORN HEIGHTS MI  48127-1742

JOSEPHINE L BOWER
403 MORNINGSIDE DRIVE
LEXINGTON VA  24450-2723

JOSEPHINE L DZIERWA &
DIANE LOWE JT TEN
15733 HARRISON
ALLEN PARK MI  48101

JOSEPHINE L GASTER
2815 LYDIA DR
LORDSTOWN OH  44481

JOSEPHINE L GREGORY &
MARK S GREGORY &
MARCIA L STEFFLER JT TEN
2860 NORTHVILLE DR NE
GRAND RAPIDS MI  49525-1766

JOSEPHINE L GRIFFITH
9200 N BEARDSLEE RD
PERRY MI  48872-8714

JOSEPHINE L HAAS &
RONALD A HAAS JT TEN
2525 S SHORE DR 24A
MILWAUKEE WI  53207-1965

JOSEPHINE L INTESO
12451 VALLEY VIEW DR
CHESTERLAND OH  44026-2454

JOSEPHINE L KALLAM
265 SHAMROCK DR
RIDGEWAY VA  24148-3414

JOSEPHINE L LUFT
TR
JOSEPHINE L LUFT REVOCABLE
LIVING TRUST UA 04/02/97
25075 MEADOWBROOK RD
APT 308
NOVI MI  48375

JOSEPHINE L PALIANI
151 CHAPEL HILL DR
ROCHESTER NY 14617-2920

JOSEPHINE L SCARSELLA
58-50-230TH ST
BAYSIDE NY 11364-2444

JOSEPHINE L TAVANO
786 SCOVELL DR
LEWISTON NY 14092-1140

JOSEPHINE L THOMAS
407 DORAL PARK DR
KOKOMO IN 46901-7021

JOSEPHINE L WHITMAN
C/O GARY F WHITMAN POA
1095 TOMPKINS AVE
STATEN ISLAND NY 10305

JOSEPHINE LEIGHTON
4525 MADISON DR
VESTAL NY 13850-3813

JOSEPHINE LIGHTNER ROGERS
3305 RILEY CREEK RD
NORMANDY TN 37360

JOSEPHINE LOMBARDO &
FRANK LOMBARDO JT TEN
2624 TROPICAL EAST CIRCLE
PORT ST LUCIE FL 34952-7244

JOSEPHINE LORRAINE FARNER
701 AMBER LAKE ROAD
EWEN MI 49925

JOSEPHINE LUKAS
5553 COMMERCE RD
WEST BLOOMFIELD MI 48324-2213

JOSEPHINE LUKAS &
DANIEL A LUKAS JT TEN
5553 COMMERCE RD
WEST BLOOMFIELD MI 48324-2213

JOSEPHINE LUNGARI
39 PINE TREE DRIVE
BAYVILLE NJ 08721

JOSEPHINE LYNCH
CUST TIMOTHY LYNCH UGMA MA
30 1/2 DEARBORN ST
SALEM MA 01970-2450

JOSEPHINE M ANDRAS
153 CHESHIRE RD
PITTSFIELD MA 01201

JOSEPHINE M ANTONE &
RHESA K ANTONE TEN ENT
ROAD 47
BOX 201
CLAYTON DE 19938-0201

JOSEPHINE M AQUILINO
27 SPYGLASS DR
JACKSON NJ 08527

JOSEPHINE M ARNDT
110 ABERCROMBIE AVE
ENGLEWOOD FL 34223

JOSEPHINE M ARNDT &
BYRON F ARNDT JT TEN
10 ABERCROMBIE AVE
ENGLEWOOD FL 34223-3377

JOSEPHINE M BALLENTINE
117 WILLOW VALLEY DRIVE
LANCASTER PA 17602-4770

JOSEPHINE M BLAND
467 ROSEWAE AVE
CORTLAND OH 44410-1307

JOSEPHINE M BURNLEY
1960 BOBBINRAY DR
FLORISSANT MO 63031-6346

JOSEPHINE M CERRONE
2103 PIPPIN COURT
TROY MI 48098-2245

JOSEPHINE M COLISTA
167 VILLANOVA DR
CLAREMONT CA 91711-5334

JOSEPHINE M CRANE &
SANDRA HOUGH JT TEN
165 CHESTNUT ST
WALTHAM MA 02453-0434

JOSEPHINE M DANNA
1707 DROXFORD
HOUSTON TX 77008-3101

JOSEPHINE M ELLIS
8805 MADISON AVE
APT 101B
INDIANAPOLIS IN 46227

JOSEPHINE M FITZPATRICK
830 BEDFORD AVE
DAYTON OH 45407-1201

JOSEPHINE M GALICKI &
MARIA T MANIACI JT TEN
13307 MURTHUM
WARREN MI  48088-6932

JOSEPHINE M JOST
4474 BUTLER HILL RD
APT 332
SAINT LOUIS MO  63128

JOSEPHINE M LYNN
TR JOSEPHINE M LYNN LIV TRUST
UA 08/09/99
236 S MUHLENBERG ST
WOODSTOCK VA  22664-1466

JOSEPHINE M MISKUNAS
805 S GOYER RD
KOKOMO IN  46901-8605

JOSEPHINE M PERYMA
BOX 382
DAVISON MI  48423-0382

JOSEPHINE M PIEPER &
CLIFFORD J PIEPER JT TEN
14574 ARPENT LANE
FLORISSANT MO  63034-2206

JOSEPHINE M ROSSI
52 PRINCETON DR
DELRAN NJ  08075-1620

JOSEPHINE M SECKINGER
44 MACON DR
TRENTON NJ  08619-1466

JOSEPHINE M STEVENS
TR STEVENS FAMILY TRUST
UA 06/06/05
1340 EASON
WATERFORD MI  48328

JOSEPHINE M GRAY
862 E 169TH ST
SOUTH HOLLAND IL  60473-3038

JOSEPHINE M KEPLER
BOX 237
FLIPPIN AR  72634-0237

JOSEPHINE M MERIGGI
7 ROCKFORD ROAD C-12
WIMINGTON DE  19806-1031

JOSEPHINE M MOCK
1225 E BRONSON ST
SOUTH BEND IN  46615

JOSEPHINE M PETROVIC &
ROBERT J PETROVIC JT TEN
3752 WALLINGFORD RD
SOUTH EUCLID OH  44121-1916

JOSEPHINE M RADFORD
106 KENNETH RD
CAMILLUS NY  13031

JOSEPHINE M SANDRI
52 DALE AVE
WYCKOFF NJ  07481

JOSEPHINE M SIGLER
3828 AMIDON AVE
ERIE PA  16510-3004

JOSEPHINE M STEVI &
FLORENCE ZURICA JT TEN
349 CHESTERTON AVE
STATEN ISLAND NY  10306-4403

JOSEPHINE M HARRIS &
LARRY DALE HARRIS JT TEN
3821 CRAIG DRIVE
FLINT MI  48506-2681

JOSEPHINE M KORSVIK &
KRISTINE A KORSVIK JT TEN
1201 CRABTREE LANE
DEERFIELD IL  60015-2707

JOSEPHINE M MINNI
TR UA 08/10/92 JOSEPHINE M
MINNI DEED OF TRUST
3701 INTERNATIONAL DR APT 263
SILVE SPRING MD  20906

JOSEPHINE M MONTELEONE
170 HOPEWELL PENNINGTON RD
HOPEWELL NJ  08525-2128

JOSEPHINE M PIEPER
14574 ARPENT LANE
FLORISSANT MO  63034-2206

JOSEPHINE M REYES
4040 BAGLEY
DETROIT MI  48209-2135

JOSEPHINE M SARACELLI
35 LOH AVE
TARRYTOWN NY  10591-4631

JOSEPHINE M SKRZYNIARZ
106 HIXSON RD
FLEMINGTON NJ  08822-7066

JOSEPHINE M VENTIMIGLIA
10650 BUNO ROAD
BRIGHTON MI  48114-8123

JOSEPHINE M YUHAS
43 BERKSHIRE RD
WHITING NJ  08759-3228

JOSEPHINE MAUTONE ENGEL
CUST ROBERT CHARLES ENGEL JR
UGMA NY
BOX 987
MARLBORO NY  12542-0987

JOSEPHINE MELPIGNANO &
LEONARD MELPIGNANO JT TEN
2649 LIBERTY PARKWAY
BALTIMORE MD  21222

JOSEPHINE MITCHELL
3602 BYRD
STERLING HTS MI  48310-6109

JOSEPHINE MUSSATO
58 WASHINGTON AVE
NO WHITE PLAINS NY  10603-2712

JOSEPHINE N DAVIS
6206 WATERS AVE
UNIT 118
SAVANNAH GA  31406-2766

JOSEPHINE O MC NAIR
28964 MC DONALD
WESTLAND MI  48186-5113

JOSEPHINE P FORAN
26 SO MAIN ST
LAMBERTVILLE NJ  08530-1827

JOSEPHINE P MC GOWAN
5901 MACARTHUR BLVD APT 318
WASHINGTON DC  20016

JOSEPHINE MAISON
TR UA 03/17/93
JOSEPHINE MAISON REVOCABLE TRUST
105 GREENWAY DRIVE
HAVANNA  32333

JOSEPHINE MC INTYRE
860 ARNOLD AVE NO 40
POINT PLEASANT NJ  08742

JOSEPHINE MIKESELL
2011 N JAY STREET
KOKOMO IN  46901-2462

JOSEPHINE MORAN
4615 N PARK AVE 818
CHEVY CAHSE MD  20815-4515

JOSEPHINE MYDLER &
PAUL T MYDLER JT TEN
RURAL ROUTE 1 BOX 11-A
ASHLEY IL  62808-9801

JOSEPHINE NASTRO
7526 NARROWS AVENUE
BROOKLYN NY  11209-2804

JOSEPHINE OCCHIPINTI &
ANN MARIE UHER JT TEN
52 WEST 71ST ST
APT 4A
NEW YORK NY  10023-4244

JOSEPHINE P KIEL
3723 PORTMAN LN SE
GRAND RAPIDS MI  49508-8748

JOSEPHINE PAULINE MARTA
4046 S MEADOW LN 364
MOUNT MORRIS MI  48458-9310

JOSEPHINE MARTINO
APT 12-C
61-35-98TH ST
REGO PARK NY  11374

JOSEPHINE MC NAMARA
C/O CHAPEL RIDGE
200 ST FRANCIS DR ROOM 107
BRADFORD PA  16701

JOSEPHINE MIRENDA
757C HERITAGE HILL
SOMERS NY  10589

JOSEPHINE MUNN
843 LAY BLVD
KALAMAZOO MI  49001

JOSEPHINE N AQUINO
4 SUNSET TER
WAYNE NJ  07470

JOSEPHINE NOWAK
428 BATHCLUB BLVD N
NO REDINGTON BEACH FL
33708-1530

JOSEPHINE P CURRIE &
MARIANNE CURRIE HALL JT TEN
BOX 1723
LOCKPORT NY  14095-1723

JOSEPHINE P MARTA
4046 S MEADOW LN
MT MORRIS MI  48458-9310

JOSEPHINE PENZA
VILLA PENZA
NEW STREET
OFF OLD RAILWAY TRACK
ATTARD ZZZZZ
MALTA

JOSEPHINE PIETRANDREA &
BEATRICE MCLAUGHLIN JT TEN
29932 JOHN HAUK
GARDEN CITY MI  48135-2314

JOSEPHINE QUASARANO &
MARY MONDELLO JT TEN
1564 NORTH WOODLAWN AVE
ST LOUIS MO  63122-1466

JOSEPHINE R BROWN
547 W LAKE AVE
BAY HEAD JUNCTION NJ  08742-5055

JOSEPHINE R COPP
770 DUCK RUN RD
LUCASVILLE OH  45648

JOSEPHINE R GALGANO &
JAMES F GALGANO JT TEN
53 GORY BROOK RD
NORTH TARRYTOWN NY  10591-1701

JOSEPHINE R PIRACCI
294 TAMPA DRIVE
BUFFALO NY  14220-2820

JOSEPHINE R SEBERA &
BONNIE E SEBERA JT TEN
1162 N ARCADIA AVE
TUCSON AZ  85712-4702

JOSEPHINE RICHARDS HOPKINS
BOX 324
MARIETTA OK  73448-0324

JOSEPHINE ROBINSON
53-48 64TH ST
MASPETH NY  11378-1636

JOSEPHINE POIVEL
790 HASLETT RD
WILLIAMSTON MI  48895-9314

JOSEPHINE R ARSZYLA
318 LAZY LANE
SOUTHINGTON CT  06489-1762

JOSEPHINE R CHIFALA
120 CARDIGAN RD
CENTERVILLE OH  45459-1710

JOSEPHINE R DRAGE
10507 W BERNICE DR
PALOS PARK IL  60464-2210

JOSEPHINE R MCFALL
6190 TEAGARDEN CIRCLE
DAYTON OH  45449-3014

JOSEPHINE R PLESCE &
THOMAS DELESE SR JT TEN
1009 CHESTNUT ST
FREELAND PA  18224-1311

JOSEPHINE R SEBERA &
SANDRA S GOODSITE JT TEN
1162 N ARCADIA AVE
TUCSON AZ  85712-4702

JOSEPHINE RICHLE
1125 VILLANOVA AVENUE
SWARTHMORE PA  19081-2141

JOSEPHINE ROSE KISSANE
8475 SMITH RD
PERRINTON MI  48871-9721

JOSEPHINE PROCTOR
14225 BLAINE
POSEN IL  60469-1001

JOSEPHINE R BOUCHARD
530 STIMMEL DRIVE
SAN ANTONIO TX  78227-3151

JOSEPHINE R CILEA
12 WAUWINET COURT
REHOBOTH BEACH DE  19971

JOSEPHINE R FOX
5431 NE 35TH STRET UNIT 101
SILVER SPRINGS FL  34488

JOSEPHINE R MONTELEONE
185 LASALLE AVE
KENMORE NY  14217-2629

JOSEPHINE R PUCCI &
ROBERT J PUCCI JT TEN
31793 IVY LANE
WARREN MI  48093-7901

JOSEPHINE R SLIMAN
TR JOSEPHINE R SLIMAN TRUST
UA 04/29/97
46500 TELEGRAPH RD
SOUTH AMHERST OH  44001-2858

JOSEPHINE RILEY MICHAEL
TRUSTEE LIVING TRUST DTD
04/01/91 U/A JOSEPHINE RILEY
MICHAEL
217 BOSTON AVE APT 201
ALTMONTE SPRINGS FL  32701

JOSEPHINE RUGGIERO
23 WAGON LANE EAST
CENTERREACH NY  11720-2533

JOSEPHINE RUSCIOLELLI TOD
DONNA RUSCIOLELLI & JUDITH
RUSCIOLELLI & BARBARA R STEWART
12543 LONGVIEW
DETROIT MI 48213-1846

JOSEPHINE RYS
2201 18TH ST
BAY CITY MI 48708-7520

JOSEPHINE S RUBRIGHT
101 DIERDRE DRIVE
ROCHESTER NY 14617-5225

JOSEPHINE SADDINGTON &
THOMAS E SADDINGTON JT TEN
59261 MOUNTAIN ASH COURT
WASHINGTON MI 48094

JOSEPHINE SHORES HOPKINS
BOX 338
CORDELE GA 31010-0338

JOSEPHINE SZYDLOWSKI
32 PARKWAY DRIVE
CLARK NJ 07066-1935

JOSEPHINE T PEERY
TR U/A DTD 10/29/ THE DECLARATION
OF TRUST
PO BOX 8
TAZEWELL VA 24651-0008

JOSEPHINE T TAMULEVIZ
77 DOVER RD
MILLIS MA 02054-1338

JOSEPHINE TERRY
5001 SHEBOYGAN AVE APT 206
MADISON WI 53705-2808

JOSEPHINE RUSS
207 SPIELMAN HEIGHTS DR
ADRIAN MI 49221

JOSEPHINE S HINES
BOX 338
CORDALE GA 31010-0338

JOSEPHINE S VOGAN
7725 BUCHANAN DR
BOARDMAN OH 44512-5744

JOSEPHINE SCARPELLI
585 ALBANY AVE APT 345
AMITYVILLE NY 11701

JOSEPHINE SNELL
9497 RECREATION DR
UNION LAKE MI 48386-3040

JOSEPHINE T CARMODY
2 CANBORNE WAY
SUFFIELD CT 06078-2065

JOSEPHINE T SERENITA
45 LYNE LANE
ISLIP NY 11751-1310

JOSEPHINE T ZUBOSKI
2207 GULLEY
DEARBORN HEIGHTS MI 48127-3087

JOSEPHINE TIGHE TRUST U/A/D
03/16/89 JOSEPHINE TIGHE
TTEE
1912 PHILLIPS AVE
BERKLEY MI 48072-3224

JOSEPHINE RUTKOWSKI
TR JOSEPHINE RUTKOWSKI TRUST
UA 08/10/00
40830 GULLIVER DR
STERLING HEIGHTS MI 48310-1740

JOSEPHINE S OVERHARDT &
ANTONINA KORODAN JT TEN
MACOMB MANOR
APT 154
19652 JEROME
ROSEVILLE MI 48066-1241

JOSEPHINE SADDINGTON
59261 MOUNTAIN ASH COURT
WASHINGTON MI 48094

JOSEPHINE SHAPIRO
52 RUMSON ROAD
LIVINGSTON NJ 07039-3327

JOSEPHINE STOUT LUMPKIN
TR UW JOSEPHINE F WILSON
710 ELIZABETH AVE
COLUMBIA SC 29205-1961

JOSEPHINE T ERWIN
361 SIMPSON CREEK RD
MATTAPONI VA 23110

JOSEPHINE T SHEEHAN
3199 SIOUX CONIFER RD
WATERTOWN SD 57201

JOSEPHINE TAMAGNI
1940 N DELSEA DRIVE
VINELAND NJ 08360-1980

JOSEPHINE V O'MALLEY
11001 S HARDING AVE
CHICAGO IL 60655-4018

JOSEPHINE V TROMBLEY &
KIMBERLEY A BRANCCETO JT TEN
22640 LAKELAND
ST CLAIR SHORES MI 48021

JOSEPHINE W REYES
ATTN JOSEPHINE W KIRKSEY
213 WESTFORK
FORT WORTH TX 76114-4332

JOSEPHINE WELCH
8130 LAKESHORE RD
MILAKEPORT MI 48059-1321

JOSEPHINE WHITNEY NIXON
9467 KINGCREST PARKWAY
BATON ROUGE LA 70810-4124

JOSEPHINE Y LAYTON
15745 MENNELL RD
GRAFTON OH 44044

JOSEPHINE YELENCSICS
1424 ST GEORGE AVE
AVENEL NJ 07001-1158

JOSEPHINE Z MODICA
4390 GRANT STREET
DELAND FL 32724-8200

JOSEPHUS L MORRIS
9155 N DELAWARE ST
INDIANAPOLIS IN 46240-1037

JOSETTE LAFLEUR
9797 CLYDE PARK AVE S W
BYRON CENTER MI 49315

JOSEPHINE W BASS
5603 DAVIS MILL RD
GREENSBORO NC 27406-9130

JOSEPHINE WALLIN
51 ALLEN STREET
BROCKPORT NY 14420-2263

JOSEPHINE WELCH
9808 MCCLENDON COURT
MATTHEWS NC 28105-5508

JOSEPHINE WOJCIECHOWSKI
18 CATHEDRAL LANE
CHEEKTOWAGA NY 14225-4610

JOSEPHINE YADLOWSKY
2711 WOODMONT TRAIL
FORT WORTH TX 76133-4360

JOSEPHINE YOUNG
3118 FIELDING ST
FLYNT MI 48503

JOSEPHP SOPCZNESKI
BOX 158
TERRYVILLE CT 06786-0158

JOSET L NOBLE &
CHRISTOPHER D NOBLE JT TEN
107 BEACHWAY DR
FOX RIVER GROVE IL 60021-1420

JOSETTE VELTRI
309 PHILADELPHIA AVE
MASSAPEQUA PARK NY 11762-1818

JOSEPHINE W FORRLER &
BARBARA MCLEOD
TR FORRLER FAMILY TRUST
SURVIVORS TRUST UA 10/29/91
1740 S SNA DIMAS AVE APT 338
SAN DIMAS CA 91773-5114

JOSEPHINE WALLS
6687 N SPRUNICA RIDGE RD
NASHVILLE IN 47448-8790

JOSEPHINE WHITE
916 WILLOW
FLINT MI 48503-4823

JOSEPHINE WURTZ
CC233
1000 SE 160 AVE
VANCOUVER WA 98683-9648

JOSEPHINE YELEN &
DONALD R YELEN JT TEN
298 ARLINGTON DRIVE
INKSTER MI 48141-1297

JOSEPHINE YOUNG &
JAMES C GRIGSBY JT TEN
3118 FEILDING ST
FLYNT MI 48503

JOSEPHUS A VERWILLEGEN
1145 EDNA SE
GRAND RAPIDS MI 49507-3706

JOSET NOBLE
107 BEACHWAY DR
FOX RIVER GROVE IL 60021-1420

JOSH E FREEMAN
115 OHLLSSON
MUSCLE SHOALS AL 35661-2011

JOSH H GOODWIN
35985 TOZIER STREET
NEWARK CA 94560-1666

JOSH KUNIN
2067 PALOMA ST
PASADENA CA 91104-4822

JOSH L ROBERTS JR
5146 PORTLAND ST
COLUMBUS OH 43220-2541

JOSH MCGRADY
BOX 2673
ANDERSON IN 46018-2673

JOSHLYN D BROWN
399 MOUNTAIN HIGH DRIVE
ANTIOCH TN 37013-5335

JOSHUA A COOK
7640 RIDGEWOOD DR
GLADSTONE OR 97027-1440

JOSHUA ANKER
3554 FENLEY ROAD
CLEVELAND HEIGHTS OH 44121-1346

JOSHUA ARMSTED
1611 HARRISON WAY
SPRING HILL TN 37174

JOSHUA BLACKBURN GARDNER
3864 PORTER ST NW APT B362
WASHINGTON DC 20016-2963

JOSHUA C HOGATE
BOX 488
SALEM NJ 08079-0488

JOSHUA C LAURICELLO
2217 CLEMENT RD
LUTZ FL 33549-7525

JOSHUA C SPRINGER
6341 BEECHFIELD DR
LANSING MI 48911

JOSHUA D WARACH &
ALEGRIA AZOULAY JT TEN
33 WIENOLD LANE
SPRINGFIELD IL 62707-9442

JOSHUA DAVID LISSAUER
4232 29TH AVE
SOUTH MINNEAPOLIS MN 55406-3127

JOSHUA DRIVER
119 NORTH ST
GRANBY MA 01033-9593

JOSHUA DUNN
CUST JEROME F
DUNN UGMA MA
UNIT 1
293 FERRY RD
BRADFORD MA 01035

JOSHUA E SCHNEIDER
40 E CHICAGO AVE # 165
CHICAGO IL 60611-2026

JOSHUA F OBOLER
3511 ALBEMARLE ST NW
WASHINGTON DC 20008

JOSHUA G GETZLER
9715 HORACE HARDING EXPY APT 9H
FLUSHING NY 11368-4729

JOSHUA G WHEELOCK
6303 AMBERLY PLACE
AUSTIN TX 78759-6129

JOSHUA GILLESPIE
C120 E HOLDEN HALL
E LANSING MI 48825-1206

JOSHUA I HAMILTON
3610 LAUNCELOT WAY
ANNANDALE VA 22003-1360

JOSHUA J BALLINGER
110 E FIFTY-NINTH ST
NEW YORK NY 10022-1304

JOSHUA J LAUB
PO BOX 108
FOGELSVILLE PA 18051

JOSHUA JASON BILLAUER
5838 YOKOHAMA CT
SAN DIEGO CA 92120-3964

JOSHUA K ROBINSON
7656 MANNING RD
MIAMISBURG OH 45342-1551

JOSHUA L THOMPSON
8281 PEMBROOK
DETROIT MI 48221-1159

JOSHUA MATUSOW
3109 SAGEMORE DR
MARLTON WI  08053

JOSHUA MILLER
3059 LYDIA LANE
BELLMORE NY  11710-5321

JOSHUA P GWINN
P O BOX 23
BLAIRSVILLE PA  15717

JOSHUA R DAVIS
1900 ALSDORF
ROCHESTER HILLS MI  48309-4225

JOSHUA R HUDSON
RD 2 BOX 2F
CLARKSVILLE DE  19970-9300

JOSHUA REED PLAISTED
7 LEDGEWATER DR
KENNEBUNK ME  04043-7748

JOSHUA ROSENSTEIN
300 LENORA ST #159
SEATTLE WA  98121

JOSHUA RYAN ELLIS GDN OF
MARIAN KAY ELLIS
7158 E CO RD 675 S
PLAINFIELD IN  46168-7531

JOSHUA S D CHUCK
782 10TH AVE
SAN FRANCISCO CA  94118-3611

JOSHUA SAWTELLE
297 GRANNY KENT POND RD
SHAPLEIGH ME  04076-3223

JOSHUA SCHARF &
ARLENE SCHARF JT TEN
9 BANFIELD ROAD
MIDDLETOWN NJ  07748-2542

JOSHUA SCODEL
CUST SARAH A SCODEL
UTMA IL
5450 SO EAST VIEW PARK 3B
CHICAGO IL  60615-5916

JOSHUA T THOMAS
5255 HAMPTON COURT
ZANESVILLE OH  43701-7952

JOSHUA WESLEY SAMPLE
BOX 775
CLAREMONT NC  28610-0775

JOSIAH CURRY &
LAWRENCENE J CURRY JT TEN
8147 N VASSAR
MT MORRIS MI  48458-9736

JOSIAH F REED JR
3044 BOXWOOD DR
MONTGOMERY AL  36111-1102

JOSIE B HUDDLESTON
111 PINE ST
TRUSSVILLE AL  35173-1022

JOSIE L LAWHORN
707
4 E ALEXANDRINE
DETROIT MI  48201-2039

JOSIE M TINCH
107 ROBETS LANE
CRAWFORD TN  38554

JOSIE MCGEE
499 CANDLESTICK CT
GALLOWAY OH  43119-9215

JOSIE N EAST
1807 RYAN ST
LAKE CHARLES LA  70601-6051

JOSIE N H-CLOUGH
608 HOWELL CT
DULUTH GA  30096-7957

JOSIE TOLER BILBO
612 GLENWOOD DR
PICAYUNE MS  39466-2426

JOSIP MILICH
7418 W 59TH ST
SUMMIT IL  60501-1418

JOSIP PELOZA &
ROSE PELOZA JT TEN
8321 STEEPLECHASE DR
MENTOR OH  44060-7658

JOSLYN VICTOR PORTMANN
107 EVERGREEN DR
HARKER HEIGHTS TX  76548-1625

JOSLYN VICTOR PORTMANN
107 EVERGREEN DR
HARKER HEIGHTS TX  76548-1625

JOSO CURKOVIC
11362 UPTON RD
GRAND LEDGE MI  48837-9194

JOUNG SOOK JUNG
5985 CANADA WAY
BURNABY BC  V5E 3M9
CANADA

JOVAN BJELOBRK &
BOGDANKA BJELOBRK JT TEN
5581 MANDALE DR
TROY MI  48098-3822

JOVITA C WILLE
1715 FLAJOLE RD
MIDLAND MI  48642-9220

JOVO P DIMIC
21316 PRESTWICK
HARPER WOODS MI  48225-2364

JOY A COHEN
TR UA 10/15/98
JOY A COHEN LIVING TRUST
5454 MARSH HAWK WAY
COLUMBIA MD  21045
JOY A MCALVEY
89 KENTUCKY AVE
ARCADIA FL  34266-4222

JOY A ROGERS
1112 PARK AVE
NEW YORK NY  10128-1235

JOY ANN BAXTER
4806 ALEXANDRIA AVE 7
TAMPA FL  33611-2027

JOSUE TISADO
3144 SW ANN ARBOR RD
PORT ST LUCIE FL  34953-6917

JOURDAN W NELSON &
OLIVE E NELSON JT TEN
17 OLD MEADOW RD
DOVER MA  02030-2515

JOVAN ILIC
37654 MYRNA
LIVONIA MI  48154-1419

JOVITA G ALVARADO
184 N WILLIAMS LAKE RD
WATERFORD MI  48327-3673

JOWELL B SCOTT
13045 LOCKBURN PL
FISHERS IN  46038-1069

JOY A COUCH
BOX 52
PITSBURG OH  45358

JOY A REAM
9454 MARINA DR
WHITE LAKE MI  48386-2486

JOY A STANIECKI
7125 TROPICAL ISLAND CIR
LAS VEGAS NV  89129-6570

JOY ANN BOWYER ALDRICH
226 ORCHID AVE
CORONA DEL MAR CA  92625

JOUAQUIN ROJAS
5628 COLEBROOK TRL
ARLINGTON TX  76017-0506

JOVAN BJELOBRK
5581 MANDALE DR
TROY MI  48098-3822

JOVANA PAVLOVIC
MIRA POPARE 47
11030 BEOGRAD ZZZZZ
YUGOSLAVIA

JOVITA J RODRIGUEZ
2760 CHADWICK DR
WATERFORD MI  48328-3604

JOWELL B SINGLETARY
16119 CLINTON AVE
MACOMB MI  48042

JOY A FINCH
2231 THISTLEWOOD
BURTON MI  48509-1241

JOY A RIMPAU
5998 EVERETT LANE
EAST LANSING MI  48823-7753

JOY A THOMAS
2609 GARFIELD
BAY CITY MI  48708-8604

JOY ANN FLEMING
2011 LANCASTER AVE SW
DECATUR AL  35603-1056

JOY ANN RYON & SUZANNE K
JOHNSON & KATHLEEN J NEWBY &
BETH E KENNEDY & ROBERT H
SULLIVAN JR JT TEN
668 E LAKE 16 DR
ALLEGAN MI  49010-9720

JOY B RABINOWITZ &
SAMUEL RABINOWITZ JT TEN
18 JERICHO RD
WESTON MA  02493-1210

JOY BAILEY HILL
5471 DENT AVE
SAN JOSE CA  95118-3412

JOY BENZAQUEN
3229 PERRY AVE
OCEANSIDE NY  11572

JOY BUTLER LHOTA
CUST
RACHEL ELIZABETH LHOTA UGMA PA
R R 2 BOX 12
CLEARFIELD PA  16830-9765

JOY D HUFFINES
1452 MIDDLE WAY
PINE ON SEVERN
ARNOLDS MD  21012

JOY DENISE JAMES
TR KINTNER FAM TRUST
UA 08/13/91
4383 SUMMIT VIEW RANCH RD
SANTA ROSA CA  95404

JOY E SELLERS
BOX 990
STATION F
TORONTO ON  M4Y 2N9
CANADA

JOY EBENHOEH
BOX 316
NEW LOTHROP MI  48460-0316

JOY ANNE SPELLMAN
116 SILVER SPRING LANE
RIDGEFIELD CT  06877-5601

JOY B SHULL
5108 BARLEY DRIVE
STEPHENS CITY VA  22655-2604

JOY BASS SASSER
104 BLALOCK ROAD
BOX 715
LUCAMA NC  27851-9159

JOY BORDIN
320 LANSDALE AVE
SAN FRANCISCO CA  94127-1615

JOY COLLINS
2219 HUNTER ST
FORT MYERS FL  33901-7228

JOY D SIMPSON
BOX 174
COLD SPRING HARBOR NY
11724-0174

JOY E CONNORS
232 PINNACLE DR
LAKE ORION MI  48360-2480

JOY E VERBLE
BOX 2454
SANDUSKY OH  44871-2454

JOY ELLEN GARDINER
BOX 578
DOVER MA  02030-0578

JOY ATKINS
BOX 671
LINDEN CA  95236

JOY B STEIN
PO BOX 630172
ROCKVILLE UT  84763

JOY BEATON
TR UA 10/15/87
BETTY J RINDA TRUST
5728 NORTH 40TH LANE
PHOENIX AZ  85019

JOY BUTLER LHOTA
CUST
JOHN WILLIAM LHOTA UGMA PA
R R 2 BOX 12
CLEARFIELD PA  16830-9765

JOY D DENAGEL
132 E SOMERSET AVE
TONAWANDA NY  14150

JOY D SPEARS
3517 MARSHALL RD
KETTERING OH  45429

JOY E ROBINSON &
RONALD A ROBINSON JT TEN
4610 STILLWELL
LANSING MI  48911-2837

JOY EATON
730 N 85TH STREET
103
SEATTLE WA  98103-3837

JOY EUBANKS
CUST
PAULA A EUBANKS U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
4838 S SEDGEWICK ROAD
LYNDHURST OH  44124-1109

JOY F ARNOLD
6648 COOL SPRINGS RD
THOMPSON STATION TN  37179-9209

JOY F VADER
511 S MEADE ST APT 1
FLINT MI  48503-2278

JOY H SHELTON
22879 US HWY 331
LAPINE AL  36046-7210

JOY J SLATTERY
389 REED ST
SHARON PA  16146-2396

JOY K GALENTINE
398 SHADY BROOK DR
GORDONVILLE MO  63701

JOY K PAQUIN &
ROBERT J PAQUIN JT TEN
E 5031 JACKSON RD
IRONWOOD MI  49938

JOY L BULLINGTON
26221 W CHICAGO
REDFORD MI  48239-2163

JOY L FOURMAN
3503 LOVESIDE TER
LANSING MI  48917-4336

JOY L KLANG &
DICK-ROY KLANG JT TEN
3833 MADISON AVE
BROOKFIELD IL  60513-1561

JOY F BONI
TR UA 05/24/94 JOY F BONI TRUST
2449 BOULEVARD DR SW
WYOMING MI  49509-2211

JOY G CUTTER &
JEFFREY S CUTTER JT TEN
32774 MCCONNELL COURT
WARREN MI  48092-3111

JOY HILL
1205 FORBES PL
EL DORADO HILLS CA  95762

JOY JENKINS BAYNES
8422 FORGE ROAD
RICHMOND VA  23228-3142

JOY K JOHNSEN
11872 HAGGERTY RD
PLYMOUTH MI  48170-4459

JOY L AKANS
41021 RIGGS RD
BELLEVILLE MI  48111-6009

JOY L DOLL
2700 NORTH WASHINGTON STREET
TRLR 29
KOKOMO IN  46901-5800

JOY L HART &
JERRY S CRANE JT TEN
2473 OAKRIDGE DR
FLINT MI  48507-6213

JOY L PETER
18 SHORELINE DRIVE
FOXBOROUGH MA  02035

JOY F IZZI
331 TERRY ROAD
SMITHTOWN NY  11787

JOY GARRETT GRIFFIN
BOX 323
HILLSBURGH ON  N0B 1Z0
CANADA

JOY HUDSON DUARTE
CUST MAREAN DUARTE UGMA TX
4229 O'KEEFE DR
EL PASO TX  79902-1317

JOY JONES
10406 LAUREL HILL CV
AUSTIN TX  78730-1416

JOY K MEYERS
2508 S WABASH AVE
KOKOMO IN  46902-3314

JOY L BRIDGES
7313 NORMANDY RD
FORT WORTH TX  76112-5341

JOY L FALLARO
570 EAST DRIVE
BRUNSWICK OH  44212-2108

JOY L KLANG
3833 MADISON
BROOKFIELD IL  60513-1561

JOY L SHIEMAN
CUST
CHERE SHIEMAN U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
23800 RAVENSBURY AVE
LOS ALTOS CA  94024-6340

JOY L ST JOHN
3108 S CHESTER ROAD RTE 2
CHARLOTTE MI  48813-9510

JOY L ST JOHN &
RICHARD E ST JOHN JT TEN
3108 S CHESTER ROAD R 2
CHARLOTTE MI  48813-9510

JOY LE VON SODER
12204 NOLAND RD
OVERLAND PARK KS  66213-5007

JOY LEE YAW
1357 YELLOWWOOD
COLUMBUS OH  43229-4414

JOY LEROY
APT 2104
2100 S OCEAN LANE
FORT LAUDERDALE FL  33316-3827

JOY LOUISE EASTMAN
119 NANTUCKET DRIVE
CHERRY HILL NJ  08034-3362

JOY LYNN BARTON &
KIRK A BARTON JT TEN
3731 WINDING TRAIL LANE
HOFFMAN ESTATES IL  60195-1557

JOY LYNN BULLINGTON &
LARRY G BULLINGTON JT TEN
26221 W CHICAGO
REDFORD MI  48239-2163

JOY M COONRADT &
BRIAN COONRADT JT TEN
14 RIO GRANDE DR
CHELMSFORD MA  01824-4419

JOY M DORF
216 F STREET #151
DAVIS CA  95616

JOY M LEFFLER-SHEPARDSON
374 E RISING ST
DAVISON MI  48423-1614

JOY M MARTIN
303 KRISTINA COURT
CENTERVILLE OH  45458-4127

JOY M RODEN
1523 SYLVESTER ST
JANESVILLE WI  53546-6043

JOY M WILSON
2842 KEMP RD
DAYTON OH  45431

JOY N EBIG CONS
DAVID A TINGLAN
100 S JEFFERSON STE 102
SAGINAW MI  48607

JOY N PLYBON
3116 SPYGLASS DR
MARYVILLE TN  37801-8686

JOY P TAYLOR
807 ELLYNN DR
CARY NC  27511-4618

JOY PETERSON
2930 W PARNELL AVE
MILWAUKEE WI  53221-4180

JOY R PHILLIPS
36 MISTY MORN LANE
TRENTON NJ  08638-1824

JOY R POWIS
TR UA 12/19/96
1111 WILLOW ST
GRAND LEDGE MI  48837-2132

JOY RENEE LUKE
2071 THRIFT RD
BURKBURNETT TX  76354-5328

JOY RENSHAW
1000 HADLEY DR
SHARON PA  16146-3526

JOY ROSENBLOOM
1901 JF KENNEDY BLVD
APT 1907
PHILADELPHIA PA  19103-1515

JOY S GILBANK
BOX 270
FARMINGTON ME  04938-0270

JOY S GILBERT
20 WINCHESTER DR
LEXINGTON MA  02420-2417

JOY S HUDSON
582 SEABROOK COVE ROAD
JACKSONVILLE FL  32211-7184

JOY S MANOLIS
5593 CLINTON ST
ERIE PA  16509-2540

JOY ST LEDGER
22 BLOOMFIELD ST
SKOWHEGAN ME  04976

JOY V DAVIS
76 INTERVALE
ROCKVILLE CENTER NY  11570-4516

JOY W COX
3936 S JERSEY ST
DENVER CO  80237-1142

JOY W HALLOCK &
JULIE A HALLOCK &
DAVID G HALLOCK JT TEN
240 ASHLEY WAY
OXFORD MI  48371

JOY WIMBERLEY ORTON
1106 BLACKACRE TR
AUSTIN TX  78746-4307

JOY X TAYLOR
923 COLWYN RD
RYDAL PA  19046-3404

JOYCE A ADCOX
TR UA 3/13/03 JOYCE ANN ADCOX
TRUST
53074 BARBERRY CIRCLE
CHESTERFIELD MI  48051

JOYCE A ALBERTS
TR UA 4/11/94 ALBERTS FAMILY TRUST
2250 W GOLF RD
UNIT 222
HOFFMAN EST IL  60169

JOYCE A ARMSTRONG
421 S WILSON ST
VICKSBURG MI  49097-1348

JOYCE A AWAD
39856 PINEBROOK
STERLING HEIGHTS MI  48310-2435

JOYCE A BAILEY
BOX 922
CUYAHOGA FALLS OH  44223-0922

JOYCE A BARGO &
NORMAN E BARGO JT TEN
610 MARKET ST
BOX 337
PORT ROYAL PA  17082

JOYCE A BARR &
DANIEL R BARR JT TEN
3645 KINGSWOOD CT
CLERMONT FL  34711-6905

JOYCE A BAUER
TR U/A
DTD 08/17/90 F/B/O JOYCE A
BAUER
1111 MONROE AVE
SAINT CLOUD FL  34769-6714

JOYCE A BEARDEN
BOX 791316
NEW ORLEANS LA  70179-1316

JOYCE A BEEBE
433 VANLAWN
WESTLAND MI  48186-4517

JOYCE A BENHAM
3735 HEATHERFIELD
WASHINGTON MI  48094-1120

JOYCE A BENNETT
FRIESBURG RD BOX 165
ALLOWAY NJ  08001-0165

JOYCE A BENNETT &
VERNA B RAY JT TEN
45182 WEST ROAD
APT 57
NOVI MI  48377-1365

JOYCE A BERZINS
709 KRIS CT
LOS ALAMOS NM  87544-3530

JOYCE A BETZ
936 HILLCREST DRIVE
ADRIAN MI  49221-1409

JOYCE A BLUNT
BOX 20159
INDIANAPOLIS IN  46220-0159

JOYCE A BORELLI
47-15-167TH ST
FLUSHING NY  11358-3713

JOYCE A BRADSHAW
1341 BYAL AVE
FINDLAY OH  45840

JOYCE A BROWN
11058 SPENCER DRIVE
FOWLERVILLE MI  48836-8519

JOYCE A CADEZ
19609 HARMAN
MELVINDALE MI  48122-1690

JOYCE A CALLEN
3 WHITTLEBURY DR
ROCHESTER NY  14612-6102

JOYCE A CAMERON
426 SKYLINE DRIVE
FLOWER MOUND TX  75028

JOYCE A CAYSON &
KAREN LYNN GUMINSKI JT TEN
7700 NORTH DEWITT
ST JOHNS MI  48879-9423

JOYCE A DARROW
411 THORN RIDGE TRL
ORTONVILLE MI  48462-9127

JOYCE A DULL
TR JOYCE A DULL TRUST
UA 09/25/98
3007 C CEDAR CREST DR
INDEPENDENCE MO  64057

JOYCE A FERGUSON
109 W LOWRY
W CARROLLTON OH  45449-1751

JOYCE A GATES
1918 COLLINS SE
GRAND RAPIDS MI  49507-2524

JOYCE A HANNA
4180 EAGLE CREST RD NW
SALEM OR  97304-9760

JOYCE A HARTENSTINE
232 HOMESTEAD VILLAGE DR
WARWICK NY  10990

JOYCE A HOUSER
12933 LULU RD
IDA MI  48140-9718

JOYCE A CARR
TR JOYCE A CARR LIVING TRUST
UA 3/26/98
1066 WASHINGTON CIRCLE
NORTHVILLE MI  48167

JOYCE A COOK
620 HOLLY LANE
KOKOMO IN  46902-3331

JOYCE A DENEBRINK
810 GONZALES DR APT 5D
SAN FRANCISCO CA  94132-2223

JOYCE A ELRICK
18714 PROSPECT RD
STRONGVILLE OH  44136-6734

JOYCE A FLINN
2711 LONGVIEW
SAGINAW MI  48601-7068

JOYCE A GLYNN
1715 DOUGLAS AVE
ELYRIA OH  44035-6925

JOYCE A HANNAN
4151 COUNTRY WAY
HARTLAND MI  48353

JOYCE A HEAD
C/O JOYCE A LEE
16832 N 150 E
SUMMITVILLE IN  46070-9117

JOYCE A JACKSON
315 E PHILADELPHIA AVE
YOUNGSTOWN OH  44507-1717

JOYCE A CATOR
180 FORGE RD
DELRAN NJ  08075-1905

JOYCE A CRAIG
15920 PLYMOUTH
CLINTON TOWNSHIP MI  48038-1048

JOYCE A DOAN &
WILLIAM B DOAN JT TEN
3007 9TH AVENUE
SOUTH MILWAUKEE WI  53172-3223

JOYCE A EVANS
1494 BEECHWOOD ST NE
WARREN OH  44483-4130

JOYCE A FRIAS
9402 W SHADY GROVE CT
WHITE LAKE MI  48386-2063

JOYCE A GUEBERT
8800 DYER DRIVE
WORDEN IL  62097-1908

JOYCE A HARRIS
6034 N LAKESHORE DRIVE
MACY IN  46951-8544

JOYCE A HINES
430 DEEDS AVE
DAYTON OH  45404

JOYCE A KAUFMAN
5119 CAPAC ROAD
CAPAC MI  48014-1900

JOYCE A KEEVER
6898 THORNWOOD ST NW
CANTON OH  44718-3799

JOYCE A KING &
DONNA A KING-MIMMS JT TEN
155 E 51ST STREET #12B
BROOKLYN NY  11203

JOYCE A KRAATZ
TR U/A
DTD 01/15/93 JOYCE A KRAATZ
REVOCABLE LIVING TRUST
19300-24 MILE RD
MACOMB MI  48042

JOYCE A LANDON
2523 W WEBSTER
ROYAL OAK MI  48073

JOYCE A LAURINO
3521 RUSSELL THOMAS LANE
DAVIDSONVILLE MD  21035

JOYCE A LEE
200 BROOLHILL DR
GAHANNA OH  43230-1760

JOYCE A LEOPOLD
4385 MARY INGLIS HWY
COLD SPRING KY  41076

JOYCE A LITTLE
BOX 64820
ROCHESTER NY  14624-7220

JOYCE A LITTLEFIELD
3249 WOODS RD
LESLIE MI  49251-9516

JOYCE A LOPOSSA
ATTN JOYCE ANN RABOURN
1421 LANDERSDALE RD
CAMBY IN  46113-9519

JOYCE A MANTEY
64517 E NORTHPARK DR
CONSTANTINE MI  49042-9658

JOYCE A MASON
1407 SMITHSONIAN AVENUE
YOUNGSTOWN OH  44505-1288

JOYCE A MAY
TR VIETTA J FIORPISELLI TRUST
UA 04/23/99
185 HIGH ST N E
WARREN OH  44481-1219

JOYCE A MAYLE
BOX 481
BOLIVAR OH  44612-0481

JOYCE A MCCARTHY &
GLEN G MCCARTHY JT TEN
70 MAPLE AVE
BOX 15
MIDDLEBURGH NY  12122-9648

JOYCE A MIDDLETON
700 W ORCHARD LANE
GREENWOOD IN  46142-3030

JOYCE A MILLS
ATTN JOYCE A DUCOLON
5720 RIVER ROAD
EVART MI  49631-8595

JOYCE A MOORE
1727 WEST 45TH STREET
ERIE PA  16509-3627

JOYCE A MORGAN
452 W SR128
ALEXANDRIA IN  46001

JOYCE A NICHOLSON
201 WARFIELD ROAD
NEWARK DE  19713-2719

JOYCE A PERRY
6224 S WASHINGTON AVE
LANSING MI  48911-5543

JOYCE A POLLETT
BOX 770865
EAGLE RIVER AK  99577-0865

JOYCE A PROPES
6491S 700E
WALTON IN  46994

JOYCE A QUICK
210 LIPPERSHEY COURT
CARY NC  27513-5665

JOYCE A RICCI
101FOREST HILLS DR
HURON OH  44839

JOYCE A ROARK
231 CHAMBERLIN DR
HAMILTON OH  45013-2117

JOYCE A RYBAK &
HEATHER BOWYER &
LAURA RYBAK &
KELLY UHRICH JT TEN
36094 S WHITNEY BAY RD
DRUMMOND ISLAND MI  49726

JOYCE A RYBAK &
ROBERT C RYBAK &
RONALD RYBAK &
STACEY SMORCH JT TEN
36094 S WHITNEY BAY RD
DRUMMOND ISLAND MI 49726

JOYCE A SCHLAIRE
5119 CAPAC ROAD
CAPAC MI 48014-1900

JOYCE A SEMEYN
12910 MARSH RD
SHELBYVILLE MI 49344-9641

JOYCE A TEIKE
195 PROSPECT ST
SPENCERPORT NY 14559

JOYCE A WHITE
441 ADAMS STREET
JEFFERSON OH 44047

JOYCE A WOODHEAD
7 ODIN CRESCENT
AURORA ON L4G 3T3
CANADA

JOYCE A WURR
C/O PAUL WURR
6714 E DUTCH CREEK
HIGHLAND RANCH CO 80126

JOYCE ANDERSON
2120 NE 27
OKLAHOMA CITY OK 73111-3451

JOYCE ANN BENHAM
3735 HEATHERFIELD COURT
WASHINGTON MI 48094

JOYCE A SALAMY
10403 VALLEY SPRING LN
TOLUCA LAKE CA 91602-2805

JOYCE A SCOTT
ATTN JOYCE ECHTLER
111 FOX RUN RD
MARS PA 16066-4033

JOYCE A STODDARD
PO BOX 4
HUBBARDSTON MI 48845-0004

JOYCE A TOWNE
1329 MARINA POINTE BLVD
LAKE ORION MI 48362-3904

JOYCE A WIGTON
111 WIGTON LN
BUTLER PA 16001-1567

JOYCE A WORKMAN
4038 VIA ENCINAS
CYPRESS CA 90630-3432

JOYCE A ZOULEK
BOX 221
SPILLVILLE IA 52168-0221

JOYCE ANDRUS WAINWRIGHT
2807 PAGE PL
MONTGOMERY AL 36116-3142

JOYCE ANN BLACK
3730 MARRISON PLACE
INDIANAPOLIS IN 46205-2540

JOYCE A SATCHELL
3498 BEAR CANYON CIRCLE
SEDALIA CO 80135-8404

JOYCE A SCOTT &
ROBERT W SCOTT
TR JOYCE A SCOTT LIVING TRUST
UA 01/24/98
467 WOODCREST DRIVE
MECHANICSBURG PA 17050-6809

JOYCE A SWARTZ &
KATHERINE R SWARTZ JT TEN
43728 VINTAGE OAK DR
STERLING HEIGHTS MI 48314-2059

JOYCE A TUCKERMAN
1514 CANTERBURY STREET
ADRIAN MI 49221-1856

JOYCE A WOODHEAD
7 ODIN CRES
AURORA ON
CANADA

JOYCE A WOYCHOWSKI
700 OAK RIDGE
BRIGHTON MI 48116-1718

JOYCE ADESSA
29-50 167TH ST
FLUSHING NY 11358

JOYCE ANN ANDERSON
23 WHALLON AVE
MAYVILLE NY 14757

JOYCE ANN GARRELTS ROGERS
7386 PINE VISTA DRIVE
BRIGHTON MI 48116

JOYCE ANN HARKNESS
C/O JOYCE ANN BROWN
3069 HULL RD
LESLIE MI 49251-9556

JOYCE ANN HART
912 NEW ENGLAND AVE
DAYTON OH 45429

JOYCE ANN KRINITSKY
11 FAIRVIEW AVE
TERRYVILLE CT 06786-6331

JOYCE ANN MITCHELL &
GERALD MITCHELL JT TEN
3085 GLENWAY PL
BAY CITY MI 48706-2351

JOYCE ANN PEARSON &
RICHARD E PEARSON JT TEN
5935 BRADFORD LANE
LANSING MI 48917-1206

JOYCE ANN PEDEN
30832 CTY TD 61
MOFFAT CO 81143

JOYCE ANN RICHARDS
25714 W MEMORY LN
MAGNOLIA TX 77355

JOYCE ANN STOCKER
1015 S 16TH ST
COSHOCTON OH 43812-2711

JOYCE ANN TOBIN
127 SILVER BROOK RD
MILTON MA 02186-5239

JOYCE ANN VERGA
2552 NE TURNER AVE LOT 11
ARCADIA FL 34266-5411

JOYCE ANNA COLE
426 CYPRESS DR
OXFORD MI 48371-5093

JOYCE ANNE GEORGE
31 STAR RTE RD
ELKTON MD 21921-3228

JOYCE ARMETTA
2109 BUELL DR
FALLSTON MD 21047-2025

JOYCE ARMSTRONG
APT 2-L
27 W CLINTON AVE
TENAFLY NJ 07670-2073

JOYCE B AUSTIN
9317 MAYBROOK PLACE
ALEXANDRIA VA 22309-3029

JOYCE B BALDWIN
50 OAK ST
HALLSBORO NC 28442-9082

JOYCE B BRAGDON
CUST
CHRISTOPHER M WILDE UGMA OH
32 RIDGEVIEW CIRCLE
MILAN OH 44846-9519

JOYCE B BRAGDON
CUST
DAWN M BRAGDON UGMA OH
8 MEMORIAL DRIVE
BERLIN HEIGHTS OH 44814-9691

JOYCE B BRAGDON
CUST
HOLLY BRAGDON UGMA OH
8 MERMORIAL DRIVE
BERLIN HEIGHTS OH 44814-9691

JOYCE B BRAGDON
CUST
LYNDSEY M WILDE UGMA OH
32 RIDGEVIEW CIRCLE
MILAN OH 44846-9519

JOYCE B BRAGDON
CUST MEGAN B
SELLERS UTMA OH
45 SPINO COURT
NORWALK OH 44857-1118

JOYCE B BRAGDON
CUST WESLEY
B SELLERS UGMA OH
45 SPINO COURT
NORWALK OH 44857-1118

JOYCE B BUSH
40 KENDRICK RD
EAST HARWICH MA 02645-1518

JOYCE B CAMBRON
TR JOYCE B CAMBRON LIVING TRUST
UA 03/06/98
1930-A BALD EAGLE DR
NAPLES FL 34105-2402

JOYCE B CHRISTENSEN
15 COLONIAL RIDGE DR
YARDLEY PA 19067-3109

JOYCE B DEBNAM
316 RUFF ROAD
RAYVILLE LA 71269-6139

JOYCE B GARDELLA
7207 CAULKING PLACE
BURKE VA 22015-4408

JOYCE B HUMPHREYS
9400 COLESON RD
GLEN ALLEN VA  23060-3411

JOYCE B KOCHANSKI
CUST BRIAN R KOCHANSKI UTMA MA
236 FAIRHAVEN DR
LOWER BURRELL PA  15068-2706

JOYCE B KOONTZ
7886 SPIDEL RD
BRADFORD OH  45308

JOYCE B LADAR
CUST JEFFERY B LADAR UGMA CA
1111 BAY STREET 206
SAN FRANCISCO CA  94123-2363

JOYCE B LAFALCE
8188 MANCHESTER DR
GRAND BLANC MI  48439

JOYCE B LEWIS
83 ROBIN DR
HAMILTON NJ  08619-1157

JOYCE B LITTLE
1913 CHELAN
FLINT MI  48503-4309

JOYCE B MCQUAID
3857 ST RT 82 SW
NEWTON FALLS OH  44444-9581

JOYCE B MEGNA
10211 W GREENFIELD AVE LOT
WEST ALLIS WI  53214-3900

JOYCE B PROVINO
3 FOXWOOD ROW
DEPEW NY  14043-5006

JOYCE B ROSEN
1250 NW 82ND AVE
PLANTATION FL  33322-4654

JOYCE B TOWER
38 STONEBRIDGE ROAD
WAYLAND MA  01778-3023

JOYCE B WALKER
3900 CAPTAIN DRIVE
CHAMBLEE GA  30341-1808

JOYCE B WEBB
4280 TEMPLETON RD N W
WARREN OH  44481-9180

JOYCE B WHITT
PO BOX 8183
GADSDEN AL  35902-8183

JOYCE BACHMAN
CUST
MISS LINDA BACHMAN U/THE NJ
U-G-M-A
ATTN LINDA KAUFMANN
14 GINNY DR
WOODCLIFF LAKE NJ  07677-8133

JOYCE BEATRICE RANDOW
1501 CRITTENDEN RD
WILMINGTON DE  19805-1207

JOYCE BERMAN
2440 CHARNELTON STREET
EUGENE OR  97405-3214

JOYCE BERNADETTE FISHER
207 MAINSAIL DRIVE
STEVENSVILLE MD  21666

JOYCE BERTHE JONES
13311-3RD SW
SEATTLE WA  98146-3327

JOYCE BINGHAM
1635 ENTERPRISE RD
WEST ALEX OH  45381-9556

JOYCE BITINAS &
CHARLES C BITINAS JT TEN
6502 LUBARRETT WAY
MOBILE AL  36695-3825

JOYCE BOHANAN
1024 FOXCROFT LN
BALTIMORE MD  21221-5911

JOYCE BOOKE
CUST JAIME
ALLISON BOOKE U/THE MICH U-G-M-A
ATTN JAIME RUBENSTEIN
3315 SW VESTA CT
PORTLAND OR  97219-9229

JOYCE BREVKO
1832 OMAR ST
WEST MIFFLIN PA  15122-3709

JOYCE BROOKS ROBINSON
4114 MURRAYHILL RD
CHARLOTTE NC  28209-4735

JOYCE C AENIS
1550 PORTLAND AVE APT 1306
ROCHESTER NY  14621

JOYCE C ANDREWS &
WANDA K OWENS JT TEN
211 OAK CIRCLE N
STOCKBRIDGE GA  30281-3312

JOYCE C FARROW
9283 CASTLE CT
OTISVILLE MI  48463-9408

JOYCE C FRANCO
22 GUENTHER AVENUE
TONAWANDA NY  14150

JOYCE C LA FRENIER
71 SENNA RD
FITCHBURG MA  01420-2932

JOYCE C NORMAN
BOX 206
RAIFORD FL  32083-0206

JOYCE C ROGERS
TR
JOYCE C ROGERS REVOCABLE
LIVING TRUST U/A 12/08/98
4400 SHERWOOD RD
ORTONVILLE MI  48462-9273

JOYCE C WOLESHIN
4428 TIDEVIEW DRIVE
JACKSONVILLE BEACH FL
32250-1800

JOYCE CAROL GREEN
15565 SE FAIROAKS AVE
MILWAUKIE OR  97267-3536

JOYCE COX MARKS
1123 RUGBY RD
LYNCHBURG VA  24503-2621

JOYCE C ASE
2900 CHIPPEWA LN
MUNCIE IN  47302-5584

JOYCE C FELLOWS
355 STONEWOOD AVE
ROCHESTER NY  14616-3615

JOYCE C FRIEND
3045 E 241ST ST
CICERO IN  46034-9482

JOYCE C LEON
TR JOYCE C LEON REVOCABLE TRUST
UA 04/18/94
333 RIDGEMONT ROAD
GROSSE POINTE MI  48236-3133

JOYCE C OLANDER
1345 ANNAPOLIS
CORPUS CHRISTI TX  78415-4809

JOYCE C SHERMAN
10120 LAKEWOOD DR
ROCKVILLE MD  20850-3650

JOYCE CARGILE
1148 HOLLYWOODAVE
CINCINNATI OH  45224-1561

JOYCE CAROLYN THOMAS
2330 CALEXICO WAY
SAINT PETERSBURG FL  33712-4118

JOYCE CULLEN
395 PEEKSKILL HOLLOW RD
PUTNAM VALLEY NY  10579-2701

JOYCE C FABEC
1601 CAMINO DE LA SIERRA NE
ALBUQUERQUE NM  87112-4937

JOYCE C FESSLER
1000 SCOTT DRIVE
LIBERTY MO  64068-3432

JOYCE C HABERMEHL
TR JOYCE C HABERMEHL TRUST
UA 1/7/99
32651 CLOVERDALE ST
FARMINGTON MI  48336-3901

JOYCE C NAPOLITANI
5551 BENTGRASS DR APT 108
SARASOTA FL  34235

JOYCE C PALMER
28640 PARK COURT
MADISON HEIGH MI  48071-3015

JOYCE C TAYLOR
2688 BARNS DR
WESTLAND MI  48186

JOYCE CARMONY &
KIMBERLY J CARMONY &
SHEREE K PARTRIDGE JT TEN
1245 WENDEL
YPSILANTI MI  48198-3145

JOYCE CHAGNON
9 CROSS RD
HENNIKER NH  03242

JOYCE D CASH
217 DOUGLAS DR
BELLEVUE NE  68005-2454

JOYCE D GERST
46425 HARRIS RD
BELLEVILLE MI 48111-9299

JOYCE D HANNIBAL
310 ROSELAWN BLVD
LAFAYETTE LA 70503-3910

JOYCE D RICHARDS
TR U/A
DTD 11/08/88 JOYCE D
RICHARDS TRUST
5225 S W 10 AVE
CAPE CORAL FL 33914-7019

JOYCE D WIREMAN
90 HYDEN TRAILER CT
PRESTONSBURG KY 41653-1946

JOYCE DEBORAH KANDRO
46 FAIRVIEW AVE
STRATFORD CT 06614-4940

JOYCE E ALBERTSON
424 S MICHIGAN
EDGERTON OH 43517-9719

JOYCE E BARR &
ROBERT H BARR JT TEN
223 HOYT ST
MICHIGAN CITY IN 46360-4447

JOYCE E BRAUN
101 FREEMAN CIRCLE
GRIFFIN GA 30224-5118

JOYCE E CASARES
4224 WENONAH AVE
STICKNEY IL 60402-4307

JOYCE D GRAMS
13937 SAMOA RD
SAN LEANDRO CA 94577-5418

JOYCE D MUNSHAW
17311 E 40 HWY
E5
INDEPENDENCE MO 64055-5384

JOYCE D TAYLOR
C/O JOYCE TAYLOR SULLIVAN
BOX 34187
HOUSTON TX 77234-4187

JOYCE DANE TRUVILLION
1670 OAKMAN BLVD
DETROIT MI 48238-2792

JOYCE DEVOLL
TR
JOYCE DEVOLL TRUST NO 1
UA 09/07/00
8928 FOX AVENUE
ALLEN PARK MI 48101-1502

JOYCE E ALLAN
9 KELOWNA CT
TOMS RIVER NJ 08757-6124

JOYCE E BERRY
APT 1
71 VIRGINIA
PONTIAC MI 48342-1375

JOYCE E BRITT
3 ROSE AVE
MILL VALLEY CA 94941

JOYCE E COULING
981 E DANSVILLE RD
DANSVILLE MI 48819-9797

JOYCE D GRAVES &
PETER G GRAVES JT TEN
5204 CHERRY VALLEY ROAD
PROSPECT KY 40059

JOYCE D REYNOLDS
3508 CANBERRA CT
WESTERVILLE OH 43081-4016

JOYCE D WALDROP
2947 HAPPY VALLEY ROAD
SUN PRAIRIE WI 53590-9460

JOYCE DE WOLFF &
LARRY DE WOLFF &
KENNETH DE WOLFF JT TEN
52006 LAKE
THREE RIVERS MI 49093-9659

JOYCE DYRECTOR
6866 IRIS CIRCLE
LOS ANGELES CA 90068-2716

JOYCE E AVERY
17560 BEECHWOOD LANE
SPRING LAKE MI 49456

JOYCE E BLAKESLEE
108 COURTLAND ST
ROCKFORD MI 49341-1032

JOYCE E BULTEMEIER
157 WATERSHIP DOWN LN
LAMPE MO 65681-8129

JOYCE E CRAIN
2309 SOUTHWAY BLVD E
KOKOMO IN 46902-4568

JOYCE E DE FRAIN
19930 DENBY STREET
REDFORD MI 48240-1668

JOYCE E DUNCAN
10285 CALKINS RD
SWARTZ CREEK MI 48473-9725

JOYCE E DUTCHER
7465 HOLLISTER AVE
SPACE 127
GOLETA CA 93117-2593

JOYCE E EMBREE
1831 BENJAMIN N E
GRAND RAPIDS MI 49505-5460

JOYCE E EMERICK
TR
JOYCE E EMERICK REVOCABLE TRUST UA
10/8/1999
600 EDGEHILL PLACE
APOPKA FL 32703

JOYCE E FELCH
2775 W CEMETERY RD
GLADWIN MI 48624-9220

JOYCE E FLACH
2 BEEKMAN PLACE
NEW YORK NY 10022-8058

JOYCE E GOFF
31540 TER DR
TAVARES FL 32778-4748

JOYCE E HAMMAR &
JAMES M HAMMAR &
MICHELLE S HAGGERTY JT TEN
10852 W JILLIAN RD
ORLAND PARK IL 60467-4549

JOYCE E HANDLEY
7374 WEST ST
BOX 155
WASHINGTON MI 48094-2793

JOYCE E HOLT
1494 BEECHWOOD STREET NE
WARREN OH 44483-4130

JOYCE E JOHNSON
106 DUXBURY LANE
LONGMEADOW MS 01106

JOYCE E JONES
6405 WEBBER COLE RD
KINSMAN OH 44428-9555

JOYCE E JURUS
8844 HAWTHORNE POINT
WESTERVILLE OH 43082-9605

JOYCE E KOZA
5020 ROCKWOOD DR
GRAND BLANC MI 48439-4258

JOYCE E KUEHN
5033 LANSING RD
CHARLOTTE MI 48813-8327

JOYCE E KUHN
216 CRESTHILL AVE
TONAWANDA NY 14150-7112

JOYCE E LEEP
2015 FOX HILL DR
APT 2
GRAND BLANC MI 48439-5208

JOYCE E MASENGALE
1261 KELLOGG RD
IONIA MI 48846-9636

JOYCE E MERCER
3491 SOUTH NINE ROAD
HARRIETTA MI 49638-9707

JOYCE E NARITA
4833 MAGGIES WAY CRT
CLARKSTON MI 48346-1975

JOYCE E PENDLETON
813 KNIGHT CIRCLE
MARION IN 46952-2466

JOYCE E PETERS
1372 FUNDY ST
OSHAWA ON L1J 3N9
CANADA

JOYCE E PETERSON
2223 STINSON PKWY
MINNEAPOLIS MN 55418-4038

JOYCE E PETERSON
CUST ERIC
CHARLES PETERSON UGMA VA
2230 BRANDYWYNE DR
MEBANE NC 27302-8114

JOYCE E PETERSON
CUST KNUTE
CHRISTIAN PETERSON UGMA VA
2134 MEARES RD
CHAPEL HILL NC 27514-2032

JOYCE E PIERS
575 ARTISTS DR
NASHVILLE IN 47448-8106

JOYCE E RIFE
4579 GLENMAWR AVE
COLUMBUS OH  43224

JOYCE E SANDS
2616 DARTMOUTH DRIVE
JANESVILLE WI  53545-2776

JOYCE E STARZ
1027 N NEGLEY AVE
APT 7
PITTSBURGH PA  15206-1551

JOYCE E SUFFEL
02845 MULLIGANS BLUFF ROAD
NEY OH  43549

JOYCE E VEVERKA
6144 MILLER RD
SWARTZ CREEK MI  48473-1517

JOYCE E WILLIAMS
908 S CRAPO
MT PLEASANT MI  48858-3662

JOYCE E ZEWICKE &
BRUCE T ZEWICKE JT TEN
3869 SCHOENWALD LN
JACKSONVILLE FL  32223

JOYCE ELAINE ANDREWS
668 EAST AVENUE
LOCKPORT NY  14094-3304

JOYCE ELIZABETH YERKS
TR
DONALD ELMER YERKS & JOYCE ELIZABET
YERKS REVOCABLE LIVING TRUST
U/A DTD 5/9/00
9624 ROSELAND
LIVONIA MI  48150

JOYCE E RIGSBY &
BRUCE L RIGSBY &
PAUL T RIGSBY JT TEN
3778 LIDO
HIGHLAND MI  48356-1743

JOYCE E SHEPPARD
3397 RIVERCREST DR APT 244
MELBOURNE FL  32935-5790

JOYCE E STEGMAIER
904 LOUISIANA AVE
CUMBERLAND MD  21502-3642

JOYCE E TILFORD
1518 S THOMPSON RD
SHELBYVILLE IN  46176-9286

JOYCE E WEST
2913 ROSE LANE
KOKOMO IN  46902-3242

JOYCE E WILSON
2317 HILLS ST
FLINT MI  48503-6410

JOYCE EDHEIMER
2640 SNOWBERRY LANE
PEPPER PIKE OH  44124-4321

JOYCE ELAINE HANNAH
113 LEE DR
SHARPSVILLE IN  46068

JOYCE ELLEN BARBER
1615 N ERB ST
APPLETON WI  54911-3527

JOYCE E RUDNICK
8440 MOUNTAIN RD
GASPORT NY  14067-9324

JOYCE E SOUTH
428 CABO SAN JOSE
SANTA MARIA CA  93455-1233

JOYCE E STRONG
TR UA 07/24/03
JOYCE E STRONG LIVING TRUST
40519 VILLAGE WOOD RD
NOVI MI  48375

JOYCE E VERDUN
3319 WOLCOTT ST
FLINT MI  48504-3294

JOYCE E WHITESIDE &
MICHAEL WHITESIDE JT TEN
2382 KINCAID
MELVINDALE MI  48122-1910

JOYCE E WILSON & MISS
MERRIE ELLEN MILLER & MISS
LESLIE ANN MILLER JT TEN
2317 HILLS ST
FLINT MI  48503-6410

JOYCE ELAINE ANDREWS
668 EAST AVE
LOCKPORT NY  14094-3304

JOYCE ELIZABETH TANNER
3726 RAINBOW CIRCLE
SNELLVILLE GA  30039

JOYCE ELLEN CULVER
842 BURBANK PL
MADISON WI  53705-2102

JOYCE ELLEN JACKSON
529 W 111TH STREET APT 52
NEW YORK NY 10025-1990

JOYCE ELLEN KNOTT
BOX 4498
PINEHURST NC 28374-4498

JOYCE ENID FIXLER
12360 RADOYKA DRIVE
SARATOGA CA 95070-3525

JOYCE F ADAMS &
SYLVESTER ADAMS JT TEN
4704 NATCHEZ AVE
DAYTON OH 45416-1542

JOYCE F CAUDILL
7801 E DEVONSHIRE
MUNCIE IN 47302-9046

JOYCE F EDWARDS
24293 MARLYN DR
PRESTON MD 21655-1948

JOYCE F GREGORY &
CARLTON R GREGORY JT TEN
11483 BARNUM LAKE RD
FENTON MI 48430-9720

JOYCE F MCGLOTHLIN
6814 RATCLIFF RD
CAMBY IN 46113-9287

JOYCE F NELSON TOD
JEAN N SULLIVAN
1905 WOODBERRY MILL RD
POWHATAN VA 23139-5300

JOYCE F PATTISON
6100 RIDGE ROAD
GULF HILLS
OCEAN SPRINGS MS 39564-2264

JOYCE F POWELL
615 LOCARNO DR
VENICE FL 34285

JOYCE F STEINMANN
13405 WRAYBURN ROAD
ELM GROVE WI 53122-1349

JOYCE F STILLS
639 IDAHO DRIVE
XENIA OH 45385-4625

JOYCE FAY HERNDON
1301 KOLLMAN
HONDO TX 78861-1014

JOYCE FEDOR
12 N WILLIAM ST
MT PROSPECT IL 60056

JOYCE FELDMAN
TR JOYCE FELDMAN REVOCABLE TRUST
UA 11/07/00
1256 EIDER CT
PUNTA GORDA FL 33950

JOYCE FISHMAN
CUST
GARY FISHMAN U/THE
MASSACHUSETTS UNIFORM GIFTS
TO MINORS ACT
7020 HALF MOON CIR APT 111
HYPOLUXO FL 33462-5434

JOYCE FISHMAN
CUST
PAUL FISHMAN U/THE
MASSACHUSETTS UNIFORM GIFTS
TO MINORS ACT
7020 HALF MOON CIR APT 111
HYPOLUXO FL 33462-5434

JOYCE FISHMAN
CUST
STEVEN FISHMAN U/THE
MASSACHUSETTS UNIFORM GIFTS
TO MINORS ACT
7020 HALF MOON CIR APT 111
HYPOLUXO FL 33462-5434

JOYCE FLAHERTY &
MORGAN FLAHERTY JT TEN
6770 W HWY 89A #85
SEDONA AZ 86336

JOYCE FREED
15 CANDLEWOOD DR
WEST HARTFORD CT 06117-1010

JOYCE FRIEDLAND
CUST MICHAEL LEE FRIEDLAND
U/THE PA UNIFORM GIFTS TO
MINORS ACT
RD 2 PUGHTOWN RD
POTTSTOWN PA 19465-9802

JOYCE FRIEDMAN
5250 LAS VERDES CIR 111
DELRAY BEACH FL 33484-8059

JOYCE G BRADLEY
3758 E AMERICAN AVE
OAK CREEK WI 53154-4856

JOYCE G BROWN
TR JOYCE G BROWN REVOCABLE TRUST
UA 04/14/97
4351 N 36TH PLACE APT 3
PHOENIX AZ  85018-4076

JOYCE G HARTMAN
8609 TIMBER DR
FORT WORTH TX  76180-1914

JOYCE G KING
CUST AMANDA L
KING UGMA MI
5850 HAVENS RD
RT 2
LEONARD MI  48367-1116

JOYCE G RUSSELL
8035 E COUNTY RD 100N
FRANKFORT IN  46041

JOYCE GRAY
4416 WILD FLOWER CIRCLE
BESSEMER AL  35022-8346

JOYCE H ATKINS
81 FOWLER RD
ROCKMART GA  30153

JOYCE H CADDELL
324 CLUB DRIVE
SALISBURY NC  28144-3553

JOYCE H LABITA
25 CARMEL AVE
STATEN ISLAND NY  10314-4411

JOYCE H PROFFITT
3261 LYNWOOD DR NW
WARREN OH  44485-1310

JOYCE G ELDRIDGE
38973 PARSONS RD
GRAFTON OH  44044-9743

JOYCE G HESLIP
PO BOX 130549
BIRMINGHAM AL  35213-3219

JOYCE G MORTLAND
8251 SHARON MERCER RD
MERCER PA  16137-3035

JOYCE G STOCKER
1015 S 16TH ST
COSHOCTON OH  43812-2711

JOYCE GRIMSLEY
27947 FLORENCE
ST CLAIR SHRS MI  48081-2957

JOYCE H BARTON
6 QUAY
TRENTON NJ  08620

JOYCE H DAY
7353 WILD HAVEN PK
LAMBERTVILLE MI  48144-9724

JOYCE H MEDBURY TOD
12050 MONTGOMERY RD
COTTAGE 504
CINCINATTI OH  45249

JOYCE H VAN HAREN
6510 CRANE RD
YPSILANTI MI  48197-8851

JOYCE G GRIMES
1130 HWY 70
BARNWELL SC  29812

JOYCE G KEANE
TR U/A
DTD 01/03/94 JOYCE KEANE
TRUST
59664 SUMMIT ROAD
THREE RIVERS MI  49093-9264

JOYCE G MURRAY
18218 SANTA BARBARA DRIVE
DETROIT MI  48221-2146

JOYCE GILSTRAP JAMES
C/O MRS SUE J LLOYD
70 HOLLYWOOD DRIVE
THE WOODLANDS TX  77381-5117

JOYCE GROSS
6267 LONG KEY LN
BOYNTON BEACH FL  33437-2373

JOYCE H BERGSTROM
CUST ROBERT G BERGSTROM UGMA NY
405 MANVILLE RD
PLEASANTVILLE NY  10570-2845

JOYCE H GINLEY
145 SUNNY DR
LAWRENCBERG IN  47025

JOYCE H MOOD
901 BRIDGETON PIKE
MULLICA HILL NJ  08062-3718

JOYCE HARDY
BOX 1033
NEW LONDON NH  03257-1033

JOYCE HARRIS
4079 BEACH RIDGE RD
NORTH TONAWANDA NY  14120

JOYCE HARTIGAN
47 ELM
HICKSVILLE NY  11801-3137

JOYCE HEINRICH
WOLVERTON A 3007
CENTURY VILLAGE WEST
BOCA RATON FL  33434-4507

JOYCE HELEN SUCHER
2419 WILSHIRE LN NE
ROCHESTER MN  55906-6908

JOYCE I CHRISMAN
1405 LINDEN ST
READING PA  19604

JOYCE I MUDRAK
1 FORT HUGER POINTE
SPANISH FORT AL  36527

JOYCE I SMITH
3795 BROOKFIELD DR
WHITE LAKE MI  48383

JOYCE I TURNER
TR UA 12/27/96 TURNER LIVING TRUST
1098 DAFFODIL DR
WATERFORD MI  48327

JOYCE I WALKER
2008 DUPONT ST
FLINT MI  48504

JOYCE I WESTIN &
SHAWNA G MATHEWS &
ERIC R WESTIN III JT TEN
752 E MUNGER ROAD
MUNGER MI  48747-9784

JOYCE I WILSON
3767 TIPP COWLESVILLE RD
TIPP CITY OH  45371-3033

JOYCE IHORI YEE
21336 AMULET DR
CUPERTINO CA  95014-1301

JOYCE IRENE PLATZ
2407 N AVERILL AVE
FLINT MI  48506-3008

JOYCE J BEST
BOX 6101
CHESAPEAKE VA  23323-0101

JOYCE J CRAIG
1088 OSHAWA BLVD N
OSHAWA ON  L1G 5V9
CANADA

JOYCE J CRAIG
1088 OSHAWA BLVD N
OSHAWA ON  L1G 5V9
CANADA

JOYCE J DILLON
5747 FALK CT
ARVADA CO  80002-2225

JOYCE J HERMAN
CUST JOY
ALICIA SKINNER UGMA MO
415 N WALL
JOPLIN MO  64801-2439

JOYCE J JONES
7176 DEER PATH
EVART MI  49631-8281

JOYCE J MANN
5462 MARK WELBORN RD
SOMERSET KY  42503-5126

JOYCE J WELSH
625 SAINT PETER DRIVE
GODFREY IL  62035-2143

JOYCE JAYNE CRAIG
1088 OSHAWA BLVD N
OSHAWA ON  L1G 5V9
CANADA

JOYCE JEANE HENRY
1129 W ANGALA AVE
MT MORRIS MI  48958

JOYCE JONES-LANE
229 EASTON AVE
BUFFALO NY  14215-3556

JOYCE K BENUS
2765 NE 13TH AVE
POMPANO BEACH FL  33064

JOYCE K DENNIS
1015 SPRING DR
GASTONIA NC  28052-9213

JOYCE K ELLIS
1849 MAVIE DR
DAYTON OH  45414-2103

JOYCE K GABRIS
141 BRENDA
HOWELL MI 48843-8770

JOYCE K LUCHT &
TERRANCE E LUCHT JT TEN
40 ROBINGLEN CT
SPRINGBORO OH 45066-1380

JOYCE K NELSON
4162 S FRASER CT APT C
AURORA CO 80014-6148

JOYCE K NORELL
2496 WAYFARER CT
BYRON CA 94514

JOYCE K OAKLEY
2808 HALIFAX COURT
COLUMBUS OH 43232-5334

JOYCE K PARR
1621 ROCKY KNOLL LN
DACULA GA 30019-6757

JOYCE K PENCE
105 PARKER DR
SPRINGBORO OH 45066-1335

JOYCE K ULM &
PHYLLIS J ULM JT TEN
2914 GAMMA LN
FLINT MI 48506-1834

JOYCE KAPP
CUST DENNIS ELMER
KAPP UGMA MI
7780 CHICHESTER
CANTON MI 48187-1447

JOYCE KARHOFF
TR
JOYCE KARHOFF REVOCABLE LIVING TRUS
U/A DTD 09/09/05
7451 COUNTAY MEADOW DR
SWARTZ CREEK MI 48473

JOYCE KATEMAN
55 WELLINGTON RD
EAST BRUNSWICK NJ 08816-1720

JOYCE KAUKALI
1355 CAYUGA
SAN FRANCISCO CA 94112-3317

JOYCE KAY MCMAHAN
640 BLACK FOREST DRIVE
MARYVILLE TN 37801-7425

JOYCE KELLNER
12329 CLARK DR
ORIENT OH 43146-9165

JOYCE KING
4508 HARGROVE RD
TEMPLE HILLS MD 20748-3608

JOYCE KRASLEY JOYCE
911 S LEWIS RD
ROYERSFORD PA 19468-3005

JOYCE KURYLA
1975 E NORTON RD
HUDSON OH 44236-4100

JOYCE L ADAMS
820 FERLEY ST
LANSING MI 48911-3601

JOYCE L BORDUIN
725 BALDWIN ST APT A24
JENISON MI 49428

JOYCE L BRYANT
2928 CALIFORNIA ST
BERKELEY CA 94703-2014

JOYCE L BURTON
1713 MCGUFFEY RD
YOUNGSTOWN OH 44505-3442

JOYCE L CARSON
689 W EUCLID
DETROIT MI 48202-2003

JOYCE L CLEMENS &
RICHARD CLEMENS JT TEN
120 PERENNIAL DR
MOORESVILLE NC 28117

JOYCE L CRAIG
3101 SW 51ST ST
OKLAHOMA CITY OK 73119-4429

JOYCE L ELOWSKY
2225 S LONG LAKE RD
FENTON MI 48430-1457

JOYCE L GOTTSCHALL &
WAYNE R GOTTSCHALL JT TEN
210 STABLESTONE DRIVE
CHESTERFIELD MO 63017-2507

JOYCE L HENRY
16915 BALD EAGLE DR
KENDALL NY 14476-9607

JOYCE L JAMES
3514 W WISCONSIN ST
INDIANAPOLIS IN  46241-4136

JOYCE L JIMDEN
75 BORDEN ROAD
WEST SENECA NY  14224-2503

JOYCE L KOVAK
TR JOYCE L KOVAK LIVING TRUST
UA 2/03/99
2055 BONNIE BRAE NE
WARREM OH  44483-3517

JOYCE L LEWIS
218 MARINERS WAY
SHEFFIELD LAKE OH  44054-1071

JOYCE L LEWIS &
CHRISTINE MC CLOUD JT TEN
218 MARINER'S WAY
SHEFFIELD LAKE OH  44054-1071

JOYCE L MC NABNEY
WILDCAT HILL RD
HARWINTON CT  06791

JOYCE L MERIGOLD
9811 EAST BROADWAY
TEMPLE CITY CA  91780-2634

JOYCE L MERILLAT
4365 APPLE CROSS DR
INDIANOPLIS IN  46254-3629

JOYCE L PATE
151 ESTES AVE
WEIRTON WV  26062-3807

JOYCE L PERKINS
TR
JOYCE L PERKINS REVOCABLE
LIVING TRUST
UA 12/14/98
2024 CASS ST
MCBRIDE MI  48852

JOYCE L PLUNGAS
CUST
TRENT O PLUNGAS U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
BOX 807
HERMOSA BEACH CA  90254-0807

JOYCE L SHAW
300 WESTERLY HILLS DR
ENGLEWOOD OH  45322-2341

JOYCE L SHELP
3660 TORREY PINES BLVD
SARASOTA FL  34238-2827

JOYCE L SMITH
150 PARKSIDE AVE APT 13L
TRENTON NJ  08638-2632

JOYCE L STAMPS
994 SUNSET LANE
SEYMOUR IN  47274

JOYCE LAMALE FORD
1224 ROSEDALE DRIVE
MANSFIELD OH  44906-3535

JOYCE LARAYNE MILLER &
PAGE L MILLER JT TEN
6836 PALM AVE
HIGHLAND CA  92346

JOYCE LARUE THURMOND FRIES
1604 ERIKA DR
SPRINGFIELD OH  45503-5747

JOYCE LAUBAN
2000 LAUBAN LN
GAUTIER MS  39553-1865

JOYCE LAZAR
CUST RICHARD A LAZAR U/THE PA
UNIFORM GIFTS TO MINORS ACT
107 GRENVILLE CIR
SOUTHAMPTON PA  18966-1551

JOYCE LE ANN MANNOR
3640 CHANUTE AVE SW
GRANDVILLE MI  49418-1934

JOYCE LEE WITAK
TR UA 2/4/03
JOYCE LEE WITAK TRUST
9364 MONICA DR
DAVISON MI  48423

JOYCE LEVENSON &
JOEL M LEVENSON JT TEN
748 STRAWBERRY HILL RD W
COLUMBUS OH  43213-3443

JOYCE LIMING
RT 1 BOX 198
FALKNER MS  38629-9610

JOYCE LINTON &
JAY LINTON JT TEN
BOX 20
STUYVESANT FALLS NY  12174-0020

JOYCE LOO
1551 AVION DR
MONTEREY PARK CA  91754-2357

JOYCE LOUISE SIMON
6528 CRAIG RD
MERRIAM KS  66202-3745

JOYCE LOUISE WAPLES
664 BROOKHAVEN WAY
NICEVILLE FL  32578-4045

JOYCE LOWARY
TR GENE & JOYCE LOWARY FAM TRUST
UA 04/14/00
3610 HILLCREST AVE
ANTIOCH CA  94509-8229

JOYCE M BILLS
1795 N 300 W
TIPTON IN  46072-8553

JOYCE M BUTLER
9410 SPRING BRANCH
DALLAS TX  75238-2518

JOYCE M CORNWELL
TR UA 04/21/93
JOYCE MARIE CORNWELL TRUST
9183 CAMELOT
WHITE LAKE MI  48386

JOYCE M EAVEY
10501 SHAYTOWN RD
MULLIKEN MI  48861-9733

JOYCE M FISHER
1309 NORTHBROOK ST
OSHAWA ON  L1G 7M5
CANADA

JOYCE M HENDERSON
19 HOOVER LANE
ENFIELD CT  06082-5313

JOYCE M JACOBS
7917 N MARBELLA CT
ORLANDO FL  32836-8706

JOYCE LOUISE ZANZUCCKI
CUST DANIELLE MINISH ZANZUCCKI
UTMA NJ
1604 REVERE LN
WALL NJ  07753-7100

JOYCE LOWDERMILK EDMONDS
196 SAW TIMBER
SANFORD NC  27330-8386

JOYCE M BRAY
125 THE POST RD APT D
SPRINGFIELD OH  45503-1039

JOYCE M CLAVON
24835 LORNA DR
MORENO VALLEY CA  92553-5871

JOYCE M DAVIS
3915 FLANNERY RIDGE LANE
HOUSTON TX  77047

JOYCE M EVANS
107 BARRINGTON RD
SYRACUSE NY  13214-1402

JOYCE M HAMPTON &
ZEBEDEE HAMPTON JT TEN
3030 PARKFIELD CT
FAIRFIELD CA  94533-1340

JOYCE M HULCHANSKI
3321 LAVREN WAY
FLOWER MOUND TX  75028-2937

JOYCE M JAMES
7941 S CHAPPEL
CHICAGO IL  60617-1052

JOYCE LOUISE ZANZUCCKI
CUST NICOLE MINISH ZANZUCCKI
UTMA NJ
1604 REVERE LN
WALL NJ  07753-7100

JOYCE LUANN SWOBODA
158 SHASTA COURT
APPLE VALLEY MN  55124-7348

JOYCE M BUSCHUR
1024 GREENRIDGE DRIVE
KITTERING OH  45429-4624

JOYCE M COLEMAN
C/O JOE B BLAND GUARDIAN
BOX 338
VICTORIA TX  77902-0338

JOYCE M DEDOMINICIS
CUST JILL DEDOMINICIS UNDER THE
CT UNIFORM GIFTS TO MINROS
ACT
119 TICONDEROGA RD
TORRINGTON CT  06790-3449

JOYCE M FATUR
843 ARBORETUM CIRCLE
SEGAMORE HILLS OH  44067

JOYCE M HASTINGS
4405 LANSING ROAD
CHARLOTTE MI  48813-9373

JOYCE M JACKSON
BOX 375
SHOREHAM NY  11786-0375

JOYCE M JORDAN
126 WOODHILL DRIVE
AMHERST OH  44001-1614

JOYCE M KANKEY
9600 NE 112TH ST
KANSAS CITY MO  64157-9626

JOYCE M KEITH
41 CHERRY ST
WALTHAM MA  02453-3905

JOYCE M KIRSCH
TR UA 10/13/99
JOYCE M KIRSCH REVOCABLE TRUST
16750 RIDGEWOOD CT
PUNTA GORDA FL  33982

JOYCE M LEVATO &
JOSEPH G LEVATO JT TEN
925 W 31ST ST
CHICAGO IL  60608-5815

JOYCE M LI SANTI
224 NAPLES TER
BRONX NY  10463-5414

JOYCE M LUBACH
22 ROOSEVELT TER # TC
BAYONNE NJ  07002-1919

JOYCE M MATTHEWS
350 CRAWFORD ST
EATON TOWN NJ  07724-2955

JOYCE M MC ALLISTER
1241 WALL RD
WEBSTER NY  14580-9542

JOYCE M MEAKINGS TOD
STEVEN MEAKINGS
18759 NORTHWAY
ROSEVILLE MI  48066-1013

JOYCE M MILLER
APT 800
740 WONDERLAND ROAD S
LONDON ON  N6K 1L9
CANADA

JOYCE M MOWEN
7050 PISGAH RD
TIPP CITY OH  45371

JOYCE M NEWCOMB
511 WATER LILY DR
VENICE FL  34293

JOYCE M OLMEDA
3492 MEADOHILL CIR
HOLLY MI  48442

JOYCE M OPRAMOLLA
2480 POMEROY ROAD
TREADWELL NY  13846-9703

JOYCE M PARKS
21309 CARLTON DRIVE
MACOMB MI  48044

JOYCE M PEVERILL
462 OLD SACKVILLE RD
LOWER SACKVILLE NS  B4C 2J9
CANADA

JOYCE M PFEIFFER
234 REITMAN CT
ROCHESTER MI  48307-1141

JOYCE M POTTS
3633 SUMPTER
LANSING MI  48911-2622

JOYCE M ROBBINS
BOX 44
BOWLING GREEN VA  22427-0044

JOYCE M ROCHE
2734 GROVENBURG RD
LANSING MI  48911

JOYCE M ROCHE
CUST LJENNIFER S ROCHE UGMA MI
2734 GROVENBURG RD
LANSING MI  48911-6459

JOYCE M ROCHE &
JOHN E ROCHE JT TEN
2734 GROVENBURG RD
LANSING MI  48911-6459

JOYCE M ROGERS
100 408 EAST VACA RD
KENNEWICK WA  99338-9023

JOYCE M ROGERS
929 HUBBARD AVE
FLINT MI  48503-4937

JOYCE M ROSS
1710 STOKESLEY ROAD
BALTIMORE MD  21222-4837

JOYCE M ROTHMAN
ATTN JOYCE SISPERA
252 N WALNUT ST
OTTAWA OH  45875-1745

JOYCE M RUMAN
18911 SE 114TH ST
OCKLAWAHA FL  32179-4725

JOYCE M SCHENK
TR UA 04/04/03
JOYCE M SCHENK REVOCABLE LIVING TRU
41695 BERLY DR
CLINTON TOWNSHIP MI  48038-4632

JOYCE M SCHWARTZ &
LEONARD SCHWARTZ JT TEN
20310 DRUMMOND BAY
CLINTON TOWNSHIP MI  48038

JOYCE M SEWNIG
7849 W 97TH PL
HICKORY HILLS IL  60457-2306

JOYCE M SEWNIG
7849 W 97TH PL
HICKORY HILLS IL  60457-2306

JOYCE M SHARP &
MARION C FORMAN JT TEN
309 S GRAY AVE
WILM DE  19805-1921

JOYCE M SHEELY
1013 E FIRMIN ST
KOKOMO IN  46902-2337

JOYCE M SHERWOOD
1865 N OLIVE ST
SOUTH BEND IN  46628-3130

JOYCE M STAMPER
BOX 5102
DEARBORN MI  48128-0102

JOYCE M TENNISON
510 W BARTON
WEST MEMPHIS AR  72301-2933

JOYCE M THORNBERRY &
CATHERINE A KEARNS JT TEN
1200 W HIGH STREET
PIQUA OH  45356-2539

JOYCE M TYRELL
1041 BLOOMFIELD ST
HOBOKEN NJ  07030-5203

JOYCE M VANHOLDER
11200 OLDBRIDGE
GRAND BLANC MI  48439-1058

JOYCE M WALL
28621 ROSSLYN
GARDEN CITY MI  48135-2765

JOYCE M WHEELER &
JOHN R WHEELER JT TEN
44853 ERIN
PLYMOUTH MI  48170-3808

JOYCE M WHEELER &
KIM E FAZIO JT TEN
44853 ERIN
PLYMOUTH MI  48170-3808

JOYCE M WILSON &
KATHY BONDI JT TEN
12140 FRANCESCA
GRAND BLANC MI  48439-1564

JOYCE M WISHKIN
627 HIGH RD
ASHLAND PA  17921

JOYCE MANIS
1860 BENTLEY DR
SALEM OH  44460-2427

JOYCE MARIE DAOUST
G-8385 W POTTER RD
FLUSHING MI  48433

JOYCE MARKIN
161 WEST LEWISTON
FERNDALE MI  48220-2722

JOYCE MARY HORECKY
7 HOBBS LN
CLINTON CORNERS NY  12514-2435

JOYCE MAXINE STORRY
462 QUEEN ST
PORT PERRY ON  L9L 1K2
CANADA

JOYCE MAY BOGGESS
PO BOX 1366
THOMSON GA  30824

JOYCE MC CARTHY HOLLOWAY
115 FITH ST
GLENWOOD SPRINGS CO  81601-2909

JOYCE MC CLAY
CUST COLLEEN
ROSE MC CLAY UGMA NY
114 AGOR LANE
MAHOPAC NY  10541-1324

JOYCE MC DONALD
16 SHERWOOD LANE
NUTLEY NJ  07110-2550

JOYCE MC MILLAN
PO BOX 4302
DILLON CO  80435

JOYCE MCCLURG
76 WRIGHT RD
HENRIETTA NY  14467-9502

JOYCE MILLER SAWYER
3000 WILLIAMS STATION RD
MATTHEWS NC  28105

JOYCE N GREENINGER
401 DRUMMERS LANE
WAYNE PA  19087-1558

JOYCE N WATSON
6709 PRINCE LANE
CLARKSTON MI  48346-2330

JOYCE O'NEIL
1803 49TH AVE WEST
BRADENTON FL  34207

JOYCE P DILLARD
CUST MARY KATHERINE DILLARD
UGMA SC
702 GLENRIDGE RD
SPARTANBURG SC  29301-5306

JOYCE P HEISS
13001 112TH AVENUE
GRAND HAVEN MI  49417-8751

JOYCE P LANGFORD
3748 MONTROSE CIR
JACKSON MS  39216-3712

JOYCE P SWINNEY
131 STONEWOOD DR
RUSSELLVILLE AL  35654-8173

JOYCE MCCLURG &
RICHARD MCCLURG JT TEN
76 WRIGHT ROAD
HENRIETTA NY  14467-9502

JOYCE MORRIS
316 W SOUTH B ST
GAS CITY IN  46933-1720

JOYCE N LAVISCOUNT
8 CHICORY PL
NEWTOWN PA  18940-1253

JOYCE NOKES SIMMONS
165 HERITAGE LN
SALISBURY NC  28147-7867

JOYCE OOSTERHEERT
3132 92ND ST SW
BYRON CENTER MI  49315

JOYCE P DILLARD
CUST SARAH JO DILLARD
UGMA SC
702 GLENRIDGE ROAD
SPARTANBURG SC  29301-5306

JOYCE P HIRT
80 DAVIS LANE
RED BANK NJ  07701-5563

JOYCE P MCGURRIN EX EST
SUSAN MCGURRIN
20 BEACON LN
EAST NORTHPORT NY  11731

JOYCE P WOHLFEIL
195 DELRAY AVE
WEST SENECA NY  14224-1842

JOYCE MEAD
3129 WAYNE RD
HOPKINS MI  49328

JOYCE N COMER
1088 HELMER ROAD
RIVERDALE GA  30296-1259

JOYCE N LEARY
TR UA 12/29/67 JOYCE N LEARY TRUST
1967
BOX 250
ANDOVER MA  01810-0005

JOYCE O SWINGLEY
13601 FOREST BEND CIRCLE
LOUISVILLE KY  40245

JOYCE P DILLARD
CUST HANNAH ELIZABETH DILLARD
UGMA SC
702 GLENRIDGE RD
SPARTANBURG SC  29301-5306

JOYCE P GERNEY
225 SOUTH STILES STREET
LINDEN NJ  07036-4344

JOYCE P JONES
13311 3RD AVE SW
SEATTLE WA  98146

JOYCE P MIKOLAJEWSKI
503 CO RD 668
DAYTON TX  77535-3057

JOYCE P WOHLFEIL
CUST
CATHERINE A WOHLFEIL U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
195 DELRAY AVE
WEST SENECA NY  14224-1842

JOYCE P WOHLFEIL
CUST
MARGARET L WOHLFEIL U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
195 DELRAY AVE
WEST SENECA NY 14224-1842

JOYCE PANNONE
4055 JUDGE CT
SEAFORD NY 11783-2262

JOYCE PETERSON THURMER
CUST ELIZABETH S THURMER
UGMA CO
1435 OLD TALE RD
BOULDER CO 80303-1323

JOYCE PIKE
111 BELLOT ROAD
RINGWOOD NJ 07456-2823

JOYCE PINKETT
224 KELLER BEYER RD
NEW CASTLE DE 19720

JOYCE PLAYTER
1352 HILLSIDE DR
WAUKESHA WI 53186-8110

JOYCE POTENSKY TOD CHRISTOPHER S
POTENSKY SUJBECT TO STA TOD RULES
C/O CHRIS POTENSKY
6787 WILLOW LANE
MASON OH 45040

JOYCE PURIFORY
20201 CARRIE
DETRIOT MI 48234-3075

JOYCE R BARCEY
1583 N LINCOLN AVE
SALEM OH 44460-1338

JOYCE R DE VALINGER
647 STATE ROUTE 186
LAKE CLEAR ROAD
SARANAC LAKE NY 12983

JOYCE R DE VALINGER &
TRAVIS STEWART DE VALINGER JT TEN
PO BOX 24
LAKECLEAR NY 12945

JOYCE R GUNTER JR
7632 TORTUGA DR
DAYTON OH 45414-1750

JOYCE R HURST
CUST MARK FORAKER UGMA OH
38 LEONARD AVE
HOOKSETT NH 03106-1053

JOYCE R LOVE
7055 N ROCKLEDGE AVE
MILWAUKEE WI 53209-2941

JOYCE R PAGE
16554 MENDOTA ST
DETROIT MI 48221-2820

JOYCE R POPP
6113 LAKEWOOD BLVD
LAKEWOOD CA 90712-1028

JOYCE R REILLY
TR REVOCABLE TRUST 07/09/92
U/A JOYCE R REILLY
5001-D LITTLE CREEK
GODFREY IL 62035-1508

JOYCE R SONE &
J ROY SONE
TR UA 06/07/91
THE JOYCE R SONE & J ROY
SONE TRUST
3326 CEDAR BEND RD
JEFFERSON CITY MO 65109-9228

JOYCE R STANLEY
934 COMMUNITY DR
LA GRANGE PARK IL 60526-1559

JOYCE R SUROWY
353 ELLINWOOD DR
ROCHESTER NY 14622-2360

JOYCE R TERRELL
20061 PREVOST
DETROIT MI 48235-2344

JOYCE R WEATHERLY
BOX 217
MIDWAY TX 75852-0217

JOYCE RICHARDSON
7041 S FORK DR
SWARTZ CREEK MI 48473-9736

JOYCE ROBINSON
24433 ROANOKE
OAK PARK MI 48237-1838

JOYCE ROSEN
40-B FRANKLIN LANE
WHITING NJ 08759-1820

JOYCE S BROWN
14 CAMEO DR
MONROE TWP NJ 08831-8731

JOYCE S CROX
2365 SARATOGA DRIVE
LOUISVILLE KY 40205-2020

JOYCE S GODWIN &
J LINDSAY BIXLER JT TEN
C/O MRS JOYCE S MORRIS
3159 KNOLLWOOD DR
APT 59C
MOBILE AL 36693

JOYCE S HERSHBERGER
2040 BENTLEY DR
WILLIAMSPORT PA 17701-1958

JOYCE S IRISH
CUST JENNIFER ANN IRISH UGMA CT
101 FAR HORIZON DR
CHESHIRE CT 06410-2855

JOYCE S LUPU
150 CAROLYN AVE
CORTLAND OH 44410-1320

JOYCE S PICKARD
401 WARDMAN ROAD
KENMORE NY 14217-2909

JOYCE S WALLACE
2 DOMINGO RD
DELAND FL 32724-1303

JOYCE S WIDMARK
114 E FAIRVIEW
ARLINGTON HEIGHTS IL 60005-2665

JOYCE SCHUETTE
147 BAY SHORE DRIVE
BAY CITY MI 48706

JOYCE SCHWARTZ
228 BRECON DR
SALINE MI 48176-1189

JOYCE SEGELBAUM
9225 MEDICINE LAKE RD #111
GODLEN VALLEY MN 55427

JOYCE SHEA
27432 DEWDROP AVE
CANYON COUNTRY CA 91351-3328

JOYCE SHEVLAND
CUST MATTHEW ROBERT SHEVLAND
UTMA IL
13206 TRIADELPHIA RD
ELLICOTT CITY MD 21042-1143

JOYCE SHEVLAND
CUST NICHOLAS EDWARD SHEVLAND
UTMA IL
13206 TRIADELPHIA RD
ELLICOTT CITY MD 21042-1143

JOYCE SHEVLAND
CUST RYAN
MICHAEL SHEVLAND UTMA IL
13206 TRIADELPHIA RD
ELLICOTT CITY MD 21042-1143

JOYCE SIMON
CUST
DANA SIMON U/THE ARIZONA
UNIFORM GIFTS TO MINORS ACT
ATTN DANA SIMON M D
2320 ASHWORTH ROAD
WEST DES MOINES IA 50265-3317

JOYCE SLOCUM GINGOLD
41 N CHERRY RD
MEMPHIS TN 38117-3101

JOYCE SMITH
10023 WARWICK
DETROIT MI 48228-1324

JOYCE SMITH
31 MASON AVE
NEWTON NJ 07860-2407

JOYCE STAHL
CUST
SHERIN SUE STAHL U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
1201 SOUTH OCEAN DR-APT 2212 S TOW
HOLLYWOOD FL 33019

JOYCE STINE
5715 F COACH DR E
DAYTON OH 45440-2745

JOYCE STREY
5015 RIVERMOOR DR
OMRO WI 54963-9428

JOYCE SUDHOFF
145 BEVERLEY DR SE
WINTER HAVEN FL 33884-2002

JOYCE T THOMPSON
3916 VALLEY BEND DR
MOODY AL 35004-2523

JOYCE TIMPONE
29 TOWER LANE
LEVITTOWN NY 11756

JOYCE V PENIX
CUST CODY F WOOD
UTMA OK
RR 1 BOX 182
PAULS VALLEY OK 73075-9762

JOYCE VIVIAN ANTHONY TOD
LENA DARLENE MUELLER
SUBJECT TO STA TOD RULES
6334 THORNAPPLE LAKE RD
LOT 1
NASHVILLE MI 49073

JOYCE W COOK
4661 DURBAN PARK DRIVE
PLANO TX 75024

JOYCE W JOHNSON
CUST BEN DANIEL JOHNSON
UGMA GA
10800 ALPHARETTA HWY 547
ROSWELL GA 30076-1423

JOYCE W PALLAGUT
2624 ROBIN HOOD DR
GREENSBORO NC 27408-3914

JOYCE W SLACK
BOX 24
GRANARY ROAD
SERGEANTSVILLE NJ 08557-0024

JOYCE T BOWYER &
MARK W BOWYER JR JT TEN
APT 1015
APT 615 1111 PARK AVE
BALTIMORE MD 21201-5620

JOYCE TASCH
7979 CHICAGO AVENUE
RIVER FOREST IL 60305-1363

JOYCE TYRELL AS EXECUTRIX OF
THE ESTATE OF JOHN J TYRELL
1041 BLOOMFIELD ST
HOBOKEN NJ 07030-5203

JOYCE VEVERKA &
LOUIS VEVERKA JT TEN
6144 MILLER RD
SWARTZ CREEK MI 48473-1517

JOYCE W BEATENBOUGH
11037 PRATT LN
LYNDONVILLE NY 14098-9424

JOYCE W DONOHUE
151 HENNEWYCK CIRCLE
SLINGERLANDS NY 12159

JOYCE W KELLY
44 S WHISPERING LANE
HAMBURG NY 14075-1839

JOYCE W POLLACK
6137 N SACRAMENTO
CHICAGO IL 60659-2519

JOYCE W VENDELY
1667 FOOTVILLE RICHMOND RD W
JEFFERSON OH 44047

JOYCE T CAUMMISAR
704 FOREST PARK RD
LOUISVILLE KY 40223-5414

JOYCE THOMAS
336 AUBURN
PONTIAC MI 48342-3204

JOYCE V EVANS
1191 N AURELIUS RD
MASON MI 48854-9529

JOYCE VIVIAN ANTHONY &
LENA DARLENE MUELLER JT TEN
6334 THORNAPPLE LAKE RD
LOT 1
NASHVILLE MI 49073

JOYCE W BLACK
TR JOYCE W BLACK TRUST UA 6/11/90
322 W 43RD CRT
GRIFFITH IN 46319

JOYCE W HEATH
TR SARAH
M PARTLOW HOME U/W ALBERT N
PARTLOW
13 MARBLE STREET
BRANDON VT 05733-1119

JOYCE W KIRKPATRICK &
WILLIAM O KIRKPATRICK JT TEN
2515 PROUIDENCE CHURCH RD
ANDERSON SC 29626

JOYCE W SCROEDER
200 PICKETT AVE
SANDSTON VA 23150-1431

JOYCE W WEAVER
6909 ST RT 571 EAST
GREENVILLE OH 45331-9669

JOYCE W WINSLOW
17 TWIN LAKE ESTATE
HUMBOLDT TN  38343

JOYCE WALLACE
2008 BARBERRY CT
BOWLING GREEN KY  42104

JOYCE WEATHERLY
HWY 21 EAST
BOX 217
MIDWAY TX  75852-0217

JOYCE WEATHERSBY
BOX 573
LIBERTY MS  39645-0573

JOYCE WEBER BOWERS
RR1 BOX 37
STRASBERG IL  62465-9701

JOYCE WEBSTER OWINGS
15965 BROOKHILL DR
BROOKFIELD WI  53005-2258

JOYCE WECHSLER
158 TEWKESBURY RD
SCARSDALE NY  10583-6036

JOYCE WILLIAMS BYRD &
JAROLD D BYRD JT TEN
15933 GEORGIA
PARAMOUNT CA  90723-5103

JOYCE WILLIAMS-BUCKLER
3867 MEADOW LANE
GROVE CITY OH  43123-2214

JOYCE WILSON
1861 CRESTLINE RD
PLEASANTON CA  94566

JOYCE WIMER &
LUCIAN W WIMER
TR UA 05/20/91
LUCIAN W WIMER & JOYCE M
WIMER LIVING TRUST
147 TRUDELL DRIVE
SAN ANTONIO TX  78213-3054

JOYCE WINKLER &
ROBERT WINKLER JT TEN
219 SERPENT LANE
MANAHAWKIN NJ  08050

JOYCE WOOD
13675 MASON RD BOX 592
GRANT MI  49327

JOYCE WOODARD
1518 LIBERTY RD
PROSPECT TN  38477-6230

JOYCE WOODS
12740 ROSELAWN
DETROIT MI  48238-3178

JOYCE WYSKIEWICZ
31 MILLER AVE
MERIDEN CT  06450-6827

JOYCE Y KEILLOR
4622 SE TORCH LAKE DR
BELLAIRE MI  49615-9346

JOYCE Y SEE
11300 SE 74TH AVE
BELLEVIEW FL  34420-4226

JOYCE ZAPEL
6741 E LASALLE PL
DENVER CO  80224

JOYCEANN YELTON
1120 CHESTER ST
ANDERSON IN  46012

JOYCELYN A ROGERS
1035 CLIFT CAVE DRIVE
SODDY TN  37379-5704

JOYCELYN B BROUSSARD
2598 KIRK RD
MAURICE LA  70555-3352

JOYCELYN L ANG
6463 POWHATAN DR
HAYES VA  23072

JOYCELYN S PIKE
1919 LIVEOAK TRAIL
WILLIAMSTON MI  48895-9344

JOYCELYN T MAZZA
235 E SCHREYER PL
COLUMBUS OH  43214

JOYCLYN M WATERS
15835 NW 10TH ST
PMBK PINES FL  33028-1606

JOYE C DOREY &
DALE A DOREY JT TEN
21 AUDETTE ST
WINOOSKI VT  05404-1750

JOYE C DOREY &
LAURIE J DOREY JT TEN
21 AUDETTE ST
WINOOSKI VT  05404-1750

JOYE H BUTT
TR U/A DTD
03/15/88 THE JOYE H BUTT
TRUST
209 D OAKLEAF CIRCLE
ABINGDON MD  21009-2799

JOYES N TWEED
21155 RUNNING BRANCH
DIAMOND BAR CA  91765-3777

JOZEF ATLAS
154 ALTESSA BLVD
MELVILLE NY  11747

JOZEF KEPA
42-600 TARNOWSKIE GORY
UL BESKIDZKA 10 ZZZZZ
POLAND

JOZEF Z NEDZA
761 PILGRIM AVE
LAWRENCEVILLE NJ  08648-4616

JR LOUIS R BIZZARRO
CUST LOUIS RICHARD BIZZARRO
UTMA NJ
72 KETCHAM ROAD
HACKETTSTOWN NJ  07840

JUAN A CARDONA
1833 RIVERSIDE DR
LAKE STATION IN  46405-2072

JUAN A MARTINEZ
8585 W RIVERSIDE DR
SARANAC MI  48881-9521

JOYE C DOREY &
LISA D MYERS JT TEN
21 AUDETTE ST
WINOOSKI VT  05404-1750

JOYE J LESLIE
4860 BRYCE CANYON PARK DR
FREMONT CA  94538-3954

JOYLYNNE DANIELS WILLS &
JERRY B WILLS JT TEN
5650 MUNCASTER MILL ROAD
ROCKVILLE MD  20855-1827

JOZEF BARUTA
4570 BROADVIEW ROAD UP
CLEVELAND OH  44109

JOZEF KIELIAN
212 PENN PLACE
LINDEN NJ  07036-4340

J-P MASEK INVESTMENTS LTD
A PARTNERSHIP
C/O JOSEPH MASEK
210060 WILDCAT DRIVE
GERING NE  69341-6724

JR SAFETY CLUB
ATTN FRANK SEARS
145 E WASHINGTON ST
MONTICELLO GA  31064-1015

JUAN A CARRERA
612 BRANHAM LANE
SAN JOSE CA  95136-1914

JUAN A MATA
1318 JOHNSON
SAGINAW MI  48601-1730

JOYE C DOREY &
TRINA D VILLEMAIRE JT TEN
21 AUDETTE ST
WINOOSKI VT  05404-1750

JOYE KANE
RURAL ROUTE 1
FULLERTON ON  N0K 1H0
CANADA

JOZEF A MOCHOL
29623 OAKLEY ST
LIVONIA MI  48154

JOZEF BEDNARZ
380 N ADAM ST
LOCKPORT NY  14094-1406

JOZEF MIZERA
11840 STONEY RIDGE
BRIGHTON MI  48114-9222

JP MORGAN CHASE BK TRAD CUST
VIRGINIA A SMITH IRA ROLLOVER
34476 MANOR RUN CIR
STERLING HTS MI  48312-5332

JTM FAMILY LIMITED PARTNERSHIP
/INDIANA LTD PARTNERSHIP/
407 MILL FARM RD
NOBLESVILLE IN  46060

JUAN A DELOSSANTOS &
CELIA DELOSSANTOS JT TEN
966 LINCOLN AVE
ADRIAN MI  49221-3230

JUAN A PRADO
340 FERNWOOD AVE
FOLSOM PA  19033-2108

JUAN A RAMOS
5779 MARYANNE PL
HALTOM CITY TX 76137-2682

JUAN A REYNOSO
24325 VISTA BUENA DR
DIAMOND BAR CA 91765-1836

JUAN A RIVERA
15836 HANOVER
ALLEN PARK MI 48101-2738

JUAN A SILVAS
9037 ROYSTON ROAD
GRAND LEDGE MI 48837-9414

JUAN A WATSON
1519 CLAIRMOUNT ST
DETROIT MI 48206-2095

JUAN ALVARADO HERNANDEZ
339 E 87ST
NEW YORK CITY NY 10128

JUAN ANDRES LOPEZ CONWAY
BOX 9020796
SAN JUAN PR 00902-0796

JUAN ANTONIO DELOS-SANTOS
966 LINCOLN AVE
ADRIAN MI 49221-3230

JUAN ANTONIO DELOS-SANTOS
966 LINCOLN AVE
ADRIAN MI 49221-3230

JUAN ARELLANO
3972 MILL LAKE RD
LAKE ORION MI 48360-1539

JUAN B AGEE
2828 CO RD 170
MOULTON AL 35650-7472

JUAN B SEPEDA JR
22800 DEERFIELD COURT
CURTICE OH 43412-9312

JUAN B VAZQUEZ
4100 SPRING MILL DR
KOKOMO IN 46902-5168

JUAN BARBOSA
2750 S KEELER AVE
CHICAGO IL 60623-4328

JUAN C ESTEVA
751 MALENA DR
ANN ARBOR MI 48103-9360

JUAN C PATURZO
9030 W HAWTHORN DR
HICKORY HILLS IL 60457-3206

JUAN C RADZINSCHI &
ADRIANA RADZINSCHI JT TEN
6516 GARDENWICK RD
BALTIMORE MD 21209-2538

JUAN C VAZQUEZ
2925 DOWNING ST
FLOWER MOUND TX 75028-1730

JUAN CASILLAS
707 CORK STREET
SAN FERNANDO CA 91342-5410

JUAN CAVAZOS
2057 IOWA
SAGINAW MI 48601-5214

JUAN CENTENO
2715 WILSON
LANSING MI 48906-2640

JUAN CEPEDA
1646 ANTHONY AVE APT 2B
BRONX NY 10457-8025

JUAN CUADRA
DELPHI PACKARD ESPANA
POLIGONO LANDABEN C/A S/N
PAMPLONA NAVARRA
SPAIN ZZZZZ
SPAIN

JUAN E CAHUE
214 W TANGLEWOOD DR
NEW BRAUNFELS TX 78130-8135

JUAN E JIMENEZ
2554 SHILSHONE CIRCLE
SAN JOSE CA 95121-2711

JUAN ESCOBAR
729 ROXBURY CT
LAKE ORION MI 48359-1749

JUAN F BARRIOS
10345 CAYUGA AVE
PACOIMA CA 91331-3109

JUAN F CISTERNE
14611 JACKSON ST
TAYLOR MI 48180-4746

JUAN F MORALES
1280 S W 142ND AVENUE
MIAMI FL 33184-2784

JUAN F MORALES
1432 N GORDON ST
HOLLYWOOD CA 90028-8409

JUAN F NUNEZ
9747 S 90TH AVE APT 1N
PALOS HILLS IL 60465-1055

JUAN FLORES
4935 MARTIN RD
WARREN MI 48092-3492

JUAN GONZALEZ
22W142 BUENA VISTA DR
GLEN ELLYN IL 60137-6815

JUAN GONZALEZ
22W142 BUENA VISTA DR
GLEN ELLYN IL 60137-6815

JUAN GONZALEZ
66 W 88TH ST 1B
NEW YORK NY 10024-2523

JUAN GUERRERO
35421 YOUNG DR
CLINTON TWP MI 48035-2390

JUAN H FONT &
CELESTE C FONT JT TEN
BOX 40533
SAN JUAN 00940 0533 PR
00940-0533

JUAN H ROMERO
BOX 3726
ALBUQUERQUE NM 87190-3726

JUAN HENDERSON
TECOYOTITLA 243
20 DF 01030 MEXICO 01030
MEXICO

JUAN HERRERA RODRIGUEZ
1221 S CORNELL AVE
FLINT MI 48505-1311

JUAN I SUAREZ
C/O TERESA SUREZ
20364 TIMES AVENUE
HAYWARD CA 94541-3724

JUAN J ADAME
6808 CHERRYTREE DR
ARLINGTON TX 76001-7827

JUAN J BRIONES
BOX 31
SHERWOOD OH 43556-0031

JUAN J CEPERO
10353 FARMINGTON AVE
SUNDLAND CA 91040

JUAN J GUTTERO
ATTN FAHNESTOCK & CO INC
125 BROAD ST FL 15
NEW YORK NY 10004-2400

JUAN J HALL
639 HIGHLAND LN
PONTIAC MI 48341-2763

JUAN J LOPEZ
1208 EMERALD AVE
CHICAGO HTS IL 60411-2716

JUAN J MARTINEZ
8754 S MARQUETTE
CHICAGO IL 60617-2418

JUAN J PENA
872 EMERSON
PONTIAC MI 48340-3225

JUAN J VALDEZ
6120 SOUTH CENTRAL AVENUE
CHICAGO IL 60638-4508

JUAN L SALAS
12183 MEMPHIS
SYLMAR CA 91342-5247

JUAN LOPEZ
5100 S MARSHFIELD AVE
CHICAGO IL 60609-5750

JUAN M ALANIZ
7013 CECIL DR
FLINT MI 48505-5710

JUAN M GARCIA
585 HILLVIEW DR
MILPTAS CA 95035

JUAN M GAVIA
5648 W FISHER
DETROIT MI 48209-3151

JUAN M IBARRA
930 LIONEL CT
SPARKS NV 89434-8899

JUAN M MANTECA
630 E SAM HOUSTON
PHARR TX 78577-5542

JUAN M MARTINEZ
BOX 36
EDROY TX 78352-0036

JUAN M MENDEZ
PO BOX 29632
CLEVELAND OH 44129-0632

JUAN M MONTES
2726 MORENGO ST
LOS ANGELES CA 90033-2027

JUAN M VASQUEZ
1077 MEMORIAL CIRCLE
NEW BRAUNFELS TX 78130-1108

JUAN M VERA
216 NELL DEAWE
SCHERTZ TX 78154-1528

JUAN MUNOZ
6451 HORATIO
DETROIT MI 48210-2370

JUAN O VILLARREAL
5280 APPLEWOOD DR
FLUSHING MI 48433-1193

JUAN OROZCO
901 JUDIE DRIVE
CLEVELAND OH 44109-3719

JUAN P ZAVALA
5811 S TALMAN
CHICAGO IL 60629-1517

JUAN QUINTANA
906 TROTWOOD AVE
APT A7
COLUMBIA TN 38401-3062

JUAN R CASTILLO
5828 W 64ST
CHICOGO IL 60638-5402

JUAN R GONZALEZ
2382 E 27TH STREET
OAKLAND CA 94601-1331

JUAN R LUJAN
904 E GOLDEN ST
COMPTON CA 90221

JUAN R QUINONES
402 SCONE DR
DETROIT MI 48098-1734

JUAN R ROJAS
229 SANTA BARBARA ST
LOS BANOS CA 93635

JUAN R SAENZ
1584 ALLENDALE
SAGINAW MI 48603-4402

JUAN R VAZQUEZ
BOX 6417
MOORE OK 73153-0417

JUAN R VAZQUEZ
BOX 6417
MOORE OK 73153-0417

JUAN S VASQUEZ
BOX 1032
HOLLAND MI 49422-1032

JUAN SANDOVAL
1134 HYLAND ST
LANSING MI 48915-2014

JUAN TREVINO
12571 ST MICHAEL
HOUSTON TX 77015-3352

JUAN V GUERRERO
2101 PROCTOR
FLINT MI 48504-7224

JUAN VASQUEZ
1077 MEMORIAL CIR
NEW BRAUNFELS TX 78130-1108

JUAN VASQUEZ
9102 HEGEL ST
BELLFLOWER CA 90706-4218

JUAN VEGA
533 BATH AVE
LONG BRANCH NJ  07740-6010

JUAN VEGA
9018 CANDLESTICK CIRCLE
SHREVEPORT LA  71118-2301

JUAN VELASQUEZ
17061 CICOTTE
ALLEN PARK MI  48101-3116

JUAN VILLARREAL
13466 RD 232
CECIL OH  45821-9423

JUANA E TERRERO
159 NORTH AVENUE WEST POINT CT 0688
WEST POINT  06880

JUANA MARTINEZ
9602 DEBRA JOY LN
SHREVEPORT LA  71106-7511

JUANA MARTINEZ
9602 DEBRA JOY LN
SHREVEPORT LA  71106-7511

JUANA NAVARRO
24134 STATE HWY 195
KILLEEN TX  76542-4880

JUANATA D COOK
101 EMERALD DR
ANDERSON IN  46012-3284

JUANDALI D SCOTT
16620 MARK TWAIN
DETROIT MI  48235-4528

JUANICE H VICK
621 FRAWLEY RD
CHATTANOOGA TN  37412-4025

JUANICE M LOTT &
RAYBURN W LOTT JT TEN
208 MAPLE HILL RD
LEBANON TN  37087

JUANITA A ABALOS
3343 NORTH WOODSON AVE
FRESNO CA  93705

JUANITA A GOODROW
814 E KEARSLEY APT 106
FLINT MI  48503-1957

JUANITA A GRESH
9339 CLEVELAND ST
CROWN POINT IN  46307-1849

JUANITA A RICHEY
10728 MERIWEATHER LN
KNOXVILLE TN  37934

JUANITA B ESHENBAUGH
179 GEORGIA AVENUE
LORAIN OH  44052-2150

JUANITA B GOSIOCO &
DENNIS GOSIOCO &
LOLITA F GOSIOCO JT TEN
BOX 25145
HARPER WOODS MI  48225-0145

JUANITA B NELSON
602
2016 MAIN
HOUSTON TX  77002-8843

JUANITA B PARKER
ATT JAY
548 DALMENY HILL NW
CALGARY AB  T3A 1T6
CANADA

JUANITA B TOTH &
VICKI L FICK JT TEN
504 MUNROE CIRCLE
GLEN BURNIE MD  21061-3929

JUANITA BAKER
7018 ROSELAND DR
URBANDALE IA  50322-3243

JUANITA BENES
8471 OCTAVIA
BRIDGEVIEW IL  60455-1724

JUANITA BETTS
11227 S NORMAL
CHICAGO IL  60628-4739

JUANITA BREZZELL
G3064 MILLER RD APT 509
FLINT MI  48507-1341

JUANITA BRITTAIN GABEL
TR
JUANITA BRITTAIN GABEL LIVING TRUST
UA 11/14/96
4617 ASTRAL ST
JACKSONVILLE FL  32205-5030

JUANITA BROWN
2402 ALTISMA WAY
F
LA COSTA CA  92009-8801

JUANITA C BROWN
3103 CHURCH STREET
MONROE LA 71201-8220

JUANITA CALDWELL &
RONALD E CALDWELL JT TEN
48818 MADER RD
HOPEDALE OH 43976-9720

JUANITA CRAIL
BOX 75
205 N WASHINGTON ST
ARCADIA IN 46030-0075

JUANITA D FETZER
3301 FAIRWAY DR
DAYTON OH 45409-1215

JUANITA D WHARTON
3720 KARLIN AVE
NORFOLK VA 23502-3320

JUANITA E ACANTILADO
7839 WEST 73RD PLACE
BRIDGEVIEW IL 60455-1157

JUANITA E THOMPSON
6551 LOUIVILLE ST
NEW ORLEANS LA 70124-3223

JUANITA F SWATOS
TR U/A
DTD 12/09/88 JUANITA F
SWATOS TRUST
TWO OAK BROOK CLUB DR C203
OAK BROOK IL 60523-8580

JUANITA G HAWES
6379 MARENGO DR
BRIGHTON MI 48116-2007

JUANITA C QUINN
TR JUANITA C QUINN TRUST
UA 10/2/95
5607 SOUTH GARY PLACE
TULSA OK 74105-7437

JUANITA COLEMAN
6476 OAKMAN BLVD
DETROIT MI 48228-4024

JUANITA CURD
12345 KILBOURNE
DETROIT MI 48213-1488

JUANITA D KOON
44031/2DAVISON RD LOT 6
BURTON MI 48509

JUANITA D WHARTON &
NATHANIEL WHARTON JT TEN
3720 KARLIN AVE
NORFOLK VA 23502-3320

JUANITA E HAMAS
925 YOUNGSTOWN-WARREN RD
BUILDING P
APT 96
NILES OH 44446-4628

JUANITA F HERMANN &
LYNDA R CHANEY JT TEN
7716 STANDISH CIRCLE
PLANO TX 75025

JUANITA FURR
APT 4-A
1 PROSPECT PARK SW
BROOKLYN NY 11215-5947

JUANITA G OWEN
3945 KESSLER FREDERICK RD
WEST MILTON OH 45383-9705

JUANITA C WALDEN &
VIRGINIA ELAINE BROYLES JT TEN
216 E JACKSON ST
GEORGETOWN KY 40324-1616

JUANITA COOK MILLER
11 LANTERN LN
SHIPPENSBURG PA 17257

JUANITA D ELLIOT
3623 GRAFTON AVE
COLUMBUS OH 43220-5022

JUANITA D PARK
4336 E LEDGE RD
PORT CLINTON OH 43452-9760

JUANITA DEMPS
906 W HILLSDALE
LANSING MI 48915-1644

JUANITA E MUSSER
6512 CRANWOOD DR
FLINT MI 48505-1951

JUANITA F KELLEY
1125 LEININGER DRIVE
TIPTON IN 46072-9790

JUANITA G CULVERSON &
ROY W CULVERSON JT TEN
13305 S TREECE RD
FORT SMITH AR 72916-8232

JUANITA G ROCK &
NANCY L ANTHONY JT TEN
8441 ARBOR FIELD CRT
FORT MYERS FL 33912-4685

JUANITA GILBERT
18646 STOEPEL
DETROIT MI 48221-2251

JUANITA B COLSON
2637 MARIPOSA CIRCLE
PLANO TX 75075-2606

JUANITA H KELLY &
DEBORAH C STEVENSON &
JAMES T KELLY JT TEN
10101 LAKESHORE LOOP
DARDANELLE AR 72834

JUANITA H WARNOCK
6912 DUNCAN CIRCLE
FORT SMITH AR 72903-2820

JUANITA H WARNOCK &
DARRELL D WARNOCK JT TEN
6912 DUNCAN CIRCLE
FORT SMITH AR 72903-2820

JUANITA HATTON
1892 VIRDEN RIDGE RD
CLAY CITY KY 40312-9787

JUANITA HAYDON BAKER
1434 CATNIP HILL ROAD
NICHOLASVILLE KY 40356-9792

JUANITA HILL
PO BOX 13
BOWLING GREEN FL 33834

JUANITA HOLDEN
896 KETTERING
PONTIAC MI 48340-3253

JUANITA I MASON
9726 TREVOR DR
DALLAS TX 75243-2316

JUANITA IRVIN
CUST KIMBERLY KAY BEARMAN UGMA IN
6130 E ANDERSON RD
CHURUBUSCO IN 46723

JUANITA J DALY
3201 WOODROW
FLINT MI 48506-3036

JUANITA J HAMILTON
5736 105TH AVENUE
STORM LAKE IA 50588-7754

JUANITA J HESTER
3231 ABBOTT LANE
HOLLYWOOD FL 33021-3721

JUANITA J HODGES
3710 GULF OF MEXICO DR LOT B21
LONGBOAT KEY FL 34228-2753

JUANITA J HUDDLESTON
649 E PULASKI
FLINT MI 48505-3382

JUANITA J MONDEAU &
MARY L DULANEY &
PAUL J MONDEAU JT TEN
4073 HASLER RD
DAVISON MI 48423

JUANITA J SPRINGER &
CHARLES W SPRINGER JT TEN
1861 ST RT 2153
MORGANFIELD KY 42437-7258

JUANITA K COPELAND
7570 TUSCOLA DR
DAYTON OH 45426-3830

JUANITA K HARDY
7570 TUSCOLA DR
TROTWOOD OH 45426

JUANITA K HAWK &
RODNEY D HAWK JT TEN
202 PETTIGREW DR
SAVANNAH GA 31411-1610

JUANITA K WOOLWORTH
9420 CLIO ROAD
CLIO MI 48420-8562

JUANITA KING &
JONATHAN A KING JT TEN
1640 SHEFFIELD DR
YPSILANTI MI 48198-3669

JUANITA L BELL &
ROBERT R BELL SR JT TEN
9349 DEBBY JO
CLARKSTON MI 48346-1823

JUANITA L BRENNAN
833 SHERRY DR
LAKE ORION MI 48362-2869

JUANITA L CLICK & VALERIE
GALE COOPER & CRISSTEN
RAINTREE JT TEN
C/O VALERIE G COOPER
8344 GRINNELL WAY
SACRAMENTO CA 95826

JUANITA L ELLIOTT
3623 GRAFTON AVE
COLUMBUS OH 43220-5022

JUANITA L JESTER
211 BRYANT ST
ST MARY'S GA  31558

JUANITA L LEWIS
4521 DAWNWOOD DR
CHARLOTTE NC  28212-4706

JUANITA L STROZIER
4302 FARNUM
INKSTER MI  48141-2768

JUANITA LAWRENCE
1285 THORNTREE DR
SUMTER SC  29150-7901

JUANITA M BOOKTER
C/O PHIL BOOKTER
7535 GARNERS FERRY ROAD
COLUMBIA SC  29209-2666

JUANITA M BROOKS
3756 SEASONS DRVIE
ANTIOCH TN  37013-4980

JUANITA M DUNHAM
371 FERNWAY DR
HAMILTON OH  45011

JUANITA M KAYLOR
167 VILLAGE TRAIL DR
VANDALIA OH  45377-9696

JUANITA M POWROZNIK
CUST AMBER A SIMPSON
UTMA AZ
4525 NORTH 66TH ST
UNIT 8
SCOTTSDALE AZ  85251

JUANITA L JOHNSSON
18-1337 COMMISSIONERS RD W
LONDON ON  N6K 4V2
CANADA

JUANITA L LEWIS-COSTON
4521 DAWNWOOD DR
CHARLOTTE NC  28212-4706

JUANITA L THOMAS
3339 MANTILLA DR
LEXINGTON KY  40513-1022

JUANITA LOPRESTI
RR 1 BOX 365
GREENUP KY  41144-9709

JUANITA M BRANTLEY
3708 ORLEANS DR
KOKOMO IN  46902-4344

JUANITA M CARDER
TR JUANITA M CARDER REVOCABLE TRUST
UA 06/20/95
10838 HWY 81
UTICA KY  42376

JUANITA M EURICH &
JEANNE M BOETTCHER JT TEN
3421 SOUTHGATE
FLINT MI  48507-3222

JUANITA M MOORE &
MARK E MOORE JT TEN
370 BERNICE ST
ROCHESTER NY  14615-2131

JUANITA M REEVES
1740 E NEWBERG
PINCONNING MI  48650-9483

JUANITA L JONES
4234 HIGDON DRIVE
MURFREESBORO TN  37128-4749

JUANITA L SMITH
3519 N GERRARD AVE
INDIANAPOLIS IN  46224-1426

JUANITA L TOLBERT
23191 COVENTRY WOODS
SOUTHFIELD MI  48034-5165

JUANITA M BENJAMIN &
JOHN W BENJAMIN &
ANN M BENJAMIN JT TEN
8651 FOOTHILL BL 102
CUCAMONGA CA  91730-3328

JUANITA M BRIGGS
7331 REDRIFF
WEST BLOOMFIELD MI  48323-1060

JUANITA M COPP
17 N SUNRISE AVE
TROTWOOD OH  45426-2810

JUANITA M HALL
3600 B-HIGH MEADOWS
WINSTON SALEM NC  27106-4348

JUANITA M PETZOLD
11507 BAIRD AVENUE
NORTHRIDGE CA  91326-1907

JUANITA M TALLY
C/O NINA SUSANA TALLY/POA
2401 CUMBERLAND PKWY SE UNIT 247
ATLANTA GA  30339-1818

JUANITA M THOMPSON &
DAVID L THOMPSON JT TEN
15787 MARILYN
PLYMOUTH MI 48170-4870

JUANITA MCCRAREY
352 MEADOW CREST DRIVE
SOMERSET KY 42503-6245

JUANITA MCGARVEY
TR
JAMES C MCGARVEY & JUANITA MCGARVEY
TRUST U/A DTD 07/05/2002
213 OAKDALE DR
SOUTH AMHERST OH 44001

JUANITA N GARNER
156 WEST ANN ARBOR
PONTIAC MI 48340-1800

JUANITA P BIVENS
2691 LUTHERAN CHURCH RD
NEW LEBANON OH 45345-9367

JUANITA P FOXX
3200 MURRAYHILL DR
SAGINAW MI 48601-5635

JUANITA P MASTERS
109B MADDOX RD
BUFORD GA 30518-3654

JUANITA PENA
20258 WELLESLEY
RIVERVIEW MI 48192-7938

JUANITA PUTNAM
3090 MEMORIAL DR
KLAMATH FALLS OR 97601

JUANITA M TUBER &
SUZAN M CLARK JT TEN
27346 SCHILLER DR
CHESTERFIELD MI 48047-4929

JUANITA MCCRAREY &
FRED V MCCRAREY JT TEN
352 MEADOW CREST DRIVE
SOMERSET KY 42503-6245

JUANITA MCREYNOLDS
22229 WOODWILL
SOUTHFIELD MI 48075-8305

JUANITA NEWBY
BOX 292
ANDERSON IN 46015-0292

JUANITA P DUNN
1328 LAKE AVE
KANSAS CITY MO 64109-1233

JUANITA P FOXX &
EDDIE F FOXX JT TEN
3200 MURRAY HILL DR
SAGINAW MI 48601-5635

JUANITA P TOSH
58 KENNEDY WAY
COLLINSVILLE VA 24078

JUANITA POISSON
1282 COUNTY RD 22
RR 3 UNIT 5 BELLE RIVER
ON N0R 1N0 CAN N0R 1N0
CANADA

JUANITA R DEVOE
4359 SPRINGCREEK DR
DAYTON OH 45405-1389

JUANITA MATTHEWS
105 RIVA RIDGE
WYLIE TX 75098-8256

JUANITA MCGARVEY
213 OAKDALE STREET
SO AMHERST OH 44001-2845

JUANITA MELTON &
VERSIE R MELTON JT TEN
5079 SHADY OAKS TRL
FLINT MI 48532-2359

JUANITA NEWKIRK
690 JONES HILL RD 2
WEST HAVEN CT 06516-6339

JUANITA P DUNN &
JEANENE S DUNN JT TEN
1328 LAKE AVE
KANSAS CITY MO 64109-1233

JUANITA P JONES
2870 LIBERTY ELLERTON RD
DAYTON OH 45418-1126

JUANITA P WILSON
100 HOBBY FARMS RD
CLINTON MS 39056-2260

JUANITA POUNDS
9148 PIKE 93 S
MAGNOLIA MS 39652-9788

JUANITA R HUFFMAN
510 FITCH ST
KERRVILLE TX 78028-2756

JUANITA R LAND
342 N 19
KANSAS CITY KS 66102-4804

JUANITA R STUBBS
8625 BOOMERSHINE RD
GERMANTOWN OH 45327-9754

JUANITA RUIZ
1559 PINGREE
LINCOLN PK MI 48146-2144

JUANITA S LANE
CUST JAROD
LANE HAGEMAN UNDER THE
MISSOURI UNIF GIFTS TO
MINORS LAW
R R 2 BOX 114
WAUSA NE 68786

JUANITA S QUICKLE
15273 645 E ST
SHEFFIELD IL 61361-9214

JUANITA SAYLES BRIAN
8618 AUTUMN SUNSET
SAN ANTONIO TX 78239-2601

JUANITA SNELL
4202 COMSTOCK AVE
FLINT MI 48504-2172

JUANITA T MORGAN
3695 BELLE GLADE TRAIL
SNELLVILLE GA 30039-6783

JUANITA TOLBERT &
JOHN D TOLBERT JT TEN
23191 COVENTRY WOODS
SOUTHFIELD MI 48034-5165

JUANITA R NUNLEY
4421 ALKIRE ROAD
COLUMBUS OH 43228-3412

JUANITA RIVERA
1216 KEBLE LANE
OXFORD MI 48371-5904

JUANITA RUSSELL
1472 BENSON DRIVE
DAYTON OH 45406-4609

JUANITA S LATTA
TR UA 08/02/02
THE JUANITA S LATTA TRUST
908 AVENUE A S E
CULLMAN AL 35055-3855

JUANITA S YOUNG
3724 MALIBU DR
LANSING MI 48911-1418

JUANITA SEBASTIAN
5019 BETSY DRIVE
FRANKLIN OH 45005-5044

JUANITA STANLEY
C/O LINDA JARRETT
2285 S WALNUT DRIVE
ST ALBANO WV 25177

JUANITA T ONEY
5540 ALERT NEW LONDON RD
HAMILTON OH 45013

JUANITA VANN
3615 EVERGREEN PKWY
FLINT MI 48503-4529

JUANITA R SMITH
225 PINE ST
FREEPORT NY 11520-3342

JUANITA ROMO
125 NORTH GUERRA
WESLACO TX 78596

JUANITA S ETTER
411 W PLEASANT VALLEY
SIGOURNEY IA 52591-1028

JUANITA S MILLER
6110 PLEASANT RIDGE RD 5165
ARLINGTON TX 76016-4307

JUANITA SAMBRANO
2211 CLEOPHUS
LINCOLN PARK MI 48146-2210

JUANITA SMITH
6101 VERDI DR
DAYTON OH 45449-3244

JUANITA STEVENS
751 HILL CREST DR
EATON OH 45320-8502

JUANITA THARP
603 MIAMI COURT
KOKOMO IN 46902-5537

JUANITA W AUTREY
12672 ABINGTON
DETROIT MI 48227-1202

JUANITA W BURNETT
GENERAL DELIVERY
GRANDVIEW TN 37337-9999

JUANITA W JOHNSON
2830 LANE RD
COLUMBUS OH 43220-2871

JUANITA W NALEY-WAGNER
32725 ALVIN
GARDEN CITY MI 48135-3214

JUANITA W WITTE
2810 CHERRY GROVE ST
HARRISON MI 48625

JUANITA WARD
ROUTE 2
CHARLESTOWN IN 47111

JUANITA WARRICK-WILLIAMS
839 BRINKWOOD ROAD
BALTIMORE MD 21229-1415

JUANITA WATKINS
2384 KENWOOD DRIVE
ADRIENE MI 49221-3629

JUANITA WEAVER
730 PEACHTREE RD APT I
CLAYMONT DE 19703-2288

JUANITA WELLS HEARN
TR U/A
DTD 09/29/93 JUANITA
ESTELLE WELLS HEARN LIVING TRUST
105 SUMMERPLACE CT
BREVARD NC 28712-9483

JUANITA WHITE
10701 OLD DAYTON RD
NEW LEBANON OH 45345

JUANITA WILLIAMS
2570 W WALTON BLVD
WATERFORD MI 48329-4438

JUANITA WRIGHT
3055 TONEY DRIVE
DECATUR GA 30032-5705

JUAQUIN S ALMEIDA
30 FIRST AVENUE
CUMBERLAND RI 02864-1834

JUAREZ JOSEPHINE
9147 AERO DR
PICO RIVERA CA 90660-5114

JUBENTINO CASAREZ
319 32ND STREET
GRAND RAPIDS MI 49548

JUDAH ROSENBAUM
CUST RAFI
473 MAITLAND AVE
TEANECK NJ 07666

JUDD A GREGG
709 POTOMAC KNOLLS DR
MC LEAN VA 22102-1421

JUDD A GREGG
709 POTOMAC KNOLLS DRIVE
MCLEAN VA 22102-1421

JUDD F GARRISON &
IRENE I GARRISON JT TEN
3199 E BELTLINE NE
GRAND RAPIDS MI 49525-9781

JUDD P DRYER &
MARION DRYER JT TEN
BOX 271
ROSE CITY MI 48654-0271

JUDD R JARDEN
15 EILEEN ROAD
WYOMING PA 18644

JUDE F BROWN
3505 EVERTON STREET
SILVER SPRING MD 20906-4120

JUDE H PLAUCHE
1102 GREENBRIAR LANE
ARLINGTON TX 76013-1012

JUDE P ZANITSCH
1126 MEDFORD
HARVESTER MO 63303-6402

JUDE PREDENKOSKI &
MARY ELLEN PREDENKOSKI JT TEN
RD-4 BOX 4002
MOSCOW PA 18444

JUDE T WRINN &
THOMAS WRINN JT TEN
1040 WASHINGTON ST EXT
MIDDLETOWN CT 06457-2913

JUDEAN B SANDERS
6092 JENNINGS RD
MT MORRIS MI 48458-9439

JUDEANE M RUSSELL
333 W ST JOE HWY
GRAND LEDGE MI 48837-9714

JUDGE LUKE JR
8325 PLAZA LN APT B
INDIANAPOLIS IN 46268-4378

JUDI LAGALO &
WILSON DAVID C LAGALO JT TEN
BOX 585
TAWAS CITY MI 48764-0585

JUDI SMITH
204 WILCREST
HOUSTON TX 77042-1004

JUDIE BROPHY
403 FAIRMOUNT AVE
JERSEY CITY NJ 07306-5908

JUDIE KAPLAN
16 PEPPER BUSH CIR
SAVANNAH GA 31411-3009

JUDITH A ADAMS
35421 CLEREMONT DR
NEWARK CA 94560-1102

JUDITH A ARMINGTON
6708 CONNECTICUT COLONY
MENTOR OH 44060-4467

JUDITH A BARBEE
114 E SKYHAWK DR
CARY NC 27513

JUDEE H CARRICO &
BETTI W SKEDERS RJ CONS TEN COM
IRMA WEIL
2746 EL CAMINITO ST
LT CRESCENTA CA 91214-2932

JUDI B HENNINGER
81 PINEVIEW DR
AUSTINTOWN OH 44515-1032

JUDI MC WHERTER
55 RICHARDS AVE
ONEONTA NY 13820-1143

JUDI TRACY
16952 HWY 104
SILVERHILL AL 36576-3908

JUDIE GUTTADAURO
ONE LYTLE TOWER
621 MEHRING WAY
SUITE 1109
CINCINNATI OH 45202-3530

JUDI-LEE NELSON
4660 CREEKSIDE VILLASWA
SMYRNA GA 30082

JUDITH A ALONSO
13581 MEADOWVIEW DR
CHELSEA MI 48118-9148

JUDITH A ARNOLD
3 CIRCLE OAKS TRAIL
ORMOND BEACH FL 32174-4949

JUDITH A BARRON
22 WHITE BIRCH RD
MORRISTOWN NJ 07960-2717

JUDGE ARNOLD SIMPSON
3710 TARLTON MILL ROAD
MARSHVILLE NC 28103

JUDI HURWITZ &
EMANUEL HURWITZ JR JT TEN
3335 ROBINCREST
NORTHBROOK IL 60062-5126

JUDI SHAVER
BEEMSTERBOER
931 MUIRFIELD CT
SCHERERVILLE IN 46375-2973

JUDIE BITTON
738 CHANTRY CIR
SIMI VALLEY CA 93065-5547

JUDIE JENKINS &
JAMES B MILKOVICH JT TEN
PO BOX 414
BASALT CO 81621

JUDI-NAN GORNEY &
JAMES J GORNEY JT TEN
5010 JUREL COURT
WALDORF MD 20603

JUDITH A ARGERSINGER
ROUTE 3
2150 E FRENCH RD
ST JOHNS MI 48879-9441

JUDITH A ATWOOD
414 BENTLEY DR
MONROE MI 48162-3358

JUDITH A BARRON &
JOSEPH E BARRON JT TEN
22 WHITE BIRCH RD
MORRISTOWN NJ 07960-2717

JUDITH A BAUGHMAN
7410 STONEHAM CIR
SPRINGBORO OH  45066-8762

JUDITH A BAYLESS
5041 DAYTON LIBERTY RD
DAYTON OH  45418-1947

JUDITH A BEAUDRY
5544 S KILDARE
CHICAGO IL  60629-4831

JUDITH A BENNETT
19731 S CENTRAL POINT RD
OREGON CITY OR  97045-9705

JUDITH A BERGER
6158 CLOVERDALE DR
GREENTOWN IN  46936-9708

JUDITH A BERRY
7621 S 40TH ST
PHOENIX AZ  85040-7338

JUDITH A BESKIN
ATTN JUDITH BESKIN ISBELL
703 ROBINSON FARMS DR
MARIETTA GA  30068-3278

JUDITH A BISHOP
1106 MAUMEE AVE
MANSFIELD OH  44906-2949

JUDITH A BLOWERS
5399 FLINTROCK  DR
CLIMAX MI  49034

JUDITH A BOSCH &
JILL GRANT JT TEN
2575 WILLIAMS
HOLLAND MI  49424-6346

JUDITH A BOSSIDY
TR UW OF
THOMAS L BOSSIDY
1693 ASHTON ABBEY ROAD
CLEAR WATER FL  33755-1302

JUDITH A BROWN
3599 E CO RD 250 N
KOKOMO IN  46901

JUDITH A BURGESS
10117 IDLEWOOD PL
RIVER RIDGE LA  70123-1528

JUDITH A CAMERON
12205 GOSHEN LOT 143
SALEM OH  44460-9153

JUDITH A CHAMBERLAIN
TR JUDITH A CHAMBERLAIN TRUST
UA 6/14/00
28384 CARLTON WAY DR
NOVI MI  48377

JUDITH A COLSTON
3556 SUTTON RD
DRYDEN MI  48428-9734

JUDITH A COOK
TR
JUDITH A COOK REVOCABLE LIVING TRUS
U/A DTD 08/30/05
3685 SILVER SANDS DR
WATERFORD MI  48329

JUDITH A CRESNHAW
OAK HILL
MICHIGAN CITY MS  38647

JUDITH A DALESSIO
C/O J D NOCK
2223 ELDER DR
WILM DE  19808-3351

JUDITH A DANKO
2800 JEANETTA DR APT 803
HOUSTON TX  77063

JUDITH A DAVIS
2 BRITTANY PL
OFALLON MO  63367-1632

JUDITH A DAWSON
1313 BAUGH DR
NORMAL IL  61761-3203

JUDITH A DEHRING
701 LAKEVIEW ST
HARRISON MI  48625-9179

JUDITH A DENT
1316 SUNSET AVE
POINT PLEASANT NJ  08742-4251

JUDITH A DICKERSON
4980 NW 186TH AVE
PORTLAND OR  97229-2006

JUDITH A DIMAIO
590 MAPLE AVE FLR-2
RAHWAY NJ  07065-2607

JUDITH A DONAHOE
1988 SW TT HWY
KINGSVILLE MO  64061-9214

JUDITH A DORAN-MALECKE
13139 GALWAY CT
SOUTH LYON MI  48178-9562

JUDITH A DRUMS &
6368 E MORGAN CIRCLE
WESTLAND MI  48185

JUDITH A DUPERRY
267 LOUISIANA AVE
BRISTOL CT  06010

JUDITH A EBERT
40 SAMMIS LANE
WHITE PLAINS NY  10605-4725

JUDITH A EISCHER
UNITED STATES
2832 HANGING ROCK DR
LAS VEGAS NV  89134-7318

JUDITH A EPPERT
122 CREEKSIDE LN
COLORADO SPRING CO  80906

JUDITH A FARMER
310 KELLOGG
HOWELL MI  48843

JUDITH A FEGER
33834 RYAN RD
STERLING HEIGHTS MI  48310-6303

JUDITH A FINKBEINER
5400 SOUTH PARK AVE H3
HAMBERGER NY  14075

JUDITH A FOGDALL
2018 TERRACE DR
CEDAR FALLS IA  50613-5800

JUDITH A FOSTER
12326 EAST LAKE ROAD
HAMMONDSPORT NY  14840

JUDITH A FRENAK &
EDWARD J FRENAK JT TEN
2136 WARRINGTON ROAD
ROCHESTER HILLS MI  48307-3770

JUDITH A FUDGE
16 E THIRD ST
WEST ALEXANDRIA OH  45381-1232

JUDITH A GARRETT
31 SAMSTAG AVE
OSSINING NY  10562-1924

JUDITH A GEORGE
986 ELLA ST
BRIDGEVILLE PA  15017-2540

JUDITH A GEORGE &
RICHARD E GEORGE JT TEN
986 ELLA ST
BRIDGEVILLE PA  15017-2540

JUDITH A GIFFIN
TR UA 03/09/00
JUDITH A GIFFIN TRUST NO 1
3451 FOXHOLLOW COURT
WASHINGTON MI  48094

JUDITH A GLYNN
5265 VERNON LAKE DR
DUNWOODY GA  30338-3517

JUDITH A GOFF
201 E ELIZABETH ST APT 209
FENTON MI  48430

JUDITH A GORNEY
8685 S GERA RD
BIRCH RUN MI  48415-9717

JUDITH A GOS
1866 S SHERIDAN AVE
LENNON MI  48449-9619

JUDITH A GRAF
106 FARRAGUT WAY
APT 366
KENNEBUNK ME  04043

JUDITH A GREEN
1500 E I 10 SERVICE RD
APT 81
SLIDELL LA  70461-5525

JUDITH A GREUTER
620 COVENTRY PLACE
AMHERST OH  44001

JUDITH A GRIESHABER
2165 WILLOW CIR
SHELBY TOWNSHIP MI  48316

JUDITH A HACKET
625 N PENNSYLVANIA AVE
LANSING MI  48912-1519

JUDITH A HALL
455 WEST HAYES STREET
WEST MILTON OH  45383

JUDITH A HAYS
521 E DIVISION RD
VEEDERSBURG IN  47987-8312

JUDITH A HELFGOTT
2850 SHERWOOD RD
COLUMBUS OH  43209-2208

JUDITH A HENSLEY
2904 W 25TH ST
ANDERSON IN  46011-4612

JUDITH A HICKS
C/O JUDITH LYKINS
5011 N C R 550 W
MUNCIE IN  47304-3456

JUDITH A HINSCH
7200 N WEST 2ND AVE #31
BOCA RATON FL  33487

JUDITH A HOLTZ
3360 CHARLWOOD
ROCHESTER HILLS MI  48306-3618

JUDITH A HOLTZ
6003 GLEN EAGLES DR
WEST BLOOMFIELD MI  48323-2211

JUDITH A HOLTZ
CUST ETHAN R HOLTZ UGMA MI
6003 GLEN EAGLES DR
WEST BLOOMFIELD MI  48323-2211

JUDITH A HORNER
3808 WARWICK DRIVE
ROCHESTER HILLS MI  48309-4717

JUDITH A HOUSE
ATTN JUDITH A FOLEY
3910 LACKIE RD
FILION MI  48432-9745

JUDITH A HUEBER
46 MINARD ST
LOCKPORT NY  14094-4833

JUDITH A IURLANO-DIETZ &
JEFFREY DIETZ JT TEN
353 KITTANNING PIKE
PITTSBURGH PA  15215-1117

JUDITH A JACKSON
1773 LARCHMONT AVE NE
WARREN OH  44483-3503

JUDITH A JAMES
18 SOUTH CLOSE
MOORESTOWN NJ  08057-2750

JUDITH A JONES &
REBECCA J ROMAN JT TEN
128 HORSESHOE TRAIL
ORMOND BEACH FL  32174-8228

JUDITH A JUSTICE
47 KONO CIRCLE
LEESBURG FL  34788-8790

JUDITH A KARAS &
MICHAEL J KARAS JT TEN
321 STONE FENCE RD
ROCHESTER NY  14626-3186

JUDITH A KAUZLARICH
5275 KAUZLARICH DRIVE
IMPERIAL MO  63052-1841

JUDITH A KAUZLARICH &
DAVID M KAUZLARICH JT TEN
5275 KAUZLARICH DR
IMPERIAL MO  63052-1841

JUDITH A KAZMIERSKI
5535 GAERTNER COURT
BAY CITY MI  48706

JUDITH A KELLOGG
363 BRIGHAM ST
MARLBOROUGH MA  01752-6107

JUDITH A KELLY
230 ROYSTON SHORES RD
CHESTERTOWN MD  21620-1826

JUDITH A KENEFICK
10760 BEACONSFIELD
DETROIT MI  48224-1738

JUDITH A KERWOOD
BOX 1624
TAYLOR MI  48180-6624

JUDITH A KIBBY
311 S MILL ST
BOX 297
MARION MI  49665-8148

JUDITH A KILE &
RANDY H KILE JT TEN
759 CHEYENNE CT
ELGIN IL  60123

JUDITH A KINCAID
44 WEST CHIPPENS HILL RD
BURLINGTON CT  06013

JUDITH A KMIEC
C/O JUDITH A KRUGLER
13333 CAMBRIDGE CT
PLYMOUTH MI  48170-2440

JUDITH A KOCH
36835 LODGE DR
STERLING HEIGHTS MI  48312-3325

JUDITH A KOCH &
JOSEPHINE M KOCH JT TEN
36835 LODGE DRIVE
STERLING HEIGHTS MI  48312-3325

JUDITH A LATHROP
845 E SUPERIOR
WAYLAND MI  49348-9505

JUDITH A LAWLER
BOX 3707
PCOASSET MA  02559-3707

JUDITH A LAWSON
JUDITH ANN GIBSON
10541 TUMILTY TERR
MIDWEST CITY OK  73130-2111

JUDITH A LAZINSK
CUST
MICHAEL J LAZINSK UTMA FL
1117 BROWNSHIRE CT
LONGWOOD FL  32779-2209

JUDITH A LEADER
3354 CRESTVIEW WAY
NAPA CA  94558-5330

JUDITH A LEEPER
220 E 46TH ST
LORAIN OH  44052

JUDITH A LEFFERTS
3730 MILESTONE RD
THE PLAINS VA  20198

JUDITH A LEFFLER
2455 ASHDALE DR
TWINSBURG OH  44087-1735

JUDITH A LEIDICH
9 MOLLY BEE RD
FLEMINGTON NJ  08822-3332

JUDITH A LOCKE
562 TRAPELO ROAD
BELMONT MA  02478-1404

JUDITH A LOCKE
839 MILLER
ROCHESTER MI  48307-1610

JUDITH A LONG &
JAMES N LONG JT TEN
8074 N LAKE RD
MILLINGTON MI  48746-9610

JUDITH A LOWE
5616 PASEO
KANSAS CITY MO  64110-2958

JUDITH A LYNCH
16 BROOK KNOLL RD
HORSEHEADS NY  14845-3410

JUDITH A MAJOR
C/O JUDITH FITZGERALD
75 SAGINAW ST
DALLAS PA  18612-1145

JUDITH A MALIN
ATTN JUDITH A NULTON
1711 HAYES DENTON RD
COLUMBIA TN  38401-8222

JUDITH A MANIS
6242 BLUE ASH ROAD
DAYTON OH  45414-2802

JUDITH A MANN
8076 MCKINLEY RD
ALGONAC MI  48001-3314

JUDITH A MARTIN
2317 HORSESHOE LAKE RD
WEST BRANCH MI  48661

JUDITH A MARTIN &
LYNDLE R MARTIN JT TEN
2317 HORSESHOE LAKE RD
WEST BRANCH MI  48661

JUDITH A MARTINO &
NICOLA J MARTINO JT TEN
7236 BINDER RD
DOWNERS GROVE IL  60516-3732

JUDITH A MATEN
2902 ELMHURST
ROYAL OAK MI  48073-3099

JUDITH A MAZUREK
2901 WOODSBORO DRIVE NE
GRAND RAPIDS MI  49525-3052

JUDITH A MC CONNELL
C/O JUDITH A GALON
17 MIDDLE ST
PITTSBURGH PA  15205-3108

JUDITH A MC GAUGHEY
6763 CARIBOU
WESTLAND MI  48185-2735

JUDITH A MCCLAIN
BOX 15
GENESEE MI  48437-0015

JUDITH A MILLER
3414 WALLINGFORD
GRAND BLANC MI  48439-7932

JUDITH A MITCHELL
4274 REYES DRIVE
TARZANA CA  91356-5126

JUDITH A MORGAN
C/O J M NEAL
13813 TURNMORE RD
SILVER SPRING MD  20906-2135

JUDITH A MULLEN
17135 HICKORY RIDGE
HOLLY MI  48442-8331

JUDITH A NEIDEL &
DAVID H NEIDEL JT TEN
266 FOREST LANE
GLASTONBURY CT  06033-3920

JUDITH A PHELAN
APT 18-C
251 E 32ND ST
N Y NY  10016-6304

JUDITH A POLK
1486 BIGCREEK ESTATES DR
LUZERNE MI  48636-9789

JUDITH A MCCABE
7932 RUSSELLHURST
KIRTLAND OH  44094-8505

JUDITH A MCCOID
2929 OAKSIDE CIRCLE
ALPHARETTA GA  30004

JUDITH A MILNER
5701N W 112
OKLAHOMA CITY OK  73162-3539

JUDITH A MOORE
7906 E HIGH DR
LIBERTY MO  64068-7810

JUDITH A MORIN
2763 CAMP TEN
ELMIRA MI  49730

JUDITH A MURPHY
1336 STATE HIGHWAY 38
WALL NJ  07719

JUDITH A NEIGHBORS
1573 NORMANDY WAY
BOWLING GREEN KY  42103-4748

JUDITH A PIETRUSZA
16304 RED PINE DR
KENT CITY MI  49330-9459

JUDITH A POMAVILLE
1756 E BIRCH ROAD
PINCONNING MI  48650-9502

JUDITH A MCCARTNEY
3126 STONERIDGE RD SW
ROANOKE VA  24014-4218

JUDITH A MERLENO &
MELVIN W MERLENO
TR MERLENO TRUST UA 9/15/99
1484 LEEWARD LANE
ST HELEN MI  48656-9229

JUDITH A MINTH
1312 LAKESHORE DR
ROCKWALL TX  75087-4220

JUDITH A MORGAN
401 NE CAMBRIDGE DR
LEES SUMMIT MO  64086-5474

JUDITH A MULDER
503 SOUTH 6TH ST
MAPLETON IA  51034-1130

JUDITH A NAPIER
ATTN JUDITH SMITH
18779 US RT 68
FAYETTEVILLE OH  45118

JUDITH A PETERS
ATT JUDITH A VOLENCE
2050 TERRACE BLVD
LONGWOOD FL  32779-4859

JUDITH A PITCOCK &
WILLIAM O PITCOCK JT TEN
6690 ABERDEEN
DIMONDALE MI  48821-9504

JUDITH A POSEY &
ROBERT C POSEY &
ROBERT C POSEY JR JT TEN
1021 WALBRIDGE DR
EAST LANSING MI  48823-2181

JUDITH A POSEY &
ROBERT C POSEY JT TEN
1021 WALBRIDGE DR
EAST LANSING MI 48823-2181

JUDITH A PRIVETT
R R NO 5
OSHAWA ON L1H 8L7
CANADA

JUDITH A RAYBERN
807 CARDEN SIDE DR
GREENCASTLE IN 46135

JUDITH A RICHARDSON
3235 HARTZELL ST
EVANSTON IL 60201-1127

JUDITH A RICKETTS
BOX 339
BRADDOCK HEIGHTS MD 21714-0339

JUDITH A ROBERTS
4 SHIPCARPENTER SQUARE
LEWES DE 19958-1246

JUDITH A ROSS
9027 DEBORAH CT W
LIVONIA MI 48150-3374

JUDITH A SAWAYA
20029 VALERA
ST CLAIR SHRS MI 48080-3107

JUDITH A SCHUBERT
34 POTOMAC RD
PORTSMOUTH RI 02871-4209

JUDITH A PRICHARD
1407 APPLEWOOD
LINCOLN PARK MI 48146

JUDITH A PRIVETT
R R NO 5
OSHAWA ON L1H 8L7
CANADA

JUDITH A REFRIGERI
758 MERRIAM AVE
LEOMINSTER MA 01453-5424

JUDITH A RICHER
152 MARK TWAIN CT
DAYTON OH 45414

JUDITH A RIEMAN
7035 RACCOON DR
NINEVEH IN 46164-9618

JUDITH A ROBINS
8 DENMARK LN
NEEDHAM MA 02492

JUDITH A RUSSELL
572 OLD HIGHWAY 100
VILLA RIDGE MO 63089-1941

JUDITH A SCHAUT
445 CHESTNUT ST
ST MARYS PA 15857-1711

JUDITH A SCHWENDLER
11 SPICEBUSH LANE
WILLIAMSVILLE NY 14221-1783

JUDITH A PRIVETT
R R NO 5
OSHAWA ON L1H 8L7
CANADA

JUDITH A RAETZ &
MICHELE L BACON JT TEN
2502 DERBY ROAD
BIRMINGHAM MI 48009

JUDITH A RICHARDS
6254 WHITEFIELD
DEARBORN HGTS MI 48127-3013

JUDITH A RICHTER
152 MARK TWAIN COURT
DAYTON OH 45414-3762

JUDITH A RIVERS
BOX 17032
EUCLID OH 44117-0032

JUDITH A ROGAN
C/O J A MC GUIRE
217 MEADOW WOOD
JOLIET IL 60431-4809

JUDITH A RUSSO
910 OAKHURST N W
GRAND RAPIDS MI 49504-3754

JUDITH A SCHNEIDER &
JAMES A SCHNEIDER JT TEN
4536 SID DRIVE
JACKSON MI 49201-9061

JUDITH A SEIFERT
4910 N W COVES DR
KANSAS CITY MO 64151-1137

JUDITH A SLYE
7401 KUHLWEIN RD
GALLOWAY OH 43119-9367

JUDITH A SMITH
1487 W HORSESHOE BEND DR LOT 43
CAMP VERDE AZ 86322-4933

JUDITH A SMITH
3210 ROMILLY RD/CARDIFF
WILMINGTON DE 19810-3436

JUDITH A SPEAR &
JOHN J SPEAR JT TEN
14235 WICKER AVE
CEDAR LAKE IN 46303-9326

JUDITH A SPELLMAN CUST
JOHN SPELLMAN IV
ONE S 601 VERDON
WINFIELD IL 60190

JUDITH A STINEHELFER
1700 SIXTH ST NW-A22
WINTER HAVEN FL 33881-2176

JUDITH A STOLL
19635 ROLLING ACRES DR
SOUTH BEND IN 46614

JUDITH A STORNANT
570 EL CAMINO REAL APT 2304
NAPLES FL 34119-4791

JUDITH A STUART & GERALD D
STUART TR
JUDITH A STUART LIVING TRUST
U/A 2/14/00
9988 TIOGA TRAIL
PINCKNEY MI 48169-8158

JUDITH A SULLIVAN
2859 CHARLOTTE ST
PORTAGE IN 46368-3618

JUDITH A SULLIVAN &
TIMOTHY J SULLIVAN JT TEN
2859 CHARLOTTE ST
PORTAGE IN 46368-3618

JUDITH A SWABB
3200 STATE ST
CALEDONIA NY 14423

JUDITH A TABLER &
WILLIAM B TABLER EXS EST TEN COM
PHYLLIS M TABLER
1011 LANGLEY HILL DR
MCLEAN VA 22101

JUDITH A TEEUWS
TR JUDITH A TEEUWS LIVING TRUST
UA 12/03/96
3281 ROSWELL DR
PORTAGE IN 46368-5155

JUDITH A THALNER
1804 HIDDEN VALLEY ST
VAN BUREN AR 27956-2162

JUDITH A THOMPSON
7625 SADDLEBROOKE DRIVE
KNOXVILLE TN 37938-4044

JUDITH A TINNEY
25992 LIME CITY RD
PERRYSBURG OH 43551-9215

JUDITH A UHLES
964 VIA LOS PADRES
SANTA BARBARA CA 93111-1326

JUDITH A URBANOWSKI &
KENNETH J URBANOWSKI JT TEN
7364 WALNUT HILL
MANITOU BEACH MI 49253-9032

JUDITH A VAUGHN
PO BOX 1501
BELTON MO 64012

JUDITH A VOELKLE
ATTN JUDITH A VOELKLE BALL
8008 SANTA ARMINTA
SAN DIEGO CA 92126-1177

JUDITH A WAGER
WABASSO ST
RT 44
PITTSFIELD MA 01201

JUDITH A WAGNER
1280 VILLAGE CENTER DR UNIT 2
KENOSHA WI 53144-7259

JUDITH A WALSH
201 BAYSHORE AVE UNIT 3
COLUMBIANA OH 44408-9354

JUDITH A WARNER
26279 WAGNER
WARREN MI 48089-1253

JUDITH A WAUGH
LARISA CODE &
AIMEE B CODE JT TEN
3876 N FOREST BROOK ST
FLAGSTAFF AZ 86004-6820

JUDITH A WEBB
3208 DILLON RD
JAMESTOWN NC 27282-9129

JUDITH A WHITELEATHER
RURAL ROUTE 10
COLUMBIA CITY IN  46725-9810

JUDITH A WILLIAMS
9215 MAPLEWOOD DR
CLIO MI  48420

JUDITH A WOODIE
1607 VERONA-PITSBURG RD
ARCANUM OH  45304-9616

JUDITH ABRAHAMER &
VILMA H ILLINGWORTH JT TEN
500 W BRADLEY RD B302
FOX POINT WI  53217

JUDITH ANN AARONS MARTIN
2218 WASHINGTON AVENUE
WILMETTE IL  60091-2375

JUDITH ANN BRADY
C/O MRS JEAN BRADY
10271 JULIUS NORTHWAY DR
ST LOUIS MO  63127-1421

JUDITH ANN CLARK
TR U/A
DTD 06/21/85 M-B EDWARD F
CLARK
334 TEXAS DR
BRICK NJ  08723-6028

JUDITH ANN CRICK
1029 SHIVE LN APT C8
BOWLING GREEN KY  42103

JUDITH ANN DOW
7092 DIRDENE STREET
NIAGARA FALLS ON  L2E 5N9
CANADA

JUDITH A WICKER
CUST
STACEY L WICKER UGMA IN
788 N GOLFVIEW DR
MILAN IN  47031-8880

JUDITH A WILLIAMSON
824 HIGH ST
LOGANSPORT IN  46947-2771

JUDITH A YOUNG
118 KUMLER AVENUE
SEVEN MILE OH  45062

JUDITH ALAND
TR LEANORE ALAND 1990 TRUST
UA 04/11/90
241 RICHMAR DR
BIRMINGHAM AL  35213-4415

JUDITH ANN ADOLPHI
12 GLEN RD
NOVATO CA  94945-3417

JUDITH ANN BUCK
4407 MCKIBBEN DRIVE
KOKOMO IN  46902-4719

JUDITH ANN CRAIG
288 WESTCHESTER BLVD
NOBLESVILLE IN  46060-9072

JUDITH ANN CROTEAU &
DAVID MARTIN CROTEAU JT TEN
2179 HILLWOOD DR
DAVISON MI  48423-9572

JUDITH ANN EBERSON
68 EDES FALLS ROAD
HARRISON ME  04040-3525

JUDITH A WILLE
8112 S MONA CT
OAK CREEK WI  53154-3032

JUDITH A WOLFGRAMM
13330 WILDCAT RD
DARLINGTON WI  53530-9473

JUDITH A ZAFFT &
GERALD J ZAFFT
TR JUDITH A ZAFFT LIVING TRUST
UA 03/12/92
10498 FRONTENAC WOODS LANE
ST LOUIS MO  63131-3423

JUDITH ALLEN
159 SOUTH ST
ROCKPORT MA  01966

JUDITH ANN BOWMAN
134 OLD GRAYCE LN
CARMEL IN  46032-7324

JUDITH ANN CALLAGHAN
111 BRIDLE RD
GLENSHAW PA  15116-1432

JUDITH ANN CRAWFORD
426 CHALMERS
FLINT MI  48503-2264

JUDITH ANN CURRIE
3605 TRINITY DR
ALEXANDRIA VA  22304

JUDITH ANN ELFRING &
BERNARD J ELFRING JT TEN
365 NORTH RD
YARMOUTH ME  04096-7736

JUDITH ANN ENGELHARDT &
VERNON J ENGELHARDT JT TEN
6881 THREE MILE RD
BAY CITY MI 48706-9322

JUDITH ANN FORYS
90 CRAWFORD RD
MIDDLETOWN NJ 07748-3258

JUDITH ANN FRAZIER
111 COLLINS AVENUE
MERIDEN CT 06450

JUDITH ANN GILLESPIE
1841 LAS RAMBLAS
CONCORD CA 94521-2451

JUDITH ANN HALL
2345 ENTERPRISE RD
WEST ALEXANDRIA OH 45381

JUDITH ANN HANNANT
39 QUARTER HORSE LANE
FAIRFIELD CT 06430-1964

JUDITH ANN HARDY
CUST SCOTT ALDEN HARDY UGMA NY
BOX 202
WRENTHAM MA 02093-0202

JUDITH ANN HARDY U/GDNSHP OF
SCOTT ALDEN HARDY
BOX 202
WRENTHAM MA 02093-0202

JUDITH ANN HARTMANN
53633 BRUCE HILL
SHELBY TOWNSHIP MI 48316-2121

JUDITH ANN HERBERT
60788 WHISPERING HILLS DRIVE
SOUTH BEND IN 46614-5158

JUDITH ANN HILTENBEITEL
317 5TH AVE
DAYTON KY 41074-1105

JUDITH ANN HRAB
6534 W WILLOW
LANSING MI 48917-9720

JUDITH ANN JOHNSON
164 KENNY BUG RD
WILLIAMSBURG KY 40769

JUDITH ANN KERLIN
2120 WENINGTON DR
FAYETTEVILLE AR 72701-1519

JUDITH ANN KOLB
CUST ANDREA MARGARET KOLB UGMA NY
69 CAPTAINS RD
NORTH WOODMERE NY 11581-2806

JUDITH ANN KOOKER
415 FAIRVIEW AVE
SOUDERTON PA 18964-1438

JUDITH ANN LAFFERTY
ATTN J L GUTZWILLER
1904 CAMERON
DALTON GA 30720-7109

JUDITH ANN MARTIN
CUST TARA LEE MARTIN U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
1489 APPLEGATE
NAPERVILLE IL 60565-1225

JUDITH ANN MC ILVAINE
PO BOX 304
BROWNFIELD ME 04010-0304

JUDITH ANN MC VAUGH
4801 ALLENDALE RD APT 927
HOUSTON TX 77017-5441

JUDITH ANN MEAHL
2327 HESS ROAD
APPLETON NY 14008-9639

JUDITH ANN MILLINGTON
CUST JENNIFER MILLINGTON
UGMA FL
2341 NW 184TH TER
PEMBROKE PINES FL 33029

JUDITH ANN NEWICK
17 ANGELA CT
EAST HANOVER NJ 07936

JUDITH ANN PENNINGTON
1612 FIREROCK CT
LOVELAND CO 80538-5501

JUDITH ANN RABEN
8022 N 6TH ST
PHOENIX AZ 85020-3611

JUDITH ANN RORK
4800 HARRISON ST
HOLLYWOOD FL 33021-7207

JUDITH ANN RUGG BENSON &
GORDEN L BENSON JT TEN
2813 NEOLA
CEDAR FALLS IA 50613-5924

JUDITH ANN SCHAUPERL
1813 WILD WILLOW TRAIL
FORT WORTH TX  76134-4975

JUDITH ANN SCHUMAKER
20380 US HIGHWAY 23
WOODVILLE OH  43469

JUDITH ANN SHANKS
7940 SHELLDALE WAY
CINCINNATI OH  45242-6431

JUDITH ANN SITKIN
17405 ROCKY GORGE CT
SILVER SPRING MD  20905-5123

JUDITH ANN SMITH
ATTN JUDITH ANN VOLENCE
2050 TERRACE BLVD
LONGWOOD FL  32779-4859

JUDITH ANN VOLENCE
2050 TERRACE BLVD
LONGWOOD FL  32779-4859

JUDITH ANN WALSH
CUST MICHELLE ELIZABETH WALSH
UGMA AZ
7771 S FORESTHILL CT
LITTLETON CO  80120-8026

JUDITH ANN WALSH
CUST MONICA
RENEE WALSH UGMA AZ
4632 W OAKLAND ST
CHANDLER AZ  85226-2923

JUDITH ANN WERTENBERGER
20701 NORTH SCOTTSDALE RD
SUITE 107-275
SCOTTSDALE AZ  85255

JUDITH ANN WILLIS
300 GANN ST
MENA AR  71953

JUDITH ANN WOZNIAK
11 DORCHESTER COURT
BOLINGBROOK IL  60440-1110

JUDITH ANN WOZNIAK
CUST DAVID DRESCH UGMA IL
190 E LARK AVE
COURTLAND IL  60112

JUDITH ANNE MARTIN
BOX 20927
BRADENTON FL  34204-0927

JUDITH B ABBERBOCK &
GARY N ABBERBOCK JT TEN
1698 E 22 ST
BROOKLYN NY  11229-1517

JUDITH B AMSTERDAM
511 HAMILTON RD
MERION PA  19066

JUDITH B BEUMER &
LAURA J BEUMER JT TEN
2160 LEE RIDGE DR
O'FALLON MO  63366-8110

JUDITH B CALLAHAN
PO BOX 75
TACONIC CT  06079-0075

JUDITH B CARLSON
136 N SHOWHORSE DR
LIBERTY HILL TX  78642

JUDITH B CATES
102 FOREST VALLEY RD
WINCHESTER VA  22602-6623

JUDITH B GORDON &
TRAVIS H GORDON JT TEN
120 COQUINA KEY DR
ORMOND BEACH FL  32176

JUDITH B HANSCOM
BOX 391
GORHAM ME  04038-0391

JUDITH B HANSCOM &
STEPHEN P HANSCOM JT TEN
4 MELROSE WAY
WINDHAM ME  04062

JUDITH B HENNESSEY
BOX 321
PLUCKEMIN NJ  07978-0321

JUDITH B KALASSAY
302 E GATEHOUSE DR APT F
MATAIRIE LA  70001-2184

JUDITH B LECH
2031 EL RANCHO VISTA
FULLERTON CA  92833-1845

JUDITH B LIEBMAN
133 LAWLER RD
WEST HARTFORD CT  06117-2622

JUDITH B MARTIN
2996 JEFFERSON ST
GIRARD OH  44420-1010

JUDITH B NAPPI
241 PINECREST CT
ABERDEEN NC  28315-5663

JUDITH B NICHOLS
14708 HUBBARD ROAD
BURTON OH  44021-9538

JUDITH B ROCKWELL
3906 OVERBROOK DR APT 2
COLUMBIA SC  29205

JUDITH B SHANAHAN
1380 NORTHGATE DR
BARTLETT IL  60103-8705

JUDITH B SMITH
8820 DELIN THOMAS RD
KINSMAN OH  44428-9308

JUDITH B YOHO
111 ERIE ST
NILES OH  44446-2319

JUDITH BALK
947 VALLEYVIEW RD
PITTSBURGH PA  15243-1062

JUDITH BARBARA FRIEND
9123 JELLICO AVE
NORTHRIDGE CA  91325-2313

JUDITH BATTERMAN
109 CHARLANN CIRCLE
CHERRY HILL NJ  08003

JUDITH BENNETT
1112 OCEAN RD
POINT PLEASANT NJ  08742-2356

JUDITH BERMAN
CUST TODD
BERMAN UGMA NY
153 HIDDEN RIDGE COMMON
WILLIAMSVILLE NY  14221-5765

JUDITH BLACKMAN YEAGER
120 PIN OAK DR
MABANK TX  75147-7158

JUDITH BLANK &
FENJA BRODO &
RACHEL KATZ
TR
REVOCABLE TRUST U/A DTD
07/10/85 JUDITH BLANK
45 LONE OAK PATH
SMITHTOWN NY  11787

JUDITH BOOKBINDER
504 ROSELD AVE
DEAL NJ  07723-1439

JUDITH BRACKETT &
CHERYL P CHESSEY JT TEN
4227 KIRBY AE
CINCINNATI OH  45223-2030

JUDITH BRACKETT &
JUDITH COLLEEN GRACE JT TEN
4943 BONAVENTURE
CINCINNATI OH  45238-6007

JUDITH BRACKETT &
KATHLEEN JORDAN JT TEN
4943 BONAVENTURE
CINCINNATI OH  45238-6007

JUDITH BRETTSCHNEIDER
205 EAST 17TH ST
NEW YORK NY  10003-3619

JUDITH BRIGGS WATSON
2000 UNION COMMERCE BLDG
CLEVELAND OH  44115

JUDITH BRINDLEY
760 WEST END AVE
NEW YORK NY  10025-5523

JUDITH C ACKERMAN
ROUTE 1 BOX 2631
BERRYVILLE VA  22611-9731

JUDITH C BITTNER
10851 HAWKS VISTA ST
PLANTATION FL  33324-8209

JUDITH C BRADLEY
14811 MILTON BROOK CT
SPARKS MD  21152

JUDITH C BRANDENSTEIN
12 BRANDER PKWY
BOX 3029
SHELTER ISLAND HTS NY
11965-3029

JUDITH C BRIAN
4380 HICKORY RIDGE ROAD
HIGHLAND MI  48357

JUDITH C COKER
1111 BRIARCLIFF ROAD N E
ATLANTA GA  30306-2603

JUDITH C DIAZ
3100 MESA VERDE DRIVE
BURBANK CA  91504-1635

JUDITH C FLEMING
4485 CHESTNUT ST
WILSON NY  14172-9526

JUDITH C GLASS
1309 REYNOLDS ST
LARAMIE WY  82072-2238

JUDITH C GREENE
CUST JETHRO
HAROLD GREENE UTMA IL
15 MARTHA LANE
EVANSTON IL  60201-2121

JUDITH C GREENE
CUST MICHAEL
ADAM GREENE UTMA IL
15 MARTHA LANE
EVANSTON IL  60201-2121

JUDITH C HOLMES
BOX 688
GALVESTON IN  46932-0688

JUDITH C JACKSON
TR JUDITH C JACKSON REV TRUST
UA 8/30/99
7 TOAD ISLAND RD
NORTON MA  02766-3001

JUDITH C JACQUES
723 ORCHARD VIEW DR
ROYAL OAK MI  48073-3350

JUDITH C JOHNSON
65 AMSDEN ST
ARLINGTON MA  02474-5501

JUDITH C JONES
6904 CORTEZ RD W
BRADENTON FL  34209-6500

JUDITH C KINNISON
3382 S RAINBURST PL
TUCSON AZ  85713-6832

JUDITH C LEEDS
TR UA 10/05/00 JUDITH C LEEDS
REVOCABLE
TRUST
102 PIUTE CIRCLE
LONDON TN  37774

JUDITH C MARETT
102 RAYMOND ST
BELMONT NC  28012-9549

JUDITH C MIDDLETON
3517 MILLER RD
FLINT MI  48503

JUDITH C NORTILLO
10851 HAWKS VISTA STREET
PLANTATION FL  33324-6921

JUDITH C OLSON
3300 CARRIAGEWAY DR 201
ARLINGTON HEIGHTS IL  60004-1547

JUDITH C PERKINS
3353 SOUTHGATE DR
FLINT MI  48507-3274

JUDITH C THALHOFER
686 FRANKLIN ST
OSHKOSH WI  54901-4368

JUDITH C WALTHALL
7605 FLEMING HILLS DR S W
HUNTSVILLE AL  35802-2813

JUDITH C WARREN
700 EAST DAWSON
MILFORD MI  48381-3218

JUDITH C WARRINGTON
4211 SPRINGHILL AVE
RICHMOND VA  23225

JUDITH C WARRINGTON
4211 SPRINGHILL AVE
RICHMOND VA  23225

JUDITH C WEBB
1205 OAKHAM RD
NEW BRAINTREE MA  01531-1855

JUDITH CARLESON
1532 BLAINE AVE
SALT LAKE CTY UT  84105-3801

JUDITH CATRON MAC RAE
17 MERRIAM AVE
SHREWSBURY MA  01545-2308

JUDITH CHURCHILL STOTHOFF
3 NORTHRIDGE RD
FLEMINGTON NJ  08822-5546

JUDITH COHEN
CUST
DANIEL COHEN UTMA NJ
30 N WESTGATE RD
LIVINGSTON NJ  07039-3531

JUDITH COHEN
CUST
JASON COHEN UTMA NJ
30 N WESTGATE RD
LIVINGSTON NJ  07039-3531

JUDITH CONAWAY
BOX 453
MALVERN OH  44644-0453

JUDITH D BRADY
3581 GOLD RIDGE TRAIL
POLLOCK PINE CA  95726

JUDITH D JOOSS
1154 LUCILLE AVE
TWIN LAKES WI  53181-9769

JUDITH D RYNTZ
1636 INNER DR
ORTONVILLE MI  48462-9220

JUDITH DAVIS TABOR
7453 BIG CYPRESS DR
MIAMI LAKE FL  33014

JUDITH DEAN MILLER
265 S BAYVIEW J
SUNNYVALE CA  94086-6281

JUDITH DIANE ROSENBERGER
28030 REDWOOD GLEN ROA
VALENCIA CA  91354-1372

JUDITH DWORIN
4FOX CHASE
BLOOMFIELDS CT  06002

JUDITH E BORNE
13214-F FIJI WAY
MARINA DL REY CA  90292

JUDITH COOPER &
LAWRENCE COOPER JT TEN
40 MORROW AVE
SCARSDALE NY  10583

JUDITH D DUGAS
BOX 970133
YPSILANTI MI  48197-0803

JUDITH D KNOETTNER
411 CREST AVE
HADDON HEIGHTS NJ  08035-1450

JUDITH D WILKINS
3220 RED FOX RUN N W
WARREN OH  44485-1578

JUDITH DAY BARRINGER
TR JUDITH DAY BARRINGER TRUST
UA 11/08/95
9290 MUIRKIRK DR
DUBLIN OH  43017-9443

JUDITH DEVAULT
854 GAINSWAY DR
YARKLEY PA  19067-3009

JUDITH DILLON FITZPATRICK
92 SADDLE HILL RD
NEWINGTON CT  06111-1830

JUDITH E ANDERSON
TR JUDITH E ANDERSON LIVING TRUST
UA 08/19/96
1213 LYKINS LANE
NILES MI  49120

JUDITH E BRANDT
3463 NILE RD
WHITTEMORE MI  48770-9790

JUDITH COVERDALE
38 HURST RD
WILMINGTON DE  19803-3717

JUDITH D HOTZE
2620 GALLERY CT
CAMERON PARK CA  95682-8640

JUDITH D MC LAUGHLIN
8508 CHURCH LANE
RANDALLSTOWN MD  21133-4805

JUDITH D WOHLFORD
2710 ST DENNIS CT
KOKOMO IN  46902-2922

JUDITH DE JULIA AS
CUSTODIAN FOR JOAN ANNE DE
JULIA U/THE PA UNIFORM GIFTS
TO MINORS ACT
631 BRIARWOOD
SHARON PA  16148-3818

JUDITH DIANE ORBAN
1465 POPLAR STREET
FLINT MI  48503-4845

JUDITH DUNN &
CHARLES DUNN &
MARY ALEXANDER DUNN JT TEN
3324 CRESTMONT DR
SAGINAW MI  48603

JUDITH E BERGSTROM
120 DOWNS RD
MONTICELLO NY  12701

JUDITH E BRIGGS
67143 JOELLA CIR
ST CLAIRSVILLE OH  43950-8407

JUDITH E CAMPBELL
4009 OLD DENTON RD
STE 114
CARROLLTON TX  75007

JUDITH E COPA
9740 SW 219TH ST
MIAMI FL  33190

JUDITH E ETLING
1375 ADAMS ST
WABASH IN  46992

JUDITH E FOSTER
ROUTE 7 BOX 221AC
2301 WEST C B LEWIS RD
COLUMBIA MO  65202-9434

JUDITH E GYURO
4604 W THORNCREST DR
FRANKLIN WI  53132

JUDITH E HANSEN
99 ORE MINE ROAD
LAKEVILLE CT  06039-1315

JUDITH E HEATER
606 FARMERSVILLE PK
GERMANTOWN OH  45327

JUDITH E HEATER &
CHARLES W HEATER JT TEN
606 FARMERSVILLE PIKE
GERMANTOWN OH  45327

JUDITH E JOHNSON
249 RIDGE RD
MOUNTAIN HOME AR  72653-8694

JUDITH E JOSTEN
8845 CROMWELL DR
SHREVEPORT LA  71129-5110

JUDITH E KELTS
10026 E COLDWATER RD
DAVISON MI  48423-8508

JUDITH E KOCH
8055 SAWGRASS TRAIL
GRAND BLANC MI  48439-1844

JUDITH E KOFF
33 VICTORIA RD
ARDSLEY NY  10502-1215

JUDITH E KOFF
CUST MATTHEW ADAM KOFF UGMA NY
33 VICTORIA RD
ARDSLEY NY  10502-1215

JUDITH E MARSH
1115 DECHANT CT
COLUMBUS OH  43229-5502

JUDITH E MEYRING
5325 OLD SPRINGFIELD ROAD
TIPP CITY OH  45371-9274

JUDITH E MIDDLETON
2306 JOHNSON STREET
KANNAPOLIS NC  28081

JUDITH E MILLER &
ALAN S MILLER JT TEN
24377 RIDGEVIEW DR
FARMINGTON HILLS MI  48336-1933

JUDITH E PORUBA
ATTN JUDITH E PANELLA
5883 SHADY WOODS CT
GULF SHORES AL  36542

JUDITH E PURKE
9913 DILSTON RD
SILVER SPRINGS MD  20903-1923

JUDITH E ROZIN
106 BENTWOOD COURT
CINCINNATI OH  45241-3275

JUDITH E RUSER
10890 N 40TH ST
HICKORY CORNERS MI  49060-9507

JUDITH E SACKS
C/O ALBERT
2858 VALERIE CT
MERRICK NY  11566-4629

JUDITH E SERMO
1890 ROSEMONT RD
BERKLEY MI  48072-1846

JUDITH E SKAIO
10890 N 40TH ST
HICKORY CORNERS MI  49060-9507

JUDITH E SPICER
5 LAKEVIEW DR
LEWISTON MI  49756-8912

JUDITH E THOMPSON
11325 FAWN LAKE PARKWAY
SPOTSYLVANIA VA  22553

JUDITH E WATSON
9501 W CO RD 500 NORTH
MUNCIE IN  47304-9084

JUDITH E WHITAKER MILLER
22901 COACHLIGHT CIRCLE
TAYLOR MI  48180-6383

JUDITH EISENBERG
3501 SECTION RD APT 409
CINCINNATI OH  45237-2422

JUDITH ELAINE SMITH &
CONLIN QUINN SMITH JT TEN
7845 S EVERGREEN
BRANCH MI  49402-9332

JUDITH ELLEN LEON &
STEVEN JOEL LEON JT TEN
37 IDLEWOOD AVE
NORTH DARTMOUTH MA  02747-2632

JUDITH ELLEN PRESCOTT
421 W 57TH ST APT G2
NEW YORK NY  10019-1716

JUDITH ELLEN RUSS
18 TALISMAN DR
DIX HILLS NY  11746-5322

JUDITH ELLENBERGER
5555 PLANTATION
TOLEDO OH  43623-1049

JUDITH ELLIS SOLARI
14900 N PENNSYLVANIA AVE
APT 1528
OKLAHOMA CITY OK  73134

JUDITH EMANUEL
5 BROOKHOUSE DRIVE
MARBLEHEAD MA  01945-1610

JUDITH EMCH HILTON
CUST ERIC HILTON UGMA CA
2116 VIA PACHECO
PALOS VERDES ESTS CA  90274-2639

JUDITH EVE PERKINS
4 RECTORY LANE
SCANSDALE NY  10583-4314

JUDITH EVELAND MCELFRESH
1018 HART ROAD
TOWSON MD  21286-1629

JUDITH F BAGEANT
9236 ROCKEFELLER LANE
SPRINGFIELD VA  22153-1104

JUDITH F CRUDUP
25334 SAINT JAMES
SOUTHFIELD MI  48075-1243

JUDITH F GERMAIN
NOTTINGHAM CIR
PITTSBURGH PA  15215

JUDITH F MITCHELL
611 THORNHILL DR
LAFAYETTE HILL PA  19444-1615

JUDITH F NAJOLIA
333 LEE DRIVE UNIT G32
BATON ROUGE LA  70808

JUDITH F NEUHART NEUBAUER
24 TULIP DR
MONROE CT  06468-2524

JUDITH F PERLMAN
TR JUDITH F PERLMAN TRUST
UA 08/01/96
430 CLAVEY LN
HIGHLAND PARK IL  60035-4531

JUDITH F SENEFELDER
149 BATHURST
TONAWANDA NY  14150

JUDITH F WHITE
1840 KENNETH LANE
CHOCTAW OK  73020-6495

JUDITH FERSHTMAN
24761 MANISTEE
OAK PARK MI  48237-1767

JUDITH FINK
TR JUDITH FINK LIVING TRUST
UA 02/17/97
2179 LAKE SHORE CIRCLE
ARLINGTON HEIGHTS IL  60004-7201

JUDITH FINKELSTEIN HAMELBURG
2010 RANDOLPH RD
WILMINGTON NC  28403-5325

JUDITH FLEISCHER
TR SAMUEL
FLEISCHER TR U/A DTD
6/18/59 ART FOURTH
10 S BROADWAY SUITE 2000
ST LOUIS MO  63102-1747

JUDITH FORMAN WEISS
1707 MARSHALLDALE
ARLINGTON TX  76013-3549

JUDITH FORSTE &
HENRY H FORSTE JT TEN
64-22 80TH AVE
GLENDALE NY  11385-6825

JUDITH G GASAWAY
5293 WILSON RD
COLUMBYVILLE MI  48421-8937

JUDITH G KITCES &
MAURICE G KITCES JT TEN
922 JAYSMITH ST
GREAT FALLS VA  22066-2404

JUDITH G NIELSEN &
KHOSROW HAGHSHENAS JT TEN
501 DOVE TREE ROAD
GREENVILLE SC  29615-4433

JUDITH G RUBIN
1800 ROUND HILL RD APT 905
CHARLESTON WV  25314

JUDITH G SINNING
CUST LAURA SINNING
UGMA MI
14420 BARBARA
LIVONIA MI  48154-5349

JUDITH GARELICK
74 WOODCLIFF RD
CHESTNUT HILL MA  02467-3721

JUDITH GEITMAN
4242 EMERALD DR
BRIDGEPORT MI  48722-9520

JUDITH GOLDSTEIN MONHEIT
3404 OAK CANYON DR
BIRMINGHAM AL  35243-4809

JUDITH FREED
345 E 56TH ST #2E
NEW YORK NY  10022

JUDITH G GENSBURG
1200 HALLOCK YOUNG ROAD
LORDSTOWN OH  44481-8605

JUDITH G MCELYA &
JERRY E MCELYA JT TEN
BOX 1757
PADUCAH KY  42002-1757

JUDITH G PROVENCAL &
PHILIP M PROVENCAL &
JULIE L PROVENCAL JT TEN
36617 THEODORE DR
CLINTON TOWNSHIP MI  48035-1957

JUDITH G SEARS
PO BOX 751
OLCOTT NY  14126-0751

JUDITH G ZAMLER
TR U/A DTD
11/09/93 F/B/O JUDITH G
ZAMLER
166 BROOK TRAIL
CREVE COEUR MO  63141-8301

JUDITH GATELY
110 TRENTON BLVD
SEA GIRT NJ  08750-3229

JUDITH GODEKE KICKLIGHTER &
BRADLEY L KICKLIGHTER JT TEN
12600 WILDWOOD
EVANSVILLE IN  47725

JUDITH GOODWIN BOYER
1480 W PAGE AVE
GILBERT AZ  85233-4636

JUDITH G BELL
4798 COTTAGE CT
LOCKPORT NY  14094-1651

JUDITH G GIOCONDO
16614 WINDSOR PARK DR
LUTZ FL  33549-6805

JUDITH G MCLAUGHLIN
4603 N 32 ST
ARLINGTON VA  22207-4403

JUDITH G ROURE
52 QUASSET RD
BOX 131
POMFRET CT  06258

JUDITH G SINNING
CUST JEFFREY SINNING
UGMA MI
14420 BARBARA
LIVONIA MI  48154-5349

JUDITH GAIL ECKOFF &
RICHARD G ECKOFF JT TEN
26632 GOLFVIEW
DEARBORN HEIGHTS MI  48127-1646

JUDITH GAZIANO KANE
14 PINEHURST LN
FALMOUTH ME  04105-1161

JUDITH GOLDFIELD
145 EAST 15TH STREET
NEW YORK NY  10003-3531

JUDITH GREENBERG
CUST
CINDY GREENBERG U/THE NEW YORK
U-G-M-A
ATTN CINDY LIEBERMAN
36 CANTERBURY LANE
BUFFALO GROVE IL  60089

JUDITH GREENBERG
CUST PHILIP ROSS GREENBERG
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
7550 SW 130TH ST
MIAMI FL  33156-6122

JUDITH GURIAN
833 CENTRAL AVE
APT 4H
FAR ROCKAWAY NY  11691-4602

JUDITH H CURRY
195 BEE MEADOW PKWY
WHIPPANY NJ  07981-1205

JUDITH H HAMILTON
4 CINDY LN
BERLIN CT  06037-3105

JUDITH H LANGLEY
1345 KAY BROADWATER RD
UTICA MS  39175-9321

JUDITH H MURPHY
BOX 245
CAPE NEDDICK ME  03902-0245

JUDITH H STELLATO
2270 HIGHWAY 50 E
CENTERVILLE TN  37033-5110

JUDITH H VARON
36 AUDREY AVE
NEEDHAM MA  02492-4351

JUDITH HAFT
223 E DELAWARE PLACE
CHICAGO IL  60611-1713

JUDITH GROSE JOHNSON
TR
UW NELLY M HOUSTON
1774 TARRYTOWN RD
FEURA BUSH NY  12067

JUDITH H ANDERSON
CUST KEVIN
B ANDERSON UTMA PA
364 MT ALVERMO
MEDIA PA  19063

JUDITH H DAVID
976 STATE ROUTE 37
HOGANSBURG NY  13655

JUDITH H HARRIS
1523 AIRPORT ROAD
BOX 125
FRANKLIN PA  16323-1905

JUDITH H MANSBACH
C/O JUDITH H VARON
36 AUDREY AVE
NEEDHAM MA  02492-4351

JUDITH H PROCTOR
7817 ELLENHAM AVE
BALTIMORE MD  21204-3521

JUDITH H SWEENEY &
ROBERT S SWEENEY TEN COM
8227 PHEASANT RUN
FOGELSVILLE PA  18051-1523

JUDITH H ZOLLICOFFER
3447 SCARSBOROUGH DR
WINTON SALEM NC  27104-1353

JUDITH HARNEY
1313 W MADISON
KOKOMO IN  46901-3216

JUDITH GUREN &
ARTHUR L GUREN JT TEN
5803 PINE ST
HUBBARD LAKE MI  49747-9404

JUDITH H CHAPMAN
1746 WROXTON CT 1
HOUSTON TX  77005-1717

JUDITH H FIRST
6 PICKWICK WAY
WAYLAND MA  01778-3800

JUDITH H HILL
PO BOX 2013
SANDUSKY OH  44871

JUDITH H MORRIS
7717 N U S 23
OSCODA MI  48750

JUDITH H REESE
PO BOX 602
UWCHLAND PA  19480

JUDITH H TOWNS &
MARVIN W TOWNS JT TEN
918 PLYMOUTH RD
SAGINAW MI  48603-7143

JUDITH HABICH STEPP
26 MAPLE AVENUE
PLAINSBORO NJ  08536-2522

JUDITH HEAD
930 TAINTER STREET UNIT B
MENOMONIE WI  54751

JUDITH HEIDT
188 ELMGROVE RD
ROCHESTER NY  14626-4247

JUDITH HIGGINS
14 BRONXVILLE GLEN DR 6-20
BRONXVILLE NY  10708-6846

JUDITH HORTON
833 MAIN STREET APT A
BELLEVILLE NJ  07109-3433

JUDITH HUTCHESON
2431 NORTH PARK ST
THOUSAND OAKS CA  91362

JUDITH I HALLETT &
JOHN G HALLETT JT TEN
8727 SHERIDAN RD
MILLINGTON MI  48746-9038

JUDITH I ZIRALDO
R R 1 NIAGARA PKWY
NIAGARA ON LAKE ONT CAN
CANADA

JUDITH J ABBOTT
BOX 506
MURRELLS INLET SC  29576-0506

JUDITH J FRY
BOX 1502
GIG HARBOR WA  98335-3502

JUDITH J ONEAL
2555 SOUTH 600 W
RUSSIAVILLE IN  46979-9475

JUDITH HENDERSON
255 PLUM BRANCH RD
BURNSVILLE NC  28714

JUDITH HOMER
13751 ST ANDREWS #351
SEAL BEACH CA  90740

JUDITH HOSTIG JOHNSON
110 RAMSGATE DR
PHOENIXVILLE PA  19460-1045

JUDITH I BECK AS
CUSTODIAN FOR PAULA ALICE
BECK U/THE WISC UNIFORM
GIFTS TO MINORS ACT
BOX 27121
WEST ALLIS WI  53227-0121

JUDITH I PAGE
6414 GREER RD
W BLOOMFIELD MI  48324

JUDITH IRENE FLATTERY &
JOHN L FLATTERY JT TEN
875 W AVON RD
APT 202
ROCHESTER HLS MI  48307-2757

JUDITH J ADAMS
43297 RIVERGATE DRIVE
CLINTON TWP MI  48038-1346

JUDITH J GUNTLY
CUST STEPHEN
J GUNTLY UTMA WI
RTE 1 W882 MELODY
GENOA CITY WI  53128-1966

JUDITH J PETOSKEY
311 WEST ST
GRANDLEDGE MI  48837-1135

JUDITH HENRY WALLACE
CUST JEFFREY JAMES WALLACE UTMA CA
PO BOX 1314
HOOD RIVER OR  97031

JUDITH HORRIFAN
TR E
NICOLE HORRIGAN U/A DTD
12/8/1980
16 HEMLOCK RIDGE
WESTON CT  06883-2000

JUDITH HUGELMAIER
BOX 93
HAMLIN NY  14464-0093

JUDITH I COLER
132 FERNBARRY DR
WATERFORD MI  48328-3113

JUDITH I PARLETT
1296 CARBONE DR
COLUMBUS OH  43224

JUDITH IRENE GRAY &
THOMAS P HIGGINS JT TEN
500 SOUTH PRESTWICK LANE
YORKTOWN IN  47396-9504

JUDITH J ASHENBACH &
WILLIAM C ASHENBACH JT TEN
2041 W 65TH ST
EXCELSIOR MN  55331-9006

JUDITH J LACOSTE
830 SAINT LOUIS ST
LAFAYETTE LA  70506-3270

JUDITH J SLAGLE
8155 S CLIPPINGER DR
CINCINNATI OH  45243-3245

JUDITH J TOSH
633 CRESCENT AVE
GLENSIDE PA  19038-5417

JUDITH JOY SCHUETTE
15558 DIXIE
REDFORD MI  48239-3602

JUDITH K ALLISON
6465 MASON RD
MASON OH  45040-1211

JUDITH K BADER
3785 ALTA VISTA
DALLAS TX  75229-2727

JUDITH K BARR
5011 N IRISH ROAD
DAVISON MI  48423-8911

JUDITH K BOWLING
1423 EAST HILLS BORO BLVD APT 419
DEERFIELD BEACH FL  33441

JUDITH K BRYSON
6014 CATHEDRAL ROAD
FREDRICKSBURG VA  22407-5032

JUDITH K BULAS
1918 HUNTERS LANE
LAKE ORION MI  48360-1862

JUDITH K BULAS
CUST LISA
DENISE BULAS UGMA MI
1918 HUNTERS LANE
LAKE ORION MI  48360-1862

JUDITH K CHRISTIANSEN
CUST ERIC A CHRISTIANSEN UGMA OH
509 MARSHALL AVE
SANDUSKY OH  44870-5439

JUDITH K CHRISTIANSEN
CUST TODD P CHRISTIANSEN UGMA OH
509 MARSHALL AVE
SANDUSKY OH  44870-5439

JUDITH K COSTELLO
BOX 503
COMSTOCK MI  49041-0503

JUDITH K CUMBLER
1947 ROANOKE AVE
LOUISVILLE KY  40205-1415

JUDITH K FOX
1825 IRIS WAY
ESCONDIDO CA  92027-1547

JUDITH K GOLDBERG
3503 MOOREGATE DR
MARIETTA GA  30062-5909

JUDITH K GREENE
10110 BROKEN WOODS CT
N FORT MYERS FL  33903

JUDITH K GROOMS
3080 VALACAMP SE
WARREN OH  44484-3256

JUDITH K GUGLIELMETTI &
LISA K HAYES JT TEN
32719 STRICKLER ROAD
WARREN MI  48093-5756

JUDITH K HARRIS
3420 WESTWOOD PL
WEST TERRE HAUTE IN  47885-8993

JUDITH K JONES TR
UA 10/07/04
JUDITH KAREN JONES TRUST
400 MADISON ST
ALEXANDRIA VA  22314

JUDITH K LEVINE
1227 SW TAMARIND WAY
BOCA RATON FL  33486-5556

JUDITH K LIPITZ
27122 PRESTON RD
PUEBLO CO  81006-9750

JUDITH K MALAMED
303 MONTROSE AVE
SOUTH ORANGE NJ  07079-2438

JUDITH K MYERS
ATTN JUDITH K CARPENTER
PO BOX 58
HOLDER FL  34445

JUDITH K NETTLES
1563 W STEPHENSON ST
FREEPORT IL  61032-4613

JUDITH K POWERS
1595 DARRTOWN RD
HAMILTON OH  45013-8304

JUDITH K REYNOLDS
W7403 ARNDT RD
NEILLSVILLE WI  54456-7829

JUDITH K ROURKE
2970 STATE ROUTE 132
CLARKSVILLE OH  45113-9402

JUDITH K STULZ
5959 W WOODCREST DR
NEW PALESTINE IN  46163-9520

JUDITH K WEAVER
3032 N W 38TH ST
GAINSVILLE FL  32606-6143

JUDITH KAY INGRAM
2041 BRIAR HILL RD
FLINT MI  48503-4623

JUDITH KINGSFORD
2670 S 7TH ST APT 2
LA CROSSE WI  54601

JUDITH KUBANI
3260 HALPIN ROAD
WINDSOR ON  N8R 2B2
CANADA

JUDITH L ARIGO
56 SPRING KNOLL CT
COLORA MD  21917

JUDITH L BURKHARD
9660 CHERRY VALLEY RD
GENOA IL  60135-8925

JUDITH L CANTOR
5685 FORMAN DR
BLOOMFIELD MI  48301-1154

JUDITH L SIMPSON
TOD WENDY L SIMPSON
SUBJECT TO STA TOD RULES
37217 GREGORY
STERLING HEIGHTS MI  48312-1921

JUDITH K WARSHAW &
STUART A WARSHAW JT TEN
170 MAGNOLIA CIRCLE
LONGMEADOW MA  01106-2527

JUDITH KAREN EWASUK
23124 PARK
DEARBORN MI  48124-2630

JUDITH KELLER PARKER
423 RED TRAIL LN
HAMILTON MT  59840-9256

JUDITH KIRKPATRICK DE DIAZ
2200 MARIGOLD AVE
FT WORTH TX  76111

JUDITH KUREK
ATTN JUDITH PACK
5615 EAST RIVER ROAD
GRAND ISLAND NY  14072-1003

JUDITH L BOGGY PER REP
EST M LILLIAN BEDELL
1819 GAETH AVE
FREMONT NE  68025

JUDITH L CAMPBELL
127 MAYNARD AVE
MANCHESTER NH  03103-3024

JUDITH L CHIRIKOS
426 WATERFORD CT
WILLOWBROOK IL  60521-5436

JUDITH K STOKFISZ
9139 IDAHO
LIVONIA MI  48150-3811

JUDITH K WATERMAN &
PENNY FORSYTH JT TEN
5400 HOLLENBECK RD
COLUMBIAVILLE MI  48421-9391

JUDITH KAY CORKE &
ALAN JAMES CORKE JT TEN
5974 BIG NANCE DRIVE
RALEIGH NC  27616

JUDITH KIMMEL JEFFERS
CUST JOHN CHRISTOPHER
JEFFERS UGMA
KAN
PO BOX 83
PLAINSBORO NJ  08536-2447

JUDITH KITCHEOS
TR
JUDITH KITCHEOS REVOCABLE LIVING
TRUST U/A DTD 11/30/1993
940 CAMDEN LANE
AURORA IL  60504

JUDITH L ACHTERMANN
264 VOLUSIA AVE
DAYTON OH  45409-2225

JUDITH L BRYNE
513 SCHOOL WAY
LOUISVILLE KY  40214-1334

JUDITH L CANNELL
4519 BLACK OAK WOODS
SAN ANTONIO TX  78249-1477

JUDITH L CLEMENCE &
LELAND A CLEMENCE
TR
JUDITH L & LELEND A CLEMENCE
JT REV LVG TRUST UA 1/20/99
2795 SILVER HILL DR
WATERFORD MI 48329-4421

JUDITH L CODESPOTI
5420 CLOISTERS DR
CANFIELD OH 44406-8031

JUDITH L CORYELL
1218 CHESTER ROAD
LANSING MI 48912-4809

JUDITH L DANIS
15620 S W 152 PLACE
MIAMI FL 33187-5434

JUDITH L DAVIS
GORHAM ROAD
HARWICHPORT MA 02646

JUDITH L DUROCHER
36822 ALMONT
STERLING HEIGHTS MI 48310

JUDITH L FRANK
7218 RIDGE HWY
BRITTON MI 49229-9569

JUDITH L GETTEL &
DANA KAY BLAKE JT TEN
2243 TOTTENHAM ROAD
BLOOMFIELD HILLS MI 48301-2334

JUDITH L GIBBONS
13880 EUNICE LANE
ROCKTON IL 61072-9723

JUDITH L GOLDIN
11049 SITING PL
ORLANDO FL 32825-7227

JUDITH L GUTOW
APT 12 D
370 RIVERSIDE DR
NEW YORK NY 10025-2179

JUDITH L HOOMANS
CUST MISS JENNIFER L HOOMANS UGMA
NY
3252 PINE VIEW DRIVE
WALWORTH NY 14568-9582

JUDITH L HUNT
4910 ASHTON COURT
MORGANTON NC 28655-7851

JUDITH L JOHNSON
C/O RAMSDELL
421 N ELMWOOD
TRAVERSE CITY MI 49684-2161

JUDITH L JOHNSTON &
DAVID W NORTON JT TEN
11482 MT VERNON ROAD N
ROCKVALE TN 37153

JUDITH L KOIS
202 GLENWOOD
ELYRIA OH 44035-5141

JUDITH L LONG
5 KILBRIDE DR
WHITBY ON L1R 2B2
CANADA

JUDITH L LOVE
5108 SE 30TH AVE APT 25
PORTLAND OR 97202-4559

JUDITH L MASTRILLI
211 BRITTANY BOULEVARD
ONSTED MI 49265

JUDITH L MC DONALD
16 CLOVER DRIVE UNIT 6C
ESSEX JUNCTION VT 05452

JUDITH L MCCAIN
BOX 231
WINDFALL IN 46076-0231

JUDITH L MEYER
3106 CHAMBERLAIN AVE SE
GRAND RAPIDS MI 49508-1552

JUDITH L MITCHELL
1535 BLACKISTON MILL RD
CLARKSVILLE IN 47129-2252

JUDITH L MOOR
419 N BROADWAY AVE
GRAND MARAIS MN 55604

JUDITH L MORTENSON
333 W 20TH ST
NEW YORK NY 10011-3332

JUDITH L OSBORN
4212 COLUMBUS AVE
ANDERSON IN 46013-5018

JUDITH L REED
514 ENFIELD RD
LINCOLN ME 04457-4150

JUDITH L ROBERTS
2788 HUNTERS RIDGE CT
LEXINGTON OH  44904-1365

JUDITH L SCHMIDT
4508 LINCOLN RD
LOUISVILLE KY  40220

JUDITH L SHACKLEFORD
2854 SKYE DRIVE
FAYETTEVILLE NC  28303-5922

JUDITH L SUHY
2353 HAYSON AVE
PITTSBURGH PA  15220-3907

JUDITH L WECHTER
2725 OAK ROAD
APT A
WALNUT CREEK CA  94596-2898

JUDITH L ZILLNER
13416 W 91ST TER
LENEXA KS  66215-3632

JUDITH LAWRENCE JACKSON
6692 RIDGEVIEW DRIVE
CLARKSTON MI  48346-4459

JUDITH LEE LARRACEY
6044 ANGELA CT
PLAINFIELD IN  46168-9314

JUDITH LOHMAN
4 CAROLINA MEADOWS APT 207
CHAPEL HILL NC  27517-8524

JUDITH L ROSENCRANS &
WILLIAM C ROSENCRANS JT TEN
3586 CREEKWOOD
SAGINAW MI  48601-5603

JUDITH L SCHMIDT
5750 VIA REAL UNIT 205
CARPINTERIA CA  93013-2615

JUDITH L SIGELKO
1903 PAGEANT WAY
HOLT MI  48842-1546

JUDITH L VERNON
169 ANAPALAU ST
HONOLULU HI  96825-1833

JUDITH L WILEY
23434 JOY
ST CLAIR SHRS MI  48082-2529

JUDITH LATCHFORD
15 SYLVIA DR
DEPEW NY  14043-2124

JUDITH LAZINSK
CUST JACK L
LAZINSK UTMA FL
1117 BROWNSHIRE COURT
LONGWOOD FL  32779-2209

JUDITH LEVINE ROSEMAN &
JAY R ROSEMAN JT TEN
5445 HARLESTON DRIVE
LYNDHURST OH  44124-3742

JUDITH LONG NEAL
14 DEVEREAUX ST
ARLINGTON MA  02476

JUDITH L SAWIN
CUST ELIZABETH M SAWIN UGMA NY
220 13TH ST S E
MENOMONIE WI  54751-2029

JUDITH L SCHOTT &
LINN A CALHOUN JT TEN
36 EAGLE DR
E DOUGLAS MA  01516-2356

JUDITH L SILVA
3508 CRANBROOK WAY
CONCORD CA  94520-1533

JUDITH L VLCEK
1653 COUGAR AVENUE
NORFOLK VA  23518

JUDITH L WILLIS
314 ALEX PIKE
ANDERSON IN  46012

JUDITH LAUGHREN &
MARTIN FLAXMAN JT TEN
APT 812
23 EAST 10TH STREET
NEW YORK NY  10003-6119

JUDITH LEE ALAND
241 RICHMAR DR
BIRMINGHAM AL  35213-4415

JUDITH LISK &
JESSICA A LISK JT TEN
19 DOGWOOD LANE
LITTLE EGG HARBOR NJ  08087-2110

JUDITH LOUISE BERRETT
6390 LOUDON AVE
ELKRIDGE MD  21075-5637

JUDITH LOWE KNOPPER
6597 KNOLLWOOD CIR W
W BLOOMFIELD MI 48322-3960

JUDITH LYNKOHLER
4020 RIVERSIDE DR
YOUNGSTOWN OH 44511-3526

JUDITH LYNN
7 UNIVERSITY AVENUE
ATLANTA NY 14808-9702

JUDITH LYNN DYER
2199 SOUTH CHESTER ROAD
CHARLOTTE MI 48813

JUDITH LYNN FREDA
CUST GREGORY JOSEPH FREDA UTMA WI
354 E MONTANA ST
MILWAUKEE WI 53207-2018

JUDITH LYNN VOGEL
BOX 3608
VISALIA CA 93278-3608

JUDITH LYNN WHITEHEAD
PO BOX 552
PARKMAN OH 44080-0552

JUDITH M ALLEN
2462 LARIAT LANE
WALNUT CREEK CA 94596-6635

JUDITH M ALLEN
2462 LARIAT LANE
WALNUT CREEK CA 94596-6635

JUDITH M ASHER
ATTN JUDITH ASHER SCHROEDER
407 57TH ST
SPRINGFIELD OR 97478-6937

JUDITH M BARROW
3820 S HELENA ST
AURORA CO 80013

JUDITH M BENDER
TR BETSY E OWENS TRUST UA 1/10/02
273 HIGHVIEW
ELMHURST IL 60126

JUDITH M BERG
CUST
SCOTT ALAN BERG U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
31 BRYAN CT
ALAMO CA 94507-2873

JUDITH M BLESES
603 RENOLDA WOODS CT
KETTERING OH 45429-3416

JUDITH M BOBKO
5856 KUENZER DRIVE
SEVEN HILLS OH 44131-1926

JUDITH M BYRNE &
SARSFIELD P BYRNE JT TEN
83 RAINFLOWER LANE
WEST WINDSOR NJ 08550

JUDITH M CHURCH
1825 S HARRISON AVE
HARRISON MI 48625-9562

JUDITH M CORNELL
2406 PAPER LANE
WILMINGTON DE 19810-2327

JUDITH M CRISCO
PO BOX 377
DISNEY OK 74340

JUDITH M DAVIN
8207 SCENIC RIDGE CV
AUSTIN TX 78735-1632

JUDITH M DEITCH
10 ASTRO PLACE
DIX HILLS NY 11746-5729

JUDITH M DINGHOFER
TR JUDITH M DINGHOFER TRUST UA
4/15/2004
850 STUARTS DR
ST CHARLES IL 60174

JUDITH M DIONISE
3071 SPICE LN
NORTH PORT FL 34286-3548

JUDITH M DYBALSKI
4735 S CO RD 500 E
KOKOMO IN 46902

JUDITH M EARL
491 WATERBURY CT
BELLEVILLE MI 48111-4928

JUDITH M FRANK
72 WEST AVENUE
HICKSVILLE NY 11801-4636

JUDITH M FRANKLIN
7336 SPRAGUE ST
ANDERSON IN 46013-3941

JUDITH M GEITMAN
4242 EMERALD DR
BRIDGEPORT MI  48722-9520

JUDITH M GIAZZON
5028 LOWER MT ROAD
LOCKPORT NY  14094

JUDITH M GREEN-STAEBLER
7150 W ELLSWORTH RD
ANN ARBOR MI  48103-9277

JUDITH M GURD
5669 ELLSWORTH AVE
STANTON MI  48888-9780

JUDITH M HASSEL
TR JUDITH M HASSEL REVOCABLE TRUST
UA 2/12/98
120 HARVARD DR
HARTSDALE NY  10530-2026

JUDITH M HAYDEN
14268 MERRIWEATHER
WARREN MI  48089-2138

JUDITH M HUGHES
G-3334 HERRICK
FLINT MI  48532-4809

JUDITH M JONES
6 MERMAID RUN
MILLSBORO DE  19966-9593

JUDITH M JORGENSEN
19 PLAINFIELD STREET
ENFIELD CT  06082-5813

JUDITH M KEEFE
7 BROOKFIELD CIRCLE
WELLESLEY MA  02481-2407

JUDITH M KERANIS
121 KING ST
MALVERNE NY  11565-1108

JUDITH M KIBISZEWSKI
S81 W17385 JOEL DRIVE
MUSKEGO WI  53150

JUDITH M KING
2898 BEEBE RD
NEWFANE NY  14108-9630

JUDITH M KNUDSEN
13 WINDY HILL ROAD
GLENARM MD  21057-9636

JUDITH M LAIRD
1311 S WASHINGTON
KOKOMO IN  46902-6352

JUDITH M LEFKOWITZ
1320 NECK RD
BURLINGTON NJ  08016-3912

JUDITH M LETAVIS
5212 GREENLEAF
SWARTZ CREEK MI  48473-1134

JUDITH M LINSCOTT &
ERNEST H LINSCOTT JT TEN
56 PLAIN ST
BRAINTREE MA  02184-7034

JUDITH M LOCK &
WILLIAM J LOCK JT TEN
5009 MIGUEL CT NE
ALBUQUERQUE NM  87111

JUDITH M MARTIN
2915 IDA AVE
DAYTON OH  45405-2734

JUDITH M MORGAN &
DONALD C MORGAN JT TEN
1440 WOODLAND PL
PLYMOUTH MI  48170-1569

JUDITH M MURRAY
159 FAIR ST
KINGSTON NY  12401-4801

JUDITH M NOAKES
1008 GLIDE
ROCHESTER NY  14606-2751

JUDITH M OGINSKY
914 CHIPMAN LANE
OWOSSO MI  48867-4962

JUDITH M OSBORN &
CHARLES H OSBORN JT TEN
1157 VIA IXTAPA
CORRONA CA  92882

JUDITH M POLING &
JOHN W POLING JT TEN
PO BOX 333
PENDLETON IN  46064-0333

JUDITH M REES &
DANIEL R REES JT TEN
9 SLEEPYHOLLOW RD
BRADFORD PA  16701

JUDITH M ROZGA
6144 TWIN OAK DR
GREENDALE WI 53129-2633

JUDITH M SCHWEIGERT &
KURT L SCHWEIGERT JT TEN
3632 BALD MOUNTAIN RD
LAKE ORION MI 48360-2403

JUDITH M STROHMEYER
TR JUDITH M STROHMEYER TRUST
UA 4/6/94
14020 N LOBELIA WAY
TUCSON AZ 85737-7142

JUDITH M TOMPKINS
TR
JUDITH M TOMPKINS REVOCABLE
LIVING TRUST U/A DTD 1/17/00
805 N HICKORY RIDGE RD
HIGHLAND MI 48357

JUDITH M WITTBRODT &
MAXINE A WITTBRODT JT TEN
4183 S WEST-BAY SHORE DR
SUTTONS BAY MI 49682-9749

JUDITH MANN &
DANIEL MANN JT TEN
4138 MAXWELL DR
BELLBROOK OH 45305-1627

JUDITH MARIE BENDER
7700 JANES AVE
WOODRIDGE IL 60517

JUDITH MARIE HAVEMANN
1403 GRANDRIDGE DR
DUNLAP IL 61525-9324

JUDITH MARY MC CORD
2470 MORSLEY ROAD
ALTADENA CA 91001-2718

JUDITH M RUEHRUP
CUST RYAN O RUEHRUP UGMA IL
21048 STAUNTON RD
STAUNTON IL 62088-4341

JUDITH M SERVAITES
7660 DUFFIELD CIR
CENTERVILLE OH 45459-5112

JUDITH M THOMAS &
THEODORE L THOMAS
TR JUDITH M THOMAS LVG TRUST
UA 8/25/98
50 PARKVIEW RD
ELMSFORD NY 10523-3807

JUDITH M WEAVER
19 N MARKEY
BELLVILLE OH 44813-1022

JUDITH M ZEGLIN
5046 BRIGHTON AVE
NEW BRIGHTON MN 55112-4824

JUDITH MARGOLIN KRIGER
355 SHADY WOODS COVE
MEMPHIS TN 38120-2426

JUDITH MARIE COTTER
10 CLOSSON DR
SCARBOROUGH ON M1C 3J3
CANADA

JUDITH MARIE SKARVI
BOX 81
SWARTZ CREEK MI 48473-0081

JUDITH MCLEAN BARRERO
262A AGAWAM DRIVE
STRATFORD CT 06614

JUDITH M RURAK &
RICHARD J RURAK JT TEN
1425 PEBBLE RIDGE DR
ROCHESTER MI 48307

JUDITH M SNYDER
C/O JUDITH M SOLOMON
29 MISTY ACRES ROAD
ROLLING HILL ESTAT CA
90274-5749

JUDITH M THURSTON &
EDWIN F THURSTON JT TEN
144 FENTON RD
MONSON MA 01057-9616

JUDITH M WEISS
163-36-16TH AVE
WHITESTONE NY 11357

JUDITH MACQUEEN
107 DONETTE LOOP
DAPHNE AL 36526-7765

JUDITH MARIE ARNETTE GEORGE
346 SHADY LAKE PARKWAY
BATON ROUGE LA 70810-4320

JUDITH MARIE FORSHA &
THOMAS L FORSHA JT TEN
2544 BARNSLEY WAY
BROADVIEW HTS OH 44147

JUDITH MARIE STALY
126 FORESTVIEW DRIVE
DEPEW NY 14043-1716

JUDITH MELECZEK
1558 RIVIERA
SAGINAW MI 48604-1653

JUDITH MILLUS
CUST CRAIG
STEVEN NAGDEMAN UGMA IN
2700 BOGEY BLVD
CHESTERTON IN  46304-9176

JUDITH MOORE
1209 RICHMOND RD
W MILFORD NJ  07480

JUDITH N GANNON
212 WATER STREET
RIDLEY PARK PA  19078-3225

JUDITH N PURGERSON
704 TREE LN
SHREVEPORT LA  71106-2130

JUDITH O HARVILLE
2001 BROADWAY N E
KNOXVILLE TN  37917-5838

JUDITH P BLACK
CUST DANIEL J BLACK
UGMA NY
33 JOHN ST
SHOREHAM NY  11786-1923

JUDITH P FISK &
ROBERT C FISK JT TEN
1005 TENBY RD
BERWYN PA  19312-2034

JUDITH P LOVELESS
9800 TOUCHTON RD 914
JACKSONVILLE FL  32246

JUDITH P RHINE
7 WAVERLY PL
MONSEY NY  10952-2538

JUDITH MILLUS
CUST ERIC ALAN NAGDEMAN UGMA IN
10686 N D DR
KENDALLVILLE IN  46755-9727

JUDITH MOSELEY MILLER
4455 ROXBOROUGH PL
PENSACOLA FL  32514-8213

JUDITH N HARVEY
15 CAROLYN LANE
EAST FALMOUTH MA  02536-6213

JUDITH N REALI
6 SCHOOL ST
SMITHFIELD RI  02917-3710

JUDITH O SULLIVAN
857-5TH AVE
NEW YORK NY  10021-5857

JUDITH P CARMICHAEL
21 SOUTH ELMA ST
ANDERSON IN  46012-3139

JUDITH P GREER
6543 S ALLISON CT
LITTLETON CO  80123-3504

JUDITH P MAYER
BOX 486
MOORINGSPORT LA  71060-0486

JUDITH P ROWE & PAUL R
QUINTAVALLE JR TR
PAUL R QUINTAVALLE TRUST
U/A 1/18/91
309 BRIDGEBORO RD APT 2341
MOORESTOWN NJ  08057-1427

JUDITH MONSON
TR JUDITH MONSON LIVING TRUST
UA 05/22/87
66 E 79TH STREET
NEW YORK NY  10021-0244

JUDITH N COLLISHAW
9505 SEDDON CT
BETHESDA MD  20817

JUDITH N LAW
9430 BENTRIDGE AVENUE
POTOMAC MD  20854-2870

JUDITH NELSON YATES
1421 O ST
BEDFORD IN  47421-3621

JUDITH OSTERHOFF
311 RILEY RD
MUNCIE IN  47304-3949

JUDITH P CURTIS
401 ANN CT
LIVERMORE CA  94550-5213

JUDITH P HELKER
20 FOSTER LANE
DOWNINGTOWN PA  19335

JUDITH P OPPENHEIM
13 PORT ROYAL WAY
PENSACOLA FL  32501-5759

JUDITH P STOESSEL
108 STRATFORD ST
WEST ROXBURY MA  02132-2055

JUDITH PASELTINER
CUST PHILIP JAMES
PASELTINER U/THE N Y UNIFORM
GIFTS TO MINORS ACT
285 CLUB RD
STAMFORD CT  06905-2126

JUDITH PETTERSON
29 NAVAJO AVENUE
LAKE HIAWATHA NJ  07034-2716

JUDITH R BRADEN
406 WORTHINGTON DR
MARS PA  16046

JUDITH R FRISCH
3888 ROLLINS
WATERFORD MI  48329-2056

JUDITH R GOTTLIEB
110 CANAL WALK BLVD
SOMERSET NJ  08873

JUDITH R JACKSON
712 KLEMONT AVE
PITTSBURGH PA  15202-1133

JUDITH R JONES
CUST MICHAEL TAN WEE UTMA TN
201 HIGH POINTE VILLAGE WAY
KINGSTON TN  37763-7083

JUDITH R MATLOCK
104 PLANTERS PL
OXFORD NC  27565-3442

JUDITH R SILBERBERG
2625 LAMBERT DR
PASADENA CA  91107-2621

JUDITH PASELTINER
CUST SCOTT DAVID PASELTINER UGMA
NY
4 DUNFORD ST
MELVILLE NY  11747-1312

JUDITH PYKE ROBERTSON
GREEN HILL FARM
NEW HOPE PA  18938

JUDITH R COHEN &
FREDERICK C COHEN TEN ENT
312 HANNES STREET
SILVER SPRING MD  20901-1103

JUDITH R GETZ
CUST
ANDREW CHARLES GETZ
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
11701 SPRIGGS WAY
HOUSTON TX  77024-2615

JUDITH R HAMILTON
3488 NEFF LAKE RD
BROOKSVILLE FL  34602-8157

JUDITH R JONES
CUST ABBIGAIL BESS JACKSON UTMA TN
201 HIGH POINTE VILLAGE WAY
KINGSTON TN  37763-7083

JUDITH R JONES
CUST SEAN E
PERRAULT UTMA TN
201 HIGH POINTE VILLAGE WAY
KINGSTON TN  37763-7083

JUDITH R MAZE
35 SCHEID DR
PARLIN NJ  08859-2110

JUDITH R WHITLOCK
1835 UNION LAKE
COMMERCE TWP MI  48382

JUDITH PASTOR ALTENBERG
2934 LOSANTIRIDGE
CINCINNATI OH  45213-1034

JUDITH QUELER
CUST SIDNEY QUELER UGMA MA
12 BISHOPS FOREST DRIVE
WALTHAM MA  02452-8801

JUDITH R DIBERT
12 SHERWOOD LANE
BEAUFORT SC  29907

JUDITH R GETZ
CUST
MARSHALL JAY GETZ U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
11701 SPRIGGS WAY
HOUSTON TX  77024-2615

JUDITH R HARRIS
61 SOMERSET
BUFFAO GROVE IL  60089-1535

JUDITH R JONES
CUST MACKENZIE LYNN JONES
UTMA TN
201 HIGH POINTE VILL WAY
KINGSTON TN  37763-7083

JUDITH R MAIER
804 RUSTIC ROAD
ANDERSON IN  46013-1544

JUDITH R REDMAN
524 S PRINDLE
ARLINGTON HEIGHTS IL  60004-6925

JUDITH RABINER
28 GREENWAYS LANE
LAKEWOOD NJ  08701-7501

JUDITH REHAHN
19185 FLORENCE
ROSEVILLE MI 48066-2615

JUDITH REID RIDDLE
606 FORESIDE RD
TOPSHAM ME 04086-5127

JUDITH RENAE ZIEBARTH
5106 NICKLAUS DRIVE NW
ROCHESTER MN 55901-3795

JUDITH RHINESTINE &
SAMUEL J RHINESTINE JT TEN
416 WEST GRANT PLACE UNIT D
CHICAGO IL 60614-3873

JUDITH RICE ROTHSCHILD
984 SEVEN OAKS ROAD
BOONE NC 28607-9166

JUDITH RIEGER
2251 PLUMB 1ST ST 6A
BROOKLYN NY 11229-5749

JUDITH ROGERS
5 WHITEHOUSE ST
ROCHESTER NH 03867-3439

JUDITH ROLIK
387 HUNTMERE DR
BAY VILLAGE OH 44140

JUDITH ROLIK
TR UA 9/21/00 CARL H NEIDEN FAMILY
TRUST
387 HUNTMERE DR
BAY VILLAGE OH 44140-2505

JUDITH ROSEN &
DAVID L BURNETT JT TEN
54 WEST 16 ST 5D
NEW YORK NY 10011-6374

JUDITH ROSENBERG
CUST JEFFERY ROSENBERG UGMA MI
1237 PILGRIM AVE
BIRMINGHAM MI 48009-4804

JUDITH RUNYAN STEVENS
5119 MEADOWLAKE LANE
DUNWOODY GA 30338-4322

JUDITH S ARMSTRONG
606 PALMETTO PLACE
WINTERHAVEN FL 33880-1132

JUDITH S BLOCK
1186 EAST 10TH ST
BROOKLYN NY 11230-4706

JUDITH S CHATTEN
7221 W EVANS CRK RD
ROGUE RIVER OR 97537-4603

JUDITH S CHENEY
39320 COBRIDGE
CLINTON TWP MI 48038-2761

JUDITH S CHINAPPI
916 PARMA CENTER RD
HILTON NY 14468-9310

JUDITH S COHEN
26 SHERWOOD DR
LONGMEADOW MA 01106

JUDITH S DERFLINGER
3624 ROCK DR
WARREN OH 44481

JUDITH S KILGORE
73 NAVAJO DRIVE
GIRARD OH 44420-3621

JUDITH S KILGORE &
JAMES L KILGORE JT TEN
73 NAVAJO DRIVE
GIRARD OH 44420-3621

JUDITH S LEWIS
48 ECKERSON ROAD
HARRINGTON PK NJ 07640

JUDITH S MC KAY
403 BROOKMEADE DRIVE
WEST CHESTER PA 19380-1916

JUDITH S REALL &
ROBERT R REALL JT TEN
31 BEAR TRACKS LANE
TROUT CREEK MT 59874-9620

JUDITH S RICE
220 MADISON ST
HOWELL MI 48843-1624

JUDITH S SCALES
HC 78 BOX 230-5
TRUE WV 25988-9704

JUDITH S TOLKAN
7329 N SANTA MONICA
MILWAUKEE WI 53217-3508

JUDITH S WALTERS
544 DAHLGREEN RD
GLEN BURNIE MD  21061-5122

JUDITH SCHAFF &
WAYNE M SCHAAF JT TEN
12781 SAFFORDWEST
GARDEN GROVE CA  92640

JUDITH SCHAFFT
14341C HARBOUR LINKS CT
FT MYERS L FL  33908-7949

JUDITH SCHAFFT
CUST BRADLEY E SCHAFFT
UTMA FL
14341C HARBOUR LINKS CT
FT MYERS FL  33908-7949

JUDITH SCHEIN
59 OVERLOOK ROAD
LIVINGSTON NJ  07039-1508

JUDITH SCHNEIDENBACK
660 NEW JERSEY AVENUE
LYNDHURST NJ  07071-2023

JUDITH SCHULTZ
327 NEWFIELD WAY
PEACHTREE CTY GA  30269

JUDITH SCHWEMLEIN ZORB
6674 PAXTON GUINEA RD
LOVELAND OH  45140-8171

JUDITH SEXTON
CUST JASON
SEXTON UGMA MI
21930 30 MILE RD
RAY MI  48096-2000

JUDITH SHAND
4201 SAN CARLOS STREET
DALLAS TX  75205-2049

JUDITH SHAPIRO
22 LAND'S END WY
SOUTH HERO VT  05486-4714

JUDITH SHLENSKY
CUST SUSAN SHLENSKY UGMA NY
67 ROLLINGSWAY
NEW ROCHELLE NY  10804-2405

JUDITH SHLENSKY
CUST SUZI Q SHLENSKY UGMA WI
67 ROLLING WAY
NEW ROCHELLE NY  10804-2405

JUDITH SHLENSKY
CUST SUZI SHLENSKY UGMA NY
67 ROLLING WAY
NEW ROCHELLE NY  10804-2405

JUDITH SHLENSKY
CUST WENDY LYNN SHLENSKY UGMA IL
67 ROLLING WAY
NEW ROCHELLE NY  10804-2405

JUDITH SHLENSKY
CUST WENDY SHLENSKY UGMA NY
67 ROLLING WAY
NEW ROCHELLE NY  10804-2405

JUDITH SIMON
22 FAIRWAY AVE
WEST ORANGE NJ  07052-2238

JUDITH SMITH
21733 ARMADA RIDGE ROAD
ARMADA MI  48005

JUDITH SODDEN &
JESSE SODDEN JT TEN
1582 ALPEN LANE
TOMS RIVER NJ  08755-0834

JUDITH STAHRR
201 WALTERS DR
LIVERPOOL NY  13088-4373

JUDITH STANDISH
7151 DURAND RD
NEW LOTHROP MI  48460-9764

JUDITH STOCKHEIM
SCHWARTZ
115 ROUND HILL RD
ARMONK NY  10504-2711

JUDITH STOROZUK
1304 WESTERN AVE
WESTFIELD MA  01085-3989

JUDITH STRAUSS COLE
15863 SW 12TH ST
PEMBROKE PINES FL  33027-2245

JUDITH SYREK
1457 EMERSON NW
GRAND RAPIDS MI  49504-2918

JUDITH T CALDWELL
BOX 152
WILMOT NH  03287-0152

JUDITH T DAVIS
BOX 13743
JACKSON MS  39236-3743

JUDITH T ELY
6 UPPER N FACE DRIVE
NORTH PARK VILLAGE
NEWBURY NH 03255-5954

JUDITH T MCDONALD
509 LYNNWOOD ST
ALLENTOWN PA 18103-5217

JUDITH TAMIR
2315 MAYS BRIDGE RD
GREER SC 29651

JUDITH U BESON &
DAVID P BESON TEN ENT
2320 JESKE DR
KAWKAWLIN MI 48631-9446

JUDITH V SWIDER
1636 OAKCREST
TROY MI 48083-5389

JUDITH W HERWICK
CUST JONATHAN P HERWICK UGMA AZ
6321 N 52ND PL
PARADISE VALLEY AZ 85253-4156

JUDITH W LYNCH &
G DANIEL LYNCH JT TEN
125 MANHATTAN AVE
WALDWICK NJ 07463-2221

JUDITH WALTZER
CUST
PATRICIA J WALTZER U/THE N Y
UNIFORM GIFTS TO MINORS ACT
5722 BEACON ST
PITTSBURGH PA 15217-2002

JUDITH WEST
BOX 15
NEW MILFORD NJ 07646-0015

JUDITH T KENNEDY
11 CREST DRIVE
BERNARDSVILLE NJ 07924-1707

JUDITH T SNYDER
2835 N HIGH SCHOOL ROAD
INDIANAPOLIS IN 46224-2913

JUDITH TINN SORKIN
11916 LEDGEROCK CT
POTOMAC MD 20854-2155

JUDITH V BARNARD
6209 SAVANNAH COVE
FORT WAYNE IN 46835-1269

JUDITH W CLAY
6593 DRAKE SETTLEMENT RD
APPLETON NY 14008-9640

JUDITH W HERWICK
CUST SARAH E HERWICK UGMA AZ
6321 N 52 PL
PARADISE VALLEY AZ 85253-4156

JUDITH W MEARS
4570 HIDDEN RIVER RD
SARASOTA FL 34240-9180

JUDITH WEBB
165 MANHASSET AVENUE
MANHASSET NY 11030-2219

JUDITH WHITES ROSE
149 PRATT LANE
STATESVILLE NC 28625-2133

JUDITH T MACKAY &
WILLIAM R MACKAY JT TEN
BOX 1307
THONOTOSASSA FL 33592-1307

JUDITH T WARREN
PO BOX 202
KITTERY POINT ME 03905

JUDITH TROY BARON & DENNIS
E BARON
BOX 14
STRATHAM NH 03885-0014

JUDITH V FERGUSON
11730 MAC CORKLE AVE
CHESAPEAKE WV 25315-1035

JUDITH W FISHER
535 DOBBS LANDING
HARTWELL GA 30643-2306

JUDITH W KING
430 LOWREY COURT NW
ROCHESTER MN 55901-2907

JUDITH W PERRY
267 WINSLOW CIRCLE
COMMERCE TOWNSHIP MI 48390

JUDITH WELCH
21 NINHAM ROAD
WAPPINGERS FALLS NY 12590

JUDITH WINTERS
927-5TH AVE
N Y NY 10021-2650

JUDITH WITTERS
CUST MARGARET M WITTER UGMA MA
BOX 50
NORWICH VT  05055-0050

JUDITH WOLSKY
23640 BRYDEN
BEACHWOOD OH  44122-4025

JUDITH Z FEIGIN
CUST MICHAEL
FEIGIN UGMA TX
7 TEALBRIAR CIR
SPRING TX  77381-4767

JUDRY L SUBAR
11709 GREENLANE DRIVE
POTOMAC MD  20854-3514

JUDSON B JONES &
DONNA B JONES JT TEN
72 RIVER ST
OLD SAYBROOK CT  06475-1513

JUDSON H GEMMILL
5786 VAUGHN RD
EAST PETERSBURG PA  17520-1541

JUDSON K LINDSEY
98 LINDSEY PVT DR
FALKVILLE AL  35622-7847

JUDSON R SMITH
BOX 294
FITZGERALD GA  31750-0294

JUDSON W BATTS
141 AMANDA JANE DR
DAHLONEGA GA  30533-3523

JUDITH WITTERS
CUST SEAN A WITTERS UGMA MA
BOX 50
NORWICH VT  05055-0050

JUDITH Y PHILIP EX EST
DOROTHY ORR YOUNG
301 E 57TH ST
SAVANNAH GA  31405

JUDITH ZONE
6 VINCENT COURT
EAST BRUNSWICK NJ  08816-4426

JUDSON A HESS
2085 WASHINGTON CREEK LANE
CENTERVILLE OH  45458-2813

JUDSON D RUSSELL &
JOY E RUSSELL JT TEN
7114 E POTTER RD
DAVISON MI  48423-9527

JUDSON H LOBDELL
7417 JOMEL DR
WEEKIWACHEE FL  34607

JUDSON LEVE
TR AMERICAN SHOPPING
CENTERS INC DEFINED BENEFIT PENSION
TRUST U/A DTD 7/1/78
4151 GULF SHORE BLVD N APT
NAPLES FL  34103

JUDSON S LANDON &
CYNTHIA L LANDON JT TEN
63 SPELLMAN POINT RD
EAST HAMPTON CT  06424-1548

JUDY A ABRAHAM
1668 TREYBORNE CIR
COMMERCE TWP MI  48390

JUDITH WOLF
4 FANN GROVE LANE
SANDY UT  84092-4867

JUDITH YASBIN
CUST BARRY
G FIELDS UGMA NJ
10 TIMBERLINE DRIVE
WAYNE NJ  07470-5556

JUDITHANN HARRISON ZACK
CUST DANIEL HARRISON ZACK UGMA MI
3958 DEFOE SQUARE
SARASOTA FL  34241-6041

JUDSON A MYERS
4140 IDE RD
WILSON NY  14172-9704

JUDSON F VOGDES III
205 WASHINGTON AVE
HADDONFIELD NJ  08033-3322

JUDSON HOLLIS
202 N JEFFERSON ST
DANVILLE IN  46122-1140

JUDSON MOSES RAVI
823 N ALTADENA DR
PASADENA CA  91107-1850

JUDSON W ALEXANDER
818 NUE WAY DR
LEBANON OH  45036-8084

JUDY A ADAMS
1019 TOM OSBORNE RD
COLUMBIA TN  38401-6741

JUDY A BLANKENSHIP
22002 OAKWOOD AVE
WOODHAVEN MI  48183-1596

JUDY A BREWER
813 DRYDEN
YOUNGSTOWN OH  44505-3728

JUDY A BRONCZYK
3757 MUIR RD
ALMONT MI  48003-7912

JUDY A BUNS
14152 JENNIFER TER
LARGO FL  33774-5105

JUDY A BUTTERFIELD
6238 MALCOLM DRIVE
SAN DIEGO CA  92115-5704

JUDY A BUTTERFIELD &
MICHAEL C BUTTERFIELD JT TEN
6238 MALCOLM DR
SAN DIEGO CA  92115-5704

JUDY A BYERS
48 CLINE DR
INWOOD WV  25428-3014

JUDY A CLARK
1142 CABOT DR
FLINT MI  48532

JUDY A COOLEY
327 N KALAMAZOO AVE
MARSHALL MI  49068-1115

JUDY A CORKINS
5366 N OAK RD
DAVISON MI  48423-9343

JUDY A COX
143 HARTFORD AVE
BELLINGHAM MA  02019-3002

JUDY A CREGAR
8251 MORRIS RD
SWARTZ CREEK MI  48473-9163

JUDY A CURREY
ATTN JUDY CURREY BUCKLEY
329 HICKMAN STREET
REHABOTH BEACH DE  19971-1854

JUDY A DI FRANCIA
7 HUNTERS RIDGE
WOODBRIDGE CT  06525

JUDY A FLICK &
SANDRA K ELLWANGER JT TEN
1807 W ST LOUIS DR
KOKOMO IN  46902-5946

JUDY A GALE
ATTN JUDY A LIMMER
1357 HEATHERCREST DRIVE
FLINT MI  48532-2670

JUDY A GETZ
6261 N STEAMBOAT WAY
NEW MARKET MD  21774-6334

JUDY A GIMENEZ
139 ESSEX ST
TOLEDO OH  43605-2119

JUDY A GORHAN
2720 MAIN ST
NEWFANE NY  14108-1238

JUDY A JACKSON
1773 LARCHMONT AVE
WARREN OH  44483-3503

JUDY A LANDUYT
1842 CHASE DR
ROCHESTER MI  48307-6000

JUDY A LANGSTON
114 S CUMBERLAND
PARK RIDGE IL  60068-4008

JUDY A LINTERN
1740 GREEN ST
SAGINAW MI  48602-1101

JUDY A LONG
ATTN JUDY A LASKOWSKI
4145 DOVER LN
BAY CITY MI  48706-2307

JUDY A MAYO
325 ABBE ROAD
ENFIELD CT  06082-5744

JUDY A MCCREARY
1826 MAPLES RD
FT WAYNE IN  46816-2417

JUDY A MCEACHERN
4222 S TWO MILE RD
BAY CITY MI  48706-2324

JUDY A MIWA
7452 COBBLE CREEK DR
CORONA CA 92880

JUDY A MONROE
8310 BLANTON ST
SPRINGHILL FL 34606-3104

JUDY A NOTHSTINE
3396 BALD MT RD
AUBURN HILLS MI 48326

JUDY A OLEJNICZAK &
LAWRENCE D OLEJNICZAK JT TEN
3807 BELLOWS DR
CAMP HILL PA 17011-1402

JUDY A OLSON
119 BALDWIN CREEK WAY
SIMPSONVILLE SC 29680

JUDY A PARISH
1317 SE 32ND TER
CAPE CORAL FL 33904-4216

JUDY A PETROSKEY
TR U/A
DTD 02/12/92 JUDY A
PETROSKEY REVOCABLE LIVING TRUST
6520 S WEST-BAY SHORE DR
TRAVERSE CITY MI 49684-9206

JUDY A PUCCI
CUST MICHAEL W PUCCI UGMA CT
21 RIDGE RD
DANBURY CT 06810

JUDY A SAWICKI
36499 GROVE
LIVONIA MI 48154-1619

JUDY A SCHUMACHER
2020 BURNWOOD COURT
BROOKFIELD WI 53045-4814

JUDY A VON BLOHN
7905 PARKVIEW DR
PARKVILLE MO 64152-6055

JUDY A WELLS
6564 MARMADUKE AVE
ST LOUIS MO 63139-2506

JUDY A YONKERS
1895 PHEASANT NW
GRAND RAPIDS MI 49544-2323

JUDY A YONKERS &
DAVID L YONKERS JT TEN
1895 PHEASANT NW
GRAND RAPIDS MI 49544-2323

JUDY A ZLAKET
3420 TULLAMORE RD
CLEVELAND HEIGHTS OH 44118-2941

JUDY AARON SZATHMARY &
PHILLIP SZATHMARY JT TEN
109 HARWICH RD
NEWTON MA 02467-3024

JUDY ALDEN LYCKE
280 HAWTHORNE STREET
MT PLEASANT SC 29464-3414

JUDY ANN ACKERET
1025 WESTCHESTER DR
SUNNYVALE CA 94087-2048

JUDY ANN CARR
9090 STATE RD
OTISVILLE MI 48463-9407

JUDY ANN CHARGOT
3425 RIVERSIDE DR
PORT HURON MI 48060-1884

JUDY ANN FRANCIS &
JEANETTE VYSKOCIL JT TEN
5002 N HINTZ RD
OWOSSO MI 48867-9464

JUDY ANN LIMMER
1357 HEATHERCREST
FLINT MI 48532-2670

JUDY ANN SCHMITZ
5915 PATTERSON DR
TROY MI 48098-3856

JUDY ANN SOUZA
3375 EVERETT AVE
SPRING HILL FL 34609

JUDY ANNE FOX
201 SUMMIT ST
MARION OH 43302-4209

JUDY ANNE LONGO
564 NORTH EDGEMERE DRIVE
WEST ALLENHURST NJ 07711-1361

JUDY ANNE SHEPARD-KEGL
52 WHITNEY FARMS RD
NORTH YARMOUTH ME 04097-6953

JUDY ANNE TANNER &
MARK ALAN TANNER JT TEN
10226 HEGEL RD
GOODRICH MI  48438-9066

JUDY B FOREMAN
645 CO RD 2619
ALTO TX  75925-6213

JUDY BARNES
41700 BEMIS ROAD
BELLEVILLE MI  48111

JUDY BINGHAM JONES
9083 CARTER STREET
SEDRO WOOLLEY WA  98284-8936

JUDY BURKS
6102 MANSFIELD CT
ZIONSVILLE IN  46077-9050

JUDY C PENDARVIS
CUST NANCY LAURA COOK UGMA SC
BOX 44
GRAY COURT SC  29645-0044

JUDY C SIMON
132 REBECCA CT
FRANKLIN TN  37064-2970

JUDY CAMPBELL
2662 BLACK OAK DR
NILES OH  44446-4469

JUDY D COLE
6282 RIDGE WAY
DOUGLASVILLE GA  30135-3738

JUDY ARMSTRONG
218 S MEADOW LANE
CONCORD IL  62631-5036

JUDY B HAYES &
STEVEN JOHN HAYES JT TEN
464 SEEL DR
ADRIAN MI  49221-1341

JUDY BARRETT
C/O J CHARGOT
3425 RIVERSIDE DR
PORT HURON MI  48060-1884

JUDY BRANNON
114 MALLARD WAY
CLINTON MS  39056

JUDY BYERLEY
7979 WHITNEY PL
SAGINAW MI  48609-5129

JUDY C ROBERSON
1332 S GLEN ARM RD
INDIANAPOLIS IN  46241-3019

JUDY C SWAIN
7340 LAKE STATION AVE
LAKE MI  48632-9115

JUDY CICHOWSKI
39519 BAROQUE
CLINTON TWP MI  48038

JUDY D ROBBINS
232 GALE
MOORESVILLE IN  46158-8010

JUDY B DOWNS
1143 CAMELOT CIRCLE
BIRMINGHAM AL  35226-2911

JUDY B LARROW
80 COURT ST
MIDDLEBURY VT  05753-1419

JUDY BERKOWITZ
2364 AMBER GROVE CT
SIMI VALLEY CA  93065-1142

JUDY BRIDGEMAN
651 W BOSTON BOULEVARD
DETROIT MI  48202-1405

JUDY C CLAYBORNE
PO BOX 2536
SALSBURY MD  21802

JUDY C SEXTON
2675 ELLIOTT AVE
COLUMBUS OH  43204-3434

JUDY C WINDSOR
2746 PEARSONS CORNER ROAD
DOVER DE  19904

JUDY CIHASKY
RIB LAKE WI  54470

JUDY D ROOT
18 HARNED'S LANDING
CORTLAND OH  44410-1286

JUDY D SANDOVAL
PO BOX 6091
VENTURA CA  93006

JUDY D WILLIAMS
232 GALE ST
MOORESVILLE IN  46158-8010

JUDY DOYLE
5518 WILDOAK DR
ANNISTON AL  36206-1360

JUDY E BOLEY
BOX 122149
FORT WORTH TX  76121-2149

JUDY E BUMP EX EST
WAYNE H BUMP
68 HILLSIDE DR
S WILLIAMSPORT PA  17702

JUDY E COLLARD
7394 STATE ROUTE 97 LOT 52
MANSFIELD OH  44903

JUDY E CRACRAFT
510 RUDGATE LANE
KOKOMO IN  46901-3816

JUDY E CULHAM
12932 BEARDSLEE RD
PERRY MI  48872-8125

JUDY E MAXWELL &
CHARLES R MAXWELL JT TEN
9436 169TH RD
LIVE OAK FL  32060

JUDY E PARK
2691 SW PRICE DR
POLO MO  64671-9759

JUDY E PARSONS
4009 TORREY PINES DR
JACKSON MS  39212-5778

JUDY E POTTER
4309 N W 46TH ST
OKLAHOMA CITY OK  73112-2435

JUDY E RICHARDSON
811 MONTEVIDEO DRIVE APT 10
LANCING MI  48917-4827

JUDY E RUMBLE
CUST ELIZABETH ANNE RUMBLE UGMA MI
14285 CONC 8 R R 1
SCHONBERG ON  L0G 1T0
CANADA

JUDY E STEAKLEY
23 SPORTMANS WAY
ROTONDA WEST FL  33947-1913

JUDY EDISON
468 HAZEL
HIGHLAND PARK IL  60035-3315

JUDY ELIZABETH TENNELL
7150 E GRAND AVE 1607
DALLAS TX  75223-3670

JUDY ESCHBACH
501 HWY X
EDGERTON WI  53534

JUDY EYAL
90 WENDELL RD
NEWTON MA  02459-2947

JUDY F BURACK
CUST MICHAEL F
BURACK UGMA CT
6 FLORENCE ROAD
RIVERSIDE CT  06878-1210

JUDY F BURACK
CUST STEPHEN F
BURACK UGMA CT
6 FLORENCE RD
RIVERSIDE CT  06878-1210

JUDY F CAVANAUGH
484 MONTALTO DR
HERNDON VA  20170

JUDY F EAKIN
CUST J WHITNEY EAKIN UGMA OH
3414 MAGNOLIA WAY
BROADVIEW HEIGHTS OH  44147

JUDY F EVANKO &
BERNARD M EVANKO JT TEN
25 TAR HEELS RD
MERCERVILLE NJ  08619-1147

JUDY F JEWETT
17729 OAK BRIDGE ST
TAMPA FL  33647-2583

JUDY F KAVALUNAS
2099 LAKEMAN DRIVE
BELLBROOK OH  45305-1433

JUDY F LEWTER
24524 BARNES RD
ARDMORE AL  35739-8912

JUDY F MILLER
8111 PACIFIC AVE
WILDWOOD CREST NJ  08260-3631

JUDY FABBRI JUMP
4263 GARBOR DR
WARREN MI  48092-5116

JUDY G MCCONAGHY
CUST MEGAN E MCCONAGHY UGMA PA
107 WYNDMOOR RD
SPRINGFIELD PA  19064-2326

JUDY G MORRIS
BOX 933
HAZARD KY  41702-0933

JUDY G RUTHERFORD
530 LOMA DEL SOL DR
DAVENPORT FL  33837-6530

JUDY GARCIA
585 HILLVIEW DR
MILPITAS CA  95035

JUDY GESSNER
1015 SHADELAND RD
SPRINGBORO PA  16435-3829

JUDY GLYN HITCHCOCK
11499 CEDAR GIN
FLINT TX  75762-5101

JUDY GREENSTEIN
CUST
CHERYL GREENSTEIN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
20 GLENWOOD RD
PLAINVIEW NY  11803-1125

JUDY H PARKINSON
160 SAINT ANDREWS
CORTLAND OH  44410

JUDY H SUTHERLAND
926 LAKE AVE
WILMETTE IL  60091

JUDY HALPERIN
1913 MAC ARTHUR DRIVE
MC LEAN VA  22101-5338

JUDY HASH
912 PINE DR
APT 204
POMPANO BEACH FL  33060-7378

JUDY HEBERT &
ERIC HEBERT JT TEN
8010 SW 17TH PL
GAINESVILLE FL  32607-3445

JUDY HOLMES HUTCHISON
5631 INDIAN CIRCLE
HOUSTON TX  77056-1006

JUDY HOUGHLAND
CUST AMANDA HOUGHLAND
UTMA MI
9149 JONES RD
HOWARD CITY MI  49329-8802

JUDY HUFFMAN
CUST
JENNIFER HUFFMAN UTMA OH
13010 EDMONTON AVE
CLEVELAND OH  44108-2524

JUDY HUFFMAN
CUST
LEONARD HUFFMAN UTMA OH
13010 EDMONTON AVE
CLEVELAND OH  44108-2524

JUDY I MOSER
8247 BARDEN ROAD
DAVISON MI  48423-2417

JUDY I TRESISE
570 RAGLAN RD E
OSHAWA ON  L1H 7K4
CANADA

JUDY I TRESISE
570 RAGLAN RD E
OSHAWA ON  L1H 7K4
CANADA

JUDY I TRESISE
570 RAGLAN RD E
OSHAWA ON  L1H 7K4
CANADA

JUDY I TRESISE
LOT 8 CONS 9
R R 1 OSHAWA ON  L1H 7K4
CANADA

JUDY J MILLER
17555 COLLINS AVE 2003
MIAMI BEACH FL  33160-2888

JUDY J QUENTIN
734 VOISIN ST
NEW ORLEANS LA  70124-1756

JUDY JASSENOFF
27655 CHATSWORTH
FARMINGTON HILLS MI  48334-1821

JUDY JUHREND
14915 CONESTOGA
SISTERS OR  97759

JUDY K BUMGARDNER
4211 GARY LEE DR
KOKOMO IN  46902-4712

JUDY K COLLIER
BOX 357
HOPKINS MI  49328-0357

JUDY K DAFOE
12073 SCHONBORN PL
CLIO MI  48420-2145

JUDY K DATZ
4893 NOTTINGHAM RD
VASSAR MI  48768-9512

JUDY K DAY
505 KELLY DRIVE
BROWNSTOWN IN  47220

JUDY K ENGELBRECHT
TR JUDY K ENGELBRECHT TRUST
UA 7/15/98
1720 GIGGINS CREEK RD
JEFFERSON CITY MO  65101-8489

JUDY K FRANSEN
12629 HOWE DR
LEAWOOD KS  66209

JUDY K GRIFFITH
854 FOSTER ST
FRANKLIN OH  45005

JUDY K HARDIN
13167 FARM LANE
DEWITT MI  48820-9637

JUDY K LATHAM
1396 AUTUMN DRIVE
WARREN OH  44485-2030

JUDY K LIPINSKI
5023 W-300 S
RUSSIAVILLE IN  46979

JUDY K MATUREN
3322 PASADENA PL
SAGINAW MI  48603

JUDY K MONTGOMERY
3397 MCCORMICK RD
LAPEER MI  48446

JUDY K NELSON
6636 ROSEDALE DR
AMHERST OH  44001

JUDY K SEDLACEK
3502 PINE ACRE RD
GLENNIE MI  48737-9417

JUDY K SHELDON
14638 WIGWAM LANE
BIG RAPIDS MI  49307-9503

JUDY K SISSON
28535 CRESTLINE RD
GRAVOIS MILLS MO  65037-4050

JUDY K WALDEN
203 SOLONA CIRCLE
GEORGETOWN TX  78628-1452

JUDY K WILSON
145 WRENWOOD COURT
ENGLEWOOD OH  45322-2352

JUDY KAREN DE VIES
4050 LEMAC
HOUSTON TX  77025-4602

JUDY KAY KLINGBERG
2412 MAPLE AVE
DOWNERS GROVE IL  60515

JUDY L ADAMS
1923 BEAUFAIT
GROSSE POINTE WOOD MI
48236-1639

JUDY L ALLEN
7924 E 119TH TERRACE
GRANDVIEW MO  64030

JUDY L ANDERSON
1423 BUXTON MEADOW DRIVE
AMELIA OH  45102-1052

JUDY L BEAN
1284 OAKWOOD RD
OXFORD MI  48371

JUDY L BEAVER
11281 CHRISTOPHER
ELKMONT AL  35620-7743

JUDY L BOWLING
45600 ANN ARBOR TRAIL
PLYMOUTH TWP MI  48170-3664

JUDY L CASSTEVENS
6540 STATE ROUTE 46
ROME OH  44085-9742

JUDY L CLARK
15 EL PASO NUM BV46
MANITOU SPRINGS CO  80829

JUDY L CONARD
5440 CALAHAN RD
SOUTH VIENNA OH  45369-9715

JUDY L CORYELL &
EVELYN M PENFIELD JT TEN
1218 CHESTER ROAD
LANSING MI  48912-4809

JUDY L DEBIEN
271 BLACKSTONE ST
BLACKSTONE MA  01504-1312

JUDY L DURAN
43465 BANDA TERRACE
FREMONT CA  94539-5661

JUDY L HASHBARGER
11013 FENTON ROAD
FENTON MI  48430-9714

JUDY L INCONTRO
2601 WEST VIA DE PEDRO MIGUEL
PHOENIX AZ  85086

JUDY L INCONTRO &
DONALD R INCONTRO JT TEN
2601 W VIA DE PEDRO MIGUEL
PHOENIX AZ  85086-6645

JUDY L KENSON
47 ARLENE AVE
WILMINGTON MA  01887

JUDY L LESLEY
952 NARCISSUS DR
NEW CARLISLE OH  45344-2760

JUDY L RAWLINGS
ATTN JUDY L DAVIS
10261 LELAND DR
GREENVILLE MI  48838-7103

JUDY L RELERFORD
3079 OLD FARM ROAD
FLINT MI  48507

JUDY L SHREFFLER
C/O JUDY L HORAN
18608 HUNTERS POINTE DR
STRONGSVILLE OH  44136-8418

JUDY L SUMMERS
790 MORRIS RD
HOLLADAY TN  38341

JUDY L SUMNER
61445 ROARINGBROOKE DR
SOUTH LYON MI  48178-1591

JUDY L WHITE
13129 W 84 ST
LENEXA KS  66215

JUDY L WOOD
825 DALEWOOD PLACE
TROTWOOD OH  45426-2209

JUDY L WRIGHT
22250 ARMSTONG
BROWNSTOWN MI  48192

JUDY LAPPLE
103 RODNEY LN
ROCHESTER NY  14625-1228

JUDY LEE HOLLIS
4607 BOYETT DR
EAST BERNARD TX  77435-8123

JUDY LEE MARTIN
RT 3 BOX 293-A
VINTON VA  24179-9317

JUDY LEWANDOWSKI & THOMAS G
LEWANDOWSKI TRS JUDY LEWANDOWSKI
REVOCABLE TRUST U/A DTD 12/14/00
3714 EDINBOROUGH DR
ROCHESTER HILLS MI  48306

JUDY LEWIS
205 RIGI AVENUE
SYRACUSE NY  13206-2237

JUDY LEWIS
CUST SHERI
JANNINE GILL UGMA NY
ATTN SHERI J KNAUTH
2533 JACKSON AVE #GDN
EVANSTON IL  60201

JUDY LOU DAVIS
CUST RYAN D
DAVIS UGMA MI
6037 GORDON RD
WATERFORD MI  48327-1739

JUDY LYNN SHELLER
65 WINDMERE RD
PINEHURST NC  28374

JUDY LYNNE FULLER
6122 EAST COUNTY ROAD 612
GRAYLING MI  49738-9242

JUDY M FOX TOD
CHARLES W FOX JR
SUBJECT TO STA TOD RULES
715 PRENTICE RD NW
WARREN OH  44481

JUDY M GREENE
46 HEATHERWOOD LANE
BEDMINSTER NJ  07921-2053

JUDY M HATHAWAY
4657 SO COORS WAY
MORRISON CO  80465-1057

JUDY M KUHNS
2705 W G TALLEY RD
ALVATON KY  42122

JUDY M MCNAUGHTON
BOX 532
E GRANDY CT  06026-0532

JUDY M O'GUIN
8750 HWY 109 N
LEBANON TN  37087-0515

JUDY M SHEMWELL U/GDNSHP
ELIZABETH G LA SALA
11522 TUTTLE HILL RD
WILLIS MI  48191-9709

JUDY M WIGGINS
2892 CHURCHILL DRIVE
KINSTON NC  28504-9036

JUDY M DENNIS &
JIMMIE DENNIS &
DAWN DENNIS JT TEN
820 MOORE
DAVISON MI  48423-1110

JUDY M FOX TOD
MICHAEL T FOX
SUBJECT TO STA TOD RULES
715 PRENTICE RD NW
WARREN OH  44481

JUDY M GRESH
1810 STATE RT 511
ASHLAND OH  44805-9219

JUDY M JEDRYCK &
RONALD S JEDRYCK JT TEN
13826 S TEAL CT
PLAINFIELD IL  60544

JUDY M LEVENSTEIN
3 UNDERWOOD RD
MONTVILLE NJ  07045-9651

JUDY M MEACHAM
164 ST PATRICK DR
ROCHESTER NY  14623

JUDY M PACKARD
2201 E JEFFERSON BLVD
SOUTH BEND IN  46615-2607

JUDY M SMITH
6017 CORAL WAY
BRADENTON FL  34207-4722

JUDY MAGILL
8219 NE 119TH ST
KIRKLAND WA  98034-5822

JUDY M DUNN
205 E MARSHALL
FERNDALE MI  48220-2524

JUDY M FOX TOD
VALERIE G W ECK
SUBJECT TO STA TOD RULES
715 PRENTICE RD NW
WARREN OH  44481

JUDY M HALL
9147 KING GRAVES RD
WARREN OH  44484-1126

JUDY M KELSEY
9262 E 58TH ST
TULSA OK  74145-8303

JUDY M MC WHERTER
55 RICHARDS AVE
ONEONTA NY  13820-1143

JUDY M O'BRIEN
12320 RULE HILL CT
MARYLAND HEIGHTS MO  63043-1433

JUDY M ROWZEE
685 HENRY BYRD RD
FLORENCE MS  39073-9011

JUDY M SOLARZ
2214 SMITH LN
WEST BRANCH MI  48661-9589

JUDY MC GUIRE
596 HOLLY CRT S
NOBLESVILLE IN  46060-1241

JUDY MC NETT
16520 SE BAXTER RD
PORTLAND OR  97236-5213

JUDY MILITELLO
8886 MONROE
TAYLOR MI  48180

JUDY MORIWAKI
5037 DE SOTO CT
NEW BERLIN WI  53151-7664

JUDY N HILL
73 ELK RIVER SHORES DR
ROGERSVILLE AL  35652-5550

JUDY P PICKENS
5459 SPRINGRIDGE RD
RAYMOND MS  39154-9677

JUDY PEARSON KENNEDY
3449 WOODFORD AVENUE
CINCINNATI OH  45213-2060

JUDY R JONES
CUST AUSTIN J JACKSON
UTMA TN
201 HIGH POINTE VILLAGE WAY
KINGSTON TN  37763-7083

JUDY RACHELLE SWEET
4412 NEYREY DR
METAIRIE LA  70002-3138

JUDY RONK
614 BEREA ST
ST LOUIS MI  48880

JUDY MCCOOK
19632 PAINTED RIDGE LOOP
BEND OR  97702-9140

JUDY MILLER
441 EAST 36TH ST
ERIE PA  16504

JUDY MULLINAX
BOX 272
LAFAYETTE GA  30728-0272

JUDY NAGAI
12116 MONTURA ROSA PL
LAS VEGAS NV  89138

JUDY P RICE
2606 TERESINA DR
HACIENDA HEIGHTS CA  91745-5317

JUDY R BROCK
352 MC COSH DR
CHESAPEAK VA  23320

JUDY R JONES
CUST JAMES M WEE
UTMA TN
201 HIGH POINTE VILLAGE WAY
KINGSTON TN  37763-7083

JUDY RELMAN
2465 SITTINGBOURNE LANE
BEACHWOOD OH  44122-1655

JUDY ROSS
23 JEROLD ST
PLAINVIEW NY  11803-3735

JUDY MILBY &
HERBERT J MILBY JT TEN
4796 ARCHMORE DR
KETTERING OH  45440-1835

JUDY MOLER
2623 MORRIS LANE
GIRARD OH  44420-3127

JUDY N DRURY
TR UA 06/21/02 MRYTLE N HARTLEY
TRUST
8 SPRING MEADOW RD
DOUGLAS GA  31533

JUDY P MOLER
2623 MORRIS LANE
GIRARD OH  44420-3127

JUDY P SMITH
302 MC GRAW ST
BAY CITY MI  48708-8382

JUDY R CAMPBELL
4400 SPENCER LE DR
MILFORD MI  48380-1406

JUDY R JONES
CUST K PARKER JONES
UTMA TN
201 HIGH POINTE VILLAGE WAY
KINGSTON TN  37763-7083

JUDY ROHLFING
7708 ARENZVILLE
ROAD
BEARDSTOWN IL  62618-7852

JUDY S CROSBY
11053 WILSON RD
OTISVILLE MI  48463-9733

JUDY S HATTIS
380 HAMES RD
CORRALITOS CA  95076-0245

JUDY SAXTON
1922 SHEPARD DR SW
DECATUR AL  35603-2642

JUDY SLANSKY
CUST
KIA SLANSKY UGMA NY
140-21 31ST ROAD
FLUSHING NY  11354-2157

JUDY SMITH SHOEMAKER
3618 THORNTON PL
SARASOTA FL  34239-7040

JUDY THOMAS
3019 W 43RD AVE
VANCOUVER BC  V6N 3J4
CANADA

JUDY W JEFCOAT
CUST GARY W
JEFCOAT UTMA
1550 LAMPTON HILLTOP ROAD
COLUMBIA MS  39429

JUDY WEIHERMAN SCHUMACHER
2020 BURNWOOD CT
BROOKFIELD WI  53045-4814

JUDY WEST HURT
5908 ANNAPOLIS ST
HOUSTON TX  77005-3110

JUDY YURIE HISASHIMA
BOX 979
HAIKU HI  96708-0979

JUDY S JONSON
193 ASPREY RIDGE AVE
MACHESNEY PARK IL  61115

JUDY SCHNUR
CUST
WILLIAM ERIC SCHNUR
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
6749 GROTON ST
FOREST HILLS NY  11375-4120

JUDY SLANSKY
CUST JESSE
SLANSKY UGMA NY
924 N SIERRA BONITA AVE
# 2 WEST HOOLLYWOOD CA  90046

JUDY STOFFEL
2609 N 81 ST WAY
SCOTTSDALE AZ  85257

JUDY U TERADA
1006 S 244TH PLACE
DES MOINES WA  98198-3890

JUDY W SICKLER
ATTN JUDY MORICO
83 HIGHLAND ST
TOWNSEND MA  01469-1163

JUDY WEILER GARTNER
10009 GALAHAD CT
ELLICOTT CITY MD  21042-5653

JUDY Y LOWDER
BOX 456
NEW LONDON NC  28127-0456

JUDY Z FOX
715 PRENTICE RD
WARREN OH  44481-9473

JUDY S SHEPHERD
7315 BERRIDGE RD
WHITEHOUSE OH  43571-9733

JUDY SHUBERT
CUST RYAN SCOTT
SHUBERT UTMA IL
1117 RAYMOND DR
RED BUD IL  62278-1425

JUDY SMITH &
BRIAN SMITH JT TEN
520 SOUTH EAST 36TH LANE
OCALA FL  34471-8706

JUDY T BELL
9062 BRIARBROOK NE
WARREN OH  44484-1743

JUDY V UNGRADY
C/O JUDY V PITMAN
3355 BRIGGS BLVD NE
GRAND RAPIDS MI  49525-2503

JUDY W WILCOX
4905 N CO RD 450W
MUNCIE IN  47304-8867

JUDY WEST
BOX 786-311
QUEEN ST E
ST MARYS ON  N4X 1B5
CANADA

JUDY Y LOWDER &
REGGIE P LOWDER JT TEN
BOX 456
NEW LONDON NC  28127-0456

JUDYANN OWENS
BOX 934
FRAZIER PARK CA  93225-0934

JUDYE JOANN FOLTZ &
MITCHELL HUBERT FOLTZ JT TEN
6587 WILLIAMS LAKE RD
WATERFORD MI 48329-2988

JUE LEE QUAN & SHUE HONG
QUAN TRUSTEES U/A DTD
11/30/93 THE QUAN FAMILY
TRUST
5379 SOMERSET STREET
LOS ANGELES CA 90032-2428

JUEL L CONNER
423 E 57 ST
LOS ANGELES CA 90011-5311

JUERGEN W KOEHLER
746 GRAND MARAIS
GROSSE PTE CITY MI 48230-1849

JULAINE L MCFATE
868 CROSSWINDS BLVD
CROSSVILLE TN 38555-3293

JULE SAMUELS
2639 HARDING
DETROIT MI 48214-4042

JULEE MC ELFRESH
CUST MATTHEW
MC ELFRESH UGMA TX
8015 DANETTE CT
SPRING TX 77379-6128

JULENE FISHER
1727 AMAZON RD APT 2
MOHEGAN LAKE NY 10547

JULES D LAVALAIS
323 MICHIGAN AVE
PONTIAC MI 48342-2583

JUDYTH ANNE MEADOWS
2850 ROBINSON RD
JACKSON MI 49203-3745

JUEARLISH JEFFERSON
16607 WILDEMERE
DETROIT MI 48221-3333

JUENG MUI QUAN &
JAMES LEE JEUNG JT TEN
29 CATHERINE STREET
APT 6
NEW YORK NY 10038-1004

JUERQEN R WALLICZEK
10796 THORNAPPLE LK
NASHVILLE MI 49073-9747

JULE FRANK MERKEL
3228 CLEVELAND HTS BLVD
LAKELAND FL 33803-4555

JULEE MC ELFRESH
8015 DANETTE CT
SPRING TX 77379-6128

JULEE MC ELFRESH
CUST SCOTT
MC ELFRESH UGMA TX
8015 DANETTE CT
SPRING TX 77379-6128

JULES A RICARD
51 SOUTHBRIDGE RD
BEAR DE 19701

JULES E RIESEN
1974 SETTING SUN TRL
TALLAHASSEE FL 32303-2643

JUDYTHE ANN WADE
3112 OXFORD ST
KOKOMO IN 46902-4649

JUEL KRUEGER
E2329 BARNHART DR
WAUPACA WI 54981-8363

JUERGEN LOWSKY
FRANKENSTEINER STR 125A
64297 DARMSTADT ZZZZZ
GERMANY

JUJI HANADA
TR HANADA TRUST 12/11/90
295 KINROSS DRIVE
WALNUT CREEK CA 94598-2105

JULE M CLAUSEN
BOX 85
SIMPSON LA 71474-0085

JULEE MC ELFRESH
CUST KAREN
MC ELFRESH UGMA TX
8015 DANETTE CT
SPRING TX 77379-6128

JULEEN F DODGE
TR JULEEN F DODGE TRUST
UA 12/11/02
1625 LONG MEADOW TRAIL
ANN ARBOR MI 48108

JULES BAIME
CUST
MARK BAIME U/THE NEW JERSEY
UNIFORM GIFTS TO MINORS ACT
259 ENGLISH PL
BASKING RIDGE NJ 07920-2745

JULES EPSTEIN
CUST MICHAEL EPSTEIN UGMA NY
71 MOBREY LN
SMITHTOWN NY 11787-4237

JULES F REYNAERT
217 WESTMORELAND DRIVE
FLINT MI 48505-2689

JULES GREENBERG &
ANN H GREENBERG JT TEN
2620 RIO VISTA DR
BAKERSFIELD CA 93306-1030

JULES GRISHAM
3 SNOWDROP PLACE
NEWTOWN PA 18940

JULES H EINFRANK &
EVELYN EINFRANK JT TEN
140-11 DEBS PL
BRONX NY 10475-2546

JULES H LASHENICK &
LILLIAN LASHENICK JT TEN
745 MARILYN LANE
BALDWIN NY 11510-4540

JULES J GLUBISH
408 EAST 274TH ST
EUCLID OH 44132-1714

JULES J GLUBISH &
JEANNE E GLUBISH JT TEN
408 EAST 274TH ST
EUCLID OH 44132-1714

JULES J STUDENT
11205 VALLEY FORCE CIR
KING OF PRUSSIA PA 19406-1188

JULES J WILLOTT
2008 VALLEY VIEW RD
MEXICO MO 65265-3521

JULES KLUGER & JEAN MEYER
KLUGER TRUSTEES U/A DTD
02/10/92 F/B/O JULES KLUGER
4108 W PALM AIRE DR
APT 85A
POMPANO BEACH FL 33069

JULES LEVINE
CUST
ROBERT LEVINE U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
465 WEST END AVE
NEW YORK NY 10024-4926

JULES M PRICE &
NETTIE PRICE JT TEN
22 SPRING HILL TERRACE
SPRING VALLEY NY 10977-7021

JULES P SCHUENGEL
6902 COON TRAIL
LOUISVILLE KY 40214-3523

JULI A PARKE
2215 MADDY LN
KEEGO HARBOR MI 48320-1465

JULI L BURKE
4590 E LOCH ALPINE DR
ANN ARBOR MI 48103-9769

JULI SCHARFF BAUMAN
30 OLD MARYLAND CHASE NW
ATLANTA GA 30327-4279

JULIA A ALEXANDER
4334 LARIAT LN
LANSING MI 48917-2734

JULIA A BEHM &
JEFF BEHM JT TEN
1105 WEST HIGHWAY
ALTA IA 51002

JULIA A BENNETT
820 W KEMPER RD
CINCINNATI OH 45240-2522

JULIA A BINKO
89 NORTH RAMAPO AVE
MAHWAH NJ 07430-1140

JULIA A BUGERA
660 6TH AVE NORTH
NAPLES FL 34102

JULIA A CALLAHAN &
JAMES T CALLAHAN JT TEN
2166 SAWBURY BLVD
COLUMBUS OH 43235

JULIA A DUBERG
20930 ASCENSION AVE
WARREN MI 48089-2906

JULIA A FORREST
108 SAGAMORE RD
TUCKAHOE NY 10707-4028

JULIA A FRANIAK
ATTN JULIA FRANIAK DAVY
11928 197TH ST
MOKENA IL 60448-2416

JULIA A GASTER &
DONALD E GASTER JT TEN
RR 2 BOX 158A3
MONTROSE PA 18801-9013

JULIA A GERMANSKI
5 TEXAS ROAD
MONROETOWNSHIP NJ 08831-9653

JULIA A GOLDMAN
12 WOODFERN RD
SUMMIT NJ 07901-2932

JULIA A GRAHAM &
MARY J GRAHAM JT TEN
25 BINNS BLVD
COLUMBUS OH 43204-2509

JULIA A GRIER
13201 CONRAD CT
WOODBRIDGE VA 22191-1517

JULIA A HACK
1956 TOLLGATE RD
PALM PA 18070-1223

JULIA A HACK
TR U/A
DTD 03/28/91 F/B/O WALTER
E HACK JR
1956 TOLLGATE ROAD
PALM PA 18070-1223

JULIA A HACK
TR U/A DTD
03/28/91 F/B/O KEITH M HACK
1956 TOLLGATE ROAD
PALM PA 18070-1223

JULIA A HACK
TR U/A DTD
03/28/91 F/B/O WALTER E HACK
JR
1956 TOLLGATE ROAD
PALM PA 18070-1223

JULIA A HOLLINGSWORTH &
HELEN HOLLINGSWORTH JT TEN
1578 COUNTY RD 44
ELDRIDGE AL 35554-4027

JULIA A KAUFFMAN
664 SPRUCE ST
EMMAUS PA 18049-2136

JULIA A KOLOSKI
TR U/A
DTD 04/12/90 JULIA A
KOLOSKI TRUST
2217 OTHELOO COVE
FORTWAYNE IN 46818

JULIA A LAZZELL
1505 DOUGLAS DR
FRANKLIN IN 46131

JULIA A MALAKIE
50 MURRAY RD
WEST NEWTON MA 02465-1843

JULIA A MARTIN
121 LANSMERE WAY
ROCHESTER NY 14624-1166

JULIA A MASSEY
8365 VILLA MANOR DR
GREENTOWN IN 46936-1446

JULIA A MC LAUGHLIN
C/O JULIA A BURDIS
5170 N THOMAS RD
FREELAND MI 48623-8404

JULIA A MIKO
1425 KENILWORTH DR
CALUMET CITY IL 60409-6034

JULIA A MILLER
3726 SE 68TH ST
OCALA FL 34480-7982

JULIA A NEELY
C/O A W NEELY JR
225 E HALL ST
SAVANNAH GA 31401-5708

JULIA A PUTH
4515 LOUISE AVE
ENCINO CA 91316

JULIA A RAISS &
SARAH A RAISS JT TEN
4303 SUNRIDGE DRIVE
LOVELAND CO 80538-1935

JULIA A REILLY
5 RALEIGH PLACE
WILLINGBORO NJ 08046-4006

JULIA A RICE
1400 N WOODLAWN ST APT 5F
WICHITA KS 67208-2455

JULIA A ZEDRICK
502 ILLINOIS
WESTVILLE IL 61883-1712

JULIA ANN BARKHURST
CUST FAITH ELIZABETH BARKHURST
UTMA OH
120 SO BRIDGE ST
ADENA OH 43901-7824

JULIA ANN BOWMAN &
DALE W BOWMAN JT TEN
10 CENTENNIAL LANE
KEARNEY NE 68845-2323

JULIA ANN BROOME
13813 GLENDALE AVENUE
CLEVELAND OH 44105-4668

JULIA ANN CLARK
1410 ASHTON RD
HAVERTOWN PA 19083-1934

JULIA ANN DAUNCH FRISKE
1156 OLD PLANK RD
MILFORD MI  48381-2934

JULIA ANN GABEL
6765 WOONSOCKET ST
CANTON MI  48187-2747

JULIA ANN NATHANSON
122 CARR'S HILL
ATHENS GA  30605-1757

JULIA ANN TULLIS
21 LAUREL AVE
PROVIDENCE RI  02906-3328

JULIA ANN WESTMEYER
4462 LONGFELLOW AVE
HUBER HEIGHTS OH  45424-5951

JULIA ANN ZAMORA &
MARSHA D FORD JT TEN
6836 ALEXANDER RD
CHARLOTTE NC  28270-2804

JULIA ANNA LANDIS
BOX 1245
BOTHELL WA  98041-1245

JULIA ANNE ATKINS
CUST STANISLAW CONRAD CASIMIR
HACISKI UTMA MD
1743 COMMONWEALTH AVE
BRIGHTON MA  02135-4040

JULIA ANNE STROUT
1168 HOLLY BEND DR
MT PLEASANT SC  29466-7957

JULIA B CARRELL
1061 CLEARVIEW AVE
LAKELAND FL  33801-5809

JULIA B CHARLESWORTH
836 4TH ST
BETTENDORF IA  52722-4044

JULIA B LEHNER
211 CEDAR RD
MICKLETON NJ  08056-1122

JULIA B MANUEL
197 VARSITY AVE
PRINCETON NJ  08540-6425

JULIA B MELNYK
1420-5 ST N W
CALGARY AB  T2M 3B9
CANADA

JULIA B WHITE
8380 STATE ROUTE 821
WHIPPLE OH  45788

JULIA B WHITE &
JOHN E WHITE JR JT TEN
8380 STATE ROUTE 821
WHIPPLE OH  45788

JULIA B WHITNEY
2001 FOURTH STREET S
NAPLES FL  34102-7507

JULIA BAHAS
768 SUMMIT CIR SE
NORTH CANTON OH  44720

JULIA BAKI
2467 CLARK RD
HARTLAND MI  48353

JULIA BENANDER AS
CUSTODIAN FOR ALAN BENANDER
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
4862 MONTICELLO BLVD
RICHMOND HEIGHTS OH  44143-2846

JULIA BENANDER AS
CUSTODIAN FOR VINCENT
BENANDER JR U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
4862 MONTICELLO BLVD
RICHMOND HEIGHTS OH  44143-2846

JULIA BRIOC
48410 RANCHDR
CHESTERFIELD MI  48051

JULIA BRUBAKER &
AMY JORDAN GUARD JT TEN
1133 CHURCH ST SE 12
COVINGTON GA  30014

JULIA BYNUM PARSONS
U/GDNSHIP OF LAWRENCE
RICHARDS PARSON JR
3213 RUFFIN ST
RALEIGH NC  27607-4023

JULIA C ALLEN &
JOHN R ALLEN JT TEN
706 NEUBERT AVE
FLINT MI  48507-1719

JULIA C DONAHUE
12 SURRY CIRCLE
SIMSBURY CT  06070

JULIA C GONSALVES
850 TURTLE CREEK DR
CHOCTAW OK  73020-7433

JULIA C KAMP
104 S PAUL
WOODSFIELD OH  43793-1203

JULIA C LEWELLEN
6646 EAST RIDGE CT
BRIGHTON MI  48116-8287

JULIA C LLOYD
16130 CHEYENNE
DETROIT MI  48235-4218

JULIA C LONGCOPE
8 NEWTON ST
NORTHBORO MA  01532-1113

JULIA C PAWLICKI
2275 SOUTH MCCALL RD
APT 105
ENGLEWOOD FL  34224-5020

JULIA C RICHARDS &
ROXANNE L PRIMEAU JT TEN
6518 E STAR VALLEY
MESA AZ  85215-0892

JULIA CAROLINE SOLAK
3507 OAK MEADOWS CT
COMMERCE MI  48382

JULIA CHRISTOPULOS
155-28 CHERRY AVE
FLUSHING NY  11355-1313

JULIA CONRAD HAWORTH
1952 HAYES SHORT LN
COLFAX NC  27235-9656

JULIA CORRO MOLNAR
BOX 273
OREGON CITY OR  97045-0016

JULIA COUGHLIN
721 CATALINA BLVD
ENDWELL NY  13760-1611

JULIA CRAMER BROWN
11532 PEBBLE CREEK DR
TIMONIUM MD  21093

JULIA CRAWFORD BROWN
5205 SHENSTONE CIR
VIRGINIA BEACH VA  23455-3213

JULIA D KEMP
1114 BELVEDERE CT
HANAHAN SC  29406-2242

JULIA D MOORE
1405 HARTFORD RD APT 201
AUSTIN TX  78703-3959

JULIA D THOMPSON
340 W MARKET ST
SPRINGBORO OH  45066

JULIA DAISE SINGH
5223 BLUFF SIDE AVE
FORT WAYNE IN  46835-2304

JULIA DALTON
41 RANGER ROAD
DUMONT NJ  07628-1812

JULIA DI FEO
CUST
MICHAEL DI FEO UGMA NJ
2219 FIRST AVE
SPRING LAKE NJ  07762-1604

JULIA DI FEO
CUST SAMUEL
DI FEO UGMA NJ
2219 FIRST AVE
SPRING LAKE NJ  07762-1604

JULIA DICKERSON
18260 SANTA ROSA
DETROIT MI  48221-2243

JULIA DIFEO
CUST BRIAN DIFEO UGMA NJ
2219 FIRST AVENUE
SPRING LAKE NJ  07762-1604

JULIA DOOLEY BLACKBURN &
CLARENCE BLACKBURN JT TEN
11114 KILLIN RD
HOWELL MI  48843-9220

JULIA DOUGHTY
613 LINCOLN BLVD
SPEED IN  47172-1312

JULIA DOWST
405 S ATLANTIC AVE
ARMOND BEACH FL  32074

JULIA DRAINE
2547 ARCHWOOD ST
DAYTON OH  45406-1404

JULIA E ESSMAN TOD
LESLEY SUZANNE WILLIAMSON
SUBJECT TO STA TOD RULES
2215 PINE KNOTT DR
BEAVER CREEK OH  45431

JULIA E ESSMAN TOD
MEREDITH LYNN WILLIAMSON
SUBJECT TO STA TOD RULES
2215 PINE KNOTT DR
BEAVER CREEK OH  45431

JULIA E GARNER
82 THATCHER AVENUE
BUFFALO NY  14215-2236


JULIA E MORRIS
5294 MOCCRI LANE
GRAND BLANC MI  48439-4339


JULIA E SZULEWSKI
293 CRAWFORD ST
PINE BUSH NY  12566-6709


JULIA F LINDSTROM
2100 FRENCH PL
BAYTOWN TX  77520-3514


JULIA F OSBORNE &
FREDERICK H FELLOWS
TR TEN COM
JULIA ELLEN HOLMES FELLOWS
LIVING TRUST UA 02/27/99
1141 TREMONT ST
DUXBURY MA  02332-4407

JULIA F ROUNDS
36 QUAKER RD
PRINCETON JUNCTION NJ
08550-1650

JULIA FAHEY BEADLES
725 NORTH LAKE BLVD 77
ALTAMONTE SPRING FL  32701-6732


JULIA FRANCIS
28445 N 51ST ST
CAVE CREEK AZ  85331-2345

JULIA E EVERLY &
ROXANNE NAAS JT TEN
2124 BERNICE ST
FLINT MI  48532-3913


JULIA E KOFFMAN
66 MATTHEWS ST
BINGHAMTON NY  13905-3835


JULIA E MOSHENKO
53023 SATURN
SHELBY TOWNSHIP MI  48316-2331


JULIA ERB
1695 BOWERS
BIRMINGHAM MI  48009-6811


JULIA F MARWICK
318 HAPP RD
NORTHFIELD IL  60093-3483


JULIA F OSHAUGHNESSY
3 STERN CT
HUNT STATION NY  11746-1324




JULIA F SIMMONS
22608 FRISBEE ST
DETROIT MI  48219-1743


JULIA FELKER CRANE
CUST LELLA F CRANE A MINOR UNDER
THE LAWS OF GEORGIA
320 MCWHORTER DR
ATHENS GA  30606-4326

JULIA FREUND
4227 N LAKE DR
MILWAUKEE WI  53211-1723

JULIA E FULLERTON
BOX 223
HAMLIN NY  14464-0223


JULIA E KRUPANSKY
120 SPRUCE ST
ELYRIA OH  44035-3357


JULIA E MOSHENKO &
DANIEL W MOSHENKO JT TEN
53023 SATURN
SHELBY TOWNSHIP MI  48316-2331


JULIA F CRANE
3850 MARINERS WALK APT 714
CORTEZ FL  34215-2524


JULIA F MILICAN
318 E 248TH ST
EUCLID OH  44123-1439


JULIA F RAINER
318 HAPP RD
NORTHFIELD IL  60093-3483




JULIA F STONE
2075 CHEROKEE CT
MARTINSVILLE IN  46151-9537


JULIA FORBES
235 A AUDINA
ROCHESTER NY  14624


JULIA FULARA
APT 5
2804 MACKINAW
SAGINAW MI  48602-3147

JULIA G DOWST
405 S ATLANTIC AVE
ORMOND BEACH FL  32176-7127

JULIA G EGGLESTON
C/O 1528 STATE ROUTE 716
MARIA STEIN OH  45860

JULIA G THOMPSON
1935 SKYLER DR
KALAMAZOO MI  49008-2823

JULIA G UREY
529 N CENTER ST
GROVE CITY PA  16127-1717

JULIA GALOSY
2818 MELODY LN
COLUMBIA MO  65203-3669

JULIA GARONE
6-D TEXAS CT
MATAWAN NJ  07747-4438

JULIA GLAUS
106 HIGHLAND AVE
METUCHEN NJ  08840-1913

JULIA GLENN BARBER
19 BROOKSIDE DR
NEWNAN GA  30263-1514

JULIA GRACE AMBROZY
821 GEORGE ST
BELPRE OH  45714-1225

JULIA GULAS
30454 NEWPORT
WARREN MI  48093-6836

JULIA H BOOTH
2501 CARTER PLACE
SIOUX FALLS SD  57105-5015

JULIA H JENKINS
2243 TOD AVE NW
WARREN OH  44485-1917

JULIA H MASON
224 E 29TH ST
WILMINGTON DE  19802-3632

JULIA H MILLER
BOX 593
THONOTOSASSA FL  33592-0593

JULIA HARRIS
37 RIVEREDGE RD
LINCOLN PARK NJ  07035-2440

JULIA HINES
121 BRICKEL ROAD
STOUGHTON MA  02072-3462

JULIA HOBLITZELL
BUONOCORE
105 NEPTUNE PL
SEA GIRT NJ  08750-3210

JULIA HOFFMAN
2604 LANDINGS WAY
GROVE CITY OH  43123

JULIA HORNER MULLIGAN
1279 WEST HILL DRIVE
GATES MILLS OH  44040-9636

JULIA HYACINTHE GEHEEB
3159 KNOLLWOOD DR APT 86 C
MOBILE AL  36693

JULIA I GOSS
5463 E DODGE RD
MT MORRIS MI  48458-9747

JULIA I GOSS &
MARLENE F BERMAN JT TEN
1013 LINDEN PL
COSTA MESA CA  92627-4007

JULIA IRENE ARMS TOD
GRETTA JEAN WAYNICK & KELLIE
INTRAVIA
5300 SW 89TH ST
OCALA FL  34476-3832

JULIA J BAYS
691 BELL AVE
ELYRIA OH  44035

JULIA JENKINS
7440 ABERDEEN DRIVE
FORT WORTH TX  76116-8939

JULIA JOHNSON
2017 WHITTLESEY
FLINT MI  48503

JULIA JONES
1906 MARSHALL AVE
WILMINGTON DE  19808-6116

JULIA K DRAKE
W239 S7615 WESTWOOD DR
BIG BEND WI 53103-9423

JULIA K FORGACH &
GEORGE T FORGACH JT TEN
29 PRINCE ST
NANTICOKE PA 18634-2125

JULIA K PHELPS
2435 SUMATRAN WAY APT 37
CLEARWATER FL 33763-1827

JULIA K WELLER
TR
KEVIN K WELLER & SCOTT T WELLER
TRUST UA 04/07/87
4459 CORBIN CT
TALLAHASSEE FL 32308-2287

JULIA KETCHAM TRACY
3208 PINECREST CT
ALBINGTON MD 21009-2627

JULIA KLEIN
1610-54TH ST
BROOKLYN NY 11204-1428

JULIA KOSTRZEWA &
CONNIE KOSTRZEWA JT TEN
PO BOX 1452
SAGINAW MI 48605

JULIA L BONDURANT
7913 LAKEHURST DR
OKLAHOMA CITY OK 73120-4323

JULIA L CHRISTIE
1100 JAMES ST
SYRACUSE NY 13203-2806

JULIA L DAINKO
906 GRAND BLVD
JOLIET IL 60436

JULIA L DOUGHTY &
BRIAN A DOUGHTY JT TEN
8608 FLAGGLER ST
DAYTON OH 45415-1312

JULIA L ENG &
BERNARD W ENG JT TEN
3271 N COLEMAN RD
COLEMAN MI 48618-9510

JULIA L ERVIN
BOX 526
MC HENRY MD 21541-0526

JULIA L FORBES
BOX 424
MECHANICSVILLE MD 20659-0424

JULIA L FORBES
BOX 424
MECHANISVILLE MD 20659-0424

JULIA L HARRIS &
LLOYD M HARRIS JT TEN
37 RIVEREDGE RD
LINCOLN PARK NJ 07035-2440

JULIA L HODGES
809 KIMBALL
HILLSBORO IL 62049-2101

JULIA L OMERZO
2242 HENN-HYDE RD N E
CORTLAND OH 44410-9413

JULIA L ORELL
67143 JOELLA CIR
ST CLAIRSVILLE OH 43950-8407

JULIA L SMYK
7533 GRAND RIVER RD
STE 239
BRIGHTON MI 48114-7388

JULIA L SMYK &
MISS BEVERLY KOCHAN JT TEN
9302 SCENIC DR
BRIGHTON MI 48114

JULIA L STOMMES
2101 PACIFIC AVENUE
APT 304
SAN FRANSICO CA 94115

JULIA L WILKINSON U/GDNSHP
3135 COOLIDGE AVE
WICHITA KS 67204-4202

JULIA LELEK
CUST PATRICK
LELEK UGMA IN
BOX 92
GRIFFITH IN 46319-0092

JULIA LIN BULKLEY
329 TULIP LN
FREEHOLD NJ 07728

JULIA M ALLEN
15034 HOGAN RD
LINDEN MI 48451

JULIA M BALOGA &
MICHAEL G BALOGA JT TEN
RR #1 BOX 397
EXPORT PA 15632

JULIA M BASSHAM
6312 S WHITHAM DRIVE
NIAGARA FALLS NY  14304-1270

JULIA M BEEBE
9245 B DR S
CERESCO MI  49033-9762

JULIA M BENNETT &
HENRY C BENNETT JT TEN
JOHN'S ISLAND
70 COWRY LN
VERO BEACH FL  32963-3449

JULIA M BEREN &
JOANN BEREN JT TEN
326 BOUTELL DR
GRAND BLANC MI  48439-1513

JULIA M BOGDAN
292 EDGEWOOD CIRCLE
SOUTHINGTON CT  06489-2105

JULIA M BROWN
106 BANSTOCK DR
TORONTO ON  M2K 2H6
CANADA

JULIA M BROWN
78 VANDALE ST
PUTNAM CT  06260-1433

JULIA M BUSCH
4185 POMONA
COCONUT GROVE FL  33133-6326

JULIA M CURRAN
683 COLUMBIA ROAD
DORCHESTER MA  02125-1712

JULIA M DUNCAN &
MADELINE D ROLLAND JT TEN
626 EAST PARK AVENUE
TALLAHASSEE FL  32301-2527

JULIA M GIETZ
171 CANOVA RD
ORANGE PARK FL  32003-7901

JULIA M KOBLISKA
2445 PASADENA BLVD
WAUWATOSA WI  53226-1945

JULIA M KOTLARZ &
BERNARD J KOTLARZ JT TEN
6216 KINMORE AVE
DEARBORN HEIGHTS MI  48127-3059

JULIA M LONG &
CARL D LONG JT TEN
619 SOUTH 2ND ST
ODESSA MO  64076-1409

JULIA M LOUIE &
DANIEL S LOUIE JT TEN
20850 NICHOLAS AVE
EUCLID OH  44123-3021

JULIA M METZGER
1850 SYLVED LANE
CINCINNATI OH  45238-3640

JULIA M METZGER
1850 SYLVED LANE
CINCINNATI OH  45238-3640

JULIA M NIDA
TR JULIA M NIDA TRUST
UA 12/06/94
2915 BELCHER
STERLING HEIGHTS MI  48310-3620

JULIA M PANFILI
4846 USONA RD
MARIPOSA CA  95338-9728

JULIA M REARDON
267 OLD STATE RD
TOWNSEND DE  19734

JULIA M REGAN &
ELIZABETH A REGAN &
NORA A GERBEREUX JT TEN
9567 HIGHLAND ST
MAURICETOWN NJ  08329

JULIA M RUPERT
421 N MAIN ST
ENGLEWOOD OH  45322-1302

JULIA M SAUNDERS
JULIA M SAUNDERS DECLARATION
OF TRUST
UA 07/26/00
PO BOX 2198
DECATUR IL  62524

JULIA M STANLEY
240 SHOREVIEW DR
CHELSEA MI  48118-9794

JULIA M TAYLOR
2470 ALTON RD NW
ATLANTA GA  30305-4004

JULIA M TOLIVER
1506 N DELPHOS
KOKOMO IN  46901-2536

JULIA M ULM &
ELAINE E EDMUNDS JT TEN
814 E KEARSLEY ST APT 319
FLINT MI  48503-1958

JULIA M WING
1165 REEDER CIR NE
ATLANTA GA  30306-3310

JULIA MAE LEWIS
2001 MAYFIELD VILLA DR 1102
ARLINGTON TX  76014

JULIA MAY ALSTON
TR
JULIA MAY ALSTON REVOCABLE TRUST
U/A10/14/99
821 E 8TH ST
FLINT MI  48503-2735

JULIA N LA FOREST
240 FARMINGTON AVE
BRISTOL CT  06010-4219

JULIA NEWCOMER
501 MIMOSA DR
DENTON TX  76201-0856

JULIA O ADAMS
3008 TWIN LAKES DRIVE
GREENSBORO NC  27407-5709

JULIA O DE PESTEL &
DENNIS DE PESTEL &
DANIEL DE PESTEL JT TEN
20452 ROSCOMMON
HARPER WOODS MI  48225-2259

JULIA OTTO HUFFMAN
7226 W 700 N
FRANKTON IN  46044

JULIA P SANDERCOCK
1961 HAYES SHORT LANE
COLFAX NC  27235

JULIA MAC DONALD
23415 GA HWY 315
WAVERLY HALL GA  31831-2407

JULIA MARIE MCLEAN
BOX 1125
MIDLAND MI  48641-1125

JULIA N CARDONA
11617 BROUGHAM DR
STERLING HTS MI  48312-3907

JULIA N MAYS
TR REVOCABLE TRUST 02/07/89
U/A JULIA N MAYS
1111 ST JOSEPH AVE
LOS ALTOS CA  94024-6700

JULIA NEWTON &
ELEANOR LOUGHLIN JT TEN
9505 SEDDON CT
BETHESDA MD  20817-2048

JULIA O BOCHENSKY
331 S SUNRISE WAY APT A-15
PALM SPRINGS CA  92262-0800

JULIA OBLICH &
LOUIS OBLICH JT TEN
200 AVENUE L
PITTSBURGH PA  15221-4230

JULIA P BECHARD
48 MAIN STREET
BURLINGTON CT  06013-2217

JULIA P TRAXLER
BOX 9158
GREENVILLE SC  29604-9158

JULIA MAE ISOM &
MARY L ELSY JT TEN
919 W MC CLENNAN ST
FLINT MI  48504-2633

JULIA MARY ANNINO
54 CASTLETON DR
TOMS RIVER NJ  08757-6302

JULIA N HOLLISTER
14007 EGGLESTONE DR
PINEVILLE NC  28134-6326

JULIA NAVELLI
CUST JOHN A NAVELLI UGMA NY
601 W WALNUT ST
ROME NY  13440-2325

JULIA NEWTON &
JUDITH ANN COLLISHAW JT TEN
9505 SEDDON CT
BETHESDA MD  20817-2048

JULIA O DE PESTEL
20452 ROSCOMMON
HARPER WOODS MI  48225-2259

JULIA OLAYNICK &
JOHN CHARLES OLAYNICK JT TEN
3330 MAC ARTHUR RD
WHITEHALL PA  18052-2904

JULIA P FALESKI
15809 NORTH 48TH LANE
GLENDALE AZ  85306

JULIA P WELLS
2925 HARTWOOD DR
FORT WORTH TX  76109-1238

JULIA PARKS BARKLEY
415 E BANKHEAD
NEW ALBANY MS  38652-3912

JULIA PHARR WHITE
201 W 9TH NORTH ST UNIT 161
SUMMERVILLE SC  29483

JULIA R DVORAK
TR U/A
DTD 03/10/92 JULIA R DVORAK
TRUST
7424 MAKO DR
HUDSON FL  34667-3967

JULIA R GIORDANO
99 MIDLAKE CIRCLE
EAST SYRACUSE NY  13057-3108

JULIA R JOHNSON
4745 EASTON STREET
LAKE WALES FL  33853-8629

JULIA R KENNEDY &
PATRICK KENNEDY JT TEN
70 DRAKE ST
MALVERNE NY  11565-1535

JULIA R WEERTMAN
834 LINCOLN ST
EVANSTON IL  60201-2405

JULIA R ZOBA
527 W SPRUCE ST
MAHANOY CITY PA  17948-2426

JULIA R ZOMBKA
71 BUTTERNUT DRIVE
WAYNE NJ  07470-4946

JULIA RAIA
815 CARTIER DRIVE
CANAL FULTON OH  44614

JULIA RAMPULLA
196 SCHOOL ST
GROVELAND MA  01834-1730

JULIA REBEKAH FUECHEC
CUST GRANT RIEDEL FUECHEC
UGMA TX
1206 MEADOW CREEK
EL CAMPO TX  77437-2838

JULIA ROTHENBERG
PO BOX 1002
CANAAN NY  12029

JULIA RUTH KARA
6104 BRUSCA PLACE
RIVERSIDE CA  92506-2153

JULIA S BAYS
TR JULIA S BAYS REV LIVING TRUST
UA 05/15/00
1641 MICHIGAN
LINCOLN PARK MI  48146-3921

JULIA S CIRINCIONE
5011 RHOADS AVE
SANTA BARBARA CA  93111-2701

JULIA S HANCHAK &
THOMAS N MEREDITH JT TEN
210 VANSICKLE EST
JERMYN PA  18433-3245

JULIA S HYATT
C/O JAMES J BREARTON
PO BOX 889
LATHAM NY  12110

JULIA S MEYER &
ARTHUR L MEYER
TR MEYER LIVING TRUST
UA 02/26/88
420 S KIRKWOOD RD
APT 228
KIRKWOOD MO  63122

JULIA S MIELE
CUST
MARGARET S MIELE UGMA MI
2673 KOPSON COURT
BLOOMFIELD HILLS MI  48304-1749

JULIA S READ
405 RIVARD BOULEVARD
GROSSE POINTE MI  48230-1628

JULIA SCHOU ESTES
1381 PEBBLE CREEK RD
MARIETTA GA  30067-5435

JULIA SCHULTZ
31 SIMMONS DR
WOODSTOCK NY  12498

JULIA SEYFARTH WHITE
7705 BROOKVILLE ROAD
CHEVY CHASE MD  20815-3933

JULIA SHAW HOLMES
1016 CARSON ST
SILVER SPRING MD  20901

JULIA T ANDERSON
CUST
DAVID GENE ANDERSON U/THE
TENN UNIFORM GIFTS TO MINORS
ACT
134 RICHMOND HEIGHTS RD
BRISTOL TN  37620

JULIA T CAMPBELL
637 WEST LN
AURBURN AL  36830-5245

JULIA T DUNAJ
58 HEDDEN TERR
NO ARLINGTON NJ  07031-6109

JULIA T JEWETT
7707 W IRVING PARK RD 310
CHICAGO IL  60634-2137

JULIA TEEVAN
APT 414
9511 SHORE RD
BROOKLYN NY  11209-7508

JULIA TERESA MURRAY
4486 SOUTH HILLS DR
CLEVELAND OH  44102

JULIA THERESE SHURTLEFF
VILLACORTE & GILBERTO
VILLACORTE JT TEN
8304 HUNTING HILL LN
MCLEAN VA  22102-1304

JULIA TOMS CARR
73 BEVERLY DRIVE
DURHAM NC  27707-2223

JULIA UNAMANN
BOX 23163
ROCHESTER NY  14692-3163

JULIA URBANSKI
806 HILAND AVE
CORAOPOLIS PA  15108-1707

JULIA V DEJACIMO
1731 MAPLEWOOD N E
WARREN OH  44483-4169

JULIA V THOMPSON
168 W CLIFF ST
SOMERVILLE NJ  08876-1424

JULIA V WOLF
406 FOREST HILL CRESCENT
SUFFOLK VA  23434-5514

JULIA VALERA &
PAUL P VALERA JT TEN
4539 PRINCESS LABETH COURT
JACKSONVILLE FL  32258

JULIA VOGEL TOMPKINS
6 SUSSEX CT
BEAUFORT SC  29902-1113

JULIA VOGEL TOMPKINS & BARNEY
RATHVON TOMPKINS & JULIA LINDSLY
T EWING TR REV TR DTD 9 10 91
UA RATHVON MCCLURE TOMPKINS
6 SUSSEX CT
BEAUFORT SC  29902-1113

JULIA W CHEEVER
44 21ST AVE
SAN FRANCISCO CA  94121-1204

JULIA W GAFFNEY
921 HIGHLAND AVE
PELHAM NY  10803

JULIA W GLENN
2879 WYNFAIR DR
MARIETTA GA  30062-4659

JULIA W POLOIS
1001 OWSLEY RD
MCDONALD OH  44437-1226

JULIA W SZWEJKOWSKI
CUST MARK A SZWEJKOWSKI UTMA OH
5172 HICKORY DR
LYNDHURST OH  44124-1060

JULIA W SZWEJKOWSKI
CUST MATTHEW J SZWEJKOWSKI UTMA OH
5172 HICKORY DR
LYNDHURST OH  44124-1060

JULIA WISE
354 W MAIN BOX 252
JAMESTOWN IN  46147-9555

JULIA Y CHOW
114 LAKE DRIVEWAY WEST
AJAX ON  L1S 4T5
CANADA

JULIA Y CHOW
114 LAKE DRIVEWAY WEST
AJAX ON  L1S 4T5
CANADA

JULIA Y CHOW
114 LAKE DRIVEWAY WEST
AJAX ON  L1S 4T5
CANADA

JULIA Y CHOW
114 LAKE DRIVEWAY WEST
CANADA

JULIA YARUSINSKY &
ELAINE YARUSINSKY JT TEN
161 PROSPECT ST
SOUTH RIVER NJ  08882-1119

JULIAN A KIELBASO &
SOPHIA C KIELBASO JT TEN
401 BRANDT
DAYTON OH  45404-2241

JULIAN B ADAMS
24281 TAHOE CT
LAGUNA NIGUEL CA  92677-7024

JULIAN C MIKOLAJEK
153 FENTON ST
BUFFALO NY  14206-3509

JULIAN D FRANCIS JR
20188 WILLIAMSON
CLINTON TWP MI  48035-4091

JULIAN D WICK
7905 WOODLAND BRAE
KNOXVILLE TN  37919

JULIAN E KUBIK
32550 BELLVINE
BEVERLY HILLS MI  48025-2649

JULIAN G MCCLAIN
61911 KLINGER LK RD
CENTREVILLE MI  49032-9742

JULIAN GORSKI
4227 BAKER ROAD
ALGER MI  48610-9493

JULIA YARUSINSKY &
JOHN S YARUSINSKY JT TEN
161 PROSPECT ST
SOUTH RIVER NJ  08882-1119

JULIAN A KNOX
5645 BUCKHOLLOW DR
ALPHARETTA GA  30005-3654

JULIAN B HILL JR &
MARIAN S HILL JT TEN
3162 N HILL DR
TUPELO MS  38804-9778

JULIAN CHAMBLESS
883 OLINGER RD
SCOTTSBORO AL  35769-9732

JULIAN D GASIDLO
8663 PLAINVIEW
DETROIT MI  48228-2937

JULIAN DURAN
4492 OGDEN DR
FREMONT CA  94538-2629

JULIAN E KUBIK &
JEAN B KUBIK JT TEN
32550 BELLVINE TRAIL
BEVERLY HILLS MI  48025-2649

JULIAN G WILSON
8168 WINGED FOOT
GERMANTOWN TN  38138-2433

JULIAN H ISAACS
CUST
BRUCE ISAACS UGMA CA
521 24TH ST
SANTA MONICA CA  90402-3133

JULIAETT GREENE
2446 HINE ST45
ATHENS AL  35611-5741

JULIAN A SEEWALD & JUDITH S BLOCK
E
EST ERNEST J SEEWALD
1186 EAST 10TH STREET
BROOKLYN NY  11230
JULIAN C FOSTER
1205 COLUMBIA
OAK PARK IL  60302-1227

JULIAN CHAVEZ JR
144 PORKIE DR
WARNER ROBINS GA  31093-1533

JULIAN D SMITH
176 DRY GULCH RD
WYTHEVILLE VA  24382-5760

JULIAN E FREY
TR JULIAN E FREY TRUST
UA 05/02/85
31357 FAIRFAX AVE
BIRMINGHAM MI  48025-5653
JULIAN FRANK WOLFSON
22 SUNSET RD
LAWRENCE NY  11559-1423

JULIAN GADSON
19200 ROSELAND G-547
EUCLID OH  44117-1385

JULIAN H OSBORNE &
ANNABELLE H OSBORNE JT TEN
2010 MONUMENT AVE
RICHMOND VA  23220-2708

JULIAN H VANDYKE
604 CHEROKEE ST
IRWIN PA  15642-3902

JULIAN HOWARD BURGESS
45 LACKAWANNA AVE
WALLINGTON NJ  07057-2051

JULIAN J DURAN
4492 OGDEN DR
FREMONT CA  94538-2629

JULIAN J FRIEDMAN &
ROSE A FRIEDMAN JT TEN
14500 N FRANK LLOYD WRIGHT BLVD
321
SCOTTSDALE AZ  85260-8836

JULIAN J GUZINSKI
701 BELLE AVE
ST CHARLES MI  48655

JULIAN J JAKUBIEC
924 WOLF VALLEY DRIVE
UMPQUA OR  97486-9730

JULIAN J RAYNES
CUST RICHARD
LOUIS RAYNES A MINOR UNDER
THE LAWS OF GEORGIA
1567 KNOB HILL DR
ATLANTA GA  30329-3206

JULIAN J RAYNES
CUST THEODORE ALAN RAYNES UGMA GA
1567 KNOB HILL DR
ATLANTA GA  30329-3206

JULIAN JACOB RAYNES
1567 KNOB HILL DR
ATLANTA GA  30329-3206

JULIAN JAMES KIELBASO
4696 HURON HILL DRIVE
OKEMOS MI  48864-2051

JULIAN KATZ &
SHEILA KATZ JT TEN
701 DODDS LANE
GLADWYNE PA  19035-1516

JULIAN LOVE &
MINA S LOVE
TR UA 03/03/88 F/B/O
THE JULIAN LOVE & MINA S
LOVE LIVING TRUST
420 S CHARVERS AVE
WEST COVINA CA  91791

JULIAN M GREENEBAUM
4764 PICKERING ROAD
BLOOMFIELD HILLS MI  48301-3575

JULIAN M LEVANT &
J PHILIP LEVANT JT TEN
176 S ANDREWS ST
LAKE ORION MI  48362-3006

JULIAN M PENDARVIS
CUST DENISE PENDARVIS UGMA SC
125 PARK SHORE E DR
COLUMBIA SC  29223

JULIAN M TROSPER
128 SOUTHLAND DRIVE
LONDON KY  40744-9191

JULIAN MALONE
18436 PENNINGTON
DETROIT MI  48221-2144

JULIAN N SMITH
29701 HIGH VALLEY
FARMINGTON HILLS MI  48331-2165

JULIAN P BARANOWSKI & ZOFIA
H BARANOWSKI TRS JULIAN BARANOWSKI
ZOFIA BARANOWSKI REVOCABLE LIVING
TRUST U/A DTD 5/23/05
28055 WALKER
WARREN MI  48092

JULIAN P BLAND
382 SPRUCE GLEN ROAD
LEXINGTON VA  29072

JULIAN P BLAND &
ANN C BLAND JT TEN
382 SPRUCE GLEN ROAD
LEXINGTON SC  29072

JULIAN P KNEECE JR
BOX 80 R F D 1
BATESBURG SC  29006-8732

JULIAN P VANISACKER
930 STEVENS TRL
MONROE MI  48161-4598

JULIAN PUENTES
42021 57TH ST W
QUARTZ HILL CA  93536-3750

JULIAN R FISHER
134 E 286 ST
WILLOWICK OH  44095-4578

JULIAN R PLEASANTS
52631 GUMWOOD RD
GRANGER IN  46530-7045

JULIAN R RICHARDSON &
ROSEMARY C RICHARDSON JT TEN
1217 RISING SUN RD
CAMDEN WYOMING DE  19934-1920

JULIAN R SANCHEZ
6685 CRIBBONS ROAD
AVOCA MI  48006-2401

JULIAN R THOMAS
BOX 405
FENTON MI  48430-0405

JULIAN ROBERT GEIGER
7 CHOWNING DR
MALVERN PA  19355-3321

JULIAN RONQUILLO
1474 GENE TORRES
EL PASO TX  79936-6749

JULIAN S MARTINEZ
10101 SE 45TH STREET
OKLAHOMA CITY OK  73150-4405

JULIAN STANLEY LEVY
9450 E LAKE CIR
ENGLEWOOD CO  80111-5244

JULIAN T MORRIS
396 5TH AVE
WINDER GA  30680-1586

JULIAN T TROSPER
3956 N HWY 25
E BERNSTADT KY  40729

JULIAN T WARE
31475 MOUND RD
WARREN MI  48092-1652

JULIAN T WOOD CUST SARAH
MICHELLE WOOD AMULGA
C/O NORTH GEORGIA ELECTRIC
812 MAPLE STREET S W
GAINESVILLE GA  30501-4436

JULIAN TAYLOR
3085 SUNNYGLEN CRT
CHINO CA  91709-1283

JULIAN W ATWATER
25 WHITESTONE LANE
ROCHESTER NY  14618-4117

JULIAN W NEVILLE
881 NEVILLE RD
RABUN GAP GA  30568-1700

JULIANA A ALMANZOR
468 COUNTY RD 579
MILFORD NJ  08848-2130

JULIANA J MARTIN
183 HALTINER
RIVER ROUGE MI  48218-1225

JULIANA M CASCIO &
JIMMY F CASCIO JT TEN
464 CORNELL DR
HOWELL MI  48843-1736

JULIANA M CHIPPS &
HAROLD D CHIPPS JR JT TEN
827 FPARROW AVE
LANSING MI  48910

JULIANA M HUGHES
54665 SHELBY RD
SHELBY TOWNSHIP MI  48316-1435

JULIANA M ROBERTS & THOMAS D
ROBERTS TR U/A DTD
05/10/94 M-B JULIANA M
ROBERTS
6296 DONNYBROOK DR
SHELBY TWP MI  48316-3326

JULIANA P SEMPLE
4213 STATE ST
ERIE PA  16508-3131

JULIANA T CUNNINGHAM
3342 BRANDY WINE WAY
TORRANCE CA  90505

JULIANA WEAKLAND
CUST WILLIAM T WEAKLAND UTMA OH
722 VALLEY VIEW
BELLEVUE OH  44811-1642

JULIANA WITKOFF
4270 CONRAD AVE
SAN DIEGO CA  92117-1963

JULIANE GREENWALT
CUST CHRISTINE GREENWALT
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
710 EAST MITCHELL STREET
PETOSKEY MI  49770-2630

JULIANN A JANOWIAK
217 JOANNE DRIVE
DAVENPORT FL  33897

JULIANN RYAN
6578 OLDE MILL RUN
REYNOLDSBURG OH  43068-1622

JULIANN STORY AS
CUSTODIAN FOR MICHAEL S
STORY U/THE MICH UNIFORM
GIFTS TO MINORS ACT
52088 MALLARD POINTE DR
GRANGER IN  46530-6227

JULIANNA H AIKEN
8000 SHORE FRONT PKWY
FAR ROCKAWAY NY  11693-2058

JULIANNA M OAKES
3130 ELLIOTT RD
HOLLY MI  48442-9490

JULIANNA SHEPARD
401 S RAINBOW RANCH RD
WIMBERLEY TX  78676-5922

JULIANNE C MURRAY
TR JULIE MURRAY REVOCABLE TRUST
UA 07/22/99
17613 RYAN LANE
ORLAND PARK IL  60467

JULIANNE H COX
5323 ALBERMARIE ST
BETHESDA MD  20816-1826

JULIANNE K CARROLL
1603 EVERGREEN RD
ANCHORAGE KY  40223-1301

JULIANNE KAYE
1259 BLUEWATER RD
HARRISONBURG VA  22801-8670

JULIANNE M DURAN &
F CHARLES DURAN JT TEN
6455 NW CHURCH LANE
TOPEKA KS  66618-2030

JULIANNE M HOOPS
ATTN JULIANNE M HOOPS BATES
23546 WHITLEY
CLINTON TWP MI  48035-4636

JULIANNE M SMITH
191 N BERKSHIRE
BLOOMFIELD HILLS MI  48302-0403

JULIANNE MAIER
13245 SPRUCE RUN #206
NORTH ROYALTON OH  44833

JULIANNE PAELTZ CASSITY
2772 BENTLEY CRT
CINCINNATI OH  45244

JULIANNE WOLNY
1030 ROBINSON ST #309
SAN DIEGO CA  92103

JULIAVINA ELLIS
25265 OLD TRAIL RD
HAVENSVILLE KS  66432-9691

JULICE SLONE
458 HAMPTON DRIVE
ELYRIA OH  44035-8804

JULIE A ADAMS &
CHAD ADAMS JT TEN
19 CANTERBURY CIRCLE
DOWNINGTOWN PA  19335-1880

JULIE A BABCOCK
3321 CANDLEWOOD DR
JANESVILLE WI  53546-9378

JULIE A BAKER
CUST JEFFREY A
BAKER UGMA CA
728 W HOWARD
VISALIA CA  93277-4782

JULIE A BAUER
7510 TOWNSEND BLVD
PLAINFIELD IL  60544

JULIE A BAUERS
CUST ERIENNE
N BAUERS UTMA OH
203 WOODLEAF DRIVE
CHAPEL HILL NC  27516-7985

JULIE A BAUERS
CUST SOPHIA E
BAUERS UTMA OH
203 WOODLEAF DR
CHAPEL HILL NC  27516-7985

JULIE A BELLAMY
9369 E COLDWATER
DAVISON MI  48423-8941

JULIE A BLACKBURN
1603 LINCOLN ST
BETHLEHEM PA  18017-6131

JULIE A BROGAN
1110 RIVERSIDE DR
KAUKAUNA WI  54130-1946

JULIE A CALTRIDER
4719 FERRIS RD
ONONDAGA MI 49264-9729

JULIE A CLARK
21 COURT RD
WINTHROP MA 02152

JULIE A DANIELS
3249 MISTY MORNING DR
FLUSHING MI 48433-3010

JULIE A DAVIS
3480 FOUR LAKES AVE
LINDEN MI 48451-9448

JULIE A DUFFY
212 LIDO TRAIL
BARTLETT IL 60103-8600

JULIE A ESTEP
836 SHORELINE DR
WEST TAWAKONI TX 75474

JULIE A FUNK
205 W PLUM
FRANKTON IN 46044

JULIE A GARCIA
29720 WILDBROOK DRIVE
SOUTHFIELD MI 48034-7615

JULIE A GODFREY
ATTN J A WILLIAMS
11818 OLDE GROVE PL
TAMPA FL 33617-1796

JULIE A GREENWOOD
115 RIVER DR
MILFORD MI 48381-2064

JULIE A HANAS
ATTN JULIE H YUR
24415 TUCKER HOUSE LN
KATY TX 77493-2682

JULIE A HOFHEIMER
1404 CAROLINA AVE
DURHAM NC 27705-3208

JULIE A JOHNSON
9702 W GLENDALE AVE
GLENDALE AZ 85305-1806

JULIE A KELLEY
HCR 63 BOX 714
RATON NM 87740

JULIE A KOLEDO
616 UNION ST
MARSHALL MI 49068-1035

JULIE A LAMORE &
JANINE A LAMORE
TR JULIE A LAMORE TRUST UA 6/1/99
5378 N GLEN OAK DR
SAGINAW MI 48603-1728

JULIE A LONG
PO BOX 110634
AURORA CO 80042-0634

JULIE A MC CAMMON
36602 GRANDON
LIVONIA MI 48150-3459

JULIE A MULNIX
503 WICKSHIRE LN
DURAND MI 48429-1429

JULIE A MUSTO
142 RIDGEDALE CR
ROCHESTER NY 14616-5303

JULIE A NAZARIAN
3924 JEAN LN
NORTON OH 44203-5044

JULIE A NICHOLSON
2627 CLAPHAM LANE
MINDEN NV 89423

JULIE A PRESKE
12556 SAKSONS BLVD
FISHERS IN 46038-1208

JULIE A ROTE &
TOBIN C ROTE JT TEN
7590 LIGHTHOUSE RD
PORT HOPE MI 48468-9760

JULIE A SCHMITZ
628 BANTA CT
SAN JOSE CA 95136-2805

JULIE A SCHOPIERAY
3560 E GATZKE RD
CEDAR MI 49621

JULIE A SIGLER
3560 EASTBOURNE
TROY MI 48084-1108

JULIE A SNYDER
435 SPECTOR RD APT 1007
LANSING MI  48917-1050

JULIE A SLRAU
101 FORSYTHE STREET
CAMILLUS NY  13031

JULIE A TWARDY &
MICHAEL TWARDY JT TEN
30111 AUTUMN LN
WARREN MI  48088

JULIE A UPLEGGER
1708 CASPIAN DR
CULLEOKA TN  38451-2079

JULIE A WALKER
8511 STATE ST
MILLINGTON MI  48746-9446

JULIE A WILSON
6783 NORTHRIDGE DR
RIVERSIDE CA  92506-4926

JULIE A WOOD
5513 HWY 332
HOSCHTON GA  30548-1864

JULIE ABEAR
20305 PLANTATION LANE
BEVERLY HILLS MI  48025

JULIE ADAUTO
212 DUNNE
EL PASO TX  79905-3804

JULIE ANDERSON
15390 BISHOP RD
BOWLING GREEN OH  43402-9419

JULIE ANN &
DAVID HARDAKER JT TEN
1 DANSER DR
CRANBURY NJ  08512-3171

JULIE ANN BECK
4257 ARROWHEAD CIR
WESTLAKE VILLAGE CA  91362-4204

JULIE ANN BLOCK
142 EAST 16TH STREET 17A
NEW YORK NY  10003-3518

JULIE ANN CAVE
178 HOMESTEAD LN
PORTSMOUTH RI  02871

JULIE ANN JOHNSON
3841 EUREKA DR
STUDIO CITY CA  91604-3107

JULIE ANN MCCRACKEN
C/O JULIE MC CRACKEN STEPHENSON
8008 OAKHAVEN PLACE
INDIANAPOLIS IN  46256

JULIE ANN MCGREGOR
318 WASSONA CIRCLE
MARION VA  24354-4438

JULIE ANN MOLINE
255 WEST 19TH STREET
NEW YORK NY  10011

JULIE ANN WEIGELE U/GDNSHP
OF JOHN B WEIGELE SR
2718 JACK RD
CLAYTON NC  27520-9438

JULIE ANN WHITE
100 SOUTH GRANDVIEW AVE
DUBUQUE IA  52003-7223

JULIE ANN WILLIAMS
361 E ALVARADO RD
PHOENIX AZ  85004

JULIE ANNE BURCHARD
CUST
MATTHEW MCKENZIE BURCHARD
UTMA IL
2116 OAKLEAF LN
LAKE VILLA IL  60046-7572

JULIE ANNE KINNE
ATTN JULIE ANNE BURCHARD
2116 OAKLEAF LANE
LAKE VILLA IL  60046-7572

JULIE ANNE KLEEMAN
C/O PLOUGHSHARE FARM
222 SEA RD
KENNEBUNK ME  04043-7517

JULIE ANNE MACCHIA JOHNSON
263 HICKORY LN
MOUNTAINSIDE NJ  07092-1855

JULIE ANNE YUND
6 ICHABOD LN
LOUDONVILLE NY  12211-2037

JULIE B BROWN
29054 S 4230 RD
INOLA OK  74036

JULIE B FORBES
100 VELA CT
COTO DE CAZA CA  92679


JULIE B WEARY
CUST CHARLES F WEARY
UTMA IL
15 BRISTOL RD
NORTHFIELD IL  60093-3269

JULIE BIEDECK
274 SENECA PARK AVE
ROCHESTER NY  14617-2434


JULIE BOYER GIESKE
3452 MARYANN ST
LA CRESCENTA CA  91214-2536


JULIE C BUTTACAVOLI &
JACK A BUTTACAVOLI JR JT TEN
2216 SHILOH DRIVE
LONG GROVE IL  60047

JULIE C PETTINGILL
107 SAVANNAH DRIVE WEST
BEAR DE  19701-1635


JULIE CHRISTINE CARMENA
7933 MAPLE AVENUE
VANCOUVER WA  98664-1741


JULIE D SASAKI-HOM
TR U/A DTD 11/26 JULIE D SASAKI-HOM
TRUST
142 LARCHWOOD DR
TROY MI  48083-1630

JULIE DAVITT SALISBURY &
MICHAEL DAVITT SALISBURY JT TEN
120 EAST CUMBERLAND AVENUE
SEWELL NJ  08080-1209

JULIE B STURGILL &
SEAN STURGILL JT TEN
913 30TH STREET
PORTSMOUTH OH  45662-2201

JULIE BALTZ
1 LINDENWOOD LN
LITTLETON CO  80127-2621


JULIE BLASUCCI &
MICHAEL BLASUCCI JT TEN
22 FRANKLIN ST
VERONA NJ  07044-2222


JULIE BUCKALEW
6287 BROOKVIEW DR
GRAND BLANC MI  48439-9712


JULIE C DERREVERE
447 E 14 ST
NEW YORK NY  10009-2719


JULIE C RANKIN
4704 GUERRY DR
MACON GA  31210-4102


JULIE CLARKE
122 BARCLAY RD
NEWPORT NEWS VA  23606-1404


JULIE D WRIGHT
58 LONSDALE DRIVE
LONDON ON  N6G 1T5
CANADA


JULIE DEMARCO
3024 SE 29TH BLVD
GAINESVILLE FL  32641

JULIE B THOMAS
50 TOWER HILL
PORT CHESTER NY  10573-2330


JULIE BETH FOX
137 STERLING AVENUE
YONKERS NY  10704


JULIE BORGEN
1450 HOMESTEAD PL
MCPHERSON KS  67460


JULIE BURNASKA
7376 WALDO
DETROIT MI  48210-2720


JULIE C KAUFMAN
ATTN JULIE C ABLER
3445 E VIENNA ROAD
CLIO MI  48420-9171


JULIE CAIRNS LINCOLN
ONE SAWMILL WAY
GEORGETOWN MA  01833


JULIE D MORGAN
5480 GRAND BLANC RD
SWARTZ CREEK MI  48473-9421


JULIE DAVITT SALISBURY &
JEANETTE SALISBURY SUPPLE JT TEN
120 EAST CUMBERLAND AVENUE
SEWELL NJ  08080-1209


JULIE DIAN LAUGHLIN
1913 N GENOA
LUBBOCK TX  79416-9640

JULIE DIANE RASMUSSEN
412 DORLAND PL
SAINT PAUL MN  55119-5509

JULIE E BUBON
13008 HYLAMORE COURT
HAYMARKET VA  20169

JULIE E OWEN
7701 WILEY CREEK WAY
ALEXANDRIA VA  22315

JULIE EAST
1550 STONE RD
ROCHESTER NY  14615-1529

JULIE F DILORENZO
6251 OLD DOMINION DR #344
MC LEAN VA  22101

JULIE FUJIWARA MATHEWS
8975-441 LAWRENCE WELK DR
ESCONDIDO CA  92026

JULIE GATES
11009 ELMS RD
CLIO MI  48420-9418

JULIE GREER SHUKAS
2413 STILLING LANE
MCHENRY IL  60050

JULIE HEINEMEYER BALDWIN
25 MOUNT PLEASANT ST
WESTBOROUGH MA  01581-2137

JULIE DUNNING HOPE FORD
1106 SUNSET RD
WINNETKA IL  60093-3626

JULIE E COLLINS
RR 3
DOE LAKE ROAD
GRAVENHURST ON  P1P 1R3
CANADA

JULIE E TATE
6353 FEATHR NEST LANE
BATON ROUGE LA  70817-4354

JULIE ELLEN DAVIS &
CHARLES W DAVIS &
VELMA JEAN HOLLAND
TR GERALDINE D BROOKS UA 06/09/93
CHARLES W DAVIS 3710 OLMSTEAD DR
CHATTANOOGA TN  37412

JULIE FAHNING-KUNTZ
868 WINTERFIELD DRIVE
WINTERVILLE NC  28590

JULIE G PHALEN
6610 TALLMAST
BRANDENTON FL  34202-2239

JULIE GEORGIA
4718 DICKINSON RD
DEPERE WI  54115

JULIE H MC GINNIS
12221 KATY FREEWAY
HOUSTON TX  77079-1502

JULIE HOFFHEINS HUGHES
342 W CAMBRIDGE AVE
PHOENIX AZ  85003-1005

JULIE E ARCHER
35955 SCONE
LIVONIA MI  48154-5263

JULIE E KROSNICKI &
REBECCA C KROSNICKI JT TEN
70 INWOOD LN
BRISTOL CT  06010-8302

JULIE E TENNIE
CUST KELLY J TENNIE
UTMA WI
272 ELM ST RTE 1
OAKFIELD WI  53065-9772

JULIE ELLIS STOUT
318 MASSACHUSETTS AVE
INDIANAPOLIS IN  46204-2109

JULIE FAVATA GOLICZ
CUST JACQUELINE ELIZABETH GOLICZ
UGMA CT
36 LIBERTY ST
MADISON CT  06443-3219

JULIE GARDNER WOODMAN
BOX 3930
PRESCOTT AZ  86302-3930

JULIE GILBERT
58 BAY AVE
HUNTINGTON NY  11743-1212

JULIE HARPER
7024 S MADISON CT
LITTLETON CO  80122-1854

JULIE J BOCK
7838 KATIE DR
ALMONT MI  48003-8789

JULIE J PEAT
25 SECORD CRESCENT
BRAMPTON ON  L6X 4Z3
CANADA

JULIE JOHNSON
7042 N GREENVIEW APT 2S
CHICAGO IL  60626

JULIE K FLEISCHMAN
8728 U S ROUTE 40
NEW CARLISLE OH  45344

JULIE K TUCCI
CUST BRIAN C TUCCI
UTMA OH
20621 ERIE ROAD
ROCKY RIVER OH  44116-1416
JULIE KATHARINE COTTLE EGGLESTON
855 N 1260 E
PROVO UT  84604

JULIE KOCH
571 old horseshoe pike
downingtown PA  19335

JULIE L ATKINSON
410 E KERRY LANE
PHOENIX AZ  85024-2270

JULIE L CANTOR
545 W 111TH ST #10B
NEW YORK NY  10025

JULIE L HICKS
9105 N 890TH ST
EFFINGHAM IL  62401-6553

JULIE J WIENER
CUST DANIEL WIENER
UGMA MI
3202 SHADYDALE CT
W BLOOMFIELD MI  48323-1847
JULIE K BURROS
4615 BAIN AVE
SANTA CRUZ CA  95062-4544

JULIE K NEWMAN
5 EAST POINTE
FAIRPORT NY  14450

JULIE K WATERHOUSE
1191 CALVERT RD
NORTH EAST MD  21901-1009

JULIE KATTAN
36 SAXON WAY
NEW ROCHELLE NY  10804-2006

JULIE KURTZ
1332 SUPERIOR ST
BELLE FONTAINE OH  43311-2542

JULIE L BOCK
37 MAIN ST
DOBBS FERRY NY  10522-2105

JULIE L COHEN &
MICHELLE L GASSMAN JT TEN
13366 HESTON PL
SAN DIEGO CA  92130-1229

JULIE L JORGENSEN
1797 NORMANDY LN
TROY OH  45373

JULIE J WILSON
2010 BRANCASTER COURT
MIDLOTHIAN VA  23113-4105

JULIE K BURROS
CUST CHRISTINA R BURROS UGMA CA
991 32ND AVE
SANTA CRUZ CA  95062-4310

JULIE K PULLEN
CUST SEAN T BURNHAM
UGMA NE
2022 S 185TH ST
OMAHA NE  68130-3730
JULIE K WAY
2561 E HALCYON DR
TUCSON AZ  85716-1114

JULIE KAY GEYER
2854 CHASE WAY CT
ANN ARBOR MI  48105-9444

JULIE L ALEXANDER
ATTN JULIE L BOVA
10 RIVER GLEN CIR
LITTLE ROCK AR  72202-1424

JULIE L BROOKS
26520 DUNDEE
HUNTINGTON WOODS MI  48070-1321

JULIE L FRANCIS
467 ZION METHODIST CHURCH RD
TODD NC  28684-9362

JULIE L MASSEY
1374 SOUTH MILLEDGE AVE
ATHEN GA  30605-1448

JULIE L PETTUS
44468 HARMONY LN
BELLEVILLE MI 48111-2472

JULIE L RAY
3975 COMANCHE COURT
GRANDVILLE MI 49418-1835

JULIE L SCOTT
CUST DANIEL P
SCOTT UTMA CA
1595 VALLEY FORGE CT
BROOKFIELD WI 53045-5306

JULIE L TUTTLE
46905 FAIRMOUNT RD
HUNTING VALLEY OH 44022

JULIE LASH
ATTN JULIE LASH SWANSON
2832 SHARON CT
WEST DES MOINES IA 50266-2144

JULIE LOYONNET
525 PARK AVENUE APT 10A
NEW YORK NY 10021-8141

JULIE LYNN AFFOLDER
CUST
TODD LESTER AFFOLDER UTMA OH
10259 EAST EMILY PLACE
TUSCON AZ 85730-3134

JULIE LYNN SMART
UNITED STATES PUR BY EST
4496 JUNIPER DR
KEWADIN MI 49648

JULIE LYNN TAYLOR &
JOHN MILLARD TAYLOR JT TEN
9 MULBERRY LN
TRABUCO CANYON CA 92679-1402

JULIE M BODURTHA
4033 133RD COURT W
ROSEMOUNT MN 55068-3376

JULIE M BURCH
CUST AMBER MARIE BURCH UGMA MD
14415 SCALLAWAY PLACE
CHARLOTTE HALL MD 20622

JULIE M BURCH
CUST WILLIAM DAVID BURCH UGMA MD
14415 SCALLAWAY PLACE
CHARLOTTE HALL MD 20622

JULIE M DISON
2670 RIDGE RD
SAN PABLO CA 94806-3236

JULIE M DISON &
ROY H DISON JT TEN
2670 RIDGE RD
SAN PABLO CA 94806-3236

JULIE M FUNCK
1500 CUTTYSARK COVE
SLIDELL LA 70458

JULIE M GEARY
70 BERKSHIRE RD
NEWTONVILLE MA 02460-2404

JULIE M GOULD
C/O DAVID GOULD
23454 PARK HERMOSA
CALABASAS CA 91302-1788

JULIE M HACKER
16583 AVON
DETROIT MI 48219-4118

JULIE M HARRIS
CUST JESSICA C
HARRIS UGMA NY
940 MICHIGAN AVE
EVANSTON IL 60202-5413

JULIE M HATTON
C/O CRUZE
1784 SILVERADO DRIVE
BELLBROOK OH 45305-1571

JULIE M KOSHEWITZ &
RONALD W KOSHEWITZ JT TEN
5740 SUNNYCREST DR
WEST BLOOMFIELD MI 48323-3869

JULIE M MEYER
10307 SEVERN RD
SAN ANTONIO TX 78217-3944

JULIE M SANTAROSSA
381 WOODRIDGE
TECUMSEH ON N8N 3A7
CANADA

JULIE M STRAETER &
WILLIAM P STRAETER III JT TEN
13704 GRANADA DR
LEAWOOD KS 66224-3000

JULIE MARIE MCNIEL
93 AGATE WAY
WILLIAMSTON MI 48895-9434

JULIE MECKLIN JOHNSON
R F D 1
27 DIANDY ROAD
BUZZARDS BAY MA 02562-2426

JULIE MEROWITZ
ONE MAYO RD
WELLESLEY MA 02482-1036

JULIE MITCHEL &
JENNIFER HEALEY JT TEN
544 LATERN GLOW CT
LEBANON OH  45036-8028

JULIE N DE PARTOUT
29 FOUNTAIN PARK
BUFFALO NY  14223-1822

JULIE PRISK PEACOCK
21 WYNGATE
SIMSBURY CT  06070

JULIE REEVES
714 GULF BLVD
INDIAN ROCKS BEACH FL
33785-2623

JULIE ROSELL &
WILLIAM H ROSELL JT TEN
5252 WINDING WAY
SARASOTA FL  34242-1848

JULIE S BUCKLIN
C/O SMITH WATSON &CO LLP
406 MAIN ST
GT BARRINGTON MA  01230

JULIE SAMKOFF
CUST EVE HOPE
GAVURIN UGMA NY
9 SEALY DR
LAWRENCE NY  11559-2418

JULIE STEIN
GENTZSTR 4 RGB
MUNICH 80796
GERMANY

JULIE T SZYLWIN
BOX 14
WAYNE NJ  07474-0014

JULIE MORRIS GOODWIN
RT #6 BOX 630
CENTER TX  75120

JULIE OLDANI WOLSKI
1608 GRAEFIELD
BIRMINGHAM MI  48009-7541

JULIE R ANDERSON
55147 PATRICIAN PK DR
OSCEOLA IN  46561-9085

JULIE ROBERTS FURGERSON
13704 NORTH GATE DR
SILVER SPRING MD  20906

JULIE ROTT
CUST JOSHUA MICHAEL ROTT
UTMA MI
3170 PARKLAND DR
WEST BLOOMFIELD MI  48322-1823

JULIE S MARTIN
15855 SE 258 AVE RD
UMATILLA FL  32784-8789

JULIE SANFORD &
JAMES SANFORD JT TEN
7619 HANLEY RD
PERRY NY  14530-9526

JULIE STINSON
3920 SOUTH BLVD
APT C
ATLANTIC CITY NJ  08401-1130

JULIE U BUECHLER
NOTRE DAME DU BOIS
755 LOGAN ST
JASPER IN  47546-9046

JULIE MULLER
20305 NE 38TH
REDMOND WA  98074

JULIE P WETZEL
C/O JULIE W KOPP
5351 MUIRFIELD CT
BOULDER CO  80301

JULIE R BLACKHURST
886 JOSHUA CT
BROOKINGS OR  97415

JULIE ROGERS GITTINS
5 BELL RD
NORTH BROOKFIELD MA  01535-1505

JULIE S BROUILLARD
9245 TAN BAY
COMMERCE TWP MI  48382-4362

JULIE S ZUCHOWSKI
197DOUGLAS DRIVE
MERIDEN CT  06451-5017

JULIE STEFONKI
CUST BROOKE STEFONKI
UTMA WI
7995 COUNTY RD D
EAGLE RIVER WI  54521-9294

JULIE SUE COHN
ATTN JULIE COHN KWELLER
38 WYNNGATE LN
WILLIAMSVILLE NY  14221-1840

JULIE U BUECHLER &
THOMAS G BUECHLER JT TEN
NOTRE DAME DU BOIS
755 LOGAN ST
JASPER IN  47546-9046

JULIE V DENNIS
3746 W DIVISION RD
PERU IN 46970-8049

JULIE V ESYER
5288 WINDFLOWER CT
HILLIARD OH 43026-9404

JULIE VAN WEY
1719 DUTCH LN
NEWARK OH 43055


JULIE VERONA
CUST BRADLEY
ADAM VERONA UGMA MI
31033 EVERGREEN CT
FARMINGTON HILLS MI 48331-1179

JULIE W BISHOP
TR UA 10/01/76
ELIZABETH BISHOP TRUST
1732 MERRICK COURT
FORT WORTH TX 76107-3244

JULIE WATTERSON
15 KING ST
REDWOOD CITY CA 94062-1937


JULIE WEYAND
412 LONE PINE CT
BLOOMFIELD HILLS MI 48304-3431

JULIE WHEATLEY GOSH
2115 BARTON HILLS DR
AUSTIN TX 78704

JULIE WILSON
9124 GOOSE LAKE WAY
#103
LAS VEGAS NV 89149


JULIE WILSON COLE
407 W ACACIA ST
BREA CA 92821-6420

JULIE WITKOWSKI
1532 SE MARIANA
PORT ST LUCIE FL 34952-7139

JULIE WOODWARD
20786 FIFTH AVE W
SUMMERLAND KEY FL 33042-4005


JULIE WRIGHT &
CHRISTINE WRIGHT JT TEN
20 HARBOR VIEW AVE
FAIR HAVEN MA 02719

JULIE YU &
MARGARET YUAN JT TEN
3236 SABO LANE
WEST LINN OR 97068

JULIEANN M MORRIS
23 VERMONT
YOUNGSTOWN OH 44512-1122


JULIENNE A ALLEN
14 MONROE ST
MANCHESTER NH 03104-2453

JULIET A HILLHOUSE
TR UA 04/01/86 M-B
JULIET A HILLHOUSE
15976 WINDSOR DR
SAN LEANDRO CA 94578-1416

JULIET A LANDANO
C/O JULIET HILLHOUSE
15976 WINDSOR DR
SAN LEANDRO CA 94578-1416


JULIET A MC NEARNEY
11 SHANNON DRIVE
SHAKOPEE MN 55379-9006

JULIET ANNE NEWCOMER
1895 PRESIDENTIAL HEIGHTS APT 1215
COLORADO SPRINGS CO 80906

JULIET BELL
631 INGERSOLL PLACE
SO BELOIT IL 61080-1334


JULIET ELLISON ERICKSON
361 TAVISTOCK DR
MEDFORD NJ 08055-9260

JULIET F KIDNEY
10450 LOTTSFORD ROAD-4001
MITCHELLVILLE MD 20721-2734

JULIET FRENCH
13901 ASBURY PARK
DETROIT MI 48227-1364


JULIET FRENCH &
MELVIN LLOYD FRENCH SR JT TEN
13901 ASBURY PARK
DETROIT MI 48227-1364

JULIET GABRIEL
3324 MOUNTAIN VIEW
LOS ANGELES CA 90066

JULIET H WINTERS
1521 OXFORD DRIVE
ANCHORAGE AK 99503-6945

JULIET HAINES FAULKNER
1840 HUNTINGDON RD
HUNTINGDON VALLEY PA  19006

JULIET K WALTMAN &
ROBERT D WALTMAN JT TEN
1 ALICE CIRCLE
SELINGSGROVE PA  17870-1618

JULIET L GARDNER
88 BEACON HILL RD
EAST HARFORD CT  06108

JULIET LEE BATTLE
CUST CARISSA LEE BATTLE UTMA WI
5722 WEST BROOKLYN PLACE
MILWAUKEE WI  53216-3141

JULIET S SAMRICK
1820 N SOLAND AVE
ONTARIO CA  91764-1658

JULIET WASHINGTON
PO BOX 767991
ROSWELL GA  30076-7991

JULIETA DIAZ
9255 ANDERSONVILLE RD
CLARKSTON MI  48346-1809

JULIETA ROMERO
3211 SPRING BLVD
BULLEVILLE NE  68123

JULIETTA H KENNEDY
APT 101
2364 N LIMESTONE ST
SPRINGFIELD OH  45503-1151

JULIETTA VAN VLECK &
SALLY A BLANKENBURG JT TEN
243 BONNIE BROOK
CHARLOTTE MI  48813-1334

JULIETTE DESROCHERS
280-4TH AVE
LOWELL MA  01854-2443

JULIETTE E GRUBER
TR JULIETTE E GRUBER LIVING TRUST
UA 11/10/95
55 MONTCLAIR DR
FAIRVIEW HTS IL  62208-1626

JULIETTE F VIZZA
1211 KLARVATTEN COURT
EDMONTON AB  T5Z 3N4
CANADA

JULIETTE KELLY &
BRENDA LOUISE KELLY JT TEN
4576 SW 139TH CT
MIAMI FL  33175-4447

JULIETTE L CASEY
6514 SOUTHAMPTON DR
CLARKSTON MI  48346-4741

JULIETTE M JACKMAN
CUST
EDITH F JACKMAN U/THE ILLINOIS
U-G-M-A
ATT EDITH F DRAEGERT
659 MITCHELL COURT
GURNEE IL  60031-3141

JULIETTE MONTGOMERY &
RICHARD MONTGOMERY JT TEN
19612 WICKFIELD AVE
WARRENSVILLE HEIGH OH
44122-6543

JULIETTE RIZZO
5801 NICHOLSON LN APT 834
ROCKVILLE MD  20852-5733

JULIN N MALOOF
133 6TH ST
DEL MAR CA  92014-2708

JULIN N MALOOF
544 REED DR
DAVIS CA  95616

JULINE E GROENING
10131 SAGEGREEN DR
HOUSTON TX  77089-5128

JULIO AJON
3900 galp ocean drive apt 2703
fort lauderdale FL  33308

JULIO BOBADILLA
553 ADAMS AVE
ELIZABETH NJ  07201-1518

JULIO C BARRERA
7024A ELLINGHAM CIR
ALEXANDRIA VA  22315-4854

JULIO C BEZERRA
709 WHITEBRIAR RD
HOCKESSIN DE  19707-9345

JULIO G ROMERO
BOX 2789
PERTH AMBOY NJ  08862-2789

JULIO GONZALEZ
29 ONICE VILLA BLANCA
CAGUAS PR  ZZZZZ

JULIO J MARTINS
73 PROSPECT AVE
OSSINING NY 10562-4316

JULIO JORGE
2301 PALM RD
WEST PALM BEACH FL 33406-8749

JULIO LARNIA
12 ORANGE TREE CIRCLE
ROCHESTER NY 14624

JULIO M GONCALVES
11 WELLINGTON AVE
FRAMINGHAM MA 01702-8758

JULIO R SERRANO &
NORDA R SERRANO JT TEN
2219 W OLIVE AVE 296
BURBANK CA 91506-2625

JULIO TREVINO
720 ALBERTA AVE
AUBURN HILLS MI 48326-1116

JULIO VEGA
625 CURVE ST SW
GRAND RAPIDS MI 49503-5061

JULIO YIP
3920 BRONX BLVD
BRONX NY 10466-3535

JULIOUS SHAW
PO BOX 2124
DARIEN GA 31305-2124

JULIUS A BRYANT
503 CLAIRBROOK AVE
COLUMBUS OH 43228-2547

JULIUS A FODO
358 BOWKER
MUNGER MI 48747-9727

JULIUS A HERRERO &
CLARA R HERRERO JT TEN
401 BAYOU OAKS DR
SARALAND AL 36571-2144

JULIUS A HOHENSEE &
JANE H HOHENSEE JT TEN
1265 RISER DR
SAGINAW MI 48603-5653

JULIUS A LOCKLEAR
2400 ST ANNA RD
PEMBROKE NC 28372-8422

JULIUS A MCKANDERS
18453 HOOVER ST
DETROIT MI 48205-2613

JULIUS A SCHAFER
11174 WALKER RD
FOWLER MI 48835-9711

JULIUS A SPENCE
1527 EAST BROW ROAD
SIGNAL MOUNTAIN TN 37377-3264

JULIUS B BERTONCIN JR &
PATRICIA ANN BERTONCIN JT TEN
711 N 16TH ST
BLUE SPRINGS MO 64015-2922

JULIUS B COLEMAN
14884 SORRENTO
DETROIT MI 48227-3602

JULIUS B GEMBARSKI
31341 BEECHWOOD
WARREN MI 48093-2081

JULIUS B KAMHI
11196 MANDALAY WAY
BOYNTON BEACH FL 33437

JULIUS B KAMHI
TR
ALAN GARTH KAMHI A MINOR
U/DEC OF TRUST DTD 6/5/61
3690 UNIVERSITY ST
EUGENE OR 97405-4346

JULIUS B LEVINE
765 COMMONWEALTH AVE B U LAW
SCHOOL
BOSTON MA 02215-1401

JULIUS B MYERS
18FAY STREET
WEST HAVEN CT 06516

JULIUS B OSTEEN
16844 ROCKDALE
DETROIT MI 48219-3866

JULIUS B ROMINE JR &
AGNES E ROMINE JT TEN
15526 STATE ROUT B
ST JAMES MO 65559

JULIUS BENDER
2738 WREFORD STREET
DETROIT MI 48208-1149

JULIUS BOLEYN
170 W ELZA
HAZEL PARK MI  48030-2287

JULIUS BOVILL
CUST
DANIEL IAN BOVILL A MINOR
U/THE CALIF GIFTS OF SECS TO
MINORS ACT
2317 CENTURY HILL
LOS ANGELES CA  90067-3539

JULIUS BOVILL
CUST
MARJORIE ANN BOVILL A
MINOR UNDER GIFTS OF SEC
TO MINORS ACT
2317 CENTURY HILL
LOS ANGELES CA  90067-3539

JULIUS BROATMAN
1730 RHODE ISLAND AVE NW SUITE 800
WASHINGTON DC  20036

JULIUS BROWNER
4122 NW 29 WY
BOCA RATON FL  33434-5804

JULIUS C BAGWELL
5899 HWY 25 S
LOUISVILLE MS  39339-9680

JULIUS C BURNHAM
BOX 9128
LIBERTY TX  77575-2828

JULIUS C DAY
168 LAWNWOOD DRIVE
AMHERST NY  14228-1603

JULIUS C GOMEZ
6836 CASTLE PEAK DR
CANOGA PARK CA  91307-3802

JULIUS C KWASNIAK
5371 FERN AVE
GRAND BLANC MI  48439-4321

JULIUS C ODANIEL
4435 OAK BAY DR W
JACKSONVILLE FL  32277-1014

JULIUS C ODANIEL &
SHEILA S ODANIEL JT TEN
4435 OAK BAY DR W
JACKSONVILLE FL  32277-1014

JULIUS C ORLANDI JR
1713 CHELMSFORD ROAD
MAYFIELD HEIGHTS OH  44124-3302

JULIUS C PASSARELLI
9220 WEST OFFNER RD
PEOTONE IL  60468-9763

JULIUS C SAMPLE
8200 PINES RD
APT 1003
SHREVEPORT LA  71129-4423

JULIUS COACCIOLI
2 WALL ST
METUCHEN NJ  08840-2835

JULIUS D CLACK &
GLADYS CLACK JT TEN
14800 KING ROAD APARTMENT 232
RIVERVIEW MI  48192

JULIUS D KUPFERBERG &
THELMA KUPFERBERG JT TEN
30 EAST 81ST ST
NEW YORK NY  10028-0222

JULIUS D SOLOMON
1751 DUNVEGAN DR
HALIFAX NS  B3H 4G2
CANADA

JULIUS D TAORMINA
TR
REVOCABLE LIVING TRUST DTD
10/09/92 U/A JULIUS D
TAORMINA
520 PENDLETON PLACE
VENICE FL  34292-3958

JULIUS E BOYD
4929 11TH AVENUE
LOS ANGELES CA  90043-4847

JULIUS E BURGNER
1168 MANZANITA DR
PACIFICA CA  94044-4349

JULIUS E GEORGE
213 NORTH PARK STREET
EAST ORANGE NJ  07017-1817

JULIUS E HUDSON
12274 WEST LAKESHORE DRIVE
BRIMLEY MI  49715

JULIUS E LOGAN
892 ROUTE 9
SOUTH AMBOY NJ  08879

JULIUS E PEKRUL
4406 DELL RD
LANSING MI  48911-6109

JULIUS E WYNN
15611 WALDEN AVE
CLEVELAND OH  44128-1246

JULIUS ENRIQUEZ
3304 BURNET AVE
CINCINNATI OH  45229-3021

JULIUS F MARCIE &
ROSEMARY C MARCIE JT TEN
401 BOUNTY WAY 185
AVON LAKE OH  44012-2478

JULIUS F PRZESMYCKI &
IRENE PRZESMYCKI
TR
JULIUS & IRENE PRZESMYCKI LIV
TRUST UA 06/20/00
1424 MONTROSE
ROYAL OAK MI  48073-2785

JULIUS F SCHOTT
1325 DORSEY AVE
BALTIMORE MD  21221-3608

JULIUS F SCHOTT &
DORIS JOAN SCHOTT JT TEN
1325 DORSEY AVE
BALTIMORE MD  21221-3608

JULIUS FELDMAN &
HANNAH FELDMAN JT TEN
7150-169TH ST
FLUSHING NY  11365-3347

JULIUS G CLARK JR
5241 TODDS ROAD
LEXINGTON KY  40509-9404

JULIUS G TROTH
10406 DEWBERRY
PORTAGE MI  49024-6701

JULIUS H ALMOND
1616 JORDAN
AMARILLO TX  79106-2320

JULIUS H HEINBERG
C/O DOROTHY MANN POA
1598 HEADIN LN
SOUTHAVEN MS  38672-8134

JULIUS H KOVARY
418 GAYLORD
NEW HUDSON MI  48165-9782

JULIUS H LEITZ
3337 NE 132ND
PORTLAND OR  97230-2803

JULIUS H WIEGEL
214 BROMPTON ROAD
GARDEN CITY NY  11530-1332

JULIUS J BASCHAROW
6100 CIRCLE WOOD LN
KNOXVILLE TN  37920-5903

JULIUS J ESTRADA
7223 E TYLER RD
BRECKENRIDGE MI  48615-9514

JULIUS J ISKI &
VIVIAN M ISKI JT TEN
5 LAUREL AVE
BORDENTOWN NJ  08505-1928

JULIUS J KISER
TR JULIUS J KISER TRUST
UA 12/23/96
17337 SE 85TH WILLOWICK CR
THE VILLAGES FL  32162

JULIUS J KREMSKI &
CLARA KREMSKI JT TEN
89 KENWOOD DR
NEW BRITAIN CT  06052-1807

JULIUS J KUCIEMBA
32120 BROWN
GARDEN CITY MI  48135-1498

JULIUS J KUFTA
98 ALBION
UNIONTOWN PA  15401-4101

JULIUS J RIM
45429 TOURNAMENT DR
NORTHVILLE MI  48168

JULIUS J RIM &
ELENA W RIM JT TEN
7405 SANDY CREEK CT
BLOOMFIELD MI  48301-3643

JULIUS J SCHAPEL JR
508 29TH STREET
WIAGARA FALLS NY  14301

JULIUS J SNYDER
300 N RIDGE RD APT 62
RICHMOND VA  23229-7451

JULIUS JOHN PAWLICHA &
FRANK N PAWLICHA JT TEN
1737 EAST MILTON
HAZEL PARK MI  48030-2323

JULIUS KRISTAN &
HELEN C KRISTAN JT TEN
115 WILLIAM ST
WALLINGFORD CT  06492-3641

JULIUS LAZAR
CUST
MITCHELL CITRON U/THE ILLINOIS
U-G-M-A
C/O CORRINE CITRON
3730 PEBBLE BEACH
NORTHBROOK IL  60062-3110

JULIUS LIPSCHUTZ &
BESSIE LIPSCHUTZ JT TEN
7241 KENNETH AVE
LINCOLNWOOD IL  60712-1804

JULIUS MATTHIS
735 BARRATTS CHAPEL RD # R
FELTON DE  19943-5541

JULIUS MIDDLETON STEPHENSON
BOX 376
BURKESVILLE KY  42717-0376

JULIUS NAGY JR & PRISCILLA JEAN
NAG
TRS U/A DTD 04/19/02 JULIUS NAGY JR
PRISCILLA J NAGY TRUST
2103 ALA STREET
BURTON MI  48519
JULIUS P SALVATORE
BOX 1012
SIMSBURY CT  06070-7312

JULIUS R KELLEY
402 E SCOTT ST
YOUNGSTOWN OH  44505-2961

JULIUS KAHN
ATTN LOTHAR L KAHN
22 CERRATA LANE
SCARSDALE NY  10583-6504

JULIUS KROZIER
3 BARBARA DR
SHELTON CT  06484-4201

JULIUS LEVINE &
ANN LEVINE JT TEN
39 CROCUS ST
WOODBRIDGE NJ  07095-1903

JULIUS M BOARDEN
3147 MYSYLVIA STREET
SAGINAW MI  48601-6930

JULIUS MAZUREK &
BEATRICE MAZUREK JT TEN
1464-47TH ST
BROOKLYN NY  11219-2634

JULIUS NAGY &
JENNIE NAGY JT TEN
1833 LAKE AVE
SCOTCH PLAINS NJ  07076-2919

JULIUS O ADAMS
3526 WILD IVY DRIVE
INDIANAPOLIS IN  46227-9731

JULIUS PAUL KATKO
272 HERBERT AVENUE
OLD BRIDGE NJ  08857-1124

JULIUS S ROSE
BOX 1520
DESTIN FL  32540-1520

JULIUS KOBOLESKI &
MARY JOSEPHINE KOBOLESKI JT TEN
066 26TH ST
FAIR LAWN NJ  07410

JULIUS KUPFERBERG &
THELMA KUPFERBERG JT TEN
30 EAST 81ST ST 8B
NEW YORK NY  10028-0243

JULIUS LILIEN &
HILDE LILIEN JT TEN
3612 TIBBETT AVE
BRONX NY  10463-2210

JULIUS MARIASIS
32 CLAUDETTE CIRCLE
FRAMINGHAM MA  01701-3850

JULIUS MC FARLIN
9420 WEST 49TH TERRACE
MERRIAM KS  66203-1750

JULIUS NAGY JR
2103 ALA STREET
BURTON MI  48519-1203

JULIUS O MOELLER &
ANN M MOELLER JT TEN
C/O ALI MOELLER
1515 CRESTVIEW DR
LINCOLN NE  68506-1431

JULIUS R DINGESS
2927 JOSEPH PKWY
BRUNSWICK OH  44212-1438

JULIUS SAMEL
220-25 73RD AVE
BAYSIDE NY  11364-2603

JULIUS SHEINBAUM
31 ERICK AVE
HEWLETT BAY NY  11557-1408

JULIUS SMITH
310 SOUTH JESSIE ST
PONTIAC MI  48342-3121

JULIUS T JORDAN
3247 CHISHOLM DR S W
BOGUE CHITTO MS  39629-9538

JULIUS TRAVIS
28555 PIERCE ST
SOUTHFIELD MI  48076-7315

JULIUS W BARNES
15000 PINEHURST
DETROIT MI  48238-1628

JULIUS WARM &
MARION WARM JT TEN
TANNERSVILLE NY  12485

JULIUS YUDKOVITZ &
LEAH YUDKOVITZ JT TEN
144 SOUTH MAIN STREET APT 226
WEST HARTFORD CT  06107

JULUIS EMMETT THOMPSON
2836 BRENTWOOD DR
ANDERSON IN  46011-4045

JUN DALLAIRE
4456 JENA LANE
FLINT MI  48507-6220

JULIUS SIMPSON
813 W HAMILTON
FLINT MI  48504-7251

JULIUS STERNBERG &
SUSANNE STERNBERG JT TEN
BUR KARDUSSTRASSE 9
D 97688 BAD KISSINGEN ZZZZZ
GERMANY

JULIUS THOMPSON
19330 OMIRA
DETROIT MI  48203-1607

JULIUS TRAVIS &
BEVERLY TRAVIS JT TEN
28555 PIERCE
SOUTHFIELD MI  48076-7315

JULIUS W HEGELER
1716 N LOGAN AVE
DANVILLE IL  61832-1620

JULIUS WARREN
8603 BRYDEN ST
DETROIT MI  48204-4400

JULIUS ZANOTELLI & ROSE
ZANOTELLI TR
ZANOTELLI LIVING TRUST
U/A 5/08/00
11 CLEMSON LN
WOODBURY NY  11797-2205

JULYNN BROWN
23060 AVON RD
OAK PARK MI  48237

JUNE A ADAMS
TR ADAMS FAM TRUST UA 10/14/96
5367 CORAL AVE
CAPE CORAL FL  33904-5955

JULIUS SLATER &
LIVIA SLATER JT TEN
360 CENTRAL AVE 210
LAWRENCE NY  11559

JULIUS SULZMAN & LUCY S
SULZMAN TR THE SULZMAN
FAMILY TRUST U/A DTD
7/27/1993
11B VIA CASIILLA
LAGUNA WOODS CA  92653-6643

JULIUS TOM ENGELS
927 N CASS
VASSAR MI  48768-1406

JULIUS VARGA JR
74136 E PETUNIA PL
PALM DESERT CA  92211

JULIUS W KNOTT
35528 GRISWALD ST
CLINTON TWP MI  48035-2623

JULIUS YOB
914 MUSKEGON AVE N W
GRAND RAPIDS MI  49504-4442

JULIUSE A HARRISON
144 LINCOLN
CLAWSON MI  48017-2187

JUMA K AMEN-RA
22321 MARGARETA STREET
DETROIT MI  48219-2320

JUNE A CLARK
LOT 60
1931 CAMPGROUND ROAD
WELLSVILLE OH  43968-1736

JUNE A CLINE
15621 LAUREN DR
FRASER MI  48026-2630

JUNE A GRIFFIN
764 MEDINA AVE
ST AGUSTINE FL  32086

JUNE A HOLTSLANDER
2457 EASTWOOD DRIVE
FLINT MI  48504-6524

JUNE A KORNISKI
2457 EASTWOOD DRIVE
FLINT MI  48504-6524

JUNE A KORNISKI &
JOSEPH L KORNISKI JT TEN
2457 EASTWOOD DR
FLINT MI  48504-6524

JUNE A MONG
5532 LIME RD
GALION OH  44833

JUNE A PEARSON
1440 RUBY AVE
ROCHESTER HILLS MI  48309-4352

JUNE A PUTNEY
13 SILENT MEADOWS DR
SPENCER PORT NY  14559-9571

JUNE A ROBBINS
88 AVIS MILL RD
PILESGROVE NJ  08098-3001

JUNE A SMITH
2351 SE JACKSON ST
STUART FL  34997-5849

JUNE A SMITH
TR JUNE ANN SMITH REVOCABLE TRUST
UA 5/4/99
85 POQUITO RD
SHALIMAR FL  32579-1115

JUNE A THOMAS
TR
THOMAS LIVING TRUST U/A DTD 10/17/9
4876 MISTY HILL DR
CASS CITY MI  48726

JUNE A VANDERPOOL
TR JUNE
JUNE A VANDERPOOL REVOCABLE LIVING
TRUST U/A DTD 02/19/2004
1318 67TH ST W
BRADENTON FL  34209

JUNE ANNA TRUAX
185 EAST 500 NORTH
LEBANON IN  46052-9330

JUNE ANNE DIBB
57 JACQUELIN AVE
HO HO KUS NJ  07423-1306

JUNE B ATWOOD
626 WARWICK RD
KENILWORTH IL  60043-1150

JUNE B BARNES
6840 HIGHWAY NN
JOPLIN MO  64804-8461

JUNE B DEZELAN
CUST STEVEN F KINGSLEY UGMA IL
213 SECOND ST
LAWTON MI  49065

JUNE B FISHER
4272 TEAL BCH
GENEVA NY  14456-9278

JUNE B HACKER
3222 CANADAY DR
ANDERSON IN  46013-2213

JUNE B LYNCH
514 NORMANDY DRIVE
MANTOLOKING NJ  08738-1903

JUNE B PRINCE
210 N ELLICOTT CREEK RD
AMHERST NY  14228-2318

JUNE B PYLE &
ROBERT R PYLE III JT TEN
938 NAAMANS CREEK RD
BOOTHWYN PA  19061-1102

JUNE BABIUK
50 HUMPHREY RD
SCOTTSVILLE NY  14546-9645

JUNE BARRETT
107 LAKEVIEW DR
INMAN SC  29349-7362

JUNE BULLOCK ALDRIDGE
2415 SHERBOURNE RD
RICHMOND VA  23237-1204

JUNE C ALTER &
JOSEPH I ALTER JT TEN
18 E GREENWOOD AVE
LANSDOWNE PA  19050-2012

JUNE C BAKER
27 BEACON HILL
FAIRPORT NY  14450-3365

JUNE C CARLIN
2920 CRYSTAL LN
APT 216
KALAMAZOO MI  49009-2108

JUNE C CLARK
TR JUNE C CLARK REV TRUST
UA 01/06/98
18616 HARTWELL
DETROIT MI  48235-1345

JUNE C DUNAGAN
212 W STEVENS ST
CARLSBAD NM  88220-5837

JUNE C FRANCIS
894 HUNTERS RUN
PERRYSBURG OH  43551-5475

JUNE C GUTELIUS
9779 NEW RD
NORTH JACKSON OH  44451-9708

JUNE C HARRIS
1201 DARTMOOR
CLINTON MS  39056-3407

JUNE C HEDGER
3042 BELLFLOWER
EDGEWOOD KY  41017-3301

JUNE C HOERNER
1704 BACHMANVILLE RD
HERSHEY PA  17033

JUNE C KRALIK
19615 THORNRIDGE RD
CLEVELAND OH  44135-1045

JUNE C MCCANN
303 139TH STREET
OCEAN CITY MD  21842-4411

JUNE C OSTEEN
4238 DON FELIPE DR
LOS ANGELES CA  90008-4209

JUNE C PATRICK
21 SUMMIT CIR
SOMERS NY  10589

JUNE C PRATTE
59 ENGLEWOOD
MT CLEMENS MI  48043

JUNE C RAY
19 DORSET LANE
FARMINGTON CT  06032-2330

JUNE C REINHARDT
21 IROQUOIS ST E
MASSAPEQUA NY  11758-7625

JUNE C RENDALL
2430 MOSQUITO POINT RD
WHITE STONE VA  22578-2918

JUNE CANAAN &
ROBERT CANAAN JT TEN
2018 HUNTCLIFFE COURT
ALLEN TX  75013

JUNE COPONEN
2700 ELIZABETH LAKE RD 303
WATERFORD MI  48328

JUNE COSTELLA LINDLEY-JONES
3202 KEYES ST
FLINT MI  48504-2620

JUNE D BELVAL
16JERROLD ST
HOLLISTON MA  01746

JUNE D CASWELL
285 DAWSON COURT
APT#3
SANDUSKY MI  48471

JUNE D COEN
5513 SANDY LN
COLUMBIAVILLE MI  48421-8967

JUNE D HOPPER
15130 W HWY 55
BLACKSBURG SC  29702-7519

JUNE D NEWELL
1777 WEST STREET
SOUTHINGTON CT  06489-1028

JUNE D SACKTOR
6502 OLD PIMLICO RD
BALTIMORE MD  21209

JUNE D SPROUSE
1404 BEDFORD RD
CHARLESTON WV  25314-1915

JUNE D VALLAS
TR THE
JUNE D VALLAS SEPARATE
PROPERTY TRUST DTD 09/21/93
246 FIFTH ST
ENCINITAS CA 92024-3256

JUNE DINGLER
3027 GLENBROOK DR
LANSING MI 48911-2342

JUNE E AUGUSTIN
UNIT D
2810 MADISON ST
WAUKESHA WI 53188-4566

JUNE E BURNETT
118 WHISPERING OAKS
KINGSLAND TX 78639-5906

JUNE E FINEMAN
3025 HARDING AVE
E LIVERPOOL OH 43920-4217

JUNE E GILMER
25258 POTOMAC DRIVE
SOUTH LYON MI 48178-1025

JUNE E HILL &
MINNIE L OLIVER JT TEN
4372 PARKTON DR
WARRENSVILLE HTS OH 44128-3512

JUNE E JOHNSON
5447 WOODLAWN BLVD
MINNEAPOLIS MN 55417-1921

JUNE E KLEIN
408 SHAWNEE PLACE
HURON OH 44839-1848

JUNE DEANTONIO
1344 FRANKLIN WIND PL
EL PASO TX 79912-8159

JUNE DUANE
713 W LINCOLN
EAST TAWAS MI 48730-1019

JUNE E BAKER &
ROBERT O BAKER &
DIANE M AITKEN JT TEN
3022 BENJAMIN
ROYAL OAK MI 48073-3089

JUNE E CRAIN
4758 MICHIGAN BLVD
YOUNGSTOWN OH 44505-1231

JUNE E FRANKLIN
5214 LORUTH TERRACE
MADISON WI 53711-2628

JUNE E GRIMES
875 SPRUCY RIDGE RD
MOUNTAIN CITY TN 37683

JUNE E HOELBLING
APT 3
3 QUAKER RD
PITTSFORD NY 14534-1253

JUNE E JONES
1265 OLD LANDING RD
ACCOKEEK MD 20607-3513

JUNE E KUDLA
3323 GRAND VISTA CT UNIT 101
PT CHARLOTTE FL 33953-4642

JUNE DEE
148 WINDSOR RD
S I NY 10314-4502

JUNE DUNN
17 BROADWAY AVE
INNISFIL ON L9S 1M7
CANADA

JUNE E BAKER &
ROBERT O BAKER JT TEN
3022 BENJAMIN
ROYAL OAK MI 48073-3089

JUNE E DENNIS
704 WORCHESTER DR
FENTON MI 48430-1855

JUNE E FREMODY &
EDGAR A FREMODY &
LORI J BROWN JT TEN
1105 S CLINTON DR
CHARLOTTE MI 48813-2121

JUNE E HILL
4372 PARKTON DRIVE
WARRENSVILLE HGTS OH 44128-3512

JUNE E HUNTZINGER
BOX 21
PENDLETON IN 46064-0021

JUNE E KEYES
1205 DUFFIELD RD
FLUSHING MI 48433-9707

JUNE E MASON
5811 TUSSIC RD
WESTERVILLE OH 43082-9096

JUNE E MASON
5811 TUSSIE STREET RD
WESTERVILLE OH  43081

JUNE E MILLER
9711 WILLOWOOD PL
TACOMA WA  98498-4448

JUNE E MILLER &
SANDRA L OLAH &
JAMES K MILLER JT TEN
10173 COLDWATER RD
FLUSHING MI  48433

JUNE E NICOLETTI &
GEORGE W NICOLETTI JT TEN
1714 BASSETT RD
ROYAL OAK MI  48067-1048

JUNE E OSMER
2947 KIRKWOOD RD
LANSING MI  48912-5047

JUNE E OSTERGAARD
44 GLASGOW CIR # U61
HUDSON NH  03051-3759

JUNE E SHEEHAN
141 GROVE ST
WINDSOR LOCKS CT  06096-1827

JUNE E SLUK
4910 BRIGHTWOOD RD
APT 204
BETHEL PARK PA  15102-2888

JUNE E VELOCE
18 CALDWELL RD
PATTERSON NY  12563-1246

JUNE E WADDINGTON
929 CENTER AVE
BRISTOL PA  19007

JUNE E WATERMAN
707 FOLLY HILL ROAD
KENNETT SQUARE PA  19348

JUNE E WRIGHT
RR1 BOX 471
GREENFIELD IL  62044

JUNE E ZEIGLER &
PAMELA J FRANTZ JT TEN
708 S COCKRAN
CHARLOTTE MI  48813-2254

JUNE EATON
584 N CAMP RD
PORT CLINTON OH  43452-9599

JUNE ELGIE
1310 CEDAR GROVE RD
SELKIRK NY  12158-4403

JUNE ELIZABETH FULTON
888 FRONT ST
SOUTH WEYMOUTH MA  02190-1848

JUNE ESBENSHADE
3054 HIGH POINT RD
COCHRANVILLE PA  19330-1501

JUNE F BULA
BOX 1672
SAGINAW MI  48605-1672

JUNE F CODMAN
BOX 1558
MANCHESTER MA  01944-0863

JUNE F GRIEST
TR UA 12/07/94
12820 WATERFORD CIR
APT 335
FORT MYERS FL  33919

JUNE F KERCKAERT &
NANCY KAY MCDANIELS JT TEN
8401 EIGHTEEN MILE RD
STERLING HEIGHTS MI  48313

JUNE F TILLMAN &
ROBERT L TILLMAN JT TEN
405 ROBINDALE
DEARBORN MI  48128-1590

JUNE FERGUSON
1838 ASSINIBOINE AVE
WINNIPEG MB  R3J 0A1
CANADA

JUNE FORSYTHE
716 E 3RD STREET
ANACONDA MT  59711-2502

JUNE FROELICH SCHNEPP
1437 WESTLAKE BLVD
PALM HARBOR FL  34683-3836

JUNE G ELLIOT
4510 LAKE VILLAGE DR
FULSHEAR TX  77441

JUNE G MADEWELL
7040 BRANTFORD RD
DAYTON OH  45414-2338

JUNE GOTTSCHALK
N 298 COUNTY HWY I
WATERLOO WI 53594

JUNE GRAY PEACE
3910 THORNDALE DR
WINSTON SALEM NC 27106-3536

JUNE GRIPPI
18 HARVARD DR
HAMPTON BAYS NY 11946-2631

JUNE GRUNDSTROM
1127 BRETTON WOODS
LANSING MI 48917-2020

JUNE H BERGER
BOX 553
WEST DOVER VT 05356-0553

JUNE H BRUNO
216-31 68TH AVE
BAYSIDE NY 11364-2604

JUNE H FISK
11 ALMOND CT
LAFAYETTE IN 47905-3935

JUNE H FISK
TR UA 11/06/00
JUNE H FISK LIVING TRUST
3509 CEDAR LN
LAFAYETTE IN 47905

JUNE H FOWLER
153 HYDE ROAD
WEST HARTFORD CT 06117

JUNE H HARRINGTON
10 MANOR CIR
EAST HARTFORD CT 06118-3428

JUNE H HOLLOWAY
5761 SW 52ND TERR
MIAMI FL 33155-6328

JUNE H LAZAR
TR JUNE H LAZAR LIVING TRUST
UA 01/03/97
6210 COVERED WAGONS TRL
FLINT MI 48532-2169

JUNE H LIST
TR JULIUS M LIST TRUST
UA 02/08/84
1099 OVERLOOK TER
UNION NJ 07083-3607

JUNE H MASTON
1005 HARBOR AVE SW 202
SEATTLE WA 98116-1772

JUNE H VANZANT &
SANDRA J DEITRICK JT TEN
1718 PINGREE
LANSING MI 48910-1152

JUNE HALL
322 NORTH TRAYER AVE
GLENDORA CA 91740

JUNE HANDY CHOATE
578 BAPTIST HOME RD
NORTH WILKESBORO NC 28659-8207

JUNE HARDY LIVINGHOUSE
TRUSTEE REVOCABLE TRUST DTD
04/14/92 U/A JUNE HARDY
LIVINGHOUSE
3760 GLENRIDGE DRIVE
SHERMAN OAKS CA 91423-4641

JUNE HOUSE
7910 MEADOWVALE DR
HOUSTON TX 77063-6112

JUNE HUNTER
BOX 1434
GRAND JUNCTION CO 81502-1434

JUNE I BROWN
TR UA 11/22/99 BROWN FAMILY 1999
LIVING
TRUST
8242 BALDWIN CIRCLE
BUENA PARK CA 90621-1350

JUNE I BUSS
3389 ROUTE 103
WILLARD OH 44890

JUNE I PERSINGER &
ROBERT PERSINGER JR JT TEN
655 FIRST ST
PONTIAC MI 48340-2810

JUNE I PIKE
1000 WIGGINS PASS RD LOT 91
NAPLES FL 34110-6300

JUNE I YOUNG
3034 FAIRVIEW SE
WARREN OH 44484-3215

JUNE J HAMER &
PAUL E HAMER
TR JUNE T HAMER LIVING TRUST
UA 11/10/98
318 PINE ST
DEERFIELD IL  60015-4829

JUNE J SCHERRER
3985 NORTH DALE DRIVE
PRESCOTT VALLEY AZ  86314-8210

JUNE JAGODA &
JOSEPH JAGODA SR &
JEFFREY J JAGODA JT TEN
11169 GLENIS DR
STERLING HEIGHTS MI  48312-4949

JUNE JONES TOD
MICHELLE R JONES & BRIAN J JONES &
RACHEL V JONES
53130 BRIAR
SHELBY TWP MI  48316-2217

JUNE K JOHNSTON &
GORDON E JOHNSTON
TR GORDON E JOHNSTON TRUST
UA 07/01/98
208 DEL RIO DR
LADY LAKE FL  32159-5663

JUNE KAYE MASSEY
8310 EAST WEST BRANCH ROAD
SAINT HELEN MI  48656-8545

JUNE L ALIFF
109 JACQUELINE DRIVE
AVONDALE LA  70094-2819

JUNE L BRANTLEY
102 ROBERT COLE COURT
WILLIAMSBURG VA  23185-3385

JUNE J LEWIS
TR U/A DTD
09/10/91 JUNE J LEWIS
TRUST
1675 LAKE AVE
CRYSTAL LAKE IL  60014-5410

JUNE JAFFE
CUST
MICHAEL JAFFE U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
216 MELVILLE DRIVE
NEW WINDSOR NY  12553-6412

JUNE JOHNSON
108 N FORD
HUMBOLDT SD  57035-2121

JUNE JUCEWICZ
32654 LANCASTER
WARREN MI  48088-1310

JUNE K SMALL
331 N MAY ST
HINCKLEY IL  60520-9406

JUNE KINKADE GRAHAM
BOX 1434
GRAND JUNCTION CO  81502-1434

JUNE L ALIFF &
OTTOWAY J ALIFF JR JT TEN
109 JACQUELINE DRIVE
AVONDALE LA  70094-2819

JUNE L ERICKSON &
RICHARD L ERICKSON JT TEN
1530 TOMMCCALL RD
MARYVILLE TN  37801

JUNE J RUTHERFORD
1085 MONTREAL
ST PAUL MN  55116-2369

JUNE JAGODA &
JOSEPH JAGODA SR &
CHERYL ABRAMOWICZ JT TEN
11169 GLENIS DR
STERLINGS HEIGHTS MI  48312-4949

JUNE JOHNSON CALDWELL MARTIN
TR UA 08/26/91
BOX 65388
DESERT FOOTHILLS STATION
TUCSON AZ  85728-5388

JUNE K HENDRICHS
1357 CATHERWOOD DR
SOUTH BEND IN  46614-2765

JUNE K SORRELL
2538 ARLETTA
TOLEDO OH  43613-2626

JUNE KOZELKA
TR UA 07/31/97
JUNE KOZELKA TRUST
2207 E WALLINGS ROAD
BROADVIEW HTS OH  44147

JUNE L BOWMAN
611 CLOSSEY DRIVE
INDIANAPOLIS IN  46227-2525

JUNE L HAYCRAFT
6060 PEARL ST
BURTON MI  48509-2219

JUNE L KAIL
2348 RAND AVE
DAYTON OH  45439-2842

JUNE L MAGGI
191 CLAREMONT ST
DEER PARK NY  11729-1304

JUNE L REID EX EST
MERRITT C REID
705 PALACE CT
FERGUSON MO  63135

JUNE L ROTHROCK TOD
DAVID L FINK
7305 WEIL AVE
SHREWSBURY MO  63119-3326

JUNE LEE BLAIR
BOX 2738
JONESBORO AR  72402-2738

JUNE LUEBKE
200 PINE ST
CLINTONVILLE WI  54929-1016

JUNE M BUSH
609 W OAK
LODI CA  95240-3431

JUNE M DIGIACOMO
1640 INDIAN FALLS RD
CORFU NY  14036-9734

JUNE M EVERSON
13350 SE 26TH ST #225
BELLEVUE WA  98005-4265

JUNE L KUNTZMAN & DONALD E
KUNTZMAN TR JUNE L KUNTZMAN
1999 REV TRUSTUA 12/17/99
POLLACK & MAGUIRE 925
WESTCHESTER AVE
WHITE PLAINS NY  10604

JUNE L OLSON-BELZEVICK
7658 DISCOVERY ROAD
REGINA SK  S4Y 1E2
CANADA

JUNE L RICHEY
95 TUSTIN RD
PASADENA CA  91105-1031

JUNE L ROTHROCK TOD
MICHAEL R FINK
7305 WEIL AVE
SHREWSBURY MO  63119-3326

JUNE LEE PERONI
2335 W RIVER RDL
NEWTON FALLS OH  44444-9404

JUNE LYONS
5766 STONE RD
LOCKPORT NY  14094-1214

JUNE M CRAVEN
526 EAST PRAIRIE
OLATHE KS  66061

JUNE M DODL
8811 TRENT RD
RICHMOND VA  23235-4155

JUNE M GEHAN
187 S VISTA ST
LOS ANGELES CA  90036-2707

JUNE L LANGSTON
5203 JOY ROAD
DETROIT MI  48204-2152

JUNE L PUGLISI
41 PAIGE ROAD
LONDONDERRY NH  03053-2116

JUNE L ROTHROCK TOD
ANDREW T FINK
7305 WEIL AVE
SHREWSBURY MO  63119-3326

JUNE L WILLIAMS
PO BOX 48738
DORAVILLE GA  30362-1738

JUNE LEIGHTON HALLER
4972 TIMBERLINE DR
MIDDLETOWN OH  45042-4003

JUNE M ALLISTON
3282 OLD SALEM RD
CONYERS GA  30013

JUNE M CROASDELL
3119 HERBELL DR
WATERFORD MI  48328-3120

JUNE M DUNCAN
202 W BOALT ST
SANDUSKY OH  44870

JUNE M GRINESTAFF
9734 E MONICA CT
INVERNESS FL  34450-0904

JUNE M GROENEVELD
864 SIMCOE ST N
OSHAWA ON  L1G 4V8
CANADA

JUNE M HAYES &
FRANCES M HAYES JT TEN
3332 W 8TH ST D
LAWRENCE KS  66049-3123

JUNE M JOHNSON
4855 AIRLINE DR APT 36G
BOSSIER CITY LA  71111

JUNE M KUFTA
20 LEGACY OAK TRAIL
PITTSFORD NY  14534-4630

JUNE M MC KEE
8093 SE VILLA CIRCLE
HOBE SOUND FL  33455-2079

JUNE M NILES
87777 OAK ISLAND DRIVE
VENETA OR  97487

JUNE M PIPERATA
293 LINCOLN BLVD
MIDDLESEX NJ  08846-2307

JUNE M RUSNAK
3109 GEORGE AVE
PARMA OH  44134-2941

JUNE M STANDLEY
14722 OTSEGO ST
SHERMAN OAKS CA  91403-1439

JUNE M GROENEVELD
864 SIMCOE ST N
OSHAWA ON  L1G 4V8
CANADA

JUNE M ISRAEL &
AMY ISRAEL CRABTREE JT TEN
1107 CANDELA LN
GRAND LEDGE MI  48837

JUNE M KEANE
120 LEMYRA ST SE
GRAND RAPIDS MI  49548-1244

JUNE M LEHR
3913 N BURDICK RD
JANESVILLE WI  53545-8968

JUNE M MELEG
7274 LAKESHORE RD
LAKEPORT MI  48059-1942

JUNE M PARMENTIER &
JULIE A BROGAN &
JOHN D BETTINGER JT TEN
3473 NICOLET RD
GREEN BAY WI  54311-7203

JUNE M POSTLE
3090 CULVERT RD
MEDINA NY  14103-9624

JUNE M SAWYER
168 HEMLOCK DR
STAMFORD CT  06902-1830

JUNE M TESSMER &
RALPH J TESSMER JT TEN
6405 SHEARER RD
GREENVILLE MI  48838-9100

JUNE M GUTOWSKI
4474 SPRINGWELLS
DETROIT MI  48210-2133

JUNE M JESTIN
8304 SEXTANT DRIVE
BALDWINSVILLE NY  13027-6213

JUNE M KROPP &
PATRICIA D MAROTTA JT TEN
387 LAKE ST
WILSON NY  14172

JUNE M LOWING
37406 TROPICAL DR
ZEPHYRHILLS FL  33541-8520

JUNE M NICHOLLS ALBERT E
NICHOLLS GLEN D NICHOLLS &
SHARON D HUFF JT TEN
22037 GUDITH ST
TRENTON MI  48183-1502

JUNE M PHILP
494 PENINSULA DRIVE
COLUMBIAVILLE MI  48421-9774

JUNE M REEDER
2861 SANDBERG COURT
MEDFORD OR  97504-5066

JUNE M SCRUDATO
588 JACKSON AVE
ELIZABETH NJ  07201-1552

JUNE M TURER
5011 ASHWOOD DR
BAYTOWN TX  77521-2905

JUNE M TURNER
TR REVOCABLE LIVING TRUST 06/03/82
U/A JUNE M TURNER
4787 LONGBOW DR
TITUSVILLE FL 32796

JUNE M WYATT
5606 W MALL DR 182
LANSING MI 48917-1907

JUNE MARSTON
C/O DYSON
71 E 71ST ST
NEW YORK NY 10021-4257

JUNE MORETTINI
TR U/A
DTD 10/21/91 JUNE MORETTINI
TRUST NO 1
136 CYPRESS PT DRIVE
SPRINGFIELD IL 62704-3134

JUNE N DOYLE
128 HANCOCK RD
PORT CRANE NY 13833-2231

JUNE P LOWRY
6433 PRAIRIE CREEK CT
DAYTON OH 45424-1381

JUNE P WALKER
3634 GREENACRES PLACE DR
UNIT 264
BOSSIER CITY LA 71111-2139

JUNE PATRICIA CAVANAUGH
1130 CORONADO AVENUE
CINCINNATI OH 45238-4415

JUNE R EANES
497 N NEWBURGH
WESTLAND MI 48185-3217

JUNE M WARBURTON
9685 GENESEE AVE
APT 1-1
SAN DIEGO CA 92121-1834

JUNE MAE BADOUR
ATTN JUNE MAE BADOUR THOMPSON
151 BRUCE ST
FLINT MI 48503-3980

JUNE MAYS
4053 IRENE STREET
INKSTER MI 48141

JUNE MYER
2178 ROUTE 32
SAUGERTIES NY 12477

JUNE P DARBY
950 CALZADA
SANTA YNEZ CA 93460-9635

JUNE P STOWELL
TR UA 4/20/01 J P STOWELL FAMILY
TRUST
6511 29TH AVE W
BRADENTON FL 34209

JUNE P WALKER &
DEWITT A WALKER III JT TEN
3634 GREENACRES PLACE DR
UNIT 264
BOSSIER CITY LA 71111-2139

JUNE POLLACK AS
CUSTODIAN FOR KEITH L
POLLACK U/THE N Y UNIFORM
GIFTS TO MINORS ACT
270-20W GRAND CENTRAL PRKWY
FLORAL PARK NY 11005-1109

JUNE R EANES &
JOHN W EANES JR JT TEN
497 N NEWBURGH
WESTLAND MI 48185-3217

JUNE M WEBSTER
1925 MELODY DR
HOLIDAY FL 34691-5426

JUNE MARCH WILSON
TINKER CREEK LANE
ROANOKE VA 24019

JUNE MC CORD WHITMORE
28960 HAMPTON DR
NORTH OLMSTED OH 44070-3046

JUNE N DELGADO
192 SNOW APPLE LN
DAVISON MI 48423-9139

JUNE P LA FORGE
BOX 231
ROUTE 2
WELLSVILLE NY 14895-0231

JUNE P TAYLOR
G5165 W COURT ST
FLINT MI 48504

JUNE P WALTON
1111 FAIR OAKS
DEERFIELD IL 60015-2914

JUNE PRESSEL
TR
PRESSEL FAMILY TR DTD
6/8/1973
1393 SCOTCH CIRCLE
PLACENTIA CA 92870-3525

JUNE R HUGHES TOD
JEFFERY O HUGHES
SUBJECT TO STA TOD RULES
1231 BATTERSEA AVE
SPRING HILL FL 34609

JUNE R HUGHES TOD
STEVEN J HUGHES
SUBJECT TO STA TOD RULES
1231 BATTERSEA AVE
SPRING HILL FL 34609

JUNE R MONTGOMERY
501 ATKERSON LN
EULESS TX 76040-5518

JUNE R STEINAWAY
13511 ROSEMARY BLVD
OAK PARK MI 48237-2094

JUNE REH
1513 21ST AVE WEST
BRADINGTON FL 34205

JUNE ROSNER
2329 N CLEVELAND
CHICAGO IL 60614-3315

JUNE S GERBER
20 STONEWYCK PL
MONROE TWP NJ 08831-2670

JUNE S REINWALD
BOX 3199
HONOLULU HI 96801-3199

JUNE SEXTON
11920 CAVELL
LIVONIA MI 48150-5314

JUNE SIEGERT HOLLY
7350 KIRBY 1
HOUSTON TX 77030-3525

JUNE R MARHEFKA
2075 HEATHERLANE DR
BROADVIEW HEIGHTS OH 44147

JUNE R P MORRISSEY
9 ROBINSON DR
REHOBOTH BEACH DE 19971-2043

JUNE R WALTERS &
CRAIG C MART JT TEN
101 HAINES BOX 13851
EDWARDSVILLE KS 66113-0851

JUNE ROSE R EIFEL
FLR 1
6701 HOPE AVE
CLEVELAND OH 44102-5313

JUNE RUTH WALTER &
RICHARD HARRY WALTER JT TEN
9501 S SHORE DRIVE
VALDERS WI 54245-9522

JUNE S KAYS
6304 NORTH COUNTY ROAD 500 EAST
BAINBRIDGE IN 46105-9582

JUNE S SPENCER
716 CAMBRIAN CT
HEBRON IN 46341-9164

JUNE SEXTON
11920 CAVELL
LIVONIA MI 48150-5314

JUNE ST JOHN
408 WISTERIA RD
DAYTONA FL 32118-4940

JUNE R MONTAGRIFF
25 TROTTINGHAM RD
SARATOGA SPGS NY 12866

JUNE R SARIEGO
TR SARIEGO JOINT REVOCABLE TRUST
UA 4/10/00
1332 MELVIN DR
FESTUS MO 63028-1086

JUNE REBECCA BUTLER
APT 805
56 FINCH DR
SARNIA ON N7S 4T6
CANADA

JUNE ROSENBERG
63-48 PLEASANT VIEW ST
MIDDLE VILLAGE NY 11379-1844

JUNE S BOWE &
GLORIA R COOPER &
FRANK A ANDERS &
VERNA P ISANHART &
SCOTT E ANDERS JT TEN
6487 E PIERSON RD
FLINT MI 48506-2257

JUNE S PYBUS
3ROLAND AVE
EAST NORWALK CT 06855-2507

JUNE SALZARULO
214 NW 10TH ST
RICHMOND IN 47374-2814

JUNE SHERK
440 MOHAWK DR
ERIE PA 16505-2418

JUNE STAYMAN
23 ASCENTA TERRACE
WEST NEWTON MA 02465-2409

JUNE STOEN
10400 45TH AVE #112
PLYMOUTH MN  55442

JUNE STOUT &
ROBERT STOUT JT TEN
BOX 745
WEST BRANCH MI  48661-0745

JUNE STRICKLAND GUENTHER
52 EAST 14TH
SAN ANGELO TX  76903-4673

JUNE SULLIVAN
406 S 11TH STREET
NEW CASTLE IN  47362-4628

JUNE T DAVIS
1002 KING ARTHUR DR APT 142
HARLINGEN TX  78550-8417

JUNE T WALTERS
993 PINE FOREST RD
TY TY GA  31795-3623

JUNE THOMPSON
229 HERNDON DR
C-1
HOLMER AK  99603-0333

JUNE THOMPSON &
KIMBERLY J THOMPSON STEWART JT TEN
30941 PEAR RIDGE RD
FARMINGTON HILLS MI  48334-1050

JUNE TORREY
1118 PETTS RD
FENTON MI  48430-1546

JUNE V HUNT &
BRAD HUNT JT TEN
4110 ORION RD
ROCHESTER MI  48306-1651

JUNE V HUNT &
JAMES H HUNT III JT TEN
4110 ORION RD
ROCHESTER MI  48306-1651

JUNE V HUNT &
NANCY A O CONNELL JT TEN
4110 ORION RD
ROCHESTER MI  48306-1651

JUNE V HUNT &
PATRICK HUNT JT TEN
4110 ORION RD
ROCHESTER MI  48306-1651

JUNE V MINERVINI
85 BRENDON HILL ROAD
SCARSDALE NY  10583-4809

JUNE V NADILE
20 SO VIEW ST
MERIDEN CT  06451-6200

JUNE VINCENT DETRISAC &
CAROL DETRISAC JT TEN
18790 SUNNYBROOK
LATHRUP VILLAGE MI  48076-3371

JUNE W BALLENGEE
1513 GARANADA AVE
HOLLY HILL FL  32117-1427

JUNE W BIRNEY
100 BRAIR CLIFF CT
NEWARK DE  19711-3434

JUNE W CROSSLEY
9CHIMNEY HILL ROAD
YALESVILLE CT  06492

JUNE W KANE
BOX 1121
NEW LONDON NH  03257-1121

JUNE W MOORE
TR ITEM IV
U/W J DONALD MMORE
1174 PEEBLES
FAIRBORN OH  45324-5646

JUNE W SPAKES
1200 E 52ND
PINE BLUFF AR  71601-7551

JUNE W SPAKES
CUST LEE E
EILBOTT UTMA AR
1200 E 52ND
PINE BLUFF AR  71601-7551

JUNE W WILLEY
2 GATES ST
FRAMINGHAM MA  01702-5504

JUNE WARMOLTS JENCKS
ROUTE 1
BOX 167
CHEYENNE OK  73628-9793

JUNE WASSON
3123 INDIAN WAY
LAFAYETTE CA  94549-5505

JUNE WEST &
AVA B O'HARE JT TEN
4983 WILLOW CREEK DR
WOODSTOCK GA  30188

JUNE WHITE ANDERSEN
8 OLD JEROME AVENUE
YONKERS NY  10704-3816

JUNE WILDING
3860 KINGSWOOD ROAD
SHERMAN OAKS CA  91403-5027

JUNE WILSON &
RUSSELL L WILSON TEN ENT
580 LAMSON RD
BALDWINSVILLE NY  13027

JUNE WOODARD
503 HILLSIDE RD
MOUNTAIN CITY TN  37683-1289

JUNE WOODWARD LIFE TENANT
U/W LILLIE A JUDIK
C/O JUNE WOODWARD DOLAN
126 REGESTER AVE
BALTIMORE MD  21212-1538

JUNE YEAGER-RICCI
290 DENSMORE RD
ROCHESTER NY  14609-1861

JUNEANNE X KIMBROUGH
406 SCHENLEY RD
PITTSBURGH PA  15217

JUNEATA M BYRD TOD JANIS E HARLAN
SUBJECT TO STA TOD RULES
6515 WINFIELD LANE
MIDDLETOWN OH  45042

JUNELL M SKELTON
1942 DECKER RD
WICHITA TX  76310

JUNG HUH &
YOO SOOK HUH JT TEN
5100 OAK POINT ROAD
LORAIN OH  44053-1942

JUNG J SHON
6428 WILDWOOD CIR W APT 319
FORT WORTH TX  76132

JUNG M CRANDELL &
ATLANTA LE CRANDELL JT TEN
3813 GREENRIDGE
CIBOLO TX  78108

JUNG S CHOI
1523 ROSWELL RD APT 329
MARIETTA GA  30062-9028

JUNG S SUL
9 WILLOWMERE DR
BARRINGTON IL  60010-6151

JUNIA DOAN
3801 VALLEY DR
MIDLAND MI  48640-6601

JUNICE LECKRONE
2610 HORSESHOE DR
ALEXANDRIA LA  71301-2616

JUNIE L GREENWAY
BOX 94
NEBO NC  28761-0094

JUNIOR A ALLEN
1300 VIKING DRIVE
INDEPENDENCE MO  64056-1104

JUNIOR A BOYATT
4222 E COUNTY RD 900 N
MOORELAND IN  47360-9794

JUNIOR A PAUL
5361 DURWOOD DRIVE
WINCHESTER VILLAGE
SWARTZ CREEK MI  48473-1107

JUNIOR B REID
BOX 490012
FORT LAUDERDALE FL  33349-0012

JUNIOR C EDWARDS
821 WILDER AVE
ELYRIA OH  44035-3019

JUNIOR C FITZPATRICK
402 WASHINGTON ST
TONGANOXIE KS  66086-9670

JUNIOR C SADLER TOD
EDWIN D SADLER
SUBJECT TO STA TOD RULES
107 W NASHUA
LIBERTY MO  64068

JUNIOR C SADLER TOD
ROGER A SADLER
SUBJECT TO STA TOD RULES
107 W NASHUA
LIBERTY MO  64068

JUNIOR C SCOTT
4940 INGLESIDE LANE
INDIANAPOLIS IN  46227-4477

JUNIOR D BOOKOUT &
CAROLYN JANE BOOKOUT JT TEN
720 CLIFFORD RUSSELL RD
MARYVILLE TN  37801

JUNIOR D FOX
4460 WEST MELVIN RD
NASHVILLE IN  47448-8268

JUNIOR D SHAFFER
2670 LYDIA STREET
LORDSTOWN OH  44481-9622

JUNIOR E SEIBEL
60432 CUSTER VALLEY ROAD
COLON MI  49040-9607

JUNIOR H RETCHER
23708 SR66S
DEFIANCE OH  43512

JUNIOR L BUTCHER
6243 SHADOW TREE LANE
LAKE WORTH FL  33463

JUNIOR L MULCAHY &
MARCELLA M MULCAHY JT TEN
1405 HAMILTON AVE
YAKIMA WA  98902-5175

JUNIOR LEROY CRITTENDEN &
ESTHER ARLENE CRITTENDEN
TR
JUNIOR L & ESTHER A CRITTENDEN
REV LIVING TRUST UA 11/07/97
5627 SHATTUCK RD
SAGINAW MI  48603

JUNIOR P KNIGHT
13460 BACKUS ST
SOUTHGATE MI  48195-3606

JUNIOR R NELSON
10416 MAPLE LANE
ST LOUIS MO  63126-3238

JUNIOR D HARLEY
8250 S VASSAR RD
MILLINGTON MI  48746-9474

JUNIOR E MARLOW
14484 LULU ROAD
IDA MI  48140-9530

JUNIOR G WRIGHT
11 SHINGLE OAKS DR
GLEN CARBON IL  62034-2912

JUNIOR HENDRIX
BOX 871
SAGINAW MI  48606-0871

JUNIOR L KIMBROUGH
BOX 70861
MEMPHIS TN  38107-0861

JUNIOR L PROUDFOOT
7499 CLAY ST
THOMPSON OH  44086-9767

JUNIOR M STAFFORD
1025 TREMONT AVENUE
FLINT MI  48505-1417

JUNIOR P WAMPLER &
ANELIA M WAMPLER JT TEN
29055 COMMONWEALTH
ROSEVILLE MI  48066-2010

JUNIOR S MILLS
1946 COBBLEDICK RD RR 8
NEWCASTLE ON  L1B 1L9
CANADA

JUNIOR D OZENBAUGH
820 N 16TH ST
ELWOOD IN  46036-1315

JUNIOR E PARSLEY
6460 MCCORMIK RIDGE RD
WHITLEYVILLE TN  38588-6052

JUNIOR H DAVIS
4309 COUNTY RD 352
HARVIELL MO  63945

JUNIOR ISAAC
2660 WORTH ROAD
STANDISH MI  48658-9789

JUNIOR L MC BRIDE
CUST
MISS MARLA JEAN MC BRIDE U/THE
IOWA U-G-M-A
900 E MAIN
LA PORTE CITY IA  50651-1526
JUNIOR L STEVENS
15604 MARILYN
PLYMOUTH MI  48170-4838

JUNIOR MILLS
ATTN KAROL JAQUES
5119 WOODSTOCK DR
SWARTZ CREEK MI  48473

JUNIOR R GEORGE
2407 WOODLEA DR
JOPPA MD  21085-2913

JUNIOR S MILLS
1946 COBBLEDICK RD RR 8
NEWCASTLE ON  L1B 1L9
CANADA

JUNIOR STEIN
2052 ROBINWOOD AVE
TOLEDO OH  43620-1528

JUNIOR PAYNE
3106 OAK ST
SHREWSBURY WV  25015-1924

JUNIOR TIPTON
23790 COUNTY RD 12
FOLEY AL  36535-9022

JUNIOR TOMBLIN
1559 BURCHWOOD DR
FAIRBORN OH  45324-4009

JUNIOR W BRADLEY
0309 MARY
FLINT MI  48503-1456

JUNIOR W DALES &
MILDRED J DALES JT TEN
G-3163 W LYNDON
FLINT MI  48504

JUNIOR WADDLES
363 CIRCLE DR
WHITESBURG KY  41858

JUNIOR Z HOBBS
2286 WEST 41 ST
CLEVELAND OH  44113-3851

JUNITA M WATSON
5276 POSSON ROAD
MEDINA NY  14103-9727

JUNIUS ALLYN PRESTON &
BLANCHE C PRESTON JT TEN
1309 MCCARTY BLVD
NEW BERN NC  28562

JUNIUS C HARRIS &
PEGGY C HARRIS
TR
JUNIUS & PEGGY HARRIS LIVING TRUST
UA 04/04/00
706 WIMBERLY DRIVE
GREENSBORO NC  27410-4313

JUNIUS L BAINES
34 KENVILLE RD
CHEEKTOWAGA NY  14215-2980

JUNIUS L POWELL JR
92 OVERLOOK RD
UPPER MONTCLAIR NJ  07043-2008

JUNIUS LESLIE BRIDGE
LYNDHURST VA  22952

JUOZAS DOVEINIS
19618 SHORECREST
CLINTON TWP MI  48038-6901

JUOZAS DOVEINIS &
DANUTE DOVEINIS JT TEN
19618 SHORECREST
CLINTON TWP MI  48038-6901

JURDON HOWARD
13760 LITTLE RICHMOND RD
BROOKVILLE OH  45309-9795

JURE G BALIC
1761 HOLDENS ARBOR RUN
WESTLAKE OH  44145-2039

JURE GRAHOVAC
4760 W WICKFORD
BLOOMFIELD HILLS MI  48302-2381

JURGEN K UTHEMANN &
MARY UTHEMANN JT TEN
3583 S 95TH ST
MILWAUKEE WI  53228-1405

JURI ZAJAC
1169 E SWELL RD
ROCHESTER MI  48306-2152

JURLENE HARRIS
1125 FERNWOOD AVE
TOLEDO OH  43607-1904

JURRY A MAYNARD
2674 N LAKE PLEASANT RD
ATTICA MI  48412-9248

JUSTER B JOHNSON
27495 FRANKLIN RD
SOUTHFIELD MI  48034-2389

JUSTICE B JENKINS
28616 BALMORAL
GARDEN CITY MI  48135-2160

JUSTIN A NEWBURG &
DOROTHY E NEWBURG JT TEN
722 MAIN BOX 511
IOWA FALLS IA  50126-2226

JUSTIN A SPRUELL
1501 PARK AVE
HOT SPRINGS AR  71901-2829

JUSTIN BLUE
6109 TWO SPRINGS LANE
LOUISVILLE KY  40207-2368

JUSTIN DEPRIEST
6474 PINECROFT DR
WEST BLOOMFIELD MI  48322-2245

JUSTIN H CONNER
3501 OAKWOOD BLVD APT 425
MELVINDALE MI  48122-1168

JUSTIN J GRIBBELL
BOX 155
315 W MAPLE ST
ESHLER OH  43516-0155

JUSTIN K MILLER
2605 BURBANK AVE
JANESVILLE WI  53546-5661

JUSTIN LAWRENCE CHERUBIN
59 BUGGYWHIP TRL
HONEOYE FALLS NY  14472-9714

JUSTIN M WILLIAMS &
MARCELLE B WILLIAMS
TR UA 04/05/95 JUSTIN M
WILLIAMS & MARCELLE B WILLIAMS
2160 S GAREY AVE
POMONA CA  91766-5614

JUSTIN R SHIRLEY
1869 WOODBERRY RD
YORK PA  17408

JUSTIN BRUNO
3221 HUNTERS MEADOWS CIR NE
RIO RANCHO NM  87144-4033

JUSTIN F WEST
111 SWEET BIRCH LA
ROCHESTER NY  14615-1215

JUSTIN H KRAEMER
3310 N LEISURE WLD BVD APT 812
SILVER SPRING MD  20906-3256

JUSTIN JAMES RIDLEY
ATTN RAYMOND I RIDLEY
218 HASTINGS DR
GOOSE CREEK SC  29445-6619

JUSTIN L LEE
1040 WOODLAWN RD
GLENVIEW IL  60025-2362

JUSTIN M FISHBEIN & MARIANNE
FISHBEIN TR FAM TR DTD
01/23/92 U-A JUSTIN FISHBEIN &
MARIANNE FISHBEIN
1451 CALAIS CIR
HIGHLAND PK IL  60035-3920

JUSTIN P WEAVER &
ANN S WEAVER JT TEN
229 GARFORD RD
ROCHESTER NY  14622-2001

JUSTIN ROSENFELD
6972 SO 3RD ST
WACO TX  76706-7353

JUSTIN C HIRT &
HARRY C HIRT JT TEN
6039 COUNTRY RIDGE DR
TROY MI  48098

JUSTIN G DORING
2727 LOGANRITA AVE
ARCADIA CA  91006-5030

JUSTIN H YOUNG
924 WHITE OAK CT N
CHESAPEAKE VA  23320-2718

JUSTIN JAY HNILO U/GDNSHP OF
JERRALD D KRAUSE & CATHERINE
A KRAUSE
1522 CHARLES AVE
ARCATA CA  95521-6812

JUSTIN L NIENSTEADT &
BERNICE C NIENSTEADT JT TEN
3465 DANIELS ST
DUBUQUE IA  52002-5122

JUSTIN M GLASMANN
5010 W 71ST CT
WESTMINSTER CO  80030

JUSTIN PATRICK HANG &
ELEANOR LEE HANG JT TEN
ATTN HAN MAY MEAT COMPANY
94 BAYARD ST
NEW YORK NY  10013-4460

JUSTIN S GARCIA &
GRACE C GARCIA
TR
JUSTIN S GARCIA & GRACE C
GARCIA FAM TRUST UA 11/21/94
1622 38TH AVE
SAN FRANCISCO CA  94122-3002

JUSTIN S KAHN &
MITZI M KAHN JT TEN
PO BOX 30791
CHARLESTON SC 29417

JUSTIN WHITE
546 LEROY ST
FERNDALE MI 48220-1894

JUSTINA R CROFTCHECK
38 GALE RD
CAMP HILL PA 17011-2619

JUSTINE B GRACE
2199 WARRINGTON
ROCHESTER HILLS MI 48307-3775

JUSTINE FELTON
4656 1ST AVE
ORLAND CA 95963

JUSTINE HOFFMAN
3315 BARDSHAR RD
SANDUSKY OH 44870-9632

JUSTINE JUAREZ
99 ELM ST
ANDOVER MA 01810-3608

JUSTINE M SMITH
1494 E SKYVIEW LANE
HAYDEN LAKE ID 83835

JUSTINE R HUTTO
RT 2 BOX 226
DENMARK SC 29042-9661

JUSTIN STEVEN BOULION
540 ROUBAUD CT
SAN RAMON CA 94583 94583 94583

JUSTIN Y LAWLOR &
JAMES J LAWLOR SR JT TEN
4008 CIMARRON
LEES SUMMIT MO 64064-1471

JUSTINA T GREEN
1205 KARL DR S W
WARREN OH 44485-4131

JUSTINE D AGUIAR
5813 CYNTHIA DR
METAIRIE LA 70003-3835

JUSTINE H OATES
32 JUDSON CIR
HUNTINGTON CT 06484-4611

JUSTINE HOLME
563 CANON VIEW TRAIL
TOPANGA CA 90290-3802

JUSTINE L DENNEY
620 GREEN RIVER DRIVE
WAYNESBORO TN 38485-2510

JUSTINE M SPETZ
130 MEADOWDALE DRIVE
ROCHESTER NY 14624-2812

JUSTINE SEALES
PO BOX 310633
FLINT MI 48531

JUSTIN Y SCOTT
7244 IVY DR
NEOSHO MO 64850

JUSTINA C HESS
8 JANICE LANE
HAMPTON BAYS NY 11946-2404

JUSTINE A KORNELUSSEN TOD
FRANCIS J KORNELUSSEN
SUBJECT TO STA RULES
2121 COLLIER AVE 418
FORT MYERS FL 33901-8135

JUSTINE D DEMYAN &
HELEN BIGGANS JT TEN
914 CLARENCE ROAD
CLARENCE PA 16829-8103

JUSTINE HELEN OLEARY
6171 SKYLINE DRIVE
EAST LANSING MI 48823-1604

JUSTINE J ZOLLINGER
505 S PERKINS RD APT 1102
MEMPHIS TN 38117-3934

JUSTINE M LIGGETT
2815 DIXON CREEK CRT
FORT COLLINS CO 80526

JUSTINE NEMEC
2924 AMROTH PL
CASSELBERRY FL 32707-5949

JUSTINE WESNAK &
ANDREW WESNAK &
MICHAEL WESNAK &
PAUL J WESNAK JT TEN
5314 WAGONWHEEL DR
SCHNECKSVILLE PA 18078-2974

JUSTO ACOSTA
7933 TEESDALE AVE
NORTH HOLLYWOOD CA 91605-2145

JUSTUS BARGER
1895 STUMPY LANE
GOSHEN OH 45122-9710

JUTUAN E BROWN
7721 S HERMITAGE
CHICAGO IL 60620-4414

JYOTINDRA S DOSHI
PLOT 1086 16-A AMBE KRUPA
DEVIDAYAL CROSS RD MULUND W
400 080 BOMBAY ZZZZZ
INDIA

K A KITTLE
HC 50 BOX 4776
RED LODGE MT 59068-9723

K B COULTER
525 COUNTY RTE 46
MASSENA NY 13662-3317

K C HURT
9110 PALESTINE RD
COLDWATER MS 38618-7612

K D MURRAY
5936 ALPHA AVE
ST LOUIS MO 63147-1102

K EDWIN SULLIVAN
ATTN LEE SULLIVAN
2000 WOODLANDAVE
SYLVAN LAKE MI 48320-1568

JUSTO C DELRIO
APT 3D
1116 TACE DR
BALTIMORE MD 21221-5796

JUSTUS R WILHELM
17098 RD 168
PAULDING OH 45879-9060

JWC LIMITED PARTNERSHIP
6266 SE QUITO RD
LEON KS 67074-8134

K A DAHMEN
1501 BEACHCOMBER DRIVE
SEAL BEACH CA 90740-5735

K ANNE YAMAMOTO &
ROGER Y YAMAMOTO JT TEN
2124 MOUNTAIN CITY ST
HENDERSON NV 89052

K C BELTON
3208 HOME ST
FLINT MI 48505

K C ROBBIE
CUST JASON P
ROBBIE UTMA CO
1780 REDWOOD AVE
BOULDER CO 80304-1119

K DEAN MCILRAVY
14 GRENNWOOD COURT
BELLEVILLE IL 62223-1821

K ELAINE ZINN &
GREGG A ZINN TEN ENT
R D 2 BOX 2378
ALTOONA PA 16601

JUSTO RESENDEZ
2050 ROYAL OAK AVE
DEFIANCE JUNCTION OH 43512-3526

JUTTA G DRECHSLER
23 IMPERIAL DRIVE
AMHERST NY 14226

JYLL R HUNT
45 CAMBRIDGE CT
ANDERSON IN 46012-3905

K A DONNELLY
43 NORTH SHORE ST
KEANSBURG NJ 07734-1347

K B COULTER
525 COUNTY RT 46
MASSENA NY 13662-3317

K C HARRIS
6310 VILLAGE PARK DR
27715 KINGSGATE
FARMINGTON HILLS MI 48334

K D FRY &
MOLLIE FRY
TR THE FRY FAM REV TRUST
UA 12/22/89
5434 E LINCOLN DR 75
SCOTTSDALE AZ 85253-4118

K E LEMLEY & BARBARA LEMLEY
TR
RELIABEL CART PROFIT SHARING
UA 01/06/78
151 ROBIN HOOD RD
CLIFTON NJ 07013

K ERIC BURK
17918 128TH TRL N
JUPITER FL 33478-4683

K ERIC PRYZMA
6662 BEAVERLODGE
MEMPHIS TN  38141-1212

K GERALD THARPE
2961 BAY ST
GULF BREEZE FL  32561-3103

K GREGORY GEYER
CUST ANDREW
K GEYER UTMA FL
109 MARTELLAGO DR
N VENICE FL  34275

K HERBERT JONES
4314 CHURCH RD
MT LAUREL NJ  08054-2206

K J MITCHELL
632 RIDGEVIEW
LILBURN GA  30047-2229

K L BARLOW
518 RIDGEWAY STREET
GREENSBURG PA  15601-3417

K L WOOLFORD
1653 BEATRICE
WESTLAND MI  48186-4979

K M MAR
2230 SARA WAY
CARLSBAD CA  92008

K MAUDENA LIPTRAP
TR
K MAUDENA LIPTRAP REVOCABLE TRUST
UA 10/02/97
1555 N MAIN ST
FRANKFORT IN  46041-1167

K G BLACKBURN
8607 DELAWARE CT
AUSTIN TX  78758-7422

K GILBERT VANZANDT &
BARBARA J VANZANDT JT TEN
21531 GLENDALE AVE
PORT CHARLOTTE FL  33952

K H MACDONALD JR
44 WEST HANNUM BLVD
SAGINAW MI  48602-1949

K J DA'VALL
C/O SANDRA AGNEW 622 N RURAL DR
MONTEREY PARK CA  91755

K JANELLE WOOD
2145 IDLEWOOD DR
GRAPEVINE TX  76051-7803

K L JENKINS JR
316 BRICE STREET
KINGS MOUNTAIN NC  28086-2305

K LAURENCE CHANG & ROSE K
CHANG TRUSTEES U/A DTD
05/20/94 THE CHANG FAMILY
REVOCABLE LIVING TRUST
512 DOGWOOD LANE
CHAGRIN FALLS OH  44023-6737

K MARK TAKAI
98-524 KILIOHU LOOP
AIEA HI  96701

K PATRICIA DUNNE
34 FARNHAM ST
CAZENONIA NY  13035-1114

K GAY LENTZ
47470 BARBARA
MACOMB MI  48044-2408

K GOODRICH
6920 CANADA RD
BIRCH RUN MI  48415-8465

K H PRATT
17255 BUTTONWOOD
FOUNTAIN VALLEY CA  92708-3508

K J MASSEY
1273 CARTER DR
FLINT MI  48532-2715

K KELLEY TORR &
CECELIA H TORR JT TEN
64 WAKEFIELD ST
ROCHESTER NH  03867-1921

K L JORDAN
G3274 WEST PIERSON RD
FLINT MI  48504

K M JACKSON
6 NORTH PARADE CIRCLE
BUFFALO NY  14211

K MARY HROVATICH &
PAUL J ILENICH JT TEN
3730 SANDY CREEK DRIVE
SHELBY TOWNSHIP MI  48316-3961

K R BARTZ
13128 WARREN AVE
LOS ANGELES CA  90066-1749

K R SHAFFER
422 EAST FIFTH AVENUE
ROSELLE NJ  07203-1431

K RONALD BAILEY
220 W MARKET ST
SANDUSKY OH  44870-2515

K S JUDSON &
NANCY C JUDSON
TR UA 05/29/02
JUDSON LIVING TRUST
2511 CARTWRIGHT ROAD
RENO NV  89521

K SCOTT FISCHER
1 HARDING LANE
RUMSON NJ  07760-1064

K T SHENG
31 AFTERGLOW WAY
MONTCLAIR NJ  07042-1713

K V GANDHI MD SC PROF SHAR &
SAVINGS PLAN U/A DTD
12/10/1971
1095 S YACHTSMAN
SANIBEL FL  33957-5012

K VERA CAPPELLETTI
10 WALSH TERRACE
JERICHO VT  05465-3006

K WAYNE MEARS
BOX 298
OAK HALL VA  23416-0298

KA WO LAM
311 RIVIERA DRIVE SOUTH
MASSAPEQUA NY  11758-8521

KA WO LAM
311 RIVIERA DRIVE SOUTH
MASSAPEQUA NY  11758-8521

KAARE ALBERT HODNEMYR &
ANNE-MARIE BERT HODNEMYR JT TEN
ADV RUGLAND
4500 MANDAL ZZZZZ
NORWAY

KAARINA M CRAIG
2097 MATARO WAY
SAN JOSE CA  95135-1255

KACEY C RYAN
CUST KELLY
M RYAN UGMA NY
22 HAWTHORNE ST
LONGMEADOW MA  01106
KAELA DUFFY SEGERSON
895 HUNTER RIDGE
FAIRLAWN OH  44333-3275

KADIR I NATHO
677 MADISON AVE
NEW YORK NY  10021-8045

KAETHE DE LA GARZA
2008 ELIZABETH ST
JANESVILLE WI  53545-2708

KAE E KONEN
1801 N SWINTON AVE
DELRAY BEACH FL  33444-3142

KAETHE MOLTER
SACHSENWEG 11
55743 IDAR-OBERSTEIN
REPL OF ZZZZZ
GERMANY

KAETHE PFLANZ
BOX 108
FREEHOLD NY  12431-0108

KAHN LORTSCHER
CUST JANET E
LORTSCHER UNDER THE KANSAS
U-G-M-A
ATTN J L BEAHM
3 HILLINGDON
SAN ANTONIO TX  78209-8311

KAHNL K WOOD
2810 PLUM LEAF CIRCLE
SAINT CHARLES MO  63303-1215

KAI CHUEN KAM
2809 GRAVELEY ST
VANCOUVER BC  V5K 3J9
CANADA

KAI L BALLARD
6117 EVERGREEN
BERKELEY MO  63134-2107

KAI NUI CHOW
CUST EDWARD P
CHOW UTMA NJ
106 CHAUCER ROAD APT B
MT LAUREL NJ  08054

KAI Y WONG
133 RICHMOND STREET WEST
SUITE 800
TORONTO ON  M5H 2L3
CANADA

KAITLIN K HAYDEN
6 HAYLOFT CRT
WILMINGTON DE  19808-1934

KALAMBAYI T KABASELA
1201 SHERIDAN ST NW
WASHINGTON DC  20011-1103

KALEIGH CHRISTINA HAWKINS
1145 CAPELLA RIDGE RD
KING NC  27021

KALEVI P HAMALAINEN
8601 STANSBURY AVE
PANORAMA CITY CA  91402-3212

KALLIOPE PIKOUNIS &
JOHN ROROS JT TEN
1502 CHIVALRY CT
BALTIMORE MD  21237

KALMAN KOKENYESDI
35817 KINCAID
CLINTON TWP MI  48035-2372

KALVIN G AVINK
5230 STANTON
HUDSONVILLE MI  49426-9716

KAM FONG CHAN
CUST BENNETT CHAN UGMA PA
125 REGAL COURT
MONROEVILLE PA  15146-4735

KAIA J DEITCH
BOX 9056
FT MOHAVE AZ  86427-9056

KAITLIN M DUFFY
36211 N TARA COURT
INGLESIDE IL  60041-9660

KALEB J CASE
N 5500 RIVER RD
MARINETTE WI  54143

KALETA GRIFFITH
702 S COLLEGE DR
TYLER TX  75701-1620

KALIANTHE VIOTOS
40 BERKELEY ST
PORTLAND ME  04103-3117

KALLIOPI P KARAPETSAS
431 KENMORE N E
WARREN OH  44483-5519

KALMAN RETTIG
179 FOREST LN
BERKELEY CA  94708-1519

KALYAN SINGH BAGGA CUST
AMANDEEP S BAGGA
42222 WATERFALL
NORTHVILLE MI  48167-2247

KAM H LOOK
3707 W 38TH
DENVER CO  80211-1903

KAIL C RION
BOX 116
955 CHERRY LANE
WYCOMBE PA  18980-0116

KALAE D CEARLEY
CUST BRITAIN
H CEARLEY UGMA TX
800 S FAIRBANKS
DENISON TX  75020-5225

KALEDA W GOUDY
11072 E 1000 NORTH
SHIRLEY IN  47384

KALEVI E KOTKAS
294 GRAY ROAD
NORTH YARMOUTH ME  04097-6019

KALLIOPE G KONDOLEON
2765 GRETCHEN DR NE
WARREN OH  44483-2923

KALMAN BELA KNIZNER
1507 WOOD POINTE LN 1
MIDLAND MI  48642-3074

KALVIN E HADLEY
BOX 20622
PONTIAC MI  48342

KAM FONG CHAN
CUST BENNETT
CHAN PA UGMA MA
125 REGAL COURT
MONROEVILLE PA  15146-4735

KAM WING LEE CHEW &
SIDNEY CHEW JT TEN
SOCIETY HILL
130 CHERRY ST
JERSEY CITY NJ  07305-4866

KAM WING LEE CHEW &
SIK SHUN CHEW JT TEN
SOCIETY HILL
130 CHERRY ST
JERSEY CITY NJ  07305-4866

KAMAL BELLEL
6123 DUNWOODY COURT
MONTGOMERY AL  36117

KAMAL CLARK SHOUKRI
23 VILLAGE VIEW LN
UNIONVILLE CT  06085-1569

KAMAL M MALEK
47 RADCLIFFE RD
WESTON MA  02493-1023

KAMAL SHIV KUMAR
CUST SUNJAY
S KUMAR UTMA MD
36 WOODBRIDGE AVENUE
METUCHEN NJ  08840

KAMALA MAHADEVAN
44005 SPLIT PINE LANE
CALIFORNIA MD  20619-2155

KAMARY LYN DE BOLT
738 HARTNER DR
HOLLY MI  48442-1271

KAMBIZ KARBASSI &
ELIZABETH ANGIER JT TEN
280 WALDEN WAY
WAKEFIELD RI  02879-5140

KAMEHAMEHA K WONG JR
678 WEST ALEGRIA AVENUE
SIERRA MADRE CA  91024-1002

KAMERON LYNN GRAVES
CUST SUSAN LYNN MCCALL
UGMA TN
1502 OLD NILES FERRY
MARYVILLE TN  37803-3108

KAMIL SANAULLA &
ASIFA SANAULLA JT TEN
37 HARVEST LANE
WINDSOR CT  06095-1636

KAMIO J SUMIDA &
TAKAKO J SUMIDA
TR
KAMIO J SUMIDA & TAKAKO J
SUMIDA LIVING TRUST UA 09/18/95
3436 E DOUGLAS AVE
VISALIA CA  93292-9146

KAMLAKER P RAO
CUST SHAM P
RAO UTMA IL
12919 W LUCHANA DR
LITCHFIELD PARK AZ  85340-5111

KAMMY L BRIGUGLIO
4935 CENTENNIAL
SAGINAW MI  48603-5621

KAMRAN FATERIOUN
4575 S HILLVIEW DR
NEW BERLIN WI  53146

KAM-TIN CHAN
12533 E PACINO ST
CERRITOS CA  90703-7144

KANAME J FUJISHIGE AS
CUSTODIAN FOR PAMELA KAY
FUJISHIGE U/THE MICH UNIFORM
GIFTS TO MINORS ACT
2820 W GLENLAKE AVE
CHICAGO IL  60659-2506

KANAYO GOSWAMI
CUST ROSHAN K
GOSWAMI UTMA NC
10418 DICKSON LN
CHARLOTTE NC  28262

KANDI D PURINGTON
7035 33RD ST N
ST PETERSBURG FL  33702-5533

KANDI MATHEWS
7906 SLAYTON SETTLEMENT RD
GASPORT NY  14067

KANDIS L BOOKER
4619 EAST 43RD TERRACE
KANSAS CITY MO  64130-2271

KANDY J MOLESPHINI
6378 ORCHARD WOODS DR
WEST BLOOMFIELD MI  48324-3287

KANE A CAMPBELL
4300 SOUTH US HIGHWAY 1
SUITE 203-235
JUPITER FL  33477

KANILI D SHARP
1543 1ST ST SW 2
WASHINGTON DC  20024-3411

KANKAKEE CO TRAINING CENTER
INC FOUNDATION
333 S SCHUYLER AVE
BRADLEY IL  60915-2341

KANWAL KAPUR
18 ROUND TRAIL DR
PITTSFORD NY  14534-3202

KAORU OKUBO
5275 TURNBERRY PL
SAN JOSE CA  95136-2858

KAP S LEE
10610 MOHAVE COURT
FORT WAYNE IN  46804-6924

KAPUS G ROOKS
3034 CADILLAC
DETROIT MI  48214-2172

KARA LEE HOLSTEIN
6713 WHIPPANY COURT
LOUISVILLE KY  40258-2758

KAREL F TABORSKY
2311 CUMBERLAND
LANSING MI  48906-3724

KARELE MARESH WATTS AS
CUSTODIAN FOR DAVID MARESH
WATTS U/THE TEXAS UNIFORM
GIFTS TO MINORS ACT
326 CAPE MAY
CORPUS CHRISTI TX  78412-2638

KAREN A ALIBER &
THOMAS W ALIBER JT TEN
255 WESTCHESTER WAY
BIRMINGHAM MI  48009-4426

KANNA J TAYLOR &
EDMUND TAYLOR &
NINA TAYLOR JT TEN
31173 E STATE HWY Y
RIDGEWAY MO  64481-8212

KANYA L BHATIA &
SARLA BHATIA JT TEN
15235 KINGSWAY DR
NEW BERLIN WI  53151-5846

KAORU T KAVALUSKY
143 W PENN ST
NORRISTOWN PA  19401-4736

KAPAUNER RAMONA LEWIS
2901 WOOD BRIAR CT
LOUISVILLE KY  40241-6254

KAR MING CHEUNG &
ODETTE DOROTHY CHEUNG JT TEN
16914 BERENDO AVE
GARDENA CA  90247-5516

KARAN A GOLER
10672 MEUSE ST
DETROIT MI  48224-1952

KAREL JO ROCK
C/O KAREL ROCK RIEDEL
5948 W HARRISON ST
CHANDLER AZ  85226-1899

KARELN K BULLOCK
BOX 8
GRANT NE  69140-0008

KAREN A ANTHONY
5265 ROGERS AVE
PORT ORANGE FL  32127-5566

KANUBHAI P PATEL &
VIMLABEN K PATEL JT TEN
115 NORTHFIELD RD
PARSIPPANY NJ  07054-3167

KAO XIONG
1425 VERMONT AVE
LANSING MI  48906-4960

KAORU TAMURA
TR KAORU TAMURA TRUST
UA 09/25/89
591 AKOLEA ST
WAILUKU HI  96793-2902

KAPIOLANI K BRUHN MA &
WALLACE MA JT TEN
727 20TH AVE
HONOLULU HI  96816-4526

KARA ELEVINS DEMARCO
3008 NE BUEL DRIVE
MCMINNVILLE OR  97128-9114

KARE M KRAGAS
TR KRAGAS TRUST
UA 06/11/96
226 TALMADGE DRIVE
SPARTANBURG SC  29307-3115

KARELE MARESH WATTS
326 CAPE MAY
CORPUS CHRISTI TX  78412-2638

KAREN A ALIBER
255 WESTCHESTER WAY
BIRMINGHAM MI  48009-4426

KAREN A BAIRD
845 FOXWOOD DR APT 5
LEWISTON NY  14092

KAREN A BARBA
31 HUNT WY
CAMPBELL CA  95008-2710

KAREN A BEAN
3830 LYONS ROAD
APT 102
COCONUT CREEK FL  33073

KAREN A BOWEN
9 OLD KEENE RD
GILSUM NH  03448

KAREN A COOK
ATTN KAREN A KAY
808 DOGWOOD
WACO TX  76706-5229

KAREN A CURTISS
15421 OAK RIDGE DRIVE
SPRING LAKE MI  49456-2195

KAREN A EVANKO
200 PENNINGTON HARBOURTON ROAD
PENNINGTON NJ  08534-1419

KAREN A GADDIS
1612 N E POLK AVE
SOLON IA  52333-8932

KAREN A GENGLE
9151 W WATSON LN
PEORIA AZ  85381-2701

KAREN A GLUNZ
RD 4 BOX 62
JERSEY SHORE PA  17740-9804

KAREN A BARTLETT
3237 CENTRAL AVE
EAST TROY WI  53120

KAREN A BETZ
13240 IRISH RD
MILLINGTON MI  48746-9222

KAREN A CASTINO
729 HUNT CLUB TRL
PORT ORANGE FL  32127-7796

KAREN A COOPER
2302 QUATMAN AVE
CINCINNATI OH  45212-1213

KAREN A DZIERWA
15733 HARRISON
ALLEN PARK MI  48101-2021

KAREN A FLETCHER
401 N BENTLEY
NILES OH  44446

KAREN A GALSTERER
358 SOMERSET
SAGINAW MI  48603-6218

KAREN A GIANNETTO
945 HILTON PARMA RD
HILTON NY  14468-9321

KAREN A HALL
BOX 103
BROOKFIELD OH  44403-0103

KAREN A BAYOUR PERS REP
UW BERNICE J BRZOZOWSKI
360 EAST SQUARE LAKE RD
TROY MI  48098-3107

KAREN A BODENMILLER
1508 NORTH HURON RD
TAWAS CITY MI  48763

KAREN A COHEN
436 NEW BOSTON STREET
CANASTOTA NY  13032-1046

KAREN A CROCETTI
415 CHAMBERS STREET
TRENTON NJ  08609-2605

KAREN A EDWARDS
GINWOODGARDENS ROCH 2A
YONKERS NY  10701

KAREN A FLYNN
CUST JOHN
F FLYNN JR UGMA NY
19 NOTTINGHAM RD
SPARROWBUSH NY  12780-5508

KAREN A GAWLE
ATTN KAREN G BOROW
28 W 250 FLANDERS LANE
WINFIELD IL  60190-1713

KAREN A GLOGOWSKI
1070 TENTH ST
WYANDOTTE MI  48192

KAREN A HANSEN
42271 TROTWOOD COURT
CANTON MI  48187-3639

KAREN A HANSEN &
N GORDON HANSEN JT TEN
42271 TROTWOOD COURT
CANTON MI  48187-3639

KAREN A HARBROOKS
53240 PINE RIDGE 9
CHESTERFIELD MI  48051

KAREN A HORDYK
10915 56TH AVE
ALLENDALE MI  49401-8353

KAREN A HUTCHISON
4151 MOONLIGHT BAY TRAIL
TRAVERSE CITY MI  49686-8040

KAREN A KASPER
1070 10TH ST
WYANDOTTE MI  48192

KAREN A KEEN
35 BOWEN RD
CHURCHVILLE NY  14428-9737

KAREN A KEITH
117 HUDSON ROAD
NEW FLORENCE MO  63363-2504

KAREN A KENNON
2537 108TH ST
TOLEDO OH  43611-2044

KAREN A KROL
1463 SCHOONER COVE
HIGHLAND MI  48356-2259

KAREN A KUHN
2218 CYPRESS CROSS LOOP
LAKELAND FL  33810

KAREN A KUZBYT
12922 EBY LN
OVERLAND PARK KS  66213-4604

KAREN A LEWIS BYRD
155 W SHORE DR
HATTIESBURG MS  39402-9044

KAREN A MAASSEL
840 STRONG ST
NAPOLEON OH  43545-1331

KAREN A MADDOCK
309 WOODVIEW PL
MANCHESTER MI  48158-8588

KAREN A MALBERG
10809 BEARTOOTH DRIVE
CHEYENNE WY  82009-9662

KAREN A MCCLAIN
1150 INDIANPIPE COURT
LAKE ORION MI  48360-2618

KAREN A MIKITA
13 PALMER DR
CAMP HILL PA  17011-7924

KAREN A MILLER
35072 DEARING DRIVE
STERLING HEIGHTS MI  48312-3817

KAREN A MINZEY
7185 BRYANT RD
MORENCI MI  49256-9543

KAREN A MITCHELL
ATTN KAREN A THOMAS
BOX 343 WEBSTER
WEBSTER NY  14580-0343

KAREN A MOORE
200 RIVERFRONT DRIVE 21-B
DETROIT MI  48226-4525

KAREN A NOWORYTA
20114 58TH AVE E
SPANAWAY WA  98387-5768

KAREN A OLES
421 W EDGEWOOD DR
DANVILLE IN  46122-9266

KAREN A PHILLIPS
1206 CHEMUNG DR
HOWELL MI  48843

KAREN A PINJUH
CUST
MICHAEL V PINJUH UTMA
30056 WHITE RD
WILLOUGHBY HILLS OH  44092-1374

KAREN A POPCHOCK
16776 LYON HURST CIR
NORTHVILLE MI  48167

KAREN A RINE
212 E VIRGINNIA BLVD
JAMESTOWN NY  14701-8420

KAREN A ROWLEY
CUST JIM JOHN ROWLEY
UGMA NY
211 SUNSET TER
ORCHARD PARK NY  14127-2522

KAREN A SAUNDERS
6585 PENTECOST HWY
ADRIAN MI  49221-9124

KAREN A SCHEIB
3870 CRESTWOOD PL
WHITE BEAR LAKE MN  55110

KAREN A SLOCUM
600 PERRIEN PL
GROSSE POINTE WDS MI  48236-1133

KAREN A SOLLENBERGER
3285 FORSYTHIA
COLUMBUS IN  47203-2931

KAREN A SWOPE EX EST
CALVIN R BRACKETT
21 WOODS AVENUE
WORCESTER MA  01606

KAREN A VANDERBURGH
CUST
JOSEPH MICHAEL VANDERBURGH
UGMA NY
170 ARCADIA PKWY
ROCHESTER NY  14612-3844

KAREN A VENTIMIGLIA
880 GRAVEL RD
WEBSTER NY  14580-1718

KAREN A WALKER
8400 HERBERT CRT
SAGINAW MI  48609-9400

KAREN A RUBY
550 ELM BOX 122
SOUTH WILMINGTON IL  60474-0122

KAREN A SCALIA
9146 GRIFFON AVE
NIAGARA FALLS NY  14304-4428

KAREN A SCHREITMUELLER
16695 FIELDSTONE RIDGE
MACOMB MI  48042-1114

KAREN A SMART
13 IDA STREET
SAYREVILLE NJ  08872-1157

KAREN A SOMMA
APT 1-R
9468 RIDGE BLVD
BROOKLYN NY  11209-6731

KAREN A SZCZERBATY
815 72ND AVE N
ST PETERSBURG FL  33702-5815

KAREN A VANDERBURGH
CUST
KIMBERLY A VANDERBURGH UGMA NY
170 ARCADIA PARKWAY
ROCHESTER NY  14612-3844

KAREN A VIVIAN
1123 SE 19TH STREET
CAPE CORAL FL  33990-4528

KAREN A WASHINGTON
CUST NICHOLAS A WASHINGTON
UTMA CA
1821 FERNWOOD DR
MARYSVILLE CA  95901-7330

KAREN A RYBA
3145 MEDINA LINE RD
RICHFIELD OH  44286-9583

KAREN A SCHAEFER &
DIANE L BENDER JT TEN
1163 MEADOWLARK DR
WATERFORD MI  48327-2956

KAREN A SIMA
1522 STEPNEY ST
NILES OH  44446-3738

KAREN A SMITH
10714 INDIGO CT
FISHERS IN  46038-2215

KAREN A STACHURA
41719 BEDFORD DR BLDG-20
CANTON MI  48187-3705

KAREN A TILLACK
4616 VENICE HTS BLVD 175
SANDUSKY OH  44870-1679

KAREN A VANDERBURGH
CUST
MATTHEW M VANDERBURGH UGMA NY
170 ARCADIA PARKWAY
ROCHESTER NY  14612-3844

KAREN A WAITE
ATTN KAREN A CONWAY
3112 N VOLZ DR W
ARLINGTON HEIGHTS IL  60004-1644

KAREN A WASHINGTON
CUST SCOTT A WASHINGTON UTMA CA
1821 FERNWOOD DR
MARYSVILLE CA  95901-7330

KAREN A WHIDDEN
140 FORREST GLEN RD
SOUTHERN PINES NC  28387

KAREN A ZEBROWSKI &
IRENE M MASLANIK JT TEN
733 RAVENWOOD DR
SMITHVILLE NJ  08201-3117

KAREN ABRAHAM EX EST
JOSEPH ABRAHAM
6200 KING ARTHUR DRIVE
SWARTZ CREEK MI  48473

KAREN ALBERTUZZI
2206 SECOND ST
EAST MEADOW NY  11554-1805

KAREN ALEXANDER
517 RIVER MILL RD
JERSEY SHORE PA  17740-8047

KAREN ANDERSON
2099 W KENDALL RD
KENDALL NY  14476-9755

KAREN ANN BARELA
CUST CHEL-MARIE BARELA UGMA NM
C/O KAREN ANN BRUBAKER
6337 VIA CORTA DEL SUR
ALBUQUERQUE NM  87120-5022

KAREN ANN BARELA
CUST HEIDI N BARELA UGMA NM
C/O KAREN ANN BRUBAKER
6337 VIA CORTA DEL SUR NW
ALBUQUERQUE NM  87120-5022

KAREN ANN BERGMAN
6317 MURDOCH
ST LOUIS MO  63109-2707

KAREN ANN BORA
2428 W HUTCHINSON
CHICAGO IL  60618-2810

KAREN ANN BRANHAM
12 OAK CIRCLE
PARKERSBURG WV  26101

KAREN ANN CRUSE
6465 GRAND BLANC RD
SWARTZ CREEK MI  48473

KAREN ANN DIAZ &
LEO J DIAZ JT TEN
12123 TURKEY RD
JACKSONVILLE FL  32221-1055

KAREN ANN FRIDL
C/O KAREN A F SCHLATER
2485 LE FEY COURT
BROOKFIELD WI  53045-1606

KAREN ANN JOHNSON
CUST SARAH
ANNE JOHNSON UGMA NJ
R D 1 BOX 150A
SUSQUEHANNA PA  18847-9430

KAREN ANN JOHNSON
CUST SUSAN
ELIZABETH JOHNSON UGMA NJ
R D 1 BOX 150A
SUSQUEHANNA PA  18847-9430

KAREN ANN LEUTZE
C/O KAREN A KROLCZYK
241 VERMONT ST
HOLLAND NY  14080-9735

KAREN ANN MILLET
CUST MARK
DAVID MILLET UTMA NJ
3 KNOLL CT
FLEMINGTON NJ  08822-4500

KAREN ANN SCHIFFHAUER
346 E WATER STREET
HUGHESVILLE PA  17737-1706

KAREN ANN SPINDLER
146 SHANNON
MERRILL MI  48637-8741

KAREN ANN THIBAULT
44080 DAVIS DR
UTICA MI  48317-5406

KAREN ANNE BUDDIE & REBECCA ANNE
RENZ
TR REBECCA ANNE RENZ TRUST UA
1/28/2002
3018 CLARK PKWY
WESTLAKE OH  44145

KAREN ANNE CUCCIAS
1465 ALMADEN VALLEY DR
SAN JOSE CA  95120-3802

KAREN ANNE DILLE
7206 STANFORD
SAINT LOUSI MO  63130-3029

KAREN ANNE HASTINGS
340 BEECHWOOD RD
BERWYN PA  19312-1001

KAREN ANNE KUMMER
61-71-70TH ST
MIDDLE VILLAGE NY  11379-1211

KAREN ANNE TOTH
3779 JEFFREY TRAIL
WHITE LAKE MI  48383-1967

KAREN ANNE WISINSKI
1693 HAVENSHIRE LANE
BRIGHTON MI  48114

KAREN AWBYLO
19219 SE 299TH PL
KENT WA  98042-9261

KAREN B CANBY
100 RICHARD ST
MARTINSBURG WV  25401

KAREN B COCKRELL &
JOHN L COCKRELL JT TEN
2040 W MAIN ST 210-1883
RAPID CITY SD  57702

KAREN B CRANDALL
5373 JEB SMITH RD
HIDDEN HILLS CA  91302-1109

KAREN B DOLAN &
GAYLORD W GREENLEE EX U/W TEN COM
SAM BOCCABELLO
30 E BEAU ST STE 325
WASHINGTON PA  15301-4713

KAREN B MCFADYEN
206 SEVILLE PL
STARKVILLE MS  39759-2134

KAREN B POOLE &
BETH ALICIA POOLE JT TEN
30029 BARWELL RD
FARMINGTON HLS MI  48334-4707

KAREN B POOLE &
TOD GREG WOLFGRAM JT TEN
29140 BAY POINT DR
CHESTERFIELD MI  48047-6030

KAREN B RIGGS
538 ADAMS RD
WEBSTER NY  14580-1142

KAREN B ROSENBERG
APT 16-E
900-16 BAYCHESTER AVE
BRONX NY  10475-1712

KAREN B SILVERBERG
89 AUTUMN MEADOWS
EAST AMHERST NY  14051

KAREN BACKEMEYER
777 CUSTER RD APT 14-2
RICHARDSON TX  75080-5170

KAREN BAKALARSKI &
RONNIE J BAKALARSKI JT TEN
216 BROADWAY DR
PITTSBURGH PA  15236-4119

KAREN BALL
11 LOCKWOOD AVENUE
POMPTON PLAINS NJ  07444-1336

KAREN BANNER
814 CALDWELL ROAD
WAYNE PA  19087-2058

KAREN BARNER
1559 S HILL BLVD
BLOOMFIELD HILLS MI  48304

KAREN BARTLETT
4 CENTERVILLE RD
BLAIRSTOWN NJ  07825-9763

KAREN BATTEN
9290 EAST W AVE
VICKSBURG MI  49097

KAREN BAUER
CUST THAMOS GREGORY BAUER
UTMA NJ
1 DARO CT
MONTVILLE NJ  07045-9347

KAREN BLAIR &
EDWARD BLAIR JT TEN
34289 SAVANNAH CT
NEW BALTIMORE MI  48047

KAREN BRANDENBURG &
JOHN BRANDENBURG JT TEN
37596 HURON PT DR
MT CLEMENS MI  48045-2821

KAREN BRENNEN
82 MOTT FARM ROAD
TOMKINS COVE NY  10986-1404

KAREN BRILL PIHL &
JOHN FULTON PIHL JT TEN
25229 CANYON OAKS COURT
CASTRO VALLEY CA  94552-5472

KAREN BRINK
2431 CHAPEL HILL RD SW
DECATUR AL  35603-4009

KAREN BROWN
405 LINDA VISTA
PONTIAC MI  48342-1745

KAREN BROWNING HENRY
2305 STATE ROUTE 603
ASHLAND OH  44805

KAREN BURK
4613 OZARK AVE
DAYTON OH 45432-3203

KAREN C BICH
1170 N ALBRIGHT-MCKAY RD
BROOKFIELD OH 44403-9771

KAREN C DAVIS
334 NORHT MAXWELL CREEK
MURPHY TX 75094

KAREN C DOWNING &
KENNETH D DOWNING JT TEN
7549 HURON RIVER DR
DEXTER MI 48130-9601

KAREN C LACASSE
60 A FREEMAN STREET
BELLINGHAM MA 02019

KAREN C LUX
34539 RICHARD O DR
STERLING HEIGHTS MI 48310-6130

KAREN C MALONE
24 FRANKLIN AVE
MONTCLAIR NJ 07042-2408

KAREN C MOONEY
709 HICKORY ST
MEADVILLE PA 16335

KAREN C MOORE
694 SPRING ROCK HILL CT
LAWRENCEVILLE GA 30043-2169

KAREN C OSBORN
54 DAMASCUS ROAD
BRANFORD CT 06405-3904

KAREN C PORZIO &
MICHAEL A PORZIO JT TEN
PO BOX 743
HUNT VALLEY MD 21030

KAREN C RENICO
1448 CLAIRWOOD DR
BURTON MI 48509-1503

KAREN C SLABIC
2851 CABERNET COURT
ERIE PA 16506-5281

KAREN CALHOUN
ATTN KAREN S SMITH
317 E 12TH ST
JONESBORO IN 46938-1623

KAREN CANNON
110 SPRUCE HILLS DR
GLEN GARDNER NJ 08826-3700

KAREN CARROLL
13 S RAILROAD STREET
GREENWICH OH 44837-1045

KAREN CHRISTIE RENICO &
CHRISTINE LEHR JT TEN
1448 CLAIAWOOD DR
BURTON MI 48509

KAREN CHRISTINE STEINBERG
BOX 54
EL PRADO NM 87529-0054

KAREN CRAIG
1552 COUNTY RTE 22
NORTH BANGOR NY 12966

KAREN CURTIS DOMINGUES
8908 HYPERIA CT
ELK GROVE CA 95624-3709

KAREN D ANDERSON
4679 MANORLAKE DR
MASON OH 45040-9016

KAREN D ARNOLD
CUST STEVEN BLAYNE ARNOLD UGMA MN
14319 STEWART LN APT 201
MINNETONKA MN 55345

KAREN D BENTZ
PATRICK HENRY ELEM SCHOOL
CMR 419 BOX 1835
APO AE 09102-1800

KAREN D BLANKENSHIP
5005 TRAILS EDGE DRIVE
ARLINGTON TX 76017-2020

KAREN D BLYTHE &
RONALD E BLYTHE JT TEN
5344 WYDEMERE SQUARE
SWARTZ CREEK MI 48473

KAREN D BRIGGS
109 CANDELARIO ST
SANTA FE NM 87501

KAREN D CARTER
ATTN KAREN ZACEK
3275 BRENDAN DR
COLUMBUS OH 43221-4417

KAREN D COX
227 SOUTH MAIN STREET
RIDGEVILLE SC 29472-7925

KAREN D DE CUIR
ATTN KAREN D DE CUIR
DI NICOLA
26368 TIMBER TRAIL
DEARBORN HEIGHTS MI 48127-3355

KAREN D GOODEN
20854 MITCHELLDALE
FERNDALE MI 48220-2219

KAREN D GREGG
5212 WEST 65TH TERRACE
PRAIRIE VILLAGE KS 66202-4307

KAREN D HASLOCK
4674 MIDLAND AVE
WATERFORD MI 48329-1837

KAREN D HODGE
30123 APPLE GROVE WAY
FLAT ROCK MI 48134-2736

KAREN D JOHNSON
26795 LAKEVUE DR APT 1
PERRYSBURG OH 43551-5357

KAREN D JOHNSON-WEBB
3126 HAUGHTON DR
TOLEDO OH 93606

KAREN D KETTLER
421 PLYMOUTH
DAVISON MI 48423-1727

KAREN D NELSON
3779 VICEROY DRIVE
OKEMOS MI 48864-3800

KAREN D PARSONS
1350 GRAND SUMMIT 232
RENO NV 89523-2581

KAREN D PARSONS
1350 GRAND SUMMIT DR 232
RENO NV 89523-2581

KAREN D RANDOLPH
CUST KEN B
FUKUMOTO UTMA OR
2959 SW BENNINGTON DR
PORTLAND OR 97201-1805

KAREN D ROBERTS
2335 LITTLE BROOK DR
DUNWOODY GA 30338-3161

KAREN D ROBINSON
80 ACADEMY ROAD
BUFFALO NY 14211

KAREN D SLATER
37843 HOWELL
LIVONIA MI 48154-4830

KAREN D SNEAR
8440 S LINDEN RD
SWARTZ CREEK MI 48473-9112

KAREN D STANFIELD
6118 TURNERGROVE DRIVE
LAKEWOOD CA 90713-1947

KAREN D WILLIAMSON
TR U/A DTD 06/25 KAREN D WILLIAMSON
REVOCABLE
TRUST
480 VINEYARD WAY
DOYLESTOWN OH 44230

KAREN D ZUKERMAN
CUST
LAURA BROWN ZUKERMAN UGMA NY
770 PARK AVE
NEW YORK NY 10021-4153

KAREN D ZUKERMAN
CUST
SARAH BEIL ZUKERMAN UGMA NY
770 PARK AVE
NEW YORK NY 10021-4153

KAREN DARNA
141 WYNWOOD DRIVE
ENFIELD CT 06082

KAREN DAVIES DOOLEY
BOX 1378
BLUFFTON SC 29910-1378

KAREN DAVIS BARBOUR
3507 TILTON VALLEY DR
FAIRFAX VA 22033-1803

KAREN DAWN WILLIAMS
2113 ALEXIS COURT
TARPON SPRINGS FL 34689-2053

KAREN DAY
CUST JOHN S
DAY UGMA CO
407 SPRINGDALE RD
STERLING CO 80751-8657

KAREN DEFELICE
7 BEACH RD
PITTSBURG NH 03592-3506

KAREN DELADE
35 EXETER STREET
MORRIS PLAINS NJ 07950-3049

KAREN DELANEY
4416 LAMSON DR
WATERFORD MI 48329-1933

KAREN DELOCKROY
15541 HANOVER
FRASER MI 48026-3658

KAREN DERRICK
CUST
AKEISHA MONAE DERRICK UTMA TX
352 LEISURE LANE
COPPELL TX 75019-2538

KAREN DIANE BOCOT
191 MERCER MILL ROAD
LANDENBERG PA 19350-9124

KAREN DIETERICH
26912 DRISCOLL LANE
NORTH OLMSTED OH 44070-2652

KAREN DIGENNARO &
RICHARD DIGENNARO JT TEN
ONO32 ELMWOOD ST
WINFIELD IL 60190

KAREN DISALVO
1866 CLINTON AVE N
ROCHESTER NY 14621-1428

KAREN DOMES W OLFGRAM POOLE
CUST BETH ALICIA POOLE
UGMA MI
PO BOX 184
HUBBELL MI 49934-0184

KAREN DOMES WOLFGRAM POOLE
30029 BARWELL RD
FARMINGTN HLS MI 48334

KAREN DUBS
CUST REBECCA LYNN DUBS UTMA IL
2321 CRABTREE AVE
WOODRIDGE IL 60517

KAREN E ANSINGH
C/O KAREN E JOHNSON
234 STONEMANOR AVE
WHITBY ON  L1R 1X7
CANADA

KAREN E BARRASSO
15 CHICJON LANE
EAST HANOVER NJ 07936-1612

KAREN E BELLER
1870 SITKA AVE
SIMI VALLEY CA 93063-3256

KAREN E BENDER
18836 S INLET DR
STRONGSVILLE OH 44136-8061

KAREN E BERGIN
515 RIDGE ST
NEWARK NJ 07104-1527

KAREN E BRISTOL
443 RIDGECREST DR
ROSEBURG OR 97470-5592

KAREN E BROSCH
CUST
LAUREN ELIZABETH BROSCH
UGMA MI
44027 HIGHGATE
CLINTON TOWNSHIP MI 48038-1482

KAREN E BULLER
759 BARBADOS STREET
OSHAWA ON  L1J 7E7
CANADA

KAREN E CHAPMAN
CUST KIRSTEN F CHAPMAN UGMA CT
4 ASHLEY DR
WESTERLY RI 02891-3843

KAREN E CHAPMAN
CUST PAUL E CHAPMAN UGMA CT
29 DOUGLAS RD
NEW CANAAN CT 06840-6211

KAREN E CRAFT
8104 S BURNHAM AVE
CHICAGO IL 60617-1312

KAREN E CRESPI
15384 BLUE SKIE CT E
LIVONIA MI 48154-1507

KAREN E EVANS
81 SYCAMORE DR
CARMEL IN 46033-1954

KAREN E FISHER
8 GLENWOOD RD
UPPER SADDLES RIVE NJ
07458-2209

KAREN E FULSCHER
556 S GARGANTUA
CLAWSON MI 48017-1822

KAREN E GEMELL
TR KAREN E GEMELL TRUST
UA 08/29/95
4313 NEW HAMPSHIRE TRAIL
CRYSTAL LAKE IL 60012-3159

KAREN E GEMELL
TR KAREN E GEMELL TRUST
UA 08/29/95
4313 NEW HAMPSHIRE TRL
CRYSTAL LAKE IL  60012-3159

KAREN E HARTMAN &
EMILY C HARTMAN JT TEN
32530 HALMICH DR
WARREN MI  48092-1291

KAREN E HOLTBERG DE LOPEZ
52275 CLARENDON HILLS DRIVE
GRANGER IN  46530-7854

KAREN E JOHNSON
234 STONEMANOR AVE
WHITBY ON  L1R 1X7
CANADA

KAREN E KIESTER
4777 6MILE RD
SOUTH LYON MI  48178

KAREN E LINT
TR UA 5/9/02 KAREN E LINT REVOCABLE
TRUST
PO BOX 4385
CARSON CITY NV  89702-4385

KAREN E MCAFEE
325 NORTHPOINT DR
ARCHBOLD OH  43502-9332

KAREN E MORIN-KANE
9851 KAY RAY RD
WILLIAMSBURG MI  49690-9253

KAREN E OLINGER
650 LONG GROVE COVE DRIVE
HUNTINGBURG IN  47542-9802

KAREN E GEMELL
TR KAREN E GEMELL TRUST
UA 08/29/95
4313 NEW HAMPSHIRE TRL
CRYSTAL LAKE IL  60012-3159

KAREN E HARTMAN-BURCAR
16400 FAULMAN
CLINTON TWNSHP MI  48035-2220

KAREN E HULL
606 W FIRST ST
CLAREMONT CA  91711

KAREN E KAZYAK
35743 SAXONY DR
STERLING HEIGHTS MI  48310-5190

KAREN E KLEIN
BOX 5253
ARLINGTON VA  22205-0353

KAREN E MARTIN
CUST JEFFREY
CARR MARTIN UGMA MA
24 INGLESIDE ROAD
LEXINGTON MA  02420-2522

KAREN E MCNUTT &
JAMES A MCNUTT JT TEN
BOX 926
GRANTS PASS OR  97528-0078

KAREN E MUENCH
HC 1 BOX 686
JSTRAWBERRY AZ  85544-9796

KAREN E OLSEN
927 S CEDAR ST
PALATINE IL  60067-7176

KAREN E GLAZE
1425 SHADY BROOK LANE
PORTSMOUTH OH  45662-8809

KAREN E HOLCOMB DENSMORE
21072 LA SALLE BLVD
WARREN MI  48089-5118

KAREN E JAFFKE
15621 PLEASANT DR
ALLEN PARK MI  48101-1194

KAREN E KEARNS
59 ROBIN COURT
MIDDLETOWN CT  06457-6250

KAREN E KNOESPEL
5975 CALETA DR
LANSING MI  48911-6473

KAREN E MARTIN
CUST SCOTT
MICHAEL MARTIN UGMA MA
24 INGLESIDE ROAD
LEXINGTON MA  02420-2522

KAREN E MOORE
1420 RUGER AVE
JANESVILLE WI  53545-2612

KAREN E NELSON &
PAUL G NELSON JT TEN
142 REGARTTA COURT
VALPARAISO IN  46385-8565

KAREN E REED
28 LEGION PLACE
HILLSDALE NJ  07642-1847

KAREN E ROBERTS
311 PARK AVE
CRESSON PA  16630-1135

KAREN E SMITH
ATTN KAREN E TOLLIVER
34 HENRY CLAY
PONTIAC MI  48341-1718

KAREN E STRAUSS
10 WATERSIDE PLAZA
NEW YORK NY  10010-2602

KAREN E WINNER
8284 PASEO DEL OCASO
LA JOLLA CA  92037-3141

KAREN ELIZABETH CLINGMAN
13077 CRESTBROOK DRIVE
MANASSAS VA  20112-4658

KAREN ELIZABETH JACKLIN
201 IRVING PL
GREENSBORO NC  27408-6509

KAREN EWERS HILL
144 OLD ALTAMONT RD
GREENVILLE SC  29609

KAREN F COPELAND
144 BROOKDALE DRIVE
YONKERS NY  10710

KAREN F JASONOWICZ &
WALTER J JASONOWICZ JT TEN
3 BRACKLEY LANE
SOUTH BARRINGTON IL  60010-6129

KAREN E SELGRATH &
JOHN RYAN SELGRATH JT TEN
14900 SUNNYBANK AVE
BAKERSFIELD CA  93314

KAREN E STARK
C/O KAREN E STARK WILKS
1603 TULEY
CEDAR HILL TX  75104-4959

KAREN E SWIENSKI
1031 WEST 6TH ST
ERIE PA  16507-1017

KAREN ELAINE DOMINICK
11615 POPES HEAD RD
FAIRFAX VA  22030-5435

KAREN ELIZABETH FITZGERALD
TR UA 11/10/88 GLENN
DODGE TRUST
5277 DAYAN ST
LOWVILLE NY  13367

KAREN ELIZABETH THORPE
8216 EAST OLD BROWNSVILLE RD
ARLINGTON TN  38002

KAREN F BRADFORD & MICHAEL G
BRADFORD TR
BRADFORD LIVING TRUST
U/A 5/15/96
3965 N AROSA WAY
FLAGSTAFF AZ  86004-6860

KAREN F DUPELL &
DAVID H DUPELL
TR DUPELL FAM REVOCABLE TRUST
UA 02/19/99
15 FAIRFIELD DR
CONCORD NH  03301-5281

KAREN F LOWE
7045 WOLFTREE LN
ROCKVILLE MD  20852-4354

KAREN E SIMMONS
901 DELLWOOD AVE
BOULDER CO  80304-3033

KAREN E STEARNS
155 DREXEL DR
SEVERNA PARK MD  21146-1007

KAREN E WENSEL
623 NEW MOON ST
AVON IN  46123-9894

KAREN ELDREDGE
68 ACTON ROAD
COLUMBUS OH  43214-3302

KAREN ELIZABETH HILLIER
ATTN KAREN E HILLIER WOODFIN
2301 BRISTOL DR
BRYAN TX  77802-2406

KAREN ELLEN MESHNICK
6 VOLINO DR
POUGHKEEPSIE NY  12603-5025

KAREN F BURKE
226 E MONROE STREET
FORTVILLE IN  46040-1000

KAREN F HEMBROOK
4112 GALAXY DR
JANESVILLE WI  53546-8889

KAREN F ZATSICK
334 ADAMS CT
FERNDALE MI  48220-3222

KAREN FINKEL WOROBOW
35 HIGH GATE DR
AVON CT  06001-4111

KAREN FRANCES EISENHOFER
4730 CASTLE ROAD
LA CANADA CA  91011

KAREN FREDERICK BENNETT
3610 SOUTH PLACE
ALEXANDRIA VA  22309-2201

KAREN G GAIN
110 GLENCOE COURT
NEWARK DE  19702

KAREN G OLAH
CUST
MARY JANIS OLAH U/THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
2504 CHURCHILL ROAD
PITTSBURGH PA  15235-5114

KAREN GOODRICH &
RUSSELL GOODRICH JT TEN
574 EASTRIDGE RD
PRICE UT  84501-2290

KAREN GREEN
BOX 184
WELLSVILLE KS  66092-0184

KAREN H BEHAN
246 E 7TH ST
OSWEGO NY  13126-3227

KAREN H DAY
543 KEY ROYALE DRIVE
HOLMES BEACH FL  34217-1227

KAREN FITCH TESMER
4568 JOUSTING LANE
GRAND PRAIRIE TX  75052-3458

KAREN FRANCES ROMANI
7 GINGER LEA
GLEN CARBON IL  62034-3405

KAREN G BENBERRY
ATTN KAREN G BENBERRY-WILKINS
1322 KINGS COVE CT
INDIANAPOLIS IN  46260

KAREN G KOSOWSKY
5610 WILLOW LN
DALLAS TX  75230-2148

KAREN G SPIEKERMAN
TR UA 08/09/75 KAREN G
SPIEKERMAN TRUST
RTE 1 BOX 98
TUPELO OK  74572-9728

KAREN GRACE MATHIS
CUST MARIE GRACE MATHIS UTMA MA
319 TRAPELO RD
BELMONT MA  02478

KAREN GROSSMAN TEVAULT
15016 W 83RD PL
LENEXA KS  66215-4230

KAREN H CAREW &
WILLIAM J CAREW JT TEN
24 LAWTON DR
SIMSBURY CT  06070-2727

KAREN H FOX
767 CARPENTER
NORTHVILLE MI  48167-2741

KAREN FORBES NUTTING &
THOMAS D NUTTING JT TEN
3498 ROCKER DR
CINCINNATI OH  45239-4063

KAREN FRANKLIN &
DOROTHY THOMAS JT TEN
2035 BEVERLY DRIVE
MONTGOMERY AL  36111-2701

KAREN G FORRESTER
9968 ARTHUR LANE
LITTLETON CO  80130

KAREN G NEMECEK
14789 GLEN VALLEY DRIVE
MIDDLE FIELD OH  44062

KAREN GATES
4152 W 158TH ST
CLEVELAND OH  44135

KAREN GRANT
4014 W WATERS APT 305
TAMPA FL  33614

KAREN GUMELA
15640 ROSSINI
DETROIT MI  48205-2057

KAREN H CORBIN
9041 ALTURA DR NE
WARREN OH  44484-1733

KAREN H HESTER
21 NORTHERN AVE APT 4
CINCINNATI OH  45229-2836

KAREN H JACKSON
4383 JASMINE WAY
GREENWOOD IN  46142-7449

KAREN H LARNARD
821 MILLS AVENUE
NORTH MUSKEGON MI  49445-2911

KAREN H MATT
1615 MOONLIT DR
RIDGEFIELD WI  53076

KAREN H NICHOLS
8683 PARKER HOLLOW RD
BARNEVELD NY  13304-2325

KAREN H PHILPOT
VARNEY POND
BOX 420
GILMANTON NH  03237-0420

KAREN H ROLLINS
7790 SW 184TH AVE
BEAVERTON OR  97007-6751

KAREN HAGGERTY
455 BEACH ST
MOUNT MORRIS MI  48458-1903

KAREN HALL
3675 NORTHWOOD PL
SAGINAW MI  48603

KAREN HALSTED
2768 RAMBLEWOOD
KALAMAZOO MI  49009-8962

KAREN HARRIS VARTY
24885 N E PRAIRIE VIER DR
AURORA OR  97002-9514

KAREN HARVEY
51 THUNDER RIDGE
CLANCY MT  59634-9602

KAREN HATCH
CUST DAVID A HATCH UGMA MA
BOX 1253
BARRE MA  01005-1253

KAREN HAZEL FOX
29731 WILDBROOK
SOUTHFIELD MI  48034-7616

KAREN HEBBRING
E1271 CHANNEL PARK
WAUPACA WI  54981-9737

KAREN HEBBRING &
JOHN HEBBRING JT TEN
E1271 CHANNEL PARK
WAUPACA WI  54981-9737

KAREN HELEN HOLLIDAY &
RALPH O HOLLIDAY JT TEN
ROUTE 1 BOX 13
LIBERTY KS  67351-9105

KAREN HELWEIL
3043 NW 62ND ST
SEATTLE WA  98107-2562

KAREN HENNIGAN
1617 LARKWOOD DR
DEWITT MI  48820-9549

KAREN HENNIGAN &
CHARLES RILEY JT TEN
1617 LARKWOOD DR
DEWITT MI  48820-9549

KAREN HILLIER WOODFIN
2301 BRISTOL ST
BRYAN TX  77802-2406

KAREN HJORDIS WRIGHT
68 AVON RD
TONAWANDA NY  14150-8402

KAREN HOFFMAN
CUST KAYLA MARIE HOFFMAN
UGMA NY
1487 GLENDENNING CK
PAINTED POST NY  14870-9758

KAREN HOFFMAN
CUST MELODY KAY HOFFMAN
UGMA NY
1487 GLENDENNING CK
PAINTED POST NY  14870-9758

KAREN HOLLOPETER YORK
CUST JESSE LOUIS YORK UNDER
THE FL GIFTS TO MINORS ACT
12470 WESTHALL PLACE
WEST PALM BEACH FL  33414-4875

KAREN HOPE DICKINSON
332 MEADOWLAWN RD
CHEEKTOWAGA NY  14225-5231

KAREN HOUSER
CUST ELIZABETH
ANN HOUSER UTMA NJ
3805 SAXON CT
GREENVILLE NC  27834-7666

KAREN HOYDIC
CUST DIANA HOYDIC
UTMA GA
1745 TER LAKE DR
LAWRENCEVILLE GA  30043-6909

KAREN HUNGERFORD FIELD
28 CREAMERY RD
HOPEWELL JUNCTION NY  12533-5207

KAREN I CAMPBELL
262 ACADIA DRIVE
OSHAWA ON  L1G 1Y1
CANADA

KAREN I CAMPBELL
262 ACADIA DRIVE
OSHAWA ON  L1G 1Y1
CANADA

KAREN I ROBERTS
1206 FRANCIS LN
ANDERSON IN  46012-4522

KAREN IMUS & DONALD
BIELECKI JR & LYNN
BIELECKI JT TEN
62416 30TH ST
LAWTON MI  49065-6613

KAREN INMAN
4140 PICASSO AVE
WOODLAND HILLS CA  91364-5357

KAREN IRENE KARSTED
ATTN KAREN K MURPHY
331 COTTAGE HILL AVE
ELMHURST IL  60126-3332

KAREN IRENE TACKETT
27802 EASTWICK SQ
ROSEVILLE MI  48066-4811

KAREN J ALLEN
2104 CARTER CREEK
BRYAN TX  77802-1807

KAREN J ALLEN
CUST WHITNEY
VIRGINIA ALLEN UTMA IL
316 SOUTH TAYLOR
OAK PARK IL  60302-3526

KAREN J BERLITZ
8707 SW 60TH CIRCLE
OCALA FL  34476

KAREN J BIERER
624 TAYLOR RD
BRIGHTON MI  48114-7613

KAREN J CAPPELUCCI
9 GORDON LN
YARMOUTH PORT MA  02675-1816

KAREN J CODREA
CUST MALLORY
K CODREA UGMA MI
17803 JULIANA CT
MACOMB MI  48044-5511

KAREN J CONWAY
602 DEERWOOD DRIVE
GASTONIA NC  28054-4904

KAREN J CURRY
706 SADDLEBROOK DR
COLLEYVILLE TX  76034-3823

KAREN J DANIELS
7391 CADLE AVE
MENTOR OH  44060

KAREN J DUFF
5461 MARILYN DR
STERLING MI  48659-9783

KAREN J FORD
1016 TALBOT CT
MATHEWS NC  28105

KAREN J HAMLYN
19064 SAINT EDWARDS CT
EDEN PRAIRIE MN  55346-3346

KAREN J HEATON
3105 CMPBELL RD
SPRINGFIELD OH  45503-6664

KAREN J HERRMANN
CUST JENNIFER K HERRMAN UGMA PA
6279 FIRETHORN LANE
CLARKSVILLE MD  21029

KAREN J HERRMANN
CUST KIMBERLY A HERRMANN UGMA PA
6279 FIRETHORN LANE
CLARKSVILLE MD  21029

KAREN J KINCAID
5087 S OAK COURT
LITTLETON CO  80127

KAREN J KING
2743 SEDGEWICK NE
WARREN OH  44483-2939

KAREN J KING &
PAUL F KING JT TEN
2743 SEDGEWICK
WARREN OH  44483-2939

KAREN J KLESKO
2323 QUEENSBERRY LANE
SHELBY TOWNSHIP MI  48316-2042

KAREN J KNEPPER &
PETER A KNEPPER JT TEN
41 DODSON ST
MARY-D PA  17952

KAREN J MACK
15 GOVERNORS CT
PALM BEACH GARDENS FL
33418-7160

KAREN J NIELSEN
4600 7TH AVE SOUTH
GREAT FALLS MT  59405

KAREN J SCOFIELD
8250 EAST COLDWATER ROAD
DAVISON MI  48423-8965

KAREN J STAFFORD
R R 1 HOMESTEAD DRIVE
FRANKTON IN  46044-9801

KAREN J TUCKER
49 RUGGLES STREET 4
FRANKLIN MA  02038-1744

KAREN J WILLIAMSON
6666 MISSION RIDGE
TRAVERSE CITY MI  49686-6119

KAREN JANE EDWARDS
C/O KAREN MODY
9238 SEAGROVE
DALLAS TX  75243-7228

KAREN JEAN EAGLOSKI
2409 WINTER ST
ST ALBANS WV  25177-3311

KAREN J LUTHER &
W STEVEN LUTHER JT TEN
5712 LANCELOT DRIVE
CHARLOTTE NC  28270-0426

KAREN J MICHAELSON
23907 JOANNE
WARREN MI  48091

KAREN J RYAN
CUST KEVIN
JOHN RYAN UNDER NJ UNIFORM
GIFTS OT MINORS ACT
7643 LONE LN
COOPERSBURG PA  18036-3244

KAREN J SEALE
626 EAST SPRINGDALE LN
GRAND PRAIRIE TX  75052

KAREN J STILLMAN
6250 BUCKINGHAM PRKWAY UNIT 211
CULVER CITY CA  90230

KAREN J WEIDENHAMMER
5150 FLAGLER ST
FLINT MI  48532-4136

KAREN J ZOUFAL
2819 JUMP OFF JOE CREEK ROAD
GRANTS PASS OR  97526

KAREN JANE SPAULDING &
RICK SAMUEL SPAULDING JT TEN
3109 CHESAPEAKE AVENUE
HAMPTON VA  23661-3439

KAREN JEAN ELLIS
R R 1
BARRETT MN  56311-9801

KAREN J MAASKE
12102 WEST 60TH PLACE
ARVADA CO  80004-4113

KAREN J NACHTMAN
8954 LAMONT
LIVONIA MI  48150-5427

KAREN J SCHACHERER
3980 FM 471N
RIO MEDINA TX  78066-2533

KAREN J SMYTH
244 LIVINGSTON AVE
DAYTON OH  45403-2942

KAREN J STIVERSON
203 WASHINGTON ST
CHARDON OH  44024-1224

KAREN J WICKS
109 ROCMAR DR
ROCHESTER NY  14626-3812

KAREN JACKSON
CUST IAN EDWIN
JACKSON UGMA CA
21 KILKENNY COURT
ALAMEDA CA  94502-7707

KAREN JANSSEN
140 W 17TH PL
LOMBARD IL  60148

KAREN JEAN FRECHETTE &
ROBERT LOUIS FRECHETTE JT TEN
1141 GLENVIEW DR
SAN BRUNO CA  94066-2725

KAREN JEAN HULL
G-1469 AUTUMN DR
FLINT MI 48532

KAREN JEAN MORTAG
26 BROWN CIRCLE
PARAMUS NJ 07652-5204

KAREN JEANETTE BROOKSHIRE
1577 HENLEY DR
ASHEBORO NC 27203-7842

KAREN JEANNE KAY
1630 LOMA VISTA DR
BEVERLY HILLS CA 90210-1925

KAREN JOANNE SEELYE
C/O K J WALKER
1508 COLWYN DR
CANTONMENT FL 32533-6809

KAREN JOHNS
1461 WYANDOTTE ROAD
COLUMBUS OH 43212

KAREN JOHNSON
662 LAURELWOOD S E
WARREN OH 44484-2419

KAREN K ATTARD
555 PINE ST
TIPP CITY OH 45371-1125

KAREN K BASTIAN
1963 PATTON DR
SPEEDWAY IN 46224-5354

KAREN K BERNER
3 OVERLOOK RD
CALDWELL NJ 07006-5812

KAREN K CAWIEZELL
3220 SOUTH 26TH AVE
ELDRIDGE IA 52748-9304

KAREN K CLARK
4582 SOUTH 750 EAST
KOKOMO IN 46902-9203

KAREN K CRISWELL
1963 S 400 WEST
RUSSIAVILLE IN 46979-9137

KAREN K GREIG
1653 ALBATROSS
SUNNYVALE CA 94087-4603

KAREN K GRIGGS
2579 WEST CHOLLA CLIFF COURT
TUCSON AZ 85742

KAREN K JACKSON
240 MAPLE ST
BROOKVILLE OH 45309

KAREN K KAMFJORD
CUST KRISTEN A KAMFJORD UGMA OH
6670 WYMAN LN
CINCINNATI OH 45243-2747

KAREN K KINCAID
4268 E 350 N
MARION IN 46952-6839

KAREN K MAHIN
1134 WEST HICKORY DRIVE
NEW CASTLE IN 47362-9766

KAREN K MCDONNELL
67 TRENO ST
NEW ROCHELLE NY 10801-2734

KAREN K MECHE &
BLAINE MECHE JT TEN
PO BOX 126
LYDIA LA 70569-0126

KAREN K PAGE
BOX 1742
SYRACUSE NY 13201-1742

KAREN K PASS
CUST LISA
KELLEY PASS UGMA NY
9 PATROON PLACE
GLENMONT NY 12077-3622

KAREN K RASMUSSEN
PO BOX 222
POINT REYES STATION CA 94956

KAREN K RAVESCHOT
45914 RIVERWOODS DRIVE
MACOMB TOWNSHIP MI 48044

KAREN K RUEL
9663 S POPLAR AVE
NEWAYGO MI 49337-8603

KAREN K SCHLUCKEBIER
4813 W WACKERLY ST
MIDLAND MI 48640-2189

KAREN K SMITH
13 RIDGEWOOD RD
ROME GA  30165-4200

KAREN K SMITH
23 WEST SHORE DRIVE
SOUTHAMPTON NJ  08088

KAREN K STRASESKE &
JEROME L STRASESKE JT TEN
615 BLAIR
BOX 24
LOWELL WI  53557-0024

KAREN K SVENKESEN
3651 DAVID K DRIVE
WATERFORD MI  48329-1318

KAREN K THOMPSON &
LOREN D THOMPSON JT TEN
E 350 ST
ROLLOFSON LAKE RD
SCANDINAVIA WI  54977

KAREN K VOLS
2915 ALLEN STREET
MUSCATINE IA  52761-2115

KAREN K WIERCIOCH
14640 EAST MILLBROOK DRIVE
EFFINGHAM IL  62401

KAREN K WORRELL
945 FORWARD PASS
PATASKALA OH  43062-9161

KAREN KATES
2127 WELLS AVE
SARASOTA FL  34232-3909

KAREN KATHERINE NOFER
7 GLAMFORD AVE
PORT WASHINGTON NY  11050-2436

KAREN KAY PAVOKOVICH
203 RIDGEMONT LOOP
DAVENPORT FL  33837-7528

KAREN KENNEDY HEID &
MICHAEL R HEID JT TEN
117 LEE RD
PITTSBURGH PA  15237-3908

KAREN KERZ &
FRANK KERZ JT TEN
936 SOUTH WALNUT
ARLINGTON HEIGHTS IL  60005-2310

KAREN KIDD
146 N MOUNTAIN AVE
CLAREMONT CA  91711-4540

KAREN KILLICK JOHNSON
340 1 POPLAR
PINE BLUFF AR  71603-6429

KAREN KIRBY
55 SOUTH HOSPITAL ROAD
WATERFORD MI  48327-3815

KAREN KNIGHT GRIMES
1901 DOUGLAS DR
BAINBRIDGE GA  31717-5245

KAREN KOVEL
TR UA 7/11/02
THE KAREN KOVEL REVOCABLE
LIVING TRUST
5160 N BAY RD
MIAMI BEACH FL  33140

KAREN KRICORIAN
CUST DEANDRE HAMILTON UTMA CA
11829 DARBY AVE
NORTHRIDGE CA  91326-1321

KAREN KRINGLE
CUST MICHAEL KRINGLE
UTMA NY
517 RAYNOR AVE
RIVERHEAD NY  11901-2923

KAREN KSIONZEK
CUST JESSICA KSIONSEK UGMA MI
68192 WINGATE
WASHINGTON MI  48095

KAREN KUPSKI
16705 PORTA MARINA
MACOMB MI  48044-2697

KAREN L ASTEMBORSKI
7994 CARD RD
WALES MI  48027-2704

KAREN L ATTKISSON
BOX 407
PITTSBORO IN  46167-0407

KAREN L ATWELL
58397 EL DORADO DR
YUCCA VALLEY CA  92284-6272

KAREN L BEHRENBRINKER
2291 TIMBER RUN
BURTON MI  48519-1711

KAREN L BENNETT &
WAYNE E BENNETT JT TEN
9405 W 6TH AVE
LAKEWOOD CO  80215-5803

KAREN L BERTOLLI
414 EAST LITTLE ACRES RD
OAK HARBOR WA  98277-9640

KAREN L BIRCHMEIER
8564 N MCKINLEY ROAD
FLUSHING MI  48433-8828

KAREN L BLAND &
MICHAEL D BLAND JT TEN
3552 TWIN OAKS CT
ORION MI  48359-1471

KAREN L BOLSEN
36333 PADDLEFORD
FARMINGTON HILLS MI  48331-3806

KAREN L BOND
22774 TRANQUIL LANE
FOLEY AL  36535

KAREN L BRADLEY
10026 OBERLIN RD
ELYRIA OH  44035-0767

KAREN L BRANNAN
3828 CHILI AVE
CHURCHVILLE NY  14428-9781

KAREN L BROUGHTON
10843 SPENCER RD
ST CHARLES MI  48655

KAREN L BROUGHTON &
JACK L BROUGHTON JT TEN
10843 SPENCER RD
ST CHARLES MI  48655-9572

KAREN L BUSKO
BOX 475
MENTOR OH  44061-0475

KAREN L CASEY
117 HILLCREST DR
COLDWATER MI  49036-9677

KAREN L CHUN EX
EST ALICE LEE CHUN
315 E 65TH ST APT 7A
NEW YORK NY  10065

KAREN L CORREN
6451 WEIS STREET
ALLENTON WI  53002-9702

KAREN L CUMMINGS &
LOUISE MENKE JT TEN
11197 ESTANCIA WAY
CARMEL IN  46032-8259

KAREN L CUNNINGHAM
901 KNOB HILL CIRCLE
KISSIMMEE FL  34744-5508

KAREN L DALTON
TR KAREN L DALTON TRUST
UA 08/30/00
2455 BAY VISTA DR
HIGHLAND MI  48357-4971

KAREN L DAVENPORT
10377 CO RD 179
OAKWOOD OH  45873-9329

KAREN L DAVIS
979 CAPE AVE
ELLENVILLE NY  12428-5746

KAREN L DE YOUNG
1449 PROVOST LAKE RD
SKANDIA MI  49885-9423

KAREN L DECARO CUST
NICHOLAS P DECARO
18 COPLEY SQUARE
ROCHESTER NY  14626-4889

KAREN L DORN
7802 WOODLAND CENTER BLVD
TAMPA FL  33614-2409

KAREN L DUFRESNE
9 ANDOVER KEENE NH  03431

KAREN L DZIEGELESKI &
BERNICE D DZIEGELESKI JT TEN
7660 CORBIN DRIVE
CANTON MI  48187-1816

KAREN L EDEMA
1880 135TH SW RR 1
HOPKINS MI  49328-9715

KAREN L FAIR
20150 LICHFIELD RD
DETROIT MI  48221-1330

KAREN L FELDER
2525 CLEMENT ST
FLINT MI  48504-7353

KAREN L FRIDDELL &
RANCE B FRIDDELL JT TEN
588 CONGO RD
GILBERTSVILLE PA  19525-8630

KAREN L FRITTS
45779 CORTE RICARDO
TEMECULA CA 92592-1246

KAREN L GARRETT
RT 1 BOX 75-B1
MATHIAS WV 26812-9713

KAREN L GREEN ERHART
695 WESTRIDGE DR
AURORA IL 60504

KAREN L HAMPTON
2881 S DIAMOND MILL ROAD
FARMERSVILLE OH 45325-9226

KAREN L HOSKINSON &
DONALD L HOSKINSON JT TEN
2535 SW 35 LANE
CAPE CORAL FL 33914

KAREN L JAMES
219 N GARRISON #8
FERRELVIEW MO 64163

KAREN L JONESS
124 ROBERT ADAMS DR
COURTICE ON L1E 2C4
CANADA

KAREN L KELLY
800 S WELLS ST
APT 1001
CHICAGO IL 60607-4532

KAREN L KUSHNER
79 CRESCENT HOLLOW DR
SEWELL NJ 08080-9654

KAREN L ERIZEK
5751 RESERVE LANE
HUDSON OH 44236

KAREN L GLASS
4912 WYNNEFORD WAY
RALEIGH NC 27614

KAREN L GROOMS
4092 COLONEL GLENN HIGHWAY
DAYTON OH 45431-1602

KAREN L HESS
0-10830 14TH AVE
GRAND RAPIDS MI 49544-9507

KAREN L HUDSON
201 COWLEY AVE
EAST LANSING MI 48823

KAREN L JOHNSON
2016 HAMPTON RD
GROSSE POINTE WOODS MI 48236

KAREN L KASARI
6950 S BLUEWATER DR
CLARKSTON MI 48348

KAREN L KING
TR KAREN L KING TRUST
UA 08/16/96
1620 CARLA CT
SAN LUIS OBISPO CA 93401

KAREN L LABOUVE
C/O KAREN WARANIS
1621 ALEXANDER AVE
LOMPOC CA 93436-3149

KAREN L FRUVOG
BOX 843
CEDAR GLEN CA 92321-0843

KAREN L GORDON
17200 STAHELIN
DETROIT MI 48219-3597

KAREN L HADEL EBBEN
43539 CASTLEWOOD DR
NOVI MI 48375-4006

KAREN L HODGDON
6825 MCLEAN PROVINCE CIRCLE
FALLS CHURCH VA 22043-1678

KAREN L HUSMAN
1683 BRANDLE CT
CINCINNATI OH 45230

KAREN L JOHNSON
797 SALT SPRINGS RD
WARREN OH 44481

KAREN L KASER
62841 ORANGE RD
SOUTH BEND IN 46614-9360

KAREN L KNOLL
6823 NEWTON FALLS ROAD
RAVENNA OH 44266-8751

KAREN L LARSEN
152 113TH STREET
PLEASANT PRAIRIE WI 53158-5220

KAREN L LAVAN
BOX 572
BRIGHTON MI 48116-0572

KAREN L LEH
CUST TREVOR DANIEL LEH
UTMA PA
RD 3 BOX 3116
E STROUDBURG PA 18301-9535

KAREN L LITTLE
CUST HEATHER
LEANNE LITTLE UGMA NY
54 FOX RUN
ROCHESTER NY 14606-5407

KAREN L MC KAY
1625 ALINE
GROSSE PT WDS MI 48236-1058

KAREN L MCMANUS
158 CITATION DRIVE
HENRIETTA NY 14467-9747

KAREN L MONFILS
603 WILLOW ST
SUGAR GROVE IL 60554

KAREN L PIERCE
217 E MILFORD DR
SYRACUSE NY 13206-2310

KAREN L RIS
5528 SHERINGHAM BLVD
CLARKSTON MI 48346-3057

KAREN L SEHEELICARI
89 GREENBRIAR
GROSSE POINTE SHRS MI
48236-1507

KAREN L LEH
CUST ALEXANDER DAVID LEH
UTMA PA
RD 3 BOX 3116
E STROUDBURG PA 18301-9535

KAREN L LEH
CUST TREVOR DANIEL LEH
UTMA PA
RD 3 BOX 3116
E STROUDBURG PA 18301-9535

KAREN L LOEWENGRUBER KONTRY &
GREGORY J KONTRY JT TEN
44403 HIGHGATE DR
CLINTON TOWNSHIP MI 48038-1490

KAREN L MC MANUS
CUST SUSAN M MC MANUS UGMA NY
158 CITATION DRIVE
HENRIETTA NY 14467-9747

KAREN L MEHALL
3408 WHEATLAND LANE
PLANO TX 75025

KAREN L NOLAND
3022 E ALPINE DR
BELLINGHAM WA 98226

KAREN L PROCTOR
67 MIRAMAR
ROCHESTER NY 14624

KAREN L RUSSELL
15900 SWATHMORE COURT CENTER
LIVONIA MI 48154-1078

KAREN L SEHEE-LICARI
89 GREENBRIAR
GROSSE POINTE SHRS MI
48236-1507

KAREN L LEH
CUST ELIZABETH KATHERINE LEH
UTMA PA
RD 3 BOX 3116
E STROUDBURG PA 18301-9535

KAREN L LITTLE
CUST GEORGE M
LITTLE UGMA NY
54 FOX RUN
ROCHESTER NY 14606-5407

KAREN L LUTTRELL
851 CARY DR
AUBURN AL 36830-2533

KAREN L MCCULLOUGH
12512 S E 53RD ST
BELLEVUE WA 98006-2913

KAREN L MILAK
723 INDIANA AVE
MCDONALD OH 44437-1822

KAREN L PATTON
7970 CLEARWATER CT
INDIANAPOLIS IN 46256-4611

KAREN L RASMUSSEN
25256 RAYBURN DR
WARREN MI 48089-4649

KAREN L SEHEE LICARI
89 GREENBRIAR
GROSSE PT SHR MI 48236-1507

KAREN L SIEROTA
CUST
SARAH MARIE SIEROTA UGMA MI
47624 W HURON RIVER DRIVE
BELLEVILLE MI 48111-4451

KAREN L SMITH
208 SAINT ANDREWS COURT
CRANBERRY TOWNSHIP PA
16066-3158

KAREN L STASHAK
275 LOCUST STREET
LOCKPORT NY 14094

KAREN L STEEVER
17 TERRACE AVE
NOANK CT 06340-5744

KAREN L STILES
305 WAXWING DRIVE
TRAVERSE CITY MI 49686

KAREN L SWEENEY
202 JASMINE LANE
NEWARK DE 19702-3930

KAREN L TEER
3118 LAWNDALE AVE
FLINT MI 48504-2628

KAREN L TERMION
27 WEST 150 WALNUT DRIVE
WINFIELD IL 60190

KAREN L THEOBALD
16007 S AVALON ST
OLATHE KS 66062

KAREN L THOMPSON
1833 19TH STREET
SAN FRANCISCO CA 94107-2715

KAREN L THOMPSON
9096 SANDROCK RD
EDEN NY 14057-9526

KAREN L THORNTON
37799 COURTNEY CREEK
BROWNSVILLE OR 97327-9751

KAREN L TOMPKINS
4039 LOTUS DR
WATERFORD MI 48329-1231

KAREN L TUCKER
251 PENNS WAY
BASKIN RIDGE NJ 07920-3039

KAREN L VANEMAN
27 GREENLEAF CIR
ASHEVILLE NC 28804

KAREN L VOLLMAR
1493 S IRISH RD
DAVISON MI 48423-8313

KAREN L WAGER
108 WILMACK DR
BENSON NC 27504-6004

KAREN L WARGO
1515 CARR ST
SANDUSKY OH 44870-3110

KAREN L WATERFIELD
4397 OLD BAYOU TRAIL
DESTIN FL 32541-3423

KAREN L WEAVER &
JOHN N WEAVER JT TEN
450 STONEYFIELD DRIVE
SOUTHERN PINES NC 28387-7161

KAREN L WEISSENSTEIN &
STEVEN W BEYERLEIN
TR
JOANNE F BEYERLEIN UNIFIED
CREDIT TRUST UA 12/23/91
8 RED OAK DR
COLCHESTER VT 05446

KAREN L WYSS
W554 MALCOVE LN
BRODHEAD WI 53520-8701

KAREN L WYSS &
L ROBERT WYSS JT TEN
W 554 MALCOVE LN
BRODHEAD WI 53520

KAREN L ZALEWSKI
23 LEDYARD RD
NEW BRITAIN CT 06053-3418

KAREN LACIVITA
2217 LINNEMAN
GLENVIEW IL 60025-4167

KAREN LAHMAN
25 CAREY DR
SPRINGBORO OH 45066-1229

KAREN LAMBERT LEH
RD 3
BOX 3116
E STROUDSBURG PA 18301-9535

KAREN LAUREANO RIKARDSEN &
ESPEN RIKARDSON JT TEN
1383 SHIPPAN AVE
STAMFORD CT 06902-7840

KAREN LE FEVRE
C/O KAREN J OBRAZA
662 SEWARD AVE
AKRON OH  44320-1710

KAREN LEA CAMPBELL
676 RIDGE ROAD
WETHERSFIELD CT  06109-2616

KAREN LEE BOYD
2807 E WESTCHESTER
LANSING MI  48911-1038

KAREN LEE FINLAY
6730 ROYAL LN
DALLAS TX  75230-4146

KAREN LEE HALFAST EWEN
2314 WOLFS POINT DR
ROCHESTER IN  46975-7695

KAREN LEE HOWARD
2348 AVERILL DRIVE
FAIRLAWN OH  44333-3915

KAREN LEE MARTIN
2279 CRESS CREEK DR
MUSKEGON HEIGHTS MI  49444-4378

KAREN LEE MILLER
4233 FORSYTHE DR
LEXINGTON KY  40514-4013

KAREN LEE PHELAN
5237 BROKEN LANCE CT
SAN JOSE CA  95136-3301

KAREN LEE TARANTINE
3 KNOLLWOOD DR
FREVILLE NY  13068-9638

KAREN LEE WOMACK
1240 CANTERBURY DRIVE
ALEXANDRIA LA  71303

KAREN LEHMAN
CUST JUSTIN D
LEHMAN UTMA PA
53 OLD MILL ROAD
WILKES BARRE PA  18702-7318

KAREN LERTORA
CUST KELLY ANN LERTORA UGMA NY
80 LAUREL HILL RD
NORTHPORT NY  11768-3425

KAREN LEWIS WAGNER
931 N CIRCULO ZAGALA
TUCZON AZ  85745

KAREN LEY
RR 4 BOX 333-A
MITCHELL IN  47446-9458

KAREN LINDA WEISENBERG
23733 BURBANK BLVD 122
WOODLAND HILLS CA  91367-4014

KAREN LOCCISANO
51 ROCKLEDGE RD 1A
HARTSDALE NY  10530-3465

KAREN LOEB
CUST BRYAN LOEB
UGMA NY
RT 1 BOX 174
CONSTABLE NY  12926

KAREN LOEB CUST
HEATHER LOEB
RFD 1 BOX 174
CONSTABLE NY  12926

KAREN LOUISE BAKER
6387 RICH MT RD
MORGANTON NC  28655

KAREN LOUISE HEIER
497 BEAR HOLLOW DRIVE
FRONT ROYAL VA  22630-4838

KAREN LOUISE TORELLO
700 YALE DR
SAN MATEO CA  94402-3352

KAREN LOZEN
CUST MATTHEW D
LOZEN UGMA MI
8190 POTTER RD
FLUSHING MI  48433-9445

KAREN LUKIANOFF
52716 WOODMILL DR
MACOMB MI  48042-5667

KAREN LYNN LOSEY
900 S CHESTNUT
OWOSSO MI  48867-4010

KAREN M BAKER
28334 WEST OAKLAND RD
BAY VILLAGE OH  44140-2033

KAREN M BALIAN &
GARY J BALIAN JT TEN
64 UXBRIDGE RD
MENDON MA  01756-1021

KAREN M BARBER
1031 E PEARL ST
MIAMISBURG OH  45342-2519

KAREN M BARTKOWIAK
8297 RONDALE DR
GRAND BLANC MI  48439-8367

KAREN M BAUMANN
906 CLAYWORTH
BALLWIN MO  63011-3523


KAREN M BEER
320 HUNTLEIGH MANOR DR
ST CHARLES MO  63303-6269

KAREN M BELL
2418 RUTHERFORD RD
BLOOMFIELD HILLS MI  48302-0661

KAREN M BENTRUP
35450 BRISTOL
LIVONIA MI  48154-2220


KAREN M BERES
945 OREGON BLVD
WATERFORD MI  48327-3122

KAREN M BRUNO
485 3RD STREET
WAYNESBURG PA  15370-7270

KAREN M BUSHY
229 BRIDLE PATH CIRCLE
OAK BROOK IL  60523-2614


KAREN M COCUZZA &
JOHN L COCUZZA JT TEN
21719 NORMANDY
EAST POINTE MI  48021-2509

KAREN M COOPER
3428 COURTNEY DR
FLOWER MOUND TX  75022

KAREN M COOPER
CUST KEVIN B
COOPER UGMA MI
956 LONGFELLOW
TROY MI  48098-4882

KAREN M COOPER
CUST LORI M
COOPER UGMA MI
956 LONGFELLOW
TROY MI  48098-4882

KAREN M DE LAIR
663 SCIO CHURCH RD
ANN ARBOR MI  48103-6124

KAREN M DOBSON-JOHNSON
5585 CHATHAM LN
GRAND BLANC MI  48439-9742

KAREN M FACHINI
19100 KILLEEN DR
CLINTON TOWNSHIP MI  48038-5528

KAREN M FREEMAN
15446 FERGUSON
DETROIT MI  48227-1567

KAREN M HECK
1217 DIVISION ST
BARRINGTON IL  60010-5016


KAREN M HIBBS
1972 EMA DELL PL
LOGANVILLE GA  30052

KAREN M HOWARD &
JAMES C HOWARD JT TEN
733 WHISPERING FOREST DR
BALLWIN MO  63021-4481

KAREN M HUMPHREY
15 GRANITE RD ALAPOCAS
WILMINGTON DE  19803-4513


KAREN M HUNTZ
8 YALE PLACE
BUFFALO NY  14210-2326

KAREN M IVEY
367 RACKLEY ROAD
HOHENWALD TN  38462-5508

KAREN M KIMBLE
379 WEST ROSE
GARDEN CITY MI  48135-2661


KAREN M KING
221 LINDEN TREE RD
WILTON CT  06897

KAREN M KLINE
6367 BOULDER DRIVE
FLUSHING MI  48433-3503

KAREN M KOEHL
336 ASHWORTH TRAIL
POWELL TN  37849-3061

KAREN M KOSAL
2601 LAKESHORE RD
APPLEGATE MI 48401-9708

KAREN M KOZIATEK &
HENRY KOZIATEK JT TEN
2440 W CORTEZ ST
CHICAGO IL 60622

KAREN M KREJCAR
6106 NEW ENGLAND LANE
CANTON MI 48187-2654

KAREN M KRISTOFF
3812 SPRINGBORO RD
LEBANON OH 45036

KAREN M KRIZAN
3843 NW ARROWOOD CIR
CORVALLIS OR 97330-3412

KAREN M LACE
6 CIELO ESCONDIDO
ANTHONY NM 88021

KAREN M LEITNER
5057 N 105TH
MILWAUKEE WI 53225-3952

KAREN M LENOIR
2931 CHESTNUT HILL DR
SACRAMENTO CA 95826-2916

KAREN M LEWIS
TR
REVOCABLE LIVING TRUST DTD
08/18/89 U/A KAREN M LEWIS
AS AMENDED
360 NORTH WOOD
ROCHESTER MI 48307-1542

KAREN M LICKE &
CARL E LICKE JT TEN
980 QUILL LN
WOODSTOCK IL 60098

KAREN M LOUKE
9218 E 206TH ST
NOBLESVILLE IN 46060-1007

KAREN M LUMPKIN
8725 W 8TH STREET
ANDERSON IN 46011-9728

KAREN M MARSHALL
BOX 13322
SOUTH LAKE TAHOE CA 96151-3322

KAREN M MCCARTHY
2430 WERNERT
TOLEDO OH 43613-2722

KAREN M MORINELLI
PO BOX 4007
SARASOTA FL 34233

KAREN M NOCHTA
3412 FORTY SECOND ST
CANFIELD OH 44406-8215

KAREN M O'DOUGHERTY
165 GRESHAM RD
ASHLAND OR 97520-2806

KAREN M OTTAVIANO &
MARIE C OTTAVIANO JT TEN
641 CENTRAL AVE
WESTFIELD NJ 07090

KAREN M OTTINGER
612 S BROWNLEAF RD
SHERWOOD FOREST
NEWARK DE 19713-3554

KAREN M POINSETT
131 FAIRFAX RD
FAIRLESS HILLS PA 19030-2320

KAREN M SADOVSKY
420 EAST ST
ROCHESTER MI 48307

KAREN M SATER
9250 FAIR RD
STRONGSVILLE OH 44149-1324

KAREN M SCHELL
5637 S PARK BLVD
PARMA OH 44134-2738

KAREN M SIMMONS
9555 I AVE
HESPERIA CA 92345-6283

KAREN M SOLDAN
5102 WALDEN DR
SWARTZ CREEK MI 48473-8545

KAREN M STACEY
3166 S MORRISH RD
SWARTZ CREEK MI 48473-9788

KAREN M STRAUSS
4593 RACEWOOD DR
COMMERCE TOWNSHIP MI 48382-1168

KAREN M SUROFCHEK
0-6491 ARDMORE STREET
JENISON MI 49428-9268

KAREN M THOMAS
5450 CRITTENDEN RD
AKRON NY 14001-9221

KAREN M WILLINGHAM
15089 SNOWDEN
DETROIT MI 48227-3647

KAREN M WYLIE
3407 JUNIPER
JOLIET IL 60431-2825

KAREN M ZENOBI
679 JOHNSON PLANK ROAD
WARREN OH 44481-9326

KAREN MACKEN
25300 ROCKSIDE RD STE 701
BEDFORD HGTS OH 44146-1925

KAREN MACY
7721 BLACK WILLOW
LIVERPOOL NY 13090

KAREN MAGHRAN
125 ELLINGWOOD DR
ROCHESTER NY 14618-3629

KAREN MALEY WALLENHORST
294 SEVILLE DR
ROCHESTER NY 14617-3832

KAREN MANNI
1223 TERRELL CT
CANTON MI 48187

KAREN MARIE ADAMITIS
5009 ELM CIRCLE DR
OAK LAWN IL 60453-3903

KAREN MARIE BLAND &
EDWARD JOHN BLAIR JT TEN
34289 SAVANNAH CT
NEW BALTIMORE MI 48047-6100

KAREN MARIE FOSTER
3370 E VERMONTVILLE HWY
POTTERVILLE MI 48876

KAREN MARIE HARDY
275 GLEN RIDDLE RD C22
MEDIA PA 19063-5825

KAREN MARIE HELTMACH
4826 W NORWICH CT
MILWAUKEE WI 53220-2718

KAREN MARIE ISENGA &
JEFFERY ISENGA JT TEN
3631 AWIXA CT NW
WALKER MI 49544-7725

KAREN MARIE MARTELLI
CUST JOSEPH MICHAEL MARTELLI
UTMA CA
4780 ELMHURST DRIVE
SAN JOSE CA 95129-2027

KAREN MARTIN
1411 WOOD AVE
DOWNERS GROVE IL 60515-1344

KAREN MARY ANDREWS &
RODNEY C ANDREWS JT TEN
320 EDWARDS ST
AUBURN MI 48611-9454

KAREN MC KEE
6160 BURTNETT RD
GAMBIER OH 43022-9724

KAREN MC LESTER OZMENT
1350 PENNELL LANE
DYERSBURG TN 38024-1644

KAREN MCINERNEY
W291N3652 PRAIRIESIDE CT
PEWAUKEE WI 53072-3170

KAREN MENDELSON
538 N DIVISION STREET
ANN ARBOR MI 48104-1136

KAREN METZGER
2514 FINCH BLVD
LEBANON IN 46052-8600

KAREN MILLER STIGER
2752 BEEBE BLVD
OSSINEKE MI 49766-9605

KAREN MINNIS
1605 WOODMERE WAY
HAVERTON PA 19083-2509

KAREN MISCHE
4030 W 104TH TER
OVERLAND PARK KS 66207-4007

KAREN MOE
3015 BUELL DR
BOZEMAN MT  59718

KAREN MORROW
ATTN LIEBMAN
159 W 53RD ST
NEW YORK NY  10019-6005

KAREN N ELLIOT KLEIN
BOX 5253
ARLINGTON VA  22205-0353

KAREN NAKELSKI
1920 CARRBRIDGE WAY
RALEIGH NC  27615-2576

KAREN NELSON
CUST KEVIN
NELSON UTMA IL
1052 S CHESTNUT STREET
ARLINGTON HEIGHTS IL  60005-3151

KAREN O PELTIER
BOX 210115
NASHVILLE TN  37221-0115

KAREN P CLARK
1 WILLOW ST
LOCKPORT NY  14094

KAREN P MCCOLGAN & LILLIAN C
PURNELL TR U/A DTD
09/18/85 BY JOHN F PURNELL
8592 ROSWELL ROAD
APT 558
ATLANTA GA  30350-1872

KAREN PARKER VINCE
3633 LANTERN VIEW COURT
HOWELL MI  48843-8978

KAREN MORGESON
450 MELINDA CIRCLE
WHITE LAKE MI  48386-3462

KAREN MOUL
6071 MAPLE RD
VASSAR MI  48768-9228

KAREN N MURAYAMA
1206 HO'OHOALOHA PLACE
HILO HI  96720

KAREN NELSON
CUST AMY NELSON UTMA IL
1052 S CHESTNUT STREET
ARLINGTON HEIGHT IL  60005-3151

KAREN O HODGE &
ROBERT J HODGE JT TEN
5904 LONGVIEW DR
MISSOULA MT  59803-3341

KAREN O'DONOHUE
201 RALEIGH TAVERN LN
N ANDOVER MA  01845-5627

KAREN P COX
1905 GARDEN DR
JANESVILLE WI  53546-5629

KAREN P MOLLEUR
8162 RACINE TRAIL
AUSTIN TX  78717-5344

KAREN PARLATO
50 MAIN ST
BOX 341
BETHLEHEM CT  06751

KAREN MORRISON TRUST
ABIGAIL EILEEN MORRISON
121 GLENWOOD AVE
ST CATHARINES ON
CANADA

KAREN MUELLER CRUSER
535 OLD FARM SCHOOL RD
ASHEVILLE NC  28805-9601

KAREN NAAS KING
CUST
ASHLEY E KING UTMA OH
4111 CHALMETTE DR
BEAVER CREEK OH  45440-3226

KAREN NELSON
CUST ERIK
NELSON UTMA IL
1052 S CHESTNUT STREET
ARLINGTON HEIGHTS IL  60005-3151

KAREN O KOLB
923 MAYFAIR DR
LIBERTYVILLE IL  60048-3546

KAREN O'NEIL
92 KIMBERLY
BAY CITY MI  48708-9129

KAREN P HOFFMAN &
ELIZABETH M HOFFMAN JT TEN
214 SHELTER LN
JUPITER FL  33469-3534

KAREN P SHELNUTT
5169 ST CHARLES PL
DOUGLASVILLE GA  30135-2673

KAREN PATRICIA ALLISON
RT 1 BOX 2874
WAYNE ME  04284-9717

KAREN PECK
23812 SIERRA PINE AVE
TWAIN HARTE CA  95383-9709

KAREN PHILLIPS
111 HAMILTON AVENUE
WESTFIELD NJ  07090

KAREN PLANK
822 7TH STREET
KALONA IA  52247-9481

KAREN PLATT
220 EAST 60TH ST
NEW YORK NY  10022-1406

KAREN R ALLEN
1500 S W 77 TERR
OKLAHOMA CITY OK  73159-5333

KAREN R BANNAN
5674 WENDY CIRCLE
LOCKPORT NY  14094-6015

KAREN R BARRETT
176 SANDYHOOK RD
BERLIN MD  21811-1621

KAREN R BOECKMANN
4022 MAPLETON
LOUISVILLE KY  40215

KAREN R BOND
12598 SPICEWOOD RD
ORANGE VA  22960

KAREN R HENDRICKS
5201 FENNELL ST
INDIAN TRAIL NC  28079-6525

KAREN R HOLMES
224 S STATE ST
SOUTH WHITLEY IN  46787

KAREN R HOWARD
1561 BRYS DR
GROSS POINTE WOODS MI
48236-1007

KAREN R KEESLING
TR UA 8/9/99 KAREN R KEESLING
TRUST
9606 W LINDGREN AVE
SUN CITY AZ  85373

KAREN R KELLY
C/O KAREN R MANN
3108 MORNINGSIDE CT
SANDUSKY OH  44870-5449

KAREN R LAWRENCE
5303 SCATTERWOOD CT
INDIANAPOLIS IN  46221-4233

KAREN R PEET &
HARVEY E PEET JT TEN
170 APPLE LANE
ROXBURY CT  06783-1712

KAREN R PETERSON
8207 JOHNSON CIR
BLOOMINGTON MN  55437-1215

KAREN R PUGLIA
CUST KIMBERLY
A PUGLIA UGMA NY
1619 BAYVIEW AVE
BRONX NY  10465-1009

KAREN R SEGAL
980 QUEENSTON BAY
WINNIPEG MB  R3W 0Y2
CANADA

KAREN R STRALEY
5519 IRISH RD
GRAND BLANC MI  48439-9754

KAREN R WALTHER
656 E 12TH ST APT 2B
NEW YORK NY  10009-3659

KAREN R WHITE
1914 GREEN MEADOW
SANFORD MI  48657-9231

KAREN R YORK
5755 STATE ROUTE 46
CORTLAND OH  44410-9663

KAREN R ZELMAN
BOX 545
STOUGHTON MA  02072-0545

KAREN RAE RONDO
2430 GABEL RD
SAGINAW MI  48601-9310

KAREN REEVES
659 EAST GREENMAN ROAD
HADDONFIELD NJ  08033

KAREN REIF-MILLER
N7494 EDGEWATER DR
BEAVER DAM WI  53916-9580

KAREN REIHER PLOETZ
15701 SUSSEX DR
MINNETONKA MN  55345-1459

KAREN RICHARDSON
20426 HIAWATHA ST
CHATSWORTH CA  91311-3914

KAREN RUST
2815 N WAUGH ST
KOKOMO IN  46901-1503

KAREN S BEESON
3397E 1700N
SUMMITVILLE IN  46070-9178

KAREN S BRYANT
3409 TURTLE SHELL DR
DAYTON OH  45414-1745

KAREN S DEEGAN
54366 ROYAL TROON
S LYON MI  48178-9413

KAREN S ELLINWOOD &
SHELLY E MAZUR &
RYAN MAZUR JT TEN
230 BRIARCLIFF DR
NAPOLEON OH  43545

KAREN S FRANTZ
CUST KELLY A
FRANTZ UNDER THE LAWS OF
GEORGIA
4561 FIRESTONE DR
MARIETTA GA  30067-4627

KAREN S GOINS
2420 BRIAR CREEK
BURTON MI  48509-1396

KAREN RHONE &
DONALD STOLTMAN JT TEN
96 HILL TER
HENRIETTA NY  14467-9710

KAREN ROCK MONNICK
4 BROCKWELL AVE
LANGLEY WATERSIDE
BECKENHAM
KENT BR3 3GF
UNITED KINGDOM

KAREN RUTKOWSKI
5480 N OCEAN DR
APT B7C
WEST PALM BCH FL  33404-2520

KAREN S BRETTSCHNEIDER
1835 COUNTRY CLUB DR
CHERRY HILL NJ  08003-3313

KAREN S C LARK
2190 ERIE ST
RAVENNA OH  44266

KAREN S DEEGAN
54366 ROYAL TROON
S LYON MI  48178-9413

KAREN S EVANS
1555 MARYLESTONE
W BLOOMFIELD MI  48324-3843

KAREN S FRANTZ
CUST RYAN J
FRANTZ UNDER THE LAWS OF
GEORGIA
4561 FIRESTONE DR
MARIETTA GA  30067-4627

KAREN S HICKS
BOX 1183
SENECA IL  61360-1183

KAREN RICHARDS
12405 ALAMEDA TRACE CIRCLE APT 1118
AUSTIN TX  78727

KAREN RUBIN
5 ROSE AVENUE
GREAT NECK NY  11021-1530

KAREN S ATWOOD
57 BELVIDERE AVE
LAMBERTVILLE NJ  08530-2325

KAREN S BROOKS
14815 BRANT RD
ST CHARLES MI  48655

KAREN S CLEARWATER
5927 N CO RD-100W
KOKOMO IN  46901

KAREN S ELLINWOOD
230 BRIARCLIFF DR
NAPOLEAN
NAPOLEON OH  43545

KAREN S FIRE
156 IRQUOIS STREET
STRUTHERS OH  44471-1419

KAREN S FRENCH
1465 BROOKPARK DRIVE
MANSFIELD OH  44906

KAREN S HOWARD
RURAL ROUTE 1 BOX 155
FLORA IN  46929-9515

KAREN S IPPOLITO TOD
RUSSELL J IPPOLITO
SUBJECT TO STA TOD RULES
59 HAMILTON PLACE
TARRYTOWN NY 10591-3420

KAREN S JOHNSON
CUST CHRISTIE S JOHNSON UTMA OH
730 19TH AVE
SEATTLE WA 98122-4722

KAREN S LAWYER
410 PAUL AVE
FLORISSANT MO 63031-6244

KAREN S MAURINO
24506 NOTRE DAME
DEARBORN MI 48124-4490

KAREN S MOSS
4046 INDIGO RIDGE DRIVE
CHARLESTON SC 29420-8214

KAREN S POOL
10508 PORTOFINO DR NW
ALBUQUERQUE NM 87114-3868

KAREN S RIGGS
5363 AMY LANE
COLUMBUS OH 43235-7302

KAREN S SCHULERT
813 1/2 W MAIN ST
GRAND LEDGE MI 48837-1003

KAREN S SMITH
BOX 542
IDYLLWILD CA 92549-0542

KAREN S JOHNSON
662 LAURELWOOD DR SE
WARREN OH 44484-2419

KAREN S JONES
905 ST ANDREWS DR
PLAINFIELD IN 46123-9284

KAREN S MARR
11209 PAR COURT
KOKOMO IN 46901-9551

KAREN S MCCURDY
820 N ARMEL DR
COVINA CA 91722-3208

KAREN S NAPOLITANO
829 N RITTER AVE
INDIANAPOLIS IN 46219-4408

KAREN S RABE
TR UA 04/01/93 PAUL R RABE FAMILY
TRUST
38950 N CRAWFORD DR
OLD MILL CREEK IL 60083

KAREN S ROSENBERG &
BETTY ROSENBERG JT TEN
995 FURNACE BROOK PKWY
QUINCY MA 02169-1617

KAREN S SHAVER
3418 BENNETT AVE
FLINT MI 48506-4702

KAREN S SPARKS
20399 RD 10
DEFIANCE OH 43512-8353

KAREN S JOHNSON
CUST CARRIE
L JOHNSON UTMA OH
5550 35TH AVE NE
SEATTLE WA 98105 98105 98105

KAREN S KIRKHAM
C/O ANDERSON
3600 BYRON RD
XENIA OH 45385-9519

KAREN S MASSOGLIA &
CHARLES L MASSOGLIA JT TEN
APT 1C
1637 WILLOUGHBY
MASON MI 48854-9435

KAREN S MEYER
4473 ALDERBERRY DR
DULUTH MN 55811

KAREN S PIORKOWSKI
6220 BURNINGTREE DR
BURTON MI 48509-2609

KAREN S RIDDELL &
LYNNE D CONFER JT TEN
14827 BESTOR BLVD
PACIFIC PALISADES CA 90272

KAREN S SCHNAPP
822 FAIRWAY COURT
MIAMISBURG OH 45342-3316

KAREN S SHERWOOD TR
UA 05/12/1999
BETTY J CONFER TRUST
4469 BEACH RIDGE RD
LOCKPORT NY 14094

KAREN S STORCH
687 BOULDER LANE
DALE TX 78616-2603

KAREN S SWIFT
5841 WARREN RD N E
CORTLAND OH  44410-9710

KAREN S SWITZER
5321 RALSTON AVENUE
RAYTOWN MO  64133-2835

KAREN S THOMPSON
18 NEOME DR
PONTIAC MI  48341

KAREN S TUMBUSH
1867 HICKORY RIDGE DR
DAYTON OH  45432-4035

KAREN S WHITE &
CHARLES D WHITE JT TEN
1821 AXTELL DR APT 7
TROY MI  48084-4413

KAREN S YANKIE
4618 BAYRIDGE COURT
SPRING HILL FL  34606-2134

KAREN S ZINCK
1401 S FENMORE RD
MERRILL MI  48637-8705

KAREN SAMOLYK-AKINS
CUST AUSTIN SAMOLYK AKINS
UTMA NJ
284 LENOX AVE
YARDVILLE NJ  08620-1712

KAREN SANCHEZ
50 DANNA WAY
SADDLE BROOK NJ  07663-4402

KAREN SCHIFF SHATZ
29 MONTROSE ROAD
SCARSDALE NY  10583-1129

KAREN SCHNEIDER
8643 EMPIRE CT
CINCINNATI OH  45231-4913

KAREN SCHREINER NEMETZ
2015 LUX CT
CARMICHAEL CA  95608-5510

KAREN SHANER
6750 PONDEROSA DRIVE
ERIE PA  16509

KAREN SHERMAN
1600 LIBERTY COURT
NORTH WALES PA  19454-3702

KAREN SIEGWALD &
AMY M WATTS JT TEN
10365 TORREY
FENTON MI  48430-9711

KAREN SKLADANY
96 ARROYO VENADA RD
PLACITAS NM  87043-9001

KAREN SLICER
1508 BRAWLEY ST
STEVENS POINT WI  54481-3508

KAREN SMITH
1200 N TIPPECANOE
ALEXANDRIA IN  46001-1157

KAREN SMITH
6361 REDMAN RD
BROCKPORT NY  14420-9737

KAREN SOLOMON
BOX 3275
TAMPA FL  33601-3275

KAREN SOLOMON
CUST
LESLIE ANN LUCANIA UGMA NJ
23 MORNINGSIDE DRIVE
LIVINGSTON NJ  07039-1827

KAREN STARTZELL
301 STOUP RD
MARS PA  16046

KAREN STEWART
121 RAVEN ST
IOWA CITY IA  52245-3919

KAREN STOCKENAUER
2394 S LACEY LAKE RD
BELLEVUE MI  49021-9425

KAREN SUE CARLSEN
12636 W VIRGINIA AVE
LAKEWOOD CO  80228-2609

KAREN SUE CLARK
2118 WALTER RD
BEAVERTON MI  48612

KAREN SUE CRISSMAN &
SCOTT D CAMPBELL &
LESLEY L MUCHA TEN COM
382 DANSWORTH DRIVE
YOUNGSTOWN NY  14174

KAREN SUE ELLIS BLOINK
6996 FAIRWAY VISTA DRIVE SE
CALEDONIA MI 49316-9057

KAREN SUE GIBSON
1774 CONVAIR DRIVE
GALLOWAY OH 43119-8307

KAREN SUE KARP
2163 GLENBURY AVE
LAKEWOOD OH 44107-5413

KAREN SUE KRAMER
868 CHELSEA LN
WESTERVILLE OH 43081-2716

KAREN SUE LACHAT
BOX 565
RANDOLPH A F B TX 78148-0565

KAREN SUE MILLER
C/O KAREN S KAHN
11 FARMSTEAD RD
SHORT HILLS NJ 07078

KAREN SUE MOLINE
4 PETER COOPER RD APT 9B
NEW YORK NY 10010

KAREN SUE WAINBERG
133 COYLE ST 1
PORTLAND ME 04103-4402

KAREN SUE WALTER
417 E BROADWAY
ALTON IL 62002-2418

KAREN SUSETTE POOLE
9273 NOTRE DAME #A
INDIANAPOLIS IN 46240-4128

KAREN SWAN
20460 CHURCHILL
TRENTON MI 48183-5010

KAREN SWAN &
MIKE SWAN JT TEN
20460 CHURCHILL
TRENTON MI 48183-5010

KAREN SZOLD
1 IRIS COURT
MILLTOWN NJ 08850-2122

KAREN T FREELS
3011 BUTTERFIELD
ORANGE CA 92865

KAREN T GUNN
1613 KERSLEY CIRCLE
HEATHROW FL 32746

KAREN T MAGANN
851 OVERLOOK CT
SAN MATEO CA 94403

KAREN T SAFFIOTTI
1736 ROSENEATH DR
BATON ROUGE LA 70806-8439

KAREN T SNYDER
2763 KENNEDY BLVD
JERSEY CITY NJ 07306-5515

KAREN T SWARTZ
5610 BUSHNELL-CAMPBELL RD
KINSMAN OH 44428-9769

KAREN TICHNELL
156 FARAH DRIVE
ELKTON MD 21921-2228

KAREN TRANCHINA
C/O ROBERT BROWNING
1350 JANE LACY LANE
NEW SMYRNA BEACH FL 32168

KAREN TREMAIN
135 N NORTH SHORE DR
LAKE ORION MI 48362-3060

KAREN TRUSZKOWSKI
CUST NICHOLA TRUSZKOWSKI UGMA MI
26312 CUNNINGHAM
WARREN MI 48091

KAREN TRUSZKOWSKI &
MARY JO ELNICK JT TEN
28600 MOUND RD
WARREN MI 48092-5507

KAREN V MAPPIN
CUST STEPHANIE MAPPIN
UTMA TX
2921 FEATHERCREST DR
AUSTIN TX 78728

KAREN V PATELLA
368 HALLANDALE DR
FAIRLAWN OH 44333-3147

KAREN V SHAFFER
3613 ST ROUTE 82 SW
NEWTON FALLS OH 44444-9581

KAREN VANDER PUTTEN
37950 UNION LAKE RD
HARRISON TOWNSHIP MI  48045-2332

KAREN W ABERCROMBIE &
R NELSON ABERCROMBIE JR JT TEN
2215 OVERLOOK CAST
BIRMINGHAM AL  35226-3270

KAREN W MAXWELL
97 LUDLOW RD
MANCHESTER CT  06040-4542

KAREN WALKER
185 COLERIDGE GREEN
FREMONT CA  94538-5914

KAREN WHITE
5
60 COLONIAL DR
AMDOYYN MA  01810-7355

KAREN WOLF
303 IVY DR
KOKOMO IN  46902

KAREN Y MURRAY
3387 HOLLISTER RD
CLEVELAND HEIGHTS OH  44118-1325

KAREN YOUNG
8202 S KACHINA
TEMPE AZ  85284-2516

KAREN ZEHNER LUCAS
9120 LEESBURG PIKE
VIENNA VA  22182-1655

KAREN VANDERVELDE
1222 DITCH RD
NEW LOTHROP MI  48460-9648

KAREN W DUFFIELD
ROUTE 4 BOX 3
ATMORE AL  36502-9804

KAREN W MILSTEAD
2380 OLD CREEK RD
INDIAN HEAD MD  20640

KAREN WEISBERG
C/O STEPHEN A WEISBERG
300 E MAPLE 3RD FLOOR
BIRMINGHAM MI  48009-6308

KAREN WICKS
109 ROCMAR DR
ROCHESTER NY  14626-3812

KAREN Y FISHER
3405 AUDUBON CT
WATERFORD MI  48328-4703

KAREN Y SAULS
38301 MCDONALD DR
ROMULUS MI  48174

KAREN YUHAS
11408 ORANGE BLOSSOM COURT
SMITHSBURG MD  21783-1868

KAREN ZIELINSKI
CUST DAVID ZIELINSKI
UTMA IL
3623 177TH ST
LANSING IL  60438-2038

KAREN VIRGINIA COSSABOOM
260 WHITE PINE TRAIL
MILFORD MI  48381-3445

KAREN W ENGEL
234 SCOTT DR
ENGLEWOOD OH  45322-1144

KAREN WAGNER
851 GRANT AVE
CUYAHOGA FALLS OH  44221-4639

KAREN WHEELER
81 WINDMILL TRAIL
ROCHESTER NY  14624-2462

KAREN WILKINS
22 URBAN DR
MASSENA NY  13662-2702

KAREN Y KELLAR &
ALBERT N KELLAR JT TEN
16445 PENNER DRIVE
RED BLUFF CA  96080-9334

KAREN YOUNG
13494 SPARREN AVENUE
SAN DIEGO CA  92129-2169

KAREN Z SUDANO
ATTN KAREN ZWIGART
1442 CHESTNUT RIDGE DRIVE
STATE COLLEGE PA  16803-3358

KAREN ZIELINSKI
CUST JEFFREY ZIELINSKI
UTMA IL
3623 177TH ST
LANSING IL  60438-2038

KARENS KOHLS
548 BUEHLER DR
DELAWARE OH 43015-1000

KARI D SOLSVIK
3261 OAK KNOLL DR
ROSSMOOR CA 90720-4357

KARI LEE COCHRANE
655 CHERRY GLEN RD
COLUMBUS OH 43228-2794

KARIANN CYMBALSKY
22 LAKEVIEW TERR
MANOPAC NY 10541-1639

KARIN A WAITS &
RONALD E WAITS JT TEN
9505 LAKEWOOD CIRCLE
CHASKA MN 55318-9369

KARIN B HAYDEN
2449 TOUR EDITION DR
HENDERSON NV 89074-8301

KARIN D CROSBY
1150 FRANKLIN ST
WHITE OAK PA 15131-1428

KARIN E SAVAGE &
TRUDI L SUWINSKI JT TEN
1983 LORRAINE AVE
GRAYLING MI 49738

KARIN ETHEL KMIECIK
685 FOCH BLVD
WILLISTON PARK NY 11596-1510

KARI A DILLON
1408 NORFOLK AVE
WESTCHESTER IL 60154

KARI L AUEL
CUST BRITTANY N AUEL UGMA MI
3509 BROCKTON COURT
JEFFERSON MD 21755

KARI LYNN PLYER
5696 GOLF POINTE DR
CLARKSTON MI 48348-5148

KARIE KELLY
CUST KAMERON CURTIS KOPKE
UTMA WI
2400 HAWAII DR
JANESVILLE WI 53545-4465

KARIN ANNE NILSEN
57 WOODBINE PARK
GENESEO NY 14454-1184

KARIN B ROACH
50 HIGHLAND AVE
BUFFALO NY 14222-1814

KARIN DEE COLLINS
2208 LARK LANE
TYLOR TX 76574

KARIN E WENDT
5742 ALVARADO DR
HOUSTON TX 77035

KARIN G WEYL
4336 WASHBURN AVE NORTH
MINNEAPOLIS MN 55412-1020

KARI ALPEROVITZ
1936 SEVERN GROVE RD
ANNAPOLIS MD 21401-2935

KARI L HIPPENMEYER
750 TOX DR
MISSOULA MT 59804-1932

KARI NATTRASS &
KEITH NATTRASS JT TEN
5696 GOLF POINTE DR
CLARKSTON MI 48348

KARIN A KOLASNY
171 CHAUMONT DRIVE
WILLIAMSVILLE NY 14221-3535

KARIN B HAYDEN
2449 TOUR EDITION DR
HENDERSON NV 89014-8301

KARIN BACKSTROM
73 EAST HORIZON CIRCLE
ORO VALLEY AZ 85737

KARIN E GLENDON
950 SW 68 AVE
PLANTATION FL 33317-4213

KARIN ELIN HOWE
14 CROSS HILL AVE
YONKERS NY 10703-1406

KARIN GIELDA
700 S CHEURMANN
ESSEXVILLE MI 48732

KARIN GOAD
114 OLIPHANT AV
NORMAN OK 73026-3700

KARIN L GIELDA &
JAMES J GIELDA JT TEN
700 SCHEURMANN
ESSEXVILLE MI 48732-1282

KARIN M SPILMAN &
EUGENE G SPILMAN JT TEN
6424 E CLAIRE DR
SCOTTSDALE AZ 85254-2623

KARIN R GISSENDANNER
1509 CONGRESS AVE
SAGINAW MI 48602-5126

KARIN S HEREFORD
22 SAGEWOOD CT
SPARKS MD 21152-9304

KARL A AMBERGER
2665 GRAND AVENUE
GRANITE CITY IL 62040-4826

KARL A FLEGER &
JUDITH A FLEGER JT TEN
7275 BRAUND RD
ERIE PA 16509-4547

KARL A MILBAUER
2527 MILLER RD
SCOTTSDALE AZ 85257-1600

KARL ALLEN MORRIS
220 WEST SHERMAN ST
PAPILLION NE 68046-2709

KARIN HAILER
JOERGSTR 3
D-87509
IMMENSTADT ZZZZZ
GERMANY

KARIN L NYLANDER
11082 MEADOWVIEW DR
GOODRICH MI 48438-8702

KARIN MICHELLE PENSTON &
JAMES NEWTON PENSTON JT TEN
586 SUGARFOOT ST
CASTLE ROCK CO 80108-3412

KARIN R LARSON
S89 W34 691 EAGLE TERRACE
EAGLE WI 53119

KARIN W ROHN
217 N CLAY
HINSDALE IL 60521

KARL A ANDERSON JR
3317 HAYNES DR
SPRING HILL TN 37174-2840

KARL A KLIM &
HENRIETTA V KLIM JT TEN
1629 ROBINDALE
DEARBORN MI 48128-1080

KARL A SMITH
17302 SHERVILLA PLACE
SOUTHFIELD MI 48075-7036

KARL ALTAU
800 WARWICK CIRCLE
WAYNESBORO VA 22980-3433

KARIN JIMENEZ
BOX 682
ANGEL FIRE NM 87710-0682

KARIN LEE PRESTEGAARD
3211 56TH PL SW
SEATTLE WA 98116-3105

KARIN O FELKER
132 TRUESDAKE ST
ROCHESTER NY 14615-3130

KARIN R SLOVIK
S89 W34691 EAGLE TERRACE
EAGLE WI 53119-1454

KARINE W HILL
316 BANNOCK ST
MALAD ID 83252-1224

KARL A BRANSKE
W6540 BIGHORN LANE
WAUTOMA WI 54982-7822

KARL A MARTIN
BOX 37
HARTFORD OH 44424-0037

KARL A STEIN II
12 BEVERLY PLACE
DAYTON OH 45419-3401

KARL ANTHONY BUGLIONE
9414 IOSCO
FOWLERVILLE MI 48836

KARL ARNESON
18100 COMPASS CIRCLE
DRIPPING SPRINGS TX  78620

KARL B SCHLOEMP
6665 WHITE LAKE RD
WHITE LAKE MI  48383-1144

KARL BECKER
2 MISTY LAKE COURT
BARNEGAT NJ  08005-5518

KARL BUECHNER
PO BOX 1035
SKANEATELES NY  13152

KARL CHOLOD
107 NEUBAUER CT
WEST SENECA NY  14224-3861

KARL D HALFHILL
2259 AUTUMN TRACE PKWY
WENTZVILLE MO  63385-3068

KARL D MAJESKE
2282 HICKORY POINT DRIVE
ANN ARBOR MI  48105

KARL D SCHOOL
10276 LOVEJOY RD
LINDEN MI  48451-9723

KARL E BENDA &
DIANE M BENDA JT TEN
25750 HARMA RD
CALUMET MI  49913

KARL B HARRISON
350 WOODBRIDGE DR
GRAND BLANC MI  48439-1140

KARL B TAUCHE
1933 DODGEVILLE
JEFFERSON OH  44047-8548

KARL BETTMANN
AM DORNBUSCH 39
D-65817 EPPSTEIN
REPL OF ZZZZZ
GERMANY

KARL C DEPPE
27502 FAWNSKIN DR
PALOS VERDES PENIN CA
90275-3704

KARL COBADO
7480 GROVE RD
FRANKLINVILLE NY  14737-9735

KARL D HOLMBERG
1800 HUNTINGTON BLVD APT 501
HOFFMAN ESTATES IL  60195-2742

KARL D MOHN
1111 ABRAMS RD APT 118
RICHARDSON TX  75081-5508

KARL DIXON
2058 WELBORN ST
ROCK HILL SC  29732-1130

KARL E BLUMENBERG
700 PORT STREET 352
EASTON MD  21601

KARL B HARRISON &
MARYLYN J HARRISON JT TEN
350 WOODBRIDGE DR
GRAND BLANC MI  48439-1140

KARL BALSS
ROSSERTWEG 6
D-65428 RUSSELSHEIM ZZZZZ
GERMANY

KARL BOCCHIERI
CUST JONATHAN
A BOCCHIERI UGMA NY
908 HAMPSHIRE ROAD
BAYSHORE NY  11706-7612

KARL C GROUX
128 HIGH COACH WAY
MADISON AL  35758-7326

KARL D BULLOCK
828 N PARKSIDE
CHICAGO IL  60651-2646

KARL D KVISTBERG
3127 WILDFLOWER BAY RD
RHINELANDER WI  54501

KARL D NAFFIN
13990 STONEY CREEK DR
NORTH ROYALTON OH  44133-4113

KARL E ADKISON JR
709 BROAD ST
WARRENSBURG MO  64093-2032

KARL E BRANDT
3144 HOMEWOOD AVE
STEUBENVILLE OH  43952-2322

KARL E BROWN
CUST BRENT A BROWN UGMA WI
2337 W MONTANA ST
CHICAGO IL  60647-2007

KARL E GIERMAN & HELEN C
GIERMAN TR KARL E & HELEN
C GIERMAN FAMILY TRUST
8090 VIRGINIA LANE
NORTHVILLE MI  48167-9419

KARL E HOESE
3506 W COLLEGE AVE
GREENFIELD WI  53221-4631

KARL E MIHALYFY
16378 WHITEHEAD DR
LINDEN MI  48451-8775

KARL E PLUMLEE &
NORMA S PLUMLEE JT TEN
BOX 493
DUQUOIN IL  62832-0493

KARL E SCHUMANN
3320 VALENCIA RD
TAMPA FL  33618-3930

KARL E TATE
361 TATE LN
SPRING CITY TN  37381-8112

KARL F BEAUCHAMP
2859 MARLINGTON
DRAYTON PLNS MI  48020

KARL F HEURICH &
WANDA U HEURICH TEN ENT
5 WYNDALE CT
WALKERSVILLE MD  21793-8105

KARL E FRIEND
2660 ARBOR CIRCLE
EMMAUS PA  18049-1201

KARL E GRAHAM
112 OAK ROAD
YORK PA  17402

KARL E KELLEY
BOX BB
WELCH STATION
AMES IA  50014-1048

KARL E PEARSON
304 GUNSON
EAST LANSING MI  48823-3558

KARL E READ
45245 KENTUCKY
PAISLEY FL  32767-9543

KARL E STEIN
TR UA 08/01/90
3180 LAKE SHORE DR
APT 20F
CHICAGO IL  60657-4858

KARL E THOMPSON
6752 HWY 309 SO
HOLLY SPRINGS MS  38635-8346

KARL F DESIMPELARE
2180 W ACKERMAN
UNIONVILLE MI  48767-9612

KARL F HUNDERT JR
5 BROCSTER CT
PHOENIX MD  21131-1922

KARL E GEARHART
203 PINCH RD
CHARLOTTE MI  48813-8731

KARL E GUSS &
BARBARA L GUSS JT TEN
20 SOUTH THIRD ST
MIFFLINTOWN PA  17059-1401

KARL E LOOMIS
3471 LAKESIDE DR
EUGENE OR  97401-1594

KARL E PETERSON
11643 N PARKVIEW DR
EDGERTON WI  53534-9043

KARL E REHIL
4101 SHERIDAN RD LOT 286
LENNON MI  48449-9421

KARL E STITZEL
145 2ND AVENUE
GALION OH  44833-2807

KARL ELBERT
KARLSBADERSTRASSE 9
D-65474 BISCHOFSHEIM ZZZZZ
GERMANY

KARL F FABER
46 RIVERSIDE ST
ROCHESTER NY  14613-1237

KARL F JONES &
ETHEL L JONES JT TEN
1249 LAS BRISAS LN
FOUR LAKES GOLF CLUB
WINTER HAVEN FL  33881-9757

KARL F KLAUSMEIER &
MARIAN M KLAUSMEIER JT TEN
8522 APPLETON
ST LOUIS MO  63132-2713

KARL F PFEIFFER
301
808 53RD AVE E
BRADENTON FL  34203-5825

KARL F STOUT JR
BOX 149
FRANKTON IN  46044-0149

KARL H BAUER
5436 RYBOLT RD
CINCINNATI OH  45248-1027

KARL H KAUFFMAN
1779 WILSON AVE
LANCASTER PA  17603-4523

KARL H PERZIN
APT 2814
200 WINSTON DRIVE
CLIFFSIDE PARK NJ  07010-3231

KARL H STRANG &
JOAN H STRANG TR
UA 9/10/2007
KARL H & JOAN STRANG TRUST
16231 QUAKERTOWN LANE
LIVONIA MI  48154

KARL HETTLING III
205 CEDAR HILL RD
GERMANTOWN NY  12526-6025

KARL J DALL
PO BOX 53
CPE CANAVERAL FL  32920

KARL F KUEHLMANN
1115 HERMOSA WAY
MENLO PARK CA  94025-5504

KARL F RENTSCHLER
3212 SHADY OAK LANE
VERONA WI  53593-9736

KARL F YOSHONIS &
JANET G YOSHONIS JT TEN
BOX 285
MACATAWA MI  49434-0285

KARL H DEIBLER
7050 UPPER YORK RD
NEW HOPE PA  18938-9516

KARL H KRAUSS
7282 THORNCLIFFE BLVD
PARMA OH  44134-5774

KARL H SCHERZBERG JR
561 AVE A
TREVOSE PA  19053-4601

KARL H WIKMAN
18495 BOWDISH ROAD
GREGORY MI  48137-9477

KARL I HAAS
1171 VUELTA OLIVOS
FREMONT CA  94539-5150

KARL J ENCK &
PAULINE ENCK JT TEN
1300 HIGH HAWK RD
EAST GREENWICH RI  02818-1361

KARL F MEYERHOLT JR
2111 SCHAEFER ST
SAGINAW MI  48602

KARL F SAYLES
8676 SHERIDAN RD
MILLINGTON MI  48746-9653

KARL FARNOW
BOX 30
BLOOMFIELD NJ  07003-0030

KARL H IHRCK
38792 VENETIAN DR
MT CLEMENS MI  48045-5802

KARL H MOODY
C/O DOLORES M MOODY ADM
505 FAIR POINT DR
GULF BREEZE FL  32561-4160

KARL H SCHULTZ
8811 N DIX DR
MILTON WI  53563-9246

KARL HEIDECK
12 JENKINS DR
DOWNINGTOWN PA  19335-3267

KARL J BARTH
PO BOX 1281
SILVERTHORNE CO  80498-1281

KARL J KUNTZ
PO BOX 2432
BLAINE WA  98231

KARL J MOULTON &
MILDRED H MOULTON JT TEN
15213 WEST ROUTE 150
BRIMFIELD IL 61517

KARL J SHANK
11285 W ST RD 28
REDKEY IN 47373-9624

KARL K BORDINE
1835 S ROCHESTER RD
ROCHESTER HILLS MI 48307-3533

KARL KAKALEY
CUST
KRISTOPHER PATRICK
KAKALEY U/THE MICH UNIFORM
GIFTS TO MINORS ACT
1902 QUEENS ROAD
CONCORD CA 94519

KARL KOLVA &
MARY K KOLVA JT TEN
55 OAKMOUNT DR
ROCHESTER NY 14617-1645

KARL L DETWEILER
257 OAK LN
PALMYRA PA 17078-2923

KARL L KINDLE
PO BOX 544
RED BOILING SPRINGS TN 37150

KARL L SPUHLER &
ROSEMARY SPUHLER TEN ENT
211 LEATHERBARK RD
CRANBERRY TWP PA 16066-4761

KARL M FRAME
1023 HARVARD STREET
ROCHESTER NY 14610-1713

KARL J NGBOR
8390 KENDALL
COLUMBUS MI 48063-2610

KARL J WALTHER
4916 N BROUSE AVE
INDIANAPOLIS IN 46205-1460

KARL K JONES
4415 N INDIANA
KANSAS CITY MO 64117-1215

KARL KOCH
7229 W 57TH PLACE
SUMMIT IL 60501-1316

KARL KUNTZ
PO BOX 2432
BLAINE WA 98231

KARL L DICKERSON
576 S NEW JASPER STATION
XENIA OH 45385-8445

KARL L KLUTE
1616 HICKORY ST
NILES MI 49120-3626

KARL L TITSWORTH
3425 MILLINGTON RD
MILLINGTON MI 48746-9608

KARL M KAST &
JEAN D KAST JT TEN
368 W STATE ST
ALBION NY 14411-1351

KARL J RIEBEL
55401 KINGSWAY DR
SHELBY TOWNSHIP MI 48316-1080

KARL JACOBS SCHAEFER
CUST SHERRY LYNN SCHAEFER
U/THE PA UNIFORM GIFTS TO
MINORS ACT
6120 LINCOLN HWY
WRIGHTSVILLE PA 17368-9339

KARL KAEHLER &
ANNA KAEHLER JT TEN
202 PANDOLFI AVE
SECAUCUS NJ 07094-3108

KARL KOLCAN
3686 DAVID K
WATERFORD MI 48329-1317

KARL L BUEG &
JANE M BUEG JT TEN
BOX 156
BERGMAN AR 72615-0156

KARL L FOWLER
5858 MILL OAK DR
NOBLESVILLE IN 46062-6414

KARL L SPUHLER
211 LEATHERBARK RD
CRANBERRY TWP PA 16066-4761

KARL L WEATHERHOLT
35520 RONALD
ROMULUS MI 48174-3363

KARL M KOCH
RR 1 BOX 315
CADET MO 63630-9801

KARL M STEELE
9131 BRAY RD
MILLINGTON MI 48746-9557

KARL N WEINSCHROTT
3338 EDGEWOOD LANE
CENTRALIA WA 98531-9307

KARL P BERNER
900 CEDAR ST
GRAND LEDGE MI 48837-2023

KARL PELVERTS
305 WESTVIEW DRIVE
BERKELEY SPRINGS WV 25411-9247

KARL R FIKE
5225 LAKE PLEASANT RD
NORTH BRANCH MI 48461-7909

KARL R HEINZE
17 MORNINGSIDE
WEST CHICAGO IL 60185-2433

KARL R KOENIG
BOX 20
HARDIN KY 42048-0020

KARL R OVERMAN
35625 JOHNSTOWN
FARMINGTON HILLS MI 48335-2018

KARL R TIPPLE
11112 STAFFORDSHIRE
DALLAS TX 75238-3824

KARL MEILING
7100 FIELDCREST DR
LOCKPORT NY 14094-1644

KARL NELSON
601 INDIANA AVE
VALPARAISO IN 46383

KARL P DANGMANN &
PATRICIA M DANGMANN JT TEN
7620 STIRLING BRIDGE BLVD N
DELRAY BEACH FL 33446-3611

KARL R BALDRIDGE
301 JANET AVE
CARLISLE OH 45005-1321

KARL R FUCHS
42326 SAAL
STERLING HGTS MI 48313-2949

KARL R HELFRICH
34 ELI LANE
EAST FALMOUTH MA 02536-4432

KARL R LORCKE
133 GOLDEN HILL PLACE
WALNUT CREEK CA 94596-5827

KARL R RICHARDSON &
DARLENE RICHARDSON JT TEN
245 EAST HIGHLAND AVE
BLOOMFIELD HILLS MI 48302-0632

KARL ROBERT PARSONS
721 N MAIN ST
FAIRMOUNT IN 46928-1338

KARL MOELLER
1011 WALTON RD
NEWNAN GA 30263

KARL OTT
1078 VIRGINIA AVENUE
WINDSOR ON N8S 2Y7
CANADA

KARL P GLASSEN &
DIANE GLASSEN JT TEN
4504 GARDEN DR
RACINE WI 53403-3944

KARL R DOERING
24584 RAVEN X
E DETROIT MI 48021-1408

KARL R GRZENA
228 ROBBIES RUN
CORTLAND OH 44410-1919

KARL R JONES
3720 ASHEFORD TRCE
ANTIOCH TN 37013-2358

KARL R MEYERTONS
17 FURMAN AVE
SAYREVILLE NJ 08872

KARL R STERZIK
52580 SHELBY RD
SHELBY TWSP MI 48316-3164

KARL RUDA
RR 3
6544 CHURCHILL LINE
WATFORD ON N0M 2S0
CANADA

KARL S ADAMS
CUST
KARL H ADAMS U/THE NEW
HAMPSHIRE UNIFORM GIFTS TO
MINORS ACT
130 S FRUIT ST
CONCORD NH  03301-2411

KARL S BREDE
314 RUSH ST
PETOSKEY MI  49770-2941

KARL S DOLATA
7526 RABON AVENUE
BALTIMORE MD  21222-1346

KARL S HORVATH
BOX 510690
LIVONIA MI  48151-6690

KARL S LEFFERT
5824 N MOBILE AVE
CHICAGO IL  60646-5329

KARL S ZAJAC
20 WINTHROP RD
CLARK NJ  07066-2320

KARL SCHULTZ JR
137 PALENTOWN RD
KERHONKSON NY  12446-1200

KARL SHERWIN
S25W26871 WINNEBAGO WAY
WAUKESHA WI  53188-5418

KARL SHIPLEY
3432 CELINDA DR
CARLSBAD CA  92008-2074

KARL T JOHNSON
4117 ELIZABETH LANE
FAIRFAX VA  22032-1453

KARL T SCHWAB
30752 RIDGEFIELD
WARREN MI  48093-3174

KARL T WELCH &
ANITA WELCH JT TEN
1140 DREXEL
DEARBORN MI  48128-1106

KARL TROY METCALF
3302 COMER STREET
FLINT MI  48506-2086

KARL UTSEY
1201 OGDEN AVE
BRONX NY  10452-3520

KARL V HERMANN
BOX 5547
WHITTIER CA  90607-5547

KARL VOU HEEB
5416 SW LANDING CREEK DR
PALM CITY FL  34990-4157

KARL W BANGERT JR
8135 KIMBLE DRIVE
PINCKNEY MI  48169-8256

KARL W DOERSAM
60 GREEN PINE RD
MONTGOMERY PA  17752-8983

KARL W DURKEE
168 HORTON RD
MASSENA NY  13662-3221

KARL W GROSS
31029 TANGLEWOOD
NOVI MI  48377-4524

KARL W HANEY
3452 SISSION RD
SHERIDAN MI  48884-9624

KARL W HEINMOELLER &
LILLY HEINMOELLER JT TEN
B-25
315 KENNELY
SAGINAW MI  48609-6712

KARL W HEPTING
29815 ROAN
WARREN MI  48093-8626

KARL W HEPTING &
IONE HEPTING JT TEN
29815 ROAN
WARREN MI  48093-8626

KARL W KLEIN & JOANNE L KLEIN
TR KARL W KLEIN & JOANNE L KLEIN
TRUST
UA 02/24/05
DEEP BAY MOSER BAY DPB
KETCHIKAN AK  99950

KARL W KRULL
8249 BRENTWOOD DR
OLMSTED FALLS OH  44138-1825

KARL W NITARDY
1157 COULEE TRAIL
ROBERTS WI  54023-5818

KARL W PETERSON
19626 AUTUMN GLADE
KATY TX  77449

KARL W STRODER
SCHWARZBACHSTR 1 A
D-45879 GELSENKIRCHEN
DEUTSCHLAND ZZZZZ
GERMANY

KARL ZIEGLER MORGAN
106 CONNORS DRIVE
OAK RIDGE TN  37830-7638

KARLA BUNTROCK
271 BARBO LAKE RD APT 4
CLAYTON WI  54004

KARLA FRANZMAN
115 ROGER AVE
MILFORD CT  06460-6439

KARLA GAY LUKASIK
3151 SMUGGLERS RIDGE
COMMERCE TWP MI  48390

KARLA J BIANCHI &
ARTHUR T BIANCHI JT TEN
54140 ROMEO PLANK
MACOMB MI  48042

KARLA LUKASIK
CUST GARRETT JAMES TODD
UTMA MI
3151 SMUGGLERS RIDGE
COMMERCE TWP MI  48390

KARLA RUDEBECK
3960 S HIGUERA ST SPC 48
SN LUIS OBISP CA  93401

KARL W SPRAGUE
2142 OAKWOOD ROAD
ORTONVILLE MI  48462

KARL W WHITEHEAD
TR
KARL W WHITEHEAD INTER VIVOS
TRUST UA 12/28/95
43 OLIVER RD
BELMONT MA  02478-4620

KARLA A KOEPF
609 CARRIAGEHOUSE LANE C7
GARLAND TX  75040-9002

KARLA CALIENDO
23 LOOP DRIVE
SAYVILLE NY  11782-1512

KARLA G JOHNSON
CUST KALA M JOHNSON
UTMA OH
1547 MAPLEDALE DR
KETTERING OH  45432-3836

KARLA HANNIBAL
19103 CHEMILLE DRIVE
LUTZ FL  33549

KARLA JOAN BIANCHI
CUST MARIO JOHN BIANCHI UGMA MI
54140 ROMEO PLANK
MACOMB MI  48042-2336

KARLA N BONZIE
4505 HARROGATE DR
NORMAN OK  73072-3947

KARLE A KIMBALL
7870 KEARNEY
WHITMORE LAKE MI  48189-9572

KARL W STEINKAMP &
MARIE R STEINKAMP JT TEN
3571 E 59TH ST
CLEVELAND OH  44105-1249

KARL W WILLIAMS
8017 JOHN T WHITE RD
FORT WORTH TX  76120-3611

KARLA BETH THOMPSON
108 COACHLIGHT SQUARE
MONTROSE NY  10548-1248

KARLA F HUNTER
5020 SPANISH OAK BLVD
LAKELAND FL  33805

KARLA G KUPEC
445 COVE TOWER DR APT 801
NAPLES FL  34110-6513

KARLA J BIANCHI
54140 ROMEO PLANK
MACOMB MI  48042-2336

KARLA K DOYLE
304 E WASHINGTON AVE
NEWTOWN PA  18940-2128

KARLA RAE BROWN
3312 STONEWAY DRIVE EAST
SANDUSKY OH  44870-5462

KARLEEN LATTY
12965 ALMA
BURT MI  48417

KARLEEN S WAREHAM
20801 MYKONOS CT
N FT MYERS FL 33917-7754

KARLENE KNIE
3513 SERENE WY
LYNNWOOD WA 98037-5202

KARLIN ELIZABETH MESSINA
1009 LAKEWOOD DR
COLONIAL HEIGHTS VA 23834-1224

KARLOS L BAKER
30 ZENTS AVE
YOUNGSTOWN OH 44505-2747

KARLTON J DE SHAW
4599 MEMPHIS VILLA S
BROOKLYN OH 44144-2413

KARLYN E DAWSON
69516 HIGHWAY 50
TIPTON MO 65081-3119

KARLYN E DAWSON &
MARION H DAWSON JT TEN
69516 HIGHWAY 50
TIPTON MO 65081-3119

KARMA ALLISON GLEATON
128 STEPHEN LANE
BLYTHEWOOD SC 29016

KARMA RENEE PACE
3823 SPRING GARDEN ST APT 203
PHILADELPHIA PA 19104-2367

KARMEL A WARD
2925 S PARK RD
KOKOMO IN 46902-3210

KARMELA MALESEVIC
1819 ELDON DRIVE
WICKLIFFE OH 44092-1534

KARNA M BAKER
1816 W 161ST ST
WESTFIELD IN 46074-9625

KARNA M LEE
ATTN KARNA M BAKER
1816 W 161ST ST
WESTFIELD IN 46074-9625

KAROL ANN BREWER
1419 CROOKED STICK LOOP
LAKELAND FL 33801

KAROL ANN BREWER
TR UW
HELEN V SAUNTRY
1419 CROOKED STICK LOOP
LAKELAND FL 33801

KAROL ANN JAQUES
19 BELLWOOD DR
SWARTZ CREEK MI 48473

KAROL BATES
CUST
CHARLES A BATES A MINOR U/P
L 55 CHAPTER 139 OF THE LAWS
OF N J
15919 N BARKERS LANDING RD
HOUSTON TX 77079-2453

KAROL L REGIUS
11216 ORCHARD HILL DR
ROMEO MI 48065

KAROL R JONES
BOX 184
POULSBO WA 98370-0184

KAROL R URBAN
20466 MAPLEWOOD
LIVONIA MI 48152-2049

KAROL ZAKALIK
1925 LONG LAKE SHORES
BLOOMFIELD MI 48302-1238

KAROLA LOEB & JOAN L GASS &
JEAN L FEINSTEIN
TR KAROLA LOEB REVOCABLE TRUST
UA 12/12/99
10207 CAMINITO MAGUEY
SAN DIEGO CA 92131-2005

KAROLE A KRACIRIK
976 KENBROOK DRIVE
VANDALIA OH 45377-2639

KAROLEE GRAHAM
2753 JUTES DR
THOMPSONS STN TN 37179

KAROLIN JANE WALSH
48 BRYNAL ROAD
BURNT HILLS NY 12027-9553

KAROLINA BOYKO &
MISS MARY BOYKO JT TEN
5421 FLORIDA
DETROIT MI 48210-2213

KAROLINA MAY
9260 BROCK RD
PLAIN CITY OH 43064-9331

KAROLINA SMITH
TR KAROLINA SMITH LIVING TRUST
UA 06/20/06
2854 BUCKINGHAM
BERKLEY MI 48072

KAROLINE GENG
94 SCHUMACHER DR
NEW HYDE PARK NY 11040-3643

KAROLY GYELNIK
10 SUMMIT RD
ELIZABETH NJ 07208-1216

KAROLYN A FREY
TR KAROLYN A FREY TRUST
UA 4/9/92
31357 FAIRFAX DR
BIRMINGHAM MI 48025-5653

KAROLYN H WATSON
2814 NW 13TH CT
GAINESVILLE FL 32605-5001

KAROLYN J NICHOLSON
7216 HACKBERRY CT
FRANKSVILLE WI 53126-9417

KAROLYN K SHOCKEY
308 BELVEDERE SE
WARREN OH 44483

KAROLYN KIM KRUEGER
1801 MAPLEWOOD DRIVE
ORLANDO FL 32803-1523

KAROLYNE A ALEXIUC
C/O RIBARSKY
30727 ROAN DR
WARREN MI 48093-5620

KARON CRANDALL
7765 W 900 S
PENDLETON IN 46064-9753

KARON L GRAFT
21966 RD 60
GROVER HILL OH 45849-9306

KARON L LAVIOLETTE
3690 N RIVER RD
FREELAND MI 48623-8833

KARON L SMITH
PO BOX 858169
WESTLAND MI 48185-9998

KARON R KHALEEL
ATTN KARON R GIVENS
577 COTTONWOOD CIRCLE
BOLINGBROOK IL 60440-2678

KARON S WILLIS
ATTN KARON WILLIS CRANDALL
7765 W 900S
PENDLETON IN 46064-9753

KARREN DONNA YOEMANS
604 RIVER BANK
WYANDOTTE MI 48192-2630

KARREN S CHRISTLEY
2867 LINDA DR
WARREN OH 44485-2037

KARRI L LITTLE
CUST KELSIE
LYNN LITTLE UTMA NC
PO BOX 109
HORTON MI 49246-0109

KARRIE B FANKHANEL &
JAMES H FANKHANEL JT TEN
5535 WEIDNER ROAD
SPRINGBORO OH 45066-7420

KARRIE D HENDRICK &
TAVAN L HENDRICK JT TEN
1864 ERIN ISLE DRIVE
HOLLAND MI 49424

KARRIE LARIVE
1044 KINGSTON AVE
FLINT MI 48507-4740

KARRIE PERKINS
3826 E MORRIS AVE
CUDAHY WI 53110

KARRIN MARIE KIEWEG
4772 FAY DR
SOUTH EUCLID OH 44121-3884

KARRON J TYRA
PO BOX 626
OCEANSIDE CA 92049-0626

KARRY L RIETH &
FREDERICK H RIETH JT TEN
5365 COOLEY LAKE RD
WATERFORD MI 48327-3013

KARTAR S BAWEJA
6 LEAH CRES
AJAX ON L1T 3J3
CANADA

KARTAR S BAWEJA
6 LEAH CRESCENT
AJAX ON L1T 3J3
CANADA

KARUTH WHITE
328 ROBBIE LANE
FLINT MI 48505-2100

KARY L MCNEAL JR
508 WOOODS DR
COLUMBIA TN 38401-4747

KARYL A WEBER
55 TWEED BLVD
NYACK NY 10960-4911

KARYL L KIRSCH
748 WASHINGTON ST
CUMBERLAND MD 21502-2707

KARYN L MURDIE
401 HAGUE AVE
JACKSON MI 49203-5929

KARYN M ELERT
141 N WATER ST # 43
MILWAUKEE WI 53202

KARYN P BARTLETT
5169 OAKWOOD AVE
LA CANADA FLT CA 91011-2453

KARYN VOGT
6135 NO CASA BLANCA
PARADISE VALLEY AZ 85253

KASARA LAKES
716 JULIA DR
FRANKLIN OH 45005-2018

KASER FAMILY LIMITED
PARTNERSHIP
BOX 134
NASHVILLE IL 62263-0134

KASEY E KILMER
22891 WALNUT LANE
GENOA OH 43430-1133

KASEY KILMER
22891 WALNUT LN
GENOA OH 43430-1133

KASEY L BLUE
2001 OAK CREEK RD APT C218
RIVER RIDGE LA 70123-5808

KASH BEGLEY
8723 HADDIX RD
FAIRBORN OH 45324-9621

KASHA BELLEL
6123 DUNWOODY COURT
MONTGOMERY AL 36117

KASS D LARSON
S 6323 HELENA
SPOKANE WA 99223-8346

KASSEM M SAAD
7529 OAKMAN
DEARBORN MI 48126-1575

KASSIDY CAMPBELL WAIT
5200 CROYDEN AVE 22301
KALAMAZOO MI 49009

KATA CINDRIC
35600 FREED DRIVE
EASTLAKE OH 44095-2316

KATA SARIC
8304 TUDOR CIRCLE
WILLOW SPGS IL 60480-1123

KATALIN GAVALLER
144 WEBBER AVE
NORTH TARRYTOWN NY 10591-2003

KATALIN POOR
350 SHADE TREE CT
YARDLEY PA 19067-5308

KATARINA BELANCIC
25118 CHARDON RD
RICHMOND HTS OH 44143-1341

KATE BIEL
371 CROSBY AVE
KENMORE NY 14217-2456

KATE BLOCK
2960 NORTH LAKE SHORE DR
APT 3505
CHICAGO IL 60657-5675

KATE C BEARDSLEY
3608 CARDIFF ROAD
CHEVY CHASE MD 20815-5946

KATE D TALLMADGE &
JOHN A TALLMADGE
TR U/A DTD 08/30/ TALLMADGE FAMILY
TRUST
1705 A MADISON AVE
GREENSBORO NC 27403

KATE F FLOROS
3675 MT HICKORY BLVD
HERMITAGE PA  16148-3126

KATE G DEJONG &
GEO E DEJONG JT TEN
507
4717 DOLPHIN CAY LN
ST PETERSBURG FL  33711-4663

KATE KOPASSIS
930 HORSESHOE COURT
VIRGINIA BEACH VA  23451-5918

KATE L WALLACE
1911 OAKWAY DR
RICHMOND VA  23233-3513

KATE M SHELTON
1004 N MADISON ST
ARLINGTON VA  22205-1614

KATE RACHEL NEWBY
450 ROYAL CROSSING
FRANKLIN TN  37064-8908

KATE ZIMRING AS
CUSTODIAN FOR MICHAH ZIMRING
U/THE WISCONSIN UNIFORM
GIFTS TO MINORS ACT
321 W MT AIRY AVE
PHILA PA  19119-2941

KATERINE M SCHUTTE
CUST WILLIAM L SCHUTTE
UGMA MI
21881 COLONY DR
BROWNSTOWN MI  48193

KATHALEEN D DELAY &
JACK T DELAY JT TEN
5801 OAKDALE RD
MABLETON GA  30126-2827

KATE F WYLLY
2248 PORTSIDE WAY
CHARLESTON SC  29407-8238

KATE GENUT
CUST JORDAN
ELLIOT GENUT UGMA MD
2110 BURDOCK RD
BALT MD  21209-1002

KATE KUHLMAN
22201 S KINGSTON RD NE
BOX 278
INDIANOLA WA  98342

KATE M DANIS
620 WALSEN RD
COLORADO SPRINGS CO  80921

KATE N MORGAN & JEAN M KING
CO TRUSTEES U/W GENE NIMMONS
BOX 355
SENECA SC  29679-0355

KATE S KRUPEN &
ROBERTA G GOLDBLUM & ELAINE
K HAAS
TR KRUPEN MARITAL TRUST UA
9/23/1996
15115 INTERLACHEN DR #814
SILVER SPRING MD  20906

KATELYN HALLOWELL &
SANDRA HALLOWELL JT TEN
109 GLENN ST
CARIBOU ME  04736

KATERYNA ANTONIAK
3837 DORA DRIVE
WARREN MI  48091-6106

KATHALEEN D REJON
2027 OAKDALE
DETROIT MI  48209-1430

KATE FERGUSON HIRSH
110 RIVERSIDE DR
NEW YORK NY  10024-3715

KATE HORAN
10 FIELD STREET
LAKEWOOD CO  80226-1266

KATE L BERNARDINI &
STEVE BERNARDINI JT TEN
4804 E 85TH
GARFIELD HTS OH  44125-2008

KATE M GRENNAN
225 CARPENTER ST
# 3
PROVIDENCE RI  02903-3044

KATE N MORGAN & JEAN M KING
TRUSTEES U/W GENE NIMMONS
BOX 355
SENECA SC  29679-0355

KATE WAGENBRENNER &
RITA E WAGENBRENNER JT TEN
66-19 70 STREET
MIDDLE VILLAGE NY  11379-1717

KATELYN SMITH
1102 MAIN ST
BELLE CHASSE LA  70037-2902

KATH A GROVEN
5245 FAIRCREST CT SE
SALEM OR  97306-1839

KATHALEEN H CARLINO &
ALBERT V CARLINO JT TEN
757 SHAWNEE RD
MEADVILLE PA  16335-2842

KATHALEIN J CHUDZINSKI
1009 SAVAGE
BELLEVILLE MI 48111-4915

KATHARENE R MINCE
N10458 STATE HWY M64
MARENISCO MI 49947-9726

KATHARINA FEDOTOTSZKIN &
JOHN FEDOTOTSZKIN &
ROSINA KUHLMANN JT TEN
16984 HARBOR HILL
CLINTON TWP MI 48035-2356

KATHARINA ROSE
84-38 GOLDINGTON CT
REGO PARK NY 11379-2431

KATHARINA SCHWAGER
33682 SOMERSET DR
STERLING HEIGHTS MI 48312-6068

KATHARINE A COBB
13 DEL MAR ST
WOODLAND CA 95695-5464

KATHARINE A FREEMAN &
RICHARD L FREEMAN JT TEN
204 RAILROAD AVE
LITTLE VALLEY NY 14755-1218

KATHARINE A SPORE
1332 CARRIAGE HILL
ASHLAND OH 44805-4434

KATHARINE A TAYLOR
124 ONEIDA ST LOT 1
ONEONTA NY 13820

KATHARINE ANN LEHANE
27 PINE RIDGE ROAD
POUGHKEEPSIE NY 12603-4520

KATHARINE ANN MC GLYNN
1 ALDEN PL
# 2
VERGENNES VT 05491-1102

KATHARINE ANNE COGGER
14 DOVE DR
ITHACA NY 14850-6349

KATHARINE ANNE STEPHENS
ATTN KATHARINE S PREVOST
BOX 5576
CINCINNATI OH 45201-5576

KATHARINE B DODGE
133 EMMANUEL DRIVE
PORTSMOUTH RI 02871-4126

KATHARINE B FITZHUGH
8349 ELLERSON DR
MECHANICSVILLE VA 23111-1417

KATHARINE B KUTSCHINSKI
TR UA 05/30/89
KATHARINE B KUTSCHINSKI
TRUST
1826 US 1
VERO BEACH FL 32960

KATHARINE B SINGER
1425 DORRIS
HURST TX 76053-3903

KATHARINE BARKER & SUSIE
WALTON & FRANCIE TONEY &
JUDY GINGERICH JT TEN
ROUTE 1
ALTAMONT MO 64620-9801

KATHARINE C BOTHNER
TR KATHARINE C BOTHNER REV TRUST
UA 4/23/98
407 MT ELAM RD
FITCHBURG MA 01420-6913

KATHARINE D HORNER
4700 ROLFE ROAD
RICHMOND VA 23226-1727

KATHARINE E ALTER
4326 UNDERWOOD STREET
UNIVERSITY PARK MD 20782

KATHARINE E MOENCH
6805 ROCKVILLE ROAD
INDPLS IN 46214-3930

KATHARINE E ROBBINS
APT A184
HARROGATE
400 LOCUST ST
LAKEWOOD NJ 08701-7425

KATHARINE E ROGERS
125 PACKARD ROAD
STOW MA 01775-1120

KATHARINE F STEVENS
138 NICHOLS ST
LEWISTON ME 04240-6015

KATHARINE G AGENT
C/O KATHARINE GRAHAM SMITH
203 CHURCH ST
RIPLEY MS 38663-1002

KATHARINE G GORGONE
3382 MERMOOR DR APT 103
PALM HARBOR FL 34685-3123

KATHARINE GAKOS
87 SYLVAN DR
MORRIS PLAINS NJ 07950-1925

KATHARINE GANS LYNCH
1 FERN STREET
HARTFORD CT 06105-2222

KATHARINE H PARROTT
1833 FOXSTONE DRIVE
VIENNA VA 22182

KATHARINE HART BELEW
3133 MONUMENT AVE
RICHMOND VA 23221-1414

KATHARINE HUTTON TWEEDY
PO BOX 1749
DOYLESTOWN PA 18901

KATHARINE I MCHUGH
11122 MAIN ROAD
FENTON MI 48430-9717

KATHARINE K DOSCH &
WALTER L DOSCH TEN ENT
3500 WEST CHESTER PIKE CH-31
NEWTOWN SQUARE PA 19073-4101

KATHARINE L BIXLER
716 GREENLEAF COURT
POMPTON PLNS NJ 07444

KATHARINE L BROWN
25 S WASHINGTON ST
STAUNTON VA 24401-4260

KATHARINE L TOTTO
45-579 APAPANE ST
KANEOHE HI 96744-1913

KATHARINE L WALTON
234 BOOTHBAY ROAD
EDGECOMB ME 04556-3019

KATHARINE L WILLIAMS
460 TANGLEWOOD DR
PENSACOLA FL 32503-3225

KATHARINE LEE BARNES &
GARY BARNES JT TEN
50 20 ATLAS RD
GRAND BLANC MI 48439

KATHARINE LEIGH DEHEN
3004 CLIFTON
SPRINGFIELD IL 62704-4240

KATHARINE M BRILL
CUST MADELINE MICHELLE BRILL
UGMA MI
7096 E GEDDES PLACE
CENTENNIAL CO 80112

KATHARINE M HORNER
126 CONTINENTAL DRIVE
DURHAM NC 27712

KATHARINE M HUBBELL
BOX 148
CONWAY NH 03818-0148

KATHARINE M RICHARDSON
1021 INDIAN TRAIL DR
RALEIGH NC 27609

KATHARINE M SNAVELY
619 FULCHER LANE
CHESTER VA 23836-2717

KATHARINE MARTIN STONE
14524 KINGS GRANT ST
GAITHERSBURG MD 20878-2570

KATHARINE MARY HOURIGAN
309 PINE LANE
MOUNTAINTOP PA 18707-1768

KATHARINE MICHELLE PIERCE
7096 E GEDDES PLACE
CENTENNIAL CO 80112

KATHARINE N WINSLOW
APT A312
BROOKHAVEN
1010 WALTHAM ST
LEXINGTON MA 02421-8067

KATHARINE NEEL
2731 ST GILES LANE
MOUNTAIN VIEW CA 94040-4436

KATHARINE PAYNE DAILEY
1004 BENT RD
MEDIA PA 19063-1624

KATHARINE R DALTON
4118 S HARRISON ST
FT WAYNE IN 46807-2422

KATHARINE R DALTON
CUST JENNIFER DALTON UGMA IN
4118 S HARRISON ST
FT WAYNE IN 46807-2422

KATHARINE R GREENEWALT
EDSON HILL ROAD
STOWE VT  05672

KATHARINER SHACKLETON
5614 W AVE
BEACH HAVEN NJ  08008-1059

KATHARINE R VAN WIE
3108 TANALEY
HOUSTON TX  77005-2358

KATHARINE S RAMSEY
RTE 1 BOX 414
RIMERSBURG PA  16248-9606

KATHARINE SLEDGE FORT
BOX 40
WHITEVILLE NC  28472-0040

KATHARINE SUE TAMMEN
463 PATTI LANE
MACHESNEY PARK IL  61115-1547

KATHARINE TAMBOR
492 WELLINGTON K
WEST PALM BEACH FL  33417

KATHARINE V BIGGERSTAFF
TR UA 12/05/03
KATHARINE V BIGGERSTAFF TRUST
7135 FOXBERNIE DR
MECHANICSVLLE VA  23111

KATHARINE V LOEWE
1762 BEACON ST
WABAN MA  02468-1405

KATHARINE W NICKEY
8800 WALTHER BLVD APT H4619
BALTIMORE MD  21234-9019

KATHARINE Y WERHAN
424 MAN O WAR
CANTONMENT FL  32533-7455

KATHARYN ANNE LANCE &
MARJORIE S LANCE JT TEN
1710 SUTTERS MILL DR
CARROLLTON TX  75007-5104

KATHE T HAZELKORN
773 BELVEDERE AVE SE
WARREN OH  44484-4325

KATHELEEN I REED
TR
KATHLEEN I REED LIVING TRUST UA
9/21/1993
15000 SAGE ST
HESPERIA CA  92345-3834

KATHELEEN M TURKE
1905 HICKLEY DRIVE
HINGHAM MA  02043-1548

KATHELINE M HALL
C/O KATHERINE M DAY
805 STOTLER RD
W ALEXANDRIA OH  45381

KATHELLEN HOLMES CRUIKSHANK
802 MCCALLISTER AVE
SUN CITY CENTER FL  33573-7025

KATHEREN BREEN
328 RONCROFF DR
NO TONAWANDA NY  14120-5622

KATHERINE A BAILEY
8611 TCHULAHOMA RD
SOUTHAVEN MS  38671-9246

KATHERINE A BORMANN
200 SEA WOODS DR N
ST AUGUSTINE FL  32080-6457

KATHERINE A BROTHERS
5890 CREEKSIDE LANE
NORTH RIDGEVILLE OH  44039-2510

KATHERINE A CIANFLONE &
KATHERINE M CIANFLONE &
PATRICIA ANN DIAMOND JT TEN
23 GRAND BOULEVARD
VALHALLA NY  10595-1411

KATHERINE A DAVIS
4006 GROVE AVE
CINCINNATI OH  45227-3337

KATHERINE A DIPROFIO
151 HARPER AVE
IRVINGTON NJ  07111-1750

KATHERINE A DUFFIE
48 S ASCOT
WATERFORD MI  48328-3500

KATHERINE A DUKARSKI
8064 BROOKFIELD CT
SAGINAW MI  48609

KATHERINE A EDLUND
2770 W LINCOLN SPACE 16
ANAHEIM CA  92801-6305

KATHERINE A EMTER
8425 BRULE RD
COLORADO SPRINGS CO  80908

KATHERINE A FRIZ
556 THISTLE DR
DELAWARE OH  43015-4044

KATHERINE A HARPER
2410 BATES DR
DAVIS CA  95616-1503

KATHERINE A HUMMEL
TR UA 09/08/92 KATHERINE A
HUMMEL REVOCABLE LIVING TRUST
22 PARK ST
OXFORD MI  48371-4838

KATHERINE A LINALE &
GEORGE D LINALE JT TEN
3 SKYMONT CT
BELMONT CA  94002-1242

KATHERINE A MOUNTS &
JESSICA M MOORE JT TEN
32470 LINDERMAN AVE
WARREN MI  48093-8158

KATHERINE A RICH &
HOLLY A KREAG JT TEN
6655 JACKSON RD #329
ANN ARBOR MI  48013

KATHERINE A SEGI
TR U/A
DTD 10/18/91 THE ERICA ANN
MAHARG TRUST
729 W RIVERVIEW AVE
DAYTON OH  45406-5548

KATHERINE A WOLFF
55 THORPE DR
DAYTON OH  45420-1823

KATHERINE A ERNY &
BARBARA ANN ERNY JT TEN
507 BRAXTON PL
ALEXANDRIA VA  22301-2701

KATHERINE A GRAY & ROBERT F
GRAY TR KATHERINE A GRAY LIVING
TRUST UA 7/23/98
5790 WORTHINGTON RD
WESTERVILLE OH  43082-8201

KATHERINE A HERBERGER
4748 FIFTH AVE
YOUNGSTOWN OH  44505-1207

KATHERINE A KNOX
ATTN KATHERINE A DUKATZ
154 BLUE VALLEY RD
LA VERGNE TN  37086-3401

KATHERINE A MARCHAND
ATTN KATHERINE A MARCHAND
BEYER
10 HARMON ST
TORRINGTON CT  06790-3406

KATHERINE A ONEIL
CUST CATHERINE T ONEIL
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
BOX 1123
SOUTH DENNIS MA  02660-1123

KATHERINE A RICH &
KELLY A RICH JT TEN
6655 JACKSON RD #329
ANN ARBOR MI  48013

KATHERINE A TERRY
BOX 530507
BIRMINGHAM AL  35253-0507

KATHERINE ANDRICO
1228 TAMPA AVE
AKRON OH  44314-1458

KATHERINE A FORSTER &
JOHN F FORSTER JT TEN
83 W 49TH ST
BAYONNE NJ  07002-3213

KATHERINE A HARDY
5917 MISTY HILL
CLARKSTON MI  48346-3054

KATHERINE A HODGES
989 LEYDEN ST
DENVER CO  80220-4634

KATHERINE A KOENIG
APT 3-C
4300 MARTHA AVE
BRONX NY  10470-2035

KATHERINE A MC LAUGHLIN
CUST MICHAEL JOHN MC LAUGHLIN
UGMA MA
99 VERNUM ST
ARLINGTON MA  02474-8736

KATHERINE A ORTON
TR KATHERINE A ORTON TRUST
UA 10/17/95
9804 NICHOLAS ST 204
OMAHA NE  68114-2179

KATHERINE A SARGENT
RR 1 BOX 311
FARMINGTON NH  03835-9604

KATHERINE A VOGAN
315 MCKINLEY AVE EXT
MERCER PA  16137-5517

KATHERINE ANN BORGFELDT
3333 ULLOA ST
SAN FRANCISCO CA  94116-2263

KATHERINE ANN HAMME &
DONALD J HAMME JT TEN
3610 MILLER RD
BAY CITY MI 48706-1320

KATHERINE ANN LUZAR
8925 W 350 W
LIZTON IN 46149

KATHERINE ANN MYNATT
6635-185 CANYON RUM
SAN DIEGO CA 92111-7453

KATHERINE ANNE LAWS
7 PARK AVE
KEENE NH 03431-2330

KATHERINE AUDREY MICHEL
C/O KATHERINE A MICHEL MYERS
102 EDINBURGH CT
MOORE SC 29369-9667

KATHERINE B DEAN
CUST KERI
MICHELLE DEAN UTMA CA
940 SAWYER WAY
BRENTWOOD CA 94513

KATHERINE B MAGGIO
99 LEONARDINE AVE
SOUTH RIVER NJ 08882-2509

KATHERINE B REYNOLDS
211 RED POINT RD
NORTH EAST MD 21901-5627

KATHERINE B WALSH
206 S POPLAR
CARBONDALE IL 62901-2912

KATHERINE ANN KIRBY HORVATH
BOX 662
PAONIA CO 81428-0662

KATHERINE ANN MAKARIUS
3009 BIG HILL ROAD
DAYTON OH 45419-1303

KATHERINE ANN STOKES
ATTN KATHERINE DE LA FUENTE
7910 MAPLE
DEARBORN MI 48126-1137

KATHERINE ANNE PATTON
2790 HALLY PKWY
COLLIERVILLE TN 38017

KATHERINE B ALEXANDER
45 LANTERN LANE
NORTH KINGSTOWN RI 02852-5614

KATHERINE B FULLER
4861 GLENWOOD AVENUE
WILLOUGHBY OH 44094-5874

KATHERINE B MC ENDARFER
550 MAIN ST
WEST TOWNSEND MA 01474-1002

KATHERINE B SHANE
TR KATHERINE B SHANE TRUST
UA 04/18/94
4304 STABLE LN
CHICO CA 95973-9275

KATHERINE BATTEN KNOTT
C/O T HENRY KNOTT
4100 WELL SPRING DR APT 2121
GREENSBORO NC 27410

KATHERINE ANN LUTZ
TR U/A
DTD 01/17/91 KATHERINE ANN
LUTZ REVOC TRUST
21 WILLISON ROAD
GROSSE POINTE SHRS MI
48236-1564

KATHERINE ANN MCBEE
39 LUKE DRIVE
PASADENA MD 21122-4511

KATHERINE ANN TOENNIGES
CUST LISA A TOENNIGES
UTMA MI
6800 FRANKLIN ROAD
BLOOMFIELD HILLS MI 48301-2928

KATHERINE ARREL SMITH
2112 WOODLAWN DR
LA PORTE IN 46350-6105

KATHERINE B DEAN
CUST JENNIFER LYNN DEAN UTMA CA
940 SAWYER WAY
BRENTWOOD CA 94513

KATHERINE B GASTON
CUST FRANCIS CURTIS GASTON
U/THE N C UNIFORM GIFTS TO
MINORS ACT
214 MEREWOOD RD
BELMONT NC 28012-3741

KATHERINE B POWDERLY
256 CASCADE RD
PITTSBURGH PA 15221-4464

KATHERINE B SIMON
CUST BRITTANY BABETTE SIMON UGMA
CA
2863 ACTA VISTA
NEWPORT BEACH CA 92660-3204

KATHERINE BAUMAN
2575 KENTMOOR
BLOOMFIELD HILLS MI 48304-1523

KATHERINE BAZZELL
20399 BEATRICE ST
LIVONIA MI 48152-1850

KATHERINE BECKLEY
2 COLUMBUS AVE APT 5C
NEW YORK NY 10023-6993

KATHERINE BLECKMAN
217-21 50 AVE
BAYSIDE NY 11364-1325

KATHERINE BRACH
C/O R BRACH
1 CHASE MANHATTAN PLAZA 48TH
FLOOR
N Y NY 10005-1401

KATHERINE BRODZIK
47988 LIBERTY DR
SHELBY TOWNSHIP MI 48315-4056

KATHERINE BURGUM SCHNEIDER
112 WOODLEIGH RD
DEDHAM MA 02026-3130

KATHERINE C BELKO
8866 STYNBROOK DR
BOISE ID 83704-3307

KATHERINE C CORSON
2000 PLUM WOODS CT
SELLERSBURG IN 47172-9092

KATHERINE C CROSS
443 ROSEWAE AVE
CORTLAND OH 44410-1307

KATHERINE C FITE
6388 SARD STREET
ALTA LOMA CA 91701

KATHERINE C HUMPHRIES
BOX 524
VESUVIUS VA 24483-0524

KATHERINE C JAY
2334 KAPIOLANI BLVD 201
HONOLULU HI 96826-4339

KATHERINE C KREMER
1860 SHERMAN
EVANSTON IL 60201-3758

KATHERINE C M LOCKHART
9 CAMPO BELLO LANE
MENLO PARK CA 94025-6218

KATHERINE C MONTI
300 LAKESIDE ROAD
NEWBURGH NY 12550-1504

KATHERINE C MORRISSEY
TR UA 08/05/87 F/B/O
KATHERINE C MORRISSEY
129 ACACIA CIRCLE APT 507
INDIAN HEAD PARK IL 60525-9057

KATHERINE C NEILSON
1425 WEST 28TH STREET 111
MINNEAPOLIS MN 55408-1929

KATHERINE C SALEH
4243 BERRITT ST
FAIRFAX VA 22030-3521

KATHERINE C SCHAFER
CUST SARA K SCHAFER A MINOR UNDER
THE LAWS OF GEORGIA
BOX 204688
MARTINEZ GA 30917-4688

KATHERINE C SMITH
1041 YORKSHIRE
GROSSE POINTE MI 48230-1449

KATHERINE C SMITH
7 MILL RD
MANALAPAN NJ 07726-8658

KATHERINE C WHITE
C/O KATE C MENDRYKOWSKI
9687 CARMENO COURT
CLARENCE CENTER NY 14032

KATHERINE CAREY
CUST CODY MICHAEL CARPENTIER
UTMA WI
12505 W BARBARY COURT
NEW BERLIN WI 53151-8285

KATHERINE CAREY
CUST HOPE OLIVIA CARPENTIER
UTMA WI
12505 W BARBARY COURT
NEW BERLIN WI 53151-8285

KATHERINE CARTER GOODLING
1104 NORTH INLYNNVIEW RD
VIRGINIA BCH VA 23454

KATHERINE CHAMBERS
812 NEWPORT NEWS AVE
HAMPTON VA 23661-1153

KATHERINE CLARK
1412 N BERKLEY RD
KOKOMO IN 46901

KATHERINE COLLINS COX
610 GALE ROAD
CAMP HILL PA  17011-2031

KATHERINE CRAWFORD
2664 CALVERT
DETROIT MI  48206-1404

KATHERINE D MILLS
212
25815 MCBEAN PKWY
VALENCIA CA  91355-2074

KATHERINE E ANDERSON
8100 CONNECTICUT AVE APT 508
CHEVY CHASE MD  20815

KATHERINE E BRENNAN &
MAUREEN G TAYLOR &
MARSHA B TEN COM
SCHMIEGAL TR KATHERINE E BRENNAN
INTER-VIVOS TRUST UA 10/09/96
2145 ETHEL AVE
SAGINAW MI  48603-4014

KATHERINE E COBLENTZ
13343 N BELSAY RD
MILLINGTON MI  48746-9240

KATHERINE E GAURIN
220 FRISBEE HILL RD
HILTON NY  14468-8936

KATHERINE E KACZMARSKI
774 SUNNYSIDE RD
SMYRNA DE  19977-3605

KATHERINE E MAYER
APT 6C
60 WEST 68TH ST
NEW YORK NY  10023-6023

KATHERINE CONNOLLY &
MARGARET CONNOLLY JT TEN
1152 WEST ELM ST
SCRANTON PA  18504-2137

KATHERINE CUMMER VAIL
22360 CANTERBURY LANE
CLEVELAND OH  44122-3902

KATHERINE DAVIS ADAM
205 S PEARL ST
TECUMSEH MI  49286-1935

KATHERINE E BEALL
18320 MINK HOLLOW ROAD
HIGHLAND MD  20777-9604

KATHERINE E CADMUS
905 WALNUT DR
NEWTON NJ  07860-4519

KATHERINE E DELLINGER
1080 WOODBINE S E
WARREN OH  44484-4957

KATHERINE E HARA &
ALBERT E SMITH JT TEN
2129 E 59TH PL
TULSA OK  74105-7009

KATHERINE E KUHN
4870 ARBOR GROVE
GROVEPORT OH  43125-9384

KATHERINE E MCINTYRE &
ELIZABETH S MCINTYRE JT TEN
8868 CHAMBORE DRIVE
JACKSONVILLE FL  32256-8485

KATHERINE CORTNER KEELING
418 E LINCOLN ST
TULLAHOMA TN  37388-3752

KATHERINE D FOGARTY
TR UNDER DECLARATION OF TRUST
DTD 04/12/89 KATHERINE D
FOGARTY
600 MIDDLE HWY
BARRINGTON RI  02806-2353

KATHERINE DUNN &
AGNES DUNN JT TEN
2619 168TH STREET
FLUSHING NY  11358-1127

KATHERINE E BLOWE
244 WILLIAMS ST
PITTSFIELD MA  01201-7427

KATHERINE E CLARK
95 WALLS AVENUE
WILMINGTON DE  19805-1075

KATHERINE E FELLOWS
1324 EVERING AVE
BALTIMORE MD  21237-1829

KATHERINE E JOHNSON
4287 RIVER ROAD
FAIRFIELD OH  45014-1011

KATHERINE E LAGUNA
9724 SW 114TH CT
MIAMI FL  33176-2583

KATHERINE E MILLARD &
ROBLEY MILLARD JT TEN
14 BELLERIVE RD
SPRINGFIELD IL  62704-3101

KATHERINE E PERRY &
RICHARD E PERRY JT TEN
BOX 347
BEAR LAKE MI  49614-0347

KATHERINE E ROSEO
55 TOWNSEND DR
SYOSSET NY  11791-2918

KATHERINE E STANSFIELD
BOX 903
DURHAM NH  03824-0903

KATHERINE E WATSON
ATTN KATHERINE WALTSON-DOBBS
276 SIMPSON
BOX 333
GRASS LAKE MI  49240-0333

KATHERINE ELAINE LAGUNA
9724 SW 114TH CT
MIAMI FL  33176-2583

KATHERINE ESBER
4728 FOREST GROVE DR
BRUNSWICK OH  44212-1190

KATHERINE F BRIDGES
224 CAMBON AVE
ST JAMES NY  11780

KATHERINE F LISKOWITZ
25 HILL ROAD
MIDDLETOWN NY  10941-5202

KATHERINE F WALDORFF
214 SILVER LAKE TERRACE
PALATKA FL  32177

KATHERINE E POUGET &
JOHN W POUGET JT TEN
3380 FARMERS CREEK RD
METAMORA MI  48455-9791

KATHERINE E SEGAL
4633 FAIRFIELD DR
CORONA DEL MAR CA  92625-3110

KATHERINE E SUGG
TR UA 03/29/00
THE KATHERINE E SUGG TRUST
BOX 5069
SAN ANGELO TX  76902-5069

KATHERINE E WOODMANCY &
MARY ELLEN DANBY JT TEN
31 MARSHALL WAY
RUMFORD RI  02916-1614

KATHERINE ELIAS
7510 JAMESBRADFORD DRIVE
CENTERVILLE OH  45459-5127

KATHERINE F BEATY &
SALLY A LALONE JT TEN
73 CROSS TIMBERS DRIVE
OXFORD MI  48371-4701

KATHERINE F DAVIS &
JOHN E DAVIS JT TEN
6139 DERBYSHIRE RD
INDPLS IN  46227-4739

KATHERINE F STYPA
466 DICK RD APT B2
DEPEW NY  14043

KATHERINE F WARDOSKY &
GARY S WARDOSKY JT TEN
10075 W COLDWATER RD
FLUSHING MI  48433-9701

KATHERINE E PUTNAM
401 PARK PL
FT LEE NJ  07024-3731

KATHERINE E SMITH
412 FALLING SPRING COURT
REISTERSTOWN MD  21136-1622

KATHERINE E THORP
474 STRATFORD RD
BROOKLYN NY  11218-6006

KATHERINE E WORKMAN
223 JACKSON AVE
ELYRIA OH  44035

KATHERINE ENTWISTLE
220 BIRCH RD
FAIRFIELD CT  06430-6723

KATHERINE F BOWLING
BOX 146
LEWISVILLE IN  47352-0146

KATHERINE F HALL
4476 N IRWIN AVE
INDIANAPOLIS IN  46226

KATHERINE F TANNER
41275 OLD MICHIGAN AVE
CANTON MI  48188-2792

KATHERINE FERRITER
PARKER
9688 W US HIGHWAY 136
JAMESTOWN IN  46147-9578

KATHERINE FOX CURLEY
BOX 126
WORCESTER VT  05682-0126

KATHERINE G BRANHAM
540 RED FOX RD
CAMDEN SC  29020-9246

KATHERINE G PHINNEY &
CHARLES A PHINNEY JT TEN
31 PINE VIEW RD
WESTBROOK ME  04092-4633

KATHERINE GALICHET MALLOY
459 SHASTA DRIVE APT 719
BRIDGEWATER NJ  08807-3736

KATHERINE GEISEL LOKAY
CUST KEVIN GLENN LOKAY
U/THE PA UNIFORM GIFTS TO
MINORS ACT
1286 BUCKS RD
PERKASIE PA  18944-3857

KATHERINE GRIMES CUNKELMAN
CUST NICHOLAS G CUNKELMAN
UTMA MA
8 THOREAU RD
ACTON MA  01720-5529

KATHERINE H MOSKOLIS
12226 ASHLAND
GRANGER IN  46530-9654

KATHERINE H TODD
1034 RICHLAND CT
CHICO CA  95926-7153

KATHERINE HITTEL
2600 N E 29TH COURT
FORT LAUDERDALE FL  33306-1750

KATHERINE FREED
101 CENTRAL PARK W
11B
NEW YORK NY  10023-4204

KATHERINE G HANSON
HARBOR ST
BELFAST ME  04915

KATHERINE G WARD
8480 GRANGE RD
HUBBARDSTON MI  48845

KATHERINE GEISEL LOKAY
1286 BUCKS RD
PERKASIE PA  18944-3809

KATHERINE GEISEL LOKAY
TR
KEVIN GLENN LOKAY &
CRAIG GEISEL LOKAY U/W
CHARLES GEISEL
1441 ELEPHANT RD
PERKASIE PA  18944-3809

KATHERINE GROW MAUGHAN
9301 WILSHIRE BLVD #507
BEVERLY HILLS CA  90210

KATHERINE H PERRY
3720 PELICAN POINT WAY
MELBOURNE FL  32901

KATHERINE HARDY FILICKY
7605 8TH AVE
N TOPSAIL BCH NC  28460-8043

KATHERINE HOLMES WHEELER
2615 BENNINGTON ROAD
FAYETTEVILLE NC  28303-5233

KATHERINE FRENCH TWEEDY
505 W 19TH AVE
COVINGTON LA  70433-3003

KATHERINE G KILBANE
22632 LENOX DR
FAIRVIEW PARK OH  44126-3604

KATHERINE GACOS
7855 BLVD E 25E
NORTH BERGEN NJ  07047

KATHERINE GEISEL LOKAY
CUST CRAIG GEISEL LOKAY
U/THE PA UNIFORM GIFTS TO
MINORS ACT
1286 BUCKS RD
PERKASIE PA  18944-3857

KATHERINE GRIMES CUNKELMAN
CUST BENJAMIN P CUNKELMAN
UTMA MA
8 THOREAU RD
ACTON MA  01720-5529

KATHERINE H DEY
681A YARBOROUGH WAY
MONROE TWP NJ  08831

KATHERINE H PRYOR &
DAVID C PRYOR JT TEN
14518 ORO GRANDE ST
SYLMAR CA  91342

KATHERINE HELMINIAK
1009 N JACKSON APT 904
MILWAUKEE WI  53202-3202

KATHERINE HOPKINS
14706 LONG OAK DR
HOUSTON TX  77070-2232

KATHERINE I BELLAND
22715 ISLAND LAKES DRIVE
ESTERO FL  33928-2340

KATHERINE I MAULE
5905 SUSAN
FLINT MI  48505-2575

KATHERINE I MC CORMICK
72 HAZEL DR
FREEHOLD NJ  07728-4052

KATHERINE I NICHOLS
1155 WEST ANOKA LANE
AVON PARKWAY FL  33825-5122

KATHERINE I WRIGHT
CUST WILLIAM J WRIGHT
UTMA KY
1388 SWITZER PIKE
CYNTHIANA KY  41031-7608

KATHERINE J BARRETT &
JOHN W KELLY JT TEN
2617 BROWN ST
FLINT MI  48503-3336

KATHERINE J BEAVER
BOX 571988
TARZANA CA  91357-1988

KATHERINE J EDGERTON
TR KATHERINE J EDGERTON REV TRUST
UA 03/01/95
8 WOODSIDE DRIVE
DALLAS PA  18612

KATHERINE J FORESTAL
4728 MOSS CREEK CT
INDIANAPOLIS IN  46237

KATHERINE J HOWARD &
JEANETTE M HOWARD &
JERL W HOWARD JR JT TEN
976 OUTER DRIVE
FENTON MI  48430-2255

KATHERINE J KUZNIK
25 MAYFAIR DR
LONDON ON  N6A 1G4
CANADA

KATHERINE J KUZNIK
25 MAYFAIR DRIVE
LONDON ON  N6A 2M7
CANADA

KATHERINE J LANTZ
CUST
MARY P LANTZ U/THE INDIANA
U-G-M-A
ATT MARY L BURGESON
5990 S 500 WEST
HUNTINGBURG IN  47542-9785

KATHERINE J MESERVE
13 KENILWORTH ST
PORTLAND ME  04102-2017

KATHERINE J MURRAY
419 FOX TAIL DR
LONGS SC  29568

KATHERINE J MUTTER
8 BOBRICK RD
POUGHKEEPSIE NY  12601-5108

KATHERINE J RIDDLE
2636 MANCHESTER DRIVE
OKLAHOMA CITY OK  73120-3313

KATHERINE J SASSER
1278 SKIPPERVILLE RD
OZARK AL  36360-7800

KATHERINE J SEWELL
390 JENNIFER CIRCLE
ROGERSVILLE AL  35652-7215

KATHERINE JAKUBIEC
24 BEECH ST
KEARNY NJ  07032-2706

KATHERINE JANE MIKLOSIK
455 CUNNINGHAM AVE
OSHAWA ON  L1J 3C1
CANADA

KATHERINE JOAN BUTLER
414 E 114TH ST
CARMEL IN  46032-4502

KATHERINE JOHNSON
2281 S VASSAR RD
DAVISON MI  48423-2301

KATHERINE JOHNSTON
LYONS
8700 ROSEDALE LANE
ANNANDALE VA  22003-4232

KATHERINE JOHNSTON SASSER
1278 SKIPPERVILLE RAD
OZARK AL  36360-7800

KATHERINE K HEININGER
JR
2048 FIVE MILE LINE ROAD
PENFIELD NY  14526-1448

KATHERINE K PRICE
3 CORMER CT APT 104
TIMONIUM MD  21093

KATHERINE K TRAVIS
2355 FAIRWAY DR
BATON ROUGE LA  70809-1306

KATHERINE K WALKER
1886 KNOBCONE AVE EXT
NORTH AUGUSTA SC  29841-2041

KATHERINE K WYLLIE
9 BAY VIEW AVE
NIANTIC CT  06357-3118

KATHERINE KERR
C/O CAMPBELL
105 ROSAIRE PLACE N W
ATLANTA GA  30327-4049

KATHERINE KESLAR
9162 SLAGLE RD
WINDHAM OH  44288-9769

KATHERINE KISELL
530 CREEK RD
DOWNINGTON PA  19335-1423

KATHERINE KRAMER
CUST
JOHN N KRAMER JR U/THE WIS
UNIFORM GIFTS TO MINORS ACT
SHERMAN & STERLING
599 LEXINGTON AVENUE
NEW YORK NY  10022-6030

KATHERINE KRAWECKI
1 GLENDALE PLACE
HERKIMER NY  13350-1250

KATHERINE KUHLMAN FOUNDATION
4411 STILLEY RD #202
PITTSBURGH PA  15227-3332

KATHERINE KURK REICHARDT
10 ROSE TERRACE
CRESTVIEW HILLS KY  41017-2562

KATHERINE L BELANGER
4140 FITZNER RD
GREENVILLE MI  48838-9505

KATHERINE L BROWN
TR UA 09/03/91 KATHERINE L
BROWN TRUST
129 MC CREA AVE
DENNISON OH  44621-1649

KATHERINE L CECIL
102 THIRD ST S E
BARBERTON OH  44203-4209

KATHERINE L CRANE
426 S GEORGE ST
CHARLES TOWN WV  25414

KATHERINE L DEXTER
6256 19 NE
SEATTLE WA  98115-6902

KATHERINE L ESTERLY
TR KATHERINE L ESTERLY TRUST
UA 07/17/96
BOX 3658
WILMINGTON DE  19807-0658

KATHERINE L FARRILL
WINKLEMAN &
SCOTT WINKLEMAN JT TEN
7350 ARBOR GLEN PLACE
MENTOR OH  44060-7249

KATHERINE L GLAZIER
3720 LORAMIE WASHINGTON RD
HOUSTON OH  45333-9714

KATHERINE L HAAS
1123 CHALLENGER
AUSTIN TX  78734-3801

KATHERINE L HAMMER
ATT KATHERINE H BARROS
6205 LAUREL RUN CT
CLIFTON VA  20124-2336

KATHERINE L HEIDE
30 STEVENSON DRIVE
PLEASANT HILL CA  94523-2916

KATHERINE L HOLDERIED
100 OXBOW RD
FAIRFIELD CT  06824

KATHERINE L HOLLIS
5131 HELEN ST
DETROIT MI  48211-3344

KATHERINE L MC GAHHEY
2304 DOWNING
MELVINDALE MI  48122-1904

KATHERINE L MC GAHHEY
2304 DOWNING
MELVINDALE MI  48122-1904

KATHERINE L MOONEY
1016 PENDLETON DR
LANSING MI  48917-2288

KATHERINE L MORRIS
TR
KATHERINE L MORRIS REVOCABLE TRUST
UA 12/23/98
4312 REBECCA RD
DULUTH MN  55811-1319

KATHERINE L NICHOLS
4 PEBBLEBROOK CRT
BLOOMINGTON IL  61704-6300

KATHERINE L SANNE
3557 AINGER
CHARLOTTE MI  48813

KATHERINE LAW
778 CASHMERE CT
SANFORD NC  27330-7412

KATHERINE LOUISE BATTLE
1312 ROBIN CRDDK COVE
LEWISVILLE TX  75067-5504

KATHERINE LOUISE SCHRAUD
3316 SE BAYPOINT DRIVE
VANCOUVER WA  98683

KATHERINE LYNN SAUNER
1232 STUMPFS RD
BALTIMORE MD  21220-1523

KATHERINE M BUELL
APT 102
1140 E 4TH ST
CRETE NE  68333-3248

KATHERINE M CUTCHALL COOK &
MARGO CALDY JT TEN
RR1 BOX 75
ARLINGTON NE  68002-9801

KATHERINE M ELSESSER
21418 WILLOW WISP
ST CLAIR SHORES MI  48082-1250

KATHERINE L PIERSON
5617 ELDERBERRY RD
NOBLESVILLE IN  46062

KATHERINE L STUART
7438 GATINEAU PL
VANCOUVER BC  V5S 2S4
CANADA

KATHERINE LEASK
LUMLEY-SAPANSKI
400 RASPBERRY LN
BELLEFONTE PA  16823-7018

KATHERINE LOUISE MOCK
ATTN KATHERINE LOUIS KLEN
1209 WELLINGTON DRIVE
CLEARWATER FL  33764-4768

KATHERINE LUMAGHI
CLIFFORD
60 SEA RD
RYE BEACH NH  03871

KATHERINE M BARD
305 RIGGS STREET
FENTON MI  48430-2353

KATHERINE M BURNHAM
201 PRAIRIE STREET
PLAINWELL MI  49080-1426

KATHERINE M DANN
1635 N PARKWAY
MEMPHIS TN  38112-4936

KATHERINE M FRYMAN
2704 PRESIDENT LN
KOKOMO IN  46902-3025

KATHERINE L PHILLIPS
905 BROOKMEADOW DR
PORT ORANGE FL  32129-9604

KATHERINE LAULETTA
1362 E MAIN ST
FLUSHING MI  48433-2295

KATHERINE LIVAS ROLLARD
10 AVENUE WILLIAM-FAVRE
1207 GENEVA ZZZZZ
SWITZERLAND

KATHERINE LOUISE RUSSELL
46826 MCDONALD ST
EAST LIVERPOOL OH  43920

KATHERINE LYNN MODESITT
9078 IRIS LN
ZIONSVILLE IN  46077-8295

KATHERINE M BOYD
C/O RICHARD G OLSON POA
6720 E GREENLAKE WAY N APT 431
SEATTLE WA  98103-5456

KATHERINE M CASEY
6018 CHRYSTELLKS
HOUSTON TX  77092-3353

KATHERINE M DAVIS &
CECIL DAVIS JT TEN
5802 BILLINGS ROAD
COLUMBUS GA  31909-4272

KATHERINE M GERISH
6733 ROCK BROOK DR
CLIFTON VA  20124-2525

KATHERINE M GILMORE
C/O DAVID SULLIVAN
BOX 652
EAST FALMOUTH MA  02536-0652

KATHERINE M GREEN
261 HILLHURST AVE
TRENTON NJ  08619-2435

KATHERINE M HOAAS
TR UA 06/16/94 KATHERINE M
HOAAS TRUST
3829 W WALMONT
JACKSON MI  49203-5224

KATHERINE M KEEFE
15 SUMMER ST
DOVER NH  03820-4014

KATHERINE M KOSIBA
178 BULL HILL ROAD
COLCHESTER CT  06415-2602

KATHERINE M LOVEJOY
25077 MANZANITA LN
DESCANSO CA  91916-9714

KATHERINE M MCDONNELL
TR
KATHERINE M MCDONNELL
REVOCABLE TRUST
UA 12/14/98
1401 E RACINE ST
JANESVILLE WI  53545-4217

KATHERINE M NEWTON
BOX 403
BINGHAM ME  04920-0403

KATHERINE M GO
1369 WINNIE DR
OXFORD MI  48371-6048

KATHERINE M HENNINGER
3844 STONE RD
MIDDLEPORT NY  14105-9712

KATHERINE M JOHNSON
7777 SUTTON
S LYON MI  48178-9621

KATHERINE M KING
60 ELM ST 6
FRAMINGHAM MA  01701-3448

KATHERINE M KRUECKEBERG
310 HONEYSUCKLE
WEBSTER GROVES MO  63119-4519

KATHERINE M MATTHEWS
7254 E SOUTHERN AVE
STE 121
MESA AZ  85209-2787

KATHERINE M MINTON
2
26 W 90 ST
NEW YORK NY  10024-1539

KATHERINE M R KING
4401 UNDERWOOD ROAD
BALTIMORE MD  21218-1151

KATHERINE M GRAVES
11115 N NEBRASKA AVE APT C202
TAMPA FL  33612-5765

KATHERINE M HENNINGER &
PAUL L HENNINGER JT TEN
3844 STONE RD
MIDDLEPORT NY  14105-9712

KATHERINE M KAPP
2224 BELAIRE DR
LANSING MI  48911-1609

KATHERINE M KISSICK
924 HAROLD ST
ANDERSON IN  46013-1630

KATHERINE M KRUPA & JOSEPH N
KRUPA TR OF THE KRUPA FAM TR
UNDER DECLARATION OF TR DTD
12/3/1993
606 E CYPRESS AVE D
BURBANK CA  91501-1877

KATHERINE M MC ENTEE
4408 MERRY LANE W
TACOMA WA  98466-1342

KATHERINE M MURPHY
16 BRIARHILL CIRCLE
CHAMPAIGN IL  61822-6137

KATHERINE M REDDERSEN
9182 BRIARBROOK N E
WARREN OH  44484-1746

KATHERINE M REID &
WILLIAM RICHARD REID
TR
KATHERINE M REID INTER VIVOS
TRUST UA 06/18/91
2157 E 26TH PL
TULSA OK 74114-4216

KATHERINE M SHELOR
8 LUCERO EAST
IRVINE CA 92620-1920

KATHERINE M WALLACE
16132 DEERLAKE ROAD
DERWOOD MD 20855-1982

KATHERINE M YANNATONE
1166 RIDGE RD E APT 10
ROCHESTER NY 14621-1926

KATHERINE MARIE KENNARD
4493 LUKE AVENUE
DESTIN FL 32541-3575

KATHERINE MARY BOLAND
203 DUBOIS RD
GLASSBORO NJ 08028-1224

KATHERINE MAZRIMAS
329 HELEN WAY
LIVERMORE CA 94550-4069

KATHERINE MCCURDY
12 CARLEON AVE
LARCHMONT NY 10538-3223

KATHERINE MITCHELL &
CHRISTOPHER T MITCHELL JT TEN
10255 E VIA LINDA APT 1057
SCOTTSDALE AZ 85258

KATHERINE M RUDD
7683 SE 27TH ST 228
MERCER ISLAND WA 98040

KATHERINE M SIMPSON BROWN
C/O LOVEJOY
25077 MANZANITA LANE
DESCANSO CA 91916-9714

KATHERINE M WELCH
3511 CRANGMONT AVE
DALLAS TX 75205-4309

KATHERINE M ZETWICK
3662 HADFIELD DR
MARIETTA GA 30062

KATHERINE MARIE PUTERBAUGH
1654 PENCE PL
DAYTON OH 45432

KATHERINE MARY MCCOY
3402 LAPEER ROAD
FLINT MI 48503-4454

KATHERINE MC CLELLAN
485 W FREMONT ST
ELMHURST IL 60126-2254

KATHERINE MCDONNELL
41 HEIKKINEN ROAD
BRYANT POND ME 04219-6726

KATHERINE MOFFATT LAWLER
5309 S HILL DR
MADISON WI 53705-4739

KATHERINE M SCHERBOVICH
1256 BEATRICE ST
FLUSHING MI 48433-1723

KATHERINE M VARDZEL
4494 HAYDOCK PARK DR
MISSISSAUGA ON L5M 3C4
CANADA

KATHERINE M WILKES
124 SIZLANO CIR
OCILLA GA 31774-3714

KATHERINE MARIE BRYSON
73 CHURCHILL RD
WEST SPRINGFIELD MA 01089-3011

KATHERINE MARIE SIVERS
99 NORTH PARRISH DR
AMHERST NY 14228-1478

KATHERINE MARY WAINIO &
AIMEE MARIE WAINIO &
ANDREW PAUL MAINIO JT TEN
925 HIGH ST
MARQUETTE MI 49855-3622

KATHERINE MC CRAY
123 CARR
PONTIAC MI 48342-1768

KATHERINE MILLS NEIS
KRUCKEBERG
310 HONEYSUCKLE
WEBSTER GROVES MO 63119-4519

KATHERINE MONAGLE
TR UA 10/01/04
MONAGLE SURVIVOR'S TRUST
2051 MEADOWBROOK RD
PRESCOTT AZ 86303-5696

KATHERINE MORGAN
501 ATKINS
LENA MS  39094

KATHERINE N PARKER
110 MCCARTHY RD
JACKSON MS  39212-9635

KATHERINE NEWLANDS &
JEANNIE NEWLANDS HAUGH JT TEN
3532 OLYMPIC BLVD WEST
TACOMA WA  98466-1408

KATHERINE NUZZIE &
RONALD NUZZIE JT TEN
641 ANGILINE DR
YOUNGSTOWN OH  44512-6569

KATHERINE P BEAN
32770 KESTREL LN
EUGENE OR  97405-9018

KATHERINE P FORESTAL
4728 MOSS CREEK CT
INDIANAPOLIS IN  46237-2940

KATHERINE P LAYNE
11507 EDGETON DRIVE
WARREN MI  48093-6408

KATHERINE P SMITH
CO DORTHYE E WISNER
5998 HIBISCUS DRIVE
BRADENTON FL  34207-4455

KATHERINE PACZESNIAK
220 CANAL WAY
HACKETTSTOWN NJ  07840-1273

KATHERINE MURDOCK
BEAR CREEK TOWNSHIP
4599 BEAR CREEK BLVD
WILKES BARRE PA  18702-9724

KATHERINE N STECK
TR
KATHERINE N STECK REVOCABLE
LIVING TRUST UA 06/11/98
2251 SPRINGPORT RD
APT 203
JACKSON MI  49202

KATHERINE NOEL MARKERT
CUST KAMERON RUSSELL MARKERT
UTMA MI
771 ISLAND LAKE DR
OXFORD MI  48371

KATHERINE O KIRK
8263 BROOKWOOD NE
WARREN OH  44484-1552

KATHERINE P BROWN
1199 VINTAGE WAY
HOSCHTON GA  30548

KATHERINE P GUNN
340 PORTICO DR
CHESTERFIELD MO  63017-2232

KATHERINE P LAYNE &
ROBERT W LAYNE JT TEN
11507 EDGETON DRIVE
WARREN MI  48093-6408

KATHERINE P SMOLINSKI
TR KATHERINE P SMOLINSKI TRUST
UA 11/29/01
13994 SUSANNA COURT
LIVONIA MI  48154

KATHERINE PAINE
15150 GAR HWY
CHARDON OH  44024-9569

KATHERINE N GARY
1912 NEELYS BEND RD
MADISON TN  37115-5800

KATHERINE NAPOLIELLO
801 CLAYTON AVE
BAY HEAD NJ  08742-5307

KATHERINE NOVOSEL
38500 FLORENCE DR
WILLOUGHBY HILLS OH  44094-8720

KATHERINE OLIVE HISE
1124 W 38TH ST
ANDERSON IN  46013-1004

KATHERINE P CALVERT
1821 BAYSIDE BEACH RD
PASADENA MD  21122

KATHERINE P HARVEY
1334 SEASPRAY CT
HOUSTON TX  77008-5134

KATHERINE P MESOGITIS
1279 MONTICELLO AVE
HERMITAGE PA  16148-4446

KATHERINE P ZANG
CUST MICHAEL V ZANG UGMA MI
385 PURITAN
BIRMINGHAM MI  48009-1263

KATHERINE PANTELAKIS &
MISS IRENE PANTELAKIS JT TEN
2225 BEECHWOOD DRIVE
WESTLAKE OH  44145-3112

KATHERINE PAPIERNIAK
62 AVENUE DES MINIMES
VINCENNES 943000
FRANCE

KATHERINE PECKHAM
2 BRIAN DR
BRIDGEWATER NJ  08807-2016

KATHERINE PETROVICH
TR
KATHERINE PETROVICH REVOCABLE TRUST
UA 06/30/95
2677 N 90TH ST
MILWAUKEE WI 53226-1851

KATHERINE PISZCOR
162 SECURITY DR
WASHINGTON PA  15301

KATHERINE PRICE
730 AUSTIN AVE
FLINT MI  48505-2214

KATHERINE R CLARK &
DAVID T REEVES JT TEN
7532 DEADFALL RD
ARLINGTON TN  38002

KATHERINE R JOHNSON
707 WALKERS LANDING LN
CHARLESTON SC  29412-9028

KATHERINE R LLOYD
111 WAYFAIR OVERLOOK
WOODSTOCK GA  30188

KATHERINE RAAB VIEYRA
3290 WARRINGTON RD
SHAKER HEIGHTS OH  44120-3303

KATHERINE PARAS
ATT FAY PARAS
416 SKOKIE COURT
WILMETTE IL  60091-3005

KATHERINE PERRY
271 E 193RD ST
EUCLID OH  44119-1109

KATHERINE PHILLIPS CLARK
BOX 16053
HOUSTON TX  77222-6053

KATHERINE PORTER &
JUDITH PORTER TOLLE &
WAYNE F TOLLE JT TEN
205 WEST 8TH STREET
MANCHESTER OH  45144-1158

KATHERINE PRIDGEN
5921 ESHBAUGH RD
DAYTON OH  45418-1723

KATHERINE R CYBULSKI
CUST JEFFERY M CYBULSKI UGMA MI
1317 RANGELY PASS
FORT WAYNE IN  46845-6149

KATHERINE R LANG
1539 SUNVIEW RD
LYNDHURST OH  44124-2838

KATHERINE R S OLTON
1975 WALNUTSIDE PL
CHARLOTTESVILLE VA  22901-5436

KATHERINE RENEE JOHNSON
709 ELMORE ST
CAMDEN SC  29020-1821

KATHERINE PEARSON
390 WEST END AVE
NEW YORK NY  10024-6107

KATHERINE PERRY LUNSFORD
TR U-W-O EDWIN F PERRY JR
RESIDUARY TRUST
104 GOLFVIEW DR
COHUTTA GA  30710-9385

KATHERINE PICKETT
5302 DUPONT
FLINT MI  48505-2649

KATHERINE PRESSON
50 SE 123 ST RD
OCALA FL  34480

KATHERINE PRUGH &
GEORGE S PRUGH JT TEN
17 CEDAR LANE
ORINDA CA  94563-3628

KATHERINE R HARBECK
BOX 121
CUBA NY  14727-0121

KATHERINE R LETTIERI
11021 VIVAN DR NW
HUNTSVILLE AL  35810-1214

KATHERINE R VOLKENING
83 DAMASCUS RD
FRANKLINVILLE NJ  08322-3048

KATHERINE REYNOLDS
680 BLUEBERRY DRIVE
WELLINGTON FL  33414

KATHERINE ROBERTSON TARRANT
3446 CLAY ST
SAN FRANCISCO CA  94118

KATHERINE ROSE
8794 ORIOLE
FRANKLIN OH  45005-4233

KATHERINE S ANTHES
232 ROSLYN HILLS DR
RICHMOND VA  23229-7440

KATHERINE S BENARCIK &
DAN B BENARCIK JT TEN
1826 MARSH RD
WILMINGTON DE  19810

KATHERINE S BOUDE
C/O JOHN HERMANT
9 BRENDAN ROAD
TORONTO ON  M4G 2W9
CANADA

KATHERINE S BRESLIN &
CHRISTOPHER J BRESLIN JT TEN
4 BERKLEY PLACE
SMITHTOWN NY  11787

KATHERINE S BROWN
1040 INDIO COURT # 2
PAHRUMP NV  89048-8134

KATHERINE S BURT
26418 S EASTLAKE DRIVE
SUN LAKES AZ  85248

KATHERINE S CHEATUM
9310 WALTERVILLE RD
HOUSTON TX  77080

KATHERINE S COMINS
321 N CLINTON ST
CARTHAGE NY  13619-1017

KATHERINE S COTTINGHAM
5903 WOODWAY PLACE COURT
HOUSTON TX  77057-2005

KATHERINE S EADES
17190 HOOTOWL LANE
MONTPELIER VA 23192 23192  23192

KATHERINE S FLIS
28728 FLORAL
ROSSEVILLE MI  48066-2453

KATHERINE S FRIEDMAN
CUST MISS NANCY FRIEDMAN
U/THE N J UNIFORM GIFTS TO
MINORS ACT
419 S MC CADDEN PL
LOS ANGELES CA  90020-4819

KATHERINE S GOLDBERG
6106 S AKRON WAY
GREENWOOD VILLAGE CO  80111-5221

KATHERINE S HEIDE
53 SYLVAN RD
SOUTH PARTLAND ME  04106-6546

KATHERINE S HOLWAY
35 HARBOR LANE
NORWELL MA  02061

KATHERINE S LUCAS
233 KITTIWAKE DR
WEST COLUMBIA SC  29170-3036

KATHERINE S MILLER
14342 KELLYWOOD
HOUSTON TX  77079-7402

KATHERINE S ORLOWSKI &
FRANK SANTANA JT TEN
1210 KEYWEST DR
LOCKPORT IL  60441-2797

KATHERINE S PEARSON
4007 AUBURN LN
NASHVILLE TN  37215-1724

KATHERINE S TURNER
12 WINDWARD CR
WARWICK NECK RI  02889-6821

KATHERINE S VOLANTE
TR U/A DTD 1/11
KATHERINE S VOLANTE REVOCABLE TRUST
59 CONEFLOWER LANE
PRINCETON JCT NJ  08550

KATHERINE S WOOTTON
CUST AMY KATHERINE WOOTTON
UTMA VA
9111 E 28TH ST
TUCSON AZ  85710-7408

KATHERINE S WYSONG
1809 OLD CREEK TRAIL
BIRMINGHAM AL  35216-2105

KATHERINE SAUER
60-19 60TH PLACE
MASPETH NY  11378-3512

KATHERINE SCHERBOVICH &
KIMBERLY A SCHERBOVICH JT TEN
1256 BEATRICE ST
FLUSHING MI  48433-1723

KATHERINE SCHNEIDER
CUST ROBIN SCHNEIDER UGMA MA
114 WOODLEIGH RD
DEDHAM MA  02026-3130

KATHERINE SHAUGHNESSY
PO BOX 867
ALPINE TX  79831

KATHERINE SLOAT
4245 N STATE RD
OWOSSO MI  48867-9684

KATHERINE T GREENBERG
CUST DEBORAH ANN GREENBERG
UGMA IL
2600 NORTH SOUTHPORT AVENUE
UNIT 211
CHICAGO IL  60614

KATHERINE T MCCLAIN
CUST ANNE V MCCLAIN
UTMA PA
1001 KINGS CT
WATKINSVILLE GA  30677-1808

KATHERINE T RALLIS
TR
KATHERINE T RALLIS REVOCABLE TRUST
9/2/1998
1956 BEVERLY BLVD
BERKLEY MI  48072-1857

KATHERINE TOMFORD
72 PINEHURST RD
BELMONT MA  02478-1504

KATHERINE V BREWER
TR
KATHERINE V BREWER REVOCABLE
LIVING TRUST
UA 2/16/99
1506 WEST BLOCK
EL DORADO AR  71730-5375

KATHERINE SCO H FORTE
79 YORK WOODS RD
S BERWICK ME  03908

KATHERINE SHELLEY EMRICH
TR UA 12/05/85 KATHERINE
SHELLEY EMRICH LIV TR
425 GROVE ST
APT 2D
EVANSTON IL  60201-4674

KATHERINE STEINRAD GOLLIN
C/O KATHERINE MILLER
1700 W BENDER RD APT 241
MILWAUKEE WI  53209-3844

KATHERINE T GREENBERG
CUST KAREN BETH GREENBERG
UGMA IL
1100 N LAKE SHORE DR
APT 25C
CHICAGO IL  60611-5200

KATHERINE T MCCLAIN
CUST JOHN L MCCLAIN
UTMA PA
876 MONROE LANDING RD
OAK HARBOR WA  98277-8285

KATHERINE T SCHWARTZ
114 VICTORIA COURT
ST CLAIR MI  48079-5542

KATHERINE TSANOFF BROWN
3 SPRING HOLLOW
HOUSTON TX  77024-5601

KATHERINE V GOMEZ &
PATRICIA A GOMEZ JT TEN
3525 BRIDLE DR
HAYWARD CA  94541-5709

KATHERINE SEESE RICHIE
69 VERDE ST
KENNER LA  70065-1068

KATHERINE SKELLEY
BOX 171
ENGLAND AR  72046-0171

KATHERINE SUZANNE BROWN
7968 BAYER DR
WEST CHESTER OH  45069-6203

KATHERINE T LOVELLO
7307 BLOOMSBURY LANE
SPOTSYLVANIA VA  22553-1946

KATHERINE T ORR
1906 ZEPHYR AVE
FT PIERCE FL  34982-5641

KATHERINE TALBOTT WARFEL
88 BRENTMOOR RD
EAST HARTFORD CT  06118-1708

KATHERINE V ALLMANN
8800 S W 68 COURT
APT A-1
MIAMI FL  33156-1510

KATHERINE V MARTIN
4408 WASHINGTON AVE SE
CHARLESTON WV  25304-2530

KATHERINE V MC MANUS
TR KATHERINE V MC MANUS TRUST
UA 06/27/95
49 CLAREMONT AVE
HOLYOKE MA  01040-1725

KATHERINE VANDERBILT
1841 YARDVILLE HAMILTON SQ RD
HAMILTON SQUARE NJ  08690

KATHERINE W BRUCH
18871 PIKE 229
CLARKSVILLE MO  63336-2625

KATHERINE W EARLE
BOX 849
SANDWICH MA  02563-0849

KATHERINE W HARDING
WEBSTER RD
TYRINGHAM MA  01264

KATHERINE W ZBICIAK
706 INGLESIDE
FLINT MI  48507-2557

KATHERINE WAGNER LITTON
204 DUPUY
WATER VALLEY MS  38965

KATHERINE WATSON
79 BEAVER CROSSING RD
ROXBORO NC  27574-6447

KATHERINE WILKES
9378 HATHAWAY DRIVE
ST LOUIS MO  63136-5126

KATHERINE WONG
TR U/A
DTD 08/10/92 THE KATHERINE
WONG LIVING TRUST
1001 PINE STREET
APT 306
SAN FRANCISCO CA  94109-5005

KATHERINE WYMAN
12 EVERELL RD
WINCHESTER MA  01890-3902

KATHERINE YATES &
ANITA M YATES JT TEN
5722 WILMER
WESTLAND MI  48185-2265

KATHERINE YATES &
RICHARD D YATES JT TEN
33023 ALAMO COURT
WESTLAND MI  48186

KATHERINE Z MC SWEENEY
21115 MAPLEWOOD
ROCKY RIVER OH  44116-1241

KATHERINE ZELFERINO
2026 61ST STREET
BROOKLYN NY  11204

KATHERINE ZEMP FLEMING
7084 WICKSHIRE CV W
GERMANTOWN TN  38138-4527

KATHERN BARTLEY
2417 ONEIDA DR
DAYTON OH  45414-5120

KATHERN K BIRD &
SUSAN ELIZABETH ESTES JT TEN
1140 S ORLANDO AVE
H-7
MAITLAND FL  51713

KATHERN ROBBINS
RR 1 BOX 5AA
WILDER TN  38589

KATHERYN A GENAW
31334 BARTON
GARDEN CITY MI  48135-1386

KATHERYN J PHILLIPS &
NANCY ROZAR JT TEN
7531 AUGUST ST
WESTLAND MI  48185-2585

KATHERYN M FAIR
24927 MEADOWBROOK RD
NOVI MI  48375

KATHERYN M HOOKS ADM EST
ARTHUR HOOKS
9 SUNSET DRIVE
MILLSTADT IL  62260-3207

KATHERYNE L WILLARD
2222 GOLDSMITH LANE
LOUISVILLE KY  40218-1005

KATHERYNE M ZANLUNGO &
ROBERT ZANLUNGO JT TEN
52 LAKESIDE DRIVE
ASHFORD CT  06278-1227

KATHI A THORESON
1390 KENNEBEC RD
GRAND BLANC MI  48439-4976

KATHI PFEFFER GRENZEBACH
C/O ALICE KING
39 WOODEDGE RD
PLANDOME NY  11030-1515

KATHI TURNER
13612 DEBBY STREET
VAN NUYS CA 91401-2420

KATHI XANTHOS
153 BELMONT AVE
N ARLINGTON NJ 07031-5727

KATHIE A WILSON
548 RANCE RD
OSWEGO IL 60543-9653

KATHIE A WOODS
276 E HURON RIVER DR
BELLEVILLE MI 48111-2760

KATHIE ANN ROWAN
1144 SURREY POINTE DRIVE SE
WARREN OH 44484

KATHIE C JARMON
975 KIRK ROAD
ELKTON MD 21921

KATHIE E NESPODZANY
20845 BROOK PARK CT
BROOKFIELD WI 53045-4645

KATHIE L SICKLES
312 W MAIN ST
GREENTOWN IN 46936-1119

KATHIE M DILLS
528 DEERBERRY DR
NOBLESVILLE IN 46060-9341

KATHIE MAREK
ATTN KATHIE MAREK GARAY
4003 S SCOVILLE
STICKNEY IL 60402-4156

KATHIE MARRON-WALL
2237 RTE 30
DORSET VT 05251-9644

KATHIE R RIDDLE
672 MONTRIDGE WAY
EL DORADO HILLS CA 95762

KATHIE S GARRISON
114 TYLER DR
BELL BUCKLE TN 37020

KATHIE S WEIBEL
9720 61ST AVENUE S
SEATTLE WA 98118-5825

KATHLEEN A &
ROBERT KIRPITCH JT TEN
5 BRITTANY ROAD
SUCCASUNNA NJ 07876-2003

KATHLEEN A ARMSTRONG &
RUSSELL B ARMSTRONG JT TEN
7200 BRIGHTON RD
BRIGHTOON MI 48116-7754

KATHLEEN A ATKINS
251 FENWAY BLVD
LEXINGTON OH 44904-9716

KATHLEEN A BARNETT
56 LAKESIDE DRIVE NE
GRAND RAPIDS MI 49503-3810

KATHLEEN A BIRD
BOX 145
JOSHUA TREE CA 92252

KATHLEEN A BORSKI
2304 MIDDLESEX
ROYAL OAK MI 48067-3908

KATHLEEN A BOWMAN
RR 1 BOX 2635
MCALISTERVILLE PA 17049

KATHLEEN A BRADLEY
7 EVERS ST
WORCESTER MA 01603-2208

KATHLEEN A BRUGGER
3383 ROLSTON RD
FENTON MI 48430-1063

KATHLEEN A BRUNETTE TOD RICHARD G
BRUNETTE SUBJECT TO STA TOD RULES
12 KINGS HWY E
HADDONFIELD NJ 08033

KATHLEEN A CALLAHAN
2456 E ST FRANCES RD
CLIO MI 48420

KATHLEEN A CARRERAS
45 MISTY PINE RD
LEVITTOWN PA 19056-3627

KATHLEEN A CHRISTIE
1 DONALD DR
MIDDLETOWN RI 02842-6225

KATHLEEN A CONNER
8332 DORA STREET
SPRING HILL FL  34608-4423

KATHLEEN A COOPER
C/O K A MEDAUGH
317 GARFIELD
BATTLE CREEK MI  49017-3752

KATHLEEN A COPE
227 SUMMIT DRIVE
LA GRANGE TX  78945-5736

KATHLEEN A CROWLEY
29830 WEST 12 MILE ROAD
FARMINGTON HILLS MI  48334-4030

KATHLEEN A CSATARI &
GERALD J CSATARI JT TEN
1321 N VERNON
DEARBORN MI  48128-2509

KATHLEEN A CUNNINGHAM
4856 SEDONA CIR
PARKER CO  80134

KATHLEEN A CZAJKOWSKI
12077 SHENANDOAH DRIVE
SOUTH LYON MI  48178-8113

KATHLEEN A DABERKO &
BRETT K DABERKO JT TEN
2508 CEDARWOOD CT
HUDSON OH  44236

KATHLEEN A DEGEUS
1508 FALL CREEK LANE
ANN ARBOR MI  48108-9579

KATHLEEN A DINKEL
2966 22ND AVE
ASSARIA KS  67416-8885

KATHLEEN A DOYLE
PO BOX 19765
COLORADO CITY CO  81019

KATHLEEN A DUNIGAN
9 KLEIN DR
TRENTON NJ  08620-9402

KATHLEEN A EDENBOROUGH
125 SCOTT STREET
CHARLESTON SC  29492

KATHLEEN A FABOZZI &
DENNIS S FABOZZI JT TEN
6990 WYNDHAM WAY
WOODBURY MN  55125

KATHLEEN A FINTA &
ROBERT A FINTA JT TEN
52960 BALMES DR
SHELBY TOWNSHIP MI  48316-3000

KATHLEEN A FITZPATRICK &
BERNARD M FITZPATRICK JT TEN
58-19-215TH ST
BAYSIDE HILLS NY  11364-1839

KATHLEEN A GALLAGHER
81-21-133 AVE
OZONE PARK NY  11417-1207

KATHLEEN A GEIS &
DONALD L GEIS JT TEN
1415 W 114TH ST
CLEVELAND OH  44102

KATHLEEN A GILCHRIST
6041 LANDINGS POND PL
GROVE CITY OH  43123-9444

KATHLEEN A GIRGEN
7193 LOBDELL RD
LINDEN MI  48451-8779

KATHLEEN A GRAHAM &
MALCOLM P GRAHAM JT TEN
76 HEMLOCK DRIVE
NORWELL MA  02061

KATHLEEN A GREWE
50757 RAINTREE CIR
NEW BALTIMORE MI  48047-5709

KATHLEEN A GRGURICH
282 NILES CORTLAND RD NE
WARREN OH  44484-1938

KATHLEEN A GROSS
201 ALABAMA DR
BOX 237
LONE PINE CA  93545

KATHLEEN A GULINO
5143 S NATCHEZ
CHICAGO IL  60638-1346

KATHLEEN A HAYES
5319 SANDALWOOD CT
GRAND BLANC MI  48439-4270

KATHLEEN A HEDGE
3772 BIGGIN CHURCH RD W
JACKSONVILLE FL  32224-7957

KATHLEEN A HEITMANN
62199 EAST IRON CREST
TUCSON AZ  85739

KATHLEEN A HEITMANN &
JOHN T HEITMANN JT TEN
62199 EAST IRON CREST
TUCSON AZ 85739 85739  85739

KATHLEEN A HENNING
9395 MACON RD
TECUMESH MI 49286-8631

KATHLEEN A HENRY
C/O DAVID C DAVIN
11 BIRCHWOOD DR
FAIRFIELD CT  06430-7604

KATHLEEN A HORNBURG
78927 BRECKENRIDGE DR
LA QUINTA CA  92253-5848

KATHLEEN A HOSKINS
3910 N 9TH
TACOMA WA  98406-4924

KATHLEEN A HUME
CUST
MICHAEL DAVID HUME UGMA CT
44 SIDE HILL LANE
DANBURY CT  06810-8425

KATHLEEN A JOHNSON
336 OWLS NEST DR
BENTLEY PLACE
BEAR DE  19701

KATHLEEN A KEARNEY
11397 SOUTH CRESTLINE
WASHINGTON MI  48095

KATHLEEN A KELLY
17164 CORNELL AVE
SOUTH HOLLAND IL  60473

KATHLEEN A LAPINSKI
30435 WARNER
WARREN MI  48092-1852

KATHLEEN A LEIKERT
3304 EVERGREEN DRIVE
BAY CITY MI  48706-6317

KATHLEEN A LEWIS
2379 FERGUSON ROAD
MANSFIELD OH  44906-1149

KATHLEEN A LORD
78 SOUTH ROAD
MILTON NY  12547-5158

KATHLEEN A LOWER
5808 VERMONT
PORTAGE MI  49024-1359

KATHLEEN A LUIKART
5200 BRITTANY DR SO #209
ST PETERSBURG FL  33715

KATHLEEN A LYNOTT
8 LINCOL AVE
MASSAPEQUA PK NY  11762

KATHLEEN A MALLOY
213 SUNSET DRIVE
WHITE OAK PA  15131-1933

KATHLEEN A MANNING
6338 AIKEN ROAD
LOCKPORT NY  14094-9618

KATHLEEN A MARTHREL
610 E DAYTON ST
FLINT MI  48505-4327

KATHLEEN A MC DONALD
13392 BELSAY RD
MILLINGTON MI  48746

KATHLEEN A MCCLEMENTS
207 E EVANS ST
WEST CHESTER PA  19380-2705

KATHLEEN A MCGRAW
18007 COLGATE
DEARBORN HEIGHTS MI  48125-3349

KATHLEEN A MICHAELS
10748 N CEDARBURG ROAD 55 W
MEQUON WI  53092-4408

KATHLEEN A MORRISSEY AS
DISTRIBUTEE EST
CHARLES J HOLZMANN
1588 MARCO ISLAND DR
TOMS RIVER NJ  08753-3332

KATHLEEN A MOYLAN
TR
KATHLEEN A MOYLAN REVOCABLE TRUST
UA 3/14/97
80 ORCHARD BEACH DR
NORTH EAST PA  16428-1438

KATHLEEN A NAUGHTON
3026 PORTER AVE NW 201
WASHINGTON DC  20008-3291

KATHLEEN A NELSON
539 BRADFORD CIR
APT D
KOKOMO IN  46902-8430

KATHLEEN A NEVIN
77 RIVERSIDE DRIVE
RIDGEFIELD CT  06877-3516

KATHLEEN A OETTER
2011 WORTHINGTON AVE
LINCOLN NE  68502-2744

KATHLEEN A PAGNUTTI &
ROBERT T DEMPSEY JT TEN
2 MANOR AVE
PRINCETON NJ  08540

KATHLEEN A PASEK
TR
KATHLEEN A PASEK REV LIVING TRUST
U/A 11/4/99
24319 EL MARCO
FARMINGTON HILLS MI  48336-2042

KATHLEEN A PATRICK
124 E RAYMOND AVE
ALEXANDRIA VA  22301-1140

KATHLEEN A PETERSEN
4635 RAVEN DRIVE
BROOKFIELD WI  53005-1244

KATHLEEN A PICHOTTA
8228 W WISCONSIN AVE
WAUWATOSA WI  53213-3350

KATHLEEN A PIERZ
5800 WOODSTONE CT
CLARKSTON MI  48348-4767

KATHLEEN A PRUSS
45390 NOTTINGHAM DR
MACOMB MI  48044

KATHLEEN A RAFKA
107 MARY ST
NORTH SYRACUSE NY  13212-2217

KATHLEEN A RICKERT
901 GOLFVIEW AVENUE
YOUNGSTOWN OH  44512-2734

KATHLEEN A RILEY RHODES
8642 WILLOW RUN RD
WINDSOR MILL MD  21244

KATHLEEN A ROCKWEILER
S3656 HWY G
LA VALLE WI  53941

KATHLEEN A ROHDE
3023 W 13 MILE 133
ROYAL OAK MI  48073-2960

KATHLEEN A RUSNIAK
39 W 376 HOGAN HILL
ELGIN IL  60123-8413

KATHLEEN A SALAKA
641 BEDFORD RD
LOWELLVILLE OH  44436-9504

KATHLEEN A SAUL
363 SYCAMORE CT
BLOOMFIELD HILLS MI  48302

KATHLEEN A SCHAFER
5 BELL PLACE
RYE BROOK NY  10573

KATHLEEN A SCHMIDT
1108 LYNNE DR
WAUKESHA WI  53186-6704

KATHLEEN A SCHULTE
12909 TOPPING ESTATES DR NORTH
TOWN & COUNTRY MO  63131-1310

KATHLEEN A SCHURMAN
0-10990 10TH AVE
GRAND RAPIDS MI  49544-6705

KATHLEEN A SERVOSS
227 STEVENSON BLVD
AMHERST NY  14226-2959

KATHLEEN A SIECK &
PAUL E SIECK JT TEN
6363 GROVER ST TRLR 43
OMAHA NE  68106-4319

KATHLEEN A SIECKMAN
114 ALGONQUIN TRAIL
MEDFORD LAKE NJ  08055-1413

KATHLEEN A SIRIANNI
C/O BRANTLEY
1909 NW 133RD TER
GAINESVILLE FL  32606-5364

KATHLEEN A SKELDING
121 MILL STREAM LANE
ANDERSON IN  46011-1914

KATHLEEN A SNIDER
52 N BEAR LAKE RD
NORTH MUSKEGON MI 49445-2304

KATHLEEN A STARKE
41352 CLAIRPOINTE
HARRISON TOWNSHIP MI 48045-5915

KATHLEEN A SULLIVAN
7230 DURSLEY CT
SOLON OH 44139

KATHLEEN A SYMULA
35 GLENCROSS CIR
ROCHESTER NY 14626-4460

KATHLEEN A TAYLOR
701 N WENONA ST
BAY CITY MI 48706

KATHLEEN A TELLJOHANN
321 N BARRON ST
KENTON OH 43326

KATHLEEN A TOMASIK &
THOMAS L TOMASIK JT TEN
2511 PINEVIEW DRIVE N E
GRAND RAPIDS MI 49525-6703

KATHLEEN A TRAUB
44 WOODSTONE CT
BUFFALO GROVE IL 60089-6757

KATHLEEN A VAAGEN
20128 53RD AVE NE
SEATTLE WA 98155-1804

KATHLEEN A VANDEN NOVEN
228 S PALMER DR
BOLINGBROOK IL 60490

KATHLEEN A WARD
BOX 115
JERICHO VT 05465

KATHLEEN A WELSH
9369 ISABELLA LANE
DAVISON MI 48423-2850

KATHLEEN A WHITE
556 E ROAD 50 N
DANVILLE IN 46122

KATHLEEN A WILLIAMS TOD
DIANE J KIRKLAND
SUBJECT TO STA TOD RULES
1972 PRESTWOLD PLACE
MACHESNEY PARK IL 61115

KATHLEEN A WILSON
BOX 14
NEW PARK PA 17352-0014

KATHLEEN A WITCHGER
3820 NESBIT DR
INDIANAPOLIS IN 46220-3751

KATHLEEN A WYCISK
3147 6TH AVE NW
OLYMPIA WA 98502

KATHLEEN A WYLIE
604 N COURT ST
HOWELL MI 48843-1611

KATHLEEN ALICE BELL
ATT KATHLEEN OLSZEWSKI
627 BASELINE RD
GRAND ISLAND NY 14072-2560

KATHLEEN ALLEY
2534 N BELL
KOKOMO IN 46901-1407

KATHLEEN ALTOMARE
10 MILLER PLACE
BRONXVILLE NY 10708-1207

KATHLEEN ALTORK &
WILLIAM ALTORK JT TEN
810 LAUREL AVE
BLACK MTN NC 28711

KATHLEEN ANGER
2029 BROOKHAVEN STREET
PLACENTIA CA 92870-2048

KATHLEEN ANN BALLOU
CUST NICHOLAS IAN BALLOU UGMA NY
45 IMPERIAL CIR
ROCHESTER NY 14617

KATHLEEN ANN BLAIR ROBERTS
10289 LODESTONE WAY
PARKER CO 80134

KATHLEEN ANN HAGEMAN
CUST MIRANDA T HAGEMAN UGMA IL
4227 FLORENCE AVENUE
DOWNERS GROVE IL 60515-2232

KATHLEEN ANN KLEES THORNE
10312 WILLIAM PENN LN
CHARLOTTE NC 28277-8828

KATHLEEN ANN KLIMA
105
11450 NW 56TH DR
CORAL SPRINGS FL  33076-3126

KATHLEEN ANN MOIGIS
2469 BRENTHAVEN COURT
BLOOMFIELD HILLS MI  48304-1412

KATHLEEN ANN SCOTT
91 MILL HOUSE RD
MARLBORO NY  12542-6210

KATHLEEN ANNE MARZELL
15115 HOLEY RD
ALBION NY  14411

KATHLEEN ARMSTRONG COFFEY
6331 SOUTH POINT DRIVE
CHARLOTTE NC  28277-0024

KATHLEEN B BARRY
806 KINGSBURY AVE
BIRMINGHAM AL  35213-2002

KATHLEEN B CALKO
1134 WEBB ROAD
MINERAL RIDGE OH  44440-9326

KATHLEEN B GREGORY
3405 FRANK RD
RICHMOND VA  23234-1856

KATHLEEN B LEWIS &
RUSSELL D LEWIS JT TEN
2778 SIZERVILLE ROAD
EMPORIUM PA  15834

KATHLEEN ANN KRUPP
3064 E LAKE RD
CLIO MI  48420-7907

KATHLEEN ANN PASEK
58 LEXINGTON ST
WEST NEWTON MA  02465-1054

KATHLEEN ANN SHOEMAKER
228 ST ROSE AVE
FREDONIA WI  53021-9479

KATHLEEN ANNE OBLEY
821 S MANPOSA ST
BURBANK CA  91506-3107

KATHLEEN AUSTIN
CUST MISS EILEEN AUSTIN UGMA IL
234 S PARK
LA GRANGE IL  60525-2125

KATHLEEN B BARTH
1560 BANBURY RD
TROY OH  45373-1108

KATHLEEN B DENT
300 WOOD STREET APT C-4
MANSFIELD OH  44903-2233

KATHLEEN B GROVE
2192 KOLB DRIVE
LANCASTER PA  17601-5726

KATHLEEN B MORINGIELLO
351 EUSTON ROAD SOUTH
GARDEN CITY NY  11530-5303

KATHLEEN ANN LANHAM &
RICHARD P LANHAM JT TEN
HC 72 BOX 286
KINGSTON OK  73439

KATHLEEN ANN PICHOTTA &
DONALD R PICHOTTA JT TEN
8228 W WISCONSIN AVE
WAUWATOSA WI  53213-3350

KATHLEEN ANN STURGEON
1510 THORNBERRY RD
AMELIA OH  45102-1748

KATHLEEN ANNETTE HOCK
10897 S FOSTER RD
SAN ANTONIO TX  78223-4424

KATHLEEN AYLESWORTH
2153 SOUTH GEDDES ST
SYRACUSE NY  13207-1534

KATHLEEN B BLOCK
318 N PRENTIS ST
VERMILLION SD  57069-2514

KATHLEEN B GILLEN
15 SANBORN ROAD
HAMPTON NH  03842-4035

KATHLEEN B HAMPTON
2506 HODGES ROAD
KINSTON NC  28504-1348

KATHLEEN B OMARA
585 A TRINITY PL
WESTFIELD NJ  07090-3305

KATHLEEN B POLICASTRO
15 CAROLE RD
NEWARK DE 19713-1851

KATHLEEN B RODEGHIERO
2251 BULLIS RD
ELMA NY 14059-9205

KATHLEEN BARRY BUSH
C/O BUSH GARDENS
192 WEST BARNSTABLE RD
OSTERVILLE MA 02655-1521

KATHLEEN BIGIONI &
BRADFORD BIGIONI JT TEN
19 CRESTWOOD DR
BURLINGTON NJ 08016-3111

KATHLEEN BIGLIARDI
1913 VENICE
DEARBORN MI 48124-4140

KATHLEEN BOEHM &
GLEN BOEHM JT TEN
762 SPRINGBROOK RD
MOSINEE WI 54455-9750

KATHLEEN BORICK
968 SOUTH 1300 EAST
SALT LAKE CITY UT 84105-1545

KATHLEEN BOWLING TOD
KRISTY R GLOVER
SUBJECT TO STA TOD RULES
20583 ELWELL
BELLEVILLE MI 48111

KATHLEEN BRANDT
1711 N OAKLEY
SAGINAW MI 48602-5366

KATHLEEN BRIDGET BLAKE
1905 ZAPO ST
DELMAR CA 92014

KATHLEEN BRIGITTE MULARONI
2565 LAHSER
BLOOMFIELD HILLS MI 48304-1634

KATHLEEN BRUNS COOPER
31 KAMANIKAI PL
KAILUA HI 96734-5801

KATHLEEN BUCKLEY
13024 NEW PARKLAND DRIVE
HERNDON VA 20171-2648

KATHLEEN BUNTING
8908 BRIARWOOD DR
PLYMOUTH MI 48170-4702

KATHLEEN BURKE
900 JEFFERSON DR SW
WASHINGTON DC 20560-0004

KATHLEEN BURTIS SAXE POWERS
4101 MARIPOSA DR
SANTA BARBARA CA 93110-2437

KATHLEEN BUTLER
145 KISLINGBURY ST
ROCHESTER NY 14613-1611

KATHLEEN BYERS
201 W GRAVERS LN
PHILADELPHA PA 19118-3807

KATHLEEN BYRON DUNNING
FLAT 87
50 KENSINGTON GARDENS SQUARE
LONDON W2 4BA
UNITED KINGDOM

KATHLEEN C BRADSHAW
38 JONATHAN RD
WEST GREENWICH RI 02817-2020

KATHLEEN C BROOKS
223 COVENTRY RD
DECATUR GA 30030-2304

KATHLEEN C BROWN
C/O E J WALSH JR EXTR
805 THIRD AVE 23 FLOOR
NEW YORK NY 10022-7513

KATHLEEN C CARROLL
34 CALDWELL DR
NEW MILFORD CT 06776-3302

KATHLEEN C CONGDON
8060 FOX MEADOW LANE
GRANITE BAY CA 95746-8124

KATHLEEN C DOWNS ADM EST
WILLIAM E CASEY JR
116 WILLOW AVE
STRATFORD CT 06615

KATHLEEN C GREATHOUSE
ATTN THOMAS S MILLIGAN
RELLER PUCKET & MILLIGAN ATTORNEYS
SUITE 550 BANK ONE BUILDING
10 NORTH 7TH STREET
RICHMOND IN 47374

KATHLEEN C HOFHEINS
101 LIEWELLYN COURT
MOBILE AL 36608-1730

KATHLEEN C LIDDELL
5455 COLUMBIAVILLE RD
COLUMBIAVILLE MI 48421-8710

KATHLEEN C PARKER
41 SHOSHONE DR 9
BUFFALO NY 14214-1031

KATHLEEN C PATTEN
PENLEY DR
LOOKOUT MOUNTAIN TN 37350

KATHLEEN C SCHOOLEY
9479 FIRWOOD
SOUTH LYON MI 48178-8803

KATHLEEN C SCHUGSTA
128 GARDEN RD
ORELAND PA 19075-1125

KATHLEEN C TUOMEY
6320 SE WINDSOR CT
PORTLAND OR 97206-1367

KATHLEEN C WEHRUM
17 RAY STREET
FREEPORT NY 11520

KATHLEEN C WILHITE
320 RIDGEVIEW DR
PETALUMA CA 94952-4718

KATHLEEN CAMPS
5887 MABLEY HILL RD
FENTON MI 48430-9417

KATHLEEN CAREY FORD
352 7TH AVE 15FL
NEW YORK NY 10001-5012

KATHLEEN CARSON
5 EAST LINCOLN ST
WATERLOO NY 13165-1826

KATHLEEN CLANCY &
DANIEL N CLANCY JT TEN
50840 MINER ST
NEW BALTIMORE MI 48047-4247

KATHLEEN CLARE BOVY
1600 LEYTONSTONE DRIVE
WHEATON IL 60187-7773

KATHLEEN COMPTON &
LESLIE NORMAN COMPTON JT TEN
2225 ORPINGTON
TROY MI 48083-5674

KATHLEEN CONNELLY DURSO
10116 SOLTA DR
DALLAS TX 75218-1733

KATHLEEN CROWE MCAFEE
TR
JAMES K MCAFEE TESTAMENTARY
TRUST UA 01/29/99
FBO MARIO SALTARELLI
611 TIMOTHY LN APT 105
ROCHESTER HILLS MI 48307

KATHLEEN CROWE SALTARELLI
5544 LIBERTY
DRYDEN MI 48428

KATHLEEN CUDDIHY BRUNO
158 PALISADE AVE
CRESSKILL NJ 07626-2261

KATHLEEN D CHAGNOT
1627 NARCISSUS AVE
BIG PINE KEY FL 33043-6034

KATHLEEN D CLARK
1414 BRAINERD AVE
DULUTH MN 55811-2432

KATHLEEN D DAVIS
TR KATHLEEN D DAVIS REVOCABLE TRUST
UA 11/30/04
327 SANDALWOOD COURT
CARNEGIE PA 15106

KATHLEEN D EATON
12 CLIFFSIDE DR
DALY CITY CA 94015-1041

KATHLEEN D GRIFFIN
TR U/A DTD 03/07 KATHLEEN D GRIFFIN
REVOCABLE
TRUST
14653 HOLLOW TREE RD
ORLAND PARK IL 60462

KATHLEEN D HEFLIN
TR KATHLEEN D HEFLIN TRUST
UA 12/03/98
1046 PARKVIEW CIRCLE
CAROL STREAM IL 60188-6083

KATHLEEN D KASIBORSKI
881 S OXFORD
GPW MI 48236-1863

KATHLEEN D KEPENIS &
VITO KEPENIS JT TEN
1312 PRINCE WILLIAM RD
NORTH MYRTLE BEACH SC
29582-2624

KATHLEEN D KIRK
BOX 723
ALBRIGHTSVILLE PA 18210-0723

KATHLEEN D LUND &
VICKI M ROSS &
JOHN M LUND JT TEN
11451 W VIENNA RD
MONTROSE MI 48457-9760

KATHLEEN D MCNAB &
CAROL A FORTENBACHER JT TEN
9760 TAFT ROAD
NUNICA MI 49448-9606

KATHLEEN D SHARP
6977 COUNTY RD 249
VICKERY OH 43464-9731

KATHLEEN D TULLY
49 STERLING PLACE
STAMFORD CT 06907-1336

KATHLEEN D WILLIAMS
918 WEST MCCLELLAN
FLINT MI 48504-2691

KATHLEEN DAILEY
1610 LAGUNA RD
SANTA ROSA CA 95401-3704

KATHLEEN DAVIS
201 HAWK CT
SCHAUMBURG IL 60193-5710

KATHLEEN DAYE TIMKO &
ROBERT TIMKO JT TEN
920 SASSAFRAS CIR
WEST CHESTER PA 19382-7589

KATHLEEN DENISE EARLEY
CUST BIANCA K EARLEY
UGMA MI
5060 WYNDEMERE SQ
SWARTZ CREEK MI 48473-8893

KATHLEEN D LYSK
1367 BALFOUR
GROSSE POINTE PARK MI 48230

KATHLEEN D SCHULTZ
464 N SULPHUR SPRINGS ROAD
WEST ALEXANDRIA OH 45381-9613

KATHLEEN D SIMON
19385 OTTAWA LANE
BIG RAPIDS MI 49307-9043

KATHLEEN D VAN BLOEM
5 RICHARDSON AVE
SEA CLIFF NY 11579-1929

KATHLEEN D WILLIAMS &
JAMES M WILLIAMS JT TEN
1203 WENNIWAY
MACKINAW CITY MI 49701

KATHLEEN DATELLO
11 QUAINT LA
HAMILTON SQ NJ 08690

KATHLEEN DAYE TIMKO
CUST JOHN ROBERT TIMKO
UGMA PA
920 SASSAFRAS CIR
WEST CHESTER PA 19382-7589

KATHLEEN DE SANTIS
CUST STEPHEN DE SANTIS UGMA CT
241 LAKE DR
GUILFORD CT 06437-1114

KATHLEEN DENISE EARLEY
CUST BRYSON M EARLEY
UGMA MI
5060 WYNDEMERE SQ
SWARTZ CREEK MI 48473-8893

KATHLEEN D MC CURDY
CUST CHARLES THOMAS MC
CURDY U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
4224 GOLDENSEAL WAY
HILLIARD OH 43026-3009

KATHLEEN D SHARDA
TR KATHLEEN D SHARDA TRUST
UA 10/10/94
2563 SCARLET OAK DR SE
GRAND RAPIDS MI 49512-9137

KATHLEEN D TRIMAI
49560 LEONARD CT
MACOMB MI 48044-1815

KATHLEEN D WILKINS
524 W PLANTATION RD
VIRGINIA BEACH VA 23454-4034

KATHLEEN D WILLOUR
14182 EASTVIEW
FENTON MI 48430-1304

KATHLEEN DATELLO EX EST
LAURIE W KRYSA
11 QUAINT LA
HAMILTON SQ NJ 08690

KATHLEEN DAYE TIMKO
CUST PATRICIA ANN TIMKO
UGMA PA
920 SASSAFRAS CIR
WEST CHESTER PA 19382-7589

KATHLEEN DELENARDO IN
TRUST
370 LAKE DR S
KESWICK ON L4P 1N8
CANADA

KATHLEEN DEW
2467 HENN HYDE RD NE
WARREN OH 44484

KATHLEEN DEZUR
4123 MEADOW WAY
BLOOMFIELD HILLS MI 48301-1213

KATHLEEN DOWNER
14 ADAMS ST
WATERTOWN MA 02472-4112

KATHLEEN DUQUETTE
804 FOREST HILL DRIVE
GREENSBORO NC 27410-4708

KATHLEEN E AMATO
CUST
CARRIE PATRICE AMATO U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
7221 JACK RUSSELL ST
LAS VEGAS NV 89131

KATHLEEN E CHWILKA
14253 REDWOOD DR
SHELBY TOWNSHIP MI 48315-6803

KATHLEEN E CROSS
5430 SW 191ST CT
DUNNELLON FL 34432-2060

KATHLEEN E FORCE &
JAMES F FORCE JT TEN
40717 AUBURNDALE
STERLING HEIGHTS MI 48313-4103

KATHLEEN E JONES
13 DOWNING ROAD
TRENTON NJ 08628-3208

KATHLEEN E LA LONDE
9339 BEMIS RD
YPSILANTI MI 48197-9743

KATHLEEN DICENZO
CUST CHRISTINA WODECKI UGMA MI
17640 COLLINSON
EAST DETROIT MI 48021-3108

KATHLEEN DOYLE
C/O KATHLEEN DOYLE JOHNSON
750 APPALACHI
WALLED LAKE MI 48390-1005

KATHLEEN DWYER &
MICHAEL DWYER JT TEN
5825 GREEN WAY
MONTGOMERY AL 36117

KATHLEEN E BAKER
C/O KATHLEEN E MALONE
30819 LUND
WARREN MI 48093-2280

KATHLEEN E CHWILKA &
DENNIS W CHWILKA JT TEN
14253 REDWOOD DR
SHELBY TOWNSHIP MI 48315-6803

KATHLEEN E DUNLOP
16910 159TH PL SE
RENTON WA 98058-8678

KATHLEEN E HATFIELD
4082 DEVON DR
S E WARREN OH 44484-2601

KATHLEEN E KANIPE
243 S BUTLER AVE
INDIANAPOLIS IN 46219-6907

KATHLEEN E MATOUSEK
1947 SPARROW CT
TROY MI 48084-1436

KATHLEEN DOWELL
CUST MCLEAN KALIN DOWELL
UTMA GA
401 AUGUSTA AVE SE
ATLANTA GA 30315-1405

KATHLEEN DRISCOLL &
TIMOTHY DRISCOLL JT TEN
P O BOX 1294
BRONX NY 10462-0582

KATHLEEN DWYER &
PATRICK SEAN DWYER JT TEN
129 EVELYN RD
MINEOLA NY 11501-3207

KATHLEEN E CAMMARATA
15 PARSONAGE LOT RD
LEBANON NJ 08833-4612

KATHLEEN E COLL
209 E BROADWAY AVE
CLIFTON HEIGHTS PA 19018-1723

KATHLEEN E EDWARDS &
NATALIE A EDWARDS JT TEN
1909 WOODLAND AVE NE
WARREN OH 44483-5307

KATHLEEN E HUERTER
TR KATHLEEN E HUERTER TRUST
UA 11/07/05
102 NW POINTE DR
GLADSTONE MO 64116

KATHLEEN E KERRY
2325 CHALET
ROCHESTER HILLS MI 48309-2052

KATHLEEN E MEIJER &
RALPH W MEIJER JT TEN
2674 SANDALWOOD NE
GRAND RAPIS MI 49525-1358

KATHLEEN E MORGAN
BOX 1421
BELEN NM 87002-1421

KATHLEEN E MORR
650 AMES PL
WILLIAMSPORT PA 17701-1570

KATHLEEN E MOULT
PO BOX 212
HULLS COVE ME 04644

KATHLEEN E PEDRYS
43133 ARLINGTON RD
CANTON MI 48187-2309

KATHLEEN E PEDRYS &
DANIEL PEDRYS JT TEN
43133 ARLINGTON RD
CANTON MI 48187-2309

KATHLEEN E PINCHOT
745 BAYSHORE DR
TARPON SPRINGS FL 34689-2406

KATHLEEN E ROSS
10 FLINT HILL DR
NEWARK DE 19702-2835

KATHLEEN E SHANNON
420 BIRCH AVE
WESTFIELD NJ 07090-3001

KATHLEEN E WHITE
119 BLENHEIM PLACE
ABERDEEN SCOTLAND
UNITED KINGDOM

KATHLEEN ELAINE BRIGGS
230 CONCERTO AVE
CENTREVILLE MD 21617

KATHLEEN ELAINE NEWMAN
299 TERRACE DRIVE
HILO HI 96720

KATHLEEN ELIZABETH CLARK
301 C AVE
KALONA IA 52247-9741

KATHLEEN ELIZABETH FRANZREB
BOX 275
CORRYTON TN 37721

KATHLEEN ENSINK
487 HIDDEN RIDGE
TROY MI 48083

KATHLEEN F BUNN
CUST
TRICIA M BUNN UTMA IN
2392 LAMMERMOOR LN
INDIANAPOLIS IN 46214-2291

KATHLEEN F BUNN
CUST TRICIA M BUNN UGMA CT
2392 LAMMERMOOR LN
INDIANAPOLIS IN 46214-2291

KATHLEEN F HOLDGATE
ATTN K LEGG
17 KEEL LN
NANTUCKET MA 02554-4309

KATHLEEN F LYONS
118 OLD KINGS HIGHWAY
NEW CANAAN CT 06840-6414

KATHLEEN F MCALISTER
627 BYRON CT
ROCHESTER HILLS MI 48307-4206

KATHLEEN F MOELLER
111 S BAYBROOK DR 513
PALATINE IL 60074

KATHLEEN F MORGAN
244 CENTRAL ST
NO READING MA 01864-1322

KATHLEEN F MORGAN
244 CENTRAL STREET
NORTH REDDING MA 01864-1322

KATHLEEN F NEVIN
77 RIVERSIDE DR
RIDGEFIELD CT 06877-3516

KATHLEEN F O CONNOR
33636 KRAUTER
WESTLAND MI 48185-3052

KATHLEEN F POLINSKY &
WILLIAM J POLINSKY JT TEN
570 VIRGINIA AVE
AMBRIDGE PA 15003

KATHLEEN F ROBINSON
3528 NORTH QUARZO CIRCLE
THOUSAND OAKS CA 91362-1131

KATHLEEN F SHAVER
4025 GLEN ESTE WITHAMSVILLE
CINCINNATI OH 45245-2137

KATHLEEN F TRANTOLO
44 PRATTLING POND ROAD
FARMINGTON CT 06032-1804

KATHLEEN FARSTER
PO BOX 8248
MARYSVILLE CA 95901-8405

KATHLEEN FEELY NEVIN
77 RIVERSIDE DRIVE
RIDGEFIELD CT 06877-3516

KATHLEEN FELLOWS
1871 WOODLAND TRACE
AUSTINTOWN OH 44515-4821

KATHLEEN FITZPATRICK
420 3RD AVE
AVON NJ 07717

KATHLEEN FLOOD &
MICHAEL FLOOD JT TEN
10122 PARADISE RIDGE RD
CHARLOTTE NC 28277-0666

KATHLEEN FORSYTHE
5219 NW 82ND CT
OCALA FL 34482

KATHLEEN FOSLER
7220 CARIBOU TRAIL
CENTERVILLE OH 45459-4865

KATHLEEN FRANCISCO
CUST ASHLEY FRANCISCO
UTMA CA
1125 MASTERPIECE DR
OCEANSIDE CA 92057

KATHLEEN FRANCISCO
CUST HAYLEY FRANCISCO
UTMA CA
1125 MASTERPIECE DR
OCEANSIDE CA 92057

KATHLEEN FREDRICKSON
4400 EAST-WEST HWY 824
BETHESDA MD 20814

KATHLEEN FRIEND AVEDON
145 CLIFF AVE
PELHAM NY 10803-2006

KATHLEEN FULTON COOK & CHARLES R
COOK CO-TTEES LIV TR DTD
12/21/84 U/A KATHLEEN FULTON
COOK & CHARLES R COOK
208 PRAIRIE ST
CHARLOTTE MI 48813-1612

KATHLEEN FUNK
1961 WEST 1100 NORTH
HUNTINGTON IN 46750-7934

KATHLEEN G BATES
ATTN KATHLEEN G BLOETSCHER
26261 WESTMEATH
FARMINGTON HILLS MI 48334-4771

KATHLEEN G DUNN
812 MC KINLEY ST
EAST ROCHESTER NY 14445-2004

KATHLEEN G HAMMOND
ATTN KATHLEEN H SCHEESSELE
49734 REGATTA ST
NEW BALTIMORE MI 48047-4315

KATHLEEN G HUNT
418 N HOLLAND
PORTLAND OR 97217-1526

KATHLEEN G MACARTHUR
437 DAVIS RD
PALM SPRINGS FL 33461-1605

KATHLEEN G MAYL
8755 OLDE HICKORY AVE
UNIT 7105
SARASOTA FL 34238-4360

KATHLEEN G MONROE &
GLENN S MONROE JT TEN
2748 GIRARD
WARREN MI 48092

KATHLEEN G REISER
CUST JENNIFER L REISER UGMA CT
107 ROBETH LANE
WETHERSFIELD CT 06109-3553

KATHLEEN G SIMPSON
1235 LYONHURST
BIRMINGHAM MI 48009-1097

KATHLEEN G TUBA &
GABOR TUBA SR JT TEN
15337 CHURCHILL
SOUTHGATE MI 48195-3287

KATHLEEN G WRIGHT
65 STIRLING RD
LONGMEADOW MA 01106-1025

KATHLEEN GALVIN
5 WARREN STREET
SALEM MA 01970-3119

KATHLEEN GEORGIA MARINOS
5817 LINCOLN AVE
ROCKLIN CA 95677-2600

KATHLEEN GERENCER MATHER
58 TENNEY ST
YARMOUTH ME  04096-7963

KATHLEEN GODEL GENGENBACH
5062 VRAIN ST
DENVER CO  80212-2913

KATHLEEN H BANGO
PO BOX 4375
PARKERSBURG WV  26104-4375

KATHLEEN H GABEL
3 JOANS LANE
BERLIN NJ  08009-1516

KATHLEEN H KAMINSKI
90 HEMLOCK
MANCHESTER NH  03104

KATHLEEN H MC CURDY
1301 PARK HAVEN COURT
DANVILLE IL  61832-1237

KATHLEEN H PETERS
15400 COURTNEY LANE
WRIGHT CITY MO  63390

KATHLEEN H TREES
8813 MADISON AVENUE #310D
INDIANAPOLIS IN  46227

KATHLEEN HAMILTON
7118 JAMESFORD DR
TOLEDO OH  43617-1368

KATHLEEN GERLDS
R R HCR 2 BOX 397
TRINITY CENTER CA  96091

KATHLEEN GRIFFIN
C/O KATHLEEN SANDBERG
205 SHERMAN AVE
ROSELLE PARK NJ  07204-2315

KATHLEEN H CARR
46211 APPLETON
MACOMB MI  48044-5751

KATHLEEN H GORDON
BOX 304
MONTROSE AL  36559-0304

KATHLEEN H KAMINSKI &
HELEN J KAMINSKI JT TEN
90 HEMLOCK
MANCHESTER NH  03104

KATHLEEN H MCDONOUGH
3736 DANVILLE DR
METAIRIE LA  70001-2711

KATHLEEN H SCHWEICKERT
3648 S CREEK DR
ROCHESTER HILLS MI  48306-1474

KATHLEEN HALKOSKI &
ROSE HALKOSKI JT TEN
C/O K NEWMAN
22937 EUCLID
SAINT CLAIR SHORES MI
48082-2046

KATHLEEN HARRIS OTTEN
N62 W38150 WESTWINDS CT
OCONOMOWOC WI  53066-1679

KATHLEEN GERRISH
6821 OLOHENA RD
KAPAA HI  96746-8721

KATHLEEN H ATKINS
ROUTE 9 251 FENWAY BLVD
LEXINGTON OH  44904-9716

KATHLEEN H FITZPATRICK
38 SUMMITT TRAIL
SPARTA NJ  07871-1431

KATHLEEN H JONES
636 RACINE AVE
PITTSBURGH PA  15216

KATHLEEN H LEAMAN
BOX 62
HUDSON NY  12534-0062

KATHLEEN H NILGES
TR
KATHLEEN H NILGES REVOCABLE TRUST
UA 11/13/98
21945 LITTLE BROOK WAY
STRONGSVILLE OH  44149-2272
KATHLEEN H TAYLOR
2650 W FOX FARM RD
MANISTEE MI  49660-9639

KATHLEEN HALL HOLMES
1410 NORTH BELLE DR
BELLE WV  25015-1611

KATHLEEN HAVILAND BRACKEN
C/O KATHLEEN HESS
299 HAWTHORN RD
CLAYSVILLE PA  15323

KATHLEEN HEALY &
THOMAS J HEALY JT TEN
1379 MACKINAW AVE
CALUMET CITY IL  60409-5942

KATHLEEN HODGESON
ROUTE 1
MOORE MT  59464-9801

KATHLEEN HOSCHLER
144 CENTRAL AVE
DEER PARK NY  11729-5122

KATHLEEN I FOLKEN
12732 SW 14TH AVE
NEWBERRY FL  32669-3098

KATHLEEN J DANNING
9310 WILSON BLVD
WAUWATOSA WI  53226-1731

KATHLEEN J FOSSUM
9568 SE 164 PL
SUMMERFIELD FL  34491-5952

KATHLEEN J MACKIEWICZ
86 S MAIN ST
TERRYVILLE CT  06786-6205

KATHLEEN J MOORE &
MARGARET E MOORE JT TEN
15836 KNOLLWOOD DR
DEARBORN MI  48120-1348

KATHLEEN J RAY
5856 POOLE PLACE
NOBLESVILLE IN  46060-7608

KATHLEEN HEISTERMAN BROMAN
66 BARRI DRIVE
IRWIN PA  15642-9486

KATHLEEN HOFFMAN
C/O LEO HOFFMAN CHEVROLET
15432 E NELSON ST
CITY OF INDUSTRY CA  91744-4416

KATHLEEN HUMPHREY
135 BYRAM BLVD
MARTINSVILLE IN  46151-1318

KATHLEEN I HARRIGAN
12109 S LARAMIE
ALSIP IL  60803-3140

KATHLEEN J DIXON
9595 MT OLIVE RD
MOUNT PLEASANT NC  28124-9695

KATHLEEN J FRYE &
ANNE H FRYE JT TEN
9001 VERNON VIEW DR
ALEXANDRIA VA  22308-2844

KATHLEEN J MILLER
12548 RAJAH STREET
SYLMAR CA  91342-1942

KATHLEEN J MURPHY
7525 N W 61ST TERRACE
1103
PARKLAND FL  33067-2434

KATHLEEN J RAYBURN
670 E CATAWBA
AKRON OH  44306-3665

KATHLEEN HEMBERGER
CUST DANIEL HEMBERGER
UGMA PA
2256 WOODBARN RD
MCUNGIE PA  18062-9759

KATHLEEN HOFFMAN
TR U/A
DTD 02/16/84 LEO J HOFFMAN &
KATHLEEN HOFFMAN TR
C/O LEO HOGGMAN CHEVROLETE
15432 E NELSON ST
CITY OF INDUSTRY CA  91744-4416

KATHLEEN I FLEMING
15 MATHES COVE RD
DURHAM NH  03824-3425

KATHLEEN J BABA
613 BURT STREET
AU GRES MI  48703

KATHLEEN J ESTERLEY
1090 MURRAY ROAD UNIT 12
MCKINLEYVILLE CA  95519

KATHLEEN J GEIERSBACH
1541 PASSOLT ST
SAGINAW MI  48603-4751

KATHLEEN J MOORE
15836 KNOLLWOOD DR
DEARBORN MI  48120-1348

KATHLEEN J NELSON
3925 E VISTA ST
LONG BEACH CA  90803

KATHLEEN J REICHERT
3181 VEZBER DRIVE
CLEVELAND OH  44131-6217

KATHLEEN J SMITH
8520 52ND STREET SE
ADA MI 49301-9333

KATHLEEN JEAN PACTELES &
JANET CHARLENE STEWART JT TEN
27536 CHESTER ST
GARDEN CITY MI 48135-2536

KATHLEEN JOANNE SHOCKLEY
12717 ELMS STREET
THORNTON CO 80241

KATHLEEN JORDAN &
SCOTT W JORDAN JT TEN
19866 PINE CONE DR
MACOMB MI 48042

KATHLEEN K BARROWS
7334 COUNTY RD 10
ZANESFIELD OH 43360

KATHLEEN K DEW
CUST JEFFREY J DEW UGMA OH
2467 HENN HYDE RD
WARREN OH 44484-1247

KATHLEEN K FITZPATRICK
674 NE LAFAYETTE
BEND OR 97201

KATHLEEN K LONG
CUST ETHAN K
LONG UGMA MI
12356 JOSHUA
HARTLAND MI 48353-3036

KATHLEEN K WILLIAMSEN
21738 FOREST COURT
MOKENA IL 60448-9414

KATHLEEN J TUCKER
3268 PINE VALLEY DR
SARASOTA FL 34239-4329

KATHLEEN JENSEN
CUST RACHAEL
ELIZABETH JENSEN UGMA NY
139 RIVERSIDE AVE
SCOTIA NY 12302-2225

KATHLEEN JONAS
2 NORTH SHANNON AVE
ATHENS OH 45701-1822

KATHLEEN JUNE BLESSED
TR UA 01/19/78 KATHLEEN
JUNE BLESSED TRUST
49601 POWELL ROAD
PLYMOUTH MI 48170-2817

KATHLEEN K DEW
2467 HENN-HYDE
WARREN OH 44484-1247

KATHLEEN K DEW &
GARY R DEW JT TEN
2467 HENN HYDE RD N E
WARREN OH 44484-1247

KATHLEEN K JOHNSTON
812 PRINCETON DR
LANSING MI 48917-3960

KATHLEEN K QUALLS
748 JAMES ST
TOMBALL TX 77375-4538

KATHLEEN KAMINSKI
701 E COMSTOCK ST
GILBERT AZ 85296-1121

KATHLEEN J WRIGHT
CUST CAMILLE M WRIGHT UTMA FL
705 OAK COVE COURT
FRUIT COVE FL 32259-4359

KATHLEEN JO BARRETT
160 STONY CREEK OVERLOOK
NOBLESVILLE IN 46060-5430

KATHLEEN JONES
9152 SOUTHMOOR AVE
HIGHLAND IN 46322-2513

KATHLEEN K ARBUCKLE
4513 DONEGAL
CORPUS CHRIST TX 78413-3311

KATHLEEN K DEW
CUST GREGORY M DEW UGMA OH
2467 HENN HYDE RD
WARREN OH 44484-1247

KATHLEEN K DODGE
235 DODGE RANCH ROAD
CR 1044
STREETMAN TX 75859

KATHLEEN K LAMPHERE
776 IVES ROAD
MASON MI 48854-9614

KATHLEEN K RAGONESE
4 EMILY LN
HANOVER NH 03755-4909

KATHLEEN KAPOON
61AAB ST
ROCHESTER NY 14606-2446

KATHLEEN KAUFMAN
2415 NATTA BLVD
BELLMORE NY  11710

KATHLEEN KENNEDY KOLLS
420 FOREST LANE
SALISBURY MD  21801-6105

KATHLEEN KLARR LONG
CUST GUNNAR JAMES LONG UGMA MI
12356 JOSHUA
HARTLAND MI  48353-3036

KATHLEEN KUCHEVAR
PO BOX 127
WATERSMEET MI  49969

KATHLEEN L BALL
CUST ASHLEY LYNN BALL
UTMA NC
7614 ZERMATT LANE
CHARLOTTE NC  28226-4441

KATHLEEN L BARTLEY
442 DELAWARE AVENUE
DELMAR NY  12054-3040

KATHLEEN L BLUST &
HOWARD M BLUST JT TEN
4056 SLEIGHT ROAD
BATH MI  48808-9407

KATHLEEN L CLARK
ATTN KATHLEEN CLARK BROWN
243 BUCKLAND AVENUE
ROCHESTER NY  14618-2138

KATHLEEN L DEANE
4050 MORNINGVIEW DR
SHELBY TOWNSHIP MI  48316-3924

KATHLEEN KELLY FIQUET &
MARC L FIQUET JT TEN
2820 LOVERS LANE
ST JOSEPH MO  64506-1524

KATHLEEN KENSY
6183 BLOSSOM COURT
EAST AMHERST NY  14051

KATHLEEN KLOWITTER
11663-E 475-N
DUBOIS IN  47527-9664

KATHLEEN KUMKA
13 EASTVIEW DR
SANFORD ME  04073

KATHLEEN L BALL
CUST MATTHEW G BALL
UTMA NC
7614 ZERMATT LN
CHARLOTTE NC  28226-4441

KATHLEEN L BARTON
CUST MARISSA L BARTON UGMA IL
9492 BRISTOL
HUNTLEY IL  60142

KATHLEEN L BOUCHAT
23 GARDEN COURT
VERONA PA  15147

KATHLEEN L COPES
16368 S OAKLEY
CHESANING MI  48616-9506

KATHLEEN L FISCHER
3521 FLEETWOOD DR
SALT LAKE CTY UT  84109-3215

KATHLEEN KELLY &
EDWARD KELLY JT TEN
4000 MASSACHUSETTS AVE NW
APT 1622
WASHINGTON DC  20016-5138

KATHLEEN KILLEN WHALEN
SILVERSMITH LANE
REDDING RIDGE CT  06876

KATHLEEN KREST
4643 SHREWSBURY CT
ROANOKE VA  24018-3886

KATHLEEN L ALLEN
4323 SASHABAW
WATERFORD MI  48329-1957

KATHLEEN L BALTZ
559 BENNINGTON DR
BLOOMFIELD HILLS MI  48304-3301

KATHLEEN L BISSET
2 TEAL CRT
NEW CITY NY  10956-3156

KATHLEEN L CLARK
6907 E 20TH ST
WHITE CLOUD MI  49349-9524

KATHLEEN L CORNETT
5785 BRISTOL NW
COMSTOCK PARK MI  49321-9725

KATHLEEN L FITZGIBBON ADM UW
ANNE M FITZGIBBON
2405 SHIRLEY RD
WILMINGTON NC  28405-2839

KATHLEEN L GRIFFIN
561 SUNLIGHT DR
ROCHESTER HILLS MI  48309-1331

KATHLEEN L KATZ
13 ORCHARD PATH
WESTBROOK CT  06498

KATHLEEN L KUHN &
GEORGE W KUHN JR JT TEN
32599 TIBBETTS POINT RD
CAPE VINCENT NY  13618

KATHLEEN L MCRAE
2652 EGYPT VALLEY AVE NE
ADA MI  49301-9594

KATHLEEN L MILLER
3169 SPANGLE ST
CANANDAIGUA NY  14424-9535

KATHLEEN L POTTER
14111 252ND ST W
ILLINOIS CITY IL  61259-9663

KATHLEEN L VAN KAMMEN
8337 GLENGARRY
GROSSE ILE MI  48138-1313

KATHLEEN L WILLARD
180 LONGFORD RD
WEST CHESTER PA  19380-3620

KATHLEEN LAVECCHIA
7 EVELYN TERR
S AMBOY NJ  08879-1953

KATHLEEN L GROSH
15812 SEMRA
WARREN MI  48088

KATHLEEN L KNIGHTS
BOX 14
4377 S 150 E
OAKFORD IN  46965-0014

KATHLEEN L LEECH
1350 S BRIDGE RD
WASHINGTON PA  15301-8500

KATHLEEN L MEADE
2100 LINCOLN PARK W 58-N
CHICAGO IL  60614-4648

KATHLEEN L O'CONNOR
2 TEAL CRT
NEW CITY NY  10956-3156

KATHLEEN L SOBANSKI
2525 DAVISTA DR
HIGHLAND MI  48356-1623

KATHLEEN L WEISE
20217 HUNTINGTON
HARPER WOODS MI  48225-1831

KATHLEEN L WILLIAMS &
CHARLE E WILLIAMS JT TEN
814 EDWARDS ST
SAINT MARYS OH  45885-1511

KATHLEEN LAWTHER
1001 CRANE COURT
DUNEDIN FL  34698-8205

KATHLEEN L HANKINS
PO BOX 4752
ARCHDALE NC  27263

KATHLEEN L KUHN
32599 TIBBETTS POINT RD
CAPE VINCENT NY  13618

KATHLEEN L LEVON
7240 CREEKWOOD COURT
PITTSBORO IN  46167-9108

KATHLEEN L MEINARDUS
201 TAYLOR ST
HUTTO TX  78634

KATHLEEN L PARROTT
PO BOX 380495
CLINTON TWP MI  48038-0066

KATHLEEN L SURGES
8141 S CHASE RD
PULASKI WI  54162-9640

KATHLEEN L WESTON
10 FIELDSTONE CR
SHREWSBURY PA  17361-1858

KATHLEEN L WOLFER
8502 JESSE BOHLS RD
PFLUGERVILLE TX  78660-8918

KATHLEEN LAYMAN
CUST
CHRISTOPHER LAYMAN UGMA NE
1639 NORTH BLVD
FAIRBORN OH  45324-3121

KATHLEEN LEE VILLIERS
ATTN KATHLEEN VILLIERS JONES
45-551 KENEKE PLACE
KANEOKE HI  96744-3420

KATHLEEN LOUISE HAMILTON
2917 GLADE AVE
BETHANY OK  73008-4450

KATHLEEN LYNETTE MILLER
211 W CIRCLE AVE
PROSPECT HTS IL  60070

KATHLEEN M ANDERSON
BOX 569
INTERVALE NH  03845-0569

KATHLEEN M ANTALIK
CUST ED ANTALIK
UGMA NY
32 GREENGAGE CIRCLE
EAST AMHERST NY  14051

KATHLEEN M BEHM
4631 SYLVANUS DRIVE
WILMINGTON DE  19803-4813

KATHLEEN M BOYCE
BOX 442
MINERAL RIDGE OH  44440-0442

KATHLEEN M BUTLER
ATTN KATHLEEN M BUTLER HOPKINS
4978 DRAKE ST
FAIRBANKS AK  99709-2907

KATHLEEN M CASE
2015 MC CAIN LANE
MALABAR FL  32950

KATHLEEN LLOYD
4433 DOGWOOD AVE
SEAL BEACH CA  90740-3039

KATHLEEN LOUISE MORLEY
102 CRYSTAL LN
COVINGTON KY  41015-9537

KATHLEEN LYNNE PEOPLES
TANNER
1024 CEDARHURST DR
RALEIGH NC  27609-5416

KATHLEEN M ANTALIK
32 GREENGAGE CIRCLE
EAST AMHERST NY  14051

KATHLEEN M ANTALIK
CUST ERIK M ANTALIK
UGMA NY
32 GREENGAGE CIRCLE
EAST AMHERST NY  14051

KATHLEEN M BLAHA
1217 16TH AVE
BELMAR NJ  07719-2818

KATHLEEN M BRADFORD
6929 N HAYDEN RD C4-241
SCOTTSDALE AZ  85250-7978

KATHLEEN M CAPOLINA &
MATTHEW J SHELTON JT TEN
6651 OLEN ST
UTICA MI  48317-2229

KATHLEEN M CERVELLI
501 S WADE MARTIN
EDMOND OK  73034-6716

KATHLEEN LONDON FRIEND
145 CLIFF AVE
PELHAM NY  10803-2006

KATHLEEN LOUISE WHITNEY
ATTN JOHN WHITNEY
10607 BEACH MILL ROAD
GREAT FALLS VA  22066-3206

KATHLEEN M ALLISON & MARCENE
S CHANCELLOR TRUSTEES U/A
DTD 05/20/88 KATHLEEN M
ALLISON TRUST
115 S AVE S
POST TX  79356-3020

KATHLEEN M ANTALIK
CUST DEAN A ANTALIK
UGMA NY
32 GREENGAGE CIRCLE
EEARST NY  14051

KATHLEEN M BALLARD ADM
ELLWOOD G WILCOX
98 FIR TREE PT RD
ROCK STREAM NY  14878-9708

KATHLEEN M BOLEN
486 NORTH ST NW
WARREN OH  44483

KATHLEEN M BRUNSCHEEN
4031 NE 18TH TERRACE
PAMPANO BEACH FL  33064

KATHLEEN M CARR &
EILEEN BERGIN JT TEN
52-66 66TH ST
MASPETH NY  11378-1339

KATHLEEN M CODY
4720 HIDALGO AVE
ATASCADERO CA  93422

KATHLEEN M CONNALLY
23219 SE 29TH COURT
SAMMAMISH WA  98075

KATHLEEN M COOK
13115 S JENNINGS RD
LINDEN MI  48451-9478

KATHLEEN M COOK &
ROBERT F COOK JR JT TEN
13115 S JENNINGS RD
LINDEN MI  48451-9478

KATHLEEN M CRESON
47090 STEPHANIE DR
MACOMB MI  48044-4823

KATHLEEN M CUMMINGS
CUST JONATHAN W CUMMINGS
UTMA WA
6006 S 300TH
AUBURN WA  98001

KATHLEEN M CURNUTTE
3905 PERCY KING
WATERFORD MI  48329-1369

KATHLEEN M CURTIS
12427 FAIRPOINT DRIVE
HOUSTON TX  77099-3003

KATHLEEN M D'AGOSTINO
197 PARK AVE
LOCKPORT NY  14094-2614

KATHLEEN M DAVIS
ATTN KATHLEEN M EMMANUEL
2723 TIMPSON
LOWELL MI  49331-9519

KATHLEEN M DELSMAN
C/O ERVIN J DELSMAN
4307 CHEYENNE
FLINT MI  48507-2823

KATHLEEN M DESLOGE
TR UA 09/11/91 KATHLEEN A
DESLOGE REVOCABLE TRUST
7034 MARYLAND AVE
ST LOUIS MO  63130-4414

KATHLEEN M EVEREST
34 RUMFORD ST
CONCORD NH  03301-3908

KATHLEEN M FEEHAN
605 CLINTON ST
OTTAWA IL  61350-2812

KATHLEEN M FERGUSON
28109 O'NEIL
ROSEVILLE MI  48066-2696

KATHLEEN M FIFE
4301 IRONWOOD AVENUE
SEAL BEACH CA  90740-2923

KATHLEEN M FISCHER
CUST DAVID FISCHER UTMA MN
2319 S WILLOW LANE
ST LOUIS PARK MN  55416-3863

KATHLEEN M FORSBERG
TR UA 04/17/90 M-B
KATHLEEN M FORSBERG
9273F SW 82ND TERR
OCALA FL  34481-8557

KATHLEEN M FUTEY
108 WOODLAND TRACE
CORTLAND OH  44410-1903

KATHLEEN M GARASCIA
275 MT VERNON AVE
GROSSE POINTE MI  48236-3436

KATHLEEN M GEISLER
59 GOLDENROD AVE
FRANKLIN SQUARE NY  11010-4414

KATHLEEN M GILMORE
3926 E SUMMITRIDGE LANE
ORANGE CA  92867-2124

KATHLEEN M GREINER
124 LAKE AVENUE
LYNDHURST NJ  07071-1410

KATHLEEN M GRIEST
58229 HILLCHESTER DR
WASHINGTON MI  48094-3638

KATHLEEN M HARAS &
LAWRENCE G HARAS JT TEN
3243 WESTMINISTER CT
SHELBY TWP MI  48316-4893

KATHLEEN M HARDY &
JOHN R HARDY SR JT TEN
652 BROOK RD
PLAINFIELD VT  05667-9761

KATHLEEN M HARRIES
8712 KIRKVILLE RD N
KIRKVILLE NY  13082-9610

KATHLEEN M HARRISON
9401 MC AFEE
MONTROSE MI  48457-9123

KATHLEEN M HARRISON &
BARRY L HARRISON JT TEN
9401 MC AFEE
MONTROSE MI  48457-9123

KATHLEEN M HARRISON &
JOHN L HARRISON JT TEN
714 CENTRAL PARK BLVD
PORT ORANGE FL  32127-7553

KATHLEEN M HEIDEMANN
1326 W TOWNLINE RD
PHELPS NY  14532-9301

KATHLEEN M HENDRICKSON
32882 CALLE MIGUEL
SAN JUAN CAPISTRAN CA
92675-4431

KATHLEEN M HERSCHELMANN
1200 AUDUBON RD
GROSSE POINTE MI  48230-1152

KATHLEEN M HILSON
CUST KIMBERLY A HILSON UGMA IN
301 SAUK CREEK DRIVE
MADISON WI  53717-1822

KATHLEEN M HUGHES
2205 FOUNTAIN BLVD
SPRINGFIELD OH  45504-1009

KATHLEEN M JACKSON
10378 JEWELL RD
GAINES MI  48436-9721

KATHLEEN M JASZCZAK
439 S SWALL DR
BEVERLY HILLS CA  90211

KATHLEEN M JASZCZAK &
MARVIN H GARASCIA JT TEN
439 S SWALL DR
BEVERLY HILLS CA  90211

KATHLEEN M JIMINO
157 ELMGROVE AVE
TROY NY  12180-5236

KATHLEEN M JOHNSON
4841 LODGEVIEW
HUBER HEIGHTS OH  45424

KATHLEEN M JOHNSON
5754 MC KIBBIN RD
DELTON MI  49046

KATHLEEN M KAPPLER
721 BRANDYWINE WAY
STEWARTSVILLE NJ  08886

KATHLEEN M KENDALL &
JUNE K KENDALL JT TEN
1100 S BELCHER RD LOT 222
LARGO FL  33771-3426

KATHLEEN M KING
3032 N 155TH ST
BASEHOR KS  66007

KATHLEEN M KOPINS
5670 REYNOLDS
IMLAY CITY MI  48444-9708

KATHLEEN M KRAWCZYK
619 MERRITT ST
CHARLOTTE MI  48813

KATHLEEN M KUBISIAK
39235 EASTRIDGE DR
CLINTON TWP MI  48038

KATHLEEN M KWATER
7543 TRINKLEIN RD
SAGINAW MI  48609-5357

KATHLEEN M LANDESS
8554 NORMANDY CREEK DR
CENTERVILLE OH  45458-3278

KATHLEEN M LANDOLFI
7960 STOCKBRIDGE DR
DAYTON OH  45424-2208

KATHLEEN M LAVENGOOD
TR KATHLEEN M LAVENGOOD TRUST
UA 10/3/96
1525 DEERCREEK ROAD
MAPLE PLAIN MN  55359-9562

KATHLEEN M LAWRY
6766 CURTIS WAY
FLORENCE KY  41042

KATHLEEN M LISSKA
10772 BIG CANOE
BIG CANOE GA  30143

KATHLEEN M LOHMANN
97 RIDGETREE LANE
MARIETTA GA  30068-3843

KATHLEEN M LYNCH
15212 CANTARA STREET
VAN NUYS CA  91402

KATHLEEN M MAC ARTHUR
8339 ALTON
CANTON MI 48187-4227

KATHLEEN M MAY &
JANE ELLEN CROYEE JT TEN
5706 ELM AVE
SAN BERNADINO CA 92404-2918

KATHLEEN M MC DONALD
7290 PARKHURST DRIVE
BLOOMFIELD MI 48301-3942

KATHLEEN M MC GOVERN
CUST MICHAEL P MC GOVERN UGMA OH
3816 W YUCCA ST
PHOENIX AZ 85029-3105

KATHLEEN M MC KNIGHT
533 ST CLAIR AVENUE
GROSSE POINTE MI 48230-1503

KATHLEEN M MCCOLLINS
4205 CHERRYWOOD CT #202B
SHEBOYGAN WI 53081

KATHLEEN M MCGUIRE
237 RAILROAD ST
CHELSEA MI 48118

KATHLEEN M MCKEAGE
BOX 171
GRAND ISLAND NY 14072-0171

KATHLEEN M MILLER
2035 CRABAPPLE DR
SHREVEPORT LA 71118-3936

KATHLEEN M NEELEY
1099 S COUNTY ROAD D
JANESVILLE WI 53545-5005

KATHLEEN M NIGL
4295 BROCKWAY RD
SAGINAW MI 48603-4778

KATHLEEN M NORTON
1953 E MAPLE RD
BIRMINGHAM MI 48009-6584

KATHLEEN M NUNNING
C/O CANNING
4232 HEARTHSTONE DR
JANESVILLE WI 53546-2154

KATHLEEN M O'CONNELL
59 ACKERS AVE
BROOKLINE MA 02445-4162

KATHLEEN M OHARA
9821 POUNDS AVE
WHITTIER CA 90603-1616

KATHLEEN M OLSICK
13015 RED ADMIRAL PL
FAIRFAX VA 22033-3727

KATHLEEN M OSTERHOUT
5436 MICHAEL DRIVE
BAY CITY MI 48706

KATHLEEN M PAUGH
350 PHEASANT RUN
WADSWORTH OH 44281

KATHLEEN M PAUL
1009 REDWING DR
COLUMBUS IN 47203-1907

KATHLEEN M PAVELCHEK
102 OLD BOLTON RD
STOW MA 01775

KATHLEEN M PECK
915 DOLPHIN DR
MALVERN PA 19355-3143

KATHLEEN M PERNO
12607 CHESDIN LANDING DR
CHESTERFIELD VA 23838

KATHLEEN M PERON &
RUSSELL M PERON JT TEN
5607 SMITH RD
VERONA NY 13478

KATHLEEN M PETERSON
C/O ERVIN J DELSMAN
4307 CHEYENNE
FLINT MI 48507-2823

KATHLEEN M PIHA
TR KATHLEEN M PIHA TRUST
UA 03/03/98
8112 EAST MILAGRO
MESA AZ 85209

KATHLEEN M PITT
ATTN KATHLEEN M GANICH
49275 HANFORD ROAD
CANTON MI 48187-5425

KATHLEEN M POBST
740 MARSH COVE LN
PONTE VEDRA BCH FL 32082-1694

KATHLEEN M PRATT
202 EAGLE ST
MEDINA NY  14103-1210

KATHLEEN M PURCELL
30425 TURTLE DOVE LANE
PUNTA GORDA FL  33982-9665

KATHLEEN M QUINN
14 HIGHVIEW DR
MIDDLETOWN NY  10941

KATHLEEN M RISSO
4420 BRAEBURN RD
SAN DIEGO CA  92116-2126

KATHLEEN M RODEN ADM EST
ELIZABETH ANNE ZIEGLER
29 CRYSTAL RD
LEVITTOWN PA  19057

KATHLEEN M RUDOLPH
33260 VICEROY
STERLING HEIGHTS MI  48310-5907

KATHLEEN M RYAN
405 N OCEAN BLVD APT 402
POMPANO BEACH FL  33062-5126

KATHLEEN M SAJDAK
3253 CANTERBURY DR
BAY CITY MI  48706-2005

KATHLEEN M SANTOS
W806 HARMONY LN
EAST TROY WI  53120-2238

KATHLEEN M SCANLON &
JOSEPH H SCANLON JT TEN
PO BOX 242044
ANCHORAGE AK  99524

KATHLEEN M SCHINDLER
50 PEMBROOK DRIVE
STONY BROOK NY  11790-2636

KATHLEEN M SERAPHINOFF
TR
KATHLEEN M SERAPHINOFF REVOCABLE
LIVING TRUST U/A DTD 02/20/98
4380 SQUIRREL RD
BLOOMFIELD HILLS MI  48304

KATHLEEN M SHAEFER
BOX 525-R D 1
MANSFIELD PA  16933

KATHLEEN M SHANNON
49 FIELD RD
LONGMEADOW MA  01106-1004

KATHLEEN M SLAMKA
9210 S CHICAGO RD
OAK CREEK WI  53154-4832

KATHLEEN M SMITH
2410 LINDBERGH DR
INDPLS IN  46227-4352

KATHLEEN M STAPLETON
7237 SOMERBY
WEST BLOOMFIELD MI  48322-2932

KATHLEEN M SWINSON
14 SALEM LN
SELDEN NY  11784-1211

KATHLEEN M TEBO
475 POMFRET RD
BROOKLYN CT  06234-1524

KATHLEEN M THOMAS
1915 NUGGETT DR
CLEARWATER FL  33755-1623

KATHLEEN M TUCKEY
7677 CASS CITY RD
CASS CITY MI  48726-9704

KATHLEEN M VAN MATRE
11101 NCR 100 W
MUNCIE IN  47303

KATHLEEN M VAUGHN
1468 E BUDER AVE
BURTON MI  48529-1606

KATHLEEN M WALLER
TR KATHLEEN WALLER TRUST
UA 11/14/95
25 LEXINGTON RD
S BARRINGTON IL  60010-9324

KATHLEEN M WENDT
9224 ESTATE COVE CIRCLE
RIVERVIEW FL  33569

KATHLEEN M WENNEMANN &
JAMES F WENNEMANN JT TEN
526 SARAH LANE UNIT 18
ST LOUIS MO  63141-6944

KATHLEEN M WOOLUMS
655 15TH AVE NORTHEAST
ST PETERSBURG FL  33704

KATHLEEN MAE SCOTT
11789 WEST SHORE DRIVE
HOUGHTON LAKE MI  48629-8643

KATHLEEN MAE  THOLL &
MISS KATHLEEN JENNIFER THOLL JT
TEN
ATTN KATHLEEN THOLL MILLER
3830 MCDIVITT DR
ORCHARD LAKE MI  48323-1628

KATHLEEN MAE WAGNER
BOX 8354
COLUMBUS OH  43201-0354

KATHLEEN MAHONEY
2051 SE 37TH COURT CIRCLE
OCALA FL  34471-5695

KATHLEEN MAHONEY &
JOHN J MAHONEY JT TEN
55 CHRISTINE LANE
TAPPAN NY  10983-1204

KATHLEEN MALONEY
8132 E LAKE BLVD
LAKESIDE OH  43440-1028

KATHLEEN MARGARET MURPHY
6117 REGENT PARK RD
BALTIMORE MD  21228-1805

KATHLEEN MARIE CONLAN
11006 RING RD
RESTON VA  20190-3914

KATHLEEN MARIE CONLAN
11006 RING RD
RESTON VA  20190-3914

KATHLEEN MARIE DOWNING
727 PAGEL
LINCOLN PARK MI  48146

KATHLEEN MARIE GREER
3-B HERITAGE HILLS
SOMERS NY  10589-1516

KATHLEEN MARIE HOOVER
C/O HAMMEN
2970 W PHEASANT COURT
OSHKOSH WI  54904-6592

KATHLEEN MARIE MAGUIRE
F-1
1725 20TH ST NW
WASHINGTON DC  20009-1136

KATHLEEN MARIE ROSS
13210 WEST 75TH TERRACE
LENEXA KS  66216-3004

KATHLEEN MARIE SALLES
680 MEREDITH AVE
GUSTINE CA  95322-1829

KATHLEEN MARILYN WILSON &
MARSHA GAIL WILSON JT TEN
4435 N DURANT WAY
FRESNO CA  93705-1415

KATHLEEN MARY DUFFY
788 HEATHER LANE
BARTLETT IL  60103-5746

KATHLEEN MARY HOOS
ATTN KATHLEEN MARY CRAIG
203 WARFIELDSBURG RD
WESTMINSTER MD  21157-6914

KATHLEEN MARY MC GUIRE
4428 SPENCER RD
MOUNT STERLING KY  40353-9044

KATHLEEN MASON
TR
KATHLEEN H MASON REVOCABLE LIVING
TRUST U/A DTD 02/10/04
PO BOX 176
ETNA GREEN IN  46524

KATHLEEN MAY BALLARD
18051 IDYLWILD RD
LOS GATOS CA  95033-8859

KATHLEEN MAYER
30962 CLINTON DR
BAY VILLAGE OH  44140-1528

KATHLEEN MAYER
8331 WOODCLIFF BLVD
SELMA TX  78154

KATHLEEN MAYER
CUST ASHLEY NICHOLE LINERODE
UGMA TX
11895 VOGES PASS
CIBOLO TX  78108

KATHLEEN MC BRIDE SHOUP
730 MAPLE HILL DR
BLUE BELL PA  19422-2026

KATHLEEN MC CARTY
1999 NIAGARA ST
BUFFALO NY  14207-2510

KATHLEEN MC CORMACK
138 MOLLY PITCHER WAY
DEPTFORD NJ  08096-6868

KATHLEEN MC CORMACK A MINOR
U/GDNSHP OF W F MC CORMACK
138 MOLLY PITCHER WAY
WOODBURY NJ  08096-6868

KATHLEEN MC KENNA
ATTN KATHLEEN RIBAUDO
4 MIDOAKS ST
MONROE NY  10950-2520

KATHLEEN MCGINLEY
1082 CEDAR RIDGE CT
TERRE HAUTE IN  47803-2091

KATHLEEN MERRITT
BOX 531
WARRENTON OR  97146-0531

KATHLEEN MILLER
PO BOX 281
AUSTINBURG OH  44010

KATHLEEN MITCHELL
CUST LAURENCE PAUL MITCHELL UGMA
NJ
414 GRASSMERE AVE
INTERLAKEN NJ  07712-4313

KATHLEEN MUCKERMAN
CUST JEFFERY T GARZA UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
3 ORCHARD LANE
KIRKWOOD MO  63122-6918

KATHLEEN MUNARIN
186 E COMMERCE AVE
GILBERT AZ  85234-8207

KATHLEEN N JOHNSON
12462 CHARLANE DR
BRIGHTON MI  48114-8163

KATHLEEN MC GINLEY
950 COBBS ST
DREXEL HILL PA  19026-1709

KATHLEEN MC MAHON
4985 N SEDGEWICK
LYNDHURST OH  44124-1157

KATHLEEN MCMENAMY &
KEITH B MCMENAMY JT TEN
1405 CARMELLE DR
FORT MYERS FL  33919

KATHLEEN MESNER &
DANIEL L MESNER JT TEN
1639 LONGFELLOW
CANTON MI  48187-2924

KATHLEEN MINGER
5281 COBBLEGATE BLVD APT F
DAYTON OH  45439

KATHLEEN MOONEY
TR UA 08/23/04
KATHLEEN MOONEY REVOCABLE TRUST
2529 COOLIDGE HWY
APT 41
TROY MI  48084

KATHLEEN MUCKERMAN
CUST ROBERT GARZA UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
3 RIVERVIEW CT
WASHINGTON MO  63090-2931

KATHLEEN MUNDY
111 BLASCHKE RD
COMFORT TX  78013

KATHLEEN N TALBOT
15637 MEWS COURT
LAUREL MD  20707-3309

KATHLEEN MC JONES
8321 ROCK RIFFLE RD
ATHENS OH  45701

KATHLEEN MCDONALD
28 MANSION RD
DUNBARTON NH  03046-4606

KATHLEEN MEADOR
PO BOX 43208
RICHMOND HEIGHTS OH  44143

KATHLEEN METTLER
6357 N UNION ROAD
CLAYTON OH  45315-9753

KATHLEEN MITCHELL
CUST CHARLES WILLIAM MITCHELL
UGMA NJ
414 GRASSMERE AVE
INTERLAKEN NJ  07712-4313

KATHLEEN MORELLI
148 CEDAR HOLLOW RD
PAOLI PA  19301

KATHLEEN MUCKERMAN &
ROBERT F GARZA JR &
JEFFERY T GARZA JT TEN
3 ORCHARD LANE
KIRKWOOD MO  63122-6918

KATHLEEN N CHAPMAN
36597 DOWLING
LIVONIA MI  48150-3461

KATHLEEN NELL
201 PINE VALLEY DR
BEREA KY  40403-9544

KATHLEEN NEVINS &
THOMAS NEVINS JT TEN
519 BEACH 129TH ST
BELLE HARBOR NY  11694-1518

KATHLEEN NOTORIANO
3144 BISHOP RD
DRYDEN MI  48428-9750

KATHLEEN O DULAC
14 CUMBERLAND WAY
SCARBOROUGH ME  04074

KATHLEEN O KIBBLE
4660 HORROCKS ST
PHILADELPHIA PA  19124-3117

KATHLEEN OLEKSA
128 PECAN LANE
SALISBURY NC  28146-7042

KATHLEEN OREILLY
2257 WALSH AVE
PETERSBURG VA  23803-4758

KATHLEEN P BRYANT
27 BARTLETT ST
LEOMINSTER MA  01453-2729

KATHLEEN P FITZGERALD
C/O KATHLEEN P FITZGERALD-BRYAN
1119 MIDDLETON CT
MT PLEASANT SC  29464-9006

KATHLEEN P HOLLINGER &
SCOTT A HOLLINGER JT TEN
337 STONELEDGE DR
PITTSBURGH PA  15235-4538

KATHLEEN NOONAN
ATTN KATHLEEN NOONAN WEST
2005 SUNNY DR
KIRKWOOD MO  63122-2207

KATHLEEN O ANDERSON
CUST AMY E ANDERSON UGMA IL
C/O AMY E DEWOLFE
2509 REFLECTIONS DR
AURORA IL  60502

KATHLEEN O GOFF &
HERBERT J GOFF JT TEN
BOX 6173 STONEWALL STATION
CHARLESTON WV  25362-0173

KATHLEEN O MUCKERMAN &
ROBERT F GARZA JT TEN
3 ORCHARD LANE
KIRKWOOD MO  63122-6918

KATHLEEN OLIVER FBO
ROBERT OLIVER
208 COLLEGE GROVE CIRCLE
WINTER HAVEN FL  33881-4393

KATHLEEN O'SHAUGHNESSY KEARN EX
UW LUCY M O'SHAUGHNESSY
88 BELLMORE STREET
FLORAL PARK NY  11001-3113

KATHLEEN P COX
209 CLEARVIEW DR
WINSTON-SALEM NC  27107-9221

KATHLEEN P GARDNER &
LARRY G GARDNER JT TEN
4041 KLEIN RD
STOW OH  44224-3423

KATHLEEN P KEOWN
4279 CASTLE PINES COURT
TUCKER GA  30084-2604

KATHLEEN NORAS &
FUAT NORAS JT TEN
BOX 2867
SARASOTA FL  34230-2867

KATHLEEN O DOWD
16430 HUBENAK RD
NEEDVILLE TX  77461

KATHLEEN O HOMMRICH
5032 SUNSET WAY
HERMITAGE TN  37076-4415

KATHLEEN O'CONNOR MALONEY
5325 N FRATUS DR
TEMPLE CITY CA  91780-3119

KATHLEEN OPROMOLLO
811 PARK ROAD
MORRIS PLAINS NJ  07950-2848

KATHLEEN OSTEMA
5529 HAUGHNEY SW
WYOMING MI  49548-5779

KATHLEEN P DESMOND
APT 207
4101 HOWE ST
OAKLAND CA  94611-5183

KATHLEEN P HENSON EXECUTRIX
ESTATE OF CLAYTON A WILLIAMS
801 DELLA DR
LEXINGTON KY  40504-2319

KATHLEEN P LONG
1046 FONTAINE RD APT 4
LEXINGTON KY  40502

KATHLEEN P MASON
539 ARVANA
HOUSTON TX  77034-2110

KATHLEEN P MOORE
2559 PADUCAH ST
FLINT MI  48504-7728

KATHLEEN P NORRIS
C/O MARILYN PORTH POA
15908 GLASTONBURY
DETROIT MI  48223

KATHLEEN P POOLE
4717 OSSIAN HILL RD
DANSVILLE NY  14437-9117

KATHLEEN P RUSH
8202 MAPLE HILL RD
HOWARD CITY MI  49329-9560

KATHLEEN P SGRULLONI
40 S RHODA ST
TEWKSBURY MA  01876-3225

KATHLEEN P SWANN DIS EST
FRANCIS P CONNOLY
445 ONONDAGA ST
LEWISTON NY  14092-1203

KATHLEEN PALUMBO
155 RIVER LANE
NEW MILFORD NJ  07646-3110

KATHLEEN PAPENFUS
221 HAMILTON RD
N SYRACUSE NY  13212-2438

KATHLEEN PATRICIA BENNETT TOD
KAREN T VIDOLI
SUBJECT TO STA TOD RULES
2960 GRAND CONCOURSE #3A
BRONX NY  10458

KATHLEEN PATRICIA BENNETT TOD
TARA G DECKER
SUBJECT TO STA TOD RULES
2960 GRAND CONCOURSE #3A
BRONX NY  10458

KATHLEEN PATRICIA GRAY
5245 FEDORA
TROY MI  48085

KATHLEEN PATRICIA SHANNON
12 FRANKLIN ST
WILLISTON PK NY  11596-1124

KATHLEEN PENNINGTON
202 17TH ST
BEDFORD HEIGHTS IN  47421-3417

KATHLEEN PERRY
345 LENNOX AVE
COLUMBUS OH  43228-1134

KATHLEEN PHILLIPS ALLYN
907 KRALL ST
BOISE ID  83712-7440

KATHLEEN PLASHA
4426 RED ARROW RD
FLINT MI  48507-5435

KATHLEEN PORT
2612 CLIFFVIEW DR SW
LILBURN GA  30047-4719

KATHLEEN PRATT
4251 LAPEER RD
BURTON MI  48509

KATHLEEN QUIN MATEDERO
864 LEONARD DR
WESTBURY NY  11590-1414

KATHLEEN R ANDERSON
430 SARAZIN ST
SHAKOPEE MN  55379-3907

KATHLEEN R AUST
13665 HEYTHORPE COURT
GAINESVILLE VA  20155-1348

KATHLEEN R BASAMANIA
3344 JURA DR
FAYETTEVILLE NC  28303-5132

KATHLEEN R BOND
3136 MARKBREIT AVE
CINCINNATI OH  45209-1730

KATHLEEN R BUSCHMAN &
MARGARET T RUGHAASE JT TEN
851 SE 4TH AVE
POMPANO BEACH FL  33060-8806

KATHLEEN R CAHILL
50 LONGMEADOW DRIVE
LOWELL MA  01852-3235

KATHLEEN R CAIN
8111 WHILELEYSBURY RD
HARRINGTON DE  19952-3715

KATHLEEN R CARROLL
10263 TIMBERLINE DR
BATON ROUGE LA  70809-3240

KATHLEEN R COLE
310 NORWOOD AVE
SATELLITE BEACH FL  32937-3157

KATHLEEN R DIETRICH
9 WAYLAND DR
VERONA NJ  07044-2330

KATHLEEN R DUDEK
1508 WAYNE ST
SANDUSKY OH  44870

KATHLEEN R DUNN
118 NW 5TH ST
EAST GRAND FORKS MN  56721-1822

KATHLEEN R ECHLIN &
PATRICK ECHLIN JT TEN
19177 NEGAUNEE
REDFORD MI  48240-1637

KATHLEEN R EISENHOUR
3053 DON PANCHO WAY
SAN DIEGO CA  92173-1201

KATHLEEN R GAGAN
4 MIDLAND GARDENS
BRONXVILLE NY  10708-4739

KATHLEEN R GLEASON
903 SECRETARIAT DR
NAPERVILLE IL  60540-7735

KATHLEEN R HANNA
1 QUININE HILL
COLUMBIA SC  29204-3414

KATHLEEN R HOLT
295 STATE RT 270W
STURGIS KY  42459

KATHLEEN R LORD
CUST
ELIZABETH K LORD UGMA NY
77 COLONIAL PKWY NORTH
YONKERS NY  10710-3107

KATHLEEN R MC ADAMS
3803 WHIPPOORWILL
MONROVIA IN  46157-9134

KATHLEEN R MILLER
2811 S 72ND ST
WEST ALLIS WI  53219-2959

KATHLEEN R MORSE
2861 HIGHPOINT LANE
CUYAHOGA FALLS OH  44223-1120

KATHLEEN R OLESKY
7810 SW 48TH CT
MIAMI FL  33143-6131

KATHLEEN R PARKER &
ROBERT J SKARTVED JT TEN
60 S LINDEN RD APT 103
MANSFIELD OH  44906-3060

KATHLEEN R SIENA
15 SIMONE TERRACE
WEBSTER NY  14580-2250

KATHLEEN R STELLY
206 ALYENE AVE
LAFAYETTE LA  70506-6814

KATHLEEN R TAYLOR
1873 SEXTANT DRIVE
WORDEN IL  62097-2247

KATHLEEN RAE GREENE
PO BOX 763
HARROGATE TN  37752

KATHLEEN RAWLS
2112 BONBRIGHT ST
FLINT MI  48505-4662

KATHLEEN REEM
4547 QUARTON RD
BLOOMFIELD HILLS MI  48301

KATHLEEN RIBAUDO
CUST ALISON
RIBAUDO UGMA NY
31-22 31ST STREET
APT 1
ASTORIA NY  11106

KATHLEEN RIBAUDO
CUST ALISON
RIBAUDO UTMA NY
31-22 31ST ST
APT 1
ASTORIA NY  11106

KATHLEEN RIBAUDO
CUST CHRISTOPHER RIBAUDO UTMA NY
4 MID OAK ST
MONROE NY  10950-2520

KATHLEEN RIBAUDO
CUST JOSEPH
RIBAUDO UGMA NY
4 MID OAKS ST
MONROE NY  10950-2520

KATHLEEN RIBAUDO
CUST STEFANI
RIBAUDO UTMA NY
4 MID OAK ST
MONROE NY 10950-2520

KATHLEEN RIBAUDO
CUST STEFANI RIBAUDO UGMA NY
1024 PENNSYLVANIA AVE APT 4
MIAMI BEACH FL 33139-4935

KATHLEEN RICH
6018 BOULDER DR
ANDERSON IN 46013

KATHLEEN RUDDICK
1451 W MCKAY RD APT A
SHELBYVILLE IN 46176

KATHLEEN RUSZALA THOMPSON
TR REVOCABLE TRUST U/A DTD
09/09/86 KATHLEEN RUSZALA
THOMPSON AS GRANTOR
14298 STONEHOUSE
LIVONIA MI 48154-4943

KATHLEEN RUTTER ZIMNY
5412 YOSEMITE TRL
KNOXVILLE TN 37909-1847

KATHLEEN S BERGER
8522 CONNAROE RD
INDIANAPOLIS IN 46278-1216

KATHLEEN S BORATYN
39603 LOWER PIKE RD
CHASSELL MI 49916

KATHLEEN S BOYD MARSH
332 AVAWAM DRIVE
RICHMOND KY 40475

KATHLEEN S CAPPELLINO
42 W CHURCH ST
NEWTON FALLS OH 44444-1633

KATHLEEN S CHRIST
2730 MOOSEWOOD DRIVE
WATERFORD MI 48329

KATHLEEN S CLARK
707 FIRST ST
CORONADO CA 92118

KATHLEEN S GOLDSTEIN
908 E COLLEGE ST
GRIFFIN GA 30224-5037

KATHLEEN S GOLDSTEIN
CUST MARK GOLDSTEIN A
MINOR U/THE LAWS OF GEORGIA
908 E COLLEGE ST
GRIFFIN GA 30224-5037

KATHLEEN S GOLDSTEIN
CUST MARNA GOLDSTEIN A
MINOR U/THE LAWS OF GEORGIA
908 E COLLEGE ST
GRIFFIN GA 30224-5037

KATHLEEN S GUIDONE
620 NORTH NICKELPLATE
LOUISVILLE OH 44641-2464

KATHLEEN S HAMLETT
104 HAMLETT DR
BLACKSTONE VA 23824-2460

KATHLEEN S HEMMING
17441 FOUNDERS MILL DRIVE
DERWOOD MD 20855

KATHLEEN S HODGKISS
PO BOX 838
BOYNE CITY MI 49712

KATHLEEN S KARNBACH
200 MEADOWS DR
DOVER DE 19904

KATHLEEN S KESSLER
6220 NORTHWOOD DR
CARMEL IN 46033

KATHLEEN S KOGA
4048 N E 115TH ST
SEATTLE WA 98125-5817

KATHLEEN S KRZEWINSKI
399 STERLING CIRCLE
BEREA OH 44017-2322

KATHLEEN S MACNAMARA &
CAROLE M POPE JT TEN
1801 BISAYNE AVE
SOUTH DAYTONA FL 32119

KATHLEEN S ORZINO &
QUERINO A ORZINO JT TEN
129 CRESCENT PL
ITHACA NY 14850-5914

KATHLEEN S OTTOY
42715 CHIPPEWA DR
CLINTON TOWNSHIP MI 48038-5564

KATHLEEN S PARZYNSKI
3113 ALEXANDRIAS DR
SANDUSKY OH 44870-5992

KATHLEEN S POPE
375 WOODLAND AVE
BUENA VISTA VA  24416-3617

KATHLEEN S SLOCOMB
2715 WARWICK DR
DENTON TX  76210-6489

KATHLEEN S WEBBER
31 GIDEON RD
SEBRING FL  33870

KATHLEEN S WRIGHT
CUST CHELSEA ANNETTE WRIGHT UTMA
FL
705 OAK COVE CT
FRUIT COVE FL  32259-4359

KATHLEEN SCASNY HUGHES
1084 CHARLES RD
PANSEY AL  36370

KATHLEEN SCOTT
322 ELLENDALE PKWY
CROWN POINT IN  46307-4344

KATHLEEN SHERMAN DAUG
2011 MURPHY LAKE RD
MILLINGTON MI  48746

KATHLEEN SPARKS
3699 DONATA DR
CINCINNATI OH  45251-5804

KATHLEEN STEINER BRADEN
CUST KEARLY S BRADEN UGMA CT
20 COLONIAL DR
BETHEL CT  06801-1228

KATHLEEN S SANFORD &
ROBERT PACE SANFORD JT TEN
7073 DESMOND
WATERFORD MI  48329-2811

KATHLEEN S SPALA
ATTN KATHLEEN T D'AMICO
12519 KNOLLBROOK LANE
HUDSON FL  34669-2724

KATHLEEN S WELLS
110 37TH AVE PL NW
HICKORY NC  28601-8072

KATHLEEN S ZUMPFE
869 COUNTY ROAD 500
FRIEND NE  68359-2405

KATHLEEN SCHILLING
SUITE 119
24001 MUIRLANDS BLVD
EL TORO CA  92630-1732

KATHLEEN SEWA ANDERSON &
LUTHER G ANDERSON JT TEN
2815 LONG WINTER LANE
OAKLAND MI  48363-2155

KATHLEEN SLUSHER
5303 NODAWAY LN
SPRING TX  77379-8000

KATHLEEN STEGEMAN
3230 WHITE OAK
DAYTON OH  45420-1536

KATHLEEN STEINER BRADEN
CUST SPRUILLE S BRADEN UGMA CT
20 COLONIAL DR
BETHEL CT  06801-1228

KATHLEEN S SCHUTTE
4426 104TH ST UNIT#1
URBANDALE IA  50322

KATHLEEN S TORMALA
CUST SARAH RUTH TORMALA UNDER MO
TRANSFERS TO MINORS LAW
1007 TIMBERWOOD TRAIL DR
FLORISSANT MO  63031-7511
KATHLEEN S WHITLEY
6257 WEST WASHINGTON STREET
LA GRANGE NC  28551-6819

KATHLEEN SCARANGELLA
86-45 ST JAMES AVE 1E
ELMHURST NY  11373-3843

KATHLEEN SCHUBE WOOD
226 W 38TH ST
ANDERSON IN  46013-4208

KATHLEEN SHARY &
PATRICIA SHARY JT TEN
34510 SPRING VALLEY DR
WESTLAND MI  48185-9456

KATHLEEN SMITH SZUBIAK &
NICHOLAS SZUBIAK JT TEN
371 W PASSAIC AVE
BLOOMFIELD NJ  07003-5521

KATHLEEN STEINER
21946 MORLEY AVE
APT 106
DEARBORN MI  48124

KATHLEEN STOCKINGER
2621-84TH ST 24
LAKEWOOD WA  98499-9024

KATHLEEN STOLAR
4993 GRACE RD
N OLMSTED OH  44070

KATHLEEN STREBB
30 OCEAN BLVD
ATLANTIC HIGHLANDS NJ
07716-1275

KATHLEEN SULEK
107 PAXTON AVE
WHEELING WV  26003-7418

KATHLEEN SUSAN HEISE
5124 GREEN KNOLL
ANN ARBOR MI  48103-1417

KATHLEEN SWADE MAPPAS
26 DELROSE DR
MONESSEN PA  15062-2330

KATHLEEN SWANSON
3187 STRUNK RD
JAMESTOWN NY  14701-9027

KATHLEEN T BRYAN
LULA LAKE RD
LOOKOUT MOUNTAIN GA  30750

KATHLEEN T CONWAY
22 BEACH 220TH STREET
BREEZY POINT NY  11697-1532

KATHLEEN T DUNLEAVY
64-73-83RD PL
MIDDLE VILLAGE NY  11379

KATHLEEN T FINN
5 FRANCONIA ST
WORCESTER MA  01602-2648

KATHLEEN T KANTARIAN
3113 MAPLEWOOD
ROYAL OAK MI  48073-2325

KATHLEEN T KAZANSKI
8312 PINNACLE DR
FRISCO TX  75034-6235

KATHLEEN T SAYA
C/O KATHLEEN T ISHAM
7404 PACKARD ROAD
NIAGARA FALLS NY  14304-1351

KATHLEEN T SERVAIS
20169 FAIRWAY DR
GROSSE POINTE WOOD MI
48236-2436

KATHLEEN T SMITH &
FAIREL D SMITH JT TEN
405 WESTWOOD DR
SHOREWOOD IL  60431-9428

KATHLEEN T VALENTI
93 CABOT RD
MASSAPEQUA NY  11758

KATHLEEN T WALKER
CUST KATHLEEN RUNETTE WALKER
A MINOR U/THE LAWS OF SOUTH
CAROLINA
7731 MODISTO LANE
SPRINGFIELD VA  22153-3928

KATHLEEN T WANDS
65 LEE AVE
YONKERS NY  10705

KATHLEEN TAMULE
TR UA 12/17/02 U/A DTD 12/17/02
THE
KATHLEEN TAMULE REVOCABLE LIVING TR
5000 N OCEAN BLVD
SEA RANCH CLUB B APT 706
LAUDERDALE BY THE SEA FL  33308-3036

KATHLEEN THORSEN LORENC
33 PINE RD
HOWELL NJ  07731-1416

KATHLEEN TOMLINSON
713 CENTER ST
CARTHAGE IL  62321-1117

KATHLEEN TOMLINSON
CUST GEOFFREY ALAN TOMLINSON
UNDER THE FL UNIF
TRANSFERS TO MINORSA ACT
713 CENTER ST
CARTHAGE IL  62321-1117

KATHLEEN UHRIG
157 OVERBROOK DR
FREEHOLD NJ  07728-1526

KATHLEEN V AULT
TR AULT REVOCABLE FAMILY TRUST
UA 10/06/00
PO BOX 33331
NORTH ROYALTON OH  44133

KATHLEEN V CUDDIHY
158 PALISADE AVE
CRESSKILL NJ  07626-2261

KATHLEEN V ERVIN
RT 1 BOX 359
KINGWOOD WV  26537

KATHLEEN V MONAHAN
ATTN KATHLEEN BUCKLEY
13024 NEW PARKLAND DRIVE
HERNDON VA  20171-2648

KATHLEEN V PIZZI
CUST MICHAEL JOSEPH PIZZI UGMA NJ
30 WESLEY CT
NEW PROVIDENCE NJ  07974-1457

KATHLEEN V PODEWILS
6817 S 107TH ST
FRANKLIN WI  53132-1455

KATHLEEN V PODEWILS &
JOSEPH G PODEWILS JT TEN
6817 SOUTH 107TH STREET
FRANKLIN WI  53132-1455

KATHLEEN V WEITZ
63 OLD FORT SHORES RD
CHOCOWINITY NC  27817-8924

KATHLEEN V ZAMARIN
486 BANYAN TREE LANE
BUFFALO GROVE IL  60089

KATHLEEN VAN DEXTER &
DANIEL FURLONG JT TEN
18 EAST TREMONT
GLEN FALLS NY  12801-4651

KATHLEEN VIGLIOTTI
34736 W LAKE DR
HARRISON TWP MI  48045-3338

KATHLEEN W ARCHIBALD
21 OLD WESTFALL DR
ROCHESTER NY  14625-1045

KATHLEEN W CVETKOVICH
1190 TRAILS EDGE DRIVE
HUBBARD OH  44425-3359

KATHLEEN W HANEY
BOX 221
HERMAN MN  56248-0221

KATHLEEN W LAVERY
343 WILLIAM ST
NEW MILFORD NJ  07646-1828

KATHLEEN W MACKECHNIE
440 WEDGEWOOD RD
BETHLEHEM PA  18017-2425

KATHLEEN W O'HANLON
TR
KATHLEEN W O'HANLON REVOCABLE TRUST
U/A DTD 10/30/03
1003 FAIRPLAY ST
AURORA CO  80011

KATHLEEN W OLSEN
14640 SAN JUAN TRL
BROOKFIELD WI  53005-3736

KATHLEEN W QUINN
3506 COLONIAL SPRINGS RD
LOUISVILLE KY  40245-7430

KATHLEEN W REED
1202 N 600 W
ANDERSON IN  46011

KATHLEEN WAIT &
BRIAN WAIT JT TEN
1144 WENDY CT
AN ARBOR MI  48103

KATHLEEN WALCOTT
1957 FEDERAL S W
WYOMING MI  49509-1389

KATHLEEN WALSH
410 WEST 5TH AVE
CONSHOHOCKEN PA  19428

KATHLEEN WARD
4143 WALWORTH ONTARIO RD
WALWORTH NY  14568-9208

KATHLEEN WELSH ESSER
104 RIDGEDALE LN
PITTSBURGH PA  15238-2210

KATHLEEN WENDLING
1000 S BROAD STREET
ASHLAND OH  44805-2905

KATHLEEN WESTON
445 MONTEREY DR
APTOS CA  95003-4809

KATHLEEN WILDER
52 PARWOOD DRIVE
CHEEKTOWAGA NY  14227-2627

KATHLEEN WILLIAMS
167 EL GRANERO WAY
YUBA CITY CA  95993

KATHLEEN WILLIAMS
9065 CLARKE RIDGE RD
FOLEY AL  36535

KATHLEEN WILLIAMSON CARTER
2925 THORNWOOD DRIVE
MACON GA  31204-1217

KATHLEEN Y SMITH
111 W ELEVENTH ST
SAULT ST MARIE MI  49783-2828

KATHLEEN YANG
BOX 75
IRVINGTON NY  10533-0075

KATHLEEN ZAKTANSKY
92 AMBOY AVE
METUCHEN NJ  08840-2546

KATHLEEN ZUNG
2535 WOODS LN
GRAHAM NC  27253

KATHLYN F BARKSDALE
TR
U-W-O AUGUSTUS R BARKSDALE
ITEM III
932 MAIN STREET
CONYERS GA  30012

KATHLYN M KARAS
6947 CREEKVIEW DR
LOCKPORT NY  14094-9526

KATHLYN MC C CUSANO
310 THORNTON ST
HAMDEN CT  06517-1326

KATHLYN S GETZ
220 E RING FACTORY RD
BEL AIR MD  21014-5563

KATHOLIVE T SCHMAUS
221 N DALE AVE
MT PROSPECT IL  60056-2201

KATHREEN S SLANCIK
1626 N WOODBRIDGE
SAGINAW MI  48602-5173

KATHRENA ORTSTADT GREEN
5988 NACOOCHEE TRAIL
FLOWERY BRANCH GA  30542-3173

KATHRIN FREDERICA HAYS
524 ACADEMY AVE
SEWICKLEY PA  15143-1170

KATHRINE C ROACH
116 WOODLAND RIDGE
MC COMB MS  39648-6300

KATHRINE DIANE LEWIS
586 MIDDLETON PLACE
GRAYSON GA  30017-4053

KATHRINE ROSE MONIZ
458 HIGHWAY 1 55 NORTH
MCDONOUGH GA  30253

KATHRYN A AGRUSO
18869 STILL LAKE DR
JUPITER FL  33458-3712

KATHRYN A AHRENS HARMON
20 ABERDEEN RD
NATCHEZ MS  39120-9395

KATHRYN A ANDRASKI
6515 E HEARN ROAD
SCOTTSDALE AZ  85254-3327

KATHRYN A ANDRASKI
CUST THOMAS F SEEMEYER II UGMA WI
6515 E HEARN ROAD
SCOTTSDALE AZ  85254-3327

KATHRYN A ATHERTON
10271 RAY RD
GAINES MI  48436-9756

KATHRYN A BACON &
FRANCIS W BACON JR
TR KATHRYN A BACON REVOCABLE TRUST
UA 02/24/95
1365 EMORY PL
NORFOLK VA  23509-1410

KATHRYN A BAKKE
3904 S AFTON RD
BELOIT WI  53511-8754

KATHRYN A BARNOW
9226 MARENPO DR
CLARKSTON MI  48348-3234

KATHRYN A BARTUS
49 MILE CREEK RD
OLD LYME CT  06371-1710

KATHRYN A BROCK
1339 E 240 N
ANDERSON IN  46012-9582

KATHRYN A BROWNE
800 ROMAYNE AVE
RACINE WI  53402-4363

KATHRYN A BURKE
2009 DOGWOOD DR
SCOTCH PLAINS NJ  07076-4731

KATHRYN A DAVIS
4014 GOLFSIDE DR
ORLANDO FL  32808-3002

KATHRYN A DELLER
406 GRAND ISLE DR
FAIRFIELD BAY AR  72088-3932

KATHRYN A DORNAN
2168 MILLSTEAM DR
WIXOM MI  48393

KATHRYN A EBERT
107 CIRCLE RIDGE DR
BURR RIDGE IL  60521

KATHRYN A FAUGH
8190 W BERGEN ROAD
LEROY NY  14482-9332

KATHRYN A FLAHERTY
3296 BENCHWOOD ROAD
DAYTON OH  45414-2704

KATHRYN A FLOM
ATTN KATHRYN A BROCK
1339 E 240 N
ANDERSON IN  46012-9582

KATHRYN A GRANT
34 DOGWOOD
WARREN OH  44481-9610

KATHRYN A HALL
4801 JOYCE PLACE
LIVERPOOL NY  13090-6911

KATHRYN A HENRY
84 PRAIRIE TRAIL
TULAROSA NM  88352-9512

KATHRYN A JOHNSTON
1114 W 4TH ST
SPENCER IA  51301-3019

KATHRYN A JOHNSTON
TR KATHRYN A JOHNSTON TRUST
UA 10/10/95
1114 W 4TH ST
SPENCER IA  51301-3019

KATHRYN A KABEL
603 ORANGE AVE
CRANFORD NJ  07016-2049

KATHRYN A KANERA &
BARBARA A MERRELL JT TEN
802 HUBBARD AVE
FLINT MI  48503-4983

KATHRYN A KIRSCH
3505 ARDEN
WARREN MI  48092-3256

KATHRYN A KUHN
15 ROSECRANS ST
COHOCTON NY  14826-9441

KATHRYN A KURTZ
12 HAMPSHIRE LANE
WHITING NJ  08759-2312

KATHRYN A LANGSTON
10549 S 77TH-E AVE
TULSA OK  74133-6810

KATHRYN A LEFFRING
1442 11 MILE RD
AUBURN MI  48611-9729

KATHRYN A LILLIS
24400 ROOSEVELT ROAD
SOUTH BEND IN  46614

KATHRYN A LYNCH
521 N CARTER ST
GENOA CITY WI  53128

KATHRYN A MACMILLAN
490 JULIANA DR
OSHAWA ON  L1G 2E8
CANADA

KATHRYN A MARTIN
ATTN KATHRYN A WEHSOLLEK
2302 E 1100 N
ALEXANDRIA IN  46001-8491

KATHRYN A MC KNIGHT &
J DAVID MC KNIGHT JR JT TEN
28449 HALES
MADISON HEIGHTS MI  48071-2922

KATHRYN A MC KNIGHT &
J DAVID MC KNIGHT JT TEN
28449 HALLS
MADISON HEIGHTS MI  48071-2922

KATHRYN A PFEIFER
6108 KEY STREET #W
DALLAS TX  75205-2248

KATHRYN A RIDLEN
9013 W 90TH TERR
OVERLAND PARK KS  66212-3810

KATHRYN A SHAW &
ANDREW J NEGRO JT TEN
78 WALN LN
LANGHORNE PA  19047-1440

KATHRYN A SOVA
409 EAST 42ND ST
PATERSON NJ  07504-1222

KATHRYN A TRAPNELL &
BUEL L TRAPNELL JR &
K DIANE LEFRANC JT TEN
39147 N ACADIA WAY
ANTHEM AZ  85086
KATHRYN A VITEK
2358 WHITE BIRCH LN APT 2
JOLIET IL  60435-5560

KATHRYN A WILKENS
524 E ARROW HWY
UPLAND CA  91786-4821

KATHRYN ANN BRUZZONE
877 BROADMOOR COURT
LAFAYETTE CA  94549-5105

KATHRYN A MURPHY &
JOHN D MURPHY JT TEN
11219 LOWELL RD
DEWITT MI  48820

KATHRYN A PLISZKA
TR UA 09/05/95
KATHRYN A PLISZKA
712 N CATHERINE AVE
LA GRANGE PARK IL  60526-1503
KATHRYN A ROSSI &
ALFRED J ROSSI JT TEN
8806 WILLOW HILLS DRIVE SE
HUNTSVILLE AL  35802-3728

KATHRYN A SLUITER
1351 THAYER ROAD
ORTONVILLE MI  48462-8903

KATHRYN A TATMAN &
MARSHA V GRAY JT TEN
12603 W JONES RD
HAGERSTOWN IN  47346

KATHRYN A TRIPLETT
1050 DOOLITTLE LN
CINCINNATI OH  45230-3641

KATHRYN A WALTNER
ROUTE 1 BOX49
MOUDRIDGE KS  67107-9713

KATHRYN A WOLFGANG &
JAMES E WOLFGANG III JT TEN
7222 WEST COLDWATER RD
FLUSHING MI  48433-9060

KATHRYN ANN DITZ
21331 ABERDEEN RD
ROCKY RIVER OH  44116-1108

KATHRYN A NEALON &
ELAINE M NEALON JT TEN
837 JESSUP AVE
DUNMORE PA  18512-2127

KATHRYN A REASE
3239 ARCADIA ZURICH
LYONS NY  14489

KATHRYN A SCHMIDT
3836 E WHITTAKER AVE
CUDAHY WI  53110-1245

KATHRYN A SOLOVEY &
OLGA SOLOVEY JT TEN
230 BRENTWOOD RD
DEARBORN MI  48124-1176

KATHRYN A THOMAS
BOX 1484
HERNDON VA  20172-1484

KATHRYN A VELICAN
1736 VIENNA ROAD
NILES OH  44446-3537

KATHRYN A WHISNER
10024 CATALINA DRIVE
INDIANAPOLIS IN  46235-1802

KATHRYN ALDRICH KUEBLER
3743 FREDERICA LANE
DULUTH GA  30096-3111

KATHRYN ANN GUENTHER
163 N BERKELEY AVE
PASADENA CA  91107-3552

KATHRYN ANN HIBSHMAN &
JOHN P HIBSHMAN TEN ENT
22 PINEWOOD AVENUE
LITITZ PA  17543-8773

KATHRYN ANN NUGENT
4664 MORNINGSIDE DR
BAY CITY MI  48706

KATHRYN ANN TIKOIAN
6626 PAXTON ROAD
ROCKVILLE MD  20852

KATHRYN AUGUR FOX JR
BOX 123
DOUGLASVILLE PA  19518-0123

KATHRYN B ROBBINS
TR BIRCH-ROBBINS TRUST
UA 05/16/95
KATHRYN B ROBBINS
11 NENAGH DR
WILMINGTON DE  19803-2932

KATHRYN BELLE EROS GREEN
3179 VERDUN ROAD N W
ATLANTA GA  30305-1939

KATHRYN BROWN
41-06 WYNNWOOD DR
ANNANDALE VA  22003-3425

KATHRYN C CROCKETT
CUST ARTHUR CROCKETT U/THE
HAWAII UNIFORM GIFTS TO
MINORS ACT
900 EAST FIFTH AVE
MITCHELL SD  57301-2812

KATHRYN C MC CATHY
315A STEVENS AVENUE
JERSEY CITY NJ  07305-1307

KATHRYN ANN MAC PHERSON
315 HARBOR VILLAGE WAY
MONETA VA  24121-2078

KATHRYN ANN O'NEILL
P O DRAWER B
CLAYTON IN  46118-4902

KATHRYN ANNE BALAGH
140
30216 SOUTHFIELD
SOUTHFIELD MI  48076-1320

KATHRYN B BOYLE
6643 SHERMAN LK RD
LINO LAKES MN  55038-9628

KATHRYN B WYATT
301 MAGNOLIA DR
DANVILLE VA  24541-3631

KATHRYN BOROCK
214 W ELEVENTH ST
TRAVERSE CITY MI  49684-3142

KATHRYN BURKE &
FRANCES J PIPER JT TEN
311 E JACKSON ST
OHIO IL  61349

KATHRYN C GREENWAY
506 PONCE DE LEON PLACE
DECATUR GA  30030-5128

KATHRYN C NAREW
4461 HELMOND COURT
TOLEDO OH  43611-2035

KATHRYN ANN MICHAUD DAHLIE
W8210 NORTH RD
PHILLIPS WI  54555-6649

KATHRYN ANN THAXTON
8518 WEST WILDERNESS WAY
SHREVEPORT LA  71106

KATHRYN ARNOLD WRIGHT
308 S ALEXANDER AVE
WASHINGTON GA  30673-1770

KATHRYN B MELDRUM
BOX 526
KEYSTONE HEIGHTS FL  32656-0526

KATHRYN BADER
218 LAND 'OR DRIVE
RUTHER GLEN VA  22546

KATHRYN BRADY
10200 W BLUEMOUND RD APT 304
WAUWATOSA WI  53226

KATHRYN BYERS
1418 E 22ND ST
CHEYENNE WY  82001-4004

KATHRYN C HINCHLIFFE
PO BOX 113078
CARROLLTON TX  75011-3078

KATHRYN C NAREW &
HAROLD C NAREW JT TEN
4461 HELMOND COURT
TOLEDO OH  43611-2035

KATHRYN CARROW
121 HENNING DR
ORCHARD PARK NY 14127

KATHRYN CROMBIE
TR U/D/T DTD 08/31/ DOROTHY B ORR
TRUST
2725 PARK AVE
FRANKLIN PARK IL 60131

KATHRYN D MCATEER
1081 SCENIC VIEW DRIVE
SCHWENKSVILLE PA 19473

KATHRYN DEGIUSTI
1302 BEATTIE
TROY MI 48098-3358

KATHRYN E BEDE
6225 DENHILL AVE
BURTON MI 48519-1335

KATHRYN E BROCK
44876 SEABROOK DRIVE
CANTON MI 48188-3272

KATHRYN E GROSS
354 WOODSTREAM WAY
NORTH WALES PA 19454

KATHRYN E LOMERSON &
CLAUDIA C RHODE JT TEN
522 S FRONT ST
CHESANING MI 48616-1331

KATHRYN E MOBLEY
3419 POLO RD UNIT 92
WINSTON-SALEM NC 27106

KATHRYN CATES
3715 ARLINGTON
TYLER TX 75701-9004

KATHRYN D B EVERHART
5378 ALWARD ROAD
LAINGSBURG MI 48848-9425

KATHRYN DEBORD
11711 MEMORIAL DR 262
HOUSTON TX 77024-7258

KATHRYN DIXON
3431 SPRINGDALE DR
LAMBERTVILLE MI 48144-9602

KATHRYN E BRIGGS
32 CAT SWAMP ROAD
WOODBURY CT 06798-3018

KATHRYN E GEARHART
BOX 207
MARKLE IN 46770-0207

KATHRYN E KELLAR
RR 1
BOX 27 COLUMBUS
OSHAWA ON L1H 7K4
CANADA

KATHRYN E LOMERSON &
ROBERT E LOMERSON JT TEN
522 S FRONT ST
CHESANING MI 48616-1331

KATHRYN E MONELL
19 POWERS LN APT 1
ROCHESTER NY 14624

KATHRYN CHARLOTTE KARDINAL
STAR ROUTE
ALTON NH 03809

KATHRYN D GEDGE
1330 FESTIVAL LN
BRUTUS MI 49716-9500

KATHRYN DEE DAVIDSON
21924 NUGGET CANYON DR
CASTRO VALLEY CA 94552-4861

KATHRYN E ALLEN
5300 ZEBULON RD #42
MACON GA 31210

KATHRYN E BRIMBLE
ATTN KATHRYN E FINCK
7172 SHEPARD MESA
CARPINTERIA CA 93013-3131

KATHRYN E GEORGE
5069 TIMBERWAY TRAIL
CLARKSTON MI 48346-4470

KATHRYN E LEE
7012 BEST TIMES PATH
COLUMBIA MD 21044-4900

KATHRYN E MILAM
34311 PARKGROVE
WESTLAND MI 48185-1457

KATHRYN E PARKS
TOD KAREN K PARKS
SUBJECT TO STA TOD RULES
155 WRENWOOD COURT
ENGLEWOOD OH 45322-2352

KATHRYN E RHINEHART
2808 N ROSSWOOD DR
MOBILE AL  36606-4904

KATHRYN E RIES
1661 GUILFORD RD
COLUMBUS OH  43221-3852

KATHRYN E SAID
RD 3 111 BROOK RD
PAINTED POST NY  14870-9357

KATHRYN E SERVIS
30 SOUTH MAIN ST
STOCKTON NJ  08559-2126

KATHRYN E SHIMER
1117 MANOR RD
COATESVILLE PA  19320-1308

KATHRYN E STRELECKI
64 ROSE STREET
METUCHEN NJ  08840-2349

KATHRYN E TARTER
7021 PINEHURST LN
ROCKFORD MI  49341-9686

KATHRYN E TAYLOR &
JENNIFER KAY COPP JT TEN
1681 OLD BLACK
HORSE PIKE
CHEWS LANDING
BLACKWOOD NJ  08012

KATHRYN EAGLE &
DAVID ROARK JT TEN
468 LAKEWOOD DR
WINTER PARK FL  32789-3985

KATHRYN ELIZABETH MEDREA
ATTN KATHRYN ELIZABETH MEDREA
WEAVER
910 CHARLES ST
WATERTOWN WI  53094-5002

KATHRYN EMMETT & SEAN EMMETT EXS
ES
JANET COLE EMMETT
47 OLD LONG RIDGE RD
STAMFORD CT  06903

KATHRYN EVENSON
714 BARCELONA RD
KEY LARGO FL  33037-4665

KATHRYN F BRIAN
824 W KIVA
MESA AZ  85210-6747

KATHRYN F DAMON
BOX 479
BRIGHAM CITY UT  84302-0479

KATHRYN F ELLISON
C/O BARNAS
16231 WETHERBY ST
BEVERLY HILLS MI  48025-5560

KATHRYN F MCCELLAN
CUST PATRICK F MCCELLAN
UTMA MA
23 ESSEX STREET
MEDFORD MA  02155-2305

KATHRYN F MEAGHER
6 HILLCREST CR
HONESDALE PA  18431-1442

KATHRYN F PRYOR
501 STOCKLEY ST
REHOBOTH BEACH DE  19971-1845

KATHRYN FARMER HUNTER
261 HILDRED DR
BURLINGTON VT  05401-3694

KATHRYN FELDI
30 WHISPERING HILLS RD
ANNANDALE NJ  08801-3402

KATHRYN G COWAN
103 SKYVIEW DR
MURFREESBORO TN  37128-4107

KATHRYN G GERLACH
821 ZINNIA LANE
PLANTATION FL  33317-1342

KATHRYN G KAY
21301 KAHLER
WILLINGTON IL  60481

KATHRYN G PETONIAK & LEWIS R
PETONIAK TR
LEWIS R & KATHRYN G PETONIAK
FAMILY TRUST U/A 8/12/99
410 SOUTH 1ST SPACE 190
EL CAJON CA  92019-4735

KATHRYN G REPIK
901 TIMBER CREEK DR APT 139
GRANDLEDGE MI  48837-2316

KATHRYN G SATORI
CUST KATHRYN A SATORI U/THE PA
UNIFORM GIFTS TO MINORS ACT
ATTN KATHRYN A RIEBER
3 RED HILL COURT
MT LAUREL NJ 08054-3192

KATHRYN G TEBBE &
MICHAEL J TEBBE JT TEN
771 AUTUMN WINDS DR
COLLIERVILLE TN 38017-1369

KATHRYN GILBERT HAGGERTY
44 S FERRIS STREET
IRVINGTON NY 10533-1712

KATHRYN GONZALEZ
C/O KATHERYN G MC AFEE
1741 S CARRIAGE LN
CHANDLER AZ 85248-1714

KATHRYN GRUTER
2542 E 26 ST
BROOKLYN NY 11235-2418

KATHRYN H GREENE
9342 WILLITS RD
MAYVILLE MI 48744-9391

KATHRYN H HERBERT
9526 HAMMETT PKWY
NORFOLK VA 23503-2910

KATHRYN H MACKEY
APT 11C
315 AVENUE C
NEW YORK NY 10009-1612

KATHRYN H SUTPHIN
5906 W 25TH STREET
APT B
SPEEDWAY IN 46224-3641

KATHRYN G SCHMID
BOX 1643
READING PA 19603-1643

KATHRYN G WHITEHEAD
6943 SE 12TH CIR
OCALA FL 34480-6656

KATHRYN GOELZ ARNOLD
8 SAN DIEGO RD
PONTE VEDRA BCH FL 32082-1814

KATHRYN GRACE KEEFE &
K GRACE OREILLEY JT TEN
18216 MARCELLA RD
CLEVELAND OH 44119

KATHRYN H BRIGGS &
DIANA KAY CARLSON JT TEN
21615 OXFORD
FARMINGTON MI 48336-5741

KATHRYN H HEDGE
2148 LEIBY OSBORNE RD
SOUTHINGTON OH 44470-9510

KATHRYN H JENKINS
1000 CRAB POINT RD
WHITE STONE VA 22578-2408

KATHRYN H ROUNDS
452 RIDGECREST RD NE
ATLANTA GA 30307-1858

KATHRYN H WADE
BOX 29787
LOUISVILLE KY 40229-0787

KATHRYN G TEBBE
771 AUTUMN WINDS DR
COLLIERVILLE TN 38017-1369

KATHRYN G WUNSCH
TR
WUNSCH REVOCABLE TRUST U/A DTD 12/4
BOX 7404
INDIAN LAKE EST FL 33855-7404

KATHRYN GOLTZ STOLLER
2820 WINDPUMP RD
FORT WAYNE IN 46804-2578

KATHRYN GRESHAM
5285 ST LOUIS ROCK RD
VILLA RIDGE MO 63089

KATHRYN H CHEATHAM
38530 CRIMM ROAD
SCIO OH 43988-9764

KATHRYN H HEEP
APT E-12-D
1905 N ATLANTIC BLVD
FT LAUDERDALE FL 33305-3747

KATHRYN H KENDLE
6680 PAXTON
LOVELAND OH 45140-8171

KATHRYN H STOTTLEMYER
2471 N 350 W
ANDERSON IN 46011-8772

KATHRYN HAGGERTY
TR
KATHRYN HAGGERTY REVOCABLE TRUST UA
5/3/1999
26902 SANDY HILL CT 13
NEW HUDSON MI 48165-9603

KATHRYN HARCUS
3140 PATE POND RD
CARYVILLE FL  32427-2748

KATHRYN HARDY MENDENHALL
505 COLONIAL DR
HIGH POINT NC  27262-3831

KATHRYN HART
4867 RITTENHOUSE DR
DAYTON OH  45424-4360

KATHRYN HARTMANN
240-11 MAYDA ROAD
ROSEDALE NY  11422-2319

KATHRYN HAWLEY-HERZOG &
LAWRENCE F HERZOG JT TEN
1127 DEVONSHIRE
GROSSE POINTE PARK MI
48230-1418

KATHRYN HELM KITCHENS
407 SUMPTER AVE
BOWLING GREEN KY  42101-3748

KATHRYN HILT ALLEN
405 S HYATT ST
TIPP CITY OH  45371-1220

KATHRYN HINCH
2401 SHEELAH CRT
KETTERING OH  45420-1127

KATHRYN HOLDEN
815 FERN DRIVE
MADISON WI  53705-2134

KATHRYN HORNBY
N1284 CLUNE RD
KAUKAUNA WI  54130-8211

KATHRYN HOWLETT APPLEBY
CUST KATHRYN THERESE APPLEBY
UTMA CA
2700 POTRERO ROAD
THOUSAND OAKS CA  91361-5029

KATHRYN HYATT SPRITZ
133 EDGEWOOD RD
RUTHERFORDTON NC  28139

KATHRYN I DENT &
NORMAN DENT JT TEN
2414 POLLOCK RD
GRAND BLANC MI  48439-8332

KATHRYN I ROYSTER
6105 WESTOVER RD
WEST PALM BC FL  33417-5534

KATHRYN I TOOHIG
SIXTY SUTTON PLACE SOUTH
NEW YORK NY  10022-4168

KATHRYN IRENE BRIDGES
1655 HWY 19 S
THOMASTON GA  30286-4753

KATHRYN J BARBEAU &
STEVEN K BARBEAU JT TEN
2215 TIMBERWOOD CT
DAVISON MI  48423-9532

KATHRYN J COOKE
134 EATON AVE
MERIDEN CT  06451-2608

KATHRYN J COX
121 NORTHLAND ST
FISHERS IN  46038-1148

KATHRYN J DAY
3651 INFIRMARY RD
DAYTON OH  45418-1855

KATHRYN J GILMORE
6016 HIBISCUS DR
BRADENTON FL  34207

KATHRYN J HAMILTON
176 MAPLE AVE
DAYTON OH  45459-4538

KATHRYN J HYNDMAN
CUST MEGAN
K HYNDMAN UGMA NY
81 STATE ST
SARATOGA SPRINGS NY  12866-1425

KATHRYN J JOHNSON
CUST KRISTIN J JOHNSON UGMA MI
9283 OAKMONT
GRAND BLANC MI  48439-9566

KATHRYN J KARVALIS
1002 FLORIDA GROVE ROAD
PERTH AMBOY NJ  08861-1515

KATHRYN J KEELY
12059 TORREY RD
FENTON MI  48430-9702

KATHRYN J KEY
611 E 3RD ST
GRANDVIEW WA  98930-1314

KATHRYN J KUBICINA
3241 CIRCLE DRIVE
CORTLAND OH  44410-1702

KATHRYN J LATHAM
600 SUNNY HILL TERRACE
RIVER VALE NJ  07675-5918

KATHRYN J MC CORD
2533 PROSPECT AVE
EVANSTON IL  60201-1117

KATHRYN J MOULDER
1888 VALLEYVIEW DR
KOKOMO IN  46902

KATHRYN J PADULA
2325 EL DORADO SE
EAST GRAND RAPIDS MI  49506-3537

KATHRYN J PHILLIPS
7531 AUGUST
WESTLAND MI  48185-2585

KATHRYN J PHILLIPS &
GUY W ROZAR JT TEN
7531 AUGUST
WESTLAND MI  48185-2585

KATHRYN J SULLIVAN &
MATTHEW SULLIVAN JT TEN
BOX 78
LEE CEUTER NY  13363-0078

KATHRYN JANE COWART
700 SILAS ST
SWEETWATER TX  79556-3322

KATHRYN JANE PARSONS &
DAN PARSONS JT TEN
614 S PINE AVE
ROSWELL NM  88203-1413

KATHRYN JOANNA SANDERS
7845 NTH CO RD 400 W
MIDDLETOWN IN  47356

KATHRYN JOHNS SWARTZ
HC 60 BOX 3310
DELTA JUNCTION AK  99737

KATHRYN K BAGOTT
ATTN KATHRYN K LOMBARDO
335 FOX CHASE ROAD
CHESTER NJ  07930-3117

KATHRYN K BLACKSHERE
4936 MYRTLE AVE
WARREN OH  44483-1330

KATHRYN K CALLAWAY &
WALDO W CALLAWAY JT TEN
314 NE 19TH ST
CAPE CORAL FL  33909-9221

KATHRYN K EVERLINE
2942 BROOKFIELD RD
LANCASTER PA  17601-3507

KATHRYN K RIDER
3004 OCTAGON AVE
SINKING SPRING PA  19608-1020

KATHRYN K TAYLOR
144 HIGH RD
HAMILTON MT  59840

KATHRYN KATZ
CUST CARRIE
KATZ UTMA IL
1131 CENTRAL
WILMETTE IL  60091-2600

KATHRYN KEARNEY
58 SUNRISE DR
GLASTONBURY CT  06033

KATHRYN KERESTES &
GLENWOOD F KERESTES JT TEN
752 TEPEE TRAIL
BILLINGS MT  59105-2736

KATHRYN KIRBY HEWETT
1211 KEESLING AVE
WAYNESBORO VA  22980-5217

KATHRYN KNUTSON COX
4940 THOROUGHBRED LANE
SW RANCHES FL  33330

KATHRYN KOWALCYK
STAR ROUTE
MADERA PA  16661-9801

KATHRYN KOWALCYK &
ANDREW KOWALCYK JT TEN
STAR ROUTE
MADERA PA  16661-9801

KATHRYN KREULEN
2109 WOODFIELD RD
OKEMOS MI  48864-5224

KATHRYN L BELL
4429 TOBY LN
METAIRIE LA  70003-7629

KATHRYN L BIBERSTEIN
43 BYRAM AVE
FREEPORT ME  04032

KATHRYN L CHISEFSKY
10034 OLD FREDERICK TER
FREDERICK MD  21701-1946

KATHRYN L FENNELL
920 W GEORGE ST APT 2
CHICAGO IL  60657-5134

KATHRYN L HOLLAND
3886 HUNT RD
LAPEER MI  48446-2976

KATHRYN L MERGE
841 NORTHRIDGE DRIVE
PITTSBURGH PA  15216-1120

KATHRYN L PRESTON
3712 MAYBERRY AVE
APT A
BALTIMORE MD  21206

KATHRYN L SCHUSTER
5120 GLENFIELD DR
SAGINAW MI  48603-5567

KATHRYN L SUISMAN
944 MOUNTAIN RD
BLOOMFIELD CT  06002-2247

KATHRYN LAZZARA
17128 HARE ROAD
MINOOKA IL  60447-9788

KATHRYN L BROWN
3132 BRERETON CT
HUNTINGTON WV  25705-3820

KATHRYN L DE VIEW
5325 TERRITORIAL RD APT 214
GRAND BLANC MI  48439-1950

KATHRYN L GOTT
5905 HIGHGATE AVE
EAST LANSING MI  48823

KATHRYN L HULGRAVE
3234 BRADWAY
BLOOMFIELD TWP MI  48301-2506

KATHRYN L NOVAK
264 PROSPECT ST
BEREA OH  44017

KATHRYN L ROBERTSON
4601 S STAR DR
MARION IN  46953-7303

KATHRYN L SNOW
2238 ORCHARD RIDGE NW
WALKER MI  49534-7207

KATHRYN L THOMPSON
7506 KENLEA AVE
BALTIMORE MD  21236-4320

KATHRYN LEE VAN STYN
88 MULBERRY ST
CINNCINATI OH  45210-1145

KATHRYN L BURT
ATTN KATHRYN BURT LOWE
2554 TAYLOR DR
TROY MI  48083-6907

KATHRYN L DEGONIA
105 HORSE SHOE DR
KIRKWOOD MO  63122

KATHRYN L HARVEY & SHELBY B
HARVEY TR U/A DTD 04/05/93 THE
KATHRYN L HARVEY REV LIV TR
3328 BLVD WAY
ANDERSON IN  46011-2250
KATHRYN L KOLBE
PSC 54 BOX 2753
APO AE  09601

KATHRYN L OWEN
20722 E RIVER ROAD
GROSSE ILE MI  48138-1180

KATHRYN L SAFFORD
UNITED STATES
148 CAS HILLS DR
SAN ANTONIO TX  78213-3322

KATHRYN L STRAUSS
7213 LASSITER DR
PARMA OH  44129-6508

KATHRYN L UTTER
754 CAIN LAKE ROAD
SEDRO WOOLLEY WA  98284-9506

KATHRYN LEE WILSON
1185 SIMON DR
BROOKFIELD WI  53005-7045

KATHRYN LESSNAU
2724 CORAL DR
TROY MI  48085-3908

KATHRYN LOIS ANDERSON
BOX 552
STEELVILLE MO  65565-0552

KATHRYN LOIS ANDERSON
TR SCHWIEDER TRUST
BOX 552
STEELVILLE MO  65565-0552

KATHRYN LOUISE BRADFIELD
7050 WATERLOO DR
NIAGARA FALLS ON  L2S 1E2
CANADA

KATHRYN LOUISE CHILDERS
8975 RIO LINDA BLVD
ELVERTA CA  95626-9556

KATHRYN LYN KILLIAN
503 W 12TH ST
ANTIOCH CA  94509-2261

KATHRYN LYNN WIEGAND
ATTN KATHRYN W DRISCOLL
BOX 3101
KETCHUM ID  83340-3101

KATHRYN M ALLEN
212 S MAIN STREET
PENNINGTON NJ  08534-2825

KATHRYN M AUSTIN
2805 HWY 98 EAST
FORT MEAD FL  33841

KATHRYN M BASONE
2400 BRENTHAVEN DRIVE
BLOOMFIELD HILLS MI  48304-1438

KATHRYN M BUTCH
640 FAIRGREEN ST
YOUNGSTOWN OH  44510-1426

KATHRYN M CLEARY
3916 AVE R
BROOKLYN NY  11234-4329

KATHRYN M CORBINO
505 LLOYD ST
OCEAN VIEW DE  19970

KATHRYN M CURRY
2430 HARTLAND RD
GASPORT NY  14067-9436

KATHRYN M DUNCAN
4885 SUNNYBROOK AVE
BUENA PARK CA  90621-1044

KATHRYN M EGAN
ATTN KATHRYN E MORRIS
3308 ASHMORE CT
OLNEY MD  20832

KATHRYN M FRANK &
SCOTT D FRANK JT TEN
1644 DEAN DRIVE
KALKASKA MI  46646

KATHRYN M FUSSELL
232 UNION ST
HAWKINSVILLE GA  31036-1707

KATHRYN M HEMBREE
388 MONTROSE AVE
AKRON OH  44310-3862

KATHRYN M HERBRECHTSMEYER
TRUSTEE U/A DTD 03/31/93 THE
KATHRYN M HERBRECHTSMEYER
TRUST
3 SUNSET PLACE
CHARLES CITY IA  50616-1625

KATHRYN M HILGEMEN
442 SELKIRK DR
MOUNT MORRIS MI  48458-8917

KATHRYN M KERSHNER
TR UNDER DECLARATION OF TRUST
DTD 09/20/90 KATHRYN M
KERSHNER TRUST
837 N ST LUCAS ST
ALLENTOWN PA  18104-4016

KATHRYN M KNOOP
75809 SANCTUARY DR
ROMEO MI  48065-2648

KATHRYN M MERCHANT
9 PLUM ST
GLOUCESTER MA  01930-3811

KATHRYN M MORSE
1212 TANEY AVE
SALISBURY MD  21801

KATHRYN M NICHOLS
2503 FOREST SPRINGS DR SE
WARREN OH  44484-5616

KATHRYN M OBRIEN
31 57TH ST N
ST PETERSBURG FL  33710

KATHRYN M PANGLE
TR KATHRYN M PANGLE REVOCABLE TRUST
UA 10/16/02
5509 N SEYMOUR RD
FLUSHING MI 48433-1036

KATHRYN M PANGLE
TR UA 10/16/02
THE KATHRYN M PANGLE REVOCABLE TRUS
5509 N SEYMOUR RD
FLUSHING MI 48433-1036

KATHRYN M PROVOST
7 KEMP AVENUE
MONTPELIER VT 05602-3641

KATHRYN M RUSSELL
TR
ROBERT E RUSSELL & KATHRYN M
RUSSELL 1995 FAM TRUST
UA 07/18/95
231 SALISBURY AVE
GOLETTA CA 93117-1012

KATHRYN M SANTILLI
TR
KATHRYN M SANTILLI REVOCABLE
LIVING TRUST UA 09/25/96
1737 SUE ELLEN DRIVE
HAVERTOWN PA 19083-1227

KATHRYN M SCHREIBER
247 SHORE DR
ROCHESTER NY 14622

KATHRYN M SMITH
103 CLEARFIELD DRIVE
BRENTWOOD TN 37027-7923

KATHRYN M STORY
98 SHERRY LN
BERLIN CT 06037

KATHRYN M STOSIUS
TR UA 08/30/82 M-B
KATHRYN M STOSIUS
17408 GULF BLVD
303
REDINGTON SHRS FL 33708-1308

KATHRYN M TARASKI
5597 HUMMER LAKE ROAD
OXFORD MI 48371

KATHRYN M TINSLEY
6779 LOPER DRIVE
PLYMOUTH MI 48170-5802

KATHRYN M TINSLEY &
JAMES S TINSLEY JT TEN
6779 LOPER DRIVE
PLYMOUTH MI 48170-5802

KATHRYN M TRACY
12381 HOOKER RD
HONOR MI 49640-9706

KATHRYN M VOLTZ
435 EDISON DR
VERMILION OH 44089-3614

KATHRYN M WOOD
20484 INDIAN
REDFORD MI 48240-1208

KATHRYN MARIE KRAUSE
10505 W PINE RIDGE RD
GREENFIELD WI 53228-3236

KATHRYN MARIE MCCALL JORDAN
1152 MONTICELLO ROAD
JACKSONVILLE FL 32207-8852

KATHRYN MARJORIE KOZMA
2115 KENTUCKY AVE
FLINT MI 48506-3775

KATHRYN MC COY RAGLAND
4560 SOURDOUGH
BOZEMAN MT 59715-8040

KATHRYN MCAFEE
304 TUXWORTH RD
CENTERVILLE OH 45458-2455

KATHRYN MCCLELLAND BOJANOWSKI
6681 LOCH HILL RD
BALTIMORE MD 21239

KATHRYN MCTAGUE
918 WASHINGTON ST
CAPE MAY NJ 08204-1654

KATHRYN MELSON
1202 DEL NORTE
HOUSTON TX 77018-1306

KATHRYN MENDENHALL DANIELS
18500 MIDLAND DR
SHAWNEE KS 66218-9509

KATHRYN MISHELL
CUST LENOIRE PERRY UTMA CA
23 W 31ST STREET APT 6
NEW YORK NY 10001-4433

KATHRYN MOMPIER
112 HWY ES
EAST TROY WI 53120

KATHRYN MOSER
724 CASTLEWOOD RD
GLENSIDE PA 19038-4308

KATHRYN MYERS
24 GRISTWOOD RD
PENNELLVILLE NY  13132-3296

KATHRYN NELSON
10 CATALPA CT
AVON CT  06001-4511

KATHRYN O FISHER &
BERNARD J FISHER TEN ENT
128 BERRY RD
CROSSAN POINTE
WILMINGTON DE  19808-3616

KATHRYN P BLANCHARD &
EMANUEL BAETICH
TR UW RUTH
BURNS MAHER
230 PARK AVE SUITE 648
NEW YORK NY  10169

KATHRYN P HOFFMAN &
JOHN R HOFFMAN JT TEN
BOX 411
WITCHER RD
BELLE WV  25015-0411

KATHRYN PAGE
11611 DANVILLE DR
ROCKVILLE MD  20852-3715

KATHRYN Q MILNER
15337 HIGHWAY J
NEW BOSTON MO  63557-2831

KATHRYN R ENEBOE
BOX 1407
W YELLOWSTONE MT  59758-1407

KATHRYN R JOHNSON
1301 N HARRISON ST 205
WILMINGTON DE  19806

KATHRYN N ABERG
319 OSLAND PL
EDMONTON AB  T6R 2A2
CANADA

KATHRYN O CONNELL &
MARY M GREGORIO TEN ENT
27 WEST MILL RD
FLOURTOWN PA  19031-1201

KATHRYN O MOORE
518 CARRIAGE DRIVE
BECKLEY WV  25801-2808

KATHRYN P CONLIN
593 MULL AVE
AKRON OH  44313-7568

KATHRYN P SPROUSE
712 PETERSBURG RD
DAVIDSONVILLE MD  21035

KATHRYN PAUL &
ANDREA PAUL JT TEN
8881 COLOGNE
STERLING HEIGHTS MI  48314-1641

KATHRYN R AKERS
2350 SIXTH AVE
APT 6B
SAN DIEGO CA  92101

KATHRYN R GRAYBEHL
7368 BRIZA LOOP
SAN RAMON CA  94583

KATHRYN R LUPLOW
20903 33RD AVE S E
BOTHELL WA  98021-3528

KATHRYN N PAYNE
ATTN KATHRYN SPICER
550 W DUTCH RD
FAIRVIEW PA  16415-1632

KATHRYN O DINLEY
220 PATRICIA DRIVE
ELLWOOD CITY PA  16117

KATHRYN O MOULDER
13220 HYACINTH DR
SUN CITY WEST AZ  85375-4952

KATHRYN P EVANS & DIANE L
JORDAN & DARLENE T KASHUK
TRUSTEES UA EVANS FAMILY
TRUST A DTD 09/05/90
10471 BRIGHTWOOD DRIVE
SANTA ANA CA  92705-1540

KATHRYN P TOPOLEWSKI
49820 COOKE AVE
PLYMOUTH MI  48170-2885

KATHRYN PERRY FIELDS
760 VINCENTE AVE
BERKELEY CA  94707-1831

KATHRYN R BARRETT TOD
MATTHEW J BARRETT
SUBJECT TO STA TOD RULES
218 GOLF DR
CORTLAND OH  44410

KATHRYN R ILLGES
2138 ANNE ST
COLUMBUS GA  31906

KATHRYN R MARSHALL
2317 DELOR AVE
LOUISVILLE KY  40217-2408

KATHRYN R MCCORD
3705 BROADVIEW DR
CINCINNATI OH  45208-1901

KATHRYN R NORMAN
2825 CHARNWOOD RD
TROY MI  48098-2112

KATHRYN R PEARSON
2298 WARE ST
BLACKSHEAR GA  31516-4670

KATHRYN R PERKINS
BOX 1860
GONZALES TX  78629-1360

KATHRYN R PUTNAM
1424 ROSSDALE
WATERFORD MI  48328-4771

KATHRYN R SCHEURER
223 MICHAELS RIDGE BLVD
JOHNSON CITY TN  37615

KATHRYN R SWANTON
11449 N BELSAY RD
CLIO MI  48420-9756

KATHRYN RACZYNSKI
315 CODRINGTON PL
BOUND BROOK NJ  08805

KATHRYN RAYIAS
604 SURRY AVE
WILMINGTON DE  19804-2204

KATHRYN RENALL GATES JONES
30390 SEVEN OAKS DR
LACOMBE LA  70445

KATHRYN ROSE PROCTOR
6301 E CHESTNUT CT
EVANSVILLE IN  47715

KATHRYN ROSENFELD
237 SCANTIC RD
EAST WINDSOR CT  06088-9755

KATHRYN ROWLEY
161 BENJAMIN ST
ROMEO MI  48065-5101

KATHRYN RYBAK EX EST
MILDRED M MILLER
14313 KENNERDOWN
MAPLE HTS OH  44137

KATHRYN S ANDERSEN
2565 CHARLESTOWN ROAD
PHOENIX PA  19460

KATHRYN S DELPH
8540 GREAT MEADOW DR
SARASOTA FL  34238-3307

KATHRYN S HARRIS
5800 OLD PROVIDENCE ROAD APT 4311
CHARLOTTE NC  28226

KATHRYN S HAWKS
CUST ADAM W
HAWKS UTMA NC
8713 ZINFANDEL PL
RALEIGH NC  27615-2746

KATHRYN S HOFFMAN
1638 HAWTHORNE ST
PITTSBURGH PA  15201-2029

KATHRYN S JARRETT
1180 S DARBY RD
HERMITAGE PA  16148-9133

KATHRYN S KASTNER &
KATHRYN J WELLFORD JT TEN
507 PRINCE GEORGE STREET
LAUREL MD  20707-4246

KATHRYN S KAUFMAN
705 WYOMISSING BLVD
WYOMISSING PA  19610-2269

KATHRYN S MACDOUGALL
1510 E 133RD ST
GRANDVIEW MO  64030-3041

KATHRYN S MINNEWEATHER
2961 WINDING GROVE DRIVE
LITHONIA GA  30038

KATHRYN S MOODY
5666 FREEWALD BLVD
MILLINGTON MI  48746-9412

KATHRYN S ROBINSON
4511 EL CAMPANA WAY
LAS VEGAS NV  89121-6506

KATHRYN S SCHREINER
2805 MADISON AVE
CLAYMONT DE  19703

KATHRYN S STEVENSON
1330 KING GEORGE BLVD
ANN ARBOR MI 48108-3212

KATHRYN S WOJCIK
96 LARSEN DR
WEST MILFORD NJ 07480

KATHRYN SITKO
3721 CIRCLE DR
FLINT MI 48507-1878

KATHRYN STEVENS
C/O KATHRYN STEVENS LUJAN
4761 W 137 PL APT 1
HAWTHORNE CA 90250-6807

KATHRYN T KNAPP
14 ARLYNE DR
SOMERVILLE NJ 08876-1442

KATHRYN TATARKO &
WILLIAM TATARKO &
ROBERT TATARKO &
ALEX TATARKO JT TEN
4616 W 54TH ST
CLEVELAND OH 44144-3656

KATHRYN V PITZSCHLER &
ROBERT B PITZSCHLER JT TEN
225 B EDGEMOOR RD
BRIDGEPORT CT 06606-2110

KATHRYN W HARTMAN
2534 WALNUT ST
ALLENTOWN PA 18104-6241

KATHRYN WEISSHAAR
632 HEATHER COURT
FORT COLLINS CO 80525

KATHRYN S STEVENSON TOD
PAUL D STEVENSON
SUBJECT TO STA TOD RULES
1330 KING GEORGE BLVD
ANN ARBOR MI 48104

KATHRYN S ZIEGLER
BOX 64211
SOUDERTON PA 18964-0211

KATHRYN SLIWKOWSKI
38 CANDY HILL RD
SUDBURY MA 01776

KATHRYN STRINGER METCALF &
MARY METCALF POLK JT TEN
2700 RIVER OAKS DR
MONROE LA 71201-2024

KATHRYN T TORIGIAN &
JOSEPH P TORIGIAN JT TEN
961 SHENANDOAH CT
CLAWSON MI 48017-1037

KATHRYN THIERSCH
664 EAST GOODRICH DR
DELTONA FL 32725-3565

KATHRYN W CARVEY &
HAROLD K CARVEY SR JT TEN
2043 LINCOLN WAY EAST
MASSILLON OH 44646

KATHRYN W SHAFFER
6 CALSTAN PL
CLIFTON NJ 07013-3803

KATHRYN WILLERS
505 WANAAO RD
KAILUA HI 96734-3553

KATHRYN S WILLIAMS
3582 INGLEDALE DRIVE S W
ATLANTA GA 30331-2447

KATHRYN SHERRON
825 S WASHINGTON ST
KOKOMO IN 46901-5307

KATHRYN SPILMAN HEFFLER
4391 SHADY BEND
DALLAS TX 75244-7448

KATHRYN T CHAMBERLIN
BOX 843
PURCELLVILLE VA 20134-0843

KATHRYN T VER HAGEN
18108 BASKIN FARM DR
GLENCOE MO 63038-2609

KATHRYN THIERSCH
TR U/A
DTD 12/05/77 KATHRYN
THIERSCH TR
664 E GOODRICH DR
DELTONA FL 32725-3565

KATHRYN W GRAY
819 SIESTA CV
LEXINGTON KY 40502-3124

KATHRYN WALKER &
GERALD H WALKER JT TEN
2356 EDWARDS
GRAND BLANC MI 48439-5056

KATHRYN WISE
3330 MUSTANG DR
POWDER SPGS GA 30127-2123

KATHRYN WISE REDMOND
824 S LAKE SHORE DRIVE
LAKE CITY MN  55041-1850

KATHRYN WOJCIK
96 LARSEN RD
WEST MILFORD NJ  07480

KATHRYN WOLF
205 BRIGHTON WAY
CLAYTON MO  63105-3603

KATHRYN WOLFF
1969 COUNTRY CLUB DR
GROSSE POINTE WOOD MI
48236-1603

KATHRYN Z TEIGLAND
23 FOSTER BLVD S
BABYLON NY  11702-1502

KATHRYN ZEELAND
753 JAMES ST
APT# 908
SYRACUSE NY  13203

KATHRYNE E ANDERSON
TR
KATHRYNE E ANDERSON LIVING TRUST UA
9/10/1994
2300 GRANDHAVEN DRIVE APT 327
TROY MI  48083

KATHRYNE L BARR
34 APPALOOSA WAY
WRIGHT CITY MO  63390

KATHRYNE M OCONNOR
1186 SUMNER AVE
SCHENECTADY NY  12309-5636

KATHRYNE T SCOTT
9615 HILLRIDGE DR
KENSINGTON MD  20895-3121

KATHY A ADAMS
BOX 147
ORIENT OH  43146-0147

KATHY A ALLEN
2805 REVERE AVE SW
DECATUR AL  35603-1177

KATHY A BAEHR
CUST ALYCIA K
BAEHR UTMA AL
727 W CAMINO DEL ORO
TUCSON AZ  85704-4721

KATHY A BARRETT
617 IMY LANE
ANDERSON IN  46013-3870

KATHY A BERK-BERMAN
CUST JULIETTE T BERMAN
UTMA IL
962 PEARTREE LANE
WHEELING IL  60090-5721

KATHY A BROOKINS &
LEANDER BROOKINS JT TEN
507 TAYLOR ROAD
SANDUSKY OH  44870-8342

KATHY A DICKINSON
455 PENN NW
WARREN OH  44485-2712

KATHY A FITTS
5470 N ALTON
INDIANAPOLIS IN  46228-2077

KATHY A HARNISCHFEGER
177 SPENCERPORT RD
ROCHESTER NY  14606-5216

KATHY A HELLENBRAND
1000 FRANCIS ST
STEVENS POINT WI  54481-5211

KATHY A JESPERSON
86 GIBSON ST
MORGANTOWN WV  26508-6235

KATHY A JONES
1364 SYLVANDELL DRIVE
PITTSBURGH PA  15243-1740

KATHY A LOFTIN
126 TIFFANY DRIVE
BRANDON MS  39042-9568

KATHY A OLPINSKI
CUST MATTHEW ROBERT OLPINSKI
UTMA MD
137 KENWOOD AVE
SOUTH PLAINFIELD NJ  07080-4738

KATHY A PENTER
160 WAXWING DRIVE
CINCINNATI OH  45236-1032

KATHY A POCZATEK
2821 N ORCHARD ST
CHICAGO IL  60657-5213

KATHY A SAMPLE
2433 WADE ST
INDIANAPOLIS IN  46203-4545

KATHY A SANTO &
THOMAS D SANTO JT TEN
31238 GLOEDE
WARREN MI  48093-2068

KATHY A SHIFFERD &
JOSHUA P SHIFFERD JT TEN
257 MERION DR
CANTON MI  48188

KATHY A WILLIAMSON
32422 BIRCHWOOD
WESTLAND MI  48186-5251

KATHY ANN CARLSEN
1108 PARKSIDE CIRCLE
LAWRENCE KS  66049-3400

KATHY ANN SMITH-WHITE
534 COMPASSION DR
MARTINSBURG WV  25405-3060

KATHY BRANDT
771 PATTONWAY APT 14
BOWLING GREEN KY  42104

KATHY C HELMICK &
JAMES B HELMICK JR JT TEN
755 WARNER RD
VIENNA OH  44473-9720

KATHY CASSEL
3210 COUNTRY CLUB LANE
HURON OH  44839-1081

KATHY CROSS
4256 QUAKER DRIVE
SUFFOLK VA  23437-9698

KATHY A SCOBIE
7455 BEAMER ROAD
BLISSIFLED MI  49228-4000

KATHY A SUNDLAND
2318 BARNSBURY ROAD
EAST LANSING MI  48823-7783

KATHY A WINSLEY
1015 GARDING CROSSING LANE
CUMMING GA  30040

KATHY ANN FIGEL
3074 FLETCHER AVE
SIMI VALLEY CA  93065-5263

KATHY BAEHR &
DAVID BAEHR JT TEN
727 W CAMINO DEL ORO
TUCSON AZ  85704-4721

KATHY BRUNS
BOX 132
WESTFIELD IN  46074

KATHY C YOUNG
227 PALM DR
EL SEGUNDA CA  90245-2272

KATHY CODY
103 DEER TRAIL
BRANDON MS  39042-8418

KATHY D ARGY
2135 GLENWOOD AVE
TOLEDO OH  43620-1511

KATHY A SHIFFERD &
JASON M SHIFFERD JT TEN
257 MERION DR
CANTON MI  48188

KATHY A ULRICH
106 N BALTIMORE ST
FRANKLINTOWN PA  17323-0095

KATHY A WOODRING
408 HATTIE
GRAND BLANC MI  48439-1222

KATHY ANN RUSSELL
717 E 12TH ST
HOUSTON TX  77008-7123

KATHY BENEDICT
1531-53ST
BROOKLYN NY  11219-3961

KATHY C AKERS
2547 SPRUCEWOOD RD SW
ROANOKE VA  24015

KATHY CARFLEY
390 ALLEGHENY RD
DARIEN NY  14040-9606

KATHY CRAMER HELMICK
767 WARNER RD
VIENNA OH  44473-9720

KATHY D CASE &
THOMAS R CASE JT TEN
300 CAMBER CT
BRANDON MS  39047

KATHY D CODY
2930 LONGWOOD DR
JACKSON MS  39212-2513

KATHY D ELAM
3166 BRANCH CT
WIXOM MI  48393-1200

KATHY D MCCARL
18595 SOUTHEAST 18TH ST
SILVER SPRINGS FL  34488-6482

KATHY D NOLEN
BOX 5913
PASADENA TX  77508-5913

KATHY D SHILLINGBURG
2554 25TH ST SW
AKRON OH  44314-1638

KATHY D'ANGELO &
NICOLA D'ANGELO JT TEN
3390 LOWER MOUNTAIN RD
SANBORN NY  14132-9111

KATHY DAVIS &
JAMES DAVIS JT TEN
325 JORDAN DR
TUCKER GA  30084-2024

KATHY DEMBEYIOTIS
40 SHRUBBERY LANE
ROCHESTER NY  14624-5431

KATHY E CAUDELL
10095 E ATHERTON ROAD
DAVISON MI  48423-8704

KATHY E JACKSON
515 WHITE WILLOW DR
FLINT MI  48506-4579

KATHY E THORNTON
22 EASTMORELAND
DECATUR IL  62521-3826

KATHY EKSTROM
4621 S BAYPORT PL
TUCSON AZ  85730-5021

KATHY F KANUSZEWSKI
3040 DIXIE COURT
SAGINAW MI  48601-5904

KATHY F SCHECK
8716 BALMORAL
PORTAGE MI  49002-6502

KATHY FARRER &
GREG FARRER JT TEN
2184W 300S
SHELBYVILLE IN  46176-9674

KATHY FIELDS
1635 SHILOH SPRINGS RD
DAYTON OH  45426-2019

KATHY FISCHER &
DAVID FISCHER JT TEN
573 TANVIEW DR
OXFORD MI  48371-4769

KATHY FLETCHER
ATTN KATHY CHAMBERS
340 ETHELROB CIR
CARLISLE OH  45005-4295

KATHY FLETCHER CHAMBERS
340 ETHELROB CIR
CARLISLE OH  45005-4295

KATHY FORSBERG
7510 ROXBURY AVE
MANASSAS VA  20109-3041

KATHY FREE
603 BUCKINGHAM S CT
ANDERSON IN  46013-4465

KATHY G KLEIN
8 LAKE-MEADOWS DRIVE
LITTLE ROCK AR  72206-6060

KATHY G KLEIN &
BOBBY G KLEIN JT TEN
8 LAKE-MEADOWS DR
LITTLE ROCK AR  72206-6060

KATHY G MONGIARDO
BOX 230
BULAN KY  41722-0230

KATHY H JOHNSON
7650 RAGLAN
WARREN OH  44484-1484

KATHY HALPERN LEVIN
CUST MATTHEW STUART LEVIN
UTMA PA
18 PIN OAK COURT
LAFAYETTE HILL PA  19444-2509

KATHY HALPERN LEVIN
CUST PETER JOSHUA LEVIN
UTMA PA
18 PIN OAK COURT
LAFAYETTE HILL PA  19444-2509

KATHY HATLEY
2049 KELTON AVE
LOS ANGELES CA  90025-5703

KATHY HOSZKIW
CUST BRITTNEY HOSZKIW
UGMA MI
4910 SPRINGPORT RD
JACKSON MI  49201-7127

KATHY J ENGLAND
5660 SANTA ANITA DR
TALLAHASSEE FL  32309-2009

KATHY J MINKIN
1038 HEPPLEWHITE
WESTERVILLE OH  43081-1116

KATHY J SIELOFF
27474 NORMA
WARREN MI  48093-8319

KATHY K ANDERSON
8951 QUAIL GLEN CT
FAIR OAKS CA  95628-6544

KATHY KELLY
2300 PERKINS COURT
COLUMBUS OH  43229-9606

KATHY L BELLAW
ATTN KATHY L SUTTON
6225 W 400 S
RUSSIAVILLE IN  46979-9704

KATHY L DE LIEMA
CUST JONATHAN HART DE LIEMA UTMA
CA
26245 BUSCADOR ST
MISSION VIEJO CA  92692-3240

KATHY BOEKSTRA
359 MEADOW LN
BROOKLYN MI  49230-8002

KATHY HURLEY
39 QUAIL MEADOW RD
PLACITAS NM  87043-8826

KATHY J FERNUNG
7676 W 350 N
SHARPSVILLE IN  46068-9209

KATHY J MORGAN
1202 WATER BLUFF WAY
ANDERSON IN  46013

KATHY JEAN SIMONDS &
ROBERT S SIMONDS JT TEN
1337 HIGHGATE STREET
KALAMAZOO MI  49006

KATHY K BARRINGTON
1225 SPRING OAK WAY
CUMMING GA  30041-7914

KATHY KLIMKOWSKI
CUST KYLE KLIMKOWSKI UGMA NY
76 PILGRIM LN
WESTBURY NY  11590-6219

KATHY L CROUTCH
42 MCKINLEY AVE
YOUNGSTOWN OH  44509

KATHY L ELLIS
1514 ALINE DR
GROSSE POINTE WOOD MI
48236-1002

KATHY HOSFORD
1678 NORTH BAY DR
HUDSONVILLE MI  49426

KATHY I WILKINSON
1028 LYNDA LANE
ARLINGTON TX  76013-3825

KATHY J MCCLOSKEY &
STEPHEN C MCCLOSKEY JT TEN
221 SOUTH STATE STREET
PAW PAW MI  49079-1250

KATHY J MYERS
58404 PLEASANT VIEW CT
THREE RIVERS MI  49093-9564

KATHY JO STIERWALT
3323 MONTGOMERY DRIVE
INDIANAPOLIS IN  46227

KATHY K DAWSON
2641 GEYERWOOD CT
GROVE CITY OH  43123-3612

KATHY KUHNS
13665 S US 31
KOKOMO IN  46901

KATHY L DE LIEMA
CUST
JULIE LYNN DE LIEMA UTMA CA
26245-BUSCADOR ST
MISSION VIEJO CA  92692-3240

KATHY L EVERLING
213 SE FIRST AVE
CAPE CORAL FL  33990

KATHY L FERRO
POBOX 349
DAVENPORT WA  99122

KATHY L FORD
PO BOX 36755
GROSSE POINTE MI  48236

KATHY L HAYRYNEN &
KELLEY J HAYRYNEN JT TEN
6171 COLONY PARK
YPSILANTI TWP MI  48197-6030

KATHY L HOWE
1153 WORTON BLVD
MAYFIELD HEIGHTS OH  44124-1735

KATHY L ISHAM
5580 HARTEL RD
POTTERSVILLE MI  48876

KATHY L JACKEWICZ
94 CHATEAU DR
MELVILLE NY  11747-4131

KATHY L JOHNS
8904 S VILLA PL
OKLAHOMA CITY OK  73159-5732

KATHY L LAU
1740 TOPAZ RD
YORK PA  17404-4422

KATHY L MASON
249 E BLVD S
PONTIAC MI  48342-3335

KATHY L MASSIE
14410 DANUBE LN
MITCHELLVILLE MD  20721-3212

KATHY L MATTINGLY
309 NORTH COUNTY RD 500 WEST
MUNCIE IN  47303

KATHY L MILLER
1936 HAMILTON DRIVE
ANCHORAGE AK  99515

KATHY L RANZENBERGER
BOX 533
SAINT BONIFACIUS MN  55375-0533

KATHY L SHELL
1127 GYPSY LN W
TOWSON MD  21286-1463

KATHY L SHELL
NANCY L SHELL PER REP
ESTATE JAMES H SHELL
1127 GYPSY LANE WEST
TOWSON MD  21286

KATHY L THOMPSON &
MELVIN J THOMPSON TEN ENT
4870 LEIX RD
MAYVILLE MI  48744-9401

KATHY L VAINAUSKAS
BOX 302
FULTONVILLE NY  12072-0302

KATHY LEA JONAS
1360 CARMEN LANE
GASTONIA NC  28054-5738

KATHY M AYERS
346 OAK AVE
WAVERLY OH  45690-1515

KATHY M BATCHELOR
3500 MAUREEN LN
DAVISBURG MI  48350-3244

KATHY M CHAPMAN
2849 SHELDON DRIVE
OSHKOSH WI  54904

KATHY M DORSEY
BOX 84
SHENANDOAH JCT WV  25442-0084

KATHY M HOLBA
816 OVERLOOK DR
FRANKFORT IL  60423-1052

KATHY M KOHOUT
RR3 FLORY ROAD
DEFIANCE OH  43512

KATHY M LAMENDOLA
37 CARTER ST
HILTON NY  14468-1067

KATHY M MULLEN
6503 CORNWALL COURT
SYLVANIA OH  43560-3104

KATHY M NASH-LIPNICKI
16710 TRINITY
DETROIT MI  48219-3932

KATHY M NICOLAOU
BOX 84
INDIAN HILLS CO  80454-0084

KATHY M STAMLER
1541 WHITEHAVEN RD
GRAND ISLAND NY  14072-1801

KATHY M VISELLI
1811 CORBI LN
TECUMSEH ON  N8N 2N1
CANADA

KATHY MAHLER
8360 E 300 N
BROWNSBURG IN  46112

KATHY MURPHY WEST
3751 CARSON DR
ATLANTA GA  30080-5817

KATHY O CASEY
CUST CHRISTOPHER D
ESKRIDGE UNDER THE VA U-T-M-A
903-B MARINER DR
MOUNTAIN VIEW CA  94043-3366

KATHY POMERANTZ
1647 NOTTINGHAM WAY
MOUNTAINSIDE NJ  07092-1355

KATHY R MONTGOMERY
36 OLDE WAGON RD
WARWICK NY  10990

KATHY RYAN SCHNEIDER
326 CHESTNUT ST
WHEELING WV  26003-6208

KATHY M PETRU &
JOHN A PETRU JT TEN
860 HARLEQUIN CRT
HIGHLAND MI  48357-3928

KATHY M THOMAS
BOX 15021
DEL CITY OK  73155-5021

KATHY M WEBER
9419 KIMBALL R 1
PEWAMO MI  48873-9726

KATHY MANRY ELLIOTT &
ALLAN JAMES ELLIOTT JT TEN
201 BURNING TREE TRACE
MADISON AL  35757-8606

KATHY N SLOAN &
GERALD A SLOAN JT TEN
208 LINCOLN HALL RD
ELIZABETH PA  15037-2354

KATHY OVALLE CATTERTON
3639 BRANHUM ST
EDGEWATER MD  21037-3532

KATHY R JACKSON
938 4TH STREET APT 106
SANTA MONICA CA  90403

KATHY R PIERSON
660 SAND DAB DR
LAKE HAVASU CITY AZ  86404

KATHY S HALL
31 BIRCHWOOD AVE
DAYTON OH  45405-3437

KATHY M SLOAN
208 LINCOLN HALL RD
ELIZABETH PA  15037-2354

KATHY M TIDWELL &
JOSEPH G TIDWELL JT TEN
2960 OAKHURST COVE
GERMANTOWN TN  38139

KATHY M WHITE
ATTN KATHY M BELL
14753 LADYBIRD LN
VICTORVILLE CA  92394

KATHY MARIE BROWN
13879 COLDWATER DRIVE
CARMEL IN  46032

KATHY NOLAN KEMP
419 HOTTENSTEIN ROAD
KUTZTOWN PA  19530-9461

KATHY PATRAS
TR U/DECL OF TR 6/11/71
2225 LAKE HAVEN CT
LIZELLA GA  31052-3530

KATHY R MARTIN
14810 CEDARGROVE
DETROIT MI  48205

KATHY ROY
6388 ISLAND LAKE DR
BRIGHTON MI  48116-9569

KATHY S HANSEN
546 VOILES DR
BRIGHTON CO  80601-3321

KATHY S HARRIS
1009 E LAMB ST
GREENVILLE MI 48838-1437

KATHY S RASMUSSEN
6528 W 90 S
KOKOMO IN 46901-9531

KATHY SETTINGS
2337 ANNA AVE
WARREN OH 44481-9400

KATHY STEFFEY KOLGER
1623 SHERRI WAY
RICHMOND IN 47374-1691

KATHY TURNER
7 HIGH STREET
WEST HARRISON NY 10604-2823

KATHY V WILLIAMS
2721 INDIAN BOW TRAIL
FLINT MI 48507-1833

KATHY WALKER STOCKTON
2930 ELLESMERE DR
MIDLOTHIAN VA 23113-3880

KATHY Y MC FAUL
18201 DONOHUE ROAD
PINCKNEY MI 48169-8868

KATHYLEEN E FOSTER
ATTN KATHYLEEN MASHBURN
1321 LAKE AVE
KANSAS CITY MO 64109-1234

KATHY S HOWELL
2141 LADERA LANE
LEXINGTON KY 40514

KATHY S RIEGEL
8080 E SPEEDWAY BLVD 216
TUCSON AZ 85710-1659

KATHY SIMKIN
3830 CONCESSION RD 8
ORONO ON L0B 1M0
CANADA

KATHY SUNDLAND U/GDNSHP OF
JEANETTE FAYE SUNDLAND
2318 BARNSBURY RD
EAST LANSING MI 48823-7783

KATHY TURNER-COURTNEY
3455 N 1100 EAST
GREENTOWN IN 46936

KATHY VEPERTS
5595 48 B AVE
DELTA BC V4K 3S1
CANADA

KATHY WEHRMEISTER
1147 GRAYTON
GROSSE POINTE MI 48230-1426

KATHY ZWYGART SIMPSON
1413 MEADOWSEDGE LN
CARPENTERSVLE IL 60110-3410

KATHYLEEN STEWART
C/O KATHYLEEN KING
128 E RIVERVIEW DRIVE
BELLE WV 25015-1538

KATHY S MAZE
354 BEECHCROFT RD # 4
SPRING HILL TN 37174-2401

KATHY S SALAS
502 GLEN HURST COURT
TROPHEY CLUB TX 76262

KATHY SPEAR
2425 CRANSTON DR UNIT 32
ESCONDIDO CA 92025-7061

KATHY TOOLEY
290 HAWKS RD
NEW BERLIN NY 13411-4602

KATHY V CHANDLER
1139 TATESBROOK DR
LEXINGTON KY 40517-3029

KATHY W SMITH
PO BOX 2022
HAMILTON MT 59840-4022

KATHY WYNN BURKHOLDER
RR 1 BOX 478
GREENFIELD IL 62044-9400

KATHYE LUSTIG
53830 SPRING MILL DR
ELKHART IN 46514-4861

KATHYRN C TURNER
BOX 88855
INDIANAPOLIS IN 46208-0855

KATHYRN GRIFFIN ROGERS &
JOHN LAMKIN ROGERS JT TEN
1576 SEMINOLE RD
BABSON PARK FL 33827-9793

KATIE ANN CLAWSON
68 EVERGREEN DR
WELLS ME 04090-6416

KATIE CONDON &
THOMAS CONDON JT TEN
2790 CAMPBELLGATE DR
WATERFORD MI 48329-3126

KATIE EPPS
96 WAYNE DR
ROCHESTER NY 14626-2734

KATIE GRUBER
CUST JOHN J GRUBER UGMA IL
2720 BUSH TER
MC HENRY IL 60051

KATIE KILDAL
3104 PALM DRIVE
DEL RAY BEACH FL 33483

KATIE LEE UPTON
5842 ROBISON ROAD 3
CINCINNATI OH 45213-2141

KATIE M HAINES
63100 COUNTY ROAD 111
GOSHEN IN 46526

KATIE M VAUGHN
2048 CHELAN
FLINT MI 48503-4312

KATI K FINLEY &
KENNETH R FINLEY JT TEN
705 EDGEHILL AVE
ASHLAND OH 44805-4119

KATIE B DUCHOCK &
STEVE G DUCHOCK JR JT TEN
119 VALLEY DRIVE
BIRMINGHAM AL 35214-1024

KATIE DREW FEMINO
171 W MAIN ST
SMITHTOWN NY 11787-2606

KATIE F TERRY
4888 COUNTY RD 221
MOULTON AL 35650-7274

KATIE HAYDEN
15550 CURTIS ST
DETROIT MI 48235-3130

KATIE L ESCOE
25365 FAIRFAX
SOUTHFIELD MI 48075-2052

KATIE LINEBERGER
1711 ASPEN LN
SHARPSVILLE PA 16150-9643

KATIE M LINDQUIST
2622 ARLENE WAY
ATLANTA GA 30305-3802

KATIE MARIE ELWELL
2880 SAINT CLAIR
ROCHESTER MI 48309-3126

KATIA ELIZABETH NELSON
1011 EAST BERTRAM ROAD
MOUNT VERNON IA 52314

KATIE CONDON
2790 CAMPBELLGATE DR
WATERFORD MI 48329-3126

KATIE E FISH
4301 TROON AVE
ERIE PA 16506-3655

KATIE G HIGGINBOTHAM
DODGE PARK REST HOME
101 RANDOLPH ROAD
WORCESTER MA 01606-2463

KATIE JOANNE KONDRATKO
14217 LIBERTY WAY
VICTORVILLE CA 92392

KATIE LEE MILLER OBRIEN
1706 N TN BLVD 78
MURFREESBORO TN 37130-1679

KATIE LYNNE MARTIN
3329 BALL RD
CARO MI 48723

KATIE M SMITH
3117 WOLFE DR
FAIRBORN OH 45324

KATIE N CHERRY
911 FOX RIDGE ROAD
EUFAULA AL 36027-6044

KATIE R HOOPER
3715 BRINKMORE RD
CLEVELAND HTS OH  44121-1341

KATIE R WOOLDRIDGE
3453 BLISSROAD DRIVE
MACY IN  46951-8576

KATIE S CARRIKER
8200 WILL HILL DRIVE
CHARLOTTE NC  28227-4331

KATIE S GREGOR &
ALFRED E GREGOR JT TEN
9 GARFIELD AVE
MASSENA NY  13662-1232

KATIE S SCHAFER-EGGLY &
EDWARD J EGGLY JR JT TEN
26349 CLARKSTON DR
BONITA SPGS FL  34135-2312

KATIE SIBLEY &
EDWARD F VARANA JT TEN
4720 LITTLE HARBOR SE DR
GRAND RAPIDS MI  49512

KATIE STEINBERG
ATT KATIE COHEN
1901 WALNUT ST APY 702
PHILADELPHIA PA  19103-4642

KATIE WHITING
RR 1 BOX 203-A
DES ARC AR  72040-9733

KATIE WILLIAMS
14112 SW 73RD AVE
ARCHER FL  32618-2912

KATINA BOTSONIS
BOX 13
WINDHAM NY  12496-0013

KATINA KAVATHAS
178 DESMOND DR
TONAWANDA NY  14150

KATINA MANOLAKI
106 NORTH ST
MILFORD DE  19963-1135

KATRI PIETILA
TR KATRI PIETILA LIVING TRUST
UA 11/12/98
9167 GILLMAN
LIVONIA MI  48150-4149

KATRINA A ROSCULET
906 WINDWARD COURT
NEENAH WI  54956

KATRINA A ZAMORA
1327 CARMAN
BURTON MI  48529-1238

KATRINA CHAMBERS
4200 SPANISH BIT N E J-110
ALBUQUERQUE NM  87111-4287

KATRINA E BRUNETTE
718 N REMBRANDT
ROYAL OAK MI  48067-2079

KATRINA G ALLOO
TR
U/D/T DTD 10/17/88 KATRINA G
ALLOO TRUST
110 WOOD RD B109
LOS GATOS CA  95030-6721

KATRINA H DORNEMAN
21 FAIR ELMS
LAGUNA NIGUEL CA  92677-5908

KATRINA L COOKE
3009 OAK STREET
DAVENPORT IA  52804

KATRINA M GUTTRICH
9436 COUNTRY CLUB LANE
DAVISON MI  48423-8367

KATRINA R CARTER
BOX 1823
DEARBORN MI  48121-1823

KATRINA THIELEMIER
1071 SNODGRASS
POCAHONTAS AR  72455-8990

KATRINA TREMPER
BOX 18
WALKER VALLEY NY  12588-0018

KATRINA V KARNO
102 KNIGHTS DR
SLIDELL LA  70458

KATRINA Y DILMORE
5948 JACK STOKES RD
BAKER FL  32531

KATRINA Z NOSAL & MARK S
NOSAL COM PRO
3741 SUDLEY FORD COURT
FAIRFAX VA  22033-1322

KATSUE Y ICHINOSE
TR KATSUE Y ICHINOSE TRUST
UA 12/15/87
3254 CASTLE ST
HONOLULU HI  96815-3829

KATSUMI NAGATA
3546 SOUTHFIELD WAY
DEARBORN MI  48124-4264

KATY B DANNER
11865 S W BELVIDERE PL
PORTLAND OR  97225-5803

KAULENE J WORTMAN
2102 DODGE AVE
FORT WAYNE IN  46805-3715

KAVANUAGH R WILLIAMS
6984 LA MESA DR WEST
JACKSONVILLE FL  32217-2606

KAY A LINDLEY &
RICHARD E LINDLEY JT TEN
4264 SILVER HILL DR
GREENWOOD IN  46142-9656

KAY A PALMER
6247 MCKINLEY ST
BRIDGEPORT MI  48722

KAY A WELTY
TR U/A DTD
03/16/93 THE KAY A WELTY
LIVING TRUST
340 ARBOR RD
LANCASTER PA  17601-3204

KAY BERMAN &
LESTER BERMAN JT TEN
30065 WILDBROOK DR
SOUTHFIELD MI  48034-1317

KATSUHIRO HORIUCHI
1201 MONTECITO DRIVE
LOS ANGELES CA  90031-1638

KATTIE CHAPPELL
1523 EAST 81ST STREET
CLEVELAND OH  44103-3470

KATY J SNYDER
C/O KATY J CARRASCO
11469 HUBBARD STREET
MORENO VALLEY CA  92557-5648

KAUSHIK M SHAH &
ANJANA K SHAH JT TEN
1911 WINDHAM COURT
ARLINGTON HTS IL  60004-3176

KAY A ALLEN
504 MURPHY ST
COLEMAN MI  48618-9712

KAY A MUNDELL
6409 BITTERSWEET LAKES RUN
FORT WAYNE IN  46814-8210

KAY A ROKALA
344 KINGSTON CRESCENT
WINNIPEG MB  R2M 0T6
CANADA

KAY ALLEN HANAUER
4111 COUNTRY PLACE DR
NEWBURGH IN  47630

KAY BRABANDER
4660 SILVERDALE DR
NORTH OLMSTED OH  44070-2625

KATSUMI BRUNSON
9009 N JOHNSON ROAD
N BENTON OH  44449-9625

KATTIE M DEDLOFF
5826 S US HWY 35
KNOX IN  46534-9708

KATY RACE
CUST BRENT DANIEL
RACE UGMA CT
1634 HOIT TOWER DRIVE
BLOOMFIELD HILLS MI  48302-2629

KAVANAH RAMSIER
1407 ELMWOOD AVE
EVANSTON IL  60201-4307

KAY A GLADSTONE
2175 W JASON RD
DEWITT MI  48820-9759

KAY A NOVAK &
ROBERT F NOVAK JR &
JEFFREY A NOVAK JT TEN
1374 ALAMEDA BLVD
TROY MI  48085

KAY A SCOTT
5734 LAKEVIEW BLVD
GOODRICH MI  48438-9642

KAY ANTILLA
2801-19TH ST
MENOMINEE MI  49858-1824

KAY BROWN
4619 CARO RD
VASSAR MI  48768-9721

KAY BULLARD BROUSSARD
10135 SINTON DR
PENSACOLA FL  32507-9152

KAY C CROFOOT
4464 ASTER BLVD
HOWELL MI  48843

KAY CAMPBELL STEWART
7340 N COUNTY RD 725 E
BAINBRIDGE IN  46105-9426

KAY DENNIS
TR RACHEL M HATTER TRUST
UA 5/31/00
5723 KAYNORTH
LANSING MI  48911-5119

KAY E DUNHAM
CUST WILLIAM D
DUNHAM UGMA NY
1041 PRESIDENT ST
BROOKLYN NY  11225-1302

KAY E GUNDY
6036 MARMADUKE AVE
ST LOUIS MO  63139-2612

KAY E HUGGINS
CUST GRACE EVELYN NORDMAN
UGMA MI
7444 N SEYMOUR ROAD
FLUSHING MI  48433-9269

KAY E MCELMURRY &
JOHN B MCELMURRY JT TEN
12322 ALEXANDER ST
CEDAR LAKE IN  46303-9334

KAY E SCARPINO
1984 INDIANHEAD ROAD
CENTERVILLE OH  45459-1222

KAY BUSHNELL
775 NORTHAMPTON DR
PALO ALTO CA  94303-3432

KAY C MILLER
60 FOREST DRIVE
IRWIN PA  15642-1009

KAY D MC CUE
714 EVERGREEN CT
GRAND MARSH WI  53936-9607

KAY DIANE HASTY
4946 KNOLLWOOD DR
MORROW OH  45152-1306

KAY E FLYNN EX
EST ANN F LYNCH
3 PILGRIM LN
SANDY HOOK CT  06482

KAY E HUFFER
3631 WESTFIELD DRIVE
ANDERSON IN  46011-3856

KAY E KIBBEY
11900 PEAKE RD
PORTLAND MI  48875-8433

KAY E MILLER &
GEORGE W MILLER JT TEN
32288 ROBINHOOD
BEVERLY HILLS MI  48025

KAY E SMITH
HC 74 BOX 5B
ALMA WV  26320-9700

KAY C ANTTILA
83 BERRY LANE
COLCHESTER CT  06415-1444

KAY CAMPBELL DUDLEY
ROUTE 2
400 SUTTON DRIVE
COMANCHE TX  76442-1604

KAY DENNIS
TR ELIZABETH M HATTER TRUST
UA 5/31/00
5723 KAYNORTH
LANSING MI  48911-5119

KAY E B MACNEIL
689 GOLF CLUB LANE
FRANKFORT IL  60423-9518

KAY E GARY
4575 MAPLE DRIVE
NEWTON FALLS OH  44444-9721

KAY E HUGGINS
CUST EMILY ELIZABETH NORDMAN
UGMA MI
7444 N SEYMOUR ROAD
FLUSHING MI  48433-9269

KAY E MALZAHN
925 PALMETTO
SAGINAW MI  48604-1813

KAY E PEARCE
4636 KINGSWOOD
BRIGHTON MI  48116-9407

KAY F DELONEY
BOX 142
FLINT MI  48501-0142

KAY F HEGADORE
16638 WHITEHEAD RD
LAGRANGE OH 44050-9583

KAY F LANT
6000 LINCOLN AVE
EVANSVILLE IN 47715-3428

KAY F MILLER
ATTN KAY F WORCH
15760 N LAKELAND CIR
PORT CHARLOTTE FL 33981-4645

KAY F PRIEUR
112 HENRY PUTNAM DRIVE
CHERRYVILLE NC 28021

KAY FLANAGAN PADAVAN
BOX 127
REMSENBURG NY 11960-0127

KAY GRICE
931 EICHER ST
KEOKUK IA 52632-2516

KAY GRISMER
60 POMEROY DRIVE
PINEHURST NC 28374-9739

KAY H MALTBIE
CUST ANDREW H
MALTBIE UGMA NC
4609 TROY'S MOUNTAIN ROAD
DURHAM NC 27705-8557

KAY H SINAY
BOX 248
ARLINGTON VT 05250-0248

KAY H VISCONTI
30 HIGHVIEW TERRACE
BETHEL CT 06801

KAY HEDGECOCK WOITESHEK
130 STAMFORD RD
CONWAY AR 72032-9206

KAY HOLDING CO INC
C/O JACQUELINE KLEIN
11 BROOK RIDGE COURT
CEDAR GROVE NJ 07009

KAY HOLLER
TR KAY HOLLER TRUST UA 02/11/97
1284 W NANCY CREEK DR NE
ATLANTA GA 30319

KAY I BUSTARD
1040 E RAHN RD
DAYTON OH 45429-6108

KAY I MCCAFFERTY
30124 GARRY
MADISON HEIGHTS MI 48071-2055

KAY J MORRIS
2310 SANTA BARBARA DRIVE
FLINT MI 48504-2020

KAY JEFFERSON
BOX 1706
LEBANON MO 65536-1706

KAY JENSEN
660 BONANZA CT
SUNNYVALE CA 94087-4268

KAY JOERISSEN HELVESTINE
APT 4-B
3535 TERRA GRANADA DR
WALNUT CREEK CA 94595-3516

KAY JUSTICE
3913 MEANDER DRIVE
MINERAL RIDGE OH 44440-9026

KAY K DACHTLER
ATTN KAY KOLBERG
48 BARONY LN
HILTON HEAD ISLAND SC
29928-5561

KAY K WRIGHT
5257 HARVESTWOOD LN
GAHANNA OH 43230

KAY KOCISKY &
LYNNE KOCISKY JT TEN
1386 COGGINS RD
PINCONNING MI 48650-9329

KAY KUTINSKY
3184 HARTSLOCK WOODS
WEST BLOOMFIELD MI 48322-1841

KAY L ARMSTRONG
BOX 698
SPRING HILL TN 37174-0698

KAY L BANTA
5711 WOODMORE
DAYTON OH 45414-3009

KAY L BESEAU
38222 HYMAN
WESTLAND MI 48186-3834

KAY L BOYD
12 REDWOOD LN
FALMOUTH ME  04105-1368

KAY L BRIDENBAUGH &
FRANK R BRIDENBAUGH JT TEN
310 GRANT
AUBURN MI  48611-9347

KAY L BORNS
1604 HOLLY WAY
LANSING MI  48910-2541

KAY L LEWIS
11400 OCCOQUAN OAKS LN
WOODBRIDGE VA  22192-6037

KAY L MORANDINI
1638 CHARLEVOIS DRIVE
TROY MI  48098-5093

KAY L REYNOLDS
PO BOX 373
HALE MI  48739

KAY L ROBERSON
1291 HAYES CT
BOWLING GREEN KY  42103-1687

KAY L ROGERS
ATTN KAY ROGERS ELZEA
2718 LARCHMONT AVE
SANTA ANA CA  92705-6739

KAY L SCHRADER
TR UA 11/10/00 KAY L SCHRADER
REVOCABLE
TRUST
455 MCBRIDE STREET
DUNDEE MI  48131

KAY L SHAUM
6525 SHELLENBARGER
HALE MI  48739-9050

KAY L UPTON
132 E BAYWOOD SQ
DAYTONA BEACH FL  32119

KAY L VARGO
8618 ACUFF LANE
LENEXA KS  66215-4181

KAY LASSITER
1115 KERBEY
EL PASO TX  79902-2732

KAY LOUISE FINCH
41632 BEDFORD DRIVE
CANTON MI  48187-3704

KAY LUCINDA TANGENBERG
17254 NE 156TH COURT
WOODINVILLE WA  98072-9364

KAY LYNN FLEMING
7750 STONESBORO DR
DAYTON OH  45424-2264

KAY LYNN MASTIE
CUST ANGELA
K MASTIE A MINOR UNDER THE
LAWS OF GEORGIA
7422 STEEPLECHASE DR
SALINE MI  48176-9046

KAY M FROEHLICH
100 COLE LANE
APT 314
LAWRENCEVILLE NJ  08648

KAY M MERICA
PO BOX 399
HOPE ID  83836

KAY M PARKINSON
2957 STARLIGHT WAY
COQUITLAM BC  V3C 3P4
CANADA

KAY M ROWLAND
1611 CLIFF DR
EDGEWATER MD  21037-4922

KAY M VELASQUEZ
766 ROAD 4599
BLANCO NM  87412-9734

KAY M WILBANKS
C/O KAY CLEMENTS
139 SHELDON AVE
CLIO MI  48420-1418

KAY MANSON
4185 LAKESIDE DR
JACKSONVILLE FL  32210-3303

KAY MARIE KINARD
2500 HERMITAGE ROAD
BEAUFORT SC  29902

KAY MELET
3806 WROXTON 3
FLINT MI  48532-2876

KAY MEYER
489 E 612 AVE
GIRARD KS  66743

KAY MILLIES
765 PORTREE LN
LAKE ZURICH IL  60047-2639

KAY N LANGLEY
CUST CLARK LANGLEY UGMA SC
220 BRIDGEWATER CIR
SUISUNCITY CA  94585-1773

KAY NELSON GAUSE
722 W 12TH ST S
NEWTON IA  50208-3548

KAY NESSENTHALER
TR LIVING TRUST 08/30/90
U/A KAY NESSENTHALER
6227 N LITCHFIELD RD TRLR 8
LITCHFIELD PK AZ  85340

KAY NITSCH
110 HAMPSHIRE RD
SYRACUSE NY  13203-1308

KAY O'BRIEN
615 LORETTA
TONAWANDA NY  14150-8715

KAY P CANTY
588 COMMERCE AVE N W
WARREN OH  44485-2503

KAY PECK
BOX 792
BASOM NY  14013-0792

KAY R COOKE
10217 GROVEWOOD WAY
FAIRFAX VA  22032

KAY R EHLINGER
196 THORNCLIFF DRIVE
SEVEN DEVILS NC  28604-8440

KAY R EPP
37 RIVERSIDE ROAD
SANDY HOOK CT  06482-1275

KAY R MURPHEY
4405 RIDGEHAVEN RD
FT WORTH TX  76116-7313

KAY R WEBB
4900 W MICHIGAN
SAGINAW MI  48603-6313

KAY S ALVIS
11715 FALLBROOK DRIVE
ST LOUIS MO  63131-2525

KAY S DAWSON
3708 REXMERE RD
BALTIMORE MD  21218-2010

KAY S FISHER
1107 HARTMAN
MT MORRIS MI  48458-2520

KAY S KOSCO
45981 HECK RD
COLUMBIANA OH  44408-9595

KAY S PENCE
204 WICKHAM AVE
BECKLEY WV  25801-3865

KAY SCHLAFER
1430 CHESTERFIELD DR
ANDERSON IN  46012-4436

KAY SCHLESINGER
TR KAY SCHLESINGER TRUST
UA 09/05/97
2336 BONNER ROAD
EAST POINT GA  30344

KAY SUMMERFIELD &
ROBERT SUMMERFIELD JT TEN
2500 LIBERTY ST
PARKERSBURG WV  26101-2841

KAY T SCHULTZ
5915 MERWIN CHASE ROAD
BROOKFIELD OH  44403-9780

KAY TAMARIBUCHI
CUST
LESLIE LYNNE TAMARIBUCHI U/THE
CAL U-G-M-A
603 IMI DR
HONOLULU HI  96793-2611

KAY TREANOR BURCH
DUNWOODY PT
VALONA GA  31332

KAY V MAYHALL
2905 ESPENLAUB LN
KANSAS CITY KS  66106-4529

KAY W HOSSLER
BOX 189
HOCKESSIN DE  19707-0189

KAY W SHAW
518 EMPIRE AVE NE
PALM BAY FL  32907-2066

KAY W SUHLER
661 S CALUMET AVE
AURORA IL  60506-5303

KAYA FRAILICH ALBER &
EUGENIA JAROSHEVSKA &
MARINA AKERMAN JT TEN
9719 BRAESMONT
HOUSTON TX  77096-4013

KAYCO INC
2746 NORMA CT
GLENVIEW IL  60025-4661

KAYE BROOKS GLENN
5460 STEWART DR
VIRGINIA BEACH VA  23464-7823

KAYE CROCKER
7201 N TERRITORIAL RD
EVANSVILLE WI  53536

KAYE HOFFMAN
5616 MILERTZ AVE
SAINT LOUIS MO  63109-3526

KAYE J MOON
4817 DEVONHURST WAY
POWDER SPGS GA  30127-1295

KAYE M BARBER
479 NORTH BALDWIN RD
CLARKSTON MI  48348-2263

KAYE SOLAK
5987 BADAL DRIVE
LOWELLVILLE OH  44436-1181

KAY WILLIS SMITH
CUST KATHRYN TUCKER SMITH UGMA CT
3140 AMHERST AVE
DALLAS TX  75225-7703

KAYANE OXIAN
1533 LINCOLN WAY WEST
SOUTH BEND IN  46628-2419

KAY-DEE STASIK
873 MEADOWVIEW DR
FLORA IL  62839-2703

KAYE C AINSWORTH
TR U/A
DTD 03/13/92 KAYE C
AINSWORTH TRUST
1732 27TH STREET
MOLINE IL  61265-4157

KAYE E ALLEN
C/O KAYE E SPENCER
5131 EAST MICHIGAN AVE
AU GRES MI  48703

KAYE IRENE MERRY
204 W WILLIAMS ROAD
ELKTON MD  21921-7812

KAYE L BELCUORE
357 KINGS HIGHWAY
LINCOLN PARK MI  48146-3132

KAYE MARIE BOOKER
464 SWEET STREET
BUFFALO NY  14211-3267

KAYE V BABCOCK
606 MILL ST
ALMA MI  48801-2249

KAY YVONNE COURTRIGHT
CUST MARIA KAY COURTRIGHT UGMA IA
8520 SUNBEAM LANE
LINCOLN NE  68505-3159

KAYCEE DONOVAN GREEN
9781 S MULBERRY ST
HIGHLANDS RANCH CO  80129

KAYE ALEXANDER &
RACHEL ZUCKERMAN JT TEN
5837 BEVIS AVE
VAN NUYS CA  91411-3106

KAYE CASTLE
8801 OLD STATE RD
EVANSVILLE IN  47711-1323

KAYE HAHN
CUST CARA HAHN
UGMA MI
6726 BLYTHFIELD NE
ROCKFORD MI  49341

KAYE J KEATING &
CHARLES M KEATING JT TEN
631 S 83RD WAY
MESA AZ  85208-4768

KAYE L YOUNG
6057 WESTKNOLL DR APT 442
GRAND BLANC MI  48439-4999

KAYE MEHRING
1196 WEST POINT ROAD
SPOONER WI  54801

KAYED J BAZZI
7014 OAKMAN
DEARBORN MI  48126-1829

KAYFRANCIS JOHNSON
5506 LEAVELLS CROSSING DRIVE
FREDERICKSBURG VA 22407-1639

KAYLA KATHRYN MALCHAR
1113 WOODCLIFF DR
MCKINNEY TX 75070-8395

KAYLA L CAUSEY
6568 BLUEBONNET DR
CARLSBAD CA 92009-2502

KAZAR KAZARIAN & BERNICE KAZARIAN
T
KAZAR KAZARIAN & BERNICE KAZARIAN
FAMILY TRUST U/A DTD 7/28/03
18681 MACARTHUR
REDFORD TOWNSHIP MI 48240

KAZIMIER W ZABINSKI
943 NO BROAD STREET
ELIZABETH NJ 07208-2576

KAZIMIERA KOLODZIEJ &
BARBARA ZANARDO JT TEN
34887 EASON
STERLING HEIGHTS MI 48312-5017

KAZIMIERA MULARZ
109 JERSEY AVE
EDISON NJ 08820-3853

KAZIMIERAS TOTORAITIS &
VIDUTE G TOTORAITIS JT TEN
40 FRONTIER LAKE DR
SPRINGFIELD IL 62707-9646

KAZIMIERZ JACKOW
11989 WHISPERING OAK
UTICA MI 48315-1173

KAZIMIERZ KLOC
512 ERUDO STREET
LINDEN NJ 07036-5728

KAZIMIERZ Z DZIUBINSKI &
URSZULA M DZIUBINSKI JT TEN
9 N MAIN ST
APT GSW
MT PROSPECT IL 60056-2123

KAZIMIR RAGUZ
36426 VALLEYVIEW DR
EASTLAKE OH 44095

KAZIMIRA TOMASZEWSKI
TR
KAZIMIRA TOMASZEWSKI LIVING TRUST
UA 06/15/95
37550 STONEGATE
CLINTON TOWNSHIP MI 48036-2984

KAZUHIKO SATO &
BETTY H SATO JT TEN
5742 SOUTHALL TERR
IRVINE CA 92612-3517

KAZUKO MEGARRY
297 WEIRS RD
GILFORD NH 03246-1610

KAZUNO K ODO &
NELSON J ODO &
CLYDE Y ODO JT TEN
PO BOX 354
WAIMEA HI 96796

KAZUO ISHISAKA &
HIROKO ISHISAKA
TR ISHISAKA RLT
UA 01/30/97
BOX 377
HONOKAA HI 96727-0377

KBCR & ASSOCIATES
C/O BARON WALKER BOX 2607
MADISON MS 39130

KEALON J NIX
BOX 36
PAVO GA 31778-0036

KEAN B LAWLOR &
JAMES J LAWLOR SR JT TEN
3503 W LAURELHURST DR NE
SEATTLE WA 98105

KEARNEY E HARMAS JR
BOX 6383
EVANSTON IL 60204-6383

KEARNEY SAUER
4474 EDGEWOOD WY
LIVERMORE CA 94550-5060

KEARNIE ISON JR
12 IRONWOOD CT
CROSSVILLE TN 38571-3212

KEATH Z JACKSON
2205 BREEZEWOOD E CT
MARION IN 46952-9290

KEATING GRIFFISS
106 SCENIC HWY
LOOKOUT MTN TN 37350-1240

KEE H LEE
517 SENTINEL RD
MOORESTOWN NJ 08057-2112

KEE LUM
47 LAKE DRIVE
HUNTSVILLE ON P1H 1E7
CANADA

KEELY MURRAY &
IAN MURRAY JT TEN
201 WESTCHESTER
WINNIPEG MB  R3P 2G7
CANADA

KEENAN A ESTES
2929 WHITEHOUSE DR
KOKOMO IN  46902

KEENAN K N FONG
CUST KEVYN K M FONG
UTMA NV
8420 WILLOWLEAF CT
LAS VEGAS NV  89128-8285

KEENAN L BORG
11870 PARKIN LANE
FENTON MI  48430-8769

KEENO DIALS
1919 HILLCROFT DR
DUNCANVILLE TX  75137-4565

KEEVIL M HAMILTON
8037 STONELICK RD
MAYSVILLE KY  41056-9426

KEFFIE DEEN
2219 COPEMAN BLVD
FLINT MI  48504-2991

KEH H TUNG
C/O SHANGHAI GM
5157 EAST BROOK COURT
SHELBY TWP MI  48316

KEH-CHUNG M CHAO
2710 MAITLAND DR
ANN ARBOR MI  48105

KEI KUBO &
TAKAKO KUBO JT TEN
15-9-201 SARUGAKUCHO
SHIBUYAKU
TOKYO 150-0033
JAPAN

KEI ROGER AOKI
2 GINGER LILY CT
COTO DE CAZA CA  92679-5110

KEIM T HOUSER
TR UA 12/12/97 KEIM T HOUSER
REVOCABLE
TRUST
6415 CEDAR TRAIL
SOUTH BEND IN  46614

KEIRRA SHINAULT
4309 HAMPTON LANE
BOWIE MD  20720

KEISHA ANN WEBSTER
2824 HADDINGTON CT
ADAMSTOWN MD  21710-9462

KEITH A ACREE
3726 S UNION ST
INDEPENDENCE MO  64055-3148

KEITH A ATKINSON
1508 CAVEL ROAD
BALTIMORE MD  21237-1802

KEITH A ATKINSON
7149 CORAL COVE DRIVE
ORLANDO FL  32818-2878

KEITH A BAKER
2816 SHARP RD
ADRIAN MI  49221-9668

KEITH A BARKO
4415 N GLEANER RD
FREELAND MI  48623

KEITH A BEALS
8570 HIGHWOOD DR
SAN DIEGO CA  92119-1951

KEITH A BENDER
6680 DITCH RD
MIDDLEPORT NY  14105-9624

KEITH A BERRY
1714 DONORAST
LANSING MI  48910-1700

KEITH A BISSELL
7700 WEST VIEW DRIVE
NEW CASTLE CA  95658

KEITH A BONNES
7397 N 120TH AVE
HOLLAND MI  49424-9427

KEITH A BRACE
203 W BLAIR ST
HASTINGS MI  49058

KEITH A BUSH
1320 JORDAN AVE
DAYTON OH  45410-2803

KEITH A CARTIER
2753 W POINT RD
GREEN BAY WI  54304-1345

KEITH A CASH
5109 E HWY 66
EL RENO OK  73036-9206

KEITH A CHIPMAN
12 DAVID DRIVE
BLACKSTONE MA  01504-2005

KEITH A COOPER
17251 FAIRFIELD ST
LIVONIA MI  48152-3242

KEITH A CORN
1496 W 4TH ST LOT 30
MANSFIELD OH  44906-1867

KEITH A CRAM
1764 CLAIRVILLE RD
OSHKOSH WI  54904-6200

KEITH A DICKEY
28470 NORWOOD
NORWOOD MI  48092-5629

KEITH A DOORNBOS
10632 WHITE BIRCH DR
ALLENDALE MI  49401-8721

KEITH A DOUSE
26 BERLIN ST
ROCHESTER NY  14621-4708

KEITH A ECKLER
5975 WILLIAMS DRIVE
PLAINFIELD IN  46168-9321

KEITH A ERVIN
6419 4TH AVENUE
TAKOMA PARK MD  20912-4708

KEITH A GOODRICH
10165 85TH
MECOSTA MI  49332-9561

KEITH A HASSLER
7231 BEND LN
WRIGHTSVILLE PA  17368-1340

KEITH A HAZELTINE & DIANE B
HAZELTINE TR U/A DTD
4/8/93 KEITH HAZELTINE AND
DIANE HAZELTINE FAMILY TRUST
11910 RAINWOOD CV
SAN ANTONIO TX  78213

KEITH A HILLSON
600 TURNEY APT 106
BEDFORD OH  44146-3300

KEITH A JARZABKOWSKI
1530 SHORT ROAD
SAGINAW MI  48609

KEITH A JOHNSTONE
1925 CRAGIN DR
BLOOMFIELD HILLS MI  48302-2233

KEITH A JORDAN
1058 GRAHAM ROAD
FLINT MI  48532

KEITH A KANIPE
10967 PRESERVATION POINT
FISHERS IN  46038

KEITH A KIRSTEN &
TRACI L KIRSTEN JT TEN
8821 EAST CRESTVIEW LANE
ANAHEIM HILLS CA  92808

KEITH A KRAMAR
2740 ARMSTRONG
LAKE ORION MI  48360-1704

KEITH A KRAMAR &
PAMELA A KRAMAR JT TEN
2740 ARMSTRONG DR
LAKE ORION MI  48360-1704

KEITH A KREIDER
1011 S GERALD DR
NEWARK DE  19713-3031

KEITH A LANDIS
118 EAST WATSON ST
BEDFORD PA  15522-1746

KEITH A LANDIS &
MARY BETH LANDIS JT TEN
118 EAST WATSON STREET
BEDFORD PA  15522-1746

KEITH A LUETHJE
1119 NORTH LINDALE
LUVERNE MN  56156-1159

KEITH A MAGNESON
4705 W 81ST ST
PRAIRIE VILLAGE KS  66208-5029

KEITH A MALLOW
5800 JEFFERSON NE
FRIDLEY MN  55432-5637

KEITH A MCCLOY &
KIMBERLY MCCLOY JT TEN
455 WILLIAM DR
CHILLICOTHE OH  45601-8476

KEITH A NATTRASS
5696 GOLF POINTE DR
CLARKSTON MI  48348

KEITH A PASSENO
2029 S FIVE LAKES ROAD
METAMORA MI  48455-9355

KEITH A PROSSER &
LILLIAN PROSSER JT TEN
403 S BARBOUR ST
BEVERLY HILLS FL  34465-4350

KEITH A REINHART
941 GREENE 125 RD
PARAGOULD AR  72450

KEITH A RUUD
11617 N LAKE ST
MILTON WI  53563-9641

KEITH A SIDLER
4394 SEYBOLD RD
DAYTON OH  45426-4110

KEITH A TAYLOR
104 E BEECHWOOD LN
INDIANAPOLIS IN  46227-2133

KEITH A VANTIL
R D 1 BOX 414 T
COLD SPRING NY  10516-9739

KEITH A MEADER &
JULIE R MEADER &
JOHN D MEADER JR JT TEN
271 ROUND LAKE RD
BALLSTON LAKE NY  12019-1714

KEITH A OVITT
310 N GARY AVE
WHEATON IL  60187-4918

KEITH A PENNY &
GLORIA J PENNY JT TEN
2393 S HENDERSON RD
DAVISON MI  48423-9154

KEITH A RACHWAL
29021 ALINE DR
WARREN MI  48093-2635

KEITH A RUSSELL
250 KEARNEY ST
PORTLAND MI  48875-1550

KEITH A SCHRAFT
6804 TOBOGGAN LANE
LANSING MI  48917-9725

KEITH A STOVER
1710 HAINES ROAD
LAPEER MI  48446-8605

KEITH A THEIS &
PAMELA A THEIS JT TEN
2115 WOOD RUSH
SAN ANTONIO TX  78232-4943

KEITH A WERNER
4290 SAND ROAD
NORWALK OH  44857-9706

KEITH A MILLS
15700 SE 182ND PL
RENTON WA  98058-9661

KEITH A PALMATEER
2928 CHICAGO BLVD
FLINT MI  48503-3473

KEITH A PROSSER
403 S BARBOUR ST
BEVERLY HILLS FL  34465-4350

KEITH A RECK
9440 NEW HARRISON BRADFORD
BRADFORD OH  45308-9504

KEITH A RUST
BOX 338
SAINT PARIS OH  43072-0338

KEITH A SEAY
9675 TRILOBI DR
INDIANAPOLIS IN  46236-9704

KEITH A SWEENEY
3701 KENT
FLINT MI  48503-4580

KEITH A TUSHEK
2827 RIVER MEADOW CIRCLE
CANTON MI  48188-2333

KEITH A WHITACRE
3447 MILLSBORO RD
MANSFIELD OH  44903-8646

KEITH A WILSON
825 AUDREY PL
DAYTON OH  45406-4402

KEITH A YEANY
C/O FRED YEANY
110 OAK HAVEN TRAIL
RUTHERFORDTON NC  28139-6382

KEITH ALAN BENNETT &
STEPHEN B BENNETT JT TEN
28620 KEMPTOWN ROAD
DAMASCUS MD  20872

KEITH ALLEN SALO &
GEANEFA SALO JT TEN
48804 PEBBLE LANE
NOVI MI  48374-2742

KEITH B FARVER
890 OAKHAVEN DRIVE
ROSWELL GA  30075-1247

KEITH B JEFFERSON
17153 WEST MORLAND
DETROIT MI  48219-3533

KEITH B VAN VLEET
204 ARNOULD BLVD
LAFAYETTE LA  70506-6216

KEITH B ZIMMER
39 MURRY S E
KENTWOOD MI  49548-3306

KEITH BRANDSEN
310 LINCOLN AVE
BOX 1106
HOLLAND MI  49423-3648

KEITH A WIRTH
BOX 631
JACKSON MI  49204

KEITH ABLA
9980 W D E AVE
KALAMAZOO MI  49009-8812

KEITH ALAN GORDON
TR UA 6/14/88
EDITH B GORDON TRUST
C/O WILLIAM BAIR & CO LLC
222 WEST ADAMS ST
CHICAGO IL  60606

KEITH ASHLEY
11694 HWY 98 E
SMITHDALE MS  39664-3863

KEITH B GRANT
23885 ROCKINGHAM
SOUTHFIELD MI  48034-2958

KEITH B REED
412 226TH AVENUE NE
CEDAR MN  55011

KEITH B WHITSON
3117 OLD FARM ROAD
FLINT MI  48507

KEITH BICKFORD & FRANCES F
BICKFORD TRUSTEES FOR THE
BICKFORD FAMILY TRUST DTD
4/14/1988
411 VALLEY VIEW DR
LOS ALTOS CA  94024-4741

KEITH BRILL
320 S 8TH ST
BOX 241
OOSTBURG WI  53070-1403

KEITH A WOOD
11312 CARDWELL
LIVONIA MI  48150-3241

KEITH ADLER
2689 RIVERSIDE AVE
SEAFORD NY  11783-3112

KEITH ALLEN
CUST ELIZABETH N
DURHAM UGMA MI
2767 CAYMAN WY
ORLANDO FL  32812-5352

KEITH B BRIGHT & ELEANOR
JANE BRIGHT CO-TTEES THE
BRIGHT FAMILY TRUST DTD
2/23/1983
DRAWER V
INDEPENDENCE CA  93526-0622

KEITH B GRANT &
PATRICIA A GRANT JT TEN
23885 ROCKINGHAM
SOUTHFIELD MI  48034-2958

KEITH B THOMAS
2641 SARSI DRIVE
LONDON OH  43140-9023

KEITH B WILLIS
85 FERNWOOD AVE
YOUNGSTOWN OH  44509

KEITH BRADFORD VAUGHN
4313 MAINES ST
FLINT MI  48505-3632

KEITH BROPHY EISENMAN
207 ELMCROFT RD
ROCHESTER NY  14609-7741

KEITH BRYAN
2409 LAWRENCE COVE RD
EVA AL  35621-7722

KEITH BUCKMAN
14910 GRANDMOUNT
DETROIT MI  48227-1431

KEITH BURGER
1710 GRIFFIN GATE RD
LOUISVILLE KY  40205-2731

KEITH C BEST
5804 LIGHTHOUSE DR
FLOWER MOUND TX  75022-6474

KEITH C FOSTER
7256 SO GARRISON CT
LITTLETON CO  80128-4107

KEITH C GAETH
5565 MT ACONIA WAY
SAN DIEGO CA  92111-4655

KEITH C HALL
6854 WIEDNER RD
SPRINGBORO OH  45066-7439

KEITH C HOVER & JANICE M HOVER
TR
KEITH C HOVER & JANICE M HOVER TRUS
U/A DTD 07/31/06
1234 PLEASANTVIEW DR
FLUSHING MI  48433-1494

KEITH C MOREY JR
1146 S LAPEER RD
LAPEER MI  48446-3042

KEITH C REESE &
DEANNA REESE JT TEN
OS520 RIVER GLEN RD
WEST CHICAGO IL  60185

KEITH C ROLSTON
HWY 18-E
SHELDON IA  51201

KEITH C WEST
CUST
CHARLES KEITH WEST 2ND
U/THE WYO UNIFORM GIFTS TO
MINORS ACT
327 GLISTENING CLOUD DR
HENDERSON NV  89012

KEITH CAMERON SNEDDON
85 MANTON ST
SAYVILLE NY  11782-1327

KEITH CARTER JR
4771 PENNSYLVANIA
DETROIT MI  48214-1438

KEITH CAVALIER
169 W 5TH ST
FULTON NY  13069-2129

KEITH CHRISTIAN FAYE
PO BOX 435
FREDERIC WI  54837-0435

KEITH COLE
412 W 9TH AVE
FLINT MI  48503-1362

KEITH COOPER
15835 MENDOTA
DETROIT MI  48238-1040

KEITH COULTHARD
375 CARNABY COURT
OSHAWA ON  L1G 6N7
CANADA

KEITH D BACON
1956 ANDOVER DR
YPSILANTI MI  48198-9411

KEITH D BADGLEY
410 BRAVE COURT
KOKOMO IN  46902-5410

KEITH D BARRINGTON
7875 ELYRIA RD
MEDINA OH  44256-9481

KEITH D BARTMAN
7520 N GARDEN CT
JENISON MI  49428-8767

KEITH D BEARDSLEY
7 SOUTH DRIVE
CALEDONIA NY  14423

KEITH D BLIGHT
5312 OLDE SAYBROOKE RD
GRAND BLANC MI  48439-8764

KEITH D BREWER &
TAMRA L BREWER JT TEN
5430 STEVIN DRIVE
PADUCAH KY  42001-9740

KEITH D BRYCE
1003 WILLOW
YUKON OK  73099-4734

KEITH D CALKINS
1541 MONTERAY
FLINT MI  48503-3569

KEITH D COOPERWOOD
1425 GIDDINGS AVE SE
GRAND RAPIDS MI  49507-2220

KEITH D GOLDSBERRY
2071 BELCHER DRIVE
COLUMBUS OH  43224-1504

KEITH D HUMPHRY
2335 MAIDEN LANE SW
ROANOKE VA  24015-2211

KEITH D MEWTON
BOX 760
ORTONVILLE MI  48462-0760

KEITH D PRILL
14919 BELMONT
ALLEN PARK MI  48101-1603

KEITH D STREETER
310 E MAIN ST
DURAND MI  48429-1707

KEITH DAVID CONNELL
CUST SHANNON LEE CONNELL UNDER
THE MISSOURI UNIFORM GIFTS
TO MINORS LAW
901 W 120 ST
KANSAS CITY MO  64145-1088

KEITH E BOZZI
33615 KATHRYN
GARDEN CITY MI  48135-1079

KEITH D CARMAN &
KAREN M CARMAN JT TEN
1027 NORTH EDGEWORTH
ROYAL OAK MI  48067-1500

KEITH D ELROD &
JOANNE V ELROD JT TEN
PO BOX 307
SKYKOMISH WA  98288

KEITH D GROSSBAUER
2792 ROODS LAKE RD
LAPEER MI  48446-8664

KEITH D KNIFFEN
10934 US 2
RALPH RIVER MI  49878-9119

KEITH D PARKES
279 LAFAYETTE ST
BOX 22
OOLITIC IN  47451

KEITH D RADAK &
JANET L RADAK JT TEN
834 COURTLAND
YPSILANTI MI  48197-1718

KEITH D VAN PUTTEN
788 MITCHELL LAKE RD
ATTICA MI  48412-9316

KEITH E BATTLE
2199 TALBOT RIDGE
JONESBORO GA  30236-9019

KEITH E CHALPAN
4043 BENT WILLOW DRIVE SW
LILBURN GA  30047-3354

KEITH D CECIL
3033 WAVECREST WAY
LEXINGTON KY  40509

KEITH D GOFF
3522 EAST 40TH ST
WHITE CLOUD MI  49349-9763

KEITH D HEPFINGER
3557 DELMONTE
STERLING HTS MI  48310-2541

KEITH D MC MULLEN
5106 HEMINGWAY LAKE RD
OTTER LAKE MI  48464-9752

KEITH D POWERS
4143 CORBIN DRIVE
FLINT MI  48532-4626

KEITH D RIEDMAIER
11761 W TOUSSAINT PORTAGE
OAK HARBOR OH  43449-9722

KEITH D WARD &
JUDITH K WARD JT TEN
1006 WOODRIDGE
BROWNSBURG IN  46112-7976

KEITH E BECK
1594 STATE RT 14
DEERFIELD OH  44411-9701

KEITH E CROSSLAND
6528 EAST CO RD 100 N
AVON IN  46123-8017

KEITH E DALSING
R R 3 BOX 142
2600 COUNTY HWY Y
DODGEVILLE WI  53533-9751

KEITH E JACOB &
HILDA E JACOB JT TEN
14 ANEMONE CIRCLE
NORTH OAKS MN  55127-6245

KEITH E LARKINS
468 EDGAR DR
CADIZ KY  42211-8374

KEITH E LIVINGSTON
5931 CLEARLAKE DRIVE
DAYTON OH  45424-2922

KEITH E MOORE
BOX 121
202 ROUND LAKE RD
VERMONTVILLE MI  49096-0121

KEITH E NOE
9684 E TUPPERLAKE RD
MULLIKEN MI  48861-9703

KEITH E SNAVELY &
KATHARINE M SNAVELY JT TEN
619 FULCHER LANE
CHESTER VA  23836-2717

KEITH E SUTTON
7231 COTTONWOOD KNOLL
WEST BLOOMFIELD MI  48322-4046

KEITH E VERGIN &
GLORIA J VERGIN JT TEN
36507 WAYNE DR
STERLING HEIGHTS MI  48312-2965

KEITH E HARDER
1316 S BROWN AVE
TERRE HAUTE IN  47803-3451

KEITH E KOBE
54842 WALNUT DR
NEW HUDSON MI  48165-9500

KEITH E LEMMON
12101 BREWSTER
LIVONIA MI  48150-1445

KEITH E LOWDEN
5630 CAMBRIDGE BAY DR
CHARLOTTE NC  28269

KEITH E NEWTON
420 48TH STREET
SANDUSKY OH  44870-4981

KEITH E SAVILLE
7089 W MT MORRIS RD
FLUSHING MI  48433-8821

KEITH E STILWELL
302 MERIDIAN
BAY CITY MI  48706-1958

KEITH E TRUMBLE
605 HONEYSUCKLE
OLATHE KS  66061-4228

KEITH E WERNER SR
344 WILLOW ST
ST WILLIAMSBURG OH  45176-1213

KEITH E HUNTER
8121 VERONA RD
PORT AUSTIN MI  48467-9112

KEITH E KOLODSICK JR
385 DREXELGATE PKWY
ROCHESTER HILLS MI  48307-3418

KEITH E LITTLE
2017 KILBOURNE AVE
OWOSSO MI  48867-3936

KEITH E MILLER
1635 JARRATT DR
ROCKVALE TN  37153-4050

KEITH E NEWTON &
LOUISE T NEWTON JT TEN
420 48TH STREET
SANDUSKY OH  44870-4981

KEITH E SEFTON
12017 ANDORA DR
FREDERICKSBURG VA  22407-6201

KEITH E SUMMERS
1193 STAFFORDSHIRE ROAD
LONDON ON  N6H 5R1
CANADA

KEITH E VANDERKARR
8059 NICHOLS RD
GAINES MI  48436-9705

KEITH E WILLIAMS &
PAULINE WILLIAMS JT TEN
13342 SYLVAN AVE SW
FT MYERS FL  33919-4925

KEITH EDWARD SCOTT
2333 ULA DR
CLIO MI  48420-1065

KEITH EDWARD WARNACK
208 15TH AVE
SEATTLE WA  98122-5604

KEITH EDWIN ANDERSON &
SAMUEL J ANDERSON JT TEN
95 BEDFORD FORREST DR
SHARHSBURG GA  30277-2258

KEITH EISENSTEIN
CUST
ELIZABETH EISENSTEIN
UNDER NY GIFTS TO MINORS ACT
115 S FRANKLIN ST
HARRISBURG PA  17109-2612

KEITH ELROD
PO BOX 307
SKYKOMISH WA  98288

KEITH F HALFMANN
BOX 65
REED CITY MI  49677-0065

KEITH F JAMMER
9191 JUNCTION RD
FRANKENMUTH MI  48734-9539

KEITH F MILLER
11199 T-190
FINDLAY OH  45840

KEITH F SCAGGS
6971 CO RD 57
LEXINGTON OH  44904-9637

KEITH F STADE
3730 LOFTUS ROAD
FREEPORT MI  49325-9752

KEITH F WORTHINGTON
827 GENESEE ST BOX 22
CORFU NY  14036-9595

KEITH FARDO
9 LYLLE RD
BUTLER KY  41006

KEITH FOSTER OVERHOLT
6841 E BELMONT CIRCLE
PARADISE VALLEY AZ  85253-3113

KEITH G CAMPBELL
293 FAIRWAYS EDGE DRIVE
SAINT MARYS GA  31558

KEITH G CAMPBELL
293 FAIRWAYS EDGE DRIVE
SAINT MARYS GA  31558

KEITH G CAMPBELL
293 FAIRWAYS EDGE DRIVE
SAINT MARYS GA  31558

KEITH G FELDPAUSCH
2578 N LOWELL ROAD
SAINT JOHNS MI  48879-9527

KEITH G HODDINOTT
1811 WINANS AVE
BALTIMORE MD  21227-4438

KEITH G JACKSON
2539 WINDEMERE DR
MURFREESBORO TN  37128-6775

KEITH G KIPLINGER
8517 ANSONIA AVENUE
BROOKLYN OH  44144

KEITH G KIRCHHOEFER
462 PINE BEND
WILDWOOD MO  63005

KEITH G KIRSCHENBAUER
15000 FRANCIS RD
LANSING MI  48906-9329

KEITH G KURTZWEIL
11000 HAYES ST
GRAND BLANC MI  48439

KEITH G LANDWEHR
1321 N CONCORD AVE
CHANDLER AZ  85225-8609

KEITH G MAZIASZ &
SAMANTHA J MAZIASZ JT TEN
5306 GREENDALE DR
TROY MI  48085-3476

KEITH G MCMANUS
6908 HEIDELBURG ROAD
LANHAM MD  20706-4603

KEITH G ROBINSON
40 NYMARK AVE
WILLOWDALE ON  M2J 2G9
CANADA

KEITH G ROCKAFELLOW &
MARY C ROCKAFELLOW JT TEN
3282 W DODGE RD
CLIO MI  48420-1965

KEITH G WESTLAKE
559 CRIMSON COURT
OSHAWA ON  L1J 8E3
CANADA

KEITH H BOWKER &
MARGARET J BOWKER JT TEN
825 MARNE HWY
HAINESPORT NJ  08036-2663

KEITH H HAFER
457 OTT RD
BAY CITY MI  48706-9429

KEITH H LOVVORN
CUST SHELLY AMANDA LOVVORN UTMA NC
5270 STORY RD
HURAIN GA  30141-6327

KEITH H MERRIFIELD &
JAMIE L MERRIFIELD JT TEN
11322 BAY PINES CT
FORT WAYNE IN  46814-9041

KEITH H WRIGHT
4527 E HIBBARD RD
CORUNNA MI  48817

KEITH I DYKE
PO BOX 205
WEST CHAZY NY  12992

KEITH ISAMU FUJIMOTO
1945 HOOLEHUA STREET
PEARL CITY HI  96782

KEITH G SCHWARZ &
LOIS J SCHWARZ JT TEN
BOX 636
NORTHPORT MI  49670-0636

KEITH GREEN
9299 HUBERT ST
ALLEN PARK MI  48101-1643

KEITH H GRIFFIN
2165 NORTH AGATE ST
ORANGE CA  92867

KEITH H LEIMBACH
21 PINE AVENUE
SAN CARLOS CA  94070-2934

KEITH H LUNDBOM
136B RTE 2
LEROY MI  49655

KEITH H NIXON
4916 FRIAR RD UNIT D
STOW OH  44224-2030

KEITH HUYSER
6507 BENT TREE DRIVE
ALLENDALE MI  49401-8418

KEITH I HALL
416 W MIDLOTHIAN BLVD
YOUNGSTOWN OH  44511-3260

KEITH J ALLMAN
5907 WILLIAM CONNER WAY
CARMEL IN  46033-8826

KEITH G STRENG
2519 ROCKY TOP CT
MILFORD MI  48382-2030

KEITH GURLAND
521 BROADWAY
BAYONNE NJ  07002-3735

KEITH H HACKETT
11109 W COUNTY ROAD B
JANESVILLE WI  53548

KEITH H LOVVORN
CUST DANIEL TRAVIS LOVVORN UTMA NC
5270 STORY RD
HURAIN GA  30141-6327

KEITH H MC MURRAY
5555 HUNTER ROAD
ENON OH  45323-9765

KEITH H SCHRAMM &
MARY ELLEN B SCHRAMM JT TEN
82 BUCKMAN RD
ROCHESTER NY  14615-1460

KEITH I BRYAN
730 SO 4TH AVE
MT VERNON NY  10550-4959

KEITH I REEKIE
832 BRUCEDALE AVE E
HAMILTON ON  L8T 1L3
CANADA

KEITH J BYE
5455 ELK ST
PECK MI  48466

KEITH J DRINKARD
6170 JANICE DR
MILLINGTON MI  48746-9591

KEITH J PULLING
8724 PECKINS RD
LYONS MI  48851-9745

KEITH J SINGLES &
MARY JO SINGLES JT TEN
879 NICHOLS DR
AUBURN HILLS MI  48326-3829

KEITH JONES
230 CO RD 514
TRINITY AL  35673

KEITH K CLAUSER &
MARY K CLAUSER JT TEN
4856 PINE EAGLES CT APT 3
BRIGHTON MI  48116-9763

KEITH KESLING
51659 CHURCHILL DRIVE
SHELBY TOWNSHIP MI  48316-4324

KEITH KOSSUTH
239 CEDARHURST
DETROIT MI  48203-5207

KEITH L CARIVEAU &
KATHERINE M CARIVEAU JT TEN
965 WAVERLY COMMON
LIVERMORE CA  94550-7505

KEITH L FRANKLIN
505 SUMMERCROFT DR
EXSON PA  19341-3049

KEITH J LOWRY
991 RIVERMIST
ROCHESTER MI  48307-2262

KEITH J RICKSGERS
12040 RATTALEE LK RD
DAVISBURG MI  48350-1206

KEITH JENKINS
408 THOMPSON PL
PEARL MS  39208-9163

KEITH JOSEPH BAKER &
SABRINA BAKER JT TEN
5825 S ASHFORD WAY
YPSILANTI MI  48197-8390

KEITH KADISH
CUST JACLYN
KADISH UGMA NY
32 BRENRIDGE DR
EAST AMHERST NY  14051-1300

KEITH KINGSOLVER
RTE 1 BOX 202
FARRAGUT IA  51639-9758

KEITH L BLAKE
2079 MILTON-NEWTON ROAD
NEWTON FALLS OH  44444-9302

KEITH L EPPS
815 GREEN RD
APT 304
YPSILANTI MI  48198-3462

KEITH L GREEN
613 E AUSTIN
FLINT MI  48505-2889

KEITH J O'MALLEY &
DANIEL K O'MALLEY JT TEN
1200 MAGNOLIA AVE
SEA
GIRTESTATES WALL NJ  08750-2416

KEITH J ROBENHORST &
CAROL ROBENHORST JT TEN
26 DUNLIN MEADOW DR
THE WOODLANDS TX  77381

KEITH JON LEGUM
4004 ATLANTIC AVE N 1208
VIRGINIA BEACH VA  23451-2627

KEITH K BUTTRICK &
FLORENCE A BUTTRICK JT TEN
3728 SW WEBSTER ST
SEATTLE WA  98126

KEITH KENDRICK STEPHAN
15670 E DORADO AVE
AURORA CO  80015-4253

KEITH KOHLMANN &
VURIEL KOHLLMANN JT TEN
2256 WHITETAIL DR
CADILLAC MI  49601

KEITH L BLAKE &
RITA J BLAKE JT TEN
2079 MILTON-NEWTON RD
NEWTON FALLS OH  44444-9302

KEITH L FLEMING
2204 N SPRUCE ST
WILMINGTON DE  19802-5020

KEITH L GUNDRUM
325 SOMERSET AVE
SARASOTA FL  34243-1926

KEITH L JOHNSON
621 SOUTH UNION STREET
GALION OH  44833-3218

KEITH L LISTON
700 E SCOTT ST APT 8
GILMER TX  75644-1702

KEITH L NAEGLE &
ELINOR F NAEGLE JT TEN
11410 STALLION LANE
HOLLY MI  48442-8604

KEITH L REED
315 S MICHIGAN AVE
VICKSBURG MI  49097

KEITH L ROGERS
771 MUD SPLASH ROAD
GLENDALE KY  42740

KEITH L SETTLEMOIR &
MARILYN J SETTLEMOIR JT TEN
4239 W MAPLE AVE
FLINT MI  48507

KEITH L SHEETS
4132 CARLISLE HWY
CHARLOTTE MI  48813-9562

KEITH L TAGGART
34851 HWY AC
RICHLAND MO  65556-7347

KEITH L VOGL
5652 WOODSIDE DR
HASLETT MI  48840-9707

KEITH L WILLIAMS &
ANNELIESE WILLIAMS
TR A & K WILLIAMS TRUST
UA 08/13/96
906 WEST ST
HOLLISTER CA  95023-4621

KEITH L ZENOW
RR 1 BOX 126A
OAKLAN CITY IN  47660-9718

KEITH LE SEURE
1909 MORAINE DR
CHAMPAIGN IL  61822-5258

KEITH LYMORE
BOX 3417
DAYTON OH  45401-3417

KEITH M ARMSTEAD &
MARIE M ARMSTEAD JT TEN
3621 UBLY RD
SNOVER MI  48472-9339

KEITH M CLANCY
1249 JASMINE RD
DUBLIN GA  31021-0841

KEITH M EDLEFSEN &
MARIE L EDLEFSEN TEN COM
TRS FBO KEITH EDLEFSEN & MARIE
EDLEFSEN LIVING TRUST U/A DTD 4/30/
7920 GALENA DR
BOISE ID  83709

KEITH M EVANS
33 CHESTNUT GROVE
BENFLEET ESSEX SS7 5RX
UNITED KINGDOM

KEITH M FINGERHUT
27 BROWNSWELL AVE
WEST HAVERSTRAW NY  10993-1001

KEITH M HAHN &
CHERYL K POZZI JT TEN
50536 WALPOLE
NEW BALTIMORE MI  48047-1627

KEITH M HAMMELL
28 SUNSET LANE
COLUMBUS NJ  08022

KEITH M KADLIC &
ELIZABETH M KADLIC JT TEN
6140 RAYTOWN RD 1001
RAYTOWN MO  64133-4194

KEITH M KAUTZ
700 SILMAN
FERNDALE MI  48220-3515

KEITH M MACHIDA &
MARY T MACHIDA JT TEN
508 KAM AVE
KAHULUI HI  96732-1939

KEITH M MASLANIK &
IRENE M MASLANIK JT TEN
45 JONES AVE
DEPTFORD NJ  08096-3778

KEITH M OLSZEWSKI
6434 N PINESHORE DR
GLENDALE WI  53209-3424

KEITH M OSWALD
101 E COLLEGE STREET
SUMMERTOWN TN  38483-7553

KEITH M RAU
G 1131 E STANLEY RD
MT MORRIS MI  48458

KEITH M RAU &
MAVIS RAU JT TEN
G 1131 E STANLEY RD
MT MORRIS MI 48458

KEITH M SHONNARD &
CAROLINE T MUSCARI JT TEN
1385 W WINNIE LN
CARSON CITY NV 89703-2017

KEITH M TRAVER &
AMY L TRAVER JT TEN
1192 TROTWOOD BLVD
WINTER SPRINGS FL 32708-5176

KEITH MARK TRAVER
1192 TROTWOOD BLVD
WINTER SPRINGS FL 32708-5176

KEITH MICHAEL HENRY
2221 W DODGE ROAD
CLIO MI 48420-1686

KEITH MICHEAL BAILEY
2525 S 19TH ST
GRAND FORKS ND 58201-6653

KEITH N REED
114 FRASER PL
NEWARK DE 19711-3004

KEITH O MICHAEL
913 MAE STREET
WILMINGTON IL 60481

KEITH OLSEN
1501 W 6TH STREET
BOONEVILLE AR 72927-3000

KEITH M RILEY
701 MARKET STREET
APT 7
OXFORD MI 48371

KEITH M SIOPES &
FLORENCE V SIOPES JT TEN
40543 OAKWOOD
NOVI MI 48375-4454

KEITH M VERBOSKY
12911 MAPLE SPRINGS DRIVE
FREDERICKSBURG VA 22408-0248

KEITH MARTIN
23648 PLUMBROOKE DR
SOUTHFIELD MI 48075-3242

KEITH MICHAEL NELSON
4229 E BROOKWOOD
PHOENIX AZ 85048-8812

KEITH MOSSMAN
TR LOUISE R
GILCHRIST CHARITABLE TR U/W
LOUISE R GILCHRIST
C/O MOSSMAN & GROTE
122 E 4TH
VINTON IA 52349-1757

KEITH NEWTON SMITH
374 JACKSON COURT
CROSWELL MI 48422-1009

KEITH O SAUNDERS
2119 HOUSTON AVE
STOCKTON CA 95206-4772

KEITH OLSON
31411 IROQUOIS STREET
WARREN MI 48093-7010

KEITH M SCOTT &
CECILE C SCOTT JT TEN
5229 W AVE L-8
QUARTZ HILL CA 93536-3615

KEITH M SMITH
1117 EID RD
MOSCOW ID 83843-7492

KEITH MADAUS
37508 ROBERT DR
RICHMOND MI 48062

KEITH MEISSNER &
BARB SOYKA JT TEN
11321 N LAKE DR
FENTON MI 48430

KEITH MICHAEL RUTMAN
1248 W FLETCHER ST
UNIT J
CHICAGO IL 60657-3271

KEITH MOSSMAN
TR U/A DTD
09/04/69 LOUISE GILCHRIST
TRUST
122 E FOURTH STREET
VINTON IA 52349-1757

KEITH NOSBUSCH &
JANE NOSBUSCH JT TEN
123 W MILLER DRIVE
MEQUON WI 53092-6189

KEITH OLDS
20 CONTINENTAL AVE
APT 5-0
FOREST HILLS NY 11375-5266

KEITH OWENS
11620 LONE PINE CIRCLE
INDIANAPOLIS IN 46235

KEITH P LAURIN
118 PAUL REVERE LN
FLINT MI  48507-5931

KEITH P MARTINES &
MARGARET D MARTINES JT TEN
9394 ISABELLA LN
DAVISON MI  48423-2860

KEITH PAISLEY &
JEAN PAISLEY JT TEN
2409 SOUTH ELMWOOD
SIOUX FALLS SD  57105-3315

KEITH PAUL NELSON
2306 TEAKWOOD COURT
MECED CA  95348-3779

KEITH R AINSWORTH
10700 S RIVIERA DR
HOMOSASSA FL  34448-5610

KEITH R ALEXANDER
77 WATERFORD WAY
FAIRPORT NY  14450-9749

KEITH R ALLEN
1036 MACK BRANCH RD
LYNNVILLE TN  38472-5412

KEITH R ARMSTRONG
147 BIDDLE AVENUE
WYANDOTTE MI  48192

KEITH R BARNES
RR 1 BOX 684
HUNKER PA  15639-9736

KEITH R BARNEY JR
8611 CROMWELL DR
SPRINGFIELD VA  22151-1208

KEITH R BISSANTZ
3726 E PATTERSON RD
BEAVERCREEK OH  45430-1299

KEITH R BROWN
7225 N RESORT DR
IRONS MI  49644

KEITH R CHARTER
BOX 177
CRYSTAL MI  48818-0177

KEITH R CONNOR
R R 1
HOPKINS MI  49328-9801

KEITH R CONNOR &
ALMA J CONNOR JT TEN
R R 1
HOPKINS MI  49328-9801

KEITH R DENNY
POO BOX 980754
HOUSTON TX  77098-0754

KEITH R EMERSON JR
18850 LAVAN RD
LIVONIA MI  48152-2892

KEITH R HOLTZ
36119 DASCHER LANE
GRAND ISLAND FL  32735-9614

KEITH R JONES
BOX 214
MCARTHUR OH  45651-0214

KEITH R KENNEDY &
PHYLLIS W KENNEDY JT TEN
524 NEW YORK AVE
FULLERTON PA  18052-7133

KEITH R LIPSTEIN
86 SUMMIT RD
PT WASHINGTON NY  11050-3341

KEITH R MAXWELL &
MARGARET M MAXWELL JT TEN
1023 TULIP ST
GRAND LEDGE MI  48837-2044

KEITH R MC GINNIS
6140 EVERGREEN AVENUE
HALE MI  48739-9067

KEITH R NOBLE
10915 KNOCKADERRY DR
GRAND LEDGE MI  48837

KEITH R NOILES
99 PINE ST
WALTHAM MA  02453-5355

KEITH R OSTRANDER
4255 WEISS ST
SAGINAW MI  48603-4147

KEITH R POTTERTON
409 COLLINGWOOD DR
FREDERICKSBURG VA  22405-2026

KEITH R POTTERTON &
GAYLE D BENTON JT TEN
1291 CALZADA AVENUE
SANTA YNEZ CA  93460-9746

KEITH R RODNEY
33-42 COMMERCIAL WHARF
BOSTON MA  02110-3810

KEITH R VROOMAN
7801 GOODWIN RD
LYONS MI  48851-9667

KEITH R WINCHELL & MARY L
WINCHELL CO-TTEES U/A DTD
09/12/85 F/B/O KEITH R
WINCHELL & MARY L WINCHELL
12685 SCOTT RD
FREELAND MI  48623-9532

KEITH ROLFE WEISSENSTEIN
4607 SHAVANO BIRCH
SAN ANTONIO TX  78230-5858

KEITH S HANEY
12503 FOWLER RD
BRANT MI  48614-9718

KEITH S NIMITZ
201 WATER HILL DR APT J-13
MADISON AL  35758

KEITH S ULIN
9636 CHEROKEE
TAYLOR MI  48180-3142

KEITH SCHOEN
456 LEXINGTON
SALINE MI  48176

KEITH R RIVARD
1441 MICKAILA CRES
TECUMSEH ON  N8N 4Z2
CANADA

KEITH R SCHARF
168 ELK ST
SPRINGVILLE NY  14141-1214

KEITH R WEISSENSTEIN
CUST STEFAN A WEISSENSTEIN
UGMA TX
4607 SHAVANO BIRCH
SAN ANTONIO TX  78230-5858

KEITH R ZEIGLER
RTE 220
CLAYBURG PA  16625

KEITH RUSSELL BURRIS
16880 S 7S 27
LANSING MI  48906

KEITH S KENSKI &
THERESA M KENSKI JT TEN
3690 SPRING RD
CARLISLE PA  17013-8738

KEITH S RUTHENBURG
535 HIGHLAND DRIVE
MOUNT STERLING KY  40353-8842

KEITH S WELSH
102 HARMONY RD S
OSHAWA ON  L1H 6T3
CANADA

KEITH SCHRAG
2234 DALEY RD
LAPEER MI  48446-8683

KEITH R RIVARD
1441 MICKAILA CRT
TECUMSEH ON  N8N 4Z2
CANADA

KEITH R TERRY
3662 MECHANICSBURG RD
SPRINGFIELD OH  45502-7802

KEITH R WICKMAN
38727 BOAT HOUSE DRIVE
MURRIETA CA  92563

KEITH ROBINSON
2004 FREMONT
BAY CITY MI  48708-8118

KEITH S BARNETT &
JULIE BARNETT JT TEN
39 REGINA RD
MORGANVILLE NJ  07751-1640

KEITH S MILLER
200 S MAIN ST
VERONA WI  53593-1422

KEITH S TATTERSALL
47688 MCKENZKIE HWY
VIDA OR  97488-9707

KEITH SCHEPART
BOX 308
GILA NM  88038-0308

KEITH SPEAKE
414 VINE ST
DECATUR AL  35601

KEITH T BLEUER
2205 2ND ST SW #307
ROCHESTER MN  55902

KEITH THOMAS STADLINGER
5715 WALLIS LN
WOODLAND HLS CA  91367-5326

KEITH V LANDES
8297 BAYSIDE AVE
ENGLEWOOD FL  34224-8911

KEITH V TIEDEMAN
8631 HARRISON AVE
FARWELL MI  48622-9409

KEITH W ANDERSON
120 CONSTITUTION AVE
WEST MIFFLIN PA  15122-1937

KEITH W BURRIS
463 LITTLE YORK RD
DAYTON OH  45414-1329

KEITH W CONFALONE
15 SKYLINE DR
BROOKFIELD CT  06804-1421

KEITH W LEMMON &
LUREE LEMMON JT TEN
2903 KATHERINE
DEARBORN MI  48124-3643

KEITH W MORROW
1570 SALINA DR
AVON IN  46123-9352

KEITH T ELSEY
428 FISHER ROAD
GROSSE POINTE FARM MI
48230-1281

KEITH TOTEMEIER &
BEVERLY TOTEMEIER JT TEN
1617 ROMERO WAY
SANTA ROSA CA  95401-6026

KEITH V SANDERS
154 SE 1181
KNOB NOSTER MO  65336

KEITH VASAS
9215 RAWSONVILLE RD
BELLEVILLE MI  48111-9366

KEITH W ANDERSON &
JANET L ANDERSON JT TEN
120 CONSTITUTION AVE
WEST MIFFLIN PA  15122-1937

KEITH W CAPLES
48747 WEAR RD
BELLEVILLE MI  48111-9352

KEITH W GLEDHILL
4214 DAUNTLESS DR
RANCHO PALOS VERDES CA
90275-6013

KEITH W LEMMON JR
TR
KEITH W LEMMON JR LIVING TRUST UA
8/16/1994
2903 KATHERINE
DEARBORN MI  48124-3643

KEITH W POBANZ &
JOANN M POBANZ JT TEN
6787 HOUGHTON ST
CASS CITY MI  48726-1542

KEITH T RYAN
7914 W 80TH TER
SHAWNEE MISSION KS  66204-3422

KEITH TRAVIS
80 ROCKMART DR N W
ATLANTA GA  30314-2404

KEITH V SHIVELY
17738 INDIAN HOLLOW RD
GRAFTON OH  44044-9234

KEITH W AMISH
1454 WEBSTER-FAIRPORT ROAD
PENFIELD NY  14526-9725

KEITH W BENNYHOFF &
KATHY ANN BENNYHOFT JT TEN
1231 CENTER ST
JIM THORPE PA  18229-1712

KEITH W CHURCH
5386 VILLIAGE STATION CIRCLE
WILLIAMSVILLE NY  14221

KEITH W KAISER
BOX 445
CICERO IN  46034-0445

KEITH W MCCORMICK
2521 LAUGHLIN AVE
LA CRESCENTA CA  91214-3028

KEITH W ROMANEK
10 MYSTIC WAY
BURLINGTON NJ  08016

KEITH W SMALL
1516 W MT HOPE AVE
LANSING MI  48910-2651

KEITH W WEISHUHN
4473 MAJOR DRIVE
WATERFORD MI  48329-1939

KEITH WALKER
19 LAMARTINE TERR
YONKERS NY  10701-2347

KELAN E ROZANSKI &
RONALD E ROZANSK SHAWN F ROZANSKI
JT TEN
36723 AUDREY RD
NEW BALTIMORE MI  48047

KELAN E ROZANSKI &
SHAWN F ROZANSKI &
RONALD E ROZANSKI JT TEN
36723 AUDREY RD
NEW BALTIMORE MI  48047

KELI YANG &
XIAOTANG YU JT TEN
1400 CREIGHTON AVE
NAPERVILLE IL  60565

KELLEY A PITCHER
26 JULIE ST
POLAND ME  04274-5635

KELLEY GRANT GUASTICCI
1360 BURROWS RD
CAMPBELL CA  95008-6303

KELLEY K HARRISON
3059 SEDGEFIELD RD SW
ROANOKE VA  24015-4433

KEITH W SPOOR
4737 OREGON RD
LAPEER MI  48446-7779

KEITH W WHITE &
ROSEMARY F WHITE JT TEN
1420 TAMARACK LANE
JANESVILLE WI  53545-1257

KEITH WARREN ANDRESKI
12 PENN DR
DIX HILLS NY  11746-8529

KELAN E ROZANSKI &
RONALD E ROZANSKI &
SHARON F ROZANSKI JT TEN
36723 AUDREY RD
NEW BALTIMORE MI  48047

KELBY REYES
16363 MURPHY RD
LA MIRADA CA  90638-6215

KELINCO A PARTNERSHIP
33 SUNSET DRIVE
ENGLEWOOD CO  80110-4032

KELLEY CHRISTINE CONNOR
2015 E CHATEAU DR
MERIDIAN ID  83646

KELLEY JEAN POPOVICH
3144 BARBOUR DR
VIRGINIA BEACH VA  23456-7900

KELLEY M GALE
SUITE 2100
701 B STREET
SAN DIEGO CA  92101-8197

KEITH W WALKER
4395 STONEGATE DR
ASHTABULA OH  44004-8968

KEITH W YOUNG
318 RAWSON ST APT K-10
DUNDEE MI  48131-2021

KEITH WHITEMAN DAVIS
206 GREAT SWAMP RD
GLASTONBURY CT  06033-1320

KELAN E ROZANSKI &
SHARON KAY ROZANSKI JT TEN
36723 AUDREY RD
NEW BALTIMORE MI  48047-6330

KELDA M STEPHENS
218 W PINE ST
KNIGHTSTOWN IN  46148-1349

KELL B QUANTZ
39206 ALLEN
LIVONIA MI  48154-4745

KELLEY GLEASON
4820 SAN MIGUEL ST
TAMPA FL  33629

KELLEY K COWAN
3059 SEDGEFIELD RD SW
ROANOKE VA  24015-4433

KELLEY R BOHINSKI
2114 DEINDORFER ST
SAGINAW MI  48602-5021

KELLEY S TAUSCH
6152 PEPPERGRASS CT
WESTERVILLE OH  43082-8227

KELLEY SHAFFER
1117 NATIVE DANCER CT
JACKSONVILLE FL  32218

KELLI A KUEHN
4214 CORONADO PKWY
CAPE CORAL FL  33904-7311

KELLI ANN MADDOX
534 DEERFIELD RD
LEBANON OH  45036-2310

KELLI COMPTON SEGERSON
895 HUNTER RIDGE STREET
FAIRLAWN OH  44333-3275

KELLI D CORY
CUST EMILLY S FROST
UTMA OH
PO BOX 984
POWELL OH  43065

KELLI D CORY
PO BOX 984
POWELL OH  43065

KELLI D WILLIAMS
805 EDGEWOOD AVENUE
TRENTON NJ  08618-5301

KELLI GROTH
2913 AUGUSTA DR
COMMERCE TWP MI  48382-5114

KELLI K QUINN
3 S 215 SEQUOIA DRIVE
GLEN ELLYN IL  60137-7378

KELLI L LANNING
24 MULBERRY CT
BROWNSBURG IN  46112-8063

KELLI M MC CANN
6201 WAGNER LANE
BETHESDA MD  20816

KELLI R VANCE
BOX 132743
TYLER TX  75713-2743

KELLI S GEWIRTZ
2850 LOVEJOY ROAD
PERRY MI  48872

KELLIE A HADDRILL
3733 GAINSBOURGH
ORION MI  48359-1620

KELLIE A WADE
TR UW DAVID M WADE TRUST
116 LAMPLIGHTER WAY
OFALLON MO  63366

KELLIE ANN MANSBERGER
1141 HARROWFORD RD N
STATHAM GA  30666-3147

KELLIE C MONNIN
401 STATE ST
MEDINA NY  14103-1341

KELLIE CLEVENGER
3212 OAKWWOD WAY
MARION IN  46952-9746

KELLIE HOGERHEIDE
CUST ALAINA MARIE HOGERHEIDE
UTMA MI
5444 FOREST GROVE DR
ELMIRA MI  48730

KELLIE HOGERHEIDE
CUST SYDNEY GRACE HOGERHEIDE
UTMA MI
5444 FOREST GROVE DR
ELMIREA MI  48730

KELLIE KAY HOGERHEIDE
5444 FOREST GROVE DR
ELMIREA MI  49730

KELLIE P DEAN
215 CHIMNEY OAKS DRIVE
OKEMOS MI  48864-3157

KELLY A BEARUP
3912 W COURT ST
FLINT MI  48532

KELLY A BOGLARSKY &
RONALD J BOGLARSKY JT TEN
9210 KINGSLEY
ONSTED MI  49265-9420

KELLY A COLEMAN
4502 BRENDA DR
ANDERSON IN  46013-1406

KELLY A DAWES
9855 SHIPMAN RD
CORUNNA MI  48817-9788

KELLY A ECKHOFF
TR U/A DTD
07/28/92 KELLY A ECKHOFF TR
1812 CARDINAL COURT
PONTIAC IL 61764-9332

KELLY A SHERIDAN
BOX 516
480 VILLAGE BLVD
MOORESVILLE IN 46158-0516

KELLY A TRAGIS
4215 SMITH CROSSING RD
FREELAND MI 48623-9438

KELLY ANN MALAGA
186 RANDALL
TROY MI 48085

KELLY ANNE LENGYEL
207 NORTH PARK DRIVE
WADSWORTH OH 44281-1313

KELLY C WELSH
BOX 304
WALL SD 57790-0304

KELLY D JOHANNES
1182 HARPER LAKE DR
LOUISVILLE CO 80027-1069

KELLY D MILLER
69 CLIVE AVE
MOUNDSVILLE WV 26041

KELLY D'AUNOY
8814 LOCH FYNE AVE
BAKER LA 70714-7040

KELLY A KILBURN
106 S MULBERRY ST
SWEET SPRINGS MO 65351-1228

KELLY A SOTO
ATTN KELLY S BANYARD
1449 EAST SHANE CIR
SANDY UT 84092-5940

KELLY A WALSH
C/O PENNY WALSH JAEGGI
600 S LAKE FLORENCE DR
WINTER HAVEN FL 33884-2282

KELLY ANN SMITH
3009 CHIPPEWA CT N
SAINT PAUL MN 55109-1529

KELLY B SHERROD
6510 THE PARKWAY
ALEXANDRIA VA 22310

KELLY CHRISTY
2845 BURGENER BLVD
SAN DIEGO CA 92110

KELLY D KRZCIOK
6147 BIRCHVIEW DR
SAGINAW MI 48609-7004

KELLY D OTIS
1 JONATHAN WAY
SCOTTS VALLEY CA 95066-3810

KELLY DOUGLAS JOHNSON
355 PINTAIL COURT
SUWANEE GA 30024

KELLY A RAE
541 FEY RD
CHESTERTOWN MD 21620-2128

KELLY A STEELE
422 TOMICHI TRAIL
GUNNISON CO 81230-4147

KELLY ANN BISHOP
85 N BALDWIN AVE
WHITE CLOUD MI 49349

KELLY ANN WILSON
3622 MEADE ST
DENVER CO 80211

KELLY BROGAN
31 E 72ND ST 7B
NEW YORK NY 10021-4131

KELLY COMPARRI CLELAND
655 PAGE ST #4
SAN FRANCISCO CA 94117

KELLY D LANDS
6411 E DUNBAR
MONROE MI 48161-3882

KELLY D R WRIGHT
58 LONSDALE DRIVE
LONDON ON N6G 1T5
CANADA

KELLY E CONNER &
VICKI C CONNER
TR UA 01/23/04 CONNER FAMILY TRUST
2738 NIGHTHAWK LANE
WEED CA 96094

KELLY E COPELAND
4182 BARBARA DR
FRANKLIN OH  45005-9769

KELLY E MATTHEWS
1024 ROBIN DR
THOMASVILLE GA  31792-3831

KELLY E WILLIS
1253 IRONWOOD DR
MOORESVILLE IN  46158-7617

KELLY F HALL
416 W MIDLOTHIAN BLVD
YOUNGSTOWN OH  44511-3260

KELLY FRENCH
262 MARKEL RD
MUNGER MI  48747-9763

KELLY G GREENWOOD &
HEIDI V GREENWOOD JT TEN
927 S AZALEA DR
SPOKANE WA  99224-2020

KELLY GEORGE-GANSLER
CUST ADAM FRIES GANSLER
UTMA MI
9035 HEADLEY
STERLING HTS MI  48314-2664

KELLY H FERJUTZ
10822 CARNEGIE AVE APT 11
CLEVELAND OH  44106

KELLY HARRIS
2459 E INCA ST
MEZA AZ  85213-3505

KELLY HARRIS
2459 E INCA ST
MEZA AZ  85213-3505

KELLY J CAROSELLI
1406 HENN HYDE RD NE
WARREN OH  44484-1227

KELLY J DORMAN
PO BOX 2553RD
MIDLAND MI  46841-2553

KELLY J FLYNN
C/O KELLY F ROTKEWICZ
663 HIGH RIDGE RD
STAMFORD CT  06905-2304

KELLY J GERDES
1483 COUNTRY LAKE ESTATES DR
CHESTERFIELD MO  63005-4351

KELLY J LUNDBERG
474 J ST
SALT LAKE CITY UT  84103-3150

KELLY J MCCLARNON
2050 ROCKSPRINGS
COLUMBIA TN  38401-7421

KELLY J SALES
3299 N GRAF RD
CARO MI  48723

KELLY J SAUNDERS
4411 MURIEL
FLINT MI  48506-1450

KELLY J SMITH
3651 MARCIA DR
SMYRNA GA  30082-3137

KELLY J WAYNICK
6483 BALDWIN RD
SWARTZ CREEK MI  48473-9104

KELLY J WOGOMAN
UNITED STATES
734 ROSECREST RD
TIPP CITY OH  45371-6807

KELLY JAMESON SR
6998 EVERGREEN DR
COCOA FL  32927-4722

KELLY JEAN BLAZES
17 OXFORD RD
C/O BLOZIE
CHARLTON MA  01507-1475

KELLY JEAN SAMMS
109 S CENTER
YERINGTON NV  89447-2509

KELLY K CARTWRIGHT
108 OVERLOOK AVE
LANCASTER PA  17601

KELLY K DEKKER
4934 STERNBERG RD
FRUITPORT MI  49415-9741

KELLY K JOHNSON
70 OLIVE ST
ASHLAND MA  01721-1440

KELLY KAZMER
35100 WELLSTON
STERLING HEIGHTS MI  48312

KELLY KEATING
793 GALLO DRIVE
BRUNSWICK OH  44212

KELLY L BISHOP
R R 4 BOX 120
DUFFIELD VA  24244-9214

KELLY L BRIGUGLIO
960 WILSON AVE
SAGINAW MI  48638-5640

KELLY L BROOKS
6728 OAK
TAYLOR MI  48180-1741

KELLY L CHAMBERLAIN
ATTN KELLY C LARKIN
223 MASCOT DRIVE
ROCHESTER NY  14626-1705

KELLY L FULLER
1800 CLIFTON
LANSING MI  48910

KELLY L GORE
1007 S JACKSON ST
AUBURN IN  46706

KELLY L PEARCE
10368 DODGE RD
OTISVILLE MI  48463

KELLY L SCHWEINSBERG
45 E 25TH ST APT 17A
NEW YORK NY  10010-2942

KELLY L STOLTZ
CUST TAYLOR
MORGAN STOLTZ UTMA NC
1729 SPRINGFIELD FARM COURT
CLEMMONS NC  27012-7422

KELLY LOUISE SHELTON
2751 W 139TH TERRACE
LEAWOOD KS  66224

KELLY LYN THOMPSON
ATTN KELLY THOMPSON KIZER
105 RIVERBIRCH ROAD
BAMBERG SC  29003-2201

KELLY LYNNE TUCKER
7909 PATTERSON DR
AVON IN  46123-8407

KELLY M ANDREWS &
JACQUELINE S ANDREWS JT TEN
2121 SEYMOUR LAKE RD
OXFORD MI  48371-4348

KELLY M BUCHHOLZ
4750 GRAND RIVER RD
BANCROFT MI  48414-9418

KELLY M CROWELL
4224 W 21ST ST
CHICAGO IL  60623-2754

KELLY MARIE MILLEVILLE
7312 WINBERT DR
NORTH TONAWANDA NY  14120-1491

KELLY MARIE SERVOSS
227 STEVENSON BLVD
AMHERST NY  14226-2959

KELLY MAUREEN RYAN
118 TRISTAN DR
PITTSBURGH PA  15209

KELLY MICHELLE QUINN &
SALLY ANN QUINN JT TEN
3773 W WINFIELD
SAGINAW MI  48603-2079

KELLY R FLOOD
237 N ELMS RD
FLUSHING MI  48433-1829

KELLY R MEYERS
4132 SWALLOW ST
FLINT MI  48506-1618

KELLY R RODGERS
3225 S W 66TH
OKLAHOMA CITY OK  73159-2213

KELLY ROE &
CARL N ROE III JT TEN
178 W EL FREDA RD
TEMPE AZ  85284-2290

KELLY S DOHERTY
1227 W NEWPORT
CHICAGO IL  60657-1421

KELLY S MCKEOWN
2334 WILTSHIRE DRIVE
BOOTHWYN PA  19061-3651

KELLY S NOPLIS
912 CATHERINE AVENUE
BALTIMORE MD  21221-3412

KELLY SANDERS
399 HOLFORD
RIVER ROUGE MI  48218-1129

KELLY SAUTER MEHN
219 NORTH MARLYN AVENUE
BALTIMORE MD  21221-3434

KELLY SAVOPOULOS
1187 FRANCIS AVE S E
WARREN OH  44484-4335

KELLY SEARLES
861 STAG THICKET LANE
MASON MI  48854-1428

KELLY SLONE
2789 GENES DR
AUBURN HILLS MI  48326-1905

KELLY STROUD
140 CROWN WALK
MC DONALD GA  30253-4648

KELLY SUE PERGANDE U/GDNSHP
OF NORTH E PERGANDE
C/O KELLY SUE SANBORN
906 WHEELER STREET
CADILLAC MI  49601

KELLY SUE SLATTERY
ATTN KELLY SUE SHEPPARD
220 SE 12 ST
FORT LAUDERDALE FL  33316-1816

KELLY T DANIELS JR
4926 W HILLCREST AVE
DAYTON OH  45406-1219

KELLY VALLOW &
KAROLE VALLOW JT TEN
178 W EL FREDA RD
TEMPE AZ  85284

KELLY VALLOW &
KAROLE VALLOW JT TEN
178 W EL FREDA RD
TEMPE AZ  85284-2290

KELLY VISCONTI
170 WALNUT HILL RD
BETHEL CT  06801-3014

KELLY W HENDRICK &
AGNES B HENDRICK JT TEN
4285 BENHURST AVENUE
SAN DIEGOS CA  92122-3011

KELLYE R MURPHY
9642 STATE ROUTE 36
BRADFORD OH  45308-9659

KELSEY E SCRINOPSKIE &
RONALD S SCRINOPSKIE JT TEN
2314 SW MEADOW COURT
TOPEKA KS  66614-1438

KELSEY FARLOW BUCHANAN &
BRUCE J BUCHANAN JT TEN
852 BELVILLE BLVD
NAPLES FL  34104-6566

KELSEY J THOMAS
RR 3 BOX 385
BLOOMFIELD IN  47424-9661

KELSO HUFF &
LAQUITA J HUFF JT TEN
1319 CHAUCER LANE
ATLANTA GA  30319-1509

KELTON D CRUMP
4413 PARKTON DRIVE
WARRENSVILLE HTS OH  44128-3513

KELTON E JANSEN
662B MIDWAY DR
OCALA FL  34472-8541

KELVIN B COOPER
15116 GREENLEAF ST
SHERMAN OAKS CA  91403-4007

KELVIN BRANTLEY
3451 ENGLISH OAKS DR
KENNESAW GA  30144-6034

KELVIN C SHAW
8300 BEA LN
GREENWOOD LA  71033-3301

KELVIN D MC CAMPBELL
603 DELORES DR
GRAND PRAIRIE TX  75052-4850

KELVIN K RETHERFORD
6655 N LAKE RD
OTTER LAKE MI  48464-9700

KELVIN K WILLIAMS
716 HARRINGTON ST
MOUNT CLEMENS MI  48043

KELVIN L FARRAR
63A MARA RD
LAKE HIAWATHA NJ  07034-1344

KELVIN L KENDRICK
211 CASTLE PINES DRIVE
BONAIRE GA  31005-4452

KELVIN L MOSLEY
246 NE 82ND ST
GLADSTONE MO  64118

KELVIN N SCOTT
3001 W CONCORD
FLINT MI  48504-2923

KELVIN O WHITE
1700 JAMES ST
SYRACUSE NY  13206-3202

KELVIN POTTER
16577 BRAMBLEWOOD LN
WOODBRIDGE VA  22191-6014

KELVIN T GOTO
1091 S EL MOLINO AVE
PASADENA CA  91106-4437

KELVIN W FEATHER
915 MAPLE LANE
SISTERSVILLE WV  26175-9798

KELYN M SMITH
1098 NIELSEN DRIVE
CLARKSTON GA  30021-2714

KEMA LEE K SCOTT
3428 W JOLLY RD
LANSING MI  48911-3352

KEMAL LEPENICA
283 PARKER AVE
CLIFTON NJ  07011-1457

KEMERLY CHEVROLET &
OLDSMOBILE INC
426 S WALNUT ST
FORTVILLE IN  46040-1635

KEMIT P BAUMGARDNER
2417 TRAMWAY TERRACE COURT
NORTH EAST
ALBUQUERQUE NM  87122-2364

KEMIT P BAUMGARDNER &
SARAH M BAUMGARDNER JT TEN
2417 TRAMWAY TERRACE
COURT NE
ALBUQUERQUE NM  87122-2364

KEMPER FUNDS
TR ELIZABETH T WALTER IRA
111 WASHINGTON BLVD
YOUNGSTOWNN OH  44512

KEN A FORREST
CUST BRYAN G FORREST
UTMA CO
9477 LONGFORD WAY
PARKER CO  80134

KEN A PERKO JR
325 OLD ARMY RD
SCARSDALE NY  10583-2643

KEN A YELLE
5215 OREGON RD
LAPEER MI  48446-8059

KEN B MATTHEWS T-O-D TO
CLAIRE B MATTHEWS
4015 ROMA ROAD
KINGMAN AZ  86401-8501

KEN BACHMAN JR &
BONNIE BACHMAN JT TEN
825 CENTER ST APT 27B
JUPITER FL  33458-4134

KEN C BRONG
302 WASHINGTON AVE
WILMINGTON DE  19803-1835

KEN C HARVEY
BOX 972
RADFORD VA  24143-0972

KEN CHRT
CUST JACOB K CHRT UTMA IL
5910 SPRINGSIDE
DOWNERS GROVE IL  60516-1719

KEN DUREN
239 AYER ROAD LOT 87
LITTLETON MA  01460-1015

KEN E MORRIS
3889 SHAGBARK LANE
BEAVERCREEK OH  45440-3471

KEN E RICHARDSON
21 OLMSTEAD HILL RD
WILTON CT  06897-1727

KEN E TYLER
5200 RICHARDSON
HOWELL MI  48843-7448

KEN E WORTZ &
BUNIA B WORTZ JT TEN
10 JACKSON CIRCLE
WYTHEVILLE VA  24382

KEN H MORGAN
742 CLOVERDALE NW AVE
GRAND RAPIDS MI  49544-3526

KEN MACGREGOR
CUST ERIN
MACGREGOR UGMA MI
106 PROSPECT ST
GRAND HAVEN MI  49417-1765

KEN NUGENT &
LINDA NUGENT JT TEN
211 DOVE AVE
SEBRING FL  33872-3507

KEN T VARNEY
1337 W LOBSTER TRAP DR
GILBERT AZ  85233

KEN WILLIFORD
3811 LAKE RIDGE RD
ARLINGTON TX  76016-2633

KENDALL B STADLER
462 ALGENE
LAKE ORION MI  48362-2700

KENDALL CHONG
1125 W HILLSDALE BLVD
SAN MATEO CA  94403-3119

KENDALL E HOBBS
30 MT TENAYA DR
SAN RAFAEL CA  94903-1120

KEN F MARCUM
301 1/2 W PARK STREET
LEBANON OH  45036-2188

KEN L CHARZEWSKI
5345 VERMILION PLACE
KEITHVILLE LA  71047

KEN MANTAY &
NANCY MANTAY JT TEN
7333 PINE VISTA DR
BRIGHTON MI  48116

KEN R KAMPEN
1914 JEFFERSON ST
MADISON WI  53711-2114

KEN THOMAS KULCHER &
THOMAS DAVID KULCHER JT TEN
7420 N CENTER RD
MOUNT MORRIS MI  48458

KEN YODER
3181 ELLINGTON CIRCLE
SACRAMENTO CA  95825-7849

KENDALL BURT
2095 PRIM ROSE LANE
FENTON MI  48430-8524

KENDALL D LITCHFIELD &
CAROLYN S LITCHFIELD JT TEN
C/O BUDGE LITCHFIELD
220 EIGHT A SOUTH
CHARLEMONT MA  01339

KENDALL E KING &
JOSEPHINE ANN KING JT TEN
18817 E 25TH ST S
INDEPENDENCE MO  64057-2467

KEN G FARGASON
2346 TOM FITZGERALD RD
COLUMBIA TN  38401-1412

KEN M LIDDELL
5134 KEDRON RD
COLUMBIA TN  38401-7554

KEN MATTHEWS
1204 FREDERICK RD
NORTH VANCOUVER BC  V7K 1J2
CANADA

KEN R MUELLER
56 NOTTINGHAM WAY
FREEHOLD NJ  07728-1317

KEN W RAHE
10032 LAKESIDE DR
CINCINNATI OH  45231-2515

KENDAL H OAKS
3151 MYRTON ST
BURTON MI  48529-1021

KENDALL C WELLMAN
8210 AREA DR
SAGINAW MI  48609-4844

KENDALL E CLARKE
C/O 101 DICKENSON RD
MARLBOROUGH CT  06447

KENDALL G WATKINS
16465 28 MILE RD
RAY MI  48096-2810

KENDALL H COLE
2502 CUMINGS
FLINT MI  48503-3546

KENDALL J KRAUSE
7501 KENROB DRIVE SE
GRAND RAPIDS MI  49546-9165

KENDALL H NELSON
3350 AL HWY 36
MOULTON AL  35650-4554

KENDALL L STIFFLER
BOX 114 OHIO ST
EAGLE MI  48822-0114

KENDALL LYNN &
RUTH ANN STIFFLER JT TEN
BOX 114
EAGLE MI  48822-0114

KENDALL S TOMLINSON
1275 W CRESTVIEW DR
LEBANON PA  17042-7318

KENDALL T COOK
391 HOPKINS BRIDGE RD
UNIONVILLE TN  37180-8544

KENDELL DAY SEAMANS
CUST BRIAN KENDELL SEAMANS UGMA CA
BOX 4661
REDDING CA  96099

KENDELL DAY SEAMANS
CUST SHARON KAY SEAMANS UGMA CA
BOX 4661
REDDING CA  96099

KENDELL L STAUFFER
11597 NORGATE CIR
CORONA CA  92880-9117

KENDELL W WHERRY &
LILA A WHERRY JT TEN
1075 TUSCAWILLA RD
WINTER SPGS FL  32708-4702

KENDRA JOAN GROVE
PO BOX 1176
TUOLUMNE CA  95379

KENDRA K SOUTHWICK
335 N HOWARD ST
WEBBERVILLE MI  48892

KENDRA M HURLEY
2527 CONGRESS WAY
MEDFORD OR  97504-8510

KENDRA M QUINLAN
672 N 57 AVE
OMAHA NE  68132-2038

KENDRA S PERRY
3480 SOUTH DIVINE HIGHWAY
PEWANO MI  48873-9715

KENDRA TAYLOR
CUST JOSHUA SCOTT TAYLOR
UTMA CA
20871 SHADOW ROCK LN
TRABUCO CANYON CA  92679

KENDRA TAYLOR
CUST KATHERINE
MARIE TAYLOR UTMA CA
20871 SHADOW ROCK LN
TRABUCO CANYON CA 92679 92679
92679

KENDRIC L NORTON
423 N MAIN
BELLEVUE MI  49021-1130

KENDRICK MACDONALD
37083 S HEATHER COURT
WESTLAND MI  48185-7211

KENDRICK SMITH & BERNICE
M SMITH TR FOR KENDRICK
SMITH & BERNICE M SMITH U/A
DTD 6/1/73
1636 ALLEN AVE
GLENDALE CA  91201-1266

KENICHI MINEMOTO
1120 OLD PYE CRT
OSHAWA ON  L1G 7N8
CANADA

KENITH O ALDERSON
847 PLYMOUTH DR
JONESBORO GA  30236

KENJI MURAI &
NAOE MURAI JT TEN
2328 HOONANEA ST
HONOLULU HI  96822-2429

KENLEY O BARCUS
BOX 149
PENNVILLE IN  47369-0149

KENLYN M DEVRIES
233 HOMER ST
KALAMAZOO MI  49048-8510

KENMORE D ELBERLING & DORA
M ELBERLING TRUSTEES U/A DTD
02/26/91 KENMORE D ELBERLING
AND DORA M ELBERLING TRUST
6121 DENTON HILL ROAD
FENTON MI  48430-9475

KENN E NELSON
27455 WHITCOMB
LIVONIA MI  48154-3475

KENNA D KENT
RR 3 BOX 204
SANDYVILLE WV  25275-9637

KENNA D ROUTH
1794 N 300 RD
BALDWIN CITY KS  66006-7301

KENNARD C KOBRIN & NORA C
KOBRIN TR KENNARD C
KOBRIN KEOGH PLAN U/A DTD
1/1/1986
67 N LAKE DR
BARRINGTON RI  02806-2811

KENNARD L KYTE
1123 W 14TH AVE
COVINGTON LA  70433-1803

KENNARD L PATTERSON
13005 GARY RD
CHESANING MI  48616-9429

KENNEDY W BAUGHMAN &
ANNA L BAUGHMAN JT TEN
4230 SHERIDAN DR
ROYAL OAK MI  48073

KENNEDY Z SMITH
21207 SO AVALON BLVD
SPACE 157
CARSON CA  90745-6730

KENNELL I SCHENCK
PO BOX 901
EAST HAMPTON NY  11937

KENNELLA J HUERTA LAWRENCE
1313 PARKVIEW DRIVE
DANVILLE IL  61832-7011

KENNELY J BASTIN
TR
KENNELY J BASTIN REVOCABLE
LIVING TRUST
UA 09/30/99
4304 W FAIRVIEW RD
GREENWOOD IN  46142-7765

KENNEMER RAY BATES
362 ROY LONG RD
ATHENS AL  35611

KENNENTH L BAER & MARY C BAER
TR
THE KENNETH L BAER LIVING TRUST UA
10/4/1997
15 SPEER DR
CORNING NY  14830-3725

KENNERD AUSTIN
RR 3 BOX 182
RICH HILL MO  64779-9352

KENNETH A ARNDT &
JOSEPHINE ARNDT JT TEN
APT 9
110 ABERCROMBIE AVE
ENGLEWOOD FL 34223 34223  34223

KENNETH A BAIN &
MARGARET ANN BAIN JT TEN
10508 E NAVAJO PLACE
SUN LAKES AZ  85248-9202

KENNETH A BARDALES
3302 ENGLEWOOD ROAD LONGWOOD
WILMINGTON DE  19810-3302

KENNETH A BERNARD
9464 OWENS ROAD
OIL CITY LA  71061-9695

KENNETH A BRANDT
BOX 422
JENISON MI  49429-0422

KENNETH A BROOKS
11319 E 60 TERR
RAYTOWN MO  64133-4330

KENNETH A BRUNI
1331 PENNSRIDGE CT
DOWINGTOWN PA  19335

KENNETH A BUJALSKI
8526 TREAT HIGHWAY
JASPER MI  49248-0291

KENNETH A BUNCH
15774 COWLEY RD
GRAFTON OH  44044-9665

KENNETH A BURDICK
3747 S 53RD CT
CICERO IL  60804-4425

KENNETH A BURGESS
15706 LINCOLN RD
CHESANING MI  48616-9773

KENNETH A BUTLER
16741 STOUT
DETROIT MI  48219-3322

KENNETH A CANUP
2309 PENNSYLVANIA AVE
KANNAPOLIS NC  28083

KENNETH A CARROLL
1175 COOL RIDGE DRIVE
GRAND BLANCE MI  48439-4971

KENNETH A CASALETTO &
SHERYL V CASALETTO JT TEN
5586 BUCKLEY
EL PASO TX  79912-6417

KENNETH A CHORLEY
BOX 1251
HAMPTON NB  E5N 8H2
CANADA

KENNETH A CLINTON
170 LINNS MILL RD
TROY MO  63379-4133

KENNETH A COHEN
BOX 11820
CHICAGO IL  60611-0820

KENNETH A CORCORAN
2476 E 1ST AVE
NORTH ST PAUL MN  55109

KENNETH A COX
MORTON HOUSE
TREFLACH OSWESTRY
SHROPSHIRE SH14 2W9
UNITED KINGDOM

KENNETH A DAENZER &
MARJORIE A DAENZER JT TEN
972 DAY RD
VASSAR MI  48768-9264

KENNETH A DARLING
707 TAWAS LN
PRUDENVILLE MI  48651-9723

KENNETH A DICKERSON
10119 VISCOUNT DRIVE
ST LOUIS MO  63136-5637

KENNETH A DIMIN
BOX 98
MALIBU CA  90265-0098

KENNETH A DOSS SR
2123 106 AVE
OAKLAND CA  94603

KENNETH A DOUGLAS &
RETA Q DOUGLAS JT TEN
417 TIMBERLAKE DR
DESOTO TX  75115

KENNETH A ELVIN
1075 PACHECO ST
S F CA  94116-1319

KENNETH A FAHNESTOCK
336 N ESSEX AVE
BALTIMORE MD  21221-4709

KENNETH A FUCHS
6501 17TH AVE W
APT 108
BRADENTON FL  34209

KENNETH A FUCHS &
CELIA M FUCHS JT TEN
6501 17TH AVE W
APT 34209

KENNETH A FULLER
1266 GREENBRIER LANE
N TONAWANDA NY  14120-1917

KENNETH A GIERE
306 SOUTH 13TH ST
OLIVIA MN  56277-1225

KENNETH A GISELBACH
8338W 1700N
ELWOOD IN  46036-8779

KENNETH A GRAZIANO
78 ORCHARD PL
CHEEKTOWAGA NY  14225

KENNETH A GRIFKA &
CAROL I GRIFKA JT TEN
617 W IRWIN
BAD AXE MI  48413-1023

KENNETH A HARTRANFT &
JANET A HARTRANFT JT TEN
17 SOUTH RABBIT RUN RD
ORWIGSBURG PA  17961-9414

KENNETH A HASELBY
7901 HARRISON ROAD
BATTLE GROUND IN  47920

KENNETH A HOFFMAN JR
CUST KENNETH DOUGLAS HOFFMAN
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
5301 HIGHCASTLE CT
FORT COLLINS CO  80525

KENNETH A HUFNAGEL
5806 KRATZVILLE RD
EVANSVILLE IN  47710-4580


KENNETH A KLUENDER
0460 WESTCOMBE
FLINT MI  48503-2306


KENNETH A KUDLA
1163 MOKUHANO ST #B101
HONOLULU HI  96825


KENNETH A LEECE &
CINDY M MEINER JT TEN
1332 DUNDEE DR
WATERFORD MI  48327-2003

KENNETH A LUTTERMOSER
CUST GARY LUTTERMOSER A MINOR PURS
TO
SECS 1339/26 INCL OF THE
REVISED CODE OF OHIO
1506 COUNTRY DRIVE
MECHANICSBURG PA  17055-5108

KENNETH A MATERIA
1429 HIGHLAND MEADOWS
FLINT MI  48532-2065


KENNETH A MC DONALD
CUST JOHN KENNETH MC DONALD UGMA
MI
3341 MAC NICHOL TRAIL
WEST BLOOMFIELD MI  48323-1730

KENNETH A HORNBROOK JR
5105 W 11TH ST
SPEEDWAY IN  46224-6912


KENNETH A JOHNSON
104 LAKEVIEW DRIVE EXTENSION
HONEOYE NY  14471


KENNETH A KLUTTS
8663 ROOK ROAD
INDIANAPOLIS IN  46234-1353


KENNETH A KYGER
3918 LOVE AVE
EDGEWOOD MD  21040-3719


KENNETH A LEECE &
JULIE R BROWICK JT TEN
1332 DUNDEE DR
WATERFORD MI  48327-2003

KENNETH A MAGNUS &
HELEN M MAGNUS JT TEN
3849 LAKE SHORE DRIVE
GLADWIN MI  48624-7805


KENNETH A MATHEWSON
625 N LA PATERA LANE
GOLETA CA  93117-1506


KENNETH A MC KENNA
8316 BALEY DR SE
ADA MI  49301

KENNETH A HOWARD
18 CANOVA CT
FAIRBORN OH  45324-4218


KENNETH A JOHNSON
12856 MEADOWDALE DRIVE
ST LOUIS MO  63138


KENNETH A KOSLOWSKI
CUST
ANTHONY J KOSLOWSKI UGMA NY
36 GRISSOM DR
CLIFTON PARK NY  12065-7221

KENNETH A LANGE
CUST STEPHEN K LANGE UGMA AL
1501 41ST NW APT G11
ROCHESTER MN  55901-1390

KENNETH A LOUCKS
885 NORTH CHANNEL DR
HARSENS ISLAND MI  48028


KENNETH A MANNING
17168 SHAFTSBURY
DETROIT MI  48219-3545


KENNETH A MAXWELL
24000 MINES ROAD
LIVERMORE CA  94550-9548


KENNETH A MCCLEN
255 WHETSTONE ROAD
HARWINTON CT  06791-2216

KENNETH A MCDADE
223 GRANGE RD
RATHFARNHAM
DUBLIN 16
IRELAND

KENNETH A MICHAUD
11519 JOURDAN LAKE RD BOX 52
LAKE ODESSA MI  48849-9585

KENNETH A MORNEAU
19 ESSEX PL
NEWTOWN PA  18940-1707

KENNETH A ORWIG &
HELEN N ORWIG JT TEN
1191 BURBANK
SAGINAW MI  48603-5673

KENNETH A PARKER
480 ASHLEY ALLEN CIR
POLKTON NC  28135-9268

KENNETH A PATCHAN
7465 BAY ISLAND DRIVE #217
S PASADENA FL  33707-4435

KENNETH A ROZMYS
9100 MERCEDES
REDFORD TWP MI  48239-2316

KENNETH A SCHMITZ
26587 REAUME ST
TRENTON MI  48183-4303

KENNETH A MCMANN
4313 ARROWROCK DR
DAYTON OH  45424-5003

KENNETH A MILLER
103 BROOK RD
YORKTOWN VA  23692-4716

KENNETH A MUNJOY
2533 RUBBINS ST
HOWELL MI  48843-8959

KENNETH A OWEN
2022 STONEHEATHER ROAD
RICHMOND VA  23233-5815

KENNETH A PARR JR & SUSAN E PARR
TR THE KENNETH A PARR JR FAMILY
TRUST
UA 9/26/00
PO BOX 72
CRESTLINE OH  44827-0072

KENNETH A PETTINE
TR U/A
DTD 01/23/93 KENNETH A
PETTINE LIVING TR
21023 GRATIOT AVE
EASTPOINTE MI  48021-2826

KENNETH A RYNKIEWICZ
33340 ANITA CT
WESTLAND MI  48185-1599

KENNETH A SCHURY
215 W JEFFERSON
FRANKENMUTH MI  48734-1805

KENNETH A MERIQUE
21184 PARKCREST DRIVE
HARPER WOODS MI  48225-1710

KENNETH A MONBERG
TR KENNETH A MONBERG TRUST
UA 09/11/96
33765 HAMILN CT
FARMINGTON MI  48335-4175

KENNETH A MYERS
338 HINTON STREET
PORT CHARLOTTE FL  33954

KENNETH A PACE
1278 GLENNEYRE ST #295
LAGUNA BEACH CA  92651

KENNETH A PASS &
KAREN K PASS JT TEN
9 PATROON PL
GLENMONT NY  12077-3622

KENNETH A RICH
531 WILDER RD
LAPEER MI  48446

KENNETH A SAUMS
1026 CROTON RD
PITTSTOWN NJ  08867-4019

KENNETH A SCOTT & VIRGINIA A
SCOTT CUST MELISSA A SCOTT
UNIF GIFT MIN ACT MICH
C/O BENTLEY
101 RIDGE VIEW DR
EUSTIS FL  32726-7611

KENNETH A SMALL
TR UA 01/23/95
KENNETH A SMALL REVOCABLE LIVING TR
690 NORTH 3150 ROAD
UTICA IL  61373

KENNETH A SPRINKLE
8800 HIDDEN HILL LANE
POTOMAC MD  20854-4229

KENNETH A THOMAS &
ERMA L THOMAS JT TEN
4640 DALE COURT
BAY CITY MI  48706-9412

KENNETH A TOMORY
1300 1ST AVE
CHULA VISTA CA  91911

KENNETH A WEBER
1010 FLINT ST
FRANKENMUTH MI  48734-9553

KENNETH A WELTY SR
347 SYCAMORE TER
MIAMISURG OH  45342

KENNETH ALFRED FORST
412 BROWN DR
RAMROD KEN FL  33042-5714

KENNETH ALLAN HARRIS
502 N WILLOW
ELLENSBURG WA  98926-3255

KENNETH ANDREW RUSSELL &
KENNETH W RUSSELL JT TEN
27249 LAWRENCE DR
DEARBORN HEIGHTS MI  48127-3348

KENNETH A SMITH
17011 INVERMERE AVE
CLEVELAND OH  44128-1559

KENNETH A STEVENS
175 E REMINGTON DRIVE
APT 127
SUNNYVILLE CA  94087

KENNETH A TILLERY
2501 N 111TH TER
KANSAS CITY KS  66109-4479

KENNETH A TURNWALD
14113 GASPER RD
CHESANING MI  48616-9462

KENNETH A WEBER
7 EMERSON LANE
OLD BRIDGE NJ  08857-1620

KENNETH A WRIGHT
7958 NO 9 RD
BROOKVILLE OH  45309

KENNETH ALFRED TORGERSON
3040 FAIRMOUNT BLVD
CLEVELAND OH  44118-4129

KENNETH ALPHONSE THULL
29667 STATE 27
LONG PRAIRIE MN  56347-4531

KENNETH ANTHONY &
PHYLLIS ANTHONY JT TEN
1443 SUNSET DR
POTTSTOWN PA  19464

KENNETH A SPRINGER
4186 MANOR DR
GRAND BLANC MI  48439-7903

KENNETH A TENBUSCH
3197 LUCE ROAD
FLUSHING MI  48433-2357

KENNETH A TOMCO
7590 DAWN HAVEN
PARMA OH  44130-5966

KENNETH A WALLACE JR &
PATRICIA J WALLACE JT TEN
7312 SUGARBUSH DR
SPRING HILL FL  34606-7033

KENNETH A WEDDLE
9494 WINDMILL DRIVE
PITTSBORO IN  46167-9039

KENNETH ALAN KAUFMAN
23727 KING DR
MT CLEMENS MI  48035-2988

KENNETH ALLAN DECEUNINCK
4292 HOSNER RD
METAMORA MI  48455-9384

KENNETH ANDREW KRUSE
496 SOUTH MAPLE LEAF RD
LAPEER MI  48446-3537

KENNETH B ALLEN & DELCIE M ALLEN
TR
KENNETH B ALLEN & DELCIE M
ALLEN FAMILY TRUST U/A DTD 1/5/05
1532 WILLIAMSBURG LA
FRANKLIN IN  46131

KENNETH B BOYKIN
2566 MCCULLOH ST
BALTIMORE MD  21217-4060

KENNETH B COPE
318 OHIO AVE
CLAIRTON PA  15025-2320

KENNETH B FISKE &
PATRICIA L FISKE JT TEN
2301 RUNDELL PL
AUSTIN TX  78704-3248

KENNETH B HARMON
12909 ANDOVER DR
CARMEL IN  46033-2417

KENNETH B HETHERINGTON
6754 FREEMAN ST
NIAGARA FALLS ON  L2E 5V1
CANADA

KENNETH B JONES JR
3313 HARRIS AVE
INDEPENDENCE MO  64052-2729

KENNETH B LEVINE
CUST DANA LEVINE
UGMA NY
7 CHESTER DR
GREAT NECK NY  11021-4904

KENNETH B LUNDY
3793 ROBINSON ROAD
MACON GA  31204-3720

KENNETH B MOORE
3496 N 200 E
HUNTINGTON IN  46750

KENNETH B BRANSFORD
2471 FAIR LANE
BURTON MI  48509

KENNETH B EAVES
42 CAPTAIN VINAL WAY
NORWELL MA  02061-1024

KENNETH B GROSS &
NANCY L GROSS JT TEN
2656 HOMEWOOD DRIVE
TROY MI  48098-2386

KENNETH B HAUSER
1514 S E HIGHLAND CT
PORT ST LUCIE FL  34952-6052

KENNETH B HODGDON
2402 WALSH DR
ROUND ROCK TX  78681

KENNETH B JORDAN &
JEAN A JORDAN JT TEN
1032 OAKMONT CIRCLE
LYNCHBURG VA  24502-2765

KENNETH B LINES
257 VERNON ST
APT 119
OAKLAND CA  94610-4132

KENNETH B MAY
2710 BROADWAY AVE
KALAMAZOO MI  49008-4318

KENNETH B NEWTON
5920 ST RT 127
CAMDEN OH  45311-8522

KENNETH B COASTER
13103 N ELMS RD
CLIO MI  48420-8213

KENNETH B FAUST
2058 CIRCLE DRIVE
ORTONVILLE MI  48462-8569

KENNETH B HALL &
CAROL H HALL JT TEN
50602 221ST ST
COUNCIL BLUFFS IA  51503-6496

KENNETH B HETHERINGTON
6754 FREEMAN ST
NIAGARA FALLS ON  L2E 5V1
CANADA

KENNETH B HOLDER JR
30152 HOBNAIL COURT
BEVERLY HILLS MI  48025

KENNETH B KEES &
REBA J KEES JT TEN
9121 TAVISTOCK DR
PLYMOUTH MI  48170-4722

KENNETH B LOMAX
1706 OAKLAND AVE
YOUNGSTOWN OH  44510-1336

KENNETH B MC LEAN &
ILENE MC LEAN JT TEN
3131 148 AVE SE
WHEATLAND ND  58079-9797

KENNETH B RUPERT JR
725 TOUBY LN
MANSFIELD OH  44903-9133

KENNETH B SCHNEPP
9113 DEL RIO DRIVE
GRAND BLANC MI  48439-8384

KENNETH B SIMONS
4303 W RIVER LAKE DR
MEQUON WI  53092

KENNETH B SMALL & BETTE D
SMALL CO-TTEES OF THE SMALL
FAMILY REV TR DTD 12/13/85
4160 CLUBHOUSE DR
SOMIS CA  93066-9708

KENNETH B SMITH
478 DESIREE DRIVE
LAWRENCEVILLE GA  30044-3647

KENNETH B STURGILL
1340 CALLE BONITA DR
PORT ORANGE FL  32129-7856

KENNETH B TATRO
4544 LITTLE RIVER INN LN
704
LITTLE RIVER SC  29566

KENNETH B WELLES
104 HETCHELTOWN ROAD
SCOTIA NY  12302-5618

KENNETH B WILCZEWSKI
8600 RIVERSIDE
BRIGHTON MI  48116-8235

KENNETH B WOOD
4450 MAPLE LEAF DRIVE
GRAND BLANC MI  48439

KENNETH BACZKIEWICZ
1854 W COUNTY FARM RD
SHERIDAN MI  48884-9359

KENNETH BARON
2149 RADNER AVE
LONG BEACH CA  90815

KENNETH BASKE
ROYAL YORK APARTMENTS APT 12
3278 SENECA STREET
WEST SENECA NY  14224-2763

KENNETH BEAUDIN
609 S FLAJOLE
MIDLAND MI  48642

KENNETH BENES
5504 WELLS DRIVE
PARLIN NJ  08859-1317

KENNETH BERQUIST
N10603 EAST SHORE
MARGNISCO MI  49947

KENNETH BLANKENSHIP
CUST JAMES COREY BLANKENSHIP
UTMA TN
BOX 7
LEOMA TN  38468-0007

KENNETH BLAZE
CUST JOHNATHON
JULIUS BLAZE UGMA MI
504 LARKSPUR AVE
PORTAGE MI  49002-6246

KENNETH BOBROVETSKI &
LOU ANN BOBROVETSKI
TR KENNETH &
LOU ANN BOBROVETSKI REVOCABLE
LIVING TRUST UA 11/17/94
4558 BARCROFT WAY
STERLING HEIGHTS MI  48310-5046

KENNETH BOGER &
RODNEY BOGER JT TEN
1213 MONEY LANE
DANVILLE IN  46122-8903

KENNETH BOGER &
RODNEY K BOGER JT TEN
1213 MONEY LANE
DANVILLE IN  46122-8903

KENNETH BOSS
1765 ALPINE NW
GRAND RAPIDS MI  49504-2803

KENNETH BRAUN
2 VALLEY RD
SYOSSET NY  11791-4214

KENNETH BREAUX
957 KENILWORTH AVE
PONTIAC MI  48340-3109

KENNETH BREDEWEG
1985 24TH AVE
HUDSONVILLE MI  49426

KENNETH BRIAN HOLDEN
4010 TRANQUILITY COURT
MONROVIA MD  21770-9005

KENNETH BRIAN KLOOZE
9228 SARATOGA
FORT WAYNE IN  46804-7028

KENNETH BRIDGES
BOX 7641
HIGHWAY 297
PIONEER TN  37847

KENNETH BROWNING
W9047 HIAWATHA TRAIL
MAUBINWAY MI 49762-9536

KENNETH C BASS JR
29 HARLECH DR
WILMINGTON DE 19807-2507

KENNETH C BULLOCK
76 HORATIO ST
NEW YORK NY 10014-1521

KENNETH C COLLINS JR
6417 MERLIN DR
FORT WAYNE IN 46818-2519

KENNETH C DUNN
TR KENNETH C DUNN TRUST
UA 07/23/93
4635 AZALEA LANE
NORTH OLMSTED OH 44070

KENNETH C EMMA
2911 BRUNSWICK PIKE
LAWRENCEVILLE NJ 08648-2403

KENNETH C FRANZEL
17975 COUNTY RD 338
BUENA VISTA CO 81211-9742

KENNETH C GREENE
63 WEST BOULDER ST
COLORADO SPRINGS CO 80903-3371

KENNETH C GULLSTRAND &
LINDA S HOUDEK JT TEN
11124 WEBSTER RD
CLIO MI 48420-8208

KENNETH BUZZARD &
ROMELDA BUZZARD JT TEN
426 MESSINGER ST
BANGOR PA 18013-2026

KENNETH C BOYCE &
MARILYN A BOYCE JT TEN
C/O GARY WILLIAM BOYCE
2508 FOREMAN LANDING
CHESAPEAKE VA 23323-4033

KENNETH C CARHEE-B
800 JOHNSON ST BOX 510
MANSFIELD LA 71052-3912

KENNETH C CRAWFORD
10206 CROSBY ROAD
HARRISON OH 45030-9733

KENNETH C DYER &
VIVA A DYER
TR DYER FAM TRUST
UA 11/20/98
2460 POCASSETT WAY
HOLT MI 48842-9793

KENNETH C FALK &
PATRICIA A FALK JT TEN
9441 W COLDWATER RD
FLUSHING MI 48433-1077

KENNETH C FREUND & MARY C
FREUND CO-TRUSTEES THE
FREUND FAMILY TRUST DTD
3/17/1993
10 GRANT
IRVINE CA 92620-3353

KENNETH C GREGORY &
HELEN G GREGORY JT TEN
10132 CAMDEN AVE
SUN CITY AZ 85351-4523

KENNETH C HAINES
5421 S CR 700 W
REDKEY IN 47373

KENNETH C ASHTON
BOX 1496
MORGANTOWN WV 26507-1496

KENNETH C BOYLAN &
ELEANOR M BOYLAN JT TEN
1331 N RAISINVILLE RD
MONROE MI 48162-9666

KENNETH C CLARK
6824 CANYON RUN
EL PASO TX 79912-7448

KENNETH C DEAN &
JANE H DEAN JT TEN
1099 TYLER ST
SALINAS CA 93906-3522

KENNETH C EHMAN
119 EMERALD DR
ANDERSON IN 46012-3284

KENNETH C FERGUSON &
MARY M FERGUSON JT TEN
BOX 78
EWING MO 63440

KENNETH C GARCIA
3661 WASHINGTON AVE
CINCINNATI OH 45229-2021

KENNETH C GUILFORD SR
68 WYETH DRIVE
GETZVILLE NY 14068-1245

KENNETH C HAMMOND JR
2727 HWY 150 WEST
NEW WAVERLY TX 77358

KENNETH C HANEY & MARJORIE K
HANEY TR U/A DTD 05/21/91 THE
HANEY REV TR FBO KENNETH C HANEY &
MARJORIE K HANEY
2762 HEREFORD ROAD
MELBOURNE FL  32935-2411

KENNETH C HULETT
43220 OAKBROOK CT
CANTON MI  48187-2034

KENNETH C KAUFFMAN
1635 COLUMBIA RD
DANSVILLE MI  48819-9785

KENNETH C KNAPP
C/O VIVIAN F KNAPP
600 CLARK AVE
PIQUA OH  45356-3726

KENNETH C LACKOWSKI
4433 WALTON
VASSAR MI  48768-9540

KENNETH C LU
1023 BROKEN OAK DRIVE
GLOUCESTER ON  K1C 2W8
CANADA

KENNETH C MCGHEE &
LORETTA J MCGHEE JT TEN
3732 N 24TH PL
MILWAUKEE WI  53206-1351

KENNETH C MYERS
CUST AMY M MYERS
UTMA OH
407 RIVERVIEW DRIVE
WOODVILLE OH  43469

KENNETH C NEUSTEL &
MARY E NEUSTEL JT TEN
973 GORMAN AVE
WEST ST PAUL MN  55118-1413

KENNETH C HARROD &
A CORRINE HARROD JT TEN
112 DABILL PLACE
LIMA OH  45805-3665

KENNETH C HUNT
38494 LAURENWOOD DR
WAYNE MI  48184-1038

KENNETH C KELLY
14810 RUE DE BAYONNE 5A
CLEARWATER FL  33762-3031

KENNETH C KRAKOWSKI
9900 ULMERTON RD LOT 17
LARGO FL  33771-4329

KENNETH C LEWIS
137405 W EVANS RD
PROSSER WA  99350-8746

KENNETH C MARZ &
KAREN A MARZ JT TEN
419 PRAIRIE
ELMHURST IL  60126

KENNETH C MILLER
29162 PERTH
LIVONIA MI  48154-4561

KENNETH C MYERS
CUST LINDSEY F MYERS
UTMA OH
407 RIVERVIEW DRIVE
WOODVILLE OH  43469

KENNETH C NIX &
MYRNA P NIX JT TEN
728 SPRING CREST CT
FENTON MO  63026-3920

KENNETH C HOSTUTLER
G-4185 W CT ST
FLINT MI  48532-2869

KENNETH C JACKSON
5413 BALDWIN BLVD
FLINT MI  48505-5159

KENNETH C KELLY &
LOIS JEAN KELLY JT TEN
14810 RUE DE BAYONNE 5A
CLEARWATER FL  33762-3031

KENNETH C KRAWCZYK
5549 FOLKSTONE
TROY MI  48098-3114

KENNETH C LEWIS
3596 OAKVIEW DRIVE
GIRARD OH  44420-3132

KENNETH C MC GHEE
3732 NORTH 24TH PL
MILWAUKEE WI  53206-1351

KENNETH C MOURSUND
2315 DRYDEN
HOUSTON TX  77030-1103

KENNETH C NEITZEL & SHEILA A
NEITZEL & KATHRYNVINCENT &
STEVEN NEITZEL &
CRAIG NEITZEL JT TEN
3633 TAFT SW
GRAND RAPIDS MI  49509-3758

KENNETH C NYLANDER &
PHYLLIS L NYLANDER JT TEN
6294 TANGLEWOOD LN
GRAND BLANC MI  48439-9706

KENNETH C OWENS
4016 LINK DRIVE
BRIGHTON MI  48114-8696

KENNETH C PARKER
4615 N PARK AVE APT 813
CHEVY CHASE MD  20815

KENNETH C PAULIN
163 WHITCOMB
HARBOR BEACH MI  48441

KENNETH C PEARSON
224 E NORTH ST
MERCER PA  16137-1119

KENNETH C PROMENCHENKEL
1415 HUGHES AVE
FLINT MI  48503-3276

KENNETH C ROHRAUER &
MARY E ROHRAUER JT TEN
50 OAK ST
WHITE PLAINS NY  10607-2804

KENNETH C ROSS
2799 W TERRITORIAL RD
RIVES JCT MI  49277-9722

KENNETH C RYAN
32320 BOWDEN
FRANKLIN MI  48025-1105

KENNETH C SCHLICHTING
6311 GARESCHE
ST LOUIS MO  63136-4713

KENNETH C SEAY
9331 N WASHINGTON BLVD
INDIANAPOLIS IN  46240-1065

KENNETH C SEELY
TAINE MOUNTAIN ROAD
UNIONVILLE CT  06085

KENNETH C SHAFFER
6425 STONEY RIDGE DRIVE
YOUNGSTOWN OH  44515-5581

KENNETH C SIEFKER
409 SWANTON ST
METAMORA OH  43540-9759

KENNETH C SIMPSON
642 W DEMING PL
CHICAGO IL  60614-2618

KENNETH C STOECKER
47316 MEADOWBROOK
MACOMB MI  48044-2748

KENNETH C STREETER &
DORIS H STREETER JT TEN
105 FOREST DRIVE
NEWINGTON CT  06111-3119

KENNETH C SWENSON
6811-93RD AVE SE
MERCER ISLAND WA  98040

KENNETH C TRIER &
GENEIEVE H TRIER JT TEN
1316 RISER DRIVE
SAGINAW MI  48603-5661

KENNETH C WARREN
7175 S BLOCK
FRANKENMUTH MI  48734-9520

KENNETH C WIEDBUSCH
215 MT VERNON BLVD
ROYAL OAK MI  48073-5104

KENNETH C WIEDBUSCH &
SUSAN A WIEDBUSCH JT TEN
215 MT VERNON BLVD
ROYAL OAK MI  48073-5104

KENNETH C WILLIAMSON
1800 FLAMINGO ROAD
NORTH AUGUSTA SC  29841-3140

KENNETH C WINDEMUTH &
MARY A WINDEMUTH JT TEN
15804 MILE LN NW
MOUNT SAVAGE MD  21545-1146

KENNETH C ZACK
1877 TAPER DRIVE
UPPER SAINT CLAIR PA  15241-2659

KENNETH C ZYWICKI
134 BERKSHIRE DR
DECATUR IN  46733-2511

KENNETH CAMPBELL
9 OLD MILL RD
ST CATHERINES ON  L2N 6X1
CANADA

KENNETH CAMPBELL
919 LIVE OAK CT
KOKOMO IN  46901-0701

KENNETH CAMPODONICA
9267 BRADBURY RD
BALLICO CA  95303-9715

KENNETH CARSS KAUFMANN
735 W LEMON AVE
MONROVIA CA  91016-2507

KENNETH CASALETTO
5586 BUCKLEY DR
EL PASO TX  79912-6417

KENNETH CHARLES THORNTON
2242 N NICHOLS ROAD
FLUSHING MI  48433-9768

KENNETH CHRISSINGER &
ELLEN M CHRISSINGER JT TEN
12 HARROWGATE DR
CHERRY HILL NJ  08003-1913

KENNETH CHU
7241 LEDGEWOOD DR
FENTON MI  48430-9351

KENNETH COBLE &
SONDRA COBLE JT TEN
4866W 800S
SOUTH WHITLEY IN  46787-9710

KENNETH COGEN
1900 ALASKAN WAY 315
SEATTLE WA  98101

KENNETH COHEN
PO BOX 740184
BOYNTON BEACH FL  33474

KENNETH COLEMAN
201 MONTICELLO ST
HAZLEHURST MS  39083-3435

KENNETH COLLETT
25 DANIEL BRANCH ROAD
ESSIE KY  40827-7009

KENNETH COLON
1330 BLACK FOREST DR 8
WEST CARROLETON OH  45449-5352

KENNETH COONS
100 SAN BENITO ROAD
BRISBANE CA  94005-1610

KENNETH COY DEEN
1711 STOKELAN DRIVE
MALDEN MO  63863-1229

KENNETH CZERWINSKI
124 WEST WILLIAMS STREET
MAUMEE OH  43537-2152

KENNETH D ANDERSON
35263 MALIBU DR
STERLING HEIGHTS MI  48312-4047

KENNETH D ARNOLD
2921 TINDALL ST
INDIANAPOLIS IN  46203-5449

KENNETH D BAKA
1132 S 500 W
ANDERSON IN  46011-8748

KENNETH D BAMBACH
83 FAIRVIEW CT
GRAND ISLAND NY  14072

KENNETH D BARKER
10 TAFEL COURT
FORT MYERS FL  33912-2078

KENNETH D BARNES
5119 S CHATSWORTH AVE
SPRINGFIELD MO  65810-2176

KENNETH D BEARD
12034 HERRINGTON RD
BYRON MI  48418-9545

KENNETH D BENZIE &
LOIS M BENZIE JT TEN
N 836 HAMILTON LAKE RD
VULCAN MI  49892

KENNETH D BIGGS
10272 SEYMOUR RD
MONTROSE MI  48457-9014

KENNETH D BIRCH
4560 CENTER RD
BRUNSWICH OH  44212-3355

KENNETH D BROWN
62 AVENUE B
BAYONNE NJ  07002-2007

KENNETH D BROWN &
SHARON W BROWN JT TEN
4214 E STATE RD 234
GREENFIELD IN  46140

KENNETH D BUSHEY &
SHIRLEY M BUSHEY JT TEN
18049 GARVIN AVENUE
PORT CHARLOTTE FL  33948-1915

KENNETH D COBB
1519 MAGNOLIA DR
ANDERSON IN  46011-3039

KENNETH D CROUSE &
JOAN M CROUSE JT TEN
4197 WEST 20TH ST
APT 406
CLEVELAND OH  44109-3427

KENNETH D DILLEY
1631 E STOP 12 RD
INDIANAPOLIS IN  46227-6271

KENNETH D DYER
1120 NW 13TH ST
OKLAHOMA CITY OK  73106-4621

KENNETH D FISHER
532 N MEDWAY CARLISLE RD
NEW CARLISLE OH  45344

KENNETH D GILLESPIE
10604 WINDING WOOD TRAIL
RALEIGH NC  27613-6352

KENNETH D GOODWIN
1740 CASS BLVD
BERKLEY MI  48072-3011

KENNETH D HUBBS
9901 HAMILTON ST
BELLEVILLE MI  48111-1467

KENNETH D CHAMBLESS
3113 EAST 10TH ST
ANDERSON IN  46012-4508

KENNETH D COGDILL
1050 RONALD STREET
FLINT MI  48507-3356

KENNETH D CURRIE SR
102 N CRAIN HWY 943
GLENBURNEY MD  21061

KENNETH D DOWNING II &
KENNETH D DOWNING JT TEN
934 CHAREST DRIVE
WATERFORD MI  48327-3226

KENNETH D ELROD
3200 E CR 525 S
MUNCIE IN  47302-9655

KENNETH D FREELS
7103 MORGAN COUNTY HWY
LANCING TN  37770-2924

KENNETH D GILLIAM
4221 LAURENWOOD
ANTIOCH TN  37013-1658

KENNETH D HIGGINS
5611 GOLDEN MEADOWS BLVD
BOSSIER CITY LA  71112

KENNETH D JENKINS
8931 STATE ROUTE 224
DEERFIELD OH  44411-9712

KENNETH D CHARBONNEAU
3780 BANGOR RD
BAY CITY MI  48706-2236

KENNETH D CROUSE
10708 FLORIAN AVE
CLEVELAND OH  44111-3701

KENNETH D DEWEY
1880 WHISPERWOOD TRL
DANVILLE IN  46122-9376

KENNETH D DUNCAN
5730 BELMAR DR
DAYTON OH  45424-4210

KENNETH D ETHRIDGE &
SHIRLEY L ETHRIDGE JT TEN
33085 PRESTON DR
POTEAU OK  74953-9085

KENNETH D FRENCH
5485 COTTER RD
MARLETTE MI  48453-9311

KENNETH D GLICK
23166 DOREMUS ST
SAINT CLAIR SHORES MI
48080-2752

KENNETH D HOUSER
2403 MANET RD
WILMINGTON DE  19810-3518

KENNETH D JOHNSON
5984 CLIFFSIDE DR
TROY MI  48098-3850

KENNETH D JOHNSON
7645 LAKE PARK AVE
FAIR HAVEN MI 48023-2521

KENNETH D KUJALA
3864 LEROY STEVENS RD
MOBILE AL 36619-4418

KENNETH D MACAULEY &
SHIRLEY MACAULEY JT TEN
1387 WEST REID RD
FLINT MI 48507

KENNETH D MCCUNE
1492 S WAVERLY RD
EATON RAPIDS MI 48827-9774

KENNETH D NOYES
3623 STONELEIGH DR
LANSING MI 48910-4819

KENNETH D PARRETT
477 FREDERICK ST
HUNTINGTON IN 46750-3208

KENNETH D PHIFER &
YVONNE A PHIFER JT TEN
35950 JOY ROAD
LIVONIA MI 48150-3591

KENNETH D ROGERS
30229 SCHOENHERR
WARREN MI 48093-6853

KENNETH D SCOTT
20425 CEDAR GROVE RD
CULPEPER VA 22701-7816

KENNETH D KELLY &
LINDA R KELLY JT TEN
2030 HIGH POINT RD
FOREST HILL MD 21050-2208

KENNETH D LAPONSEY
7232 MT MORRIS RD
FLUSHING MI 48433-8831

KENNETH D MARCINKOWSKI &
BARBARA L MARCINKOWSKI JT TEN
886 EAST ALAURA DR
ALDEN NY 14004-9523

KENNETH D MUSSER JR
220 LYME COURT
ROSWELL GA 30075-6380

KENNETH D ONEIL
6178 ANA VISTA
FLINT MI 48507-3815

KENNETH D PAWLEY
BOX 558
ATLANTA MI 49709-0558

KENNETH D POLK
1906 WOODSLEA DR
APT 1
FLINT MI 48507

KENNETH D RUSHTON
70 COLLINS DRIVE
WEST POINT GA 31833-5005

KENNETH D SCOTT
2961 JOHNS DR
SAGINAW MI 48603-3320

KENNETH D KRAMER
3160MAIN ST
BOX 112
BARNSTABLE MA 02630-0112

KENNETH D LEVOSKA
390 GRAYLING
NEW HUDSON MI 48165-9781

KENNETH D MC BRIDE
1015 REMINGTON
FLINT MI 48507-1512

KENNETH D MYER
393 N RIDGEVIEW RD
ELIZABETHTOWN PA 17022-9579

KENNETH D ORTIZ
2205 S NICHOLS RD
LENNON MI 48449-9321

KENNETH D PERKINS
1314 RIDGE CT
FERN BCH FL 32034-4712

KENNETH D RETTER
1259 LAS BRISAS LN
WINTER HAVEN FL 33881-9757

KENNETH D RUSSELL
719 WILDWOOD DRIVE
NACOGDOCHES TX 75961-4775

KENNETH D SHENLUND
2065 HICKORY LANE
PRINCETON IL 61356

KENNETH D SIMS
108'CAHILL RD
ALBERTVILLE AL  35950-1341

KENNETH D STAFF &
DEAN B STAFF JT TEN
BOX 11117
BURBANK CA  91510-1117

KENNETH D STIRSMAN
40921 HOLLY DALE
NOVI MI  48375-3519

KENNETH D STOHLER
BOX NO 112
MARKLEVILLE IN  46056

KENNETH D STRIBLIN
5784 NORWOOD DR
BROOKPARK OH  44142-1033

KENNETH D SULLIVAN
803 LAMPLIGHT LN
HAZELWOOD MO  63042-3449

KENNETH D SUMMERS
5253 BIGTYLER ROAD
CROSSLANES WV  25313-1839

KENNETH D SWAIN
148 MYSTIC VALLEY PARKWAY
ARLINGTON MA  02474-3405

KENNETH D TAYLOR
1280 BOICHOT RD
LANSING MI  48906-5912

KENNETH D TOLAR
3401 COIT NE
GRAND RAPIDS MI  49525-2665

KENNETH D TRUNK
331 DERR AVE
WOOSTER OH  44691-3565

KENNETH D TURVY
625 WILSON DR
XENIA OH  45385-1815

KENNETH D WALKER
2813 W 3RD STREET
WILMINGTON DE  19805-1812

KENNETH D WALLACE
13073 S SUMMIT ST
OLATHE KS  66062-9485

KENNETH D WARE
1595 NEWMARK
NORTH BEND OR  97459-1211

KENNETH D WARK
138 APRIL LANE
CORNERSVILLE TN  37047-4310

KENNETH D WIDNER
116 MAITRE ST
GADSDEN AL  35904-4015

KENNETH D WILLIAMSON
424 BELLEVIEW AVE
ST LOUIS MO  63119-3621

KENNETH D WILSON
2600 DARIEN DR
LANSING MI  48912-4538

KENNETH DALE GILLARD
945 WHIPORWILL DR
PORT ORANGE FL  32127-5974

KENNETH DALTON
2103 SOUTHWOOD DR
BEDFORD HEIGHTS IN  47421-3969

KENNETH DAVID TRUDEL &
CAROL ANN TRUDEL JT TEN
9 FRANCONIA DR
HARRISVILLE RI  02830-1851

KENNETH DAVIS
430 PEMBERTON DR
ELYRIA OH  44035-8886

KENNETH DE CEUNINCK &
MARY JANE DE CEUNINCK JT TEN
24510 RENATA DRIVE
MACOMB MI  48042-5136

KENNETH DEAN ACKER
910 MAIN ST
KINGSTON NY  12401-7325

KENNETH DEMMA
4 CHARLESGATE E 402
BOSTON MA  02215-2324

KENNETH DILL
6215 KOCHVILLE RD
SAGINAW MI  48604-9408

KENNETH DILLON
365 COLLEGE ST SW
PELHAM GA  31779-1812

KENNETH L DILLON &
JAN DILLON JT TEN
BOX 261
MONTOUR FALLS NY  14865-0261

KENNETH DILLON &
JOAN CAMPBELL TEN COM
BOX 261
MONTOUR FALLS NY  14865-0261

KENNETH DON MANNING
ADMINISTRATOR OF THE ESTATE
OF ETHEL M MANNING
BOX 608
JENKINS KY  41537-0608

KENNETH DONALD KEATHLEY
BOX 103
PATTERSON MO  63956-0103

KENNETH DUPRE
106 TOWN HOME DRIVE
EUNICE LA  70535-6613

KENNETH E ABNEY
391 WILSON RIDGE RD
SCIENCE HILL KY  42553-8930

KENNETH E ALCORN
4820 FAIRVIEW AVE
BLUE ASH OH  45242-6200

KENNETH E ALDEN
14 COX ST
HUDSON MA  01749-1412

KENNETH E ANDERSEN &
MARY K ANDERSEN JT TEN
2002 GALEN DR
CHAMPAIGN IL  61821-6010

KENNETH E BATTLE
1936 CENTRAL AVE
INDIANAPOLIS IN  46202-1611

KENNETH E BENNETT
CUST KIRK E BENNETT UGMA CA
12536 SPRING CREEK ROAD
MOORPARK CA  93021-2752

KENNETH E BINNS &
JESSIE F BINNS JT TEN
6874 ALTER DR
DAYTON OH  45424-3412

KENNETH E BLACK
ROUTE ONE
COSBY TN  37722

KENNETH E BOHM
R R 2
LA MOILLE IL  61330-9802

KENNETH E BRAZZEL
BOX 187
COAHOMA MS  38617-0187

KENNETH E BREMER
84 GINA MEADOWS
EAST AMHERST NY  14051-1852

KENNETH E BROMAN
16208 SE 251ST ST
KENT WA  98042

KENNETH E BROOME
1006 COOK RD
BARTON VT  05822-9346

KENNETH E BURTON
1972 RUE MICHELLE
CHULA VISTA CA  91913-1239

KENNETH E CANN
11 CECELIA DR F57
AMELIA OH  45102-1965

KENNETH E CARTWRIGHT
2395 DOUBLE BRANCH ROAD
COLUMBIA TN  38401-6165

KENNETH E CHRISMAN
1275 138TH AVE
WAYLAND MI  49348-9553

KENNETH E CHRISTIANSON
15019 W AHARA RD LOT 10
EVANSVILLE WI  53536-8504

KENNETH E COOK
7491 MAPLE RD
FRANKENMUTH MI  48734-9547

KENNETH E CRAMER JR &
MARY E CRAMER JT TEN
217 FAIRWAY DR
LOUISA VA  23093

KENNETH E CRITES
06029 BRININGER RD
HICKSVILLE OH  43526-9315

KENNETH E CROXFORD &
VELMA R CROXFORD
TR CROXFORD TRUST
UA 10/23/96
3004 SANTA FE COURT
KOKOMO IN  46901-5360

KENNETH E DEIS
136 ALBRIGHT DR
LOVELAND OH  45140-2608


KENNETH E DENT
1310 E SAINT LOUIS ST
W FRANKFORT IL  62896-1544


KENNETH E EDEN
5510 LUM RD
ATTICA MI  48412-9384


KENNETH E FERRIS
6545 PECKINS RD
LYONS MI  48851-9706


KENNETH E FRANK
2157 PARKER BLVD
TONAWANDA NY  14150-7211


KENNETH E GLEN & KENNETH
MICHAEL GLEN CO-TRUSTEES U/W
KATHLEEN GLEN
BOX 498
CARNEGIE PA  15106-0498

KENNETH E GUSTIN
CUST PAUL B
GUSTIN UGMA NJ
281 FRANKLIN RD
NORTH BRUNSWICK NJ  08902-3208

KENNETH E HENIGE
4263 DITCH RD
NEW LOTHROP MI  48460-9628

KENNETH E DAVIS &
SHAWN R DAVIS J/T TEN
5287 N GALE RD
DAVISON MI  48423-8956


KENNETH E DEIS
CUST EVAN PATRICK DEIS
UTMA OH
136 ALBRIGHT DR
LOVELAND OH  45140-2608

KENNETH E DICKINSON
1044 CLUBHOUSE DRIVE
LAKE ISABELLA MI  48893


KENNETH E EDSTROM &
ROSE ANN EDSTROM JT TEN
51466 STAPLEFORD CT
GRANDER IN  46530-8399


KENNETH E FITZPATRICK
9081 RANCHVIEW CT
ELK GROVE CA  95624-9621


KENNETH E GETSCHOW II
22 QUINDOME DRIVE
NEW CASTLE DE  19720-5164


KENNETH E GROSS
17241 ELLSWORTH RD
LAKE MILTON OH  44429-9564



KENNETH E HAGERMAN
656 NE 251
WARRENSBURG MO  64093-8261



KENNETH E HEWITT &
DORIS V HEWITT JT TEN
13260 CANOPY DR
STERLING HEIGHTS MI  48313

KENNETH E DEARDORFF
1211 FLEETWOOD DRIVE
CARLISLE PA  17013-3514



KENNETH E DEIS
CUST PHILLIP ADAM DEIS
UTMA OH
136 ALBRIGHT DR
LOVELAND OH  45140-2608

KENNETH E DUFFIE
6545 BLACK OAKS ST
N LAS VEGAS NV  89084


KENNETH E EVERINGHAM
36 WAKEFIELD DR
NEWARK DE  19711-7012


KENNETH E FORSBERG &
JOAN D FORSBERG JT TEN
8559 PRESTWICK DR
LA JOLLA CA  92037-2025


KENNETH E GEWENIGER
49 PINE VIEW DR
LAPEER MI  48446-9318


KENNETH E GUSTIN
281 FRANKLIN RD
NORTH BRUNSWICK NJ  08902-3208


KENNETH E HAMBY
15416 FAIR VIEW RD
HAGERSTOWN MD  21740-1146


KENNETH E HIIGEL &
BUNNIE E HIIGEL JT TEN
1286 KIMBERLEY CT NE
SALEM OR  97303-3635

KENNETH E HOLLAND
23808 CABBAGE RIDGE RD
ELKMONT AL  35620-7603

KENNETH E HOLLAND
538 LANKAMP N W 9
GRAND RAPIDS MI  49544-1941

KENNETH E HOOTS
1194 E 2915 NORTH RD
# 2
CLIFTON IL  60927-7106

KENNETH E HOUSTON
832 IRVING PARK
SHEFFIELD LK OH  44054-1628

KENNETH E JACKSON
BOX 1440
THOMPSON FALLS MT  59873-1440

KENNETH E JACKSON
C/O WILLIE T JACKSON
2605 HURLBUT
DETROIT MI  48214-4050

KENNETH E JEDLINSKI
373 CROSSHILL TRL
LAWRENCEVILLE GA  30045-5976

KENNETH E JENNINGS
1219 JOYCE LN
ANN ARBOR MI  48103-8870

KENNETH E JONES
8620 WESTFIELD RD
SEVILLE OH  44273-9553

KENNETH E KARPINEN &
RUTH S KARPINEN JT TEN
30140 WESTWOOD DR
MADISON HEIGHTS MI  48071-2247

KENNETH E KEMP
5605 TRACY
KANSAS CITY MO  64110-2839

KENNETH E KING
7730 N CO RD 600 W
MIDDLETOWN IN  47356-9405

KENNETH E KLAMMER
3979 MAPLE RT 1
FRANKENMUTH MI  48734-9719

KENNETH E KONZ
12787 GREENBOWER ST NE
ALLIANCE OH  44601-8862

KENNETH E KRAMAR
8131 INDEPENDENCE APT 1
STERLING HGTS MI  48313-3877

KENNETH E KROEGER
12912 KINSGATE
GRAND LEDGE MI  48837-8988

KENNETH E LEHR
6505 BEECH GROVE RD
MARTINSVILLE IN  46151-7294

KENNETH E LEMLEY
151 ROBIN HOOD
CLIFTON NJ  07013

KENNETH E LEWIS
1411 GILBERT DRIVE
CHARLESTON WV  25302-2435

KENNETH E LILLMARS &
FLORENCE E LILLMARS JT TEN
1062 W HILE
MUSKEGON MI  49441-4824

KENNETH E LOBAUGH
223 COOPER DR
SANTEE SC  29142-9319

KENNETH E LUCY
5279 HAYES
WAYNE MI  48184-2294

KENNETH E LUTZ II
3950 SHEFFIELD RD
HICKORY CRNRS MI  49060-9762

KENNETH E MACEK
7773 E PARKSIDE DRIVE
YOUNGSTOWN OH  44512-5311

KENNETH E MATHIAS
2155 ELMWOOD ST
BERTHOUD CO  80513

KENNETH E MC KELVEY
29158 MAGNOLIA
FLAT ROCK MI  48134-1337

KENNETH E MCELYEA
240 N COUNTY RD 450 E
AVON IN  46123-9378

KENNETH E MERTENS &
JANET K MERTENS JT TEN
17644 EAST KIRKWOOD DR
CLINTON TOWNSHIP MI 48038-1209

KENNETH E MONROE
4572 FLEMING
FOWLERVILLE MI 48836-9555

KENNETH E MUHS
TR UA 11/02/01
GERTRUDE A MUHS TRUST
234 CRAVENWOOD AVENUE
ROCHESTER NY 14616

KENNETH E PETERSON
1342 RAINBOW DR
SAN MATEO CA 94402-3635

KENNETH E PUNG
2924 RISLEY DRIVE
LANSING MI 48917-2364

KENNETH E RICHARDSON
10713 BARNWOOD LANE
POTOMAC MD 20854-1327

KENNETH E ROBINSON
TR KENNETH E ROBINSON LIVING TRUST
UA 07/27/95
1702 NO SHORE DRIVE
MEARS MI 49436

KENNETH E SCOTT
2941 N 123RD ST
KANSAS CITY KS 66109-3318

KENNETH E SIMMS
6097 N STATE ROAD 1
FARMLAND IN 47340-9341

KENNETH E MILLER
6416 FARMERSVILLE GERMANTOWN
PIKE
GERMANTOWN OH 45327-8568

KENNETH E MOONEY
7239 WILLIAM ST
TAYLOR MI 48180-2527

KENNETH E NELSON & JOANN L NELSON T
U/A DTD 10/10/01
NELSON FAMILY LIVING TRUST
22604 BERTRAM DR
NOVI MI 48374

KENNETH E PETRIE
32 S MAIN ST
PENNINGTON NJ 08534-2817

KENNETH E RASCHKE
941 SULTANA DR
TRACY CA 95376-4877

KENNETH E RICHTER &
ARLINE RICHTER JT TEN
354 TERRACE AVENUE
GARDEN CITY NY 11530-5426

KENNETH E RUTAN
215 SOUTH H ST-TILTON
DANVILLE IL 61832

KENNETH E SHAW
738 CHAMPION ST E
WARREN OH 44483-1510

KENNETH E SKELTON
BOX 91
WAYNE MI 48184-0091

KENNETH E MILLER &
LAURA M MILLER JT TEN
3094 S BLACKMOUNTAIN DR
INVERNESS FL 34450-7546

KENNETH E MOSS
10420 POTTER RD
DAVISON MI 48423-8164

KENNETH E NOONON
951 KRUST DRIVE
OWOSSO MI 48867-1919

KENNETH E POTTER
2411 PARK AVE WEST
MANSFIELD OH 44906-1234

KENNETH E REICHERT
334 VISTA DR
ARROYO GRANDE CA 93420-1421

KENNETH E ROBBINS
3546 NINE MILE RD
CINCINNATI OH 45255-5074

KENNETH E SANDS
8079 N GALE RD
OTISVILLE MI 48463-9412

KENNETH E SHOUP
2712 BAGLEY DR
KOKOMO IN 46902-3229

KENNETH E SMALLEY
28469 BAYTREE
FARMINGTON HL MI 48334-3403

KENNETH E SMITH
79-22-270TH ST
NEW HYDE PARK NY 11040-1530

KENNETH E STRICKLAND
1318 RIDDLE DR
WESTVILLE FL 32464-3408

KENNETH E SWANSON &
LINDA B SWANSON JT TEN
81 WASHINGTON ST
BREWER ME 04412-1853

KENNETH E TEASLEY
1869 N 41ST TERR
KANSAS CITY KS 66102-1872

KENNETH E THORBURN
2403 S WASHBURN RD
DAVISON MI 48423-8013

KENNETH E TURNER
3665 OAKVIEW
WATERFORD MI 48329-1844

KENNETH E VEST
1406 W HIGGINS LAKE DR
ROSCOMMON MI 48653-8155

KENNETH E WARDWELL
3526 BRKPT SPNCRPT
SPENCERPORT NY 14559

KENNETH E WEDLAKE
841 COHOCTON RD
CORFU NY 14036-9707

KENNETH E SMOKER
5201 W COUNTY RD 800 N
GASTON IN 47342-9595

KENNETH E STRINGER
7092 HILL STATION RD
GOSHEN OH 45122

KENNETH E SWEPSTON JR
3365 HUNT CLUB ROAD NO
WESTERVILLE OH 43081-3942

KENNETH E THERIAC
5200 C R 951
NAPLES FL 34117

KENNETH E TIEMANN
4103 FARHILLS DR
AUSTIN TX 78731-2811

KENNETH E UHLER &
PAMELA D UHLER JT TEN
815 TWP ROAD 1524
ROUTE 7
ASHLAND OH 44805

KENNETH E WAITE
BOX 255
GROVES TX 77619-0255

KENNETH E WEAVER & ANNA M
WEAVER TRUSTEES UNDER LIVING TRUST
DTD 06/05/87
2641 BLOOMING HILL WAY
PALM HARBOR FL 34684-4108

KENNETH E WESTENDORF &
KAREN A WESTENDORF JT TEN
3882 WIMBLEDON DR
KETTERING OH 45420-1057

KENNETH E SNYDER &
BEATRICE B SNYDER JT TEN
3355 BROAD VISTA ST
UNION TOWN OH 44685-7419

KENNETH E SUMMIT EX
UW HELEN G MALSEED
260 LEMOYNE AVE
PITTSBURGH PA 15228-2262

KENNETH E SYKES
3833 BUCHANAN
DETROIT MI 48208-2303

KENNETH E THOMPSON
102 W YALE AVE
PONTIAC MI 48340-1862

KENNETH E TRAINOR &
MARILYN A TRAINOR JT TEN
140 MARENGO AVE APT 502
FOREST PARK IL 60130-1317

KENNETH E VAN EPS
151 CLAYTON ST
ROCHESTER NY 14612-4805

KENNETH E WALL
503 13TH AVE E APT 104
SEATTLE WA 98102-6200

KENNETH E WEAVER JR
550 PITNEY DR
NOBLESVILLE IN 46060-8358

KENNETH E WESTERN
G182
WHITE HORSE VILLAGE
GRADYVILLE RD
NEWTOWN SQUARE PA 19073

KENNETH E WHISNANT
3720 HUGGINS AVE
FLINT MI  48506-5003

KENNETH E WILLIAMSON
34 OCEAN BREEZE DR
REHOBOTH BEACH DE  19971-9584

KENNETH E WRIGHT
4383 NORTHINGTON
ADRIAN MI  49221-9318

KENNETH E YEAKLEY
5400E 925N
LOGANSPORT IN  46947-9371

KENNETH E ZUHLKE
179 N MEADOWBROOK ROAD
SPRINGFIELD IL  62707-9223

KENNETH EDWARD &
DONA JEAN POST JT TEN
8833 112TH AVE
WEST OLIVE MI  49460-9680

KENNETH ERNEST RUSHTON
4674 W 180 S
RUSSIAVILLE IN  46979-9443

KENNETH EUGENE TEREAU
5465 SWAFFER RD
MILLINGTON MI  48746

KENNETH F ALT &
BARBARA K ALT JT TEN
1351 TERMAN ROAD
MANSFIELD OH  44907-3033

KENNETH E WHISNANT CUST
ERIC KENNETH WHISNANT
3720 HUGGINS AVE
FLINT MI  48506-5003

KENNETH E WRIGHT
160 MADISON AVE
FREEPORT NY  11520-4104

KENNETH E WRIGHT
BOX 31
HOLTON IN  47023-0031

KENNETH E YOUNG
583 NORTH CLINTON TRAIL
CHARLOTTE MI  48813

KENNETH EARL REESE
C/O BRANDLE
6028 S 800 W
LAPEL IN  46051-9726

KENNETH EMANUEL SOLOMON
4322 CLEVEMONT RD
ELLENWOOD GA  30294-1329

KENNETH EUGENE HIATT
4182 W 900 S
PENDLETON IN  46064-9540

KENNETH F ALLAN
1718 E HAMILTON AVE
FLINT MI  48506-4402

KENNETH F BELL & VIOLET
LOUISE BELL TR U/A DTD
02/24/88 F/B/O KENNETH F
BELL & VIOLET LOUISE BELL
2015 BCH DR SE
ST PETERSBURG FL  33705-2839

KENNETH E WILLIAMS JR
11054 DODGE RD
MONTROSE MI  48457-9120

KENNETH E WRIGHT
3371 HIGHWAY 46 S
BON AQUA TN  37025-5073

KENNETH E WYMAN & CHERYL A WYMAN
TR WYMAN LIVING TRUST UA 6/19/03
10166 ABERDEEN DR
GRAND BLANC MI  48439

KENNETH E YUCHUCK
2129 STROHM AVENUE
TRENTON MI  48183

KENNETH EDMUND MURRAY
PO BOX 5312
HILTON HEAD ISLAND SC  29938

KENNETH ERICKSON
PO BOX 74901
ROMULUS MI  48174-0901

KENNETH EUGENE HUTZELL
RT 1
FALLING WATER WV  25419-9801

KENNETH F ALT
1351 TERMAN ROAD
MANSFIELD OH  44907-3033

KENNETH F BERGER
W5560 APPLE AVE
MEDFORD WI  54451-9240

KENNETH F BOOTH
4214 OTIS DR
DAYTON OH  45416-2215

KENNETH F BOWERS
BOX 28
SIDNAW MI  49961-0028

KENNETH F BOYLEN
1747 NW 19TH TERR
CAPE CORAL FL  33993-4915

KENNETH F BRENNAN &
BARBARA M BRENNAN JT TEN
17 MOHAWK DRIVE
ABERDEEN NJ  07747

KENNETH F CHAPPEL JR &
VICKI M CHAPPEL JT TEN
32839 HAFF COURT
WARREN MI  48093-1061

KENNETH F COLOMBE
2271 MT ROYAL
WATERFORD MI  48328

KENNETH F CONNER
2870 COLD SPRINGS RD
GREENVILLE VA  24440-1815

KENNETH F DEAN
BOX 113
BALL GROUND GA  30107-0113

KENNETH F DETLEFSEN
601 H PARK AVE
RED WING MN  55066-3990

KENNETH F DROUSE
3831 N TWO MILE RD
PINCONNING MI  48650-9730

KENNETH F DUVALL
416 LAKE FOREST DR
ROCHESTER HILLS MI  48309-2236

KENNETH F ELLIS
1849 MAVIE DR
DAYTON OH  45414-2103

KENNETH F EURICH &
ALICE M EURICH JT TEN
3876 VANGUARD DR
SAGINAW MI  48604-1823

KENNETH F GALLAGHER
341 NORTH MAIN STREET
COLUMBIANA OH  44408-1065

KENNETH F GOWMAN
49277 ASHLEY CT
SHELBY TWP MI  48315-3907

KENNETH F HARPER
12551 S NEW LOTHRUP
BYRON MI  48418-9783

KENNETH F HOLDEN
8833 LAUDER
DETROIT MI  48228-2333

KENNETH F HOLLIS
6 CONSTANCE CT
BEAR DE  19701-1680

KENNETH F KAMINSKI
350 WEST 24TH ST
NEW YORK NY  10011-2246

KENNETH F KANE
BOX 198
BULVERDE TX  78163-0198

KENNETH F KASZUBOWSKI
31570 PRESCOTT
ROMULUS MI  48174-9705

KENNETH F KLINDTWORTH
CUST CARITA MARIE
KLINDTWORTH U/THE N Y
UNIFORM GIFTS TO MINORS ACT
340 SAWKILL RD
MILFORD PA  18337-7002

KENNETH F KLINDTWORTH
CUST KENNETH MARK
KLINDTWORTH U/THE N Y
UNIFORM GIFTS TO MINORS ACT
401A WESER AVE
STATEN ISLAND NY  10304-3377

KENNETH F KONESNY &
KATHLEEN A KONESNY JT TEN
7382 E MT MORRIS ROAD
OTISVILLE MI  48463-9468

KENNETH F LANGER &
MARILYN SCHWARTZ LANGER JT TEN
7210 TALL PINE WAY
CLARKSVILLE MD  21029-1700

KENNETH F LOWRIE
10115 MCENRUE ROAD
SWARTZ CREEK MI  48473-8573

KENNETH F LUCITTE &
DOLORES A LUCITTE JT TEN
2155 DELAWARE LN
TEMPERANCE MI  48182

KENNETH F MC WILLIAMS
706 N GAINSBOROUGH
ROYAL OAK MI 48067-4222

KENNETH F MURRAH WILLIAM
FREDERICK WYLLIE & FRANK G MC
CONNELL TR OF SUSAN H & WILBUR H
MARCY TR U/W SUSAN H MARCY
BOX 1328
WINTER PARK FL 32790-1328

KENNETH F RICHTER
BOX 126
DEBERRY TX 75639-0126

KENNETH F SEIBOLD
2207 1ST ST
GRAND ISLAND NY 14072-1517

KENNETH F WAITE
20 PLEASANT ST
MASSENA NY 13662-1302

KENNETH F WILLING
3841 WEST BASS CREEK
BELOIT WI 53511-9022

KENNETH FISCHER
50756 BALTIMORE
NEW BALTIMORE MI 48047-1602

KENNETH FREDERICK PORTER
498-A TIERNAN RIDGE RD
CHASE MILLS NY 13621-3110

KENNETH G ABBOTT &
ALICE N ABBOTT JT TEN
4535 KLAM RD
COLUMBIAVILLE MI 48421-9337

KENNETH F MEADE
298 EATON ROAD
NASHVILLE MI 49073-9752

KENNETH F NOTTLE
2500-1ST AVE
CORONA DEL MAR CA 92625-2850

KENNETH F RODEN
26 KELLY RIDGE
CARMEL NY 10512-2005

KENNETH F STEFFEN
GRAND RAPIDS HOME FOR VETERANS
3000 MONROE AVENUE NW
GRAND RAPIDS MI 49505

KENNETH F WEIS &
BETTY L WEIS
TR UA 04/15/94
WEIS FAM REV LIV TR
1579 HIGHVIEW AVE
AKRON OH 44301-2713

KENNETH F WUERTLEY
1544 CHASE BLVD
GREENWOOD IN 46142-1559

KENNETH FLAMMANG
3821 W SHERWIN AVE
LINCOLNWOOD IL 60712-1021

KENNETH FREDRYK
4521 RIDGE CANYON DR
SCHERTZ TX 78154-3052

KENNETH G BAKER
2687 TUSCARORA TRAIL
MAITLAND FL 32751-5142

KENNETH F MICHAELS
7441 LAHRING RD
GAINES MI 48436-9600

KENNETH F PAWLOWSKI
13596 WESTBROOK
PLYMOUTH MI 48170

KENNETH F SAVELA TR
UA 07/18/1997
KENNETH F SAVELA TRUST
805 SW MARSH HARBOR BAY
PORT ST LUCIE FL 34986

KENNETH F WAGNER
32733 BOCK
GARDEN CITY MI 48135-1266

KENNETH F WHEELER
619 BYRON RD APT 7
HOWELL MI 48843-1018

KENNETH FEIERABEND
11756 RIM ROCK TRAIL
AUSTIN TX 78737-2825

KENNETH FORD
BOX 41
HELTONVILLE IN 47436-0041

KENNETH FRIEDMAN
1109 E HARDSCRABBLE DR
HILLSBOROUGH NC 27278

KENNETH G BAKOS
4274 VAN SLYKE
FLINT MI 48507

KENNETH G BARFIELD
4232 MONNA
FT WORTH TX  76117-2741

KENNETH G BARNES
1355 SALEM RD
MINERAL BLUFF GA  30559-2788

KENNETH G BIGGS
10277 N SEYMOUR RD
MONTROSE MI  48457-9014

KENNETH G BLACK &
WINIFRED I BLACK TEN COM
1772 EASTBROOK RD
NEW CASTLE PA  16101-2753

KENNETH G BLANCHARD &
MARIE A BLANCHARD JT TEN
34 CARLTON AVE
JERSEY CITY NJ  07307-3808

KENNETH G BOLL &
IDA M BOLL JT TEN
74 NOYES NECK ROAD
WEEKAPAUG RI  02891-5437

KENNETH G BROWN
6605 4 BRIGHAM SQ
CENTERVILLE OH  45459

KENNETH G BROWN
7499 WILLOW CREEK DRIVE
CANTON MI  48187-2425

KENNETH G BUTKE
4411 SKYVIEW DRIVE
JANESVILLE WI  53546-3306

KENNETH G BUTKE &
VIVIAN O BUTKE JT TEN
4411 SKYVIEW DRIVE
JANESVILLE WI  53546-3306

KENNETH G BUTTNER
12 RUTLEDGE COURT
PLAINSBORO NJ  08536-2308

KENNETH G BUYS
6086 MON-WYN COUNTY LINE RD
ONTARIO NY  14519

KENNETH G CARLETON
R 1
OLIVET MI  49076-9801

KENNETH G CARNES JR
3180 BURNETT RD
SUWANEE GA  30024-2120

KENNETH G CURTIS
VOLUNTEER GUARDIANSHIP PROGR
2800 EUCLIA AVENUE SUITE 200
CLEVELAND OH  44115

KENNETH G DENNETT
694 PRINCESS DR
CANTON MI  48188-1144

KENNETH G DENNETT &
JANET D DENNETT JT TEN
694 PRINCESS DR
CANTON MI  48188-1144

KENNETH G FINSTER
2564 BRYAN CR
GROVE CITY OH  43123-3527

KENNETH G FLESHER
2225 THORNWOOD DR
ANDERSON IN  46012-2837

KENNETH G FORD
7980 173RD ST W
LAKEVILLE MN  55044-9550

KENNETH G FOSTER &
CAROLYN A FOSTER JT TEN
722 BUBBLING SPRINGS CT
WENTZVILLE MO  63385-3439

KENNETH G GROSS
10678 N CLARK AVE
ALEXANDRIA IN  46001-9023

KENNETH G GROVER
3332 POTTS RD
FOWLERVILLE MI  48836-9216

KENNETH G GUY
9066 HENSLEY DR
STERLING HGTS MI  48314-2666

KENNETH G HART
8137 NEW LOTHROP RD
NEW LOTHROP MI  48460-9677

KENNETH G HELFRECHT &
ANITA L HELFRECHT
TR HELFRECHT LIVING TRUST
UA 08/11/98
6205 MINERAL POINT RD APT HA 622
MADISON WI  53705-4576

KENNETH G HIGH JR
1010 LAKE ST
SAN FRANCISCO CA  94118-1123

KENNETH G HISSONG II
2367 KINGS CROSS N
EAST LANSING MI  48823-7739

KENNETH G HORES
830 PARSONAGE HILL DR
BRANCHBURG NJ  08876

KENNETH G HULTMAN &
JUNE L HULTMAN JT TEN
4452 BIDDLE STREET
WAYNE MI  48184-2163

KENNETH G KACPERSKI
5015 MILL CREEK AVE
ALPHARETTA GA  30022

KENNETH G KAZANIS
CUST ALEXANDER K KAZANIS A MINOR
UNDER THE LAWS OF GA
24284 WOODHAM RD
NOVI MI  48374-2863

KENNETH G KAZANIS
CUST CYNTHIA A KAZANIS A MINOR
UNDER THE LAWS OF GA
24284 WOODHAM RD
NOVI MI  48374-2863

KENNETH G KING &
ELIZABETH H KING
TR KENNETH G KING TRUST
UA 10/16/98
411 SABAL PALM LANE
VERO BEACH FL  32963-3461

KENNETH G KLAUS &
DOUGLAS E KLAUS JT TEN
29 W 276 OAK LANE
WEST CHICAGO IL  60185-1383

KENNETH G KOSAL
395 EAGLEWAY
SOUTH LYON MI  48178-1286

KENNETH G KRAMP
1423 MEADOWBROOK AVE SE
WARREN OH  44484-4567

KENNETH G KUTZ
1105 N MAIN ST
ST CHARLES MI  48655-1003

KENNETH G LANCASTER
5425 HERON CV
BEAVERTON MI  48612-8578

KENNETH G MACKENZIE
17 NANCY DR
PLYMOUTH MA  02360-6214

KENNETH G MASTERS
3793 WINDING PINE
METAMORA MI  48455-8969

KENNETH G METZ
6440 NORTH HWY 285
MONTE VISTA CO  81144-9366

KENNETH G MEYER
51 BRIAN AVE
WILLIAMSVILLE NY  14221-3809

KENNETH G MUSSMANN
650 SUGARLOAF CT
LEWISVILLE TX  75077-7053

KENNETH G NICHOLS
18167 PAPE RD
PLEASANT CITY OH  43772

KENNETH G NICHOLS
1875 MONT GABRIEL
WOLVERINE MI  49799-9553

KENNETH G PASSMORE
R R 1
HUNTSVILLE ON  P1H 2J2
CANADA

KENNETH G PASSMORE
RR 1
HUNTSVILLE ON  P1H 2J2
CANADA

KENNETH G PITTLER
133 CHESTNUT ST
LOCKPORT NY  14094-2905

KENNETH G PROCTER
2579 GOLF VIEW RD
DECORAH IA  52101-9271

KENNETH G PROCTOR &
MARCIA C PROCTOR JT TEN
3821 LA PLAYA BLVD
COCCONUT GROVE FL  33133

KENNETH G ROBERTS &
SARA R ROBERTS JT TEN
106 TECUMSEH DR
DOTHAN AL  36303-2768

KENNETH G ROSEVEAR
133 MAPLE ST
NEW PROVIDENCE NJ  07974-2406

KENNETH G SCHLAUD
901 WEST MAGNOLIA
IOWA PARK TX  76367-1417

KENNETH G SCHRADER
1260 HARPER ROAD
MASON MI 48854-9305

KENNETH G SCHRADER SR
2402 COLUMBIA AVE
EWING NJ 08638-3022

KENNETH G SCHUCHTER &
JAMES W SCHUCHTER JT TEN
2276 E US 22
MORROW OH 45152

KENNETH G SIMMONS
173 RIVERVIEW ACRES RD
HUDSON WI 54016

KENNETH G STEFFENHAGEN JR
3516 BRIARCREST DR
CASTALIA OH 44824-9407

KENNETH G TOMASEK
15114 MEADOW LANE
LINDEN MI 48451

KENNETH G TREILING &
ELIZABETH E TREILING JT TEN
10 MARY VIEW DR
WYNANTSKILL NY 12198-8703

KENNETH G WALKIEWICZ &
LOUISE M WALKIEWICZ JT TEN
6115 CHAPIN RD
DEFORD MI 48729-9782

KENNETH G WARNER
CUST MARY KATE WARNER
UGMA MI
591 CHESTNUT ST
NEEDHAM MA 02492-2834

KENNETH G WEIDNER
7 HILLCREST CIRCLE
DANSVILLE NY 14437

KENNETH G WOLF
54 MARION AVE
MT KISCO NY 10549-1906

KENNETH G WOODARD
6465 LAFAYETTE
DEARBORN HTS MI 48127-2122

KENNETH GAJEWSKI &
MAUREEN GAJEWSKI TEN ENT
9000 AVENUE A
BALTIMORE MD 21219-2404

KENNETH GEIBIG
311 W 7 ST
COOKEVILLE TN 38501-1720

KENNETH GENE HAYNES
BOX 773
BOUTTE LA 70039-0773

KENNETH GENE WILLIAMS
6869 CHERRY GROVE AVE
LAS VEGAS NV 89156

KENNETH GEORGE JONES &
RUTH M JONES JT TEN
417 W MAIN ST
DURAND MI 48429-1533

KENNETH GEORGE STRICKLAND
12 LANDING ROAD SOUTH
ROCHESTER NY 14610-3160

KENNETH GERSHEN &
LINDA GERSHEN JT TEN
280 RUBEN CT
MONROE TOWNSHIP NJ 08831

KENNETH GERSTENHABER
25350 TWICKENHAM DR
BEACHWOOD OH 44122-1373

KENNETH GILBERT LANCASTER
10241 S W 141ST STREET
MIAMI FL 33176-7005

KENNETH GIORDANO
BOX 712
OCEAN CITY NJ 08226-0712

KENNETH GLASS
38 FLOWER LN
JERICHO NY 11753-2312

KENNETH GORDON DUFFIELD
270 STRASBOURG
DOLLARD DES ORMEAUX QC H9G 1R8
CANADA

KENNETH GORE
37 RHODE ISLAND ST
HIGHLAND PARK MI 48203-3356

KENNETH GRAHAM
CUST CHRISTOPHER GRAHAM UTMA FL
410 ALEXANDRA CIRCLE
FT LAUDERDALE FL 33326-3308

KENNETH GRAHAM
CUST THERESA
GRAHAM UTMA FL
410 ALEXANDRA CIRCLE
FT LAUDERDALE FL 33326-3308

KENNETH GRANT CAIRNS
TR
KENNETH GRANT CAIRNS U/W
MARGARET CAIRNS
BOX 267
ST HELENA CA  94574-0267

KENNETH GUTTMAN
209-11-28TH AVE
FLUSHING NY  11360-2410

KENNETH H BAER
4 EVERGREEN COURT
PERRINEVILLE NJ  08535-1112

KENNETH H BOSWELL
1847 ASPEN DRIVE
DALEVILLE VA  24083-2521

KENNETH H BRUNNER
CUST
MISS KIMBERLY A BRUNNER U/THE NJ
U-G-M-A
94 SPRING GLEN DR
MERIDEN CT  06451

KENNETH H BURT
726 SE 43RD STREET
CAPE CORAL FL  33904-5357

KENNETH H CRISSMAN &
SUSAN J EWART CRISSMAN JT TEN
1511 LURAY DR
PITTSBURGH PA  15239-2535

KENNETH H DECKER
135 WHITE PINE DR
DAVISON MI  48423-9178

KENNETH H GROENEVELD
2083 ARCHWOOD DR
WAYLAND MI  49348-9316

KENNETH H ABEARE
5603 BRIGHAM RD
GOODRICH MI  48438-8901

KENNETH H BEVERS
3416 MEDINA AVE
FORT WORTH TX  76133-1423

KENNETH H BROOKS
8125 PHEATON DRIVE
OAKLAND CA  94605-4216

KENNETH H BRUNNER
CUST MISS
KIMBERLY ANN BRUNNER UGMA CT
94 SPRING GLEN DR
MERIDEN CT  06451

KENNETH H BURT JR
2095 PRIMROSE LN
FENTON MI  48430-8524

KENNETH H CRISWELL
1963 S 400 WEST
RUSSIAVILLE IN  46979-9137

KENNETH H FELDMAN
APT 11F
1590 ANDERSON AVE
FORT LEE NJ  07024-2709

KENNETH GUI
4909 ECHO VALLEY
NORTH CANTON OH  44720-7507

KENNETH H ATCHISON
430 SILMAN ST
FERNDALE MI  48220-2571

KENNETH H BIGLER & MARTHA
ANN BIGLER COMMUNITY
PROPERTY
BOX 1100
BLYTHE CA  92226-1100

KENNETH H BRUNNER
CUST
KENNETH H BRUNNER JR UNDER THE
CONNECTICUT U-G-M-A
181 SLEEPY HOLLOW FARM RD
WARWICK RI  02886-1704

KENNETH H BURKE
400 W 8TH ST
BOX 996
LAPEL IN  46051

KENNETH H CRANDALL
8012 SOUTHWEST RD
BELLEVUE OH  44811-9649

KENNETH H DEBEVOISE JR
TRUSTEE U/W OF KENNETH H
DEBEVOISE
9 HAYTOWN RD
LEBANON NJ  08833-4020

KENNETH H FOX
1455 W SLOAN
BURT MI  48417-9607

KENNETH H GAMMONS
6 JUNIPER LANE
ATKINSON NH  03811-2410

KENNETH H GREB
6921 W PARTRIDGE CIR
LUDINGTON MI  49431-9675

KENNETH H GREGORY
6388 W 200 S
SHIRLEY IN  47384

KENNETH H GRIES &
HAROLD F GRIES JT TEN
30 MCINTIRE DR
HILLSBOROUGH NJ  08844

KENNETH H GRIESSEL
3785 S LAKESHORE
HARBOR BEACH MI  48441

KENNETH H GROENHOF
2S 431 CHERICE
WARRENVILLE IL  60555-1303

KENNETH H HAWLEY
16 OLD SOUND ROAD
RUMSEY ISLAND
JOPPA MD  21085-4525

KENNETH H HOCKLEY
RR 4
UXBRIDGE ON  L9P 1R4
CANADA

KENNETH H HUGH
6 E PARK CIR APT F
BROOK PARK OH  44142-3884

KENNETH H JAMES &
BONNIE L JAMES JT TEN
4329 WEST LAKE RD
MAYVILLE NY  14757-9615

KENNETH H KROEGER
2827 FOXTAIL CREEK AVE
HENDERSON NV  89052

KENNETH H KROEGER &
JUDITH A KROEGER JT TEN
2827 FOXTAIL CREEK AVE
HENDERSON NV  89052

KENNETH H KUBIT &
LYNNE C KUBIT JT TEN
3065 BERKSHIRE DR
BLOOMFIELD HILLS MI  48301-3301

KENNETH H LOWE
422 HOMEWOOD SE
WARREN OH  44483-6008

KENNETH H MAHAFFY
MAPLE VALLEY RD
MARLETTE MI  48453

KENNETH H MAHAFFY &
MARJORIE B MAHAFFY JT TEN
MARLETTE MI  48453

KENNETH H MAKI &
ANTONE MAKI JT TEN
10597 N HAMBLIN
HAYWARD WI  54843-7172

KENNETH H MARTENS &
CATHERINE MARTENS JT TEN
31835 WELLSTON
WARREN MI  48093-7646

KENNETH H MORGAN &
DOROTHY F MORGAN JT TEN
7598 W COUNTRY CLUB BLVD
BOCA RATON FL  33487-1450

KENNETH H MUMMERT
6353 ROWE RUN RD
CHAMBERSBURG PA  17201-9622

KENNETH H MUMMERT &
ANNA E MUMMERT JT TEN
6353 ROWE RUN RD
CHAMBERSBURG PA  17201-9622

KENNETH H NESTER
1302 KEYSTOVER TRAIL
CENTERVILLE OH  45459-2414

KENNETH H PARCELL
CUST MICHAEL H PARCELL UGMA VA
812 LIPTON DR
NEWPORT NEWS VA  23608-3115

KENNETH H PARKS
3718 HEMMETER
SAGINAW MI  48603-2023

KENNETH H PROCHNOW
2707 ST GILES LANE
MOUNTAIN VIEW CA  94040-4436

KENNETH H RAULSTON
3199 CO RD 98
BRIDGEPORT AL  35740-6849

KENNETH H ROBERTS
RR 3 328 RAMSEY ROAD
LITTLE BRITAIN ON  K0M 2C0
CANADA

KENNETH H ROPER & MARY A
ROPER TRUSTEES U/A DTD
01/20/94 KENNETH H ROPER &
MARY A ROPER TRUST
7400 CRESTWAY APT 1117
SAN ANTONIO TX 78239

KENNETH H BROWE
1342 HOUSEMAN AVE NE
GRAND RAPIDS MI 49505-5234

KENNETH H SANDERS
1223 WATERBURY PL
TROY OH 45373-4607

KENNETH H SCHMIDT
TR
MUELLER FAMILY TRUST U/A DTD 10/13/
9436 FRANKLIN AVE
LANHAM MD 20706

KENNETH H SCHWANKE
10319 N KLUG RD
MILTON WI 53563-9329

KENNETH H SCOTT
161 OXBOW LAKE RD
WHITE LAKE MI 48386-4121

KENNETH H SPIEGEL &
KATHLEEN S SPIEGEL JT TEN
4155 DEXTER TRAIL
STOCKBRIDGE MI 49285-9784

KENNETH H STEVENS
TR U/A DTD 03/31/ KENNETH H STEVENS
TRUST
115 S RIDGE AVENUE
ARLINGTON HEIGHTS IL 60005-1709

KENNETH H STURDEVANT &
EVELYN L STURDEVANT
TR TEN COM
KENNETH H & EVELYN L STURDEVANT
REV LIVING TRUST UA 7/30/98
4401 6TH ST PLACE S E APT A
PUYALLUP WA 98374-5784

KENNETH H WADE
7564 E RIVER RD
BATTLE CREEK MI 49014

KENNETH H WHEELER
109 MILLCREEK DR
HICKSVILLE OH 43526-1047

KENNETH H WILSON &
GAIL S WILSON JT TEN
205 DARETOWN RD
ELMER NJ 08318-2717

KENNETH H ZILLI
152 FORD'S COLONY DRIVE
WILLIAMSBURG VA 23188

KENNETH HATCHER
12080 WYOMING
DETROIT MI 48204-1050

KENNETH HELLER
2105 IXORA RD
NORTH MIAMI FL 33181-2312

KENNETH HENSLEY &
JOAN HENSLEY JT TEN
R R
ALBANY MO 64402

KENNETH HICKS
2919 ARNDT
DETROIT MI 48207-3245

KENNETH HOBBS
320 LYNDEVIEW DR
WHITBY ON L1N 3A3
CANADA

KENNETH HODGDON
52192 MONACO DR
MACOMB MI 48042-6022

KENNETH HOPSON
8828 DAY RD
MONROE MI 48162-9120

KENNETH HORN
3885 N FORDNEY RD
HEMLOCK MI 48626-8476

KENNETH HOWARD VICE
167 SWITZER DRIVE
OSHAWA ON L1G 3J6
CANADA

KENNETH HUSTON
511 BRANDED BLVD
KOKOMO IN 46901-4055

KENNETH I DUSKEY &
LORETTA V DUSKEY JT TEN
223 E VICTORIA WOODS
WASKON TX 75692-3637

KENNETH I GALVIN
3147 N HOYNE AVE
CHICAGO IL 60618-6419

KENNETH I MAGEL
1760 PARK BLVD
FARGO ND 58103-4734

KENNETH I MEARS
4570 HIDDEN RIVER RD
SARASOTA FL 34240-9180

KENNETH I PARRISH
87 PINE ST
DECATUR AL  35603

KENNETH I PARRISH
87 PINE STREET
DECATUR AL  35603-6220

KENNETH I SHEAR JR &
MARY F SHEAR JT TEN
17343 SE 116TH COURT RD
SUMMERFIELD FL  34491-7844

KENNETH IDE &
SANDRA IDE JT TEN
A-4443 145TH AVE
HOLLAND MI  49423

KENNETH ISLES BOOHER &
MADGE BOOHER JT TEN
129 W OAK AVE
EL SEGUNDO CA  90245-2210

KENNETH J AIELLO
460 OAKWOOD
ORTONVILLE MI  48462-8639

KENNETH J AKERT
9702 E SHORE DR
PORTAGE MI  49002-7482

KENNETH J AMAN
PO BOX 39
ONTARIO NY  14519

KENNETH J ANDERSON
4623 BARRINGTON DRIVE
AUSTINTOWN OH  44515

KENNETH J ANDRES
8112 N SEYMOUR RD
FLUSHING MI  48433-9257

KENNETH J ANTHONY
12528 DAVISON RD
DAVISON MI  48423-8126

KENNETH J BAITY
330 E NEWALL
FLINT MI  48505-4686

KENNETH J BAKER
309 MCINTOSH LN
WESTFIELD IN  46074-9792

KENNETH J BARON
14451 KERNER DR
STERLING HEIGHTS MI  48313-2373

KENNETH J BASEMAN
59 OLDE LANTERN RD
BEDFORD NH  03110

KENNETH J BAUER &
DOROTHY A BAUER JT TEN
188 WEST MAIN ST
NORWALK OH  44857-1927

KENNETH J BELCHER
10009 SETTLEMENT HOUSE RD
DAYTON OH  45458-9654

KENNETH J BELKE
1216 46TH ST
SACRAMENTO CA  95819-3727

KENNETH J BELT
HC 68 BOX 36
MUNDAY WV  26152-9614

KENNETH J BERNER
7286 RIDGE RD
LOCKPORT NY  14094-9424

KENNETH J BORKWOOD
RR 1
CAMPBELLVILLE ON  L0P 1B0
CANADA

KENNETH J BOYARS
336 SILZER STREET
PERTH AMBOY NJ  08861-3813

KENNETH J BRAGG
3820 LEIX ROAD
MAYVILLE MI  48744-9751

KENNETH J BRESKIN &
ARLENE BRESKIN JT TEN
190 STOCKBRIDGE RD
LEE MA  01238-9309

KENNETH J BRYAN
332 E RICHMOND TER
MUSTANG OK  73064-4937

KENNETH J BRYAN &
NINA E BRYAN JT TEN
332 EAST RICHMOND TER
MUSTAMG OK  73064-4937

KENNETH J BRYDALSKI
91 WEISS
BUFFALO NY  14206-3144

KENNETH J BURNES
62 RICHARDSON ST
NEW BRUNSWICK NJ  08901-1056

KENNETH J BURNHAM
1040 S LONG LAKE BLVD
LAKE ORION MI  48362-3644

KENNETH J BUSZEK
4300 N 33RD RT 1
MANTON MI  49663

KENNETH J CAMERON
1924 N HADLEY RD
LAPEER MI  48446-9708

KENNETH J CARLBORG
155 PLEASANT DR
CHICAGO HEIGHTS IL  60411

KENNETH J CARR &
JULIA M CARR JT TEN
6743 PAXTON AVE
CHICAGO IL  60649-1109

KENNETH J CHAPPELL
RT 2 BOX 339-B
TYNER KY  40486-9619

KENNETH J CLARK
7506 SILVER WOODS CT
BOCA RATON FL  33433-3336

KENNETH J CLARK
816 FIRST AVE
GALLIPOLIS OH  45631

KENNETH J COLEMAN
7068 ITASKA DR
ST LOUIS MO  63123-1712

KENNETH J COLEMAN JR
7068 ITASKA DR
ST LOUIS MO  63123-1712

KENNETH J CORNET
PO BOX 694
PATUXENT RIVER MD  20670

KENNETH J COSTA
14747 PARK STREET
LIVONIA MI  48154-5156

KENNETH J COVE
PO BOX 6238
MOORE OK  73153

KENNETH J CRABTREE
912 BROAD BLVD
KETTERING OH  45419-2026

KENNETH J CRYDERMAN
665 MANHATTAN DR APT 216
BOULDER CO  80303-4043

KENNETH J DANIELS
39 LOYALIST RD
TORONTO ON  M9A 3P2
CANADA

KENNETH J DANIELS
39 LOYALIST RD
TORONTO ON  M9A 3P2
CANADA

KENNETH J DANIELS
39 LOYALIST RD
TORONTO ON  M9A 3P2
CANADA

KENNETH J DAVALL
CUST
EVERETT DAVALL U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
83190 ELLA AVE
THERMAL CA  92274

KENNETH J DEDIC
739 SHINING WATER DR
CAROL STREAM IL  60188-9143

KENNETH J DEIML
18 DUXBURY LANE
CARY IL  60013-1915

KENNETH J DEIML &
BERNADINE K DEIML JT TEN
18 DUXBURY LANE
CARY IL  60013-1915

KENNETH J DELECKI
3747 DAKOTA ST
FLINT MI  48506-3111

KENNETH J DELL &
JACQUELYN R DELL JT TEN
3714 AFTONSHIRE DRIVE
BEAVERCREEK OH  45430-1600

KENNETH J DILLON &
SANDRA L DILLON JT TEN
140 DENNIS DRIVE
CORTLAND OH  44410-1134

KENNETH J DROST &
LOIS M DROST JT TEN
913 WOODRIDGE DR
LAYTON UT  84040

KENNETH J DUERR
82086 1ST AVE
PINELLAS PARK FL  33781

KENNETH J DUNCAN
712 COLLINGWOOD
DAVISON MI  48423

KENNETH J EDWARDS
5845 E RICE RD
CEDAR MI  49621-9618

KENNETH J FLANARY
801 E DUKE STREET
HUGO OK  74743-4207

KENNETH J GANS &
VIVIAN W GANS JT TEN
1029 SWINKS MILL RD
MC LEAN VA  22102-2128

KENNETH J GORAK
32255 COWAN RD
WESTLAND MI  48185-6946

KENNETH J GUNTHER
12121 BELANN COURT
CLIO MI  48420-1088

KENNETH J HANDLER
1916 CHALMERS DRIVE W
ROCHESTER HILLS MI  48309-1848

KENNETH J HENRY &
TWILA M HENRY JT TEN
8222 W COTTONTAIL LANE
HESSTON KS  67062-9600

KENNETH J DUERR &
BARBARA ANN DUERR JT TEN
10401 SHUG HARBOR RD
LOT 195
ST PETE FL  33702-1939

KENNETH J DYKER
4830 FOX CREEK EAST #109
CLARKSTON MI  48346

KENNETH J EME &
ANNE B EME
TR EME LIVING TRUST
UA 05/01/96
BOX 2019
PINE AZ  85544-2019

KENNETH J FORCONI
512 HALDEMAN AVE
NEW CUMBERLAND PA  17070-1234

KENNETH J GILLETT &
DOLORES L GILLETT JT TEN
41423 OAK HILL DRIVE
MOUNT CLEMENS MI  48038-4618

KENNETH J GRABMILLER JR
3102 BRANDON CT
ROCHESTER HILLS MI  48309-1077

KENNETH J HACKETT
2310 LOCKPORT OLCOTT RD
NEWFANE NY  14108-9514

KENNETH J HEEMSTRA
4762 STAUFFER AVE SE
KENTWOOD MI  49508-5070

KENNETH J HERMER &
BERLENE HERMER JT TEN
6733 N TRUMBULL AVE
LINCOLNWOOD IL  60712-3739

KENNETH J DULUK &
MARY ANNE DULUK
TR KENNETH J DULUK REV TRUST
UA 7/17/98
32838 LYNDON
LIVONIA MI  48154-4104

KENNETH J EARLE
27 BALLANTYNE RD
ROCHESTER NY  14623-1954

KENNETH J EWING
2526 LIBERTY PKWY
BALTO MD  21222-3951

KENNETH J GALLAGHER & LYNN A
GALLAGHER TR U/A DTD
04/01/91 THE GALLAGHER
FAMILY LVNG TR
119 NORTH PARK DR
VACAVILLE CA  95688-2014

KENNETH J GILLOTTE
3131 HASLER LAKE ROAD
LAPEER MI  48446-9635

KENNETH J GUIBORD &
DOROTHY GUIBORD JT TEN
14455 NEWBURGH RD
LIVONIA MI  48154-5013

KENNETH J HALL
30978 ELM DRIVE
LEWES DE  19958

KENNETH J HENRY
8222 W COTTONTAIL LANE
HESSTON KS  67062-9600

KENNETH J HILTENBRAND &
VERA JOAN HILTENBRAND
TR HILTENBRAND REVOCABLE TRUST
UA 11/01/93
181 W 113TH CT SO
JENKS OK  74037-3211

KENNETH J HOCKADAY
1558 FENIMORE LN
THE VILLAGES FL  32162

KENNETH J HORNAK &
KENNETH J HORNAK JR JT TEN
9485 DITCH RD
CHESANING MI  48616-9712

KENNETH J HORVATH
6484 BARTZ RD
LOCKPORT NY  14094-9511

KENNETH J HOSFORD
1499 KINGSTREAM CIR
HERNDON VA  20170-2755

KENNETH J HOSPODOR
7828 THUNDER BAY DR
PINCKNEY MI  48169-8505

KENNETH J JELEN
37787 LAKE DR
AVON OH  44011-1139

KENNETH J JOHNSON
114 SELBORNE CT
REHOBOTH BEACH DE  19971-8640

KENNETH J JOHNSON
405 BELMONT
LIBERTY MO  64068-2909

KENNETH J JONES
1098 GLENDALE AVE
BURTON MI  48509-1924

KENNETH J KAJKOWSKI &
CATHY L KAJKOWSKI JT TEN
1730 KINGSBURY
DEARBORN MI  48128-1138

KENNETH J KALIFF JR
BOX 876
WESTPORT MA  02790-0697

KENNETH J KAPPHEIM
5581 PARVIEW DR APT 107
CLARKSTON MI  48346-2835

KENNETH J KAPUSHINSKI
4710 BLACKS CORNERS RD
BROWN CITY MI  48416-9619

KENNETH J KELLY
37883 MUNGER
LIVONIA MI  48154

KENNETH J KIEDROWSKI
2410 W LEROY
MILWAUKEE WI  53221-2226

KENNETH J KIRCHEN
C-481 LEACH LAKE
HASTINGS MI  49058

KENNETH J KNAPP &
GRACE E KNAPP JT TEN
BOX 213A RD 3
FRANKLIN PA  16323-0213

KENNETH J KOWALSKI
2509 DAWES
UTICA MI  48317-3637

KENNETH J KOZLOWSKI
8622 ANCHOR BAY DR
ALGONAC MI  48001-3522

KENNETH J KREUZER
2323 KING AVE
DAYTON OH  45420-2363

KENNETH J KRUZEL
10256 LAKEWOOD AVENUE
LUNA PIER MI  48157-9705

KENNETH J KUBIAK &
MONICA A KUBIAK JT TEN
3025 MONROE
SAGINAW MI  48604-2387

KENNETH J KUKAROLA &
PATRICIA ANN KUKAROLA JT TEN
5219 LAKE PINE CIRCLE
BRUNSWICK OH  44212-1993

KENNETH J LANE JR
4867 CHILDRENS HOME ROAD
GREENVILLE OH  45331-9373

KENNETH J LATZ &
PATRICIA A LATZ JT TEN
6340 AMERICANA DR APT 312
WILLOWBROOK IL  60527-2244

KENNETH J LAUBACH
TR KENNETH J LAUBACH TRUST
UA 08/18/95
306 HAMILTON
TRAVERSE CITY MI  49686-2915

KENNETH J LEACH
RT 1 BOX 89BB
LUVERNE AL  36049-9724

KENNETH J LITTLE
3483 TAMARACK TRL
MOUNT MORRIS MI  48458-8211

KENNETH J LUFF
G-2480 W MAPLE RD
FLINT MI  48507

KENNETH J MARTLEW
10094 SHADYBROOK LANE
GRAND BLANC MI  48439

KENNETH J MC GREEVY
25106 FAIRGROVE
WOODHAVEN MI  48183-4428

KENNETH J MEREDITH JR
395 TIPSICO LK RD
HARTLAND MI  48353-3137

KENNETH J MUENK
1092 SHADOW DRIVE
TROY MI  48098-4932

KENNETH J NEAL
2784 ORBIT DRIVE
LAKE ORION MI  48360-1972

KENNETH J PASCIAK
16743 FAIRWAY STREET
LIVONIA MI  48154-2115

KENNETH J LEWIS
6 ELLSWORTH AVE
BATAVIA NY  14020-2303

KENNETH J LIVINGSTON &
LINDA J LIVINGSTON JT TEN
7205 SOUTH HAMPTON ROAD
LINCOLN NE  68506-1628

KENNETH J MACDONALD &
JANET W DOBERSEN JT TEN
4857 CASTLEWOOD DRIVE
LILBURN GA  30047-4786

KENNETH J MARTLEW &
TAMARA M MARTLEW JT TEN
10094 SHADYBROOK LANE
GRAND BLANC MI  48439-8317

KENNETH J MCKINNON
52352 HUMMINGBIRD CT
SHELBY TOWNSHIP MI  48316-2952

KENNETH J MIHOCES
269 BOST DR
WEST NIFFLIN PA  15122

KENNETH J MUENK &
HARRIET C MUENK JT TEN
1092 SHADOW
TROY MI  48098-4932

KENNETH J NICKEL
N5650 COUNTY HIGHWAY F
SULLIVAN WI  53178-9736

KENNETH J PATTON
324 E BROOKS ST
HOWELL MI  48843-2310

KENNETH J LINDSAY
2088 MARCIA DR
BELLBROOK OH  45305-1604

KENNETH J LUCIUS
3090 FENTON RD
HOLLY MI  48442-9102

KENNETH J MACDONALD &
JANET W MACDONALD JT TEN
4857 CASTLEWOOD DRIVE
LILBURN GA  30047-4786

KENNETH J MC CAFFERY
177 ROSWELL AVENUE
BUFFALO NY  14207-1016

KENNETH J MCSWEENEY
1829 LONGMEADOW
TRENTON MI  48183

KENNETH J MUCHA
57 DIDION RD
LANCASTER NY  14086-9650

KENNETH J MULCAHY
PO BOX 808
SOUTHBURY CT  06488

KENNETH J NOLAN
249 MILE CREEK ROAD
OLD LYME CT  06371-1815

KENNETH J PERCY
1319 NASH
YPSILANTI MI  48198-6282

KENNETH J PETERFI &
JANET C PETERFI JT TEN
12057 S SAGINAW ST APT 23
GRAND BLANC MI  48439

KENNETH J POWERS
1772 FRASER PL
PINCONNING MI  48650-9472

KENNETH J REED
36 DAVIES AVE
DUMONT NJ  07628-2404

KENNETH J RESCH
7678 COWARD RD
BYRON NY  14422-9717

KENNETH J RIDLEY
PO BOX 133
COHUTTA GA  30710-0133

KENNETH J ROWE &
SUSAN K ROWE JT TEN
3700 CHADFORD PL
GREENSBORO NC  27410-2839

KENNETH J SCHAEFER
BOX 14265
PANAMA CITY BEACH FL  32413-4265

KENNETH J SCHREIER
4147 BEECHWOOD DR
BELLBROOK OH  45305-1416

KENNETH J SHELEY
3317 D ST
NIAGARA FALLS NY  14303-2140

KENNETH J PHILLIPS
151 MUNTZ ST
HOLGATE OH  43527-9761

KENNETH J PRYBYS
53068 ECKERT
MACOMB TOWNSHIP MI  48042-2853

KENNETH J REED
9241 GRINNELL ST
INDIANAPOLIS IN  46268

KENNETH J RETTIG
8030 TODD RD
TEMPERANCE MI  48182

KENNETH J ROGERS &
MAUREEN D ROGERS JT TEN
7027 E REDFIELD RD
SCOTTSDALE AZ  85254-3430

KENNETH J RUMSCHLAG
2130 W COUNTY RD 48
TIFFIN OH  44883-9235

KENNETH J SCHMID
2376 N SHERMAN RD
EAST TAWAS MI  48730

KENNETH J SCHUCHTER
2001 E U S 22-3
MORROW OH  45152

KENNETH J SHERWOOD
3971 HIDDEN CREEK CT
ROCHESTER HILLS MI  48309-1006

KENNETH J PITKO &
MARIE E PITKO JT TEN
12856 PARKRIDGE DRIVE
UTICA MI  48315-4660

KENNETH J PRZYBOCKI
1931 KLEHM COURT
FORT WAYNE IN  46814

KENNETH J RENATO
812 MASON STREET
NILES OH  44446-3036

KENNETH J RICH
3301 ALT 19-N
LOT 156
DUNEDIN FL  34698-1500

KENNETH J ROTTET
2039 LAUREL
TROY MI  48098-3820

KENNETH J RUTLEDGE
6428 LANSDOWNE
SAINT LOUIS MO  63109-2619

KENNETH J SCHNEIDER
5378 MUSKOPH ROAD
FAIRFIELD OH  45014-3226

KENNETH J SCOTT & KATHLEEN
ANNE GOULD TR U/A DTD
07/07/93 KENNETH J SCOTT SR &
FILOMENA SCOTT TRUST
133 7TH NORTH ST
SYRACUSE NY  13208-1803

KENNETH J SHERWOOD &
ELLEN B SHERWOOD JT TEN
3971 HIDDEN CREEK
ROCHESTER HILLS MI  48309-1006

KENNETH J SILVA
BOX 19541
JOHNSTON RI 02919-0541

KENNETH J SKEENE
712 TIPTON RD
IRVING TX 75060-3614

KENNETH J SKIBO
TR KENNETH J SKIBO TRUST
UA 6/7/00
5790 E TWINING RD
AU GRES MI 48703-9789

KENNETH J SMITH
36 DALE DR
NORTH TONAWANDA NY 14120-4202

KENNETH J SMITH
66 MARGARET AVENUE
HAMILTON OH 45015

KENNETH J SMITH
TR KENNETH J SMITH TRUST
UA 09/19/95
47 WOODLAKE TRAIL
MT VERNON OH 43050

KENNETH J SMRDEL
21231 MILAN AVE
EUCLID OH 44119-1864

KENNETH J SNOOKS
3190 EAST BRECKENRIDGE
BLOOMFIELD HILLS MI 48301-4146

KENNETH J SNYDER
27475 BRISTOL DRIVE
WARREN MI 48092-3004

KENNETH J SNYDER &
CHRISTINE A SNYDER JT TEN
27475 BRISTOL DR
WARREN MI 48092-3004

KENNETH J SPENCER
2657 AMBASSADOR DR
YPSILANTI MI 48198

KENNETH J SPIKA
120TH AND WILL LOOK RD
PALOS PARK IL 60464

KENNETH J STRELKA
3311 WEST COLLEGE AVE APT 214
MILWAUKEE WI 53221

KENNETH J SULEK &
JOAN D SULEK JT TEN
6620 MADISON MCLEAN DR
MCLEAN VA 22101-2901

KENNETH J SUTHERLAND
826 MONTGOMERY AVE
RIVERVIEW NB E1C 2A7
CANADA

KENNETH J SWITZER
58 PAULINE CRESCENT
LONDON ON N6E 2L3
CANADA

KENNETH J TACY
4938 STATE C ROUTE 11
BURKE NY 12917

KENNETH J TAYLOR &
SUSAN B TAYLOR JT TEN
347 ATHOL AVE
OAKLAND CA 94606-1415

KENNETH J THORPE
2574 63RD AVE
OAKLAND CA 94605-1413

KENNETH J TILLAGE
2036 MCAVOY
FLINT MI 48503-4248

KENNETH J TOPP
4321 RURIK DR
HOWELL MI 48843-9411

KENNETH J TRYKA
11944 BUCKWHEAT ROAD
ALDEN NY 14004-9677

KENNETH J TUINSTRA &
DIANE TUINSTRA JT TEN
6671 VINTAGE DR
HUDSONVILLE MI 49426

KENNETH J URBANOWSKI &
JUDITH A URBANOWSKI JT TEN
1478 DIVISION
HARTLAND MI 48353-3302

KENNETH J URBANOWSKI &
JUDITH A URBANOWSKI JT TEN
1478 DIVISON
HARTLAND MI 48353-3302

KENNETH J VANDENBOUT
4840 CRESTHILL DRIVE N E
GRAND RAPIDS MI 49525-1218

KENNETH J VANDER WIELE SR
RD 1 BOX 221
SCHROON LAKE NY 12870-9717

KENNETH J WARD
8085 WINTON ROAD
CINCINNATI OH  45224-1344

KENNETH J WILLIAMS &
MARIE H WILLIAMS
TR
THE WILLIAMS FAM LIVING TRUST UA
4/3/1996
10621 FAIRFIELD ST
WESTCHESTER IL  60154-5105

KENNETH J YOUNG
8119 W EASTMAN PL APT 6-104
LAKEWOOD CO  80227

KENNETH J ZORN
5193 SADDLEBAG LAKE RD
LAKE WALES FL  33853-7109

KENNETH JAMES MACDONALD
4857 CASTLEWOOD DRIVE
LILBURN GA  30047-4786

KENNETH JEFFREY KAY
1051 WALLACE RIDGE DR
BEVERLY HILLS CA  90210-2635

KENNETH JOSEPH FREFRICHS &
LORALEI F FRERICHS JT TEN
4306 REYNOLDS CREEK AVE
PLANT CITY FL  33563

KENNETH JUSTIS &
KIM B JUSTIS JT TEN
7742 PEGOTTY DR NE
WARREN OH  44484-1482

KENNETH K CANTRELL
BOX 261
ELLISVILLE MS  39437-0261

KENNETH J WEIBEL
CUST KELSEY NICOLE WEIBEL UGMA PA
1000 MULBERRY COURT
FAIRVIEW PA  16415-1566

KENNETH J WINNER
BOX 38
104 WATER ST
OSGOOD OH  45351-0038

KENNETH J YOUNGBLOOD &
VEVA S YOUNGBLOOD JT TEN
5129 W CHURHILL CT
MUNCIE IN  47304

KENNETH JACOBS
204 TENNYSON
HIGHLAND PARK MI  48203-3572

KENNETH JAMES ROBERTSON
178 MOONBEAM ROAD
APOPKA FL  32712-3550

KENNETH JOHNSTON
152 NAPLES DR
ELYRIA OH  44035-1521

KENNETH JOSEPH JR
7 PLYMOUTH ROAD
PATERSON NJ  07502

KENNETH K BERTRAM
199 LINCOLN AVENUE
N TONAWANDA NY  14120-7214

KENNETH K CANTRELL &
MARILYN J CANTRELL JT TEN
BOX 261
ELLISVILLE MS  39437-0261

KENNETH J WEIBEL
CUST KRISTEN JESSICA WEIBEL
UGMA PA
1000 MULBERRY COURT
FAIRVIEW PA  16415-1566

KENNETH J YOUNG
207 N PINE STREET
ST LOUIS MI  48880

KENNETH J ZABLOTNY
17 WAYCROSS RD
FAIRPORT NY  14450-9358

KENNETH JAMES GUIFFRE &
LYNN CECIL GUIFFRE JT TEN
22708 BLUE BANNER PL
GERMANTOWN MD  20876-4443

KENNETH JANSON
64 ELM ST
GEORGETOWN MA  01833-2516

KENNETH JONATHAN SCHECHTER
BOX 4672
JACKSTON WY  83001-4672

KENNETH JUE
1362 W SAN JOSE
FRESNO CA  93711-3115

KENNETH K BROMBERG
1511 EAST BEACON HILL DR
HIGHLANDS RANCH CO  80126

KENNETH K CHEW &
S W CHEW JT TEN
73-42 52ND AVE
MASPETH NY  11378-1503

KENNETH K DECEUNINCK
24510 RENATA DRIVE
MACOMB MI 48042-5136

KENNETH K KANABLE &
ALICE G KANABLE JT TEN
4965 W 100 S
ANDERSON IN 46011-9750

KENNETH K KUETHER &
CAROL G KUETHER JT TEN
169 GALAXY WAY
LOMPOC CA 93436-1117

KENNETH K MOIR &
CONNIE L MOIR JT TEN
226 LOWELL DRIVE
KENT OH 44240-2226

KENNETH K TAMANAHA
22509 SE 15TH PLACE
SAMMAMISH WA 98075

KENNETH KEITH KOCH
5727 STANLEY RD
COLUMBIAVILLE MI 48421-8912

KENNETH KNABLE
3213 SWEETBRIAR RD SW
DECATUR AL 35603-3135

KENNETH KREISCHER &
CANDY KREISCHER JT TEN
13161 WOODS HOLE LN
CHARDON OH 44024-9022

KENNETH KULACK JR
1375 E VILLAGE GREEN ST
MERIDIAN ID 83646

KENNETH K EMME &
DOROTHY M EMME JT TEN
2951 N LAKESHORE DR
MONTICELLO IN 47960-7089

KENNETH K KIMMEL
189 MAIN ST
NYACK NY 10960

KENNETH K LISTER
6130 FLANDERS ROAD
SYLVANIA OH 43560-1724

KENNETH K STILL
24 DELAWARE AVE
PENNSVILLE NJ 08070-1704

KENNETH K WORTHINGTON
684 E BRADFORD RD
MIDLAND MI 48640-9526

KENNETH KIRKBRIDE &
SHIRLEY B KIRKBRIDE JT TEN
614 VISTA LANE
CHEYENNE WY 82009-3332

KENNETH KNIGHT
311 LAKE SHORE DR
HILTON NY 14468-9559

KENNETH KRIEG
73 LOGANS RUN
ROCHESTER NY 14626

KENNETH KURNCZ
16560 DUNDALK LN
NORTHVILLE MI 48167-2332

KENNETH K HAASE
8908 STONE TIP LANE
CHATTANOOGA TN 37421-4547

KENNETH K KOSTER
18 WEST END
WRIGHT CITY MO 63390-0018

KENNETH K MC MECHEN
CUST HARRY M HIXON UGMA TX
1909 LAKE CREST LANE
PLANO TX 75023-7451

KENNETH K STRATTON
9146 WOODRIDGE DR
DAVISON MI 48423-8392

KENNETH KASSELMAN
1401 S OCEAN DR
APT 206
HOLLYWOOD FL 33019-2309

KENNETH KIRSHBAUM
71 LAWRENCE AVE
LAWRENCE NY 11559-1446

KENNETH KRAUS
7 VAN EYCK COURT
LYNDHURST NJ 07071-2714

KENNETH KRYNSKI &
LINDA KRYNSKI JT TEN
592 BRIAR CLIFF RD
PITTSBURGH PA 15221

KENNETH KURNCZ &
CHRISTINE L KURNCZ JT TEN
16560 DUNDALK LANE
NORTHVILLE MI 48167-2332

KENNETH L &
PAMELA K SHEPHERD JT TEN
1301 DONAHOE
PONCA CITY OK  74601-2914

KENNETH L ANDERSON
2896 CHURCHILL LN
SAGINAW MI  48603-2676

KENNETH L ANDERSON
71 INDIAN HILLS TRL
LOUISVILLE KY  40207-1529

KENNETH L ANDERTON
2771 GIBSON DRIVE
ROCKY RIVER OH  44116-3008

KENNETH L ARNOLD
7380 HATCHERY RD
WATERFORD MI  48327-1017

KENNETH L AUSEL &
LINDY BUCHHOLZ &
HARTY AUSEL JT TEN
3797 W ALEXIS
TOLEDO OH  43623-1171

KENNETH L BAKER
1133 FOREST AVE
BURTON MI  48509-1903

KENNETH L BALDNER
5060 ROCKDALE RD
GREENCASTLE PA  17225

KENNETH L BANKS
BOX 72
BATES CITY MO  64011-0072

KENNETH L BARTON JR
245 NORWOOD ST
SHARON MA  02067-1034

KENNETH L BASS
BOX 1109
ALAMOGORDO NM  88311-1109

KENNETH L BENJAMIN & HELEN L
BENJAMIN TR U/A DTD 12-9-91
KENNETH L BENJAMIN & HELEN L
BENJAMIN LIV TR
7534 W ST JOE
LANSING MI  48917-9647

KENNETH L BERGER
3019 WINDMILL DRIVE
DAYTON OH  45432-2530

KENNETH L BERGER &
DEBORAH K BERGER JT TEN
3019 WINDMILL DR
DAYTON OH  45432-2530

KENNETH L BESTE &
PATRICIA A BESTE JT TEN
5230 SAFFRON
TROY MI  48098-6705

KENNETH L BLAKE
98 HARVARD AVE
MANSFIELD OH  44906-2868

KENNETH L BLATT
7520 BROOKS RD
BROWN CITY MI  48416-9028

KENNETH L BOLDEN
13103 NORTHLAWN
DETROIT MI  48238-3042

KENNETH L BOORE
34080 FAIRFAX DRIVE
LIVONIA MI  48152-1252

KENNETH L BRINKER
85 MITCHELL DR
TONAWANDA NY  14150-5141

KENNETH L BROWN &
JEAN A BROWN JT TEN
411 HICKORY ST
LINDEN MI  48451

KENNETH L BROWNE
778 N WARNER RD
SUMNER MI  48889-9734

KENNETH L BRUCE
3320 N ALISON ST
INDIANAPOLIS IN  46224-2326

KENNETH L BRUSH &
RUTH H BRUSH JT TEN
303 W WILLIAMS ST
WATERLOO NY  13165-1301

KENNETH L BURK
15702 BLUE SKIES DR
N FT MYERS FL  33917

KENNETH L BURKY
5055 BEECH RD
MURRYSVILLE PA  15668-9613

KENNETH L BURROWS
2129 N BEEBE ROAD
BURT NY  14028-9751

KENNETH L BURROWS &
PRUDENCE D BURROWS JT TEN
2129 NORTH BEEBE ROAD
BURT NY  14028-9751

KENNETH L CAMERON
5878 RENNINGER RD
AKRON OH  44319-4828

KENNETH L CHRISTMAN
6968 E GARFIELD RD # 72
PETERSBURG OH  44454-9703

KENNETH L COATS
3316 W 28TH ST
MUNCIE IN  47302-4997

KENNETH L DIBLER
542 LA VISTA WEST
LODI OH  44254-1116

KENNETH L EARLY
95 FOREST COVE
HILTON HEAD ISLAND SC
29928-3075

KENNETH L ESTES
8812 BROOKVIEW DRIVE
ST LOUIS MO  63126-2116

KENNETH L FARNUM &
LINDA R FARNUM JT TEN
5556 JIMSON DRIVE
DIMONDALE MI  48821-9722

KENNETH L FENSOM
12595 CRESTVIEW DR
WARSAW MO  65355

KENNETH L L BURRUS &
GAYLE A BURRUS JT TEN
8107 ROGUES RD
CATLETT VA  20119-1738

KENNETH L CATHERWOOD
542 ARNDON AVE
PETERBOROUGH ON  K9J 4B1
CANADA

KENNETH L CLARK
329 CASWALLEN DR
WEST CHESTER PA  19380-4119

KENNETH L CRAMER
1737 PECK SETTLEMENT RD
JAMESTOWN NY  14701-9274

KENNETH L DICKERSON
5717 PORT AU PRINCE APT A
INDIANAPOLIS IN  46224-8939

KENNETH L ELLIS
3322 MILVERTON ROAD
SHAKER HTS OH  44120-4226

KENNETH L FAIVER
509 CHANTICLEER TRAIL
LANSING MI  48917-3014

KENNETH L FARR
22190 PICADILLY CIR
NOVI MI  48375-4795

KENNETH L FENSTERMACHER
ROUTE 3 BOX 38-A
PHILIPPI WV  26416-9530

KENNETH L BYRD
568 N GUTHRIE AVE
TULSA OK  74103-1017

KENNETH L CATHERWOOD
542 ARNDON AVE
PETERBOROUGH ON  K9J 4B1
CANADA

KENNETH L CLARK
3617 DAVISON ROAD
LAPEER MI  48446-2908

KENNETH L DEVOR
275 E HOUGHTON LAKE RD
LAKE CITY MI  49651-9686

KENNETH L DURKEE
PO BOX 210128
MILWAUKEE WI  53221-8002

KENNETH L EMERY
8033 E PRESCOTT RD
PRESCOTT VALLEY AZ  86314-8415

KENNETH L FALES
901 N ELEVEN MILE RD
LINWOOD MI  48634-9828

KENNETH L FARR &
MERIAN FARR JT TEN
22190 PICADILLY CIR
NOVI MI  48375-4795

KENNETH L FLANIGAN
4378 RIVER ROAD
PERRY OH  44081-8611

KENNETH L FOGLE
3216 W NOEL DRIVE
MUNCIE IN  47304-4321

KENNETH L FREGIEN
1822 S KREPPS RD
ST JOHNS MI  48879-8022

KENNETH L FRYLING
438 S HIGH SCHOOL RD
INDIANAPOLIS IN  46241-1190

KENNETH L FURMAN &
EVELYN J FURMAN JT TEN
10443 INDIAN TRAIL DR
MANISTEE MI  49660-9496

KENNETH L GAINES
460 W HARRISON RD
ALMA MI  48801-9745

KENNETH L GARAVAGLIA &
JUDITH A GARAVAGLIA JT TEN
34625 GIANNETTI DR
STERLING HEIGHTS MI  48312

KENNETH L GAULD
2112 DIVINE HWY ROUTE 1
LYONS MI  48851-9775

KENNETH L GERLACH &
JUNE F GERLACH &
KARLA MARY SKONNORD
TR UA 07/15/03 GERLACH FAMILY
TRUST
3900 FOLSOM DRIVE
ANTIOCH CA  94531

KENNETH L GERTZ
11011 S AUSTIN
CHICAGO RIDGE IL  60415-2229

KENNETH L GERTZ &
DARLENE B GERTZ JT TEN
11011 S AUSTIN
CHICAGO RIDGE IL  60415-2229

KENNETH L GORE
5380 HOAGLAND BLACKSTUB RD
CORTLAND OH  44410-9517

KENNETH L GREGORY
1490 WILES LANE
LEWISBURG TN  37091-6625

KENNETH L GREZLIK
4159 MILLARDS LANDING
HIGHLAND MI  48357-2644

KENNETH L GREZLIK &
MARGARET ANN GREZLIK JT TEN
4159 MALLARDS LANDING
HIGHLAND MI  48357-2644

KENNETH L GROTH
3650 CLINTONVILLE RD
WATERFORD MI  48329-2413

KENNETH L GUNDERSON &
HELEN S GUNDERSON JT TEN
4350 EAST CHICAGO
LAS VEGAS NV  89104-5312

KENNETH L GWYNN
BOX 1003
SPRING HILL TN  37174-1003

KENNETH L HALL
8323 TEACHOUT ROAD
OTISVILLE MI  48463-9466

KENNETH L HALTER
1245 OAK HILL DR
COLORADO SPRINGS CO  80919-1427

KENNETH L HANEY
2885 AUNT PITTY PAT LN
DOUGLASVILLE GA  30135-2109

KENNETH L HEGEMANN
BOX 216
ST MARYS OH  45885-0216

KENNETH L HEPNER
8411 BELLARINE
SHELBY TWP MI  48316-3612

KENNETH L HEPNER &
BEVERLY J HEPNER JT TEN
8411 BELLARINE
UTICA MI  48316-3612

KENNETH L HIGGINBOTHAM
44 W UPSAL ST
PHILADELPHIA PA  19119-2711

KENNETH L HIPPENSTEEL
2037 WILLOW BEND
HUNTINGTON IN  46750

KENNETH L HOGAN
2905 CHERRY TREE COURT
RACINE WI  53402-1317

KENNETH L HOJNACK
15745 CAMERON
SOUTHGATE MI  48195-3246

KENNETH L HURLEY
127 SO CLEVELAND AVE
WILMINGTON DE 19805-1428

KENNETH L JACKSON
BOX 628 414 S SALINA ST
SYRACUSE NY 13201-9211

KENNETH L JARMAN
11356 REGENT LN
SPRING HILL FL 34609-3760

KENNETH L JOHNSON
1218 OXFORD AVE
PLAINFIELD NJ 07062-2234

KENNETH L JOHNSON
7522 HEATHERWOOD LANE
CINCINNATI OH 45244-3212

KENNETH L JOHNSON &
ELIZABETH J JOHNSON JT TEN
7695 MARGARET AVE
WEST OLIVE MI 49460-9178

KENNETH L KARSTETTER
BOX 382
GROVER CITY CA 93483-0382

KENNETH L KELLEY
18706 CHESTNUT CREST DR
HUMBLE TX 77346-8224

KENNETH L KILPATRICK
413 PATTERSON DRIVE
MOORE OK 73160-7163

KENNETH L KING
207 VALLEY RIDGE RD
FRANKLIN TN 37064-5263

KENNETH L KING
2535 GLOFF ROAD
PETERSBURG MI 49270-9521

KENNETH L KNAS
CUST KYLE GREGORY KNAS
UTMA AZ
10681 E SONORAN VISTA TRAIL
TUCSON AZ 85749-7505

KENNETH L KOGLER
214 LYNN DR
ROCHESTER NY 14622-1320

KENNETH L KRATZER
41701 PHEASANT ST
MATTAWAN MI 49071-8333

KENNETH L KRAUS
7900 E 51ST ST
KANSAS CITY MO 64129

KENNETH L KUNARD
1301 MOCKINGBIRD BEND
SEALY TX 77474-4116

KENNETH L LLOYD
124 W SHERRY BOX 739
AU GRES MI 48703-9406

KENNETH L LOCATELLI SR
POBOX 531
HIGHLAND MI 48357-3784

KENNETH L LUECK
5501 HARRINGTON RD
CROSWELL MI 48422

KENNETH L MANN
TR 1991 REVOCABLE TRUST 10/07/91
U/A KENNETH L MANN
2031 ANNA DR
ELKHART IN 46514-3126

KENNETH L MANS
DAHLIA DR
LANSING MI 48911

KENNETH L MARSH
BOX 51
PARAGON IN 46166-0051

KENNETH L MARTIN
549 GRANDVIEW DRIVE
LEBANON OH 45036-2426

KENNETH L MATHENY
1364 JERSEY ST
LAKE MILTON OH 44429-9702

KENNETH L MATHERS
1169 S OSBORN AVE
KANKAKEE IL 60901

KENNETH L MAY
357 MEADOWLARK RD
MONTGOMERYCTY MO 63361-4306

KENNETH L MC COMBS &
HAZEL R MC COMBS JT TEN
10601 EAGLE RD
DAVISBURG MI 48350-2133

KENNETH L MC CULLOCH
13768 TREMBLEY
VICKSBURG MI 49097

KENNETH L MCPHERSON
944 S LUTHERAN CHURCH RD
NEW LEBANON OH 45345-9650

KENNETH L MEYER
2015 WELSH DR
WEST HARRISON IN 47060-9666

KENNETH L MILLS
6007 W FRANCES RD
CLIO MI 48420-8512

KENNETH L MITCHELL
15200 OAKWOOD DR
OAK PARK MI 48237-2450

KENNETH L NAGY
5180 WOODLAND TRAIL
GLADWIN MI 48624

KENNETH L OGLES JR
5412 MAURA DR
FLUSHING MI 48433-1058

KENNETH L PARETTI
3917 HERON RIDGE LN
WESTON FL 33331-3719

KENNETH L PEARSON
5605 HOWARD RD
CUMMING GA 30040-5213

KENNETH L MCCOWIN &
JUDY L MCCOWIN JT TEN
641 WENDEMERE DR
HUBBARD OH 44425-2627

KENNETH L MERRITT
1215 E BROADWAY HWY
CHARLOTTE MI 48813-9153

KENNETH L MILLER
578 EUCLID STREET
SALEM OH 44460-3704

KENNETH L MILTON JR
21892 CHAPPEPEELA RD
LORANGER LA 70446

KENNETH L MOORE
9353 WARWICK
DETROIT MI 48228-1734

KENNETH L NEMITZ
3824 MATTHES AV
SANDUSKY OH 44870-5446

KENNETH L OWEN
1340 MEADE DR
MIDWEST CITY OK 73130-5510

KENNETH L PARKER
2776 PHILLIPS ROAD
LEBANON OH 45036-8768

KENNETH L PLESHA
8429 W 50TH ST
MC COOK IL 60525-3186

KENNETH L MCNEIL
1501 WEST 26TH STREET
INDIANAPOLIS IN 46208-5223

KENNETH L METZ JR
4553 METROPOLITAN AVE
KANSAS CITY KS 66106

KENNETH L MILLER &
DIANNE M MILLER JT TEN
4614 FAIRMONT
TROY MI 48098-5046

KENNETH L MINER
105 WEST THIRD STREET
MCDONALD OH 44437-1946

KENNETH L MOYER JR
8612 PUDDENBAG ROAD
GERMANTOWN OH 45327-9744

KENNETH L NESS &
BETTY J NESS JT TEN
1450 WINDSOR RD
RED LION PA 17356-9583

KENNETH L PAINE
896 NORTH 12TH ST
SEBRING OH 44672-1542

KENNETH L PASCOE
TR KENNETH L PASCOE LIVING TRUST
UA 11/19/97
4715 ALAMO
CLARKSTON MI 48348-3501

KENNETH L POPE
1896 N MAIN ST
SUMMERVILLE SC 29483-7809

KENNETH L PRAPPAS
4031 JOHNSON ROAD
LOCKPORT NY 14094-1203

KENNETH L PROCTOR
111 W NEEDMORE HIGHWAY
CHARLOTTE MI 48813-8627

KENNETH L REYNOLDS
215 IMPERIAL DR
BUFFALO NY 14226-1542

KENNETH L RICHARDSON
13257 WAMPLOBS LAKE RD
BROOKLYN MI 49230-9569

KENNETH L RINEHART III
140 S IRVING
TUCSON AZ 85711

KENNETH L ROACH
1550 COLWOOD RD
CARO MI 48723-9360

KENNETH L ROMIG &
MARLENE A ROMIG JT TEN
3131 N SQUIRRER RD APT 254
AUBURN HILLS MI 48326-3952

KENNETH L RUBIS
2017 28TH ST
BAY CITY MI 48708-8109

KENNETH L RUSSELL & MILDRED
B RUSSELL CO-TTEES UNDER
REVOCABLE INTERVIVOS TRUST
DTD 01/01/86
6720 SAN MIGUEL AVE
LEMON GROVE CA 91945-1327

KENNETH L SCHARPHORN
23533 CUTLER RD
NEWAYGO MI 49337-9303

KENNETH L SCHMIDT &
NICOLE R SCHMIDT JT TEN
40615 RUGGERO ST
CLINTON TOWNSHIP MI 48038-4146

KENNETH L SCHULTE JR
225 SAILAWAY CT
HAVELOCK NC 28532-9449

KENNETH L SCHULTZ
9511 S COOK RD
LAKE MI 48632-9575

KENNETH L SHARP &
OPAL I SHARP JT TEN
PO BOX 69
SWARTZ CREEKS MI 48473

KENNETH L SHILT
5937 PENN AVE
DAYTON OH 45432-1732

KENNETH L SHROYER
1701 COMMERCE AVE LOT 155
HAINES CITY FL 33844

KENNETH L SMITH
5425 ROBIN DR
GRAND BLANC MI 48439-7925

KENNETH L SMITH
6350 TONAWANDA CREEK ROAD
LOCKPORT NY 14094-9524

KENNETH L SMITH
6434 HIGHVIEW ST
LIBRARY PA 15129-9753

KENNETH L SMITH &
ARLET F SMITH JT TEN
117 LYNN AVE 305
AMES IA 50014-7120

KENNETH L SOLLENBERGER
83 KENNEDY DR
CHAMBERSBURG PA 17201-8971

KENNETH L SPERLING
BOX 459
GLADSTONE NJ 07934-0459

KENNETH L SPITZIG
2130 STEGMAN AVE
DAYTON OH 45404-2261

KENNETH L STAHL
9518 SARATOGA RD
FT WAYNE IN 46804-7034

KENNETH L STEAGALL
490 GRIFFIN HOLLOW ROAD
SHADY VALLEY TN 37688

KENNETH L STEINER &
JO ANN STEINER JT TEN
4747 SPRING CREEK DR
HOWELL MI 48843-7308

KENNETH L STEVENS
15051 POLK STREET
SYLMAR CA 91342-5015

KENNETH L STEVENS
2288 E CORWIN RD
BULLHEAD CITY AZ 86442

KENNETH L STILES
13902 EDGECOMB COURT
CENTREVILLE VA 20120-1716

KENNETH L STOVER
50 ELDORADO EAST STREET
TUSCALOOSA AL 35405-3515

KENNETH L STREETER
8200 PENINSULAR DRIVE
FENTON MI 48430-9123

KENNETH L SUTHONS
1228 MAPLE ST BOX 395
FENWICK ON L0S 1C0
CANADA

KENNETH L SWARTZ
1912 MARSH RD APT 126
WILMINGTON DE 19810

KENNETH L TANNER
PO 1077WALESKA HIGHWAY
CANTON GA 30114-1077

KENNETH L TAYLOR
6413 TISDALE TERRACE
BETHSEDA MD 20817-1657

KENNETH L THOMAS
7100 RESCUE RD
OWENDALE MI 48754-9769

KENNETH L TODD &
DOROTHY F TODD JT TEN
2849 STEVENSON ST
FLINT MI 48504-7538

KENNETH L TODD &
MARIE C MILLS &
DOROTHY F TODD JT TEN
2849 STEVENSON ST
FLINT MI 48504-7538

KENNETH L TODD &
MARIE C MILLS JT TEN
2849 STEVENSON ST
FLINT MI 48504-7538

KENNETH L TRUSTY
806 PLEASANT ST
CHARLOTTE MI 48813-2210

KENNETH L TRUSTY &
CHARLYNE M TRUSTY JT TEN
806 PLEASANT ST
CHARLOTTE MI 48813-2210

KENNETH L TULLIS
6358 S HUNTERS RUN
PENDLETON IN 46064-8709

KENNETH L TURNBOW
13277 S JENNINGS RD
LINDEN MI 48451-8409

KENNETH L VAN RIPER &
BEVERLY M VAN RIPER
TR
KENNETH L & BEVERLY M VAN RIPER
TRUST UA 06/21/96
10932 BROADBENT RD
LANSING MI 48917-8819

KENNETH L VANHORN
7830 CO RD 97 RT 2
BELLVILLE OH 44813

KENNETH L WAGNER
4349 E MT MORRIS RD
MT MORRIS MI 48458-8978

KENNETH L WALKER
2947 AUSTIN AVE
CLOVIS CA 93611

KENNETH L WATERS
3483 CLOVERTREE LANE
FLINT MI 48532-4706

KENNETH L WILLIAMS
4524 CANTERBURY ROAD
NORTH OLMSTED OH 44070-2716

KENNETH L WILSON
1008 WITHERSPOON DRIVE
KOKOMO IN 46901-1806

KENNETH L WILSON JR
10318 NW BEAVER DRIVE
GRANGER IA 50109

KENNETH L WOOD
BOX 2171
GAINESVILLE GA 30503-2171

KENNETH L WOODS
5612 HUMBOLDT AVE S
MINNEAPOLIS MN 55419-1632

KENNETH L WRIGHT
6366 E MT MORRIS RD
MT MORRIS MI 48458-9704

KENNETH L WYSE
6998 TERRELL
WATERFORD MI 48329-1142

KENNETH LANE &
BARBARA ANN LANE JT TEN
36565 SAMOA
STERLING HEIGHTS MI 48312-3050

KENNETH LEE CAMPBELL
154 OLD HARBOR RD
CHATHAM MA 02633-2319

KENNETH LEE KRAMER
736 CAMINO CABALLO
NIPOMO CA 93444-8851

KENNETH LEE WUNDERLICH
48160 PHEASANT DR
NEW BALTIMORE MI 48047-2266

KENNETH LEPIDI
19220 PARKE LN
GROSSE ILE MI 48138-1022

KENNETH LESTER BAGEANT
267 PHILLIPS LANE
BOOKER HILL WV 25413

KENNETH LINDHJEM
100 ALEXANDER AVE
WHITE PLAINS NY 10606-2006

KENNETH LOCKWOOD
13616 192ND AVE NW
ELK RIVER MN 55330-1105

KENNETH LA COURSE
BOX 51
215 W WEXFORD AVE
BUCHLEY MI 49620-0051

KENNETH LAWRENCE PIETSCH
CUST BRIAN JOSEPH PIETSCH
UTMA CO
10300 S BROOKHOLLOW CIRCLE
LITTLETON CO 80129-1800

KENNETH LEE COLLINS
8814 CASTLE CT
FRANKLIN WI 53132-8527

KENNETH LEE PEDDICORD &
PATRICIA ANN PEDDICORD JT TEN
1201 MUNSON
COLLEGE STATION TX 77840-2522

KENNETH LEITCH
TR UA 3/16/00 THE KENNETH LEITCH
LIVING
TRUST
375 OCEAN VIEW AVE
KENSINGTON CA 94707

KENNETH LEQURN WEATHERLY
97 W MAIN ST
CUBA NY 14727-1312

KENNETH LEUNG &
MARTHA LEUNG JT TEN
240-36 65TH AVE
DOUGLASTON NY 11362-1921

KENNETH LIS
19151 TIREMAN
DETROIT MI 48228-3333

KENNETH LOESER
6851 MONROE RD
PENTWATER MI 49449-9505

KENNETH LANDAU
835 DIXIE LANE
PLAINFIELD NJ 07062-2020

KENNETH LAYCOCK
13907 BATHGATE
STERLING HTS MI 48312-4226

KENNETH LEE GRUENZEL
4928 N 28TH ST
MILWAUKEE WI 53209-5517

KENNETH LEE PRICE
6580 SLEEPY HOLLOW PKWY
HILLSBORO OH 45133-9395

KENNETH LEO GRISSOM
1576 SHERDIAN DRIVE
MARIETTAK GA 30066-5942

KENNETH LEROY SYMENSMA
TR SYMENSMA FAMILY TRUST
UA 08/27/01
807 MARYLAND AVE SW
CANTON OH 44710-1662

KENNETH LEWIS
1022 FOREST LAKE DR
LEXINGTON KY 40515-6206

KENNETH LLOYD BURFORD &
EVETT G BURFORD JT TEN
44 SPRING WAY
OAKWOOD
1623 ORCHARD GROVE DR
CHESAPEAKE VA 23320

KENNETH LOWMAN
14177 ROSEMONT
DETROIT MI 48223-3553

KENNETH LYNDON MATTISON
E 1360 1260TH AVE
BOYCEVILLE WI 54725

KENNETH M ALDERMAN
3651 WEST 48 ST
CLEVELAND OH 44102-6037

KENNETH M ALLEN
89 EDGEWOOD DR
FLORHAM PARK NJ 07932-2530

KENNETH M ARNETT
218 DEEP LAKE DR
WILLIAMSTOWN MI 48895

KENNETH M ARNOULT
3701 FERRAN
METAIRIE LA 70002-4537

KENNETH M ARNOULT &
PATRICIA H ARNOULT JT TEN
3701 FERRAN DRIVE
METAIRIE LA 70002-4537

KENNETH M ARNOULT &
PATRICIA H ARNOULT TEN COM
3701 FERRAN DRIVE
METAIRIE LA 70002-4537

KENNETH M BALHORN
7076 GILMAN
GARDEN CITY MI 48135-2205

KENNETH M BIGELOW
BOX 5
OTTER LAKE MI 48464-0005

KENNETH M BROWN
1913 JUDSON RD
KOKOMO IN 46901-1717

KENNETH M BURG
3529 POST VALLEY DR
OFALLON MO 63366-7063

KENNETH M CARR
4009 RISING FAWN LN
COLUMBIA TN 38401-7357

KENNETH M CLARK
1200 NW ROANOKE DR
BLUE SPRINGS MO 64015-1560

KENNETH M CLARK
15559 FAIRFIELD
LIVONIA MI 48154-3009

KENNETH M COLE
1525 KAPPES ST
INDIANAPOLIS IN 46221-1803

KENNETH M DEVOS
BOX 16124
MISSOULA MT 59808-6124

KENNETH M DOMAGALA
6631 ROYAL PARKWAY S
LOCKPORT NY 14094-6704

KENNETH M DOYLE
6333 SHADOW GLEN LANE
LAS VEGAS NV 89108-5227

KENNETH M DUNMIRE
16475 HEISER RD
BERLIN CENTER OH 44401-8711

KENNETH M DVORAK
195 NOTTINGHAM ROAD
ELKTON MD 21921-4444

KENNETH M EUSTANCE
213 DUXBURY RD
ROCHESTER NY 14626-2503

KENNETH M FENTON
4986 MAYBEE RD
CLARKSTON MI 48348-5129

KENNETH M FOX
R 3 BOX 25 CENTRAL PL
CORINTH MS 38834-9803

KENNETH M FRIEDRICHS
1520 N W 70TH WAY
HOLLYWOOD FL 33024-5445

KENNETH M GIANNINI &
LUCIA GIANNINI JT TEN
29628 MAYFAIR RD
FARMINGTON HILLS MI 48331-2150

KENNETH M GOODMAN
825 NORTH 2ND EXT
GRIFFIN GA 30223-1613

KENNETH M GOWEN
1271 JEFFERY
YPSILANTI MI 48198-6303

KENNETH M GRANUCCI &
MARCIA P GRANUCCI JT TEN
177 ALAMEDA DE LAS PULGAS
REDWOOD CITY CA  94062-2752

KENNETH M GREEN
5868 BREAKWATER DR
WINTER HAVEN FL  33884

KENNETH M HALE JR
14 W KING ST
SHIPPENSBURG PA  17257-1212

KENNETH M HARRINGTON
1106 BEAR RD
NEW CASTLE DE  19720

KENNETH M HOGANSON
2661 CACTUS BLUFF PL
HIGHLANDS RANCH CO  80129-6482

KENNETH M HOLT
237 OLD GOLDMINE ROAD
VILLA RICA GA  30180-3837

KENNETH M HOWARD
1087 HOLLYWOOD BLVD
CLIO MI  48420

KENNETH M HUNTER
BOX 320670
SAN FRANCISCO CA  94132-0670

KENNETH M JOHNSON
5133 N WAYNE DR
BEVERLY HILLS FL  34465-2713

KENNETH M KACZMARSKI
172 HOMESIDE LOOP
CLIMAX SPRINGS MO  65324

KENNETH M KELLY &
SHARON LYNNE KELLY JT TEN
2407 POLLOCK ROAD
GRAND BLANC MI  48439-8332

KENNETH M KING
9470 GARFORTH
WHITE LAKE MI  48386-3228

KENNETH M KLATT TOD
KENNETH MUNSON KLATT
KARL MUNSON KLATT
5502 LAKE MENDOTA DR
MADISON WI  53705-1247

KENNETH M KLOC
10555 BERGTOLD ROAD
CLARENCE NY  14031-2104

KENNETH M KRANZ
16367 SUNSET WAY
LINDEN MI  48451-9640

KENNETH M KUBINA
508 WILSON AVE
STRUTHERS OH  44471-1268

KENNETH M KURTZ
6012 ALDERDALE PLACE
HAYMARKET VA  20169

KENNETH M LATIMER &
DOROTHY J LATIMER JT TEN
BOX 474
SUMMITVILLE TN  37382-0474

KENNETH M LAWHON &
FLORENCE L LAWHON JT TEN
51770 SHELBY RD
UTICA MI  48316-4147

KENNETH M LAYNE
3973 SALMON HARBOR RD
UNIONVILLE IN  47468-9524

KENNETH M LEMASTER
2001 SHEPHERDSTOWN RD
MARTINSBURG WV  25401-9151

KENNETH M LEONARD
4137 BALLENTINE RD
DEWITT MI  48820-9791

KENNETH M LIPMAN
14 VIOLET LANE
COMMACK NY  11725-3627

KENNETH M LOOP
351 YORK DR
BAY CITY MI  48706-1428

KENNETH M LUCYSHN IN TRUST
FOR KRISTEN L LUCYSHN
3 KNOTS LANDINGS
STONEY CREEK ON  L8E 4H2
CANADA

KENNETH M LUCYSHN IN TRUST
FOR MICHEAL R LUCYSHN
3 KNOTS LANDING
STONEY CREEK ON  L8E 4H2
CANADA

KENNETH M LYNCH
1 BRETON PLACE
LIVINGSTON NJ  07039-4611

KENNETH M MATHENY TOD
GARRETT LANE
SUBJECT TO STA TOD RULES
13476 COLEEN
WARREN MI  48089

KENNETH M MCLAUGHLIN
54738 SHERWOOD LN
SHELBY TWP MI  48315-1546

KENNETH M MEEKER &
KAREN D MEEKER JT TEN
13540 SOUTH CHIPPEWA TRAIL
HOMER GLEN IL  60491

KENNETH M NITKA
6159 SOUTH 39TH STREET
GREENFIELD WI  53221-4519

KENNETH M PFRANG &
CYNTHIA L PFRANG JT TEN
1422 N AMBROSIA
MESA AZ  85205-4355

KENNETH M RAHMOELLER
4248 WHITE BIRCH DRIVE
WEST BLOOMFIELD MI  48323-2676

KENNETH M SCHETTIG
4902 WILDERNESS ROAD
WILMINGTON NC  28412-7720

KENNETH M SIDDALL
3560 DRIFTWOOD DR
WINDSOR ON  N9E 4G9
CANADA

KENNETH M SWARTLEY
TR U/A DTD 12/2/ FBO KENNETH M
SWARTLEY
14215-86 AVE N
SEMINOLE FL  33776

KENNETH M MAUDLIN
BOX 2536
DURANGO CO  81302-2536

KENNETH M MCMAHON
3612 COREY LN
LAPEER MI  48446-9696

KENNETH M NARTKER
214 TUXWORTH RD
CENTERVILLE OH  45458-2451

KENNETH M O'KEEFE
103 COLONIAL DR E
GRAND ISLAND NY  14072-1850

KENNETH M PIER
108 VIEW CREST
KANSAS CITY KS  66101-1151

KENNETH M RASMUSSEN &
EILEEN M RASMUSSEN JT TEN
10400 SW NICHOLE DR
POWELL BUTTO OR  97753-1593

KENNETH M SERMAK
G-5160 N CENTER RD
FLINT MI  48506

KENNETH M SINKO
605 S RIDGELAND AVE
OAK PARK IL  60304

KENNETH M TESTER
22 TIPPY LN
SANFORD MI  48657

KENNETH M MC ROBERTS
8205 W MT MORRIS
FLUSHING MI  48433-8854

KENNETH M MEEKER
13540 SOUTH CHIPPEWA TRAIL
HOMER GLEN IL  60491

KENNETH M NEWTON &
SHIRLEY E NEWTON JT TEN
BOX 312
GLASGOW MT  59230-0312

KENNETH M ONNA &
JOAN K ONNA JT TEN
4119 CAMINITO DAVILA
SAN DIEGO CA  92122

KENNETH M PORTER
904 KENNER DR
MEDINA OH  44256-2908

KENNETH M ROCCO &
JILL H ROCCO JT TEN
2968 GEORGE LN
LUDINGTON MI  49431-9412

KENNETH M SHEEDY
410 SILVER LANE
OCEANSIDE NY  11572

KENNETH M STEPHENS
8930 E CHEROKEE DR
CANTON GA  30115-6156

KENNETH M THOMSON
4484 CARMANWOOD DRIVE
FLINT MI  48507-5653

KENNETH M THOMSON &
CARLA J THOMSON JT TEN
4484 CARMANWOOD
FLINT MI 48507-5653

KENNETH M TRACY
52 WELBECK STREET
LONDON W1M 7HE
UNITED KINGDOM

KENNETH M WORLEY
1026 25TH ST N W
CANTON OH 44709-3721

KENNETH MAC QUEEN
REF 16735424
PO BOX 12014
TERRE HAUTE IN 47801

KENNETH MADISON
84 BEAVER ST
NEW BRIGHTON PA 15066-2903

KENNETH MAPP
140 PINEDALE RD
TERRY MS 39170-9646

KENNETH MARKS
BOX 67435
SCOTTS VALLEY CA 95067-7435

KENNETH MARTIN GREGORY
1729 MCCENDON AVE
ATLANTA GA 30307-1755

KENNETH MC CHESNEY
424 S 4TH ST
WAPELLO IA 52653-1408

KENNETH M THORPE SR
CUST REBECCA JO THORPE U/THE PA
U-G-M-A
ATTN REBECCA THORPE STUHLEMMER
840 FOREST LANE
MALVERN PA 19355-2806

KENNETH M VANHOOSE
1830 W LAKESHORE DR
PORT CLINTON OH 43452-9048

KENNETH M ZAK &
BARBARA M ZAK JT TEN
1253 E COOPER DR
PALATINE IL 60067-4085

KENNETH MACNAIR
2815 CANARY COURT
COLUMBIA TN 38401-0205

KENNETH MAGGIO
263 THOMPSON AVE
N MIDDLETOWN NJ 07748-5357

KENNETH MARELICH
524 N MILDRED ST
DEARBORN MI 48128-1775

KENNETH MARTIN ANDERSEN
4603 77TH ST
URBANDALE IA 50322-8304

KENNETH MATHEWS
BOX 48183
OAK PARK MI 48237-5883

KENNETH MCCONNELL &
LINDA ANN MCCONNELL JT TEN
2189 STATE HWY 43
RICHMOND OH 43944-7980

KENNETH M TILLOTSON &
KATHLEEN F TILLOTSON JT TEN
14 MELROSE TERRACE
ELIZABETH NJ 07208-1706

KENNETH M WICZOREK
3731 SHOREWOOD DRIVE
PORT HURON MI 48060

KENNETH M ZEMKE &
SHIRLEY S ZEMKE JT TEN
2480 PRIVATE DRIVE
WATERFORD MI 48329-4458

KENNETH MADDOX
28795 GLENWOOD
FLATROCK MI 48134-9695

KENNETH MANN
CUST MICHAEL
MANN UGMA NY
132 RICHARD ST
ATLANTIC BEACH NY 11509-1696

KENNETH MARK BERNARD
29325 PARKSIDE ST
FARMINGTON HILLS MI 48331-2613

KENNETH MARTIN BASTHOLM
403 BOLLMAN AVE
EDWARDSVILLE IL 62025-2501

KENNETH MAXWELL BERNAS
40 LAKERIDGE DR
ORCHARD PARK NY 14127-3364

KENNETH MEADOWS
1062 JOLLY RD
WELLSTON OH 45692

KENNETH MEDLEY
1804 RILEY ST
JACKSONVILLE BEACH FL
32250-3150

KENNETH MILLER
29 CAMBRIA ST
BUFFALO NY  14206-2301

KENNETH MITSCH
2320 PARKVIEW AVE
WILLOW GROVE PA  19090

KENNETH N BRACHMANN &
SHIRLEY M BRACHMANN JT TEN
6091 143RD STL
SAVAGE MN  55378-2866

KENNETH N DEW
818 LITCHFIELD CIRCLE
BEL AIR MD  21014-5279

KENNETH N HATHAWAY
102 E KINSEL R 1
CHARLOTTE MI  48813-9708

KENNETH N LARUE
33508 EDMUNTON
FARMINGTON MI  48335-5224

KENNETH N ROGERS &
JOAN B ROGERS JT TEN
20 COLONIAL RD
DALLAS PA  18612-1703

KENNETH N STEELE
526 WILSON DR
XENIA OH  45385-1814

KENNETH MEJSTER & CATHY MEJSTER JT
1564 ACREVIEW DR
CINCINNATI OH  45240-3502

KENNETH MINAHAN
2250 N BAY DR
MIAMI BEACH FL  33141-3499

KENNETH MOORE
2221 HOWARD AVE
FLINT MI  48503

KENNETH N BROOKS
1646 WILDON AVE
AKRON OH  44306-3334

KENNETH N FLOYD
2472 ROCKKNOLL DR
CONLEY GA  30288-1420

KENNETH N ISERI
16142 CHIPPER LANE
HUNTINGTN BCH CA  92649-2750

KENNETH N MAY
1007 OAK DRIVE
JACKSONVILLE NC  28546-9173

KENNETH N SCHELESKY &
MADELINE A SCHELESKY JT TEN
5379 WINCHESTER
TROY MI  48098-3281

KENNETH N TAYLOR
12725 BENTON RD
GRAND LEDGE MI  48837-9761

KENNETH MICHAEL GLEN
260 MEADOWVIEW DR
CANONSBURG PA  15317-2311

KENNETH MITCHELL
170 BARTLETTESVILLE ROAD
BEDFORD IN  47421

KENNETH N BECKMAN
4569 40TH ST S
SAINT PETERSBURG FL  33711-4417

KENNETH N CRAIGIE
39 CYR RD
LITTLETON NH  03561-3700

KENNETH N HARTMAN
13401 KARL
SOUTHGATE MI  48195-2414

KENNETH N KIDD
5225 ROBERTS DRIVE
FLINT MI  48506-1553

KENNETH N MOSLEY JR
HIGHVIEW DR
HARWINTON CT  06791

KENNETH N SINGLEY
2168 FIVE FORKS TRICKUM
LAWRENCEVILLE GA  30044-5943

KENNETH N UPLEGER &
SANDRA A UPLEGER JT TEN
14324 KERNER
STERLING HEIGHTS MI  48313-2133

KENNETH N WELLS
8421 MOUNTAIN RD
GASPORT NY  14067-9324

KENNETH N WELLS &
SALLY G WELLS JT TEN
8421 MOUNTAIN RD
GASPORT NY  14067-9324

KENNETH N WILEY &
MARILYN J WILEY JT TEN
737 TIMBERVIEW DR
FINDLAY OH  45840-8632

KENNETH NATHANSON
5 WHISPERING PINE RD
SUDBURY MA  01776-2737

KENNETH NEIL SINGLEY
2168 FIVE FONK TRICKUM ROAD
LAWRENCEVILLE GA  30044-5943

KENNETH NICKS
9450 WHITTAKER RD
YPSILANTI MI  48197

KENNETH NIESTER
51187 BALTREE DR
SHELBY TWP MI  48316-4523

KENNETH NORTON
PO BOX 1337
DACULA GA  30019

KENNETH O BANNING
BOX 992GREEN GIANT ROAD
TOWNSEND DE  19734

KENNETH O BEARD
5101 S CR 800 E
SELMA IN  47383

KENNETH O BENT
2146 KNOLL DRIVE
DAYTON OH  45431-3107

KENNETH O BRADFORD
3511 S 172ND ST
SEATTLE WA  98188-3626

KENNETH O BURNSIDE
24103 N CAREY LN
DEERPARK WA  99006-8743

KENNETH O DUNCAN &
RUTH ANN DUNCAN JT TEN
643 VILLAGE BLVD
FROSTPROOF FL  33843

KENNETH O EMMONS &
ROBERTA J EMMONS JT TEN
1629 BERKELEY DR
LANSING MI  48910-1124

KENNETH O HERZFELD
15944 HORGER
ALLEN PARK MI  48101-3606

KENNETH O JULET &
JOAN E JULET JT TEN
4107 COUNTRY SIDE DRIVE
ELLENTON FL  34222

KENNETH O KING
4604 FLETCHER
INDIANAPOLIS IN  46203-1638

KENNETH O KULOW
BOX 84
6236 SHADY SHORES
LAKE ANN MI  49650-0084

KENNETH O LILEY
BOX 23376
DETROIT MI  48223-0376

KENNETH O MCKEE &
CONSTANCE M MCKEE JT TEN
8028 ROYAL BIRKDALE CIRCLE
BRADENTON FL  34202-2533

KENNETH O MENDELSOHN
115 OAK STREET
WOODMERE NY  11598-2644

KENNETH O MYERS
TR KENNETH O MYERS TRUST
UA 11/22/94
187 HAWK AVE
AKRON OH  44312-1435

KENNETH O PALMER
2939 EAST FREEPART ROAD
MORRISTOWN IN  46161-9719

KENNETH O SHOUP
333 E MUSKEGON
CEDAR SPRINGS MI  49319-8573

KENNETH O SMITH & JUNE H SMITH
TR KENNETH O SMITH LIVING TRUST
UA 05/30/01
6000 RIVERSIDE DR APT B-257
DUBLIN OH  43017

KENNETH O WALTERS
1012 RED OAKS DRIVE
GIRARD OH  44420-2308

KENNETH ODELL PAGE
BOX 1847
GEORGETOWN CA  95634-1847

KENNETH OLDENBURG
2810 S RIVER
SAGINAW MI  48609-5387

KENNETH OLIN
CUST
CLIFFORD CHARLES OLIN UNDER
NY UNIF GIFTS TO MIN
5855 TOPANGA CYN BLVD 410
WOODLAND HIILS CA  91367-4677

KENNETH ONTARIO MILES
839 LIVINGSTON AVE
SYRACUSE NY  13210

KENNETH ORWIG
1191 BURBANK PL
SAGINAW MI  48603-5673

KENNETH OTTO SOUZA
4901 W GRAND RIVER AVE
LANSING MI  48906-9108

KENNETH OUTLAW
339 WEST 31ST ST
INDIANAPOLIS IN  46208-4801

KENNETH P BORN
4 EAST PINE COURT
CAROLINA SHORES
CALABASH NC  28467-2641

KENNETH P BUTTS &
MARTHA L BUTTS JT TEN
4345 EGGERS DR
FREMONT CA  94536-5915

KENNETH P COAKLEY &
SHIRLEY A COAKLEY JT TEN
1698 JUNIPER DR
GREEN BAY WI  54302-2334

KENNETH P COLE
21275 WALTHAM
WARREN MI  48089-3207

KENNETH P CUNNINGHAM
8790 FOREST COURT
WARREN MI  48093-5511

KENNETH P EVANS &
SHARON R EVANS JT TEN
17125 CANTARA ST
VAN NUYS CA  91406-1038

KENNETH P GALLOWAY
11041 W SILVER MAPLE DR
KEWANNA IN  46939-8758

KENNETH P GARWOOD
2311 EVADNA
WATERFORD MI  48327-1013

KENNETH P HASTINGS &
KATHLEEN M HASTINGS JT TEN
424 W CROSSING MEADOWS LN
APPLETON WI  54913-7186

KENNETH P HULL &
ELIZABETH W HULL JT TEN
96 TWIN LAKES DR
GETTYSBURG PA  17325-8455

KENNETH P LANDRY &
ARLENE V LANDRY JT TEN
523 SELKIRK
MT MORRIS MI  48458-8919

KENNETH P LAWSON
238 POOLES CREEK 2
COLD SPRINGS KY  41076-9722

KENNETH P LESHNER
18 PITTSFORD WAY
NANUET NY  10954-3518

KENNETH P MANICK &
JANE G MANICK JT TEN
4705 GOLF TERR
EDINA MN  55424-1514

KENNETH P MUNN
3 WILLINGTON PL
GROSSE POINTE MI  48230-1919

KENNETH P MURRAY
3525 CADWALLADER-SONK RD
CORTLAND OH  44410-9443

KENNETH P PEDLEY
905 ROSE LANE
LADY LAKE FL  32159-2158

KENNETH P PENDYGRAFT
163 DARRAGH DR
BATTLE CREEK MI  49015-3742

KENNETH P PRYNE
10101 EAST 80TH STREET
RAYTOWN MO  64138

KENNETH P REED
2248 WHEATLAND RD
PITTSFORD MI  49271-9629

KENNETH P ROMERO JR
CUST CONNOR REED ROMERO
UTMA LA
734 BAYOU TORTUE RD
BROUSSARD LA  70518-7508

KENNETH P SNYDER
182 LITTLE DEERPATH LN
LA FOLLETTE TN  37766-6668

KENNETH P YOUNG
9 LAKESIDE DR APT 1
MARTINSVILLE IN  46151

KENNETH PASSICK
405 W PLAINS ST
EATON RAPIDS MI  48827-1441

KENNETH PAUL FLECHTER
3755 SW 125TH AVE
MIAMI FL  33175-2914

KENNETH PICOS &
MARILYN PICOS JT TEN
39-65 52 ST
APT 6B
WOODSIDE NY  11377-3215

KENNETH PREADMORE
782 FOXVIEW LANE
MASON MI  48854-1418

KENNETH Q MILLER
2683 HOLY CROSS DR
LAS VEGAS NV  89156-4948

KENNETH R BABB
TR
KENNETH R BABB REVOCABLE
LIVING TRUST
UA 12/03/98
935 NATTUNO DRIVE
VENICE FL  34292

KENNETH P SHARP &
SALLY L MILLER
TR HELEN M SHARP FAM TR UA
5/17/1984
1417 UNIVERSITY AVE W
MINOT ND  58703-2031

KENNETH P SONNENBERG
2303 MINNEOLA RD
CLEARWATER FL  33764-4939

KENNETH PARKER &
MARY PARKER JT TEN
42 BENTLEY AVENUE
JERSEY CITY NJ  07304-1902

KENNETH PATERSON
10701 SHERWOOD TRAIL
NORTH ROYALTON OH  44133-1981

KENNETH PAUL STREIBLE
3616 OAK BEND CT
BOWLING GREEN KY  42104

KENNETH PITTSFORD
12401 S 700 W
MIDDLETOWN IN  47356

KENNETH PUGH
101 ARMS BLVD 7
NILES OH  44446-2761

KENNETH R AALTO
CUST EUGENE AALTO UGMA CA
264 DRIFTWOOD LANE
TRINIDAD CA  95570-9613

KENNETH R BAKER JR
BOX 104
ULLIN IL  62992

KENNETH P SMITH
1823 SHERMAN AVE
NORWOOD OH  45212-2515

KENNETH P SWITRAS
PO BOX 1562
MORRO BAY CA  93443-1562

KENNETH PARKER WILTON
2007 E IVY HILL LN
ANAHEIM CA  92667-1701

KENNETH PAUL ADASEK &
JENNIE ADASEK JT TEN
11367 NANCY DR
WARREN MI  48093-2655

KENNETH PERRY
91 EISEMAN AVE
KENMORE NY  14217-1619

KENNETH POTTER &
MARY E POTTER JT TEN
7 NEWTON ST
MANCHESTER NY  14504-9735

KENNETH PUTKOVICH
15119 FAIRLAWN AVE
SILVER SPRING MD  20905

KENNETH R ALDERTON &
VIRGINIA L ALDERTON TEN ENT
616 HILL TOP DRIVE
CUMBERLAND MD  21502-3612

KENNETH R BARRETT &
JAMES W BARRETT JT TEN
7 VALLEY ROAD
DORCHESTER MA  02124-4707

KENNETH R BERENTSEN &
WILLA M BERENTSEN
TR UA 1/26/98 BERENTSEN FAMILY
TRUST
3440 LAKE SHORE RD
MANISTEE MI  49660

KENNETH R BERNSTEIN
11615 NE 21ST DR 9
NORTH MIAMI FL  33181-3209

KENNETH R BEYER
4406 RIDGE ROAD
LOCKPORT NY  14094-9731

KENNETH R BLEVINS
22121 BROOKFIELD COURT
SOUTH LYON MI  48178-2537

KENNETH R BLEVINS &
DIANE C BLEVINS JT TEN
22121 BROOKFIELD CT
SOUTH LYON MI  48178-2537

KENNETH R BOLAND
1925 WEST RDG
ROCHESTER MI  48306-3245

KENNETH R BOYCE
79354 CALLE SONRISA
LA QUINTA CA  92253

KENNETH R BOYD
8512 LOCKWOOD PL N
INDIANAPOLIS IN  46217-6012

KENNETH R BRANDELL
7688 SCOTT RD
OLIVET MI  49076-9637

KENNETH R BRATTON
PO BOX 5405
CONCORD NC  28027

KENNETH R BRISCO
128 SANDBED RD LOT 11
RUSTON LA  71270-1275

KENNETH R BROWN &
SALLY M BROWN JT TEN
5311 RUSTIC CANYON ST
BAKERSFIELD CA  93306-7313

KENNETH R BRUNO
75 ELDER ST
ROCHESTER NY  14606-5607

KENNETH R BRYA
1135 EAST ALWARD ROAD
DEWITT MI  48820-9748

KENNETH R CARDIN
2924 SW 157TH STREET
OKLAHOMA CITY OK  73170-8616

KENNETH R CARR JR
2043 HARTWICK LANE
HOWELL MI  48843-9085

KENNETH R CASS
10705 GRIFFITH PARK DR NE
ALBUQUERQUE NM  87123

KENNETH R CHANEY
30 JUSTIN PL
HAMILTON OH  45013-6026

KENNETH R CHATWIN
123 WYNDSTONE CIRCLE
EAST ST PAUL MB  R2E 0L8
CANADA

KENNETH R CHURCH
93 WEST ST
COLUMBIA CT  06237

KENNETH R COLLINS
19141 SYRACUSE
DETROIT MI  48234-2552

KENNETH R COUSINEAU
226 JOFFRE AVE
WOONSOCKET RI  02895-6059

KENNETH R CRIDER
910 POWELL RIDGE RD
SPEEDWELL TN  37870-7510

KENNETH R DAHLSTROM
1301 ENGLISH SETTLEMENT AVE
BURLINGTON WI  53105

KENNETH R DAVIS
1827 PATTERSON
ORTONVILLE MI  48462-9217

KENNETH R DAVIS &
MARTHA DAVIS JT TEN
4308 SASHABAW RD
WATERFORD MI  48329-1956

KENNETH R DE AVILA
7 FAITH HILL
DEDHAM MA  02026-2324

KENNETH R DEAN
2572 LAMBETH PARK
ROCHESTER MI  48306-3040

KENNETH R DINSMORE
R R NO 1 6775 E WONDERWAY
TIPP CITY OH  45371

KENNETH R DUNCAN
822 RIDGEVIEW LN
COLUMBIA TN  38401-5577

KENNETH R ERICKSON
103 LANCASTER ST
WEST BOYLSTON MA  01583-1210

KENNETH R FAIRMAN
2058 PHILLIPS AVE
HOLT MI  48842-1326

KENNETH R FOTHERGILL
26 OAKHURST TERRACE
NORTH READING MA  01864-1129

KENNETH R FUGATE &
CAROL OTT FUGATE JT TEN
17567 DRIFTWOOD DR
TALL TIMBERS MD  20690

KENNETH R GEORGE
8651 STATE RT 122 SOUTH
EATON OH  45320-9482

KENNETH R GOOD
20331 BOURASSA
BROWNSTOWN MI  48183-5001

KENNETH R DEAN &
LESLIE E DEAN JT TEN
2572 LAMBETH PARK
ROCHESTER MI  48306-3040

KENNETH R DOROTIAK
8354 JACKMAN
TEMPERANCE MI  48182-9458

KENNETH R EHLERT TOD
ELAINE L EHLERT
SUBJECT TO STA TOD RULES
7923 LIBERTY AVE
PARMA OH  44129

KENNETH R EUCKER
6579 RT 305 N E
FOWLER OH  44418

KENNETH R FIELDS
435 E 65TH ST APT 3C
NEW YORK NY  10021-6969

KENNETH R FRANCESE &
SHARON S FRANCESE JT TEN
27 ROSE TER
GROSSE PTE FARMS MI  48236-3700

KENNETH R GAGER
ATTN GERALDINE GAGER
1749 N ELY HY
ALMA MI  48801

KENNETH R GESKE
10241 CLAIR DRIVE
SUN CITY AZ  85351-4532

KENNETH R GREEN
7225 SKYLARK DR
SPRING HILL FL  34606-3742

KENNETH R DELGRECO
25229 BIRCHWOODS DRIVE
NOVI MI  48374-2106

KENNETH R DREWKE
19010 SOUTH WEST 91ST AVE
MIAMI FL  33157-7912

KENNETH R EICHORN
482 WHEELOCK DRIVE
WARREN OH  44484

KENNETH R EVENSEN
TR KENNETH R EVENSEN REV TRUST
UA 03/11/97
434 DRESDEN CT
ORANGE CITY FL  32763-8516

KENNETH R FLOHR
6663 LEESVILLE ROAD
CRESTLINE OH  44827-9417

KENNETH R FROMER
9279 W BRISTOL RD
SWARTZ CREEK MI  48473-8502

KENNETH R GEISINGER
8815 SGT CREEK CT
INDIANAPOLIS IN  46256

KENNETH R GIBBS
62 SNOWRIDGE CT
R R 1
OSHAWA ON  L1H 7K4
CANADA

KENNETH R HALE
5763 US 24
ANTWERP OH  45813-9414

KENNETH R HANBY
BOX 253
EMLENTON PA  16373-0253

KENNETH R HANCHEID
2769 COURVILLE DRIVE
BLOOMFIELD HILLS MI  48302-1018

KENNETH R HARDYMAN
BOX 42
BLANCHARDVILL WI  53516-0042

KENNETH R HARPER
BOX 325
BIRCH RUN MI  48415-0325

KENNETH R HARSCH
1309 CHESTER
OTTUMWA IA  52501-4437

KENNETH R HESSENAUER JR
136 BRAKEFIELD DR
JANESVILLE WI  53546-2243

KENNETH R HILEMAN
12424 LARIMER AVE
NO HUNTINGDON PA  15642-1346

KENNETH R HILEMAN &
VIRGINIA M HILEMAN JT TEN
12424 LARIMER AVE
N HUNTINGDON PA  15642-1346

KENNETH R HOLLERS
703 LINCOLN
OWOSSO MI  48867-4619

KENNETH R HOLLEY
31 ST PAUL MALL
BUFFALO NY  14209-2319

KENNETH R HOWARD
1550 CANEY COURT LANE
CHAPEL HILL TN  37034-2086

KENNETH R HUBBARD
8931 DWYER RD
NEW ORLEANS LA  70127-3351

KENNETH R HUMPHRIES
2357E JUDD ROAD
BURTON MI  48529-2456

KENNETH R ISOM
3249 VICKBURY
DETROIT MI  48206-2356

KENNETH R JESSE
9407 PERRY ROAD
GOODRICH MI  48438-9745

KENNETH R JOCK
28 PLANTATION DR APT 104
VERO BEACH FL  32966-7940

KENNETH R JOHNSON
10203 CORUNNA RD
SWARTZ CREEK MI  48473

KENNETH R JOHNSON
G 1237 GRAHAM RD
FLINT MI  48504

KENNETH R JONES
10398 LEANN DR
CLIO MI  48420-1948

KENNETH R JONES &
LESLIE M JONES JT TEN
699 GATE POST DRIVE
MT PLEASANT SC  29464

KENNETH R KEILEN
14264 DEXTER TRAIL
WESTPHALIA MI  48894

KENNETH R KELLY
1770 SANDBAR RD
KANKAKEE IL  60901-7611

KENNETH R KELLY &
KATHLEEN KELLY JT TEN
5796 TAYLOR MILL PIKE
COVINGTON KY  41015-2359

KENNETH R KESSLER &
LOIS A KESSLER JT TEN
306 KELTNER CT
SPRING HILL FL  34609-0227

KENNETH R KNORTZ
2495 SAWTOOTH OAK DR
LAWRENCEVILLE GA  30043-3462

KENNETH R KREIGER
3067 WALKER LAKE ROAD RR 13
MANSFIELD OH  44903-8944

KENNETH R KRIES &
HEATHER L KRIES JT TEN
390 WASHBURN AVE
WASHINGTON NJ  07882-2363

KENNETH R KUBINA
105 SIXTH STREET
OLD BRIDGE NJ  08857-1127

KENNETH R KURK
175 PROSPECT STREET
NEWTON FALLS OH  44444-1779

KENNETH R KUSANKE
12509 CHIPPEWA ROAD
BRECKSVILLE OH  44141-2135

KENNETH R LAATSCH
3490 MANNION RD
SAGINAW MI  48603-1609

KENNETH R LANGLER TR
UA 01/23/2002
LANGLER FAMILY TRUST
48 GREENHURST RD
WEST HARTFORD CT  06107

KENNETH R LANGLER TR
UA 01/23/2002
LANGLER SURVIVORS TRUST
48 GREENHURST RD
WEST HARTFORD CT  06107

KENNETH R LEDDEN
603 EAST BAY
PERRY FL  32347-2811

KENNETH R LEE
810 TAYLOR PLACE
O FALLON MO  63366-1756

KENNETH R LOCKE
721 BATTLES
NILES OH  44446-1305

KENNETH R LOGAN
3108 CHARLEMAGNE AVE
LONG BEACH CA  90808

KENNETH R LOGGINS JR
26109 LORI ST
TAYLOR MI  48180-1418

KENNETH R LOVELL
98 SUMNER ST
NORWOOD MA  02062

KENNETH R LOWER &
CECILIA M LOWER &
DAVID G BLAND JT TEN
G5201 WOODHAVEN CT
APT 101
FLINT MI 48532

KENNETH R LOWER &
CECILIA M LOWER &
JEFFREY T LOWER JT TEN
G5201 WOODHAVEN CT
APT 101
FLINT MI  48532

KENNETH R LUTES
151 BRADFORD PL
MOUNT WASHINGTON KY  40047-8114

KENNETH R MANN &
RUTH G MANN JT TEN
1951 BURLINGTON DRIVE
LAPEER MI  48446-9785

KENNETH R MAROTTE &
PATRICIA M MAROTTE JT TEN
24 KELLY DR
W SPRINGFIELD MA  01089-4471

KENNETH R MAYER
457 CALVERTON PL
BRUNSWICK OH  44212-1819

KENNETH R MC DERMOTT &
ELIZABETH T MC DERMOTT JT TEN
1505 GODDARD AVE
LOUISVILLE KY  40204-1545

KENNETH R MCDONALD
1141 WILDWOOD LANE
BLUFFTON IN  46714-9306

KENNETH R MCLEMORE
10068 GUSTIN RIDER RD
BLANCHESTER OH  45107-8341

KENNETH R MCNEFF & PATRICIA A
MCNEFF CO-TRUSTEES U/A DTD
06/10/94 THE MCNEFF REV JOINT
LIV TR
2707 EAST CENTERTON RD
MOORESVILLE IN  46158-8148

KENNETH R MICHIE
119 BURK ST
OSHAWA ON  L1J 4C1
CANADA

KENNETH R MILLEN &
RITA MILLEN JT TEN
4 WIND BEAM CT
EAST BRUNSWICK NJ  08816-4627

KENNETH R MILLER
3941 BIG PL-CIRCLVL ROAD
LONDON OH  43140

KENNETH R MILLER &
KENNETH J MILLER JT TEN
C/O GREAT LAKES BENEFITS INC
ATTN KENNETH R MILLER
22720 WOODWARD AVENUE-STE105
FERDALE MI  48220-2920

KENNETH R MOORE &
JANIS KAYE GILBERT JT TEN
9459 NICHOLS RD
GAINES MI  48436-9708

KENNETH R MUELLER &
KATHLEEN M MUELER JT TEN
1327 CHATILLON EST DR
HAZELWOOD MO  63042-1265

KENNETH R PARTINGTON &
JEAN E PARTINGTON
TR UA 04/27/01 THE PARTINGTON
FAMILY TRUST
5800 FOREST HILLS BLVD APT 303C
COLUMBUS OH  43231

KENNETH R PETEE
1197 VAN VLEET RD
SWARTZ CREEK MI  48473-9751

KENNETH R PETERSON
170 PACIFIC STREET
BROOKLYN NY  11201-6214

KENNETH R PIKE
193 DURMAIRE
WHITE LAKE MI  48383-2696

KENNETH R PUTNAM &
EDYTHE M PUTNAM TEN COM
KENNETH R PUTNAM & EDYTHE M PUTNAM
REVOCABLE LIVING TRUST
U/A DTD 1/16/06
6512 WATERFORD HILL TERRACE
CLARSTON MI  48346

KENNETH R QUIST
12230 IRISH ROAD
OTTISVILLE MI  48463

KENNETH R REEL
839 MARTINDALE RD
VANDALIA OH  45377-9798

KENNETH R REESE
2032 STIRLING
TROY MI  48098-1040

KENNETH R RICKETT
257 ORCHARD ST
MONTROSE MI  48457-9615

KENNETH R RINEHART
12121 POTTER RD
DAVISON MI  48423-8147

KENNETH R ROLAND
BOX 176
TELL CITY IN  47586-0176

KENNETH R ROOKS
829 MT OLIVET RD
COLUMBIA TN  38401-8032

KENNETH R ROSE
RT 1 LAYLIN RD
NORWALK OH  44857-9801

KENNETH R ROSENSTEEL &
PATRICIA A ROSENSTEEL JT TEN
302 RIDGE BLVD
CONNELLSVILLE PA  15425-1949

KENNETH R ROSS
6032 N GULLEY RD
DEARBORN HTS MI  48127-3088

KENNETH R ROWLAND
76 GOODSPRINGS RD
FREDONIA KY  42411-9723

KENNETH R SCHWABE
642 LOCUST ST APT 6F
MT VERNON NY  10552

KENNETH R SHAY
10414 RAY RD
GAINES MI  48436-9607

KENNETH R SHELLNUT
31023 MOCERI CIRCLE
WARREN MI  48093-1855

KENNETH R SIEFERT
19788 29 1/2 MILE RD
SPRINGPORT MI  49284-9432

KENNETH R SIMMONS &
NORMA L SIMMONS JT TEN
2333 TROTT AVE
VIENNA VA  22181-3134

KENNETH R SIMON
11497 MONORE
PORTLAND MI  48875-9346

KENNETH R SINE
RR#4 7611 BICKLE HILL RD
COBOURG ON  K9A 4J7
CANADA

KENNETH R SINE
RR#4 BICKLEHILL RD
COBOURG ON  K9A 4J7
CANADA

KENNETH R SKINNER
3615 N COMBEE RD
LAKELAND FL  33805-7641

KENNETH R SLATE
2205 W TAMARACK
LAKE ODESSA MI  48849-9500

KENNETH R SMITH
21121 1ST ST
HILLMAN MI 49746-9019

KENNETH R SMITH &
MARLENE M SMITH JT TEN
7250 SPRING LAKE TRL
SAGINAW MI 48603-1680

KENNETH R SOPER
8544 ORSI CT
TRINITY FL 34655-4587

KENNETH R SORBER
RR 391 OLD RT 115
DALLAS PA 18612

KENNETH R SPENCER
1363 AMY ST
BURTON MI 48509-1801

KENNETH R STACHERSKI JR
82 RIVER MIST DR
ELKTON MD 21921-6761

KENNETH R STONE
CUST ERIC J
STONE UTMA CA
594 DALE AVE
YUBA CITY CA 95993-9332

KENNETH R STONE
CUST SARAH A
STONE UTMA CA
594 DALE AVE
YUBA CITY CA 95993-9332

KENNETH R STONE
CUST STEPHEN
A STONE UTMA CA
594 DALE AVE
YUBA CITY CA 95993-9332

KENNETH R SULLIVAN
18461 WARWICK
DETROIT MI 48219-2818

KENNETH R TALLON
49423 PECKWASWORTH RD
WELLINGTON OH 44090

KENNETH R THIBO
1100 HILLCREST DR
WASHINGTON IL 61571-2265

KENNETH R THOMAS
3665 SHERWOOD
SAGINAW MI 48603-2066

KENNETH R TINSMAN
23552 PEMBERVILLE RD
PERRYSBURG OH 43551-9284

KENNETH R TORR &
BEVERLY I TORR JT TEN
2131 W COUNTY RD
300 SOUTH
GREENCASTLE IN 46135

KENNETH R TOWNSEND &
IRENE F TOWNSEND JT TEN
2521 PAXTON ST
WOODBRIDGE VA 22192-3414

KENNETH R TRAVIER
1718 GLENROSE AVE
LANSING MI 48915-1521

KENNETH R TRIMMER &
MARGIE A TRIMMER JT TEN
9401 RACHEL DRIVE
YORKTOWN IN 47396

KENNETH R VAN DYKE &
ALICE VAN DYKE JT TEN
2062 BITTERROOT RD
BOZEMAN MT 59718-9705

KENNETH R VAN HOOSER
2884 WALSH STREET
ROCHESTER HILLS MI 48309-4325

KENNETH R VOGELSONG
15477 ROLAND RD
SHERWOOD OH 43556-9770

KENNETH R VORMELKER
9323 STONE RD
LITCHFIELD OH 44253-9702

KENNETH R VOWELL
202 CARTER DR
EULESS TX 76039-3851

KENNETH R WAGGONER &
NANCY K WAGGONER JT TEN
4007 W LOCH ALPINE DRIVE
ANN ARBOR MI 48103-9021

KENNETH R WAGNER
3939 PONTIAC LAKE RD
PONTIAC MI 48054

KENNETH R WAWRZYNIAK
426 S EDSON AVE
LOMBARD IL 60148-2421

KENNETH R WILLIAMS
242 NEWARK RD
LANDENBERG PA 19350-9347

KENNETH R WILSON
2 DENNIS WILBUR DR
CHARLTON MA  01507-1449

KENNETH R WINDLE
3299 RIDGEWAY AVENUE
FLINT MI  48504-6940

KENNETH R WIRKNER
762 1/2MAIN ST
GRAFTON OH  44044

KENNETH R WISNIEWSKI
534 DODSON CT
BAY CITY MI  48708-8428

KENNETH R WOLLER
605A CHADBURN CT
BROOKFIELD WI  53045-3688

KENNETH R WOOD
RR 5BOX 38
651 FLOYE DRIVR
BOAZ AL  35957-9805

KENNETH R WROBEL
14531 REDFORD
STERLING HEIGHTS MI  48312-5764

KENNETH R ZURBRIGG
2163 HURRICANE RD
RR 2
WELLAND ON  L3B 5N5
CANADA

KENNETH RAY JOLLEY
1334 LOVELADY RD
BYRDSTOWN TN  38549-4605

KENNETH RAY MC DANIEL
374 CHINA GROVE ROAD
RUTHERFORD TN  38369-9785

KENNETH RAY WARREN
3700 E 63 RD ST
KANSAS CITY MO  64130

KENNETH RAYMOND MARTIN
2209 S GRANT ST
MUNCIE IN  47302-4358

KENNETH RICHARD SELVY
2317 NW KLAMM ROAD
RIVERSIDE MO  64150-9545

KENNETH RITCHIE
3547 1/8TH LINE ROAD
WEST BRANCH MI  48661-9234

KENNETH RIVERA
1057 CALLE PARQUE DR
EL PASO TX  79912-7513

KENNETH ROBERT DUNN
2 MC INTOSH CT
NOVATO CA  94949-6630

KENNETH ROBERT GETHICKER
3551 IRAGO RD
BOX 551
HALE MI  48739-9033

KENNETH ROBERT LEWIS
333 KENT AVE
KENTFIELD CA  94904

KENNETH ROBERT MATTIS
5617 S KESSLER FREDERICK RD
TIPP CITY OH  45371-9605

KENNETH ROBERT WALTZ
2279 THISTLEWOOD DRIVE
BURTON MI  48509-1252

KENNETH ROBINSON
3080 GADSDEN ST
ALPHARETTA GA  30022

KENNETH ROBINSON &
MARILYN K ROBINSON JT TEN
3080 GADSDEN ST
ALPHARETTA GA  30022

KENNETH ROINESTAD
1300 ROCKLAND AVE 1A
STATEN ISLAND NY  10314-4937

KENNETH ROSE
CUST
DANIEL C ROSE U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
15381 VIA CABALLERO
MONTE SERENO CA  95030-2101

KENNETH ROSE
CUST
ROBERT T ROSE U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
15381 VIA CABALLERO
MONTE SERENO CA 95030-2101

KENNETH RUOSS
13155 MASTON LAKE DR
GOWEN MI 49326-9535

KENNETH S BADRAK
21030 ALEXANDER
ST CLAIR SHRS MI 48081-1874

KENNETH S BEALL JR
744 ISLAND DRIVE
PALM BEACH FL 33480-4743

KENNETH S BROWN
680 TIMBERHILL ROAD
DEERFIELD IL 60015-4014

KENNETH S ENSMINGER
904 DOGWOOD LANE
COLLEGEVILLE PA 19426-1160

KENNETH S HAGIE SR
6826 HATTER ROAD
NEWFANE NY 14108-9768

KENNETH S KELLY & HARRIET S
KELLY CO-TRUSTEES U/A DTD
09/10/92 F/B/O KENNETH S
KELLY & HARRIET S KELLY
4965 FRUITVALE ROAD
NEW CASTLE CA 95658

KENNETH S MAHONY & ANNA H MAHONY
TR MAHONY LIVING TRUST UA 6/11/98
74 FALLS BASHAN RD
MOODUS CT 06469

KENNETH ROSE
CUST
THOMAS S ROSE U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
15381 VIA CABALLERO
MONTE SERENO CA 95030-2101

KENNETH RUSH &
WANDA RUSH JT TEN
1482 NOTTINGHAM NW
WARREN OH 44485-2020

KENNETH S BAILEY
4397 STATE HWY 42
TURRELL AR 72384-9070

KENNETH S BENNETT
TR KENNETH S BENNETT FAMILY TRUST
UA 05/01/01
1225 WOODED HILLS DR
SAN JOSE CA 95120

KENNETH S CLARK
STONEY RUN ROAD
WESTPORT MD 21562

KENNETH S EVANS
500 WOODSIDE AVE APT 113
MIDDLEBURY CT 06762-2849

KENNETH S HALL
1521 SOUTH CAMBRIDGE RD
LANSING MI 48911-1008

KENNETH S KUSAK &
LINDA L KUSAK JT TEN
164 WARREN AVE
ROCHESTER NY 14618-4314

KENNETH S MCCLELLAN
TR KENNETH S
MCCLELLAN LIVING TRUST U/A DTD 4/22
2617 2ND ST NW
BIRMINGHAM AL 35215-2508

KENNETH ROY GOLDS &
REBA C GOLDS JT TEN
1578 SIFFORDS BRANCH RD
PURLEAR NC 28665

KENNETH RYAN &
DORISS RYAN JT TEN
630 WOODGREEN WY
NIPOMO CA 93444-9599

KENNETH S BARON & CO PROFIT
SHARING PLAN
162 28TH AVE
SAN FRANCISCO CA 94121-1036

KENNETH S BRAGIEL
2220 S FRASER RD
KAWKAWLIN MI 48631-9167

KENNETH S DRIBIN &
EILENE DRIBIN JT TEN
11617 CLOVER AVENUE
LOS ANGELES CA 90066-1211

KENNETH S GRYCZA
9107 WHITEFORD CENTER ROAD
OTTAWA LAKE MI 49267-8704

KENNETH S HEACOCK
1133 KANE RD
STOCKBRIDGE MI 49285-9612

KENNETH S LA FORCE
64 PRUDENCE CT
WARWICK RI 02888-5733

KENNETH S NOBLE
29 CEDAR DR
WASHINGTON IA 52353-1815

KENNETH S OPIELA
7904 LARRICK COURT
SPRINFIELD VA  22153-2709

KENNETH S PHIPPS
10086 CONCORD ROAD
SEAFORD DE  19973-2941

KENNETH S RAPER
10640 HUNGATE RD
COLORADO SPRINGS CO  80908-4380

KENNETH S SAMUELSON &
MARIBEL S SAMUELSON JT TEN
915 E 12TH AVE
POST FALLS ID  83854-9004

KENNETH S SYDOR &
CATHERINE A SYDOR JT TEN
30508 HOY ST
LIVONIA MI  48154-3654

KENNETH S WILCOX &
CORA M WILCOX
TR
KENNETH WILZOX & CORA WILCOX
LIVING TRUST 09/28/94
34610 SWEETPEA LN
ZEPHYRHILLS FL  33541-2446

KENNETH S YORE
77 CENTRAL AVE
ORMOND BEACH FL  32174

KENNETH SANN
164 LONGVIEW TERRACE
WILLIAMSTOWN MA  01267-2915

KENNETH SCRIBNER
22121 SUNNYSIDE ST
SAINT CLAIR SHORES MI
48080-3587

KENNETH S PAYNE
246 HEMLOCK DR
ELYRIA OH  44035-1423

KENNETH S PIONTEK
2 OXFORD
PLEASANT RIDGE MI  48069-1111

KENNETH S REED
11846 16TH
OGAEN UT  84404

KENNETH S SYDOR
CUST KATTIE
M SYDOR UGMA MI
30508 HOY ST
LIVONIA MI  48154-3654

KENNETH S THOMAN
833 ROAD 7 R R 5
LEAMINGTON ON  N8H 3V8
CANADA

KENNETH S WILEY
435 WALNUT ST
SHARPSVILLE PA  16150-1333

KENNETH S ZAVISLAK
1621 VERNOR RD
LAPEER MI  48446-8797

KENNETH SAWYER
BOX 923
SPARTA NJ  07871-0923

KENNETH SEARS
28129 FRANKLIN RD
APT 110
SOUTHFIELD MI  48034-1690

KENNETH S PELC
728 KENSINGTON AVE
FLINT MI  48503-5331

KENNETH S PUTKOVICH &
KENNETH PUTKOVICH TEN COM
5805 ROLLING DR
DERWOOD MD  20855-2407

KENNETH S ROZNAY
11186 KATHERINE
TAYLOR MI  48180-4287

KENNETH S SYDOR
CUST KEVIN M
SYDOR UGMA MI
30508 HOY ST
LIVONIA MI  48154-3654

KENNETH S WEISS
CUST ANDREW H WEISS UGMA IL
2061 CR 1400 NORTH
ST JOSEPH IL  61873-9717

KENNETH S WOOD
11201 W VERSAILLES RD
COVINGTON OH  45318-8818

KENNETH SALPHINE
5188 TWITCHELL RD
RUSHVILLE NY  14544-9719

KENNETH SCHNEIDER
1114 SAGE VALLEY TR
BROWNSVILLE TX  78520-9055

KENNETH SEGAN
BOX 1721
SEATTLE WA  98111-1721

KENNETH SELLERS
22112 BEECH DALY
FLAT ROCK MI  48134-9585

KENNETH SEVITSKY
445 E 14TH ST 3H
NEW YORK NY  10009-2805

KENNETH SHOUP
2906 CONGRESS DR
KOKOMO IN  46902-8026

KENNETH SILER
BOX 150
GRAY KY  40734-0150

KENNETH SINE
RR#4 7611 BICKLEHILL RD
COBOURG ON  K9A 4J7
CANADA

KENNETH SOUZA
92 CHACE ST
SOMERSET MA  02726-3547

KENNETH SPELEDORE
38-16 54TH ST
WOODSIDE NY  11377-2417

KENNETH STANLEY
75 HAMPSHIRE ROAD
WELLESLEY MA  02481-2708

KENNETH STEEPLES &
EILEEN P STEEPLES JT TEN
39 HERITAGE RD
BILLERICA MA  01821-1131

KENNETH STEIN
1901 W GRANVILLE
CHICAGO IL  60660-2223

KENNETH STEINKE
2208 S GRANT ST
JANESVILLE WI  53546-5915

KENNETH STRONG
127 ARNIES DR
CARROLTOWN PA  15722-7301

KENNETH STUART LYLE III
702 LOUISE CIRCLE
DURHAM NC  27705

KENNETH SUSTEN &
RHONDA SUSTEN JT TEN
543 PENNY LN
PHILIDELPHIA PA  19111

KENNETH SWEENEY
107 RAINBOW LANE
LA FOLLETTE TN  37766

KENNETH SZMIGIEL &
SLYVIA SZMIGIEL JT TEN
4580 FIRESTONE UNIT 6
DEARBORN MI  48126-3081

KENNETH SZMIGIEL &
SYLVIA SZMIGIEL JT TEN
4580 FIRESTONE 6
DEARBORN MI  48126-3081

KENNETH T BAIRD
1628 WHEATLAND AVE
KETTERING OH  45429-4833

KENNETH T BROCK
8344 RIDGE ROAD
GOODRICH MI  48438-9482

KENNETH T FAIR &
BARBARA J FAIR JT TEN
131 CYPRESS HILLS DR
PITTSBURGH PA  15235-2611

KENNETH T FREEMAN
PO BOX 1223
POTTSVILLE PA  17901

KENNETH T GREMBOWSKI
730 CRANBROOK DR
SAGINAW MI  48603-5771

KENNETH T LAMAY
12107 SCHONBORN PLACE
CLIO MI  48420

KENNETH T LOHN & BETTY A
LOHN TRS U/A DTD 11/9/95 FBO THE
KENNETH T LOHN & BETTY A LOHN TRUST
12183 W CROSS DR UNIT 108
LITTLETON CO  80127

KENNETH T MALEWITZ &
ANN M MALEWITZ
TR UA 05/04/04
KENNETH T MALEWITZ & ANN M MALEWITZ
TRUST
1553 GARFIELD
MARNE MI  49435

KENNETH T MARK
645 DEER CREEK RUN
DEERFIELD BEACH FL  33442

KENNETH T MORSE
171 OAKWOODS DR
PEACE DALE RI  02879-2512

KENNETH T NALEWYKO
2094 GRIM RD
BENTLEY MI 48613

KENNETH T STRYCHARZ
123 COOLIDGE AVE
LAWRENCEVILLE NJ 08648-3713

KENNETH THOMAS
710 GIRARD
MUSKOGEE OK 74401

KENNETH TRAPPE
36470 AUDREY RD
NEW BALTIMORE MI 48047-5564

KENNETH V GEECK
460 AMBERWOOD ST
AUBURN HILLS MI 48326-1126

KENNETH V KRAMER
4966 ABBEY LANE
SHELBY TOWNSHIP MI 48316-4024

KENNETH V KRUMM
11413 WARNER RD
WHITEWATER WI 53190-3133

KENNETH V SCHWARZ &
ALICE SCHWARZ JT TEN
2007 JENKINS ST
MAMRYSVILLE KS 66508-1332

KENNETH W ANDERSON &
JEAN J ANDERSON JT TEN
BOX 8189
HORSESHOE BAY TX 78657-8189

KENNETH T PATTERSON
TR KENNETH T PATTERSON TRUST
UA 4/15/98
34208 WOOD DR
LIVONIA MI 48154-2536

KENNETH T WILHITE &
HELEN K WILHITE JT TEN
C/O LEE WHITE
8505 EAST COUNTRY RD 300 SOUTH
PLAINFEILD IN 46168-9604

KENNETH THOMAS WALCZAK
5312 BROPHY DR
TOLEDO OH 43611-1504

KENNETH V BONE & FRANCES J
BONE TRUSTEES FOR THE BONE
REVOCABLE LIVING TRUST DTD
6/7/1989
618 ENCINO COURT
ARCADIA CA 91006-4450

KENNETH V GREW
162 E LINWOOD
LINWOOD MI 48634-9767

KENNETH V KRAMER &
PATRICIA A KRAMER JT TEN
4966 ABBEY LANE
SHELBY TOWNSHIP MI 48316-4024

KENNETH V MONTGOMERY
5232 WEST STOLL RD
LANSING MI 48906-9381

KENNETH V WOODWORTH
2021 N LIBERTY
INDEPENDENCE MO 64050-1501

KENNETH W BAILEY
1636 N ENGLEWOOD DR
INDIANAPOLIS IN 46219-2717

KENNETH T PERONA
CUST NICHOLAS ANTHONY ANTON UNDER
THE FLORIDA GIFTS
TO MINORS ACT
8592 LONESOME PINE TRAIL
FORT PIERCE FL 34945-3107

KENNETH T WILSON &
GAIL B WILSON JT TEN
13664 NORTHWOOD RD
NOVELTY OH 44072-9796

KENNETH THOMAS WILSON &
GAIL BOONE WILSON
TR WILSON FAM TRUST UA 05/06/98
13664 NORTHWOOD ROAD
NOVELTY OH 44072-9796

KENNETH V BROWN &
NATHALIE A BROWN JT TEN
520 WASHINGTON AVE
NEWBURGH NY 12550-5700

KENNETH V HAGEN &
CAROLYN A HAGEN JT TEN
HCR 82 BOX 117
BRUSSELS IL 62013-9713

KENNETH V KRAWCHUK
117 WEST AVE
ELKINS PARK PA 19027-2016

KENNETH V RITTER
6809 FAIRFIELD AVE
CEDARBURG WI 53012-2601

KENNETH VERBRIDGE
357 MARGARET CIRCLE
WAYZATA MN 55391-1059

KENNETH W BAUMAN
4333 MACKINAW RD
SAGINAW MI 48603

KENNETH W BERMEL
4555 RIDGE ROAD
LOCKPORT NY  14094-9722

KENNETH W BIESEMEIER & DOROTHY S
BIESEMEIER TR KENNETH W
BIESMEIER & DOROTHY S BIESEMEIER
1995 TRUST UA 09/26/95
1014 MAGNOLIA AVE
MODESTO CA  95350-5223

KENNETH W BILLETT
101 ELMWOOD DR
CENTERVILLE OH  45459-4421

KENNETH W BROWN
3064 BURSON DR
SHREVEPORT LA  71118-3708

KENNETH W BULL
12316 SIKORSKI
WILLIS MI  48191-9726

KENNETH W CAMPBELL
10486 N IRISH RD
OTISVILLE MI  48463-9425

KENNETH W CAREY
917 DEER RUN
AMHERST OH  44001-2588

KENNETH W CARLSON
526 BROAD ST
TONAWANDA NY  14150-1830

KENNETH W CARY
13612 GULLS BREEZE STREET
FT MYERS FL  33907

KENNETH W CHANCE
1931 W GREENBRIAR
ORANGE TX  77632-4545

KENNETH W CLARK &
ROBIN K CLARK JT TEN
132 WINDING WOOD WAY
BATTLE CREEK MI  49014-7819

KENNETH W COLEMAN &
SARA F COLEMAN TEN COM
2904 HANOVER ST
DALLAS TX  75225-7800

KENNETH W CROSS
509 DESERT SUMMIT CT
HENDERSON NV  89052-2347

KENNETH W DANIELS
1700 ROWELL AVENUE
JOLIET IL  60433-8546

KENNETH W DARK &
LEOTA E DARK JT TEN
12405 HAWKINS RD
BURT MI  48417-9750

KENNETH W DYE
5930 CHADBOURNE
RIVERSIDE CA  92505-1208

KENNETH W ELY
19765 CRANDELL
BELLEVILLE MI  48111-9115

KENNETH W ERLER &
BARBARA J ERLER JT TEN
3503 W RAY RD
GRAND RAPIDS MI  48439-9321

KENNETH W FENNESSY
45 VILLEWOOD DRIVE
ROCHESTER NY  14616-3205

KENNETH W FENNESSY &
ALICE H FENNESSY JT TEN
45 VILLEWOOD DR
ROCHESTER NY  14616-3205

KENNETH W FORD
77 ELMWOOD AVE
ATTLEBORO MA  02703-3617

KENNETH W FRANCE
7090 MIDDLETOWN RD
GALION OH  44833

KENNETH W FRANCIS
17836 THUNDERBIRD HILLS RD
NEWALLA OK  74857-9427

KENNETH W FRY
15118 NATION RD
KEARNEY MO  64060-8114

KENNETH W GAGE &
JEANNE E GAGE JT TEN
3441 WENDOVER ROAD
TROY MI  48084-1259

KENNETH W GARNER
2025 JEFFERSON AVE SW
DECATUR AL  35603-1022

KENNETH W HACKETT
2980 DATURA RD
VENICE FL  34293-3188

KENNETH W HOPPER
1011 COTTONWOOD
DE SOTO TX 75115-4155

KENNETH W HOWELL
1096 CHUCKANUT DR
BELLINGHAM WA 98226-8982

KENNETH W HUGHES
21630 SHARE
ST CLAIR SHRS MI 48082-2217

KENNETH W JAMISON
1302 LABROSSE ST
DETROIT MI 48226-1014

KENNETH W JASPER &
CHRISTINE K JASPER JT TEN
214 RED BUD CIRCLE
CAMDENTON MO 65020

KENNETH W JOHNSON &
PATRICIA K JOHNSON JT TEN
699 MALTA COURT NE
SAINT PETERSBURG FL 33703-3109

KENNETH W JOHNSTON
29 SHERMAN RD
FARMINGDALE NY 11735-2236

KENNETH W JOHNSTON
54 GREENWOOD DR
TURNERSVILLE NJ 08012-2159

KENNETH W KAHLER &
SHARON K KAHLER JT TEN
141 VILLA CREST DR
CRESTVIEW FL 32536-4260

KENNETH W KEMPER &
CYNTHIA A KEMPER
TR
KENNETH W KEMPER REVOCABLE TRUST UA
5/8/2000
1263 CASSANDRA CT
CINCINNATI OH 45238-4201

KENNETH W KIRKLAND
BOX 179
ALVARADO TX 76009-0179

KENNETH W KOEHLER
231 GROVE AVE
DAYTON OH 45404-1907

KENNETH W KONIECZKA
1082 N GALE RD
DAVISON MI 48423-2505

KENNETH W KOZMA &
LOIS A KOZMA JT TEN
4428 W HILL RD
SWARTZ CREEK MI 48473-8846

KENNETH W KUSTRA
236 W NEBRASKA
FRANKFORT IL 60423-1451

KENNETH W LACKIE
6629 32 ST NW
WASHINGTON DC 20015-2309

KENNETH W LERG
32511 CAMBORNE LN
LIVONIA MI 48154-2962

KENNETH W LEWIS
1175 VIA MADRID
LIVERMORE CA 94550-5427

KENNETH W LEWIS
11829 CHAMPANGNE CT
FORT WAYNE IN 46845-9692

KENNETH W LONG
568 MELINDA FERRY RD
ROGERSVILLE TN 37857-5873

KENNETH W LOOMIS
8510 MAPLE RD
BRIDGEPORT MI 48722-9700

KENNETH W MARTZ & EDWINA P
MARTZ TRUSTEES U/A DTD
08/16/90 MARTZ TRUST
16561 TEAK CIRCLE
FOUNTAIN VALLEY CA 92708-2244

KENNETH W MATTHEWS
BOX 96
TAYLOR SPRING IL 62089-0096

KENNETH W MC MAHON
5C RIDGEVIEW DR
NEWBURG NY 12550-3926

KENNETH W MC MAHON &
LYNNE C MC MAHON JT TEN
5C RIDGEVIEW DRIVE
NEWBURGH NY 12550-3926

KENNETH W MC NELLY
36493 PARKDALE
LIVONIA MI 48150-2558

KENNETH W MCCASLIN
223 EVELYN AVENUE
KALAMAZOO MI 49001-5308

KENNETH W MCCLELLAN
1457 PEACHWOOD DRIVE
FLINT MI  48507-5632

KENNETH W MCCLELLAN &
COLLEEN L MCCLELLAN JT TEN
1457 PEACHWOOD DRIVE
FLINT MI  48507-5632

KENNETH W MCHATTIE II
5703 GLEN HALLEN LN
HOUSTON TX  77069-1841

KENNETH W MIECNIKOWSKI
2 GLENDON COURT
HUNTINGTON NY  11743-2819

KENNETH W MITCHELL
3467 COMET CIR
DECATUR GA  30034-1805

KENNETH W MONTGOMERY
7807 W SAGINAW HWY
LANSING MI  48917-8679

KENNETH W MONVILLE
4659 CLAUDIA DR
WATERFORD MI  48328-1101

KENNETH W MOORE
1057 KETTERING
BURTON MI  48509-2347

KENNETH W MORELAND
995 DALEEN RD
HAUGHTON LA  71037-8975

KENNETH W MOSS
8543 ANCHOR BAY DR
ALGONAC MI  48001-3508

KENNETH W MUNDY
340 DAVID
SOUTH AMBOY NJ  08879-1730

KENNETH W MURRISH &
EMMA C MURRISH JT TEN
195 NESBIT LANE
ROCHESTER HILLS MI  48309-2172

KENNETH W MYERS
218 LEDDY LA
MARBLEHEAD OH  43440-9598

KENNETH W NELSON
1 EDGEWATER PLAZA
SUITE 218
STATEN ISLAND NY  10305-4900

KENNETH W NELSON &
CAREY E NELSON JT TEN
282 DOUGLAS ROAD
STATEN ISLAND NY  10304-1526

KENNETH W ODOM
2327 PONTOON RD
GRANITE CITY IL  62040-4022

KENNETH W OTTO JR
ATTN PURVIN & GERTZ INC
11307 CHESTNUT WOODS TRL
HOUSTON TX  77065-3354

KENNETH W PAPESH
486 W FRANCIS ROAD
NEW LENOX IL  60451-1013

KENNETH W PARRISH
1121 PARSONS LN SW
AIKEN SC  29803-4309

KENNETH W PEEK
9402 UPPER SNAKE RD
ATHENS AL  35614-3809

KENNETH W PETRIE
432-13TH AVE NORTH
SOUTH ST PAUL MN  55075-1938

KENNETH W RAUSCH &
ANNE C RAUSCH JT TEN
2230 PENDLETON PLACE
SUWANEE GA  30024-2768

KENNETH W REDMORE
48 LYNACRES BLVD
FAYETTEVILLE NY  13066

KENNETH W REED
5580 GLOVERS LAKE RD
BOX 103
ARCADIA MI  49613-9708

KENNETH W REPPLE JR
1200 W NORTHWEST HWY APT 118
MOUNT PROSPECT IL  60056-2249

KENNETH W ROCKSTROH
115 MAPLE DR
LEBANON IN  46052-1113

KENNETH W ROSNETT
413 AVENUE F
DANVILLE IL  61832-5515

KENNETH W ROSS
61 INGLEWOOD PLACE
WHITBY ON  L1N 8Z8
CANADA

KENNETH W SCHORAH
1111 FLINT HILL ROAD
WILMINGTON DE  19808-1911

KENNETH W SHARPLEY
940 EMERSON
PONTIAC MI  48340-3229

KENNETH W SMITH
2 BLAIR DRIVE
NORMAL IL  61761-3169

KENNETH W STOCKER
7526 BANNER ST
LAKEVOOW VILLAS
NEW PORT RICHEY FL  34653-2916

KENNETH W TRITTON
11 SPRING PARK LANE
WICHITA FALLS TX  76308-4726

KENNETH W WALKER
144 GROVE ST
LEXINGTON MA  02420-1306

KENNETH W WARD &
ANNA MAE WARD TEN ENT
1163 PORTSMOUTH DR
PORT VUE PA  15133-3707

KENNETH W WILCOX
2377 OKLAHOMA AVENUE
ROCHESTER HILLS MI  48309-1525

KENNETH W SCHEELE
6304 W WILLOW HWY
LANSING MI  48917-1217

KENNETH W SCHULTZ
9428 HILE ROAD
RAVENNA MI  49451-9474

KENNETH W SIGLER
747 E 1100 N
ALEXANDRIA IN  46001

KENNETH W SOUTHWICK
CUST JOSHUA M SOUTHWICK
UGMA PA
1138 VILLANOVA AV
SWARTHMORE PA  19081-2142

KENNETH W SUMNER JR
1508 CHARLOTTE RD
PLAINFIELD NJ  07060-1942

KENNETH W TRUMBLE
1630 ROSELAND
ROYAL OAK MI  48073-5009

KENNETH W WALLACE
2401 VASSAR COURT
ARLINGTON TX  76015-3202

KENNETH W WERLEY &
MARIE M WERLEY TEN ENT
2401 MARKET ST
CAMP HILL PA  17011-4628

KENNETH W WILLOUGHBY
369 LIBERTY GROVE RD
PORT DEPOSIT MD  21904-1005

KENNETH W SCHAFFER
7143 AKRON ROAD
LOCKPORT NY  14094-6238

KENNETH W SCHULTZ SR &
KAREN J SCHULTZ JT TEN
9428 HILE RD
RAVENNA MI  49451-9474

KENNETH W SKIVER
10660 FALLEN LEAF LN
PORT RICHEY FL  34668-3059

KENNETH W STATEN
11227 SW 16TH DR
PORTLAND OR  97219

KENNETH W TAYLOR
6085 EVANS DR
HUBBARD OH  44425-2344

KENNETH W VEST
31 LARKSPUR LN
HARTSELLE AL  35640-4943

KENNETH W WARD &
ANNA MAE WARD JT TEN
1163 PORTSMOUTH DR
MC KEESPORT PA  15133-3707

KENNETH W WESTBY
12715 HIGHDALE ST
NORWALK CA  90650-6816

KENNETH W WINES &
JENNIFER A WINES JT TEN
14936 OLIVEWOOD DRIVE
STERLING HEIGHTS MI  48313

KENNETH W WINKLER
6729 NORTON
TROY MI 48098-1619

KENNETH W ZINTEL &
ANNA ZINTEL JT TEN
4420 SUNDERLAND PL
FLINT MI 48507-3720

KENNETH WALLER
2646 COLLINGWOOD ST
DETROIT MI 48206

KENNETH WEICHERDING &
JOAN WEICHERDING JT TEN
5 BISHOP LUCKER LANE
NEW ULM MN 56073

KENNETH WHITICAN &
ELAINE WHITICAN JT TEN
1807 COURT ST
PORT HURON MI 48060-4932

KENNETH WILLIAM HILTENBRAND
5840 CURRIERS RD
ARCADE NY 14009-9789

KENNETH WM KITTLE
APT 1022
10030 N 43RD AVE
GLENDALE AZ 85302-2727

KENNETH YARWICK
1459 SPRINGWOOD TRACE S E
WARREN OH 44484-3145

KENNETH ZALETAL
6227 MAGNOLIA
MENTOR OH 44060-3133

KENNETH W YARBROUGH
16268 S SEYMOUR RD
LINDEN MI 48451-9736

KENNETH WAIBEL &
BEVERLY WAIBEL JT TEN
5371 ROYAL OAKS DRIVE
OROVILLE CA 95966-3837

KENNETH WANTROBSKI &
MARGARET WANTROBSKI JT TEN
801 RIVER RD
SOMERVILLE NJ 08876-4043

KENNETH WESLEY ROBERTS & JUNE
ELLEN ROBERTS TR U/A DTD
09/09/88 ROBERTS REV LIV TR FBO
K W ROBERTS
BOX 961
REEDLEY CA 93654-0961

KENNETH WIENER
CUST F/B/O
ROBERT D WIENER UTMA CA
5037 DELACROIX RD
R P V CA 90275-3921

KENNETH WILSON
20511 KINGS HIGHWAY
WARRENSVILLE HGTS OH 44122-6323

KENNETH WOLFF
47201 PINECREST
UTICA MI 48317-2849

KENNETH YARWICK &
CAROL A YARWICK JT TEN
1459 SPRINGWOOD TRACE S E
WARREN OH 44484-3145

KENNETTE E WELLS
2230 LODELL AVE
DAYTON OH 45414-4628

KENNETH W YOUNKMAN
1349 RIDGEVIEW AVE
KETTERING OH 45409-1237

KENNETH WALKER
430 CHESTNUTLAND RD
NEW MILFORD CT 06776-2255

KENNETH WAYNE CONLEY
616 WOODLAND VIEW DRIVE
CINCINNATI OH 45244-1046

KENNETH WHITFIELD
6237 W CO RD 850S
KNIGHTSTOWN IN 46148

KENNETH WILDER
828 AMBER PLACE
ATLANTA GA 30331-3416

KENNETH WILSON FLETCHER
10324 ANDREA LN
LA PLATA MD 20646-4003

KENNETH YAHL &
SHIRLEYMAE YAHL JT TEN
14319 SOUTH 92ND COURT
ORLAND PARK IL 60462-2643

KENNETH YERKES
2029 BROWNSVILLE RD
LANGHORNE PA 19053

KENNEY GOODMAN
486 GOODMAN LANE
ELIZABETHTOWN KY 42701-5767

KENNEY STANTON
15465 NORTHLAWN
DETROIT MI  48238-1151

KENNETH E THOMPSON
9814 GREEN APPLE TURN
UPPER MARLBORO MD  20772-4425

KENNITH D RICHARDSON
1220 IDAHO
AUSTINTOWN OH  44515-4401

KENNITH J TIMMER
CUST MARK P
TIMMER UGMA MI
3635 LEONARD N W
GRAND RAPIDS MI  49544-3621

KENNITH J YORK
20546 COUNTY ROAD 41
ADDISON AL  35540-2856

KENNITH L SCOTT
2247 EMERALDWOOD TRL
FLUSHING MI  48433-3517

KENNITH W BYERS
1448 IRENE
LANCASTER TX  75134-3125

KENNON MARCELLA DICKSON
16095 CAMINO DEL CERRO
LOS GATOS CA  95032-4844

KENNY A MCINTYRE
2801 LIATRIS LANE
CHARLOTTE NC  28213-9263

KENNY ALAN BELL
RR4 BOX 100-L
PERU IN  46970-9223

KENNY D JOHNSON
R 17 BOX 1166
BEDFORD IN  47421-9471

KENNY G GESELMAN
9848 BEAHAN RD
MUIR MI  48860

KENNY J BACHAND &
EARL A BACHAND JT TEN
ROUTE 1 BOX 26
HASTINGS OK  73548-9612

KENNY J PANDUREN
3649 MAHLON MOORE RD
SPRING HILL TN  37174-2131

KENNY POWELL
2409 VANCE DR
EDMOND OK  73013-7863

KENNY R OLLIS
981 SOMERVILLE-JACKSON
SOMERVILLE OH  45064-9456

KENNY R RATLIFF
1412 NASH
YPSILANTI MI  48198-6211

KENNY R WILLIAMS
339 PLACID CT
XENIA OH  45385-4895

KENNY T GARRISON
1920 COUNTY ROAD 17
MOUNT HOPE AL  35651-3310

KENNY W SHOCK
4006 HAVEN PLACE
ANDERSON IN  46011-5006

KENNY W SHOCK &
SYLVIA B SHOCK JT TEN
4006 HAVEN PL
ANDERSON IN  46011-5006

KENRIC C YUKNER &
VALERIE A YUKNER JT TEN
495 MAXINE DR
BEAVER FALLS PA  15010-5145

KENRICH L DAWKINS
557 S 7TH AVE
MT VERNON NY  10550-4414

KENRICK A BRAMWELL
BOX 710113
LAGUARDIA STATION
FLUSHING NY  11371-0113

KENSLEY S STEWART
9350 SHARTEL DR
SHREVEPORT LA  71118-3345

KENT A DOTSON
1805 N HOWARD
INDEPENDENCE MO  64050-2113

KENT A JUSTUS
8200 W ADALINE ST
YORKTOWN IN  47396-1463

KENT A MAYSTRICK &
DAWN L MAYSTRICK JT TEN
BOX 127
SPRINGFIELD NE  68059-0127

KENT A MAYSTRICK &
JAN L MAYSTRICK JT TEN
BOX 127
SPRINGFIELD NE  68059-0127

KENT A MAYSTRICK &
JOAN E MAYSTRICK JT TEN
BOX 127
SPRINGFIELD NE  68059-0127

KENT A RYAN
PO BOX 8279
CINCINNATI OH  45208-0279

KENT A STEHLIK
1640 96TH ST UNIT 85
STURTEVANT WI  53177

KENT A WOMACK
810 NORTHWOOD AVE
FORT DODGE IA  50501-2633

KENT ALAN JOHNSON
627 CHURCH ST
SOUTH HAVEN MI  49090-1403

KENT B CHERRY
4180 N OAK
DAVISION MI  48423-9301

KENT B SANDERS
13300 LISA DRIVE
HUDSON FL  34667

KENT BURGESS MAURER
5906 HIGHLAND LANE
COLLEYVILLE TX  76034

KENT C SAEMANN
808 GREEN TREE RD
KOHLER WI  53044

KENT C SCHLIENGER &
VERNELL M SCHLIENGER JT TEN
1854 LUDINGTON AVE
WAUWATOSA WI  53226-2839

KENT CHARLES THOMPSON
STE 1550
530 B ST
SAN DIEGO CA  92101-4493

KENT D BLAKELOCK
5126 TOWNLINE ROAD
SANBORN NY  14132-9304

KENT D FROST
1700 SUGAR CREEK TRAIL
GREENFIELD IN  46140-8752

KENT D MILLER
9711 WILLOWOOD PL
TACOMA WA  98498-4448

KENT D WIELAND
4210 TILGHMAN ST
ALLENTOWN PA  18104-4430

KENT DAVID VICKERY
145 SUN VALLEY DRIVE
WOODLAND PARK CO  80863

KENT DAVIS
TR UA 03/29/93 THE HUGH WILM TRUST
914 E BUOY AVE
ORANGE CA  92865-2407

KENT DOWNEY
460 WOODCREEK CT
COMMERCE TWP MI  48390-1278

KENT E BECCUE
1020 CUTTER ST
HENDERSON NV  89015-3112

KENT E TAYLOR
285 RIDGEFIELD RD
ENDICOTT NY  13760-4227

KENT F EMERSON
4296 TOMER ROAD
ADRIAN MI  49221-9730

KENT F HARMESON
204 GEORGIA
SHERIDAN IN  46069-1131

KENT G KNUTSON
BOX 1092
MOORHEAD MN  56561-1092

KENT G TAFT
29 SEAGRAVE ST
UXBRIDGE MA  01569-2426

KENT GABEL
1310 23RD ST 15
CANYON TX  79015-5300

KENT GARDNER
2819 WESTFIELD RD
CHARLOTTE NC  28209-1641

KENT H STARKE
10438 OWEN DR
ORLAND PARK IL  60467-8422

KENT HALLIBURTON
1297 SANFORD ROAD
RIPLEY TN  38063-7983

KENT HENDERSON
CUST
TIMOTHY SCOTT HENDERSON
UGMA TX
2523 WALNUT HILL CIRCLE 1115
ARLINGTON TX  76006-5147

KENT HILL GRAHAM
465 SHEFFIELD DRIVE
WINSTON-SALEM NC  27104

KENT I PHILLIPS
809 S CALHOUN ST
STE 200
FORT WAYNE IN  46802-2307

KENT I PHILLIPS
809 S CALHOUN ST
STE 200
FORT WAYNE IN  46802-2307

KENT J KIEPER
68 OLD FARMERS ROAD
LONG VALLEY NJ  07853

KENT J RAWHOUSER
N 345 DAVIDSON RD
RIO WI  53960

KENT J WARNER
1068 IDLEWILD DR
SPARTA TN  38583-3119

KENT L STEWART
CUST BRIAN K STEWART UGMA NJ
42 CORTRIGHT RD
WHIPPANY NJ  07981-1308

KENT L STEWART
CUST ROBERT L STEWART UGMA NJ
42 CORTRIGHT RD
WHIPPANY NJ  07981-1308

KENT L UHLEY
1045 N ALTADENA
ROYAL OAK MI  48067-3634

KENT L ZIMMERMAN
401 POPLAR GROVE DR
VANDALIA OH  45377-2726

KENT M COMSTOCK
532 PLEASANT ST
ASHLAND OH  44805-2068

KENT MEISEL
3124 NE 42ND AVE
PORTLAND OR  97213-1119

KENT MEYER
3895 N FIELD DR
BELLBROOK OH  45305-8735

KENT MUNRO
4540 BERRYWOOD DR W
SAGINAW MI  48603-1006

KENT O PALMER
72
4463 S OOEW
KOKOMO IN  46902

KENT P GALLAHER
2201 SEYMOUR LAKE RD
OXFORD MI  48371-4349

KENT R CAMPBELL
PO BOX 526
HILLSBORO OR  97123

KENT R OWENS
9855 TESSON CREEK ESTATES DR
ST LOUIS MO  63123

KENT R PAPSUN &
JEAN T PAPSUN JT TEN
819 S MAPLE AVE
GLEN ROCK NJ  07452-2818

KENT S DIDRIKSEN
718 BREEZEWAY LANE
GEORGETOWN TX  78633

KENT S PETERSON &
CARLA M PETERSON JT TEN
38926 DONALD
LIVONIA MI  48154-4703

KENT SEAGERT
618 W HARRISON ST
MAUMEE OH  43537-2028

KENT SHEVCHUK
1245 HOLLEY RD
WEBSTER NY  14580

KENT SHIOZAKI
2812-B PUUHONUA STREET
HONOLULU HI 96822

KENT T BURRIS
PO BOX 1615
HOPE AR 71802

KENT T COUSINEAU
2366 BLARNEY DR
DAVISON MI 48423-9503

KENT T SEARS
3861 KAELEAF RD
LAKE ORION MI 48360-2619

KENT T SEARS
682 KINZIE ISLAND CRT
SANIBEL FL 33957

KENT W JESSEN
BOX 68
STRAWBERRY POINT IA 52076-0068

KENT W KOEHLER
17 CHESTNUT DR
DOYLESTOWN PA 18901-4709

KENT W SPARKS
313 EAST CHOWNING DR
FRANKLIN TN 37064-3212

KENTARO HORIUCHI &
WENDY TSO-HORIUCHI JT TEN
109 OXFORD BLVD
GREAT NECK NY 11023-2330

KENTON D O LEATHERMAN
BOX 591
PIKEVILLE KY 41502-0591

KENTON H COLLING
2127 SWAFFER ROAD
MILLINGTON MI 48746-9613

KENTON I DULEY
1881 EL CAMINO DR
XENIA OH 45385-1115

KENTON L LEVALLEY
607 WATERVLIET AVE
DAYTON OH 45420-2544

KENTON PATE
3400 SHERMAN AVENUE
MIDDLETOWN OH 45044-4978

KENTON WILLIAM SHAVER
7 LARVEY PRYOR
BOX 41
FARRIDAY LA 71334-0041

KENTUCKY STATE TREASURER
BLUEGRASS & CO
UNCLAIMED PROPERTY SECTION
CAPITOL ANNEX SUITE 83
FRANKFORT KY 40601

KENWOOD J REED
11634 BROMONT AVE
PACOIMA CA 91331-1312

KENWOOD L BECKMAN
12495 SPENCER RD
MILFORD MI 48380-2745

KENYETTA L GABLE
357 SAN JOSE
TOLEDO OH 43615-6107

KERAN SEAGREAVES SMITH
C/O JAN BROWN
11 ASHBY ST
CINCINNATI OH 45218

KERCELIA S GEORGE
536 COVENTRY TRAIL LANE
MARYLAND HTS MO 63043

KEREKIN SERABIAN
103-01 METROPOLITAN AVE
FOREST HILLS NY 11375-6733

KEREN L YOWS &
STEPHEN A YOWS JT TEN
135 LUPE AVE
NEWBURY PARK CA 91320-3227

KERI E TRUITT
1643 RIVERWOOD DR
JACKSON MS 39211-4828

KERI M ERBE &
THOMAS ERBE JT TEN
516 WYNDHAM ROAD
WILMINGTON DE 19809-2845

KERIN C REARDON
8406 GEORGIAN WAY
ANNANDALE VA 22003

KERLIN J BRAGDON
13478 KINGS HIGHWAY
KING GEORGE VA 22485-3014

KERMETT G AUTRY &
JAVAUTA JO AUTRY JT TEN
23 SPRING TERRACE COURT
ST CHARLES MO  63303

KERMIT BENTLEY
140 LINCOLN
SALINE MI  48176-9140

KERMIT D HUMPHREY &
LOIS ANN HUMPHREY
TR UA 10/29/82
316 CLOVERLY
GROSSE PNT FARMS MI  48236-3306
KERMIT DYER
367 ST ROAD 603
SHILOH OH  44878

KERMIT E SONNEY &
PAMELA L SONNEY JT TEN
3708 SKY MEADOW DR
APEX NC  27502-6842

KERMIT G CHRISTIAN
512 QUIET OAK
BEAVER WV  25813-9498

KERMIT L KNETSCH
UNIT B
202 E 7TH STREET
DULUTH MN  55805-1234

KERMIT R BROOKS
103 W PEPPERMENT DRIVE
PORT DEPOSIT MD  21904-1365

KERMIT TEACHEY
12110 PARKVIEW AVE
CLEVELAND OH  44120-2958

KERME H S SPURLOCK
3274 LOON LAKE SHORE DR
WATERFORD MI  48329-4228

KERMIT COLLINS
RR 1 BOX 49A
METAMORA IN  47030-9803

KERMIT D SHAW
222 N TREMONT ST
INDIANAPOLIS IN  46222-4248

KERMIT E HOWELL
2405 E BLUE RIDGE BLVD
KANSAS CITY MO  64146-2110

KERMIT E YODER & SARA H
YODER TRUSTEES U/A DTD
02/06/90 OF THE YODER TRUST
11125 EAST HWY 20
CLEARLAKE OAKS CA  95423-8342
KERMIT J BRAZILLE
6220 NW 10TH 102
OKLAHOMA CITY OK  73127-4752

KERMIT L STEELE
15808 SILVER GROVE
WHITTIER CA  90604-3744

KERMIT R MEADE
6 PELLINGTON COURT
PINE BROOK NJ  07058-9648

KERMITH M BUTLER
15892 FAIRCREST
DETROIT MI  48205-2924

KERMIT A EVANS
6430 CLOVERLEAF CIR
EAST AMHERST NY  14051

KERMIT D HUMPHREY &
LOIS ANN HUMPHREY
TR
KERMIT D HUMPHREY & LOIS ANN
HUMPHREY JOINT TRUST UA 10/29/82
316 CLOVERLY RD
GROSSE POINT FARMS MI  48236-3306
KERMIT DAVENPORT &
NORMA W DAVENPORT JT TEN
9646 MCCAULY RD
CINCINNATI OH  45241-1340

KERMIT E MOWERY JR
1650 FRENCHS AVE
BALTIMORE MD  21221-2908

KERMIT F PRICE
232 JACKSON ST
SANDUSKY OH  44870-2607

KERMIT K PETERS
BOX 703
UNION LAKE MI  48387-0703

KERMIT LEO STACY
81 BAINBRIDGE DR
NOKOMIS FL  34275-1886

KERMIT TAYLOR
TR U/A
DTD 03/16/90 KERMIT TAYLOR
REVOCABLE TRUST
1821 N W 119 AVE
PEMBROKE PINES FL  33026-1929
KERMITT E COLLINS
15023 BEACHVIEW TERRACE
DOLTON IL  60419-2508

KERMITT E GRIFFIN
29451 GRANDVIEW
INKSTER MI 48141-1003

KERN M BRABON
507 E BROAD ST
LINDEN MI 48451-8914

KERNEY D TYILLIAN
13316 CAIN LN
LOUISVILLE KY 40245

KERNEY MOSBY JR
2235 OAKRIDGE DR
DAYTON OH 45417-2363

KERR DAVIDSON
11 SYCAMORE DRIVE
BURLINGTON NJ 08016-3107

KERR DAVIDSON &
ROXANN D DAVIDSON JT TEN
11 SYCAMORE DR
BURLINGTON NJ 08016-3107

KERRI E BRANT
S27W29924 N BETHESDA CIR
WAUKESHA WI 53188-9270

KERRI JO WOOD & KRISTIN E WOOD
PERS
REP EST RALPH A WOOD
5240 BRASSIE DR
INDIANAPOLIS IN 46235

KERRI ROBERTSON
CUST KASEY ROBERTSON
UGMA NY
31 BEACH 2 22ND ST
BREEZY POINT NY 11697-1551

KERRI ROBERTSON
CUST MICHAEL RYAN ROBERTSON
UGMA NY
217-25 ROCKAWAY PT BLVD
BREEZY POINT NY 11697-1551

KERRI S BABER
1031 E PEARL ST
MIAMISBURG OH 45342-2519

KERRIE L MONDA
4247 DEL MAR CT SW
WYOMING MI 49418-8749

KERRY A HIONAS
9562 HUNT CLUB NE
WARREN OH 44484

KERRY A KIRCHNER
225 FLORISOTA
FLORISSANT MO 63031-5326

KERRY A LYNCH
10 PROSPECT ST
GREAT BARRINGTON MA 01230

KERRY A LYNCH
4220 STURGEON CT
SAN DIEGO CA 92130-2146

KERRY A WALSH
10740 N SUNNYDALE LN
MEQUON WI 53092-4841

KERRY A WIGGERLY
2305 NORTH VALLEY DRIVE
MUNCIE IN 47304-9773

KERRY AQUILINA
36552 MELBOURNE DRIVE
STERLING HGTS MI 48312-3337

KERRY B GRENNAN
616 BOSTON AVE SUITE 2B
MEDFORD MA 02155-1377

KERRY BLASCH
CUST
MACKENZIE ELIZABETH BLASCH
UGMA NY
71 BEECHWOOD LANE
BERKELEY HTS NJ 07922-2350

KERRY D ADAMS
1487 E COUNTY RD 4 N
MONTE VISTA CO 81144-9709

KERRY D SUMMERS
1410 TALLWOOD CT
BOWLING GREEN KY 42103-4765

KERRY D THACKER
2138 TOM FITZGERALD RD
COLUMBIA TN 38401-1411

KERRY DALE SUMMERS
1410 TALLWOOD CT
BOWLING GREEN KY 42103-4765

KERRY DOBNER LOBELLO
5624 NW 23 TERR
BOCA RATON FL 33496-2804

KERRY E DUNLAVEY
2623 ALGONQUIN AVE
JACKSONVILLE FL 32210

KERRY FULLER LABBE &
ALAN A LABBE JT TEN
LAVOIE ST
JAY ME  04239

KERRY HANEY
5605 AMERADA CIR APT 623
ARLINGTON TX  76017-0557

KERRY I DAVIDSON
266 CHAMBRE CT
LILBURN GA  30047-6405

KERRY J LOUNDERS
BOX 8684
MADEIRA BEACH FL  33738

KERRY K MEIER
3305 N COCHITIAVE
FARMINGTON NM  87401-2055

KERRY L WOZNIAK
28840 KING RD
ROMULUS MI  48174-9448

KERRY M DOUGLAS
805 BARMUM ST
SHEFFIELD MA  01257-9655

KERRY M SHANAHAN
CUST
KERRY MICHAEL SHANAHAN II
UGMA NY
111 HAWTHORNE WAY
CHITTENANGO NY  13037-1008

KERRY O NELSON
BOX 445
ELK RAPIDS MI  49629-0445

KERRY G PALTMAN
237 LOUISE DR
COMMERCE GA  30529-1392

KERRY HOBBS
12609 N JACKLEY RD
ELWOOD IN  46036

KERRY J BARNETT
579 ROSEBUD
SALINE MI  48176-1661

KERRY JOE KOSTA
1841 N CO RD 700 W
RENSSELAER IN  47978

KERRY L COLE
7145 DALEWOOD LANE
DALLAS TX  75214

KERRY M BREWER
2509 AMBER HILL LANE
EULESS TX  76039-8004

KERRY M FAGAN
1766 WILARAY TERRACE
CINCINNATI OH  45230

KERRY MULHOLLAND
BOX 402
RUMSON NJ  07760-0402

KERRY O PHILLIPS
28 N SAGINAW ST STE 1013
PONTIAC MI  48342-2143

KERRY GRANT
99 HERTZLER RD
ELVERSON PA  19520

KERRY HOBBS
2749 BISMARK STREET
WALDORF MD  20603-3820

KERRY J CLAPPER
CUST
TARA J CLAPPER UTMA OK
1308 SW 121ST PL
OKLAHOMA CITY OK  73170-4910

KERRY JOE KOSTA
1841 N CO RD 700 W
RENSSELAER IN  47978

KERRY L SHEESLEY SR
3186 SOLAR ST NW
WARREN OH  44485-1612

KERRY M CUMMINGS
3291 GLEN MAR AVE
EUGENE OR  97405

KERRY M GIGOT
4599 ODETTE COURT
TROY MI  48098-4164

KERRY N FLATAU
2896 CEDAR KEY DRIVE
LAKE ORION MI  48360

KERRY ONDROVIK
BOX 526
UTOPIA TX  78884-0526

KERRY P HARRINGTON
2170 LINCOLN RD
WINDSOR ON  N8W 2R1
CANADA

KERRY R HUGHES
1213 HUNTERS POINTE LN
SPRING HILL TN  37174-2188

KERRY S REDMOND
11449 TROTTING DOWN DR
ODESSA FL  33556

KERRY WALDRON WEISBROD
2625 S 122ND ST
SEATTLE WA  98168-2413

KERWIN A NEWHOUSE
4229 LORIN AVE
FT WORTH TX  76105-4217

KERWIN LANCE MCLENDON
3321 VIRGINIA PARK
DETROIT MI  48206

KESKLER A YOUNG
5115 GRAYTON
DETROIT MI  48224-2147

KESTUTIS SIDABRAS &
HELGA SIDABRAS JT TEN
343 TERRY LAKE RD
FORT COLLINS CO  80524

KEVEN A KELLEY
59 PEPPERWOOD LN
PORTSMOUTH VA  23703-2762

KERRY P HARRINGTON
2170 LINCOLN RD
WINDSOR ON  N8W 2R1
CANADA

KERRY R HUNTER
4002 HILLSIDE DRIVE
ROYAL OAK MI  48073-6362

KERRY SUE MOREY
1502 BUTTRAM RD
OKLAHOMA CITY OK  73120-1408

KERRYLEAN T MCKELVY WIRTH &
PAUL WIRTH JR JT TEN
0097 BEAVER LANE
CARBONDALE CO  81623-8762

KERWIN F MANUEL &
BARBARA L MANUEL JT TEN
32700 224TH PLACE
SE
BLACK DIAMOND WA  98010

KERWIN M RINKS
1238 DEN HERTOG STREET SW
WYOMING MI  49509-2726

KESNER ROSE
56 CONCORD LN
PONTIAC MI  48340-1212

KETHLEEN M LEWERENTZ
R R 1
NESTLETON ONTARIO ON  L0B 1L0
CANADA

KEVEN L SANDERS
507 COLBERN ST
BELTON MO  64012-2913

KERRY P HARRINGTON
2170 LINCOLN RD
WINDSOR ON  N8W 2R1
CANADA

KERRY R MITCHELL
3440 MELODY LANE
SAGINAW MI  48601-5629

KERRY SUNAO KURASAKI
1830 SAN JOSE AVE
ALAMEDA CA  94501-4127

KERSTEN M EVANS
7533 CARRINGTON DR
APT H
MADISON WI  53719

KERWIN L UTLEY
279 BELL RD
NASHVILLE TN  37217-4149

KERYL K REINKE &
CECIL E REINKE JT TEN
7805 SW TERWILLIGER
PORTLAND OR  97219-4467

KESTER R HILL
845 TIBBETS WICK RD
GIRARD OH  44420-1152

KETURAH P BECKLEY
1662 MILLPOND DR
SALEM VA  24153-4600

KEVIN A ACKLEY
161 SCHLUETER DR
HOPEWELL JCT NY  12533-6633

KEVIN A BLACK
3138 LUZON
IRVING TX 75060-3439

KEVIN A CARMODY
1583 S ROYSTON RD
EATON RAPIDS MI 48827-9092

KEVIN A CREELMAN
7862 EGLINGTON CT
CINCINNATI OH 45255-2413

KEVIN A GABLER
31522 LEONA
GARDEN CITY MI 48135-1338

KEVIN A HEIDORN
12100 BRIDLEWOOD DR
EVANSVILLE IN 47725

KEVIN A JASKOWSKI
753 LINE ST B
BOYNE CITY MI 49712

KEVIN A KAIDE &
HEATHER L KAIDE JT TEN
856 W BARRY UNIT GB
CHICAGO IL 60657

KEVIN A KOHLS
40808 KINGSLEY LN
NOVI MI 48377-1633

KEVIN A KOSWICK CUST KELSEY
KOSWICK UNMA-MI
12801 OWLSLEY WAY
OAK HILL VA 20171-4225

KEVIN A LUCIK
6539 WALKER RD
MARLETTE MI 48453-9744

KEVIN A MAC BRIDE
581 SPRINGFIELD ROAD
WILMINGTON NY 12997

KEVIN A MACQUARRIE
14 CARLINA COURT
HALIFAX NS B3S 1B4
CANADA

KEVIN A MOORE
15099 REDCLIFF DR
NOBLESVILLE IN 46060-7111

KEVIN A PIRCH
2633 OAKLAND ST
AURORA CO 80014-1809

KEVIN A RUSH
50 W ASBURY-ANDERSON RD
HAMPTON NJ 08827-4516

KEVIN A SHORT
24148 63RD AVENUE
MATTAWAN MI 49071-9523

KEVIN ALBERT HEDDEN
175 CANTAMAR ST
HENDERSON NV 89014-0938

KEVIN ALLEN
226 COMMERCE DR
AVON NY 14414-9784

KEVIN ALLEN
77282 MCKEE DR
LAWTON MI 49065-9629

KEVIN ANTHONY
4076 SPENCER RD
UBLY MI 48475-8714

KEVIN AURIEMMA
20 BAKER STREET
ROCKAWAY NJ 07866-2804

KEVIN B ANDERSON
4481 CALYPSO TERRACE
FREMONT CA 94555-1607

KEVIN B BUTLER &
GINA M BUTLER JT TEN
39 ARDEN COURT
WARWICK RI 02889-3278

KEVIN B DUFF
4271 APPLE VALLEY LANE
W BLOOMFIELD MI 48323-2801

KEVIN B DUFF &
CAROLYN A DUFF JT TEN
4271 APPLE VALLEY LANE
WEST BLOOMFIELD MI 48323-2801

KEVIN B DUSKEY
501 BOGGY RD
WASKOM TX 75692-7415

KEVIN B HARDIE
1901 WALNUT WAY
NOBLESVILLE IN 46062

KEVIN B HORTON
G 6308 W COURT STREET
FLINT MI 48532

KEVIN B KELLY
12840 DARTMOUTH
OAK PARK MI 48237-1626

KEVIN B LACY &
ANNETTE M LACY JT TEN
1051 E ADAMS DR
FRANKLIN IN 46131-1901

KEVIN B LYNCH
2354 PUMPKIN HOLLOW RD
ONEONTA NY 13820-0427

KEVIN B MACKEMULL
623 LEXINGTON AVE
CRANFORD NJ 07016-3356

KEVIN B MUNNS &
GLORIA N MUNNS JT TEN
2114 DRUMMOND RD
CATONSVILLE MD 21228

KEVIN B MURPHY
1480 RIVERSIDEDRIVE
UNIT 1401
OTTAWA ON K1P 5H2
CANADA

KEVIN B MURPHY
1480 RIVERSIDEDRIVE
UNIT 1401
OTTAWA ON K1P 5H2
CANADA

KEVIN B O'NEILL
2629 BITTERSWEET DRIVE
WILMINGTON DE 19810-1643

KEVIN B WILLIAMS
1639 27TH ST NE
CANTON OH 44714-1767

KEVIN BENNETT
18939 BLACKWOOD ST
DETROIT MI 48234-3724

KEVIN BOARDMAN &
JAN BOARDMAN JT TEN
1848 E RIDGEHOLLOW DRIVE
BOUNTIFUL UT 84010-1015

KEVIN BOHR
437 S HIGHLAND
ARLINGTON HEIGHTS IL 60005-1831

KEVIN BRUCKER
2695 CURIE PL
SAN DIEGO CA 92122-4022

KEVIN BURKEY
178 WINTER LN
CORTLAND OH 44410-1130

KEVIN BUTLER
2417 NOVUS ST
SARASOTA FL 34237-8101

KEVIN C ATHERTON
14616 BROWN RD
SUNFIELD MI 48890-9770

KEVIN C BAYLOCK
612 RIVER RD
WAPWALLOPEN PA 18660-1001

KEVIN C BLIGHT
2117 NEBRASKA
FLINT MI 48506-3777

KEVIN C BREWER
88 KELSEY HILL RD
DEEP RIVER CT 06417-1616

KEVIN C CARRIGAN
10 COUNTRY WY
KINGSTON MA 02364-1050

KEVIN C COLE
123 GLENN AVE
KING NC 27021

KEVIN C CROOK
CUST LOGAN C CROOK
UTMA AL
350 39TH ST
NORTHPORT AL 35473-2770

KEVIN C FINGER
1012 LONG STREET
FENTON MI 48430-2248

KEVIN C GOTTLIEB
CUST BRIAN T GOTTLIEB UGMA NY
PO BOX 3240
ANNAPOLIS MD 21403-0240

KEVIN C HANSON &
PATRICIA A HANSON JT TEN
51 NORTH ST
BRISTOL VT 05443-1026

KEVIN C KALOTA
266 GOUNDRY STREET
N TONAWANDA NY 14120-6011

KEVIN C KALOTA
266 GOUNDRY STREET
N TONAWANDA NY 14120-6011

KEVIN C KOBRZYNSKI
23576 HURON RIVER DR
ROCKWOOD MI 48173-1236

KEVIN C MC GINNIS
19711 HOLLYWIND CIR
HOUSTON TX 77094-3472

KEVIN C PAYNE
191 SANNITA DR
ROCHESTER NY 14626-3613

KEVIN C ROSS
3475 SOUTH BRENNAN RD
HEMLOCK MI 48626

KEVIN C SWENSON
WILLOUGHBY COLBY RD
WARNER NH 03278

KEVIN C TURNER
6046 VENICE DR
COMMERCE TWP MI 48382-3660

KEVIN CARR
600 PULIS AVE LOT 97
MAHWAH NJ 07430-2942

KEVIN CHAMBERS &
MARY ANN CHAMBERS JT TEN
2284 COUTRY CLUB DR
PITTSBURGH PA 15241-2337

KEVIN CHARLES MEALEY
1 FIRST COURT
WINDERMERE FL 34786-8506

KEVIN CHARLES POCQUETTE
5459 N NAVAJO AVE
GLENDALE WI 53217

KEVIN CHARLES WULFHORST
47 HOPE RD
TINTON FALLS NJ 07724-3009

KEVIN COOPER
CUST JAMES MAX COOPER
UTMA WI
5569 PETERS DR
WEST BEND WI 53095-8301

KEVIN CRIBBS
133 RIDGE COVE
BRANDON MS 39042-2064

KEVIN CUFFE
649 CHELSEA PL APT C
NEWPORT NEWS VA 23603-1230

KEVIN D BARRICK
8 POPLAR AVE
WHITESBORO NY 13492-2332

KEVIN D CLARK
1110 PRAIRE DRIVE # 41
RACINE WI 53406

KEVIN D CREWS
1429 W 28TH TERR
INDEPENDENCE MO 64052-3120

KEVIN D CROWLEY
TR UW
ANITA O CROWLEY F/B/O KEVIN
D CROWLEY
BOX 57
NORTHFIELD FALLS VT 05664-0057

KEVIN D DE BRAAL
CUST JENNA
LYNN DE BRAAL UTMA IN
15 CAPRI DR
SCHEREVILLE IN 46375-2453

KEVIN D GEANS
20679 KENSINGTON CT APT 210
SOUTHFIELD MI 48076-3813

KEVIN D HESTER
5508 W FARRAND RD
CLIO MI 48420-8204

KEVIN D KINCAID
3036 KENNINGTON WAY
KOKOMO IN 46902-5079

KEVIN D LAPHAM
1418 MAYFIELD
ROYAL OAK MI 48067

KEVIN D LEVERETT
8500 LEVERETT RD
GRAND LEDGE MI 48837-8236

KEVIN D LIMBACH
4636 NORTH 200 WEST
GREENFIELD IN 46140-8683

KEVIN D MAUPIN
CUST LIANNE
MAUPIN UTMA AL
BOX 9482
PENNSICOLA FL 32513-9482

KEVIN D MAUPIN
CUST RACHEL MAUPIN
UTMA AL
BOX 9482
PENSICOLA FL 32513-9482

KEVIN D OLEARY
6316 ORIOLE
FLINT MI 48506-1721

KEVIN D SHOEMAKER
4370 S BLISSFIELD HWY
BLISSFIELD MI 49228

KEVIN D THOMAS
203 O'RILEY COURT
PONTIAC MI 48342-3045

KEVIN DOHERTY
10459 S HOYNE
CHICAGO IL 60643

KEVIN DOODY
1109 SOMERSET BLVD
COLLEYVILLE TX 76034-4278

KEVIN DUKE
25707 HASS
DEARBORN HGTS MI 48127-3053

KEVIN E BOHRER
56 CROSBY LA
ROCHESTER NY 14612-3326

KEVIN E HAGAN
1500 COLUMBIA RD
DUPO IL 62239-1432

KEVIN D MIXER
3057 CREEKWOOD CIR
BAY CITY MI 48706-5622

KEVIN D O'TOOLE
3646 SOMERSET LN
HAMBURG NY 14075-2222

KEVIN D SMITH
7481 N PRAIRIE RD
SPRINGPORT IN 47386-9749

KEVIN DERRICK
784 N MONROEDR
XENIA OH 45385-2149

KEVIN DOHERTY
BOX 312
BASTROP LA 71221-0312

KEVIN DUFF
4271 APPLE VALLEY LANE
WEST BLOOMFIELD MI 48323-2801

KEVIN E BARBER
28321 SIBLEY
ROMULUS MI 48174-9748

KEVIN E DEES
BOX 993 125 ARRIETTA SHORES DR
AUBURNDALE FL 33823-9336

KEVIN E JONES
88 17TH AVE
UNIT 207
SAN MATEO CA 94402-2482

KEVIN D MIXER &
SANDRA J MIXER JT TEN
3057 CREEKWOOD CIR
BAY CITY MI 48706-5622

KEVIN D RECOY
239 TALON PL
SUN PRAIRIE WI 53590-3215

KEVIN D STROUSE
3362 HEMMINGWAY LN
LAMBERTVILLE MI 48144-9653

KEVIN DODD
309 CHURCH ST NE
DECATUR AL 35601-1956

KEVIN DOLEN
190 CASCADE DR
HUNTINGTON WV 25705-3244

KEVIN DUFF
5940 QUEENS BLVD APT 2D
FLUSHING NY 11377-7721

KEVIN E BEARD
2204 ROLLING BROOK LN
EAST LANSING MI 48823-1325

KEVIN E GLEASON
322 HARBOUR DR APT 102D
NAPLES FL 34103-4043

KEVIN E LARSON
572 S LINCOLN ST
KENT OH 44240-3939

KEVIN E LOUIS
163 HUDSON ST
SOUTH PLAINFIELD NJ 07080-1638

KEVIN E LOVEJOY
13750 ALLEN RD
CLINTON MI 49236-9653

KEVIN E MADER &
SHEILA L MADER JT TEN
109 RICE AVENUE
NORTHBOROUGH MA 01532-1427

KEVIN E MANAHAN &
ANNMARIE MANAHAN JT TEN
BOX 203
GRANVILLE IL 61326-0203

KEVIN E MCKENNA
2732 CULVER ROAD
ROCHESTER NY 14622

KEVIN E OCONNOR
3764 CHENA HOT SPRINGS RD
FAIRBANKS AK 99712-3314

KEVIN E O'DEA
945 WARD DR #91
SANTA BARBARA CA 93111

KEVIN E PATTON
346 GLENSFORD CT
CINCINNATI OH 45246-2376

KEVIN E PURVIS
421 N NORTH ST
BOX 162
SHARPSVILLE IN 46068-9347

KEVIN E TIRPACK
290 LOVELL AVE
MILL VALLEY CA 94941-1043

KEVIN E WALSH
212 SINGLE DR
NORTH SYRACUSE NY 13212-2156

KEVIN EARL DINGMAN
916 PEGGOTTY CIRCLE
OSHAWA ON L1K 2G6
CANADA

KEVIN F BROWN
1001 CARROLL PARKWAY APT T15
FREDERICK MD 21701 21701 21701

KEVIN F MC MANAMAN
12 MITCHELL AVE
SOUTH RIVER NJ 08882-2445

KEVIN F MCINERNEY &
KATHY A MCINERNEY JT TEN
16555 SCHROEDER RD
BRANT MI 48614-9788

KEVIN F O'DONAGHUE
709 E MELBOURNE AVE APT C5
MELBOURNE FL 32901-5583

KEVIN FITZPATRICK
PO BOX 89
ANNAPOLIS MD 21404

KEVIN FITZSIMMONS
233 LOWELL DR
GRANT AL 35747-5018

KEVIN FLAHERTY &
MARY FLAHERTY JT TEN
51 HILLCREST AVENUE
MELROSE MA 02176-3305

KEVIN FLYNN &
NORMA FLYNN JT TEN
10057 S LONGWOOD DR
CHICAGO IL 60643-2005

KEVIN G AVERY
322 W PHILADELPHIA
FLINT MI 48505-3218

KEVIN G BARBEE &
SUSANDRA D HAMMOND JT TEN
5053 N WASHINGTON
CHICAGO IL 60644

KEVIN G CHRISTENSEN
27150 W 12 MILE RD
SOUTHFIELD MI 48034

KEVIN G HICKEY
5108 MIRADA DR NW
ALBUQUERQUE NM 87120-5738

KEVIN G JARVIS
8 AMHERST
MESSENA NY 13662-2531

KEVIN G KLEVORN &
RACHEL E KLEVORN JT TEN
C/O KLEVORN & KLEVORN
215 SOUTH LAKE STREET
BOYNE CITY MI 49712

KEVIN G PLOTZ
9103 75TH STREET NW
BYRON MN 55920

KEVIN G ROCKFORD &
GAIL ROCKFORD JT TEN
2509 MILLSTREAM
PLAINO TX 75075

KEVIN G SCHLEIFER
428 TAMARA CIRCLE
NEWARK DE 19711-6931

KEVIN G STIEPER
2810 CHELSEA CT
BLACKSBURG VA 24060-4121

KEVIN GALLAGHER
1078 CRAFTSWOOD RD
BALTIMORE MD 21228-1314

KEVIN GARNETT
9095 JILL DR
CONIFER CO 80433-9709

KEVIN GENTRY
260 WELLINGTON PKY
NOBLESVILLE IN 46060-5488

KEVIN GLENN LOKAY
1441 ELEPHANT ROAD
PERKASIE PA 18944-3809

KEVIN GLENN LOKAY
1441 ELEPHANT ROAD
PERKASIE PA 18944-3809

KEVIN GUY ANDERSON
187 W LINCOLN AVE
DELAWARE OH 43015-1626

KEVIN H JAMES
PO BOX 1509
JUPITER FL 33468

KEVIN H JAMES &
INEZ P JAMES JT TEN
PO BOX 1509
JUPITER FL 33468-1509

KEVIN H LAUR
4503 HUBBARD LAKE RD
SPRUCE MI 48762

KEVIN H THOMPSON
363 HERITAGE AVE
BOWLING GREEN KY 42104-0329

KEVIN H VEJNOVICH
3151 RINIEL RD
LENNON MI 48449-9411

KEVIN H WALLEN
1414 S COUNTY ROAD 125 W
NEW CASTLE IN 47362-8906

KEVIN HAROLD BAXTER
11312 SILVERLEAF DR
FAIRFAX STATION VA 22039-2022

KEVIN HEIN
C/O JAMES HEIN
507 WHITTIER ST
WESTBURY NY 11590-4433

KEVIN HOLDREN
282 FLANDERS
TECUMSEH ON N8N 3G4
CANADA

KEVIN I DOWD
G9064 MCKINLEY RD
FLUSHING MI 48433

KEVIN J ADKINSON
9197 WEST 600 N
SHARPSVILLE IN 46068-9354

KEVIN J BARNES
309 W DICKERSON LANE
MIDDLETOWN DE 19709-8827

KEVIN J BORSH &
PATRICIA A BORSH JT TEN
5995 WALDON RD
CLARKSTON MI 48346-2266

KEVIN J BORSH &
SHIRLEY R BORSH JT TEN
5995 WALDON ROAD
CLARKSTON MI 48346-2266

KEVIN J BROWN
2871 FITCH ROAD
RANSOMVILLE NY 14131

KEVIN J BURNETT
1446 KINGS CARRIAGE RD
GRAND BLANC MI 48439-8718

KEVIN J BURNETT &
HETTY M BURNETT JT TEN
1446 KINGS CARRIAGE RD
GRAND BLANC MI 48439-8718

KEVIN J BURTON
6551 EUDAILEY COVINGTON RD
COLLEGE GROVE TN 37046-9109

KEVIN J BUTLER
409 SEIBERTS CT
READING PA  19609-1746

KEVIN J DARCY
7 OAKLEDGE ST
ARLINGTON MA  02474-2628

KEVIN J DONOVAN
5235 MARIE CT
NORTH TONAWANDA NY  14120-9593

KEVIN J DURHAM
29840 NEWPORT
WARREN MI  48088

KEVIN J FOX
5234 WINDHAM WAY
ROCKLIN CA  95765-5305

KEVIN J GIRKINS &
JOANNE E GIRKINS JT TEN
5805 NEW ENGLAND WOODS DR
BURKE VA  22015-2908

KEVIN J GLEASON
311 E 75TH ST APT 4G
NEW YORK NY  10021-3035

KEVIN J GRIMES
BOX 618
MOODY ME  04054-0618

KEVIN J GROVER
CUST JAMES R
GROVER UGMA MI
13571 SE 85TH PL
DUNNELLON FL  34431-7340

KEVIN J GRUS
11331 JAMES ST
NORTH HUNTINGDON PA  15642-4456

KEVIN J HAUSRATH
451 MEYER RD
AMHERST NY  14226-1031

KEVIN J HOOK
4338 SUNSET DR
LOCKPORT NY  14094-1234

KEVIN J HUSSON
5379 HERTFORD
TROY MI  48085-3732

KEVIN J JUDGE
16 REXHAME RD
WORCESTER MA  01606-2429

KEVIN J KAST &
SONDRA KAST JT TEN
368 W STATE ST
ALBION NY  14411-1351

KEVIN J KEAN &
KAREN D KEAN JT TEN
6215 AUTUMN RIDGE
RICHLAND MI  49083-9760

KEVIN J KIEFER
14108 WESTLAKE CIR
BELLEVILLE MI
WAYNE MI  48111

KEVIN J LOSIN
7698 SANTA MARGHERITA WAY
NAPLES FL  34109

KEVIN J MADDUX
6045 SNOWBIRD DR
COLORADO SPRINGS CO  80918-1575

KEVIN J MARTIN
10107 BEERS RD
SWARTZ CREEK MI  48473-9160

KEVIN J MAYBACK
98 ELAINE CT
CHEEKTOWAGA NY  14225-1624

KEVIN J MC GARVEY
238 SUMMIT AVE
GLENOLDEN PA  19036-2439

KEVIN J MC GUINNESS &
KATHARINE MC GUINNESS JT TEN
26221 S EASTLAKE
SUN LAKES AZ  85248

KEVIN J MC GUIRE
623 CORA PLACE
RAHWAY NJ  07065-3726

KEVIN J MC KEGNEY
307 ADAMS AVE
RIVER EDGE NJ  07661-1422

KEVIN J MC VEIGH
36100 HWY 228
BROWNSVILLE OR  97327-9738

KEVIN J MCGUINNESS
407 BUTTERWOOD RD
LUMDENBERG PA  19350

KEVIN J MCMAHON
607 PINELAND AVE
BELLEAIR FL 33756

KEVIN J MILITIG
3724 CURRY LN
JANESVILLE WI 53546

KEVIN J OLSEN &
SUSAN S OLSEN JT TEN
621 SLOAT PLACE
RIVER VALE NJ 07675-6233

KEVIN J RYAN
13505 BROKEN BRANCH WAY
LOUISVILLE KY 40245-2085

KEVIN J SCHUMACHER
7490 ROBLIN BLVD
HEADINGLY MB R3P 1W3
CANADA

KEVIN J STARRS
4553 GREEN LK RD
WEST BLOOMFIELD MI 48323-1340

KEVIN J VALENTIN
2009 ERNEST LANE
MCHENRY IL 60050-2164

KEVIN J WUNDERLIN
2121 PHILLIPS STREET
LEWISBURG TN 37091-3034

KEVIN JAMES GEIL
1012 E ESTAVAN AVE
APACHE JUNCTION AZ 85219-6523

KEVIN J MCQUAIN
10130 CENTURY LN
LENEXA KS 66215-1866

KEVIN J MURPHY &
DIANE W MURPHY JT TEN
1337 SW 181 AVE
PEMBROKE PINES FL 33029-4904

KEVIN J PECK
176 NORTH MOORE RD
SIMPSONVILLE SC 29680-6310

KEVIN J SCHATZMAN &
ANNETTE O SCHATZMAN TEN COM
5223 SANTA ELENA CIRCLE
EL PASO TX 79932-2535

KEVIN J SMITH
331 GLENWOOD AVE
ROCHESTER NY 14613-2327

KEVIN J SZESZULSKI
8065 W POTTER RD
FLUSHING MI 48433-9444

KEVIN J VANBODEN
408 SECOND N ST
SYRACUSE NY 13208-1252

KEVIN JACK LAWRENCE &
PEGGY LYNN LAWRENCE JT TEN
1101 E HURD RD
CLIO MI 48420-7900

KEVIN JAMES KELLY SR
4535 SANDWOOD RD
SPARROWS PT MD 21219-2332

KEVIN J MEEHAN
4712 S 66TH EAST AVE
TULSA OK 74145-5821

KEVIN J OLSEN
621 SLOAT PLACE
RIVER VALE NJ 07675-6233

KEVIN J REAGAN &
KATHRYN A REAGAN JT TEN
5515 WINDFORD DR
ST LOUIS MO 63129-3528

KEVIN J SCHIAVONI
96 HASELTINE ST
HAVERHILL MA 01835-7726

KEVIN J SMITH
5294 COPLEY SQUARE
GRAND BLANC MI 48439-8726

KEVIN J TRANCHITA
13707 FOXMOOR DR
HOUSTON TX 77069-2714

KEVIN J WARD
6513 UNDERWOOD COVE
FORT WAYNE IN 46835-1321

KEVIN JAMES BACHMAN
10027 WINDZAB LANE
CINCINNATI OH 45242

KEVIN JAMES LEGGE
4614 W CORAL CIR
NORTH FORT MYERS FL 33903-4619

KEVIN JAMES REMSEN
517 PINE AVE
KENAI AK  99611-7556

KEVIN JENNINGS
8105 POCKET HOLLOW CT
INDIANAPOLIS IN  46256-1667

KEVIN JOHN ZUCHLEWSKI
CUST TALON RILEY ZUCHLEWSKI
UGMA NY
84 HEATH TERRACE
BUFFALO NY  14223-2414

KEVIN JOSEPH REARDON
6061 N FOREST GLEN
CHICAGO IL  60646-5013

KEVIN K HENNESSEY
13736 HIGH POINT CIR
FISHERS IN  46038-7482

KEVIN KAPL
144 NEWPORT DR
BOLINGBROOK IL  60440

KEVIN KELLER
3132 WOODFIELD DR
KOKOMO IN  46902-4788

KEVIN KIEFER
14108 WESTLAKE CIR
BELLEVILLE MI  48111

KEVIN L ALLEN
18616 MOON TOWN RD
NOBLESVILLE IN  46060-8281

KEVIN JANSSEN
BOX 172
PITTSFORD VT  05763-0172

KEVIN JOHN CHENEY
9929 CHUKAR BEND
AUSTIN TX  78758

KEVIN JOHNSON
4351 EGRET RD
VENICE FL  34293-6100

KEVIN K BENJAMIN
511 E JEFFERSON
DIMONDALE MI  48821-9623

KEVIN K JESSE
13388 DIEGEL DR
SHELBY TOWNSHIP MI  48315-1354

KEVIN KEANE &
DIANA R KEANE JT TEN
189-03 35TH AVE
FLUSHING NY  11358-1915

KEVIN KELLY
BOX 189
BELMONT VT  05730-0189

KEVIN KOHL
55 E GREENWOOD AVE
LANSDOWNE PA  19050-1620

KEVIN L BAKER
6180 EAST AVE
NEWFANE NY  14108-1328

KEVIN JAY LONG
SUITE 5B
4572 NORTH MILWAUKEE AVE
CHICAGO IL  60630-3745

KEVIN JOHN DOOLEY
2423 DOVER DR
LARAMIE WY  82072-5300

KEVIN JONES
4909 W OLD SHAKOPEE RD
BLOOMINGTON MN  55437-3029

KEVIN K COOMBS
3901 PAMELA CT
KOKOMO IN  46902-7131

KEVIN K STORM &
CAROL J STORM JT TEN
601 N0 4TH ST
BRAINERD MN  56401

KEVIN KEATING
8266 STONE RD
MEDINA OH  44256-8979

KEVIN KENNETH HENNING
CUST RYAN KENNETH HENNING
UGMA MI
11680 WHITEHALL
STERLING HEIGHTS MI  48313-5076

KEVIN L AHLGRIM &
EDWARD W AHLGRIM JT TEN
176 E ASPEN LN
LA PORTE IN  46350-9368

KEVIN L BALDWIN &
DIANA L BALDWIN JT TEN
5689 BOODY RD
EATON RAPIDS MI  48827-9039

KEVIN L BONE
BOX 184
KANE IL 62054-0184

KEVIN L BRINKER
11250 EXETER DR
ORLAND PARK IL 60467-8650

KEVIN L CONAWAY
BOX 271
FOOTVILLE WI 53537-0271

KEVIN L CORDER
2179 EWALT STREET N E
WARREN OH 44483-2911

KEVIN L DANIELS
22 SWEETGUM CT S
HOMOSASSA FL 34446-5110

KEVIN L FEENEY
42 MAIN ST N
UXBRIDGE ON L9P 1J7
CANADA

KEVIN L FISHER
9162 BAUER ROAD
DEWITT MI 48820-9225

KEVIN L FUNICELLO
1389 SW MELROSE AVE
PORT SAINT LUCIE FL 34953-4835

KEVIN L HARRY
7732 W CO RD 950N
MIDDLETOWN IN 47356

KEVIN L HIGGINS &
JOAN G HIGGINS JT TEN
16 NAUTICAL WATHCWAY
HARBOR ISLAND SC 29920

KEVIN L KENT
4309 BIRCHWOOD AVE
ASHTABULA OH 44004-6065

KEVIN L MOORE
808 SOUTH DETROIT STREET
LOS ANGELES CA 90036-4814

KEVIN L NEWMAN
G-15005 BIRD ROAD
BYRON MI 48418

KEVIN L NIBERT
16326 34TH STREET
INDEPENDENCE MO 64055-2904

KEVIN L NOON
8340 WIGGINS RD
HOWELL MI 48855-9214

KEVIN L ORPURT
212 POTOMAC AVE
TERRE HAUTE IN 97803

KEVIN L PURRY
19656 ANDOVER
DETROIT MI 48203-1631

KEVIN L ROST
307 FULLER ST
NASHVILLE MI 49073-9769

KEVIN L RYAN
853 S NEVINS ROAD
STANTON MI 48888-9137

KEVIN L SHELDON
3343 FENTON RD
HOLLY MI 48442-8921

KEVIN L SIMMONS
7220 HADLEY
OVERLAND PARK KS 66204-1744

KEVIN L SKIPPERS
13917 FAIRWAY ISLAND DR
APT 931
ORLANDO FL 32837-5258

KEVIN L THOMAS &
MARY K THOMAS JT TEN
99 TREE LANE
WOODLAND TERRACE
DUNCANSVILLE PA 16635

KEVIN L VOSS
988 SPRINGVIEW CIRCLE
SAN RAMON CA 94583-4721

KEVIN L WEAVER
2173 CARPATHIAN DR
WEST BLOOMFIELD MI 48324-1385

KEVIN L WELCH
11253 EVERGREEN TRL
EATON RAPIDS MI 48827-8215

KEVIN LEE MCKEE
7764 WEST LAZY K PLACE
TUCSON AZ 85743

KEVIN M BANNON & LILLIAN M
BANNON CO-TRUSTEES U/A DTD
09/11/87 LILLIAN M BANNON
TRUST
37000 WOODWARD AVE STE 210
BLOOMFIELD HILLS MI  48304-0924

KEVIN M BLOMMER
7160 LACEY LAKE RD
BELLEVUE MI  49021-8402

KEVIN M BUDDE
2603 HESS RD
APPLETON NY  14008-9637

KEVIN M CUSSANS
5489 DELAND RD
FLUSHING MI  48433-1172

KEVIN M ELLIS
2291 WEST BLVD
HOLT MI  48842-1056

KEVIN M GALLEGLY
PO BOX 584
MOYIE SPRINGS ID  83845-0584

KEVIN M HADLEY
PO BOX 35711
DETROIT MI  48235

KEVIN M KENNEDY
8509 N 15TH DR
PHOENIX AZ  85021-5423

KEVIN M KROLL
6969 CHADWICK RD
DEWITT MI  48820-9117

KEVIN M BENTLEY
3710 HOLLOW CORNERS RD
DRYDEN MI  48428-9727

KEVIN M BOOTH
503 RT 45
SALEM NJ  08079-4229

KEVIN M BUTLER
1583 CLARENDON RD
BLOOMFIELD HILLS MI  48302-2606

KEVIN M DALE &
CYTHIA DALE JT TEN
1500 TORREY RD
GROSSE POINTE MI  48236-2329

KEVIN M ENGLISH
45237 WILLIS
BELLEVILLE MI  48111-8944

KEVIN M GERTISER
624 HEATHERWOOD CT
NOBLESVILLE IN  46060-9175

KEVIN M HAYT
11181 SHAFTBURG RD
LAINGSBURG MI  48848

KEVIN M KIRKPATRICK &
CAROL A KIRKPATRICK JT TEN
3 GASTON ST
MELVILLE NY  11747

KEVIN M LAMBERT
4127 FLORIDA CT
LIVERMORE CA  94550-3424

KEVIN M BIRCH
27 SHELDON DR
SPENCER PORT NY  14559-2036

KEVIN M BRITT
10304 GLEN ARBOR PASS
FORT WAYNE IN  46814-9539

KEVIN M CLERY
2471 S AURELIUS RD
MASON MI  48854-9783

KEVIN M DONELSON
119 POPLAR DR
EVERSON WA  98247-9793

KEVIN M FREEMAN
539 FAIRMOUNT AVE
CHATHAM NJ  07928-1371

KEVIN M GILLIGAN
2739 SUMMERRIDGE RD
LAFAYETTE NY  13084

KEVIN M KANYO
14742 SHENANDOAH DR B 25
RIVERVIEW MI  48192-7731

KEVIN M KOESSL &
NANCY C MCMAHON JT TEN
7760 S FENTON ST
LITTLETON CO  80128-5943

KEVIN M LARSON
1835 RING NECK DR
ROCHESTER MI  48307-6010

KEVIN M MAREK
210 S MOBILE ST 18
FAIRHOPE AL  36532-1347

KEVIN M MC CARTHY
15 BERTRAM AVENUE
SOUTH AMBOY NJ  08879-1490

KEVIN M M MC NEIL
6944 TALBOT
ALMONT MI  48003-7924

KEVIN M MCFARLIN
2310 SEMINARY ROAD
MILAN OH  44846-9476

KEVIN M NEIDY
1046 ROUND LK RD
WHITELAKE MI  48386-3255

KEVIN M NEWMAN
3319 PROSPECT AVENUE
LA CRESCENTA CA  91214

KEVIN M OHAGAN &
JUDITH A OHAGAN JT TEN
3 HOPI TRAIL
SOMERVILLE NJ  08876-5422

KEVIN M PERLONGO
8329 NORTH NEWBURGH
WESTLAND MI  48185-1149

KEVIN M RICHARDSON
3811 MALCOLM AVE
OAKLAND CA  94605-5462

KEVIN M RUPPELT
14304 WAKEFIELD PL
LOUISVILLE KY  40245-4667

KEVIN M RYAN
9709 WINDING OAKS DR
OKLAHOMA CITY OK  73151-9117

KEVIN M SABY
1185 DOT ST
WINDSOR ON  N9C 3H9
CANADA

KEVIN M SCHABERG
1057 ROXBURGH AVENUE
EAST LANSING MI  48823-2632

KEVIN M SCHLEICHER &
JACQUELYNN S SCHLEICHER JT TEN
325 WINDWARD RD
GREEN BAY WI  54302-5204

KEVIN M SCHMIDT
3014 E SECOND ST
DAYTON OH  45403-1239

KEVIN M SCOTELLARO
CUST
AMY M SCOTELLARO UTMA IL
21W774 BUCKINGHAM
GLEN ELLYN IL  60137-6437

KEVIN M SCOTELLARO
CUST
ANTHONY M SCOTELLARO UTMA IL
21W774 BUCKINGHAM
GLEN ELLYN IL  60137-6437

KEVIN M SKILES
122 CEDAROSA
FESTUS MO  63028-5505

KEVIN M TRACY
41 ATLANTIC AVE
WYNANTSKILL NY  12198

KEVIN M WHITE
3740 WEMBLEY LN
LEXINGTON KY  40515-1273

KEVIN M WINTER &
KIMBERLY S WINTER JT TEN
310 STAMFORD DR
NEWARK DE  19711-2761

KEVIN M WINTERFIELD
6982 GREGORICH DRIVE UNIT B
SAN JOSE CA  95138

KEVIN M ZACHARKO
905 TAYLOR ST
BAY CITY MI  48708-8215

KEVIN M ZIELINSKI
15998 WHITE WATER DR
MACOMB MI  98042-6180

KEVIN MAC PHAIL
14703 NORTHWOOD
MAGALIA CA  95954-9396

KEVIN MAHAZ &
GERALDINE MAHAZ JT TEN
3738 HERITAGE PARKWAY
DEARBORN MI  48124-3188

KEVIN MAHONEY
3513 RUSSELL THOMAS LN
DAVIDSONVILLE MD  21035

KEVIN MALONE
444 WYNDGATE RD
SACRAMENTO CA  95864-5924

KEVIN MCDONALD &
HELEN E MCDONALD JT TEN
C/O DAMENTI S RESTAURANT
1307 S MTN BLVD
MOUNTAINTOP PA  18707-9631

KEVIN MCQUEEN
24 CHRISTIAN ST
BRIDGEWATER CT  06752-1400

KEVIN MICHAEL MACBRIDE
6808 M RD
ESCANABA MI  49829-9451

KEVIN MUIR LIGHTNER
15 ALDERSGATE CT
DURHAM NC  27705-1310

KEVIN N MC GRATH
3778 NW 65TH LANE
BOCA RATON VERDE FL  33496-4057

KEVIN O SABO
616 WEESNER DRIVE
PLAINFIELD IN  46168-1273

KEVIN ODONNEL &
CORLISS G ODONNEL JT TEN
6679 KINGSVIEW LANE NORTH
MAPLE GROVE MN  55311-4132

KEVIN P CARROLL
PO BOX 1992
LYONS CO  80540

KEVIN MALONEY UNDER
GUARDIANSHIP OF ROSE H
MALONEY
1325 ISLAND AVE
CUMBERLAND WI  54829-9191

KEVIN MCGINLEY
CUST
SHAUN P MCGINLEY UTMA CA
24342 CARDINAL PLACE
EL TORO CA  92630-1801

KEVIN MEREDITH
6355 NE 64TH ST
BONDORANT IA  50035-9211

KEVIN MICHALOWICZ &
LEONARD MICHALOWICZ JT TEN
55119 HAGEN DR
SHELBY TOWNSHIP MI  48315-1053

KEVIN MULHOLLAND
60 CROSS ST
LITTLE SILVER NJ  07739-1347

KEVIN NEFF
1241 ROLLING HILL WAY
MARTINEZ CA  94553-4835

KEVIN O THOVSON
7261 VOYAGER CT NW
ROCHESTER MN  55901-8848

KEVIN OKEEFE
STE 4100
30 N LASALLE ST
CHICAGO IL  60602-2507

KEVIN P COLE
1538 SO MARION AVE
JANESVILLE WI  53546-5423

KEVIN MC MAHON
1241 MCMULLEN BOOTH RD
CLEARWATER FL  33759-3232

KEVIN MCMAHON &
KATHLEEN C MCMAHON JT TEN
1241 MCMULLEN BOOTH RD
CLEARWATER FL  33759-3232

KEVIN MICHAEL JENKINS
169 D EVERAUX DRIVE
NATCHEZ MS  39120-3754

KEVIN MORRISSEY
8104 26TH AVENUE NORTH
ST PETERSBURG FL  33710

KEVIN N BROWN
212 N BEACH RD
COCOLALLA ID  83813

KEVIN NOLAN &
MOLLY NOLAN JT TEN
7868 CREAMERY RD
BERGEN NY  14416-9344

KEVIN O'D MORAN
6710 GOLFCREST DRIVE
GALVESTON TX  77551-1824

KEVIN OWENS
13295 PREST
DETROIT MI  48227-2132

KEVIN P COPE
1900 MCCORMICK DR
ROCHESTER MI  48306-2922

KEVIN P CUMMINGS
6363 N W PADDINGTON CIRCLE
SILVERDALE WA  98383-9700

KEVIN P CUNNINGHAM
CUST JENNA B CUNNINGHAM UGMA NY
36 W CHESTNUT ST
FARMINGDALE NY  11735-3117

KEVIN P DOYLE
46 MORGAN DRIVE
HAVERHILL MA  01832-1288

KEVIN P FARRELL &
SEAN P FARRELL JT TEN
1709 77 ST
NAPERVILLE IL  60565-6719

KEVIN P FRISCH
5901 HICKORYKNOLL DR
CINCINNATI OH  45233-4827

KEVIN P KING &
PATRICIA J KING JT TEN
225 BUNKER HILL DR
BROOKFIELD WI  53005-7905

KEVIN P KISSICK
7815 CLEARVIEW CIR
INDIANAPOLIS IN  46236-8385

KEVIN P LANGLOIS
55 BROAD ST
REHOBOTH MA  02769-1212

KEVIN P MARTYN
4 ORBACK LANE
PLEASANTVILLE NY  10570-2434

KEVIN P MATHEWS
2713 HAVERSHAM CT
CHARLOTTE NC  28216-9610

KEVIN P MATHEWS
4 BIRCHDALE CRESENT
NEW HARTFORD NY  13413-1204

KEVIN P MILLER
5745 TANAGER ST
SCHERERVILLE IN  46375

KEVIN P NELLER
501 EDWARD ST
VERONA WI  53593-1053

KEVIN P PFEFFERLE
2013 WEST LOUISE
GRAND ISLAND NE  68803-5916

KEVIN P STEFFENHAGEN
1960 TOWNLINE 12 RD
WILLARD OH  44890

KEVIN P WIRTH
1967 BROOKVIEW DR
SALINE MI  48176-9267

KEVIN PATRICK KELLEY
3604 N W 84TH AVE
CORAL SPRINGS FL  33065-4506

KEVIN PATRICK QUINN
CUST WILLIAM S QUINN UGMA WI
BOX 370
ELLSWORTH WI  54011-0370

KEVIN PAUL FRENCH &
DIANE M FRENCH JT TEN
3978 W WANETA LAKE RD
HAMMONDSPORT NY  14840-9402

KEVIN PEERS
27 CHELTENHAM ST
LIDO BEACH NY  11561-5010

KEVIN PHILLIP LYONS
24 NEWFIELD STREET
BUFFALO NY  14207-1716

KEVIN PHOENIX
185 BREWSTER AVE
PISCATAWAY NJ  08854

KEVIN POTTER
2301 RICE CREEK ROAD
BARTLESVILLE OK  74006

KEVIN PRENTICE &
HELEN PRENTICE JT TEN
520 SNOWDON CT
LEWISVILLE TX  75077

KEVIN R ANDRES
107 CHERRY TREE PLACE
CORAOPOLIS PA  15108-1124

KEVIN R BALCOM
565 E OAK TERR
YOUNGSTOWN NY  14174-1209

KEVIN R BRANCH
BOX 29
BARKER NY  14012-0029

KEVIN R CLOE
2203 MAPLE ST
VA BEACH VA  23451

KEVIN R COLLIER
24 JANNIS ANN DRIVE
ST PETERS MO  63376-1223

KEVIN R ELLIS
12471 E 114TH AVE
HENDERSON CO  80640-9266

KEVIN R FLEMING
2011 LANCASTER AVE SW
DECATUR AL  35603-1056

KEVIN R GUTSHALL
1147 OX RD
WOODSTOCK VA  22664-1007

KEVIN R HEIGEL
459 BERWICK CIRCLE
AURORA OH  44202

KEVIN R HOLTON
38230 PALMATEER RD
WESTLAND MI  48186-9309

KEVIN R KAMINSKY
105 LONGVUE DR
WHITE OAK PA  15131-1219

KEVIN R KEENAN
18 APPLEBY AVE
SPOTSWOOD NJ  08884

KEVIN R KINES
6353 OMARA DR
EATON RAPIDS MI  48827

KEVIN R KNIGHT
4021 CANEY CREEK LN
CHAPEL HILL TN  37034-2076

KEVIN R KORNPROBST &
BARBARA J KORNPROBST JT TEN
324 OLD GARDNER DRIVE
SOMERSET PA  15501

KEVIN R MALAK
3485 LANDVIEW DR
ROCHESTER MI  48306-1154

KEVIN R MARKS
8730 COLE RD
DURAND MI  48429-9427

KEVIN R MCCOLLEY &
CINDEE M MCCOLLEY JT TEN
2326 S DYE ROAD
FLINT MI  48532-4126

KEVIN R MEAD
1711 ATTRIDGE RD
CHURCHVILLE NY  14428-9436

KEVIN R MONEY
1100 HOLLAND ST
MELBORNE FL  32935-2751

KEVIN R PRENTICE
4322 BECK RD
HOWELL MI  48843-8819

KEVIN R RAMBEAU EX EST
RYNALDER D RAMBEAU JR
2928 PLEASENT RIDGE DR
DECATUR GA  30034

KEVIN R RANK
6120 CLINTON ST
BOISE ID  83704-9307

KEVIN R ROBBINS
233 WOODY FARM RD
BEDFORD IN  47421-8647

KEVIN R SMITH
3945 POIT DRIVE
LAPEER MI  48446-2824

KEVIN R SWEIGART
PO BOX 6261
SAGINAW MI  48608

KEVIN R WILSON
805 W JEFFERSON ST
WAXAHACHIE TX  75165-3229

KEVIN R WOLF
9500 DELCO AVE
CHATSWORTH CA  91311-5316

KEVIN RAY KYLE
9935 MEPPEN DR
ST LOUIS MO  63128-1124

KEVIN RAYMOND CAHILL
318 SO 200TH E AVE
TULSA OK  74108-8118

KEVIN ROGERS
67 MAPLE ST
WHITE PLAINS NY  10603-2622

KEVIN ROSENBAUM
766 ELDER COURT
GLENCOE IL  60022-1411

KEVIN ROURKE
118 EAST ST
WOLCOTT CT  06716-2930

KEVIN S CATABIA
90 COGGESHALL ST
NORTH DARTMOUTH MA  02747-2819

KEVIN S DOWD
3727 S 78TH ST
LINCOLN NE  68506

KEVIN S GALINKIN
5 MANOR PLACE
AVENEL NJ  07001-1406

KEVIN S GROSS
32501 E REBER RD
SIBLEY MO  64088-9169

KEVIN S KEARNEY
30 LATOUR AVE
PLATTSBURGH NY  12901-7206

KEVIN S KIRBY
54 HUETTER
BUFFALO NY  14207-1028

KEVIN S KRENZ
31566 MARY ANN
WARREN MI  48092-5027

KEVIN S RICHARDS &
A W BLAIR JT TEN
1316 ROUTE 30
CLINTON PA  15026-1538

KEVIN S ROE
9470 S ROUTE 138
HILLSBORO OH  45133

KEVIN S STEVENS
37 LEXINGTON COURT
DALEVILLE VA  24083

KEVIN S WAGGONER
3311 HAWTHORNE DR
FLINT MI  48503-4690

KEVIN S WOLFE
4423 ANGLEBROOK DR
GROVE CITY OH  43123-9674

KEVIN SCOTT BALDWIN
5737 MCDOWELL
LAPEER MI  48996

KEVIN SCOTT WEIERSHAUSER
4020 BROOKHAVEN CLUB DR # 1799
DALLAS TX  75244

KEVIN SEARING
19 DUCHARME LANE
NEW YORK NY  11740-1612

KEVIN SHEAHAN
BOX 637
REMSENBURG NY  11960-0637

KEVIN T CAIN &
WALTER ALBER JT TEN
10 GREEN OAK CT
O'FALLON MO  63366-1001

KEVIN T DOUGHERTY &
GAYLE M DOUGHERTY JT TEN
2883 ELDRIDGE RD
EAST AURORA NY  14052-9631

KEVIN T FINNEY
BX 209 ROUTE 1TREET
EAST BEND NC  27018

KEVIN T HILYARD
798 WOODLANE RD
EDGEWATER PARK NJ  08010

KEVIN T HONEY
27 LYNN PLACE
RIDGEFIELD CT  06877-1048

KEVIN T JACKSON
19188 PACKARD STREET
DETROIT MI  48234-3106

KEVIN T KELLY
15942 CYPRESS PARK DRIVE
WELLINGTON FL  33414-6347

KEVIN T KOZICKI
909 LAWNVIEW LANE
FRANKLIN TN  37064-5567

KEVIN T MCGUIRE
224 W MIDLAND RD
AUBURN MI 48611

KEVIN THOMAS MCKEON
5699 HUNTINGTON CT
YPSILANTI MI 48197-7127

KEVIN URYASE
2 MCMULLEN AVE
WETHERSFIELD CT 06109-1233

KEVIN V CURRAN
11726 DEERING
LIVONIA MI 48150-2352

KEVIN V NAILOR
BOX 401
BUFFALO NY 14209-0401

KEVIN V TOMKIEWICZ
638 LEYLAND CT
LAKE ORION MI 48362-2154

KEVIN VANTIL
193 GRANT ST
CROTON ON HUDSON NY 10520-2327

KEVIN W BUCKLEY &
NANCY D BUCKLEY JT TEN
1431 CLEAR SPRINGS CT
DAYTON OH 45458

KEVIN W DOSS
AMSTELBOULEVARD 200
1096 HM AMSTERDAM ZZZZZ
NETHERLANDS

KEVIN W ELFERS
4425 TANGLEWOOD DR
JANESVILLE WI 53546-3511

KEVIN W GREEN
12285 CORUNNA RD
LENNON MI 48449-9710

KEVIN W HANNIG
419 E HARWELL
GILBERT AZ 85234-2417

KEVIN W HARMON
3622 JAMES AVENUE
WILMINGTON DE 19808-6006

KEVIN W HARVILLE
2422 SUMMER OAKS CIRCLE
SUMMERTOWN TN 38483-9200

KEVIN W HAWKINS
3612 APPLEWOOD LN
ANTIOCH TN 37013-4844

KEVIN W JOHNSON
2455 VIRGINIA PARK
DETROIT MI 48206-2408

KEVIN W KEEGAN
848 E CROSS ST
YPSILANTI MI 48198-3879

KEVIN W MULLEN &
YVONNE R MULLEN JT TEN
311 W 10TH ST
JASPER IN 47546-2713

KEVIN W STEPHENS
1143 WOODNOLL
FLINT MI 48507-4711

KEVIN W THOMPSON
5077 OAKWOOD DR
NORTH TONAWANDA NY 14120-9609

KEVIN W VERDON
15380 SW 100TH
TIGARD OR 97224-4681

KEVIN WALTER PODPORA
2657 LAKEHILL DR
CURRAN MI 48728

KEVIN WAYNE HARTWIG &
MARVINETTA LANG HARTWIG JT TEN
5730 LARIET DR
CASTLE ROCK CO 80104-9322

KEVIN WILD
1777 NE 8TH ST
FT LAUDERDALE FL 33304-3452

KEVIN WORRILOW
1551 WYNNBURNE DR
CINCINNATI OH 45238

KEVIN YOUNG
15 MARTIN RD
LACKAWANNA NY 14218

KEVON H BINDER
1610 DINIUS RD
TECUMSEH MI 49286-9713

KEWANNA UNITED METHODIST
CHURCH
KEWANNA IN  46939

KHAILAA M HOSNY
3719 WAYCROSS
COLUMBUS IN  47203-3523

KHAM D NGUYEN
5145 CLYDESDALE LN
SAGINAW MI  48603-2820

KHERYN KLUBNIKIN
1972 WINTERPORT CLUSTER
RESTON VA  20191-3600

KIARAO HUNTRESS
396 WILDER RD
BOLTON MA  01740-1244

KIERIE B PARKER
2610 DUG GAP RD SW
DALTON GA  30720

KIKI FIEGER &
THOMAS KIEGER JT TEN
18/23/21 DR
ASTORIA NY  11105-3935

KIM A COEN
5854 STANLEY RD
LAPEER MI  48421

KIM A RASLER
2696 HYACINTH ST
WESTBURY NY  11590-5608

KEYSTONE FOODS CORP
STE 800
401 CITY AVE
BALA CYNWYD PA  19004-1130

KHALIL A NEMER &
DIANNE K NEMER JT TEN
5400 MORRISH
SWARTZ CREEK MI  48473-7625

KHAMPHONE RATDAVONG
741 FIELDVIEW DRIVE
GRAND LEDGE MI  48837-9193

KHIN T CORNES
CUST SASKIA C
CORNES UTMA CA
901 COLBY DR
DAVIS CA  95616-1759

KIERAN J HORAN & SHIRLEE W
HORAN TRUSTEES U/A DTD
05/05/92 HORAN FAMILY TRUST
515 SPRING LAKES BLVD
BRADENTON FL  34210-4552

KIET V VO
3 SEBASTIAN DR
NEWARK DE  19711-2817

KIM A BANKS
14513 COUNTY RD 43
ANTWERP OH  45813-9429

KIM A MURPHY
1868 CAMBERLY DR
LYNDHURST OH  44124-3732

KIM A SWARM-DONALDSON
5507 BUTTERFLY LN
APARTMENT 207
DURHAM NC  27707

KHA T BUI
1329 HYDE
HARTLAND MI  48353

KHALIL ELNAGGAR &
SUSIE H ELNAGGAR JT TEN
5501 HERON PT DR 1201
NAPLES FL  34108-2822

KHANH T NGUYEN &
NANCY H NGUYEN JT TEN
3617 BOB O'LINK DR
IRVING TX  75062-6827

KHOSHABA J ISAAC &
RACHEL J ISAAC JT TEN
808 COMMONWEALTH AVE
FLINT MI  48503-6902

KIERAN MALNE
14 OAK ST
NEW CANAAN CT  06840-5838

KIETH P WHEELER &
SUSAN K WHEELER JT TEN
1303 EAST LOREN ST
SPRINGFIELD MO  65804

KIM A BOYLE
11033 CARDINAL CREST LANE
LAS VEGAS NV  89144

KIM A OWENS
425 122ND ST-OCEAN
MARATHON FL  33050-3572

KIM A WHITTINGTON
52 CONCETTA DR
SPRING CITY PA  19475

KIM B BURKMAN
4301 BANKSIDE
WEST BLOOMFIELD MI 48323-1201

KIM BARONDESS
CUST ANDREW
BARONDESS UTMA VA
43774 CROOKED STICK TERRACE
ASHBURN VA 20147

KIM C CLOUT
606 LAKESHORE ROAD
FORT ERIE ON L2A 1B6
CANADA

KIM C WALDO
3423 CHARING CROSS ROAD
ANN ARBOR MI 48108-1911

KIM D HAHN
321 HILLVIEW AVE
LEBANON OH 45036-2319

KIM D IVERSEN
CUST JENNA KATE IVERSEN
UTMA AZ
399 E DEERPATH
LAKE FOREST IL 60045-2251

KIM DAVID SONSTROEM
112 MOUNTAIN SPRING RD
BURLINGTON CT 06013

KIM EDWARD CARLISLE
28220 LAMONG ROAD
SHERIDAN IN 46069-9353

KIM FOGLE
60 W NORMAN AVE
DAYTON OH 45405-3332

KIM B MCCULLOUGH
2341 S 500 E
MIDDLETOWN IN 47356

KIM C CLOUT
16 AQUADALE DRIVE
ST CATHARINES ON L2N 3R6
CANADA

KIM C MASON
512 ASPEN WOODS DR
YARDLEY PA 19067-6340

KIM COOPER
CUST JENNIFER
DAWN COOPER UGMA DE
105 NORTH MAIN STREET
CAMDEN DE 19934-1229

KIM D IMHOF
191 HARTSDALE
EAST IRONDEQUOIT NY 14622-2054

KIM D IVERSEN
CUST KYLE WRIGHT IVERSEN
UTMA AZ
399 E DEERPATH
LAKE FOREST IL 60045-2251

KIM DEWITT
W 9192 HIDDEN VALLEY PL
CAMBRIDGE WI 53523

KIM EVAN RICE
4554 GIBSON AVE A
ST LOUIS MO 63110-1520

KIM FOOK CHIN &
CHUI CHUN CHIN JT TEN
9427 N LEAMINGTON AVE
SKOKIE IL 60076

KIM B WICKEMEIER
ATTN KIM B TRUSTER
935 GORDON SMITH BLVD APT 1
HAMILTON OH 45013-6095

KIM C CLOUT
606 LAKESHORE RD
FORT ERIE ON L2A 1B6
CANADA

KIM C SACHS
152 BUR OAK CT
MONROE MI 48162-3383

KIM D DEIHL
6531 N MOUNTAIN VIEW DR
PARADISE VALLEY AZ 85253-4064

KIM D IVERSEN
CUST ERIN NOELLE IVERSEN
UTMA AZ
399 E DEERPATH ROAD
LAKE FOREST IL 60045-2251

KIM D OSWALD &
ALF S OSWALD JT TEN
409 SE DELAWARE AVE 306
ANKENY IA 50021-3495

KIM E NEWBY
W245 S7015 HEATHER CT
VERNON WI 53189-9350

KIM FAULKNER CAPO
1221 ORION AVE
METAIRIE LA 70005-1527

KIM G ARMSTRONG
242 NESBIT LN
ROCHESTER MI 48309-2173

KIM GALLAGHER
28 ANNA AVE
BEAR DE  19701-1776

KIM GARY WHITEHEAD
CUST SAMANTHA WHITEHEAD
UTMA TX
2615 RAYBURN RIDGE DR
KATY TX  77450-7290

KIM H JONES
4700 PAISLEY CT
W BLOOMFIELD MI  48322-2230

KIM HANNIBAL
3337 HICKORYWOOD WAY
TARPON SPRINGS FL  34689-7232

KIM HARRINGTON LEE
4688 GREENWALD CT
CINCINNATI OH  45248

KIM HILL
CUST KIMBRELL E
HILL UGMA MI
16 BIRCHWOOD LN
HOPKINTON MA  01748-1673

KIM HILL
TR THE KIM HILL TRUST UA 08/24/93
16 BIRCHWOOD
HOPKINTON MA  01748-1673

KIM HOSENDOVE
PO BOX 3262
FARMINGTN HLS MI  48333-3262

KIM HOULE
1104 TOWNLINE CT
GRAND BLANC MI  48439-1627

KIM J BROWN
54 SPRINGBROOK CIR
ROCHESTER NY  14606-4628

KIM J CEDERLEAF TOD
CLIFFORD A CEDERLEAF
BOX 672
QUILCENE WA  98376-0672

KIM J SHARP
3337 E GREGG DR
BAY CITY MI  48706-1226

KIM JOHN CEDERLEAF
BOX 672
QUILCENE WA  98376-0672

KIM JOHN CEDERLEAF
BOX 672
QUILICENE WA  98376-0672

KIM K KOLSKI
25111 SPRING COVE LN
KATY TX  77494

KIM L BLAIR
ATTN KIM L JOHNSON
711 W 10TH STREET
JONESBORO IN  46938-1235

KIM L DOHRMAN
2285 COLONY WAY
YPSILANTI MI  48197-7425

KIM L EVANS
314 14TH AVE NORTH
CLINTON IA  52732-2920

KIM L GRIFFIN
5820 CHAPEL RD
MADISON OH  44057-1754

KIM L HERITIER
14651 COMMON RD
WARREN MI  48093-3375

KIM L MACFEE
CUST JOSHUA J TITARA
UTMA NH
174 ARBUTUS HILL RD
MEREDITH NH  03253-4800

KIM L MACFEE
CUST KESLEY L TITARA
UTMA NH
174 ARBUTUS HILL RD
MEREDITH NH  03253-4800

KIM L MESHANKO
240 HAMPTON DRIVE
LANGHORNE PA  19047-1148

KIM L OBOYLE
4796 E TAFT RD
ST JOHNS MI  48879-9158

KIM L SPACY
10420 EL COMAL DR
SAN DIEGO CA  92124-1005

KIM L WHITE
10540 BALLAH RD
ORIENT OH  43146-9014

KIM LANSING HONAN
201 WILLS LANE
ALPHARETTA GA  30004-1834

KIM LE
1608 PALA RANCH CIR
SAN JOSE CA  95133-0900

KIM LENCH &
RAYMOND LENCH JT TEN
3611 PRATT RD
METAMORA MI  48455-9713

KIM M BOWREN
10910 230TH AVE
BIG RAPIDS MI  49307-9435

KIM M CARNEY
260 BRIDGEHAMPTON ST
SANDUSKY MI  48471-1267

KIM M CASHMAN
2048 EVINGTON RD
EVINGTON VA  24550-4104

KIM M CULVER
1558 BUCKINGHAM
LINCOLN PARK MI  48146

KIM M NEENAN
40 HARMON STREET
LONG BEACH NY  11561

KIM M WALKER
2301 SEGOLE ST
FLINT MI  48504-3119

KIM M WINELAND
400 LILLY LANE
GOLDEN CO  80403-1519

KIM MAE STANCZUK
3020 FRANKLIN PARK DR
STERLING HEIGHTS MI  48310-2477

KIM MANLEY ORT
7565 CHABLIS CIRCLE
INDIANAPOLIS IN  46278-1539

KIM MARIE HEMINGER
2443 YARMOUTH LANE
CROFTON MD  21114-1134

KIM MARIE RAHILL
12 MOUNTAIN TOP DR
GREAT MEODOWS NJ  07838-2203

KIM MARIE VERHALEN
1200 EAST RYAN ROAD
OAK CREEK WI  53154

KIM MARIE WELCH
11320 EDENDERRY DR
FAIRFAX VA  22030-5441

KIM MC KELL
110 REED BLVD
MILL VALLEY CA  94941-2409

KIM ONEIL
BOX 93
WINDSOR VT  05089-0093

KIM PETER THOMSEN
86 S MAIN ST
HOMER NY  13077-1622

KIM R BARNES
11230 KEMPER ROAD
AUBURN CA  95603

KIM R BLOING
BOX 326
GLADWIN MI  48624-0326

KIM R CHILDERS
465 N ELM GROVE RD
LAPEER MI  48446-3546

KIM R DUDAL
39936 RENVILLE CT
STERLING HEIGHTS MI  48313-5669

KIM R GARRETT
2860 HILLVILLE RD
WHITEVILLE TN  38075-6233

KIM R KASLING
117 N 3RD AVE
COLD SPRING MN  56320-1618

KIM R SPENCER &
NANCY SPENCER JT TEN
2811 VALENTINE RD
LAPEER MI  48446-9054

KIM R WHITESELL
11065 HWY 35 N
FOREST MS  39074-8501

KIM ROUECH
911 S MACKINAW
KAWKAWLIN MI  48631-9471

KIM S BOOKER
PO BOX 48121
OAK PARK MI  48237

KIM S FALATIC
2236 ROBINWOOD BLVD
NEWTON FALLS OH  44444-9400

KIM S THORNTON
26501 JACINTO DR
MISSION VIEJO CA  92692-3921

KIM SCHARNINGHAUSEN
1608 MONITOWOC
SO MILWAUKEE WI  53172-2910

KIM SCHESNACK
33802 COPPER LANTERN ST
DANA POINT CA  92629

KIM SPEICHER KAISER
3 JOHN CLENDON ROAD
QUEENSBURY NY  12804-1007

KIM STROUP
3284 BOOKER FARM RD
MT PLEASANT TN  38474-3017

KIM SZ GAYER
R R 1
BOX 254
INWOOD IA  51240

KIM T BACHMEIER
5169 PINEDALE AVE
BURLINGTON ON  L7L 3V3
CANADA

KIM T NGUYEN
10017 KINGSGATE DR
OKLAHOMA CITY OK  73159-7719

KIM TEACHOUT
CUST SARAH M BELFORD
UGMA MI
10512 MCKINLEY RD BOX 38
MONTROSE MI  48457-9131

KIM THANH T HO
7555 MEDFORD COURT
ANNANDALE VA  22003-5610

KIM W ALLEN
1095 DYER PLACE
LAGUNA BEACH CA  92651-3016

KIM W BROADWATER
6265 GRACE K
WATERFORD MI  48329-1330

KIM W HITCHNER
380 JEFFERSON RD
ELMER NJ  08318-2678

KIM W ROTH
1601 PIERCE RD
SAGINAW MI  48604-9729

KIM W SCHOEPPACH
3582 MERRITT LAKE DR
METAMORA MI  48455-8919

KIM WITHORN
423 KNOB HILL DR
BRISTOL TN  37620

KIM WOLFSON
CUST JARED WOLFSON UNDER THE CA
U-T-M-A
12626 ANDALUSIA DR
CAMARILLO CA  93012

KIM WOLFSON
CUST JENNIFER
WOLFSON UNDER THE CA U-T-M-A
25405 PRADO DE ORO
CALABASAS CA  91302-3664

KIM WOLFSON
CUST REBECCA WOLFSON UNDER THE CA
U-T-M-A
27200 AGOURA RD 101
CALABASAS HILLS CA  91301-5126

KIM Y SHERMAN
20 ROSLIND ST
ROCHESTER NY  14619-2122

KIMALEE K RYERSON
13313 KELLEY RD
MILAN OH  44846

KIMALEE PARASILITI
5090 SAWMILL LAKE ROAD
ORTONVILLE MI  48462-9608

KIMANI R SHERMAN
3401 ANCHOR DR
PLANO TX  75023-3654

KIMARIE MCDONALD
12 MOUNTAINTOP DR
GREAT MEADOWS NJ  07838-2203

KIMARIE RAHILL
6 ASHLEY DR
FLANDERS NJ  07836-4309

KIMBAL C GORDON II
3912 POPLAR AVE
MEMPHIS TN  38111

KIMBAL D RAGAN &
JULIE B RAGAN JT TEN
230 FIVE PINES CT
CLAYTON OH  45315

KIMBALL M CARMICHAEL
409 EAST MARYKNOLL ROAD
ROCHESTER HLS MI  48309

KIMBER G BOGGS
304 APPLEGATE
UNION OH  45322-3106

KIMBER L GFREENLEE
4596 THURLBY RD
MASON MI  48854-9698

KIMBERLEE A DICKINSON
10 NOOKS HILL RD
CROMWELL CT  06416-2037

KIMBERLEE H GRAY
STAR ROUTE 73 1187-W
SPRINGBORO OH  45066

KIMBERLEE J PIERCE A MINOR
UNDER GUARDIANSHIP OF WATSON
B PIERCE
12790 14 MILE ROAD
GREENVILLE MI  48838-8311

KIMBERLEE MAE LEWIS
5868 BEAR CREEK DR
SYLVANIA OH  43560-9540

KIMBERLEE MILLER
2500 WOODLAND COURT
PORT HURON MI  48060

KIMBERLEE N HENDERSON
CUST CHRISTIAN HENDERSON SANDERS
UGMA MI
6806 COLONIAL DR
FLINT MI  48505

KIMBERLEY A PRITCHETT
4013 LISA COURT
KOKOMO IN  46902-4715

KIMBERLEY ANNE BROWN
563 MELTON STREET
PEMBROKE ON  K8A 6Y3
CANADA

KIMBERLEY M DONTJE
7062 PORTER RD
GRAND BLANC MI  48439-8574

KIMBERLEY MACKAY & ZAKIA BITEAU
ADMS EST MARTHE GERMAINE CASSIEDE
8910 35TH AVE C2R
JACKSON HEIGHTS NY  11372

KIMBERLEY S JARED
2137 MAXWELL RD
PETOSKEY MI  49770-8852

KIMBERLI M MOORE
44505 WILLOW ROAD
BELLEVILLE MI  48111-9157

KIMBERLIE J KLEIST
BOX 2011ST
ENGLEWOOD FL  34295-2011

KIMBERLY A AUSTIN &
DANIEL F AUSTIN JT TEN
30400 OAKDALE
WILLOWICK OH  44095-4939

KIMBERLY A BATISTE
18 TECUMSEH AVE 2NDFL
MOUNT VERNON NY  10553-1423

KIMBERLY A BELLHORN &
KIM E BELLHORN JT TEN
3602 S EUCLID AVE
BAY CITY MI  48706-3456

KIMBERLY A BORROR
1810 E 154TH ST
OLATHE KS  66062-2982

KIMBERLY A BREWER
2112 EAST BATAAN DR
KETTERING OH  45420-3610

KIMBERLY A CHRISTENSON
14122 GREENJAY
SAN ANTONIO TX  78217-1237

KIMBERLY A COUMOU
CUST ASHLEY C COUMOU
UGMA NY
1579 STATE RD
WEBSTER NY  14580

KIMBERLY A GLASS
BOX 167
MAIN ST
LIGHTSTREET PA  17839-0167

KIMBERLY A GRAY
203 N 2ND ST
HUTSONVILLE IL  62433

KIMBERLY A HALL
4261 S WAYSIDE DR
SAGINAW MI  48603-3078

KIMBERLY A HOOPER
78 SPRING LANE
HACKETTSTOWN NJ  07840

KIMBERLY A KRAMER
4583 DARTMOUTH
SAGINAW MI  48603-6212

KIMBERLY A LAND
2648 ZEPHYR DR
COLORADO SPRINGS CO  80920-3825

KIMBERLY A MCENDREE
3537 FAIRLAWN DR
MINNETUNKA MN  55345-1220

KIMBERLY A O'SHEA-MAHONEY
1 HOLLEY CREEK
PITTSFORD NY  14534-3658

KIMBERLY A SALK
9353 RIDGE RD
GOODRICH MI  48438-9448

KIMBERLY A SINCLAIR &
DOUGLAS R SINCLAIR JT TEN
6015 LYNNE HOLLOW DR
COMMERCE TWP MI  48382-1299

KIMBERLY A UNDERWOOD
437 WEDINGTON COURT
ROCHESTER MI  48307-6036

KIMBERLY A HODER
ATTN KIMBERLY A WISNIEWSKI
45076 TURNBERRY CT
CANTON TOWNSHIP MI  48188-3216

KIMBERLY A JONES
370 KLAUSMEIER RD
WRIGHT CITY MO  63390-2218

KIMBERLY A KRUTSCH
245 NE 99TH AVE
PORTLAND OR  97220

KIMBERLY A MANN
36092 UNION LAKE RD
HARRISON TWP MI  48045

KIMBERLY A MULL
103 CHIPAWAY RD
E FREETOWN MA  02717-1405

KIMBERLY A REINBOLD
BOX 311
OAK GROVE MO  64075-0311

KIMBERLY A SANTILLI
812 SHANNON AVE
CUYAHOGA FALLS OH  44221-5014

KIMBERLY A SLABINSKI
5906 LOCH LEVEN DRIVE
WATERFORD MI  48327

KIMBERLY A WELCH
TR KIMBERLY A WELCH TRUST
UA 12/16/99
1660 N PROSPECT AVE
UNIT 1109
MILWAUKEE WI  53202-6707

KIMBERLY A HOLWAY
500 MENDON RD UNIT 14
CUMBERLAND RI  02864-6220

KIMBERLY A KLEIN &
WILLIAM R KLEIN JT TEN
10180 DEXTER TRL
PEWAMO MI  48873-9706

KIMBERLY A LA DUKE
31648 N RIVER RD
HARRISON TWP MI  48045-1468

KIMBERLY A MCCALLUM &
CHRISTOPHER R MCCCALLUM JT TEN
7708 DUSK STREET
LITTLETON CO  80125-8966

KIMBERLY A NAVARRETE
3506 SIRIUS AVE
EL PASO TX  79904-2559

KIMBERLY A REINBOLD &
GAIUS REINBOLD JT TEN
BOX 311
OAK GROVE MO  64075-0311

KIMBERLY A SHOOK
8416 N GENESEE RD
MT MORRIS MI  48458-8945

KIMBERLY A TRETHEWAY
404 TALON CT
LAWRENCEVILLE NJ  08648-2535

KIMBERLY A WILES
PO BOX 5176
COCHITUATE MA  01778-6176

KIMBERLY A WILFONG
2923 CHALFORD CIRCLE NW
NORTH CANTON OH  44720-8234

KIMBERLY ALBERS
1112 FEDERAL AVE E
SEATTLE WA  98102-4315

KIMBERLY ANN BERG
4901 NORTHSIDE DR NW
ATLANTA GA  30327-1919

KIMBERLY ANN CONCORDIA
146 CAMBRIDGE RD
KING OF PRUSSIA PA  19406-1908

KIMBERLY ANN CRAGGS
16535 NE WILKERSON WAY
NEWBERG OR  97132-6660

KIMBERLY ANN DELPICO
240 HIGH ST APT 4A
TAUNTON MA  02780

KIMBERLY ANN HOWELL
2311 E LIBBIE
LANSING MI  48917-4414

KIMBERLY ANN LOVE
3280 JULIO AVE
SAN JOSE CA CA  95124-2431

KIMBERLY ANN MIMNAUGH
15811 MOORE
ALLEN PARK MI  48101-1515

KIMBERLY ANN MURRAY
10298 ALLAMANDA BLVD
PALM BEACH GARDENS FL
33410-5216

KIMBERLY ANN STREETER
5599 BELLA VILLA DR
ALMONT MI  48003-9728

KIMBERLY ANNE GIBSON &
JOY MARIE ALBANO JT TEN
2237 PLATTIN RD
FESTUS MO  63028

KIMBERLY ANNE KEMPER
3681 JESSUP RD
CINCINNATI OH  45247-6070

KIMBERLY B ROBINSON
1568 HARBOURTON ROCKTOWN ROAD
LAMBERTVILLE NJ  08530

KIMBERLY BATES
8538 STANFORD N
APT B
WASHINGTON MI  48094-2270

KIMBERLY BETH BENJAMIN
511 CANAL ST RM 400
NEW YORK NY  10013-1301

KIMBERLY C BRINGLE &
RICHARD BRINGLE JT TEN
301 NICHOLS AVE
WILMINGTON DE  19803-2590

KIMBERLY C KEY
CUST MEGHAN
KIMBERLY KEY UGMA MI
600 DRURY CT
FLUSHING MI  48433-1472

KIMBERLY C MALLORY
3 E QUEEN VICTORIA COURT
CHESTER MD  21619

KIMBERLY C RUBY
20 NAPLES ROAD
MELROSE MA  02176-5510

KIMBERLY CAROL WILSON
CUST JULIAN GREAVES WILSON III
UTMA TN
3274 PATCHES
BARTLETT TN  38133-3804

KIMBERLY CAROL WILSON
CUST KEEGAN ASHE WILSON
UTMA TN
3274 PATCHES
BARTLETT TN  38133-3804

KIMBERLY CAROL WILSON
CUST KELSI MARTIN WILSON
UTMA TN
3274 PATCHES
BARTLETT TN  38133-3804

KIMBERLY CARTER BLOZIE
171 OXFORD RD
CHARLTON MA  01507-1440

KIMBERLY COLE
1000 DELUTH HWY 911
LAWRENCEVILLE GA  30043-8602

KIMBERLY D BUHL
3488 SHADY CREEK DR
HARTLAND MI  48353-2126

KIMBERLY D CHAPMAN
829 CUNNINGHAM RD
SALEM OH  44460-9405

KIMBERLY D KRESS
5526 BULLFINCH DR
WESTERVILLE OH  43081-8607

KIMBERLY D MARJIND
60 MANSARD ISLAND DR
SPRINGVILLE TN  38256-4679

KIMBERLY D MULFORD
2212 DOVE HOLLOW DR
SHREVEPORT LA  71118-5211

KIMBERLY D PADOLL
4459 PORT AUSTIN RD
CASEVILLE MI  48725-9632

KIMBERLY E FRISCH
21 COUNTRY CLUB PL
BLOOMINGTON IL  61701-3486

KIMBERLY E STOKES
449 MCGARRELL DRIVE
LONDON ON  N6G 5K7
CANADA

KIMBERLY ELIZABETH PANDELL
20700 SRAZHO
SAINT COAIR SHORES MI  48081

KIMBERLY F GURALCZYK
TR
KRISTEN MARIE GURALCZYK
LIVING TRUST UA 06/13/00
2265 COLE RD
LAKE ORION MI  48362-2109

KIMBERLY F MACDONALD
2312 LEE RD
LEE ME  04455-4409

KIMBERLY F WILKINS
3563 MICHAEL'S COVE
LEXINGTON KY  40509

KIMBERLY FENNER
3030 DAKOTA
FLINT MI  48506-2927

KIMBERLY FOX MILLSAPS
4726 REMBERT DR
RALEIGH NC  27612-6234

KIMBERLY G COOPER &
DONALD W COOPER JT TEN
11021 SE 270TH STREET
KENT WA  98031-7211

KIMBERLY H MAIER
14 DELNO DRIVE
DANBURY CT  06811-3423

KIMBERLY H SHERWIN
4191 FM 1398
HOOKS TX  75561

KIMBERLY H STODDARD
2135 MEARES RD
CHAPEL HILL NC  27514

KIMBERLY HAAS
122 S ROOSEVELT LOT 87
ABERDEEN SD  57401

KIMBERLY HAMMOND
48654 HARVEST LN
MACOMB MI  48044-5638

KIMBERLY HARRISON SMITH
PO BOX 907
SWANSBORO NC  28584

KIMBERLY HOLGATE &
DOREN F HOLGATE JT TEN
1070 SCUFFLE CREEK RD
BRADFORDVILLE KY  40009-8612

KIMBERLY HOWARD BITTNER
7316 BAHAMA DR
MIDDLETOWN OH  45044

KIMBERLY I TURNER CAFFEY &
CARLTON F CAFFEY JT TEN
865 LEDGE RD
MACEDONIA OH  44056

KIMBERLY J BISCHOFF
305 BARRINGOTN RIDGE ROAD
PAINESVILLE OH  44077-1505

KIMBERLY J CARMONY
4184 CALVIN DR
ADRIAN MI  49221

KIMBERLY J DIRKS
5066 BEECHWOOD RD
AVON IN  46123-8329

KIMBERLY J DIRKS &
DENNIS S DIRKS JT TEN
5066 BEECHWOOD RD
AVON IN  46123-8329

KIMBERLY J FORBES
303 CROOKED OAK CT
FRANKLIN TN  37067-4047

KIMBERLY J NELSON
11702 BROWNINGSVILLE RD
IJAMSVILLE MD 21754-9125

KIMBERLY JEAN BELL
7911 BURLWOOD LN
LAKE WORTH FL 33467-1837

KIMBERLY K BROOKS
16304 DAVIS RD
ATHENS AL 35611-8104

KIMBERLY K GREENE
2421 S 300 E RD
ANDERSON IN 46017-9767

KIMBERLY K MIYASAKI
1369 KAWELOKA ST
PEARL CITY HI 96782

KIMBERLY KAY GRAFF
5359 TERRITORIAL RD
GRAND BLANC MI 48439-1916

KIMBERLY KNOWLE
2524 SKAGWAY DR
NORTHWOOD OH 43619

KIMBERLY L LESCAMELA
15962 PATRIOT DR
MACOMB MI 48044-4958

KIMBERLY L STASA
18758 S STEVENS RD
HENDERSON MI 48841-9516

KIMBERLY J REDBOURN
19 HUDDERSFIELD PL
WINNIPEG MB R3R 3G7
CANADA

KIMBERLY JEAN GAGNON
493 EL MONTE RD
EL CAJON CA 92020-3023

KIMBERLY K CASH
5109 E HWY 66
EL RENO OK 73036-9206

KIMBERLY K KROEHLER
8127 WALDEN GLEN COURT
INDIANAPOLIS IN 46278-5014

KIMBERLY K RASMUSSEN
2411 FAIRWOOD DRIVE
FORT WAYNE IN 46816-3821

KIMBERLY KAY RENO
TR U/A
DTD 01/15/93 KIMBERLY KAY
RENO TRUST
1324 EVERGREEN DRIVE
CARDIFF BY THE SEA CA
92007-1036
KIMBERLY L CEDERQUIST
149 HAYES N W
COMSTOCK PARK MI 49321-9712

KIMBERLY L MASON-BUCKA
506 HUNTERS RUN DR
BEL AIR MD 21015

KIMBERLY L WEST
1100 E KURTZ AVE
FLINT MI 48505-1512

KIMBERLY J RESAR
405-555 MAYFAIR AVE
OSHAWA ON L1G 6Z8
CANADA

KIMBERLY JONES
49898 FOX TRAIL
SHELBY TWP MI 48315

KIMBERLY K CONRAD
8900 BATH RD
LAINGSBURG MI 48848-9362

KIMBERLY K LADSTEN-TANNEHILL
7890 WITNEY PL
LONE TREE CO 80124-9797

KIMBERLY K WOODS
4580 W MINERAL # 1411
LITTLETON CO 80128

KIMBERLY KLINE
PO BOX 12986
BERKELEY CA 94712-3986

KIMBERLY L IFFLANDER &
DAVID LOUIS IFFLANDER JT TEN
5147 MILLWHEEL DR
GRAND BLANC MI 48439-4254

KIMBERLY L PAVIA-KLIMA
2317 SCOTTWOOD AVE
TOLEDO OH 43620-1107

KIMBERLY LYNN MARAONE &
MICHAEL F MARAONE JT TEN
22500 AMBERLUND COURT
NOVI MI 48374

KIMBERLY M CAHILL &
PAMELA M CAHILL &
DANA M WARNEZ JT TEN
11416-13 MILE RD
WARREN MI 48093

KIMBERLY M CHECK
C/O KIMBERLY CHECK-FRANKLIN
123 OCEAN BLVD
CLIFFWOOD BEACH NJ 07735-6060

KIMBERLY M FEDERICO &
TIMOTHY J FEDERICO JT TEN
93 LIMERICK LANE
ROCHESTER NY 14606

KIMBERLY M GUY
7404 WALLINGFORD DR
CINCINNATI OH 45244-3634

KIMBERLY M HENGY
43325 INTERLAKEN DR
STERLING HGTS MI 48313-2369

KIMBERLY M JONES
229 W MC CLELLAN STREET
FLINT MI 48505-6618

KIMBERLY M SMITH
57 S EMERSON ST
DENVER CO 80209-2207

KIMBERLY M WATSON
8151 CARIBOU LAKE LANE
CLARKSTON MI 48346

KIMBERLY M WOOD
3824 STAYSAIL LANE
HOLIDAY FL 34691

KIMBERLY MATSUMOTO
1412 ALA LEIE PL
HONOLULU HI 96818-1550

KIMBERLY MC COIN
ATTN KIMBERLY M MYERS
3280 PATTON BRANCH RD
GOODLETTSVILLE TN 37072-8468

KIMBERLY MCNAMARA
25 WOODRIDGE ROAD
DURHAM NH 03824-2917

KIMBERLY MICHELLE CAROTENUTO
19040 MONTEREY AVE
EUCLID OH 44119-1610

KIMBERLY MICHELLE COOK
6435 AUTLEDGE PARK DR
WEST BLOOMFIELD MI 48322-2458

KIMBERLY MILLER
ATTN KIMBERLY M LACEY
37 FILBERT ST
MEDFORD NJ 08055-2621

KIMBERLY MINEK
18277 ROWELL RD
WELLINGTON OH 44090-9120

KIMBERLY MORFORD
4240 FLAG AVE N
NEW HOPE MN 55428-4733

KIMBERLY OLSON UMANA
LOT 48 BROOK RD
DARLINGTON 6070
WEST AUSTRALIA ZZZZZ
AUSTRALIA

KIMBERLY P BRITT
PO BOX 921382
SYLMAR CA 91392-1382

KIMBERLY R AUSTEN-MANKOWSKI
1042 WEST ELTSNER
MT MORRIS MI 48458-2104

KIMBERLY R KORGIE
2536 HUNTINGTON ROAD
FAYETTEVILLE NC 28303-5248

KIMBERLY R MANNEY
8073 CROSS HILL
DAVIS BURGH MI 48350-2401

KIMBERLY R TEDERICK
PO BOX 1034
HEDGESVILLE WV 25427

KIMBERLY R WINKLE
2789 EDWARDS RD
SARDINIA OH 45171-9574

KIMBERLY RIES SMALLEY
5396 HAYES RD
RAVENNA OH 44266

KIMBERLY RON HICKS
6 FLAX HILL RD
BROOKFIELD CT 06804

KIMBERLY ROSE HOCKMAN &
CASSANDRA HOCKMAN JT TEN
2536 HUNTINGTON ROAD
FAYETTEVILLE NC 28303-5248

KIMBERLY S CARREON
5216 EAGLE ROCK BLVD
LOS ANGELES CA  90041-1117

KIMBERLY S FRANCIS
2620 NE 19TH AVE
LIGHTHOUSE POINT FL  33064-7726

KIMBERLY SHANNON CONNELL
27 ROCKY MOUNTAIN
COTE DE CAZA CA  92679

KIMBERLY T LORENZ-RADDATZ
0-620 COUNTRY LANE RD NW
GRAND RAPIDS MI  49544-6803

KIMBERLY V BALTIERRA
8598 NANCY
UTICA MI  48317

KIMBERLY Y FLANIGAN
994 GLASGOW DR
CINCINNATI OH  45240-2348

KIMBLE C CAMP
1187 CONNIE
MADISON HGTS MI  48071-2959

KIMIKO K WILLIAMS
67 BELLAIR DR
DOBBS FERRY NY  10522-3501

KIMERLY D KIDD
6116 TWYCKENHAM DR
INDIANAPOLIS IN  46236

KIMBERLY S CLAPP
10270 CARRAGE TRAILS
DAWSON MI  48423-1464

KIMBERLY S SHAAI
3006 W 11TH LANE
YUMA AZ  85364-3347

KIMBERLY STOLL KIERNAN
6809 WILLOW CREEK DR
CANTON MI  48187-3063

KIMBERLY THIERS BLACK
306 BENSON CIRCLE
PITTSBURGH PA  15227-1502

KIMBERLY WATSON
CUST TYLER WATSON
UTMA CA
15273 HERRING AVE
SAN JOSE CA  95124-3429

KIMBERLYN C CUNNINGHAM
3806 BENDEMEER RD
CLEVELAND OH  44118-1921

KIMCHI LONG
CUST MICHAEL
A LONG UTMA CA
30417 VIA VICTORIA
RANCHO PALOS VERDE CA
90275-4443

KIMMERLEY J WHALEN
R ROUTE 1
PORT HOPE ON  L1A 3V5
CANADA

KIMMIE S MILES
7211 SCOTT HWY
BLISSFIELD MI  49228-9621

KIMBERLY S CORLL
ATTN KIMBERLY S DUFF
5111 FRENCHLINE RD
MARLETTE MI  48453-9706

KIMBERLY S WINTER
CUST ROBERT M WINTER
UGMA DE
310 STAMFORD DR
NEWARK DE  19711-2761

KIMBERLY SWEENEY KOGER
62 HERRICK RD
NEWTON CENTRE MA  02459-2220

KIMBERLY TYCH
5102 LEMOYNE AVE
YOUNGSTOWN OH  44514-1217

KIMBERLY WOLFE NOLTE
2400 CANDLE MAKERS LN
MAINEVILLE OH  45039-8703

KIMBERLYN VAIL DE BUHR
211 E DELAWARE PL
UNIT 1201
CHICAGO IL  60611-4258

KIMELA S STEIGER
CUST BO A FOWLER UTMA IN
8044 S COUNTY RD ZERO
CLAYTON IN  46118

KIMMERLEY J WHALEN
R ROUTE 1
PORT HOPE ON  L1A 3V5
CANADA

KIMMO K SASI
KAUPPAKATU 16 A 16
33210 TAMPERE 21 ZZZZZ
FINLAND

KIMMO SASI
KAUPPAKATU 16 A 16
33210 TAMPERE ZZZZZ
FINLAND

KIN G CHUNG
1775 32ND AVE
SAN FRANCISCO CA  94122-4101

KIN YAN &
MINERVA NG JT TEN
6260 SUMMERHILL DR
HUDSONVILLE MI  49426-8901

KING C POOLE
26872 OLD HIGHWAY 20
MADISON AL  35756-5538

KING E DAWSON
7500 WINDY STREAM CIRCLE
DAYTON OH  45414

KING HOO WONG
35 HERNON DRIVE
MILL VALLEY CA  94941-3264

KING S BAZEMORE
154 BUSHY AVE
YONKERS NY  10710-5508

KING WILSON
CUST KORIE
WILSON UGMA NY
MAIN ROAD
ORIENT NY  11957
KINGSLAND ARNOLD
501 V E S ROAD
APT CT16
LYNCHBURG VA  24503

KIMMY L CAGLE
1624 LONG BRANCH LN
MOUNT PLEASANT TN  38474-3200

KIN KWON YEE &
ELLA YEE JT TEN
1 FL
1747 63RD ST
BROOKLYN NY  11204-2802

KINCH M VARNER JR
SUITE 1700 RIVERWOOD
100 CUMBERLAND CIRCLE
ATLANTA GA  30339

KING D HATCHETT
4605 INDUSTRIAL
FLINT MI  48505-3620

KING E GREENWOOD
27102 SECO CANYON ROAD
SAUGUS CA  91350-1530

KING MAC LELLAN
119 SOUTH SCOTCH PLAINS AVE
WESTFIELD NJ  07090-4435

KING S HARRIS
178 LUTHER ST
PONTIAC MI  48341-2773

KING Y LEUNG
73-23 177TH ST
FLUSHING NY  11366-1520

KINGSLEY C LANGTRY
529 CANTERBURY ROAD
LONDON ON  N6G 2N5
CANADA

KIM-TUYEN T TRAN
14110 AVON GATE LANE
HOUSTON TX  77082

KIN T MOY
891 WEST CALIFORNIA P
SUNNYVALE CA  94086-4840

KING A HAGEY
344 BLUFF CITY HWY
BRISTOL TN  37620-4644

KING D WALKER
338 S 7TH ST
SAGINAW MI  48601-1823

KING H ROBERSON
3824 AGNES
KANSAS CITY MO  64128-2539

KING R WOODWARD
0675 MEADOWOOD DRIVE
ASPEN CO  81611-3315

KING S WALKER
3163 E AMBER RIDGE WAY
PHOENIX AZ  85048-7785

KINGDON R HUGHES
16475 DALLAS PARKWAY
SUITE 610
ADDISON TX  75001

KING-YU YUNG
411 FERNWOOD DR
WESTMONT IL  60559-2808

KINLEE R KINCAID
2100 S 50TH ST
KANSAS CITY KS  66106-2411

KINNEY W BYRD
2502A EMERALD DR
EMERALD ISLE NC  28594

KINSEY H TANNER SR &
SARA D TANNER JT TEN
4700 E MAIN ST 1245
MESA AZ  85105

KINUYO ENGELBRECHT
1160 RIVEREDGE DR
TARPON SPRINGS FL  34689-6249

KIRA J RANDO
9712 E WINDROSE
SCOTTSDALE AZ  85260

KIRBY B LE BLANC
413 ST FRANCIS STREET
LAFAYETTE LA  70506-4330

KIRBY CLIFTON JR
ATTN KIRBY CLIFTON CONST
845 SPRINGFIELD HWY 4
GOODLETTSVILLE TN  37072-1130

KIRBY GLENN MCLAMB
19 COMPTON DR
ASHEVILLE NC  28806

KIRBY R CARTWRIGHT
3360 KINGSTON RD
YORK PA  17402-4236

KINNETH R WASHINGTON
1766 PUTNAM
DETROIT MI  48208-2021

KINNIE R BRITT
1035 DICKINSON
GRAND RAPIDS MI  49507

KINSTON WALTER R SABISTON
TR HEAD & NECK PHYSICIANS &
SURGEONS PROFIT SHARING
PLAN & TRUST DTD 04/01/77
KINSTON CLINIC NORTH
KINSTON NC  28501

KIP C HIETT
5615 SOUTH WEST VILLAGE PLACE
BEAVERTON OR  97007-3508

KIRAN PURI AMEMBAL
CUST
SHABAD PURI UNDER UT
UNIFORM GIFTS TO MINORS
PROVISIONS
1250 JONES ST #703
SAN FRANCISCO CA  94109-4230

KIRBY C REED
30 MONTAGUE CIRCLE
WINCHESTER VA  22601-4425

KIRBY E BROWN
1018 HEATHERDOWN TR
MOUNTAIN HOME AR  72653-5015

KIRBY HUFF
81 SUCCESS DR
BOLTON MS  39041-9444

KIRBY RIDDICK
4917 SIGNAL DRIVE
LAS VEGAS NV  89130

KINNEY E REID JR
1915 CYPRESS CREEK RD APT 130
RIVER RIDGE LA  70123-6048

KIN-PING MOY
358 AIRPORT RD
WARREN OH  44481-9410

KINUE B PERKINS
429 FERN HILL LANE
WEST CHESTER PA  19380-4703

KIPP A REINHARDT
3447 NORTHWOOD
COLUMBIAVILLE MI  48421-8926

KIRAN SONI
2064 CUMBERLAND RD
ROCHESTER HILLS MI  48307-3702

KIRBY C WILLIAMS
615 HUNTER GREEN
EVANSVILLE IN  47711-7219

KIRBY E WILLEMS
BOX 294
NEW WINDSOR IL  61465-0294

KIRBY L STRAYER
1250 DAYTON PIKE
GERMANTOWN OH  45327

KIRBY S DERRICK III
136 STATE LINE ROAD
HAZEL GREEN AL  35750-9769

KIRI BORG
255 E 23 ST 9E
NEW YORK NY 10010-3913

KIRIAKI KALAFAS
1569 LONDON AVE
LINCOLN PARK MI 48146-3521

KIRIAKI KOTSOGIANNIS
6681 S SENECA WAY
GILBERT AZ 85297

KIRIL H STOJANOV
990 LARCHWOOD RD
MANSFIELD OH 44907-2425

KIRIT J BHANSALI &
JUDITH LYNN BHANSALI JT TEN
6512 WHISPERING PINES#B
HUNTSVILLE AL 35806

KIRITKUMAR C KOTHARI &
KALPANA K KOTHARI JT TEN
5850 130TH COURT
APPLE VALLEY MN 55124

KIRK A AINGER
6686 KENSINGTON WAY
WORTHINGTON OH 43085-7200

KIRK A CRONIN
6460 N RIVER RD
FREELAND MI 48623-9202

KIRK A DEVORE
15530 MCCOMB CIR
PORT CHARLOTTE FL 33981

KIRK A JOHNSON
16040 OLD SEWARD
ANCHORAGE AK 99516-4801

KIRK A LILLEY
10039 41ST AVE NE
SEATTLE WA 98125

KIRK A MAHARG
1508 E 359TH ST
EASTLAKE OH 44095-4125

KIRK A MICHAEL
1829 E SAGEBRUSH AVE
ALEXANDRIA IN 46001-8857

KIRK A NIGRO &
MARY NIGRO JT TEN
724 MATHER AVE
ISHPEMING MI 49849

KIRK A SEAMAN
7691 E CTY RD 1200N
MATTOON IL 61938

KIRK A SOWRY
718 DEBRON RD
WEST MILTON OH 45383-1311

KIRK ALLAN JUDKINS
559 SPRINGFIELD AVE
BERKELEY HEIGHTS NJ 07922-1012

KIRK ASHCRAFT
CUST
KARL GEORGE ASHCRAFT
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
3030 6TH ST
BOULDER CO 80304-2506

KIRK BLAINE HAGER
8863 WHITE ORCHID PL
LORTON VA 22079-5698

KIRK BRIAN SMITH
4 PIN OAK CT
TABERNACLE NJ 08088-8514

KIRK BROW
CUST
ERIC BROW
UTMA FL
233 WALNUT ST
FRANKENMUTH MI 48734-1917

KIRK BROWN
6405 CHESANING RD
CHESANING MI 48616-8416

KIRK C DORN
718 OLD SAN FRANCISCO RD #117
SUNNYVALE CA 94086

KIRK CARROLL
BOX 630
PRESQUE ISLE ME 04769-0630

KIRK D BENNION
20936 COREY DRIVE
MACOMB MI 48044-2114

KIRK D BRUNO
110 NORTH 3RD ST
ESCANABA MI 49829

KIRK D FOETHER
3730 WHISPERING PINE DR
GLADWIN MI 48624-9795

KIRK D GERWIN
2576 ARBUTUS COURT
MIDLAND MI  48642-8822

KIRK D LUCAS
201 LITTLE ACORN
CLINTON MI  49236-9743

KIRK D WEAVER
2484 CARLISLE
CHARLOTTE MI  48813-8504

KIRK D WILSON
195 STUEWE RD
GETZVILLE NY  14068-1396

KIRK F DALE
5515 COOPER
MARLETTE MI  48453-9740

KIRK F ZWETSCH
2 CRAIG HILL DR
BROCKPORT NY  14420-9420

KIRK FOBES RUMBLE
64 S GRAND AVE
POUGHKEEPSIE NY  12603-2328

KIRK G BROWN
3312 STONEWAY DRIVE EAST
SANDUSKY OH  44870-5462

KIRK H KJELLMAN &
CAROL C KJELLMAN JT TEN
918 WALDWICK DR
PITTSBURGH PA  15237-4054

KIRK HARVEY FORSHT
15436 PEACH LEAF DRIVE
NORTH POTOMAC MD  20878-2345

KIRK J DAVIS
2521 GRANDVIEW DR
PLANO TX  75075-8105

KIRK JACOBSON
36228 CROMPTON CIRCLE
FARMINGTON HILLS MI  48335-2009

KIRK K KNELLER
174 GEORGE RD
GHENT NY  12075-9801

KIRK KULICK
RR1 BOX 46-A
RAVENDEN AR  72459

KIRK L BARKEL
4034 FOUR LAKES AVE
LINDEN MI  48451-9480

KIRK L BARKEL &
PAMELA S BARKEL JT TEN
4034 FOUR LAKES AVE
LINDEN MI  48451-9480

KIRK L BROWN
18761 BALTA RD
RUSSELL KS  67665

KIRK L HARMON
3730 SIMOT RD
EATON RAPIDS MI  48827-9672

KIRK LARKIN
1607 ALEXANDER DR
WAXAHACHIE TX  75165

KIRK M BOOTH &
CAROL A BOOTH JT TEN
106 LEROY AVE
TARRYTOWN NY  10591-4621

KIRK MCNAMARA
CUST DAVID MCNAMARA
UTMA CA
1511 6TH ST
MANHATTAN BEACH CA  90266-6345

KIRK N CRAYMER &
MALINDA J CRAYMER JT TEN
15682 KITCHEL LANE
GRAND HAVEN MI  49417-2965

KIRK R BLANDFORD
11044 CLAR EVE DRIVE
OTISVILLE MI  48463-9434

KIRK R MOYER
419 RIVERSIDE DR
PORTLAND MI  48875-1722

KIRK R SMOLIK
8677 SEE RD
COLEBROOK OH  44076

KIRK S BOWLES
11304 FARRAND ROAD
OTISVILLE MI  48463-9753

KIRK S MOORE
104 FOREST ST
FOXLAKE WI  53953

KIRK S OLOMON
816 E PRICE ST
GARDEN CITY KS  67846-3447

KIRK W SHAPO
1339 SHARON DR
WESTLAND MI  48186-5044

KIRK W EMERSON
8412 CRABAPPLE DR
TEMPERANCE MI  48182-9119

KIRK W KELLY
513 W MAIN
PITTSBORO IN  46167-9169

KIRK W SCHOOLEY
2580 SAND WEDGE LN
PINCKNEY MI  48169-9185

KIRKE P WILSON
172 HANCOCK STREET
SAN FRANCISCO CA  94114-2531

KIRKLAND THOMPSON
17326 BELAND ST
DETROIT MI  48234-3834

KIRKLIN D HALL SR
3208 RAYNELL
LANSING MI  48911-2861

KIRO BOSNJAKOVSKI
18808 IRVING
LIVONIA MI  48152-4900

KIRRA M CRUISE-STREAT
373 HARVARD STREET
CANTON MI  48188-1026

KIRSTEN A NELSON
15851 RICA VISTA WAY
SAN JOSE CA  95127-2735

KIRSTEN A PANNEK
320 SKYRIDGE DR
DUNWOODY GA  30350-4514

KIRSTEN B NECKELMANN
N MAPLE AVE 376 ALLISON APTS
MARLTON NJ  08053

KIRSTEN B WILSON
91 HIGH RD
LEE NH  03824-6203

KIRSTEN D YAROCH
1579 STIRLING LAKES DR
PONTIAC MI  48340-1369

KIRSTEN G SAUTER
39 GREAT PLAINS RD
VINEYARD HAVEN MA  02568

KIRSTEN L RIES
31640 EAST SIDE DEIVE
BEAVER ISLAND MI  49782

KIRSTEN M OLSEN
515 WAYNE STREET
FT COLLINS CO  80521-2437

KIRSTIN A JOHNSON
841 SUDBERRY LANE
EAGAN MN  55123

KIRSTIN MARIE BERG
40 OAK DR
DOYLESTOWN PA  18901

KIRT BRIAN MEURLOT
2333 FLORIAN AVE
DECATUR IL  62526-3037

KIRT CORKINS &
DONNA CORKINS JT TEN
8155 POTTER RD
DAVISON MI  48423-8165

KIRT MALLOY
248 TREMONT AVE
ORANGE NJ  07050-3039

KIRT MONTLACK
2590 N MORELAND E2
SHAKER HEIGHTS OH  44120-1378

KIRT W HUFFMAN
400 TEAGUE DR
ELM GROVE LA  71051-8757

KISAN DHANDE &
SHASHIKALA DHANDE JT TEN
67 ST JAMES DR
WEBSTER NY  14580-2247

KISHIN BHAGCHANDANI
740 WHITEHAVE CRESCENT
LONDON ON  N6G 4V6
CANADA

KISHIN BHAGCHANDANI
740 WHITEHAVE CRESCENT
LONDON ON  N6G 4V6
CANADA

KIT CARSON &
SYLVIA CARSON JT TEN
677 MONACO
APT O
DELRAY BEACH FL 33446

KIT HANSEN CLARKE
CUST BLAIR HANSEN CLARKE
UTMA FL
7171 9TH ST S
ST PETERSBURG FL  33705-6218

KITTIE E WILLIAMS
867 SMITHSON AVE
ERIE PA  16511-2069

KITTY LAM
CUST CHERRY LAM UNDER THE FLORIDA
GIFTS TO
MINORS ACT
225 NE 2ND ST
BOCA RATON FL  33432-4001

KITTY T SEAVERS
530 BLAZE DRIVE
SAN ANTONIO TX  78218-2626

KIYOMI OKITA
1726 REDCLIFF ST
LOS ANGELES CA  90026-1132

KIYOSHI MURANAKA &
OGINO T MURANAKA JT TEN
95-666 MAKAUNLILALI ST
MILILANI HI  96789-2829

KLAAS J BOSKER
30160 RICHMOND HILL
FARMINGTON HILLS MI  48334-2335

KISHORE NARAINDAS TILOKANI &
MAHARANI KISHORE TILOKANI JT TEN
871 BERKLEY STREET
BOCA RATON FL  33487-2449

KIT CLARK KILLINGSWORTH
5543 EDMONDSON PIKE
NASHVILLE TN  37211-5808

KIT HANSEN CLARKE
CUST BRANDON CHAMBERLAIN CLARKE
UTMA FL
7171 9TH ST S
ST PETERSBURG FL  33705-6218

KITTIE M FLACK
392 DITMAR
PONTIAC MI  48341-2614

KITTY MOSS
6326 LANGHALL CT
AGOURA HILLS CA  91301-4114

KITTY THOMAS CASTLE
BOX 185
LEBANON VA  24266-0185

KIYOMI OZAKI
529 SPRUCE ST
SAN FRANCISCO CA  94118-2616

KIZIAH T LYLES
1624 NICHOL AVE
ANDERSON IN  46016-3262

KLAAS J BOSKER &
MARGARET F BOSKER JT TEN
30160 RICHMOND HILL
FARMINGTON HILLS MI  48334-2335

KISHYN SUH &
CHUNG M SUH JT TEN
25383 LIBERTY LANE
FARMINGTON HILLS MI  48335-1239

KIT HANSEN CLARKE
7171 9TH ST S
ST PETERSBURG FL  33705-6218

KIT HAR LEE
8303 JEFFERSON
MUNSTER IN  46321-1622

KITTY D WEAVER
40820 JOHN MOSBY HWY
ALDIE VA  20105-2820

KITTY S COATS
1540 WATERBRIDGE CT
ORANGE PARK FL  32003-8689

KIUMI AKINGBEHIN
BOX 32737
DETROIT MI  48232-0737

KIYOSHI JIMMY MURAKAWA &
SHIZUKO MURAKAWA JT TEN
8611 ACACIA RD
CYPRESS CA  90630-2145

KIZZIE MAE SANDERS
PO BOX 7848
SAN ANTONIO TX  78207

KLAIR W LEMON &
ROSEMARY LEMON JT TEN
3217 CALLE MARIPOSA
SANTA BARBARA CA  93105-2744

KLARA K HANSBERGER
1305 HARRISON BLVD
BOISE ID 83702-3445

KLAUDIE K GROVES
250 S PINCH RD
ELKVIEW WV 25071-9379

KLAUS BORGMANN
1694 DANIELS LANE
EL PASO TX 79936-5401

KLAUS DIETER GRUNDMANN TOD
NIKKI MARY GRUNDMANN
SUBJECT TO STA TOD RULES
PO BOX 19
5747 WALSH RD
GAGETOWN MI 48735

KLAUS HELBIG
PAUL-HESSEMER-STR 86
D-65428 RUESSELSHEIM AM MAIN
ZZZZZ
GERMANY

KLAUS LAUTENSCHLAEGER
424 WARREN RD
COLDWATER MI 49036

KLAUS W BESEL
66482 ZWEIBRUCKEN
EXTERSTRASSE 9
RUESSELSHEIM
REPUBLIC OF ZZZZZ
GERMANY

KLONDA S RICHEY
31 E BRUCE AVENUE
DAYTON OH 45405-2602

KLARI K STRATTON
ATTN KLARI K FREDERICK
7369 HAVILAND BEACH DR
LINDEN MI 48451-8721

KLAUS B TRAPP
LILIENWEG 8
D-64560 RIEDSTADT ZZZZZ
GERMANY

KLAUS D VOGES
ADAM OPEL AG
D-65423 REUSSELSHEIM POSTFACH
ZZZZZ
GERMANY

KLAUS G H PETERS
06849 DESSAU
MITTELBREITE 6 ZZZZZ
GERMANY

KLAUS KONRAD FUNK
INDENROEDERN 54
D 64297 DARMSTADT
REPL OF ZZZZZ
GERMANY

KLAUS P SCHMIDT &
MARGUND SCHMIDT JT TEN
64 CAMBRIDGE
GROSSE POINTE FARM MI
48236-3005

KLEARCHOS THEOFANIDES
5841 S OAK PARK AVE
CHICAGO IL 60638-3231

K-LOU ASHMORE
17 FOREST PARK WEST
JACKSONVILLE IL 62650-2706

KLARK J WALLACE
27 ECHO RIDGE LN
HAUGHTON LA 71037-9218

KLAUS BERND TRAPP
LILIENWEG 8
D-64560 RIEDSTADT ZZZZZ
GERMANY

KLAUS D VOGES
ADAM OPEL AG
D-65423 RUESSELSHEIM POSTFACH
ZZZZZ
GERMANY

KLAUS H NEUMANN MD
TR
KLAUS H NEUMANN MD INC FIXED
COST PENSION PLAN DTD
9/1/1972
2865 WYNDGATE CT
CLEVELAND OH 44145-2980

KLAUS LANDHERR
4822 EUROPA DR
NAPLES FL 34105-5602

KLAUS U WOHLFEIL
ADAM OPEL AG
D-65423 RUESSELSHEIM POSTFACH
ZZZZZ
GERMANY

KLEE M HALTOM
2435 TAPRON BAY DR
MIAMISBURG OH 45342-7851

KNARF S NEWBY
BOX 97
GOSPORT IN 47433-0097

KNARIG K BENIAN &
DAVID S BENIAN JT TEN
BOX 1443
TROY MI 48099-1443

KNOWLES B CORNWELL
11819 BROOKHILL LN
DALLAS TX 75230

KNUT GEBHARDT
AN DEN WEIDEN 130
D 65428 RUSSELSHEIM ZZZZZ
GERMANY

KOCK NYAIN HWEE &
KAM FUND HWEE JT TEN
APT 14I
20 CATHERINE SLIP
NEW YORK NY 10038-1327

KOJI SONOYAMA
1249 E ELSMERE DR
CARSON CA 90746-2637

KOLBE PITKIN SMITH
2425 ORCHARD HILLS BLVD
TOLEDO OH 43615-2559

KONDA K OBERLANDER
ATTN KONDA K THOMAS
7010 E 106TH ST
FISHERS IN 46038

KONNIE J MARSHALL
2511 BRIGGS RD
CENTERVILLE OH 45459-6643

KONRAD H SPICKER
10205 E SPRING CREEK RD
SUN LAKES AZ 85248-6843

KNIGHT MERRITT &
ARLINE MERRITT JT TEN
170 OLD POST RD
OLD SAYBROOK CT 06475-4421

KNOWLES H HENLEY
39 LAZY LANE
KEMAH TX 77565-2638

KNUTE O KEEL
CUST
VICTORIA SUSAN KEEL A MINOR
PURSUANT TO SECS 1339/26 INCL
OF THE REVISED CODE OF OHIO
4035 W SOLAR DR
PHOENIX AZ 85051-8118

KOCK PING GEE &
PUI YUNG GEE JT TEN
2 WALTIE CT
WEST BABYLON NY 11704-6725

KOLAWOLE AGAGU
APT 0-1
5219 MAXSON APT 0-11
SAGINAW MI 48603-7910

KOLLEEN D DUFFY &
KATHLEEN L CLARK &
HELEN M O'DELL JT TEN
11903 HIGHLAND DR
WARREN MI 48089-4626

KONG JIMMIE HOM &
SUE SIM HOM JT TEN
4405 SANTA MONICA BLVD
L A CA 90029-2013

KONRAD F KIRCHER
3695 W FRANKLIN ST
BELLBROOK OH 45305-1840

KONRAD J KREISELMEIER
CUST CHRISTINE M KREISELMEIER
UGMA OH
4652 GRAYTON ROAD
CLEVELAND OH 44135-2357

KNIGHTS OF COLUMBUS MOUNT
EVERETT COUNCIL 513
GREAT BARRINGTON MA 01230

KNUT ASPER
BOX 214
N CHATHAM MA 02650

KO CHUAN CHI
1371 JACARANDA CIRCLE
ARCADIA CA 91006

KOICHI NINOMIYA
KEISEI NISHI BUILDING 3F
3-52-6 HONMACHI SHIBUYA-KU
TOKYO 151-0071
JAPAN

KOLBE HOOPER
17618 LINCOLN AVE
HOMEWOOD IL 60430-1031

KOLOMAN GRABAR
3311 NORTH MAIN STREET
HOLLEY NY 14470-9328

KONNI A ROACH
ATTN KONNI A MCMURRAY
1600 MORGANTON RD LOT Y-72
PINEHURST NC 28374-6606

KONRAD G FUELLHART
7 SONOMA LN
MIDDLETOWN CT 06457

KONSTANTIN MANOLAKOUDIS
5712 COULSON CT
LANSING MI 48911-5018

KONSTANTIN R KUSCHNIR
1212 PEARL RD
BRUNSWICK OH  44212-5404

KOON C YOUNG &
SIUFUN HUI YOUNG JT TEN
39-20 GRANT ST
FAIRLAWN NJ  07410-4910

KORINE V COON
1940 MANCHESTER DR
LAPEER MI  48446

KOSS C EDDILMAN
HC 11 BOX 91
TAHELQUAH OK  74464-8911

KOSTAS PAPASILOPOLOUS
2606 CROPSEY AVE
BROOKLYN NY  11214-6705

KPAKU S PALAY
510 S MAIN ST
FARMERSVILLE TX  75442-2720

KRAIG A VINCKE
15650 BUECHE RD
CHESANING MI  48616-9769

KRAIG EDWARD STAPLES
9394 BRISTOL RD
SWARTZ CREEK MI  48473-8559

KRAIG M COLLINSWORTH
149 RITA ST
DAYTON OH  45404-2057

KONSTANTIN I KROUSIS
4877 WESTLAND STREET
DEARBORN MI  48126-4112

KOPPERMAN-DICKSTEIN
INVESTMENTS L P
MORDECAI KOPPERMAN G P
BOX 2543
SHAWNEE MISSION KS  66201-2543

KORNELIE BERGER
2615 NE FIRST COURT
APT 404
BOYNTON BEACH FL  33435-2011

KOSTAG MIHAL &
MARGUERITE C MIHAL JT TEN
3438 WEST 117 ST
CLEVELAND OH  44111-3617

KOULA ANDREOPOULOS
CUST IOANNA ANDREOPOULOS UGMA MI
5219 VINEYARDS CT
TROY MI  48098-6205

KRAAG C LEIBERMAN
8330 MCSAUBA RD
CHARLEVOIX MI  49720

KRAIG D DRAGGOO
3393 SERENITY RD
OAKLAND MI  48363-2740

KRAIG EDWARD STAPLES
CUST KARRIE ELIZABETH STAPLES
UGMA MI
9394 BRISTOL RD
SWARTZ CREEK MI  48473-8559

KRAMER E WILLIAMSON
609 N GRANT ST
PALMYRA PA  17078

KONSTANTINOS MARSELIS &
FOTINY ALEX JT TEN
513 BATCHEWANA
CLAWSON MI  48017-1804

KORBY PROPERTIES
/LIMITED PARTNERSHIP/
BOX 105
FERGUS FALLS MN  56538-0105

KORS H VAN MOURIK JR
2417 SUNRAY COURT
DAVISON MI  48423-8748

KOSTAS ATZOUTZOULAS
POLYMNIAS 12-14
HOLARGOS ATHENS TT 15561
GREECE

KOULA DEMOPOLIS
18270 STEPHENS DR
EASTPOINTE MI  48021-1939

KRAIG A MALSTROM
110 MESSER PLACE
MURPHY NC  28906

KRAIG E STAPLES &
ANNE M STAPLES JT TEN
9394 BRISTOL RD
SWARTZ CREEK MI  48473-8559

KRAIG JOHNSON EX EST
LORENE M JOHNSON
3634 SUTTER LANE
KEWADIN MI  49648

KRIS A ACCARDO
9311 MARINUS
FENTON MI  48430-8713

KRIS A MCLEAN
7222 MEADOW VIEW DR
LOCKPORT NY  14094-6266

KRIS CARL BRIMER
51074 MOTT RD LOT 45
CANTON MI  48188-2140

KRIS CASEY
2885 FAIRVIEW RD
APT E101
COSTA MESA CA  92626

KRIS D KEMPER
20091 N 200 E
EATON IN  47338

KRIS LUTZ
5594 MOCERI LANE
GRAND BLANC MI  48439-4362

KRIS LYNN HARRINGTON
2486 SADDLEWOOD LNR N
PALM HARBOR FL  34685-2512

KRIS M WALDECKER
5790 MORNING
DAVISBURG MI  48350-3532

KRIS R STARK
5286 ARAPAHO WAY
CARMEL IN  46033-8845

KRIS STERLING &
MICHAEL STERLING JT TEN
BOX 284
BRECKENRIDGE MI  48615-0284

KRIS TALSANIA
8874 CLEARWATER CIR
FOGELSVILLE PA  18051-2046

KRISHAN K SANT
410-71ST ST
DARIEN IL  60561-4057

KRISHAN K SANT &
ANJALI SANT JT TEN
410 71ST ST
DARIEN IL  60561-4057

KRISHNA B RAJANGAM &
SHRIMATHY RAJANGAM JT TEN
70 SPRINGFIELD ST
WATERTOWN MA  02472-1869

KRISHNA DAS
4366 NAPA VALLEY DR
BELLBROOK OH  45305-1566

KRISHNA KUMAR DAS & NARENDRA
KHARIWALA TRUSTEES U/A DTD
06/18/93 FOR MANISHA
KHARIWALA IRREVOCABLE TRUST
3136 GLENGROVE DR
ROCHESTER MI  48309-2735

KRISHNA KUMAR DAS & NARENDRA
KHARIWALA TRUSTEES U/A DTD
06/18/93 FOR SAMIR KHARIWALA
IRREVOCABLE TRUST
3136 GLENGROVE DR
ROCHESTER MI  48309-2735

KRISHNA RAO A V PARVATHANENI &
LEELAVATHI PARVATHANENI JT TEN
1612 MIDWEST CLUB
OAK BROOK IL  60523-2522

KRISHNAN BALAGOPALAN &
KAMAKSHI BALAGOPALAN JT TEN
5046 CHAMPALIN CIRCLE
WEST BLOOMFIELD MI  48323-3528

KRISPEN S CARROLL
377 THISTLE LANE
TROY MI  48098

KRISS L ABNEY
1612 KINGSTON RD
KOKOMO IN  46901-5279

KRISSA ANN BARRACLOUGH
C/O H L VAN VARICK
785 VAN EMBURGH AVENUE
WASHINGTON TWNSHP NJ  07675-3800

KRISTA BEAN DORRIAN
3820 N CHESTERBROOK RD
ARLINGTON VA  22207-4562

KRISTA BRENNAN
321 TITUSVILLE RD
BUTLON NORTH APT 100
POUGHKEEPSIE NY  12603

KRISTA L BRENNAN
321 TITUSVILLE RD 100
POUGHKEEPSIE NY  12603-2924

KRISTA L ENGLISH
20111 EVERGREEN MEADOWS RD
SOUTHFIELD MI  48076-4222

KRISTA LEE COLLUM
5820 ELAINE AVE
MILTON FL  32583

KRISTA PARKER PAPPAS
1297 SPRINGWOOD COURT
HOWELL MI  48843

KRISTA RUTH WRIGHT
461 VERMONT ROUTE 110
TUNBRIDGE VT  05077-9703

KRISTAN WHEATON
1135 CHESTNUT HILL DR
ERIE PA  16509

KRISTEEN M ORTMANN
434 BARNES PL
LOVELAND CO  80537

KRISTEN A WILHELM
7312 S IVANHOE CT
ENGLEWOOD CO  80112-1505

KRISTEN DEWEY PALMER
4971 RED ROCK LN
FLOWER MOUND TX  75022-6420

KRISTEN ELIZABETH COLE
2516 WATERVIEW CT
SARASOTA FL  34231-5171

KRISTEN GORDON
1828 MICHELLE LANE
LAKELAND FL  33813

KRISTEN JACKSON
415 CLARION ST
CLIO MI  48420-1221

KRISTEN L SNODDY
44 N 600 W
KOKOMO IN  46901-3755

KRISTAN J NICHOLS
4099 CANTERBERRY COMMONS
BRIGHTON MI  48114-8176

KRISTEEN M FERNANDES
25208 VIA SISTINE
VALENCIA CA  91355-3235

KRISTEL ANNE SELLMAN CARTER
6403 TIFFANY OAKS LANE
ARLINGTON TX  76016-2058

KRISTEN ABELE COGGIN
588 W JAMISON PL
LITTLETON CO  80120-4267

KRISTEN E MAAG
5553 SENOUR DR
WEST CHESTER OH  45069-1134

KRISTEN EVANS VOELKER
18208 MACKAY DRIVE
MACOMB MI  48042

KRISTEN H COOGAN &
JAMES J COOGAN JR JT TEN
7 STONE TOWER LN
BARRINGTON RI  02806

KRISTEN K COLLINS
BOX 51047
PHOENIX AZ  85076-1047

KRISTEN LEA GEGENHEIMER
420 PALM DR
BRAITHWAITE LA  70040-1830

KRISTAN VENEGAS
12029 HALLWOOD DR
EL MONTE CA  91732-1517

KRISTEEN M HARRISON
184 OXFORD ROAD
GRIFFIN GA  30223-6659

KRISTEN A DOLL &
LINDA A DOLL JT TEN
19573 MILL POND DRIVE
MACOMB TOWNSHIP MI  48044

KRISTEN ANN KINGFIELD KEARNS
779 KELMORE ST
MOSS BEACH CA  94038

KRISTEN E REESE
7662 ARBORY COURT
LAUREL MD  20707

KRISTEN FASOLINO MASCH
CUST LAURA MARIE MASCH UGMA TX
6616 WOLFCREEK PASS
AUSTIN TX  78749-1744

KRISTEN J FRANZEN
4194 WINDY HILL DR
MONROVIA MD  21770

KRISTEN L MARTALOCK
7025 E RYAN ROAD
MILTON WI  53563

KRISTEN LEE BARNOW
2386 HAMPTON LN
TROY MI  48084-1315

KRISTEN LEE FEENSTRA
31680 FIVE MILE RD
LIVONIA MI  48154

KRISTEN LEE SCHULTZ
214 BOLINAS ROAD
FAIRFAX CA  94930-1964

KRISTEN M GENOVESE
CUST CHERYL M GENOVESE
UGMA NY
841 THE CIRCLE
LEWISTON NY  14092-2050

KRISTEN M MULLER
306 KINGSWOOD RD
TORONTO ON  M4E 3N9
CANADA

KRISTEN M ORTLIEB
9459 MORRISH RD
SWARTZ CREEK MI  48473-9126

KRISTEN S MAHIN
1134 WEST HICKORY DRIVE
NEW CASTLE IN  47362-9766

KRISTEN SNOW HAUSER
107 KNOLLS DR
STONY BROOK NY  11790

KRISTEN STEPHENS
2299 SHADAGEE RD
EDEN NY  14057

KRISTEN TOTTEN
9736 ROSE ARBOR
CENTERVILLE OH  45458-4000

KRISTI ANN KIEFER
753 LONG ST
BRIDGEPORT WV  26330-1145

KRISTI HECKELMAN
4465 WILLOWGLEN
ROCKLIN CA  95677-2355

KRISTI L KAISER &
REGINALD M KAISER JT TEN
14604 S E 25TH STREET
VANCOUVER WA  98683-8442

KRISTIAN L WALES
2509 SOUTH BALFOUR BLVD
SPOKANE WA  99206

KRISTIAN M SUGDEN
3304 RIDGE ROAD
COLUMBIA TN  38401-8959

KRISTIAN R JOHNSON
920 BRADLEY LANE
BELVIDERE IL  61008

KRISTIE ANN OYLER
BOX 963
SUNDOWN TX  79372

KRISTIE J POWELL &
CORA J PSENAK JT TEN
4809 IRWINDALE
WATERFORD MI  48328-2010

KRISTIE J POWELL &
GREGORY D POWELL JT TEN
4809 IRWINDALE
WATERFORD MI  48328-2010

KRISTIE L KELLY
320 N SUMMIT ST
INDIANAPOLIS IN  46201-3043

KRISTIE SUE SCHOTT KNIGHT
p o box 342
plainsboro NJ  08536

KRISTIN A PELTON
620 BRIDGEPORT LN
FOSTER CITY CA  94404-3606

KRISTIN A SECKER
115 COURT YARD LN
STORRS CT  06268-2285

KRISTIN ANGELINA CAMP
BOX 539
PITTSFIELD VT  05762-0539

KRISTIN ANN VANVEEN
22203 KNIGHT CT
LEXINGTON PARK MD  20653-2905

KRISTIN BERG
1105 BUENA VISTA DR
BLACK RIVER FALLS WI  54615-5989

KRISTIN BICKLEY
CUST BENJAMIN SPARROW
UTMA OH
1030 BURCHCLIFF CR
WEST CARROLLTON OH  45449-1613

KRISTIN C PRESTEGAARD
8902 FAUNTLERCY WAY SW
SEATTLE WA  98136-2444

KRISTIN CARROLL SEGERSON
895 HUNTER RIDGE
FAIRLAWN OH 44333-3275

KRISTIN COTTA PENDELTON
1 BERRY PATCH LANE
COLUMBIA IL 62236

KRISTIN HANNIBAL
15 LANDSEERR RD
WEST ROXBURY MA 02132-2912

KRISTIN J SCHAPERKOTTER
TR UA 01/16/01
KRISTIN J SCHAPERKOTTER TRUST
5521 BEECH ST
CHARLEVOIX MI 49720

KRISTIN K MUELLER
6400 DUBLIN RD
DELAWARE OH 43015

KRISTIN LEIGH YIENGST
2451 MERWOOD LANE
HAVERTOWN PA 19083-1505

KRISTIN M R LIEBERT
89 FUNSTON AVE
TORRINGTON CT 06790-6219

KRISTIN N POWELL
CUST SARAH N POWELL
UTMA VA
11114 TULIP LN
KING GEORGE VA 22485-4540

KRISTIN W RATLIFF
5721 N VIA LIGERA
TUCSON AZ 85750-1153

KRISTIN CHALFANT
1007 W 95TH AVE
HUTCHINSON KS 67502-8325

KRISTIN DAWN KORVER
19347 DINGS DR
JEFFERSONVILLE VA 22724

KRISTIN HOFMANN
8128 CHESTNUT HILL LANE
WEST CHESTER OH 45069-2558

KRISTIN JESION
346 E SPRUCE AVE
LAKE FOREST IL 60045-1314

KRISTIN L BUMGARNER &
AARON P BUMGARNER JT TEN
8 OAKWOOD AVE
UNIT A2
NORWALK CT 06850-1341

KRISTIN LYNN RASOR
69075 BROOKHILL DR
ROMEO MI 48065-4207

KRISTIN MARIE BLOZIE
17 OXFORD RD
CHARLTON MA 01507-1475

KRISTIN R WILCOX &
SUZANNE L WILCOX JT TEN
2190 WALTON BLVD
ROCHESTER HLS MI 48309

KRISTIN WINTER OLSSON
11127 MIDWAY RD
DALLAS TX 75229-4119

KRISTIN CLARENBACH
ATTN KRISTIN MORAN
172 PATERSON AVE
LODI NJ 07644-3121

KRISTIN DAWN MACURDA
55 LAKE FORREST LANE
ATLANTA GA 30342

KRISTIN HOLDEMAN
2219 BROOKPARK DR
KETTERING OH 45440-2614

KRISTIN K JARVIS
7096 OAK BAY DRIVE
NOBLESVILLE IN 46062

KRISTIN L PAULSON
151 15TH AVE NW
SAINT PAUL MN 55112

KRISTIN M LEE TOD
GRANT P J LEE
SUBJECT TO THE STA TOD RULES
260 WHITE PINE TRAIL
MILFORD MI 48381

KRISTIN N POWELL
CUST KENDALL B POWELL
UTMA VA
11114 TULIP LN
KING GEORGE VA 22485-4540

KRISTIN T KORNOWSKI
805 LOCHAVEN
WATERFORD MI 48327-3913

KRISTIN ZWOLAK &
KAREN O'LEARY ZWOLAK JT TEN
311 RIVERHILLS DR
TEMPLE TERRACE FL 33617-7241

KRISTINA ANN MUELLER &
BRIAN MUELLER JT TEN
605 CAPRICE DR
MIDDLEBURY IN  46540-9456

KRISTINA D POWERS
1918 LIBERTY LANE
JANESVILLE WI  53545-0918

KRISTINA J FITTS HOPPE
204 ROCKY RIDGE ROAD
ST JOHNSBURY VT  05819-8849

KRISTINA K LEE
8737 RIVER RD
RICHMOND VA  23229-8303

KRISTINA LEE GLEASON
2245 RIVER RD
WILLOUGHBY HILLS OH  44094-9685

KRISTINA M SPEERS
72 GRISTMILL RD
HOWELL NJ  07731

KRISTINA S WALTMAN
2175 KILDARE AVE
DAYTON OH  45414-3218

KRISTINA WART
222 EAST BRIDGE ST
OSWEGO NY  13126-2303

KRISTINE A JACKSON
193 NEWTON RD
SPRINGFIELD MA  01118-1836

KRISTINA B GIBBS
BOX 92143
SANTA BARBARA CA  93190-2143

KRISTINA ELIZABETH GLASS
7356 EAST LOWRY BLVD
GLENDALE CO  80230

KRISTINA J LOFTE
181 ARLENE CT B
WHEELING IL  60090-6105

KRISTINA KLEES LE BOEUF
7280 S WINCHESTER
ST LOUIS MO  63121-2621

KRISTINA M ETZWILER
ATTN KRISTINA M SHULKO
2116 CRIDER ROAD
MANSFIELD OH  44903-6917

KRISTINA S ALLEBE
169 WHISPERING PINES DRIVE
LEE FORD ESTATES
WINCHESTER TN  37398-4334

KRISTINA SANDERS HAND
916 SURREY OAKS
COLLIERVILLE TN  38017-7346

KRISTINE A COLES
1505 CORTEZ AVE
BURLINGAME CA  94010-4670

KRISTINE A LANGAN
3324 ROYAL RD
JANESVILLE WI  53546-2214

KRISTINA D MARITCZAK
1105-A KIRTS BLVD
TROY MI  48084-4872

KRISTINA HALE
14 BROKENBOW LANE
ROLLING HILLS EST CA  90274-2401

KRISTINA JOHNSON
647 HAZELWOOD RD
ARDMORE PA  19003-1827

KRISTINA L SLATER
TR CAVE LIVING TRUST
UA 09/03/91 AMENDMENT 06/30/95
11377 LEGACY CANYON PL
SAN DIEGO CA  92131-3524

KRISTINA M SHULKO
2116 CRIDER ROAD
MANSFIELD OH  44903-6917

KRISTINA S EARDLEY
ATTN KRISTINA S HASENKAMP
2077 MOORESVILLE PIKE
CULLEOKA TN  38451

KRISTINA SCHUBERT
APT 103
2984 HIGH FOREST LANE
CINCINNATI OH  45223-1333

KRISTINE A EDWARDS
11230 GEDDES RD
FREELAND MI  48623

KRISTINE A WRUCK
PO BOX 4164
MERIDEN CT  06450

KRISTINE BETH FAUST
5171 MADISON AVE
TRUMBULL CT  06611-1131

KRISTINE BOWMAN SZESZULSKI
1202 ADAMS COURT
MIDLAND MI  48642-3314

KRISTINE C WOOD
226 RIGHTERS MILL RD
GLADWYNE PA  19035

KRISTINE COLLINS
10788 SORNOWAY LANE
DUBLIN CA  94568-5517

KRISTINE COLLINS
CUST MUALIMU Y COLLINS UTMA CA
10788 SORNOWAY LANE
DUBLIN CA  94568-5517

KRISTINE D HELM
19 COYOTE LANE
TROY NY  12180

KRISTINE D MUNDT
21 DEEPWOOD DR
ROCHESTER NY  14606-3660

KRISTINE DAHLEN-GEMMILL
606 ORCHARD
E LANSING MI  48823-3550

KRISTINE DEES
14312 W 56TH PL
SHAWNEE KS  66216-4672

KRISTINE E SOLOMON
APT B45
SUGARTOWN MEWS
DEVON PA  19333

KRISTINE G BAUMBACH
BOX 1126
BRECKENRIDGE CO  80424-1126

KRISTINE G PROVENZA &
DANNY S PROVENZA JT TEN
802 OSBORN AVE
LORAIN OH  44052

KRISTINE GEMMILL
606 ORCHARD
EAST LANSING MI  48823-3550

KRISTINE K BUSHNELL
TR KAROL KUPKA TRUST
UA 9/29/99
1805 CRAIN ST
EVANSTON IL  60202-1001

KRISTINE K REMARK
2479 17TH ST
CUY FALLS OH  44223-2053

KRISTINE KOHNKE
803 S MAIN ST
KOKOMO IN  46901-5458

KRISTINE L ECKERT
63CAPE COD WAY
ROCHESTER NY  14623-5401

KRISTINE L LEMIEUX
9101 N MCKINLEY RD
MONTROSE MI  48457

KRISTINE L VAN DAM
4821 MEADOW VIEW CT
HUDSONVILLE MI  49426-1622

KRISTINE M ADALINE
942 N TAWAS LAKE RD
EAST TAWAS MI  48730-9772

KRISTINE M BAUMBACH &
RUDOLPH BAUMBACH JT TEN
BOX 1126
BRECKENRIDGE CO  80424-1126

KRISTINE M ELLIOTT
5492 KATHY DRIVE
FLINT MI  48506-1550

KRISTINE M FENSTERMAKER
2345 XAVIER SE DR
MASSILLON OH  44646-7424

KRISTINE M OLLOM
6201 CHAPEL HILL BLVD APT 1414
PLANO TX  75093

KRISTINE MARIE BOOTH
7116 SAN BENITO
SYLVANIA OH  43560-1128

KRISTINE MARTIN PAYNE &
DANIEL JAMES PAYNE JT TEN
13333 WINCHESTER AVE
HUNTINGTON WOODS MI  48070-1728

KRISTINE MCCORQUODALE
230 OAK HAVEN DRIVE
LEXINGTON SC  29072

KRISTINE MOONEY
3033 HI VILLA DRIVE
LAKE ORION MI  48360-2454

KRISTINE S NEWLIN
309 SPINDLE LANE
WEST CHESTER PA  19380-3871

KRISTOFFER ANDREW WILKE
22057 SHOREPOINTE LN
SAINT CLAIR SHORES MI
48080-3576

KRISTOPHER M LEPERE
13150 S 202ND EAST AVE
BROKEN ARROW OK  74014-2943

KRISTOPHER W GALE
PO BOX 335
NORTH ADAMS MI  49262

KRISTY LYNN KOLP
C/O KRISTY TAYLOR
3002 6TH AVE WEST
PALMETTO FL  34221-6242

KRSTE E STEFANOFSKI
48191 PRESTWYCK
MACOMB MI  48044

KRUNE TRAJKOVSKI
5280 CRYSTAL CREEK LN
WASHINGTON MI  48094-2671

KRYSTAL WEESS
380 W SCHLEIER
FRANKENMUTH MI  48734-1042

KRISTINE NADOLNY
26 HARDWOOD RD
PLAINVILLE CT  06062

KRISTINE SCHMITT
CUST SARA SCHMITT
UGMA MI
1789 EL DORADO DR
STEVENSVILLE MI  49127-9636

KRISTOFFER D PETERSON
BOX 370
CASPER WY  82602-0370

KRISTOPHER PULITO &
MARILYN J CLARK JT TEN
BOX 168
HOOSICK NY  12089-0168

KRISTY JEAN ZIMMERMANN
4315 DUNCOMBE DRIVE
VALRICO FL  33594-7285

KRISTY MARIE KREPOP
2843 UPPER TANGELO DR
SARASOTA FL  34239

KRUG NIELSON
955 S BRANDT RD
ORTONVILLE MI  48462-8421

KRYSTAL DINU
CUST SYBLEE
DINU UGMA MI
24275 LYNWOOD DR
NOVI MI  48374-2837

KRYSTINA KARWOWSKI
SAWMILL RD
PLYMOUTH CT  06782

KRISTINE O'CONNOR
5382 N GLEN OAK DR
SAGINAW MI  48603-1728

KRISTINE WHITELEATHER
1136 E WILDWOOD DRIVE
COLUMBIA CITY IN  46725-8620

KRISTOPHER ELLIOTT BENSON
939 PULPIT ROCK CIR N
COLORADO SPGS CO  80918-7023

KRISTOPHER S HEBERLING
8923 EDGEWOOD PARK DR
COMMERCE TWP MI  48382-4445

KRISTY KELLY
CUST MASON M KELLY UTMA WI
9785 BADGER HEIGHTS
EDGERTON WI  53534-8612

KRISTY MUNSON CREST
1661 FRANCIS AVE
UPLAND CA  91784-2077

KRUME P PAVLOVSKI
41427 LARIMORE LANE
CANTON MI  48187-3919

KRYSTAL M LAWRENCE
23750 EDINBURGH
SOUTHFIELD MI  48034-4890

KRYSTLE M CORONA
844 KENMORE RD
PHILADELPHIA PA  19151-3311

KRYSTYNA A LEE &
LEONARD H LEE JT TEN
27349 GILBERT
WARREN MI  48093-4492

KRYSTYNA NEWCOMBE
143 W CLYDESDALE
MT MORRIS MI  48458-8886

KRZYSZTOF L LESNIEWICZ
429 GLENDALE AVENUE
OSHAWA ON  L1G 3H9
CANADA

KRZYSZTOF SZTELIGA
769 GUILDWOOD BLVD
LONDON ON  N6H 5G2
CANADA

KUANG YU CHANG
CUST
MICHAEL T CHANG U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
2153 HILLSTONE DR
SAN JOSE CA  95138-2412

KUEN DON NG
3197 GLENGROVE DR
ROCHESTER HILLS MI  48309

KUEN KUEN YEE
TR
REVOCABLE LIVING TRUST U/A
KUEN KUEN YEE
36721 ALMOND CIR
FARMINGTON HILLS MI  48335-3815

KUM S GUY
4100 DABISH DR
LAKE ORION MI  48362-1072

KRYSTYNA DELLERT
7511 SOUTH ELEANOR
WILLOWBROOK IL  60514-2320

KRZYSZTOF CHOJNOWSKI
13577 SPRUCE
SOUTHGATE MI  48195-1329

KRZYSZTOF SZTELIGA
769 GUILDWOOD BLVD
LONDON ON  N6H 5G2
CANADA

KRZYSZTOF WASZKIEWICZ &
AUDREY WASZKIEWICZ JT TEN
7611 CALHOUN ST
DEARBORN MI  48126-1148

KUDIYIRIPPIL CLEATUS &
KUMARY CLEATUS JT TEN
489 GREEN MEADOW
TALLMADGE OH  44278-2446

KUEN K YEE
TR LIVING
TRUST DTD 05/08/85 U/A KUEN
K YEE
36721 ALMOND CIRCLE
FARMINGTON HILLS MI  48335-3815

KULHANEK J MICHAEL &
RUTH ANNE KULHANEK JT TEN
4107 N M 52
OWOSSO MI  48867-9467

KUMAR H MULCHANDANI
3515 CREEKSTONE DRIVE
PEARLAND TX  77584-8727

KRYSTYNA WOLFF
BOX 82305
12875 PASTURES WAY
FT MYERS
FORT MYERS FL  33913

KRZYSZTOF HEJNA
13204 WOOD DUCK DR
PLAINFIELD IL  60544-7994

KRZYSZTOF SZTELIGA
769 GUILDWOOD BLVD
LONDON ON  N6H 5G2
CANADA

KUAI-LIN SUN
47758 PAVILLON RD
CANTON MI  48188-6288

KUDIYIRIPPIL V CLEATUS
489 GREEN MEADOW
TALLMADGE OH  44278-2446

KUEN KUEN YEE
TR
REVOCABLE LIVING TRUST DTD
05/08/85 U/A KUEN KUEN YEE
36721 ALMOND CIR
FARMINGTON HILLS MI  48335-3815

KULWANT SINGH &
SURINDER SINGH JT TEN
255 BUNTING LANE
BLOOMINGDALE IL  60108-1423

KUMAR K BHATT
2831 WINTER
TROY MI  48083-5797

KUN HONG FU
331 HAWTHORNE CIRCLE
MT PROSPECT IL 60056-5732

KUN HONG FU &
LILY FU JT TEN
331 HAWTHORNE CIRCLE
MT PROSPECT IL 60056-5732

KUNIKO FORD
17677 HAMPTON PL
STRONGSVILLE OH 44136-7213

KUNIKO KAWASAKI
3625 DOGWOOD DR
ANDERSON IN 46011-3013

KUNIKO KAWASAKI &
KEN KAWASAKI JT TEN
3625 DOGWOOD DR
ANDERSON IN 46011-3013

KUNIO ALEXANDER IWATA
6100 TROON RD
FORT WORTH TX 76132-4428

KUNO ROTH &
ELSE ROTH JT TEN
APT 7-E
467 VALLEY ST
MAPLEWOOD NJ 07040-1349

KUO HSIEN CHUANG &
MING HUNG CHUANG JT TEN
6770 ANDOVER LANE
LOS ANGELES CA 90045-1095

KUO MING CHEN &
ALICE A CHEN JT TEN
1375 CHAPMAN DR
DARIEN IL 60561-5388

KUO YORK CHYNN &
MARIE NOELLE CHYNN JT TEN
9 WOODHILL ROAD
TENAFLY NJ 07670-2219

KUO YORK CHYNN &
NOELLE CHYNN JT TEN
9 WOODHILL ROAD
TENAFLY NJ 07670-2219

KURT A BROWN
PO BOX 115
SHAWNEE MISSION KS 66201-0115

KURT A BURMEISTER
1691 HILLCREST DR
ROCHESTER MI 48306-3139

KURT A COOLEY
8363 FAIRLANE DR
BIRCH RUN MI 48415-9785

KURT A DUPREY
BOX 3022
PORTSMOUTH NH 03802-3022

KURT A HOFSASS
2356 COUNTY RD 24
SWAIN NY 14884

KURT A KOLBERG &
KAREN L KOLBERG JT TEN
6296 DORSEY DR
ATHENS TX 75752

KURT A KRALOVICH &
GEORGE A KRALOVICH JT TEN
37940 TURNBERRY CT
FARMINGTON HILLS MI 48331

KURT A KRISTENSEN
SOEHOLTPARKEN 77
BROENDBY STRAND DK2660
DENMARK

KURT A KRISTENSEN
SOEHOLTPARKEN 77
BROENDBY STRAND DK2660
DENMARK

KURT ADAM JANSSEN
1210 CAMEO COURT
HERNDON VA 20170-2437

KURT AMBOSS & PHYLLIS EVELYN
AMBOSS TRUSTEES U/A DTD
12/06/89 P & K AMBOSS TRUST
751 HAVERFORD AVE
PACIFIC PALISADES CA 90272-4313

KURT AMBOSS & PHYLLIS EVELYN
AMBOSS TRUSTEES U/A DTD
12/06/89 THE PHYLLIS EVELYN
AMBOSS & KURT AMBOSS TRUST
751 HAVERFORD AVE
PACIFIC PLSDS CA 90272-4313

KURT B ACKERMAN
2323 LINDEN AVE
JANESVILLE WI 53545-2373

KURT B BIEGALLE
13510 MAIN ST
BATH MI 48808-9464

KURT B COBB &
VIOLA M COBB JT TEN
9445 WILLARD RD
MILLINGTON MI 48746-9326

KURT B DEISHER
4 RACHEL DR
CHESTER SPRINGS PA 19425-3506

KURT B MOTT
16850 ROOSEVELT HIGHWAY
KENDALL NY  14476-9748

KURT BAILLIE FALKENBERG
2211 SE 8TH DR
RENTON WA  98055-3945

KURT BERLIN
1424 K ST NW SUITE 300
WASHINGTON DC  20005-2412

KURT BROOK &
ILSE BROOK JT TEN
371 FORT WASHINGTON AVE
NEW YORK NY  10033-6739

KURT C KOELLA
13279 INDIGO DR
GRAND HAVEN MI  49417-9787

KURT C MILLER
29512 BONNIE DR
WARREN MI  48093

KURT D BROWN
349 LEACH MEADLEY RD
SPEEDWELL TN  37870-7012

KURT DOMMERMUTH &
PATRICIA DOMMERMUTH JT TEN
UNIT 23B
3220 S SHORE DRIVE
PUNTA GORDA FL  33955-1923

KURT E GERHARDSTEIN
2158 BIRCH TRACE
YOUNGSTOWN OH  44515-4907

KURT E REEVES
4138 OAK TREE CIR
ROCHESTER MI  48306-4661

KURT E SCHRAMM
251 BRYAN ST
ROCHESTER NY  14613-1608

KURT E SCHRAMM &
WENDY SUE C SCHRAMM JT TEN
251 BRYAN ST
ROCHESTER NY  14613-1608

KURT E WRIGHT
102 EASTWOOD AVENUE
ITHCA NY  14850

KURT ENZ
239 NORTH CASTELLO
FLORISSANT MO  63031-4811

KURT F KOHLMAYER
5520 WANDERING WAY
MASON OH  45040-2988

KURT F KOHLMAYER &
IRENE G KOHLMAYER JT TEN
5520 WANDERING WAY
MASON OH  45040-2988

KURT F WEBER
7563 CHERRY HILL DRIVE
INDINAAPOLIS IN  46254-9548

KURT F WEHKING &
HELGA L WEHKING JT TEN
9259 CALLERO DRIVE
NILES IL  60714-1346

KURT F WOZNIAK
9377 JUNIPER PL
CLARENCE CTR NY  14032-9135

KURT FRANK &
IRWINA FRANK JT TEN
15250 MEADOW WOOD DR
WEST PALM BEACH FL  33414-9003

KURT G BETAT
8012 LAKE DRIVE
PALMETTO FL  34221-8825

KURT G DEPPISCH
2018 STANHOPE
GROSSE POINTE MI  48236-1906

KURT G ROBERTS
15325 FEIGHNER RD
ROANOKE IN  46783-9619

KURT G ZIMMERMAN
7620 MINERAL SPRING CT
SPRINGFIELD VA  22153-2307

KURT GOLDSMITH
9 THE MALL
EAST SHEEN
LONDON
MIDDLESEX SW14 7EN
UNITED KINGDOM

KURT GREER
6010 ARTESIAN DR
WATERFORD MI  48327-2883

KURT GRONOWSKI &
BARBARA J GRONOWSKI
TR KURT
GRONOWSKI & BARBARA GRONOWSKI
REVOCABLE TRUST UA 08/25/97
3900 WASHINGTON ST
SAN FRANCISCO CA  94118-1614

KURT GRUNAU
1101 N ORANGE ST
FREDERICKSBG TX 78624-3466

KURT H AEFFOLTER
7474 COCHISE ST
WESTLAND MI 48185-2346

KURT H BETTIN
52 E CENTER
ESSEXVILLE MI 48732-9775

KURT H DOLESHAL
112 MARLTON RD
PILESGROVE NJ 08098-2720

KURT H KUHNE II &
RAMONA S KUHNE JT TEN
1502 12TH FAIRWAY DRIVE
CONCORD NC 28027-9705

KURT H RINKER
5400 VORHIES RD
ANN ARBOR MI 48105-9521

KURT H WEILAND
471 SO DREXEL AVE
COLUMBUS OH 43209-2142

KURT HARDIE HOELTER
RT 295 BOX 203
CANAAN NY 12029

KURT HESSINGER
7509 WELLESLEY DR
COLLEGE PARK MD 20740

KURT HOFSASS &
JUNE HOFSASS JT TEN
BOX 202C
2356 COUNTY RD 24
SWAIN NY 14884

KURT J BERGSTROM
6 ARCH RD
HOLBROOK MA 02343

KURT J BETTGER
12244 SUNSET TERR
ST LOUIS MO 63127-1446

KURT J JOHNSTON
6452 STEWART LN
ANN ARBOR MI 48105-9572

KURT J LAUX
4527 MCHENDRY RD
IONIA MI 48846-9548

KURT J SCHACHERER
1575 HEIDELBERG DRIVE
LIVERMORE CA 94550-6025

KURT JAMES SEITHER
6968 ORLEANS AVENUE
NEW ORLEANS LA 70124-4038

KURT K KAUFMAN
1069 KINGS CT
CANTON 48188

KURT K KLEINFELD &
JOHN M KLEINFELD JT TEN
PIGEON MI 48755

KURT KELLER SR &
THERESA J KELLER JT TEN
211 OLD TOWN FARM RD
WEST RUTLAND VT 05777-9438

KURT KLEINMANN
48 EDGEWOOD ROAD
OSSINING NY 10562-2710

KURT KOEHLER
6424 TOWNSEND ROAD
APPLEGATE MI 48401

KURT KRIEGER
2870 E WATTLES
TROY MI 48098-3744

KURT L KAHL
155 W HAWTHORN DR
PENDLETON IN 46064

KURT L LION
27 SEVERN WAY
MONROE TOWNSHIP NJ 08831

KURT L STRUCKMEYER
1200 CLAYTON COURT
GENEVA IL 60134

KURT LAWRENCE FEINBERG
135 GRANT DR N
KINGSTOWN RI 02852-3600

KURT M ELLIOTT
6485 E FRANCES RD
MT MORRIS MI 48458-9701

KURT M KALAFSKY &
JOYK KALAFSKY JT TEN
39 SALLY ST
HOWELL NJ  07731

KURT M NEWMAN
TR UW MILDRED
M NEWMAN
65 DURHAM RD APT 2H
BRONXVILLE NY  10708-5427

KURT M WIESE
CUST BRYAN
D WIESE UGMA MI
4645 GOODISON PLACE DR
OAKLAND TWP MI  48306

KURT O ABRAHAMSON &
MILDRED G ABRAHAMSON JT TEN
10233 PANGBORN AVE
DOWNEY CA  90241-2931

KURT R KLUENDER
BOX 081403
RACINE WI  53408-1403

KURT R SCHLOSS
10704 BUTTON WILLOW DR
LAS VEGAS NV  89134-7356

KURT ROSSMAN &
ILSE ROSSMAN JT TEN
359 FORT WASHINGTON AVE
NEW YORK NY  10033-6738

KURT S WIESNER
4516 MIDAUGH
DOWNERS GROVE IL  60515-2762

KURT T VALENTIN
10410 ARABIAN TRAIL
WOODSTOCK IL  60098

KURT M LAMMERS &
MARILYN R LAMMERS JT TEN
169 S OHIO ST
MINSTER OH  45865-1247

KURT M WIESE
CUST
BRITTANY P WIESE UGMA MI
4645 GOODISON PLACE DR
OAKLAND TWP MI  48306

KURT MEYER
34159 WOOD
LIVONIA MI  48154-2533

KURT O HERTWIG
165 THICKET TR
MCDONOUGH GA  30252-2574

KURT R NELSON
1252 WEST REID ROAD
FLINT MI  48507-4669

KURT R WASHBURN
217 LIRIOPE CT
MATTHEWS NC  28105

KURT S KRAMER &
CARL J KRAMER JT TEN
56751 BATES
CHESTERFIELD MI  48051-1141

KURT S WILDERMUTH
349 EAST 49TH ST
APT 5C
NEW YORK NY  10017

KURT THEEKE
1236 9TH ST
GREEN BAY WI  54304-3257

KURT M NEWMAN
65 DURHAM RD APT 2H
BRONXVILLE NY  10708-5427

KURT M WIESE
CUST
CHELSEA S WIESE UGMA MI
4645 GOODISON PLACE DR
OAKLAND TWP MI  48306

KURT N WYETH
1419 BAGLEY
DETROIT MI  48216-1985

KURT R BENGEL
5400 S TALLMAN RD
FOWLER MI  48835-9207

KURT R PALO
14388 OAK LEAF TRAIL
LINDEN MI  48451-8635

KURT R WOUK
BOX 10882
SPRINGFIELD MO  65808-0882

KURT S LANG
TR
JENNIFER & JASON LANG TRUST 2
UA 03/05/97
128 LINCOLN PKWY
BUFFALO NY  14222-1012

KURT SAPHIR &
GIZEL SAPHIR JT TEN
1500 SHERIDAN RD UNIT 4L
WILMETTE IL  60091-1892

KURT THOMAS FIX
CUST MATTHEW GREGORY FIX
UGMA MI
8641 ROCKLAND
DEARBORN HTS MI  48127-1146

KURT TURCHAN
77 HOBIN ST
STITTSVILLE ON  K2S 1G8
CANADA

KURT W FRANZ
2030 N ADAMS STREET
APT 206
ARLINGTON VA  22201

KURT W LANGBEIN
1645 BELLE AVE
FLINT MI  48506-3378

KURT W WUNDER
805 WHARTON ST
PHILADELPHIA PA  19147

KURTIS A HART
2607 S EDGAR RD
MASON MI  48854-9261

KURTIS JOE KOSSEN
420 EAST OHIO
APT 21D
CHICAGO IL  60611-4657

KUSH H MULCHANDANI
CUST ARTI K MULCHANDANI
UGMA TX
34118 SONGBIRD TERR
FREEMONT CA  94555

KWAI LEONG CHUN &
AILEEN L CHUN JT TEN
95-182 KIPAPA DR 65
MILILANI TOWN HI  96789-1133

KWAN S KIM
3322 THACHER ROAD
OJAI CA  93023-8300

KURT W BALLJEN
3412 WEST HERRON
AUGRES MI  48703

KURT W FRANZINGER
7 HIGHLAND SHORE DRIVE
DANVILLE IL  61832-1347

KURT W SCHLUSS &
MARIANNE INIGUEZ JT TEN
500 NORTH 149TH ST 201
SHORELINE WA  98133-6400

KURT WILLIAM MERIVIRTA
5368 W COOK RD
SWARTZ CREEK MI  48473-9117

KURTIS D ZAFIROFF
5254 N BELSAY RD
FLINT MI  48506-1675

KURTIS K SAUERMILCH
7675 BIG HAND RD
COLUMBUS MI  48063-3301

KUSH K SHAH
3748 BRIARBROOKE LANE
ROCHESTER MI  48306-4746

KWAI YING CHAN &
DONALD CHAN
TR KWAI YING CHAN TRUST
UA 09/21/95
10 CONFUCIUS PLAZA 14A
NEW YORK NY  10002-6718

KWANG J KIM
12691 N STAR DR
NORTH ROYALTON OH  44133-5946

KURT W BELER
7300 S RACCOON RD
CANFIELD OH  44406-8102

KURT W HARTMANN &
WANDA J HARTMANN
TR KURT W HARTMANN LIVING TRUST
UA 05/19/99
6401 N SHORE COURT
WEST BLOOMFIELD MI  48324-2042

KURT W SUHRER
9335 HOOSIER CIR
LAKELAND FL  33810-4316

KURTIS A DELINE
1422 W COOK RD
GRAND BLANC MI  48439

KURTIS J LONDON
70 ABBOTT AVE
ELMSFORD NY  10523-2104

KURTISE N BATEMAN
498 ENFIELD RD
COLUMBUS OH  43209-2254

KW BUMGARNER
TR LIVING
TRUST DTD 10/07/88 U/A KW
BUMGARNER
500 LONGFORD LANE
WICHITA KS  67206-1816

KWAK DAIK CHIN &
MEI SHEUNG CHIN JT TEN
143-38 SANFORD AVE 2ND FLOOR
FLUSHING NY  11355-2044

KWASI K BAYETE
4920 SHALLOW VIEW DR
DAYTON OH  45415

KWI C CLINE
1018 LAKE ROAD
BOWLING GREEN KY  42101-9339

KWOCK LOOK HUIE
1010 WHIRLAWAY AVE
NAPERVILLE IL  60540

KWONG CHUI FONG
CUST EMILY LEE WONG UGMA NY
51-61 CODWISE PL
ELMHURST NY  11373-4173

KWONG CHUI FONG
CUST RAYMOND LEE WONG UGMA NY
51-61 CODWISE PL
ELMHURST NY  11373-4173

KWONG SANG AU &
FIONA L C AU JT TEN
17 PRISCILLA LANE
QUINCY MA  02169-1721

KYA EBONY COOPER
18661 BINDER ST
DETROIT MI  48234

KYE CHIL KIM
89 ST ARNAUD STREET
PORT COLBORNE ON  L3K 1L9
CANADA

KYLE A BISHOP &
DONALD O BISHOP JT TEN
68 GLENVIEW STREET
UPTON MA  01568

KYLE A PENN
81 MARYKNOLL
LACKAWANNA NY  14218

KYLE B BEACH
5355 HARSHMANVILLE RD
DAYTON OH  45424-5801

KYLE D ODOM
207 ROUND HILL RD
KALAMAZOO MI  49009

KYLE D RAKESTRAW
14237 N 15TH PL
PHOENIX AZ  85022-4432

KYLE D RIGGS
251 CREST AVE
WASHINGTON PA  15301-2803

KYLE D SCHONEKAS
112 DUPLESSIS STREET
METAIRIE LA  70112

KYLE DAVIS
547 GOLFVIEW WAY
BOWLING GREEN KY  42104-5505

KYLE DUFRANE &
JULIE DUFRANE TEN COM
48353 TECUMSEH DRIVE
MACOMB MI  48044

KYLE E BOYD
630 RAVENNA RD
NEWTON FALLS OH  44444-1527

KYLE E COLLINS
1202 N 600 WEST
ANDERSON IN  46011-9107

KYLE EDWARDS
14565 CLOVERLAWN
DETROIT MI  48238

KYLE G TAYLOR
1632 NE 182ND ST
NORTH MIAMI BEACH FL  33162

KYLE H LEPERE
17920 MILLER ROAD
RICHWOOD OH  43344

KYLE K CLEMENTS &
FRANCES CLEMENTS JT TEN
3705 EAST 11TH PLACE
TULSA OK  74112-5107

KYLE KOCHISS
CUST AUSTIN
OWEN UGMA CT
3333 MAIN ST
STRATFORD CT  06614-4820

KYLE L ALLEN
1990 STRUTHERS RD
GRASS LAKE MI  49240-9613

KYLE L BAKER
5918 ALBION RD
OAKFIELD NY  14125-9762

KYLE L PEARCE
4242 E SURREY RD
CLARE MI  48617-9735

KYLE L WILMETH
23501 ARENA VALLEY RD
PARMA ID  83660-7032

KYLE LITTLE
4039 E MT MORRIS
MT MORRIS MI  48458-8725

KYLE MATTHEW VAUGHN
14403 MANOR RD
PHOENIX MD  21131-1910

KYLE R TAYLOR
10372 DICE RD
FREELAND MI  48623-8921

KYLE T LENGYEL
207 NORTH PARK DRIVE
WADSWORTH OH  44281-1313

KYLE V JEFFREYS
17197 SEWELL RD
ATHENS AL  35614-5543

KYLE W CLARK
8346 ST RT 123
BLANCHESTER OH  45107

KYLE WILLIAMS
1255 WILLIAMS RANCH RD
BAKERSFIELD CA  93308

KYOKO ARAI
TR UA 05/22/91 ARAI TRUST
10827 STEVER ST
CULVER CITY CA  90230

KYRA K MCCOY
CUST STEPHAN M
MCCOY UTMA IN
2615 INDIANAPOLIS RD
LEBANON IN  46052-9691

KYLE M DUFFEY
1629 GILCREST AVE
EAST LANSING MI  48823-1843

KYLE N MENDENHALL
2281 SOPHIE SPRINGER LN
SARASOTA FL  34234

KYLE RAY MARTIN &
DOROTHY JANE MARTIN JT TEN
329 N HIGHLAND DR
GREENWOOD IN  46142-3006

KYLE THORN
1100 TIMBERVIEW LANE
RICHARDSON TX  75080

KYLE W BOWEN
843 HEMLOCK
SLEEPY HOLLOW IL  60118-2607

KYLE W HARRIS
3180 LAKE LANSING RD
EAST LANSING MI  48823-1568

KYLENE BECKER
6252 E FRANCES RD
MT MORRIS MI  48458-9728

KYONG SUN THOMPSON
CUST JIM
S ANDROL UGMA MI
5800 HAVEN RD
LEONARD MI  48367-1116

KYRA L MCCAULEY
8637 BROOKCREST COURT
GALLOWAY OH  43119-9453

KYLE M WARDLOW
16621 SW 20TH RD
DE KALB MO  64440-9610

KYLE R CARTWRIGHT
SHORAKU BLDG SF
222 HIGA SHIGOTANDA  10022

KYLE SEROTA
6203 ORION ROAD
ROCHESTER MI  48306-3438

KYLE TYRER
1400 W HAPPY HOLLOW RD
JANESVILLE WI  53546-9031

KYLE W CHAPPLE
16209 SILVERCREST DR
FENTON MI  48430-9155

KYLE W KASTEN
256 W MAIN ST
CANFIELD OH  44406-1430

KYNDRA A REID
5118 W WASHINGTON ST
SOUTH BEND IN  46619-2329

KYRA A GAYDOS
7586 WEBSTER ROAD
MIDDLEBURG HEIGHTS OH
44130-6676

KYRIAKI T PERPERIDIS
8531 SLEEP HOLLOW DRIVE NE
WARREN OH  44484-2049

KYRIAKOS A PENTARIS
15536 FARIS ST
SAN LEANDRO CA  94579-2349

L A ALKOV
16536 PARK LN CIRCLE
LOS ANGELES CA  90049-1145

L A BOYD
8484 FULMAR RD
MILLINGTON MI  48746-9502

L A GIENGER &
HELEN L GIENGER JT TEN
BOX 3038
BAY CITY OR  97107-3038

L A HURST JR
14115 SWALLOWFIELD DR
HOUSTON TX  77077-1423

L ALEXANDER LOVETT
12206 BROKEN ARROW
HOUSTON TX  77024-4215

L ALLENE CROSSMAN
9304 SUNDANCE DR
BRIDGEVILLE PA  15017-1184

L ANGELA BACKES HANDFORD
20 CARIBEAN CT
MANDEVILLE LA  70448-4752

L ANN TROY &
EDWARD J TROY JR
TR TROY FAM TRUST
UA 08/16/90
2851 WALNUT ST
PORT HURON MI  48060-2162

L ANNE SWEATT
55 KENT LN APT L220
NASHUA NH  03062

L ANNETTE KARNS
TR U/A
DTD 11/06/90 L ANNETTE KARNS
TRUST
11360-87TH AVE
SEMINOLE FL  33772-3608

L ANTHONY EDWARDS
WINCOTTS HILL FARM
WHICHFORD
SHIPSTON ON STOUR
WARKS CU36 5PQ
UNITED KINGDOM

L ANTHONY EDWARDS
WINCOTTS HILL FARM
WHICHFORD
SHIPSTON-ON-STOUR
WARWICKSHIRE CV36 5PQ
UNITED KINGDOM

L AUSTIN GRAY
PO BOX 86
EAST VASSALBORO ME  04935-0086

L B BURRELL
2343 DASHWOOD AVE
OAKLAND CA  94605-2726

L B ECHOLS
10549 REMINGTON AVE
CLEVELAND OH  44108-1320

L B HUNT
67 CHESTNUT WAY CIR
BARNEGAT NJ  08005-2001

L B WALKER
2280 MEDFORD
TRENTON MI  48183-2629

L B WALKER &
EDNA MARIE WALKER JT TEN
2280 MEDFORD
TRENTON MI  48183-2629

L BIALOBRZESKI
550 MYRTLE STREET
ELIZABETH NJ  07202-2729

L BRADFORD THOMPSON &
SUSAN THOMPSON JT TEN
1 OCEAN AVE
SCARBOROUGH ME  04074-9493

L BRENT HOGGAN &
LACONNA P HOGGAN JT TEN
BOX 525
LOGAN UT  84323-0525

L BURNETT
571 E UTICA ST
BUFFALO NY  14208-2208

L BYRON YOUMANS &
LOUISE YOUMANS JT TEN
1644 MT EVEREST LANE
TOMS RIVER NJ  08753-1429

L C ALLEN
11 BLUE CRAB LANE
PANAMA CITY FL  32413-3103

L C BENTON
17167 BAK
BELLEVILLE MI  48111-3512

L C BOYD
BOX 2163
ANDERSON IN  46018-2163

L C BOYD
ROUTE 1 BOX 325
DUMAS AR  71639

L C CRAIG
9325 COYLE
DETROIT MI  48228-2328

L C DORSEY
914 N HARVEY
URBANA IL  61801-1514

L C DRAPER
2112 ICHABOD
EDINBURG TX  78539-6069

L C FLEMING JR
3718 N ARTHINGTON BLVD
INDIANAPOLIS IN  46218-1633

L C GOSA
8685 BUNKUM RD
CASEYVILLE IL  62232-2113

L C GREER JR
4200 HONEYBROOK AVE
DAYTON OH  45415-1443

L C HOLLAND &
MINA M HOLLAND JT TEN
4035 TANNERS MILL RD
BRASELTON GA  30517-1111

L C POLK
27215 WALKER DR
WARREN MI  48092-5147

L C PROTHRO III
TR
TESTAMENTARY TRUST U/A DTD
05/06/84 L C PROTHRO JR
BOX 516
MANNING SC  29102-0516

L C RICHARDSON
110 PEARSALL DR APT 2D
MOUNT VERNON NY  10552-3903

L C RICHARDSON
2619 S OUTER DRIVE
SAGINAW MI  48601-6649

L C STITTS
704 E BROADWAY
KOKOMO IN  46901-3003

L C TUCKER
305 WARREN AVE
PORTAGEVILLE MO  63873-1450

L C WILSON
945 KETTERING
PONTIAC MI  48340-3258

L CAROL WHITED
582 FROGTOWN ROAD
LIVINGSTON TN  38570-8408

L CHRISTINA TUPPER
15901 STREBOR CT
BAKERSFIELD CA  93314

L CHRISTOPHER LUND AS
CUSTODIAN FOR STEPHANIE LUND
UNDER THE OHIO TRANSFERS TO
MINORS ACT
4736 FAY DR
SOUTH EUCUID OH  44121-3884

L CLIFFORD ALMONEY &
MABEL D ALMONEY TEN ENT
4210 CREST PL
ELLICOTT CITY MD  21043-5421

L CURTI TRUCK & EQUIPMENT INC
BOX 2030
REDLANDS CA  92373-0641

L CURTIS CHASTAIN
581 MIDDLBURY LANE
ROCHESTER HILLS MI  48309-1024

L CURTIS CHASTAIN &
SUSANNE G CHASTAIN JT TEN
581 MIDDLEBURY LANE
ROCHESTER HILLS MI  48309-1024

L D HARROD
8425 N STARDUST TRAIL
FLAGSTAFF AZ  86004

L D PARKS
3448 COUNTY ROAD 4530
AVERY TX  75554

L D PAZARATZ
789 HORTOP ST
OSHAWA ON  L1G 4N8
CANADA

L D PHILLIPS
4191 MILL LAKE RD
LAKE ORION MI  48360-1554

L D SHEPPARD
913 N LAWNDALE
CHICAGO IL  60651-3946

L D WILCOX
6505 PARK BELT DRIVE
FLINT MI 48505-2538

L DANTZLER HALLMAN
3512 DELREE ST
W COLUMBIA SC 29170-2017

L DIANA MC AVAN
2761 INDIAN PIPE DR
LAKE HAVASU CITY AZ 86406-8521

L DOUGLAS MARTIN &
LONNIE D MARTIN JT TEN
5411 MEADOWLARK LN
ANDERSON IN 46011-1440

L DUTTON TREDICK
6430 EMERY RD
BOX 536
HONEYBROOK PA 19344

L E HOWARD &
SCOTT SEGARS JT TEN
20595 S RIDGEVIEW RD
SPRING HILL KS 66083-8781

L E MOODY
250 LINWELL RD UNIT 205
ST CATHERINES ON L2N 1S2
CANADA

L E WORD
20379 WHATLEY RD
OKOLONA MS 38860-9405

L EARLENE STORER
PO BOX 534
XENIA OH 45385-0534

L DANIEL WINGATE
BOX 561
WAYNESVILLE NC 28786-0561

L DAVID COLE
336 S LAS PALMAS AVE
LOS ANGELES CA 90020-4814

L DIANE STANLEY
1003 W RICKELMAN AVE
EFFINGHAM IL 62401-4516

L DUANE ANDREWS &
LOIS L ANDREWS
TR ANDREWS LIVING TRUST
UA 07/03/96
1522 PENNSYLVANIA AVE
PINE CITY NY 14871-9108

L E HARVILLE JR
TR U/A FOR
THE L E HARVILLE JR S-E-R-P
2001 BROADWAY NE
KNOXVILLE TN 37917-5838

L E KELLAM
PO BOX 1051
SUISUN CITY CA 94585-1051

L E REIMER & MARY M REIMER
TR REIMER FAMILY TRUST
UA 08/15/98
730 LEISURE WORLD
MESA AZ 85206-2481

L EARL GRAY JR
CUST CLARK L
GRAY UTMA NC
111 TRINITY WOODS DR
RALEIGH NC 27607-4957

L EDGAR PRINA
4813 QUEBEC ST NW
WASH DC 20016-3228

L DANNER HIERS
1222 BURNING TREE LANE
WINTER PARK FL 32792-5123

L DEAN OLCOTT
CUST BRYAN ANDREW OLCOTT
UTMA MN
PO BOX 988
PINE ISLAND MN 55963-0988

L DONALD HANDY &
JACQUELINE C HANDY JT TEN
PO BOX 506
PAUL ID 83347

L DUNHAM
6893 ARCHDALE ST
DETROIT MI 48228-3559

L E HOWARD &
MIKE SIGARS JT TEN
205959 S RIDGEVIEW RD
SPRING HILL KS 66083

L E MOODY
250 LINWELL RD UNIT 205
ST CAHTERINES ON L2N 1S2
CANADA

L E THOMAS
3279 VICKSBURG ST
DETROIT MI 48206-2356

L EARLE GOODALL JR
2504 MONUMENT AVE
RICHMOND VA 23220-2619

L EDWARD BLUMENAUER
6 COLLEGE AVE
FREDERICK MD 21701-4852

L ELAINE BURKE
TR U/A DTD
09/19/83 F/B/O L ELAINE
BURKE AS GRANTOR L ELAINE
BURKE
578 SHELDON
GROSSE POINTE SHOR MI  48236-2640

L EUGENE SALYER
677 E JEFFERY PL
COLUMBUS OH  43214-1828

L F HAYES JR
1913 FLORAL DRIVE
WILMINGTON DE  19810-3833

L G THOMPSON
224-10 138TH AVE
LAURELTON NY  11413-2416

L GENE BUYEA
PO BOX 181
121 PARK ST
ALTAMONT NY  12009

L GEORGE MARTIN
12139 NORTH LINDEN RD
CLIO MI  48420-8205

L GRANT
1955 2ND AVE 12G
NEW YORK NY  10029-6315

L H THOMPSON
2879 BRIARWOOD DRIVE
SAGINAW MI  48601-5841

L EMANUEL RISH
103 RICHBOURG RD
GREENVILLE SC  29615-1354

L EVELYN CARPENTER & SHIRLEY I
BOILORE & MARION C CARYL &
PAMELA J WATHEN &
JOHN F CARPENTER JT TEN
6911 N SPRINGRIDGE RD
WEST BLOOMFIELD MI  48322-3938

L FRANCIS DENARO III
1112 MCCRAE DRIVE
MONCKS CORNER SC  29461-8214

L G WELLEN
10404 MOONGLOW RD
ROSCOE IL  61073-8175

L GENEVIEVE WHITE
2500 N PAULINE STREET
MUNCIE IN  47303-5375

L GEORGE TOURIAN
521 UNION AVE
BELLEVILLE NJ  07109-2215

L H BENNETT
12 PHEASANT LANE
SAINT PETERS MO  63376

L H TOMASZYCKI
696 JEWELL
FERNDALE MI  48220-2564

L EUGENE EZOP &
JANICE K EZOP JT TEN
2250 KEARNEY DRIVE
SAGINAW MI  48603-3414

L EVELYN RICHARDS
547 MASSON ST
OSHAWA ON  L1G 5A2
CANADA

L FRANKLIN STEINLE
6205 HWY 16 S
JOURDANTON TX  78026

L GAYLE REED
96 SENECA DR
PITTSBURGH PA  15228-1059

L GEORGE HADEN
112 DEER RUN CLOSE SE
CALGARY AB  T2J 5P6
CANADA

L GORDON HILGERS
1712 SEQUOIA AVE
RICHLAND WA  99352-7833

L H SIGMORE JR &
GERALDINE SIGMORE JT TEN
1806 DIANE DR
TITUSVILLE FL  32780-3977

L HERBERT SCHNEIDER
TR U/A
02/14/92 L HERBERT
SCHNEIDER LIVING TRUST
6023 N MONTICELLO AVE
CHICAGO IL  60659-1110

L I GARDNER
1185 INA DR SW
WARREN OH  44481-8636

L ISABELLE RUTLEDGE
4145 SANDY LN
BLOOMFIELD HILLS MI  48301-1646

L J BALLAS
21 MT PLEASANT LANE
E IRVINGTON NY  10533-1023

L J BUCKWALD
171 KEIFFER AVENUE
DEPEW NY  14043-3924

L J CLARK
5560 OLDE PLANTATION DR
DOUGLASVILLE GA  30135-5156

L J COURSER
1215 THOMAS L PKWY
LANSING MI  48917-2150

L J LAKES
4232 E KIOWA ST
PHOENIX AZ  85044-1906

L J SHOATE
6725 S BARNES AVE
OKLAHOMA CITY OK  73159

L J WILLIAMS JR
APT 22-D
303 VERNON AVE
BROOKLYN NY  11206-6729

L J WILSON
8219 LAKEVIEW TERR
RIVERDALE GA  30274-4113

L JANE CARR
4245 PROVIDENCE POINT DR SE
ISSAQUAH WA  98029

L JANE PARKER
916 CHERRY LANE
VESTAL NY  13850-2506

L JANE THOMAS &
RUTH STUTZ JT TEN
3203 FAIRWAY DR
MC HENRY IL  60050-5603

L JEAN ENGEL
32 KINDER DRIVE
KINDERHOOK NY  12106-2810

L JEAN MCNAMARA & MICHAEL E
MCNAMARA & PATRICK W
MCNAMARA JT TEN
BOX 248
FAIRPLAY CO  80440-0248

L JEAN SLOANE
215 WAVERLY RD
SOUTHAMPTON PA  18966-3352

L JEANETTE PERCIVAL &
RAYMOND PERCIVAL JT TEN
3250 WALTON BLVD APT 220
ROCHESTER HILLS MI  48309-1218

L JEROME SMALL III
3818 DURNESS WAY
GREENSBORO NC  27455

L JERRY HINCHLIFFE
103 E DELAWARE AVE
WILMINGHAM DE  19809-1510

L JERRY WILLIAMS
1410 HENDRICK RD
MASON TN  38049

L JETER
919 GLEN CROSSING
GLEN IL  62034-8511

L JOAN SOROBEY
15227 85TH STREET
EDMONTON ALBERTA AB  T5E 6G6
CANADA

L JOHN MORTON &
MAE S MORTON JT TEN
1319 GLICKSTEIN CT
NEPTUNE BEACH FL  32266-1504

L JOSEPH PECHOUS
4220 ROLLING SPRINGS DRIVE
CARMEL IN  46033-3767

L JOSEPH WITTENAUER
4429 BASCULE BRIDGE DR
DAYTON OH  45440-3169

L JOSEPH WOODS
679 FOREST AVE
GLEN ELLYN IL  60137-4120

L K MUNDELL
301 WEST STATE RD 28
MUNCIE IN  47303-9422

L KASTEN COWIE
31757 HONEY LOCUST RD
JONESBURG MO 63351-9621

L KENT KRETZLER
279 BARCELONA ST
PUNTA GORDA FL 33983

L L DAVIS
BOX 228 11346 SR 771
LEESBURG OH 45135-0228

L L SHIESLEY
3670 JULIE COURT
N TONAWANDA NY 14120-1239

L LANNING SIGLER &
REBECCA A SIGLER JT TEN
BOX 6344
ALBUQUERQUE NM 87197-6344

L LE GRAND HOPKINS JR
PO BOX 24569
ST SIMONS ISL GA 31522

L LEE HAMM III
3525 RED OAK COURT
NEW ORLEANS LA 70131-8423

L LEONE HENDERSHOT
777 CAROINAL LN
BOONE NC 28607-9462

L LIGON
1368 WEBSTER AVE
BRONX NY 10456-1810

L LINDSAY PIEJAK
5628 PATTERSON
TROY MI 48098-3924

L LORRAINE INCH
PO BOX 20336
BAKERSFIELD CA 93390

L M ELZY
1306 NASH
YPSILANTI MI 48198-6209

L M FREUND-PENNY
105 WESTFIELD
DEFIANCE OH 43512-1433

L M MAYS
RT 1 BOX 1117
BIG SANDY TX 75755-9638

L M RUSSO
11316 W REID RD
SWATRZ CREEK MI 48473-8516

L M SIMINO
2921 SWEET FLAG CT
O FALLON MO 63366-9734

L M VALLI
306 LAWRENCE AVE
CHAPEL HILL TN 37034-3225

L MARGUERITE STEVENS &
JOSHUA E STEVENS JT TEN
BOX 23
DAGSBORO DE 19939-0023

L MARIE CARR
TR THE L
MARIE CARR TRUST DTD
11/20/1992
61 KNOLLWOOD BLVD
CLAWSON MI 48017-1237

L MARIE PRICE &
DENNIS R PRICE JT TEN
11121 E HOUGHTON LAKE DR
HOUGHTON LAKE MI 48629-8622

L MARIE SHEPPARD &
DIANE MARIE SHEPPARD JT TEN
4349 SUNNYMEAD
BURTON MI 48519-1243

L MARIE TROUT
6911 ESSEX AVE
SPRINGFIELD VA 22150-2416

L MARVIN SMITH
19 AITKEN AVE
HUDSON NY 12534-2601

L MAX DULA
2010 RIDGEWAY RD
MEMPHIS TN 38119-6304

L MOSKOWITZ
ATTN M MOSKOWITZ
3416 CRESTWOOD COURT
NEWBURY PARK CA 91320-5010

L OTIS TATE
38 W PRINCETON ST
PONTIAC MI 48340-1836

L P KAJBO
29040 LONE-ELM STREET
SOUTHFIELD MI 48076-1719

L PAUL BADER &
MARY LOUISE BADER &
THOMAS A BADER JT TEN
3160 CORALENE
FLINT MI 48504-1212

L R HOLLAND &
MINA M HOLLAND JT TEN
11710 MANDAIRN FOREST DR
JACKSONVILLE FL 32223-1798

L REGINA CREATO &
JEROLD H LANGBEIN JT TEN
1264 FORT WASHINGTON AVE
APT A-4
FORT WASHINGTON PA 19034-1738

L RICHARD WOODYATT &
DOROTHY K WOODYATT JT TEN
564 RIVERWOODS WAY
BETHLEHEM PA 18018

L ROGER PULLEY JR
33855 REYNOLDS RD
RAYVILLE MO 64084-9085

L S TRBOVICH
3305 S WISCONSIN AVE
BERWYN IL 60402-3351

L SUSAN BLACKMAN
C/O SUSAN LUKAS
BOX 838
NORTH HOLLYWOOD CA 91603-0838

L SUZANNE SCHMIDT &
BRUCE H SCHMIDT TEN COM
9932 MCKINSTRY MILL ROAD
NEW WINDSOR MD 21776-7917

L THOMAS SCRANTON
74 MEADOWVIEW LN
VERNON CT 06066

L PAUL SLINE JR
212 S GRAY RD
CONNERSVILLE IN 47331-1060

L R STIMSON
211 W MAIN ST
OTISVILLE MI 48463-9438

L RENE WINTERBERGER
955 CASTLE PINE DRIVE
BALLWIN MO 63021

L RIDGEWOOD MACDONALD
9 WESTERN AVENUE
RENSSELAER NY 12144-3624

L RONALD NELSON
140 FOX TRACE CT
AIKEN SC 29803-2754

L SINGLETARY
293 HOBSON ST STREET
NEWARK NJ 07112-6241

L SUSANA GOODBRED &
DEBORAH PAQUETTE &
JEFFREY HALL JT TEN
604 NORTH SHORE DRIVE
ST CLAIR SHORES MI 48080-1357

L T BOTKINS
BOX 143
PARAGOULD AR 72451-0143

L TURNER
8 STRATFORD WAY
DANVILLE IN 46122

L R B CLUB
303 LAWNDALE AVE
AURORA IL 60506-3132

L RALPH MC NEW
1411 S PATRIOT DR
YORKTOWN IN 47396-9380

L RHODES
4506 SOUTH OAK DRIVE S-81
TAMPA FL 33611-5867

L ROBIN SLATE
3973 DAY RD
LOCKPORT NY 14094-9451

L ROSS CUMMINS
200 STETSON RD 324
AUBURN ME 04210-6448

L STRATTON MOSSER &
SHIRLEY A MOSSER JT TEN
905 CALLOWHILL RD
PERKASIE PA 18944-3310

L SUSANA GOODBRED &
DEBORAH PAQUETTE &
JEFFREY HALL JT TEN
604 NORTH SHORE DRIVE
ST CLAIR SHORES MI 48080-1357

L THELMA DEWITTE
TR
L THELMA DEWITTE REVOCABLE TRUST UA
10/3/1997
6133 NORTH SHORE
WEST BLOOMFIELD MI 48324-2144

L UNION FRANCAISE
BOX 8516
NEW ORLEANS LA 70182-8516

L V BIBLE
2261 DALTON PIKE
CLEVELAND TN  37311-7731

L V COOK
10721 DEHAVEN
PACOIMA CA  91331-2008

L V FISHER
1415 S LASCERNE CIRCLE
MANSFIELD OH  44906-2713

L V MC COLLUM
BOX 473
JAMESVILLE NC  27846-0473

L V REX &
BARBARA A REX
TR UA 05/01/90
THE L V REX & BARBARA A
REX TRUST
7570 SW FAIRMOOR
PORTLAND OR  97225-2740

L V THURMAN
1301 ENGLAND RD
JACKSON MS  39209-9199

L W MELTON JR
BOX 576
HENDERSON TN  38340-0576

L WARD SYLVESTER III
CUST L W SYLVESTER IV
UTMA NC
BOX 295
RICHLANDS NC  28574-0295

L WARD SYLVESTER III
CUST SALLIE L SYLVESTER
UTMA NC
BOX 295
RICHLANDS NC  28574-0295

L WARREN PATTERSON
246 HINKLEYVILLE RD
SPENCERPORT NY  14559-1019

L WENDELL BAKER &
FRANCES BAKER JT TEN
295 VILLGE LANE
APT 217
GREENWOOD IN  46143-2473

L WESLEY HAYDEN
319 N PROSPECT
PARK RIDGE IL  60068-3573

L WHITLEY SIMMONS
129 PARA AVE
HERSHEY PA  17033-1368

L WILLIAM BOYER &
LAURETA E BOYER JT TEN
622 SNOWMASS DR
ROCHESTER HLS MI  48309-1322

L WILLIAM KOHLMEYER JR
BOX 2915
CAREFREE AZ  85377-2915

L WILMER ANDERSON JR
1818 CHADBAURNE AVE
MADISON WI  53705-4045

L0UIS C FOWLER
1448 ACE MC MILLIAN RO
DACULA GA  30019

L0YD D REEVES
8118 N HIGHWAY 78
RAVENNA TX  75476

LA A LAKKOLA
1155 LEXWOOD DRIVE
MANSFIELD OH  44907-2921

LA DEAN L COOK
TR
COOK FAMILY TRUST DTD
10/6/1986
11 VIA TORTUGA
RANCH SANTA MARGAR CA
92688-1471

LA DORIS H FRENCH &
DORA M VETTE JT TEN
2049 BELLE MEADE DRIVE
DAVISON MI  48423-2001

LA HATCHER
7006 STRATFORD
SAINT LOUIS MO  63121-3253

LA JEAN E NAGRANT
37482 MEADOW HILLEAST
NORTHVILLE MI  48167-9018

LA MAR A MAC NUTT
322 MAGNOLIA DRIVE
CLEARWATER FL  33756-3836

LA MESE ALBERT DAVIES
101 BRIARCREEK ROAD
GREER SC  29650-3001

LA UNA E BUTLER
2806-58TH ST
LUBBOCK TX  79413-5636

LA VERNA FORD
7601 ROSELAWN
MENTOR OH  44060-7053

LA VERNE G BELL
2936 75TH AVE
NEW WINDSOR IL  61465-9220

LA VERNE KURLICH
332 VIRGINIA AVE
HAVERTOWN PA  19083-2121

LA VERNE V KOSLOW
2321 TUXEDO AVE
PARMA OH  44134-1544

LA VON BOWLING
17352 HIGHLAND CTR RD
DEFIANCE JUNCTION OH  43512-8924

LA VONNE M NICAISE &
ADAM JOHN NICAISE JT TEN
24970 HARRISON
HARRISON TOWNSHIP MI  48045-3319

LAARON LANE HOZAK
5401 E HIBBARD ROAD
CORUNNA MI  48817-9511

LA MOYNE ARLENE BERRY
8971 E CALLE KUEHN
TUCSON AZ  85715-5621

LA VANGE C WAITE
7502 HESSLER DRIVE
ROCKFORD MI  49341

LA VERNE C OSBORNE
TR UA OSBORNE FAMILY TRUST
4/12/1988
1807 CORRALITOS DR
SAN LUIS OBISPO CA  93401-2609

LA VERNE J FREE
C/O L J FROMM
10772 INSPIRATION DR
PARKER CO  80138-8532

LA VERNE MC COY
9153 CLARETTA DRIVE
LAS VEGAS NV  89129-7011

LA VERNE W KELLY
ROUTE 1 BOX 117
DECATUR MI  49045-9801

LA VON M PHILPOT &
SCOTT L PHILPOT JT TEN
2760 GOLDENROD DR
WINTER PARK FL  32792-9331

LA WANDA G STRIEDEL
CUST JONATHAN K STRIEDEL
UGMA TX
2318 S KENNEDY AVE
TYLER TX  75701

LABRETA A NEAL
739 LISBON RD
MOUNT VERNON IA  52314-1543

LA QUITA JORDAN
450 W 80TH ST
CHICAGO IL  60620-1136

LA VELLE JENKINS
2221 WILLOW BEACH
RAEGO HARBOR MI  48320-1218

LA VERNE E GERISCH
TR
LA VERNE E GERISCH REVOCABLE TRUST
U/A 7/15/97
15073 PHILOMENE
ALLEN PARK MI  48101-2125

LA VERNE K LEY
2314 LONGVIEW AVE
DAYTON OH  45431-1916

LA VERNE N KELLER
2409 MASONIC DRIVE
SEWICKLEY PA  15143-2415

LA VERNE YEAGER
3968 SHADELAND AVE
BEAVERCREEK OH  45432-2039

LA VONNE AEBLY
3549 HICKORY GROVE RD
DAKOTA IL  61018-9722

LA WANDA M BURGESS
100 WHACK RD
GREELEYVILLE SC  29056

LABRETA NEAL
739 LISBON RD
MOUNT VERNON IA  52314-1543

LABURTON WILLIS HULBERT &
MARY LOUISA HULBERT TEN ENT
3206 GREENWAY DR
ELLICOTT CITY MD  21042-2418

LACEY O QUINN JR
1264 DEER RUN
GRASS LAKE MI  49240

LACEY S BUTLER JR &
MARY C MCMILLEN BUTLER
TR
LACEY S BUTLER RLT
UA 06/30/95
5801 N OAKWOOD RD APT A110
ENID OK  73703-9313

LACHRISHA A HOWES
15378 FIELDING
DETROIT MI  48223-1617

LACORNES LITTLE
3514 MEADOWRIDGE DR SW
ATLANTA GA  30331-5404

LACY B MARTIN
3701 BELLE VISTA DR
ST PETERSBURG FL  33706

LACY C COX
440 BLUEBELL LN APT 307
ROANOKE VA  24012-2480

LACY E HARVILLE JR
2001 BROADWAY N E
KNOXVILLE TN  37917-5838

LACY H SMITH
3257 MORRISH RD
SWARTZ CREEK MI  48473-9789

LACY HILL
26904 ANDOVER
INKSTER MI  48141-3186

LACY HILL &
JULIA HILL JT TEN
26904 ANDOVER
INKSTER MI  48141-3186

LACY HILL &
LACY HILL JT TEN
26904 ANDOVER
INKSTER MI  48141-3186

LACY L GREER
930 BLACKBURN DRIVE
LOVELAND OH  45140-8568

LACY L LUCAS JR
BOX 3173
GREENSBORO NC  27402-3173

LACY M PATTEN
23311 VIA PARDAL
TRUBUCO CANYON CA  92679-3934

LACY MARC JOHNSON BEY III
2215 ETHEL
DETROIT MI  48217

LADARRYL RUSSELL
2720 NW 48TH ST
OKLAHOMA CITY OK  73112-8251

LADD H SRCH & VIRGINIA B SRCH
TR LADD H SRCH & VIRGINIA B
SRCH TRUST UA 2/27/97
10901 SE 375 RD
COLLINS MO  64738-6145

LADD SIFTAR &
KAIJA SIFTAR JT TEN
1712 LEVERING PL
BETHLEHEM PA  18017-4159

LADDIE A FULLER
TR
A FRANKLIN & LADDIE A FULLER
FAM TRUST UA 06/24/96
2672 BARBEY DR
SALT LAKE CITY UT  84109-1804

LADDIE A KASKA
613 CLOVER PARK
ARLINGTON TX  76013-1427

LADDIE J BOK
119 E VAN BUREN
ELMHURST IL  60126-5112

LADDIE J PETRUCHA & JANET M
PETRUCHA TRUSTEES UNDER
DECLARATION OF TRUST DTD
11/28/1983
13277 VIA MADRONAS
SARATOGA CA  95070-4519

LADEAN AKINS
711 W STOCKDALE
FLINT MI  48504-7200

LADIES AUXILIARY OF
CHRISTIANA FIRE COMPANY NO
1
BOX 702
BEAR DE  19701-0702

LADISLAUS F BRENNER
8170 INWOOD AVE
DAYTON OH  45415-1615

LADISLAUS ROSKO &
HELEN ROSKO JT TEN
1901 ROCKSIDE ROAD
CLEVELAND OH  44131-1945

LADISLAV HUZVAR
4 NORTH252 8TH AVENUE
ADDISON IL  60101

LADON E MARSHALL &
CHARLES T MARSHALL JT TEN
12917 RACINE
WARREN MI  48093-3632

LADONNA H LARSON
2974 FOSTER AVE NE
GRAND RAPIDS MI  49505-3366

LADONNA M KOLESAR
234 GREENFIELD ROAD
PENNSYLVANIA FURN PA  16865-9434

LADONNA S MADILL
C/O LADONNA OGDEN
1930 E 200 S
LAYTON UT  84040-3140

LADORA G GOLIAH
4340 FALL CREEKWAY N
INDIANAPOLIS IN  46205-2508

LADISLAUS A CZOPEK
908 RIVERBANK
LINCOLN PK MI  48146-4210

LADISLAUS F JASON
BOX 30572
CLEVELAND OH  44130-0572

LADISLAV F BEDNAR &
CAROLYN MARIE BEDNAR JT TEN
6335 FISHTRAPT
DENTON TX  76208-1607

LADISLAV SANDOR
7725 E ROAMING WAY
PRESCOTT VLY AZ  86314

LADONNA D BLACK
9186 POINTE CT
FISHERS IN  46038-9573

LADONNA K MOULDER &
JAMES E MOULDER JT TEN
1486 BEACONFIELD CT
CARMEL IN  46033-8506

LADONNA R VIVIAN &
JENNIFER A MARINKO JT TEN
142 OLD BELLS LOOP
JACKSON TN  38305-9609

LADONNA T HARKINS
TR REVOCABLE TRUST 12/28/89
U/A LADONNA T HARKINS
9517 LINDEN LANE
SHAWNEE MISSION KS  66207-3355

LADORIS A NEUMANN
TR LADORIS A NEUMANN LIVING TRUST
UA 01/05/95
41957 KING EDWARD CT
CLINTON TWP MI  48038

LADISLAUS A SIKORA
5 ROCHDALE AVE
PEABODY MA  01960-6406

LADISLAUS MANZ &
ANNA M MANZ JT TEN
7586 TAMARACK
PARMA OH  44134-6225

LADISLAV HLAVATOVIC
20 KENDALL AVE
NO TARRYTOWN NY  10591-2211

LADON E MARSHALL
12917 RACINE
WARREN MI  48093-3632

LADONNA D STARKS
59 RHODE ISLAND
HIGHLAND PARK MI  48203-3356

LADONNA K PEEK
7397 MAPLE AVE
GRAND BLANC MI  48439-9620

LADONNA RAYL
3214 WALTON WAY
KOKOMO IN  46902-4116

LADORA B TURNER
4258 HERNER CO LINE RD
SOUTHINGTON OH  44470

LAEL M MEIXSELL
34 BARTON DR
SUDBURY MA  01776-2506

LAETITIA A CARNEY
7 CHILTON RD
BROCKTON MA  02301-3042

LAETITIA L FRIIS &
RONALD FRIIS JT TEN
1 SKY LANE
BREWSTER NY  10509-9806

LAFAY TERRY
5199 YELLOWOOD RD
MEMPHIS TN  38134-4352

LAFAYETTE N INGRAM III
TR HENRIETTA J INGRAM TRUST
UA 12/30/04
900 SIXTH AVE SOUTH
SUITE NO 302
NAPLES FL  34102

LAFAYETTE P DALLAS JR &
ROSE T DALLAS JT TEN
2057 BLACK OAK DR
SAPPHIRE NC  28774-8681

LAFAYETTE RICHARDS
125 WAYNE AVE
TRENTON NJ  08618-3735

LAFREDA ANDERSON
3650 PALMYRA ROAD
WARREN OH  44481-9703

LAGENE M MORGAN
4710 PINEDALE
CLARKSTON MI  48346-3755

LAGORA M LIND
5592 W 300 S
NEW PALESTINE IN  46163-9729

LAGRANT STARKS
2473 LOTHROP
DETROIT MI  48206-2550

LAGROON REDMOND
3094 HIRAM SUDIE RD
HIRAM GA  30141-3029

LAGUNA HONDA HOSPITAL
C/O FINANCE DEPARTMENT
375 LAGUNA HONDA BLVD
SAN FRANCISCO CA  94116-1411

LAHOMA F BUCKLEY
670 W LINWOOD RD
LINWOOD MI  48634-9714

LAHUE BELL
3205 BAILEY ST
ST LOUIS MO  63107-2400

LAI MOI LUM &
RICHARD UNG CHIU LUM JT TEN
20 E KAHAOPEA STREET
HILO HI  96720

LAIA LI MISSON
1905 E PREDMORE
OAKLAND MI  48363-1721

LAILA A AHMED
C/O NTL BK FUJAIRAH BX2979
DUBAI ZZZZZ
UNITED ARAB EMIRATES

LAINIE D MARCUM
BOX 854
KEARNEYSVILLE WV  25430-0854

LAIRD A MOONEY
CUST ALANA LAIRD MOONEY
UTMA CA
4475 CONRAD DR
LA MESA CA  91941-6861

LAIRD A MOONEY
CUST CLARE ELIZABETH MOONEY
UTMA CA
4475 CONRAD DR
LA MESA CA  91941-6861

LAIRD B BRAUGHLER &
LUCILLE B BRAUGHLER JT TEN
103 W PATTY LANE
MONROEVILLE PA  15146-3637

LAIRD GRAMPP
116 7TH ST
STREATOR IL  61364-2834

LAIRD L PALMER
20 N PEARTREE LANE
ARLINGTON HEIGHTS IL  60004-6653

LAIRD R SMITH
10 SIBLEYVILLE LANE
HONEOYE FALLS NY  14472-9024

LAIVORA S EHRHARDT
10 MCFARLAND RD
PINEHURST NC  28374-8818

LAJUAN H BARNES
7804 N FAIRWAY PL
MILWAUKEE WI  53223-4222

LAKE E SHARPE
14397 SE FRONTIER AVE
CLACKAMAS OR  97015-5344

LAKE KIOWA VOLUNTEER FIRE
DEPARTMENT
550 KIOWA DR W
LAKE KIOWA TX  76240-9592

LAKEWOOD CHURCH OF CHRIST
17513 DETROIT AVE
LAKEWOOD OH  44107-3428

LALAH B WILLARD
7684 S 800 W
PENDLETON IN  46064-9731

LALLIE CARTER
1322 N 62ND PLACE
KANSAS CITY KS  66102-1328

LAMAR BROWN
3906 SANDRA
SHREVEPORT LA  71109-5122

LAMAR E BARNETT
1422 LAKE KNOLL DR NW
LILBURN GA  30047-8721

LAMAR HUNTER FORD JR
321 53 ST
NEWPORT NEWS VA  23607-2005

LAMAR L DRAYTON
2528 EUCLID
DETROIT MI  48206-2483

LAMAR M DURST
2864 E C R 181
CLYDE OH  43410

LAKE WILLIAM TABOR &
CLARA M A TABOR JT TEN
1110 BLANCHARD AVE
FLINT MI  48503-5304

LAKSHMI B SHENAI
5050 STONE OAK DR
JACKSON MI  49201-9780

LALEH KIMYAI HARRIS
3704 FUCHSIA LANE
MODESTO CA  95356-1440

LAMAR B STARNES
8633 WOODBURN-ALLEN SPRGS RD
ALVATON KY  42122-9618

LAMAR C BECK &
ARLENE B BECK JT TEN
6596 N MAIN ST
COOPERSBURG PA  18036-1007

LAMAR HARRIS WADLINGTON JR
PO BOX 2648
JACKSON MS  39207

LAMAR J HILL
2035 HARDING AVE
YPSILANTI MI  48197-4477

LAMAR L KNOX
4825 OHCHI CT
HOLT MI  48842-1595

LAMAR M GOGGANS
6034 COBURN
INDIANAPOLIS IN  46228-1228

LAKEWOOD CHRISTIAN CHURCH
17513 DETROIT AVE
LAKEWOOD OH  44107-3428

LAL GOPAL BANERJI
BOX 2804
FARMINGTON HILLS MI  48333-2804

LALITHA GURIJALA
CUST MADHAV
GURIJALA UGMA PA
736 WINDSOR PL
WALLINGFORD PA  19086-6731

LAMAR BAILES JR
BOX 915
WALHALLA SC  29691-0915

LAMAR C HIBBARD
207 WATER ST
BYRON MI  48418

LAMAR HENNIGAN
51 KERMIT AVE
BUFFALO NY  14215-3207

LAMAR L BLECKLEY
775 SCHULTZ ST
SPARTA MI  49345-9463

LAMAR L WELLS
5390 ASHWIND TRACE
ALPHARETTA GA  30005-4630

LAMAR NOBLE
BOX 155
LOUVIERS CO  80131-0155

LAMAR Q BALL III
6365 LONG ISLAND DR
ATLANTA GA 30328-3040

LAMAR S STRICKLAND
8985 ARMADALE DR
GERMANTOWN TN 38139-3426

LAMAR T JUDY
147 GRIFFITH CT
CORDOVA SC 29039-9610

LAMARR JOBE
1038 BUCK RD
NEW ULM TX 78950

LAMBDA CHI ALPHA-GILGAL
FRATERNITY INC
2801 SUNSET DR
FLINT MI 48503-5426

LAMBERT B OTT
135 CHESWOLD LANE
HAVERFORD PA 19041-1801

LAMBERT C CAUFIELD
4737 WHEELER
FREMONT CA 94538-1983

LAMBERT CHAPIN & BETTY CHAPIN
TR
LAMBERT CHAPIN & BETTY
CHAPIN TRUST
UA 08/30/95
10442 HART
HUNTINGTON WOODS MI 48070-1128

LAMBERT LYNN MARSHALL JR
1900 NORTH SPRUCE
LITTLE ROCK AR 72207-4718

LAMBERT M DYKEMA
144 RAINBOW DR #4485
LIVINGSTON TX 77399-1044

LAMBERT N FRANKE &
KATHRYN L FRANKE JT TEN
718 TURTLE COVE
MANCHESTER MO 63011-4248

LAMBERTINO PULLANO
166 MANDARIN DR
ROCHESTER NY 14626-3857

LAMBRINI SPAKIANAKIS
5424 N BROADWAY
CHICAGO IL 60640-1704

LAMERLE E FLACH
CUST JARED A
BERRYMAN UTMA FL
BOX 173
MOUNT DORA FL 32756-0173

LAMIYA ROCHELLE FLETCHER
9337 RUTLAND
DETROIT MI 48228

LAMOINE G SMITH
5900 MAIN ST
ANDERSON IN 46013-1715

LAMONA JENKINS
2815 136 PL SE
MILL CREEK WA 98012

LAMONA M ATHENS
1076 HAMPTON LANE
YORKVILLE IL 60560

LAMONE W CRANE
12142 BIRCH RUN RD
BIRCH RUN MI 48415-9428

LAMONT BINION
1890 W COOK ROAD
MANSFIELD OH 44906-3629

LAMONT BOYER JR
8799 BRYRONLIN RD
MINERAL RIDGE OH 44440-8708

LAMONT C BEGOLE
261 EAST GRAND BLVD
DETROIT MI 48207-3739

LAMONT J COLLINS
5095 W 80 S
KOKOMO IN 46901-8899

LAMONT VANWEZEMAAL
1455 RTE 213
ULSTER PARK NY 12487

LAMONTE R EDISON
CUST DOUGLAS M EDISON UGMA IN
801 HILLSDALE DR
KOKOMO IN 46901-3646

LAMONTE R EDISON
CUST TIMOTHY J EDISON UGMA IN
801 HILLSDALE DR
KOKOMO IN 46901-3646

LAMONTE R EDISON &
MARY F EDISON JT TEN
801 HILLSDALE DRIVE
KOKOMO IN 46901-3646

LAMURL T MORRIS
BOX 7106
ATHENS GA 30604-7106

LAN A NELSON
610-A NORMAL PARK
HUNTSVILLE TX 77320-3759

LAN W PERSHING
8013 PINE OAK RD
WAXHAW NC 28173-9356

LAN WONG
75 ARDMORE RD
MILFORD CT 06461

LANA A OLSON
4013-47TH STREET
SIOUX CITY IA 51108-1107

LANA C ROUNSAVILLE
3832 S E 47 STREET
OCALO FL 34480-7382

LANA D BOOR
3871 E POND CT
ORION MI 48359-1472

LANA D REICH
TR LANA D REICH LIVING TRUST
UA 12/05/01
5189 SPENCER ST
LAS VEGAS NV 89119-2122

LANA GROSINSKY
14147 LANDINGS WAY
FENTON MI 48430

LANA J SCHAAF
7887 COOKE JONES ROAD
WAYNESVILLE OH 45068-9729

LANA JEAN STRONG
143 EMILIA CIRCLE SOUTH
ROCHESTER NY 14606-4611

LANA L DOMANSKI
34452 JEFFERSON
UNIT 35C
HARRISON TOWNSHIP MI 48045-3397

LANA L LOUDERBACK
2712 COUNTRY CLUB DR S
ROCHESTER IN 46975-8979

LANA L WUNDERLIN
ATTN LANA L BAICH
514 HIGH ST
LOCKPORT NY 14094-4716

LANA M BACH
5699 WINDSONG LANE
MILFORD OH 45150

LANA M BLANKENBERG
35 COURTRIGHT LN
ROCHESTER NY 14624-2235

LANA M COLEMAN &
ALBERT COLEMAN JT TEN
1801 N KESSLER BLVD
INDIANAPOLIS IN 46222

LANA M EWING
311 MARBLE STREET
CADILLAC MI 49601-2609

LANA OLDFATHER
2695 S 400 E
KOKOMO IN 46902-9349

LANA S STALEY
6134 NORTHTOWNE CT APT 8
TOLEDO OH 43612-4783

LANA SUE SAWYERS
ATTN LANA SUE WARD
4921 BALDWIN HILLS DR
ENGLEWOOD OH 45322

LANA WECHSLER
1125 PARK AVE
NEW YORK NY 10128-1243

LANCE A HARRIS
3001 EAST J STREET
TACOMA WA 98404-3220

LANCE A MORGAN
26 SYLVAN AVE
PLEASANT RIDGE MI 48069-1237

LANCE A NORRIS
38564 FLORENCE
WESTLAND MI 48185-8801

LANCE A WENDT
2938 SAUNDERS SETTLEMENT RD
PO BOX 316
SANBORN NY 14132-0316

LANCE A WENTWORTH
11505 GRASSLAND RD
COLORADO SPRINGS CO 80925-9515

LANCE ADAMS
229 DEER RUN TRL NE
BROOKHAVEN MS  39601-3672

LANCE C MINOR III
#6 NICOLL DR
ANDOVER MA  01810

LANCE CUNNINGHAM & ANTHONY
IANNARELLI & JODI IANNARELLI &
FRANK IANNARELLI TR ANTHONY M
IANNARELLI TRUST UA 01/01/96
2025 GREENTREE RD-2ND FL
PITTSBURGH PA  15220-1445

LANCE EDWARD DOUGLAS
1322 SUGARLOAF RESERVE DR
DULUTH GA  30097

LANCE HALE
18400 CURTIS
DETROIT MI  48219-2911

LANCE J GARTH &
KATHLEEN T GARTH JT TEN
174 ROCKLAND ST
SOUTH DARTMOUTH MA  02748-2328

LANCE JOSEPH MCGRAY
797 HILL RD
HARWINTON CT  06791-2713

LANCE L JOHNSON JR &
MARY J JOHNSON JT TEN
19 STONEY CREEK RD VILLA 295
HICTON HEAD ISLAND SC
29928-2927

LANCE M SCHILLER &
SHEILA Y SCHILLER JT TEN
2711 W PETERSON AVE
CHICAGO IL  60659-3919

LANCE B BERNARD
15 AETNA LN
NORFOLK CT  06058-1235

LANCE C WILCOX
220 WOLFPIT RD
WILTON CT  06897-3419

LANCE E DIAL
1119 N HAMILTON
MARISSA IL  62257-1146

LANCE G FERGUSON
823 PENFIELD ST
BRONX NY  10470-1322

LANCE HAMILTON TAYLOR
5305 EAST LAKE RD
CAZENOVIA NY  13035

LANCE J WILDSTEIN
23 MADISON AVE
FANWOOD NJ  07023

LANCE K WILSON
5961 MANISTIQUE
DETROIT MI  48224-2927

LANCE L LARSON
8110 MACKENZIE ROAD
LINCOLN NE  68505

LANCE MILLIMAN
BOX 415
DASVILLE NY  14437-0415

LANCE C ESTES &
KIMBERLY SNYDER ESTES JT TEN
2850 N APPLE VALLEY CT
ATWATER CA  95301-9459

LANCE CHENEY
48 HIGHFIELD RD
GLEN COVE NY  11542

LANCE E RAYBOULD &
SALLIE S RAYBOULD JT TEN
21716 LOCH HAVEN PASS
LEESBURG FL  34748-7561

LANCE G SCHULZE &
JUDITH K SCHULZE JT TEN
1635 W EDWARD LANE
GLENDALE WI  53209-2913

LANCE HOUSTON
5803 PEARSON ROAD
SANTA FE TX  77517

LANCE JAY OSHIER
14114 VANGUARD WAY
ODESSA FL  33556-4314

LANCE L ACKER
CUST
ISAIAH E ACKER UGMA MI
6814 CAIRN HGWY
KEWADIN MI  49648-9778

LANCE L ROBINSON
4319 WALTON PL
SAGINAW MI  48603-2074

LANCE OWENS
5310 BUCKINGHAM CIRCLE
TOBYHANNA PA  18466-4018

LANCE P DURBAN
C/O MANUTECH
8181 NW 91 TERRACE 10
MIAMI FL  33166-2135

LANCE R NATER
996 ROYAL DORNOCH DR
QUALICUM BEACH BC  V9K 1E1
CANADA

LANCE V LARSON
350 ALMA REAL DR
PACIFIC PALISADES CA  90272-4415

LANCELOT BELL & HARRIET L
BELL TRUSTEES FAMILY LIVING TRUST
DTD 10/09/92 U/A
LANCELOT BELL & HARRIET BELL
5712 BROOKBANK DR
DOWNERS GROVE IL  60516-1359

LANDERS PRUITT JR
3514 MILBOURNE AVE
FLINT MI  48504-3509

LANE B SCHARICH
1707 N RIVER RD
BAY CITY MI  48708-9500

LANE DAWSON MORGAN
506-47TH AVE COURT
EAST MOLINE IL  61244

LANE JULIAN
111 JOSEPH ST
BAY CITY MI  48706-3933

LANELL B GREGG
6255 LOS ROBLES DR
COLLEGE STATION TX  77845

LANCE R HUSSER
10 ALLOWAY ROAD
WOODSTOWN NJ  08098

LANCE RANDALL COOK
3401 MARVO CT
MIDLAND MI  48640-2220

LANCE W LINDELL
409 ENGLEWOOD AVE
ROYAL OAK MI  48073-2669

LANCER C C CHOW
1389 W 7TH ST
BROOKLYN NY  11204-4830

LANDON MCDOWELL
CUST CAROLINE MCDOWELL UTMA TX
4621 OLYMPIA DR
MESQUITE TX  75150-3040

LANE BRADLEY
GREENVIEW IL  62642

LANE E CAREY
428 BOYD'S CORNER ROAD
MIDDLETOWN DE  19709-9743

LANE V PECK
40 L ST
CHULA VISTA CA  91911-1440

LANELL JARRETT
G-5485 DETROIT ST
FLINT MI  48505-1243

LANCE R MARCHKY
130 CHAPEL AVE
PO BOX 68
KELLEYS IS OH  43438

LANCE THOMAS
10401 CRAWFORD RD
HOMERVILLE OH  44235-9755

LANCE W ORVIS
7131 SILVER LAKE RD
LINDEN MI  48451-8710

LANCING HARLEY LITTLE &
KAREN SUZANNE LITTLE JT TEN
1125 SOUTH CHARLEMAGNE DR
LAKE SAINT LOUIS MO  63367-2411

LANDON R CARTER
2756 WENTWORTH AVE
DAYTON OH  45406-1640

LANE C ORTTENBURGER
105 PLEASANT RIDGE DR
RICHMOND KY  40475-3530

LANE E JENSEN
RFD 2
EDMORE MI  48829-9802

LANE ZUCKERMAN
CUST BRIAN ZUCKERMAN UGMA NY
49 EDWARD DR
FREEHOLD TOWNSHIP NJ  07728-1310

LANELLE MILLER JALOWIEC
PO BOX 1006
LEBANON NH  03766

LANETTE A SQUARE
1024 STATE ROUTE 37
AKWASESENA NY 13655

LANETTE L THOMAS
12655 LAING ST
DETROIT MI 48224-1093

LANEY F WALLACE
2345 TERNESS
WATERFORD MI 48329-3972

LANG H REESE
1401 JEFFERSON ST
HYATTSVILLE MD 20782-3451

LANG M ENTREKIN
3913 WOODVALLEY DR
AIKEN SC 29803-8855

LANGDON A MARTIN
24815 HWY 37 N
NEW PR AR 72112-9742

LANGDON G CARICO
600 ST FRANCIS RD
BALTIMORE MD 21286-1435

LANGFORD MCCORMICK
13539 N HORRELL RD
FENTON MI 48430

LANGHORNE A MESSENGER
64 WESTMINSTER DR
WEST HARTFORD CT 06107-3354

LANGLEY LYKINS
146 HERUFORD CT
CINCINNATI OH 45216-1133

LANGLEY WHITLEY MC KINNEY
6920 WICK LANE
ROCKVILLE MD 20855-1961

LANGSTON GEORGE
335 CATIVO DR SW
ATLANTA GA 30311-2103

LANI WASSERMAN SMITH
603 RUE CHAVANIAC
LAFAYETTE LA 70508-7321

LANIER HARDY WHITE
BOX 1062
KIRKSVILLE MO 63501-1062

LANKTUM MIMS
343 S 14TH ST
SAGINAW MI 48601-1843

LANNA BEST STONE
4711 CLIFT HAVEN
HOUSTON TX 77018-3219

LANNA R KERSEY
5424 STATE RT 5
ASHLAND KY 41102-8507

LANNA S SPENCER
CUST MADELINE L SPENCER
UGMA MI
8627 RUE DE MAISON
MISSOURI CITY TX 77459-6848

LANNALL Y CAMPBELL
13575 ASHTON
DETROIT MI 48223

LANNIE H SANDERS
2654 SILAS MERCER RD
CRAWFORDVILLE GA 30036

LANNY A DEVIEW
147 LAKE RIDGE DR
MASON MI 48854-8328

LANNY A RAPER
32130 BLOCK
GARDEN CITY MI 48135-1503

LANNY B LAMBERT
99 JANE STREET APT 5B
NEW YORK NY 10014-7229

LANNY D ABNEY
205 GREENLEE DR
INDPLS IN 46234-2546

LANNY D HALEY
8293 SUNBURST DR
CINCINNATI OH 45241-1476

LANNY DUNIGAN
7103 LUCY DR
DEXTER MI 48130-9666

LANNY E LEE
848 N REED RD
CORUNNA MI 48817-9528

LANNY G LUMSDEN &
JANICE M SURIAN JT TEN
607 N WEBSTER
SAGINAW MI 48602-4535

LANNY J WILLIAMS &
LINDA L WILLIAMS JT TEN
4661 ASHWOOD DR W
SAGINAW MI 48603

LANNY L NICHOLAS
3989 E COUNTY ROAD 900 N
MOORELAND IN 47360-9794

LANNY R COOPER
842 BRIARPATCH LN
GREENWOOD IN 46142-3705

LANNY W RHOADS
140 S RIDGEWOOD ROAD
KENTFIELD CA 94904-2732

LANSING CITY RESCUE MISSION
607 E MICH AVE
LANSING MI 48912-1152

LANZO WATSON
4902 BEECHWOOD RD
CINCINNATI OH 45244-1257

LAPEARSON PITTMAN
3709 BRILL STREET
INDIANAPOLIS IN 46227-1204

LARA STREHLER JACKSON
4005 VALLEY VIEW
TEMPLE TX 76502-2225

LANNY J GAYHEART &
PAMELA K GAYHEART JT TEN
8400 HONEY CREEK RD
MUNCIE IN 47302-8154

LANNY L BEAMAN
31236 EDGEWORTH
MADISON HGHTS MI 48071-1076

LANNY M MEISTER
711 MEDFORD CENTER
PMB 274
MEDFORD OR 97504

LANNY R NEIGHORN
7393 N DURAND RD
NEW LOTHROP MI 48460-9719

LANOKA A SAK
30072 WHITE HALL CT
FARMINGTON HL MI 48331-1915

LANSON STRATTON
BOX 905
COLFAX CA 95713-0905

LAOTA MYERS
3120 BAYOU SOUND
LONGBOAT KEY FL 34228-3006

LAQUITA A RASNIC
428 BANTZ CT
DAYTON OH 45403-2502

LARAE E HANSEN
21122 49TH AVE SE
BOTHELL WA 98021-7972

LANNY J WILLIAMS
4661 ASHWOOD DR W
SAGINAW MI 48603

LANNY L COOPER SR
3604 POBST DRIVE
KETTERING OH 45420

LANNY R ADAMS
28672 SIBLEY
ROMULUS MI 48174-9745

LANNY S WLODARSKI
1097 FIENEMANN ROAD
FARMINGTON CT 06032-3036

LANORA K WEGMANN &
JOHN A WEGMANN JT TEN
4011 STAUNTON AVE
CHARLESTON WV 25304

LANXTER WEBBER
ATTN VICTORIA P WEBBER
3400 29TH AVE
TEMPLE HILLS MD 20748-1232

LAP HING LEUNG
14141 W NINE MILE RD
OAK PARK MI 48237-2620

LARA M ANDERSON
7890 SABALRIDGE DR
N CHARLESTON SC 29418-2230

LARAINE CHULLA &
ROBERT CHULLA JT TEN
1994 ARVIS CIR W SO
CLEARWATER FL 33764-6457

LARAINE D LAMB &
RONALD L LAMB JT TEN
4710 BRUNK DR
OTTER LAKE MI  48464

LARDNER M ORMOND
13 LANGROCK WAY
BURLINGTON NJ  08016-2912

LARENNA BAKER
15393 15 MILE RD APT 213
CLINTON TWP MI  48035

LARIE KUDO
ATTN MICHAEL T KUDO
2237 W BELMONT AVE
CHICAGO IL  60618-6420

LARISSA M SHEPARD
44 SIENA
LAGUNA NIGUEL CA  92677

LARK MICHELLE BARRETT &
JACK W BARRETT JT TEN
6492 MIAMI LAKES DR E
HIALEAH FL  33014-2756

LARNA BYRD
1682 EAST 82 ST
CLEVELAND OH  44103-3467

LARON D WILKINSON
4732 FAR HILLS
KETTERING OH  45429-2302

LARRAINE H LILLY &
EDWARD V LILLY
TR LARRAINE H LILLY TRUST
UA 12/27/91
202 EDWARD DRIVE
SBASTIAN
SEBASTIAN FL  32958

LARAY THOMAS
784 FAIRMONT AVE
YOUNGSTOWN OH  44510-1439

LAREE F GALLAHER
1459 W REID ROAD
FLINT MI  48507-4668

LAREVA A BECKNER
1177 WISNER
MT MORRIS MI  48458-1618

LARISA S SHAPIRO
396 FRENCH RD
ROCHESTER NY  14618-4806

LARISSA SCHWARTZ
16621 DENISE DR
AUSTIN TX  78717-3051

LARKIN N ALLEN
292 FRANCISCO STREET
HENDERSON NV  89014-6026

LARNA F NEWCOMER &
DAVID E NEWCOMER TEN ENT
19 DEVAN AVE
UNIONTOWN PA  15401-4607

LARONDA CLYBURN
23525 RENESSLAER
OAK PARK MI  48237-6802

LARRE A ROBERTS
9437 56TH AVE
HUDSONVILLE MI  49426-8627

LARCELLOUS WILLIAMS
2129 WEST CONYERS ST
COVINGTON GA  30014

LAREE YARD &
LINDA L VINCENTI JT TEN
7237 PARKWAY CT
CANTON MI  48187

LARI L MASTERS-WILMOTH
4900 WASHINGTON AVE
LORAIN OH  44052-5722

LARISSA KONDRATICK
420 PLYMOUTH DRIVE
SYRACUSE NY  13206-3166

LARISSA THORNTON
5321 GREENVIEW DR
CLARKSTON MI  48348

LARLENE F COLEGROVE
2353 W 17TH ST 2FL
CLEVELAND OH  44113-4301

LARNDELL MORGAN
4005 W 192ND STREET
COUNTRY CLUB HILLS IL
60478-5700

LARQUIS E HILLARD &
AMY L HILLARD JT TEN
3407 E 8TH STREET
ANDERSON IN  46012-4603

LARREL W HARRIS &
MARCELLA J HARRIS JT TEN
ROUTE 4 BOX 614 E
BUCKHANNON WV  26201-9353

LARRELL C SAUNDERS
3201 N 92ND ST
MILWAUKEE WI 53222

LARRELL L NORRIS
4313 N MALFALFA RD 300 W
KOKOMO IN 46901

LARRIE W LAIRD
403 KINGSTON RD
BRIELLE NJ 08730-1617

LARRIE W PETTY &
LINDA K PETTY JT TEN
515 W 11TH ST
PERU IN 46970-1539

LARRIET E FREEMAN
6026 BRIDLEWOOD LN
CHARLOTTE NC 28215-1655

LARRILEE A KIPPE &
EDWARD J KIPPE JT TEN
3510 S SEYMOUR RD
SWARTZ CREEK MI 48473

LARRY A ALLMON
1942 WOODSTREAM RD
HARRISBURG NC 28075

LARRY A ATTKISSON
227 PATRIOTS LANDING
FILLMORE IN 46128-9477

LARRY A BEADLE
5278 FISH LAKE RD
N BRANCH MI 48461-9745

LARRY A BENNETT
4201 WEST BREWER
OWOSSO MI 48867-9262

LARRY A BOELING
3834 MAC DUFF
OAKLAND MI 48363-1700

LARRY A BOELING &
GERALD BOELING JT TEN
3834 MAC DUFF
OAKLAND MI 48363-1700

LARRY A BOLDMAN
24 SOUTH WESTVIEW AVENUE
DAYTON OH 45403-2248

LARRY A CAMERON
27304 ST RTE 424
DEFIANCE OH 43512-8766

LARRY A COHEN
219 HOLLYWOOD AVE
YOUNGSTOWN OH 44512-1226

LARRY A CRAWFORD
1565 NOTE DAME DR
BONNE TERR MO 63628-9255

LARRY A DEVRIES
4206 MOHAWK SW
GRANDVILLE MI 49418-2451

LARRY A DUCKETT
11443 ROUGET RD
BLISSFIELD MI 49228-9536

LARRY A EAKIN
500 CRUM
LAINGSBURG MI 48848-9632

LARRY A FALINSKI
4150 S ATLANTIC AVENUE APT 112D
NEW SMYRA BEACH
NEW SMYRNA FL 32169

LARRY A FOX
4015 S HAYES AVENUE
SANDUSKY OH 44870-5326

LARRY A FRENCH
4214 E VIENNA RD
CLIO MI 48420-9752

LARRY A GARWOOD
209 WOOD SIDE DRIVE
W ALEXANDRIA OH 45381-9306

LARRY A GATES &
JANICE E GATES JT TEN
20885 DECATUR ST
CASSOPOLIS MI 49031

LARRY A GLICK
5700 W BATH RD
PERRY MI 48872-9171

LARRY A GRAHAM
RR 1 BOX 2
WILLIAMSBURG KS 66095-9801

LARRY A HAECK &
MARJOLAINE HAECK JT TEN
90 SHOREWOOD COURT
LAKE ORION MI 48362

LARRY A HALL
BOX 451169
ATLANTA GA  31145

LARRY A HEMRY
2177 SOUTH CUSTER RD
MONROE MI  48161-9701

LARRY A HILL
ATTN ROSEMARY HILL
BOX 214140
AUBURN HILLS MI  48321-4140

LARRY A HITCHCOCK
173 RAINBOW DRPMB 7395
LIVINGSTON TX  77399-0001

LARRY A HOUSE
ATTN JUDITH A FOLEY
3910 LACKIE RD
FILION MI  48432-9745

LARRY A HUNT
284 MILL CREEK DR
CHESTERFIELD IN  46017-1737

LARRY A JESSE
ROUTE 1
NEY OH  43549

LARRY A JONES
753 S MORGANTOWN RD
MORGANTOWN IN  46160-9561

LARRY A KAUFFMAN &
SANDRA D KAUFFMAN
TR KAUFFMAN LIVING TRUST
UA 01/16/98
620 E 90TH TERR
KANSAS CITY MO  64131-2918

LARRY A KEARNS
6602 TOWNSHIP ROAD 29
MANSFIELD OH  44904-9383

LARRY A KERN
246 WILEMAN DR
EDGERTON WI  53534-1642

LARRY A KESTER
4256 E COUNTY RD 400 S
MIDDLETOWN IN  47356-9505

LARRY A KIRKLAND
4777 CHAMBLEE TUCKER RD
TUCKER GA  30084-2504

LARRY A KJELDSEN
441 HEMLOCK CT
NOBLESVILLE IN  46060-8866

LARRY A LARNER
216 HARPERS WAY
LANSING MI  48917-9610

LARRY A LEE
3938 TIMBER LN
YOUNGSTOWN OH  44511-2537

LARRY A LEGAUX &
ANN G LEGAUX JT TEN
9431 MORRISON ROAD
NEW ORLEANS LA  70127-2218

LARRY A LOECKEL
34 MARGARET DR
LAKESIDE OH  43440-2546

LARRY A LOHR
699 N HARDING
HARRISON MI  48625

LARRY A LUTTIG
213 N PINE ST
FOWLER MI  48835-9291

LARRY A MARKS
609 MARSHALL ST
DEALE MD  20751-9711

LARRY A MASSEY
3461 MERWIN ROAD
LAPEER MI  48446-7803

LARRY A MORITZ
26827 WOODLAND CT
MILLBURY OH  43447-9792

LARRY A MURPHY
2874 W GARDENIA DR
CITRUS SPGS FL  34434-4852

LARRY A NANCE
6376 E 600 N
WINDFALL IN  46076-9354

LARRY A NELSON
5430 RIDGE ROAD
HALE MI  48739-9172

LARRY A NITZ
2551 W AB AVE
PLAINWELL MI  49080-9639

LARRY A OLNEY &
BARBARA C OLNEY JT TEN
293 HIGH ST
NEWBURYPORT MA  01950-3765

LARRY A OLSON
12402 SO MERIDIAN
PUYALLUP WA  98373-3416

LARRY A OPRIS
29715 WESTBROOK
WARREN MI  48092-5430

LARRY A PALMER
1554 DUFFUS NE
WARREN OH  44484-1103

LARRY A PALMER &
LINDA C PALMER JT TEN
1554 DUFFUS NE
WARREN OH  44484-1103

LARRY A PARKER &
CLARENCE E PARKER JT TEN
316 CALIFORNIA AVE 721
RENO NV  89509-1650

LARRY A PLEIMAN
8880 N STAR-FT LORAMIE
YORKSHIRE OH  45388-9750

LARRY A PYKE
6565 WALTON
INDIANAPOLIS IN  46241-1044

LARRY A ROSS
11316 WY CO RD 53
UPPER SANDUSKY OH  43351

LARRY A SAGERS
158 ROBERT LANE
XENIA OH  45385-2661

LARRY A SALVADOR
4475 JACKSON
DEARBORN HGTS MI  48125-3011

LARRY A SARVER
9022 FAULK RD
CROWLEY LA  70526-7606

LARRY A SHAVER
BOX 96
ATLANTA NY  14808-0096

LARRY A SKRABUT
1177 EAST 1710 SOUTH
SPANISH FORK UT  84660-5913

LARRY A SMITH
19601 CHERRY HILL
SOUTHFIELD MI  48076-5317

LARRY A STAPLETON
1895 LEITER RD
MIAMISBURG OH  45342

LARRY A STEGE
1001 STARKEY RD 529
LARGO FL  33771-3194

LARRY A STEIN &
GAIL E STEIN JT TEN
677 SPARTANBURG HWY #144
HENDERSONVILLE NC  28792

LARRY A STOVALL
RT 3 BOX 273-1
TECUMSEH OK  74873-9365

LARRY A STRAUS
230 HOVENKAMP
KELLER TX  76248-3417

LARRY A STREDNEY
839 FREDERICK STREET
NILES OH  44446-2719

LARRY A STRUCKMEYER
2671 MALL DR APT 3
SARASOTA FL  34231

LARRY A SWIFT
6620 ANCHOR LOOP APT 302
BRADENTON FL  34212

LARRY A WAHL
12345 LAKEFIELD RD
ST CHARLES MI  48655-8566

LARRY A WARCH
CUST LARRY A WARCH II UGMA MD
2670 WALSTON ROAD
MOUNT AIRY MD  21771-8812

LARRY A WARCH
CUST MICHAEL C
WARCH UGMA MD
2670 WALSTON ROAD
MOUNT AIRY MD  21771-8812

LARRY A WAWRZYNIAK
CUST
LAWRENCE T WAWRZYNIAK UTMA MA
33543 MORRISON DR
STERLING HEIGHTS MI  48312-6559

LARRY A WELTHER
335 S CENTER
SEBEWAING MI 48759-1410

LARRY A WILKINSON
11241 MCENRUE
SWARTZ CREEK MI 48473-8506

LARRY A WING
401 AVON ST
FLINT MI 48503-1936

LARRY A YAGER &
SUE E YAGER JT TEN
8765 GLEN VIEW DR
HOWELL MI 48843-8112

LARRY A YOUNG &
CATHLEEN M YOUNG JT TEN
293 SCOTT DR
ENGLEWOOD OH 45322-1145

LARRY A ZARISKE &
KATHERINE A ZARISKE TEN ENT
1568 PALOMINO DRIVE
SAGINAW MI 48609

LARRY A ZECH
2942 JASON DR
SANTA ROSA CA 95405-8736

LARRY ABBOTT
373 TAYLOR RD
HONEOYE FALLS NY 14472-9725

LARRY ADAMS
910 SOUTHGATE TRL SE
BOGUE CHITTO MS 39629-4279

LARRY ADRIAN MAYFIELD
RR3 BOX 147-3
BRUCETON MILLS WA 26525

LARRY ALAN GOGOLICK
501 CITIZENS BLDG
CLEVELAND OH 44114

LARRY ALAN NEUBER
5531 BIRCH HOLLOW CT
SYLVANIA OH 43560-4228

LARRY ALLEN &
GAYLE J ALLEN JT TEN
6675 CAMP TANUGA RD NE
KAKASKA MI 49646-9522

LARRY ALLEN BROWNLEY
3489 S RIVERSIDE DR
SAULT S MARIE MI 49783-9115

LARRY ALLEN WRIGHT
780 WHITE AVE
RAYMONDVILLE TX 78580-2823

LARRY ALTON SEAVER &
JEAN ANN SEAVER JT TEN
10068 LAKEWOOD RD
SAGINAW MI 48609-9702

LARRY ANDREWS JR
11701 SPINNAKER WAY
FT MYERS FL 33908

LARRY ARTHUR HARRIS JR
325 JORDAN ROAD
BREVARD NC 28712-3821

LARRY B COFFEY
2449 ARDMORE MANOR
WINSTON-SALEM NC 27103-4866

LARRY B DANIEL
1464 SOUTHWEST BLVD
WARREN OH 44485-3964

LARRY B DUTCH
BOX 64
BELFAST ME 04915-0064

LARRY B FINK
1155 HILLSBORO MILE
APT 309
HILLSBORO BEACH FL 33062-1743

LARRY B HERNANDEZ
9688 RINCON AVE
PACOIMA CA 91331-4151

LARRY B HUTCHINSON
399 E 326TH STREET
WILLOWICK OH 44095-3316

LARRY B JONES
5330 GOSHEN RD LOT 256
FORT WAYNE IN 46818-9033

LARRY B KALMAR &
KATHLEEN M KALMAR JT TEN
46651 WORCHESTER DRIVE
MACOMB MI 48044-3979

LARRY B KETCHUM
43681 WESTMINSTER WAY
CANTON MI 48187-3158

LARRY B LATTA
3912 PENNER ST
BAKERSFIELD CA  93312-3088

LARRY B MENOMINEE
8130 EDWARD
CENTERLINE MI  48015-1368

LARRY B RONDO
4573 WALL
SAGINAW MI  48603-4675

LARRY B SINGLETON
5445 STATLER DR
BURTON MI  48509-1348

LARRY B THOMPSON
3126 SCHOOLHOUSE DRIVE
DRAYTON MI  48020

LARRY B THOMPSON
449 LAKE AVE
LANCASTER NY  14086-9666

LARRY B TURNER
17501 NORWOOD RD
SANDY SPRING MD  20860-1302

LARRY B WILSON
1397 CHRISTIAN HILLS
ROCHESTER MI  48309-2902

LARRY BAHNMILLER
3500 COOK RD
CLARK LAKE MI  49234-9650

LARRY BAKER
1755 ACADEMY PLACE
DAYTON OH  45406-4602

LARRY BALAS
2551 WOODWAY AVE
DAYTON OH  45406-2153

LARRY BALDWIN
19706 OAKWOOD AVE
LYNWOOD IL  60411-6332

LARRY BELCHER
114 WILTSHIRE RD
BALTIMORE MD  21221

LARRY BELIN
BOX 549
FLINT MI  48501-0549

LARRY BIDDISON
1502 KNOLL RIDGE DRIVE
WAVERLY IA  50677-1031

LARRY BIEGANOWSKI
17399 EASTLAND ST
ROSEVILLE MI  48066-2020

LARRY BLAKE PARRISH &
MARY MARGARET PARRISH TEN ENT
17403 H HWY
LIBERTY MO  64068-8661

LARRY BLANTON
4809 NORTH PKWY
KOKOMO IN  46901-3940

LARRY BOWLING
R 1
SHERWOOD OH  43556

LARRY BRIAN SORRELL
6324 CLOVERDALE DR
COLUMBIA SC  29209-1800

LARRY BROOKINS
5329 GAINBOROUGH CT
INDIANAPOLIS IN  46254-1794

LARRY BROWNELL
8490 KEENEY RD
LEROY NY  14482-9129

LARRY BUCCIERO
30520 AUSTIN
WARREN MI  48092-1830

LARRY BUFORD JENKINS
414 E BAKER
FLINT MI  48505-4359

LARRY BURNS
5245 MOCERI LANE
GRAND BLANC MI  48439-4375

LARRY BURRIS
12902 N HIGH HAWK DR
MARANA AZ  85653

LARRY BURRIS
CUST MEGAN BURRIS
UTMA WA
4650 CRYSTAL SPRINGS DR NE
BAINBRIDGE ISLAND WA  98110-2042

LARRY BURRIS
CUST RYAN BURRIS
UTMA WA
4650 CRYSTAL SPRINGS DRIVE NE
BAINBRIDGE ISLAND WA  98110-2042

LARRY C BURNS
2619 MEADOW WAY
ANDERSON IN  46012-9451

LARRY C CAMPBELL
4419 REDONDA LANE
DAYTON OH  45416-1323

LARRY C FADERER
7819 BLAZER AVE
JUSTICE IL  60458-1321

LARRY C GERDES &
MARY ANN GERDES JT TEN
2510 PARKVIEW DR
GRAND ISLAND NE  68801-7570

LARRY C GILLEM
14546 SCRIPPS ST
DETROIT MI  48215

LARRY C JOHNSON &
CAROLL A JOHNSON JT TEN
2245 N LEMA DR
MESA AZ  85215-2619

LARRY C KLOPSTEIN
5457 TOLTEC DRIVE
SANTA BARBARA CA  93111-1609

LARRY C KOOGLER
5184 CRESCENT RIDGE DR
CLAYTON OH  45315-9678

LARRY C BONI
7136 LAKESHORE
NEWPORT MI  48166-9787

LARRY C BURROUGHS
1598 CARPENTER RD
DEFIANCE JUNCTION OH  43512-9794

LARRY C CRAWFORD &
ROSEMARY CRAWFORD JT TEN
395 STEVENS HILL RD
BENTON PA  17814-7685

LARRY C FLETCHER
3391 AUBURN CT
GREENWOOD IN  46143-9259

LARRY C GESCHWINT
10456 ORION AVE
MISSION HILLS CA  91345-2416

LARRY C GIUNIPERO
CUST MATTHEW J GIUNIPERO UNDER
THE FLORIDA GIFTS TO MINORS
ACT
2345 TOUR EIFFEL DR
TALLAHASSEE FL  32308-5931

LARRY C JONES
8430 WEBSTER RD
CLIO MI  48420-8553

LARRY C KLOPSTEIN &
DONNA G KLOPSTEIN JT TEN
5457 TOLTEC DRIVE
SAN BARBARA CA  93111-1609

LARRY C KOWALSKI
859 MORO LN
DANVILLE IN  46122-8511

LARRY C BRUG
20 SABOR DE SAL RD
ST AUGUSTINE BEACH FL
32080-6983

LARRY C BUSHMAN
2543 GREENSIDE DR
DAYTON OH  45431-8601

LARRY C DOBBS
279 GADSBY AVE
WELLAND ON  L3C 6M2
CANADA

LARRY C FLETCHER &
ANN D FLETCHER JT TEN
3391 AUBURN CT
GREENWOOD IN  46143-9259

LARRY C GILL
2922 UNIVERSITY
ST LOUIS MO  63107-2615

LARRY C HOLLAND &
MINA M HOLLAND JT TEN
4035 TANNERS MILL RD
BRASELTON GA  30517-1111

LARRY C KINER
6117 STONE RD
MEDINA OH  44256-7701

LARRY C KNOBEL
12172 BENNINGTON PLACE
MARYLAND HEIG MO  63043-1106

LARRY C MCCOY
15399 ST RT 66-S RR 8
DEFIANCE OH  43512

LARRY C NEELY
R T R BOX 5461
CORNING CA  96021-5461

LARRY C RIGSBY
8167 SAWMILL RD
POWELL OH  43065-9444

LARRY C RUNYON
6425 BECK ROAD
BELLEVILLE MI  48111-1103

LARRY C TEEGARDEN
TR GEORGE G TEEGARDEN TRUST
UA 06/03/98
1022 SW 4TH PLACE
CAPE CORAL FL  33991-2524

LARRY C TEST
25228 ANNAPOLIS
DEARBORN HTS MI  48125-1816

LARRY C WALKER
632 THOMAS ST SE
GRAND RAPIDS MI  49503-5535

LARRY C WARD
3890 LIBERTY HILL DRIVE
CLERMONT FL  34711

LARRY C WRIGHT
2068 CROW R0AD
GAINESVILLE GA  30501-2072

LARRY CAMPBELL
11701 E 200 N
GREENTOWN IN  46936

LARRY CAMPBELL
4 MILAN COURT
SAGINAW MI  48601-1239

LARRY CARL JONES
510 W 600 N
ALEXANDRIA IN  46001-8210

LARRY CARREA
68 BRYANT RD
YONKERS NY  10701-4418

LARRY CARREA &
FLORENCE CARREA JT TEN
68 BRYANT RD
YONKERS NY  10701-4418

LARRY CHAPIN
5100 WEDGEWOOD RD
MEDINA OH  44256-8870

LARRY COLDWATER
26737 COLDWATER RD
ELWOOD IL  60421-9450

LARRY CONTOS
CUST COLIN
CONTOS UGMA IN
2103 MIMOSA LN
ANDERSON IN  46011-1069

LARRY CORRIGAN &
KATHRYN CORRIGAN JT TEN
2466 LAKEVIEW BLVD
PT CHARLOTTE FL  33948-3726

LARRY COSGROVE
CUST SAWYER PIERCE
UTMA MI
6647 ANDERSONVILLE RD
CLARKSTON MI  48346

LARRY D ADKINS
16183 MILTON AVE
LAKE MILTON OH  44429-9601

LARRY D ALLEN
138 MCFARLAND
GRAND BLANC MI  48439-1014

LARRY D ARMSTRONG
2684 HARLAN RD
WAYNESVILLE OH  45068-8766

LARRY D BALLA
430 INDEPENDENCE AVE
MARYSVILLE MI  48040-2553

LARRY D BAUER
POST OFFICE BOX 1282
BEDFORD IN  47421-1282

LARRY D BERENS
R ROUTE 1
10545 PEACH RIDGE AVE
SPARTA MI  49345-9736

LARRY D BEVERSTOCK
RR 3 BOX 589
CLOVERDALE IN  46120-9233

LARRY D BILBREY
8211 CAMPBELL
TAYLOR MI  48180-2809

LARRY D BISHOP
2105 MERIATTA
MUSCLE SHOALS AL  35661-2617

LARRY D BLAIR
1440 SW HEARTWOOD DR
LEES SUMMIT MO  64081

LARRY D BOND
800W
8041 N CR
MIDDLETOWN IN  47356

LARRY D BOWMAN &
SHIRLEY A BOWMAN JT TEN
88 S IRELAND BLVD
MANSFIELD OH  44906-2221

LARRY D BRENKERT
35729 WOODVILLA DRIVE
STERLING HEIGHTS MI  48312-4464

LARRY D BRENKERT &
KAREN M BRENKERT JT TEN
35729 WOODVILLA DR
STERLING HEIGHTS MI  48312-4464

LARRY D CARPP
335 NELSON ST NW
SPARTA MI  49345

LARRY D CARTER
7522 SYCAMORE
KANSAS CITY MO  64138-1269

LARRY D CHRISTENSEN
1803 WESTVIEW
DANVILLE IL  61832-1946

LARRY D CLARK
53340 PINERIDGE DR
CHESTERFIELD MI  48051

LARRY D CLAYPOOL
5405 S LEE ST
OKLAHOMA CITY OK  73109-8023

LARRY D CLINK
1301 KNAPP AVE
FLINT MI  48503-3237

LARRY D COMBS
313 S COPUS RD
LIMA OH  45805-4110

LARRY D COMBS
4971 HOLLOWOAK CT
HILLIARD OH  43026-9694

LARRY D COOPER
6912 COUNTY LINE RD
ONTARIO NY  14519-9334

LARRY D COOPER
723 E US HWY 40
CLAYTON IN  46118-9765

LARRY D COOPERSMITH
707 LOS ARBOLES
WALLED LAKE MI  48390-2026

LARRY D COTE
29924 JEFFERSON
ST CLAIR SHR MI  48082-1843

LARRY D CRAVER
126 RACHEL LN
INGRAM TX  78025-9325

LARRY D CROSBY
106 WISE ST
BRADFORD OH  45308-1056

LARRY D CRUSE
2985 COUNTRY CLUB COURT
MARTINSVILLE IN  46151-7430

LARRY D CULBERSON
9148 N INGRID PLACE
TUCSON AZ  85743-1165

LARRY D DREWYOR
BOX 417
PRUDENVILLE MI  48651-0417

LARRY D DRUMMOND
528 WARRIOR DR
MURFREES BORO TN  37128-5926

LARRY D DUMOND
11059 E CRONK RD
CORUNNA MI  48817-9741

LARRY D DYKE
6262 BALSAM
HUDSONVILLE MI  49426-9007

LARRY D ELLASHEK
847 FLORIDA AVE
MCDONALD OH  44437-1609

LARRY D ESTERLINE
8671 HUNTERS CREEK DR
CLARKSTON MI  48348-2881

LARRY D FARIS
5315 W HANNA AVE
INDIANAPOLIS IN  46221-3001

LARRY D FAULK
23799 SOUTH RD
ATHENS AL  35613

LARRY D FISH
2734 DARDY DR LOT 24
BROOKLYN MI  49230-9378

LARRY D FORREST
5507 EAST 77TH ST
INDIANAPOLIS IN  46250-2307

LARRY D FRAZIER
605 EAST DOROTHY LANE
KETTERING OH  45419-1924

LARRY D FREEMAN
3514 DAKOTA
FLINT MI  48506-3113

LARRY D FRITTER
7620 WINDSOR
PRAIRIE VILG KS  66208-4022

LARRY D FRY SR
7881 FIRST ST
MASURY OH  44438-1471

LARRY D GARBER
4662 WILD DEER CT
ROSCOE IL  61073-7429

LARRY D GAZAWAY
15300 SE 73RD ST
CHOCTAW OK  73020-5051

LARRY D GEORGE
15813 WISCONSIN ST
DETROIT MI  48238-1121

LARRY D GILKISON
5548 N CO RD 850 W
MIDDLETOWN IN  47356-9726

LARRY D GONZALEZ
11025 CRAWFORD ROAD
SPRINGPORT MI  49284-9725

LARRY D GUMFORY
1651 ONA CIRCLE
SIMI VALLEY CA  93063-4540

LARRY D GUSTKE
110 HUNTER ST
APEX NC  27502-1314

LARRY D HALL
1520 ROC DR
WALLED LAKE MI  48390-3245

LARRY D HARRIS
1336 STATE ROUTE 534
NEWTON FALLS OH  44444

LARRY D HARRIS
2105 DELANTE ST
HALTOM CITY TX  76117

LARRY D HARRISON
ROUTE 2
BOX 795
BAINBRIDGE GA  31717-9802

LARRY D HAWKINS
820 MOON COURT
MIAMISBURG OH  45342-3421

LARRY D HERING
1612 SAWYER RD
KENT NY  14477-9612

LARRY D HOWELL
11311 FOREST HILL DR
FENTON MI  48430-8736

LARRY D HUGHES
5243 N STATE RD 1
FARMLAND IN  47340-9398

LARRY D INGRAM
3679 BETHLEHEM RD
SPRINGFIELD TN  37172

LARRY D JAMISON
5605 S FLOYD DR
MUNCIE IN  47302-8965

LARRY D JOHNSON
13827 NORBY RD
PLEASANT HILL MO  64080

LARRY D JOHNSON &
H JOYCE JOHNSON JT TEN
38 TOELSIN ROAD
CHEEKTOWAGA NY  14225-3225

LARRY D KESLER
6131 BEACH RD
TROY MI 48098-2226

LARRY D KINSER
1216 SOUTHERN AVE
NEW CASTLE IN 47362-2838

LARRY D KITTLE
11400 CENTER ROAD
GARRETTSVILLE OH 44231-9709

LARRY D KOHENSKEY
18 FIREFLY LN
TROY MO 63379-5388

LARRY D KROUSE
600 N WASHINGTON ST
HUBBARDSTON MI 48845-9333

LARRY D LAREW
9346 LEFFING WELL RD
CANFIELD OH 44406-9413

LARRY D LARSON
1253 NIBLOCK ST NW
WARREN OH 44485-2138

LARRY D LEE
927 S HOOSIER AVE
EVANSVILLE IN 47715-4167

LARRY D LEECH
1816 OAKHOLLOW
NORMAN OK 73071-1204

LARRY D LEHMAN
301 LUTHERAN DR
EATON OH 45320-1621

LARRY D LEINONEN
4240 HADLEY ROAD
METAMORA MI 48455-9635

LARRY D LOUSCHER
853 CRESTMOOR DR
OXFORD MI 48371-4871

LARRY D MANNING &
JOAN E MANNING JT TEN
5199 E STATE RD 218
LAFONTAINE IN 46940-9232

LARRY D MARSH
6118 WEDGEWOOD RD
CANTON MI 48187-3358

LARRY D MARSHALL &
MARY A MARSHALL JT TEN
340 OAK HARBOR MHP
HAINES CITY FL 33844-9624

LARRY D MAXWELL
6576 W MAY RD
BLOOMINGTON IN 47403-9547

LARRY D MC GRIFF
13100 NORTHLAWN
DETROIT MI 48238-3043

LARRY D MC MINN
2293 FOX RUN
BURTON MI 48519-1703

LARRY D MCELHANNON
27 MANGER AVE
BETHLEHEM GA 30620-2204

LARRY D MERRILL
2600 PARKER
DETROIT MI 48124-3369

LARRY D MINGLE
CUST DREW W
MINGLE UGMA NJ
135 ADDINGTON RD
3RD FLOOR
BROOKLINE MA 02445-4544

LARRY D MOONEY
737 HWY KK
TROY MO 63379-6607

LARRY D MOORE
293 LINDSAY LANE N
ATHENS AL 35613-5829

LARRY D MOORHEAD
10016 DEVORE DR
OKLAHOMA CITY OK 73162-6237

LARRY D MORGAN
2805 HOOD DR SW
WARREN OH 44481-8617

LARRY D MORRISSETT
2099 W RIDGE ST
DAVISON MI 48423-2128

LARRY D MORROW
2314 VILLAGE DRIVE EAST
FORISTELL MO 63348

LARRY D MORROW &
GYNDOLEN D MORROW JT TEN
2314 VILLAGE DRIVE EAST
FORISTELL MO  63348

LARRY D NEAL
17015 S LONE STAR DR
LOCKPORT IL  60441

LARRY D PARKS
720 BLACK MOAT PL
MIAMISBURG OH  45342-2725

LARRY D POWELL
R R 1
GREENTOWN IN  46936-9801

LARRY D RAMSEY
1399 BELCHER RD S LOT 253
LARGO FL  33771

LARRY D ROBERTS
102 ROXBURY LN
NOBLESVILLE IN  46062-9051

LARRY D ROBINSON
P O BOX 55660
DELCITY
OKLAHOMA CITY OK  73155

LARRY D SARGENT
907 NEWARK ROAD
GRANVILLE OH  43023-1454

LARRY D SHEELY
2512 E CARTER RD
KOKOMO IN  46901-5736

LARRY D MOWERY
12159 N EARLS LN
CAMBY IN  46113-8664

LARRY D NEWMAN &
TERRI NEWMAN JT TEN
13413 HESS RD
HOLLY MI  48442-8865

LARRY D PETERS
1741 IRWIN DRIVE
WATERFORD MI  48327-1934

LARRY D PRICE
6322 CHURCHVIEW LN
W CHESTER OH  45069-1249

LARRY D RAMSEY
8479 W 100 N
FARMLAND IN  47340-9230

LARRY D ROBERTS
BOX 601
305 N CIMARRON RD
TUTTLE OK  73089-0601

LARRY D ROMINE
7255 W US HWY 36
MIDDLETOWN IN  47356

LARRY D SCARBOROUGH SR
BOX 446 104 RIVER DALE LN
LOCUST GROVE VA  22508-0446

LARRY D SHOEMAKER
11051 S CO RD 600E
SELMA IN  47383

LARRY D MOWRY
7728 W AKRON ROAD
FAIRGROVE MI  48733-9750

LARRY D NORRIS SR
5012 EMMERT DR
INDIANAPOLIS IN  46221

LARRY D PLACE
107 GRAND AVE
LEIPSIC OH  45856-1343

LARRY D PROSSER &
VICKI J PROSSER JT TEN
707 BRENTWOOD STREET
TILTON IL  61833-8008

LARRY D REESE
210 GABRIEL ST
VANDALIA OH  45377-1913

LARRY D ROBINSON
118 N CAYCE LN
COLUMBIA TN  38401-5606

LARRY D ROWE
5379 S MORRISH RD
SWARTZ CREEK MI  48473-7627

LARRY D SCHAFER
8586 TALLMAN RD
FOWLER MI  48835-9735

LARRY D SMITH
3270 BENT TWIG
DIAMOND BAR CA  91765-3809

LARRY D SMITH
3664 SHOAL
WATERFORD MI 48329-2262

LARRY D SPANGLER &
COBY KAY SPANGLER JT TEN
147 EMS D13 LN
SYRACUSE IN 46567-9314

LARRY D SPEICHER
1812 AUBURN AVE
NAPERVILLE IL 60565-6700

LARRY D SPEICHER &
BARBARA G SPEICHER JT TEN
1812 AUBURN AVE
NAPERVILLE IL 60565-6700

LARRY D SPRANKLE
RD 5 BOX 428
DALLAS PA 18612-9805

LARRY D STARK
220 S MECHANIC ST
BUTLER MO 64730-2272

LARRY D STEWART
21879 INDEPENDENCE DR
SOUTHFIELD MI 48076-2362

LARRY D STREETER
11017 NEW LOTHROP
DURAND MI 48429-9470

LARRY D STROBRIDGE
859 RUSTIC TAVERN RD
HEDGESVILLE WV 25427-6127

LARRY D STURGEON
CUST
GREGORY A STURGEON UTMA OH
11640 KODIAK DRIVE
1510 THORNEBERRY RD
AMELIA OHI OH 45102

LARRY D STURGEON
CUST
KARI A STURGEON UTMA OH
11640 KODIAK DR APT 41
1510 THORNEBREEY RD
AMELIA OH 45102

LARRY D SULLIVAN PERS REP EST
BEATRICE C JESTER
111 BARKSDALE PROFESSIONAL CENTER
NEWARK DE 19711

LARRY D SWARENS
18752 MARSHALL COURT
MOKENA IL 60448-9439

LARRY D TABOR
310 E 14TH ST
NEW CASTLE DE 19720-4561

LARRY D TACEY &
MARGARET M TACEY TEN ENT
2821 E FISHER RD
BAY CITY MI 48706-3050

LARRY D TAYLOR
3165 N ATLANTIC AVE APT B206
COCOA BEACH FL 32931-5018

LARRY D TRENT
152 WINDING RIDGE RD
DOVER DE 19904

LARRY D WADE
W145N5348 THORNHILL DRIVE
MENOMONEE FALLS WI 53051-6861

LARRY D WARD
1003 PINE ST
DEWITT MI 48820-9591

LARRY D WILLIAMS
RR 13 BOCX 1730
BEDFORD IN 47421-9119

LARRY D WILSON
7932 ROSEDALE
ALLEN PK MI 48101-1864

LARRY D WRIGHT &
PAULETTE T WRIGHT JT TEN
28771 SANTA BARBARA DR
LATHRUP VILLAGE MI 48076-2533

LARRY DALE HARMON
2303 LEXINGTON DR
ARLINGTON TX 76014-1324

LARRY DANIELS
6805 HWY F
FARMINGTON MO 63640-7344

LARRY DAVID STAMM
625 E MONTGOMERY ST
MIAMISBURG OH 45342-2957

LARRY DAVIS
2204 DORCHESTER COURT
SCHAUMBURG IL 60194-2515

LARRY DAVIS
493 BLACK HAWK TRL
LOVELAND OH 45140-9012

LARRY DEAN
360 SLOAN DR
RICHLAND MS  39218-9673

LARRY DELANEY
2429 WILLIAMS RD
BEDFORD IN  47421

LARRY DEVONNE LEWIS
BOX 1
CHOCOWINITY NC  27817-0001

LARRY DEVORMER
10958 N VAN WAGONER AVE
WALKERVILLE MI  49459

LARRY DUANE LEWIS
509 N CHANCELLOR RD
HATTIESBURG MS  39401

LARRY DUANE SMITH &
LESA MELANIE SMITH JT TEN
2400 KLINGER
ARLINGTON TX  76016-1143

LARRY DURKOP
305 ESCANDON AVE
OLMITO TX  78575

LARRY E ADCOX
6019 S COUNTRY CLUB DR
OKLAHOMA CITY OK  73159-1823

LARRY E BADTKE
2140 S TERRACE
JANESVILLE WI  53546-6120

LARRY E BAKER
112 MIDDLEBORO CIR
FRANKLIN TN  37064-4931

LARRY E BELL
6717 VILLAGE SQUARE DRIVE
HAZELWOOD MO  63042-1742

LARRY E BELVILLE
4044 EDMUND ST
WAYNE MI  48184-1724

LARRY E BROWN
940 PENNOCK BRIDGE RD
LANDENBERG PA  19350-1562

LARRY E BUCKHOLZ
25607 MIDWAY
DEARBORN HTS MI  48127-3078

LARRY E BYNUM
4207 E 400 S
MIDDLETOWN IN  47356

LARRY E CROWLEY
C/O JANET M CROWLEY
135 LORING AVE
WEST DENNIS MA  02670-2916

LARRY E CRUM
1520 WALTON BLVD
ROCHESTER MI  48309-1858

LARRY E CRUMP
1906 WINFIELD PARK DR
GREENFIELD IN  46140-2799

LARRY E DAVIS
PO BOX 1402
SPRINGFIELD IL  62705-1402

LARRY E DEMARTE
80 SPRING LANE
ROCHESTER NY  14626-1312

LARRY E DUMAS
324 HOTHOUSE VIEW
MINERAL BLUFF GA  30559-7100

LARRY E ECKERT
1913 HURON AVERY RD
HURON OH  44839-2434

LARRY E EDGAR &
CAROLYN S EDGAR JT TEN
606 HIDDEN OAK COURT
HIGHLAND VILLAGE TX  75077-8629

LARRY E EVERS &
BARBARA D EVERS JT TEN
424 NW DR
SILVER SPRING MD  20901-4417

LARRY E FETTER
3292 PIRRIN DR
WATERFORD MI  48329-2742

LARRY E FISHER &
MARY A FISHER JT TEN
7306 ASHWOOD CT
PLEASANTON CA  94588-4806

LARRY E FLEISCHMANN
29612 JEFFERSON
ST CLAIR SHORES MI  48082-1827

LARRY E FLORA
407 CHESTNUT ST BOX 104
LAURA OH  45337-0104

LARRY E FLOYD
66 WOODY BEND
DAHLONEGA GA  30533-3905

LARRY E FOWLER JR
272 ROURKS LANDING RD
BOLIVIA NC  28422-7714

LARRY E FRIEND
1222 CHIPPER LN
KEITHVILLE LA  71047-9388

LARRY E FUKUMOTO &
KIMIKO FUKUMOTO JT TEN
12702 LUCAS ST
CERRITOS CA  90703-1126

LARRY E GATES
1410 14 MILE ROAD
SPARTA MI  49345-9452

LARRY E GLAB
3306 S VERNON AVE
BROOKFIELD IL  60513-1445

LARRY E GODWIN
302 TARA DRIVE
TROY MI  48098-3120

LARRY E GRIMES
15116 YALE
LIVONIA MI  48154-5167

LARRY E GRIMES &
JACQUELINE K GRIMES JT TEN
15116 YALE
LIVONIA MI  48154-5167

LARRY E HAUSE
15200 MERCERSBURG RD
GREENCASTLE PA  17225-8644

LARRY E HAUSE &
M JANE HAUSE JT TEN
15200 MERCERSBURG RD
GREENCASTLE PA  17225-8644

LARRY E HOLMES
7320 S NEW LOTHROP RD
DURAND MI  48429-9459

LARRY E HOOD
150 ROSS DR
MONROE MI  48162-3219

LARRY E HOWARD
2611 TICONDEROGA DR
MARION IN  46952-9261

LARRY E JONES
309 DYER
ODESSA MO  64076-1220

LARRY E LAIRD
1311 S WASHINGTON
KOKOMO IN  46902-6352

LARRY E MARKS &
LINDA L MARKS JT TEN
936 KINSALE DR
BALLWIN MO  63021

LARRY E MAY
7957 SIGLER
S ROCKWOOD MI  48179-9518

LARRY E MAY &
DORIS V MAY JT TEN
1181 COLBY CT
SAINT PETERS MO  63376-5521

LARRY E MC CORD &
GLORIA A MC CORD
TR
LARRY E MC CORD & GLORIA A
MC CORD TRUST UA 09/26/94
6403 W LOON
NEW CASTLE IN  47362

LARRY E MCCANN
1003 HAWKS RD G
GRAND LEDGE MI  48837-1045

LARRY E MILLER
4082 CARMANWOOD
FLINT MI  48507-5502

LARRY E MINOTT
2003 GRANITE DR
JANESVILLE WI  53548

LARRY E MONROE
144 FEED NORTON RD
HAWKPOINT MO  63349-2304

LARRY E MOORE
750 OAKLAND HILLS CIR APT 102
LAKE MARY FL  32746-5849

LARRY E MORTON
BOX 1324
CHARLESTON WV  25325-1324

LARRY E NEELY
1609 PACKARD AVE
FLOYD IA 50435

LARRY E OBERLANDER
5225 CALLE CRISTOBAL
SANTA BARBARA CA 93111-2501

LARRY E OBERLANDER &
KSENIJA OBERLANDER JT TEN
5225 CALLE CRISTOBAL
SANTA BARBARA CA 93111-2501

LARRY E OLSON
6670 MANSON
WATERFORD MI 48329-2738

LARRY E OTTEWELL
5426 WEST MOUNT MORRIS RD
MOUNT MORRIS MI 48458-9483

LARRY E OTTEWELL &
DIANE K OTTEWELL JT TEN
5426 WEST MOUNT MORRIS RD
MOUNT MORRIS MI 48458-9483

LARRY E PARSONS
2809 SWEETBRIAR DR
SANDUSKY OH 44870-5659

LARRY E PATTERSON
92 ROCKLEDGE AVE
MT VERNON NY 10550-4949

LARRY E PATTERSON
BOX 61
BLAIRSVILLE GA 30514-0061

LARRY E PAULEY
2726 HOOP ROAD
XENIA OH 45385-8611

LARRY E PETERS
2205 WHITTEMORE AVE
BURTON MI 48529-1727

LARRY E PROCHAZKA
2985 N KREPPS RD
SAINT JOHNS MI 48879-9089

LARRY E RAY
13305 INVERNESS
UNIONTOWN OH 44685-9384

LARRY E REED
1653 N MAISH RD
FRANKFORT IN 46041-8011

LARRY E RICHIE
3393 DELBROOK DRIVE
DAYTON OH 45405-1130

LARRY E ROBERTS
1405 S MAPLE AVE
FAIRBORN OH 45324-3534

LARRY E ROE
420 PENNSYLVANIA AVE
SANDUSKY OH 44870-5771

LARRY E ROEDEL
23123 JUDITH CT
PLAINFIELD IL 60544-9635

LARRY E ROWLEE
81 PIERCE DRIVE
FULTON NY 13069-4934

LARRY E RUNYAN
409 CHERRY ST
CORUNNA MI 48817-1011

LARRY E SHORTRIDGE
6060 HAROLD
TAYLOR MI 48180-1175

LARRY E SHOWALTER
2159 EATON GETTYSBURG RD
EATON OH 45320-9260

LARRY E SHOWALTER &
CAROLYN S SHOWALTER JT TEN
2159 EATON-GETTYSBURG RD
EATON OH 45320-9260

LARRY E SMITH
215 E PRAIRIE
DANVILLE IL 61832-2456

LARRY E SMITH
780 CRICKET HILL TRAIL
LAWRENCEVILLE GA 30044

LARRY E STUBBS
202 MCCRIMMON
FITZGERALD GA 31750-8343

LARRY E SUHRE
6918 E COUNTY RD 500 N
MICHIGANTOWN IN 46057-9652

LARRY E TAYLOR
25310 S 196TH WAY
QUEEN CREEK AZ  85242-7660

LARRY E TAYLOR
9815 BELLAIRE
KANSAS CITY MO  64134-1237

LARRY E TOMLINSON
7131 COTTONWOOD RD 41
CELINA OH  45822-8124

LARRY E TOWERY
8811 ORIOLE
CARLISLE OH  45005-4252

LARRY E TREVETHAN &
PAMELA J TREVETHAN JT TEN
3297 W SHIAWASSEE
FENTON MI  48430-1746

LARRY E TUTTLE
6342 W MUNGER RD
SAGINAW MI  48601-9611

LARRY E ULERY
1943 PINEDALE
TOLEDO OH  43613-5630

LARRY E VENTURINO AS
CUSTODIAN FOR MICHAEL E
VENTURINO U/THE MICH UNIFORM
GIFTS TO MINORS ACT
4158 ROSEMOUNT RD
PORTSMOUTH OH  45662-5081

LARRY E VICK
204 E JEFFERSON
SWEET SPRINGS MO  65351-1410

LARRY E WALKER
1082 FARNHAM
LINCOLN PARK MI  48146-2721

LARRY E WALKER
6921 MORLEY LANE
HUBER HEIGHTS OH  45424-3568

LARRY E WARD
1424 CO HWY 314
PORTAGEVILLE MO  63873

LARRY E WARFIELD
104 REASOR ST
CORBIN KY  40701-2934

LARRY E WARNER
2338 E MAIN ST
ELWOOD IN  46036-2103

LARRY E WATSON
20633 ORANGELAWN
DETROIT MI  48228-1571

LARRY E WEAVER
532 S MANITOU
CLAWSON MI  48017-1830

LARRY E WESTERFIELD
45 WILLOW RD
ANDERSON IN  46011-2276

LARRY E WHEATLEY
4633 HAMLET DR N
SAGINAW MI  48603-1961

LARRY E WHITMAN
8630 DELL RD
SALINE MI  48176-9745

LARRY E WYSONG
445 MEADOW VIEW CT
VANDALIA OH  45377-1865

LARRY E WYSONG &
JOYCE K WYSONG JT TEN
445 MEADOW VIEW CT
VANDALIA OH  45377-1865

LARRY E ZELUFF
1231 SHERMAN STREET
ADRIAN MI  49221-3129

LARRY EDELSTEIN &
ESTHER C EDELSTEIN JT TEN
610 SCHOOL LANE
WALLINGFORD PA  19086-6902

LARRY ERIC LAWSON
243 RUE CHENE
CROWLEY LA  70526

LARRY ERVIN
6251 W 850 N
MIDDLETOWN IN  47356-9484

LARRY EUGENE HIGGINBOTHAM
BOX 15187
SARASOTA FL  34277-1187

LARRY EUGENE JONES
914 W REX ST
MUNCIE IN  47303-2859

LARRY EUGENE LOGAN
917 NW VALLEY LANE
KANSAS CITY MO  64150-9682

LARRY EUGENE MCGURE
R ROUTE 1
BOX 10
LAGRO IN  46941-9801

LARRY F BAKER
1265 PONTIAC TRAIL
WALLED LAKE MI  48390-3140

LARRY F CAMP
11188 N BASS LAKE RD
IRON MI  49644-9667

LARRY F CAUPP
48 PIONEER STREET
DAYTON OH  45405-4635

LARRY F CERNIK &
BETTY J CERNIK JT TEN
MAIN ROAD
TYRINGHAM MA  01264

LARRY F CONGER
9675 ORTONVILLE RD
CLARKSTON MI  48348-1931

LARRY F CRACRAFT
510 RUDGATE LANE
KOKOMO IN  46901-3816

LARRY F DEBO
8361 COLONIAL MILL MNR
WEST CHESTER OH  45069-2764

LARRY F EMMERLING
11355 RUNNELLS DRIVE
CLIO MI  48420-8222

LARRY F FRUECHTE
CUST MATTHEW A FRUECHTE UNDER THE
MO TRANSFERS TO MINORS LAW
583 STOES MILL COURT
BALLWIN MO  63011-3329

LARRY F HAGERTY
6299 E HOUGHTON LAKE DR
HOUGHTON LAKE MI  48629-8306

LARRY F HARTL
4505 SOUTH PORTSMOUTH
BRIDGEPORT MI  48722-9743

LARRY F LYMAN
5800 NORTH STILLWELL ROAD
PIQUA OH  45356-8316

LARRY F MC CAFFERY
5358 NORTH RICEWOOD AVENUE
FRESNO CA  93711-2717

LARRY F MOODY
1417 VERMILIA ST
FLINT MI  48507-1542

LARRY F ONEAL
1102 ROYAL HILL LANE
ARLINGTON TX  76014

LARRY F PAUL
333 S WARRINGTON RD
DES PLAINES IL  60016-3023

LARRY F ROBERTS
4610 CLOVERLAWN
FLINT MI  48504-2060

LARRY F RUDD
707 MEADOWLARK DR
RAYMORE MO  64083

LARRY F SARLES
6250 INDIAN LAKE DR
GLADWIN MI  48624-9748

LARRY F SMOLEN
127 MEADOWLARK LN
COLUMBUS OH  43214-1171

LARRY F SPEAR
34224 ARMADA RIDGE
RICHMOND MI  48062-5319

LARRY F STOINSKI
3692 S LAKE DR
BEAVERTON MI  48612-8858

LARRY F TAYLOR
11246 TEMPLETON DR
CINCINNATI OH  45251-4543

LARRY F WARE
341 HARBEN RD
DAWSONVILLE GA  30534-1604

LARRY F WOOD
7355 MIDLAND RD APT 3
FREELAND MI  48623-8704

LARRY FARNEDA &
BORTOLO FARNEDA JT TEN
8735 45TH PL
LYONS IL  60534-1651

LARRY FINCHER
2420 KATHY LANE SW
DECATUR AL  35603-1072

LARRY FINGERHUT
3001 SW WESTLAKE CIR
PALM CITY FL  34990-4615

LARRY FLACK
10191 COUNTY RD 214
TRINITY AL  35673-5216

LARRY FLANAGAN
10640 LINNELL
ST LOUIS MO  63136-5710

LARRY FREDERICK KILBOURNE
630 S CENTRAL AVE
BARTOW FL  33830-4627

LARRY FRIEDMAN
1707 S WOOSTER ST
LOS ANGELES CA  90035-4332

LARRY FRIEDMAN
85 BARROW ST APT 3-O
NEW YORK NY  10014-3719

LARRY FUGATE
29-20 BIGAM RD
BATAVIA OH  45103-9579

LARRY FULKS
59 FRENCH RD
LORETTO TN  38469

LARRY FULLHART
900 HILLSDALE DR
KOKOMO IN  46901-3645

LARRY G ADKINS
BOX 351
EMLYN KY  40730-0351

LARRY G ALEXANDER
4581 MERRITT RD
YPSILANTI MI  48197-9399

LARRY G ALLEN
1541 WELSH
MEMPHIS TN  38117-6731

LARRY G BELISLE
1505 HUMMER LAKE RD
ORTONVILLE MI  48462-9440

LARRY G BIGAM
15381 BLAIN ROAD
MOUNT STERLING OH  43143-9030

LARRY G BOYLE
1191 E BOCOCK RD
MARION IN  46952-8798

LARRY G BROWN
12109 WEST BETHEL
MUNCIE IN  47304-9728

LARRY G BULLINGTON &
JOY L BULLINGTON JT TEN
26221 W CHICAGO
REDFORD MI  48239-2163

LARRY G BURROWS
7075 OLENTANGY LANE
CINCINNATI OH  45244-3120

LARRY G CARROLL
847 HAWKSBILL ISLAND DRIVE
SATELLITE BEACH FL  32937-3850

LARRY G CHANEY
1979 DRAKE DRIVE
XENIA OH  45385-3913

LARRY G CRATES
620 N MAIN ST
ARLINGTON OH  45814-9700

LARRY G CROSS
1804 S LINCOLN AVE
SALEM OH  44460

LARRY G CURRIE &
DOROTHY A CURRIE JT TEN
32641 PIERCE
GARDEN CITY MI  48135-1273

LARRY G CURRY
1238 10TH STREET
MARTIN MI  49070-9725

LARRY G DUBY
703 NORTH BOND
SAGINAW MI  48602-4545

LARRY G EDSON
21880 GARFIELD
NORTHVILLE MI 48167-9712

LARRY G FOSTER
6217 MINUTEMAN LN
ARLINGTON TX 76002-2715

LARRY G GEBHART
BOX 112
NEY OH 43549-0112

LARRY G GEPFREY
C/O ADAM OPEL IPC T2-05
PO BOX 9022
WARREN MI 89090

LARRY G GLIDDEN
7783 E MAYHALASVILLE
MORGANTOWN IN 46160

LARRY G GOODMAN
19 PATTERSON AVE
TITUSVILLE NJ 08560-1613

LARRY G GROSSBAUER
1833 SMITH RD
LAPEER MI 48446-7716

LARRY G GUINN &
BLANCHE T GUINN JT TEN
12942 RODAL ACRES
DE SOTO MO 63020-4520

LARRY G IDEMA &
ELLEN M IDEMA JT TEN
15308 OAKLEIGH CT
GRAND HAVEN MI 49417

LARRY G JOHNSTON
1160 APACHE DR
WAUSEON OH 43567-1888

LARRY G KEITH
7611 EAST 50 N
GREENTOWN IN 46936-1090

LARRY G LACKEY
CUST GABRIELLE J BEST UGMA MI
2795 RAVEN GLASS RD
WATERFORD MI 48329-2644

LARRY G LATHAM
1034 GLENDALE AVE
COLUMBUS OH 43212-3429

LARRY G MARSHALL
256 RAINBOW DRIVE
#15625
LIVINGSTON TX 77399

LARRY G MASON &
ERNEST MASON JT TEN
2005 ALICIA LANE
ROYAL OAK MI 48073-3949

LARRY G MC GOUGH
1 COMANCHE CREEK EST
MC LOUD OK 74851

LARRY G MC KINNEY
1077 ST JOHNS ROAD
WOODSTOCK IL 60098-2738

LARRY G MEINKE
31213 ST MARGARET
SAINT CLAIR SHORES MI
48082-1202

LARRY G MILLER
7348 BILTOMORE DR
SARASOTA FL 34231

LARRY G MUNRO
BOX 243
MORRICE MI 48857-0243

LARRY G MYERS &
LORRAINE A MYERS JT TEN
300 FLAMINGO CIR
MARBLE FALLS TX 78654-9787

LARRY G NAVARRE
4495 CROSBY RD
FLINT MI 48506-1417

LARRY G NICKELL
200 E ASH
ATWOOD IL 61913-7087

LARRY G NORTON
6773 E 1140TH ROAD
MARTINSVILLE IL 62442-2738

LARRY G OESCH
P O 1 550 BRITTANY LANE
SALEM OH 44460

LARRY G ORT
2495 W 800N
FREMONT IN 46737-9654

LARRY G PATTON
233 BUCHANAN ST
CAMDEN AR 71701-4301

LARRY G PENNINGTON
34808 STEWART
ROMULUS MI 48174-1541

LARRY G PRIESTLY
133 GERALD ST APT 12
HIGHLAND PARK MI 48203-3196

LARRY G REHKOPF
9268 JULY LANE
ST AUGUSTINE FL 32086-8631

LARRY G RICHARDS
127 SAINT ANDREWS
CORTLAND OH 44410-8721

LARRY G ROD
38068 SOUTHTOWN LN
PRAIRIE DU CHIEN WI 53821

LARRY G RODABAUGH
4300 EAST MILLINGTON ROAD
MILLINGTON MI 48746-9005

LARRY G RYON
7415 HEATHERWOOD DR
APT 1A
GRAND BLANC MI 48439-7531

LARRY G SCHOEPHOERSTER
2604 POWHATTAN PL
KETTERING OH 45420-3912

LARRY G SCOTT &
JANICE D SCOTT JT TEN
4794 S ROBINSON PL
WEST TERRE HAUTE IN 47885-9727

LARRY G SIEBELINK
2803 MEADOWVIEW AVE
BOWLING GREEN KY 42101-0769

LARRY G SITRON
940 POWDERHORN DRIVE
LANSDALE PA 19446-5557

LARRY G SMITH
323 MAYBERRY CT
BEDFORD IN 47421-8902

LARRY G SOULE
346 N MERIDIAN RD
MASON MI 48854-9640

LARRY G STANDLEY
5413 GUIDA DRIVE
GREENSBORO NC 27410-5207

LARRY G STARNES &
LOUIE V STARNES JT TEN
24 DECAROLIS DR
TEWKSBURY MA 01876-3362

LARRY G STONE
3054 KIETH DR
FLINT MI 48507-1206

LARRY G THOMAS
5299 PROCTOR RD
CASTRO VALLEY CA 94546-1540

LARRY G VANDENBERG
1034 LINCOLN
LINCOLN PARK MI 48146-2736

LARRY G VIA
166 VALLY DR
FIELDALE VA 24089-3142

LARRY G WALDEN
507 SHADOWCREST CT
NOBLESVILLE IN 46060-3880

LARRY G WENDEL
16609 MCKINLEY ST
BELTON MO 64012-1632

LARRY G WEST
18906 CANDLE CREEK DR
SPRING TX 77388-5261

LARRY G WILCOX
4835 HOLLENBECK RD
COLUMBIAVILL MI 48421-9362

LARRY G WINCENTSEN
BOX 484
ESCALON CA 95320-0484

LARRY G YOUNG
6735 WESTFIELD RD
MEDINA OH 44256-8507

LARRY GAMBRELL
13623 SAYBROOK AVENUE
GARFIELD HEIGHTS OH 44105-7021

LARRY GARFINKLE &
JOAN GARFINKLE JT TEN
525 EAST 72ND APT 8G
NEW YORK NY 10021

LARRY GASBARRA
2629 STRATFORD AVE
WESTCHESTER IL  60154-5337

LARRY GEER
854 SHADOWOOD LN SE
WARREN OH  44484-2443

LARRY GENE BALSTER
10134 E CLINTO ST
SCOTTSDALE AZ  85260-6339

LARRY GENE ZOBRIST
206 WINDRIDGE DR
ROUTE 1
WASHINGTON IL  61571-9739

LARRY GLEN SHERMAN
4401 HIGH POINT CT
EDMOND OK  73003-2335

LARRY GODHELFF ADM EST
ESTHER R ROSEN
2216 WROCKLAGE AVE
LOUISVILLE KY  40205

LARRY GOLDSTEIN
270 WOODFIELD RD
WESTWOOD NJ  07676-4846

LARRY GORFINKEL
CUST MARC GORFINKEL UGMA NY
20 SILVER BIRCH DR
NEW ROCHELLE NY  10804-3810

LARRY GREEN
CUST LAURIE
MICHELLE GREEN UGMA CA
110 SILVA CT
FOLSOM CA  95630-5030

LARRY H BROWN &
SHARON E BROWN JT TEN
184 DAVIDSON RD
MARS PA  16046-3112

LARRY H FORSTER
5188 THREE MILE ROAD
BAY CITY MI  48706-9004

LARRY H GOLDMAN &
MARY GOLDMAN JT TEN
6600 W 101 PLACE
OVERLAND PARK KS  66212-1708

LARRY H HUNT
3285 ARBUTUS DRIVE
SAGINAW MI  48603-1906

LARRY H KATZUR
2039 GERARD
FLINT MI  48507-3511

LARRY H LAWRENCE
111 SUMMIT PL
SAINT LOUIS MO  63119-1625

LARRY H MAXEY
3917 RICH RD
MORNINGVIEW KY  41063-9684

LARRY H MCNEIL &
CORNELIA B MCNEIL JT TEN
1308 BEARMORE DRIVE
CHARLOTTE NC  28211-4712

LARRY H RIDDLE
BOX 102
HOMEWORTH OH  44634-0102

LARRY H STOOKEY
2096 CLEVELAND RD
SANDUSKY OH  44870-4451

LARRY HALL GUARDIAN FOR
LORAL C HALL A MINOR
115 BELL
ALAMOSA CO  81101-2429

LARRY HARMAN &
JULIE HARMAN JT TEN
2323 BLUEWATER TRL
FORT WAYNE IN  46804-8403

LARRY HARRIS
BOX 148
TANNER AL  35671-0148

LARRY HAYDEN REYNOLDS &
JUDITH LYNN REYNOLDS JT TEN
3630 W 183RD
HOMEWOOD IL  60430-2603

LARRY HEID
BOX 5163
ALBANY NY  12205-0163

LARRY HELLER
1613 PIMLICO DR
MODESTO CA  95350

LARRY HELM SPALDING
2256 COBB DR
TALLAHASSEE FL  32312-3170

LARRY HENSON
11949 TAPESTRY
MINNETONKA MN  55305-2942

LARRY HIRSCH
414 N LEH ST
ALLENTOWN PA  18104-4318

LARRY HJSSONG
502 S HIGH ST
ARCANUM OH  45304-1216

LARRY HOLLIS
2683 ALLEN RD
MACON GA  31216-6305

LARRY HUEY &
JANE HUEY JT TEN
70 EASTVIEW COMMONS ROAD
ROCHESTER NY  14624-5928

LARRY HUGHES
362 N TURNER RD
YOUNGSTOWN OH  44515-2148

LARRY IVEY
11038 LOSCO JUNCTION DRIVE
JACKSONVILLE FL  32257-3301

LARRY J ABRAHAM
5521 GLENWOOD RD
BETHESDA MD  20817-3747

LARRY J AINSLIE
3110 WOODCREEK WY N
BLOOMFIELD HILLS MI  48304-1866

LARRY J ARMOUR
8421 DEVONSHIRE COURT APT H
INDIANAPOLIS IN  46260

LARRY J ASHCRAFT
988 CHESAPEAKE BAY CT
NAPLES FL  34120

LARRY J AYERS
10211 EAST 18TH AVENUE
SPOKANE WA  99206-6410

LARRY J BARTMAN
3290 KEARSLEY LAKE DR
FLINT MI  48506

LARRY J BAY
RR 1 BOX 57
SPRINGPORT IN  47386-9801

LARRY J BLADECKI
5629 FIRETHORNE DRIVE
BAY CITY MI  48706

LARRY J BOLT
HC 70 BOX 239
WHITE SULPHUR SPRINGS WV  24986

LARRY J BOZE
6404 ROBINHOOD DR
ANDERSON IN  46013-9528

LARRY J BOZE &
CHRISTI A BOZE JT TEN
6404 ROBINHOOD DR
ANDERSON IN  46013-9528

LARRY J BREMNER
3381 W DRAHNER RD
OXFORD MI  48371-5709

LARRY J BRYANT
1853 HADRIAN WAY
LITHONIA GA  30058-7803

LARRY J BUFFINGTON
4437 CAIN ROAD
GILLSVILLE GA  30543-2624

LARRY J BURGESS
399 EAGER RD
HOWELL MI  48843-9794

LARRY J BURK
707 W CASS ST
ST JOHNS MI  48879-1718

LARRY J BURNS
1636 W MILLINGTON RD
FOSTORIA MI  48435-9725

LARRY J CLEMENTS
5327 DON SHENK DR
SWARTZ CREEK MI  48473-1103

LARRY J CLONTZ
2468 N 100E
BLUFFTON IN  46714-9703

LARRY J COHEN
17600 BURBANK BLVD APT#319
ENCINO CA  91316

LARRY J COOK
7151 SAGINAW
KALAMAZOO MI  49048-9546

LARRY J DECK
1037 BEDFORD
GROSSE POINTE PARK MI
48230-1408

LARRY J DIEHL
245 BURNING LEAP DR
ST PETERS MO  63376-7048

LARRY J EICKHOFF
3305 CONNECTICUT ST
BURTON MI  48519-1549

LARRY J FLEMING
12749 TUTTLE HILL RD
WILLIS MI  48191-9631

LARRY J FORAN
707 EUCLID AVE
WILLARD OH  44890-1241

LARRY J FORMSMA
5894 LEISURE SOUTH S E
KENTWOOD MI  49548-6856

LARRY J GACA
4255 28TH STREET
DORR MI  49323-9510

LARRY J GAVRICH
5 MILLSTONE DRIVE
AVON CT  06001-2335

LARRY J GIBALA &
RUTH GIBALA JT TEN
16270 GORDON
FRASER MI  48026-3220

LARRY J GRANGER
507 WASHINGTON ST
NOBLESVILLE IN  46060-3355

LARRY J GULLETT
2279 SUNNYRIDGE
ARNOLD MO  63010

LARRY J HAGERTY
515 GRAHAM
SAGINAW MI  48609

LARRY J HALL
5497 BROOKPOINT
TOLEDO OH  43611-1402

LARRY J HARN
3100 WINDY HILL
DENTON TX  76209-6207

LARRY J HARPER
1264 SANDUSKY ST SE
PALM BAY FL  32909-5771

LARRY J HAYS
7401 PECK RD
RAVENNA OH  44266-9797

LARRY J HEDLEY
1376 LOCKE
PONTIAC MI  48342-1948

LARRY J HENDERSON
5163 E STATE RT 73
WAYNESVILLE OH  45068-9578

LARRY J HEXAMER
617 W 575 S
PENDLETON IN  46064-9093

LARRY J HINKEL
1449 CLOVERNOOK DRIVE
HAMILTON OH  45013-3842

LARRY J HOLT
BOX 193
FRANKLIN OH  45005-0193

LARRY J HOPPES
37 COLONY RD
ANDERSON IN  46011-2252

LARRY J IRWIN
2361 GOLDEN SHORES DRIVE
FENTON MI  48430-1154

LARRY J JACKSON
5433 EASY ST
BAY CITY MI  48706-3052

LARRY J JACKSON &
LYNDA L JACKSON JT TEN
5433 EASY ST
BAY CITY MI  48706-3052

LARRY J JOHNSON
18 WALDEN SP RD APT 421
NORTH CAMBRIDGE MA  02140

LARRY J KELLY
13676 GRATIOT ROAD
HEMLOCK MI  48626-8442

LARRY J KITZMAN
W 8754 CHERRY RD
DELAVAN WI 53115

LARRY J KNIGHT &
KATHLEEN L KNIGHT JT TEN
566 NW BAYSHORE DR
BOX 898
SUTTONS BAY MI 49682

LARRY J KUPSKEY
1700 N OXFORD RD
OXFORD MI 48371-2532

LARRY J LAND
741 SEIBERT AVE
MIAMISBURG OH 45342-3037

LARRY J LANE
324 SE 58TH ST
OKLAHOMA CITY OK 73129-3824

LARRY J LEAF &
MARTHA A LEAF JT TEN
1709 KINGSLEY DR
ANDERSON IN 46011-1013

LARRY J LEE
8916 SPIDER BAY CT
INDIANAPOLIS IN 46236-9037

LARRY J LIBIS
PMB 373
1830 E PARKS HWY STE A113
WASILLA AK 99654-7375

LARRY J LIJEWSKI
1332 W MIDLAND RD
AUBURN MI 48611-9507

LARRY J LINDER
1164 N MIDDLE DR
GREENVILLE OH 45331-3067

LARRY J LOFTHOUSE
2051 SAINT CLAIR DRIVE
HIGHLAND MI 48357-3335

LARRY J LONG
744 E MYRTLE AVE
FLINT MI 48505-3939

LARRY J LUXON
720 GARY RAY DR
DAVISON MI 48423-1012

LARRY J MASON
5075 SAVANNAH
KALAMAZOO MI 49048-1040

LARRY J MC INTOSH
5249 N GALE RD
DAVISON MI 48423-8956

LARRY J MCCOY &
JUDITH A MCCOY JT TEN
2316 OAKWOOD DR
ANDERSON IN 46011-2847

LARRY J MCKEAIGG
5806 S 1250 W
MEDORA IN 47260

LARRY J MECHEM
210 CARRIGAN POINTE
NOBLESVILLE IN 46060-9191

LARRY J MIDOCK &
CAROLE A MIDOCK JT TEN
RD 3 BP X399
HOMER CITY PA 15748-9803

LARRY J MILLER
8984 GARY RD ROUTE 3
CHESANING MI 48616-8412

LARRY J MINSHEW
106 FIRECREST DRIVE
BRANDON MS 39042-1931

LARRY J MORRISON
3668 NW 23RD BLVD
JENNINGS FL 32053-2728

LARRY J MORTON
1929 W 950 S
PENDLETON IN 46064-9365

LARRY J MOWREY
1516 WEST FOREST DRIVE
OLATHE KS 66061-5999

LARRY J MYERS
917 WINDIGO LANE
OTSEGO MI 49078-1537

LARRY J NACHTWEIH
3400 WINTERGREEN DR W
SAGINAW MI 48603-1952

LARRY J NAGY
2717 MILDA CT
DAYTON OH 45430-1910

LARRY J NICE
4601 MAYWOOD DR
ARLINGTON TX 76017-1328

LARRY J ORDWAY
751 N GRANDVIEW BEACH RD
INDIAN RIVER MI 49749-9776

LARRY J OUIMET
3051 BURLINGTON COURT
ROCHESTER MI 48306-3013

LARRY J OUIMET
CUST CHRISTOPHER J QUIMET
UGMA MI
3051 BURLINGTON CT
ROCHESTER HILLS MI 48306-3013

LARRY J OUIMET
CUST MEGAN L OUIMET
UGMA MI
3051 BURLINGTON CT
ROCHESTER HILLS MI 48306-3013

LARRY J PARKER
BOX 64
WAUKOMIS OK 73773-0064

LARRY J PHILIPS &
PATRICIA F PHILIPS
TR PHILIPS REVOCABLE TRUST
UA 07/01/99
602 CRESTVIEW CT
GIBSONIA PA 15044

LARRY J PITTS
9703 STONEHAVEN DR
SHREVEPORT LA 71118-4516

LARRY J PRIDE
13983 ASBURY PARK
DETROIT MI 48227-1364

LARRY J PROVOST
0987 TANAGER TR
FIFE LAKE MI 49633

LARRY J RICE &
SANDRA L RICE JT TEN
90 LANTERN WAY
NICHOLASVILLE KY 40356-9007

LARRY J ROMINGER
813 NORTH 11TH
ELWOOD IN 46036-1202

LARRY J ROWLAND
415 SALLY ANN CIR
BOWDON GA 30108-1213

LARRY J SAMPEL
7507 NORTH AVALON STREET
KANSAS CITY MO 64152-2226

LARRY J SARVER
2714 GING DRIVE
EATON OH 45320-9704

LARRY J SCOTT
50 N ELDER AVE
INDIANAPOLIS IN 46222-4516

LARRY J SHARPE
PO BX 102
TROUT CREEK MI 49967-0102

LARRY J SIMON &
MARGARET D SIMON JT TEN
207 BIENVENUE CIR
LAFAYETTE LA 70501-3222

LARRY J SLASINSKI
6736 CRANVILLE DR
CLARKSTON MI 48348-4579

LARRY J SPARKS
5975 WEST HOMESTEAD DRIVE
FRANKTON IN 46044-9476

LARRY J STRATTON
1655 HUNT RD
MAYVILLE MI 48744-9675

LARRY J STRATTON
6325 WOODSDALE DR
GRAND BLANC MI 48439-8543

LARRY J TANNER
19213 SUMPTER ROAD
WARRENSVILLE OH 44128-4326

LARRY J VALENTINE
330 W NORTH STREET
ST CHARLES MI 48655-1127

LARRY J VAN NOORD
BOX 9756
WYOMING MI 49509-0756

LARRY J WARREN
43 CHESTNUT ST
WINSTED CT 06098-1604

LARRY J WARREN
501 N OAK
EVART MI 49631-9584

LARRY J WASHINGTON
1710 LAUREL DR
MARION IN  46953-2905

LARRY J WASHINGTON &
GLENDA J WASHINGTON JT TEN
1710 LAUREL DR
MARION IN  46953-2905

LARRY J WESLEY &
PATRICIA A WESLEY JT TEN
801 S 700 WEST
LARWILL IN  46764-9522

LARRY J WHITCOMB
TR UA 07/24/96
WHITCOMB FAMILY TRUST
A-4752 142ND AVE
HOLLAND MI  49423

LARRY J WILCOX
CUST JEFFREY
B WILCOX UGMA PA
1316 CLAYTON RD
LANCASTER PA  17603-2402

LARRY J WILK
2568 E RIVER RD
NEWTON FALLS OH  44444-8730

LARRY J WILLIAMS
3575 DENGER DRIVE
DAYTON OH  45426-2401

LARRY J WILLIS &
PAULA WILLIS TEN COM
911 FILLMORE ST
DENVER CO  80206-3851

LARRY J WILSON
1296 WAGNER RD
ESSEXVILLE MI  48732-9655

LARRY J WOFFORD
1111 SACKMAN CT
FLORISSANT MO  63031

LARRY J WOLFE
3371 AVON LAKE ROAD
LITCHFIELD OH  44253-9516

LARRY J WORKMAN
PO BOX 6266
MARTINSBURG WV  25402

LARRY J ZIEGLER
9020 COUNTY ROAD
CLARENCE CNTR NY  14032-9662

LARRY JAMES LEE
1162 BRINSON RD
BROOKLET GA  30415-6523

LARRY JAY HOLLINGER
3223 49TH ST
SARASOTA FL  34235-2206

LARRY JOE HAYDEN
922 POWELL VALLEY
SHORES CIRCLE
SPEEDWELL TN  37870

LARRY JOE PRUSZ
891 HARMONY DR
GAHANNA OH  43230-4390

LARRY JOE WINELAND
5464 SEYMOUR
SWARTZ CREEK MI  48473-1034

LARRY JOHN MAGIERSKI
86 SAINT FELIX AVE
CHEEKTOWAGO NY  14227-1226

LARRY JOHNSON
3801 PASADENA
DETROIT MI  48238-2699

LARRY JONES
7667 EAST MARY SHARON DR
SCOTTSDALE AZ  85262-1834

LARRY K ALEXANDER
BOX 933
WEST CHESTER OH  45071-0933

LARRY K DICKERSON
3819 N LAKESIDE DR
MUNCIE IN  47304

LARRY K DIETZER
731 LONGFELLOW
ANDERSON IN  46011-1823

LARRY K DULANEY &
KEVIN P DULANEY JT TEN
500 AVALON DR
TROY IL  62294-2074

LARRY K GROW
5020 CROSSWINDS DRIVE
WILMINGTON NC  28409-8901

LARRY K MILLER
726 RIDGEWAY DRIVE
LIBERTY MO  64068-1457

LARRY K MILLER
CUST DAVID L MILLER UGMA
NEB
4035 S 224TH TER
ELKHORN NE 68022-2414

LARRY K SALTERS
7589 PINECREST LN
ST LOUIS MI 48880-9484

LARRY KLUGER &
SUSAN KLUGER JT TEN
1049 COACH RD
HOMEWOOD IL 60430-4155

LARRY L ADAMS
3115 E 6TH ST
ANDERSON IN 46012-3825

LARRY L BADER &
JACKY A BADER JT TEN
6095 S STATE RD
VASSAR MI 48768-9210

LARRY L BELUE
925 S LINDEN AVE
MIAMISBURG OH 45342-3443

LARRY L BOWLING
2605 CATERHAM
WATERFORD MI 48329-2611

LARRY L CHENAULT
R 19 BOX 642
BEDFORD IN 47421-9809

LARRY L COLEMAN
14030 LAKESIDE BLVD NORTH
APARTMENT 306
SHELBY TWP MI 48315

LARRY K MOWERS
CUST OF KERRY
A MOWERS UGMA NY
35 WEST MAIN ST
BROADALBIN NY 12025

LARRY K WEBB
1578 GREENE 624 RD
PARAGOULD AR 72450-8042

LARRY KNOEPFEL
311 SOUTH LOGAN ST
GEORGETOWN IL 61846-1821

LARRY L ANDRYKOVICH
14260 LAKEVIEW DR
FENTON MI 48430-1310

LARRY L BALL
917 KINGS MILL RD
APT 216
GREENWOOD IN 46142-4904

LARRY L BEST
1081 VALES MILL RD
PULASKI TN 38478

LARRY L BREWER
2369 PORTER RD
ATWATER OH 44201

LARRY L CHILDS &
MARILYN J CHILDS JT TEN
10801 SOUTH CR 419 EAST
MUNCIE IN 47302-8453

LARRY L CRAWFORD
1585 NORTHWOOD DRIVE NE
LANCASTER OH 43130-1116

LARRY K MOWERS
CUST OF KEVIN
D MOWERS UGMA NY
35 WEST MAIN ST
BROADALBIN NY 12025

LARRY KENT
370 ASCOT RD
WATERFORD MI 48328-3507

LARRY L ADAMS
11674 8TH AVENUE
GRAND RAPIDS MI 49544-3337

LARRY L BADER
6095 STATE RD
VASSAR MI 48768-9210

LARRY L BAUER
2394 N UNION RD
BAY CITY MI 48706-9295

LARRY L BODANYI
43554 GOLDBERG
STERLING HTS MI 48313-1867

LARRY L CARLISLE
3169 COSSELL DR
INDIANAPOLIS IN 46224-2327

LARRY L COHOON
19075 CARTER RD
HILLMAN MI 49746

LARRY L CRUMBLEY
65 WEATHER STONE WAY
SHARPSBURG GA 30277-1711

LARRY L DAVISSON
1104 MEADOW DR
BEAVERCREEK OH  45434

LARRY L DECKER
5097 GRISWALD ST
MIDDLEPORT NY  14105-9634

LARRY L DEES
7051 KESSLING
DAVISON MI  48423-2443

LARRY L DUMOND
2495 W MASON RD
OWOSSO MI  48867-9376

LARRY L ERVIN
2060 WINCHESTER
ROCHESTER MI  48307-3878

LARRY L ERVIN &
RUTH A ERVIN JT TEN
2060 WINCHESTER
ROCHESTER MI  48307-3878

LARRY L FARRELL &
JOHN P FARRELL JT TEN
2635 JONQUIL LN
WOODRIDGE IL  60517-3410

LARRY L FARRINGTON
5200 JOHN R DR
FLINT MI  48507-4588

LARRY L FELSTOW &
ANN M FELSTOW
TR
LARRY FELSTOW & ANN FELSTOW
TRUST UA 08/25/99
34478 BEECHWOOD
FARMINGTON HILLS MI  48335

LARRY L FETTERS
7275 SOUTH RANGELINE ROAD
UNION OH  45322-9600

LARRY L GILLESPIE
10337 CHAMPIONS CIRCLE
GRAND BLANC MI  48439

LARRY L GILLIAM
11348 BARAGA ST
TAYLOR MI  48180-4265

LARRY L GLUNT
3006 MANCHESTER RD
AKRON OH  44319-1027

LARRY L GONZALES
3359 HOSTETTER ROAD
SAN JOSE CA  95132-2016

LARRY L GREWE &
JEFFREY A GREWE JT TEN
22829 28 MILE RD
RAY MI  48096-3208

LARRY L HAHN
3293 GREENWICH RD
WADSWORTH OH  44281-8300

LARRY L HALL &
GINGER L HALL JT TEN
RT 6 BOX 284
HARDY AR  72542

LARRY L HARDEE
610 ORLEAN ST
NATCHEZ MS  39120

LARRY L HARRIS
TR LARRY L HARRIS TRUST
UA 07/17/97
3101 SPRINGBROOK DR
KALAMAZOO MI  49004

LARRY L HART
6368 PINEWOOD
FRANKENMUTH MI  48734-9531

LARRY L HART &
LINDA L HART JT TEN
6368 PINEWOOD
FRANKENMUTH MI  48734-9531

LARRY L HEIMBACH
1095 CHURCH RD
EAST GREENVILLE PA  18041-2214

LARRY L HEITMAN
207 S BIRCH
PLATTSBURG MO  64477-1401

LARRY L HESSNEY
36 BENDING OAKS DR
PITTSFORD NY  14534-3342

LARRY L HETZ
11471 GOLDEN EAGLE PL
BRYCEVILLE FL  32009-2524

LARRY L HIPP
1037 FRANCIS AVE
TOLEDO OH  43609-1915

LARRY L HOHNHOLT
409 MEAD RD
ROCHESTER HILLS MI  48306-2845

LARRY L HOLT &
CAROL H HOLT JT TEN
779 LEBANON AVE
PITTSBURGH PA  15228-1131

LARRY L HOWSON
BOX 541
STERLING HEIGHTS MI  48311-0541

LARRY L HOWSON &
MARGARET C HOWSON JT TEN
BOX 541
STERLING HEIGHTS MI  48311-0541

LARRY L HUNTINGTON
11622 GRASS LAKE RD
BARRYTON MI  49305

LARRY L ICENBICE &
LINDA L ICENBICE JT TEN
509 S W MILLS
GREENFIELD IA  50849

LARRY L JEZOWSKI
6094 N VASSAR RD
FLINT MI  48506-1236

LARRY L JOHNSON &
CAROL J JOHNSON JT TEN
1859 S WAVERLY
EATON RAPIDS MI  48827-9715

LARRY L JORDAN
1000 N HICKORY LANE
KOKOMO IN  46901-6419

LARRY L JUNK
2024 SKYMONT DR
COOKEVILLE TN  38506-6479

LARRY L KAPTURE
7480 BALDWIN RD
SWARTZ CREEK MI  48473-9120

LARRY L KILGORE
136 W OAK
ANDERSON IN  46012-2546

LARRY L KIRK
RR 3 BOX 186A
MITCHELL IN  47446-9521

LARRY L LAST
17232 MAPLE HILL DRIVE
NORTHVILLE MI  48167-3215

LARRY L LESTER
4509 S DYE
SWARTZ CREEK MI  48473-8258

LARRY L LINSEMAN
BOX 511
CLIO MI  48420-0511

LARRY L LOOSER
25853 RD M RT 1
CLOVERDALE OH  45827

LARRY L LUTTRELL
114 WEST ST APT 10
MADISON IN  47250

LARRY L LYNCH
501 NORTH THOMAS STREET
PLANT CITY FL  33563

LARRY L MONDY &
CHARLES MONDY JT TEN
836 S MAIN ST
GRENADA MS  38901-3722

LARRY L MYERS
1525 N 200 W
PORTLAND IN  47371-8061

LARRY L MYERS
6975 HALLENBECK ROAD
MANITOU BEACH MI  49253-9506

LARRY L NEVIN
2428 E 40TH ST
ANDERSON IN  46013-2610

LARRY L ORR
405 DAVID AVENUE
LEWISBURG TN  37091-3605

LARRY L PAYNE
7687 PLEASANT MANOR DR
WATERFORD MI  48327-3682

LARRY L PLUMMER
BOX 346
DEFIANCE OH  43512-0346

LARRY L REED
3817 SAM BONEY DR
NASHVILLE TN  37211-3708

LARRY L RICE
12821 CHARLOTTE HWY
PORTLAND MI  48875-9494

LARRY L RINKENBERGER
13944 S COKE ROAD
LOCKPORT IL 60441-7494

LARRY L ROGERS
RT 3 BOX 6200
HAWKINSVILLE GA 31036

LARRY L RONAN
4323 PAULDING ROAD
FORT WAYNE IN 46816-4604

LARRY L SANTAMOUR
3655 LAKESHORE DR
GALDWIN MI 48624

LARRY L SCHAFER
12384 WEST GREENFIELD
LANSING MI 48917-8613

LARRY L SCHUMAKER
209 DERBY GLEN LN
BRENTWOOD TN 37027-4869

LARRY L SHAFFER
1936 W PARKS RD
ST JOHNS MI 48879-9262

LARRY L SHIPMAN
297 CHANDLER
BOX 385
RUSSIAVILLE IN 46979-0385

LARRY L SPENCER
4596 MIDLAND AVE
WAWTERFORD MI 48329-1835

LARRY L STEWART
14110 BUECHE RD
MONTROSE MI 48457-9376

LARRY L STRAUSBORGER &
MARY G STRAUSBORGER JT TEN
11212 ARMON DR
CARMEL IN 46033-3711

LARRY L SUMWALT
11171 N COUNTY ROAD 525 W
GASTON IN 47342-9717

LARRY L SWAFFORD
10089 BEECH
HOWARD CITY MI 49329-9614

LARRY L THAYER
4858 APPACHE PATH
OWOSSO MI 48867-9732

LARRY L TRASKOS &
C FAYE TRASKOS JT TEN
42884 BEMIS ROAD
BELLEVILLE MI 48111-8828

LARRY L TRIPLETT
10800-3RD DR
CONCORD TN 37922-4943

LARRY L TRUMBLE
688 S MAIN ST
VERMONTVILLE MI 49096-9408

LARRY L URBANAWIZ
1412 LYON
SAGINAW MI 48602-2435

LARRY L VEACH
3 STILLWELL COURT
BRIDGEWATER NJ 08807-5635

LARRY L VINCENT
8065 WHITNEY ROAD
GAINES MI 48436-9723

LARRY L WAGNER
26141 BOWMAN RD
DEFIANCE OH 43512-8996

LARRY L WANGELIN
2510 SOUTHWICK
HOUSTON TX 77080

LARRY L WATKINS &
TERESA I WATKINS JT TEN
3099 FLINT RIVER RD
COLUMBIAVILLE MI 48421-9310

LARRY L WELSCH
G 5209 W COURT ST
FLINT MI 48504

LARRY L WHITNEY &
DELORES A WHITNEY JT TEN
325 VATES
FRANKENMUTH MI 48734-1129

LARRY L WITTE &
KATHLEEN A WITTE JT TEN
556 E RD 50 N
DANVILLE IN 46122

LARRY LA ROI
2244 HEATHERCLIFF DR
LIBERTYVILLE IL 60048-1131

LARRY LAROUNIS
1614 BAYRIDGE PKWY
BROOKLYN NY  11204-5132

LARRY LASHINSKY &
SHIRLEY LASHINSKY JT TEN
4702 MARTINIQUE DRIVE APT#H2
COCONUT CREEK FL  33066

LARRY LEE CARTHER
BOX 1968
MUNCIE IN  47308-1968

LARRY LEE KOZAK
3338 GEORGE ANN CT
CLIO MI  48420-1911

LARRY LEE SNYDER
2340 EDWARD DR
KOKOMO IN  46902

LARRY LEE STICKLEN &
MARGARET ELAINE STICKLEN JT TEN
925 KINGS ARMS DR
VIRGINIA BEACH VA  23452-6306

LARRY LEMMOND
1358 COMMUNITY LANE
HARTSELLE AL  35640-6804

LARRY LEONARD CORCORAN
11119 HALL RD
WHITMORE LAKE MI  48189-9768

LARRY LESTER DAUBY &
LYDIA S DAUBY JT TEN
14501 SHADY VALLEY
EVANSVILLE IN  47725-9052

LARRY LIVELY
BOX 194
SUMERCO WV  25567-0194

LARRY LYONS
841 OAK LEAF DR
DAYTON OH  45408-1543

LARRY M ABSHIRE &
CLAUDIA R ABSHIRE JT TEN
1013 VASBINDER
CHESTERFIELD IN  46017-1034

LARRY M ANDERSON
1019 PORTO BELLO
PENDLETON IN  46064-9135

LARRY M BEST
1900 GLENGARY RD
COMMERCE TWSP MI  48382

LARRY M BOLES
2588 CORKINS RD
CARLETON MI  48117-9338

LARRY M CARDIFF
43180 BELL GREEN DRIVE
ASHBURN VA  20147-4411

LARRY M CATTIN
2043 E WABASH RD
PERU IN  46970-8658

LARRY M CHARTER
2602 LANSDOWNE
WATERFORD MI  48329-2940

LARRY M DIXON
4018 AVENIDA DEL SOL
GLENDALE AZ  85310-4048

LARRY M EMPSON
RR 2 BOX 62-A
PLEASANTON KS  66075-9236

LARRY M FERENZ
BU
1069 CARLSON DR
BURTON MI  48509-2325

LARRY M FREEMAN
180 ROCK RD
HONEY BROOK PA  19344-1207

LARRY M GIBSON
1625 HILL ST
ANDERSON IN  46012-2425

LARRY M GOSS
9310 N GALE RD
OTISVILLE MI  48463-9423

LARRY M HALL
2990 GOLDEN EAGLE DRIVE
TALLAHASSEE FL  32312-4049

LARRY M HESS
9210 OAKVIEW DR
SWARTZ CREEK MI  48473-1018

LARRY M KARVONEN
10099 ROBERTS RD
GREGORY MI  48137-9413

LARRY M KOON
BOX 168
PETERSON AL  35478-0168

LARRY M LALIK
5508 PATTERSON
TROY MI  48098-3945

LARRY M LEWIS
10 RIVER DR
MUNCIE IN  47302-2726

LARRY M MCMILLAN
PO BOX 197
SULPHUR SPRINGS TX  75483-0197

LARRY M MURPHY
RFD 1
HOLLANDALE WI  53544-9801

LARRY M NICHOLS &
PATRICIA A NICHOLS JT TEN
1824 OPALINE DRIVE
LANSING MI  48917-8638

LARRY M NORMAN
450 STONE RUN RD
FLATWOODS WV  26621

LARRY M OIUM
2286 NORTH RANGELINE ROAD
HUNTINGTON IN  46750-9094

LARRY M OLSEN
2775 MESA VERDE DR EAST
APT M206
COSTA MESA CA  92626

LARRY M REUTER &
ELOISE REUTER JT TEN
13934 N CABANA
CRP CHRISTI TX  78418

LARRY M SALO &
GRETCHEN M SALO COMMUNITY PROPERTY
BOX 555
CLEMENTS CA  95227-0555

LARRY M STEWART
8600 W CO RD 400 S
YORKTOWN IN  47396

LARRY M THOMPSON
227 JEFFERSON TERRACE
ROCHESTER NY  14611-3311

LARRY M TINKER
21545 HIGHVIEW DRIVE
CLINTON TWP MI  48036-2554

LARRY M TURNAGE &
SUSAN J TURNAGE JT TEN
9316 COUNTRY CLUB LN
DAVISON MI  48423-8357

LARRY MART &
KATHLEEN MART JT TEN
160 S FRAUNFELTER RD
LIMA OH  45807

LARRY MARTIN JR
4248 DOUGLAS RD
TOLEDO OH  43613-3837

LARRY MC INTYRE
4523 RADNOR RD
INDIANAPOLIS IN  46226-2151

LARRY MCGREGOR
1711 N TURNER STREET
MUNCIE IN  47303-2446

LARRY MCLAIN
CUST SARA
JANE MCLAIN UGMA MI
45115 TURTLEHEAD DR
PLYMOUTH MI  48170-3868

LARRY MILETTA &
CHRISTINE MILETTA JT TEN
2830-104TH ST
KENOSHA WI  53158-4401

LARRY MILLER
CUST GERALD MILLER UGMA MI
8152 W PARKWAY
DETROIT MI  48239-4202

LARRY MORROW &
DELOIS MORROW JT TEN
2314 VILLAGE DRIVE EAST
FORISTELL MO  63348

LARRY N ALLEN
6675 CAMP TANUQA RD NE
KAKASKA MI  49646-9522

LARRY N BIRCHMEIER
8565 N MCKINLEY RD
FLUSHING MI  48433-8828

LARRY N BURDEN
6128 WEYBRIDGE DR
DAYTON OH  45426-1440

LARRY N COLEMAN
5623 TWP 173
CARDINGTON OH  43315

LARRY N CORNEIL
39165 ROSLYN
STERLING HEIGHTS MI  48313-5070

LARRY N HUNT
BOX 484
RIPLEY TN  38063-0484

LARRY N KIMMEL
616 OLD FAYETTEVILLE RD
FREEBERG IL  62243-1802

LARRY N KING
1117 E 900 N
ALEXANDRIA IN  46001-8331

LARRY N LEVINE
1824 MONTEREAU AVE
OTTAWA ON  K1C 5X1
CANADA

LARRY N MCPHERSON
2800 MANN RD
CLARKSTON MI  48346-4238

LARRY N REAMAN
525 S HORON SHORES DR
HARRISVILLE MI  48740

LARRY N THOMPSON
114 N DREXEL
INDIANAPOLIS IN  46201-3738

LARRY N THOMPSON
2717 AUTUMN WOODS WAY
COSBY TN  37722

LARRY NEW PER REP
EST EDD NEW
2611 LANDSDOWNE
WATERFORD MI  48329

LARRY O BANKS
8703 LOG RUN DR N
INDIANAPOLIS IN  46234-1321

LARRY O GIFFORD
ATTN NOXON
13261 EA AVE W
PEARBLOSSOM CA  93553-3201

LARRY O KLEIN
30731 CALAHAN RD
ROSEVILLE MI  48066-1477

LARRY O SHUFELDT
153 MAVERICK RD
WOODSTOCK NY  12498-2500

LARRY O TRAMMELL
122 THORPE
PONTIAC MI  48341

LARRY O WALKER
5841 OLD STATE RT 68
RIPLEY OH  45167

LARRY P ANDERSON
4288 FIELDBROOK ROAD
W BLOOMFIELD MI  48323-3210

LARRY P ANGELI &
TERRY T ANGELI
TR ANGELI TRUST
UA 09/18/95
2084 HILLSIDE CIRCLE
SAN LEANDRO CA  94577-6346

LARRY P BELDYGA
2636 E VERNE RD
BURT MI  48417-9707

LARRY P BROOKS
2004 E LE GRANDE
INDIANAPOLIS IN  46203-4160

LARRY P BYRSKI
PO BOX 28
BLACKLICK OH  43004-0028

LARRY P BYRSKI &
HENRY J BYRSKI JT TEN
9208 N ELMS ROAD
CLIO MI  48420-8510

LARRY P CESA
605 CENTRAL AVE
MARTINSBURG WV  25401-4616

LARRY P COOK
9412 E COLDWATER RD
DAVISON MI  48423-8942

LARRY P EDINGTON
8043 S MORRICE RD
MORRICE MI  48857-9668

LARRY P GATREL
348 SEARS DR
MAYSVILLE GA  30558-5804

LARRY P HARDING
12800 SHANER
CEDAR SPRINGS MI  49319-8551

LARRY P HEGSTAD &
PATSY A HEGSTAD JT TEN
720 SOUTH 51ST ST
TACOMA WA  98408-5709

LARRY P NIEMAN
1079 MAYWOOD DR
SAGINAW MI  48603-5668

LARRY P RANSOM
4350 EMMAUS RD
FRUITLAND PARK FL  34731

LARRY P SIMPSON
2124 HOWARD AVE
FLINT MI  48503-5809

LARRY PAUL GAINES
44 4 BOX 292
ALEXANDRIA IN  46001-0292

LARRY PETERS
455 MAYFAIR AVE 201
OSHAWA ON  L1G 2Y1
CANADA

LARRY Q ROBINSON &
VIOLA A ROBINSON JT TEN
8440 W SAINT JOHN RD
PEORIA AZ  85382-8032

LARRY R ARNOLD
2368 GREENWOOD RD
LAPEER MI  48446-9466

LARRY R BATISTA
901 BATAAN
BERKELEY CA  94710-1819

LARRY P JEFFREY &
DEBORAH L JEFFREY JT TEN
1317 SW 114TH ST
OKLAHOMA CITY OK  73170-4445

LARRY P OSBORN
783 FARMDALE DRIVE
TUSCALOOSA AL  35405-9509

LARRY P SCHRAMM &
JOYCE A SCHRAMM JT TEN
3298 SUMMIT RIDGE DR
ROCHESTER MI  48306-2956

LARRY P WHALEN
4253 GALE RD
DAVISON MI  48423-8952

LARRY PAUL WALTERS
106 WALTERS LANE
EVANS CITY PA  16033

LARRY Q ELDER
5112 COULSON DRIVE
DAYTON OH  45418-2035

LARRY R ALLMAN
27 N SADLIER
INDIANAPOLIS IN  46219-5027

LARRY R BAARCK
3317 CULBERTSON
ROCHESTER HILLS MI  48307-5608

LARRY R BECKERMAN
136 W POPLAR
ALBION IL  62806

LARRY P KOZIKOWSKI &
LINDA L KOZIKOWSKI JT TEN
1046 ASPEN LANE
ROGERS CITY MI  49779

LARRY P OSBORN &
CANDACE H OSBORN JT TEN
783 FARMDALE DRIVE
TUSCALOOSA AL  35405-9509

LARRY P SILVER
6682 BERRYWOOD DR
BRIGHTON MI  48116-2038

LARRY PADFIELD &
SHAWN PADFIELD JT TEN
925 NEELEY RD
BURKESVILLE KY  42717-9209

LARRY PEOPLES
2885 HERITAGE DR
APT E
FORT GRATIOT MI  48059-3964

LARRY Q MOORE
9970 EVERGREEN
DETROIT MI  48228-1306

LARRY R APPLEGATE
230 CRESTVIEW DR
LEWISBURG TN  37091-4610

LARRY R BARTON &
JUNE A BARTON JT TEN
5002 PAVALION
KOKOMO IN  46901-3653

LARRY R BENNETT
950 W
4462 N COUNTY RD
SHIRLEY IN  47384

LARRY R BLAKEMORE
3140 FENTON ROAD
HOLLY MI  48442-9102

LARRY R BLAKEMORE &
JUDITH L BLAKEMORE JT TEN
3140 FENTON RD
HOLLY MI  48442-9102

LARRY R BOSWELL
11635 GASBURG ROAD N
MOORESVILLE IN  46158-9737

LARRY R BOWSER
1077 WALLEY RUN DR
LEEPER PA  16233-5127

LARRY R BRADLEY
14240 LIVONIA CRESCENT
LIVONIA MI  48154

LARRY R BRETT
106 HICKORY HILL RD
WILLISTON VT  05495-7406

LARRY R BROWN
6841 ROBY DR
WATERFORD MI  48327-3861

LARRY R BRYANT
2601 W RIGGIN ROAD
MUNCIE IN  47304-1020

LARRY R BRYANT &
EUNICE O BRYANT JT TEN
2601 W RIGGIN ROAD
MUNCIE IN  47304-1020

LARRY R CANNON
6708 VIENNA WOODS TRAIL
DAYTON OH  45459

LARRY R CONN
3814 LAWNDALE
INDIANAPOLIS IN  46254-2814

LARRY R COOK
1272 YORKTOWN DRIVE
FLINT MI  48532-3237

LARRY R COULTER
RR 1 BOX 145F
ODESSA MO  64076-9801

LARRY R CRUZ
1411 SOUTH ORCHARD
JANESVILLE WI  53546-5464

LARRY R CUMMINGS
115 PERCY RD
CHURCHVILLE NY  14428

LARRY R DARNER
3820 LEFEVRE DR
KETTERING OH  45429-3338

LARRY R DIETZ
1354 MALCOLM
WATERFORD MI  48327-4126

LARRY R DURRANCE
7281 ST CLAIR ROAD
ST JOHNS MI  48879-9138

LARRY R EUDY
316 N DEERFIELD
LANSING MI  48917-2909

LARRY R FISHER
27731 JOY ROAD
WESTLAND MI  48185-5525

LARRY R FREEMAN
2 STERLING LANE
NEWPORT PA  17074-8832

LARRY R GIFFORD
702 LANGLEY BLVD
CLAWSON MI  48017-1386

LARRY R GLIDDEN
611 REED CT
GREENWOOD IN  46143-8429

LARRY R GONZALEZ
3041 DOYLE RD
OAKLEY CA  94561-2841

LARRY R HARTLEY
CUST
CINDY SUE HARTLEY U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
5021 COWELL BLVD
DAVIS CA  95616-4406

LARRY R HARTLEY
CUST
JULIE ANN HARTLEY U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
2610 REGATTA LANE
DAVIS CA  95616-4406

LARRY R HOLLAND
11710 MANDAIRN FOREST DR
JACKSONVILLE FL  32223-1798

LARRY R HOLLAND &
MINA M HOLLAND JT TEN
11710 MANDAIRN FOREST DR
JACKSONVILLE FL  32223-1798

LARRY R HOOVER
544 WILDFLOWER CT
ANDERSON IN  46013

LARRY R HORNBECK
5021 E 53RD ST PARKWAY
ANDERSON IN  46013-2918

LARRY R HUTCHINGS
769 PINE SHORES CIRCLE
NEW SMYRNA BEACH FL  32168-6176

LARRY R HUTCHINSON
11109 WYNNS DRIVE
PINCKNEY MI  48169-8111

LARRY R JACQUES
208 TERRACE ST
FLUSHING MI  48433-2117

LARRY R JEFCOAT
2842 HWY 29N
SOSO MS  39480

LARRY R JOHNSON
G3256 AUGUSTA ST
FLINT MI  48532-5112

LARRY R KANE
CUST GREGORY A
KANE UGMA
1935 N FAIRFIELD AVE APT 302
CHICAGO IL  60647-4275

LARRY R KIMBALL
15102 EAST 38TH ST
INDEPENDENCE MO  64055-3522

LARRY R KIRK
118 TOBIAS RD
BERNVILLE PA  19506-9338

LARRY R KIRSCH
67 STUTZMAN RD
BOWMANSVILLE NY  14026-1047

LARRY R KONIECZKA
233 MAVERICK LN
LAPEER MI  48446-8758

LARRY R KREMER &
BONNIE CROWSON JT TEN
10161 MERIDIAN ROAD
BANNISTER MI  48807-9502

LARRY R KREYER
1817 PARK AVE
BELOIT WI  53511-3537

LARRY R LAURIA
1565 SOUTH NOLET ROAD
MUNGER MI  48747-9757

LARRY R LINDLEY
2218 S INDIANA AVE
KOKOMO IN  46902-3347

LARRY R MALONE
15288 BRANT RD BOX 6
BRANT MI  48614-0006

LARRY R MARTIN
13101 COUNTY ROAD J 13
MOUNTPELIER OH  43543-9612

LARRY R MATNEY
5980 GOSHEN RD
GOSHEN OH  45122-9428

LARRY R MERSFELDER
4409 SULLIVAN
CINCINNATI OH  45217-1716

LARRY R MOORE
PO BOX 101
TRENT RIVER ON  K0L 2Z0
CANADA

LARRY R MORRISON
10921 W HWY 52
VERSAILLES MO  65084-4917

LARRY R PARKER
3270 EAST FAIRVIEW RD SW
STOCKBRIDGE GA  30281-5604

LARRY R PASERBA
3064 KENT RD APT 310A
STOW OH  44224-4438

LARRY R PATTERSON
1550 OLD 27 LOT 283
CLEWISTON FL  33440-5344

LARRY R PHILLIPPI
171 DOVENSHIRE DRIVE
FAIRFIELD GLADE TN  38558-8899

LARRY R POBOCIK
1452 W MAPLE AVENUE
FLINT MI  48507-5614

LARRY R POOL
8419 STONEWALL DR
INDIANAPOLIS IN  46231-2558

LARRY R POPE
320 MALIBU CANYON DR
COLUMBIA TN  38401-6800


LARRY R POWERS
135 HEATHERSETT DRIVE
FRANKLIN TN  37064-4920

LARRY R PRICE
4426 LYTLE ROAD
CORUNNA MI  48817-9592

LARRY R REISING
1841 TAMARAC CT
WESTLEYCHAPEL FL  33543


LARRY R RYDER
9281 SW 102 PLACE
OCALA FL  34481-9542

LARRY R SCHEERENS
18 SUNNYSIDE LN
NORTH CHILI NY  14514-1126

LARRY R SCHULTE
13800 WEST GRAND RIVER
EAGLE MI  48822-9601


LARRY R SHAVER
274 E LIVINGSTON
HIGHLAND MI  48356-3100

LARRY R SHAVER &
CAROL A SHAVER JT TEN
274 E LIVINGSTON
HIGHLAND MI  48356-3100

LARRY R SHERMAN
64 COVERED WAGON TRAIL
WEST HENRIETTA NY  14586-9709


LARRY R SHIMMELL
11315 HILLSIDE DR
PINKNEY MI  48169-9753

LARRY R SIMMONDS
9816 DITCH RD
CHESANING MI  48616-9705

LARRY R SMITH
H C R 81 BOX 96
NEEDMORE PA  17238-9506


LARRY R STRIMPLE
1458 KELSO BLVD
WINDERMERE FL  34786-7504

LARRY R STUHRBERG
811 E SILVER LAKE ROAD
LINDEN MI  48451-9002

LARRY R STURGELL
770 NORWICH RD
VANDALIA OH  45377-1630


LARRY R SWINK
9604 W MUNCIE STREET
SELMA IN  47383

LARRY R TAYLOR &
MARY L TAYLOR JT TEN
7510 BRENEL
CONCORD TWP OH  44060-7250

LARRY R THOMPSON
4423 WESTWOOD LANE
SARASOTA FL  34231-3459


LARRY R TIDWELL
200 CINDY STREET SOUTH
KELLER TX  76248-2340

LARRY R VERNER
4361 PLANTATION TRAIL
BELLBROOK OH  45305-1475

LARRY R WALLIS
648 S ELBA RD
LAPEER MI  48446


LARRY R WATERHOUSE
1005 COPPERFIELD DR
OSHAWA ON  L1K 3C6
CANADA

LARRY R WATERHOUSE
1005 COPPERFIELD DR
OSHAWA ON  L1K 3C6
CANADA

LARRY R WEAVER
5950 BUTTONWOOD DR
NOBLESVILLE IN  46060-9129

LARRY R WOOD
1405 CRAWFORD
DEFORD MI 48729

LARRY R WOODMAN
2340 MAGUIRE N E
GRAND RAPIDS MI 49525-9604

LARRY R WRIGHT
20 TERRELL DR
WASHINGTON CROSSIN PA
18977-1175

LARRY R ZELLER
405 S 24 ST
LEXINGTON MO 64067-1918

LARRY RATLIFF
112 BYRON NELSON
STEPHENVILLE TX 76401-5919

LARRY REAUME
2494 BUCKINGHAM DRIVE
WINDSOR ON N8T 2B5
CANADA

LARRY REED HOLLAND &
MINA M HOLLAND JT TEN
11710 MANDAIRN FOREST DR
JACKSONVILLE FL 32223-1798

LARRY RICHARDSON
728 NEW HAMPSHIRE AVE
LAKEWOOD NJ 08701

LARRY ROBERT COX
23912 WESLEY ST
FARMINGTON MI 48335-3355

LARRY ROBERT SMITH
ROUTE 4 BOX 15
ANADARKO OK 73005-9403

LARRY ROCCISANA &
ALICE ROCCISANA JT TEN
5140 MAMONT RD
MURRYSVILLE PA 15668-9323

LARRY ROME
215 GRANDVIEW DR
GLASTONBURY CT 06033-3943

LARRY RONALD CHAFFIN
22005 VILLAGE CT
WOODHAVEN MI 48183-3750

LARRY ROSS MILLER
3922 DUNDEE DR
INDIANAPOLIS IN 46237-1323

LARRY S BARTOS
1044 OAK TREE LN
BLOOMFIELD HILLS MI 48304-1176

LARRY S CRAIN
5690 TAMARIX LN
SAGINAW MI 48603-2812

LARRY S DALTON &
AUDREY A TINDALL JT TEN
5000 GARDEN AVE
WEST PALM BCH FL 33405-3116

LARRY S EIDE
BOX 1588
MASON CITY IA 50402-1588

LARRY S FINLEY
297 HAMILTON RD
BELLVILLE OH 44813-9370

LARRY S GOULD
2918 WRIGHT ST
PORT HURON MI 48060-8529

LARRY S GREER &
CAROL A GREER JT TEN
5501 192ND AVE E
SUMNER WA 98390-8962

LARRY S HEDRICK
9404 PARKWOOD N
DAVISON MI 48423-1713

LARRY S INAMINE &
GLADYS K INAMINE
TR INAMINE JOINT TRUST
UA 02/15/92
2134 APIO LANE
HONOLULU HI 96817-1762

LARRY S JONES
534 THOMSON ST
FLINT MI 48503

LARRY S JONES
830 CRANDALL AVE
YOUNGSTOWN OH 44510-1215

LARRY S KAYANEK
7519 LEMON ROAD
BANCROFT MI 48414-9430

LARRY S KEITH
1220 EAST SEMINOLE
MCALESTER OK 74501-6056

LARRY S MC CRARY
511 HILDALE
DETROIT MI  48203-4565

LARRY S WEHNER
5797 BIRCHREST DR
SAGINAW MI  48603-5902

LARRY SAHR
BOX 1506
BRIDGEPORT MI  48722-1506

LARRY SCHIEBER
517 SYCAMORE DRIVE
CIRCLEVILLE OH  43113-1137

LARRY SELAYA
N 6604 VICTOR ST
SPOKANE WA  99208

LARRY SNYDER
696 KINDERHAVEN RD
ARNOLD MD  21012-1155

LARRY SOWDER
6061 BARTLETTSVILLE RD
BEDFORD IN  47421

LARRY STARNER
60 SWAINFORD DRIVE
NEWARK OH  43056-1225

LARRY STILES
6717 MT HOLLY RD
WAYNESVILLE OH  45068-9184

LARRY S MERKLE
7880 SALT ROAD
CLARENCE NY  14032-9205

LARRY S WOLFORD
1034 APPLEGROVE SCHOOL ROAD #R
CAMDEN WYO DE  19934-4111

LARRY SATTERTHWAITE
82 ELYSIAN FIELDS DR
OAKLAND CA  94605-4938

LARRY SCHINDLER &
ETHEL SCHINDLER JT TEN
916 LAMERTSON
SILVER SPRING MD  20902-3039

LARRY SIMONENKO
8783 MARGO
BRIGHTON MI  48114-8941

LARRY SOBEL &
DALE SOBEL JT TEN
49 LINDA LN
N BABYLON NY  11703-1009

LARRY SPILBELER
2520 ROCKCREEK DRIVE
BLOOMINGTON IN  47401-6824

LARRY STEVE VASSEY
BOX 739
UNA SC  29378

LARRY STRONG &
LANA STRONG JT TEN
143 EMILIA CIRCLE S
ROCHESTER NY  14606-4611

LARRY S MIHALKO
33730 HUNTERS POINTE
FARMINGTON HILLS MI  48331-2721

LARRY S YUHASZ
42 E PINELAKE DR
WILLIAMSVILLE NY  14221-8311

LARRY SAWYERS DAVIS
530 SAN MARCO DR
FT LAUDERDALE FL  33301-2546

LARRY SCOTT HILL
1070 LASK DR
FLINT MI  48532-3633

LARRY SINGER
CUST ERIC
SINGER UGMA MI
34294 GLOUSTER CIRCLE CT
FARMINGTON HILLS MI  48331

LARRY SOJI NAKANISHI
4667 FLAMINGO PARK CT
FREMONT CA  94538-4035

LARRY SPURR &
CAROL SPURR JT TEN
11126 PARRISH AVE
CEDAR LAKE IN  46303-9254

LARRY STEYERMAN
160 WALKER DRIVE
MARY ESTHER FL  32569

LARRY T BRANTLEY
3120 SAN ANDREAS DR
UNION ST CA  94587-2717

LARRY T CARTER
1935 BENSON DRIVE
DAYTON OH  45406-4405

LARRY T CHARNESKY
1265 CONSER DRIVE
SALEM OH  44460-4117

LARRY T DAVIS
204 BATTLE AVE
FRANKLIN TN  37064-3517

LARRY T FINKBEINER &
NANCY FINKBEINER JT TEN
1540 WETTERS RD
KAWKAWLIN MI  48631-9478

LARRY T HARRISON
15811 BRANDT
ROMULUS MI  48174-3210

LARRY T HILBURN
3402 CUBA BLVD
MONROE LA  71201-2045

LARRY T HILBURN &
PATRICIA A HILBURN JT TEN
3402 CUBA BLVD
MONROE LA  71201-2045

LARRY T JOHNSON
301 EAST GRAND
GALLATIN MO  64640-1121

LARRY T JONES
7897 BANNER
TAYLOR MI  48180-2146

LARRY T KELLER
4828 STURBRIDGE LN
MEMPHIS TN  38141-8550

LARRY T KONYVES &
MARILYN C KONYVES JT TEN
1224 CLOVERNOOK AVE
BENSALEM PA  19020-5254

LARRY T LEGUE
4770 S SHERIDAN
VASSAR MI  48768-8932

LARRY T MATTHEWS &
NANCY H MATTHEWS
TR
THE MATTHEWS JOINT LIVING TRUST UA
4/30/1996
11 SAVOY DR
ST LOUIS MO  63367-1117

LARRY T NEELY
RR 1 BOX 52D
WHITELAND IN  46184-9719

LARRY T NOE
3410 APPLEWOOD
LINCOLN PARK MI  48146-4602

LARRY T NOEL
1332 S AIRPORT RD
SAGINAW MI  48601-9483

LARRY T PATTERSON
350 MAXWELL RD
INDIANAPOLIS IN  46217-3438

LARRY T SINGLETON
3883 RAINTREE DRIVE
TROY MI  48083-5348

LARRY T SMITH
3915 PARAGON ROAD
MARTINSVILLE IN  46151-9461

LARRY T WING
BOX 23
DANSVILLE MI  48819-0023

LARRY THORNSBERY
2157 GATES AVE
STREETSBORO OH  44241-5815

LARRY TRIMBLE
279 FIRST STREET S W
WARREN OH  44485-3821

LARRY V GUMAER
192 MAY RD
POTSDAM NY  13676-3205

LARRY V HALL
3697 MAPLEBROOK DR NW
GRAND RAPIDS MI  49534

LARRY V JOHNSON
109 HAVERHILL COVE
RAYMOND MS  39154-8809

LARRY V LOFTON
9536 S PRAIRIE AVE
CHICAGO IL  60628-1419

LARRY V ODER
14200 188TH PL NE
WOODINVILLE WA  98072-9345

LARRY V POWELL
R R 1 BOX 116
GREENTOWN IN  46936-9801

LARRY V PUCKET
BOX 99
TALMO GA  30575-0099

LARRY V SCHELL
114 WESSEX COURT
READING PA  19606

LARRY V SNIDER
6810 VINTAGE DR
HUDSONVILLE MI  49426-9241

LARRY V YOUNGER
1736 LIBERTY LN
ROSWELL GA  30075-7905

LARRY VICTOR GUMAER &
CAROLENE E GUMAER JT TEN
192 MAY RD
POTSDAM NY  13676-3205

LARRY VOORHIES SR
8548 LEMON RD
BANCROFT MI  48414-9500

LARRY W ATHERTON
5104 RAYMOND AVE
BURTON MI  48509-1934

LARRY W BACK
6924 BEATTYVILLE RD
JACKSON KY  41339-9115

LARRY W BARNES
6729 AUTUMN GLEN DR
W CHESTER OH  45069-4708

LARRY W BEALS &
FOSTINE BEALS JT TEN
21595 DUNBAR RD
SHERIDAN IN  46069-9726

LARRY W BENNETT
1604 N BUCKEYE RD
MUNCIE IN  47304-9681

LARRY W BOLEN
7406 FOREST PARK DR
INDIANAPOLIS IN  46217-4131

LARRY W BOONE
CUST MATTHEW B BOONE UGMA TN
973 WEST TREE DR
COLLIERVILLE TN  38017-1326

LARRY W BRASHER
242 N GOLF HARBOR PATH
INVERNESS FL  34450-1957

LARRY W BRASHER &
BARBARA P BRASHER JT TEN
242 N GOLF HARBOR PATH
INVERNESS FL  34450-1957

LARRY W BROUWER
0-6881 W OLIVE RD
HOLLAND MI  49424-8470

LARRY W BUCHANAN
2116 LYNN DR
KOKOMO IN  46902-6506

LARRY W BUCK INTERESTS LTD
121 NORTH POST OAK LANE 2304
HOUSTON TX  77024

LARRY W CLEAVER
4335 BECKETT PL
SAGINAW MI  48603-2005

LARRY W CORKE
13819 ROOT RD
ALBION NY  14411-9522

LARRY W COUCH
3315 COUNTY RD 940
CULLMAN AL  35057-5843

LARRY W COX
42 LINDEN AVE
DAYTON OH  45403-1944

LARRY W CUMMINS
608 N MANHATTAN AVE
MUNCIE IN  47303-4206

LARRY W CURL
3047 N RACEWAY RD
INDIANAPOLIS IN  46234-1643

LARRY W DAVIS
1909 PROSPECT RD
LAWRENCEVILLE GA  30043-2763

LARRY W DAVIS
6289 WEST 100 SOUTH
NEW PALESTINE IN  46163-9799

LARRY W DEMITTER
1045 ANGELRIDGE
PECK ID  83545-9702

LARRY W DISE
1590 FROMM
SAGINAW MI  48603-4406

LARRY W DOYLE
BOX 237
ALBERTON NC  28508-0237

LARRY W EATON
4997 SHIELDS RD
LEWISBURG OH  45338-8007

LARRY W ETHERIDGE
1175 VZCR 2317
CANTON TX  75103

LARRY W FILLMORE
10247 S VAN VLEET ROAD
GAINES MI  48436-9780

LARRY W FISBECK
1924 GREENWOOD
NEWCASTLE OK  73065-5754

LARRY W FLOWERS
2113 NICHOLBY DRIVE
WILMINGTON DE  19808-4230

LARRY W FREEMAN
340 GENEVA
NORTHLAKE IL  60164-1807

LARRY W FRENCH
R 3 BOX 236 A
BROOKSVILLE KY  41004-9560

LARRY W GALBRAITH
12451 N LINDEN RD
CLIO MI  48420-8240

LARRY W HAAS
2630 MEYETTE RD
PINCONNING MI  48650-8304

LARRY W HALL
17209 LAFAYETTE TRAILS DR
GLENCOE MO  63038-1390

LARRY W HAMMOND
3411 SOUTH RIVER ROAD
FRANKLIN GA  30217-6621

LARRY W HANES
6544 SW ORE RD
LATHROP MO  64465-8212

LARRY W HARRISON
1056 UNION POINT RD
CRAWFORD GA  30630-2632

LARRY W HILL
4155 E BLUE RIDGE RD
SHELBYVILLE IN  46176-5000

LARRY W HOLLOWAY
10213 S 250 E
MARKLEVILLE IN  46056-9725

LARRY W HUDSON
BOX 431
PERRYVILLE MO  63775-0431

LARRY W HUMPHREY
599 BACON FLATS
PEEBLES OH  45660-9708

LARRY W HUNDLEY
3432 CRANDON DR
DAVISON MI  48423-8588

LARRY W JACOBSON
456 GARLAND DR
NILES OH  44446-1107

LARRY W KININMONTH
2712 S ROENA
INDIANAPOLIS IN  46241-5724

LARRY W LEE
4420 HEDGETHORN CT
BURTON MI  48509-1215

LARRY W LEE &
JOYCE L LEE JT TEN
4420 HEDGETHORN COURT
BURTON MI  48509-1215

LARRY W LUTZ &
MARGARET LUTZ JT TEN
RD 1
VOLANT PA  16156-9801

LARRY W MAGAW
BOX 203
HOLLY MI  48442-0203

LARRY W MANBECK &
ROSE M MANBECK JT TEN
340 ORCHARD ROAD
FLEETWOOD PA  19522-9024

LARRY W MARTIN
915 MIZE RD
BELTON SC  29627

LARRY W MASHBURN
3054 PATTON RD
GRIFFIN GA  30224-7392

LARRY W MCKENZIE
760 WAYSIDE RD
CARROLLTON GA  30116-6627

LARRY W MEACHAM SR
PO BOX 265
NEW LOTHROP MI  48460-0265

LARRY W MESNARD
1272 HIGHLAND CV
BEAVERTON MI  48612

LARRY W MILLS
HC 2 BOX 530
SATSUMA FL  32189-9653

LARRY W MOBLEY
375 PANSY RD
OCILIA GA  31774

LARRY W MOLSEED
128 KENNETH ST
SANTA CRUZ CA  95060-2456

LARRY W MORGAN
BOX 33 HWY 41
ADDISON AL  35540-0033

LARRY W MYERS
7013 GLENWOOD AVE
BOARDMAN OH  44512-4849

LARRY W NALETT
4504 S LOUND RD
SHERDIAN MI  48884

LARRY W NORMAN &
JACQUELYN P NORMAN JT TEN
429 ROCK DR
CHESAPEAKE VA  23323-4223

LARRY W NULL
1804 S OAK LAWN DR
ST ANNE IL  60964-5322

LARRY W OKONIEWSKI
4858 W LAKE RD
LAPEER MI  48446-9039

LARRY W ORAM
7889 CHARRINGTON DR
CANTON MI  48187-1859

LARRY W PARKER &
RUTH PARKER JT TEN
433 S CONCORD AVE
WATERTOWN WI  53094-7307

LARRY W PEMBERTON
17 PATTY ANN
PONTIAC MI  48340-1260

LARRY W PHILLIPS &
MINA F PHILLIPS JT TEN
1418 E 7TH STREET
ANDERSON IN  46012-3421

LARRY W PHILO
407 MAPLEGROVE DR
FRANKLIN TN  37064-5121

LARRY W PLATT
884 THREE CHOPT RD
MANAKIN SABOT VA  23103-2150

LARRY W PULLIAM
701 PHEASANT ROAD
HARRISONVILLE MO  64701-2815

LARRY W RENNINGER
25 BRIDLE ROAD
NEW MILFORD CT  06776

LARRY W RERICK
322 S L ST
LAKE WORTH FL  33460-4514

LARRY W REYNOLDS
2315 HARRINGTON
ATTICA MI  48412-9215

LARRY W ROSENCRANS
3364 RUTLEDGE HILL RD
HILLSBORO TN  37342-3837

LARRY W SCHNELL
PO BOX 75
NEW LOTHROP MI  48460-0075

LARRY W SCOTT
7684 E 600 SOUTH
MORRISTOWN IN  46161-9404

LARRY W SMITH
RR 1 BOX 245
ADRIAN MO  64720-9720

LARRY W SOUTAR
8904 WEST 500 SOUTH
RUSSIAVILLE IN  46979

LARRY W STOKOE
CUST
PAMELA A STOKOE U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
9830 UNION ST
SCOTTSVILLE NY  14546-9718

LARRY W STOLZENBERG
6172 GODFREY RD
BURT NY  14028-9756

LARRY W STRINGFIELD
20 VALHALLA DR
EATON OH  45320

LARRY W STURGEON
6011 THOMAS RD
INDIANAPOLIS IN  46259-1045

LARRY W TAYLOR
PO BOX 892
CHEROKEE VLG AR  72525

LARRY W THOMPSON
3541 HAMILTON PL
ANDERSON IN  46013-5271

LARRY W TROUT
2093 W US 36
PENDLETON IN  46064

LARRY W WEBB
13040 CUSSEWAGO BEACH ST
FENTON MI  48430-1109

LARRY W WEBB
624 ROOME CT
FLINT MI  48503-2249

LARRY W WEBSTER
BOX 47
SCHOOLEYS MOUNTAIN NJ
07870-0047

LARRY W WHEATLEY
202 SMOKEY DR
COLUMBIA TN  38401-6125

LARRY W WOEHLKE
TR LARRY WOEHLKE & MARTHA WOEHLKE
TRUST U/A DTD 9/25/0
5479 CRANBROOK ST
DEARBORN HEIGHTS MI  48125

LARRY WALKER
12492 FOREST ROAD
HUNTSBURG OH  44046-9737

LARRY WATKINS
7837 DIXBORO RD
SOUTH LYON MI  48178-7008

LARRY WAYNE WHISTLER
PO BOX 24206 BOX 24206
INDIANAPOLIS IN  46224-0206

LARRY WEINER
CUST TODD WEINER UGMA
KAN
11201 MEADOW
LEAWOOD KS  66211-3077

LARRY WHIPKER
300 S HINMAN
COLUMBUS IN  47201-6929

LARRY WHITE
981 N SNYDER RD
TROTWOOD OH  45427-1429

LARRY WHITE &
EVA A WHITE JT TEN
981 N SNYDER RD
TROTWOOD OH  45427-1429

LARRY WIESE
8885 38TH AVE NE
ALTOONA IA  50009-8707

LARRY WIESE &
MARGARET WIESE JT TEN
8885 38TH AVE NE
ALTOONA IA  50009-8707

LARRY WILLIAMS
14088 APRIL LANE
WAREN MI  48093-3281

LARRY WITT
5997 KNAPP RD
RAVENNA OH  44266-8809

LARRY ZEHNDER
16904 E 42ND TER S
INDEPENDENCE MO  64055-1992

LARRY ZIMMERMAN
CUST
HELAYNE ZIMMERMAN U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
1110 JULIEN CT
YREKA CA  96097

LARS JAMES PARKHURST
3060 S 58TH ST
LINCOLN NE  68506-4029

LARS P ERICKSON &
LISA R ERICKSON JT TEN
802 N 49TH AVENUE
OMAHA NE  68132-2408

LARSEN L GREGORY
984 TIMBER CREEK LN
GREENWOOD IN  46142-5064

LARUE GRAHAM BEST JR
218 KELSO COURT
CARY NC  27511

LARUE T BENSON
CUST DANIEL E THOMPSON
UTMA FL
1321 FINEWOOD LANE
JACKSONVILLE FL  32250

LARY E PARKER
11672 UNION GROVE ROAD
UNION GROVE AL  35175-8642

LASHAUNDA D BRADLEY
446 SEWARD ST
ROCHESTER NY  14608-2849

LASKER GLENN
3898 LEE HTS BLVD
CLEVELAND OH  44128-1754

LARRY ZIMMERMAN
CUST
TERRY ZIMMERMAN U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
1110 JULIEN CT
YREKA CA  96097

LARS NEIL PETERSON
4660 NW 5TH LN
BOCA RATON FL  33431-4620

LARS PETER ZABEL
APT 26
200 S MONROE
ALBION MI  49224-1779

LARSON KING
411 LYNDA DRIVE
VIDALIA GA  30474-4928

LARUE J CHOLOWSKY
148 CORTLANDT ST
CRUGERS NY  10520

LARVICK DISPOSAL
EMPLOYEE PROFIT SHARING PLAN
UA 02/01/84
1202 WILLOW
LAGRANDE OR  97850-3821

LARY STEPHENS
10338 GREENSBOROST
DETROIT MI  48224-2577

LASHUNDREA PRUITT
819 PARK SIDE LN
COLLIERVILLE TN  38017-7064

LASLIE C BAER
TR LASLIE C BAER LIVING TRUST UA
12/12/2002
14 NOTTINGHAM WY
FRANKFORD DE  19945

LARS J FISCHER
2002 PEPPERCORN RD
DERBY KS  67037-3133

LARS NELSON
1083 WOODBRIDGE ST
ST PAUL MN  55117

LARS S WIERSMA
1320 BATEY PL
HARBOR CITY CA  90710-1209

LARUE A WELCH
3030 STATEN AVE APT 5
LANSING MI  48910-3795

LARUE MASON
8310 MARLOWE
DETROIT MI  48228-2489

LARY D HORTON
7492 GREEN MEADOW LANE
CANTON MI  48187

LASALLE BANK N A
TR MONTY J HYMAN TRUST
UA 03/15/74
135 S LA SALLE ROOM 1925
CHICAGO IL  60603

LASKARIS PONTIKOS
52 N WASHINGTON ST
TARRYTOWN NY  10591-3332

LASLIE C BAER &
LAURA V BAER
TR UA 12/12/02
LASLIE C BAER & LAURA V BAER
LIVING TRUST
34665 NOTTINGHAM WAY
FRANKFORD DE  19945

LASLO BUDAI
ATTN MARY A BUDAI
MPT
9 FEDERAL ST
METUCHEN NJ  08840-2814

LASSIE CULLING ADAMS
1800 PLYMOUTH CT
DUBUGUE IA  52003-7860

LASSIE M WOOLDRIDGE
6855 JAMAICA RD
MIAMISBURG OH  45342-1521

LASSIE O LAPOLE
744 EAST CHANNEL DR
COLDWATER MI  49036

LASTER A DAWKINS
3891 WHIPPOORVILLE RD
WALNUT MS  38683

LASZLO J JUHASZ
791 GOSHEN ROAD
TORRINGTON CT  06790-2638

LASZLO NAGY
482 LAKE FOREST DR
ROCHESTER MI  48309-2238

LASZLO NANASI
37017 TAMARECK DRIVE
STERLING HEIGHTS MI  48310

LASZLO STUMPFHAUSER &
JANICE STUMPFHAUSER JT TEN
4045 SW PRAIRIE CREEK RD
BENTON KS  67017-9072

LASZLO TAKACS
4329 TOMBERRA WAY
DALLAS TX  75220-7807

LASZLO UR
675 OLD POST RD
EDISON NJ  08817-4837

LASZLO Z HELLER
127 LAIRD AVENUE
BUFFALO NY  14207-1559

LATANYA R JOHNSON
19302 HEALY ST
DETROIT MI  48234-2154

LATASHA Y GIDDINGS
1612 CLEAR SPRINGS DR
ALLEN TX  75002-0631

LATHEN G DEFOOR
1607 ROBBINS AVE APT 29
NILES OH  44446-3952

LATHEN O CANNON
900 BAY ST
PONTIAC MI  48342-1904

LATHERYAN BERRY
45 FOREST AVENUE
CINCINNATI OH  45220-1357

LATIE N HARRIS
6842 STRATHMORE RD
RICHMOND VA  23237-1125

LATOGOS MCHANEY
187 EARLMORE
PONTIAC MI  48341-2747

LATRENA J HILL
3460 WALDON RD
LAKE ORION MI  48360-1623

LATRICIA D BROWN
21823 HIDDEN RIVER DR NO
SOUTHFIELD MI  48075-1035

LATROBE HOSPITAL
LATROBE PA  15650

LATTA BARBARA MESSICK EHRBAR EX
EST
MARY WALKER MESSICK
645 MOONDALE DR
EL PASO TX  79912

LATTIE M MOORE
1326 SPRING VALLEY RD
WILMINGTON NC  28404-1221

LAUDINE COOK
6812 AMMONS STREET
ARVADA CO  80004

LAUGHLIN HEALTH CARE FOUNDATION
1420 TUSCULUM BLVD
GREENEVILLE TN  37745-4279

LAUGHTON RISNER
806 OBERLIN DR
FAIRFIELD OH 45014-2833

LAUNCE WILLIAMS
13823 UTICA
ROBBINS IL 60472-2139

LAURA A BANKS
1508 WATERCREEK DR
NORTH LAS VEGAS NV 89032-3104

LAURA A BARTON
66600 DIAMOND RIDGE ROAD
HOMER AK 99603-9229

LAURA A BIRKENHAUER
1843 WHISPERING TRAILS
UNION KY 41091-9539

LAURA A CARRICO
14653 STONEWALL DR
SILVER SPRING MD 20905-5857

LAURA A CLARK
612 W BARNES AVE
LANSING MI 48910-1421

LAURA A COFFELL
1616 N BELMONT ST
WICHITA KS 67208

LAURA A ECCLES
3386 MEDFORD CT
TROY MI 48084

LAURA A FLOYD
2419 N 57TH TERRACE
KANSAS CITY KS 66104-2814

LAURA A HAUSMANN
1416 RUFFNER RD
ALEXANDRIA VA 22302

LAURA A HOFFMAN
21 ORMSBEE AVE
WESTERVILLE OH 43081-1122

LAURA A HUDAK
5248 SILVERWOOD COURT
WEST CHESTER OH 45069-1070

LAURA A HUDAK &
RAYMOND L HUDAK JT TEN
5248 SILVERWOOD COURT
WEST CHESTER OH 45069-1070

LAURA A HUGHLETT
203 KOSER RD
LITITZ PA 17543-9270

LAURA A JEFFREY
10831 WHITE OAK AVE
GRANADA HILLS CA 91344-4615

LAURA A JOHNSON
823 FIELDSTONE PARKWAY
JONESBORO GA 30236

LAURA A JOHNSTON
2338 PLEASANT VIEW DR
ROCHESTER HILLS MI 48306-3145

LAURA A LANMAN
268 LOCUST ST
HAMMOND IN 46324-1417

LAURA A LEONARD
624 KELLER PARK DRIVE
APPLETON WI 54914-8545

LAURA A MCCARTHY
2121 S OCEAN BLVD
204
POMPANO BEACH FL 33062-8003

LAURA A MCINTYRE
57 SKYLINE DR 8
BRAINTREE MA 02184-1126

LAURA A MELLOR
30 BAKER CIR
HILLSBOROUCH NJ 08876-5213

LAURA A MERCIER
69 BRACKETT ROAD
GORHAM ME 04038-1807

LAURA A MOLEK
2406 HENN-HYDE RD
CORTLAND OH 44410-9446

LAURA A MURPHY
14604 CARROLTON ROAD
ROCKVILLE MD 20853-1917

LAURA A RAPPAPORT &
MICHAEL RAPPAPORT JT TEN
1543 SUNSET PLAZA DR
L A CA 90069-1343

LAURA A RYBSKI
5258 S MCVICKER AVE
CHICAGO IL  60638

LAURA A SATORI
4128 HARBOUR DR
PALMYRA NJ  08065-2121

LAURA A SHULL
3421 BUCKEYE RUN
FORT WAYNE IN  46814

LAURA A SIMMONS
4600 WOODWARD #205
DETROIT MI  48201

LAURA A WEIS
8214 NOTTINGHAM PKWY
LOUISVILLE KY  40222-5538

LAURA A WETZEL
5536 COUNTY LINE RD
KANSAS CITY KS  66106-3105

LAURA ALICE TIBI
112 STATE ROUTE 314 S
MANSFIELD OH  44903

LAURA ANGLEY WOOD
410 HAMMOND ST
BANGOR ME  04401-4647

LAURA ANN AGABEDIS
TR LAURA ANN AGABEDIS TRUST
UA 06/24/97
607 MADRID BLVD
PUNTA GORDA FL  33950-7855

LAURA ANN COLEMAN BIBLE
3440 REFLECTING DR
CHATTANOOGA TN  37415-5653

LAURA ANN ELMENDORF
5 SPRUCE CT
WOODGATE
DELMAR NY  12054-2613

LAURA ANN LENAWAY
4549 BUTLER
TROY MI  48098-3557

LAURA ANN MARKS
294 NO LAKE ANGELUS RD
AUBURN HILLS MI  48326-1275

LAURA ANN P SEGREST
630 MILLEDGE CIRCLE
ATHENS GA  30606-4366

LAURA ANN PALMER &
ROBERT R PALMER JT TEN
2006 DEER PATH TRAIL
COMMERCE TWP MI  48390

LAURA ANN RAIMONDI
255 MORTIMER RD
GLENCOE IL  60022-1919

LAURA ANN SMITH PATTERSON
C/O LAURA ANN ROHM
123 N DOGWOOD LN
SAN ANTONIO TX  78213-1906

LAURA ANN STACKO
6950 RAVENSWOOD DRIVE
PARMA OH  44129-6200

LAURA ANN THOMAS
5405 RIDGE OAK DRIVE
AUSTIN TX  78731-4815

LAURA ANNE BEACH
173 NORTH MUNROE ROAD
TALLMADGE OH  44278-2060

LAURA ANNE GARNER
515 W END AE APT 15D
NEW YORK NY  10024-4345

LAURA ANNE SCOVILLE
21277 N LAKE
ZURICH ROAD
BARRINGTON IL  60010

LAURA B BAKER
606 SCOTT ST
MAUMEE OH  43537

LAURA B BROVET
2112 MIRIAM
ARLINGTON TX  76010-8011

LAURA B BURGISS
400 MAYFAIR LANE
LOUISVILLE KY  40207-1417

LAURA B DAVIS
264 NORTHAMPTON
BFLO NY  14208-2303

LAURA B HAWKINS
1820 PERO LAKE RD
LAPEER MI  48446

LAURA B SHELL
5232 RIMPARK LN
SAN DIEGO CA  92124-1814

LAURA B SMITH
109 UNIVERSITY S P BOX 322
SOUTH LYON MI  48178-1515

LAURA BEDORE &
EDWARD A BEDORE JT TEN
20130 COACHWOOD
RIVERVIEW MI  48192-7885

LAURA BENNETT
STEAMBURG NY  14783

LAURA BETH CRAWFORD
C/O LAURA CRAWFORD BUCKLEY
287 LIONS MOUTH RD
AMESBURY MA  01913-5317

LAURA BLANCHE GRAVES
TR
LAURA BLANCHE GRAVES
LVG TRUST UA 1/14/98
11160 VILLAGE NORTH DR
APT 101 OAKWOOD
ST LOUIS MO  63136-6159

LAURA BLOUNT STEPHENSON
BOX 131
FLORA MS  39071-0131

LAURA BOSH WRATHALL
44598 BROADMOORE CIR N
NORTHVILLE MI  48168

LAURA BURNHAM LOVE
175 S BROOKVIEW RD
NO WILKESBORO NC  28659-8104

LAURA C BECK &
JANET E PODGORSKI JT TEN
7831 WATER VALLEY CT
SPRINGFIELD VA  22153-3017

LAURA C FELICIANO
742 N CENTRAL
CHICAGO IL  60644

LAURA C GRANT
11005 RUNNING TIDE COURT
INDIANAPOLIS IN  46236-8427

LAURA C KEELEAN
5223 15TH AVE NORTH
ST PETERSBURG FL  33710

LAURA C KENDRICK
728 1/2 BLAKE AVE
GLENWOOD SPRINGS CO  81601-3422

LAURA C MCDERMOTT
8006 SE 32ND AVE
PORTLAND OR  97202-8559

LAURA C MOORE &
JOSEPH L MOORE JT TEN
35 HALSEY ROAD
HYDE PARK MA  02136-3315

LAURA C NIZNIK
44 ELGIN ST E
OSHAWA ON  L1G 1T1
CANADA

LAURA C PAGEL
777 W STROOP RD
KETTERING OH  45429-1333

LAURA C PRICE
4766 LOGAN ARMS DR
YOUNGSTOWN OH  44505-1217

LAURA C ROSS
19467 HENRY ROAD
FAIRVIEW PARK OH  44126-1637

LAURA C SHUFELT
177 MANSION STREET
COXSACKIE NY  12051-1004

LAURA C STRAUS &
FRANK V STRAUS JT TEN
35528 LEON
LIVONIA MI  48150-2549

LAURA C STRAUS &
FRANK V STRAUS JT TEN
35528 LEON
LIVONIA MI  48150-2549

LAURA C STROUT
1168 HOLLY BEND DR
MOUNT PLEASANT SC  29466-7957

LAURA C WOODRUFF
BOX 265
FARMINGTON MI  48332-0265

LAURA CAROLAN &
SEAN CAROLAN JT TEN
910 ANTELOPE TRAIL
WINTER SPRINGS FL  32708

LAURA CHRISTINE FALBO
APT 206
12000 W BLUEMOUND
MILWAUKEE WI  53226-3854

LAURA COMANDINI
CUST JOSEPH
COMANDINI UGMA CT
130 WENTWORTH ST
BRIDGEPORT CT  06606-4151

LAURA COMMACK KLOCK
3801 GRAIL
WICHITA KS  67218-3005

LAURA D BRABBS &
JOHN BRABBS JT TEN
2062 WOODLAND PASS
BURTON MI  48519-1324

LAURA D COLLINS
1935 CALEB AVE
SYRACUSE NY  13206

LAURA D COOPER
1875 AUSTINTOWN WRN ROAD SW
WARREN OH  44481-8649

LAURA D EWALD
9213 WILLARD RD
MILLINGTON MI  48746-9311

LAURA D GLENN
1108 FOWLER AVE
EVANSTON IL  60202

LAURA D GRISWOLD
BOX 227 RT 116
PURDYS NY  10578

LAURA D ILACQUA
1935 CALEB AVE
SYRACUSE NY  13206

LAURA D KENWORTHY
2618 WOODBERRY ROAD
BROOMALL PA  19008

LAURA D KOEHLER
TR
GEORGE E KOEHLER & LAURA D KOEHLER
LIVING TRUST U/A DTD 06/12/96
1633 CLEVELAND AVE
WYOMISSING PA  19610

LAURA D REIDSEMA
350 NISTON RD
MOUNT AIRY NC  27030-8604

LAURA D TRAVIS
141 12TH ST NE APT 7
WASHINGTON DC  20002

LAURA DANIELS &
JOHN DANIELS JT TEN
131 SLUYTER ST SE
KENTWOOD MI  49548

LAURA DAVIES CODMAN
BOX 1558
MANCHESTER MA  01944-0863

LAURA DAVIES FERGUSON & JANE
D F CODMAN TRUSTEES U/W ANNA
K CODMAN
BOX 1558
MANCHESTER MA  01944-0863

LAURA DAVIS
CUST AMY R BRECKER UGMA NY
179 FRANKLIN ROAD
OAKDALE NY  11769-2243

LAURA DE CRISTOFARO
12 DEER HOLLOW DR
HOWELL NJ  07731

LAURA DEAN P BATEZEL
5154 WEST AVE
OCEAN CITY NJ  08226-1363

LAURA DEAN WINDLE
1348 GIBSON ROAD
LOVELAND OH  45140-9476

LAURA DENABURG
2222 WEDGEWOOD DR
UNION CITY TN  38261

LAURA DENISE BAILEY
3535 APOLLO DRIVE APT P250
METAIRIE LA  70003-2408

LAURA DIANE LEIGHTON
9069 LORALEIGH LN
FAIRFAX VA  22031-2049

LAURA DIOSSA
CUST JENNIFER DIOSSA
UTMA CA
980 SUNSET AVE
VENICE CA  90291-2837

LAURA DRUMMOND SNELL
3718 CHEVY CHASE
HOUSTON TX  77019

LAURA DUNA &
ALBERT DUNA SR JT TEN
286 HONEYHOLE RD
DRUMS PA  18222

LAURA DUNN
804 ENGLEMAN PLACE
LOVELAND CO  80538

LAURA E ALLISON
76 DARIS RD M2
PLYMOUTH NH 03264

LAURA E AUSTIN
42 ACADEMY ST
SKANEATELES NY 13152-1210

LAURA E BURGER
19048 N 29TH ST
PHOENIX AZ 85050

LAURA E BURTON
11464 MOFFETT CT
FENTON MI 48430-8810

LAURA E CARPENTER
1627 WAGONER RD
PATRIOT OH 45658-9243

LAURA E CLAGETT
29253 CARDINAL LANE
GRAVOIS MILLS MO 65037

LAURA E CUMBERWORTH
1060 HAYFIELD RD
ROCHESTER HILLS MI 48306-3947

LAURA E DOWD-ROSKEY &
TRACY M ROSKEY JT TEN
36955 VALLEY VIEW
EASTLAKE OH 44095-1327

LAURA E FIRCZUK
4 DAISEY DR
DURHAM NH 03824-3212

LAURA E FORTINE
10 PINE CONE DRIVE
CANFIELD OH 44406

LAURA E FRYER
5288 WINDFLOWER CT
HILLIARD OH 43026-9404

LAURA E HERING
23233 30 MILE RD
RAY MI 48096

LAURA E HEYE
11 LAKEWOOD DRIVE
ROCHESTER NY 14616-3937

LAURA E IRWIN & DIANE E RUFFINO
TR IRWIN FAMILY TESTAMENTARY TRUST
UA 06/24/01
626 EAGLE PARKWAY
BROWNSBURG IN 46112

LAURA E JARMON
38217 HURON POINTE
MOUNT CLEMENS MI 48045-2836

LAURA E KATZMAN
20618 PARK BEND DR
KATY TX 77450-4214

LAURA E KLISKEY
2183 STREETSBORO RD
HUDSON OH 44236

LAURA E LANTRY
623 COUNTY RT 42
FORT COVINGTON NY 12937-1812

LAURA E MACDONALD &
KENNETH SCOTT MACDONALD JT TEN
7246 COPPERFIELD CIR
LAKE WORTH FL 33467-7131

LAURA E MARIANEK
560 LAMBOURNE RD
WORTHINGTON OH 43085-2419

LAURA E MCNULTY
115 PARK PL
POMPTON LAKES NJ 07442-1038

LAURA E MILLER
2600 CROASDAILE FARM PKWY APT A-362
DURHAM NC 27705

LAURA E MINCKS
1737 W 14TH1
SPOKANE WA 99204-4121

LAURA E NANCE
7232 US HIGHWAY 158
STOKESDALE NC 27357-9344

LAURA E RUSCHAU
646 BURNTWOOD DR
BEAVERCREEK OH 45430-1652

LAURA E SIGMAN
169 GOODWIN AVE
STATEN ISLAND NY 10314-2368

LAURA E WERRY
1252 PIERCE
BIRMINGHAM MI 48009-3651

LAURA E WIEDEBUSCH
TR
LAURA E WIEDEBUSCH REVOCABLE
LIVING TRUST
UA 11/11/96
2155 WHITETAIL DR
CADILLAC MI 49601

LAURA E WOOLLEY
1165 WENDY
ANN ARBOR MI 48103-3175

LAURA ELAINE GIBB
10000 BRICKER RD
BELDING MI 48809-9002

LAURA ELAINE GIBB &
TERRY L GIBB JT TEN
10000 BRICKER RD
BELDING MI 48809-9002

LAURA ELIZABETH DOMVILLE
6900 WINDTREE CIR
RALEIGH NC 27612

LAURA ELIZABETH WILDERMAN
PO BOX 224
WAPITI WY 82450

LAURA ELLEN MORDOFF
17921 MARSHALL MILL ROAD
HAMPSTEAD MD 21074-2922

LAURA ELLEN TOMASETTI
50 VOSE ST
FRAMINGHAM MA 01702-8421

LAURA ELLIS
1424 WHITTIER ROAD
VIRGINIA BEACH VA 23454-1630

LAURA ENO SMITH
BOX 322
SOUTH LYON MI 48178-0322

LAURA EVERSOLE
6880 W 100 N
GREENFIELD IN 46140-9614

LAURA F BORGELT
11 BALBOA DRIVE
KINGS PARK NY 11754-4405

LAURA F STOLTE
1494 LINDEN ROAD
CHAMBERSBURG PA 17201-8809

LAURA FLAX
245 W 104ST 8B
NEW YORK CITY NY 10025-4279

LAURA G CHIRA
6832 YOUNGSTOWN
HUDSONVILLE MI 49426-9362

LAURA G FORD
1022 ROCK RIDGE CT
PITTSBURGH CA 94565-4347

LAURA G LAUCKNER
50 NEW ST
WAYNE NJ 07470

LAURA G WESTER
10 STEVEN PLACE
SMITHTOWN NY 11787-5423

LAURA G ZEMSZAL
741 LINCOLN AVE
LOCKPORT NY 14094-6153

LAURA GALE PASSMORE
15425 COUNTY ROAD 1850
LUBBOCK TX 79424-6553

LAURA GALEN CASS
2801 VISTA ELEVADA
SANTA BARBARA CA 93105-2230

LAURA GEISINGER
244 STANAFORD ROAD
WINSTON-SALEM NC 27104-2723

LAURA GRIFFITH RANSON
320 N LEXINGTON PKWY
DE FOREST WI 53532-3005

LAURA GROSS
C/O R HIGGINS
BOX 556
NORTH FALMOUTH MA 02556-0556

LAURA GRUNDY
1104 N EDGEWORTH AVENUE
ROYAL OAK MI 48067-1563

LAURA GUILLEN ROSS
CUST GERI
GUILLEN ROSS UTMA FL
2646 ADELE PLACE
LAKE MARY FL 32746

LAURA GUILLEN ROSS
CUST GERI GUILLEN ROSS
UTMA FL
2646 ADELE PLACE
LAKE MARY FL 32746

LAURA GUILLEN ROSS
CUST GERI GUILLEN ROSS
UTMA FL
2646 ADELE PLACE
LAKE MARY FL 32746

LAURA H NELSON
2120 CHESTNUT ST
BALDWIN NY 11510-2512

LAURA HAREL
140 WEST END AVE 18-C
N Y NY 10023-6142

LAURA HELEN WESSON
204 BRIDGE STREET
ITHACA NY 14850

LAURA HOOVEN
CUST JAMES
HOOVEN UGMA NJ
2082 HEATHER RD
FOLCORFT PA 19032-1609

LAURA J AUSTIN
112 PRENTICE ST
LOCKPORT NY 14094-2122

LAURA J BRAMMERLO
TR LAURA J BRAMMERLO TRUST UA
10/26/1993
605 BUSH ST
DEKALB IL 60115-4031

LAURA J FEREGRINO
330 HOWLAND AVE
CARY NC 27513-4214

LAURA J HEINRICH
530D GRAND ST APT 7A
NEW YORK NY 10002-1254

LAURA GWEN STERN
1728 MICHAEL WILLIAM ROAD
MERRICK NY 11566-2522

LAURA H WILSON &
DANIEL L WILSON JT TEN
1495 GAINESBORO CT
WHEATON IL 60187

LAURA HARSHBARGER OTWELL
5215 CORONADO DR
RALEIGH NC 27609-5124

LAURA HESS
484 HIGH MEADOW CIRCLE
VALPARAISO IN 46383-9741

LAURA HUGHES SWARTZ
8288 COUNTY ROAD 149
FLINT TX 75762

LAURA J BARTLING
8119 HIGH OAKS DR
LAMBERTVILLE MI 48144-9329

LAURA J DALLACQUA
1757 EDINBOROUGH DR
ROCHESTER HILLS MI 48306-3631

LAURA J FOX
BOX 11108
BEVERLY HILLS CA 90213-4108

LAURA J HERON
19345 LITTLEFIELD
DETROIT MI 48235-1255

LAURA H MC KINLEY
37 KINGS HIGHWAY NORTH
WESTPORT CT 06880

LAURA HAHN
700 WILLOWBANK ST
BELLEFONTE PA 16823-2821

LAURA HELEN TEDESCO
1916 SUNSET DR
ST JOSEPH MI 49085-1757

LAURA HOLMES
6915 HUNTERS GLEN
DALLAS TX 75205-1161

LAURA I FINNEY
130 GREEN ST
FLINT MI 48503-1032

LAURA J BRAMMERLO
TR ALLEN A BRAMMERLO TRUST
UA 10/26/93
605 BUSH ST
DEKALB IL 60115-4031

LAURA J DALLACQUA &
JOHN R DALLACQUA JT TEN
1757 EDINBOROUGH DR
ROCHESTER HILLS MI 48306-3631

LAURA J HAWKINS
4854 THURLBY
MASON MI 48854-9773

LAURA J JACOBS
TR U/A DTD
01/31/94 THE LAURA A JACOBS
1994 REVOCABLE LIVING TRUST
122 FOREST VIEW DRIVE
SAN FRANCISCO CA 94132-1445

LAURA J KRAUSE
N28 W29803 SHOREWOOD RD
PEWAUKEE WI 53072-4214

LAURA J KRENKE
2495 FAIRVIEW BOWLING SPRINGS RD
BOWLING GREEN KY 42101-8029

LAURA J LAWSON
4101 LUXOR LANE
GRANITE BAY CA 95746

LAURA J LESSIN
213 N JACKSON
BATAVIA IL 60510

LAURA J LUMMIS &
MICHAEL G LUMMIS JT TEN
924 SUNSET LANE
KALAMAZOO MI 49008-2312

LAURA J MC LAUGHLIN
BOX 304
GREENVILLE MO 63944-0304

LAURA J MEIER
91 CLAY ST APT 614
QUINCY MA 02170-2741

LAURA J MICHAEL
19571 PURNELL AVE
ROCKY RIVER OH 44116-2724

LAURA J MICHAEL
CUST
NATALIE LYNN MICHAEL UGMA OH
19571 PURNELL AVE
ROCKY RIVER OH 44116-2724

LAURA J MINOTTI
125 WOODVIEW DR
CORTLAND OH 44410-1247

LAURA J OBER
C/O ARTHUR D WUNDERLY POA
207 ELROSE DR
PITTSBURGH PA 15237-2244

LAURA J RETAR &
JOHN A RETAR JT TEN
29431 VALLEY VIEW DR
WICKLIFFE OH 44092-2030

LAURA J RIDDLE
9186 RICHFIELD RD
DAVISON MI 48423

LAURA J ROSS
3553 PORT COVE DR APT 47
WATERFORD MI 48328

LAURA J RUPP-GYORI
8861 LEE RD
BRIGHTON MI 48116-2031

LAURA J RUSSELL
4461 E 79TH ST
INDIANAPOLIS IN 46250-1607

LAURA J SCHLIENTZ
7821 LAKE AVE
APT 409
CLEVELAND OH 44102-6401

LAURA J SHEPHERD
TR U/A
DTD 03/06/90 LAURA J
SHEPHERD REVOCABLE TR
2901 EMBASSY DRIVE
WEST PALM BEACH FL 33401-1039

LAURA J SIGGENS
35535 PALMER RD
WESTLAND MI 48186-4243

LAURA J SISSON
1147 A WEEKSVILLE RD
ELZABETH CITY NC 27909

LAURA J STURAITIS &
ARCH A STURAITIS JT TEN
1515 N VICTORIA PARK RD
FORT LAUDERDALE FL 33304-1319

LAURA J WILLIAMS
1249 SOUTH CHAMPION
COLUMBUS OH 43206-3029

LAURA JANE EASTMAN
20288 LEOPARD LN
ESTERO FL 33928

LAURA JANUSZEK &
HELEN DICKAS JT TEN
18926 SHADYSIDE ST
LIVONIA MI 48152-3271

LAURA JEAN BERNECKER
2615 TRANSIT RD
NEWFANE NY 14108-9502

LAURA JEAN DICKERSON
9401 PERIO PL
TAMPA FL 33612-7620

LAURA JOAN JACKSON
207 CLAREMONT CIR
BROOKLYN MI 49230-8472

LAURA JULIAN
27 TANGLEWOOD DR
MERCERVILLE NJ  08619-1423

LAURA K COGSWELL
BOX 248A
NEWPORT NH  03773-0248

LAURA K GARDNER
2025 TOWNLINE CT
LAPEER MI  48446-7786

LAURA K HAGINS
BOX 318 TOWN MOUNTAIN ROAD
HAZARD KY  41701-6685

LAURA K MARTIN
CUST JOSHUA B MARTIN UTMA TX
8318 TWINING TRAIL LN
SUGAR LAND TX  77479

LAURA K NOWAKOWSKI
C/O MURPHY
14457 CHERRY RIDGE ROAD
CARMEL IN  46033-9177

LAURA K OKAMURA
BOX 827
KEALAKEKUA HI  96750-0827

LAURA K PARSONS
3079 OAK GROVE RD
WALLING TN  38587-6118

LAURA K REED
542 PEARSALL
PONTIAC MI  48341-2663

LAURA KATHLEEN HAYNES
540 SLANE TRACE
ROSWELL GA  30076-4455

LAURA KAWECKI HARDING
3624 TUCKAHOE RD
BLOOMFIELD VILLAGE MI
48301-2456

LAURA KAY RIVISTO
7340 165TH ST E
PRIOR LAKE MN  55372-9316

LAURA KAY WECKLER &
EILEEN WECKLER CLARE JT TEN
2401 MANCHESTER DR
CARROLLTON TX  75006-2641

LAURA KELLY KENNEDY
BOX 423
ROSWELL NM  88202-0423

LAURA KEMPNER
835 3RD AVENUE
FRANKLIN SQUARE NY  11010-1836

LAURA KIRSCH
ATTN LAURA SAFERSTEIN
28 CLINTON PLACE
WOODCLIFF NJ  07675-1948

LAURA KLOTZ
1319 FIR
EUDORA KS  66025-9423

LAURA L BATES
5036 92ND ST
NEWAYGO MI  49337-9279

LAURA L BRUMBAUGH
1512 FAIRWAY DR
KOKOMO IN  46901-9780

LAURA L BUSH
1130 STATLER DR
DUNCANVILLE TX  75116-2042

LAURA L CHASE
311 E COURT ST
CAMBRIDGE IL  61238-1306

LAURA L CHERNOFF
CUST HAROLD
K CHERNOFF UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
13930 KENNARD DR
GLENELG MD  21737-9752

LAURA L CLARAHAN
31918 HIGHVIEW
FARMINGTON HILLS MI  48334-1424

LAURA L COATS
1250 RICHFIELD ST
AURORA CO 80011 80011  80011

LAURA L CONSTANCE
6505 NELSON RD
LOT 82
LAKE CHARLES LA  70605-0486

LAURA L DAVIS
2046 STEWART AVE
YOUNGSTOWN OH  44505-3715

LAURA L DUNCAN
5600 KILDARE DR
RICHMOND VA  23225

LAURA L DYSERT
1627 MURRAY RD
DANVILLE MI  48819-9753

LAURA L GARBER
6314 42ND SW 205
SEATTLE WA  98136-1869

LAURA L HANSEN
3230 ROSALIE ANN COURT
CLIO MI  48420

LAURA L HOFING
928 WEST STATE ST
TRENTON NJ  08618-5328

LAURA L LOCASCIO
1305 CHURCH STREET
NORTHBROOK IL  60062-4503

LAURA L MC NAMARA
20760 PRAIRIE BAPTIST RD
NOBLESVILLE IN  46060-9267

LAURA L MUCHARD
160 CHURCH ST
VICTOR NY  14564

LAURA L PORTER
1001 MIDDLEFORD APT 144
SEAFORD DE  19973-3638

LAURA L STRASBURG
120
2306 MCCUE
HOUSTON TX  77056-4619

LAURA L FARRIS
3481 HUNTERS HILL
POLAND OH  44514

LAURA L GENEROK &
AMANDA J WEILAND JT TEN
112 CIRCLE R CT
HOT SPRINGS AR  71901-9553

LAURA L HERRICK
501 CROSSMAN COURT
PURCELLVILLE VA  20132

LAURA L HUNTER
39159 FOREST CREEK DR
WESTLAND MI  48185-4604

LAURA L MATHESON &
DENNIS MATHESON JT TEN
4056 E FARRAND RD
CLIO MI  48420-9131

LAURA L MCNAMEE
5722 W BEAVER CREEK DRIVE
POWELL TN  37849-4917

LAURA L NASH
3280 STUDOR RD
SAGINAW MI  48601-5735

LAURA L SCOTT
BOX 752
CLAY WV  25043-0752

LAURA L TAYLOR
2788 HADLEY ROAD
LAPEER MI  48446-9743

LAURA L FOX
7334 SELMA
FENTON MI  48430-9015

LAURA L GILLAIN
11510 BRIARCLIFF
WARREN MI  48093-2580

LAURA L HERRICK
TR
UW MARJORIE A DERINGER
11232 STAGESTONE WAY
MANASSAS VA  20109-7620

LAURA L KAUFMAN TOD
JOAN D KAUFMAN
SUBJECT TO STA TOD RULES
3100 CONNECTICUT AVE NW APT 124
WASHINGTON DC  20008

LAURA L MATTHEWS
20009 GREYDALE
DETROIT MI  48219-1226

LAURA L MENIG
CUST CHRISTOPHER T MENIG UGMA MI
4238 MEDOWLANE DR
BLOOMFIELD HILLS MI  48304-3240

LAURA L PETRILLO
CUST ALEC J PETRILLO
UTMA PA
355 DEERHAVEN WAY
GLENMORE PA  19343-8922

LAURA L SMITH
2400 VENEZIA DRIVE
DAVISON MI  48423-8630

LAURA L WALLACE
5640 SALLY RD
CLARKSTON MI  48348

LAURA L WISCHMEYER
7924 MEADOW DR
WATERFORD MI 48329-4619

LAURA LANCE
3828 MOUNTAIN VIEW AVENUE
LONGMONT CO 80503-2150

LAURA LASKIN
9 STONE EDGE ROAD
BEDMINSTER NJ 07921-1643

LAURA LE WATTS
815 LAKE RIDGE DR
MCDONOUGH GA 30253-8293

LAURA LEE BORAM
210 S WEST ST
PENDLETON IN 46064-1154

LAURA LEE CANNON
1251 FOX GLEN
NEW BRAUNFELS TX 78130

LAURA LEE COLLINS
2209W STATE ST
JANESVILLE WI 53546-5353

LAURA LEE CONNELL-MORRIS
402 HIGHLAND DR
SEAFORD DE 19973

LAURA LEE DYER
26228 GREYTHORNE TR
FARMINGTON HILLS MI 48334-4816

LAURA LEE KEHL CHADWICK
1006 HIGH ST
BATH ME 04530-2261

LAURA LEE NELSON
CUST
TARA LEE NELSON UTMA IL
27 W 320 BIRCH STREET
WINFIELD IL 60190-1039

LAURA LEE PETRUZZI
8698 HOLLIS CT
BRECKSVILLE OH 44141

LAURA LEE SONATY
10 FLEUTI DR
MORAGA CA 94556-1904

LAURA LEN BLACK
CUST GRANT AUSTIN BLACK
UTMA NY
2009 PLANTERS CT
LEXINGTON KY 40514-5916

LAURA LERFALD
ATTN LAURA MONAHAN
5312 MCCUE RD
UNION IL 60180-9516

LAURA LEWIS
18500 ILENE ST
DETROIT MI 48221

LAURA LIETZ
1165 MANASSAS OVAL
PARMA OH 44134-5760

LAURA LIPSEY BRADLEY
107 PHILIP RD
OXFORD MS 38655-2013

LAURA LOUISE HANSEN
10025 NUGGET CREEK RD
CONVERSE TX 78109-1641

LAURA LOUISE SWEENEY
1302 SEATON LANE
FALLS CHURCH VA 22046-3821

LAURA LYNN BURKE
685 S GREEN BAY RD
LAKE FOREST IL 60045-3070

LAURA LYNN CLINGMAN
ATTN LAURA L CLINGMAN BACKUS
2910 MEADOW BROOK DR
LEAGUE CITY TX 77573-4361

LAURA LYNN HAM
737 FLAMINGO WAY
NORTH PALM BEACH FL 33408-5111

LAURA LYNN SCHUMPERT
CUST DANIEL JOSEPH SCHUMPERT
UTMA IL
1712 MANDAN VILLAGE DRIVE
PLAINFIELD IL 60544

LAURA LYNN WALLACE
5640 SALLY RD
CLARKSTON MI 48348-3030

LAURA LYNNE WALWORTH
1040 SOUTH OXFORD
GROSSE POINTE WOOD MI
48236-1816

LAURA M ABT
70 FULTON ST
APT 115
MIDDLETOWN NY 10940-5252

LAURA M BECKER
418 VAN NOSTRAND AVE
JERSEY CITY NJ  07305

LAURA M BLOODWORTH
810 FRASER RD
SPARTA NC  28675

LAURA M BRONDUM
1404 RUGBY RD
CHARLOTTESVILLE VA  22903-1249

LAURA M BURROUGHS
21 STUNZ ST
ROCHESTER NY  14609-4709

LAURA M CALABRO
TR UA 11/30/00
LAURA M CALABRO TRUST
30507 MOULIN
WARREN MI  48093

LAURA M CERASI
16 MORGAN ST
TUCKAHOE NY  10707-3112

LAURA M COLEMAN
4226 ST LEONARD RD
ST LEONARD MD  20685

LAURA M DEL CAMPO &
MARGARITA M DEL CAMPO JT TEN
1601 SHRADER ST
SAN FRANCISCO CA  94117-4253

LAURA M DELECKI
8108 CRISTOBAL AVE
NORTH PORT FL  34287-1640

LAURA M DERRICK
94 HOGATE BLVD
SALEM NJ  08079-3332

LAURA M DU PAGE &
DIANE PATTERSON &
DONNA HOWARD JT TEN
5221 LAKESHORE RD
APT 309
FORT GRATIOT MI  48059-3152

LAURA M DUDASH
12800 COMMONWEALTH
SOUTHGATE MI  48195-1261

LAURA M FINLEY
TR
LAURA FINLEY REVOCABLE LIVING TRUST
UA 10/06/92
421 AUGUSTA ST
JANESVILLE WI  53545-3137

LAURA M GAGLIARDI & JUDITH R
GAGLIARDI & MARIANNE S
KOSHLAND JT TEN
BOX 7306
ARLINGTON VA  22207-0306

LAURA M HALL
37351 TENNESSEE SCH DR
LEBANON OR  97355-9638

LAURA M HARBERT
2310 N BRUINS AVE
BOISE ID  83704-7523

LAURA M HILL
340 E PULASKI AVE
FLINT MI  48505-3355

LAURA M JENSEN
7305 PIERCE CIRCLE
BUENA PARK CA  90620-3831

LAURA M JOHNSON
2 EAGLETON COURT
AUGUSTA GA  30909-1804

LAURA M LEWIS
1392 KUMLER AVE
DAYTON OH  45406-5929

LAURA M MACFARLANE
TR LAURA M MACFARLANE TRUST
UA 12/17/96
832 GARNET COURT
ROCHESTER MI  48306-4593

LAURA M MCTAGGART
2018 MARKESE
LINCOLN PARK MI  48146-2500

LAURA M MEYERS
3679 LOMOND CT
APOPKA FL  32712

LAURA M MONDELL
1422 NE 1ST ST
CAPE CORAL FL  33909-2736

LAURA M NABYWANIEC &
JAMES J NABYWANIEC JT TEN
200 ORCHARD DR W
N SYRACUSE NY  13212-4025

LAURA M NICHOLAS
1431 CEDARWOOD DR
FLUSHING MI  48433-1875

LAURA M NICOLET
750 BLACKOAK RD
EAU CLAIRE WI  54701-9349

LAURA M SCHAUTZ
1803 N M-52
OWOSSO MI  48867-1242

LAURA M SPRAGUE
16 UHL STREET
FROSTBURG MD  21532

LAURA M STAFFORD
314 GARY LEE DR
GAHANNA OH  43230-2918

LAURA M THOMPSON
11571 SERENITY LN
PINCKNEY MI  48169-9512

LAURA M TUMBAS
60 HAWLEY CRESCENT
WHITBY ON  L1N 6V9
CANADA

LAURA M TYLER
2121 DRAKE DR
OAKLAND CA  94611-2610

LAURA M VINCENT
1 ALTA VISTA DR
RINGWOOD NJ  07456-2001

LAURA M WASHINGTON
146 WESTWAY
PONTIAC MI  48342-2568

LAURA M ZALUCKI &
EDWARD P ZALUCKI JR JT TEN
33104 MORRISON
STERLING HEIGHTS MI  48312

LAURA MARCARIO
52 LAFAYETTE LN
PALM COAST FL  32164

LAURA MARIE BARDEN
BOX 702
MACOMB IL  61455-0702

LAURA MARIE ERNST
ATTN L KLONICA
215 CROSSCREEK DRIVE
BOSSIER CITY LA  71111-2354

LAURA MARIE OCHSENFELD
45 BAYBERRY DR
SOMERSET NJ  08873-4205

LAURA MARIE OWENS
5118 KNOX AVENUE SOUTH
MINNIAPOLIS MN  55419-1017

LAURA MARIE PARKER
68 ASHLEY CT
BEDMINSTER NJ  07921-1440

LAURA MARIE WINEBRENNER
305 BAUM ST
BOX 80
AVILLA IN  46710

LAURA MARJORIE DOERR
1135 RADNOR HILL RD
WAYNE PA  19087-2200

LAURA MARY SHAW
TR LAURA MARY SHAW LIVING TRUST
UA 03/09/95
4 RIVERVIEW RD
SEVERNA PARK MD  21146-4630

LAURA MAY ST JOHN &
DIANE MCHALE JT TEN
443 S 6TH AVE LOT 128
GALLAWAY NJ  08205

LAURA MC FARLANE HALL
BOX 2013
ATHENS TX  75751-7013

LAURA MC NAMEE &
MARY MC NAMEE JT TEN
210 E BALTIMORE AVE
CLIFTON HEIGHTS PA  19018-1634

LAURA META CONNORS
8068 DONEGAL LANE
SPRINGFIELD VA  22153

LAURA MINOTTI
125 WOODVIEW AVE
CORTLAND OH  44410-1247

LAURA MULROONEY
BOX 367
CHESTER NS  B0J 1J0
CANADA

LAURA N GILCREST &
PHILIP N GILCREST JT TEN
4106 36TH ST S
ARLINGTON VA  22206-1806

LAURA N KEHOE &
CATHERINE A BERNARDI
TR LAURA N KEHOE REVOCABLE TRUST
UA 02/02/00
2316 N QUANAH AVE
TULSA OK  74127-2705

LAURA N SMITH
33 OAKVIEW AVENUE
MAPLEWOOD NJ  07040-2213

LAURA NASH
3280 STUDOR ROAD
SAGINAW MI  48601-5735

LAURA NOBLIT
43101 PROVIDENCE LN
CANTON MI  48188

LAURA P ABBE
201 LAKE DR
MYRTLE BEACH SC  29572-5626

LAURA P FINLEY
5119 LOUNSBURY DR
DAYTON OH  45418-2042

LAURA P FLETCHER
2177 EDENFIELD RD
TALLAHASSEE FL  32308-5838

LAURA P FURLONG
1353 CASTILLION NE
WARREN OH  44484-1472

LAURA P LANE
29 AHERN ROAD
MARLBOROUGH MA  01752-6001

LAURA P SCHUHMANN
1432 N CLEVELAND RD
LEXINGTON KY  40509-9003

LAURA P STEWART
8223 BUFORD OAKS DR
RICHMOND VA  23235

LAURA P WISE
6690 W MAPLE RD APT 3349
WEST BLOOMFIELD MI  48322

LAURA PABST
1212 E VARGO LANE
ARLINGTON HEIGHTS IL  60004

LAURA PATOYIAN
16 FRANCESCA DR
OYSTER BAY COVE NY  11771-3712

LAURA PETRANEK
2514 LUNDE LANE
MT HOREB WI  53572-2440

LAURA PIACENZA
225 SHERIDAN AVE
HIGHWOOD IL  60040-1213

LAURA PIERRO &
STEVEN GIANNINI JT TEN
1845 HOBART AVE
BRONX NY  10461-4119

LAURA POST THOMSON
80 EARLY ST
MORRISTOWN NJ  07960-3820

LAURA POWELL
9614 S BISHOP
CHICAGO IL  60643-1312

LAURA R CROUSE
TR UA 12/15/04
LAURA R CROUSE LIVING TRUST
818 W DAKOTA ST UNIT C
SPRING VALLEY IL  61362-1770

LAURA R GUTTRIDGE
152 BERKLEY RD
WILLIAMSVILLE NY  14221-7103

LAURA R HARTLEP
917 E LAKE DRIVE
WALLED LAKE MI  48390-3667

LAURA R OWEN
3933 PLATTE DR
FORT COLLINS CO  80526-5369

LAURA R RADCLIFFE
CUST
JOHN PAUL RADCLIFFE UTMA IL
1177 ASH STREET
WINNETKA IL  60093-2103

LAURA R RUMRILL & TERESA A
BITTELL & JEANNE NESBIT & DONA
R REDMOND & SCOTT D RUMRILL &
JENNIFER K RUMRILL JT TEN
280 WEST NORTH ST
OWOSSO MI  48867-1209

LAURA R URBAN
103 SYLVAN DR
MONROE MI  48162-3124

LAURA R VITALE
W 269 N 2713 LELAH AVENUE
PEWAUKEE WI  53072

LAURA RAMSAY BROWNING
255 NORTHGATE TRACE
ROSWELL GA  30075-2329

LAURA REISS
285 COVE VIEW DR
WATERFORD MI  48327-3782

LAURA ROBERTA NICHOLS &
CHERYL ANNE WINSTON JT TEN
1001 S CHESTNUT ST APT 916
ELLENSBURG WA  98926-3890

LAURA RUTH BEER
568 OLYMPIA AVE
CLIFFSIDE PARK NJ  07010

LAURA S DAVIS
4755 CAMPBELL BUSHNELL
FOWLER OH  44418

LAURA S HULL
6 COFFEE RUN LANE
WILMINGTON DE  19808-1510

LAURA S MORENO
72 UNION ST APT 1A
HAMBURG NY  14075-4918

LAURA SAGER
29 WASHINGTON SQUARE W
NEW YORK NY  10011-9180

LAURA SCHUMACHER
7909 HUNTERS PATH
INDIANAPOLIS IN  46214-1535

LAURA SHERIDAN
EASTGATE APTS 5C
1501 PARKSIDE AVENUE
TRENTON NJ  08638-2625

LAURA STACEY GILLMAN
BOX 744905
HOUSTON TX  77274

LAURA ROBERTS
22121 BELMONT RD
RICHTON PARK IL  60471-1001

LAURA S ADAMS &
STEPHEN K ADAMS JT TEN
5608 CENTER RD
LOPEZ ISLAND WA  98261

LAURA S DOBRUSIN
CUST DAVID J DOBRUSIN
UTMA AZ
7406 E SAN JACINTO DR
SCOTTSDALE AZ  85258-2096

LAURA S LEITCH
2820 DUNBAR CT
ARCATA CA  95521-5234

LAURA S NEUBAUER
89 BAYVIEW AVE
MASSAPEQUA NY  11758-7221

LAURA SAYERS ANGLE
9207 STONE MEADOW DRIVE
RICHMOND VA  23228-2041

LAURA SCHWEBER
12 BLUE SEA LANE
KINGS POINT NY  11024-1504

LAURA SICCONE
17 DARLING AVE
BLOOMFIELD NJ  07003

LAURA STUART LILLEY & JOSEPH D
BURRELL CO-TTEES GRANDCHILDREN
TR U/A DTD 01/23/85 OF THE
MARJORIE F BURRELL
165 E 209 STREET
EUCLID OH  44123-1019

LAURA ROBERTS
R R 3
2 CUSHMAN RD
AMHERRST MA  01002-9772

LAURA S CHILDS
10470 wimple road
onsted MI  49265

LAURA S FARLEY &
LUCILE F ROBERTS JT TEN
1550 BREMERTON LANE
KESWICK VA  22947-9148

LAURA S MASSIE
835 ROSS RD
LEXINGTON VA  24450-6152

LAURA S SMITH
314 S HESPERIAN
SANTA ANA CA  92703-3711

LAURA SCHULER
1418 REEDER SCHOOL RD
FRANKLIN KY  42134

LAURA SHARP BALL
ROUTE 2
126 EDWARDS DR
MOREHEAD CITY NC  28557-8912

LAURA SKOKO
5 HILLTOP LN
COLLINSVILLE IL  62234

LAURA SUZANNE BROGAN
12121 LEWIS RD
CLIO MI  48420-7935

LAURA T ATKINSON
CUST
WILLIAM T ATKINSON U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
3743 DOROTHY LANE
WATERFORD MI 48329-1110

LAURA TAYLOR MENIG
CUST ASHLEY A MENIG UGMA MI
4238 MEADOW LANE DRIVE
BLOOMFIELD HILLS MI 48304-3240

LAURA TIERNAN READ &
SUSAN K O'HARA
TR LAURA TIERNAN READ TRUST
UA 04/24/97
861 MUIRLANDS DR
LA JOLLA CA 92037-6816

LAURA V LEWIS &
AUDREY J LEWIS JT TEN
4885 CENTENNIAL
SAGINAW MI 48603-5609

LAURA VAN WYE &
NAT VAN WYE &
RAYMOND M VAN WYE JT TEN
1502 ENGLEWOOD AVE
ROYAL OAK MI 48073-2864

LAURA VIRGINIA MILLIS
GLEASON
302 OAK ST
NORTHFIELD MN 55057-2351

LAURA W HANN
3821 BENTWORTH LN
COLUMBUS OH 43230-8489

LAURA WALKER
164 FRANKLIN RD
PONTIAC MI 48341-2223

LAURA WENZ
1363 BRYS DR
GROSSE POINTE MI 48236-1016

LAURA DECK SMITH
8924 TIMBERLINE DR
SHELBY TWP MI 48316

LAURA TAYLOR MENIG
CUST JOSHUA T MENIG UGMA MI
4238 MEADOWLANE DR
BLOOMFIELD HILLS MI 48304-3240

LAURA TROLLINGER HOLLAND
911 AMITY RD
ASHEBORO NC 27203

LAURA V RUSSELL
2017 HWY 15
BAY SPRINGS MS 39422-9451

LAURA VEALE
25702 EAGLE CHASE LANE
SPRING TX 77389

LAURA W AMOSS
9109 CAPITOL AVE
CLEVELAND OH 44104

LAURA W MOON
25 EDGEWATER LANE
ROCHESTER NY 14617-2010

LAURA WALLACE
C/O LORRAINE BAILEY
4001 COLFAX DR
MONTGOMERY AL 36105-2607

LAURA WILCOX ROBERTS
3212 DREXEL DR
DALLAS TX 75205-2913

LAURA T WONG
4150 MORAGA ST
SAN FRANCISCO CA 94122

LAURA THOMAS FAWCETT
TR UA 12/18/90 F/B/O LAURA
THOMAS FAWCETT
35 PAXON DR PENARTH
WILMINGTON DE 19803-2001

LAURA V ACOSTA
15262 LAWNDALE AVE
MIDLOTHIAN IL 60445-3739

LAURA V SLADE
4135 NEDRA DR
BELLBROOK OH 45305-1633

LAURA VIRGINIA GLEASON
302 OAK ST
NORTHFIELD MN 55057-2351

LAURA W DEFEE
146 ALEXANDRIA ST
WEST COLUMBIA SC 29169-4514

LAURA W MOON &
NEIL S MOON JT TEN
25 EDGEWATER LANE
ROCHESTER NY 14617-2010

LAURA WARNOCK KOO
11010 BERRYPICK LN
COLUMBIA MD 21044

LAURA WINCHESTER MARTIN
601 DASPIT ST
GUEYDAN LA 70542-3717

LAURA Y CHOCK
555 NANIAKEA
HILO HI 96720-5448

LAURA YEE
TR LAURA YEE TRUST
UA 10/29/90
804 STANYAN ST
SAN FRANCISCO CA 94117

LAURABELLE OATIS
868 BIRCHWOOD PARK DRIVE
MIDDLE ISLAND NY 11953

LAURALEA T GOODALL
1 BYFORD COURT
CHESTERTOWN MD 21620-1641

LAURALEE E COCKERHAM
6306 PORTER AVE
EAST LANSING MI 48823-6205

LAURALYN E BELL
17805 LOWELL ST
ROSEVILLE MI 48066

LAURANCE D TRAYLOR
3421 CARRIAGE
FOREST HILLS TX 76140

LAURANCE G HENDERSHOT
2150 E TERRITORIAL
RIVES JCT MI 49277-9772

LAURANCE LEE
3816 FULTON STREET
SAN FRANCISCO CA 94118

LAURANCE W NEUBAUER
5402 CANYON TRAIL
WEST PALM BEACH FL 33405-3253

LAURANE JENS
2655 E MAPLE RD
BIRMINGHAM MI 48009-5969

LAURAY BERRY MCCORD
4316 LONDON COURT
ANDERSON IN 46013-4431

LAURE A BERINSTEIN
CUST GABRIELA BERINSTEIN
UTMA MA
55 CHAPIN RD
NEWTON MA 02459-1806

LAURE A STANCZAK
15103 RIVENDELL DR
STERLING HEIGHTS MI 48313-5757

LAUREANO M ATIENZA
28045 ONEIL
ROSEVILLE MI 48066-2652

LAUREE H ALLEN
616 OXHILL DR
WHITE LAKE MI 48386

LAUREEN B FENSKE
4107 HUNSINGER LANE
LOUISVILLE KY 40220-3226

LAUREEN KAY WHITE
144 WEST SOUTHFIELD BLVD
JACKSON MI 49203

LAUREEN SARLES
23 OAKLAND AVENUE
WEST CALDWELL NJ 07006

LAUREL A GALLISON
CHEMICAL RD
WARNER NH 03278

LAUREL ANN LAIN &
BARBARA L CRANE JT TEN
1238 NW ARCADIA CT
POULSBO WA 98370

LAUREL AUDRE KRONBERG &
ROBERT KRONBERG JT TEN
456 PLEASANT VALLEY DRIVE
ROACH MO 65787-8032

LAUREL B PTOLEMY
3210 HIGHWAY 7A
RRI
BLACKSTOCK ON L0B 1B0
CANADA

LAUREL BROWN HOUSER
2138 NORTON RD
CHARLOTTE NC 28207-2138

LAUREL BRYANT &
SUZANNE FELLENZER JT TEN
9875 VIA SONOMA ST
CYPRESS CA 90630-3437

LAUREL D ADAMS
20523 PATTON STREET
DETROIT MI 48219-1430

LAUREL D BIDLE &
PATRICIA L BIDLE JT TEN
311 N CEDAR
MASON MI 48854-1074

LAUREL E GARDIN
9509 DUNHAM LAKE DR
SIREN WI 54872-8824

LAUREL E WEATHERFORD JR
7171 BRITTWOOD LA
FLINT MI 48507-4621

LAUREL I PISARZEWSKI
15664 HELEN
SOUTHGATE MI 48195-2019

LAUREL J BARTLETT &
ROBERT A BARTLETT JT TEN
1292 BRAEBURN DR
LAWRENCEVILLE GA 30044-8109

LAUREL J BLOCK &
ANDREA J BAKOS JT TEN
205 TEXKNOLL CT
BRIGHTON MI 48116-2440

LAUREL J BLY
103 COVEWOOD COURT
CARY NC 27513

LAUREL J LINNEMEIER
2955 ROLLING GREEN COURT
MILFORD MI 48380-4468

LAUREL J MILLER
1 PENRITH RD
LOCKPORT NY 14094-3415

LAUREL J SCRIVANI &
CHRIS L DUBS &
KATHLEEN E DUBS JT TEN
PO BOX 323
WEBSTER WI 54893-0323

LAUREL KITCHEN
120 OCEAN PINES TERR
JUPITER FL 33477-9665

LAUREL L HAMMOND
4468 COLONY CT
SWARTZ CREEK MI 48473

LAUREL LEE FUNK
7019 SHERIONNA LANE
ALEXANDRIA VA 22310-3316

LAUREL LYNNE BUSBY
3750 VINTON AVE APT 202
LOS ANGELES CA 90034-5975

LAUREL M BROWER
716 THIRD STREET
DELHI IA 52223-9749

LAUREL M CHARLES
1805 EAST HYACINTH AVE
ST PAUL MN 55119-4514

LAUREL M GRANT
2959 NORTH ST
EAST TROY WI 53120-1247

LAUREL M MCKINLEY &
GAIL M HYZET &
NORINE A JASTER JT TEN
300 N LEMEN ST
FENTON MI 48430-1921

LAUREL M NUNSTEDT
7716 BUTTERSTONE CT
FORT WAYNE IN 46804-3508

LAUREL M PRICE
TR UA 8/30/79
510 RIGGS ST
FENTON MI 48430-2301

LAUREL MAE PRICE
510 RIGGS ST
FENTON MI 48430-2301

LAUREL MORTON
1220 S BUSSE RD
MT PROSPECT IL 60056-4511

LAUREL O'LEARY MANCARI &
ERNESTINE O'LEARY JT TEN
608 COLONIAL DR
HIGHT POINT NC 27262-3740

LAUREL OTTE &
JENNIFER L OTTE JT TEN
307 DICKINSON AVE
SWARTHMORE PA 19081-2002

LAUREL OTTE &
JESSICA A OTTE JT TEN
307 DICKINSON AVE
SWARTHMORE PA 19081-2002

LAUREL V BOOTH &
GENEVIEVE M BOOTH JT TEN
172 NORWOOD DRIVE
BIG LAKE MN 55309

LAUREL W BLOOD
204VALLEY VIEW DRIVE
MERIDEN CT 06450-4720

LAUREL W DAVIS
32842 23RD AVE S W
FEDERAL WAY WA 98023-2806

LAURELL W THOMAS
618 MAYWOOD WAY
UPLAND CA 91786-5000

LAUREN A MATTHEWS
1024 ROBIN DR
THOMASVILLE GA 31792-3831

LAUREN A SHAKELY &
GERRIT A HILHORST JT TEN
347 CLINTON ST
BROOKLYN NY 11231-3701

LAUREN A SHUR
TR UA 7/8/97
SUNYAK FAMILY TRUST B
6502 ELMDALE ROAD
MIDDLEBURG HEIGHTS OH 44130

LAUREN ANN PERRY
BOX 162
ODESSA DE 19730-0162

LAUREN ASHLEY SMITH
1610 N 3RD ST
CLINTON IA 52732-2859

LAUREN B GIBEAULT
PO BOX 366572
BONITA SPRINGS FL 34136-6572

LAUREN B SPRAGGINS
13002 S HOYNE
BLUE ISLAND IL 60406

LAUREN BATEMAN
2306 MOSS CRK
RICHMOND TX 77469-6705

LAUREN C HARVEY
CUST CARLI ALYSSA H HARVEY
UTMA IL
1140 S EUCLID
OAK PARK IL 60304-2014

LAUREN CALRK BRAXTON & JOHN
MARSHALL BRAXTON CO-TRUSTEES
U/W J MARSHALL BRAXTON TRUST
A
BOX 722185
HOUSTON TX 77272-2185

LAUREN D GLOVER
1905 PARKSIDE DRIVE
MITCHELLVILLE MD 20721-4239

LAUREN E DAETWILER &
GERALDINE DAETWILER JT TEN
215 SILVER LEAF LANE
BALDWIN CITY KS 66006

LAUREN E DILLARD
1516 SE KNAPP ST
PORTLAND OR 97202-6008

LAUREN E JOHNS
1701 HERMANN DR
UNIT 2503
HOUSTON TX 77004-7366

LAUREN E PERRY
16 BROOKSIDE DRIVE
GOSHEN NY 10924-5215

LAUREN ELIZABETH BURA
79 WEST ST
NO ARLINGTON NJ 07031-5146

LAUREN ELIZABETH DAVID
82 BALFOUR AVE
T M R PROVINCE QC H3P 1L6
CANADA

LAUREN ELIZABETH DOREMUS
2820 CANAL DR
PANAMA CITY FL 32405-1635

LAUREN ELIZABETH TURNER
5956 VETERANS PKWY
COLUMBUS GA 31909-4662

LAUREN FRIED
6 THOREAU RD
HAMILTON SQUARE NJ 08690-2117

LAUREN G MARSHALL
3430 SUSSEX COURT
ANN ARBOR MI 48108-1743

LAUREN HYBERG
7328 CENTENNIAL ROAD
DERWOOD MD 20855-1907

LAUREN J TORNOW
TR UA 1/24/03 LAUREN J TORNOW
TRUST
111 CLARK ST
WALNUT IL 61376-9375

LAUREN K GREER
CUST QUINTEN A GREER UTMA TX
9103 OAK ARBOR DR
CONROE TX 77384

LAUREN KAY ATTINELLO
APT 1
319 W 103RD ST
NEW YORK NY 10025-4487

LAUREN KOOSHOIAN EX
UW HELEN KOOSHOIAN
168 WEST ST
READING MA 01867-3328

LAUREN L BEATTY
3930 MONTROSE AVE
ERIE PA  16505-1623

LAUREN LAVOIE
60 PINE AVE
FLORAL PARK NY  11001-2321

LAUREN M HALLOCK
RD ROUTE 51
HANNACROIX NY  12087

LAUREN N STRICKLAND
11292 LAKE POINTE
DETROIT MI  48224-1606

LAUREN P EDWARDSON
6280 BARCLAY AVE
BROOKSVILLE FL  34609-8714

LAUREN PALMER SECRIST
43490 SPINKS FERRY RD
LEESBURG VA  20175

LAUREN PETERS CALENDA &
FRED CALENDA JT TEN
7 WOODLAND AVE
VERONA NJ  07044-2821

LAUREN R LEVALLEY
101 MAHRT AVE
DAYTON OH  45409-2300

LAUREN R LEYSON &
REBECCA A LEYSON JT TEN
423 PREAKNESS RUN
NEWARK DE  19702

LAUREN R MC GUIRE
10443 HANGING WALL DR
GRASS VALLEY CA  95945

LAUREN ROTHSTEIN
375 CHERRY LN
MENDHAM NJ  07945-2718

LAUREN S BORRERO
7986 REDDEN LANE
YUCCA VALLEY CA  92284-4603

LAUREN SANDI DELLEVIGENE
C/O LAUREN MIRKIN
1309 EVERIT PLACE
HEWLETT NY  11557

LAUREN SHANNON PRINCE
201 WESTOVER LANE
MARTINSVILLE VA  24112-5309

LAUREN W LITTLE
96 FOX ST
ROCHESTER NY  14615-3222

LAUREN Y AUSTIN
23 TUCKER CREEK ROAD
CONWAY AR  72032-2972

LAURENCE A BERG
CUST JESSICA
CARRIE BERG UGMA MI
6701 SPRUCE DR
BLOOMFIELD MI  48301-3057

LAURENCE A DONALD
961 SPROULE CRES
OSHAWA ON  L1K 1Z3
CANADA

LAURENCE A DONALD
961 SPROULE CRES
OSHAWA ON  L1K 1Z3
CANADA

LAURENCE A MARZARI
APT N
228 W ANAPAMU
SANTA BARBARA CA  93101-3643

LAURENCE A MILLER
12284 JENNINGS ROAD
CLIO MI  48420-8218

LAURENCE A MOOSE
3668 STONETRACE CIRCLE
BARTLETT TN  38135-3089

LAURENCE A MUSSON
95 BEECHNUT CRESENT
COURTICE ON  L1E 1Y4
CANADA

LAURENCE A PRICE
TR
LAURENCE A PRICE REVOCABLE TRUST UA
1/21/1998
745 N WILLIAMSBURY ROAD
BLOOMFIELD HILLS MI  48301-2521

LAURENCE A RENO
13372 BARNETT WA
GARDEN GROVE CA  92843-2606

LAURENCE A RITCHIE
5912 EDINBURGH ST
APT 103
CANTON MI  48187

LAURENCE A SCHWIND
6274 MIDDLEBROOK BLVD
BROOKPARK OH  44142-3839

LAURENCE A TUROFF
4 HAZELTON DR
SCARSDALE NY 10583-7410

LAURENCE ALFRED BROWN JR
1290 BRIGANTINE COURT
VIRGINIA BEACH VA 23454-2011

LAURENCE ALLEN BONHAUS
948 DANA AVE
CINCINNATI OH 45229-2215

LAURENCE BECKER
6260 TURKY CREEK ROAD
ALGOOD TN 38506-8633

LAURENCE C FOSTER &
MARY E FOSTER JT TEN
16755 RYAN RD
LIVONIA MI 48154-6232

LAURENCE C GEBELOFF
33 DOGWOOD CT
ROCKY HILL CT 06067

LAURENCE C JONES JR
121 STEADMAN ST
CHELMSFORD MA 01824-1823

LAURENCE C MCCARTER
8440 LIBERTY BLVD
WESTLAND MI 48185-1734

LAURENCE C SETH TR
UA 09/04/2007
LAURENCE C SETH AND ELEANOR M SETH
REVOCABLE LIVING TRUST
1601 TRAFALAGAR
FORT WORTH TX 76116

LAURENCE CHEN
530 SHOWERS DR 7
PMB 112
MOUNTAIN VIEW CA 94040

LAURENCE D CODER JR
2956 LAURIA ROAD
KAWKAWLIN MI 48631-9103

LAURENCE D LAISKONIS
30940 BRIDLEGATE DR
BULVERDE TX 78163-4121

LAURENCE D MC CULLOUGH
313 E RIDGEWAY
FLINT MI 48505-5215

LAURENCE D SMITH
ATTN LOUISE SMITH
APT 504
4800 S LAKE PARK AVE
CHICAGO IL 60615-2044

LAURENCE D WEDEMAN
2116 TIMBER LANE
SEBRING FL 33872

LAURENCE D WEDEMAN &
ANNA M WEDEMAN JT TEN
80 CLOVERLEAF BYP
LAKE PLACID FL 33852

LAURENCE D WRIGHT
1003 POST OFFICE ROAD
SANFORD NC 27330-0220

LAURENCE DEAN TYRRELL
300 KRISTMONT AVE
LODI CA 95242-3316

LAURENCE E GAGE
TR LAURENCE E GAGE TRUST
UA 09/28/95
1322 N IRVING
WHEATON IL 60187-3659

LAURENCE E HICKS
12 KINDERKEMACK RD
PARKRIDGE NJ 07656-2133

LAURENCE E THOMAS & FLORA
BELLE THOMAS TRUSTEES UA
THOMAS FAMILY TRUST DTD
11/16/1989
8822 MISTY CREEK DR
SARASOTA FL 34241-9563

LAURENCE EDWARD DOUGLAS
609 OAKHURST AVE
BLUEFIELD WV 24701-4244

LAURENCE EDWARD PEAREN
10690 FOREST HILL RD
DEWITT MI 48820-9135

LAURENCE F WHITE
TR LUCY M WHITE REVOCABLE TRUST
MARITAL SHARE A
UA 7/07/93
346 MEDINA
ST LOUIS MO 63122-1426

LAURENCE FINBERG
152 LOMBARD ST 602
SAN FRANCISCO CA 94111-1134

LAURENCE G BYRNES
TR UA 08/14/02
LAURENCE G BYRNES LIVING TRUST
48 GIBSON ROAD
ASHEVILLE NC  28804

LAURENCE HICKEY JR
2608 ALPOLD DR
SAGINAW MI  48601-7088

LAURENCE I ADY &
NANCY L ADY JT TEN
2495 TRENTWOOD BLVD
BELLE ISLE FL  32812-4833

LAURENCE J CHAPULIS &
BARBARA M CHAPULIS JT TEN
33 COLONIAL ROAD
SUTTON MA  01590-2519

LAURENCE J RALEIGH &
MEREDITH RALEIGH JT TEN
1005 SAMANTHA LANE
UNIT 103
ODENTON MD  21113

LAURENCE J SCHMIT &
ELIZABETH E SCHMIT
TR SCHMIT FAM LIVING TRUST
UA 11/21/95
16255 N ASPEN DR
FOUNTAIN HILLS AZ  85268

LAURENCE L FRICKE
2665 NORTH BRANCH RD
NORTH BRANCH MI  48461-9344

LAURENCE M HASELEY
7090 OLD ENGLISH ROAD
LOCKPORT NY  14094-5410


LAURENCE C GANS &
HELENE C GANS
TR LAURENCE GANS LIVING TRUST
UA 12/26/97
16864 RIVER BIRCH CIRCLE
DELRAY BEACH FL  33445-7055

LAURENCE HUDSON JOHNSTON
1300 PINECREST RD APT 1806
OTTAWA ON  K2C 3M5
CANADA

LAURENCE I GUTHMANN
TR
U-A-O 12/06/84 F/B/O RICHARD
GUTHMANN
100 W MONROE ST SUITE 309
CHICAGO IL  60603-1967

LAURENCE J KEENAN
BOX 77
DURHAMVILLE NY  13054-0077

LAURENCE J ROSENFELD
251 GLENN EAGLES RD
STATESVILLE NC  28625

LAURENCE J WEBER
5409 COMANCHE WAY
MADISON WI  53704-1023

LAURENCE L FRICKE &
JANE M FRICKE JT TEN
2665 NORTH BRANCH RD
NORTH BRANCH MI  48461-9344

LAURENCE M SMITH
9716 N LIMA RD
YOUNGSTOWN OH  44514-3230


LAURENCE H TINTLE
100 YEARSLEY PLACE
WILMINGTON DE  19808-2348

LAURENCE HUGHES
2931 ELM ST
SAINT CHARLES MO  63301-4619

LAURENCE IACUEO
372 CENTRAL PARK W
N Y NY  10025-8240

LAURENCE J LENICZEK &
LOUISE LENICZEK JT TEN
34615 ESPER DR
STERLING HEIGHTS MI  48312-5028

LAURENCE J SABO
6480 BEACHDELL DR
MIDDLEBURG HTS OH  44130-2696

LAURENCE L ANDERSON & LOIS L
10205 HAWTHORN RD
FORISTELL MO  63348

LAURENCE M EICHELBERGER
13368 BLACKWOOD DR
DEWITT MI  48820-8104

LAURENCE MILLER &
ARLENE MILLER JT TEN
5114 ELM
SKOKIE IL  60077-2116

LAURENCE MILLETT &
FAY MILLETT JT TEN
BANK STENNER
LANE DIDSBURY
HIGHBANK STENNER LANE DIDSBURY
MANCHESTER
UNITED KINGDOM

LAURENCE PATRUSEVICH
24 DELTA COURT
NORTH BRUNSWICK NJ  08902-1352

LAURENCE R MADDOX
1218 E KIOWA
MCALESTER OK  74501-6048

LAURENCE ROBERT SAUNDERS
139 NELSON RD
HARRISVILLE NH  03450-5405

LAURENCE T HELLER
2164 BATES RD
MT MORRIS MI  48458-2660

LAURENCE V JONES
CUST IAN L
JONES UGMA NY
BOX 150
MALDEN NY  12453-0150

LAURENCE WEDEMAN
4 SAINT REGIS DRIVE
NEWARK DE  19711-3875

LAURENE B CASWELL
BOX 300678
WATERFORD MI  48330-0678

LAURENE E JONES &
PHYLLIS M YENCER JT TEN
6495 E BRISTOL RD
BURTON MI  48519-1744

LAURENCE MISCAEL JR &
FRANCES K MISCAEL JT TEN
3634 GENISTA PL
FALLBROOK CA  92028-8142

LAURENCE R CONNELL
1004 OLD BALTIMORE PIKE
NEWARK DE  19702-1202

LAURENCE R SALAMEY
110 SCHOOLHOUSE ROAD
UTICA NY  13502-1142

LAURENCE SINGER
BOX 395
DRUMS PA  18222-0395

LAURENCE T MC HARGUE
606 MERIDIAN AVE
SOUTH PASADENA CA  91030-2522

LAURENCE V ROSA
16445 PUTTER CIRCLE
BURLINGTON WA  98233-3802

LAURENE A MANHARD
12080 ROLLING HILLS ROAD
MONMOUTH OR  97361

LAURENE BIANCULLI
37 SHINBONE LN
COMMACK NY  11725

LAURENE E JONES &
RONALD P JONES JT TEN
6495 E BRISTOL ROAD
BURTON MI  48519-1744

LAURENCE P WOLF
BOX 1470
TRUCKEE CA  96160-1470

LAURENCE R GRIFFITHS
2349 AUSTINTOWN-WARREN RD
WARREN OH  44481-9698

LAURENCE R WIGGINS JR
7 COLTON DR
PLYMOUTH MEETING PA  19462-2309

LAURENCE T DUNCAN
3052 KINGSTON ROAD
KINGSTON MI  48741-9706

LAURENCE TOBIN
55 ORA WAY APT B 204
SAN FRANCISCO CA  94131-2558

LAURENCE V TURANO
446 PURGATORY ROAD
MIDDLETOWN RI  02842-5974

LAURENE A MUZZILLO
612 CAMBRIDGE DRIVE
JANESVILLE WI  53545-2788

LAURENE DOUGLAS
PO BOX 24313
JACKSONVILLE FL  32241

LAURENE JUDITH VAN SICKLE
4300 WHEATLAND RD
SNOVER MI  48472-9781

LAURENE SWEENEY
2505 14TH ST A
LEWISTON ID 83501-6303

LAUREN J FORTIN &
KATHLEEN FORTIN JT TEN
90 FRANKLYN STREET
LACONIA NH 03246-2322

LAURETTA C SINGER
2801 LONG MEADOW DR
WEST PALM BEACH FL 33414-7056

LAURETTA J BAUER
8218 BURPEE RD
GRAND BLANC MI 48439-7419

LAURETTA J BURTON
6997 WIND RUN WAY
STONE MOUNTAIN GA 30087-5451

LAURETTA J FLYNN
6930 PRINCESS LANE
PLAINFIELD IN 46123-8935

LAURETTA L RILEA
172 TRANTHAM LANE
SALISBURY NC 28146-3225

LAURETTE J LOCKE
115 NAVAJO ST
SATSUMA FL 32189-3069

LAURETTE L DE VICTORIA &
JERALD N DE VICTORIA JT TEN
1241 ORD GROVE AVE
SEASIDE CA 93955-3119

LAURETTE L ZIMMER
3470 HOMESTEAD AVE
WANTAGH NY 11793-2600

LAURETTE LANGLAIS
513 AVE CARROL
LA SALLE QC H8P 2V5
CANADA

LAURETTE M KNOWLTON
19448 SANTA ROSA
DETROIT MI 48221-1736

LAURETTE M WARREN
11400 LINKS DR
RESTON VA 20190-4810

LAURI H RAHKONEN
165 CHAMPLAIN DR RR5
GODERICK ON N7A 3Y2
CANADA

LAURI J MILLER
11706 WINN RD
RIVERVIEW FL 33569-4639

LAURI PAKKALA
26950 VOILUOTO ZZZZZ
FINLAND

LAURIANN M TAMBONE
31 DEBRA DRIVE
TEWKSBURY MA 01876-2708

LAURIANO QUINONES
100-8 ERSKINE PL
BRONX NY 10475-5732

LAURICE G PHILLIPS
3974 E CANTON ST
DETROIT MI 48207-1941

LAURICE L FELDER
6274 GLENWOOD COURT R R NO 3
BRIGHTON MI 48116-9504

LAURICE L FELDER &
SHIRLEY I FELDER JT TEN
6274 GLENWOOD DRICE
BRIGHTON MI 48116-9504

LAURIE A BRUCKER
43 DELRAY CT
SAINT PETERS MO 63376-2653

LAURIE A BUCCIARELLI
3228 OAKWOOD DRIVE
JOLIET IL 60431-4842

LAURIE A BURDGICK
G-3382 W PASADENA
FLINT MI 48504

LAURIE A COOK
202 MARYLAND AVE APT E
RENSSELAER NY 12144-3824

LAURIE A CUMMINS
1925 LITTLE FAWN CT
LEWISVILLE TX 75067-5543

LAURIE A ENTWISTLE
5408 SHACKLETON RD
BRIDGE PORT NY 13030

LAURIE A GAMBLE
PO BOX 184
HIGHLAND MI 48357

LAURIE A LEWIS
1620 120TH AVE
ALLEGAN MI 49010

LAURIE A SCHADE
83 E MAIN ST
MARLTON NJ 08053-2139

LAURIE A WRIGHT
997 TIFFANY CIRCLE
OSHAWA ON L1G 7S1
CANADA

LAURIE ANN HOOKS
906 WILDWOOD RD
AIKEN SC 29801-3063

LAURIE ANN MOELLER
CUST ALICIA MARIE MOELLER UGMA NY
1663 EDDY DR
NORTH TONAWANDA NY 14120-3001

LAURIE ANN WEST
C/O RAMOS ARIZTE
PO BOX 9022
WARREN MI 48090

LAURIE BEN-AMI
6 HOLLY CT
HIGHLAND PARK NJ 08904

LAURIE BROWNELL
1901 SPRUCE ST APT 5
PHILADELPHIA PA 19103

LAURIE A GAMBLE
TR UA 08/12/02
CATHERINE P HARRISON TRUST FBO
CAITLIN GAMBLE
3378 KINGSWAY DR
HIGHLAND MI 48356

LAURIE A MACKENZIE
997 TIFFANY CIRCLE
OSHAWA ON L1G 7S1
CANADA

LAURIE A SMITH
7131 ALBOSTA DR
SAGINAW MI 48609-5290

LAURIE A YOUNGLOVE
2474 OAKRIDGE DR
FLINT MI 48507-6211

LAURIE ANN MARZELL
12459 SE LINWOOD F6
MILWAUKIE OR 97222

LAURIE ANN MOELLER
CUST SHAUN
MICHAEL MOELLER UGMA NY
1511 ASH ST A
FORT DIX NJ 08640-1504

LAURIE ANNE KALMAN WICKHAM
6130 CREEKSIDE TRL
JUPITER FL 33458-2408

LAURIE BERINSTEIN
CUST SOFIA
BERINSTEIN UTMA MA
55 CHAPIN ROAD
NEWTON MA 02459-1806

LAURIE BRUMMETT &
RUSS BRUMMETT JT TEN
2601 BLARNEY STONE LN
BLOOMINGTON IL 61704-8413

LAURIE A LANDERS &
BRIAN LANDERS JT TEN
18 UNICORN CIR
AMESBURY MA 01913-1014

LAURIE A RUSSEAN
6594 DEER RIDGE
CLARKSTON MI 48348-2806

LAURIE A STEPANIAN
110 RITTSWOOD DRIVE
BUTLER PA 16001-2139

LAURIE ANN COKE
BOX 1015
AROMAS CA 95004-1015

LAURIE ANN MILLING
1915 HAMPTON DR
WHEATON IL 60187-1021

LAURIE ANN SCHWARTZ
34 VASSAR ST
WORCESTER MA 01602

LAURIE B MELANSON
492 WASHINGTON ST #71
HOLLISTON MA 01746

LAURIE BOLLAS &
DONALD BOLLAS JT TEN
19 RED FOX LANE
MONETA VA 24121-2917

LAURIE C BLEDSOE
3718 E 47 ST
TUCSACK OK 74135-1916

LAURIE C GROSS
CUST ALEXANDER GEORGE GROSS
UTMA OH
4125 NANTUCKET
TOLEDO OH  43623-3222

LAURIE CAROEN
BOX 1323
DELEON SPRINGS FL  32130-1323

LAURIE CONNOLE
BOX 7416
CAPISTRANO BEACH CA  92624-7416

LAURIE DAHL COWART
BOX 3928
BEAUMONT TX  77704-3928

LAURIE E HALLIGAN &
JAMES B HALLIGAN JT TEN
18 APPLETREE LANE
MANCHESTER ME  04351-3430

LAURIE E PARSONS
184 WENONA AVE
OSHAWA ON  L1G 3M5
CANADA

LAURIE ELLEN HARRIS
127 OLD SOUTH RD
LITCHFIELD CT  06759-4001

LAURIE F KAY &
DAVID A KAY JT TEN
2635 GOOSE CREEK BY PASS
FRANKLIN TN  37064-1203

LAURIE H MORRIS
C/O PAPA
31770 CROSS BOW ST
BINGHAM FARMS MI  48025-3505

LAURIE C GROSS
CUST SAMUEL MARCUS GROSS
UTMA OH
4125 NANTUCKET
TOLEDO OH  43623-3222

LAURIE CHURCHILL
34640 JENNIFER DR
WILDOMAR CA  92595-8697

LAURIE COVERT FEINBERG
P O BOX 827
PLATTSBURGH NY  12901

LAURIE E BROWN
ATTN LAURIE B INOKUMA
110 PASCACK RD
PEARL RIVER NY  10965-1625

LAURIE E KRAUSS
9 GROSBEAK DR
HACKETTSTOWN NJ  07840-3331

LAURIE E ROOT
8220 WEST AB AVE
OTSEGO MI  49078-9509

LAURIE ELLEN JANKOWER
C/O LAURIE J ROY
1006 E SAINT MARY BLVD
LAFAYETTE LA  70503-2346

LAURIE F KEYSER &
FRANCIS W KEYSER JT TEN
307 N GEORGIA AVE
MARTINSBURG WV  25401-2024

LAURIE J COSTELLO
6309 SHIMER DR
LOCKPORT NY  14094-6405

LAURIE C MITCHELL
6298 SUMMERHILL COURT
FLINT MI  48532-2155

LAURIE C CLARK
CUST RILEY JOHN CLARK
UTMA WI
1119 BROWN DRIVE
MILTON WI  53563-1784

LAURIE D MASTIN
21 LAKESHORE BLVD RR 1
ENNISMORE ON  K0L 1T0
CANADA

LAURIE E CZARNECKI
C/O LAURIE WOLFF
25407 MONTEBELLO
WORHAVEN MI  48183

LAURIE E MILLER
850 FOREST OAK DR
LAWRENCEVILLE GA  30044-5893

LAURIE E STOCKER
903-525 WEST 13TH AVENUE
VANCOUVER BC  V5Z 1N6
CANADA

LAURIE F KAY
2635 GOOSE CREEK BYPASS
FRANKLIN TN  37064-1203

LAURIE F LIEBERMAN
3500 OLD MILL ROAD
HIGHLAND PARK IL  60035-1011

LAURIE J PETERS
337 BUTTON RD
OKEMOS MI  48864

LAURIE J RUDY
8420 NORTHCOTE AVE
MUNSTER IN  46321-2024

LAURIE J TRITTEN &
ROBERT R TRITTEN JT TEN
9217 TIMBERLINE DR
GRAND BLANC MI  48439-8334

LAURIE J VONK
3531 PERRY ST
HUDSONVILLE MI  49426-9657

LAURIE J WITTE
3894 EAST 40TH STREEET S W
GRANDVILLE MI  49418-2402

LAURIE J WITTE &
HERMAN WITTE JT TEN
3894 EAST 40TH STREET S W
GRANDVILLE MI  49418-2402

LAURIE J WOODWARD
9410 N 31ST AVE APT 2011
PHOENIX AZ  85051-2632

LAURIE J ZACKHEIM
428 ASHLAND AVE
BUFFALO NY  14222-1543

LAURIE JANE CALDWELL
3284 RUNYMEDE
PLEASANTON CA  94588-3544

LAURIE JEAN CHASE
218 LAVENDER OASIS
PEACHTREE CITY GA  30269

LAURIE JEAN MONKMAN
17960 SQUIRREL HAVEN LANE
MEADOW VISTA CA  95722-9446

LAURIE JEAN SCALZO
74 MERRYHILL DR
ROCHESTER NY  14625

LAURIE JEANNE AVANT
2300 BRANDON ACRES DR
BUFORD GA  30519-4260

LAURIE JO SIMMONS
CUST
HOLLY JEAN SIMMONS UTMA FL
409 AVENUE B
MELBOURNE BEACH FL  32951-2214

LAURIE JO SIMMONS
CUST
ROSS NAIRN SIMMONS UTMA IL
409 AVE B
MELBOURNE BEACH FL  32951-2214

LAURIE K FRANK
124 PEARL ST
WAYLAND MI  49348

LAURIE K JOHNSON
5858 CEDAR PL
FERNDALE WA  98248-9301

LAURIE K LEE
351 SOUTH ZUNIS AVE
TULSA OK  74104-2213

LAURIE K WAY
ROUTE 10
4100 YEAGER RD
COLUMBIA MO  65202-8487

LAURIE KAY CLARK
CUST PATRICK L CLARK UTMA WI
4227 APOLLO LANE
JANESVILLE WI  53546-8835

LAURIE KAY PERRY
1919 MADDY LA
KEEGO HARBOR MI  48320

LAURIE KECMAN
2928 PICTON PLACE
MISSISSAUGA ON  L5M 5S9
CANADA

LAURIE KESANEN &
FREDRIC B KESANEN JT TEN
2474 OAKRIDGE DR
FLINT MI  48507-6211

LAURIE L KESKES
12076 JEFFERS LN
FENTON MI  48430-2497

LAURIE L KITCHEN
6961 MILESTRIP RD
ORCHARD PARK NY  14127-1640

LAURIE L STREIB
13607 E 264TH ST
PECULIAR MO  64078-8420

LAURIE LEE HAYDEN-MOSHER
2942 FENNER ST
MARLETTE MI  48453-1028

LAURIE LOEBER
50 ENGLEWOOD RD
CLIFTON NJ  07012-2113

LAURIE LYNN SAVITT
CUST DANIEL J SAVITT
UTMA NJ
1545 OSPREY COURT
WALL NJ  08736-2703

LAURIE M LISLE
6704 BOLTON CIR
FORT SMITH AR  72903-2776

LAURIE M W BLAKENEY
85 AUBURN STREET
CONCORD NH  03301-3047

LAURIE MCLAUGHLIN WARD &
DANIEL E WARD JT TEN
4317 N OLD GLEBE RD
ARLINGTON VA  22207-4502

LAURIE R ADAMS
222 BRAILSFORD RD
SUMMERVILLE SC  29485-5444

LAURIE REUTER
8332 CARIBOU TR
CLARKSTON MI  48348-4517

LAURIE ROSE BOSIN
7830 BAY SHORE DRIVE
INDIANAPOLIS IN  46240

LAURIE ROSSMAN
CUST ASHLEY M ROSSMAN
UGMA MI
5271 W FRANCES RD
CLIO MI  48420-8514

LAURIE S PIETERSE
8 WILDFLOWER LANE
LONGMEADOW MA  01106-1031

LAURIE M BEAUCHAMP
25129 ROAN DR
WARREN MI  48089-4572

LAURIE M MUFFOLETTO
41 MARACAY
SAN CLEMENTE CA  92672

LAURIE M WIGMAN
475 WLLINGTON DRIVE
MCHENRY IL  60050

LAURIE NELDBERG WEESEN
CUST TYLER S WEESEN UGMA MI
430 BRICKYARD RD
MARQUETTE MI  49855-8800

LAURIE R APPLEGATE SR
CUST SCOTT H APPLEGATE
U/THE N J UNIFORM GIFTS TO
MINORS ACT
423 EDKEN AVE
TOMS RIVER NJ  08753

LAURIE RJASKO
1187 N ALSTOTT DR
HOWELL MI  48843-8853

LAURIE ROSSMAN
CUST ALISSA M ROSSMAN
UGMA MI
5271 W FRANCES RD
CLIO MI  48420-8514

LAURIE RUKAT
57829 CIDER MILL DR
NEW HUDSON MI  48165

LAURIE S SCHULZ
575 FAIRWAY VIEW DR
WHEELING IL  60090-3883

LAURIE M BODRIE
6 AVENIDA REFLEXION
SAN CLEMENTE CA  92673-6828

LAURIE M PALM
24074 OWENS LAKE
LAKE FOREST CA  92630

LAURIE M WOLL
9369 CENTRAL
MONCLAIR CA  91763-2420

LAURIE OTIS
655 LEWIS ST
ENGLEWOOD FL  34223-2868

LAURIE R OSTROFF
13685 MUSCATINE STREET
ARLETA CA  91331-6306

LAURIE ROBINSON
401 MONTE VISTA AVE 401
OAKLAND CA  94611-4509

LAURIE ROSSMAN
CUST ANGELA M ROSSMAN
UGMA MI
5271 W FRANCES RD
CLIO MI  48420-8514

LAURIE S MILLAR &
TODD W MILLAR JT TEN
312 SHARON RD
WEST LAFAYETTE IN  47906-1629

LAURIE SIMON
ATTN LAURIE SIMON HODRICK
25 HAMPTON RD
SCARSDALE NY  10583-3028

LAURIE SUE GORDON
ATTN LAURIE GORDON-SHAW
2422 N JANSSEN AVE
CHICAGO IL  60614-2017

LAURIE VAN AUKEN &
MATTHEW VAN AUKEN JT TEN
13 GREENBRAE CT
EAST BRUNSWICK NJ  08816-4104

LAURIN A WINTERLEE
412 SHARON DR
FLUSHING MI  48433-1507

LAURINE H CAMPER
2720 HAWSON DR
ST LOUIS MO  63125-4024

LAURY SENDEK
4921 N 17TH ST
ARLINGTON VA  22207-2083

LAVADA ACKER
208 TERRACE WAY
LAKELAND FL  33813-1070

LAVANIA P MILLIGAN
7 PONDEROSA LN
RLLNG HLS EST CA  90274-1522

LAVEDA CONE &
NORMAN P CONE JR JT TEN
PO BOX 192
GRANTS PASS OR  97528

LAVENA B HITT &
DEBRA HITT BAILIE JT TEN
RT 3 BOX 385K
DONIPHAN MO  63935

LAURIE J KRYSA
17773 MAPLEWOOD DR
BOCA RATON FL  33487

LAURIE W WINCKEL
2274 DOWNEY TERRACE DR
ELLISVILLE MO  63011-1996

LAURIN DONALDSON CRITTENDEN
5123 WEDGEFIELD RD
GRANBURY TX  76049-4038

LAURINE TROTTER
1955 MARSHALL PL
JACKSON MS  39213-4450

LAUVERNA B LITTERAL
708 WYNWOOD COURT
DAYTON OH  45431-2870

LAVADA BROWN
CUST TIMOTHY
HENRY BROWN UGMA MI
813 GWYNN DR
NASHVILLE TN  37216-1716

LAVAUGHN C HAWKINS
5468 WESTGROVE DR
COLUMBUS OH  43228-5721

LAVELLE D GILDERSLEEVE
BOX 500
HUDSON IL  61748-0500

LAVENA HITT &
DEBRA HITT BAILIE JT TEN
ROUTE 3 PO BOX 10833
DONIPHAN MO  63935

LAURIE ULRICH
CUST IRA J
ULRICH UTMA IL
610 ARMSTRONG CT
BUFFALO GROVE IL  60089-1823

LAURIESTA GORDON
18442 NADOL DR
SOUTHFIELD MI  48075-5881

LAURINDA K HEIMSOTH
1913 HIGH DRIVE
LIBERTY MO  64068-2917

LAURO V CHICO
1023 DUNCAN LN LOT 304
PITTSBURGH PA  15236-1661

LAUWAR INVESTMENTS LLC
WARREN HOENSHEID
4687 OAK TREE CT
BRIGHTON MI  48116-9764

LAVAN AIKMAN
300 FISHER AVE
WHITE PLAINS NY  10606-2711

LAVAUGHN MARQUARDT &
EDWIN J MARQUARDT JT TEN
8879 9TH AVE NE
BOTTINEAU ND  58318-7217

LAVELLE M EARL
2608 BERTHA ST
FLINT MI  48504-2306

LAVENA S WATKINS
TR UA WATKINS FAMILY TRUST
11/11/1987
2306 LARK ELLEN DR
FULLERTON CA  92835-2214

LAVERA B FLOYD
7529 MT HOOD
DAYTON OH  45424-2020

LAVERD C GINGRICH &
MAY E GINGRICH JT TEN
953 E MAPLE ST
PALMYRA PA  17078-2816

LAVERE E BURDETTE
TR LAVERE E BURDETTE LIVING TRUST
UA 11/23/93
47701 BRITTANY COURT
NOVI MI  48374

LAVERE M BOUTS
2506 BELAIR DRIVE
LANSING MI  48911-1615

LAVERE R HOOPES
1163 N BLACKMOOR DR
MURRELLS INLT SC  29576-8909

LAVERGNE E GUTSCHOW &
GEORGE C GUTSCHOW JT TEN
43308 N CASTLE HOT SPRINGS RD
MORRISTOWN AZ  85342-9623

LAVERGNE M KAMPHAUSEN
TR UNDER TRUST
AGREEMENT 02/17/89
UNIT C
555 FOXWORTH BLVD #510
LOMBARD IL  60148

LAVERN A WARD
5117 RIVERVIEW DR
PAYNE OH  45880-9040

LAVERN B FRERICH &
DENNIS M FRERICH JT TEN
9193 LIPPINCOTT
DAVISON MI  48423-8330

LAVERN C GUDITH
ROUTE NO 2
HOPKINS MI  49328

LAVERN C MOORE
723 BONNIE ST
CHARLOTTE MI  48813

LAVERN D COBLE
3550 W PECK LAKE RD
SARANAC MI  48881-9762

LAVERN D TAYLOR
5201 BIG BEND DRIVE
DAYTON OH  45427-2716

LAVERN E GIBBS
569 W DEXTER TRAIL
MASON MI  48854-9665

LAVERN ELLIS
331 MARLAY
DAYTON OH  45405

LAVERN G KIEL
3723 PORTMAN LN SE
GRAND RAPIDS MI  49508-8748

LAVERN H SPOLARICH
13202 FRENDSCHO
CHESANING MI  48616-9440

LAVERN J BUTLER &
BUNNIE J BUTLER JT TEN
BOX 374
MAGEE MS  39111-0374

LAVERN JENKINS
3032 W CARPENTER RD
FLINT MI  48504-1281

LAVERN L CLEASBY
2909 SPAULDING AVE
JANESVILLE WI  53546-1180

LAVERN M BAUMGRAS
BOX 99
MORRICE MI  48857-0099

LAVERN M LAWRENCE
6040 N BELSAY ROAD
FLINT MI  48506-1246

LAVERN M MYERS
2601 E CRAWFORD ST 503
SALINA KS  67401-3791

LAVERN MYERS
2601 E CRAWFORD
SALINA KS  67401-3791

LAVERN P OLSON
717 N LYNDALE AVE
SPRING VALLEY MN  55975-1003

LAVERN R BOOMS
5299 OAKRIDGE DRIVE
BEAVERTON MI  48612-8592

LAVERN R DINGMAN
1119 LAKESHORE CIRCLE
GRAND BLANC MI  48439-8044

LAVERN R LOVE
526 W BERRY AVE
LANSING MI 48910-2911

LAVERN TAYLOR
18 WALL
PONTIAC MI 48342-3156

LAVERN V ALBERT
15921 BUECHE ROAD ROUTE NO 3
CHESANING MI 48616-9770

LAVERN WATSON
414 E STEWART AVE
FLINT MI 48505-3422

LAVERNE A HART &
JOAN L HART JT TEN
153 S BAILEY
ROMEO MI 48065-5203

LAVERNE A HENSON
BOX 93
SULLIVAN OH 44880-0093

LAVERNE BAILEY
1331 CANFIELD AVE
DAYTON OH 45406-4310

LAVERNE BURTON
3922 S FORDHAM
CINCINNATI OH 45213-2329

LAVERNE C MAZZILLI
TR
DONALD A MAZZILLI & LAVERNE C
MAZZILLI TRUST A
UA 1/23/87
2530 DOUGLAS ROAD
STOCKTON CA 95207-3337

LAVERNE C MAZZILLI
TR
DONALD A MAZZILLI & LAVERNE C
MAZZILLI TRUST B
UA 1/23/87
2530 DOUGLAS ROAD
STOCKTON CA 95207-3337

LAVERNE CAMPBELL
283 E LAKEVIEW DRIVE
LA FARGE WI 54639

LAVERNE COLLIER WELLS
201 DEARING DR
KNIGHTDALE NC 27545-9719

LAVERNE D BROWN
5848 TIDEWOOD AVE
SARASOTA FL 34231-3132

LAVERNE D FUCHS
1923 W AVALON RD
JANESVILLE WI 53546-8984

LAVERNE D KLAVER &
VIVIAN A KLAVER JT TEN
1635 GRAYFRIARS
HOLT MI 48842-2059

LAVERNE E DORSEY
437 LYNCH
PONTIAC MI 48342-1954

LAVERNE E DUNN
298 GOLFWOOD DRIVE
W CARROLLTON OH 45449-1571

LAVERNE E EASTBURN
25 HEATHER ROAD
NEWARK DE 19702-3706

LAVERNE E SCHATTNER &
LILLIAN B SCHATTNER JT TEN
11 ST JUDE DR
COHOCTON NY 14826

LAVERNE EDWARD ABTS
TR LAVERNE EDWARD ABTS TRUST
UA 5/18/99
BOX 505
HARTINGTON NE 68739-0505

LAVERNE G MAY
289 JOHN ST
NEWAYGO MI 49337-8856

LAVERNE H FORD JONES &
JOYCE J MC CLELLAN JT TEN
19 GRASMERE
PONTIAC MI 48341-2819

LAVERNE H MURPHY
3399 POLLOCK RD
GRAND BLANC MI 48439-8393

LAVERNE HOWELL &
DARLENE RIBBY JT TEN
9200 ESTRADA AVE
LAS VEGAS NV 89129

LAVERNE J JACOBI
6660 GOLF GREEN DR
CENTERVILLE OH  45459-5804

LAVERNE J PFOUTS
894 EVERETT HULL RD
CORTLAND OH  44410-9506

LAVERNE JONES
19 GRASMERE AVE
PONTIAC MI  48341-2819

LAVERNE JOSEPH WALSER
221 S MAIN ST
CHESANING MI  48616-1534

LAVERNE K LEY
2314 LONGVIEW AV
DAYTON OH  45431-1916

LAVERNE K SUGGS
2400 SHILON DR
MARIETTA GA  30064-4256

LAVERNE K WHITEHEAD
2033 HIDDEN VALLEY DRIVE
SANTA ROSA CA  95404-2526

LAVERNE K WHITEHEAD
TR UA 03/15/89 LAVERNE K
WHITEHEAD TRUST
2033 HIDDEN VALLEY DRIVE
SANTA ROSA CA  95404-2526

LAVERNE L KOHNER
110 EAST SARNIA STREET
WINONA MN  55987-3674

LAVERNE L PHILLIPS
TR UA 11/25/87 F/B/O LAVERNE
L PHILLIPS
502 PALM DR HARBOR BLUFFS
LARGO FL  33770-2612

LAVERNE L SLADE
1517 LUDINGTON CIR
ROMEOVILLE IL  60446

LAVERNE LUTHER &
MARGARET ANN LUTHER JT TEN
13954 N BUCKINGHAM DR
TUCSON AZ  85737-5851

LAVERNE M BRADLEY
1911 EAST WATERBERRY DRIVE
HURON OH  44839-2298

LAVERNE M BUTLER
304 E VERDUGO AVE APT 8
BURBANK CA  91502

LAVERNE M EHLERS
6619 CHESSIE DR
WESTCHESTER OH  45069-4344

LAVERNE M KARLING
428 NORTHVIEW TRAIL
HARTFORD WI  53027

LAVERNE M POSPIECH
660 CAMON DE LOS MARES UNIT 222
SAN CLEMENTE CA  92673-1808

LAVERNE M PREIS
1121 WEST NOYES ST
ARLINGTON HEIGTHS IL  60005

LAVERNE MC COY
9153 CLARETTA DRIVE
LAS VEGAS NV  89129-7011

LAVERNE MCCOY &
BERNARD MCCOY JT TEN
9153 CLARETTA DRIVE
LAS VEGAS NV  89129-7011

LAVERNE OWENS
BOX 46135
RALEIGH NC  27620-6135

LAVERNE R BLADORN &
JOHN R BLADORN JT TEN
49 S CONCORD DR
JANESVILLE WI  53545

LAVERNE R CLARK
6633 PONTIAC TRAIL
SO LYON MI  48178-7073

LAVERNE R HAGGADONE
215 W ALHEIDEN ROAD
HARRISON MI  48625-8627

LAVERNE R SKUTT
3 RABBIT TRL
WILDWOOD FL  34785-9393

LAVERNE ROSSENBACH
PO BOX 32
MERRILLAN WI  54754

LAVERNE STOGSDILL
2318 ROSEDALE DR
INDIANAPOLIS IN  46227-4324

LAVERNE STROTHEIDE
TR LAVERNE STROTHEIDE TRUST
UA 06/05/95
16 KAESER CT
HIGHLAND IL  62249-2630

LAVERNE W HOLDER
4545 BLACKSTONE DRIVE
INDIANAPOLIS IN  46237-2501

LAVERNE WITTEBORG
1631 NORTHBROOK DR
LIMA OH  45805-1062

LAVETTA ADKISON
5109 DAZZLE DRIVE
DALLAS TX  75232-1913

LAVINA G WENZEL
470 S GLEANER RD
SAGINAW MI  48609-9603

LAVINIA DELERY CAPDEVIELLE
1220 DAUPHINE ST
NEW ORLEANS LA  70116-2429

LAVINNIA S REILLY
315 WINNIPEG PLACE UNIT D
LONG BEACH CA  90814-0548

LAVON E STAAB &
EDWARD M STAAB JT TEN
1660 DARRAH AVE
SIMI VALLEY CA  93063-3312

LAVON E STAAB &
MICHAEL E STAAB JT TEN
1660 DARRAH AVE
SIMI VALLEY CA  93063-3312

LAVERNE SWEET &
PAULINE SWEET JT TEN
233 FIESTA RD
ROCHESTER NY  14626-3841

LAVERNE WAGNER
60 RIVER ST LOT 9
STAMFORD NY  12167-1047

LAVERTIA E GAETZ
APT 1
509 SHORELAND DRIVE
RACINE WI  53402

LAVINA A SCOTT
33 E RIVER ST
ILION NY  13357-1228

LAVINA M CHRISTIANSON
C/O LAVINA M BATES
11548 S GATE ROAD
ROSCOE IL  61073-7511

LAVINIA M RAMEY
1763 RANSBURG AVE
COLUMBUS OH  43223-2519

LAVOISIER WASHINGTON
11 VICTORY DR
PONTIAC MI  48342-2562

LAVON E STAAB &
LEISA A STEELE &
MICHAEL E STAAB &
EDWARD M STAAB JT TEN
1660 DARRAH AVE
SIMI VALLEY CA  93063-3312

LAVON K WATSON
2773 CHICAGO BLVD
FLINT MI  48503-3458

LAVERNE W DYKSTRA &
ESTHER A DYKSTRA JT TEN
4796 N WINDSOR HILL DR
HUDSONVILLE MI  49426

LAVERNE WELCH
32 S EASTWAY
PONTIAC MI  48342-2931

LAVESTA EVELYN PELTON
5980 WILLIAMSTON ROAD
WILLIAMSTON MI  48895-9497

LAVINA FRALEY
5301 WHITE OAK RD
MC EWEN TN  37101-5271

LAVINA M WINN
2451 ALMONT AVENUE SE
GRAND RAPIDS MI  49507-3904

LAVINIA T TRIMMER
BOX 175
CALIFON NJ  07830-0175

LAVON B STONER
1108 BROOKSIDE DR
LANSING MI  48917-9214

LAVON E STAAB &
LEISA ANN STEELE JT TEN
1660 DARRAH AVE
SIMI VALLEY CA  93063-3312

LAVON MOORE
3899 WEST 21ST
CLEVELAND OH  44109-2939

LAVON R PUROLL
1627 FONTAINE
MADISON HTS MI 48071-4823

LAVON V KALIL
870 MOUNTAINSIDE DR
LAKE ORION MI 48362-3470

LAVONA WELLNITZ
3300 BALD EAGLE LKRD
ORTONVILLE MI 48462-8427

LAVONNA J BROTHERS
1032 WOLLENKCUPT DR
VANDALIA OH 45377-3266

LAVONNE HAZELRIGG
1198 LINCOLN RD
ALLEGAN MI 49010-9077

LAVONNE S ETSLER
2419 1/2 CRYSTAL ST
ANDERSON IN 46012-1752

LAW LAMAR FRAZER
BOX 1
SELMA AL 36702-0001

LAWANDA L BIVENS
5767 BERKSHIRE
DETROIT MI 48224-3207

LAWRANCE E DOWNES
582 MAPLEDALE AVE
LONDON ON N5X 2B8
CANADA

LAVON R ROSS
354 ROGERS RD
ADRIAN MI 49221-1660

LAVONA J COLE
9496 FENNER RD
LAINGSBURG MI 48848-8760

LAVONE H PAYNE
310 BEECHWOOD BLVD
BUTLER PA 16001-1607

LAVONNA R LINDER
11407 FOXXER
DETROIT MI 48227

LAVONNE J CARPENTER
15347 SUNSET HILL DR
DETROIT LAKES MN 56501

LAVONNE T PRIMBSCH
683 MIDDLE RINCON RD
SANTA ROSA CA 95409-3141

LAWANA L STEPHENS
RR 2 BOX 407F
SUNRISE BEACH MO 65079-9519

LAWERENCE M WOODS &
V CALIRE WOODS JT TEN
BOX 227
KANE PA 16735-0227

LAWRANCE JOSEPH KNOPF
2 WINSLOW RD
NEEDHAM JUNCTION MA 02192-1140

LAVON R THIEROFF &
MARTHA A THIEROFF JT TEN
30297 STANDLEY RD
HOLGATE OH 43527-9604

LAVONA ROBBINS GRAY
2615 PEARL ST
ANDERSON IN 46016-5357

LAVONE W WICHMAN
7220 DUNHILL TERRACE N E
ATLANTA GA 30328-1259

LAVONNE BARGER
1442 SOUTHFIELD FWY
DEARBORN MI 48124-5015

LAVONNE P LOUGH
23053 COLUMBIA
DEARBORN MI 48124-3435

LAVONZELLA WILLIAMS &
EDWARD EARL LEWIS JT TEN
824 N M L KING BLVD
LANSING MI 48915

LAWANDA H FREY
C/O ROBINSON
BOX 10728
ST PETERSBURG FL 33733-0728

LAWRA BECK
502 TANAGER RD
NORTH AUGUSTA SC 29841-3127

LAWREE L S TURNER
7899 MACDOUGALL DR
JACKSONVILLE FL 32244-5561

LAWRENCE A BERBY
5125 E 2ND ST APT 10
TUCSON AZ  85711-1356

LAWRENCE A BREAUX
2303 TULIP FIELD STREET
LAS VEGAS NV  89142-0968

LAWRENCE A BROWN
12283 SNOWVIEW
FREELAND MI  48623-9218

LAWRENCE A BUDDE
TR UA 01/07/97
1884 MONTE CARLO WAY
CORAL SPRNGS FL  33071-7829

LAWRENCE A CAROL
5436 WATER'S EDGE
GRAND BLANC MI  48439-9710

LAWRENCE A CAROL &
VERONICA L CAROL JT TEN
5436 WATER'S EDGE
GRAND BLANC MI  48439-9710

LAWRENCE A CHADWICK
BOX 257
REMSENBURG NY  11960-0257

LAWRENCE A CHAMBERS &
JEFFERY W CHAMBERS JT TEN
1785 NORWOOD
INDEPENDENCE MO  64052-3941

LAWRENCE A CHIULLI SR
1097 RUISDAEL CIR
NOKOMIS FL  34275-4555

LAWRENCE A CIAMPI &
PAULA CIAMPI JT TEN
27 CANDLEBERRY LN
HARVARD MA  01451-1641

LAWRENCE A DARBY JR &
ANGELA E DARBY TEN ENT
12 WEST 95TH STREET
NEW YORK NY  10025-6701

LAWRENCE A DOYLE
5003 ROCKDALE COURT
STERLING HEIGHTS MI  48310-6601

LAWRENCE A DURFEE
41-5 ANGLESIDE RD
WALTHAM MA  02453-2616

LAWRENCE A ELEUTERI SR
2334 RIVERTON ROAD
CINNAMINSON NJ  08077-3719

LAWRENCE A FALINSKI &
BEVERLY J FALINSKI JT TEN
4150 S ATLANTIC AVENUE APT 112D
NEW SMYRNA FL  32169

LAWRENCE A FISHER
7061 W VIENNA RD LOT 71
CLIO MI  48420-9434

LAWRENCE A FREESE
TR LAWRENCE A FREESE TRUST
UA 01/25/73
3031 SE FAIRWAY WA
STUART FL  34997-6023

LAWRENCE A FREESE
TR U/A
DTD 01/25/73 LAWRENCE A
FREESE AS GRANTOR
3031 SE FAIRWAY WEST
STUART FL  34997-6023

LAWRENCE A GRABOWSKI
103 CLARMONT CIRCLE
BROOKLYN MI  49230-9704

LAWRENCE A GREGORY
5601 INLOW SPRINGS RD
MUNCIE IN  47302-9019

LAWRENCE A GUTSCH
730 SERENITY WAY
GREENWOOD IN  46142-8443

LAWRENCE A HAM
4387 DILLON RD
FLUSHING MI  48433-9771

LAWRENCE A HAUCK
CUST ALEXANDER LAWRENCE HAUCK
UTMA IL
312 WIANNO LN
SCHAUMBURG IL  60194-4154

LAWRENCE A HAUCK
CUST RYAN
MATHEW HAUCK UTMA IL
312 WIANNO
SCHAUMBURG IL  60194

LAWRENCE A HETHERINGTON &
JANET L HETHERINGTON JT TEN
1746 N HURON RD
PINCONNING MI  48650

LAWRENCE A HINES JR &
MILDRED I HINES JT TEN
875 WEST AVON RD APT 213C
ROCHESTER HILLS MI  48307

LAWRENCE A HUDSON
16 RAWLINS ST
BERLIN NJ  08009-9619

LAWRENCE A KASKE
4825 COTTICK DR
CASEVILLE MI 48725-9758

LAWRENCE A KIDD
9397 LAKE RD
OTISVILLE MI 48463-9713

LAWRENCE A KIEFER JR
1606 PENN AVE
READING PA 19610-2347

LAWRENCE A KISTLER
3335 S PLACITA DE LA FABULA
GREEN VALLEY AZ 85614

LAWRENCE A KOLITO
BOX 1185
CARMELIAN BAY CA 96140-1185

LAWRENCE A LANTZ
1163 BELMAR DRIVE
MANSFIELD OH 44907-3010

LAWRENCE A LARSON JR
2517 SHORT CIRCLE
SNOWFLAKE AZ 85937

LAWRENCE A LENZ
113 GNARLED HOLLOW ROAD
EAST SETAUKET NY 11733-1931

LAWRENCE A LENZ
CUST
JONATHAN W LENZ UGMA NY
113 GNARLED HOLLOW RD
EAST SETAUKET NY 11733-1931

LAWRENCE A LENZ &
BEVERLY J LENZ JT TEN
113 GNARLED HOLLOW RD
EAST SETAUKET NY 11733-1931

LAWRENCE A MABRY
4184 STATE HIWAY 174
OLIVE HILL KY 41164

LAWRENCE A MAGID
28126 FONTANA
SOUTHFIELD MI 48076-2475

LAWRENCE A MARTONE
2 CROSSWAY
GLEN HEAD NY 11545-2219

LAWRENCE A MASSEY
5775 LOTZ ROAD
CANTON TWP MI 48187-4332

LAWRENCE A MASSEY &
L JOAN MASSEY JT TEN
5775 LOTZ ROAD
CANTON TWP MI 48187-4332

LAWRENCE A MCDERMOTT
425 HILLCREST DR
FONTANA WI 53125-1459

LAWRENCE A MCFARLAND
224 N CARPENTER RD
BRUNSWICK OH 44212-1320

LAWRENCE A MUSSON
1432 MANITOU RD
HILTON NY 14468-9323

LAWRENCE A ONEIL
3059 S 149TH ST
NEW BERLIN WI 53151-3707

LAWRENCE A PENNINGTON
4221 WAYNE MADISON ROAD
BOX 174
CLINTON OH 45067-9525

LAWRENCE A PETERSON
22936 SPRINGHAVEN DR
CENTERVLLE MI 49032-9754

LAWRENCE A POLLACK
CUST KEVIN M POLLACK UTMA CA
13934 HARTSOOK ST
SHERMAN OAKS CA 91423-1210

LAWRENCE A POLZIN
14414 MORRISH ROAD
MONTROSE MI 48457-9723

LAWRENCE A POSTON
216 BLUE RIDGE ROAD
INDIANAPOLIS IN 46208-3622

LAWRENCE A PUGSLEY
4130 FERNWAY DR
ANDERSON IN 46013-4350

LAWRENCE A RADCLIFFE
955 LENEVE PLACE
EL CERRITO CA 94530-2749

LAWRENCE A RADCLIFFE &
MICHELE R MOTCHKAVITZ
RADCLIFFE JT TEN
955 LANEVE PL
EL CERRITO CA 94530-2749

LAWRENCE A REISNER
25323 POTOMAC DRIVE
SOUTH LYON MI 48178

LAWRENCE A SABOURIN
31720 AVONDALE
WESTLAND MI 48186-4993

LAWRENCE A SANDERS
22 RENANN COURT
NORTH MANKATO MN 56003-1543

LAWRENCE A SCARINZI
14 FOREST LANE
GREENBROOK NJ 08812-2106

LAWRENCE A SCOTT &
CONNIE B SCOTT JT TEN
1606 TIMBER LANE DR
MONTGOMERY IL 60538-2925

LAWRENCE A SEIPEL &
JUDY C SEIPEL JT TEN
900 YANKEE WAY
CORYDON IN 47112-5318

LAWRENCE A SKUPNY
20290 ONEDIA
MOUNT CLEMENS MI 48038-4458

LAWRENCE A SLEZAK
905 VAN BUREN NW
GRAND RAPIDS MI 49504-4028

LAWRENCE A SMITH
11403 S MAY
CHICAGO IL 60643-4531

LAWRENCE A SPECHT JR
137 CARBONDALE RD
WAYMART PA 18472-9126

LAWRENCE A TAUSCH
9470 STAFFORD RD
CHAGRIN FALLS OH 44023

LAWRENCE A TYO
24 STANTON RD 1 PVT
MASSENA NY 13662

LAWRENCE A VELLA &
MARGARET M VELLA JT TEN
9120 LATHERS
LIVONIA MI 48150-4132

LAWRENCE A WEIDNER
310 CREIGHTON LN
ROCHESTER NY 14612-2227

LAWRENCE A WENDEL JR
4134 W ELDORADO PL
DENVER CO 80236

LAWRENCE A WILKINS
CUST JENNIFER R WILKINS UNDER FAT
GM A FLORIDA
1029 VAN DYKE RD
LUTZ FL 33549-4719

LAWRENCE A WILLSON
PO BOX 579
SPARTA NJ 07871

LAWRENCE A WILSON
1428 CITY VIEW CT NE
ROCHESTER MN 55906

LAWRENCE A WINKENHOWER
500 MUSKINGUM PL
PACIFIC PALISADES CA 90272-4256

LAWRENCE A WINZURK &
UTE WINZURK JT TEN
11 MIDDLE RD
SEWELLS POINT
STUART FL 34996-7012

LAWRENCE A WITTCOP
8403 CHESTNUT RIDGE ROAD
GASPORT NY 14067-9347

LAWRENCE A ZAGORSKI
2003 FOREST HILLS LANE
MONROE NC 28112-2413

LAWRENCE A ZINDER
3200 N LAKE SHORE DR
CHICAGO IL 60657-3952

LAWRENCE AARON VAN KUREN JR
826 N 625 E
WESTVILLE IN 46391-9403

LAWRENCE ADAMS
7847 N WINDING TRAIL
PRESCOTT VALLEY AZ 86314

LAWRENCE ALAN HOUGH
11105 STUART MILL CT
OAKTON VA 22124-1039

LAWRENCE ALEX HAUCK
CUST RYAN MATTHEW HAUCK UTMA IL
312 WIANNO
SCHAUMBURG IL 60194

LAWRENCE ALFRED FREESE JR
18134 RIVERSIDE DRIVE
BEVERLY HILLS MI 48025

LAWRENCE ALLEN JONES
1777 SKYLINE DRIVE
GREENWOOD IN 46142

LAWRENCE ALLEN PECK
2678 BYRON PL
LOS ANGELES CA 90046-1021

LAWRENCE B BARNES JR
24 NETTLECREEK ROAD
FAIRPORT NY 14450-3046

LAWRENCE B BARNES JR &
BEVERLY D BARNES JT TEN
24 NETTLECREEK ROAD
FAIRPORT NY 14450-3046

LAWRENCE B KURLAND
CUST JANET M KURLAND UGMA PA
196 EAST ST
SHARON CT 06069-2416

LAWRENCE B KURLAND
CUST KARL C M KURLAND
UTMA CT
196 EAST STREET
SHARON CT 06069

LAWRENCE B KURLAND JR
196 EAST STREET
SHARON CT 06069

LAWRENCE B LANGE &
RUTH A LANGE JT TEN
106 OGG ROAD
SOMERDALE NJ 08083-2824

LAWRENCE B LEWIS AS
CUSTODIAN FOR JOHN LAWRENCE
LEWIS U/THE PA UNIFORM GIFTS
TO MINORS ACT
2440 SE TIBBETTS ST
PORTLAND OR 97202-2152

LAWRENCE B LYNCH
ROUTE 1 BOX 816
EVINGTON VA 24550-9767

LAWRENCE B MATTHEWS
11292 WINDHURST DR
WHITE LAKE MI 48386-3682

LAWRENCE B POPKIN
199 RESERVOIR AVE
REHOBOTH MA 02769-2501

LAWRENCE B RICE &
DOROTHY M RICE JT TEN
170 MANESS RD
VENICE FL 34293-5745

LAWRENCE B RICKMAN
315 HACKETT BLVD
ALBANY NY 12208-1734

LAWRENCE B SNYDER
27 MALBY AVE
MASSENA NY 13662-2318

LAWRENCE B VANDER MOERE
1891 ENGLEWOOD RD
LOT 153
ENGLEWOOD FL 34223-1843

LAWRENCE B WINGARD
3809 N 13TH STREET
ARLINGTON VA 22203

LAWRENCE BANION
4801 GOODISON PL DR
OAKLAND TWP MI 48306-1674

LAWRENCE BLACK &
PAMELA BLACK JT TEN
7934 PETTYSVILLE RD
PINCKNEY MI 48169-8524

LAWRENCE BONI
CUST
DANIEL BONI U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
421 E MADISON ST
VILLA PARK IL 60181-3069

LAWRENCE BOYD
28 W241 FLANDERS LN
WINFIELD IL 60190-1748

LAWRENCE BRADFORD PERKINS
4 RECTORY LN
SCARSDALE NY 10583-4314

LAWRENCE BRADLEY
293 DELLWOOD
PONTIAC MI 48341-2738

LAWRENCE BREWER
2797 OLD YELLOW SPRINGS ROAD
FAIRBORN OH 45324-2145

LAWRENCE BRODY
CUST DAVID
BRODY UGMA CT
99 HIGHLAND STREET
WEST NEWTON MA 02465-2404

LAWRENCE BROOKS
2168 ST CLAIR CT
GIRARD OH 44420-1163

LAWRENCE BROWN J
2557 WEST MCNICOLS
APT 108
DETROIT MI  48221-3174

LAWRENCE BUHAGIAR
9809 DIXIE HWY BOX 198
ANCHORVILLE MI  48004-0198

LAWRENCE C CRISPIN
3179 E 128TH ST
GRANT MI  49327-8861

LAWRENCE C FLINT
2810 CUSTER-ORANGEVILLE RD
BURGHILL OH  44404-9708

LAWRENCE C GEIS &
NORMA J GEIS JT TEN
1116 STATE ROAD 1
WEST HARRISON IN  47060-9402

LAWRENCE C HAMMOND &
TSUI-CHING HAMMOND JT TEN
3365 SLEEPY HOLLOW LN
BROOKFIELD WI  53005-2837

LAWRENCE C KLIMCHALK &
JOAN M KLIMCHALK JT TEN
4488 MERRICK
DEARBORN HEIGHTS MI  48125-2856

LAWRENCE C LOVEJOY
1822 HUCKLEBERRY CT
TRAVERSE CITY MI  49684-9026

LAWRENCE C MC WHORTER &
LORRAINE J MC WHORTER JT TEN
1011 GRANDVIEW ROAD
GLENDALE WV  26038-1011

LAWRENCE BRUCE ABRAMSON
1122 CLIFTON AVE
CLIFTON NJ  07013-3622

LAWRENCE C BARNES
1288 COLLINS RD
COLDRADO SPRINGS CO  80920

LAWRENCE C DUNCAN
2411 HARVEL DR NW
ATLANTA GA  30318-7409

LAWRENCE C FLYNN
5183 MATTAWA
CLARKSTON MI  48348-3123

LAWRENCE C GREENFIELD &
JOSEPHINE A GREENFIELD JT TEN
7814 HUNTINGTON CIRCLE
YOUNGSTOWN OH  44512-2114

LAWRENCE C JUGLE &
NORA B JUGLE JT TEN
8071 GOLDSMITH DR
REYNOLDSBURG OH  43068-1234

LAWRENCE C LA VIOLA
2208 PINEHURST CT
GRAYSON GA  30017-1114

LAWRENCE C MAES &
GWEN C MAES JT TEN
5168 PLEASANT HILL DR
FENTON MI  48430-9336

LAWRENCE C MURPHY
6385 LOUD DR
OSCODA MI  48750-9680

LAWRENCE BRUNI &
BARBARA BRUNI JT TEN
96 ELEANOR DR
KENDALL PARK NJ  08824-1822

LAWRENCE C BURNS
1355 N BURCH DR LOT R2
BOURBONNAIS IL  60914-3898

LAWRENCE C FARRELL
6637 ROUNDTREE CT
INDIANAPOLIS IN  46214-1929

LAWRENCE C GEIS
1116 STATE ROAD 1
WEST HARRISON IN  47060-9402

LAWRENCE C HAMMER JR
BOX 244
SELMA IN  47383-0244

LAWRENCE C KLIMCHALK
4488 MERRICK
DEARBORN HTS MI  48125-2856

LAWRENCE C LOJE
3157 PINEHILL PL
FLUSHING MI  48433-2451

LAWRENCE C MARSH
6117 WARWICK
DETROIT MI  48228-3956

LAWRENCE C PIEJAK
5628 PATTERSON DR
TROY MI  48098-3924

LAWRENCE C PITTARD
16132 ARA CT
WOODBURN IN  46797-9587

LAWRENCE C PRAZAK
495 LONGCOMMON RD
RIVERSIDE IL  60546-1767

LAWRENCE C ROSE
6715 WINDWARD CRT
BROWNSBURG IN  46112-8871

LAWRENCE C RUSZCZYK
460 HULSE AVE
BRICK NJ  08724-2162

LAWRENCE C SMITH
115 QUEENANN CT
FT PIERCE FL  34949-8315

LAWRENCE C SMITH
2115 AREBA ST
DALLAS TX  75203-3714

LAWRENCE C WHIFFEN
923 S 16TH ST
MILWAUKEE WI  53204-2130

LAWRENCE C YOUNG
13300 EAST 53RD TERRACE
KANSAS CITY MO  64133-2695

LAWRENCE CAMILLERI
2060 MICHAEL
STERLING HEIGHTS MI  48310-3571

LAWRENCE CAMPBELL JR
4048 FOREST RIDGE BLVD
DAYTON OH  45424-4835

LAWRENCE CARTER JR
2838 W HURON
WATERFORD MI  48328-3630

LAWRENCE CHIRIO
4230 ELMONTE
SAGINAW MI  48603-5819

LAWRENCE COOPER &
JUDITH COOPER JT TEN
40 MORROW AV
SCARSDALE NY  10583-4652

LAWRENCE CROWLEY &
NANCY CROWLEY JT TEN
34 SHERWOOD AVE
DANVERS MA  01923-2323

LAWRENCE CUPOLI
CUST NICHOLAS CUPOLI UGMA VT
9 MANSFIELD PLACE
RUTLAND VT  05701-4149

LAWRENCE D BASSO
1715 TUCUMCARI DR
HOUSTON TX  77090-2143

LAWRENCE D BILL
775 KENMORE AVE APT A
BUFFALO NY  14223-3157

LAWRENCE D BOWER
2708 EL OESTE DR
HERMOSA BEACH CA  90254-2231

LAWRENCE D BURGER &
MURIEL M BURGER
TR
LAWRENCE D & MURIEL M BURGER
1997 REV TRUST UA 10/07/97
11020 LOUISE AVENUE
GRANADA HILLS CA  91344-4811

LAWRENCE D BUZZIE
4731 S M33
ALGER MI  48610-9440

LAWRENCE D DE YOUNG
ATTN JANET ROSS FORD
115 ESCAMIA LN APT 402
COCOA BEACH FL  32931-4178

LAWRENCE D DEBNAM
316 RUFF ROAD
RAYVILLE LA  71269-6139

LAWRENCE D DELANY
3041 S 56TH ST 37
MILWAUKEE WI  53219-3100

LAWRENCE D DIXON JR
3163 HEGDEWOOD LANE
ROCHESTER HILLS MI  48309

LAWRENCE D DUEWIGER
16 RAVENWOOD DR
LANCASTER NY  14086-1153

LAWRENCE D FROST &
DEE T FROST JT TEN
7295 E PONDEROSA CIRCLE
PARKER CO  80138-3841

LAWRENCE D GREENBERG
3807 HADLEY SQ W
BALTIMORE MD  21218-1812

LAWRENCE D HEWITT JR
883 GENERAL MOTORS ROAD
MILFORD MI 48381-2223

LAWRENCE D HUMES &
NANCY D HUMES JT TEN
1640 LOVES POINT DR
LEESBURG FL 34748-6726

LAWRENCE D JAYROE
1883 JAYROE DR
JACKSON MS 39212-9603

LAWRENCE D JAYROE
1883 JAYROE DR
JACKSON MS 39212-9603

LAWRENCE D JENKINS &
CHRISTINE JENKINS JT TEN
RT 2 BOX 24
TERRA ALTA WV 26764-9513

LAWRENCE D JOHNSON
20 RUTGERS DRIVE
DELRAN NJ 08075-1610

LAWRENCE D MAYSACK
5413 ZOYSIA COURT
HAYMARKET VA 20169

LAWRENCE D MERRITT
1709 CUNNINGHAM ROAD
SPEEDWAY IN 46224-5336

LAWRENCE D MILLER
347 RIVER ISLE
BRADENTON FL 34208-9048

LAWRENCE D MORGAN
2074 MORRISH ST
BURTON MI 48519-1021

LAWRENCE D MORPHY
19014 KAILUA CIRCLE
FORT MILL SC 29708-8515

LAWRENCE D MYERS
629 TWP RD 150
SULLIVAN OH 44880

LAWRENCE D NELSON
208 NAPIER RD
HOHENWALD TN 38462-5698

LAWRENCE D PAULSELL
37585 LAKEVILLE ST
HARRISON TOWNSHIP MI 48045-2880

LAWRENCE D PRICE
5348 S 72ND CT
SUMMIT IL 60501-1110

LAWRENCE D RESAR
565 LINDEN LANE
BRUNSWICK OH 44212-2019

LAWRENCE D RICHARDSON
29048 BONNIE
WARREN MI 48093-3542

LAWRENCE D SUTHERLAND
44866 ERIN
PLYMOUTH MI 48170-3808

LAWRENCE D SWEDBERG
5806 MASON DR
SHAWNEE OK 74804-9363

LAWRENCE D TUSCANY &
JANE A TUSCANY JT TEN
30727 BLUEHILL
ROSEVILLE MI 48066-1464

LAWRENCE D VOTH
2918 PECK DR
INDEPENDENCE MO 64055-2843

LAWRENCE D WITT
7124 EAST 70TH ST
KANSAS CITY MO 64133-5520

LAWRENCE D WORRALL
857 ROYAL ORCHARD DR
OSHAWA ON L1K 2A1
CANADA

LAWRENCE D YOUNG
5535 THREE MILE DR
DETROIT MI 48224-2643

LAWRENCE D YOUNG
BOX 3
MORRISTOWN IN 46161-0003

LAWRENCE D ZIEGLER &
REBEKAH L ZIEGLER JT TEN
1 COLONY POINT DRIVE #11B
PUNTA GORDA FL 33950

LAWRENCE DALL SCHONHOFEN
6210 SPRING PARK ROAD
CLEMMONS NC 27012-7414

LAWRENCE DAVIS &
JANICE DAVIS JT TEN
15255 COLLEGE AVE
ALLEN PARK MI 48101-3042

LAWRENCE DERYCKE &
MARY DERYCKE
TR UA 07/06/05 DERYCKE FAMILY
TRUST
71 OXFORD OAKS DR
OXFORD MI 48371

LAWRENCE DEVEREAUX LUCAS DELUCIA
3256 E TERRA ALTA BLVD
TUCSON AZ 85716-4540

LAWRENCE DIANTONIO
45536 BROWNELL
UTICA MI 48317-5231

LAWRENCE DIANTONIO &
LINDA A DIANTONIO JT TEN
45536 BROWNELL
UTICA MI 48317-5231

LAWRENCE DIMEGLIO
213 W JACOBS WAY
PO BOX 697
CECILTON MD 21913

LAWRENCE DOKA GAULTNEY &
HEIDI STANLEY GAULTNEY JT TEN
123 BLACK OAK DR
ELKTON MD 21921-2021

LAWRENCE DROZAN
20945 EASTFARM LN
NORTHVILLE MI 48167-9091

LAWRENCE DUANE ALLEN
BOX 491 S SYCAMORE
LYNCHBURG OH 45142-0491

LAWRENCE DUCA
110 WASHINGTON AVE
CLIFTON NJ 07011-2612

LAWRENCE E ANDERSON
7140 JOHNSON RD
POTTERVILLE MI 48876-9717

LAWRENCE E ARNOLD JR &
STACY SUE BILLINGSLEY &
LORI ANN WILLIAMS JT TEN
1035 N PORTLAND ARCH RD
COVINGTON IN 47932-8068

LAWRENCE E ASHFAL
2549 ARMADA DR
AUBURN HILLS MI 48326

LAWRENCE E BARTOCCI
318 WINNIMAC AVE
ENGLEWOOD OH 45322-1749

LAWRENCE E BEARES &
ELIZABETH M BEARES JT TEN
8815 GERST AVE
PERRY HALL MD 21128-9633

LAWRENCE E BEAVER
3380 S 950 WEST
SOUTH WHITLEY IN 46787

LAWRENCE E BECKER &
MARILANE BECKER JT TEN
1215 MCDOWELL ROAD
EVANSVILLE IN 47712-9123

LAWRENCE E BOND
1071 HWY 370 N
DUMAS MS 38625-9616

LAWRENCE E BRAGG
6524 OLDE FERRY LANDING
HARRISON TN 37341-6915

LAWRENCE E BRANSON &
ALECIA D BRANSON JT TEN
518 WOODWARD BLVD
SUMMERVILLE SC 29483-3132

LAWRENCE E BRIEN
1120 DRAKE RD
BROCKPORT NY 14420-9627

LAWRENCE E BROWN
211 PALM ST
INGLIS FL 34449-9449

LAWRENCE E BROWN & VELMA E
BROWN TRUSTEES U/A DTD
05/18/93 THE BROWN FAMILY
TRUST
2844A S HEATHER GARDENS WAY
AURORA CO 80014-3609

LAWRENCE E BURGESS
5815 COUGAR LN
CHARLOTTE NC 28269-1554

LAWRENCE E CASWELL
900 S WATER STREET
CHESTERFIELD IN 46017-1656

LAWRENCE E CAUTILLI &
IRENE V CAUTILLI JT TEN
9900 MANET RD
BURKE VA 22015-3806

LAWRENCE E COLLINS
1128 SEMINOLE AVE
BALTO MD 21229-1527

LAWRENCE E COOK
CUST SCOTT EDWIN COOK UGMA CO
1150 2ND AVE S
CRAIG CO  81625-9485

LAWRENCE E CRABBE
6445 ALKIRE ROAD
GALLOWAY OH  43119-9374

LAWRENCE E DAVIDOW
27 BREWSTER HILL RD
SETAUKET NY  11733-1442

LAWRENCE E DAVIS
251 PARK LANE
MASSAPEQUA NY  11758-4312

LAWRENCE E DEBNAR
2245 PINEY POINT DR
LANSING MI  48917-8640

LAWRENCE E DINKINS
1029 WHIPPOORWILL RD
CORBIN KY  40701-8881

LAWRENCE E DUNN
G 1075 HOLTSLANDER AVE
FLINT MI  48505

LAWRENCE E DURKIN
618 PEILA AVE
COTTONWOOD AZ  86326-4863

LAWRENCE E ECK
RR 001 BOX 307
GENESEE PA  16923-9727

LAWRENCE E ESPER
4325 BURNHAM AVE
TOLEDO OH  43612-1917

LAWRENCE E FAULK
702 S FULLER DR
INDIANAPOLIS IN  46241-2234

LAWRENCE E FISHER
CUST MATTHEW J FISHER UTMA IL
324 S EUCLID AVE
OAK PARK IL  60302-3508

LAWRENCE E FOSTER
900 AQUA ISLES BLVD
LOT B21
LABELLE FL  33935

LAWRENCE E FOSTER &
SHARES K FOSTER JT TEN
2478 W 1300 N
ALEXANDRIA IN  46001

LAWRENCE E FRAZIER
BOX 6
NAUBINWAY MI  49762-0006

LAWRENCE E FRAZIER &
JUDTH G FRAZIER JT TEN
BOX 28
NAUBINWAY MI  49762-0028

LAWRENCE E FRISCH
2203 OLD PINE TRAIL
MIDLAND MI  48642-8840

LAWRENCE E FRONCEK
15319 CHESTNUT OAK LN
STRONGSVILLE OH  44149

LAWRENCE E GERHARD &
LORRAINE E GERHARD JT TEN
5780 DUNNIGAN RD
LOCKPORT NY  14094-7964

LAWRENCE E GILLENWATER
7923 GREENMEADOW RD
DUQUOIN IL  62832

LAWRENCE E GRANGER
401 W MARBLE
WYLIE TX  75098

LAWRENCE E HARMON JR
50 PINE HILL RD
BURLINGTON CT  06013-2303

LAWRENCE E HARRIS
1349 NORTH LINDEN ROAD
FLINT MI  48532-2344

LAWRENCE E HARRIS
BOX 444
HACKENSACK NJ  07602-0444

LAWRENCE E HAYDEN &
THERESA R HAYDEN
TR UA 05/07/87 THE HAYDEN TRUST
214R HIGHLAND RD
TIVERTON RI  02878-4412

LAWRENCE E HOLISKY
7818 ROLLER RD
SALEM OH  44460-9241

LAWRENCE E HOLLAND
100 HARTSOUGH
PLYMOUTH MI  48170-1915

LAWRENCE E INGALL
TR
LAWRENCE E INGALL & ELEANOR G
INGALL FAM TRUST
UA 09/27/94
3500 S KANNER HWY LOT 155
STUART FL  34994-4850

LAWRENCE E JACKSON
NO7 STRONG AVE 9
NORTHAMPTON MA  01060

LAWRENCE E JOHNSON
5533 BLOOD RD
METAMORA MI  48455-9338

LAWRENCE E JOSEFOWSKI
757 BLACK DIAMOND RD
SMYRNA DE  19977-9665

LAWRENCE E KENDRICK
31755 DONNELLY
GARDEN CITY MI  48135-1444

LAWRENCE E KERR
RR 1 BOX 82
OSWEGATCHIE NY  13670-9745

LAWRENCE E KOCH JR
4497 SUNSET DR
LOCKPORT NY  14094-1223

LAWRENCE E LACOMBE
1220 STONEWAY LANE
WEST PALM BEACH FL  33417-5626

LAWRENCE E LANDRUM
130 AZALEA DR
PEACHTREE CITY GA  30269-2003

LAWRENCE E LAZAROWICZ
5109 NASHVILLE HWY
CHAPEL HILL TN  37034-2071

LAWRENCE E LELONEK
212 GARLAND AVE
BUFFALO NY  14206-2661

LAWRENCE E LEVINE
210 3RD AVE NORTH
NASHVILLE TN  37201-1604

LAWRENCE E LINDELL & SHIRLEY L
LINDELL TR
LAWRENCE E LINDELL REVOCABLE TRUST
UA 7/03/98
316 POLLARD ST
CADILLAC MI  49601-2434

LAWRENCE E LONG
14203 FAIRFIELD MEADOWS CT
LOUISVILLE KY  40245-7417

LAWRENCE E LOOKADOO
16715 QUAKERTOWN LANE
LIVONIA MI  48154-1161

LAWRENCE E LOVE
250 E ALMA AVE
FLINT MI  48505-2108

LAWRENCE E LOWERY
15 HUDSON STREET
MARLBORO NJ  07746-1407

LAWRENCE E MACK
4167 POINT CT
LEWISTON MI  49756-8539

LAWRENCE E MACK &
CAROL A MACK JT TEN
4167 POINT CT
LEWISTON MI  49756-8539

LAWRENCE E MCCANN III
611 OAK BROOK PLACE
COLUMBUS OH  43228-2233

LAWRENCE E MILLER &
JOAN S MILLER JT TEN
69 EDGEWOOD AVE
WYCKOFF NJ  07481-3454

LAWRENCE E MILLER JR
124 PHEASANT LN
GRAND BLANC MI  48439-8188

LAWRENCE E MINTON
10 MARJORIE CT
WEST MILTON OH  45383-1326

LAWRENCE E MINTON
2072 AUBURN AVE
DAYTON OH  45406-2909

LAWRENCE E MOSKAL
919 LORAINE AVE
NEW CASTLE PA  16101-6807

LAWRENCE E MURRELL
3253 W 85TH
CHICAGO IL  60652

LAWRENCE E MYERS
28203 HANOVER
WESTLAND MI  48186-5109

LAWRENCE E NASH D M O INC
PEN FUND
257 E JEFFERSON STREET
NEW LEXINGTON OH  43764-1060

LAWRENCE E NELSON
55 PARROT ST
S PORTLAND ME  04106

LAWRENCE E OMALLEY
1026 AIRPORT RD NW
WARREN OH  44481-9318

LAWRENCE E PERLIN
23142 GAINFORD ST
WOODLAND HILL CA  91364-2726

LAWRENCE E PETERS
911 HICKORY CIRCLE
BELVEIW NE  68005

LAWRENCE E POINDEXTER
4350 N AUDUBON ROAD
INDIANAPOLIS IN  46226-3321

LAWRENCE E RAMALEY &
SHIRLEY A RAMALEY JT TEN
4942 N MALCOLM CT
COLUMBIA CITY IN  46725-8900

LAWRENCE E RAUSCH &
JACQUELINE RAUSCH JT TEN
114 OXFORD AVE
CLARENDON HILLS IL  60514-1152

LAWRENCE E REDMOND
10 MEADOW CIRCLE
ARDEN NC  28704-9501

LAWRENCE E REED
17363 STRASBURG
DETROIT MI  48205

LAWRENCE E REED
4554 COOPER RD
CINCINNATI OH  45242-5617

LAWRENCE E RENNER
1485 MORRIS ST
MINERAL RIDGE OH  44440-9707

LAWRENCE E REPPUHN
2277 PAULINE
WATERFORD MI  48329-3759

LAWRENCE E ROBERTS
BOX 74
GRIFFITHSVILLE WV  25521-0074

LAWRENCE E ROSE
BOX 577
DRYDEN MI  48428-0577

LAWRENCE E SAMMONS
317 NORTH BEDFORD ST
GEORGETOWN DE  19947-1103

LAWRENCE E SCHOOLEY
4634 MORNING WIND PLACE
FORT WAYNE IN  46804

LAWRENCE E SCHUMAN
9221 BALTIMORE PHILLIPSBURG RD
BROOKVILLE OH  45309-9680

LAWRENCE E SHEFFIELD
6006 GOLDFINCH CIR
AUDUBON PA  19403-1847

LAWRENCE E SHEFFIELD &
ROBERTA J SHEFFIELD JT TEN
6006 GOLDFINCH CIR
AUDUBON PA  19403-1847

LAWRENCE E SIMON
1592 COLUMBIA ROAD
WESTLAKE OH  44145-2403

LAWRENCE E SMOTHERS
15249 DUFFIELD RD
BYRON MI  48418-9027

LAWRENCE E SPENCE
101 SPRING DRIVE
BELVEDERE SC  29841-2540

LAWRENCE E SPURLIN
2374 TALUCAH RD
VALHERMOSO SPRINGS AL
35775-7428

LAWRENCE E STEWART
509 N CHERRY ST
MARTINSVILLE IN  46151-1011

LAWRENCE E SUMNER
150 BEECH CREEK BROWDER RD
BEECH CREEK KY  42321-2460

LAWRENCE E SWAIN
1322 FLINTHILL RD
LANDENBURG PA  19350-1140

LAWRENCE E TAVERNIER
125 VINEWOOD
WYANDOTTE MI  48192-5108

LAWRENCE E TAVERNIER &
KAREN A TAVERNIER JT TEN
125 VINEWOOD
WYANDOTTE MI  48192-5108

LAWRENCE E THATCHER &
WINSTON L THATCHER
TR
VERNELL M THATCHER TR 301
DTD 12/21/59
582 LAND RUSH DRIVE
MIDVALE UT  84047-4649

LAWRENCE E THOMAS
6281 ROYALIST DR
HUNTINGTON BEACH CA  92647-3259

LAWRENCE E TOFEL
7 DEVONSHIRE ROAD
LIVINGSTON NJ  07039-6203

LAWRENCE E VAN DERVOORT
RD 4 BOX 485
S CENTERVILLE RD
MIDDLETOWN NY  10940-9804

LAWRENCE E WALTON &
MARY K WALTON JT TEN
13411 PERTHSHIRE
HOUSTON TX  77079-6027

LAWRENCE E WARDLAW &
EMMA J WARDLAW JT TEN
45723 CORTE RODRIGO
TEMECULA CA  92592-1230

LAWRENCE E WARREN
2002 TAMM LANE 78
HARLINGEN TX  78552-2044

LAWRENCE E WEST JR
1214 BEECHWOOD DR
ANDERSON IN  46012-4518

LAWRENCE E WOEHLERT
27 CENTURY BLVD
AVON PARK FL  33825-5317

LAWRENCE E WOEHLERT &
AGNES JOYCE WOEHLERT JT TEN
27 CENTURY BLVD
AVON PARK FL  33825-5317

LAWRENCE E WOLF &
K JANE WOLF JT TEN
603 NE 4TH ST
ALEDO IL  61231-1352

LAWRENCE E WOODBURY
2075 VANVLEET RD
SWARTZ CREEK MI  48473-9748

LAWRENCE E WRIGHT
4127 ASPEN WAY
INDIANAPOLIS IN  46226

LAWRENCE E WYKES
11405 MC CAUGHNA
BYRON MI  48418-9106

LAWRENCE E YUHAS
1661 ROCHESTER RD
LEONARD MI  48367-3540

LAWRENCE EARL
BOX 744
HOWELL NJ  07731-0744

LAWRENCE EDMOND MOWEN
PO BOX 2160
PAGOSA SPRINGS CO  81147

LAWRENCE EDWARD AUKER
29497 BLOSSER RD
LOGAN OH  43138-9506

LAWRENCE EDWARD FOURNIER
26503 ANGELICA RD
PUNTA GORDA FL  33955-1408

LAWRENCE EDWARD HUGHES
CUST DAVID JAMES HUGHES
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
1037 BRENTFORD DR
COLUMBUS OH  43220-5005

LAWRENCE EDWARD NICKERSON
2425HAZE RD
BEULAH MI  49617

LAWRENCE EDWARD PRYOR
1311 SOUTH ELM STREET
MUNCIE IN  47302-3341

LAWRENCE EDWARD WIERS &
SHARON LYNN WIERS JT TEN
21307 SLIPPERY CREEK
SPRING TX  77388-3934

LAWRENCE ELY HITE
2700 GULF BLVD APT 1-E
BELLEAIR BEACH FL  33786-3531

LAWRENCE ERNEST RACE
RD 1
BOX 175
NOXEN PA  18636-9766

LAWRENCE F BRAMMER
10155 GULLEY
TAYLOR MI  48180-3230

LAWRENCE F BUNKE
2950 WEST PARK DR APT 494
CINCINNATI OH  45238-3550

LAWRENCE F CHESTER JR
119 TALL TIMBER LN
FRUITLAND MD  21826

LAWRENCE F COMASCO
1620 BROAD STET
BLOOMFIELD NJ  07003-3110

LAWRENCE F DEGENNARO
1243 ELMWOOD RD
MAYFIELD HTS OH  44124-1655

LAWRENCE F GOSSETT
11433 LUCERNE
REDFORD MI  48239-2281

LAWRENCE F HOFFMAN
7085 RANDEE ST
FLUSHING MI  48433-8817

LAWRENCE F KITCHEN
6210 LINCOLN STREET
MAYVILLE MI  48744

LAWRENCE F KITCHEN &
GERALDINE KITCHEN JT TEN
6210 LINCOLN ST
MAYVILLE MI  48744

LAWRENCE F KOLIS &
NANCY J KOLIS JT TEN
1331 NIGHTINGALE
DEARBORN MI  48128-1022

LAWRENCE F KOPACZ
6069 RIDDLE ROAD
LOCKPORT NY  14094-9328

LAWRENCE F KUBINSKI
9556 BRUSHWOOD LN
STRONGSVILLE OH  44136-2677

LAWRENCE F KUC
109 MEADOWBROOK DRIVE
SOMERVILLE NJ  08876-4811

LAWRENCE F LEE
3535 SKYLINE DRIVE
HAYWARD CA  94542-2503

LAWRENCE F MACKIE
505 SOUTH MITCHELL ST
CADILAC MI  49601-2507

LAWRENCE F MARRO JR
237 POINCIANA DR
SUNNY ISL BCH FL  33160-4521

LAWRENCE F NELSON
BOX 118
WHITEWATER WI  53190-0118

LAWRENCE F RAHALL
CUST ELLIA E RAHALL
UTMA PA
1000 BEECHWOOD BLVD
ELLWOOD CITY PA  16117-2850

LAWRENCE F RENO &
LOUISE G RENO
TR UA 01/29/93 LAWRENCE F
RENO & LOUISE G RENO REV TR
27319 PERRY DR
ROSEVILLE MI  48066-5227

LAWRENCE F ROBERTS
3170 CLIPPER CT
OXFORD MI  48371-5404

LAWRENCE F ROBERTS &
REBECCA S ROBERTS JT TEN
3170 CLIPPER CT
OXFORD MI  48371-5404

LAWRENCE F SMITH
7785 N CO RD 800 W
MIDDLETOWN IN  47356-9722

LAWRENCE F STOBBE
26808 5 MILE RD
REDFORD MI  48239-3145

LAWRENCE F TAYLOR & JEAN E
TAYLOR AS TR UNDER A REVOCABLE
TR AGMT DTD 02/22/84 WHEREIN
LAWRENCE F & JEAN E TAYLOR TR
963 DOLLAR BAY DR
LAKE ORION MI  48362-2512

LAWRENCE F WARDEN
2679S & 750W
RUSSIAVILLE IN  46979

LAWRENCE FISHMAN &
ROBERTA FISHMAN JT TEN
10 HEATHER WAY
SHARON MA  02067-3217

LAWRENCE FLINT
BOX 127
INGLEWOOD ON  L7C 3L6
CANADA

LAWRENCE FRANCES HOHL &
MARY HOHL JT TEN
68 PARK AVENUE
WEBSTER NY  14580-3224

LAWRENCE FRANK LIEBERMAN
1380 SUNNYSIDE AVE
HIGHLAND PARK IL  60035-2847

LAWRENCE FREDRICK IHRKE
5850 TREASURER RD
MAYVILLE MI  48744-9531

LAWRENCE FRIEDLAND
22 E 65 ST
NEW YORK NY  10021-7033

LAWRENCE FRIEDMAN
CUST NATALIE HOPE FRIEDMAN UGMA CA
2389 CENTURY HILL
LOS ANGELES CA  90067-3508

LAWRENCE FULLER
1405 TRANSUE AVE
BURTON MI  48509-2425

LAWRENCE G ALTMAN &
DORIS ALTMAN
TR UA 07/06/90 LAWRENCE G ALTMAN &
DORIS
ALTMAN LIV TR
1140 E HIDDENVIEW DR
PHOENIX AZ  85048

LAWRENCE G ARNONE &
JULIE A ARNONE JT TEN
8117 COLONY DR
ALGONAC MI  48001-4118

LAWRENCE G BOTTS
40 SHERWOOD DR
WATCHUNG NJ  07069-6136

LAWRENCE G BOURNE
11587 CHIQUITA
NORTH HOLLYWOOD CA  91604-2915

LAWRENCE G BOURNE
11587 CHIQUITA ST
STUDIO CITY CA  91604-2915

LAWRENCE G BRADEN
10132 W MONTANA AVE
WEST ALLIS WI  53227-3357

LAWRENCE G CAMERON
15020 LENORE
DETROIT MI  48239-3438

LAWRENCE G CHAPMAN
4416 TUCKER SQ
NEW PORT RICHEY FL  34652

LAWRENCE G CONN &
LINDA J CONN JT TEN
5349 N CO RD 850-W
MIDDLETOWN IN  47356

LAWRENCE G COOPER
59 BROMLEY RD
PITTSFORD NY  14534-2937

LAWRENCE G DANKO
91 WHITTIER ST
SPRINGFIELD MA  01108-2434

LAWRENCE G DOTY
5349 POOKS HILL RD
BETHESDA MD  20814-2004

LAWRENCE G FLANAGAN
1313 CADILLAC DRIVE EAST
KOKOMO IN  46902-2542

LAWRENCE G FLANAGAN &
JUDITH M FLANAGAN JT TEN
1313 CADILLAC DRIVE E
KOKOMO IN  46902-2542

LAWRENCE G GIBSON &
NANCY M GIBSON JT TEN
247 WEDGEWOOD DR
CHARLOTTE MI  48813-1042

LAWRENCE G GOULD &
JUNE E GOULD JT TEN
7 CLIFF ROAD
CHELMSFORD MA  01824-1911

LAWRENCE G GREENE JR
29356 CR 52
NAPPANEE IN  46550-9470

LAWRENCE G GRUENWALD
PO BOX 2810
PAHRUMP NV  89041

LAWRENCE G JONES
246 BRATTLE ST
CAMBRIDGE MA  02138-4630

LAWRENCE G JOSEPH SR
312 WILLIAMS STREET
NILES OH  44446-1741

LAWRENCE G KARLOCK
75 SANDSTONE LANE
CANFIELD OH  44406-7610

LAWRENCE G KELLER
5907 LYONS HWY RTE 1
ADRIAN MI 49221-8744

LAWRENCE G LANE &
CAROL ANN LANE JT TEN
721 REVERE AVE
BRONX NY 10465-2413

LAWRENCE G LEE
516 BRIARWOOD CT
JEFFERSON WI 53549-1938

LAWRENCE G MARTIN &
BROCK THOMAS JUMP JT TEN
636 S PEARL ST
HAVANA IL 62644-1744

LAWRENCE G MERMELL
77 MOUNTAIN AVENUE
MIDDLETOWN NY 10940

LAWRENCE G MOENART
17381 BRADFORD
DETROIT MI 48205-3107

LAWRENCE G PAHLKE &
LORI PAHLKE JT TEN
1021 S HARRISON
PARK RIDGE IL 60068-4976

LAWRENCE G PUDVAY
1331 SAGINAW HWY
MULLIKEN MI 48861-9762

LAWRENCE G REYNOLDS &
KAREN P REYNO
TR UA 07/27/00 REYNOLDS FAMILY
INVESTMENT TRUST
19 DRIFTWOOD RD
HAMPTON NH 03842

LAWRENCE G REYNOLDS &
KAREN PAULINE REYNOLDS
TR UA 07/27/00 REYNOLDS FAMILY
INVESTMENT TRUST
19 DRIFTWOOD ROAD
HAMPTON NH 03842

LAWRENCE G ROBISON
39643 DETROIT RD
AVON OH 44011-2130

LAWRENCE G RODGERS
4451 E BALDWIN ROAD
HOLLY MI 48442-9316

LAWRENCE G SMITH
2030 WEDGWOOD DR
FLORISSANT MO 63033-1242

LAWRENCE G SMITH &
PHYLLIS SMITH JT TEN
2030 WEDGEWOOD DR W
FLORISSANT MO 63033-1242

LAWRENCE G STEBBINS
4997 W ISABELLA RD
SHEPHERD MI 48883-9676

LAWRENCE G THIEL
13750 N SHARON RD
CHESANING MI 48616-9406

LAWRENCE G WEATHERS III &
ELISABETH A WEATHERS JT TEN
25 GALLANT FOX DRIVE
MEDIA PA 19063-5260

LAWRENCE G YOUNG JR
21 MARY CARROLL CT
BALTIMORE MD 21208-6335

LAWRENCE GARFIELD
11040 ROSSER RD
DALLAS TX 75229-3914

LAWRENCE GARSIDE &
JANET R GARSIDE JT TEN
N5659 E CHANNEL DR
SHAWANO WI 54166-6832

LAWRENCE GIBSON &
KATHRYN GIBSON JT TEN
196 SONTAG DR
FRANKLIN TN 37064

LAWRENCE GIGOT &
LORRAINE A GIGOT JT TEN
318 N ELGIN AVE
STURGEON BAY WI 54235-2937

LAWRENCE GILBERT
103 NAUDAIN ST
PHILADELPHIA PA 19147-2406

LAWRENCE GILBERT
515 EL PASEO DR
OAKLAND CA 94603-3532

LAWRENCE GIOIA
34153 MAJESTIC
WESTLAND MI 48185-2311

LAWRENCE GRAJA
284 HOLLOW BRANCH LANE
YARDLEY PA 19067

LAWRENCE GRUBBS
5334 DRAYTON RD
CLARKSTON MI 48346-3710

LAWRENCE H AVERILL III
2 GUINDOLA PLACE
HOT SPRINGS VGE AR  71909-7126

LAWRENCE H BECK JR
5546 LAKESHORE
FORT GRATIOT MI  48059-2813

LAWRENCE H BOWMAN JR
2497 JOHNSON ROAD
LOGANVILLE GA  30052-2958

LAWRENCE H BRAMLETT
407 PINE CONE DRIVE
HAUGHTON LA  71037-7818

LAWRENCE H FEARS JR
19821 JOANN
DETROIT MI  48205

LAWRENCE H FERGUSON &
JANIELLE H FERGUSON JT TEN
300 MOUNT VERNON DR
BLUE SPRINGS MO  64014-5410

LAWRENCE H GANZELL
CUST MISS
ERIN LEIGH GANZELL UGMA CA
30912 VIA ERRECARTE
SAN JUAN CAPO CA  92675-2907

LAWRENCE H GIBSON
PARK SHELTON CONDOS
15 E KIRBY APT 529
DETROIT MI  48202-4043

LAWRENCE H GOLDBERG
102 CHARLEMAGNE CT
CARY NC  27511-6470

LAWRENCE H GRIEM
TR LAWRENCE H GRIEM TRUST
UA 08/28/96
2659 CHICAGO RD
WARREN MI  48092-1056

LAWRENCE H GURSKE
208 COLUMBUS AVE
HURON OH  44839-1318

LAWRENCE H HALE
TR LAWRENCE H HALE TRUST
AGREEMENT 01/07/87
1211 CRYSTAL DR
FRANKFORT MI  49635-9507

LAWRENCE H HARRIS
193 LOFTIS HILL ROAD
ENGLEWOOD TN  37329

LAWRENCE H HILL &
ESTELLE R HILL JT TEN
5 CHIMNEY POT LANE
ARDSLEY NY  10502-1505

LAWRENCE H JACKSON &
ALMA L JACKSON JT TEN
1010 SHAFER ST
OCEANSIDE CA  92054-5229

LAWRENCE H KLEIN
1328 DERMOND RD
DREXEL HILL PA  19026-4904

LAWRENCE H KUKIELKA
9987 BRADY
REDFORD MI  48239-2030

LAWRENCE H PETERSON &
WILMA N PETERSON JT TEN
2720 N 30TH
TACOMA WA  98407-6332

LAWRENCE H ROLLER &
SUZANNE W ROLLE
TR UA 03/09/94 LAWRENCE H ROLLER
REVOCABLE
TRUST
94-651 KAUAKAPUU LOOP
MILILANI TOWN HI  96789-1832

LAWRENCE H SCHABATH
813 ELLINGTON COURT
INDIANAPOLIS IN  46234-2215

LAWRENCE H SIMS
783 STONEHAM
SAGINAW MI  48603-6226

LAWRENCE H SMITH
71 EVERGREEN LANE
GLASTONBURY CT  06033-3705

LAWRENCE H STILLEY
5077 SANTA FE DR
DAYTON OH  45414-3627

LAWRENCE H STRUCK JR &
NORMA J STRUCK JT TEN
2234 HERMITAGE DR
DAVISON MI  48423-2069

LAWRENCE H SULLIVAN
14514 LYNN DRIVE
NORTH HUNGTINGDON PA  15642-1222

LAWRENCE H THOMPSON
6249 WATER FRONT LANE
ZEPHYRHILLS FL  33540-6487

LAWRENCE H VALADE &
HELEN E VALADE JT TEN
3638 BETSY ROSS
ROYAL OAK MI  48073-6400

LAWRENCE H VALENTINE
96 FRANCK LANE
BRACEY VA  23919-1815

LAWRENCE HATTEN
4612 COUNTY RD 456
MERIDIAN MS  39301-9056

LAWRENCE HILL
TR U/A
DTD 05/31/94 LAWRENCE HILL
REVOCABLE TRUST
225 CROOKED LIMB DR
LAPEER MI  48446-3138

LAWRENCE HOLMAN
419 W 6TH ST
PORT CLINTON OH  43452-2101

LAWRENCE HUDSON LOVELL
9326 53RD STREET
RIVERSIDE CA  92509-3835

LAWRENCE I GALLER
5 MERCURY AVE
MONROE NY  10950-5226

LAWRENCE I REINGOLD
TR LAWRENCE I REINGOLD TRUST
UA 12/28/95
601 W HIGH ST
HENRYELTA OK  74437

LAWRENCE IWUAMADI SR
1733 LIVE OAK TRIAL
VIRGINIA BCH VA  23456

LAWRENCE HABER &
BRYNA HABER JT TEN
1890 VIKING WAY
LA JOLLA CA  92037-3354

LAWRENCE HAUCK
CUST ALEXANDER L HAUCK UTMA IL
312 WANNO
SCHAUMBURG IL  60194

LAWRENCE HODGE
2927 GARLAND
DETROIT MI  48214-2125

LAWRENCE HOWARD
18099 GIPE ROAD
JEY OH  43549-9728

LAWRENCE HURVICH
21 WYCHWOOD WAY
WARREN NJ  07059-6943

LAWRENCE I GRADY JR &
TERRENCE P GRADY TR
UA 01/15/1980
HARRIETT J GRADY IRREVOCABLE
TRUST
4140 MEADOW WAY
BLOOMFIELD MI  48301

LAWRENCE I REINGOLD
TR SHARNA REINGOLD TRUST
UA 1/16/64
BOX 489
HENRYETTA OK  74437-0489

LAWRENCE J ALBAND & REGINA C
ALBAND CO-TRUSTEES UA ALBAND
FAMILY LIVING TRUST DTD
10/15/1991
11043 WEDGEMERE DRIVE
TRINITY FL  34655-7117

LAWRENCE HALLWOOD
3335 HANLIN ROAD
MILLINGTON MI  48746

LAWRENCE HENRY TYDINGS
1231 MOORES HILL RD
LAUREL HOLLOW NY  11791-9631

LAWRENCE HOLLAND &
RENNAE T HOLLAND JT TEN
28055 FONTANA
SOUTHFIELD MI  48076-2450

LAWRENCE HRIBAL
301 ORCHARD HILL DR
MT PLEASANT PA  15666-2029

LAWRENCE HYMAN BUDNER
7608 GLEN ALBENS
DALLAS TX  75225-1814

LAWRENCE I REINGOLD
TR ELYSE REINGOLD TRUST U/A
DTD 4/9/62
HENRYETTA OK  74437

LAWRENCE ISRAEL &
SALLY ISRAEL JT TEN
520 EAST 90TH ST
NEW YORK NY  10128-7850

LAWRENCE J ANDREWS
8 JOHNSTON STREET
SENECA FALLS NY  13148-1206

LAWRENCE J BAGSBY
3522 GARFIELD
KANSAS CITY MO  64109-2526

LAWRENCE J BANGHART &
PATRICIA E BANGHART JT TEN
2621 BRETBY
TROY MI  48098-2154

LAWRENCE J BAUER
W3304 W CTY HYW B
SARONA WI  54870

LAWRENCE J BLISARD &
ROSE ANNE BLISARD JT TEN
35 PARK AVE
NESQUEHONING PA  18240-2230

LAWRENCE J BUKOWSKI
609 S LINCOLN RD
BAY CITY MI  48708-9650

LAWRENCE J BURROUGHS
5209 CHILSON RD
HOWELL MI  48843

LAWRENCE J BUSA JR
293 SPENCER RD
TORRINGTON CT  06790-2533

LAWRENCE J CALABRO
10493 S DREW BRYANT CIR
FLORAL CITY FL  34436

LAWRENCE J CAPONEGRO
152 FIFTH ST
HICKSVILLE NY  11801-5412

LAWRENCE J CENNAMO &
LISA P CENNAMO JT TEN
18 PARADISE CT
NEW FAIRFIELD CT  06812

LAWRENCE J CHRISTIAN
2232 BROOKFIELD
CANTON MI  48188-1819

LAWRENCE J COLASURDO
C/O A COLASURDO
93 BARNIDA DR
EAST HANOVER NJ  07936-1402

LAWRENCE J COTTER
6024 A NW EXPRESSWAY
OK CITY  73132

LAWRENCE J CZWERKO
31173 LYNDON
LIVONIA MI  48154-4352

LAWRENCE J DAVIS
424 E PARK DR
PESHTIGO WI  54157-1127

LAWRENCE J DE MUTH
1940 TAYLOR RD
PORT ORANGE FL  32127

LAWRENCE J DINEEN
4514 SHARON DRIVE KLAIR
ESTATES
WILMINGTON DE  19808-5612

LAWRENCE J DION
CUST
JAMES M DION U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
1307 EDINGTON STREET
PORTAGE MI  49024

LAWRENCE J DOLEHANTY
315 GENESEE
GAINES MI  48436

LAWRENCE J DOLL JR
3430 MC KEAN
ST LOUIS MO  63118-2709

LAWRENCE J DUPRE &
DORIS B DUPRE JT TEN
180 CREEK VIEW TRAIL
FAYETTEVILLE GA  30214-7228

LAWRENCE J DUPUIS JR &
MARIE F DUPUIS
TR
LAWRENCE J DUPUIS & MARIE F
DUPUIS TRUST UA 09/26/95
1817 CHALLENGER AVE
DAVENPORT FL  33837-6412

LAWRENCE J EASTERDAY
9353 ISLAND DR
GOODRICH MI  48438-9097

LAWRENCE J ESTATICO &
LINDA J ESTATICO JT TEN
445 GRAMATAN AVE APT KD-1
MT VERNON NY  10552-2970

LAWRENCE J EVERS
83 MURRAY ST
AUGUSTA ME  04330-4818

LAWRENCE J FANGMANN &
LEONA M FANGMANN JT TEN
511 S DEKALB ST APT 225
REDWOOD FALLS MN  56283

LAWRENCE J FIGVED
8365 SOUTH FARM RD
MACEDONIA OH  44056-1825

LAWRENCE J FRIEDMAN
67 GRASSLAND ST
LEXINGTON MA  02421-7945

LAWRENCE J GALE
3184 GRAND CONCOURSE
BRONX NY  10458-1007

LAWRENCE J GASKILL
80 S BROADWAY
PENNSVILLE NJ  08070-2050

LAWRENCE J GLYNN JR &
VERA P GLYNN JT TEN
6 WESTMINSTER ST
WESTERLY RI  02891-2322

LAWRENCE J GRAJA
CUST ANDREW D GRAJA UGMA NJ
284 HOLLOW BRANCH LANE
YARDLEY PA  19067-5791

LAWRENCE J GRAJA
CUST DENISE L GRAJA UGMA NJ
284 HOLLOW BRANCH LANE
YARDLEY PA  19067-5791

LAWRENCE J GUY
519 VANSULL
WESTLAND MI  48185-3694

LAWRENCE J HALLORAN &
MARY K HALLORAN JT TEN
31467 SUNSET DR
BEVERLY HILLS MI  48025-5108

LAWRENCE J HANDY &
LORRAINE HANDY JT TEN
FOUR SMITH ST
SAINT ALBANS VT  05478-1656

LAWRENCE J HEIN
367 N PETERS AVENUE
FOND DU LAC WI  54935-2046

LAWRENCE J HENRY &
MARY E HENRY JT TEN
500 S COLUMBIA ST
FRANKFORT IN  46041-2430

LAWRENCE J HOFFMAN
3540 REYNOLDS RD
JACKSON MI  49201-9384

LAWRENCE J IRWIN
35 INTERLAKEN DR
EAST CHESTER NY  10709-1529

LAWRENCE J JONES JR
32 BOULDER BROOK DR
WILMINGTON DE  19803-4015

LAWRENCE J KAPANOWSKI
31012 GRENNADA
LIVONIA MI  48154-4310

LAWRENCE J KASMISKE
524 N WILLARD AVE
JANESVILLE WI  53545-2744

LAWRENCE J KATZ &
PAULA KATZ JT TEN
45 FAIRLAWN DR
LATHAM NY  12110-1619

LAWRENCE J KEYS
23979 BROADMOOR PARK LANE
NOVI MI  48374-3676

LAWRENCE J KIERSTEIN
13620 IRVINGTON
WARREN MI  48093-4318

LAWRENCE J KIRCHHOEFER JR
406 HENTSCHEL PL
FERGUSON MO  63135-1542

LAWRENCE J KRAMER JR
5479 VONDERHAAR CT
FAIRFIELD OH  45014-3554

LAWRENCE J LA VIOLETTE
3590 ROUND BOTTOM RD
SUITE F82491
CINCINNATTI OH  45244-3026

LAWRENCE J LADDEN
TR GRACE D RECCHUITE LIVING TRUST
UA 06/09/99
8244 BROOKSIDE RD
ELKINS PARK PA  19027

LAWRENCE J LAHIFF
23343 SHARON DR
NORTH OLMSTED OH  44070-1677

LAWRENCE J LEIBMAN
31 MONCLAIR
WEST HARTFORD CT  06107-1247

LAWRENCE J LESHER
35901 MAPLE GROVE RD
WILLOUGHBY OH  44094

LAWRENCE J LEWANDOWSKI &
EDWINA D LEWANDOWSKI JT TEN
411 ROCHELLE AVE
WILMINGTON DE  19804-2117

LAWRENCE J LOCHOTZKI
2704 HURON-AVERY ROAD
HURON OH  44839-2452

LAWRENCE J LORMAND
5637 ROOSEVELT
DEARBORN HTS MI  48125-2585

LAWRENCE J LUKOWSKI
803 18TH STREET
BAY CITY MI  48708-7232

LAWRENCE J MACHLEIT
1925 N CEDAR RD
FOWLERVILLE MI  48836-8202

LAWRENCE J MANNO
CUST CHRISTOPHER M MANNO UGMA NY
47 REMINGTON RD
RIDGEFIELD CT  06877-4323

LAWRENCE J MANNO &
ELIZABETH MANNO JT TEN
47 REMINGTON RD
RIDGEFIELD CT  06877-4323

LAWRENCE J MASSERANG &
DAVID T MAY JT TEN
255 MAYER RD APT 225 C
FRANKENMUTH MI  48734-1338

LAWRENCE J MC CORMICK
CUST BRAD A MC CORMICK UGMA MI
19520 W TOWNLINE RD
ST CHARLES MI  48655-9737

LAWRENCE J MC CORMICK
CUST BRIAN N MC CORMICK UGMA MI
19520 W TOWNLINE RD
ST CHARLES MI  48655-9737

LAWRENCE J MC CORMICK &
CONSTANCE M MC CORMICK JT TEN
3282 LAKESIDE DR
SHELBY TWP MI  48316-2959

LAWRENCE J MC DONNELL
12001 STATE HIGHWAY 59
EVANSVILLE WI  53536

LAWRENCE J MCKAY
4490 EPWORTH COURT
POWDER SPRINGS GA  30127-8416

LAWRENCE J MESSINA M D INC
BOX 98035
BATON ROUGE LA  70898-9035

LAWRENCE J MIHALOVICH
2233 BOLLINGER N E
CANTON OH  44705-3511

LAWRENCE J MISITA
CRESTWOOD VILLAGE II
11 A VERBENA COURT
WHITING NJ  08759

LAWRENCE J MITCHELL JR &
NANCY L MITCHELL JT TEN
6261 S MAIN
CLARKSTON MI  48346-2366

LAWRENCE J MLYNEK & ELAINE L
MLYNEK CO TTEES U/A DTD
10/23/92 THE MLYNEK
REVOCABLE TRUST
804 FAIRWAY DR
LAS VEGAS NV  89107-2013

LAWRENCE J MOLES AS
CUSTODIAN FOR ROBIN ANGELYN
MOLES U/THE PA UNIFORM GIFTS
TO MINORS ACT
18134 RIGSBY RD
SPRING HILL FL  34610-6135

LAWRENCE J MORANIEC
189 WEST PUTNAM FERRY
WOODSTOCK GA  30189-1511

LAWRENCE J MORE
1503 LEONE LANE
PORT ORANGE FL  32119-4079

LAWRENCE J MUNZENMAIER JR &
RACHEL A MUNZENMAIER JT TEN
303 WELTON WAY
PEACHTREE CITY GA  30269-2842

LAWRENCE J NEIL
19859 N 110TH LN
SUN CITY AZ  85373-3347

LAWRENCE J NEWSOME
3600 WICKERSHAM WAY
RALEIGH NC  27604-4063

LAWRENCE J NIEDOWICZ
2765 DOUGLAS LANE
THOMPSONS STATION TN  37179-5002

LAWRENCE J ORSI
3112 SO 145TH AVE
OMAHA NE  68144-5475

LAWRENCE J PECK &
JUDITH K PECK JT TEN
10154 BORGMAN
HUNTINGTON WOODS MI  48070-1145

LAWRENCE J PUTTS &
MARY ANN PUTTS
TR THE PUTTS TRUST
UA 03/12/96
3425 FOSTER RIDGE LANE
CARMEL IN  46033-9669

LAWRENCE J SAUNDERS
25200 WEST ELM
OLATHE KS  66061-8819

LAWRENCE J SCHWARTZLOW
3
1922 MORNINGSIDE DR
JANESVILLE WI  53546-1234

LAWRENCE J SHUE
1011 BRIDGEWATER DR
GREENSBORO NC  27410-4633

LAWRENCE J SMITH
8 LUZERNE ROAD
TONAWANDA NY  14150-1414

LAWRENCE J STAFFORD
714 S BROOM ST
WILMINGTON DE  19805-4243

LAWRENCE J STEHBERGER JR
N13190 CTY G
OSSEO WI  54758

LAWRENCE J PARILED
3645 WRUCK ROAD
MIDDLEPORT NY  14105-9751

LAWRENCE J PHILLIPS EX EST
EMILY BOBLITT
STARKS BLG SUITE 688
455 S FOURTH AVE
LOUISVILLE KY  40202-2509

LAWRENCE J RADZIWON
4436 SOUTH FAIRFIELD AVENUE
CHICAGO IL  60632-1937

LAWRENCE J SCARBRO
6316 HOLMES HWY
EATON RAPIDS MI  48827-8507

LAWRENCE J SCHWERIN JR &
LANA C SCHWERIN JT TEN
921 MEADOW DR
DAVISON MI  48423-1048

LAWRENCE J SIKORSKI
8442 ANCHOR BAY DR
ALGONAC MI  48001-3505

LAWRENCE J SMITH &
BARBARA M SMITH JT TEN
8 LUZERNE ROAD
TONAWANDA NY  14150-1414

LAWRENCE J STAHL
195 E MAIN ST
CORTLAND OH  44410-1239

LAWRENCE J TOMCZAK
2834 SECURITY LN
BAY CITY MI  48706-3034

LAWRENCE J PATRITTO
CUST MICHAEL L PATRITTO UGMA MI
2420 KURI LN
HOWELL MI  48843-6991

LAWRENCE J PRUSINOWSKI
7323 ROSELANE
JENISON MI  49428-8743

LAWRENCE J ROMANEK
280 LONG LAKE ROAD
CRYSTAL FALLS MI  49920-9402

LAWRENCE J SCHILLER
6732 M 68 LOT 65
ALANSON MI  49706-9770

LAWRENCE J SEPCOT
5017 31ST PLACE
CICERO IL  60804-4020

LAWRENCE J SIKORSKI &
NANCY A SIKORSKI JT TEN
8442 ANCHOR BAY DR
ALGONAC MI  48001-3505

LAWRENCE J SRNKA
6949 SCHOEPF RD
NORTHFIELD CENTER OH  44067-2837

LAWRENCE J STEFANSKI &
MARGARET M STEFANSKI JT TEN
54950 KEAHN LN
NEW HUDSON MI  48165

LAWRENCE J TREVORROW
2021 ARLINGTON
FLINT MI  48506-3609

LAWRENCE J WHITE
BOX 85
LIBERTY CENTE OH  43532-0085

LAWRENCE JACOBS
37-27 BERDAN AVE
FAIR LAWN NJ  07410-4229

LAWRENCE JOHN HAUGLIE
10325 COLUMBUS RD
BLOOMINGTON MN  55420-5426

LAWRENCE JOHN ZIELKE
CUST LAWRENCE J ZIELKE III UTMA KY
8901 CROMWELL HILL RD
LOUISVILLE KY  40222-5604

LAWRENCE K ARY
2799 SHOEMAKER RD
LEBANON OH  45036

LAWRENCE K ENGEL &
ROBIN R ENGEL JT TEN
8079 28TH AVE NE
REDMOND WA  98073

LAWRENCE K LARSON
9884 HAPPY ACRES ROAD WEST
BOZEMAN MT  59718

LAWRENCE K SENKO &
ANITA F SENKO JT TEN
31709 MEADOWS
MADISON HTS MI  48071-1064

LAWRENCE K WARNER
BOX 1659
ROCKPORT TX  78381-1659

LAWRENCE J WOLFE
CUST NICHOLAS J WOLFE UTMA WY
317 W 7TH AVE
CHEYENNE WY  82001-1255

LAWRENCE JAMES KELLY
1588 HARBOUR CLUB DR
PONTE VEDRA BEACH FL  32082

LAWRENCE JOHN SMITH
907 COUNTY ROUTE 4
FT COVINGTON NY  12937-2410

LAWRENCE JOHNSON
3008 PICKFORD WAY
HAYWARD CA  94541-4532

LAWRENCE K CHUDY
TR LAWRENCE K CHUDY REV TRUST
UA 06/17/96
1757 MANALEE LANE
OXFORD MI  48371-6229

LAWRENCE K HENRY
16 SHADY LANE
ANNVILLE PA  17003-9300

LAWRENCE K ROSSI
109 ROSEBUD TRAIL
WEBSTER NY  14580-2571

LAWRENCE K SMITH
TR UA 6/27/01 THE LAWRENCE K SMITH
TRUST
36616 TARPON
STERLING HEIGHTS MI  48312

LAWRENCE KESSEL
2518 THORNWOOD
WILMATE IL  60091-1358

LAWRENCE JACOBS
2600 ECHO WOODS DR
HARTSVILLE SC  29550-8023

LAWRENCE JAMES MILLER
103 OAK BRANCH ST
LAFAYETTE LA  70508-3292

LAWRENCE JOHN ZIELKE
CUST GINA A ZIELKE UTMA KY
8901 CROMWELL HILL ROAD
LOUISVILLE KY  40222-5604

LAWRENCE JOSEPH OWENS
1423 BEAVER OAKS DRIVE
MACON GA  31220-5182

LAWRENCE K DAENZER
2199 GRAY ROAD
LAPEER MI  48446-9060

LAWRENCE K KIERNAN
36436 REINA PLACE
NEWARK CA  94560-2517

LAWRENCE K SENKO
31709 MEADOWS
MADISON HEIGHTS MI  48071-1064

LAWRENCE K SPENCER
BOX 420195
PONTIAC MI  48342-0195

LAWRENCE KIEL &
DEANNA KIEL TEN ENT
733 CRAIG WOODS DR
KIRKWOOD MO  63122-5516

LAWRENCE KIENER
18595 CARDONI
DETROIT MI  48203-2107

LAWRENCE KORNGUT &
ROSE KORNGUT JT TEN
11203 ASPEN GLEN DRIVE
BOYNTON BEACH FL  33437-1824

LAWRENCE KUNKEL &
JANE I KUNKEL JT TEN
5541 ANNETTA DRIVE
BETHEL PARK PA  15102-2627

LAWRENCE L BRADY &
MARY E BRADY JT TEN
913 W 28TH ST
LAWRENCE KS  66046-4625

LAWRENCE L BYARD
13488 NORTH RD
FENTON MI  48430-1073

LAWRENCE L COLE &
VENEDITH D COLE JT TEN
109 BILLY PYLE RD S W
ROME GA  30165-3520

LAWRENCE L COLVIS
647 GARDENIA GLEN
ESCONDIDO CA  92025

LAWRENCE L DEBUSSEY &
IRENE M DEBUSSEY JT TEN
7093 BALTIC DR SW
BYRON CENTER MI  49315

LAWRENCE L DICKERSON
12340 S DURKEE RD
GRAFTON OH  44044-9117

LAWRENCE L DOMOGALA
36805 CHERRY HILL
WESTLAND MI  48186-3471

LAWRENCE L ELWELL
2880 ST CLAIR
ROCHESTER MI  48309-3126

LAWRENCE L EVERT
344 HALLE DR
EUCLID OH  44132-1024

LAWRENCE L FIDGE
33034 ANITA
WESTLAND MI  48185-1514

LAWRENCE L FRANK JR
888 LONG POINT
HOUGHTON LAKE MI  48629-9446

LAWRENCE L FRYE
7367 BATH RD
BANCROFT MI  48414-9785

LAWRENCE L GRAHAM
PO BOX 123
EARLHAM IA  50072-0123

LAWRENCE L HADLEY
4197 SUTTON RD
DRYDEN MI  48428-9737

LAWRENCE L HAYES JR
14869 STREET RT 78
CALDWELL OH  43724

LAWRENCE L HOZAK &
LINDA LOU HOZAK JT TEN
5401 E HIBBARD RD
CORUNNA MI  48817-9511

LAWRENCE L JOHANNESEN
LONE ROCK IA  50559

LAWRENCE L JUREWICZ &
PATRICIA A JUREWICZ JT TEN
51 W PELLICAN ST
NAPLES FL  34113-4058

LAWRENCE L KIETA
8323 42ND AVE NO
SAINT PETERSBURG FL  33709-3946

LAWRENCE L KRAJEWSKI
37968 TERRA-MAR
MT CLEMENS MI  48045-2789

LAWRENCE L LEWIS
5301 E 37TH ST
TULSA OK  74135-5503

LAWRENCE L LOCKE
212 N CENTER ST
EATON RAPIDS MI  48827-1307

LAWRENCE L LOVE
1800 W PARKS RD
SAINT JOHNS MI  48879-9262

LAWRENCE L LUCEUS
7571 CORBIN DRIVE
CANTON MI  48187-1815

LAWRENCE L LYONS
606 SE 19TH TERR
CAPE CORAL FL  33990-2356

LAWRENCE L MC GRAW &
MARY ANN MC GRAW JT TEN
15558 W BIG SKY DR
SURPRISE AZ  85374

LAWRENCE L MITNICK
266 BRAESIDE DR
HAMDEN CT  06514-1643

LAWRENCE L OBLENIS
12252 KING RD
THOMPSONVILLE MI  46983-9186

LAWRENCE L PENNINGTON
3763 MAIDEN
WATERFORD MI  48329-1043

LAWRENCE L PORTER
5224 S 300W
TRAFALGAR IN  46181-9068

LAWRENCE L STEBBINS JR &
PATTI A STEBBINS JT TEN
3944 SILAX DR
HAMILTON OH  45013-9554

LAWRENCE L WARREN
4981 BURNLEY DRIVE
BLOOMFIELD HILLS MI  48304

LAWRENCE L WEISHAAR
324 FAIRVIEW DR
DEKALB IL  60115-8606

LAWRENCE L WUTHRICH
1748 WESTOVER LANE
MANSFIELD OH  44906-3369

LAWRENCE LAMB
80 HIGH MEADOW RD
GUILFORD CT  06437-2010

LAWRENCE LANCASTER
76 OAKES BLVD #A
SAN LEANDRO CA  94577

LAWRENCE LANE &
CAROL ANN LANE JT TEN
721 REVERE AVE
BRONX NY  10465-2413

LAWRENCE LANG &
JOSEPH LANG &
JENNIFER LANG JT TEN
37683 CARPATHIA BLVD
STERLING HEIGHTS MI  48310-3857

LAWRENCE LEE HENRY
8116 W 97TH
OVERLAND PK KS  66212

LAWRENCE LETWIN LEVINE
2301 WOODFORD PL
LOUISVILLE KY  40205-1653

LAWRENCE LEVINE
4 EQUESTRIAN CT
UPPER BROOKVILLE NY  11545-2638

LAWRENCE LEVINE
CUST
DEBRA K LEVINE U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
4 EQUESTRIAN COURT
UPPER BROOKVILLE NY  11545-2638

LAWRENCE LEVINE
CUST ALLAN
MARK LEVINE UGMA NY
4 EQUESTRIAN COURT
UPPER BROOKVILLE NY  11545-2638

LAWRENCE LIEBERFELD
401 E 86TH ST
NEW YORK NY  10028-6403

LAWRENCE LIFSON
CUST
ALAN LIFSON U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
9 REGINA RD
FARMINGDALE NY  11735-4420

LAWRENCE LINGLEY
BOX 23
HOLLIS NH  03049-0023

LAWRENCE LISTOU
BOX 1268
CHINOOK MT  59523-1268

LAWRENCE LITTLEJOHN
552 STATE LINE RD
GAFFNEY SC  29341-5513

LAWRENCE LITTMAN
47 LEWIS ST
CRANFORD NJ  07016-2740

LAWRENCE M BARROWS
2450 LENNON ST
PORTAGE WI  53901

LAWRENCE M CHISMARK
20956 DELAWARE
SOUTHFIELD MI  48034-5928

LAWRENCE M COOK
36924 MARGARETA
LIVONIA MI  48152-2886

LAWRENCE M DICK
11875 E DICK RD
OAKTOWN IN  47561-8390

LAWRENCE M DUSTIN &
MARY ANN DUSTIN JT TEN
11676 EAST AVE
BOX 132
MARILLA NY  14102-9725

LAWRENCE M FLACHS
4247 WATSON ST
HOLT MI  48842-1731

LAWRENCE M GOLZ
3824 VENTURA
SAGINAW MI  48604-1825

LAWRENCE M JARVIS
18432 DOCKSEY
NORTHVILLE MI  48167-9571

LAWRENCE LYONS
12 PT 221
1 KENSINGTON GATES
GREAT NECK NY  11021-1202

LAWRENCE M BAUMAN &
JULIETTE J BAUMAN JT TEN
40777 RAYBURN
NORTHVILLE MI  48167-2383

LAWRENCE M CIRELLI
343 MT VERNON DR
ELLWOOD CITY PA  16117

LAWRENCE M DAVIS
BOX 41614
FAYETTEVILLE NC  28309-1614

LAWRENCE M DONNELLY &
MARTHA A DONNELLY JT TEN
5369 N GENESEE
FLINT MI  48506-4528

LAWRENCE M DUVALLE
BOX 249
CRESSON TX  76035-0249

LAWRENCE M FORD
194 WOODSIDE DR
WEST ALEXANDRIA OH  45381

LAWRENCE M HENRIS &
KATHY M HENRIS JT TEN
4202 SUMMERWOOD LN
SAGINAW MI  48603-8703

LAWRENCE M KENNEY
BOX 387
WHITEWATER WI  53190-0387

LAWRENCE M AYRES
10975 FOUR LAKES DRIVE
SOUTH LYON MI  48178-9346

LAWRENCE M BAXTER JR &
LUTRICIA A BAXTER JT TEN
16802 E WYOMING CIRCLE
PO BOX 1040
WOODLAND PARK CO  80866

LAWRENCE M CLARK
7 PROSPECT ST
MILFORD CT  06460-4802

LAWRENCE M DEPRIEST
CUST
DANIELLE R DEPRIEST UGMA MI
6474 PINECROFT DR
WEST BLOOMFIELD MI  48322-2245

LAWRENCE M DROMBOSKI
108 LOCUST AVE
TRENTON NJ  08620-1719

LAWRENCE M EHRLICH
BOX 5492
ORANGE CA  92863-5492

LAWRENCE M GJELDUM
28720 14 MILE RD
WEST BLOOMFIELD MI  48322-4225

LAWRENCE M JAROSZ
10133 JAMES HARBIN AVE
LAS VEGAS NV  89129

LAWRENCE M KINSTLE AS
CUSTODIAN FOR KAREN A
KINSTLE UNDER THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
2024 S TERRACE NE LN
GRAND RAPIDS MI  49505

LAWRENCE M KITCHUCK &
CAROL A KITCHUCK TR
UA 07/24/2007
KITCHUCK FAMILY TRUST
812 PLACENZA ST
LIVERMORE CA  94551

LAWRENCE M ONEILL
22 MALLARD RD
HILLSBOROUGH NJ  08844

LAWRENCE M SIRIANNI
4161 ABBOTT
LINCOLN PARK MI  48146-4019

LAWRENCE M WARD
709 ROGERS RD
ROMEOVILLE IL  60446-1108

LAWRENCE MADRON
123 EASTWOOD DR
LAFOLLETTE TN  37766-4846

LAWRENCE MANUGIAN
584 BEACH ST
REVERE MA  02151-2604

LAWRENCE MARKUS &
LOIS MARKUS JT TEN
1235 YALE PLACE 1010
MINNEAPOLIS MN  55403-1946

LAWRENCE MERGENTHALER
1000 STANTON RD
WILMINGTON DE  19808

LAWRENCE MICHAEL SHOOT
4830 SW 92 AVE
MIAMI FL  33165-6505

LAWRENCE M KLINSKI
8135 SANFORD
WESTLAND MI  48185-1566

LAWRENCE M RUSHTON
120 CAMBRIDGE DR
APT 125
DAVISON MI  48423-1791

LAWRENCE M THURN &
CONSTANCE THURN JT TEN
3138 LAKE SHORE DR E
DUNKIRK NY  14048-9766

LAWRENCE M WEAVER
659 WEBB DR
SPARTANBURG SC  29303-2513

LAWRENCE MALDONADO &
TANYA M MALDONADO JT TEN
16440 SW 108TH AVE
TIGARD OR  97224-4510

LAWRENCE MARCELLO JR
238 MOSCOW RD
HAMLIN NY  14464-9709

LAWRENCE MCDOWELL
1409 WAGGONER DR
ARLINGTON TX  76013-1473

LAWRENCE MERRIWEATHER
3609 CANYON DR
KOKOMO IN  46902-3914

LAWRENCE MICHAEL SHOOT &
IDANIA SHOOT JT TEN
4830 SW 92 AVE
MIAMI FL  33165-6505

LAWRENCE M LEVY
2184 WILLESTER AVE
SAN JOSE CA  95124-2044

LAWRENCE M SHILLER
380 W HAWTHORNE
ZIONSVILLE IN  46077-1707

LAWRENCE M TOMASZEWSKI
1700 PREDMORE
OAKLAND MI  48363

LAWRENCE M WELLS
8159 SHADY BROOK LN
FLUSHING MI  48433-3007

LAWRENCE MANN
9765 JONES CREEK ROAD
DITTMER MO  63023-2238

LAWRENCE MARKUS &
LOIS MARKUS JT TEN
1235 YALE PLACE 1010
MINNEAPOLIS MN  55403-1946

LAWRENCE MCKINNEY &
SHIRLEY MCKINNEY JT TEN
RR 1 BOX 203
WESTFIELD IL  62474-9760

LAWRENCE MICHAEL ERVIN
238 EVERGREEN DRIVE
LAKE PARK FL  33403-3410

LAWRENCE MILLER &
SUSAN MILLER JT TEN
620 POPLAR AVENUE
ROMEOVILLE IL  60446

LAWRENCE MOON
17144 GALLAGHER
DETROIT MI 48212-1026

LAWRENCE MORGAN JR &
JOYCE E MORGAN JT TEN
BOX 6
DENNISVILLE NJ 08214-0006

LAWRENCE MORROW &
CLARA D MORROW TEN COM
3509 WINIFRED
FORT WORTH TX 76133-2124

LAWRENCE N BROCKWAY &
LILLIAN S BROCKWAY JT TEN
BOX 80592
CONYERS GA 30013-8592

LAWRENCE N GIRARD
1601 MORGAN ROAD
CLIO MI 48420-1866

LAWRENCE N HEWITT &
JACQUELINE A HEWITT JT TEN
2786 E EUCLID AVE
LITTLETON CO 80121-2904

LAWRENCE N LEWIS &
PATRICIA G LEWIS
TR UA 10/10/91 THE LEWIS REVOCABLE
TRUST
18410 108TH DR
SUN CITY AZ 85373-1503

LAWRENCE N PAPER
1610 LAW & FINANCE BLDG
PITTSBURGH PA 15219-1503

LAWRENCE N SCHAEFFER
3572 E CLARKSTON ROAD
OAKLAND MI 48363-1930

LAWRENCE N TATTON
6202 ORMOND RD
DAVISBURG MI 48350-2903

LAWRENCE N WIEDYK
401 E BORTON RD
ESSEXVILLE MI 48732

LAWRENCE N WIEDYK &
ROSE F WIEDYK JT TEN
101 E BORTON RD
ESSEXVILLE MI 48732-9745

LAWRENCE NORRIS
1640 CANYON LAKE DR
COTTONDALE AL 35453

LAWRENCE O BISCHOF &
PATRICIA A BISCHOF JT TEN
11508 TURTLE LN
AUSTIN TX 78726-1828

LAWRENCE O DROUILLARD
209 SUPERIOR
SAGINAW MI 48602-1922

LAWRENCE O ERICKSON &
HELEN ERICKSON JT TEN
203 EDMUND
ROYAL OAK MI 48073-2663

LAWRENCE O GALLAGHER
923 KERNON DR
BELLEVILLE IL 62223-2825

LAWRENCE O RICHARDSON
2358 FOREST DR
JONESBORO GA 30236-4074

LAWRENCE O SAUER
ROUTE 3 BOX 270E
STAUTON VA 24401-9202

LAWRENCE O SWENSON
17494 DRIFTWOOD LANE
PARK RAPIDS MN 56470-9274

LAWRENCE O WHALEY
1100 MEADOW BRANCH ROAD
WESTMINSTER MD 21158-3018

LAWRENCE OCONNEL
CUST STACI OCONNEL UGMA NY
44 AVONDALE ST
VALLEY STREAM NY 11581-1802

LAWRENCE OCONNELL
CUST LORI OCONNELL UGMA NY
44 AVONDALE ST
VALLEY STREAM NY 11581-1802

LAWRENCE OCONNELL &
CAROLYN OCONNELL JT TEN
44 AVONDALE ST
VALLEY STREAM NY 11581-1802

LAWRENCE OGLETREE
1218 ROSSITER DR
DAYTON OH 45418-1964

LAWRENCE OGRADY
66B AMHERST LN
JAMESBURG NJ 08831-1548

LAWRENCE OZMINA
5044 N NOTTINGHAM AVE
CHICAGO IL 60656-3608

LAWRENCE P BARCOME
7935 ANTCLIFF RD
HOWELL MI  48843-9317

LAWRENCE P EHR
11241 N ELMS RD
CLIO MI  48420-9447

LAWRENCE P HAUBERT
BX 253
CALEDONIA OH  43314-0253

LAWRENCE P JACOBS
713-22ND ST
WEST DES MOINES IA  50265-4803

LAWRENCE P KRALIK
3359 HELSEY FOSSELMAN ROAD
SOUTHINGTON OH  44470-9738

LAWRENCE P MCQUARTER
2109 GARFIELD ROAD
PINCONNING MI  48650-7471

LAWRENCE P PIGG
1522-A RICHMOND RD
COLUMBIA TN  38401-7362

LAWRENCE P SCHAFER
14300 DEXTER TRL
FOWLER MI  48835-9259

LAWRENCE PATRICK LUDLAM
51 PATTERSON STREET
EAST WEYMOUTH MA  02189-1458

LAWRENCE P BURROWS &
NANCY C BURROWS JT TEN
741 BURNS
FLOSSMOOR IL  60422-1158

LAWRENCE P FORD
2734 TIMBER LN
FLUSHING MI  48433-3509

LAWRENCE P HAUBERT &
PATRICIA A HAUBERT JT TEN
407 N MAIN ST
CALEDONIA OH  43314

LAWRENCE P KAGAN
CUST ERICA
KAGAN UTMA NY
29 LORIJEAN LN
EAST NORTHPORT NY  11731-4012

LAWRENCE P LARSON &
KATHLEEN LARSON JT TEN
727 N KALAMAZOO
PAW PAW MI  49079-1123

LAWRENCE P MILLS
16730 OLD RAILROAD GRADE ROAD
ATLANTA MI  49709

LAWRENCE P QUINLAN
321 E CURTIS ST
LINDEN NJ  07036-2729

LAWRENCE P SUZAK
520 LEXINGTON BLVD
ROYAL OAK MI  48073-2599

LAWRENCE PAUL DAVIS &
MARY AGNES DAVIS JT TEN
20 WHITNEY CIRCLE
GLEN COVE NY  11542

LAWRENCE P DANFORTH
2158 FRANCISCO
FLUSHING MI  48433-2530

LAWRENCE P HANSEN &
JOSEPHINE HANSEN JT TEN
C/O KATHERINE K RAU
5408 ESTATE LANE
PLANO TX  75094

LAWRENCE P HINMAN
10745 N COOLIDGE AVE
HAFRRISON MI  48625-8783

LAWRENCE P KERR
78 HORAN RD
VESTAL NY  13850-5927

LAWRENCE P MARTIN SR
251 RARITAN
SO AMBOY NJ  08879-1324

LAWRENCE P MURPHY &
ROBERT L MURPHY JT TEN
BOX 1014
NOVI MI  48376-1014

LAWRENCE P REINARDY
1961 KIRKLAND CT
WIXOM MI  48393-1633

LAWRENCE P THOMPSON JR &
A SUE THOMPSON JT TEN
1451 DICKERSON BAY
GALLATIN TN  37066-5512

LAWRENCE PENNEFATHER
9073 SHELBY WOODS DR
UTICA MI  48317-2558

LAWRENCE PERELMAN
TR LAWRENCE PERELMAN TRUST
UA 04/09/82
19728 BOCA GREENS DR
BOCA RATON FL 33498

LAWRENCE PROSSEN &
KATHLEEN DELY PROSSEN JT TEN
1698 KINGSTON RD
LONGWOOD FL 32750-6807

LAWRENCE R CAMERON
2129 SCHLOTTHAUER
MARION KS 66861-9144

LAWRENCE R CURRY &
JACQUELINE CURRY JT TEN
616 WICKSHIRE CIRCLE
LITITZ PA 17543

LAWRENCE R DOTEN
RT 3 BOX 70
MC GREGOR MN 55760

LAWRENCE R EGAN
7320 POTOMAC
CENTERLINE MI 48015-1297

LAWRENCE R FORBES
28 SPARWELL LN
BRUNSWICK ME 04011-3427

LAWRENCE R GOIKE
1146 LAKE CHEMUNG DR
HOWELL MI 48843

LAWRENCE R HEATH
7224 POPLAR RD
LAKE TOMAHAWK WI 54539-9221

LAWRENCE PEYSER
CUST
MARC DAVID PEYSER U/THE N Y
UNIFORM GIFTS TO MINORS ACT
1048 NEWFIELD AVENUE
STAMFORD CT 06905-2522

LAWRENCE R ARMITAGE
1028 DOCKSER DR
CROWNSVILLE MD 21032-1226

LAWRENCE R CARMER
6300 RIDGE ROAD
LOCKPORT NY 14094-1017

LAWRENCE R DEWEY JR &
MYRA KIM DEWEY JT TEN
RR 1 BOX 0632
ROSELAND VA 22967-9207

LAWRENCE R DOUGLAS
1304 KENMORE AVENUE
BUFFALO NY 14216-1222

LAWRENCE R ELLIOTT &
CLAUDIA M ELLIOTT
TR UA 04/01/96
6353 LAURA LANE
FLINT MI 48507-4629

LAWRENCE R GATES
6263 NE 19TH AVE
BLDG 9 APT-903
FORT LAUDERDALE FL 33308

LAWRENCE R GORETSKI &
LORRAINE D GORETSKI JT TEN
7300 WEINGARTZ
CENTERLINE MI 48015-1463

LAWRENCE R HERMAN &
CARROLL E HERMAN JT TEN
1408 CONCORD ROAD
MECHANICSEURG PA 17055-1956

LAWRENCE POTESHMAN &
ALISE POTESHMAN JT TEN
1015 STRATFORD RD
DEERFIELD IL 60015-2820

LAWRENCE R BOREK
3060 S WAUKESHA RD
W ALLIS WI 53227-2818

LAWRENCE R CRYSTAL
CUST MARK D CRYSTAL UGMA NJ
9 JOHN CT
RANDOLPH NJ 07869-3432

LAWRENCE R DOLAN
CUST MARY KATHLEEN DOLAN
UTMA IL
10213 S KILDARE
OAK LAWN IL 60453-4203

LAWRENCE R DOYLE
7 SHALLOO ROAD
BILLERICA MA 01821-5601

LAWRENCE R FFRENCH
2400 BELVEDERE DR
BAYTOWN TX 77520-3508

LAWRENCE R GILBRIDE
2958 KELLY CT
LAWRENCEVILLE GA 30044-5718

LAWRENCE R HARRIS
2427 HEATHERSHIRE LANE
MATTHEWS NC 28105-4078

LAWRENCE R HUNT &
SUE A HUNT JT TEN
3325 SUMMIT PLACE DR
LOGANVILLE GA 30052-5339

LAWRENCE R JORGENSEN JR
2240 E JUDD RD
BURTON MI  48529-2407

LAWRENCE R KAISER
4202 DAWSON
WARREN MI  48092-4317

LAWRENCE R KIEWERT &
JOANNA KIEWERT JT TEN
41918 N SHERMAN RD
DEER PARK WA  99006-8104

LAWRENCE R LEFEVER
61277 WINDWOOD CT
WASHINGTON MI  48094-1466

LAWRENCE R LEVY
6141 N WEST AVE 107
FRESNO CA  93711-1849

LAWRENCE R LEWICKI
1308 MC CORMICK
BAY CITY MI  48708-8320

LAWRENCE R LOCHER
BOX 510296
LIVONIA MI  48151-6296

LAWRENCE R LOUTZENHISER &
DEBERA ANN LOUTZENHISER JT TEN
132 HILLTOP RD
GREENVILLE PA  16125-9220

LAWRENCE R MALEY
76 PARKWOOD LANE
PENFIELD NY  14526-1308

LAWRENCE R MALEY &
FRANCES L MALEY JT TEN
76 PARKWOOD LANE
PENFIELD NY  14526-1308

LAWRENCE R MCGOVERN
35 KENSINGTON CIRCLE
BELVIDERE NJ  07823

LAWRENCE R MILLS
9 ESEK HOPKINS LANE
CUMBERLAND RI  02864-4242

LAWRENCE R MUNDY &
WANDA J MUNDY JT TEN
BOX 135651
CLERMONT FL  34713-5651

LAWRENCE R MURPHY
7485 DUTCH RD
SAGINAW MI  48609-9582

LAWRENCE R MURPHY &
CAROL A MURPHY JT TEN
7485 DUTCH RD
SAGINAW MI  48609-9582

LAWRENCE R MURRAY
109 BARAT
FERGUSON MO  63135-2119

LAWRENCE R MURRAY &
ROBERT A MURRAY JT TEN
3566 ARPENT ST
SAINT CHARLES MO  63301

LAWRENCE R NICKERSON
305 CURIE STREET
BEAVER DAM WI  53916-2711

LAWRENCE R NIPPLE
1108 W 15TH ST
BRODHEAD WI  53520-1834

LAWRENCE R OBRIEN &
PATRICIA A OBRIEN JT TEN
4023 MCKINLEY
ANDERSON IN  46013-5052

LAWRENCE R OLLIFFE
03076 LEISURE LN
BOYNE CITY MI  49712-9265

LAWRENCE R PETE
3400 EASTWOOD DR
ROCHESTER HLL MI  48309-3919

LAWRENCE R PIMENTEL
1671 BURKHART AVE
SAN LEANDRO CA  94579-1915

LAWRENCE R PIMENTEL &
ETHEL M PIMENTEL JT TEN
1671 BURKHART AVE
SAN LEANDRO CA  94579-1915

LAWRENCE R PRCHAL
926 APPLETON ST 6
LONG BEACH CA  90802-3348

LAWRENCE R REED
TR U/A
DTD 03/09/93 LAWRENCE R
REED TRUST
1150 8TH AVE SW APT 2412
LARGO FL  33770-3142

LAWRENCE R ROOT
3830 S LASALLE ST
INDIANAPOLIS IN  46237-1245

LAWRENCE R SCARBOROUGH
48 KING DRIVE
POUGHKEEPSIE NY  12603-3210

LAWRENCE R SNIDER
175 CEDAR HILL LANE
SPRINGBORO OH  45066-9761

LAWRENCE R SONNER
6880 LONDON GROVEPORT RD
GROVE CITY OH  43123-9629

LAWRENCE R STERPKA
3781 NEVILLE DR
KENT OH  44240-6637

LAWRENCE R TRIBE
13278 WEBSTER
BATH MI  48808-9454

LAWRENCE R TRUMPORE AS
CUSTODIAN FOR KEVIN E
TRUMPORE U/THE N J UNIFORM
GIFTS TO MINORS ACT
BOX 421
HOPE NJ  07844-0421

LAWRENCE R WALTHER
5334 E VIRGINIA AVE B
PHOENIX AZ  85008-1704

LAWRENCE R WELSH &
JUDITH A WELSH JT TEN
1081 HEDDING RD
COLUMBUS NJ  08022-2093

LAWRENCE R ZAJAC
123 E 28 RD
BOON MI  49618-9731

LAWRENCE R ZIGLER JR
2688 MORENO DRIVE
LANSING MI  48911-6460

LAWRENCE RANISZESKI &
BARBARA J RANISZESKI JT TEN
1640 CALIPER
TROY MI  48084-1407

LAWRENCE RICHARD PARSONS
III
1620 NORWOOD PLACE
HENDERSONVILLE NC  28791-2332

LAWRENCE RICHARD PARSONS JR
AS CUSTODIAN FOR JULIA BYNUM
PARSONS U/THE NORTH CAROLINA
UNIFORM GIFTS TO MINORS ACT
3213 RUFFIN ST
RALEIGH NC  27607-4023

LAWRENCE RICHARD ZASTROW
PO BOX 220544
CHARLOTTE NC  28222

LAWRENCE RICHARDS
BOX 68
MINONG WI  54859-0068

LAWRENCE RIZZUTTI
C/O ELIZABETH RIZZUTTI
505 ASHTON LN
NEW CASTLE DE  19720-3959

LAWRENCE ROBINSON
9 POTOMAC STREET
YONKERS NY  10710-5312

LAWRENCE ROSS REMENSNYDER &
LINDA S REMENSNYDER JT TEN
251 KING MUIR RD
LAKE FOREST IL  60045-2034

LAWRENCE RUFFIN
310 EAST LOUISIANA AVENUE
HAMMOND LA  70403-5117

LAWRENCE RUHSTORFER &
TOVE RUHSTORFER JT TEN
1440 ST LAWRENCE CT
FENTON MI  48430-1245

LAWRENCE RYCZKO
1865 BIRCHCREST
WATERFORD MI  48328-1601

LAWRENCE S BAYLOCK
11 BRYANT AVE
ELMSFORD NY  10523-2117

LAWRENCE S BLANK
7 JUDITH COURT
OCEAN NJ  07712-4136

LAWRENCE S COPPOCK
1809 W 7TH ST
ANDERSON IN  46016-2503

LAWRENCE S DAVIS
169 APPLEGATE DRIVE
WEST CHESTER PA  19382-5587

LAWRENCE S FACELLI
605 FERNDALE DR
ROCK HILL SC  29730-3813

LAWRENCE S FINK
37 NEWPORT DR
HEWLETT NY  11557

LAWRENCE S GEORGE &
MARY GEORGE TEN ENT
14 BROOKDALE DR
DOYLESTOWN PA  18901-5074

LAWRENCE S JACOBS
14346 CHESTERFIELD RD
ROCKVILLE MD  20853

LAWRENCE S KRYNSKI
10941 62ND ST
LA GRANGE IL  60525-7301

LAWRENCE S RISIO
1287 94TH STREET
NIAGARA FALLS NY  14304-2610

LAWRENCE S STEC
1467 13TH ST
WYANDOTTE MI  48192-3335

LAWRENCE S YELLIN
303 LAWNDALE
AURORA IL  60506-3132

LAWRENCE S YELLIN &
MISS SUSAN YELLIN JT TEN
303 LAWNDALE
AURORA IL  60506-3132

LAWRENCE SANSONE
CUST TIMOTHY SANSONE
UGMA NY
1342 PARKS DRIVE
HONOLULU HI  96819

LAWRENCE SCHIAVONE
BOX 590
NEWFIELD NJ  08344-0590

LAWRENCE S HENDRICKSON
NEWARK ROAD BOX 56
LANDENBERG PA  19350-0056

LAWRENCE S JASINSKI
26251 MARLENE
ROSEVILLE MI  48066-4952

LAWRENCE S LEMSER &
SUZANNE B LEMSER
TR UA 04/13/05 LEMSER FAMILY TRUST
18903 SPRING CANYON RD
MONTROSE CO  81401

LAWRENCE S SHANNON
14631 ELBA COURT
DALE CITY VA  22193

LAWRENCE S TOMCZAK &
PATRICIA A TOMCZAK JT TEN
8248 MONROE AVE
MUNSTER IN  46321-1606

LAWRENCE S YELLIN
CUST SUSAN YELLIN U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
303 LAWNDALE
AURORA IL  60506-3132

LAWRENCE SANSONE
CUST GREGORY SANSONE
UGMA NY
1342 PARKS DRIVE
HONOLULU HI  96819

LAWRENCE SASSO
379 RACEBROOK RD
ORANGE CT  06477-3142

LAWRENCE SCHRAMSKI
6830 DICKSON DR
GRAND LEDGE MI  48837-9121

LAWRENCE S HOFFMAN &
JOYCE M HOFFMAN JT TEN
8241 W 30 MILE RD
HARRIETTA MI  49638

LAWRENCE S KAILIMAI &
HESTER D KAILIMAI JT TEN
25821 TELEGRAPH RD LOT 61
FLAT ROCK MI  48134-1059

LAWRENCE S PINSON
7712 S MONITOR
BURBANK IL  60459-1243

LAWRENCE S SHARNOWSKI &
MARY ANN SHARNOWSKI JT TEN
5538 HARTLEIN DR
WARREN MI  48092-3149

LAWRENCE S TROPP &
CAROL TROPP JT TEN
6604 W 163RD PLACE
TINLEY PARK IL  60477-1716

LAWRENCE S YELLIN &
EVELYN YELLIN JT TEN
303 LAWNDALE AVE
AURORA IL  60506-3132

LAWRENCE SANSONE
CUST MATTHEW SANSONE
UGMA NY
1342 PARKS DRIVE
HONOLULU HI  96819

LAWRENCE SAVAGE
4731 EAST 34TH ST
INDIANAPOLIS IN  46218-2365

LAWRENCE SCINTO
4311 KATHLEEN LN
OAK LAWN IL  60453-5749

LAWRENCE SEMBACH
241 ELIZABETH ST
NEWTON FALLS OH  44444-1058

LAWRENCE SILVA
BOX 1210
PAHRUMP NV  89041-1210

LAWRENCE SPARGIMINO
6801 W INDUSTRIAL RD
GUTHRIE OK  73044

LAWRENCE SPIELBERGER &
GRETA SPIELBERGER JT TEN
201 EAST 77TH ST
NEW YORK NY  10021-2069

LAWRENCE STEVENS
33 FENWOOD LN
PALM COAST FL  32137-9161

LAWRENCE STIGNEY
TR STIGNEY FAM TRUST
UA 03/12/94
5466 TOLTEC DR
SANTA BARBARA CA  93111-1669

LAWRENCE SUCHMAN
1550 MADRUGA AVE
WUITE 230
CORAL GABLES FL  33146-3039

LAWRENCE SUCHOW
APT 2708
6 HORIZON ROAD
FORT LEE NJ  07024-6624

LAWRENCE T BOWLES TOD
BARBARA K AMBROSI
15242 S GREENWOOD ST 2200
OLATHE KS  66062

LAWRENCE T BOWLES TOD
STEPHEN K BOWLES
15242 S GREENWOOD ST 2200
OLATHE KS  66062

LAWRENCE T BUDNICK
319 RUTH AVE
ST CHARLES IL  60174-4301

LAWRENCE T COLE &
BARBARA D COLE JT TEN
72 SOMERSETT DRIVE
MYSTIC CT  06355

LAWRENCE T FINLEY
BOX 333
HOLLY MI  48442-0333

LAWRENCE T LEVINE
637 DEBCHAR COURT
RIVER VALE NJ  07675-6438

LAWRENCE T LOWEREE &
MARY ALICE LOWEREE JT TEN
89 BALDWIN AVE
POINT LOOKOUT NY  11569

LAWRENCE T MARRUFFO
TR
LAWRENCE T MARRUFFO LIVING TRUST UA
9/27/1996
54636 CONGAREE DRIVE
MACOMB MI  48042

LAWRENCE T MCDANIEL
4833 FERN GROVE CT
GROVEPORT OH  43125-9253

LAWRENCE T PIEKNIK
8678 VALLEY VW
S LYON MI  48178-9687

LAWRENCE T SCRANTON
CUST
MATTHEW L SCRANTON UGMA CT
74 MEADOWVIEW LN
VERNON CT  06066

LAWRENCE T SCRANTON
CUST
MEGAN SCRANTON UGMA CT
74 MEADOWVIEW LN
VERNON CT  06066

LAWRENCE T SHEPPARD
3809 HUNT RD
LAPEER MI  48446-2958

LAWRENCE TAYLOR
129 WESLEY AVE
BALTO MD  21228-3144

LAWRENCE TELLER SIMON
BOX 160
SHAWNEE ON DELAWAR PA
18356-0160

LAWRENCE THOMAS HUBBARD &
JOAN P HUBBARD JT TEN
11 19TH AVE N
JACKSONVILLE BEACH FL
32250-7446

LAWRENCE TORRES
330 CIRCLEWOOD DR
PARADISE CA  95969-5709

LAWRENCE TOTHEROW
4486 FLOYD DRIVE
MABLETON GA  30126-5545

LAWRENCE TOWNSEND
60 FIFE LICK RD
CLAY CITY KY  40312-9636

LAWRENCE TRAMMELL
7366 OAKVILLE RD R 1
MILAN MI 48160

LAWRENCE V GRANDBERRY
6708 MANDERLAY DR
CHARLOTTE NC 28214-2837

LAWRENCE V GUARALDI &
SHARON A GUARALDI JT TEN
21 BANK ST
LEBANON NH 03766-1708

LAWRENCE V HAMMEL &
MARIANNE HAMMEL
TR HAMMEL LIVING TRUST
UA 04/01/98
27 DUDLEY COURT
STERLING VA 20165-5776

LAWRENCE V JOHNSON &
JEANNE A JOHNSON JT TEN
130-26TH ST COURT
MARION IA 52302

LAWRENCE V MC DONALD &
KAREN N MC DONALD JT TEN
4839 IRWINDALE
WATERFORD MI 48328-2009

LAWRENCE V PULS
1556 KELLOGG AVENUE
CORONA CA 92879-2915

LAWRENCE V PULS &
FLORENCE M PULS JT TEN
1556 KELLOGG AVENUE
CORONA CA 92879-2915

LAWRENCE V ROTH
403 E VIENNA RD
CLIO MI 48420

LAWRENCE V WALRAVEN
474 W RIDGE ROAD
BAY CITY MI 48708-9188

LAWRENCE VOLLENWEIDER III
12251 MONTICETO LANE
STAFFORD TX 77477-1430

LAWRENCE W ANDERSON &
VIRGINIA ANDERSON JT TEN
401 PASEO DEVIDA
ALTUS OK 73521-2126

LAWRENCE W BOWLES
2685 BEACON HILL DR APT 205
AUBURN HILLS MI 48326-3745

LAWRENCE W BOWLES &
GLORIA A BOWLES JT TEN
2685 BEACON HILL DR APT 205
AUBURN HILLS MI 48326-3745

LAWRENCE W BRADFORD
1412 CALLE FIDELIDAD
THOUSAND OAKS CA 91360-6819

LAWRENCE W BURLING
2195 PAULSEN DR
WATERFORD MI 48327-1163

LAWRENCE W BURSLEY
182 E FRANKLIN ST BOX 124
WOODLAND MI 48897-0124

LAWRENCE W COBLEIGH &
MYRTLE M COBLEIGH JT TEN
25034 WILLIMET WAY
HAYWARD CA 94544-1743

LAWRENCE W CROWDER
107 MONTICELLO CT
KOKOMO IN 46902

LAWRENCE W DEVINE &
FLORENCE DEVINE JT TEN
8615 MEADOW LANE
LEAWOOD KS 66206-1425

LAWRENCE W DONALDSON
94 OXFORD ST
CAMBRIDGE MA 02138

LAWRENCE W ESTES
4338 BRECKENRIDGE WAY
SARASOTA FL 34235-2234

LAWRENCE W FERRIN &
CHRISTINE M FERRIN JT TEN
355 MT VERNON
GROSSE POINTE FARM MI
48236-3438

LAWRENCE W GEMMER
201 W KING STREET
FRANKLIN IN 46131

LAWRENCE W GREEN JR
5301 WILD OAK RD
BALCH SPRINGS TX 75180-4409

LAWRENCE W GROSS &
CATHY GROSS JT TEN
4854 N JACKSON
HARRISON MI 48625-9749

LAWRENCE W GROVE
14724 LE BLANC
ALLEN PARK MI 48101-1064

LAWRENCE W HATFIELD &
RUTH ELLEN HATFIELD JT TEN
2131 MASSACHUSETTS ST
LAWRENCE KS  66046-3043

LAWRENCE W HOLT
1761 CAMPAU AVE
PORT HURON MI  48060-7342

LAWRENCE W LANG
1290 DUCK CREEK LN
ORTONVILLE MI  48462-9041

LAWRENCE W LOCKE
1111 S MAIN ST
EATON RAPIDS MI  48827-1735

LAWRENCE W MC MANN &
PATRICIA A MC MANN JT TEN
8340 E APACHE PLUME DR
GOLD CANYON AZ  85218

LAWRENCE W MUMA &
HELEN A MUMA JT TEN
18894 BEVERLY RD
BEVERLY HILLS MI  48025-4014

LAWRENCE W PATTERSON
1322 WAHINIWAY ROUTE 2
GALVESTON TX  77554-6197

LAWRENCE W RHOADES
5 BERKSHIRE DR
BERKELEY HEIGHTS NJ  07922-2604

LAWRENCE W SCHODOWSKI &
SANDRA A SCHODOWSKI JT TEN
4740 FLAMINGO PL
TOLEDO OH  43623-3737

LAWRENCE W HENKE
3170 ALCO
WATERFORD MI  48329-2202

LAWRENCE W I'ANSON III
214 WEST RD
PORTSMOUTH VA  23707-1224

LAWRENCE W LANG &
TRINA K LANG JT TEN
1290 DUCK CREEK
ORTONVILLE MI  48462-9041

LAWRENCE W LOTHERY JR
234 HARRIET
ROMEO MI  48065-4751

LAWRENCE W MELTON
ATTN HARRIETT STANLEY
RR 2 BOX S3AB
MOUND CITY KS  66056-9612

LAWRENCE W NUTT
4014 PACKARD ST
PARKERSBURG WV  26104-1422

LAWRENCE W PHILLIPS
2727 EPSILON TRAIL
FLINT MI  48506-1846

LAWRENCE W ROCKWELL
19 COULTER ROAD
CLIFTON SPRINGS NY  14432-1175

LAWRENCE W SHACKLETT
38025 CIRCLE DRIVE
MT CLEMENS MI  48045-2814

LAWRENCE W HILL
4155 E BLUE RIDGE RD
SHELBYVILLE IN  46176-5000

LAWRENCE W KANSERSKI
9109 DANIELS RD
SEVILLE OH  44273-9525

LAWRENCE W LIETZ &
JANET A LIETZ JT TEN
28642 AUDREY
WARREN MI  48092-2380

LAWRENCE W MANDZIUK
16151 CADBOROUGH
CLINTON TOWNSHIP MI  48038-2741

LAWRENCE W MULLIKIN &
HELEN E MULLIKIN JT TEN
2200 HEARN RD
WILMINGTON DE  19803-5228

LAWRENCE W ORANGE
4947 WEST DEBORAH STREET
INDIANAPOLIS IN  46224-2470

LAWRENCE W PHILLIPS &
GAIL M PHILLIPS JT TEN
2727 EPLISON TR
FLINT MI  48506-1846

LAWRENCE W ROWE JR
R ROUTE 1
BOX 2415
NEW LONDON NH  03257-9801

LAWRENCE W SOUTHERLAND
1109 N WASHINGTON
RUSHVILLE IN  46173-1063

LAWRENCE W STAFFORD
2925 BUCKNER LN
SPRING HILL TN 37174

LAWRENCE W WATSON
407 W RUTH
FLINT MI 48505-2641

LAWRENCE WALCZAK
27769 OSMUN
MADISON HGTS MI 48071-3337

LAWRENCE WIENER &
JUDITH WIENER TEN ENT
3981 N 32 TER
HOLLYWOOD FL 33021-2022

LAWRENCE WILLIAM PELFREY
4127 E 450 NORTH
ALEXANDRIA IN 46001-8718

LAWRENCE WILLIAMS
1181 ORANGE BLOSSOM DR
MOUNT MORRIS MI 48458-2823

LAWRENCE WOODEN
8635 KENNEDY RD
MUNITH MI 49259-9757

LAWRENCE WOODS
859 MARTINDALE RD
VANDALIA OH 45377-9798

LAWRENCE Y SHORNACK
2011 BRACYRIDGE RD
GREENSBORO NC 27407-2801

LAWRENCE YAMAMOTO
3449 DEL MESA COURT
SACRAMENTO CA 95821

LAWRENCE YELLEN
CUST SHARON YELLEN UGMA IL
303 LAWNDALE AVE
AURORA IL 60506-3132

LAWRENCE Z GRANTO &
ANDREA A GRANTO JT TEN
4211 TIMBERLINE BLVD
VENICE FL 34293-4262

LAWRENCENE J CURRY
8147 VASSAR ROAD
MOUNT MORRIS MI 48458-9736

LAWRIE R DRENNEN
19 E MOUNT VERNON ST
OXFORD PA 19363-1441

LAWRISSA LINDERMAN
9736 BOUCHER RD
OTTER LAKE MI 48464-9416

LAWSON C FOX JR
252 W RUTH AVENUE
ROBESONIA PA 19551-1422

LAWSON C SHEETS
2209 CRYPRESS STREET
PUNTA GORDA FL 33950-6217

LAWSON D STACY
2110 E OLD PHILADELPHIA ROAD
ELKTON MD 21921-6860

LAWSON N KEY
CUST KOLLEEN
ANNETE KEY UTMA AZ
C/O HEBUCK
9300 VALLEY RD
LINCOLN CA 95648-9463

LAWSON N KEY
CUST KRISTINE S
KEY UTMA AZ
3700 SICICELY AUF
TUCSON AZ 85730

LAWSON N KEY
TR
LAWSON N KEY TRUST U/A DTD
2/22/1977
BOX 82293
PHOENIX AZ 85071-2293

LAWSON P CALHOUN JR
4813 RIVERCLIFF DR
MARIETTA GA 30067

LAWSON P MOORE
375 NW W-HWY
KINGSVILLE MO 64061

LAWSON ROBINSON
19793 SNOWDEN
DETROIT MI 48235-1181

LAWSON SMITH LOWREY
3 FOX LANE
HILTON HEAD ISLAND SC
29928-3133

LAWSON WOOD
1007 E BOGART ROAD
APT 1C
SANDUSKY OH 44870-6406

LAWTON R PINCKNEY JR &
IDA S PINCKNEY JT TEN
446 FLAXHILL RD
NORWALK CT 06854-2314

LAWYER B MILLER
3434 E 140 ST
CLEVELAND OH  44120-4026

LAWYER EPPS JR
223 HIGHLAND GARRISON
RIDGELAND MS  39157-9791

LAYLA LOUTFI
CUST LEANNA FARINA LOUTFI LIM
UTMA MI
24400 CUBBERNESS
ST CLAIR SHORES MI  48080-1076

LAYLA LOUTFI
CUST LINDOL LIM
UGMA MI
24400 CUBBERNESS
ST CLAIR SHORES MI  48080-1076

LAYLEN SWEET
233 BALTIC ST
BROOKLYN NY  11201-6403

LAYMON BAILEY
1819 KING GEORGE LANE S W
ATLANTA GA  30331-4913

LAYMON BAILEY &
JULIE V BAILEY JT TEN
1819 KING GEORGE LN SW
ATLANTA GA  30331-4913

LAYMON L GREEN
24660 ANDOVER
DEARBORN HEIGHTS MI  48125-1602

LAYMOND L WILLIAMS
110 FOREST TRAIL RTE 4
DANIELSVILLE GA  30633-9804

LAYMOND LESLIE HOBBS
RR 3 SYCAMORE HI
ELWOOD IN  46036-9803

LAYNE A SEELOFF
10 AMELIA STREET
LOCKPORT NY  14094

LAYNE FRANCE
6590 HILL RIDGE DR
GREENDALE WI  53129

LAYNE L MUNLEY
7128 LORD CARRINGTON DR
GLOUCESTER VA  23061-5249

LAZAR BALIC
Z P BIJELA S JOSICA
BOKA KOTORSKA
SERBIA ZZZZZ
YUGOSLAVIA

LAZAR COHN
CUST
BRUCE WARREN COHN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
3 LONDEL CT
EAST NORTHPORT NY  11731-5730

LAZAR EINHORN
1071 49TH ST
BROOKLYN NY  11219-2928

LAZAR HIRSCHEL
3400 FORT INDEPENDENCE ST
BRONX NY  10463-4523

LAZAR KORUNOVSKI
2878 OAK MEADOW DR
HOWELL MI  48843-9485

LAZAR R SION &
MARY LOU SION JT TEN
10 WINDHAM RD
HUDSON NH  03051-3510

LAZARO CARDENAS
901 WEST 7TH
WESLACO TX  78596-6701

LAZARO RUIZ
BOX 513
E ELMHURST NY  11369-0513

LAZARO TAMAYO
1562 S W 137 CT
MIAMI FL  33184-2723

LAZAROS G NEDELKOS
1391 HESS LANE
MANSFIELD OH  44907-2625

LAZAROS PAPAPETROS
9431 HAYVENHURST AVE
SEPULVEDA CA  91343-3625

LAZINIA R ALTMAN
212 N RAY ST
NEW CASTLE PA  16101-3419

LAZS R KING
2306 109TH AVE
OAKLAND CA  94603-4017

LCHOOVER CAMPBELL
536 LITTLE ELK CREEK RD
OXFORD PA  19363-4306

LE C EARSING
40 CLIFTON ROAD
CLIFTON NY  14428-9519

LE GRAND A CRABBE
409 W JENNY DR
BAY CITY MI  48706-4343

LE GRAND J REEVES
5514 N TYLER AVE
ARCADIA CA  91006-5635

LE GRAND J REEVES &
DOROTHY M REEVES JT TEN
5514 N TYLER AVE
ARCADIA CA  91006-5635

LE H SHARP
5014 WEST BOGART ROAD
SANDUSKY OH  44870-9649

LE L SOLADA
462 PUTTER CIR
WINTER HAVEN FL  33881-8751

LE M JARRAD
7458 S MORRISH RD
SWARTZ CREEK MI  48473-7610

LE ORA M BOYLE
6294 RIVER PT DR
MARION MI  49665-8444

LE ROY A CHAPIN JR &
PATRICIA J CHAPIN JT TEN
563 SMITHFIELD PL
THE VILLAGES FL  32162

LE ROY BERT SHAW
813 W FRIAR TUCK
HOUSTON TX  77024-3639

LE ROY CASSERILLA
1341 MESA DR
JOLIET IL  60435-2843

LE ROY D FROMWILLER
3219 HIGHLAND PARKWAY
GLADWIN MI  48624

LE ROY H HARTMANN
814 THE CIRCLE
LEWISTON NY  14092-2051

LE ROY JOHN LEWANDOWSKI
8030 W WINSTON WAY
FRANKLIN WI  53132-9019

LE ROY LE BERT
1225 HIGHLAND GLEN RD
WESTWOOD MA  02090-2706

LE ROY M JARRAD &
SHIRLEY A JARRAD JT TEN
3422 MORRISH RD
SWARTZ CREEK MI  48473

LE ROY T ROBERTS
457 HICKORY AVE
CARNEYS POINT NJ  08069-2820

LE ROY T SEGNITZ &
LYNDALL D SEGNITZ JT TEN
1104 MYRTLE AVE
WATERFORD MI  48328-3834

LE ROY W HAYNES
419 PEARL ST
WOOSTER OH  44691-2921

LE ROY W NYLANDER
2906 BRYANT AVE N
MINNEAPOLIS MN  55411-1439

LE VERN P GAFFNEY
BOX 6904
SANTA BARBARA CA  93160-6904

LEA ANN GEORGE
CUST AMANDA
JANE GEORGE UGMA OH
ATTN LEA ANN HAYES
408 CARPENTER ROAD
DEFIANCE OH  43512-1721

LEA ANN GEORGE
CUST STACY LEA GEORGE UGMA OH
408 CARPENTER ROAD
DEFIANCE OH  43512-1721

LEA ANN GEORGE
CUST STEVEN M GEORGE UGMA OH
408 CARPENTER ROAD
DEFIANCE OH  43512-1721

LEA ANNE TELTHORST &
GEORGE M TELTHORST JT TEN
1125 BELLERIVE BLVD
ST LOUIS MO  63111-2134

LEA ANNGAMMIERO
63 SUBURBA AVE
ROCHESTER NY  14617

LEA ARMSTRONG DRELL
708 HAVEN LANE
JOLIET IL  60435

LEA K STERNBERG USUFRUCTUARY
JOSEF STERNBERG AS NAKED
OWNER
1144 STEELE BLVD
BATON ROUGE LA  70806-6933

LEA S WRIGHT
902 CHILDRESS DRIVE
MARTINSVILLE VA  24112-4906

LEA-ANNE MERTA
4575 E LAKE RD
CAZENOVIA NY  13035-9387

LEAH ADAMSKI
38 GREENVIEW DRIVE
WINTER HAVEN FL  33811

LEAH B MURPHY
13305 HARTLIEN DRIVE
WARREN MI  48093-1339

LEAH BROOKS
121 WAUGH AVE
NEW WILMINGTON PA  16142-1207

LEAH C KARET
1919 CHESTNUT ST
PHILA PA  19103-3401

LEAH D DUNAIEF
CUST DAVID MATTHEW DUNAIEF UGMA NY
BOX 2842
SETAUKET NY  11733-0864

LEA L DODDS
3484 SONORA WAY
GENESEO NY  14454

LEA SINGER
67 HOWARD ST 511
VINELAND NJ  08360-4831

LEABURT A ANDERSON
469 ARNETT BLVD
ROCHESTER NY  14619-1101

LEAH ALLEN HUGO
BOX 93
NEW ALBANY PA  18833-0093

LEAH BETH WYLDE
BOX 261
GREENUP IL  62428-0261

LEAH C ABBOTT
182 CEDAR STREET
EAST BRIDGEWATER MA  02333-1633

LEAH C LUKINS
5915 HAMILTON RD
BOX 526
JORDAN NY  13080

LEAH D LEPERE
3363 MONTE HERMOSO APT 2D
LAGUNA HILLS CA  92653-2964

LEA MC GOVERN BOYER
510 N SW ST APT 622
WASHINGTON DC  20024

LEAANNE AUTHEMENT
3441 E LOYOLA
KENNER LA  70065-4164

LEAH A TURNER
4475 MAYBEE RD
LAKE ORION MI  48359-1429

LEAH B MISIOLEK
133 GREENFIELD OVAL
WARREN OH  44483-1100

LEAH BLUMENFELD
TR
LEAH BLUMENFELD REVOCABLE TRUST
UA 5/23/97
1701 WHITE HALL DRIVE 306
FT LAUDERDALE FL  33324-6905

LEAH C BOYD &
NEIL C BOYD JT TEN
118 CENTRAL DR
FOREST CITY IA  50436-2005

LEAH CEPERLEY
1993 PARKWOOD RD
CHARLESTON WV  25314-2241

LEAH DRELL
CUST
MICHAEL LAWRENCE DRELL
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
833 GLENCOE STREET
GLEN ELLYN IL  60137-3214

LEAH DRELL
CUST
MURRAY ARMSTRONG DRELL
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
19838 BEACHCLIFF BLVD
ROCKY RIVER OH  44116-1617

LEAH E FREDRICKSON &
MARK A FREDRICKSON JT TEN
7550 STEEPLEBUSH LANE
BELMONT MI  49306

LEAH GAYNOR
1255 NE 171 TER
NORTH MIAMI BEACH FL  33162-2755

LEAH HALBERSTAM
1631-53 ST
BROOKLYN NY  11204

LEAH J MAINZER
CUST STEPHEN L
MAINZER A MINOR U/SEC 2918-D 55
SUPPLEMENT TO THE GENERAL
STATUTES OF CONN
137 GOWER RD
NEW CANAAN CT  06840-6631

LEAH L CALLAGHAN AS
CUSTODIAN FOR SHEILA KERRY
CALLAGHAN U/THE CAL UNIFORM
GIFTS TO MINORS ACT
628A COSTA RICA AVE
SAN MATEO CA  94402-1013

LEAH M MURRAY
931 SUMPTER
BELLEVILLE MI  48111-2910

LEAH MICHELE STEINOCHER
759 FM 318
HALLETTSVILLE TX  77964

LEAH DUNAIEF
CUST
JOSHUA LAWRENCE DUNAIEF
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
BOX 2842
SETAUKET NY  11733-0864

LEAH G DUNSTAN
695 RABBIT BRANCH RD
SHELBYVILLE TN  37160-6954

LEAH GOLD
C/O IVAN GOLD
921 SW DAVENPORT ST
PORTLAND OR  97201

LEAH HULL-RAWSON
29 S FAIRVIEW ST
NAZARETH PA  18064-2220

LEAH J PITTONI
31 LOCUST ST
GARDEN CITY NY  11530-6331

LEAH M HOFFMAN
2065 BECKEWITH TRAIL
O'FALLON MO  63366-8577

LEAH M NOLTE
235 VERSAILLES RD
ROCHESTER NY  14621-1422

LEAH N HECZKO
1575 JOHN KNOX DR APT P104
COLFAX NC  27235-9678

LEAH DUNAIEF
CUST DANIEL
HARRIS DUNAIEF UGMA NY
BOX 2842
SETAUKET NY  11733-0864

LEAH G KEILSOHN
CUST WILLIAM A KEILSOHN
UTMA MD
14004 BARDOT ST
ROCKVILLE MD  20853-2754

LEAH GRIFFIN
7949 CHERRYWOOD CT
CINCINNATI OH  45224-1113

LEAH J KITCHEN
895 RANDALWOOD DR
MANSFIELD OH  44906-1778

LEAH K PUZZO
135 HILLCREST AVENUE
LEONIA NJ  07605-1508

LEAH M MACKNIGHT &
ALEXANDER D MACKNIGHT JT TEN
17 RANSOM ROAD
FRAMINGHAM MA  01702-5624

LEAH M RIES &
KAREN M RIES JT TEN
837 ARDENNES STREET
GREEN BAY WI  54303-6503

LEAH R MCMICHAEL
4608 N CO ROAD 400E
CENTER POINT IN  47840

LEAH RODIN
CUST
ALAN MARC RODIN U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
158-12 100TH ST
HOWARD BEACH NY  11414-3241

LEAH S KOPEL
21 CATHERINE ST
PORTLAND ME  04102-2701

LEAH S MONROE
5325 EVERGREEN
PORTAGE IN  46368-1805

LEAH SAYE GUERRY
5233 BELLE FOUNTAINE CT
BATON ROUGE LA  70820-4318

LEAH SCHEIDLINGER &
BEATRICE EISMAN JT TEN
351 WEST 24TH STREET
APT 12F
N Y NY  10011-1514

LEAH SCHWARTZ
4900 GULF OF MEXICO DRIVE
PH6
LONGBOAT KEY FL  34228-2037

LEAH T LE BARON
4120 FAIR OAKS BLVD
SACRAMENTO CA  95864-7221

LEAH TILLA HALBERTAM
1631 53RD ST
BROOKLYN NY  11204-1421

LEAH UGELOW
TR UA 05/21/92 LEAH UGELOW TRUST
UNIT 188 E
15450 PEMBRIDGE AVE
DELRAY BEACH FL  33484-4175

LEAH WEISS
CUST HOWARD
LAURENCE WEISS UGMA NJ
278 UNDERHILL RD
SOUTH ORANGE NJ  07079-1333

LEAMON DOYLE
2450 S ETHEL
DETROIT MI  48217-1657

LEAMON F JONES JR
2731 E LARNED
DETROIT MI  48207-3908

LEAMON JORDAN
758 TIMERWOOD DRIVE
BEAVERCREEK OH  45430

LEAMON T BRUMLEY JR
3237 LUDWIG STREET
BURTON MI  48529-1033

LEANA D ESARY
39115 MARISA CT
PITTSBURGH PA  15239

LEANA RUPE
145 BIRCH COURT
NORTH LIBERTY IA  52317

LEAND WILLIAMS
1006 N COLE
LIMA OH  45805-2002

LEANDER F MESCHER
7140 GARBER RD
DAYTON OH  45415-1213

LEANDER M DOBOSZENSKI
3511 133RD AVE
CLEAR LAKE MN  55319

LEANDER PATTERSON JR
1687 UPPER MOUNTAIN RD
LEWISTON NY  14092-9740

LEANDER POARCH
BOX 9122
VIRGINIA BEACH VA  23450-9122

LEANDER R JENNINGS
230 E MACARTHUR ROAD
MILWAUKEE WI  53217-3237

LEANDER SMITH
1127 WESTMORELAND AVE
LANSING MI  48915-2166

LEANDRA BRENNAN
2795 CLAIRMOUNT DRIVE
SAGINAW MI  48603

LEANDRO G LOPEZ
4106 STILLWELL
LANSING MI  48911-2161

LEANDRO J DE LA TORRIENTE
106 OXFORD RD
SAVANNAH GA  31419-2717

LEANDRO MARIN
8743 REDWOOD BEND
HELOTES TX  78023

LEANDRO MORENO
2851 W HUMPHREY RD
ITHACA MI  48847

LEANEUL A PARROTTE
84 1/2 COURT ST
PLATTSBURGH NY  12901-2733

LEANN C MOSBY
7025 GRAMPIAN WAY
INDPLS IN  46254-4309

LEANN CARR
3717 CANDY CANE DR
INDIANAPOLIS IN  46227-7803

LEANN D RAYBURN
2927 FALMOUTH ROAD
CLEVELAND OH  44122-2840

LEANN E OLEJNICZAK
2491 DUNLAP RD
DUCK RIVER TN  38454-3431

LEANN H STOKOE
29 WOOLEY PASTURE RD
PLYMOUTH NH  03264-1321

LEANN HARMS
822 BRANDYLEIGH COURT
FRANKLIN TN  37069-8103

LEANN M SMITH
529 SUMMERDALE ROAD
KNOXVILLE TN  37922-5049

LEANN MC CLUEN
529 SUMMERDALE DRIVE
KNOXVILLE TN  37922-5049

LEANNA G GENDREAU
222 BLOSSOM RD
WESTPORT MA  02790

LEANNA RUTH PIPER
BOX 6932
LOS OSOS CA  93412-6932

LEANNE A KOZACZKA
91 SUNRISE TERRACE
BUFFALO NY  14224

LEANNE ANNETTE GAGLIARDI
829 CHERRY LAUREL ST
CLERMONT FL  34715

LEANNE B MURRAY
641 FOUR WINDS WAY
MISSISSAUGA ON  L5R 3N4
CANADA

LEANNE BRINDLE
579 W SIXTH ST
PERU IN  46970-1836

LEANNE G ONEAL
4037 FAIRWOOD WAY
CARMICHAEL CA  95608-2616

LEANNE GROBAN
1718 VIRGINIA RD
WINSTON-SALEM NC  27104-3253

LEANNE K KUBINSKI
CUST CHRISTOPHER ANTHONY KUBINSKI
UTMA IL
3304 BLANDFORD AVE
NEW LENOX IL  60451-9618

LEANNE K STEELE
4131 HARRISON ST NW
APT 1
WASHINGTON DC  20015-1941

LEANNE KENNEDY
SITE S C 9
RR 1 70 MILE HOUSE BC  V0K 2K0
CANADA

LEANNE M COLLITON
13850 PLOVER DR
MILFORD MI  48353-3240

LEANNE M GRUBER
720 46TH AVE
WINONA MN  55987-1641

LEANNE M LARKIN EX
EST THOMAS E LANG
1731 TONAWANDA CREEK ROAD
EAST AMHERST NY  14051

LEANNE N FABBRI
45244 VANKER
UTICA MI  48317

LEANNE T MARTINSON
305 WEST 28TH ST
APT 9C
NEW YORK NY  10001

LEANNETTE VANDERJAGT
2818 COLTER AVE
BOZEMAN MT  59715-6141

LEANORE R COHEN
TR LEANORE R COHEN REV
LIVING TRUST UA 09/08/92
7208 MILLWOOD ROAD
BETHESDA MD  20817-6147

LEAPHY G BECK
CUST JACOB S CARTER
UTMA MT
2939 HOWARD AVE
BILLINGS MT  59102

LEAR IT PIGG
6255 HILHAM RD
COOKEVILLE TN  38506-7230

LEARDREW L JOHNSON
129 ELMDORF AVE
ROCHESTER NY  14619-1819

LEARNTENE B ENLOW
1503 CHESTNUT STREET
JEFFERSON CITY MO  65101-3631

LEARY POPE
39 PLEASANTVIEW
PONTIAC MI  48341-2856

LEARY Q WOOD &
RUTH E WOOD JT TEN
11 STILLWATER RD
WINTER HAVEN FL  33881-2630

LEASHA F PITTS
8256 CENTER PKWY APT 87
SACRAMENTO CA  95823-5393

LEASLIE L DEFOOR
2381 N PARK AVE
WARREN OH  44483-3443

LEASTER JACKSON
4800 S CHICAGO BEACH DR APT 22065
CHICAGO IL  60615

LEATHA A HUSSER
10 ALLOWAY ROAD
WOODSTOWN NJ  08098

LEATHA AKINS TEVERBAUGH
1800 W BECHER 129
MILWAUKEE WI  53215-2672

LEATHA GREEN
BOX 512
CLIO MI  48420-0512

LEATHA SUE NORTON
234 N BAILEY
FORT WORTH TX  76107-7805

LEATRICE H COPELAND
2288 SHORE ACRES ROAD
SODDY-DAISY TN  37379-7941

LEATRICE J GLENN
C/O COLEMAN
18911 BRETTON DRIVE
DETROIT MI  48223-1336

LEATRICE J MILLER &
GARY L MILLER JT TEN
15820 TERRACE APT R01
OAK FOREST IL  60452

LEATRICE LAUFGRABEN
30 WELLINGTON ROAD
EAST BRUNSWICK NJ  08816-1722

LEATRICE THOMAS
4201 WANSTEAD DR
HOLT MI  48842-2083

LEATRICE WASHINGTON
5170 HICKORY HOLLOW PKWY
APT 221
ANTIOCH TN  37013

LEAUGEAY MC KEAN
10500-H CR 13N
SAINT AUGUSTINE FL  32092-8954

LEAZA S FERRERIA
2558 W SAMPLE
FRESNO CA  93711-1749

LEBA L FRANK
BOX 7112
LOUISVILLE KY  40257-0112

LEBANK
11465 39TH ST N
LAKE ELMO MN  55042

LEBBUS GILBERT
2096 AM AND SUDIA RD
HIRAM GA  30141

LEBERN R PIERCE
1646 N TEMPLE
INDIANAPOLIS IN  46218-4360

LEBERT J REED
RR 4 BOX 414 C
BLOOMFIELD IN  47424-9429

LECH MARKOWSKI
1846 TURNBERRY CT
OXFORD MI  48371-5951

LECHEE W YOULAND
670 OLD STAGE
WOOLWICH ME  04579-4347

LECLUSTER SHERROD
4250 EAST CT
MARION IN  46952-8617

LECO VAYIS
50 CENTER STREET
DEARBORN HEIGHTS MI  48127-1935

LECTIA G HORVATH
APT C-6
325 HILLVIEW CT
TROTWOOD OH  45426-2850

LEDA BARTOLOMEI
466 TIMBERLAND DR
DIXON IL  61021-8734

LEDA L HULL
5 LAZYBROOK RD
FLEMINGTON NJ  08822-7055

LEDA R YATAROLA
22 LAMBERSON ST
DOLGEVILLE NY  13329-1350

LEDA SILVERMAN
622 GREENWICH ST
N Y NY  10014-3305

LEDA Y SMITH &
MEREDITH P SMITH
TR LEDA Y SMITH TRUST
UA 11/26/92
250 COUNTRY CLUB LN
GETTYSBURG PA  17325-8436

LEDDREW R SMITH
712 E STATE ST
CASSOPOLIS MI  49031-1136

LEDELL CASTLEBERRY
1551 OLD CHATHAM DR
BLOOMFIELD HILLS MI  48304-1041

LEDFORD TAYLOR
160 OLD MAPLE CR RD
WILLIAMSBURG KY  40769-9208

LEDRA L THOMAS
9152 W ELM CT UNIT B
FRANKLIN WI  53132-8487

LEDRESTER BURTON
3117 SYLVAN DR
STERLING HTS MI  48310-3084

LEDREW G BUSH
2032 HURSTVIEW DR
HURST TX  76054-2929

LEDWIN SHANAHAN MASON
158 MAPLE AVE
BETHPAGE NY  11714-2012

LEE A ALLEN
3403 WILLIAMS ST
INKSTER MI  48141-3606

LEE A BARKER
401 TAMMY STREET SW
DECATUR AL  35603-1603

LEE A BASIL
CUST JOSEPH
FRANCIS BASIL III UGMA NY
8799 FEDDICK RD
HAMBURG NY  14075

LEE A BEYREIS &
DOLORES BEYREIS JT TEN
1512 N 82ND TERR
KANSAS CITY KS  66112-1707

LEE A CARMON
465 SNAPFINGER DR
ATHENS GA  30605-4436

LEE A CROSS
133 BLUE BELL DR
EATON OH  45320

LEE A DAVIS
162 NORMANDY AVE
ROCHESTER NY  14619-1132

LEE A HAGELBARGER
2323 MEADOWPOINT DR APT C
TROY OH  45373

LEE A HART
3529 VICTOR
ST LOUIS MO  63104-1735

LEE A HUFF
714 PINE RIDGE RD
MEDIA PA  19063-1720

LEE A HUMASON
18724 12TH AVE NE
SHORELINE WA  98155-2216

LEE A JACKSON
TR U/A
DTD 03/17/90 L & H JACKSON
TRUST
6434 LOGAN AVE SO
MINNEAPOLIS MN  55423-1155

LEE A KANE
1010 BRANDON CIR
EATON RAPIDS MI  48827-9362

LEE A KAPPLER
29704 BRETTON
LIVONIA MI  48152-1873

LEE A KEISER
600 ELKINFORD
WHITE LAKE MI  48383-2927

LEE A KNIGHTON
6407 TERESE TERR
JAMESVILLE NY  13078-9481

LEE A LARNER
2301 ROLF RD
MASON MI  48854-9252

LEE A LEWIS
345 HANGING MOSS CR
JACKSON MS  39206-4602

LEE A LINDGREEN
CUST RYAN T LINDGREEN UTMA NY
21725 ROCKAWAY POINT BLVD
BREEZY POINT NY  11697-1551

LEE A LODGE
624 PINE BLUFF RD
SALISBURY MD  21801-6725

LEE A PETERS
12760 20 MILE RD
TUSTIN MI  49688-8692

LEE A PRATT
9381 LITTLEFIELD
DETROIT MI  48228-2549

LEE A REED
1004 HARMON
DANVILLE IL  61832-3818

LEE A ROBERSON
1975 PROVIDENCE OAKS ST
ALPHARETTA GA  30004-6807

LEE A RUSSELL
BOX 356
DAYTON OH  45449-0356

LEE A SCHAEFER
108 SOUTH MAIN STREET
BOWLING GREEN VA  22427-9421

LEE A SKYLES &
HELEN L SKYLES JT TEN
11004 QUIRK ROAD
BELLEVILLE MI  48111-1238

LEE A STONE
C/O LEE ANN DAVIS
98 LL SELLERS RD
AZLEHURST GA  31539

LEE A TURNER
3239 N DETROIT AVENUE
TOLEDO OH  43610-1042

LEE A TWYMAN
LOCUST DALE VA  22948

LEE A TYREE
17780 SHERMAN ROAD
MILAN MI  48160-9214

LEE A WALKER
C/O MARY JO WALKER
3842 WEST STATE ROAD 56
LOT E3
SCOTTSBURG IN  47170-7581

LEE A WILLIAMS
1355 WOODSIDE
SAGINAW MI  48601-6658

LEE A WOOD
CUST JASON R WOOD
UGMA WA
2986 MONTANA HWY 37
LIBBY MT  59923

LEE A WOOD
CUST JEFF L WOOD
UGMA WA
1801 RAYMOND AVE
BRIDGEPORT WA  98813-9725

LEE AARON
29 GREENBROOK RD
FAIRFIELD NJ  07004

LEE ALAN LEITHAUSER &
BARBARA JOAN LEITHAUSER JT TEN
1532 HILLSBORO AVE SE
GRAND RAPIDS MI  49546-9721

LEE ALLAN B GUTSHALL
CUST MICHAEL SEELEY GUTSHALL UGMA
NJ
608 N LAKE DR
SPRING LAKE NJ 07762-2066

LEE ANDREW TOWNES JR &
CAROLYN TOWNES JT TEN
BOX 279
CHICAGO IL 60690-0279

LEE ANN B LEECE
154A STATE ROUTE 50
GLORIETA NM 87535

LEE ANN COBURN
CUST ERIN
RACHAEL COBURN UTMA MD
15657 UNION CHRUCH RD
FELTON PA 17322-8107

LEE ANN HUSFELDT
1500 N KAWEAH ROAD
PALM SPRINGS CA 92262

LEE ANN LEE
228 DEARCOP DR
ROCHESTER NY 14624-1731

LEE ANN STUTZ
12235 PIN OAK DR
MAGNOLIA TX 77354-6254

LEE ANNA GOODWIN ADM
UW MELVIN WOFFORD
1123 PLATO TER
LOUISVILLE KY 40211-2657

LEE B BROWN
133 BRIAWOOD CIRCLE
MACON GA 31211

LEE ALLERMAN
33 PEARL PL
BUTLER NJ 07405-1442

LEE ANDREW WILLIAMS
G-1465 N CORNELL AVE
FLINT MI 48505

LEE ANN BURROWS
433 EAST MAIN STREET
CORTLAND OH 44410-1230

LEE ANN COBURN
CUST MELISSA
JEAN COBURN UTMA MD
15657 UNION CHURCH RD
FELTON PA 17322-8107

LEE ANN HYNE
9648 HYNE RD
BRIGHTON MI 48114-8740

LEE ANN PITCOCK
ATTN LEE ANN CORNELISON
245 PRIVATE ROAD 3705
BRIDGEPORT TX 76426-4853

LEE ANN TUCKER
314 WESTCHESTER DR SE
WARREN OH 44484-2173

LEE ANNM BURROWS &
DENNIS E BURROWS JT TEN
433 EAST MAIN STREET
CORTLAND OH 44410-1230

LEE B BROWN
BOX605
GRANDVIEW MO 64030

LEE AMBLER DOUGLAS
22 ORTON LN
WOODBURY CT 06798-2710

LEE ANIE COLLINS
20230 WESTMORELAND RD
DETROIT MI 48219-1452

LEE ANN CASSTEVENS
7514 IRON HORSE LANE
INDIANAPOLIS IN 46256-3912

LEE ANN GRAHAM
1000 N 19TH STREET
ELWOOD IN 46036-1360

LEE ANN KRAL
ATTN LEEANNE KRAL MCLEAN
54 CHAMBERLAIN AVE
LITTLE FERRY NJ 07643-1830

LEE ANN SMITH
4923 W CHURCHILL CT
MUNCIE IN 47304-5320

LEE ANN WHITLOW
1461 W SILVER BELL RD
ORION MI 48359-1347

LEE B BRAWNER
CUST
ALLEN LEE BRAWNER U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
117 E 29TH ST # 4
NEW YORK NY 10016-8022

LEE B DURHAM JR &
ELIZABETH E DURHAM JT TEN
1021 DAWSON COURT
GREENSBORO GA 30642-4804

LEE B HART
TR UA 09/12/03
THE LEE B HART 2003 TRUST
9 HEARDS OVERLOOK CT
ATLANTA GA  30328

LEE B JENNINGS
708 N KENILWORTH AVE
OAK PARK IL  60302-1517

LEE B MC DONALD
C/O WACHTER
811 BAYVIEW DR
DEALE MD  20751

LEE B MURRAY
2614 ADAMO CT
RICHMOND VA  23233-2129

LEE B PECK
CUST JOEL D
PECK UTMA IL
121 MASON COURT
SYCAMORE IL  60178-1314

LEE B PECK
CUST JONATHAN M
PECK UTMA IL
121 MASON COURT
SYCAMORE IL  60178-1314

LEE B STOVER &
DONA L STOVER JT TEN
15 EAST WALDO RD
WALDO ME  04915

LEE B YORTON
5130 E MT MORRIS RD
COLUMBIAVILLE MI  48421-8999

LEE BARDEN
4775 HAVERFORD DR
FRISCO TX  75034

LEE BENNINGER
2080 PORTZER ROAD
QUAKERTOWN PA  18951-2202

LEE BOONE JR
3600 COPLEY RD
BALTIMORE MD  21215-7135

LEE BORING
15305 RIDGE RD W
ALBION NY  14411-9775

LEE BOW HUNG
70 BILLINGS ST
QUINCY MA  02171-1944

LEE BRECKENRIDGE JACOBY
21 HARBOR AVE
MARBLEHEAD MA  01945-3605

LEE BREWER &
CAROL L BREWER JT TEN
1018 BRUSH RUN RD
WASHINGTON PA  15301-7126

LEE BRUMFIELD
16266 CORNELL RD
CONCORD MI  49237

LEE C COOK
281 PETERSON RD
IONIA MI  48846-9615

LEE C DANIELS
8524 EAST 8TH STREET
REED CITY MI  49677-8806

LEE C DAVIS
257 HIGH PARK BLVD
AMHERST NY  14226-4271

LEE C DOBLER JR
10739 BABCOCK BLVD
GIBSONIA PA  15044-8977

LEE C GALLOWAY
7401 ALGONA CT
DERWOOD MD  20855

LEE C GATSON
4835 MELDRUM
DETROIT MI  48207-1337

LEE C HAYNES
5343 CLEVELAND AVE
KANSAS CITY MO  64130-4009

LEE C LUCAS &
BARBARA J LUCAS JT TEN
11613 NATCHEZ
WORTH IL  60482-2319

LEE C MURPHY
1060 BAYHEAD RD
MAMARONECK NY  10543-4701

LEE C PINKSTON
1613 MCCORMICK DR
FARMINGTON MO  63640-3611

LEE C RIDENOUR
27 RAYMOND MARCHETTI
ASHLAND MA  01721-1607

LEE C SIEGEL JR
5265 NORTH IRISH ROAD
DAVISON MI  48423-8911

LEE C SPEIGHTS
5525 BERMUDA LANE
FLINT MI  48505-1074

LEE CARPENTER
33 S WASHINGTON
NIANTIC CT  06357-3003

LEE CASLMON &
BARRY E CASLMON JT TEN
6136 HEDGE ROW CIRCLE
GRAND BANC MI  48439-9787

LEE CAUDILL
7865-42 WAY N
PINELLAS PARK FL  34665

LEE CHAD JAMES
350 DUBLIN DR APT 2003
IOWA CITY IA  52246-6016

LEE CHAD JAMES
350 DUBLIN DR APT 2003
IOWA CITY IA  52246-6016

LEE CHARLES ROSENTHAL
1069 HUBERT ROAD
OAKLAND CA  94610-2520

LEE CHUNG HAI
CUST
EDGAR WONG A MINOR U/THE
CALIF GIFTS OF SECURITIES TO
MINORS ACT
1542 SACRAMENTO ST
SAN FRANCISCO CA  94109-3810

LEE CORBETT
505 LARKINS BRIDGE DRIVE
DOWNINGTOWN PA  19335-4544

LEE D ANDERSON
2981 N KIMBERLY CT
DORAVILLE GA  30340-4320

LEE D ANDERSON
CUST CLAY D ANDERSON
UTMA GA
2981 N KIMBERLY CT
DORAVILLE GA  30340-4320

LEE D ANDERSON
CUST MELANIE R ANDERSON
UTMA GA
2981 N KIMBERLY CT
DORAVILLE GA  30340-4320

LEE D ANDERSON
CUST PAIGE AYN ANDERSON
UTMA GA
2981 N KIMBERLY CT
DORAVILLE GA  30340-4320

LEE D ANDERSON
CUST TRAVIS L ANDERSON
UTMA GA
2981 N KIMBERLY CT
DORAVILLE GA  30340-4320

LEE D ANDREWS
BOX 21472
GREENBORO NC  27420-1472

LEE D BAGGETT
257 SHAW AVE
ELSMERE KY  41018-2426

LEE D BARDWELL
W65 N424 WESTLAWN AVE
CEDARBURG WI  53012-2339

LEE D CAMPBELL
16825 RUTHERFORD
DETROIT MI  48235-3519

LEE D CAREY
216 HUNTER AVE
OAKLAND CA  94603-2033

LEE D CARSON
11361 SORRENTO
DETROIT MI  48227-3768

LEE D DEBNAM
22685 HANDY POINT RD
CHESTERTOWN MD  21620-4018

LEE D HILL
33 STEWART STREET
BROOKLYN NY  11207-1829

LEE D HILL &
BARBARA A HILL JT TEN
5660 S W 115 AVE
COOPER CITY FL  33330-4146

LEE D JAMES
CUST MICHAEL LESLIE JAMES UGMA
8805 CHADWICK CT
LOUISVILLE KY  40222-5321

LEE D KAUFFMAN
371 LA GRANGE AVE
ROCHESTER NY  14615-3813

LEE D LEVERING
8621 N DUFFER TERR
CITRUS SPRINGS FL  34434

LEE D MAXSON
10079 HANOVER RD
FORESTVILLE NY 14062-9561

LEE DORA BULLINGTON
6 BURSLEY COURT
WEST CARROLLTON OH 45449-1515

LEE E ANDERSON
84 ALLEN ROAD
FAIRFIELD CT 06824

LEE E COLEMAN &
LUCIENNE A COLEMAN JT TEN
4307 NE 142ND STREET
VANCOUVER WA 98686-2209

LEE E CRUMPTON
5250 ALTER
DETROIT MI 48224-2902

LEE E ELLIOTT
1304 N HICKORY LANE
KOKOMO IN 46901-6425

LEE E HALLADAY
6771 EAST T AVE
VICKSBURG MI 49097-8361

LEE E HANSEN
1331 SOUTH BLVD WEST
TROY MI 48098-1743

LEE E LABROSSE
BOX 34
181 SHERMAN
VERMONTVILLE MI 49096-0034

LEE D VILLERS
2684 GRIFFITH DR NE
CORTLAND OH 44410-9655

LEE DRABEK &
ARLENE DRABEK JT TEN
809 LAKEVIEW LN
BURR RIDGE IL 60521-5625

LEE E BODY
17365 ASBURY
DETROIT MI 48235-3504

LEE E CORELLA
1238 E VOGEL AVE 2
PHOENIX AZ 85020-2298

LEE E DAVIS
230 CAMBRIDGE AVENUE
BUFFALO NY 14215-3734

LEE E GARDNER
1820 ST RT 534
SOUTHINGTON OH 44470-9525

LEE E HALLADAY
6771 EAST T AVE
VICKSBURG MI 49097-8361

LEE E HART
269 SORREL TREE PLACE
OCEANSIDE CA 92057-6130

LEE E LAWSON
1969 BRITTAN AVE
SAN CARLOS CA 94070-3711

LEE DIANE GOLDMAN
ATTN LEE DIANE KIKEL
5053 MEADOWRIDGE LN
GIBSONIA PA 15044-8235

LEE E ADLER &
EVELYN ADLER JT TEN
6800 SOUTH GRANITE AVE
APT 415
TULSA OK 74136-7044

LEE E COBB
3570 GOLDEN BELT RD
ODESSA MO 64076-6345

LEE E CRAIG
RR 2 BOX 363
ELWOOD IN 46036-9614

LEE E EASTMAN
2608 MILTON LN
THOMPSONS STATION TN 37179-5037

LEE E GROSSHANS
7004 CARLTON LANE
PLANO TX 75025-3410

LEE E HAND
BOX 424
FAYETTEVILLE GA 30214-0424

LEE E HENDERSON
234 W FEDERAL ST
NILES OH 44446-5108

LEE E LICHTENSTEIN
312 ENGLISH CIRCLE
BIRMINGHAM AL 35209-4118

LEE E MASTERS
1365 JOY LANE
BUTTE MT  59701-6910

LEE E MC DANIEL III
3804 WINDSOR WOODS BOULEVARD
VIRGINIA BEACH VA  23452-2235

LEE E MEADOWS
1420 BARDSTOWN TRL
ANN ARBOR MI  48105-2817

LEE E MURRAY
1620 TIMBER RIDGE LN
ROANOKE TX  76262-8418

LEE E PATTERSON &
PHYLLIS L PATTERSON JT TEN
1127 SUSSEX LANE
FLINT MI  48532-2657

LEE E PHILLIPS III
151 WHITTIER 1400
WICHITA KS  67207-1045

LEE E SCHNEIDER
217 INVERNESS CIRCLE
CHALFONT PA  18914-3919

LEE E SCHRADER &
DONNA M SCHRADER JT TEN
644 EAST AVE
LOCKPORT NY  14094-3304

LEE E SMITH
3160 CONNECTICUT ST
BURTON MI  48519-1546

LEE E SPARKS
9445 ARLINGTON BLVD APT 203
FAIRFAX VA  22031-2445

LEE E STILLABOWER &
MARY K STILLABOWER JT TEN
2275 GODFREY AVE
SPRING HILL FL  34609-5352

LEE E STOKES
1018 SOUTH ST
OWOSSO MI  48867

LEE E THELEN
BOX 79 500 W MAIN
WESTPHALIA MI  48894-0079

LEE E THOMAS
5 WILLIAMS
MASSENA NY  13662-2415

LEE E WILEY
BOX 738
HARRISON E MI  48625-0738

LEE E WILLEY JR
112 HAVEN TERR
WINCHESTER VA  22602-6407

LEE E WILLIFORD &
JUNE LEE WILLIFORD JT TEN
4031 COLTER DR
KOKOMO IN  46902-4487

LEE EDENS
416 S GERRARD DR
INDIANAPOLIS IN  46241-0740

LEE EDMONSON
20295 PREVOST
DETROIT MI  48235-2158

LEE EDWARD LAWSON &
DOLORES JOANN LAWSON JT TEN
1969 BRITTAN AVE
SAN CARLOS CA  94070-3711

LEE EDWARDS SUTTON III
35 DEMING LANE
GROSSE POINTE FARM MI
48236-3742

LEE EISENSTEIN
CUST
MELANIE EISENSTEIN UGMA NY
267 ROLLING HILL GREEN
STATEN ISLAND NY  10312-1818

LEE EISENSTEIN
CUST
SAMANTHA EISENSTEIN UGMA NY
267 ROLLING HILL GREEN
STATEN ISLAND NY  10312-1818

LEE ELDON GEIGER TOD
SANDRA GEIGER
SUBJECT TO STA TOD RULES
1109 BROADWAY
PIQUA OH  45356-1703

LEE ELMER MAULDIN
5142 WOODRUFF PLACE
LAS VEGAS NV  89120-1646

LEE ESKENAZI
5750 SOUTH EDDYSTREET
SEATTLE WA  98118-3071

LEE F CARROLL &
JUDITH A CARROLL JT TEN
43 EVANS ST
BOX F
GORHAM NH  03581-1418

LEE F HALL
ATTN ELEANOR H HALL
4419 COLONIAL
ST LOUIS MO  63121-2704

LEE F MC CALLUM
1250 FARMINGTON AVE APT B-17
WEST HARTFORD CT  06107-2632

LEE FLEMING
PO BOX 1172
PINON AZ  86510

LEE G ALLEN &
LEE G ALLEN JR TEN COM
3605 ALEXANDER
FLINT MI  48505-3841

LEE G HURFORD
GLENMARLE
139 ROSEMONT-RINGOES ROAD
STOCKTON NJ  08559-1419

LEE G SEIBERT
RD 1 BOX 15
ICKESBURG PA  17037-9703

LEE GILROY
1209 SILVERLEAF COURT
NASHVILLE TN  37221-3346

LEE H BLUM
CUST RYAN JOSEF
BLUM UGMA TX
1102 ROMAINE
HOUSTON TX  77090-1235

LEE H FLANAGAN
224 E 67TH ST B
NEW YORK NY  10021-6203

LEE F HARRIS
448 RILEY ST
BUFFALO NY  14208-2150

LEE F SWARTZ
637 92ND ST
NIAGARA FALLS NY  14304-3565

LEE FRANK ROGERS
8235 N FAIRWAY VIEW DR
TUCSON AZ  85742

LEE G ALLISON
9355 HWY 74 W
PEACHLAND NC  28133

LEE G KILLINGSWORTH
720 BELVOIR AVE
CHATTANOOGA TN  37412-2641

LEE G WEINBERG
34 BROOKSIDE RD
WEST ORANGE NJ  07052-4844

LEE GLENDENING KOSS &
RICHARD ALLEN KOSS JR JT TEN
11REEVE CIRCLE
MILLBURN NJ  07041

LEE H CLARK &
MARGARET C CLARK JT TEN
918 CORTINA CT
WALNUT CREEK CA  94598-4526

LEE H GREENACRE
10131 DOVER RD
CLARE MI  48617-9633

LEE F KLEIN
4271 BEACH RIDGE ROAD
NORTH TONAWANDA NY  14120-9575

LEE FISHER
7 HUNTLEY CT
SIMPSONVILLE SC  29680-6293

LEE FREDRIC MEYER
8025 S W 47TH COURT
GAINESVILLE FL  32608-4477

LEE G BAILEY
R 1
BUTLER OH  44822

LEE G RICHMOND
3674 HIDDEN RIVER ROAD
SARASOTA FL  34240-8867

LEE GEBHART
33 S PLEASANT AVE
FAIRBORN OH  45324-4710

LEE H ARNDT
2ND FL
443 N 22ND ST
ALLENTOWN PA  18104-4303

LEE H COX
BOX 17146
LANSING MI  48901-7146

LEE H HALLER &
MARCIA J HALLER JT TEN
9718 ECLIPSE PLACE
GAITHERSBURG MD  20886-3159

LEE H ROGERS
4909 ST BARNABAS
TEMPLE HILLS MD  20748-4605

LEE H SCHILLINGER
10720 SANTA FE DR
COOPER CITY FL  33026-4959

LEE H SCHLESINGER
CUST LEE C
SCHLESINGER II A MINOR UNDER THE
LA GIFTS TO MINORS ACT
STE 1510
1010 COMMON ST
NEW ORLEANS LA  70112-2416

LEE H SIEGEL
101 FOREST DR
BEAVER PA  15009-9349

LEE H STIEHL &
MARY T STIEHL JT TEN
1752 CADWAY COURT
TRINITY FL  34655

LEE H STONE
CUST DEBORAH SUE STONE UGMA MI
14051 ROCKINGHAM RD
GERMANTOWN MD  20874-2247

LEE H SWOPE
3945 CONRAD WEISER PARKWAY
WOMELSDORF PA  19567-1643

LEE H THOMPSON
2510 WEAVER RD
PORT AUSTIN MI  48467-9774

LEE H TOLES
91 HILL N DALE
SNELBYVILLE KY  40065

LEE HERBERT HELLERMAN
16 HENHAWK RD
KINGS POINT NY  11024-2107

LEE HILLWORTH &
SUZANNE P WALSH JT TEN
8 HAWTHORNE LN
PLANDOME MANOR NY  11030-1505

LEE HOFFMAN
11514 CERRO DE PAZ
LAKESIDE CA  92040-1002

LEE J BOONE
113 FOREST DR
LAURENS SC  29360-2215

LEE J BROWN
40538 E 180ST
RICHMOND MO  64085-8824

LEE J BUNGE
12928 A STREET
LASALLE MI  48145-9634

LEE J CARGILL
5849 PENNY ROYAL RD
ZEPHYRHILLS FL  33544-4149

LEE J CHRISTOPHER &
LYNN CHRISTOPHER JT TEN
3 EARLESWOOD
COBHAM
SURREY KT11 23Z
UNITED KINGDOM

LEE J COMSTOCK
9322 STONY CREEK RD
YPSILANTI MI  48197-9365

LEE J ESCHENWECK
3150 VOLKMER RD
CHESANING MI  48616-9724

LEE J GOULET
3677 N SUNSET WA
SANFORD MI  48657

LEE J GRZINCIC
12791 GRATIOT
SAGINAW MI  48609-9657

LEE J HORNBECK
3390 ADAMS SHORE DR
WATERFORD MI  48329

LEE J HORNBECK &
BARBARA HORNBECK JT TEN
3390 ADAMS SHORE DR
WATERFORD MI  48329

LEE J JANOTTA
10378 N CHURCH DR
PARMA HEIGHTS OH  44130-4072

LEE J LATULIPE
ROUTE 2 BOX 169
BRASHER FALLS NY  13613-9654

LEE J POWERS
4071 FENTON RD BOX 62
BURTON MI  48507-2470

LEE J SAMUDIO
6514 BELLE ISLE PL
FORT WAYNE IN  46835-1355

LEE J VANBODEN
7618 REGENCY DRIVE
NORTH SYRACUSE NY  13212

LEE J ZIGMANT
303 FAIRFIELD AVE
TOWN TONAWANDA NY  14223-2527

LEE JORDAN DENNIS
BOX 888
MILLEDGEVILLE GA  31061-0888

LEE K KESTER &
PATRICK L DUNN JT TEN
2018 W 91ST ST
LEAWOOD KS  66206-1902

LEE KAUFMAN JR
CUST MARTHA
STERN KAUFMAN UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
7 GRANADA WAY
ST LOUIS MO  63124-1731

LEE L MOHNEY
52721 PULVER
THREE RIVERS MI  49093-9730

LEE LICHTENSTEIN
1288 STURLANE PL
HEWLETT NY  11557-1206

LEE M ARRINGTON
17160 BLOOM
DETROIT MI  48212-1221

LEE M GORAM
3610 CARRIAGEWAY
EAST POINT GA  30344-6020

LEE J WEASEL
BOX 273
DEERFIELD MI  49238-0273

LEE JOHNSON
1119 AVON WAY
JACKSON MS  39206-2102

LEE JOSEPH KRIEGSFELD
6740 KENWOOD FOREST LANE
CHEVY CHASE MD  20815-6502

LEE KAHN
1950 S OCEAN DR APT 10M
HALLANDALE FL  33009-5943

LEE L HARMS
11500 CHURCH ST
LENZBURG IL  62255-1834

LEE L SHAW
TR LEE L SHAW LIVING TRUST UA
5/29/2003
31 E GROVE UNIT 602
LOMBARD IL  60148

LEE LUCAS
1632 KANAWHA BLVD E
CHARLESTON WV  25311-2115

LEE M CRONENWALT &
LILLIAN CRONENWALT JT TEN
339 E RIVER RD
FLUSHING MI  48433-2139

LEE M GREEN
11630 S WATKINS ST
CHICAGO IL  60643-4918

LEE J WOOLDRIDGE
6291 MAYPINE FARM BLVD
HIGHLAND HTS OH  44143

LEE JONATHAN MUSHER
APT 101
15107 INTERLACHEN DRIVE
SILVER SPRING MD  20906-5626

LEE K KESTER
2018 W 91ST ST
LEAWOOD KS  66206-1902

LEE KAHN LEVY II
PO BOX 46083
OKLAHOMA CITY OK  73145-1083

LEE L KNOLL
11682 W 36TH AVE
WHEATRIDGE CO  80033-5322

LEE LEWIS
345 HANGING MOSS CIR
JACKSON MS  39206-4602

LEE M ALLEN
117 CROWS POND RD
N CHATHAM MA  02650-1065

LEE M FLORA &
NELLY M FLORA TEN COM
1722 VILLAGE TOWNHOME DR
PASADENA TX  77504

LEE M GURVEY &
SANDRA GURVEY JT TEN
2050 GLENDENIN LN
RIVERWOODS IL  60015

LEE M HILLIARD
BOX 616
SANTEE SC  29142-0616

LEE M HORNE
303 ARMSTRONG AVE
WILMINGTON DE  19805-1107

LEE M KIESSLING
PO BOX 43474
CINCINNATI OH  45243

LEE M LYNN
CUST ALLISON M LYNN
UTMA PA
51 SANDLEWOOD DR
PALMYRA PA  17078

LEE M OTTS
BOX 467
BREWTON AL  36427-0467

LEE M RAMAS
241 CORAL TRACE LN
DELRAY BEACH FL  33445-3491

LEE M SELF
5293 CRYSTAL CREEK DR
PACE FL  32571

LEE M SHARPE
68 MT JOY PLACE
NEW ROCHELLE NY  10801-2513

LEE M SHEPHERD &
ANNA SHEPHERD TEN COM
CO-TRUSTEES U/A DTD 09/08/93 THE
LEE M SHEPHERD & ANNA SHEPHERD
REV LIV TR
20091 ROCKYCREST CT
CLINTON TOWNSHIP MI  48038-4945

LEE M SMITH JR
5145 WOOD AVE
KANSAS CITY KS  66102-1414

LEE M WOODRUFF &
SHIRLEY A WOODRUFF JT TEN
18215 SPINDLE DR
GRAND HAVEN MI  49417-9343

LEE MARKLE
70 ALTON WAY
WEST HENRIETTA NY  14586-9690

LEE MATTSON
11701 KUMQUAT
COON RAPIDS MN  55448-2336

LEE MCGEORGE DURRELL
4651 PEPPERTREE LANE
MEMPHIS TN  38117-3920

LEE MILLS
430 STORE RD
HARLEYSVILLE PA  19438

LEE MINTZ
8256 WASHINGTON AVE
NO ROYALTON OH  44133-7207

LEE MOLIGNONI
3212 JUSTINPAUL LN
MODESTO CA  95355-8223

LEE MURRAY STEINBERG
3916 HIGHLAND AVENUE
ARLINGTON HEIGHTS IL  60004-7919

LEE N COOKENMASTER
11975 RIVERBEND DR
GRAND BLANC MI  48439-1772

LEE N DUNBAR JR
9950 GERALD AVE
SEPULVEDA CA  91343-1128

LEE N MATORY
5538 DELMONICO DR
JACKSON MS  39209-4507

LEE N MUSAT
2300 PEBBLEBROOK
WESTLAKE OH  44145-4363

LEE N SISTRUNK
14419 BRIDGESTONE ROAD
FORT WAYNE IN  46814-9143

LEE NEIL FELD
7 PARTRIDGE HILL LN
GREENWICH CT  06831-2716

LEE O BUSH
5742 SOMERS GRATIS RD
CAMDEN OH  45311-8718

LEE O GRANT
202 E BARTON ST
NEWAYGO MI  49337-8577

LEE O UMPSTEAD &
RUTH M UMPSTEAD JT TEN
550 ALPEANA
AUBURN HILLS MI  48326-1120

LEE O WHITSETT
7 DEERFIELD CT
BERLIN MD 21811-1715

LEE O YANCY
108 WISNER ST
SAGINAW MI 48601

LEE P FISHER
52370 SANTA MONICA DR
GRANGER IN 46530-9467

LEE P MILLER
5973 ST RT 7
KINSMAN OH 44428-9784

LEE PARKER
233 MAEDER AVE
DAYTON OH 45427-1936

LEE PATRICK MILLS
CUST ASHLEE ROSE MILLS
UTMA NM
BOX 96 STAR RTE 64
EAGLE NEST NM 87718-9705

LEE PAUL SHELLBERG SR
TR LEE PAUL SHELLBERG SR TRUST
UA 05/12/95
149 LAKEWOOD TRL
LEANDER TX 78641-9204

LEE PETER ECHERT
BOX 771
EAST GRANBY CT 06026-0771

LEE PHIPPS JR &
MARY I PHIPPS
TR
LEE PHIPPS JR & MARY I PHIPPS
TRUST UA 09/25/97
118 FOLTZ LANE
MUSKOGEE OK 74403-6155

LEE PLAISTED HANNA
C/O LEE H MOSBAUGH
22 BLOSSOM ST
KEENE NH 03431-2803

LEE R ANGLIN
197 BLAND STREET
COTTER AR 72626-9764

LEE R ARNOLD
5509 KATEY LN
ARLINGTON TX 76017-6235

LEE R BOWMAN
7576 OLIVE STREET
KANSAS CITY MO 64132-2155

LEE R BROWN
6335 GERMANTOWN PIKE
DAYTON OH 45418-1635

LEE R DRAKE
41761 RTE 18
WELLINGTON OH 44090

LEE R DUNNINGTON
2168 PELWOOD DRIVE
CENTERVILLE OH 45459-5139

LEE R FERRELL
1653 NE 57TH AVE
HILLSBORO OR 97124-6175

LEE R HUNTER
15503 TAFT ST
ROMULUS MI 48174-3233

LEE R JONES
5179 E COUNTY LINE RD
CAMBY IN 46113-8625

LEE R KELCE &
SHERMALYN F KELCE JT TEN
489 OLD DOCK ROAD
JOHNS ISLAND SC 29455-5508

LEE R KIDD
32 PLEASANT VIEW
PONTIAC MI 48341-2855

LEE R LOVEJOY
3417 WEST 63RD ST
CLEAVLAND OH 44102

LEE R MCGEHEE
3437 SOUTH STATE RD 19
TIPTON IN 46072-8900

LEE R MEFFORD &
VALERIE MEFFORD JT TEN
1609 FENTON RD
FLINT MI 48507-1618

LEE R MOREHOUSE
4581 ELMONT DRIVE
CINCINNATI OH 45245

LEE R MOREHOUSE
4926 STATE ROUTE 276
BATAVIA OH 45103-1210

LEE R NEAR
216 SUNVIEW DRIVE
ST CHARLES MI 48655-1014

LEE R NOEL
TR NOEL TRUST
UA 12/14/98
1375 ARALIA CT
SAN LUIS OBISPO CA  93401-7676

LEE R NOOTBAAR
556 JASMINE ST
CHULA VISTA CA  91911-5611

LEE R PITTS II
3830 N 112TH STREET
KANSAS CITY KS  66109

LEE R POWELL
3582 LYELL ROAD
ROCHESTER NY  14606

LEE R RITCHIE
1011 JAN LEE
BURKBURNETT TX  76354-2915

LEE R SHARP
BOX 643
OCEAN SPRINGS MS  39566-0643

LEE R SMITH
337 SUNSET LN
BEDFORD IN  47421

LEE R SUTLIFF
8775 N FRIEGEL
HENDERSON MI  48841-9738

LEE R TILDEN
48 WYCKOFF STREET
GREENLAWN NY  11740-1204

LEE R WITTERS
BOX 13112
JEKYLL ISLAND GA  31527-0112

LEE RABINOWITZ
382 OAK KNOLL DRIVE
MANALAPAN NJ  07726-3866

LEE RANGER
301 NW 93 TERRACE
PEMBROKE PINES FL  33024

LEE RICHARD PAULL &
DEBRA GALE PAULL JT TEN
119 WOODSIDE LANE
ROGERS AR  72756-0711

LEE RICHARD TROVILLION
R R 1 BOX 193
SIMPSON IL  62985-9611

LEE ROY CERESA &
PATRICIA JOAN CERESA JT TEN
26902 SANDY HILL CT
NEW HUDSON MI  48165-9603

LEE ROY CURRY
930 CHARLENE LN
ANDERSON IN  46011-1810

LEE ROY DE HOFF
11423 U S 31
MONTAGUE MI  49437

LEE ROY DEAN JR
BOX 561
MALSCOTT WV  25871-0561

LEE ROY GENTRY
106 CHAMA
VICTORIA TX  77904-3712

LEE ROY MILLER
345 P CROMER RD
ABBEVILLE SC  29620-3381

LEE ROY TAYLOR
427 W WOODBINE
KIRKWOOD MO  63122-4131

LEE ROY WILSON
905 28TH ST E
BRADENTON FL  34208-3132

LEE S CARPENTER
9 LAKE AVE
NIANTIC CT  06357-2411

LEE S DOWNING
ATTN LEE S HUGHES
4781 PARK AVE
MEMPHIS TN  38117-5623

LEE S ELLSWORTH & WINIFRED B
ELLSWORTH TRS LEE S ELLSWORTH &
WINIFRED B ELLSWORTH REVOCABLE
TRUST U/A DTD 7/6/01
1101 JUNIPER ST 904
ATLANTA GA  30309

LEE S GREENWELL &
JOY K GREENWELL JT TEN
30 N WASHINGTON ST
PO BOX X
MARTINSVILLE IL  62442

LEE S HAMMEL
1762 LESA LIN DR
MONROE NC  28112-9129

LEE S HARRALSON
1205 ASPEN DR
SMITHVILLE MO  64089-8169

LEE S OYLI &
10769 MERRY CANYON RD
LEAVENWORTH WA  98826

LEE S PEREGOFF
1005 GRANADA CT
VIRGINIA BEACH VA  23456-4211

LEE SIMONSON
155 LAKE PARK PLACE
LAKE MILLS WI  53551

LEE SLAUGHTER
1025-5TH AVE
NEW YORK NY  10028-0134

LEE SMART JR
BOX 8008
PINE BLUFF AR  71611-8008

LEE SULFARO &
FARA M SULFARO JT TEN
706 PALMWOOD ST
MONROE MI  48161-7702

LEE T GUZOFSKI
32 GRAMERCY PARK S APT 51
NEW YORK NY  10003

LEE T MEKKES &
EDITH M MEKKES JT TEN
5990 E P TRUE PKWY
WEST DE MOINES IA  50266-2806

LEE T SCOTT
18081 OAKFIELD
DETROIT MI  48235-3280

LEE T TITSWORTH
5263 IROQUOIS CT
CLARKSTON MI  48348-3013

LEE ULLMAN &
MARGARET ULLMAN JT TEN
1808 ROLLING WOODS DRIVE
TROY MI  48098-6602

LEE V DUKES
837 STONEBROOK DR
LITHONIA GA  30058-9040

LEE V NOLEN
25 TOM CLARK LANE
CUMBERLAND CITY TN  37050

LEE V RENSLEAR
6580 TRIPP RD
HOLLY MI  48442-9744

LEE V STEWART
12222 WEBSTER ROAD
CLIO MI  48420-8209

LEE VICTOR KILLEN
156 CAPTAIN DAVIS DR
CAMDEN DE  19934-1746

LEE W BROWN
TR UNDER
DECLARATION OF TRUST DTD
2/2/1993
4401 WOODRIDGE DR
SANDUSKY OH  44870-7340

LEE W JOHNSON
12441 BELLS FERRY RD
CANTON GA  30114-8429

LEE W MITCHELL
13031 TAYLORCREST
HOUSTON TX  77079-6125

LEE WESLEY BROOKS
301 RILEY ST
BUFFALO NY  14208-2031

LEE Z HALL &
MARGARET P HALL
TR UA 05/20/93 LEE Z HALL LIVING
TRUST
13123 BORGMAN
HUNTINGTON WOODS MI  48070-1003

LEEANN D GARZA
4721 CHAREST AV
WATERFORD MI  48327-3408

LEEANN MENDOZA
19736 RD 1038
OAKWOOD OH  45873-9074

LEEANN MICHELLE LUOTO
4044 WADE ST
LOS ANGELES CA  90066

LEEANN TALKINGTON
110 CAMELOT APT B7
SAGINAW MI  48603-6476

LEEANN TALKINGTON
110 CAMELOT DR APT B7
SAGINAW MI  48603-6476

LEEANNA J SPATH
1115 W PORPHYRY ST
BUTTE MT  59701-2127

LEEANNA PIERCE WILLIAMS
363 E 150 S
CRAWFORDSVILLE IN  47933

LEEDE FAMILY CORPORATION
ATTN RW CHUG LEEDE TREASURER
20507 88TH AVE W
EDMONDS WA  98026-6623

LEEDS B BERRIDGE &
RUTH K BERRIDGE JT TEN
1119 OAKRIDGE DR
STILLWATER OK  74074

LEELEON MESSER
16015 SR 111
CECIL OH  45821

LEEMAN J BROWN
464 63RD ST
OAKLAND CA  94609-1339

LEEOTHIE BYERS
BOX 1832
SPARTBURG SC  29304-1832

LEEROY BARTOSH
BOX G
PRAGUE OK  74864-1035

LEEROY H TEMROWSKI &
MARY C TEMROWSKI JT TEN
839 LOCHMOOR
GROSSE POINTE WOOD MI
48236-1756

LEEROY PORTER
1041 LOUGHERY LANE
INDIANAPOLIS IN  46228-1322

LEEROY YORKS
4088 PLEASANT ST
METAMORA MI  48455-9786

LEES CROSSING AUTO SALES
1745 W POINT RD
LAGRANGE GA  30240-4084

LEESA GOLD
526 SANTA FE BLVD
KOKOMO IN  46901-4059

LEESA W LAYTON
22138 LITTLE LAGOON COURT
LUTZ FL  33549

LEETA A ROBBINS
CUST JARED D
ROBBINS UTMA OH
26011 HENDON RD
BEACHWOOD OH  44122-2419

LEETHA H ROBERTSON
468 HAZELNUT
OAKLEY CA  94561-2407

LEFLOYD WILSON
3202 BROWNELL
FLINT MI  48504-3812

LEFTER K VASSIL & RAY P VASSIL TEN
TOD THEODORE C VASSIL
SUBJECT TO STA TOD RULES
1104 CEDAR GROVE ROAD
KNOXVILLE TN  37973-2013

LEGA HOVELER &
ANTHONY T HOVELER JT TEN
100 HAMDEN DR
SYRACUSE NY  13208

LEGARE B HAIRSTON JR
1655 N GRAND TRAVERSE
FLINT MI  48503-1158

LEGER D PARKER
11911 FAIRWAY DR
LITTLE ROCK AR  72212-3424

LEGG MASON WOOD WALKER INC
C/O MARGARET HEFLIN
100 LIGHT STREET
BALTIMORE MD  21202-1036

LEGGAT INVESTMENTS LTD
138 BRECKONDALE CT
BURLINGTON ON  L7N 1X7
CANADA

LEGRAND D HILLER
BOX 442
TERRA CEIA FL  34250-0442

LEHMAN BARNWELL
4236 COUNTY RD 11
DELTA AL  36258-8942

LEHMAN E TIDWELL
7740 W DOUGLAS CT
FRANKFORT IL  60423-6961

LEHMAN EARL HELTON &
BARBARA A HELTON JT TEN
810 N BLUFF RD
GREENWOOD IN  46142

LEHMAN M DONAN
9394 WORTH ROAD
DAVISON MI  48423-9326

LEHMAN B TATUM
809 CLIFTON DRIVE
WARREN OH  44484-1817

LEICESTER B BISHOP
99 WINTER ST
HOLLISTON MA  01746-1714

LEICESTER C STOVELL &
AUDREY H STOVELL JT TEN
2948 REGAL DRIVE N W
WARREN OH  44485-1246

LEIF S ISAAC
3806 S BANCROFT RD
DURAND MI  48429-9719

LEIGH A BRISBIN
5034 PRESTONWOOD LN
FLUSHING MI  48433-1380

LEIGH A GENTGES
TR U/A DTD
05/07/85 LEIGH A GENTGES TR
6931 CRANBERRY LAKE RD
CLARKSTON MI  48348-4417

LEIGH A POWERS
140 VALLEY VIEW DR
ELMA NY  14059

LEIGH ANN A SCANNELL
2269 FARRAND ROAD
CLIO MI  48420

LEIGH ANN FEENSTRA
16803 SHREWSBURY STREET
LIVONIA MI  48154-3155

LEIGH ANN LAYTON
2063 ALDER SPRINGS LN
VICTOR MT  59875-9642

LEIGH ANN S SIMI &
GERALD J SIMI JT TEN
1104 THOUSAND OAKS DR
BARTLETT IL  60103-1726

LEIGH BRISBIN
5034 PRESTONWOOD LANE
FLUSHING MI  48433-1380

LEIGH COLEMAN TAYLOR
227 32ND RD
GRAND JUNCTION CO  81503

LEIGH E CASEY
72 HARVARD ST
ROCHESTER NY  14607-2608

LEIGH E HARRINGTON
BOX 538
CHERRY VALLEY NY  13320-0538

LEIGH E WARE &
PATRICIA A WARE JT TEN
3510 SANDBURG ROAD
JACKSONVILLE FL  32277-2665

LEIGH EDWARD CLEVELAND
PO BOX 406
STRATFORD CT  06615

LEIGH ENTERPRISES
A PARTNERSHIP
BOX 9058
COLUMBUS MS  39705-0015

LEIGH H KELSEY &
MARY A KELSEY JT TEN
6501 SW HAMILTON WAY
PORTLAND OR  97225-1916

LEIGH H WILLIAMS
129 STONEY RIDGE ROAD
RIPON WI  54971-2200

LEIGH HARVEY MC NAIRY
BOX 189
KINSTON NC  28502-0189

LEIGH HOWELL
ATTN LEIGH HOWELL DAVIDSON
8555 SPRUCE LEAF COVE
CORDOVA TN  38018-4353

LEIGH K CALLAHAN
BOX 151
CORNISH FLAT NH  03746-0151

LEIGH K JOHNSON
602 SNOWBIRD WAY
BRANCHBURG NJ  08876

LEIGH K LYDECKER JR
94 LONG HILL ROAD
OAKLAND NJ  07436-2520

LEIGH M NOJEIM
814 VELASKO ROAD
SYRACUSE NY  13207-1041

LEIGH M STEJSKAL &
LESLIE G STEJSKAL JT TEN
21251 CO ROAD 13
FAIRHOPE AL  36532-4742

LEIGH P DUMVILLE
3521 NE LIBERTY ST
PORTLAND OR  97211

LEIGH S BISSELL
5057 MT VERNON WAY
DUNWOODY GA  30338-4624

LEIGH THURSTON MYERS
CUST KATHERINE BRADFORD MYERS
UTMA NC
100 BRANDON PLACE
WINSTON SALEM NC  27104-1806

LEIGH-ANN LAYTON
TR U/A
DTD 06/10/92 THE LEIGH-ANN
LAYTON TRUST
2063 ALDER SPRINGS LN
VICTOR MT  59875-9642

LEIGHTON G DUFFUS &
CHEN CHUN DUFFUS
TR U/D/T
DTD 09/29/92
BOX 7533
FREMONT CA  94537-7533

LEIJHETTE OWENS
377 WEATHERSTONE PLACE
ALPHARETTA GA  30004-5705

LEILA A HANNA
CUST PAUL A HANNA U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
357 MADISON AVE
WEST HEMPSTEAD NY  11552-1949

LEIGH MAKAY
CUST SAMANTHA L SCHMIDT UGMA OH
290 RIVERS END RD
COLUMBUS OH  43230-2928

LEIGH PARKER
9582 OLD HIGHWAY 35
RR 2
ORONO ON  L0B 1M0
CANADA

LEIGH S NICHOLSON
RR 2 SITE 201 COMP 41
STONY PLAIN AB  T7Z 1X2
CANADA

LEIGH WEBER-STRIMPLE &
BARRY J STRIMPLE JT TEN
16521 RTE 31W
HOLLEY NY  14470

LEIGHANNE MARTIN &
RICHARD A MARTIN JT TEN
9426 PATRICIA DR
OTISVILLE MI  48463

LEIGHTON JACKSON
1209 KIRKWOOD HWY
WILMINGTON DE  19805-2119

LEILA A BAIR &
JOHN C BAIR JT TEN
6 W THOMPSON AVE
PLEASANTVILLE NJ  08232

LEILA C DODGE
FAIRFIELD COURT
2801 OLD GLENVIEW RD
APT 327
WILMETTE IL  60091-3081

LEIGH MULLIGAN EXECUTRIX
U-W-O JUNE MULLIGAN
2875 MILLERSPORT HIGHWAY
GETZVILLE NY  14068-1450

LEIGH REBBECA COWLES
17 BESS ROAD
ENFIELD CT  06082-6012

LEIGH THURSTON MYERS
CUST ELIZABETH LEIGH MYERS UNDER
NC UNFI TRANSFERS TO MINORS
ACT
100 BRANDON RD
WINSTON SALEM NC  27104-1806

LEIGHANDRA GLENZ
77 QUAIL LANE
ROCHESTER NY  14624-1062

LEIGHTON E KOHN
4369 E COLDWATER RD
FLINT MI  48506-1053

LEIGHTON T KOHN
5283 N LINDEN RD
FLINT MI  48504

LEILA A DRAKE
1384 JOLSON
BURTON SOUTHEAST MI  48529-2026

LEILA C HARPER
2986 BRIARGLEN DR
DORAVILLE GA  30340-5004

LEILA CLAIRE BISHOP
11525 SW MEADOWLARK CIR
STEWART FL  34997

LEILA H PHILLIPS
BOX 325
MARLBOROUGH CT  06447-0325

LEILA L TSCHARNACK
1009 TAM-O-SHANTER DR
HARTFORD WI  53027-9748

LEILA R HEREFORD
91 CHURCH ST APT 1
CLARKSTON MI  48346-2185

LEILA S GRIFFIN
5526 ROBINHOOD RD
CHARLOTTE NC  28211-4171

LEILANI LEE DRAKE
6619 APPLEWOOD BLVD
BOARDMAN OH  44512-4917

LEISA A STRABEL
110 FRAZIER ST
BROCKPORT NY  14420-1628

LEIZER HEIMLICH
CUST
DAVE HEIMLICH U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
4619-12TH AVE
BROOKLYN NY  11219-2513

LEILA E ERHARD
CUST RENEE ERHARD U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
39 PAUL ST
DANBURY CT  06810-8365

LEILA K MASCHKE
738 ANNA AVE
LOVES PARK IL  61111

LEILA M CHAPMAN
23150 PARK PLACE DR BLD G
SOUTHFIELD MI  48034-2665

LEILA RAREDON &
SUSAN LEE NORTON JT TEN
722 MANISTIQUE
MANISTIQUE MI  49854-1528

LEILA W LESTER
410 EAST COLUMBUS DRIVE
TAMPA FL  33602-1609

LEILON E MAULT &
RUTH E MAULT
TR
LEILON E MAULT & RUTH E MAULT
REV LVG TRUST UA 1/8/00
698 RICHARD DR
XENIA OH  45385-2618

LEISA M FILIATRAULT
9556 E RASHOD WAY
TUCSON AZ  85748

LEKKAS SELTSI DEDES
19681 W KINGS COURT
GROSSE POINTE WOOD MI
48236-2527

LEILA G SAMAN &
PETER S SAMAN JT TEN
49 PLEASANT ST
WOODSTOCK VT  05091-1129

LEILA L TRUMBLE
4961 TOWNLINE 16 ROAD
RHODES MI  48652-9749

LEILA N CONNER
7341 PINE TREE LANE
FAIRFIELD AL  35064

LEILA S DANIELSEN &
HERBERT DANIELSEN JT TEN
4 CORK PLACE
FORKED RIVER NJ  08731-5603

LEILA W STONE &
MISS SHEILA W STONE JT TEN
50 CHAPEL HILLS
VICKSBURG MS  39180-5316

LEISA A MILLER
552 TIONDA DRIVE SOUTH
VANDALIA OH  45377

LEISA R LING
477 W KREPPS RD
XENIA OH  45385

LELA BEANE
4325 ELMHRUST
SAGINAW MI  48603-2017

LELA C MARSHALL
2524 S MACEDONIA
MUNCIE IN  47302-5434

LELA COXEN
701 LINCOLN
OSAGE CITY KS  66523-1539

LELA D FOY
111 CACTUS ST
LONGVIEW TX  75601-8705

LELA H BELANGIA
8605 HWY 306 SOUTH
ARAPAHOE NC  28510

LELA HUXTABLE
TR
ROBERT V HUXTABLE &
LELA HUXTABLE TRUST
U/A 10/18/93
20795 WATERSCAPE WAY
NOBLESVILLE IN  46060

LELA J STARKEY
605 CASSVILLE ROAD
KOKOMO IN  46901-5904

LELA M DUNNEBACK
3246 SIX MILE ROAD N W
GRAND RAPIDS MI  49544-9740

LELA M GLASS
604 STATE ST
ELYRIA OH  44035-8040

LELA M JACOB
617 KAMMER AVE
DAYTON OH  45417-2329

LELA M JACOB &
WILLIAM T JACOBS JT TEN
617 KAMMER AVE
DAYTON OH  45417-2329

LELA M JOHNSON
2056 WHITTLSEY
FLINT MI  48503-4349

LELA M JOHNSON
618 OXFORD DR
BRYAN OH  43506-1939

LELA M ROACH
821 LAIRD
LAKE ORION MI  48362-2038

LELA M SPONSEL
4221 GREEN CT
DENVER CO  80211-1644

LELA MAE CHAPMAN
4313 WELBRON DR
DECATUR GA  30035-1442

LELA MAE GISI
900 RIDGE TOP DR APT E
DEXTER MO  63841-1834

LELA MILLER
7117 PACKARD RD
NIAGARA FALLS NY  14304-1329

LELA P SHANE
33 JOHN AVE
NEW CARLISLE OH  45344-9117

LELA SMITH
4960 FOX CREEK APT 5
CLARKSTON MI  48346

LELAN R BELDEN
23421 POWERS
DEARBORN HTS MI  48125-2233

LELAND A GRAHAM
13003 GROVE WY
BROOMFIELD CO  80020-5217

LELAND A KEENEY
3370 WEST MAIN STREET ROAD
STERLING MI  48659-9415

LELAND A RUTTER
417 S JACKSON
JANESVILLE WI  53545-4720

LELAND B GORDON
5829 BOUNTY CIRCLE
TAVARES FL  32778-9192

LELAND B GORDON &
RITA S GORDON JT TEN
5829 BOUNTY CIRCLE
TAVARES FL  32778

LELAND BARRINGER
CUST
MICHAEL J BARRINGER UGMA MI
28601 ELDORADO PLACE
LATHRUP VILLAGE MI  48076-7001

LELAND BEVERAGE
231 SOUTH ST
MEDFIELD MA  02052-3108

LELAND C BOWEN
800 N MISSOURI AVE 691
LARGO FL 33770-1847

LELAND C MANG
1420 HENDERSON CREEK DR
NAPLES FL 34114-8741

LELAND D FREEMAN &
NANCY L FREEMAN JT TEN
13969 E CHENANGO DR
AURORA CO 80015-3909

LELAND DEANE
17 VAN WYCK LANE
HUNTINGTON NY 11743-1724

LELAND E FRANKLIN
3223 ALEXANDRIA PIKE
ANDERSON IN 46012-9654

LELAND E SZCZESNIAK &
BARBARA A SZCZESNIAK JT TEN
148 THOMAS AVE
ALPENA MI 49707-1420

LELAND E WHITE &
ELIZABETH K WHITE JT TEN
60 WALNUT ROAD
HOLLISTON MA 01746-1584

LELAND G BROWN
12411 S MENLO AVE
LOS ANGELES CA 90044-3845

LELAND G ORLOV
HERITAGE PROF PIZ 7
2601 ANNAND DRIVE
WILMINGTON DE 19808-3719

LELAND C CLARK JR
TR LELAND C CLARK JR TRUST
UA 2/12/96
218 GREENDALE AVE
CINCINNATI OH 45220-1226

LELAND C MERRILL &
SHARMANE M MERRILL JT TEN
1316 DENIES AVE
BURTON MI 48509-2121

LELAND DAVID BARRINGER
CUST DAVID LEE BARRINGER UGMA MI
28601 ELDORADO PLACE
LATHROP VILLAGE MI 48076-7001

LELAND DORAN
CO LEALAND DORAN
2031 S HOLLAND
SPRINGFIELD MO 65807-2801

LELAND E HOWELL
G-9485 N STATE RD
OTISVILLE MI 48463

LELAND E TAYLOR &
PATRICIA L TAYLOR JT TEN
6237 WELTY WAY
SACRAMENTO CA 95824-3831

LELAND ERNEST
1221 MILLER RD
LENNON MI 48449

LELAND G KEESLING
315 E 65TH ST
ANDERSON IN 46013-3501

LELAND G ORLOV &
MARCIA ORLOV JT TEN
HERITAGE PROF PIZ 7
2601 ANNAND DRIVE
WILMINGTON DE 19808-3719

LELAND C MALLETT
20845 DRAKE RD
STRONGSVILLE OH 44149-5848

LELAND D FRANKLIN
808 S 1ST ST TERRACE
ODESSA MO 64076

LELAND DAVID BARRINGER
CUST MICHAEL J BARRINGER
UGMA MI
28601 ELDORADO PL
LATHRUP VILLAGE MI 48076-7001

LELAND E COX
BOX 82
BLANCHESTER OH 45107-0082

LELAND E SCHULTZ
ROUTE 1
BRODHEAD WI 53520-9801

LELAND E TRAINOR
2350 N SHELDON ROAD
SANDUSKY MI 48471

LELAND F DYKES
230 HUMMINGBIRD LANE
MITCHELL IN 47446

LELAND G MULLER &
DOROTHY G MULLER
TR MULLER FAM LIVING TRUST
UA 11/30/94
16132 DICKENS ST
ENCINO CA 91436-3342

LELAND G PERRY
311 KINGSLYN FARM CT
OXFORD MI 48371-5544

LELAND G RODGERS JR
601 N RIVERSIDE
SAINT CLAIR MI  48079-5477

LELAND H DELGER &
DOROTHY G DELGER JT TEN
2402 WILLOW ROAD
FARGO ND  58102-2135

LELAND HARDY
257 W 137TH ST 4
NEW YORK NY  10030-2465

LELAND L ANDERSON
7381 WEST FREMONT RD
BLACHAND MI  49310-9771

LELAND M HAINES
63100 COUNTY RD 111
GOSHEN IN  46526

LELAND N COHEA &
RUTH E COHEA JT TEN
6828 CHAMPAIGNE DR
FLORISSANT MO  63033-5204

LELAND R JOHNSTONE &
GLORIA M JOHNSTONE JT TEN
4701 TERRA GRANADA 2A
WALNUT CREEK CA  94595-4096

LELAND R VARNER
5140 WINSHALL DRIVE
SWARTZ CREEK MI  48473-1223

LELAND ROBERT VOSTI
CUST MICHAEL LELAND VOSTI UTMA CA
17518 SUGARMILL RD
SALINAS CA  93908-9654

LELAND G RONAN
5410 S DRIFTWOOD DR
JANESVILLE WI  53546-8935

LELAND H LEE
CUST NICHOLAS D LEE
UTMA CA
736 SHORESIDE
SACRAMENTO CA  95831-1417

LELAND J CLOTHIER
2750 SWAFFER RD
MILLINGTON MI  48746-9614

LELAND L PHILLIPS
1560 WILLIAMS SIMMONS RD
BOWLING GREEN KY  42101-9392

LELAND M HAINES &
KATIE M HAINES JT TEN
63100 COUNTY RD 111
GOSHEN IN  46526

LELAND PETER SPORE &
JANET PFEIFFER SPORE JT TEN
410 COLUMBUS AVE
SANDUSKY OH  44870-2726

LELAND R SMITH JR
4408 W 25TH STREET
ANDERSON IN  46011-4559

LELAND R VARNER &
MARY B VARNER JT TEN
5140 WINSHALL DR
SWARTZ CREEK MI  48473-1223

LELAND ROSS PIERCE
8906 RIDGE PL
BETHESDA MD  20817-3364

LELAND H BOZMAN
1009 RUSSELL AVE
SALISBURY MD  21801-6151

LELAND H PERRY
3 CARRIAGE WAY
BERWYN PA  19312-1417

LELAND K HOVATTER
1643 CONOWINGO RD
RISING SUN MD  21911-1433

LELAND L WESTPHALL
BOX 861
HARLINGEN TX  78551-0861

LELAND M SNYDER
3427 BERKSHIRE RD
JANESVILLE WI  53546-2252

LELAND R DILLEY &
HARRIETT M DILLEY JT TEN
363 TAMPICO DR
PALMETTO FL  34221-3453

LELAND R STEWART
1722 SOUTH G ST
ELWOOD IN  46036-2453

LELAND ROBERT VOSTI
CUST MATTHEW ANTHONY VOSTI UTMA CA
3980 SILVERADO TRAIL N
CALISTOGA CA  94515-9611

LELAND S GOODY
29 BEDE CIRCLE
HONESDALE PA  18431

LELAND S JARVIS
1040 ST HWY 30 W
NEW ALBANY MS  38652

LELAND TURNER &
RUTHANNA TURNER JT TEN
15 MICHIGAN AVENUE
VERMILION OH  44089-2807

LELAND W ROCK &
MARIA A ROCK JT TEN
14 BEARD PL
MILFORD CT  06460

LELAND WILSON
55 S MCGEE ST
DAYTON OH  45403-2123

LELENE S THORNTON
7011 ANTIOCH RD
HAZLEHURST MS  39083-9311

LELIA A GILLIS
10300 GENLOU RD
CHESTERFIELD VA  23832-7248

LELIA ANDERSON
2004 PATTERSON RD
RUTH MS  39662

LELIA B JAMES
C/O LELIA B WOLVERTON
4685 S ROBBERSON
SPRINGFIELD MO  65810

LELIA B WINN
123 EDWARD WAKEFIELD
WILLIAMSBURG VA  23185-5566

LELIA B WOLVERTON
BOX 5255
GALVESTON TX  77554-0255

LELIA C RONBACK
6717 S BUCKNER TARSNEY
OAK GROVE MI  64075

LELIA E LINDSEY
BOX 420198
PONTIAC MI  48342-0198

LELIA FAYE GIVEN
116 WALNUT ST
NITRO WV  25143-1076

LELIA G HINEL
379 BATTLEFIELD DRIVE
DANDRIDGE TN  37725-4321

LELIA H WHITE
402 S SAMUEL ST
CHARLES TOWN WV  25414-1340

LELIA M SUTTON
1439 SEVENTH ST
NEW ORLEANS LA  70115

LELIA S FARAH
1003 JACKSONVILLE ROAD
BURLINGTON NJ  08016

LELJA GERSON
TR
LELJA GERSON TRUS
U/A DTD 07/01/05
C/O ANDREA MICHAELS
13425 VENTURA B1 #300
SHERMAN OAKS CA  91423

LELLA T BURNSTRUM
BOX 202
HAMBURG MI  48139-0202

LELON D WINDHAM
1803 W 10TH ST
ANDERSON IN  46016

LEM FRYE JR
1240 HOLMES RD
YPSILANTI MI  48198-3956

LEM H FAULKNER JR
807 WHITNEY AVE
MEMPHIS TN  38127-7632

LEM T ANDERSON
201 CLYDE STREET
WILMINGTON DE  19804-2805

LEMAN HERRIDGE
CUST MICHELLE KIMBERLY DIENZ
UNIF TRANSM MIN ACT CA
16975 ENCINO HILLS DR
ENCINO CA  91436-4007

LEMAN L WIMBERLEY
4391 W 182ND ST
CLEVELAND OH  44135

LEMEL CRASE
RT 1 17480 KINNER RD
NEW BAVARIA OH  43548-9607

LEMERL RIZZO
30 S ROANDOLPH RD
BALTIMORE MD  21220-2539

LEMMIE L MOSBY
18635 FERGUSON
DETROIT MI  48235-3014

LEMOINE ROBERTS &
MARY LOU ROBERTS JT TEN
10 THAMES COURT
FAIRFIELD GLADE TN  38558-6878

LEMON HICKS
ATT MARY HICKS
17220 E MAINE
DETROIT MI  48212-1573

LEMOYNE O ADAMS
168 HEDLEY
BUFFALO NY  14208-1015

LEMPI ALLEN
531 N LAFAYETTE
DEARBORN MI  48128-1524

LEMUEL A COLLINS JR
204 ARCADIA PKWY
MIDDLETOWN DE  19709-1332

LEMUEL A GRAYSON
5436 WELLS FARGO DR
COLORADO SPRINGS CO  80918-5235

LEMUEL C JACK
BOX 5
SOMERSET IN  46984-0005

LEMUEL D SMITH JR &
PEGGY E SMITH JT TEN
722 SEMINOLE WAY
PALO ALTO CA  94303-4722

LEMUEL E PHELPS &
SANDRA N PHELPS JT TEN
2028 BENEFIT RD
CHESAPEAKE VA  23322-3024

LEMUEL E SENTZ III
BOX 2907
KETCHUM ID  83340-2907

LEMUEL J RIVERA
539 ANISE CT
KISSIMMEE FL  34759-5304

LEMUEL J RIVERA &
EMMA I RIVERA JT TEN
LAKE MARION SHORES
539 ANISE CT
KISSIMMEE FL  34759-5304

LEMUEL R JAMES
535 EAST 35TH STREET
WILMINGTON DE  19802-2817

LEMUEL R WALLACE JR
136 E MERCURY BLVD
HAMPTON VA  23669-2460

LEMUEL WESLEY MINOR
C/O HOWARD
5620 PORTER ROAD
NIAGARA FALLS NY  14304-1500

LEN C WEI
31345 6 MILE RD
LIVONIA MI  48152-3493

LEN E HOLCOMB
1690 BENNETT RD
GRAYSON GA  30017-1045

LEN E MEYER
4048 ST RT 108
LEIPSIC OH  45856-9472

LEN H JOHNSON
4682 WESTVIEW DRIVE
SALT LAKE CITY UT  84124-5663

LEN H JOHNSON &
JENNIE L JOHNSON JT TEN
4682 WESTVIEW DRIVE
SALT LAKE CITY UT  84124-5663

LEN TEEUWS &
JEAN M TEEUWS
TR LEN TEEUWS LIVING TRUST
UA 07/02/96
10469 SPRING HIGHLAND DR
INDIANAPOLIS IN  46290-1103

LEN W PICKETT &
FRANCES M PICKETT JT TEN
905 BLUFF ST
KINGSFORD MI  49802

LENA A BROWN
2205 BRIGHTON STREET SW
DECATUR AL  35603-1054

LENA A CHESLOCK AND HOWARD J
CHESLOCK-HER HUSBAND-TEN
ENT
2937 MARNAT ROAD
PIKESVILLE MD  21209

LENA A CIELUKOWSKI
TR LENA A CIELUKOWSKI TRUST
UA 09/28/98
45 HARBOR CIRCLE
COCOA BEACH FL  32931-3087

LENA A COTTRELL
2205 BRYNTON ST SW
DECATUR AL  35603

LENA A FRANKLIN
1515 HOMEWOOD S E
WARREN OH  44484-4912

LENA A JUSTICE
4824 HWY 49W
SPRINGFIELD TN  37172

LENA B MERK
301 FLAGSTONE DR
BURLESON TX  76028

LENA BENDORF
7935 MESA TRAIL CIRCLE
AUSTIN TX  78731-1451

LENA BIZJAK
CUST LOIS
ANN BIZJAK A MINOR U/ART 8-A
OF THE PERS PROP LAW OF NEW
YORK
153-12-78TH AVE
FLUSHING NY  11367-3439

LENA BLOCK
12076 CORTINA DRIVE
BOYTON BEACH FL  33437-6076

LENA BRYANT
322 S HAMILTON AVE
SAN PEDRO CA  90732-3226

LENA C PULLELLA &
FRANK PULLELLA JT TEN
3101 SWARTHMORE RD
WILMINGTON DE  19807-3101

LENA C WYNN
1742 JUNE DR
ST LOUIS MO  63138-1027

LENA CAMPBELL &
PAMELA C WEBSTER JT TEN
58 S MYRON AVE
INDIANAPOLIS IN  46241-1324

LENA CARPENTER
3518 HIGHFIELD CT
APT A
INDIANAPOLIS IN  46222

LENA CAVANAUGH
2902 ASPEN LN
BLOOMFIELD MI  48302-1015

LENA CHINTYAN &
JOHN A CHINTYAN &
JAMES R CHINTYAN JT TEN
1382 AMY ST
BURTON MI  48509-1802

LENA COUNCIL
2502 RIDDICK RD
ELIZABETH CITY NC  27909-9023

LENA DATKO EVANS
3516 NE 115TH ST
SEATTLE WA  98125-5763

LENA DEL VECCHIO
8 WOOD RUN COMMONS
ROCHESTER NY  14612

LENA EIFLER
119-67TH ST
WEST NEW YORK NJ  07093-3202

LENA ELKHOURY
26632 VALPARISO DRIVE
MISSION VIEJO CA  92691

LENA F DEEMER
THE HERMITAGE
BOX 148
NEW CASTLE DE  19720-0148

LENA F GARRETT
6076 WALDEN CT
MENTOR OH  44060-2220

LENA F GERARD
79 CHURCH AVE
BALLSTON SPA NY  12020-1904

LENA F IHLE
1209 N WASHINGTON
JANESVILLE WI  53545-1564

LENA F ILLIG
6081 E LAKE RD
MILLINGTON MI  48746-9209

LENA FRANCES COE
247 NORTHDALE DR
TOLEDO OH  43612-3617

LENA G SIEKIERKA
5420 E TEMPERANCE RD
OTTWA LAKE MI  49267

LENA H CROOKS
9208 TROY RD
NEW CARLISLE OH  45344-9523

LENA H MC DONAGH
275 MEDALLION BLVD
MADEIRA BEACH FL  33708-1923

LENA HAINES
607 THORNAPPLE TRAIL
LAWRENCEVILLE GA  30045-8890

LENA HALL
19319 WOODINGHAM
DETROIT MI  48221-1652

LENA HENRY
TR HENRY 94 TRUST
UA 10/18/94
731 THRASHER WAY
ANAHEIM HILLS CA  92807-4432

LENA J BROWN &
VINCENT R BROWN JT TEN
324 N 42ND ST
BELLEVILLE IL  62226-5525

LENA J CAVALLO
1595 IMPERIAL WAY STE 106
PAULSBORO NJ  08066

LENA J COOK
722 W 575 S
PENDLETON IN  46064-9158

LENA J COOK
CUST KENNETH L COOK UGMA IN
722 W 575 S
PENDLETON IN  46064-9158

LENA K WICKHAM
2640 NYACK LANE
DAYTON OH  45439-2937

LENA KON
8 FALSTAFF DRIVE
CUMBERLAND RI  02864

LENA L BURGESS
1456 YELLOW CREEK RD
DICKSON TN  37055-5031

LENA L EISENBERG
7802 CROSSLAND RD
BALT MD  21208-4312

LENA LAMOUR HENDERSON &
GEORGE ORSBUN HENDERSON JT TEN
2011 N 123RD DR
AVONDALE AZ  85323-6520

LENA LATIMER
120 PITTSBURGH CIRCLE APT 3
ELLWOOD CITY PA  16117-2151

LENA LEE RENAKER PRICE
785 WELLINGTON WAY
LEXINGTON KY  40503-2777

LENA M AYLING
7511 SHALLOWFORD RD
CHATTANOOGA TN  37421-2689

LENA M CHESTER
2607 JANES
SAGINAW MI  48601-1559

LENA M DURKA
8051 ANNA
WARREN MI  48093-2721

LENA M GAGNON
2000 54TH STREET NORTH
SAINT PETERSBURG FL  33710-5144

LENA M LAGANA
164 BIRCHWOOD CLOSE
CHAPPAQUA NY  10514

LENA M MOLER &
JEANNINE M FELDMAN JT TEN
21 RAINFLOWER PATH 202
SPARKS MD  21152-8780

LENA M RENATO
200 ROBBIES RUN
CORTLAND OH  44410-1919

LENA M THOMAS
211 N PARK DR
BELTON MO  64012-1959

LENA MAE GRESHAM
1051 WIMBERLY ROAD
ATLANTA GA  30319-2634

LENA MARIE FOSTA
118 HOLIDAY LANE
COCOA BEACH FL  32931-3054

LENA MC GRAW
4034 23RD
WYANDOTTE MI  48192-6903

LENA MC KINNEY
888 SOUTH 18TH STREET
NEWARK NJ  07108-1132

LENA MCKEITHEN
667 BLAINE
DETROIT MI  48202-2019

LENA O WILSON
8219 LAKEVIEW TERR
RIVERDALE GA  30274-4113

LENA P EASTMAN
118 MANCHESTER DRIVE
IRWIN PA  15642-3213

LENA P STACY
169 BROWN AVE
FAIRBORN OH  45324-2302

LENA PRESSBURGER &
SELLY PRESSBURGER JT TEN
200 VANDELINDA AVE
TEANECK NJ  07666-4232

LENA R OSBORNE
1322 MASSANETTA SPRIGS ROAD
HARRISONBURG VA  22801

LENA S GIBSON
H W 75 BOX 585
SANDY HOOK KY  41171

LENA S MC GIRL
395 CHURCH ST APT 5
SUMMERSVILLE WV  26651-1143

LENA S SMITH
307 BUSHOAN RD L
BRUNSWICK GA  31525-9448

LENA T BREIDENBACH
346 EAST MILLSTREAM ROAD
CREAM RIDGE NJ  08514

LENA T STARR
1516 WEST BROADWAY ST
ALEXANDRIA IN  46001-8153

LENA VAN AKKEREN
4605 BEL PRE RD
ROCKVILLE MD  20853-2209

LENA W HARRIS
705 JEFFERSON AVE
WAYNESBORO VA  22980-5638

LENA W VERBEKE
9246 ALLEN RD
ALLEN PARK MI  48101-1438

LENA WARR
145 E MORRIS AVE
BUFFALO NY  14214-1828

LENA Y SCHIRMER
394 MOORE AVE
OCEANSIDE NY  11572

LENA Z WILLIAMS
BOX 166
HARVEYSBURG OH  45032-0166

LENAIL PARKER
566 WEST THIRD ST
MANSFIELD OH  44906-2633

LENALEE PRICE
785 WELLINGTON WAY
LEXINGTON KY  40503-2777

LENARD C FALL & DOROTHY L
FALL & ROBERT M FALL &
WILLIAM R FALL & REBECCA J
DESMOND JT TEN
1477 HILLPOND
SHERIDAN WY  82801-2166

LENARD C STEWARD
1425 BELL CREEK DRIVE
FLINT MI  48505-2545

LENARD F HECKERT &
JUANITA L HECKERT JT TEN
196 PARK AVENUE WEST
GREENEVILLE TN  37745-3611

LENARD GREENBERG
1925 DIAMOND AVENUE
EVANSVILLE IN  47711-4003

LENARD M PISANO
104 MURPHY AVE
PONTIAC MI  48341-1270

LENARD M POTTS
17525 PEERLESS LOOP
NEHALEM OR  97131-9211

LENARD O MAXWELL
35631 BOOTH
WESTLAND MI  48186-4282

LENARD S SCIORTINO
4447 W-100 S
RUSSIAVILLE IN  46979

LENARD WATTS
9470 POSTTOWN RD
DAYTON OH  45426-4347

LENARD WILLIAMS
16094 EMORE DRIVE
DETROIT MI  48205

LENARD WINOKER &
ROCHELLE E WINOKER JT TEN
27618 SUGAR LOAF DR
WESLEY CHAPEL FL  33543-8637

LENARDO A GAMBRIL
25931 PRINCETON
INKSTER MI  48141-2491

LENCHEN C TOWNEND
1400 MELLON BANK BLDG
WILKES-BARRE PA  18701-1868

LENDALL G BEBOUT
1414 S OAK ST
HARRISBURY IL  62946-3256

LENDELL D MARCH II
156 COLLEGE WAY
AUBURN CA  95603-5104

LENDELL STREETS
3301 RANDOLPH N W
WARREN OH  44485-2529

LENDEN F ROBINS
263 OAKDALE RD
CAMDEN TN  38320

LENDON E CHAMBERS
5481 DOOLEY DRIVE
LINDEN MI  48451-8901

LENDON POWELL
109 JOHNSON ROAD
BEREA KY  40403

LENDON T HEDGER &
ERDEEN G HEDGER JT TEN
17943 E M-134
DE TOUR VILLAGE MI  49725

LENDON THOMAS HEDGER
17943 E M-134
DE TOUR VILLAGE MI  49725

LENDUL D TANNEY
5319 N EASTMAN RD
MIDLAND MI  48642-8245

LENEL LAURA SROCHI
MEYERHOFF
1003 POPLAR HILL RD
BALTIMORE MD  21210-1223

LENELL D HILL
7251 W OUTER DR
DETROIT MI  48235-3107

LENFIELD R BASHAM
5804 JERRY LANE
LOUISVILLE KY  40258-2016

LENFORD L GRAMZE &
ROSE MARY GRAMZE JT TEN
668 SHERBOURNE DR
INKSTER MI  48141-1237

LENICE A WESTFALL
CUST PAUL RICHARD
WESTFALL U/THE CAL UNIFORM
GIFTS TO MINORS ACT
1330 WEST 21ST ST
MERCED CA  95340-3426

LENICE L RENNER
623 4TH ST SW
GRAND RAPIDS MN  55744-3543

LENICE MOYNIHAN
CUST BRIDGIT
TERESA MOYNIHAN UTMA MD
7213 TALL PINE WY
CLARKSVILLE MD  21029-1708

LENIS E BOND &
JOANNE BOND JT TEN
2136 WESTMINISTER DR
FLINT MI  48507-3531

LENIS LEE TERRY
8751 W 136TH ST
SAVAGE MN  55378-1755

LENIS W KECK
635 E EAU GALLIE BLVD
SATELLITE BCH FL  32937-4242

LENISE L PATRICK
570 ZEPHYR CIR
DANVILLE CA  94526-5237

LENLA E HEMBREE
RR 2 BOX 52M
IRONS MI  49644-9712

LENNART B JOHNSON
1018 COLRAIN ST S W
GRAND RAPIDS MI  49509-2860

LENNART H SWANSON
C/O LYNN ANDERSON
155 ROAN DR
DANVILLE CA  94526-1914

LENNART K LAITINEN
388 WEATHERED ROCK CIR
KOKOMO IN  46902-6066

LENNART K LAITINEN &
FERN L LAITINEN JT TEN
388 WEATHERED ROCK CIR
KOKOMO IN  46902-6066

LENNELL L DUMAS
BOX 2195
DANVILLE IL  61834-2195

LENNIE C MARTIN
3537 EAST 153 STREET
CLEVELAND OH  44120-4907

LENNIE LAYNE
23531 W GAGNE LANE
PLAINFIELD IL  60544

LENNON P COLE
3900 BOSTON THETA RD
COLUMBIA TN  38401-8700

LENNY A PHILLIPS
11 ARBOR RD NE
MINERVA OH  44657-9756

LENNY D KLEM
3628 S COUNTY ROAD D
JANESVILLE WI  53545-9216

LENNY J BORRISOVE
6012 GORDON
WATERFORD MI  48327-1737

LENNY J BORRISOVE &
J NADINE BORRISOVE JT TEN
6012 GORDON
WATERFORD MI  48327-1737

LENNY J DISHAW
740 BAY RD
BAY CITY MI  48706-1920

LENNY JASLOW &
ERLINDA R COBB JT TEN
28150 DOBBEL AVE
HAYWARD CA  94542-2414

LENNY W TAM
187 ELEANOR AVENUE
HAMILTON ON  L8W 1C7
CANADA

LENON EVANS
BOX 1926
GULFPORT MS  39502-1926

LENOR D COPELAND EX EST
JOE L COPELAND
10757 BALFOUR RD
DETROIT MI  48224

LENORA A RIHM
4523 POWELL RD
HUBER HEIGHTS OH  45424-5861

LENORA B ALLEN
11 BLUE CRAB LANE
PANAMA CITY FL  32413-3103

LENORA B PICCOLO
TR
LENORA B PICCOLO LIVING TRUST UA
9/11/1996
1922 SW 3DRIVE
GRESHAM OR  97080

LENORA BOGGIO PER REP EST
MARTHA A REED
7208 SW 53RD AVE
PORTLAND OR  97219-1327

LENORA C CANNON
88 WEST SCHILLER
APT 2304
CHICAGO IL  60610-4914

LENORA E WALDRON
607 DAKOTA AVE
NILES OH  44446-1033

LENORA ELSIE GAYNOR &
MARILYN NIZIOL &
DENISE ROBINSON JT TEN
7160 BURNING BUSH LANE
FLUSHING MI  48433

LENORA J COLEMAN
3550 S DONCASTER CT APT C10
SAGINAW MI  48603-1800

LENORA J PATTERSON
1111 COMMONS LN
MARIETTA GA  30062-2366

LENORA JONES
4 HOLLAND COURT
SAGINAW MI  48601-2658

LENORA JUANITA THOMAS
TR LENORA JUANITA THOMAS TRUST
UA 03/17/82
BOX 970
LOMITA CA  90717-0970

LENORA L BOLIN
9191 HALF ACRE
WHITE LAKE MI  48386-3324

LENORA L SCHWAPPACH
TR U/A DTD 9/23 LENORA L SCHWAPPACH
LIVING
TRUST
12916 KIPWAY DR
DOWNEY CA 90242

LENORA M COLLINS
7375 WARREN RD
ANN ARBOR MI 48105-9428

LENORA T BROYAN
24 ORCHARD WAY
YARDLEY PA 19067-3051

LENORE A APOSTOLU
91 KRYSTAL DR
SOMERS NY 10589-3036

LENORE A HOFFMAN
121 MORNINGSIDE DRIVE
WINCHESTER VA 22601-4909

LENORE ANKNEY
4815 EMPRESS LANE
HOLIDAY FL 34690-1841

LENORE BROWN
2921 GOLFSIDE DR
NAPLES FL 34110-7003

LENORE FISCHER
55-15 LITTLE NECK PKWY
LITTLE NECK NY 11040-4344

LENORE GROSS
106 SUNSET CIRCLE
MADISON AL 35758-2573

LENORA J BROWN
720 SECOND ST
MARIETTA 45750

LENORA R JENKINS
29 CUYLER AVENUE
TRENTON NJ 08609-1517

LENORA W BINKLEY
600 TUPPER DR
GALLATIN TN 37066-3331

LENORE A COWAN & WILLIAM G
COWAN & CAROL A COWAN-GRACI &
KAREN L TIMMERMAN
73415 ROYAL PALM DR UNIT B
PALM DESERT CA 92260

LENORE A MARSHALL
35 HARBOR HILL
GROSSE POINTE FARM MI
48236-3747

LENORE BARNETT
24 DEEP HOLLOW LANE NORTH
COLUMBUS NJ 08022-1018

LENORE DAHL RITCHIE
9680 N CO RD 700 W
MIDDLETOWN IN 47356

LENORE FORTUNE &
EARL J FORTUNE JT TEN
7308 LAFAYETTE
DEARBORN HEIGHTS MI 48127-1789

LENORE H EISENSTEIN
23545 RIBALTA
MISSION VIEJO CA 92692-1833

LENORA M CHAPEL &
PEGGY HUTCHINS JT TEN
550 SELKIRK DR
MT MORRIS MI 48458-8920

LENORA S GIBSON & KENTON
GIBSON TRUSTEES U/A DTD
06/26/90 LENORA S GIBSON
TRUST
8322 KOUSA DR
INDIANAPOLIS IN 46234-1892

LENORE A ANTON
4329 SAYRE AVE
HARWOOD HEIGHTS IL 60706-7125

LENORE A ENGEBRETSEN &
BRUNO F ENGEBRETSEN JT TEN
691 WESTMERE RD
DES PLAINES IL 60016-2531

LENORE A WEISSE
BOX 1A180
LACKAWAXEN PA 18435

LENORE BIEBEL
14349 LYONS
LIVONIA MI 48154-4690

LENORE E ZACCARI
BOX 160
13953 JARRETTSVILLE PIKE
PHOENIX MD 21131-0160

LENORE GRAMMATICO &
PAULO GRAMMATICO JT TEN
44332 PENTWATER DRIVE
CLINTON TWP MI 48038

LENORE H GRIFFITHS
1436 LARK LANE
NAPERVILLE IL 60565-1306

LENORE H GRIFFITHS
1436 LARK LANE
NAPERVILLE IL 60565-1306

LENORE HOWLAND
CUST SETH
ANDREW HOWLAND UGMA MA
46 LEWIS ST
READING MA 01867-3349

LENORE LADERMAN
7 HEMLOCK CIRCLE
WHITE PLAINS NY 10605-4616

LENORE M KEMPSTER
TR
LENORE M KEMPSTER REVOCABLE LIVING
TRUST U/A DTD 09/10/92
19001 MERRINAN RD
LIVONIA MI 48152

LENORE M WIMMER
BOX 739
CUBA CITY WI 53807-0739

LENORE R CRAWFORD
TR UA 07/30/93 THE LENORE
R CRAWFORD LIVING TRUST
421 N SAND LAKE RD
NATIONAL CITY MI 48748-9440

LENORE S PARLBERG
245 W JEFFERSON
FRANKENMUTH MI 48734-1805

LENORE SCHULMAN
CUST LAWRENCE A SOLOMON U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
4410 KING PALM DR
TAMARAC FL 33319-6118

LENORE H LAWSON &
ROBERT C LAWSON
TR LAWSON REVOCABLE TRUST
UA 3/31/99
4415 14TH ST E
ELLENTON FL 34222

LENORE K BODNER
48079 COLONY FARM CIR
PLYMOUTH MI 48170-3304

LENORE M BOGACZ
5167 HIGATE RD
SPRING HILL FL 34609-1619

LENORE M KEMPSTER
TR UA 09/10/92 LENORE M
KEMPSTER GRANTOR
19001 MERRIMAN ROAD
LIVONIA MI 48152-3373

LENORE MALAMUD
603 FLANDERS DRIVE
NORTH WOODMERE NY 11581-3012

LENORE R THOMPSON
4727 NORTH BAILEY AVENUE
AMHERST NY 14226-1347

LENORE S RICH &
BRIAN D RICH JT TEN
APT 108
29155 POINTE-O-WOODS
SOUTHFIELD MI 48034-1247

LENORE SOIFERMAN
CUST DAVID
JOSEPH SOIFERMAN UGMA CA
7905 WILLOW PINES PL
LAS VEGAS NV 89143-1364

LENORE H SCHUPAK
BAY CLUB
3300 NE 191ST STREET #913
AVENTURA FL 33180

LENORE KOLHOFF
11368 OREGON CIR
FENTON MI 48430-2496

LENORE M DORSEY
7595 W 47 AVE
WHEATRIDGE CO 80033-3403

LENORE M SILVERS
293 FAIRBANKS RD
FARMINGTON ME 04938

LENORE OSBORN
7896 BENTLEY HWY
EATON RAPIDS MI 48827

LENORE REBHUN
142-14 26TH AVE APT 6B
FLUSHING NY 11354-1743

LENORE S RICH &
MISS MARCY E RICH JT TEN
APT 108
29155 POINTE O WOODS
SOUTHFIELD MI 48034-1247

LENORE SOIFERMAN
CUST STEVEN BRUCE SOIFERMAN
U/THE PA UNIFORM GIFTS TO
MINORS ACT
7736 FAUST AVE
WEST HILLS CA 91304-5428

LENORE STEINMACHER
2293 ORCHARD HILL RD
BELLAIRE MI 49615-8450

LENORE L GALL
1246 DELBERT AVE
BALTIMORE MD 21222-1145

LENORE T WIEBER
605 GRAPE ST
PORTLAND MI 48875-1073

LENORE WALD EX
EST SUSAN ISRAEL
C/O DONALD B COHEN
204 E 84TH STREET
NEW YORK NY 10028

LENORE WALTON CLOSE
26 INTERVALE RD
DARIEN CT 06820-3825

LENORE WITHERSPOON & CATHY
SUE NEWMAN & STEVEN C
WITHERSPOON JT TEN
4399 WATERLOO
WATERFORD MI 48329-1467

LENOX RILEY LOHR JR
336 WEST KINGS HIGHWAY
COATESVILLE PA 19320-1745

LENTIUS L WEST
7940 E FT LOWELL RD
TUCSON AZ 85750-2824

LENTIUS L WEST &
SUSAN A WEST JT TEN
7940 E FT LOWELL RD
TUCSON AZ 85750-2824

LENTON A CARTER JR
67 BELMONT AVE
JERSEY CITY NJ 07304-3030

LENUAL JONES JR
629 TER CREEK CT
LEBANON OH 45036-8123

LENWOOD JACKSON JR
3121 GREENRIDGE DRIVE
LANCASTER PA 17601-1370

LENWOOD JACKSON JR
CUST LENWOOD JACKSON III
UTMA PA
3121GREENRIDGE DR
LANCASTER PA 17601-1370

LENZIE J HEDRICK
PO BOX 96
GLADY WV 26268

LENZY BLAKE
245 FURLONG STREET
ROCHESTER NY 14621-3914

LEO A BAUMAN
12725 ROBINDALE DR
ROCKVILLE MD 20853-3442

LEO A BENSON &
MARGARET M BENSON JT TEN
2230 ANGEL CREST CIR
CORDOVA TN 38016-5325

LEO A BODNAR
3561 LEASON
STERLING HTS MI 48310-3729

LEO A CECCHINI
133 BIG OAK DRIVE
MAYLENE AL 35114

LEO A DONOHUE JR
22 DE FOREST RD
LANSDOWNE PA 19050-2109

LEO A GAGNIER
58 HIGH ST
BELLINGHAM MA 02019-1495

LEO A GALLAN
161 KILDARE RD
GARDEN CITY NY 11530-1120

LEO A GEISER
UNIT 17
630 SAINT CLAIR AVE
HAMILTON OH 45015-3001

LEO A GOLD
CUST
ROBERT LAWRENCE GOLD U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
22601 PAUL REVERE DR
WOODLAND HILLS CA 91302-4811

LEO A GOYETT
189 POPPS RD
MIO MI 48647-9354

LEO A GREGORY
48 SAWGRASS CT
HAMNURG NY 14075 14075 14075

LEO A HEUSS &
LORETTA R HEUSS JT TEN
1501 SEYMOUR DR
GRAND RAPIDS MI 49504-2690

LEO A HOELLEN
TR U/A
DTD 04/26/83 F/B/O LEO A
HOELLEN TRUST
1816 IMPERIAL GOLF COURSE BLVD
NAPLES FL 34110-1010

LEO A HULDERMAN
PO BOX 538
ONAWAY MI 49765-0538

LEO A MILLEMAN
31112 NORTHWOOD DR
AMES IA 50010

LEO A PUDUP &
JOSEPHINE B PUDUP JT TEN
200 WHITE HAMPTON LANE
APT 923
PITTSBURGH PA 15236

LEO A ROBERSON II
2671 MAPLEWOOD ST
CUYAHOGA FALLS OH 44221-2610

LEO A ROWELL
5510 W MAPLE RAPIDS RD
SAINT JOHNS MI 48879-8506

LEO A SALAZAR
3901 SW HIDDEN COVE DR
LEES SUMMIT MO 64082-4636

LEO A SASSEVILLE
99 HARTMAN ST
BEREA OH 44017-2412

LEO A SASSEVILLE
99 HARTMAN STREET
BEREA OH 44017-2412

LEO A VANESSE
201 SAINT LUCIE LANE APT 710
COCOA BEACH FL 32931-4141

LEO A ZBIKOWSKI &
MARION J ZBIKOWSKI JT TEN
14449 HARRISON
ROMULUS MI 48174-2800

LEO A ZOLLER
54320 ARROWHEAD DR
UTICA MI 48315-1206

LEO ABRAHAMS
387-K GRAND ST
NEW YORK NY 10002-3969

LEO ADAMS
9 N PINE WOOD DR
TEXARKANA TX 75501-7833

LEO B ADAMS
28 CHIPPEWA DR
MILAN OH 44846

LEO B KINNE &
GYL L KINNE JT TEN
ATTN GYL L LANTZ
10542 BYRON RD
BYRON MI 48418-9114

LEO B LOVE JR
7843 ONEIDA TRAIL
BRIDGEPORT NY 13030-9453

LEO B SIMMONS
13070 MAIN STREET
WILLISTON SC 29853

LEO B SMITH &
GLORIA M SMITH JT TEN
3151 BELVIDERE RD
PHILLIPSBURG NJ 08865-9584

LEO B ZAYAC &
SHERRY M ZAYAC JT TEN
15487S LOBDELL RD
LINDEN MI 48451

LEO BARKER
3789 KNOLLWOOD DR
DAYTON OH 45432-2219

LEO BEEM &
ELMIRA BEEM JT TEN
630 HASTINGS AVE
APT 210
HOLLAND MI 49423-5512

LEO BEZEK
2738 ARROW HTS DR
MARYLAND HIEGHTS MO 63043-1781

LEO BOEKMAN
35 FREDERICK LN
SCARSDALE NY 10583-6505

LEO BOROWICK
CUST
HILARY ANN BOROWICK
UGMA
39 COVE LANE
LEVITTOWN NY 11756

LEO BRODMAN
CUST
JEFFREY N BRODMAN UGMA MI
567 LOVERNOIS
FERNDALE MI 48220-2303

LEO BRODSKY
CUST
KENNETH NOEL BRODSKY U/THE
PA UNIFORM GIFTS TO MINORS
ACT
354 VAN RODEN CIRCLE
HUNTINGDON VALLEY  19006

LEO BURLESON
14100 TAMIAMI TRAIL
LOT 110
NAPLES FL  34114-8450

LEO C CAMPAU &
ROSEMARY B CAMPAU &
LESLIE A CAMPAU JT TEN
35839 HUNTER AVE
WESTLAND MI  48185-6669

LEO C FREIBURGER &
KATHERINE M FREIBURGER JT TEN
9376 VARODELL DRIVE
DAVISON MI  48423-8608

LEO C JOHNSON
3083 LEVERING RD
CHEBOYGAN MI  49721-9375

LEO C MATTEUCCI
15448 WEST CYPRESS DR
SURPRISE AZ  85374

LEO C SMITH-JR
307 MIDLAND AVE
EAST ORANGE NJ  07017-1835

LEO CONSTANTIN CZAPLA
1417 TOWN LINE RD
ALDEN NY  14004-9592

LEO D CONNORS
25 MCCANN ST
ILION NY  13357-2227

LEO BRONIECKI
927 HOLLYWOOD BLVD
HOLLYWOOD FL  33019-1605

LEO C AUGLE &
JEANETTE G AUGLE JT TEN
3171 WEST 115ST
2 WEST
MARINETTE PARK IL  60803-4523

LEO C CAMPAU &
ROSEMARY B CAMPAU &
RENEE M VASILOFF JT TEN
35839 HUNTER
WESTLAND MI  48185-6669

LEO C GEARHART &
MARGARET A GEARHART JT TEN
4170 LAHRING RD
LINDEN MI  48451-9472

LEO C KRAWCZAK &
BARBARA ANN KRAWCZAK JT TEN
3438 LINGER LANE
SAGINAW MI  48601-5621

LEO C MCAFEE JR
1395 FOLKSTONE CT
ANN ARBOR MI  48105-2888

LEO CISKIEWIC
3056 MONROE AVE
NIAGARA FALLS NY  14303-2026

LEO COOPER &
MOLLIE COOPER JT TEN
209-80-18TH AVE
BAYSIDE NY  11360-1454

LEO D FAULMAN
C/O VIRGINIA P FAULMAN
16 GOLFVIEW CT
ROTONDA WEST FL  33947-2229

LEO BRONIKOWSKI
8648 HOLLY DRIVE
CANTON MI  48187-4250

LEO C CAMPAU &
ROSEMARY B CAMPAU &
LAUREN K BROWN JT TEN
35839 HUNTER
WESTLAND MI  48185-6669

LEO C EHRENREICH &
MARGARET A EHRENREICH JT TEN
174 BREEZWOODS CMN
EAST AMHERST NY  14051

LEO C HARRINGTON &
MARCIA L HARRINGTON JT TEN
500 FIRST ST NORTH
PARK CTR APT 213
NEWTON IA  50208-3119

LEO C LORENZ
7439 N IRISH ROAD
OTISVILLE MI  48463-9465

LEO C MILLER &
CHRISTINE L MILLER JT TEN
11335 DEHMEL RD
BIRCH RUN MI  48415-9707

LEO CLARK
5998 CANTON
DETROIT MI  48211-2402

LEO D ANDERSON
10142 EAST 1000 NORTH
BROWNSBURG IN  46112

LEO D FINN
1626 NORTHWOOD DR NW
CULLMAN AL  35058-1638

LEO D GOULD
10076 N GENESEE RD
MILLINGTON MI  48746-9760

LEO D JONES
105 HOBBS DR
COLUMBIA TN  38401-2313

LEO D LUKA
4131 LAVEROCK
SPRING TX  77388-5738

LEO D MILLER
12108 CHATTMAN
STERLING HGTS MI  48313-1724

LEO D PISHA
1230 E 6TH
OKMULGEE OK  74447-4710

LEO D PUDUP
23 TUXEDO DRIVE
WAYNE NJ  07470-2727

LEO D RYAN &
KATHLEEN L RYAN JT TEN
710 SAN PABLO ST N E
ALBUQUERQUE NM  87108-2140

LEO D STRICKLAND
1809 E LOVERS LANE
ARLINGTON TX  76010-5936

LEO DAFNER
168 SEWICKLY FARMS CIR
MARS PA  16046-7148

LEO DE BERNARDI
TR THE DE BERNARDI FAMILY TRUST
1420 CORTEZ AVE
BURLINGAME CA  94010-4711

LEO DELAROSA LUZ
DELAROSA &
VIVIAN DELAROSA JT TEN
2907 NW 14TH ST
MIAMI FL  33125-2009

LEO DEMOS &
ESTRINE DEMOS JT TEN
7120 MOORGATE RD
INDIANAPOLIS IN  46250-2851

LEO DEVINE
426 N HIGHLAND AVE
ELMHURST IL  60126-2208

LEO E ADAMS
1230 RIVERSIDE DR
HURON OH  44839-2630

LEO E BERARD
3604 S LAPEER RD
METAMORA MI  48455-8962

LEO E COOK
6705 W GATE DR R 3
LAINGSBURG MI  48848-9220

LEO E COOPER &
DONALD K COOPER &
DAVID B COOPER JT TEN
BOX 183
GREENSBORO MD  21639-0183

LEO E CORR &
FRANCIS CORR JT TEN
822 E MT HOPE
LANSING MI  48910-3260

LEO E ESSEX
1041 W CENTER RD
ESSEXVILLE MI  48732-2007

LEO E HARTUNG
12876 WILDER RD
REESE MI  48757-9306

LEO E HYTINEN
12690 BIG ISLAND DR
GOWEN MI  49326-9760

LEO E JEZIERSKI
5867 PRINCESS
TAYLOR MI  48180-1023

LEO E JEZIERSKI &
BARBARA L PERRINE JT TEN
5867 PRINCESS ST
TAYLOR MI  48180-1023

LEO E LLOYD &
AVA R LLOYD JT TEN
7418 SPRING VILLAGE DRIVE APT 307
SPRINGFIELD VA  22150

LEO E NEWTON
231 BARTMSS BLVD
SPARKS NV  89436-6022

LEO E OUELLETTE
36SMITH STREET
BRISTOL CT  06010-2933

LEO E RUEGSEGGER
102 E IONIA STREET
BAY CITY MI  48706-5064

LEO E SCHURGER
4176E 600N
DECATUR IN  46733-9125

LEO E SCHWARZ &
NOEMI SCHWARZ JT TEN
5333 N SHERIDAN RD
APT 15E
CHICAGO IL  60640-7315

LEO E SEGER &
SHIRLEY LOU SEGER JT TEN
1021 EDGEMOOR RD
CHERRY HILL NJ  08034-3914

LEO E THOMAS
407 NEWTON DR
LAKE ORION MI  48362-3342

LEO ELBAUM &
MIRIAM ELBAUM JT TEN
8924 LAMON
SKOKIE IL  60077-1995

LEO ENDRIES
CUST KEVIN ENDRIES UGMA WI
12739 W PECK PLACE
BUTLER WI  53007-1807

LEO EUGENE LAMB
23 CHATSWORTH
KENMORE NY  14217-1401

LEO F ALCORN
3990 MAIDEN
WATERFORD MI  48329-1047

LEO F BARNES &
JANET W BARNES
TR BARNES MANAGEMENT TRUST
UA 110/7/90
1021 MOHICAN PASS
MADISON WI  53711-2825

LEO F CHAPDELAINE
225 LINCOLN ST APT B2
DUXBURY MA  02332-3627

LEO F DALCONZO & ANNE L
DALCONZO TRUSTEES U/A DTD
11/03/93 THE LEO F DALCONZO
TRUST
12 BRIGHAM ROAD
BERLIN MA  01503-1620

LEO F DOECKEL &
RUTH POSTON DOECKEL JT TEN
465 FRANCESCO PLACE
FORTUNA CA  95540-4810

LEO F DOEKEL &
RUTH DOEKEL JT TEN
465 FRANCESCO PLACE
FORTUNA CA  95540-4810

LEO F ENGEL JR
6533 IDA CENTER RD
IDA MI  48140-9751

LEO F FERNANDES
2048 PACIFIC AVE
SAN LEANDRO CA  94577-3421

LEO F FLYNN &
ANN C FLYNN JT TEN
12330 N SAGINAW ST
MT MORRIS MI  48458-1539

LEO F GUZNICZAK
11909 E NEWBURG
DURAND MI  48429-9446

LEO F HATCH
186 SUNSET AVE
MERIDEN CT  06450-4525

LEO F JACKSON JR
3815 BRIGHTON DR
LANSING MI  48911-2126

LEO F KENNEDY JR
842 NORTHGATE DRIVE
EAST LANSING MI  48823-2148

LEO F LOTZ &
DOROTHY A LOTZ TEN ENT
1912 W NORWEGIAN ST
POTTSVILLE PA  17901-2009

LEO F MEDLEY JR
BOX 147
WHARTON NJ  07885-0147

LEO F SCHEER
4620 TRAILS END TRL
HOUSE SPRINGS MO  63051-2093

LEO F SULLIVAN
77 WINDWARD LN
BRISTOL RI  02809-1546

LEO F WEINZIERL
1709 LAWRENCE ROAD
MAYVILLE MI  48744-9604

LEO F ZELLER
312 N 15TH ST
LEXINGTON MO  64067-1110

LEO FRANCIS KARTHEISER
3089 N W 25TH WAY
BOCA RATON FL  33434-3643

LEO FRANCIS PHILEBAUM
213 N STANLEY AVE HH15
EATON IN  47338-9441

LEO FYFFE
3824 REBERT PIKE
SPRINGFIELD OH  45502-9742

LEO G CRISMER &
JAMES L CRISMER &
KAREN A BREHM JT TEN
4054 HIGH POINT RD
ELLICOTT CITY MD  21042-5318

LEO G KEEVEN &
MARY M KEEVEN JT TEN
610 ST ANTOINE
FLORISSANT MO  63031-4713

LEO G MULHOLLAND &
ELIZABETH M MULHOLLAND
TR
LEO G MULHOLLAND & ELIZABETH M
MULHOLLAND TRUST UA 8/3/99
402 MONICA AVE
BURLINGTON WI  53105-2414

LEO G PARISH &
JANET C PARISH JT TEN
3054 PINEHURST AVE
PITTSBURGH PA  15216-2435

LEO G SENIFF JR
710 MAC DONALD
FLINT MI  48507-2847

LEO G THORNTON
G 1224 LINCOLN DR
FLINT MI  48507

LEO G WITWER &
JEANNE M WITWER
TR WITWER FAMILY REVOCABLE TRUST
UA 10/28/98
407 CIRCLE DR
GREENVILLE OH  45331-2872

LEO GARTH
3978 EAST 188 ST
CLEVELAND OH  44122-6761

LEO GIUFFRE
VIA VITTORIO EMENUELE 200
98100 LIPARI ME 98100
ITALY

LEO GLASS
20 HAMMOND STREET
MONTICELLO NY  12701-1406

LEO H EIGNER JR
12767 TAMARACK DRIVE
BURT MI  48417-9418

LEO H FOSTER
8105 S UNION ST
INDIANAPOLIS IN  46227-2662

LEO H FURMAGA
8225 LOCHDALE
DEARBORN MI  48127-1234

LEO H LIGGONS
2368 JOE BROWN RD
SPRINGHILLL TN  37174-2577

LEO H MCDONALD
122 SHAWNEE DRIVE
BEDFORD IN  47421-5226

LEO H WALTHERS
813 DELHURST DRIVE
MANCHESTER MO  63021-6733

LEO HAMAJI &
NORA MAR JT TEN
3226 HUNTER BOULEVARD SOUTH
SEATTLE WA  98144-7030

LEO HARMATZ &
SYLVIA HARMATZ
TR UA 03/23/92 THE HARMATZ FAMILY
TRUST
3135 A VIA SERENA N
LAGUNA HILLS CA  92653-1929

LEO HAROLD CALLAHAN
213 BEECHER LN
MT MORRIS MI  48458-2413

LEO HERMAN KEATING JR
1163 E CORNELL AVENUE
FLINT MI  48505-1617

LEO I AMORE
28411 LACUSTGROWE RD
MCARTHUR OH  45651-8744

LEO I BACHNER &
SARAH BACHNER JT TEN
10 C WESTVIEW DR
BLOOMFIELD CT  06002-3461

LEO I FISHER &
RUTH FISHER JT TEN
15021 DARMOUTH
OAK PARK MI 48237-1527

LEO I ORMESHER
1484 PARADISE VIEW ROA
MANSFIELD OH 44905-1833

LEO J ALLARD
4715 BISHOP ST
MILLINGTON MI 48746

LEO J BORRELLO &
MARGE A BORRELLO JT TEN
1462 OAK FOREST CT
ATLANTA GA 30319-1427

LEO J BUKOWSKI JR
155 JOHNSON AVENUE
MERIDEN CT 06451-2739

LEO J CARPA
2662 MILITARY ST
PORT HURON MI 48060-8136

LEO J CARTIER JR
BOX 77
BURNS HOLDEN ROAD
FT COVINGTON NY 12937-0077

LEO J CICIRELLA SR &
MARGARET M CICIRELLA &
LEONETTE F CICIRELLA JT TEN
20008 RAYMOND ST
MAPLE HTS OH 44137-1826

LEO J COWAN
5616 SW 38TH ST
HOLLYWOOD FL 33023-6116

LEO J CUMMINGS &
CONNIE A CUMMINGS TEN ENT
306 W 6TH ST
EMPORIUM PA 15834-1104

LEO J DEVITT
2426 WEST ADAMS
ST CHARLES MO 63301-1428

LEO J DU BOIS &
YVONNE M DU BOIS JT TEN
66 FOREST ST
METHUEN MA 01844-2755

LEO J DUHAIME
9386 N RIVER RD
ALGONAC MI 48001-4008

LEO J DUNKOWSKI
55 BLICK ST
BUFFALO NY 14212-2310

LEO J FREY III
CUST JENNIFER L FREY UTMA NJ
6 GRANDIN DR
ANNANDALE NJ 08801-3342

LEO J GEHRIG &
MARILLYN M GEHRIG
TR LEO J GEHRIG LIVING TRUST
UA 07/19/96
4535 ALTON PL NW
WASHINGTON DC 20016-2023

LEO J HEINEN
BOX 14
DAKOTA IL 61018-0014

LEO J HOOGERHYDE &
HARRIET HOOGERHYDE JT TEN
655 AMBERWOOD DRIVE S W
GRAND RAPIDS MI 49509-9729

LEO J HURST
1660 WINFORD RD
BALTIMORE MD 21239-3610

LEO J IHLI & GERALDINE H
IHLI TRUSTEES UA F/B/O IHLI
FAMILY TRUST DTD 12/27/88
26322 ESMENALDA
MISSION VIEJO CA 92691-5301

LEO J KIEMEYER
7662 W OLD COLONY DRIVE
NEW PALESTINE IN 46163

LEO J KIERNAN &
ELEANOR L KIERNAN JT TEN
321 SILVER BAY RD
TOMS RIVER NJ 08753-2449

LEO J KILGO
16241 COBHAM
CLINTON TOWNSHIP MI 48038-1937

LEO J KLINE
713 GRAHAM ROAD
CUYAHOGA FALLS OH 44221-1011

LEO J LATINI
CUST BRENDA J LATINI UGMA IL
125 GREAT POND RD
SIMSBURY CT 06070-1525

LEO J LOGEL JR
2060 FOX RUN RD
CENTERVILLE OH 45459-3416

LEO J MAHONEY
3318 W 159TH ST
CLEVELAND OH 44111-1946

LEO J MCCOIN
7413 NORTH 300 EAST
MONTPELIER IN  47359-9617

LEO J MCILLANE JR
508 S WOODBRIDGE
BAY CITY MI  48706-3221

LEO J MCMANUS & MAXINE O MCMANUS
TR
LEO J MCMANUS & MAXINE O
MCMANUS TRUST U/A DTD 8/26/04
4412 MORRISH RD
SWARTZ CREEK MI  48473

LEO J MURRAY
56 GORDON ST
SOMERVILLE MA  02144-1110

LEO J NYE
507 E RIVER BLVD
MARION IN  46952-2859

LEO J QUARTI
2 ASTWOOD LANE
BELLA VISTA AR  72714-4301

LEO J RUFFINI & COLLEEN RUFFINI
TR
LEO J RUFFINI & COLLEEN RUFFINI
TRUST U/A DTD 12/20/2000
3921 WILSHIRE DR
SARASOTA FL  34238

LEO J SCHOMER
22015 MIRAGE LA
SUN CITY WEST AZ  85375-2205

LEO J SHEETS
7370 W MARLETTE ROAD
MARLETTE MI  48453-9204

LEO J UPHAM
65 JASPER ST
DAYTON OH  45409-2612

LEO J VAN POUCKER
BOX 215
CASPIAN MI  49915-0215

LEO J VINCENT
2306 FIRST ST
SANDUSKY OH  44870-3909

LEO J VYVJALA JR &
MARGARET VYVJALA JT TEN
2704 CORBY DR
PLANO TX  75025-2312

LEO J VYVJALA JR &
MARGARET VYVJALA TEN COM
2704 CORBY DR
PLANO TX  75025-2312

LEO J WOLKOWICZ &
FRANCES M HARLOW JT TEN
3535 LAKESHORE DR
NEWPORT MI  48166

LEO J ZARATTINI
21114 PRESTANCIA DRIVE
MOKENA IL  60448

LEO JAMES
2555 HWY 6 E
PONTOTOC MS  38863-7108

LEO JAMES LATAILLE
PO BOX 360
165 COURT HOUSE LANE
PASCOAG RI  02859

LEO JOHN AMES
8430 CLARK RD
GRAND LEDGE MI  48837-9282

LEO JOSEPH VILLENEUVE
391 ARBUCKLE POND RD
COLTON NY  13625-3106

LEO JOSEPH WESZKA
8049 N OVERHILL
NILES IL  60714-2819

LEO K DOHRMAN
G 3405 HAMMERBERG RD
FLINT MI  48507

LEO K KUZNICKI
TR LEO K KUZNICKI REVOCABLE TRUST
UA 08/07/96
1806 BRENNER
SAGINAW MI  48602-3621

LEO K PARTYKA
CUST LEE M PARTYKA UGMA CT
376 MANSFIELD RD
NORTH HAVEN CT  06473-1214

LEO K TRUMBLE
7776 N SHAYTOWN RD RT 1
VERMONTVILLE MI  49096-9746

LEO KINASIEWICZ &
LEO KINASIEWICZ JR JT TEN
12988 TANEY STREET
CROWN POINT IN  46307-9766

LEO KOPPEL
BOX 390
FORT PLAIN NY  13339-0390

LEO KRUPP
507 WICKSHIRE LN
DURAND MI 48429-1429

LEO L GAY JR &
MARILYN C GAY JT TEN
4411 OTTAWA
MIDLAND MI 48642-3531

LEO L KALLER JR
3380 SPRING VALLEY DR
FLINT MI 48504-1716

LEO L LOPEZ
14700 SAN JOSE ST
MISSION HILLS CA 91345-2236

LEO L PEPPER JR
BOX 55
264 BROAD STREET
CLARKSVILLE MI 48815-0055

LEO L STATON
204 ELM AVENUE
SAC CITY IA 50583-1404

LEO L WOJTKOWICZ
607 E MAIN ST
FLUSHING MI 48433-2007

LEO LIGENZA
11614 STARK RD X
LIVONIA MI 48150-1514

LEO M COHEN
CUST
DAVID A COHEN U/THE
MASSACHUSETTS UNIFORM GIFTS
TO MINORS ACT
BOX 391
EDGARTOWN MA 02539-0391

LEO KUNGK NETD
1250 THAMES DR
ROCHESTER HILLS MI 48307

LEO L HEID &
DOROTHY J HEID JT TEN
6410 KENWOOD AV
BALTIMORE MD 21237-1828

LEO L KLEIN
1637 N SLOCUM RD
RAVENNA MI 49451

LEO L LOWENTRITT JR
TR
JASON LOWENTRITT U/A DTD
12/23/1985
3311 PRESCOTT
ALEXANDRIA LA 71301-3900

LEO L REAMER
5258 NECKEL
DEARBORN MI 48126-3244

LEO L STRAUSS
5264 WORCHESTER DR
SWARTZ CREEK MI 48473-1160

LEO LE CLAIR JR
2307 CHARLESTON
TOLEDO OH 43613-4408

LEO LOUIS SKROBACZ
298 TREMONT AVE
BUFFALO NY 14217-2202

LEO M ELIASEN & PHYLLIS M
ELIASEN TRUSTEES UA ELIASEN
FAMILY LIVING TRUST DTD
10/24/1991
14539 LEFLOSS AVE
NORWALK CA 90650-4606

LEO L BITTCHER
507 DORSEYVILLE RD
PITTSBURGH PA 15238-1615

LEO L HERZOG &
NANCY J HERZOG JT TEN
2321 SHERIDAN ST
WILLIAMSPORT PA 17701-4040

LEO L KURTENBACH
1815 BURRY CIRCLE DR
JOLIET IL 60435-2061

LEO L LOWENTRITT JR
TR
JOSHUA EDWARD LOWENTRITT
U/A DTD 12/23/85
5542 CHATHAM DR
NEW ORLEANS LA 70122-2632

LEO L SKROBACZ &
BERNICE M SKROBACZ JT TEN
298 TREMONT AVE
KENMORE NY 14217-2202

LEO L WESLEY
155 DRIFTWOOD LANE
ROCHESTER NY 14617-5341

LEO LEIB
CUST ROBERT LEIB UGMA NY
400 SPRING ST
APT 344
SAINT PAUL MN 55102-4449

LEO M BRANCHAUD &
SHIRLEY S BRANCHAUD JT TEN
219 WAKELAND DR
STEPHENS CITY VA 22655-2332

LEO M HERMAN &
DONALD B HERMAN JT TEN
3069 COVERT ROAD
FLINT MI 48506-2031

LEO M MARTEL
326 74TH ST
NIAGARA FALLS NY  14304-4037

LEO M PANKOK
CUST
MARYBETH PANKOK A MINOR
UNDER P L 55 CHAPTER 139 OF
THE LAWS OF NEW JERSEY
69 S LOCUST AVE
ELSINBORO NJ  08079-9622

LEO M VITO
535 WARREN AVE
FLUSHING MI  48433-1461

LEO M ZIMMER
2729 BARCLAY MESSERLY
SOUTHINGTON OH  44470-9735

LEO MARR
BOX 313
6124 BLACKMORE ST
MAYVILLE MI  48744-0313

LEO MARTINEZ
448 B STREET
FILLMORE CA  93015-1215

LEO MAZOWAY
CUST
LAWRENCE L MAZOWAY U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
BOX 517
YORK ME  03909-0517

LEO MORRIS &
EVA M MORRIS JT TEN
LOT 116
1341 W HIGHWAY 83
ALAMO TX  78516

LEO MOSLEY
433 DEARBORN AVENUE
DAYTON OH  45417-2001

LEO N BETTS &
YVONNE M BETTS JT TEN
16811 KINGS FAIRWAY LANE
GRAND BLANC MI  48439-3503

LEO N MILLER
5261 HAROLD DRIVE
FLUSHING MI  48433-2506

LEO O STROHSCHEIN
651 COUGHLAN DRIVE
AUBURN MILLS MI  48326-3803

LEO OPERTI
29567 GILCHREST ST
FARMINGTON HILLS MI  48334-1613

LEO P ALLISON
15704 GADDY RD
SHAWNEE OK  74801-2249

LEO P COYNE &
JAMES A COYNE JT TEN
468 CENTRE ST
MILTON MA  02186-4132

LEO P DURHAM
G5438 W COURT ST
FLINT MI  48504

LEO P GOOD
1251 LEESER AVENUE
AKRON OH  44314-2516

LEO P HOPKINS &
ANN A HOPKINS JT TEN
298 GLENWOOD AVE
DALY CITY CA  94015-3039

LEO P PATILLA
603 EAST CHESTNUT ST
DELMAR MD  21875-1714

LEO PARSONS
TR LEO PARSONS TRUST
UA 09/24/93
801 MARINER COVE
EATON OH  45320-2521

LEO PATRICK KASTNER &
MARJORIE KASTNER &
MARJORIE J KASTNER JT TEN
135 WEST BURR OAK STREET
PO BOX 129
CENTREVILLE MI  49032

LEO PERSAILS
825 TAMARAC
DAVISON MI  48423-1945

LEO PLACENCIA
656 BENSON
PONTIAC MI  48342-2504

LEO POLASIK
85 TORRANCE PL
GOWANDA NY  14070-1419

LEO PRATT
CUST
MICHAEL L PRATT U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
10500 N W 71ST PLACE
TAMARAC FL 33321-2210

LEO PTAK &
ALAN PTAK JT TEN
2 BAY CLUB DR 16-P
BAYSIDE NY 11360-2930

LEO R CARTER
307 PATRIOT WAY
YORKTOWN VA 23693-4640

LEO R COOK
22460 KLINES RESORT RD LOT 213
THREE RIVERS MI 49093-8621

LEO R COOPER
12796 GEOGRIA
GRAND LEDGE MI 48837-1904

LEO R CURRY
600 PROSPECT
EXCELSIOR SP MO 64024-3516

LEO R EY
406 BRIARCLIFF ROAD
MANNING SC 29102-2408

LEO R GERVAIS
24908 LEARNING LN
GOETZVILLE MI 49736

LEO R GRAYWACZ
1079 PLYMOUTH ST
WINDSOR CT 06095-3606

LEO R HEILER JR
17 CHESTNUT DRIVE
ROCHESTER NY 14624-4021

LEO R IGNASIAK
12341 DE GROVE
STERLING HEIGHTS MI 48312-3128

LEO R KORB
1810 POINT OF ROCKS RD
CHESTER VA 23836-6247

LEO R LOWE
3829 GREAT FALLS COURT
IRVING TX 75062-4019

LEO R LOWE &
VIVIEN C LOWE JT TEN
3829 GREAT FALLS CT
IRVING TX 75062-4019

LEO R MOLISZEWSKI
140 GRADOLPH STREET
TOLEDO OH 43612-1463

LEO R PRICE
641 N LAPEER ST
DAVISON MI 48423-1218

LEO R RONDO
2463 IOWA AVE
SAGINAW MI 48601-5412

LEO R SADOWSKI &
LUCILLE M SADOWSKI
TR
LEO R SADOWSKI & LUCILLE M
SADOWSKI TRUST UA 5/25/00
34025 MULVEY RD
FRASER MI 48026-1979

LEO R STACK &
ARLENE V STACK JT TEN
BOX 795
PRUDENVILLE MI 48651-0795

LEO RAYMOND SHONITSKY
241 SOMERVILLE AVE
TONAWANDA NY 14150-8707

LEO RONDEAU
15335 WARWICK ST
DETROIT MI 48223

LEO S BARD
1016 PARKVIEW AVENUE
MCDONALD OH 44437-1659

LEO S BRANDOLINE
12442 ABOUR ST
TECUMSEH ON N8N 1P4
CANADA

LEO S BRENNEISEN &
ELIZABETH KIRSCH BRENNEISEN JT TEN
25 SHELDON WAY
HILLSBOROUGH CA 94010-6145

LEO S GARDZIELEWSKI
TR LEO S GARDZIELEWSKI TRUST UA
12/8/1999
110 W MEADOW DRIVE
COUNTRYSIDE IL 60525

LEO S JOHNSON
APT 101
1623 S 75TH STREET
WEST ALLIS WI 53214-4680

LEO SCOTT BRITT JR
UNITED STATES
BOX 346
GRAPEVIEW WA 98546-0346

LEO SIMONE
CUST BRIGITTE
DOLORES SIMONE UGMA NY
HANSON RD RTE 1
COLTON NY 13625

LEO SMALL
4501 S HELMS RD
NASHVILLE IN 47448-9799

LEO STIGLER
1819 E HIGHLAND AVE
MUNCIE IN 47303-3225

LEO T BARBER III
2105 W CLUB BOULEVARD
DURHAM NC 27705-3211

LEO T SAWYKO
1570 EAST AVE
APT 708
ROCHESTER NY 14610

LEO T WAHL
711 LOCUST
STERLING IL 61081-3546

LEO S GOLEBIEWSKI
22 TAMARAC
BUFFALO NY 14227-1242

LEO S SCHWARTZ
6115 PENROD
DETROIT MI 48228-4767

LEO SHAHOIAN
36059 SANDALWOOD ST
NEWARK CA 94560-1913

LEO SIMONE
CUST MICHELLE
JOYCE SIMONE UGMA NY
HANSON RD RTE 1
COLTON NY 13625

LEO SOBIESKI &
SUSAN M SOBIESKI JT TEN
6420 N ELM TREE RD
MILWAUKEE WI 53217-4126

LEO STINSON
12 BELLVIEW TERRACE
PRINCETON NJ 08540-2216

LEO T GAJEWSKI
215 S 6TH ST
ROGERS CITY MI 49779

LEO T STITT
3141 S REED RD
KOKOMO IN 46902

LEO T YEAGER
8411 MCCARTY
SAGINAW MI 48603-9680

LEO S HINTZ
138 CARDWELL
GARDEN CITY MI 48135-3141

LEO S TRASKO &
JANINA TRASKO JT TEN
3522 MELODY LANE E
KOKOMO IN 46902-3982

LEO SIMAS
202 ROTUNDA CIRCLE
APT H
NEW PORT NEWS VA 23608

LEO SITZMAN
18312 RAYMOND AVE
RICHMOND MN 56368-8503

LEO SOUKUP JR &
ELOUISE M SOUKUP JT TEN
2200 N ELM AVE
HASTINGS NE 68901-7332

LEO STRICKMAN &
MARJORIE STRICKMAN
TR STRICKMAN IRREVOCABLE TRUST
UA 12/12/96
17 COURTNEY ST APT 1
FALL RIVER MA 02720-6746

LEO T MCCULLOUGH
4048 EASTWAY
TOLEDO OH 43612-1709

LEO T UPCHURCH
2302 ELLSBERRY STREET
TUSKEGEE AL 36088

LEO TORPEY JR &
LUCILLE A TORPEY
TR UA 09/21/93 THE LEO
TORPEY JR & LUCILLE A TORPEY LIV
TR BOX 201
SWARTZ CREEK MI 48473-0201

LEO V GARVEY
BOHERNASUP
BALLINA
COUNTY MAYO IRELAND ZZZZZ
IRELAND

LEO V KINDELL
1306 E OYSTER RD
ROSE CITY MI  48654

LEO VIRGA &
ETHEL M VIRGA JT TEN
43244 LELENAU DRIVE
STERLING HEIGHTS MI  48314

LEO W BLITZ
32450 QUEENSBORO
FARMINGTON HILLS MI  48334-1634

LEO W LE TOURNEAU &
ARDETH M LE TOURNEAU TEN ENT
4526 GREENFIELD DR
BAY CITY MI  48706-2710

LEO W PERRY JR &
RENEE A PERRY JT TEN
3600 N CLIFF ROAD
PORT CLINTON OH  43452-9138

LEO W RICKENBERG
RT 6 28353 HAGY RD
DEFIANCE OH  43512-8940

LEO W TOBIN III
4830 25TH ST N
ARLINGTON VA  22207

LEO WELSH
1311 APPLEBY AVE
BALT MD  21209-3719

LEO V HERPERS
4849 E LOUISIANA AVE
DENVER CO  80246-3540

LEO V PRUNEAU
LOT 8 R M B 1485
HARPERS ROAD WOODEND
VICTORIA 3442
AUSTRALIA

LEO W ALLEY
108 DUVAL DR
SPARTANBURG SC  29307-3007

LEO W CHAPUT &
MAY W CHAPUT JT TEN
BOX 268
HUBBELL MI  49934-0268

LEO W MORRISON
2479 LANCE ST RT 1 1
LAKE ORION MI  48360-2450

LEO W PHILLIPS
CUST PAULINE PHILLIPS UGMA MI
BOX 52
HALES CORNERS WI  53130-0052

LEO W SMITH
2603 DEWEY STREET
ANDERSON IN  46016-4747

LEO W ZIMMERMAN &
MARIE G ZIMMERMAN
TR LEO W & MARIE G ZIMMERMAN TRUST
UA 06/25/97
428 W ORMSBY AVE
LOUISVILLE KY  40203-3010

LEO WERTHEIM
8900 BOULEVARD EAST APT 7CS
NORTH BERGEN NJ  07047-6037

LEO V KAWIECKI &
ROSE J KAWIECKI JT TEN
24440 WINONA STREET
DEARBORN MI  48124-1552

LEO V WATSON
4067 HARDWICK ST
246
LAKEWOOD CA  90712-2324

LEO W BECK
CUST SHAWN
SINGEISEN UNDER THE FLORIDA
GIFTS TO MINORS ACT
608 GARDEN ROAD
VENICE FL  34293-5973

LEO W FREDERICK
135 DUTCH ROAD
CARROLLTOWN PA  15722

LEO W PERRY JR
3600 N CLIFF ROAD
PORT CLINTON OH  43452-9138

LEO W PINARD II
714 BUCHON
SAN LUIS OBISPO CA  93401-4306

LEO W STRATTON
9123 DEL RIO DR
GRAND BLANC MI  48439-8384

LEO WANDERMAN &
MURIEL D WANDERMAN JT TEN
69-37 UTOPIA PKWY
FLUSHING NY  11365-3447

LEO WILLIAMS
8621 STEEL
DETROIT MI  48228-4057

LEO WILSON FLEURY
RR 3 BOX 233A
MASSENA NY  13662

LEO WRIGHT &
2009 MCAVOY
FLINT MI  48503-4206

LEO WRIGHT &
IRENE WRIGHT JT TEN
2009 MCAVOY
FLINT MI  48503-4206

LEOCADIA A MAHONEY
1311 SANDWICH RD
EAST FALMOUTH MA  02536-4251

LEOCADIA BRINKER
TR U/A DTD 12/28/9
LEOCADIA
BRINKER REVOCABLE LIVING TRUST
483 W TIENKEN RD
ROCHESTER HILLS MI  48306-4410

LEOCADIA T ALEKSA
8337 W WESTCOTT DR
PEORIA AZ  85382-8706

LEOLA A NOBBE
TR LEOLA A
NOBBE REVOCABLE LIVING
TRUSTD DTD 03/01/90
244 NORTH MAIN ST
WATERLOO IL  62298-1250

LEOLA A NOBBE
TR U/A
DTD 03/01/90 LEOLA A NOBBE
REVOCABLE LIVING TRUST
244 NORTH MAIN STREET
WATERLOO IL  62298-1250

LEOLA ANDREWS
3517 TAMARACK TRAIL
MT MORRIS MI  48458-8211

LEOLA B FORNELL &
ERIC O FORNELL JT TEN
261 HILLCREST
GROSSE POINTE FARM MI
48236-3108

LEOLA BURSON
2252 GREEN FORREST DR
DECATUR GA  30032-7175

LEOLA C MORGAN
7407 COUNTRY RUN PKWY
ORLANDO FL  32818-8277

LEOLA DIXON
315 ROXBURY RD
DAYTON OH  45417-1317

LEOLA DOWNER
20263 MARX
DETROIT MI  48203-1343

LEOLA F GRUTZIUS
225 HIGHLAND DR
CHICAGO HEIGHTS IL  60411-2005

LEOLA H HANCOCK
207 B SKYVIEW TERRACE
FRIENDSWOOD TX  77546-3876

LEOLA HACKETT
1221 ALLDAYS AVE
TOLEDO OH  43607-3412

LEOLA M BOLTON
9221 MEREDITH GRADE
HARRISON MI  48625-8847

LEOLA M MORGAN
7407 COUNTRY RUN PKWY
ORLANDO FL  32818

LEOLA PRINCE CARR
325 ANNA GOODE WAY
SUFFOLK VA  23434

LEOLA R WISLON &
C LARRY WILSON JT TEN
105 DOGWOOD
HOT SPRINGS AR  71913-6336

LEOLA T HILTON
1868 TIGTON HWY
OCILLA GA  31774-3220

LEOLA THROWER
5604 ANGELA AVE
ALEXANDRIA LA  71303-2205

LEOLA WALKER
11203 WAYBURN ST
DETROIT MI  48224-1633

LEOLA WARGO
7690 S FORDNEY RD
ST CHARLES MI  48655-9771

LEOLLA ROBINSON
26218 MILBURN RD
OAKWOOD VILLAGE OH  44146-5936

LEON A BRIGGS
12353 W LAKE RD
MONTROSE MI  48457-9408

LEON A DANFORD
P 0 B0X 373
PALMER TX 75152

LEON A MELLEN
4805 WALDON RD
CLARKSTON MI 48348-5017

LEON A MELLEN &
JUDITH L MELLEN JT TEN
4805 WALDON RD
CLARKSTON MI 48348-5017

LEON A NOLTING
581 KINGS RD
YARDLEY PA 19067-4649

LEON A RAPUANO JR
2508 KITTIWAKE DR BRKMEADE I
WILMINGTON DE 19805-1048

LEON A SCOTT
547 SW 93RD ST 204
OKLAHOMA CITY OK 73139-4808

LEON A TUCHOLSKI
597 WEST IRONWOOD
CHANDLER AZ 85225-6540

LEON A WEBER
11490 E DAVID HWY
PEWAMO MI 48873-9653

LEON A WILBER
422 SKOKIE BLVD
WILMETTE IL 60091-3003

LEON ABELON
159 D GRAMERCY COURT
LAKEWOOD NJ 08701

LEON ABNEY JR
9025 WILDCAT RD
TIP CITY OH 45371-9134

LEON AGNEW
1935 SILVERSTONE DR
LAWRENCEVILLE GA 30045-7274

LEON AKSELRAD &
LISA AKSELRAD JT TEN
960 LAWRENCEVILLE ROAD
PRINCETON NJ 08540-4320

LEON ALLAN HOCHMAN
4215 VILLAGE COURT
ORCHARD LAKE MI 48323-1674

LEON ANTHONY VANDERLOOP
462 WOODEN SHOE CIRCLE
KAUKAUNA WI 54130-2416

LEON B COOKE
4208 COMSTOCK
FLINT MI 48504-2172

LEON B GRIFFITHS &
CAROLE E GRIFFITHS JT TEN
3906 W 141ST DR
LEAWOOD KS 66224-9713

LEON B LEFLORE
519 SINGLETON ST
CANTON MS 39046-3325

LEON B MARTIN
2572 ASHCRAFT ROAD
DAYTON OH 45414-3402

LEON B ROSENBLATT TEXTILE
LTD CORP
ATTN LEON B ROSENBLATT
1430 BROADWAY
SUITE 1611
NEW YORK NY 10018-3316

LEON BECK &
ETHEL BECK JT TEN
7605 WELLESLEY DRIVE
COLLEGE PARK MD 20740-3052

LEON BECOATS
4298 HWY 41 S
FAIRMONT NC 28340

LEON BINDER &
FLORENCE BINDER JT TEN
PIEDMONT J
477 KINGS POINT
DELRAY BEACH FL 33484

LEON BLOCH &
LOTTIE BLOCH JT TEN
16241 POWELLS COVE BLVD
FLUSHING NY 11357-1449

LEON BORSUK
9475 CHESAPEAKE DR
CLEVELAND OH 44133-1528

LEON BOSSET
122 VERONA AVE
GOLETA CA 93117-1305

LEON C DAVIS
942 BUFORD HWY
LAWRENCEVILLE GA 30043-4523

LEON C HARRIS
13 JERICO RD
SALEM NJ  08079-3120

LEON C KENNEDY
1265 SAGINAW ROAD
MAYVILLE MI  48744-9603

LEON C SAWYER
6121 CLARKSTON ROAD
CLARKSTON MI  48348-4717

LEON C STEINOCHER
BOX 523
HALLETTSVILLE TX  77964-0523

LEON C WRIGHT
3104 DODGESON RD
ALEXANDER NY  14005-9723

LEON C WULFE JR
BOX 37343
SAN ANTONIO TX  78237-0343

LEON CALDWELL &
AILEEN CALDWELL JT TEN
10725 LEEBUR DR
ST LOUIS MO  63128-1530

LEON CARROLL
68 MARY DAY
PONTIAC MI  48341-1731

LEON CASPER
TR UA 1/31/01 THE LEON CASPER
REVOCABLE LIVING
TRUST
211 EAST 70TH ST APT 13A
NEW YORK NY  10021-5207

LEON CICIL BRYDSON
2013 BONBRIGHT
FLINT MI  48505-4658

LEON D BUDZIAK
706 DAVIS DRIVE
BRENTWOOD TN  37027-6011

LEON D ELLIOTT
12295 SO NELSON
OLATHE KS  66061-5532

LEON D HORN &
INEZ S HORN JT TEN
15627 PARK LN
LIVONIA MI  48154-2356

LEON D KOSASKI &
ANITA P KOSASKI JT TEN
32826 BEECHWOOD DR
WARREN MI  48093-1553

LEON D KUHR
12048 W NEW MEXICO AVE
DENVER CO  80228-3924

LEON D KUHR
12048 W NEW MEXICO AVE
DENVER CO  80228-3924

LEON D KUHR &
GLORIA E KUHR JT TEN
12048 WEST NEW MEXICO AVE
DENVER CO  80228-3924

LEON D SANDERS
494 S COUNTY ROAD 525 W
PAOLI IN  47454-9695

LEON D SHARGEL
1535 CARALEIGH MILLS RD APT 228
RALEIGH NC 27603-6458
LONG BEACH NY  27603-6458

LEON D WORDEN &
SIMON P WORDEN JT TEN
237 HURONDALE DRIVE
WHITE LAKE MI  48386-2530

LEON DANZIG
5400 FIELDSTON ROAD
BRONX NY  10471-2541

LEON DANZIG &
SYLVIA DANZIG JT TEN
75 WISTERIA CT
HOLMDEL NJ  07733-2903

LEON DARNELL
5212 LEMAY
DETROIT MI  48213-3478

LEON DAVENPORT
2030 EARHART ST
INDIANAPOLIS IN  46203-3366

LEON E AMEY
6252 LUCAS RD
FLINT MI  48506-1227

LEON E ANDRESS
277 MCKNIGHT RD
CHASE MILLS NY  13621-3120

LEON E ANDRESS &
JOAN F ANDRESS JT TEN
277 MCKNIGHT RD
CHASE MILLS NY  13621-3120

LEON E ARNOLD &
ELIZABETH A ARNOLD TEN ENT
2370 HILLSIDE LANE
ASTON PA  19014-1613

LEON E IRWIN
2511 FAIRWAY
BEL AIR SOUTH MD  21015-6352

LEON E LOONEY JR
BOX 90391
INDIANAPOLIS IN  46290-0391

LEON E SOPIARZ
2744 S PULASKI ROAD
CHICAGO IL  60623-4411

LEON E WELCH
1606 FEDERAL
SAGINAW MI  48601-1864

LEON EINHORN &
SONDRA H EINHORN JT TEN
7355 PINEMOUNT DR
ORLANDO FL  32819-4665

LEON F BOSTAIN
13909 GARBER ST
ARLETA CA  91331-5433

LEON F JOHNSON
303 THOMAS CORNER RD
MIDDLETOWN DE  19709-9560

LEON F TETKOSKI
737 S CONKLING STREET
BALTIMORE MD  21224-4302

LEON E FELDHAKE
TR
LEO E FELDHAKE LIVING TRUST UA
1/30/1996
2104 REDFERN DR
INDIANAPOLIS IN  46227-4310

LEON E JAMES &
DORIS J JAMES JT TEN
9535 HURON DRIVE
SAINT LOUIS MO  63132-2018

LEON E MOORE
637 SEA VIEW DR
DESTIN FL  32541

LEON E SOPIARZ
2744 S PULASKI ROAD
CHICAGO IL  60623-4411

LEON E WIRTH &
EVELYN M WIRTH JT TEN
4450 H ST
OMAHA NE  68107-1035

LEON ELEY
BOX 65
LUDLOW MS  39098-0065

LEON F DOANE
1502 S BOULDER
TULSA OK  74119-4037

LEON F MAJ &
VIRGINIA MAJ JT TEN
7412 BLUEWATER BLVD
LEXINGTON MI  48450-9758

LEON F TRIVITS
1001 MIDDLEFORD ROAD
SEAFORD DE  19973-3638

LEON F HERMAN
WOOD & 8TH AVE
CLARION PA  16214

LEON E KUSSMAUL
21 CLAYTON AVE
LEHIGH ACRES FL  33936-6753

LEON E SLOAN
4 W MCLAVGHLIN AVE
FAIRBORN OH  45324

LEON E WALLACE &
IRENE WALLACE JT TEN
7130 BENEVA RD APT 211
SARASOTA FL  34238-2873

LEON EARL RAY JR
2990 RICHMOND DR
MOBILE AL  36695

LEON ELEY
BOX 65
LUDLOW MS  39098-0065

LEON F HICKS
2110 WAVERLY RD
EATON RAPIDS MI  48827-9737

LEON F SLOCOMB JR &
MARGARET M SLOCOMB JT TEN
4001 PYLES FORD RD
WILMINGTON DE  19807-1757

LEON F VAN METER &
LILLIAN E VAN METER JT TEN
5809 WEST 59TH ST
CHICAGO IL  60638-3601

LEON FAILS
732 N BYFIELD ST
WESTLAND MI 48185

LEON FRANCIS ROUSSEAU
30820 STEPHEN COURT
WESTLAND MI 48185-1740

LEON FREDERICKS
GABRIELS NY 12939

LEON GARDNER JR
161 SLADE ROAD
ASHFORD CT 06278-1419

LEON GIBBS
14424 TROESTER
DETROIT MI 48205-3546

LEON GIBBS JR
14424 TROESTER
DETROIT MI 48205-3546

LEON GILYARD
4806 E 41ST STREET
KANSAS CITY MO 64130-1633

LEON GOMEZ
156 ERIE DR
PONTIAC MI 48341-1903

LEON GRIMES
608 MAGNOLIA DR
FRANKLIN TN 37064-2477

LEON H DICKINSON
12615 SUMMERLAND
CLEVELAND OH 44111-5164

LEON H GALE JR
11 MAPLE ST
PLAINVILLE MA 02762-1909

LEON H HARDEN
2013 WINONA
FLINT MI 48504-2967

LEON H INGLIS
163 NELSON ST
PONTIAC MI 48342-1538

LEON H LITTLE
1675 LOWER GILMORE
CAMPTON KY 41301-9777

LEON H MARTIN
PO BOX 89
DANVILLE IN 46122-0089

LEON H MARTIN &
BETTY JOAN MARTIN JT TEN
PO BOX 89
DANVILLE IN 46122-0089

LEON H WATSON &
PEGGY A WATSON JT TEN
915 S CENTRAL AVE
MARSHFIELD WI 54449

LEON H WATSON & JAMIE LEE
WATSON & JENNIFER LYNN
WATSON JT TEN
915 S CENTRAL AVE
MARSHFIELD WI 54449

LEON HANNAH
1220 AVON PARK DR APT 6
FLINT MI 48503-2798

LEON HAROLD HAMBLIN
481 MAYFAIR COURT
BOSSIER CITY LA 71111-2259

LEON HICKS
1209 EAST 112TH
CLEVELAND OH 44108-3735

LEON I KAVEY
2307 THEALL RD
RYE NY 10580

LEON J AREVALO
6 CHURCH ST
GREENWICH NY 12834

LEON J BOUCHER &
JEAN M BOUCHER JT TEN
35 MAPLEWOOD RD
EAST MONTPELIER VT 05651-4185

LEON J BUNCH
BOX 427
CARYVILLE TN 37714-0427

LEON J BUSTRYCKI
210 W SUNNYVIEW DR
OAK CREEK WI 53154

LEON J DE BROUX
18955 LOS ALIMOS ST
NORTHRIDGE CA 91326-3017

LEON J DUBILL
80 PAMELA DR
DEPEW NY  14043-2141

LEON J GLESER
865 OLD HICKORY RD
PITTSBURGH PA  15243

LEON J GLESER
865 OLD HICKORY RD
PITTSBURGH PA  15243-1111

LEON J GREEN
5529 CORVETTE PASS
GRAND BLANC MI  48439-9144

LEON J LOUCHART JR
418 HANCHETT
ST CHARLES MI  48655-1860

LEON J MALCOMNSON
1323 E MAPLE AVENUE
BURTON MI  48529-2059

LEON J MILES
629 FAIRMONT AVENUE
YOUNGSTOWN OH  44510-1435

LEON J PADLO JR &
KATHRYN M PADLO JT TEN
100 CREIGHTON LANE
ROCHESTER NY  14612-2204

LEON J SCHMIDT &
ROSEMARIE SCHMIDT JT TEN
721 MORSE AVE
DAYTON OH  45420-2322

LEON J SHEPHERD
ROUTE 1
BOX 41
OLAR SC  29843-9751

LEON J SNYDER
9003 E WALKER RD
OVID MI  48866-9665

LEON J SPIEGEL
30715 PRIMROSE DRIVE
WARREN MI  48093-5943

LEON J SPIEGEL &
DIANE C SPIEGEL JT TEN
30715 PRIMROSE DR
WARREN MI  48093-5943

LEON J VALVEKENS
KONINGIN ASTRIDLAAN
105 A
KONTICH ZZZZZ
BELGIUM

LEON J VALVEKENS
KONINGIN ASTRIDLAAN 105 A
KONTICH ZZZZZ
BELGIUM

LEON J YOHO
151 BELVOIR DR
EAST CANTON OH  44730

LEON J ZENDER
9868 TRAILS END ROAD
PEQUOT LAKES MN  56472-3236

LEON JAMES JR &
GLADYS JAMES JT TEN
25112 SOUTHWOOD
SOUTHFIELD MI  48075-2031

LEON JEFFERSON
1129 COBBLEFIELD DRIVE
MANSFIELD OH  44903-8256

LEON JEFFERSON
1460 WELLESLEY DRIVE
INKSTER MI  48141-1522

LEON JOHNSON
15 MATTESON RD
N BENNINGTON VT  05257

LEON JOHNSON
204 VANCE LN
BOWLING GREEN KY  42101

LEON KENNER
APT D-35
67-38 108TH STREET
FOREST HILLS NY  11375-2306

LEON KENNER
APT D-35
67-38 108TH STREET
FOREST HILLS NY  11375-2306

LEON KNIGGA
14612 N 200 W
SUMMITVILLE IN  46070-9371

LEON KOUYOUMJIAN &
MARY ANN KOUYOUMJIAN JT TEN
2 ADAMEC RD
WEST WILLINGTON CT  06279-1601

LEON KRUSIEWICZ
29670 HIVELEY
INKSTER MI  48141-3400

LEON L BATEMAN &
VERA D BATEMAN JT TEN
1450 STONSBRIBGE TRL
WHEATON IL 60187-7144

LEON L CLARK JR
749 SUNSET
LUPTON MI 48635-9747

LEON L HUNTER JR &
DOROTHY F HUNTER JT TEN
8924 SO JOPLIN AVE
TULSA OK 74137

LEON L WALBURGER
212 TURTLE ST
SYRACUSE NY 13208-1529

LEON LICHTENSTEIN
1288 STURLAND PL
HEWLETT NY 11557-1206

LEON M ARNOLD
121 E 60TH ST
NEW YORK NY 10022-1102

LEON M MONROE
BOX 3
MILLS PA 16937-0003

LEON M SZCZEPANSKI
1617 W GERMAN RD
BAY CITY MI 48708-9631

LEON MARINAKOS
842 N GROVE AVE
OAK PARK IL 60302-1554

LEON L BIXLER
MARY H BIXLER
81 GLENDALE RD
EXTON PA 19341-1539

LEON L FRADY
3159 CREEKWOOD DR
REX GA 30273

LEON L MESLER
7460 W COLDWATER RD
FLUSHING MI 48433-1120

LEON LAURY
3730 HUNTLEY ROAD
SAGINAW MI 48601-5135

LEON LOCKLEAR
19639 APPLE CREEK DR
CLINTON TWP MI 48038-1407

LEON M GUFFEY
1706 REEVER
ARLINGTON TX 76010-7930

LEON M OUTMAN &
MARGARET R OUTMAN JT TEN
29120 PLEASANT RD
LEONIDAS MI 49066

LEON M WYZYKOWSKI &
VIRGINIA WYZYKOWSKI JT TEN
103 CHURCH ST
HAGAMAN NY 12086

LEON MARSHALL
6508 TRAYMORE AVE
BROOKLYN OH 44144-3749

LEON L BLACK
7180 W LOTLER RD
DEWITT MI 48820

LEON L GALLANT
23015 BANNER SCHOOL RD
ROUTE 2
DEFIANCE OH 43512-9786

LEON L SHORTT
3436 LAKESHORE DRIVE
GLADWIN MI 48624-8364

LEON LEVY
APT 103
BLDG 56
8280 SUNRISE LAKES BLVD
SUNRISE FL 33322-1506
LEON LURIE
1462 S SALEM WAY
AURORA CO 80012-4349

LEON M HOPPES
7765 KNOX RD
PORTLAND MI 48875-9779

LEON M RUDOLPH &
JANET RUDOLPH TEN ENT
BOX 900
LEVITTOWN PA 19058-0900

LEON MANNING
1226 N 63RD TERR
KANSAS CITY KS 66102-1137

LEON MC KEEVER
11826 S EVELYN CIR
HOUSTON TX 77071-3404

LEON MC MILLAN &
PHYLLIS A MC MILLAN JT TEN
480 LEE RD
NORTHBROOK IL  60062-2723

LEON MONDOU
9091 JUNE LANE
ST AUGUSTINE FL  32080-8625

LEON MURPHY
5900 FAIRGROVE WAY
DAYTON OH  45426-2112

LEON N BUTLER U/A WITH LEON
N BUTLER DTD 5/16/74
679 BROCKMOOR LANE
BLOOMFIELD HILLS MI  48304-1415

LEON P HABER
135 FERN ST N
CAMBRIDGE MN  55008-1033

LEON P SANKAR RENEE R SANKAR &
JT TEN SPEC ACCT 2
2151 BURNS
DETROIT MI  48214-2850

LEON PRITCHETT
1037 NORTH 8TH STREET
SAGINAW MI  48601-1125

LEON R DICKSON JR &
ELEANOR M DICKSON JT TEN
8511 WOODRIDGE DRIVE
DAVISON MI  48423

LEON R HERALD JR
117 GETTYSBURG
COATESVILLE IN  46121

LEON MC GINN
4201 WILDCAT RD
AUBREY TX  76227-8415

LEON MORRIS
BOX 2145
MARION IN  46952-8545

LEON MYSIEWICZ
15433 SUNSET
LIVONIA MI  48154-3215

LEON NEHMAN
CUST TODD A
NEHMAN UGMA NJ
8806 ATLANTIC AVE
MARGATE NJ  08402-2559

LEON P JOY
PO BOX 503
DEARBORN HTS MI  48127-0503

LEON PERL &
SONYA PERL JT TEN
BOX 5054
BEVERLY HILLS CA  90209-5054

LEON PRZEDWOJEWSKI &
LOTTIE PRZEDWOJEWSKI JT TEN
70199 NORTH ROAD
ARMADA MI  48005-4507

LEON R FELLA
62 CRANBERRY RD
ROCHESTER NY  14612-1010

LEON R LEGER
63 HAINEAULT
VALLEYFIELD QC  J6T 6B3
CANADA

LEON MICHAEL WARD
1133 YEOMANS LOT 125
IONA MI  48846

LEON MORRIS JARRETT
112 WINGATE AVE
BUFFALO NY  14216-2508

LEON N BRANTON
CUST LANCE A BRANTON U/THE PA
UNIFORM GIFTS TO MINORS ACT
4932 ORCHARD RD
SCHENECKSVILLE PA  18078-2554

LEON P DULAC
90 ROBERTA AVE
WOONSOCKET RI  02895-5732

LEON P KATZEN
TR UNDER
DECLARATION OF TRUST DTD
9/14/1993
217 WILLOW PARKWAY
BUFFALO GROVE IL  60089-4638

LEON POWELL
1401 LILLIAN DR
FLINT MI  48505-2529

LEON R COUSER
7007 ALTER ST
BALTIMORE MD  21207-6417

LEON R HENRY JR
777 NORTH POST OAK ROAD APT 612
HOUSTON TX 77024
HOUSTON  77024

LEON R SCHIMMELFING & REED A
SCHIMMELFING TRUSTEES U/A
DTD 05/12/89 SCHIMMELFING
TRUST
32 ROE AVEST
NORTHAMPTON MA  01060

LEON R SZLACHTA
CUST JAMES
ANTHONY SZLACHTA UGMA MI
48238 REAMER AVE
SHELBY TWP MI 48317

LEON ROBERT &
MARIE LOUISE GIRERD JT TEN
1047 XAVIER WAY
LIVERMORE CA 94550

LEON RODGERS
PO BOX 11032
LANSING MI 48901-1032

LEON S VICKERS &
MARCIA L VICKERS JT TEN
3516 SE 48TH ST
OKLAHOMA CITY OK 73135-1346

LEON SILVERMAN
CUST
JEFFREY ALAN SILVERMAN U/THE
ILL UNIFORM GIFTS TO MINORS
ACT
7932 ARCADIA AVE
MORTON GROVE IL 60053-1615

LEON SPIEGEL &
MYRLE T SPIEGEL JT TEN
5219 FORBES AVE
PITTSBURGH PA 15217-1101

LEON T BANAS &
PAULA J BANAS JT TEN
76 CLOVER RD
BRISTOL CT 06010-2203

LEON T LIN
TR LEON T LIN REVOCABLE TRUST
UA 10/06/97
13 KING JOHN DR
INDIANAPOLIS IN 46227-2398

LEON TIGNER
3470 MARGARITA AVE
OAKLAND CA 94605-4473

LEON R YARBROUGH
3086 ARGOT AVENUE
MEMPHIS TN 38118-8015

LEON ROBINSON
1045 R 2 BOX 24A
DODDRIDGE AR 71834-9717

LEON ROGERS
1623 W 15TH ST
ANDERSON IN 46016-3205

LEON SENFELDS
803 BLACKHAWK DRIVE
FORT ATKINSON WI 53538-1020

LEON SLATIN & BETTY ANN
SLATIN CO-TRUSTEES U/A DTD
02/22/91 THE LEON & BETTY
ANN SLATIN TRUST
4005 OAKRIDGE A
DEERFIELD BEACH FL 33442-1955

LEON STEPHENS
9201 AUBURN STREET
DETROIT MI 48228-1749

LEON T BROOME
9985 ELMAR ST
OVID MI 48866-9504

LEON T TAYLOR
5793 KENSINGTON AVE
DETROIT MI 48224-2044

LEON TURNER JR
4257 SHERIDAN RD
SAGINAW MI 48601-5026

LEON RENAKER HAMPTON
424 WEST 12TH
ANDERSON IN 46016-1232

LEON ROBINSON
5730 S WOOD ST
CHICAGO IL 60636-1647

LEON S KIMBALL
103 JOHN D COURT
STURGIS MI 49091

LEON SIDNEY ALLGOOD SR
BOX 219
OAK CITY UT 84649-0219

LEON SLUPSKI
CUST
HOWARD ALLEN SLUPSKI
U/THE N J UNIFORM GIFTS TO
MINORS ACT
147 LINCOLN AVE
ELIZABETH NJ 07208-1726

LEON STRAUSS
101 GARRISON FOREST RD
OWINGS MILLS MD 21117-4107

LEON T HUNT &
BARBARA C HUNT &
JAMES L HUNT JT TEN
8530 S SEELEY ROAD
CADILLAC MI 49601

LEON THORNTON &
BARBARA THORNTON JT TEN
BOX 2868
FRANKLIN KY 42135-2868

LEON V BONNER
547 FAIRBROOK
NORTHVILLE MI 48167-1302

LEON V HEFFERNAN
241 KING ST E
BOWMANVILLE ONTARIO ON  L1C 3K5
CANADA

LEON V HEFFERNAN
R R 4
BOWMANVILLE ON  L1C 3K5
CANADA

LEON V HOUSEHOLDER
9 MOONLIGHT LANE
HEDGESVILLE WV  25427

LEON V MOORE &
ANN F MOORE JT TEN
13465 HAMMONS AVE
SARATOGA CA  95070-4913

LEON V ODELL
806 EAST MILLER
PAYSON AZ  85541-4943

LEON W ADAMS
1951 LESTER RD
PHELPS NY  14532-9770

LEON W FRIESORGER
3195 HURON RD
PINCONNING MI  48650-9511

LEON W HACKENBERG
13777 HOFFMAN ROAD
THREE RIVERS MI  49093-9704

LEON W HAMRICK
1502 YALE DR
BRUNSWICK OH  44212-3547

LEON W PAUL &
DOROTHY JANE PAUL JT TEN
1416 PINE HILL RD
GARRETT PA  15542-8905

LEON W POLITES
37 SOUTH CHESTNUT ST
MOUNT CARMEL PA  17851-2202

LEON W ROBERTSON
3303 WOODLAWN RD
ROCKY MOUNT NC  27804

LEON WAGONER
18526 MAINE ST
DETROIT MI  48234-1419

LEON WAGONER
BOX 362
LINCOLN PARK MI  48146-0362

LEON WAGONER SR
18526 MAINE ST
DETROIT MI  48234

LEON WALLACE
5607 HUGHES CT
FREMONT CA  94538-1025

LEON WESSON
7013 CRANWOOD DR
FLINT MI  48505-1907

LEON WOLF
1320-45TH ST
BROOKLYN NY  11219-2101

LEONA A BROWN
1520 PINE AVE
LAKE PLACID FL  33852-5797

LEONA A DOMINKO
C/O LEONA A BOGDANOWICZ
364 IRWIN LN
LILLINGTON NC  27546

LEONA A KELLSTROM
3727 SAND PEBBLE DR
VALRICO FL  33594-6939

LEONA A LANGLEY & FREDERICK
C LANGLEY & CHARLES F
LANGLEY JT TEN
BOX 244
CASEVILLE MI  48725-0244

LEONA A MARZEC
297 FRUITWOOD TERR
WILLIAMSVILLE NY  14221-1931

LEONA A OSTIPOW &
WILLIAM J OSTIPOW JT TEN
688 N CRAM RD
OWOSSO MI  48867

LEONA A PETERSON
C/O MONROE
5004 SOUTH RIDGE CLUB DR
LAS VEGAS NV  89103

LEONA A WALLACE
175 PASADENA AVE
COLUMBUS OH  43228-6118

LEONA A WHITE
3673 PLEASANT AVE
HAMBURG NY  14075-4601

LEONA A ZYBER
30736 LUND DRIVE
WARREN MI  48093-8019

LEONA A ZYBER &
CYNTHIA A KOTCH JT TEN
30736 LUND DRIVE
WARREN MI  48093-8019

LEONA B HAMELINE
808 NEWELL STREET
UTICA NY  13502-5314

LEONA BAILEY
977 ARDEN ST
PENSACOLA FL  32504-6408

LEONA BURGHER
109 EMERSON ST
KINGSTON NY  12401-4446

LEONA BYSKO
6035 BROBECK ST
FLINT MI  48532-4007

LEONA C BRACKETT
TR
LEONA C BRACKETT
REVOCABLE LIVING TRUST DTD
11/24/1992
33131 PARDO
GARDEN CITY MI  48135-1167

LEONA C CROMBACK
36 SCENIC CIR
ROCHESTER NY  14624-1070

LEONA C SCHWETZ &
MARIAN A MARCH JT TEN
115 CORAL REEF DR
NEWARK DE  19713

LEONA D BUSLEPP
5233 LYONS CR S
WARREN MI  48092-1768

LEONA D HERSHEY
BOX 333
SPRINGTOWN PA  18081-0333

LEONA D MACK
851 B FAIRDALE ROAD
SALINA KS  67401-8430

LEONA E FREY
TR LEONA E FREY LIVING TRUST
UA 8/11/00
17664 WINSTON
DETROIT MI  48219-3004

LEONA E HADLEY
2222 SARATOGA
KOKOMO IN  46902-2505

LEONA E HAMMERBECK
1719 EAST 41ST ST
HIBBING MN  55746-3264

LEONA E SMITH &
JAMES SMITH JT TEN
19416 N 73RD AVENUE
GLENDALE AZ  85308-5678

LEONA E STEDMAN
428 GOOSEBERRY ROAD
WAKEFIELD RI  02879-5949

LEONA E WILLIAMS
1402 BUHL MEADOWS CT
KOKOMO IN  46902-9327

LEONA EILEEN OSTRANDER
EIGEN TAL N7305 C T H M
HOLMEN WI  54636

LEONA ELIZABETH FARRANT &
LEONA ELAINE STEDMAN JT TEN
124 TWIN PENINSULA AVENUE
GREEN HILL ACRES
WAKEFIELD RI  02879-6709

LEONA F MARTIN
2394 COVERT RD
BURTON MI  48509

LEONA F MILLER
304 STONEHAM DRIVE
SUN CITY CENTER FL  33573

LEONA F NOWICKI
225 SAWYER ST
GRAND BLANC MI  48439-1344

LEONA F PREHODA
ATTN LEONA PLACE
161 CLYDESDALE
MT MORRIS MI  48458-8929

LEONA G CLARK
7906 BERCHMAN DR
DAYTON OH  45424-2117

LEONA G VINICH
826 SHANNON RD
GIRARD OH  44420-2046

LEONA GALLANT &
ROBERT GALLANT JT TEN
18992 BRENTWOOD
LIVONIA MI  48152-3544

LEONA GLASS
CUST
NANCY GLASS UGMA NY
52 CLOVER ST
LARCHMONT NY  10538-1760

LEONA HANSELMAN
TR LEONA HANSELMAN TRUST
UA 03/28/89
4500 DOBRY DRIVE APT 304
STERLING HEIGHTS MI  48314-1221

LEONA J ASCHERMAN
2110 SPENCE AVE
MARION IN  46952-3205

LEONA J LINCOLN
481 BUCK ISLAND RD APT 26B
WEST YARMOUTH MA  02673

LEONA J MOHLER
3842 REEVES LANE
MEDINA OH  44256

LEONA K BIELER AS
CUSTODIAN FOR LINDA EVELYN
BIELER UNDER THE CONNECTICUT
UNIFORM GIFTS TO MINORS ACT
46 FARMINGTON AVE
WATERBURY CT  06710-1736

LEONA K TESKE
1363 ROSS RD
NORTH VANCOUVER BC  V7J 1V3
CANADA

LEONA KORMOS
26605 ALLEN RD
WOODHAVEN MI  48183-4397

LEONA B LANE
15485 COLLINGHAM DR
DETROIT MI  48205-1344

LEONA I HUNTER &
JAMES H HUNTER JT TEN
1087 MALABAR LANE
MANSFIELD OH  44907-1782

LEONA J HENRY
620 29TH ST NW
NAPLES FL  34120-1728

LEONA J LONDON
CUST KEITH
SCOTT LONDON UGMA PA
BOX 807
HALLANDALE FL  33008-0807

LEONA K BARCZAK
11077 W FOREST HOME AVE APT 206-S
HALES CORNERS WI  53130-2561

LEONA K CALECA
5284 VINEYARD LANE
FLUSHING MI  48433-2438

LEONA KERTESZ
27 TWYLA PLACE
BUFFALO NY  14223-1526

LEONA L ALEXANDER
28675 LA AZTECA
LAGUNA NIGUEL CA  92677-7646

LEONA H MONEYPENNY
5740 EMERSON AVE N W
WARREN OH  44483-1120

LEONA IHDE
493 434TH
BEAVER CROSSING NE  68313-9482

LEONA J KELLEY &
CHARLES B KELLEY JT TEN
3057 GEHRING DR
FLINT MI  48506-2259

LEONA J MADDEN
2203 SUMMERFIELD DR
PLAINFIELD IN  46168-4746

LEONA K BIELER
CUST ROBIN FELICE BIELER
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
46 FARMINGTON AVE
WATERBURY CT  06710-1736

LEONA K FARABAUGH
118 CHARLOTTE DR
LIGONIER PA  15658-9205

LEONA KOBLISH KUHN
93 GAISLER ROAD
BLAIRSTOWN NJ  07825-9670

LEONA L KERWIN
154F HERITAGE VILLAGE
SOUTHBURY CT  06488-1432

LEONA L SHAVAT
TR
LEONA L SHAVAT REVOCABLE
LIVING TRUST UA 3/9/99
17010 SANDSTONE CIRCLE
MACOMB MI  48042-1123

LEONA M BRANCH &
RALPH A BRANCH JT TEN
5605 WALLING DRIVE
WATERFORD MI  48329-3266

LEONA M DUMKA
TR LEONA M DUMKA TRUST
UA 06/04/98
30158 BOEWE
WARREN MI  48092-1914

LEONA M HARRISON
7 ROSS STREET
NEW MARTINSVILLE WV  26155-2866

LEONA M KEENA
TR
THOMAS L KEENAN & LEONA M
KEENAN INTER-VIVOS TRUST
UA 09/26/91
100 HICKSON DR
MERRILL MI  48637-9759

LEONA M OLIVER
1124 LEISURE DR
FLINT MI  48507

LEONA M ROSTKOWSKI
6867 ASBURY PARK
DETROIT MI  48228-5205

LEONA N CHAMBERS
9802 F M 730 S
AZLE TX  76020-1720

LEONA NEAL &
VERONICA NEAL JT TEN
19311 FENELON
DETROIT MI  48234-2201

LEONA M BLOND
2314 W DAYTON
FLINT MI  48504-7125

LEONA M COLBERT
40661 BOGHOLLOW RD
TITUSVILLE PA  16354

LEONA M EZZO
13408 STONERIDGE TRAIL
STRONGVILLE OH  44136-8424

LEONA M HEILMAN
1915 AUBURN TRAIL
SUGAR LAND TX  77479-6335

LEONA M MILEN
BOX 325
BRIDGEPORT OH  43912-0325

LEONA M RIVASI
7389 RESERVE CREEK DR
FORT PIERCE FL  34986-3222

LEONA MAE RYAN
1632 LINNET AVE
COLUMBUS OH  43223-2825

LEONA N KOZAN
3391 MELWOOD
MELVINDALE MI  48122-1266

LEONA NOWIKAS
5 SYCAMORE LN
RNDOLPH NJ  07869-3704

LEONA M BRANCH
5605 WALLING DRIVE
WATERFORD MI  48329-3266

LEONA M DRINKHALL
300 LOGAN RD
IMPERIAL PA  15126-9628

LEONA M FALK
LEONA M RAMSEY
407 MAIN ST
BOX 212
PANGBURN AR  72121

LEONA M KASSION
4127 CHARTEROAK DR
FLINT MI  48507-5551

LEONA M MULLINS
TR LIVING TRUST 01/11/91
U/A LEONA M MULLINS
6609 CHERI LYNN DR
DAYTON OH  45415-2116

LEONA M RIVASI
TR REVOCABLE TRUST 07/03/89
U/A LEONA M RIVASI
7389 RESERVE CREEK DRIVE
FT PIERCE FL  34986-3222

LEONA MC LEAN
41 WASHINGTON ST
WIND GAP PA  18091-1338

LEONA NEAL
19311 FENELON
DETORIT MI  48234-2201

LEONA O DEETER
9241 ST ROUTE 121
VERSAILLES OH  45380-9518

LEONA P EMRY
TR U/A DTD
05/16/91 LEONA P EMRY
TRUST
59 CHERVIL CM
LAKE JACKSON TX  77566

LEONA P RESTELLI &
ALDA M RESTELLI JT TEN
1000 SO ARTERY APT 3823
QUINCY MA  02169-8514

LEONA P ROARK
BOX 625
VENTURE ROAD
HOCKESSIN DE  19707-0625

LEONA P ROSS
TR LEONA P ROSS TRUST
UA 04/16/91
800 SOUTH HANLEY RD #8E
CLAYTON MO  63105

LEONA R MCNUTT
2004 SO 71ST STREET
WEST ALLIS WI  53219-1203

LEONA R OWENS
12700 RIVERDALE
DETROIT MI  48223-3081

LEONA S MYERS &
MARIANNE MYERS JT TEN
2916 SILVERSTONE
WATERFORD MI  48329-4537

LEONA S WIRT &
CONSTANCE W BASTIAN JT TEN
79 RIVERVIEW MANOR
LEWISBURG PA  17837

LEONA SCHNOPLE &
KAREN ENGSTLER JT TEN
404 N JOHNSON
BAY CITY MI  48708-6778

LEONA SCHNOPLE &
PATRICIA WISNIEWSKI JT TEN
404 N JOHNSON
BAY CITY MI  48708-6778

LEONA SCHNOPLE &
RUTH THOMPSON JT TEN
404 N JOHNSON
BAY CITY MI  48708-6778

LEONA SCHWEDER
TR
REVOCABLE LIVING TRUST OF
EDWARD A SCHWEDER AND LEONA
SCHWEDER UA 5/4/94
BOX 225
WASHINGTON MI  48094-0225

LEONA SCOTT
1607 VAN EPPS ST SE
ATLANTA GA  30316-2147

LEONA SHEDEAK
TR INTERVIVOS TR
300 SANDALIN LANE
PEACHTREE CTY GA  30269

LEONA SUPPA
311 HERITAGE BLVD
VERO BEACH FL  32966-8768

LEONA THOMASON PISTOLE
ROUTE 1 BOX 81
BONE GAP IL  62815-9728

LEONA V FLAIG
7135 OAKRIDGE DR
SAN ANTONIO TX  78229-3640

LEONA W GOULD
3133 KNOTTING HAM DR
FLINT MI  48507

LEONA WILBANKS
RTE 4 BOX 331
TAZEWELL TN  37879

LEONA WILK
53 SOUTH INMAN AVE
AVENEL NJ  07001-1526

LEONAL L BROWNING
1442 INWOODS CIRCLE
BLOOMFIELD HILLS MI  48302

LEONALD R STERNE
4089 DELL RD
LANSING MI  48911-6102

LEONARD A ABBATIELLO
CUST KEVIN A ABBATIELLO UGMA TN
BOX 4142
OAK RIDGE TN  37831-4142

LEONARD A BALLOSH
6190 BIRCHVIEW DRIVE
SAGINAW MI  48609-7003

LEONARD A BELL & CHARLOTTE R
BELL TRUSTEES U/A DTD
11/25/92 BELL FAMILY TRUST
7915 ORCHID
BUENA PARK CA  90620-1930

LEONARD A BRUMETT
1028 S JADDEN ROAD
MARION IN  46953-9764

LEONARD A BRYANT
111 SW 8TH
LINDSAY OK  73052-5215

LEONARD A CHAPMAN
RD 1
248 CANANDAIGUA RD
PALMYRA NY  14522-9603

LEONARD A DATTILO
CUST LEONARD M DATTILO UGMA IN
1995 E COALTON RD #16-102
SUPERIOR CO  80027-4475

LEONARD A DEMARAY
540 SHARONDALE DR
EL PASO TX  79912-4226

LEONARD A FLAGA
2081 LINDELL
STERLING HEIGHTS MI  48310-4884

LEONARD A GORDON &
MARIAN A GORDON JT TEN
6159 KINYON DR
DETROIT MI  48116-9580

LEONARD A HIGHTOWER
6087 DETROIT ST
MOUNT MORRIS MI  48458-2751

LEONARD A LANG
3505 THORNEHILL DR
ANTIOCH TN  37013-2509

LEONARD A MARTS JR
6277 LEE ROAD
ACHISON KS  66002-3953

LEONARD A DALY
46 ESSEX ROAD
GREAT NECK NY  11023

LEONARD A DATTILO
CUST LUCY
ANN DATTILO UGMA IN
1048 W MAIN ST
MADISON IN  47250-3012

LEONARD A FITCHLEE
8958 CHESTNUT RIDGE RD
MIDDLEPORT NY  14105-9661

LEONARD A FLAGA &
BEATRICE J FLAGA JT TEN
2081 LINDELL
STERLING HTS MI  48310-4884

LEONARD A HARDELL
5700 NE 21ST RD
FORT LAUDERDALE FL  33308-2566

LEONARD A HOGSETT
918 BELLWOOD AVE
BELLWOOD IL  60104-2107

LEONARD A LEVY
CUST MELISSA KAREN LEVY UGMA NY
16 WOODBINE TRAIL
PARSIPPANY NJ  07054-1463

LEONARD A MORRISON &
RUTH R MORRISON JT TEN
2350 EDGEWOOD
FARWELL MI  48622-9752

LEONARD A DATTILO
CUST AMY L DATTILO UGMA IN
8327 LAKESHORE TRAIL EAST DR APT 81
INDIANAPOLIS IN  46250-4638

LEONARD A DATTILO
CUST STEVEN E DATTILO UGMA IN
203 GLEN STREET
PADUCAH KY  42001

LEONARD A FITZ
1605 PARK AVE
LANSING MI  48910-1258

LEONARD A GAROFALO
40 SANDELWOOD DR
GETZVILLE NY  14068-1344

LEONARD A HAWK &
EMILY HAWK JT TEN
3940 WISTERIA COURT
LAKE IN THE HILLS IL  60156-4602

LEONARD A JONES &
SYLVIA A BARKER
TR
LEONARD A JONES & SYLVIA A
BARKER LIVING TRUST UA 11/24/93
135 CADY ST
ROCHESTER NY  14608-2301

LEONARD A LYSTAD
29546 NORMA DRIVE
WARREN MI  48093-3585

LEONARD A NUORALA
2812 RAUCH RD
TEMPERANCE MI  48182-9667

LEONARD A PHIPPS &
MARILYN J PHIPPS
TR
LEONARD A PHIPPS & MARILYN J
PHIPPS TRUST UA 11/02/94
4097 BAYBROOK DR
WATERFORD MI  48329-3874

LEONARD A PICKETT
101 LONGFELLOW 9
DETROIT MI  48202-1569

LEONARD A REZLER
2525 RIVER RD
KAWKAWLIN MI  48631-9409

LEONARD A RICHTER
100 GALENA LN
BRYAN OH  43506-9206

LEONARD A SEFTON
11434 NAGEL ST
HAMTRAMCK MI  48212-2909

LEONARD A SIMON
1007 BILLINGS BLVD
SAN LEANDRO CA  94577-1321

LEONARD A SITARSKI
4034 GILLINGS RD
PRESCOTT MI  48756

LEONARD A SWARTZ
11502 WAVERLY
PLYMOUTH TWP MI  48170-4361

LEONARD A VICCARO
162 MT RIDGE CIRCLE
ROCHESTER NY  14616

LEONARD A WOJCIECHOWSKI
44 CENTRAL BLVD
CHEEKTOWAGA NY  14225-4109

LEONARD A WUCKERT
8175 S RAUCHOLZ RD
ST CHARLES MI  48655-8753

LEONARD A ZANE
CUST
JEFFREY D ZANE U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
37 PACHECO CREEK DR
NOVATO CA  94949-6633

LEONARD A ZELASKO &
VIRGINIA ZELASKO JT TEN
BOX 37
PALENVILLE NY  12463-0037

LEONARD ABRAHAM
169 NEPERAN RD
TARRYTOWN NY  10591-3415

LEONARD ADLER &
EILEEN ADLER JT TEN
14 OAKLEY RD
WHITE PLAINS NY  10606-3710

LEONARD ALEXANDER
2150 E FRANCES RD
CLIO MI  48420-9767

LEONARD ANDERA
BOX 286
CHAMBERLAIN SD  57325-0286

LEONARD B ABUJA
1410 FONGER NE
SPARTA MI  49345-9445

LEONARD B ASTRUP
1905 B BURR OAK DR
AUSTIN MN  55912

LEONARD B CZLONKA
34 MOULSON ST
ROCHESTER NY  14621-3512

LEONARD B JASINSKI &
PHYLLIS JASINSKI
TR
LEONARD B & PHYLLIS JASINSKI
JOINT LIV TRUST UA 06/08/99
1405 HENRY CT
FLUSHING MI  48433-1586

LEONARD B LANE &
MARY G LANE JT TEN
804 SHANNONDALE WAY
APT 412
MARYVILLE TN  37803-5970

LEONARD B MEYERS
CUST
HARVEY PAUL MEYERS UGMA PA
5857 SOLWAY ST
PITTSBURGH PA  15217-1228

LEONARD B MOZINGO
4032 CROSBY RD
FLINT MI  48506-1411

LEONARD B PERZYK &
MILDRED M PERZYK JT TEN
800 KINNEY RD
RILEY MI 48041

LEONARD B PERZYK JR
8004 MCKINLEY
ALGONAC MI 48001-3314

LEONARD B PIERCEY
1509 PLUM SPRINGS ROAD
BOWLING GREEN KY 42101-0745

LEONARD BAILEY
13334 BAILEY RD
COKER AL 35452-4113

LEONARD BAILEY &
MARGARET JUNE BAILEY JT TEN
CAMBERS CANNON HILL CLOSE
UPPER BRAY RD
BRAY BERKSHIRE
UNITED KINGDOM

LEONARD BARKAN
225 LINCOLN HWY
FAIRLESS HILLS PA 19030-1103

LEONARD BARON
CUST
SANDY BARON U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
10605 GLASS TUMBLER PATH
COLUMBIA MD 21044-4144

LEONARD BARTOLETTI
CUST LESLEY BARTOLETTI
UGMA NY
500 SIDE COVE
ROUND ROCK TX 78681

LEONARD BERENT
2400 E BASELINE AVE 102
APACHE JUNCTION AZ 85219-5709

LEONARD BERMAN
211 SUMNER ROAD
ANNAPOLIS MD 21401-2236

LEONARD BLAINE LAWSON
290 MEADOW WOOD
GREENEVILLE TN 37745-7055

LEONARD BLUM &
BARBARA BLUM JT TEN
70 SOUNDVIEW DRIVE
PORT WASHINGTON NY 11050-1749

LEONARD BOGDANOFF &
ARLENE BOGDANOFF JT TEN
204 GLEN PL
ELKINS PARK PA 19027-1703

LEONARD BORZEKOWSKI
32 N DE BAUN AVE UNIT 302
SUFFERN NY 10901

LEONARD BRADFORD THOMPSON
1 OCEAN AVE
SCARBOROUGH ME 04074-9493

LEONARD BROERSMA
1622 HWY 2
COURTICE ON L1E 2R6
CANADA

LEONARD BROWN
4073 BUCHANAN ST
GARY IN 46408-2533

LEONARD BUCKMAN
15613 SEYMOUR ST
DETROIT MI 48205-3557

LEONARD BURT JR
12630 ABINGTON
DETROIT MI 48227-1202

LEONARD C ANZEVINO
2221 KIRK RD
YOUNGSTOWN OH 44511-2211

LEONARD C BOONE II
BOX 1078
DOYLESTOWN PA 18901-0019

LEONARD C CANUP
6116 NORTH RIDGE RD
FT WORTH TX 76135-1342

LEONARD C CHAPMAN
750 TYWHISKEY RD
PONTOTOC MS 38863-9625

LEONARD C COOKE
28 BURD ST
NYACK NY 10960-3234

LEONARD C COSENTINO
2740 FLEGER DR
PARMA OH 44134-6438

LEONARD C DAVIS
5822 N OXFORD
INDIANAPOLIS IN 46220-2920

LEONARD C DENSON
22107 N TOURNAMENT DRIVE
SUN CITY WEST AZ 85375-2219

LEONARD C DENSON &
JO ANN D DENSON JT TEN
22107 N TOURNAMENT DRIVE
SUN CITY WEST AZ 85375-2219

LEONARD C ELAND
2609 SOUTH PARK LANE
SANTA CLARA CA 95051-1254

LEONARD C EPPARD &
FLORENCE MARGO EPPARD JT TEN
6029 RIVER DR
MASON NECK VA 22079-4125

LEONARD C FOSTER
7600 SC RD 200W
MUNCIE IN 47302

LEONARD C GRIPH
5556 SOUTH DISCH AVE
CUDAHY WI 53110-2604

LEONARD C HARBAUGH
53167 STATE ROUTE 146
PLEASANT CITY OH 43772-9634

LEONARD C HARBRUCKER &
ETHEL B HARBRUCKER
TR
THE LEONARD C HARBRUCKER & ETHEL
B HARBRUCKER TRUST UA 11/24/97
28912 URSULINE
ST CLAIR SHORES MI 48081-1024

LEONARD C MORRELL
1939 WATSON HULBERT ROAD
MACEDON NY 14502-9203

LEONARD C PADDICK
22 ALAYNE CRESCENT
LONDON ON N6E 2A3
CANADA

LEONARD C PLUDE &
BARBARA ANN PLUDE JT TEN
7037 W BALDWIN RD
SWARTZ CREEK MI 48473-9134

LEONARD C SCHWARTZ
13711 VICTORIA
OAK PARK MI 48237-1409

LEONARD C SNUFFER
6301 MANDALAY DR
PARMA HTS OH 44130-2921

LEONARD C VAUGHN
649 E PULASKI
FLINT MI 48505-3382

LEONARD C WEBB
4533 FAIRLAWN COURT
ENGLEWOOD OH 45322

LEONARD C YEOMANS
5320 53RD AVE EAST LOT Z-11
BRADENTON FL 34203-5629

LEONARD C ZULAWSKI
2355 JACKSON ST
FREMONT CA 94539-5121

LEONARD CARBONE
CUST
LEONARD GABRIEL CARBONE
UGMA NC
205 WINDEL DR
RALEIGH NC 27609-4441

LEONARD CARRINGTON
676 HARRISON AVENUE
PEEKSKILL NY 10566-2219

LEONARD CLINTON
3706 LABYRINTH RD
BALTIMORE MD 21215-1504

LEONARD COCKERILL
929 E CONTOUR
SAN ANTONIO TX 78212-1763

LEONARD CONSTANTINE JR
34285 SAVANNAH CT
CHESTERFIELD MI 48047-6100

LEONARD CORNELIUS
VANDERVOORT
2874 BASELINE RD
GRAND ISLAND NY 14072-1309

LEONARD COUTU
531 STAFFORD RD
TIVERTON RI 02878-2438

LEONARD D BATES
BOX 171
ALBA MI 49611-0171

LEONARD D CHARETTE
13385 THORNAPPLE
PERRY MI 48872-8111

LEONARD D COLLINS
14182 METTETAL ST
DETROIT MI 48227-1848

LEONARD D EILMANN TOD
STEVEN D EILMAN &
DEBRA L EILMANN
819 BELL ROAD
WRIGHT CITY MO 63390-2107