LEONARD D HOLLINGSWORTH &
BETTE R HOLLINGSWORTH JT TEN
1402 KIRK ROW
KOKOMO IN  46902-3978

LEONARD D MASTROROCCO &
CATHERINE M MASTROROCCO JT TEN
651 E 14TH ST
NEW YORK NY  10009-3119

LEONARD D RADZINSKI &
MARY D RADZINSKI JT TEN
562 MOORE ST
ALBION NY  14411-1149

LEONARD D WALLACE
317 OLD POST RD
MADISON GA  30650-1526

LEONARD D ZEMECK
8628 TUTTLE COURT
PALOS HILLS IL  60465-2111

LEONARD DILLON JR
1348 MENDELL DR
UNIV CITY MO  63130-1515

LEONARD E ALLMON &
PRISCILLA ALLMON JT TEN
4452 E HILL RD
GRAND BLANC MI  48439-7635

LEONARD E BROWN
7380 W SAGINAW HWY
SUNFIELD MI  48890

LEONARD E FIELDS
1921 GARDEN CREST
DALLAS TX  75232-3713

LEONARD D LAMBERT
VIRGINIA L HOFF
4120 31ST ST
CINCINNATI OH  45209-1615

LEONARD D MC LAREN
5785 SNOVER RD
DECKER MI  48426-9701

LEONARD D STYLES
BOX 84
BURNSVILLE NC  28714-0084

LEONARD D WITHERS
36830 N SCHAFER
MT CLEMENS MI  48035-1885

LEONARD DELMAN ABBOTT
10051 CUTTY SARK
HUNTINGTON BEACH CA  92646-4301

LEONARD DUDLEY FIELD III
357 NORTHRIDGE HEIGHTS DRIVE
HOWARD OH  43028

LEONARD E BEAN
R R 3
CLOVERDALE IN  46120

LEONARD E BYRON
141 LEEPER ROAD
BELLE VERNON PA  15012

LEONARD E FOX &
ALINE Y FOX JT TEN
29731 WILDBROOK DR
SOUTHFIELD MI  48034-7616

LEONARD D LORD
BOX 481
GLENVILLE NC  28736

LEONARD D PRISTOOP
1259 BIRCH AVE
BALTIMORE MD  21227-2622

LEONARD D TESTA
1709 VALLEY DR
SYRACUSE NY  13207

LEONARD D WOJTYNA
151 EAST HURON RIVER DR
BELLEVILLE MI  48111-2757

LEONARD DENTON III
2035 CANYON CREST DR
SUGAR LAND TX  77479-8956

LEONARD E ALLMON
4452 E HILL RD
GRAND BLANC MI  48439-7635

LEONARD E BRABON
3700 EAST D AVENUE
KALAMAZOO MI  49009

LEONARD E EVANS &
JOAN A EVANS JT TEN
680 COLORADO AVE
E WENATCHEE WA  98802-4451

LEONARD E GUESS
16 CHESTERFIELD DR
CHEEKTOWAGA NY  14215-1329

LEONARD E HELCHER
3414 BREWSTER AVE
FLINT MI  48506-3922

LEONARD E HOLLIS
4745 WALLACE ROAD
OXFORD OH  45056-9048

LEONARD E JENSEN &
PHYLLIS JENSEN JT TEN
310 S 4TH E
REXBURG ID  83440-2505

LEONARD E KELLER
421 S ALVORD BLVD
EVANSVILLE IN  47714-1601

LEONARD E KESL
2807 NW 30TH TER
GAINESVILLE FL  32605-2726

LEONARD E KLOHN
1613 DIETRICK ST
SANDUSKY OH  44870-4487

LEONARD E LAVERY
1524 ROCKAWAY ST
AKRON OH  44314-3366

LEONARD E LOVAAS
755 GULICK ROAD
HASLETT MI  48840-9107

LEONARD E MAJESKE
27436 HAVERHILL DR
WARREN MI  48092-3025

LEONARD E MARTIN
2891 S DUCK CREEK
NORTH JACKSON OH  44451-9661

LEONARD E MITCHELL &
PEARL E MITCHELL JT TEN
BOX 66
IDAVILLE IN  47950-0066

LEONARD E MORGAN
563 BROAD ST
PORTSMOUTH NH  03801-5511

LEONARD E MORICONI
16358 EDWARDS AVENUE
SOUTHFIELD MI  48076-5805

LEONARD E MORRISSEY JR &
WINIFRED W MORRISSEY JT TEN
36 OCCOM RIDGE
HANOVER NH  03755-1410

LEONARD E NELSON &
CLARE B NELSON TEN ENT
RD 2 BOX 189
DU BOIS PA  15801-9401

LEONARD E PERKINS &
MARGARET L PERKINS
TR UA 03/25/02
THE LEONARD E PERKINS & MARGARET L
PERKINS REVOCABLE LIVING TRUST
3960 LAUX DR
BRIDGETON MO  63044

LEONARD E POPE
1112 IRVING AVE
DAYTON OH  45419-4141

LEONARD E REED
TOLLPINES ROAD
RR 2 MINDEN ON  K0M 2K0
CANADA

LEONARD E SCHERER &
DOLORES E SCHERER JT TEN
39125 FERRIS
CLINTON TOWNSHIP MI  48036-2042

LEONARD E SENSKY
21850 FULLER AVE
EUCLID OH  44123-2761

LEONARD E SHREVE
227 MORNING STAR DRIVE
HUNTSVILLE AL  35811

LEONARD E SIMON
3325 FLORA AVE
KANSAS CITY MO  64109-1960

LEONARD E SKIPWORTH
2407 N WOOD AVE
FLORENCE AL  35630-1279

LEONARD E SMITH
5218 KERMIT
FLINT MI  48505-2504

LEONARD E SUHAR &
ORA M SUHAR
TR SUHAR FAMILY LIVING TRUST
UA 7/13/99
6815 LORIEN WOOD DR
DAYTON OH  45459-2872

LEONARD E TAMULE
127 RIDGE ST
BROCKTON MA  02302-1851

LEONARD E THOMAS &
SHARON A THOMAS JT TEN
4267 SPRINGBROOK DRIVE
SWARTZ CREEK MI  48473-1706

LEONARD E WENDORF
16180 SENECA LAKE CIR
CREST HILL IL  60435

LEONARD EARE
3524 19TH AVENUE NE
TUSCALOOSA AL  35406-1560

LEONARD EINHORN
CUST
GARY EINHORN U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
5440 NESTLE AVE
TARZANA CA  91356

LEONARD ESSELINK &
LOIS A ESSELINK JT TEN
373 ABBEY WOOD DR
ROCHESTER MI  48306-2605

LEONARD ESTES
1872 N COUNTY ROAD 900 E 900
AVON IN  46123-5369

LEONARD EVANS
8453 BATTIN-HOWELL RD
S CHARLESTON OH  45368-9620

LEONARD EVANS
CUST CAITLIN M EVANS
UTMA WA
1522 223RD PLACE NE
SAMMAMISH WA  98074

LEONARD EVANS
CUST RYAN T EVANS
UTMA WA
1522 223RD PLACE NE
SAMMAMISH WA  98074

LEONARD EVANS
CUST TYLER C EVANS
UTMA WA
1522 223RD PLACE NE
SAMMAMISH WA  98074

LEONARD F BAUDOUX JR
7285 MCCARTY RD RT 6
SAGINAW MI  48603-9619

LEONARD F BRONSBERG
3267 POTOMAC CT
ANN ARBOR MI  48108-9102

LEONARD F DAVIS &
ESTELLE M DAVIS
TR DAVIS LIVING TRUST UA 01/17/96
1025 S PALM AVE
HEMET CA  92543-6965

LEONARD F DORCHEK &
ALICE S DORCHEK JT TEN
6225 S FRANCISCO AVE
CHICAGO IL  60629-2301

LEONARD F GIFFORD &
ANNABEL G GIFFORD TEN ENT
RTE 2 BOX 501
HEADLAND AL  36345-9425

LEONARD F GINGERELLA
3105 SWEETGUM COVE
AUSTIN TX  78735-1536

LEONARD F HELBIG
CUST JEANNE
MARIE HELBIG UGMA PA
208 HARVARD AVE
CLARKS GREEN PA  18411-1116

LEONARD F HOLDEN
3420 BOILING SPRINGS RD
SPARTANBURG SC  29316-6010

LEONARD F KAMINSKI &
NANCY J KAMINSKI
TR UA 06/16/94
THE LEONARD F KAMINSKI & NANCY J
KAMINSKI REV LIV TR
10624 RUNYAN LAKE RD
FENTON MI  48430-2450

LEONARD F KRASNOWSKI &
PATRICIA L KRASNOWSKI JT TEN
61 SURREY HILL CT
PALOS HEIGHTS IL  60463-1237

LEONARD F LEAMY
100 WESTMINSTER ST # 15360205
PROVIDENCE RI  02903

LEONARD F MATTIS
5289 S BYRON RD
DURAND MI  48429-1475

LEONARD F OKELLY &
ALBINA J OKELLY JT TEN
208 BROOKSIDE LN C
WILLOWBROOK IL  60514-2906

LEONARD F PETRUCELLI
89 FLORENCE AVE
RYE NY  10580-1201

LEONARD F RAFFLER
921 W AUBURN RD
ROCHESTER HILLS MI  48307-4903

LEONARD F ROGALSKI
CUST BRIAN L ROGALSKI
UGMA IL
1617 HIGH RIDGE PKWY
WESTCHESTER IL  60154-4117

LEONARD F SZADLOWSKI
C/O HELEN WILEY
949 N UNION ST
OLEAN NY  14760-1429

LEONARD F WONG &
MAE S H WONG JT TEN
2600 ARLINGDALE DR
PALATINE IL  60067-7342

LEONARD FIELDS JR
347 HOLLY GROVE CHURCH RD
MAGNOLIA KY  42757-7715

LEONARD FROST II
5841 SUNRISE DR
YPSILANTI MI  48197-7499

LEONARD G BIFARO
7386 WINBERT DR
NO TORAWANDA NY  14120-1491

LEONARD G COOKMAN &
CHARLOTTE A COOKMAN JT TEN
5238 ROBERTS DR
GREENDALE WI  53129-2818

LEONARD G GENESEE &
ROSEMARY J GENESEE JT TEN
73 HUNT RD
WALLKILL NY  12589-4723

LEONARD G NICHOLSON
8670 VISTA DRIVE
NEWAYGO MI  49337

LEONARD F SPNGER
BOX 842
YREKA CA  96097-0842

LEONARD F VANAKIN
821 CALLAN ST
ENGLEWOOD FL  34223-2613

LEONARD F ZOTZMANN
450 BOUCHELLE DR APT 301
NEW SMYRA BEACH FL  32169-6912

LEONARD FINLEY JR
2356 HUDOSN RD
ELBERTON GA  30635-5212

LEONARD FURMAN &
FLORENCE B FURMAN JT TEN
272 S ARDMORE RD
COLUMBUS OH  43209-1702

LEONARD G BOUGHTON
24606 WESTMORELAND
FARM HILLS MI  48336-1960

LEONARD G DUDZIAK
1276 BORDEN ROAD
DEPEW NY  14043-4200

LEONARD G LENG
RR 2
ZURICH ON  N0M 2T0
CANADA

LEONARD G TULLGREN
BOX 1986
SAN GABRIEL CA  91778-1986

LEONARD F STAUFER
1160 SAND RUN ROAD
TROY MO  63379-3428

LEONARD F WONG
2600 ARLINGDALE DR
PALATINE IL  60067-7342

LEONARD FAGEN &
CAROL FAGEN JT TEN
PO BOX 1571
QUOGUE NY  11959-1571

LEONARD FORTI
2330 MAPLE RD
APT 159E
WILLIAMSVILLE NY  14221-4066

LEONARD G ABRAMS & SAMUEL
LANDER TR U/W MEYER W
ABRAMS
BOX 2245
101 W CITY AVE
BALA CYNWYD PA  19004-6245

LEONARD G COOKMAN
5238 ROBERTS DRIVE
GREENDALE WI  53129-2818

LEONARD G FOUGERE
18 OUT OF BOUNDS DRIVE
S YARMOUTH MA  02664-2041

LEONARD G LENG
RR 2
ZURICH ON  N0M 2T0
CANADA

LEONARD G VIGLIANO
1161 HUNTER HILL DR
LANSDALE PA  19446-4828

LEONARD G WANTZ JR &
A ELAINE WANTZ JT TEN
BOX 331
TANEYTOWN MD  21787-0331

LEONARD GORDON
84 SEACORD RD
NEW ROCHELLE NY  10804-3217

LEONARD GREENSTONE
18 OAKLEY DR
HUNTINGTON STATION
LONG ISLAND NY  11746-3116

LEONARD H CLARK
BOX 157
ENCAMPMENT WY  82325-0157

LEONARD H GENTRY
3217 MOUNDS ROAD
ANDERSON IN  46016-5879

LEONARD H POLLARD
630 N 2 E
LOGAN UT  84321-3304

LEONARD H SCHNEIDER
3308 SKINNER HIGHWAY
MANITOU BEACH MI  49253-9717

LEONARD HALL
BOX 627
MILL CITY OR  97360-0627

LEONARD HAYDEN &
AGNES HAYDEN JT TEN
2035 STRATFORD LANE
AKRON OH  44313

LEONARD GEORGE WANTZ JR
P OBOX 331
TANEYTOWN MD  21787

LEONARD GREEN
626 WEST HOLBROOK
FLINT MI  48505-2058

LEONARD H AKERS &
VERNELL AKERS JT TEN
3751 SAND LAKE RD
ALLEN MI  49227-9588

LEONARD H CREED &
JOANN M CREED JT TEN
14326 U S 6
PLYMOUTH IN  46563

LEONARD H HENRIQUES &
THELM B HENRIQUES JT TEN
BOX 692
HONOKAA HI  96727-0692

LEONARD H PORTER
4718 VANGUARD ST
DAYTON OH  45418-1938

LEONARD H TOWER
3332 NE 42CT
FT LAUDERDALE FL  33308-6010

LEONARD HARRIS
6920 VALLEY RIDGE CT
RALEIGH NC  27615-7130

LEONARD HEADY
2364 WINTHROP
INDIANPOLIS IN  46205-4532

LEONARD GILPATICK
49365 PONTIAC TRAIL
WIXOM MI  48393-2004

LEONARD GREEN
TR U/A/D
9/26/91 FBO LEONARD GREEN
21686 PALM CIR 11B
BOCA RATON FL  33433-3125

LEONARD H CHUMBLEY &
MARION E CHUMBLEY JT TEN
29 E WINANT AVE
RIDGEFIELD PARK NJ  07660-2016

LEONARD H DEMICHELE
2424 W MONTROSE AVE
CHICAGO IL  60618-1606

LEONARD H NASS
649 JEFFERSON DR
HIGHLAND HTS OH  44143-2036

LEONARD H RAEMER
C/O AYELET NAFTALIYAHU
KIBBUTZ NIRIM
DN NEGEV ZZZZZ
ISRAEL

LEONARD H WACHSMUTH &
MARILYN H WACHSMUTH
TR LEONARD H
WACHSMUTH & MARILYN H WACHSMUTH
LIVING TRUST UA 07/11/95
3803 FOX HUNT WAY
GRAYSLAKE IL  60030-9360

LEONARD HAUSNER &
CAMILLE HAUSNER JT TEN
1925 WEST EVERGREEN AVE
CHICAGO IL  60622

LEONARD HENDRICKSON
CUST
L ANDREW HENDRICKSON UGMA NJ
3 CONSTITUTION DRIVE
LEONARDO NJ  07737-1808

LEONARD HIATT
5424 CLARK RD
BATH MI 48808-9761

LEONARD HOLM JENSEN
15389 FISH LAKE RD
HOLLY MI 48442-8388

LEONARD J BARTLE &
MARJORIE R BARTLE JT TEN
756 HAWICK CIRCLE
MT MORRIS MI 48458

LEONARD J BELDYGA
4917 COLBY ROAD
OWOSSO MI 48867-9713

LEONARD J BROZAK JR
474 EILEEN DR
ROCHESTER NY 14616-2243

LEONARD J CAPIZZI
9 MADELINE DR
EDISON NJ 08820-1128

LEONARD J DAMICO
984 WHITEGATE DRIVE
NORTHVILLE MI 48167-1078

LEONARD J DRENSKI
901 MAHAN DENMAN NW
BRISTOLVILLE OH 44402-9754

LEONARD J FLATY
4205 E-400S
KOKOMO IN 46902-9371

LEONARD HICKS
16835 LINWOOD
DETROIT MI 48221-3126

LEONARD HUFF
1969 WHISPERING OAK DR
KETTERING OH 45440

LEONARD J BARTON & HILLERY M
BARTON TRUSTEES FAMILY
REVOCABLE TRUST DTD 05/08/92
U/A LEONARD J BARTON
3625-29 VISTA OCEANA
OCEANSIDE CA 92057-8244

LEONARD J BOREK &
LINDA L BOREK JT TEN
8296 WOODS END CT
WASHINGTON MI 48095

LEONARD J BRUECKNER
1912 ST CLAIR DR
PEKIN IL 61554-6335

LEONARD J CIFONE JR
39 W CHIPPINS HILL RD 3
BURLINGTON CT 06013-2107

LEONARD J DELETTI
192 ROYAL AVE
BUFFALO NY 14207-1540

LEONARD J ELZINGA &
JOAN B ELZINGA JT TEN
1901 OAKLEIGH WOODS DR NW
GRAND RAPIDS MI 49504

LEONARD J FLESHER III
CUST GREGORY L FLESHER UGMA MN
BOX 581
BRAINERD MN 56401-0581

LEONARD HOFFMAN JR
1249 CAMBRIDGE PLACE
CIRCLEVILLE OH 43113-9232

LEONARD I KAMMERDEINER
87 KOHLER ST
TONAWANDA NY 14150-1936

LEONARD J BARTOTTI
6361 LANSDOWN DRIVE
DIAMOND DALE MI 48821

LEONARD J BRANDT
228 SHEFFIELD RD
ALAMEDA CA 94502-7446

LEONARD J BRUTOCAO & MARTHA
J BRUTOCAO TR FBO L J & M
J BRUTOCAO U/D/T DTD
7/30/1987
1370 HWY 175
HOPLAND CA 95449-9754

LEONARD J COLLAMORE
80 BENNINGTON ST
SPRINGFIELD MA 01108

LEONARD J DRAGER
TR LEONARD DRAGER TRUST
UA 08/17/00
15595 SANDALHAVEN DRIVE
MIDDLEBURG HT OH 44130-3573

LEONARD J FERRANTINO &
MARY ANNE FERRANTINO JT TEN
35 ORIOLE RD
WESTWOOD MA 02090-3307

LEONARD J GRACZYK
1320 GARFIELD AVE
BAY CITY MI 48708-7834

LEONARD J GREEN &
ARLENE I GREEN JT TEN
19 E HUCKLEBERRY RD
LYNNFIELD MA  01940-2040

LEONARD J GREEN &
THOMAS ALLEN GREEN JT TEN
525 GULLY
HOWELL MI  48843-9003

LEONARD J GRIFFIN &
MARGARET M GRIFFIN
TR UA 11/06/92
THE LEONARD JOSEPH GRIFFIN
MARGARET MARY GRIFFIN LIV TR
476 E TWINSBURG ROAD
NORTHFIELD OH  44067-2852

LEONARD J HARTMANN
10206 RICHLAND AVE
GARFIELD HTS OH  44125-1607

LEONARD J HAYES
2717 REVERE AVE
DAYTON OH  45420-1721

LEONARD J HEBEL &
MARY HELEN HEBEL JT TEN
BOX 51961
LIVONIA MI  48151-5961

LEONARD J HIRSCHFELD &
JO ANN HIRSCHFELD JT TEN
7118 S 141ST ST
OMAHA NE  68138-6237

LEONARD J KLAPPAUF &
JEANETTE V KLAPPAUF JT TEN
1020 PRAIRIE DR NO 16
RACINE WI  53406-5605

LEONARD J KLOC
PO BOX 255
THOMPSON STATION TN  37179-0255

LEONARD J KONOPA &
CHARLOTTE R KONOPA JT TEN
1502 MAXWELL AVE
AMES IA  50010-5661

LEONARD J KRAKOWSKI OR
DOROTHY L KRAKOWSKI TR
KRAKOWSKI FAM REVOCABLE LIVING
TRUST UA 12/02/97
29468 LANSING DRIVE
WESTLAKE OH  44145-5241

LEONARD J KREPSHAW JR
5890 COZZENS ST
SAN DIEGO CA  92122-3723

LEONARD J KROLIK
501 LAKE HINSDALE DR 503
WILLOWBROOK IL  60514-2269

LEONARD J KUNSMAN
BOX 15 LEFFLER HILL RD
FLEMINGTON NJ  08822-2609

LEONARD J LAMB JR &
BARBARA J LAMB JT TEN
4105 CIRCLE
W BLOOMFIELD MI  48323-1291

LEONARD J LARMONY
154 ORANGE AVE
IRVINGTON NJ  07111-2018

LEONARD J LEROY
5649 N 25TH ST
KALAMAZOO MI  49004-9658

LEONARD J LOMBARDO
35309 SIMON DR
CLINTON TWNSHP MI  48035-5005

LEONARD J MACHTEL
119 EVESHAM
SUMMERVILLE SC  29485-5849

LEONARD J MARKUSIC
4480 CLEMENT DR
SAGINAW MI  48603-2011

LEONARD J MARTIN
14441 COLONY CREEK CT
WOODBRIDGE VA  22193-3319

LEONARD J MATUSAK
5853 ONTARIO ST
OLCOTT NY  14126

LEONARD J MISHLER
190-07-50TH AVE
FLUSHING NY  11365-1202

LEONARD J MONIZE &
HELEN M MONIZE JT TEN
120 SEABURY ST
NEW BEDFORD MA  02745

LEONARD J MORDEN
355 S CHIPPEWA STREET
SHEPHERD MI  48883

LEONARD J MURRAY &
NANCY O MURRAY
TR
LEONARD J & NANCY O MURRAY
LIVING TRUST UA 10/18/94
297 MILL RUN DR
ROCHESTER NY 14626-1184

LEONARD J PATULSKI &
EVELYN PATULSKI JT TEN
2311 HILL RD
MANISTEE MI 49660-9231

LEONARD J POKORA JR
3650 TARA
HIGHLAND MI 48356-1763

LEONARD J PROWSE
8754 MARTIN RD
BROWN CITY MI 48416-9513

LEONARD J RACHWAL
26800 CECILE ST
DEARBORN HEIGHTS MI 48127

LEONARD J RAVITZ
BOX 9409
NORFOLK VA 23505-0409

LEONARD J ST CYR
CUST MISS
SUSAN ST CYR U/THE MICHIGAN
U-G-M-A
11501 BRAESVIEW APT 2406
SAN ANTONIO TX 78213-1596

LEONARD J TOLLEY JR &
NORA L TOLLEY JT TEN
2801 CAMBRIDGE RD
LANTANA FL 33462-3814

LEONARD J WALIGORSKI
3715 STATE STREET
SAGINAW MI 48602-3264

LEONARD J OSSO
122 FAIRBORN DR
HAMILTON OH 45013-3522

LEONARD J PERRY
4442 CHERRY TREE LANE
FLINT MI 48507-3723

LEONARD J POLANOWSKI
6940 BANK ST
BALTIMORE MD 21224-1856

LEONARD J QUEEN &
SHIRLEY QUEEN JT TEN
86 CENTRAL PARKWAY
MOUNT VERNON NY 10552-1925

LEONARD J RAJEWSKI JR
42302 ROYAL LANE
CLINTON TWP MI 48038-5000

LEONARD J REDMOND &
SENA MARIE REDMOND JT TEN
BOX 46 1863 MEADOW LANE
WILMINGTON OH 45177-1034

LEONARD J STEFANSKI
106 BRUNDAGE AVE
N TONAWANDA NY 14120-1706

LEONARD J TORDAY
6125 DUCK CREEK RD
BERLIN CENTER OH 44401-9751

LEONARD J WHITLOCK
5546 SIR CHURCHILL DR
LEESBURG FL 34748

LEONARD J PATERSON &
VIRGINIA M PATERSON &
JOHN S TEN COM
PATERSON & M PAULA PATERSON
JT TEN
35 S ELK ST
SANDUSKY MI 48471-1353

LEONARD J PIAZZA
CUST MERISSA C PIAZZA UGMA MI
4777 ALTON DR
TROY MI 48098-5003

LEONARD J POND
204 N CHILSON
BAY CITY MI 48706-4420

LEONARD J RABINOW
7 RUE ANDRE MAGINOT
91400 ORSAY ZZZZZ
FRANCE

LEONARD J RASH JR
501 S HARMONY
NEWARK DE 19713

LEONARD J SIKORA
42252 OBERLIN ROAD
ELYRIA OH 44035-7414

LEONARD J TAYLOR
4151 BROADWAY ST
INDIANAPOLIS IN 46205-2732

LEONARD J W FRANSON
54 PORTER LANE
SOUTH HAMILTON MA 01982-1832

LEONARD J ZAWACKI
107 WALNUT LANE
ELKTON MD 21921-5001

LEONARD J ZAWACKI &
ANGELA CROTHERS ZAWACKI JT TEN
107 WALNUT LANE
ELKTON MD  21921-5001

LEONARD JACKSON
155 OAK ST
JACKSBORO TN  37757-2231

LEONARD JESSE DUNAHOO JR
1352 SOUTH DOGWOOD DR
HARRISONBURG VA  22801-6306

LEONARD JOSEPH PAPAPIETRO
PO BOX 293
WORCESTER NY  12197

LEONARD K DUNIKOSKI JR
558 RIDGE ROAD
FAIR HAVEN NJ  07704-3614

LEONARD KAPLAN II
876 ROUTE 146A
CLIFTON PARK NY  12065-1521

LEONARD KELSEY
BOX 610
SANTA YNEZ CA  93460-0610

LEONARD KRITZER
CUST MAUREEN I KRITZER UGMA OH
3072 HIGHLANDS BRIDGE RD
SARASOTA FL  34235-6840

LEONARD L BARNETT
BOX 681
ELLIJAY GA  30540-0009

LEONARD J ZIEFEN
4426 CHERRY TREE LANE
FLINT MI  48507-3723

LEONARD JAMES
19962 PATTON
DETROIT MI  48219-2051

LEONARD JOHN BELTER
125 SATINWOOD DR
CHEEKTOWAGA NY  14225-3746

LEONARD JURGELEWICZ
26261 COMPSON
ROSEVILLE MI  48066-3177

LEONARD K EBER
2 WILSON COVE
HILLSBOROUGH NJ  08844-4700

LEONARD KATCHER &
GAIL KATCHER JT TEN
523 HAROLD ST
STATEN ISLAND NY  10314-5017

LEONARD KRAWITZ
CUST LISA ANN KRAWITZ U/THE PA
UNIFORM GIFTS TO MINORS ACT
RD 2 BOX 87
HENRYVILLE PA  18332-9722

LEONARD KRITZER
CUST SUZANNE H KRITZER UGMA OH
3072 HIGHLANDS BRIDGE RD
SARASOTA FL  34235-6840

LEONARD L CERUTTI
225 EDGEMONT DR
SYRACUSE NY  13214-2012

LEONARD J ZIEMBA &
CASIMIRA ZIEMBA JT TEN
13019 98TH AVE
SUN CITY AZ  85351-3223

LEONARD JAMES SMITH
300 WEST AIRPORT BLV
APT 219
SANFORD FL  32773-5478

LEONARD JOSEPH HARTMANN &
PATRICIA ANN HARTMANN JT TEN
5803 CABOT COVE COURT
SAINT LOUIS MO  63128-3364

LEONARD K DERKOWSKI
3004 NORTHWAY DRIVE
BALTIMORE MD  21234-7823

LEONARD K VAN TASSEL &
KATHLEEN A VAN TASSEL
TR UA 12/11/00 LEONARD K VAN TASSEL
LIVING
TRUST
125 KEARNEY AVE
LIVERPOOL NY  13088

LEONARD KEITH VALENTINE &
DORIS B VALENTINE JT TEN
3170 OLD RT 33
HORNER WV  26372-5012

LEONARD KRITZER
CUST KATHLEEN M KRITZER UGMA OH
3072 HIGHLANDS BRIDGE RD
SARASOTA FL  34235-6840

LEONARD KULAK
168 WAVERLY ST
BELMONT MA  02478

LEONARD L CHIESA
3995 SUN RAPIDS DR
OKEMOS MI  48864-4503

LEONARD L COWLES
BX 135
SUMMITVILLE IN  46070-0135

LEONARD L CRAIG
712 INDIAN TRAIL
MARTINSVILLE VA  24112-4505

LEONARD L DAVIS JR
22 STATE AVENUE
LINDENWOLD NJ  08021

LEONARD L FISCHER
5199 OBERLIN RD RT 5
GLADWIN MI  48624-8956

LEONARD L GASTMEIER
49181 FULLER ST
CHESTERFIELD MI  48051-2506

LEONARD L GRINTER
7807 SANDUSKY AVE
KANSAS CITY KS  66112-2649

LEONARD L GROENKE & ESTELLA
E GROENKE CO-TRUSTEES U/A
DTD 06/03/92 LEONARD L AND
ESTELLA E GROENKE TRUST
68 RICHARD BROWN DR
UNCASVILLE CT  06382-1135

LEONARD L HAYES
2778 VARSITY DR
DAYTON OH  45431-8577

LEONARD L HAYNES
BOX 11
NEW RICHMOND OH  45157-0011

LEONARD L HOPCIAN &
GENEVIEVE HOPCIAN JT TEN
1987 MANCHESTER BLVD
GROSSE POINTE WOOD MI
48236-1921

LEONARD L KASKY
4312 N HOLLAND SYLVANIA RD APT 105
TOLEDO OH  43623-4701

LEONARD L KRUSE
409 EAST 27 TH
SOUTH SIOUX CITY NE  68776

LEONARD L LANE
18740 MAPLE AVE
COUNTRY CLUB HILLS IL
60478-5691

LEONARD L LIBES
3902 N LAKESIDE DR
MUNCIE IN  47304-6351

LEONARD L LOGAN
2975 SOUTH HAMPTON
BETTENDORF IA  52722-2641

LEONARD L MAIDEN
9654 SARASOTA
REDFORD MI  48239-4303

LEONARD L MAY &
IRENE K MAY
TR MAY FAM TRUST
UA 06/13/95
1787 E PARKHAVEN DR
SEVEN HILLS OH  44131-3933

LEONARD L MCINTOSH
1575 WEBER RD
GLADWIN MI  48624

LEONARD L MILLER &
ELEANOR Y MILLER JT TEN
3410 STONYRIDGE DR
SANDUSKY OH  44870-5469

LEONARD L MOFFIT JR &
ELLEN I MOFFIT JT TEN
15927 BRIGGS RD
CHESANING MI  48616-8431

LEONARD L PETTYJOHN
6843 BRANCH RD
FLINT MI  48506-1366

LEONARD L PHILLIPS
1341 LE JEUNE
LINCOLN PARK MI  48146-2056

LEONARD L PHILLIPS &
ZANA PHILLIPS JT TEN
1341 LE JEUNE
LINCOLN PARK MI  48146-2056

LEONARD L PICKELMANN &
NORMA JEAN PICKELMANN JT TEN
4468 DIXON DR
SWARTZ CREEK MI  48473-8279

LEONARD L PITZER &
MARGARET A PITZER JT TEN
2630 BRUNSWICK ROAD
YOUNGSTOWN OH  44511-2114

LEONARD L POTTS
8418 ALDER
ST LOUIS MO  63134-1308

LEONARD L POTTS JR
8418 ALDER
BERKELEY MO  63134-1308

LEONARD L REDUS
2104 DELANCEY DR
NORMAN OK 73071-3871

LEONARD L STEINMAN &
PHYLLIS CONWAY JT TEN
C/O CONWAY
57 W 75 ST 3B
NEW YORK NY 10023-2007

LEONARD L WILSON
3278 OCEANLINE EAST DR
INDIANAPOLIS IN 46214-4158

LEONARD LEE TRUST LEONARD
LEE
TR LEE TRUST AGREEMENT 07/02/91
5805 W 8TH ST 301
LOS ANGELES CA 90036-4577

LEONARD M BRYLA &
JOHN A BRYLA JT TEN
312 S FAIRVIEW
PARK RIDGE IL 60068-4022

LEONARD M FILARECKI
BOX 114
COLTON NY 13625-0114

LEONARD M GAYLORD JR
8812 MASON RD
BERLIN HEIGHTS OH 44814-9498

LEONARD M MONROE
858 WEST BOSTON BLVD
DETROIT MI 48202-1408

LEONARD M ROTH &
ISABEL ROTH JT TEN
15324 LAKES OF DELRAY BLVD
DELRAY BEACH FL 33484

LEONARD L SCHEINHOLTZ
746 PINOAK RD
PITTSBURGH PA 15243-1153

LEONARD L THORNELL &
GERALDINE S THORNELL
TR THORNELL FAM TRUST
UA 08/10/99
10308 HOMESTEAD RD
BEULAH MI 49617-9390

LEONARD LEBOVITZ &
SAM LEBOVITZ JT TEN
BOX 1560
EVANSTON IL 60204-1560

LEONARD LEVITAS &
ESTELLE LEVITAS TEN ENT
3031 FALLSTAFF ROAD 305C
BALTIMORE MD 21209-5014

LEONARD M CARDIFF &
LORETTA J CARDIFF
TR CARDIFF LIVING TRUST
UA 11/04/96
1389 BRIARGROVE WAY
OLDSMAR FL 34677-5122

LEONARD M FOLKERS
TR
LEONARD M FOLKERS U/A DTD
11/8/1979
1612 OLD MILL RD
EAST LANSING MI 48823-2156

LEONARD M HILLIARD
6602 RIVA RIDGE CT
CHARLOTTE NC 28216

LEONARD M OKONESKI
16567 BORTON DR
CHESANING MI 48616

LEONARD L SCHEINHOLTZ &
JOAN SCHEINHOLTZ TEN ENT
746 PINOAK RD
PITTSBURGH PA 15243-1153

LEONARD L TROMBLEY
4713 LACLAIR RD
STANDISH MI 48658-9754

LEONARD LEE TRASKO
811 JACKSON AVE
NORTH AUGUSTA SC 29841-3294

LEONARD M BLANKENSHIP JR
6006 TRANQUIL LANE W
RICHMOND VA 23234-5563

LEONARD M CRONK
1101 WOODSIDE DR
FLINT MI 48503-5349

LEONARD M GARDNER
1344 WAVERLY DR
WHITE LAKE MI 48386

LEONARD M HOFFMAN
56 ALFRED LANE
NEW ROCHELLE NY 10804-3002

LEONARD M POHL &
HANNAH J POHL JT TEN
4775 VILLAGE DRIVE
GRAND LEDGE MI 48837

LEONARD M SACKS & NORMA I
SACKS TRUSTEES U/A DTD
09/08/93 LEONARD M SACKS &
NORMA I SACKS LIVING TRUST
17241 WESTBURY DRIVE
GRANADA HILLS CA  91344-1542

LEONARD M SCHULTZ
28432 WESTERLEIGH
FARMINGTON HILLS MI  48334-3472

LEONARD M SZYMANSKI
41144 PIGN DRIVE
STERLING HGTS MI  48313-3359

LEONARD M TKACH
216 S LAKESHORE DR
MANAHAWKIN NJ  08050-2920

LEONARD M WILLAN OR MARION S
WILLAN
TR UA 01/17/91
LEONARD M WILLAN & MARION S
WILLAN REV LIV TR
965 SOUTH ROBIN LANE
MESA AZ  85204-4717

LEONARD M WOOLARD
5494 STREETER RD
MANTUA OH  44255-9782

LEONARD MACK &
GRACE S MACK JT TEN
75 WOODLAND DR
ROCHESTER NY  14612-1737

LEONARD MANDELBAUM &
LEAH MANDELBAUM JT TEN
21 WILLBEN LANE
PLAINVIEW NY  11803-2239

LEONARD MAPP
1830 BETHANY CHURCH RD
MADISON GA  30650-5013

LEONARD MARTIN FOX &
KAREN LEE FOX JT TEN
219 BENTLEY OAKS LANE
CHARLOTTE NC  28270

LEONARD MAZUR &
RUSSELL MAZUR
TR LEONARD MAZUR TRUST
UA 05/20/96
222 BARBADOS DR
CHEEKTOWAGA NY  14227-2517

LEONARD MC CURDY
4198 MISSISSAUGA RD
MISSISSAUGA ON  L5L 2S7
CANADA

LEONARD MCKAY CRAWFORD &
LUISA MARIA CRAWFORD JT TEN
3233 ALDORO AVENUE
SPRING HILL FL  34609-7990

LEONARD MILES
BOX 1236
KEMPTVILLE ON  K0G 1J0
CANADA

LEONARD MILLER &
SANDRA G MILLER JT TEN
BOX 6179
PHILADELPHIA PA  19115-6179

LEONARD MORRIS
99 CLUBHOUSE DR
WILLINGBORO NJ  08046-3418

LEONARD MORROW
225 BROADWAY
NEW YORK NY  10007-3001

LEONARD N WILLING
15504 WINDOVER TRAIL
FORT WAYNE IN  46845-9753

LEONARD NACHT &
SALLY NACHT JT TEN
1 STRAWBERRY HILL AVE
APT 3E
STAMFORD CT  06902-2629

LEONARD NEELEY
2507 MARSH AVE
NORWOOD OH  45212-4109

LEONARD NEWTON &
LINDA NEWTON JT TEN
13313 BEACHWOOD AVE
CLEVELAND OH  44105-6415

LEONARD O EILTS &
AUDREY V EILTS JT TEN
2315 N LOWELL
SANTA ANA CA  92706-1931

LEONARD O FREE
2025 PLEASANT VALLEY RD
LUCAS OH  44843-9750

LEONARD O SCHAFFRICK
22 KNOLLWOOD RD
BURLINGTON CT  06013-2305

LEONARD P BECKER
1241 CRANBROOK DR
SAGINAW MI  48603-5440

LEONARD P CANADY
13692 FELLRATH
TAYLOR MI  48180-4477

LEONARD P COHEN
189 POND VIEW DR
AMHERST MA  01002-3230

LEONARD P ENGEL
1404 MALZAHN
SAGINAW MI  48602-2975

LEONARD P FISHER
5224 ELKO ST
FLINT MI  48532-4134

LEONARD P JORDAN
2244 LAKE ROAD
AURORA NY  13026-8708

LEONARD P MARSICO
6096 LEDGEWAY DR
WEST BLOOMFIELD MI  48322-2441

LEONARD P MCKOSKY &
DOLORES D MCKOSKY JT TEN
141 EAGLE POINT DRIVE
ROSSFORD OH  43460-1040

LEONARD P METZGER &
DOLORES L METZGER JT TEN
271 ELWOOD DR
ROCHESTER NY  14616-4444

LEONARD P RADTKE
22281 RAVEN
EAST DETROIT MI  48021-2645

LEONARD P RADTKE &
PATRICIA J RADTKE JT TEN
22281 RAVEN
EAST DETROIT MI  48021-2645

LEONARD P THOMAS
204 PANSTONE DRIVE
PEACHTREE CITY GA  30269-1247

LEONARD P WILSON
10229 FOX FIRE TERRACE
JONESBORO GA  30238-6515

LEONARD PEDERSEN
BOX 1047
MAGUORETA IA  52060-1047

LEONARD POKORNY
15163 WATERFORD DR
N ROYALTON OH  44133-5978

LEONARD PROTOKOWICZ
18 HEMLOCK DR
PARLIN NJ  08859-1118

LEONARD PRUSH
607 CORA
WYANDOTTE MI  48192

LEONARD PRZYWARA
BOX 1332
WILKES BARRE PA  18703-1332

LEONARD R ADDENBROOKE
2790 WEST CREEK ROAD
NEWFANE NY  14108-9753

LEONARD R BARTOLETTI &
DOROTHY ANN BARTOLETTI JT TEN
369 WHITTIER DR
PITTSBURGH PA  15235-4653

LEONARD R BASTUBA
TR
LEONARD R BASTUBA REVOCABLE LIVING
TRUST U/A DTD 03/02/2004
39500 W WARREN RD
TRAILER 379
CANTON MI  48187

LEONARD R BATIUK
73 WILEY PL
BUFFALO NY  14207

LEONARD R BERSON
8 BUDNER LANE
WESTPORT CT  06880-5201

LEONARD R BLUMBERG
1820 WOODLAND TERRACE
BOUND BROOK NJ  08805

LEONARD R CHILDERS
1717 W 10
MUNCIE IN  47302-2144

LEONARD R GARR
2333 W SHAWNEE DRIVE
CHANDLER AZ  85224-1792

LEONARD R GOERSS
190 DOYLE DR
N TONAWANDA NY  14120-2414

LEONARD R GRZEDA &
FRANCES M GRZEDA JT TEN
1248 CAMELOT LN
LEMONT IL  60439-8505

LEONARD R HANKINS
38119 WESTVALE
ROMULUS MI  48174-4728

LEONARD R HUFF
1969 WHISPERING OAK DR
KETTERING OH  45440

LEONARD R KAHN &
RUTH M KAHN JT TEN
137 E 36TH ST APT 6A
NEW YORK NY  10016-3528

LEONARD R KNOTT
TR LEONARD R KNOTT TRUST
UA 11/12/96
34623 SPRING VALLEY DRIVE
WESTLAND MI  48185-9461

LEONARD R KOSTELNIK
94 ELGAS ST
BUFFALO NY  14207-1222

LEONARD R KOTECKI
8470 WARREN BOULEVARD
CENTERLINE MI  48015-1544

LEONARD R KOTECKI &
BERNADETTE M KOTECKI JT TEN
8470 WARREN BLVD
CENTERLINE MI  48015-1544

LEONARD R KOTECKI &
BERNADETTEM KOTECKI JT TEN
8470 WARREN BLVD
CENTERLINE MI  48015-1544

LEONARD R KUROPATWA
3529 COUNTY LINE RD
MIDDLEPORT NY  14105-9715

LEONARD R LEVITT
152 EAST ST
UPTON MA  01568

LEONARD R MORIN
304 SECOND STREET
OSCODA MI  48750

LEONARD R MORRIS
47 HARVEY CIRCLEDR 5-A
E BRUNSWICK NJ  08816

LEONARD R PARKER
BOX 12
WACO GA  30182-0012

LEONARD R PIWOWAR
32520 JAMES
GARDEN CITY MI  48135-1614

LEONARD R PORTER
BOX 419R R 2
MITCHELL IN  47446-9653

LEONARD R PROFFITT
6033 N 200 E
HUNTINGTON IN  46750-8316

LEONARD R PUTNAM
BOX 940
KLAMATH FALLS OR  97601-0307

LEONARD R SABATINI
3 FRUITHILL DR
CHILLICOTHE OH  45601-1131

LEONARD R SADRO JR
2081 SOULE RD
UBLY MI  48475-8723

LEONARD R SEPHERS
6045 PINEWOOD DRIVE
HOLLY MI  48442-8808

LEONARD R TREVORROW
2202 STARKWEATHER
FLINT MI  48506-4720

LEONARD R WILLIAMS
1021 PRICE RD
BUFORD GA  30518-4729

LEONARD RAMEY JR
BOX 451
GREENVILLE OH  45331-0451

LEONARD RAMINSKI & BARBARA
RAMINSKI TR THE LEONARD
RAMINSKI & BARBARA RAMINSKI DECL
OF TR DTD 07/24/92
11104 KAREN DRIVE
ORLAND PARK IL  60462

LEONARD RAND &
LOIS J RAND JT TEN
7714 PALMA LANE
MORTON GROVE IL  60053-1067

LEONARD RAPOZA &
HELEN RAPOZA JT TEN
27 BRITTON AVE
STOUGHTON MA  02072-2577

LEONARD REGGIANI &
CAROL REGGIANI JT TEN
52 WINTHROP ST
KINGSTON MA  02364-1218

LEONARD RICKLIC &
NORMA RICKLIC JT TEN
537-6TH ST NW
NEW PHILADELPHIA  44663

LEONARD RIZZUTI &
JESSIE RIZZUTI JT TEN
1976 SCARPELLI
WALLA WALLA WA  99362-4534

LEONARD RODRIGUEZ
9519 DOROTHY AVE
SOUTH GATE CA  90280-5107

LEONARD ROGERS
11309 MARION CENTER RD
HOAGLAND IN  46745-9729

LEONARD ROSENSTEIN &
SUSAN ROSENSTEIN JT TEN
11 RIVERSIDE DRIVE APT 14PE
NEW YORK NY  10023-2525

LEONARD ROSOFF & MARIE LOUISE
ROSOFF TR FAM TR U/A DTD
10/14/86 OF THE LEONARD ROSOFF &
MARIE LOUISE ROSOFF
3325 WILSHIRE BLVD SUITE 1345
LOS ANGELES CA  90010-1729

LEONARD RUBIN &
DEBRA ELLEN RUBIN JT TEN
22 ORANGE DR
JERICHO NY  11753-1530

LEONARD RUBINSKY
180 PIONEER TRL
GREEN CV SPGS FL  32043

LEONARD S ARAKI
6123 BARRINGTON
GOLETA CA  93117-1760

LEONARD S BERENT &
JANET L BERENT JT TEN
2400 E BASELINE AVE 102
APACHE JUNCTION AZ  85219-5709

LEONARD S ERAZMUS &
GLORIA ERAZMUS JT TEN
9201 S 50TH AVE
OAK LAWN IL  60453-1711

LEONARD S FAIRBANKS
W186 S7756 LINCOLN DRIVE
MUSKEGO WI  53150-9216

LEONARD S FRACZAK
129 WORTHY AVE
MEDINA NY  14103-1343

LEONARD S HELGERSON
545 WILLIAMS
JANESVILLE WI  53545-2453

LEONARD S KUPRIANIAK &
ELIZABETH KUPRIANIAK JT TEN
28190 UNIVERSAL
WARREN MI  48092-2433

LEONARD S LINDNER
7548 VALERIE LN
HUDSON OH  44236-1842

LEONARD S NELSON &
BONITA C NELSON
TR NELSON FAM TRUST
UA 10/19/94
1084 GARLOCK AVE S
SALEM OR  97302-6025

LEONARD S PAUL
8906 CAPTAINS ROW
ALEXANDRIA VA  22308-2717

LEONARD S URICEK
4496 NEWBURG RD
BANCROFT MI  48414-9798

LEONARD S WRZESINSKI
1534 PALM CT CEDARWOOD COVE
PASADENA MD  21122-4850

LEONARD S ZUBROFF
TR U/A
DTD 05/06/85 LEONARD S
ZUBROFF LIVING TRUST
22511 BELLWOOD DR S
SOUTHFIELD MI  48034-2116

LEONARD SAGEN
7328 JORDON RD
YALE MI  48097-3701

LEONARD SARNER
CUST JOSHUA SARNER UGMA PA
2706 FOLSOM ST
PHILADELPHIA PA  19130-1718

LEONARD SCHAER & ELEANORE
SCHAER TR U/DECL OF TR WITH
LEONARD SCHAER & ELEANORE
SCHAER DTD 3/14/77
107 POST RD
ALAMO CA  94507-2619

LEONARD SCHWARTZ
74 LAKE RD
RYE NY  10580-1021

LEONARD SHERMAN &
LINDA RAE SHERMAN JT TEN
1620 ANITA PL NE
ATLANTA GA  30306-2204

LEONARD SOKOL
19 LOMBARDI PL
PLAINVIEW NY  11803-6334

LEONARD STEPHENS
349 S MILLER RD
AKRON OH  44333-4118

LEONARD STRATTON
723 LAKE FOREST ROAD
ROCHESTER HILLS MI  48309-2536

LEONARD T DEEGAN
C/O MARILYN DUGGAN
71 POTTERS ROAD
BUFFALO NY  14220-2035

LEONARD T KLINERT
7400 TROUT AVE
GLADWIN MI  48624-8822

LEONARD T PORTER SR
1349 MILLVALE CT
LAWRENCEVILLE GA  30044-6237

LEONARD SCHNITZLER
3619 AVENUE I
BROOKLYN NY  11210-4329

LEONARD SCHWARTZ &
CAROL SCHWARTZ JT TEN
1740 BROADWAY
NEW YORK NY  10019-4315

LEONARD SKLAIR
202 MCFARLANE RD
COLONIA NJ  07067-3633

LEONARD SOKOLOWSKI &
CHARLENE SOKOLOWSKI JT TEN
1627 S NICOLLET
SIOUX CITY IA  51106-2555

LEONARD STERN &
MILDRED STERN JT TEN
12853 CAMINO DE LA BRECCIA
SAN DIEGO CA  92128

LEONARD SUMNER
524 NORTH LEONA
GARDEN CITY MI  48135-2674

LEONARD T EVANS
4229 E SANDRA DR
PORT CLINTON OH  43452-2949

LEONARD T MARTZ
6823 WEST 112TH STREET
WORTH IL  60482-2005

LEONARD T SPOONER JR
621 S LANSING ST
MASON MI  48854-1559

LEONARD SCHWARTZ
51 DARIA LN
BERKELEY HEIGHTS NJ  07922-1270

LEONARD SHERMAN
7320 ALGON AVE APT 109
PHILADELPHIA PA  19111

LEONARD SODORA JR
411 MC KINLEY ST
LINDEN NJ  07036-1752

LEONARD STEINBERG
CUST ALAN STEINBERG U/THE
FLORIDA GIFTS TO MINORS ACT
1411 SOUTHWEST 82ND COURT
MIAMI FL  33144-5245

LEONARD STEVENSON
902 WICKLOW RD
BALTIMORE MD  21229-1631

LEONARD T CUSACK
310 EXMORE AVE
WILMINGTON DE  19805-2322

LEONARD T HAUXWELL
30 HICKORY PLACE
COLUMBIAVILLE MI  48421-9736

LEONARD T MOTZKI &
MADELINE L MOTZKI JT TEN
207 HILLTOP DR
WEST WYOMING PA  18644-1207

LEONARD T TONER
120 LAKESHORE DR
NOBLE LA  71462-2537

LEONARD T WILLIAMS
7008 LINCOLN RD
BEULAH MI 49617-9712

LEONARD TREWOJTOWICZ
11706 PRESLEY CIRCLE
PLAINFIELD IL 60544

LEONARD TASSLER
35 ANDOVER RD
HARTSDALE NY 10530-2023

LEONARD TRENTIN
501 E 87TH STREET
APT 6K
NEW YORK NY 10128-7611

LEONARD TREVORROW &
ESPER TREVORROW JT TEN
1305 MAPLEWOOD AVE
FLINT MI 48506-3761

LEONARD V BIRCHMEIER
2229 S NICHOLS ROAD
LENNON MI 48449-9321

LEONARD V EVANS
ATTN BENJAMIN F EVANS
97 PALM ST
NEWARK NJ 07106-1117

LEONARD V MULDROW
BOX 75171
WASHINGTON DC 20013-0171

LEONARD V MULLINS
23931 ADA
WARREN MI 48091-1872

LEONARD V TRINQUE
736 RAYMOND HILL RD
OAKDALE CT 06370-1317

LEONARD V TRINQUE &
ROSEMARY A TRINQUE JT TEN
736 RAYMOND HILL RD
OAKDALE CT 06370-1317

LEONARD VALENTE &
DOLORES M VALENTE JT TEN
37935 DONALD
LIVONIA MI 48154-4956

LEONARD VANASSE
16319 SW GEMSTONE CT
BEAVERTON OR 97007-9364

LEONARD VANBEVER
197 RAY AVE
WOONSOCKET RI 02895-4955

LEONARD VAUGHN JR
1379 CRAWFORD-TOM S RUN RD
NEW LEBANON OH 45345-9712

LEONARD VERNON BALL
1219 DORCUS TERRACE
KINSTON NC 28504-2125

LEONARD VILLALPANDO
12453 BURTLEY
STERLING HGTS MI 48313-1809

LEONARD W BARRY
1208 ELDERON DR
WILM DE 19808-1910

LEONARD W BEAM
1397 WHITE OAK DRIVE
LAPEER MI 48446-8707

LEONARD W CAHOON JR
4188 MOHAWK TRL
ADRIAN MI 49221-9329

LEONARD W CLARKSON
5968 PARK LAKE RD
APT 336
EAST LANSING MI 48823-9207

LEONARD W COOKE
2466 MELVIN
PINCKNEY MI 48169

LEONARD W DALTON
4187 CRYSTAL CT
INKSTER MI 48141-2808

LEONARD W DUNLOP
712 FAIR OAKS AVE
OAK PARK IL 60302-1545

LEONARD W EGAN JR
27 BRIDGE ST
MANCHESTER MA 01944-1410

LEONARD W FIELDS
1910 WELLESLEY BLVD APT 302
INDIANAPOLIS IN 46219

LEONARD W GOOD
3325 EASTGATE
BURTON MI 48519-1556

LEONARD W GRAHAM
9332 MORRISH ROAD
SWARTZ CREEK MI  48473-9126

LEONARD W HOLDEN
9400 STILLHOUSE
OAK GROVE MO  64075-8253

LEONARD W JACKSON &
JEANNE B JACKSON JT TEN
5 SEABREEZE AVE
FAIRHAVEN MA  02719-1027

LEONARD W JOHNSON
2816 ST JAMES ROAD
BELMONT CA  94002-2953

LEONARD W JOHNSON
5928 WINDCLIFF TRAIL
FLINT MI  48506-1303

LEONARD W JOHNSTON &
SUSAN D JOHNSTON JT TEN
11522 SEDGEMOORE S
JACKSONVILLE FL  32223-1369

LEONARD W KAM
15 ELLEN COURT
ORINDA CA  94563-1933

LEONARD W KERR
541 CO RT 39
MASSENA NY  13662

LEONARD W KRAEGER JR &
JO KRAEGER PIERCE JT TEN
12 BERRY RD PARK
GLENDALE MO  63122-2010

LEONARD W MUSCELLI
377 FOULKE LANE
SPRINGFIELD PA  19064-1108

LEONARD W PASTORE
1308-85TH ST
NORTH BERGEN NJ  07047-4341

LEONARD W PETERSON
301 N WADE BLVD APT 603
MILLVILLE NJ  08332-2225

LEONARD W ROSINSKI
265 HARDY'S CORNER RD
FRANKLINVILLE NY  14737

LEONARD W SCHRAM &
BILLETTA C SCHRAM JT TEN
17956 BAYNE
ROSEVILLE MI  48066-2504

LEONARD W WESCHE
ANGELICA NY  14709

LEONARD W WIGGINS
20133 LAUDER AVE
DETROIT MI  48235-1660

LEONARD W WILLOUGHBY
700 W VINEYARD
ANDERSON IN  46011-3422

LEONARD WALDEN
6120 JOHNSON RD
CINCINNATI OH  45247-7827

LEONARD WEISS &
AUDREY WEISS JT TEN
OAK BEND LLEWELLYN PARK
WEST ORANGE NJ  07052

LEONARD WENNINGER
5913 WEST 54 STREET
CLEVELAND OH  44129-3837

LEONARD WESLEY AYRES
605 GRAMONT AVE
DAYTON OH  45407-1440

LEONARD WILEY JR
6427 CLEVELAND HWY
CLERMONT GA  30527-1605

LEONARD WILLIAM GUMINSKI
32 ALEXANDER AVENUE
BUFFALO NY  14211-2716

LEONARD WISNIEWSKI &
HELEN WISNIEWSKI JT TEN
1802 MILLER DR
FINKSBURG MD  21048-1315

LEONARD WOOD
19 DAN-TROY LANE
WILLIAMSVILLE NY  14221-3551

LEONARD ZAK &
PATRICIA ZAK JT TEN
1467 W WILLARD RD
BIRCH RUN MI  48415-8611

LEONARD ZULAWSKI &
ARLENE ZULAWSKI JT TEN
2355 JACKSON ST
FREMONT CA  94539-5121

LEONARDA DARMANIN
549 TRIQ FRAQ ZAMMIT
PEMROKE STJ07
EUROPE ZZZZZ
MALTA

LEONARDO ANDRIANI
312 LEEWARD IS
CLEARWATER FL  33767-2307

LEONARDO PEGNA
9 CARRIE PLACE
EASTCHESTER NY  10709-1215

LEONAS JURAITIS
15242 NARCISSUS COURT
ORLAND PARK IL  60462-4219

LEONE D GALERNEAU
4424 KULLARNEY PK DR
BURTON MI  48529-1823

LEONE F SKINNER &
VADA C UTLEY JT TEN
161 CLYDESDALE
MT MORRIS MI  48458-8929

LEONE J HILLIE
BOX 43082
PONTIAC MI  48343

LEONE M SMITH
R 1 EAST LAKE DRIVE
HOPKINS MI  49328-9801

LEONEL C VIELMA
120 SUNNY DALE
LEWISVILLE TX  75067-5233

LEONARDA DILIBERTO
281 WARREN ST
BROOKLYN NY  11201-6411

LEONARDO G POTTS
8418 ALDER
BERKELEY MO  63134-1308

LEONARDO POLIDANO
83 ST BENEDICT STREET
KIRKOP ZRQ 10 ZZZZZ
MALTA

LEONDIUS F RATLIFF
2209 WESTLAWN DRIVE
KETTERING OH  45440-2033

LEONE E WELLER
1516 PINE ST
STEVENS POINT WI  54481

LEONE GABOR
2032 LAKE SHORE RD
GRAFTON WI  53024-9743

LEONE L CHEPULIS
7736 W KATHRYN AVE
MILWAUKEE WI  53218-3722

LEONE PAULSON MARKS
4033 TERRA GRANADA DRIVE
APT 6A
WALNUT CREEK CA  94595-4003

LEONEL FEBRES
8926 BRANDON DR
SHREVEPORT LA  71118-2327

LEONARDA M BURROUGHS
641 PECK ROAD
HILTON NY  14468-9344

LEONARDO O ROMO
BOX 455
SPRING HILL TN  37174-0455

LEONARDO ROSALES
AVE MORELOS 21
COL BOSQUE DE LOS REMEDIOS
MAUCALPON ESTADO DE ZZZZZ
MEXICO

LEONE A SPALDING
15852 NW SAINT ANDREWS DR
PORTLAND OR  97229-7813

LEONE F MEYER
1594 DELAWARE AVE
BUFFALO NY  14209-1010

LEONE H WEBER
TR LEONE H WEBER LIVING TRUST
UA 01/27/97
910 HOPKINS AVE
MT PLEASANT MI  48858-3331

LEONE L HOLLAND
3100 PINE DR S W
STANTON MI  48888-9166

LEONE S REED &
WILMA C REED JT TEN
1401 RICE RD APT 310
TYLER TX  75703-3233

LEONEL GALLEGOS
110 S GOLD
DEMING NM  88030-3704

LEONEL GAMEZ
215 E SHORELINE DR #817
SANDUSKY OH 44870

LEONETTA REED
625 JANET AVE
SIOUX CITY IA 51109

LEONICIO SANCHEZ
33 MATHEWS
PONTIAC MI 48342-2038

LEONID ZAJCIW &
LARYSA ZAJCIW JT TEN
28148 MAVIS DR
WARREN MI 48093-4751

LEONIDA M MORETTI
BOX 183
DEARBORN HTS MI 48127-0183

LEONIDAS ALTENO
19316 FRANK COURT
WOODSTOCK IL 60098

LEONIDAS TSAMBARLIS
392 PORTER AVE
CAMPBELL OH 44405-1444

LEONIDES G CIGARROA AS
CUSTODIAN FOR MARTHA LOUISE
CIGARROA U/THE TEXAS UNIFORM
GIFTS TO MINORS ACT
BOX 6668
LAREDO TX 78042-6668

LEONIDES G CIGARROA JR
1208 LYLES LOOP
LAREDO TX 78045

LEONIE E MILLER
BOX 266
SALISBURY CT 06068-0266

LEONIE HENRY
9089 HAZELTON
REDFORD TOWNSHIP MI 48239-1135

LEONIE LOZIER
124 NORWALK AVE
BRISTOL CT 06010-8522

LEONIE T GAFNEY
CUST
SHEILA MARIE GAFNEY
U/THE MICHIGAN UNIFORM GIFTS
TO MINORS ACT
3352 PHILLIP
FLINT MI 48507-3301

LEONINA ADRIATICO
2920 MICHIGAN AVE
NIAGARA FALLS NY 14305-3304

LEONINA M FAIOLA
2920 MICHIGAN AVE
NIAGARA FALLS NY 14305-3304

LEONITA D WITTBRODT &
KATHLEEN C GOODROW
TR REVOCABLE TRUST 05/22/91
U/A LEONITA D WITTBRODT
425 NORTH ELMS ROAD
FLUSHING MI 48433-1423

LEONITA ULMAN
1802 E AIRLINE
VICTORIA TX 77901-4279

LEONOBELLE ROOME &
MARK A ROOME JT TEN
501 PETTIBONE
FLINT MI 48507-1840

LEONOR SCOPOLETTI
130 WADSWORTH AVE APT 33
NEW YORK NY 10033

LEONORA BRYANT
PO BOX 3313
SLIDELL LA 70459

LEONORA D PETRYSHYN
TR UA 10/14/93 LEONORA D
PETRYSHYN TRUST
37 KENMORE LN
ROCHESTER NY 14617-2501

LEONORA D THOMPSON
15737 KENTUCKEY ST
DETROIT MI 48238-1127

LEONORA DOROBA
128 DENOW RD
LAWRENCEVILLE NJ 08648-1504

LEONORA GRAB &
ANNETTE M GRAB JT TEN
32433 CAMBRIDGE DRIVE
WARREN MI 48093-6108

LEONORA MARY ROTH
4815 FALSTONE AVE
CHEVY CHASE MD  20815-5541

LEONORA N LABRADOR
5625 HEARTWOOD DR
BARTLETT TN  38135-1011

LEONORA PENA MADLANGSAKAY
3660 TAFFRAIL LANE
OXNARD CA  93035-1690

LEONORA R ALONSO
PMB 167
CHULA VISTA CA  91910

LEONORA STACY
CUST KRISTA MARIE STACY UGMA NY
36 PICKWICK DR
COMMACK NY  11725-3518

LEONORA T STALMAN
29517 WOLF RD
BAY VILLAGE OH  44140-1861

LEONORA VARGA
9 ELIZABETH ST
BLOOMINGDALE NJ  07403-1124

LEONORE A VOSS
716 NUTMEG LN
KOKOMO IN  46901-6903

LEONORE A VOSS &
TIMOTHY J VOSS JT TEN
716 NUTMEG LN
KOKOMO IN  46901-6903

LEONORE B YELLE
187 HOUSEMAN ST
MAYFIELD NY  12117-3946

LEONORE F ULITSCH
15 COOLIDGE ST
NEWINGTON CT  06111-2302

LEONORE J GOODEILL
12006 SUN FOREST DRIVE
LA PINE OR  97739-9221

LEONORE R SEELIG
1111 ONTARIO ST
OAK PARK IL  60302-1939

LEONORE RHOADS
6338 FRANCONIA COMMONS DR
ALEXANDRIA VA  22310-2568

LEONTINE MARGO TIPTON
4338 N JENNINGS RD
FLINT MI  48504-1306

LEOPHAS SMITH
1933 LITCHFIELD AVE
DAYTON OH  45406-3811

LEOPHUS GUNN
15708 ROBSON
DETROIT MI  48227-2641

LEOPOLD B JAMES
4918 TENSHAW DRIVE
DAYTON OH  45418

LEOPOLD B WILLIAMS
2315 JESSUP ST
WILMINGTON DE  19802-4345

LEOPOLD BERNARD JAMES
4918 TENSHAW DR
BOX 3504
DAYTON OH  45418-1934

LEOPOLD FLAKS
BOX 1085
DOWNEY CA  90240-0085

LEOPOLD GIRARD CZAPLAK
300 FLETCHER ST
TONAWANDA NY  14150-2022

LEOPOLD J LAMPARTY
28701 HARTLEY RD
SALEM OH  44460-9728

LEOPOLD J SZUBROWSKI
ATTN STEFFIE B SZUBROWKI
6 WINEBERG PL
TRENTON NJ  08638-3963

LEOPOLD KOPPEL &
LORE B KOPPEL JT TEN
BOX 390
FORT PLAIN NY  13339-0390

LEOPOLD KREN
63 S EDGEHILL DR
YOUNGSTOWN OH  44515-3231

LEOPOLD V BROWN
120-36 234TH ST
CAMBRIA HEIGH NY  11411-2318

LEOPOLDO HERRERA
2701 N CENTRAL PARK
CHICAGO IL  60647-1123

LEORA JANE MUTERSPAW
3477 SHAKERTOWN RD
DAYTON OH  45430-1421

LEORIS D BRADEN
2339 TERRY LANE
SARASOTA FL  34231-5930

LEOTA H FRANKS
422 CHERRY AVE
NILES OH  44446-2522

LEOTIS J HILL
4621 ROOSEVELT
DETROIT MI  48208-1897

LERA D WHITTEMORE
13813 MONTEREY
SOUTHGATE MI  48195-3003

LERA TOWNSEND
799 S E 43RD AVENUE
TRENTON FL  32693

LERMAN C SHOCKLEY
4323 ROCKVILLE RD
INDIANAPOLIS IN  46222-3955

LEROY A BREIT
BOX 114
BERLIN CENTER OH  44401-0114

LEOPOLDO M CORTEZ
BOX 25
148 S GUNNELL RD
EATON RAPIDS MI  48827-0025

LEORA JANE SCHULMAN
2617 COVE CAY DR APT 108
CLEARWATER FL  33760-1321

LEOTA C JENKINS
1447 W FIRST STREET
JACKSONVILLE FL  32209-7315

LEOTA M HIVELY
816 CROSS LANES DR
CROSS LANES WV  25313-1334

LEPOSAI FILIPOVSKA
6999 SPRING
CANTON MI  48187-2521

LERA M CONNELL
4754 ROCKY BUTTE RD
CHARLO MT  59824-9539

LERAE B MOELLER
MERRILL LYNCH
2029 CENTYRY PARK E STE 2800
LOS ANGELES CA  90067-3014

LEROSA WYNN
6 CRANBERRY DR
TINTON FALL NJ  07753-7844

LEROY A CLINE &
EDYTHE A CLINE
TR
CLINE FAM REVOCABLE LIVING TRUST UA
8/22/1996
21251 NAUMANN AVE
EUCLID OH  44123-3001

LEORA GAYLE HARPINE
12337 GAYTON BLUFFS LANE
RICHMOND VA  23233-6629

LEORA L JOHNSON
ATTN LEORA L WHITE
3486 BALCOM ROAD
OVID MI  48866-9513

LEOTA D FLORA
8152 PREBLE COUNTY LINE RD
BROOKVILLE OH  45309-9742

LEOTA M WHALEN &
KAREN A SMITH JT TEN
44125 S SERVICE
BELLEVILLE MI  48111

LEQUETTA K KENNEDY
5704 LANCE DR
KOKOMO IN  46902-5437

LERA MARTIN &
CONNIE SUE ROBINSON JT TEN
4505 FIFTH ST
ECORSE MI  48229-1043

LERLEAN CAMPBELL
2110 BARBARA DR
FLINT MI  48504-1692

LEROY A ADNEY &
MARGARET A ADNEY JT TEN
3907 CRESCENT
KANSAS CITY MO  64133-1129

LEROY A HOLLIS
500 CHRISTOPHER PL
LOUISVILLE KY  40214-1310

LEROY A HUBER &
KATHY HUBER JT TEN
523 JON LANE
DES PLAINES IL  60016-1001

LEROY A MISENAR
120 LANDING COURT
BESSEMER CITY NC  28016

LEROY A SUMMERS
825 KENT
PORTLAND MI  48875-1742

LEROY A WILSON JR TOD
LEROY ALFRED WILSON &
NANCY W BEST & DONNA F WILSON
3757 S 2000 EAST
SALT LAKE CITY UT  84109-3347

LEROY ARNETT
HC 61 BOX 172
SALYERSVILLE KY  41465-9162

LEROY B JACOBS SR &
FRANCES J JACOBS JT TEN
2375 CHULAHOMA TRAIL
LONDON OH  43140-8744

LEROY BANKS
11611 TUSCORA AVE
CLEVELAND OH  44108-3155

LEROY BELL
4585 GREENLEAF CIR SW
ATLANTA GA  30331-7119

LEROY BROWN
238 MURDEAUX LANE
DALLAS TX  75217-6660

LEROY A KENNEY
C/O LEE KENNEY
1591 HANCOCK DR
URBANA IL  61802-7550

LEROY A SCHINDLER
893 S JOHNSVILLE ROAD
NEW LEBANON OH  45345-9107

LEROY A TUAL &
MARTHA J TUAL JT TEN
15 PEMBERWICK RD
GREENWICH CT  06831

LEROY ALLAN BALDWIN
19 ARNOLD PARK
ROCHESTER NY  14607-2001

LEROY AUGUSTINSKY
3532 CADWALLADER SONK RD
CORTLAND OH  44410-8802

LEROY B TOPPMEYER
9317 TUTWILER
WOODSON TERRACE MO  63134

LEROY BANKSTON
1110 PINGREE
FLINT MI  48503-4250

LEROY BLANNON
911 BILAMY CRT
CINCINNATI OH  45224

LEROY BURRELL JR
12320 ROSEMARY
DETROIT MI  48213-1476

LEROY A MINTO &
THOMAS A MINTO JT TEN
48 BONNIE BRAE
LUPTON MI  48635-9772

LEROY A SEFTEL &
PATRICIA L SEFTEL JT TEN
3000 ROSENDALE ROAD
SCHENECTADY NY  12309-1504

LEROY A WICKSTROM
15774 W ARROWHEAD DR
SURPRISE AZ  85374-5633

LEROY ALLEN
15742 LAUDER
DETROIT MI  48227-2631

LEROY B DAVIS
14128 PARK DRIVE
BROOKPARK OH  44142-3945

LEROY B WALKER
ROUTE 2 BOX 180-C
KIRBYVILLE TX  75956

LEROY BASHFORD
2310 CUMBERLAND RD
LANSING MI  48906-3723

LEROY BROWN
10764 E 200 N
VAN BUREN IN  46991-9754

LEROY BURTNER &
SANDRA M BURTNER JT TEN
1201 HAMILTON BLVD
HAGERSTOWN MD  21742-3340

LEROY BUXTON
5086 RIDGEWOOD
DETROIT MI 48204-2123

LEROY C BLINSKY
2248 COUNTRY LANE
POLAND OH 44514-1510

LEROY C DAVIS
103 BREWSTER DRIVE
NEWARK DE 19711-6635

LEROY C DOUBLEDAY III &
BONITA S DOUBLEDAY JT TEN
264 WASHINGTON ST
LOCUST GROVE VA 22508

LEROY C GARRETT JR &
DEBORAH S GARRETT JT TEN
7408 WINDING CREEK LANE
CHESTERFIELD VA 23832-7788

LEROY C GRISWOLD
5399 HOLLENBACK RD
COLUMBIAVILL MI 48421-9391

LEROY C HUNTER &
MARGY R HUNTER JT TEN
521 CALIFORNIA AVE NORTHEAST
PALM BAY FL 32907-2632

LEROY C HUNTER &
MARGY R HUNTER TEN ENT
1949 S W 28TH TERRACE
FORT LAUDERDALE FL 33312

LEROY C KNIGHT
533CONNELS DRIVE
BEAR DE 19701

LEROY C LANE
6924 CRANWOOD DR
FLINT MI 48505-1959

LEROY C MCLAUGHLIN
948 COVE RD
RUTHERFORDTON NC 28139-7549

LEROY C MONSON
18606 LAHEY ST
NORTHRIDGE CA 91326-2422

LEROY C MORGAN
1204 TENNESSEE AVE
MUNCIE IN 47302-3838

LEROY C PARLBERG
1839 MAITLAND ST
SAGINAW MI 48609-9544

LEROY C REIF
3169 HAROLD DR
COLUMBIAVILLE MI 48421-8962

LEROY C SAUNDERS
721 JUNIPER CLIFF RD
BROOKNEAL VA 24528

LEROY C STONE
TR LEROY C STONE TRUST
UA 10/07/94
16 NO NAME ROAD
STOW MA 01775-1618

LEROY C YELDELL JR
711 BOTANY BAY
DALLAS TX 75211-6912

LEROY CEPHUS
4023 BROOK CREST CIRCLE
DECATUR GA 30032-3820

LEROY CHARLES OLMSTEAD &
CATHERINE E OLMSTEAD JT TEN
531 PARK AVENUE
LAUREL SPRINGS NJ 08021-3127

LEROY CLEVELAND
2001 KENT STREET
FLINT MI 48503-4322

LEROY COCKERTON
5504 HOWE RD
GRAND BLANC MI 48439-7911

LEROY COMBS
4367 MIDDLETOWN PK
HAMILTON OH 45011

LEROY CONNER
838 PINE AVE NW
GRAND RAPIDS MI 49504-4341

LEROY COOPER
716 E CAMBRIDGE RD
BELTON MO 64012-9068

LEROY CRAM
20405 POINT LOOKOUT RD
PO BOX 5
GREAT MILLS MD 20634

LEROY D BENFIELD &
MARIDITH A BENFIELD JT TEN
HC 64 BOX 277A
WEST PLAINS MO 65775-8507

LEROY D BRAXTON
16029 E BEDFORD ST
SOUTHFIELD MI 48076-2204

LEROY D BROWN
332 ROGERS ST
MASON MI 48854

LEROY D CARD
113 SHADOWMONT COURT
CROSSVILLE TN 38555-5560

LEROY D FRY
5160 BUNKERHILL ROAD
BUTLER OH 44822

LEROY D MC CRAE &
GLADYS O MC CRAE TEN ENT
663 S WASHINGTON ST
GREENCASTLE PA 17225-1341

LEROY D WALLA &
NANCY E LOOMIS JT TEN
714 CRESTVIEW DR
BOLINGBROOK IL 60440-9059

LEROY D WILLEY JR
CHESTNUT HILL ESTATES
30 AUGUSTA DRIVE
NEWARK DE 19713-1841

LEROY D WOODBURY
12601 RATHBUN RD
BIRCH RUN MI 48415-9799

LEROY DARBY
100 DARBY LANE
FLORENCE AL 35633-1251

LEROY DEAN ISRAELSON &
MARLEEN R ISRAELSON JT TEN
4159 VICTORIA LANE
EUGENE OR 97404-4079

LEROY E BENNETT & SHIRLEY A
BENNETT TRUSTEES U/A DTD
12/05/91 OF THE BENNETT
FAMILY TRUST
5072 KEANE DRIVE
CARMICHAEL CA 95608-6045

LEROY E GIBBS
20033 ARMINTA
WINNETKA CA 91306-2303

LEROY E GRIM
900 FAIR AVE
SALEM OH 44460-3923

LEROY E HAWKSLEY &
RUBY A HAWKSLEY JT TEN
20 WALCOTT ST
OXFORD MA 01540-2329

LEROY E KEEFER
12341 ADAMS ST
MOUNT MORRIS MI 48458-3208

LEROY E MACY
8125 BROOKVILLE-PHILLIPSBURG
BROOKVILLE OH 45309-9216

LEROY E MCCLAIN &
BARBARA A MCCLAIN JT TEN
4180 LOCKPORT DR
BRIDGETON MO 63044-3426

LEROY E MEDENDORP &
LUCY L MEDENDORP JT TEN
346 ANDERSON NE
LAKE PLACID FL 33852-6040

LEROY E NEEPER
12421 RIDGE ROAD
MEDINA NY 14103-9692

LEROY E PARTRIDGE
5 FAIRLAWN DR
WALLLINGFORD CT 06492-2587

LEROY E RISSE &
MARIAN E RISSE JT TEN
28446 PANORAMA RD
WARSAW MO 65355

LEROY E SCHENK
420 LINCOLN
ALPENA MI 49707

LEROY E SIX
10 PANORAMA DR
ALEXANDRIA KY 41001-1015

LEROY E SIZEMORE JR & PATRICIA C
SIZEMORE TRS LEROY E SIZEMORE JR
FAMILY TRUST U/A DTD 10/10/00
1713 KNUPKE ST
SANDUSKY OH 44870

LEROY E SPITZLEY
115 W PINE ST
BOX 451
WESTPHALIA MI 48894

LEROY E STECKER & ELEANOR H
STECKER TRUSTEE U/A DTD
05/30/90 THE STECKER TRUST
223 EL MONTE DRIVE
SANTA BARBARA CA 93109-2005

LEROY E SWIFT
7220 W FARMDALE DR
DALEVILLE IN 47334-8852

LEROY E THATCHER &
KATHERINE L THATCHER JT TEN
3630 HI LURE
LAKE ORION MI 48360-2447

LEROY EARLE
636 OAK GROVE RD
CHESAPEAKE VA 23320-3726

LEROY EPPS
9147 S DREXEL
CHICAGO IL 60619-7612

LEROY F BUTTORF &
CARRIE C BUTTORF JT TEN
26394 HUMBER
HUNTINGTON WOODS MI 48070-1222

LEROY F CHAIN
2616 COLLEGE RD
HOLT MI 48842-8706

LEROY F KING
3191 WAYNE-MADISON RD
TRENTON OH 45067-9451

LEROY F KOCH
1622 IRIS DR
MANITOWOC WI 54220-2220

LEROY F MEREDITH JR
212 OAKWOOD RD
WILMINGTON DE 19803-3133

LEROY F THROCKMORTON
100 SLATE RUN RD
LUCASVILLE OH 45648-8579

LEROY FENNOY
538 RUBY ROAD
LIVERMORE CA 94550-5144

LEROY FIELDS
19220 BURGESS
DETROIT MI 48219-1819

LEROY FOIST
3505 ANDOVER ROAD
ANDERSON IN 46013-4218

LEROY FRANK HEINTSCHEL
1001 WRIGHT BLVD
BAYTOWN TX 77520-5837

LEROY FRILEY
17200 BONHAM AVE
CARSON CA 90746-1119

LEROY G BURLEY
4198 CHARTER OAK DR
FLINT MI 48507-5550

LEROY G CROLEY
510 NORTH THIRD
ELSBERRY MO 63343-1313

LEROY G MOROSEY
438 KENNEDY DR
BUFFALO NY 14227-1032

LEROY G SOMMER &
MARY JANE SOMMER JT TEN
4621 GUINEA RD
ANNANDALE VA 22003-3958

LEROY GAFFORD
TR U/A DTD
03/01/86 LARRY LEE GAFFORD
TRUST
3154 WATERSIDE DR
ARLINGTON TX 76012-2129

LEROY GAINES
APT 1
63 RODNEY AVE
BUFFALO NY 14214-2137

LEROY GREEN
12225 EASTERN AVE
BALTIMORE MD 21220-1304

LEROY GUICE
6626 EASTMONT DR
FLINT MI 48505-2431

LEROY H ROWLEY & RUTH P
ROWLEY TR THE ROWLEY
FAMILY TRUST U-DECL TRUST
DTD 05/04/72
6609 PEACH AVE
VAN NUYS CA 91406-6321

LEROY H SCOTT &
MARJORIE A STEWART JT TEN
4666 BOW ST
ELKTON MD 21921

LEROY H SPRING
340 PURSLEY DRIVE
FORT WAYNE IN 46807-3545

LEROY H WORKMAN
6355 S LOREL AVE
CHICAGO IL 60638-5620

LEROY HANKE
1218 NUNNERY DR
MIAMISBURG OH 45342-1715

LEROY HANKE
1218 NUNNERY DRIVE
MIAMISBURG OH  45342-1715

LEROY HEARN
1051 RALSTON AVE APT B16
DEFIANCE OH  43512

LEROY I SCHINDLER
3805 CHESAPEAKE AVE
JANESVILLE WI  53546

LEROY J BOETTCHER
971 SW HUNT CLUB CIRCLE
PALM CITY FL  34990-2032

LEROY J HEUGH
110 ANGSTROM CRES AMHERSTBURG ON
N9V 3S1
CANADA

LEROY J KWARCINSKI
7273 EVANSTON PLACE
GOLETA CA  93117-2917

LEROY J LAFLEUR &
LANA J LAFLEUR JT TEN
17275 WESTLAND
SOUTHFIELD MI  48075-4248

LEROY J MILLER
525 W DAVISBURG RD
HOLLY MI  48442-8545

LEROY J SCHINDLER &
MARJORY A SCHINDLER JT TEN
BOX 132 RD 1
CASTORLAND NY  13620-0132

LEROY HARRIS
11939 S PRINCETON ST
CHICAGO IL  60628-6013

LEROY HENDERSON &
CAROLYN HENDERSON JT TEN
5884 DUG HOLLOW RD
PINSON AL  35126-3410

LEROY IMBER
CUST
BRUCE M IMBER U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
6465 LOWER YORK RD
NEW HOPE PA  18938

LEROY J CONN &
LILLIE M CONN JT TEN
770 HATCH RUN RD
WARREN PA  16365-4228

LEROY J KELLER &
PAULINE M KELLER JT TEN
BOX 472
GILBERT PA  18331-0472

LEROY J KWARCINSKI &
ANNA M KWARCINSKI JT TEN
7273 EVANSTON PLACE
GOLETA CA  93117-2917

LEROY J LAFLEUR &
LEROY JASON LAFLEUR JT TEN
17275 WESTLAND
SOUTHFIELD MI  48075-4248

LEROY J OBERTO
42484 PARADISE RD
CHASSELL MI  49916-9207

LEROY HATCHER &
CHARLOTTE HATCHER JT TEN
2345 GREENWOOD RD
PLEASANTON CA  94566-4629

LEROY I MARTINEZ
BOX 1091
SANTA FE NM  87504-1091

LEROY J BAIR
4120 COCKROACH BAY RD
RUSKIN FL  33570-2656

LEROY J CROTEAU & IRENE J
CROTEAU TR L J & I J CROTEA
REV LIVING TRUST
UA 7/11/95
20393 ANN RIVER DR
MORA MN  55051-7409

LEROY J KRAVISH &
PAULINE KRAVISH JT TEN
5410 CENTER AVE
SUMMIT IL  60501-1026

LEROY J LA FLEUR
17275 WESTLAND
SOUTHFIELD MI  48075-4248

LEROY J LAFLEUR &
LORI JILL LA FLEUR JT TEN
17275 WESTLAND
SOUTHFIELD MI  48075-4248

LEROY J PIERCE
2074 FARNSWORTH RD
LAPEER MI  48446

LEROY J YOUNG &
LOIS J YOUNG
TR
LEROY J & LOIS J YOUNG FAM
TRUST UA 11/30/83
2445 VISTA LAGUNA TER
PASADENA CA 91103-1022

LEROY JENKINS
550 EDEN DOWNS RD
JACKSON MS 39209

LEROY JOHNSON
18041 SAN JUAN
DETROIT MI 48221-2642

LEROY JONES
137 VICTORY DR
FITZGERALD GA 31750-8524

LEROY JONES
BOX 37005
OAK PARK MI 48237-0005

LEROY JURICH
747 LINNEA AVE
SAN LORENZO CA 94580-1134

LEROY K HOLMES &
LOIS A HOLMES JT TEN
424 N EIFERT RD
MASON MI 48854-9524

LEROY KIDD
10438 S NORMAL
CHICAGO IL 60628-2428

LEROY KINCAID SR &
BETTY J ELLIS JT TEN
1224 MEMORIAL DR
CALUMET CITY IL 60409-3324

LEROY KOLLER
24 BLACK PINE DR
TRENTON NJ 08610-1306

LEROY L HEATH
303 ZOERB AVENUE
CHEEKTOWAGA NY 14225-4837

LEROY L NISONGER
625 FALLVIEW AVE
ENGLEWOOD OH 45322-1811

LEROY L VALLEY
2798 TOWER BEACH RD
PINCONNING MI 48650-7416

LEROY L WITHEY JR
212 BEECHER ST BOX 284
OTISVILLE MI 48463-0284

LEROY LAMAR
1 LAMAR LANE
HAWESVILLE KY 42348

LEROY LANE
168 PRETORIA
MEMPHIS TN 38109-1867

LEROY LEAK
40 HAZELWOOD AVE
BUFFALO NY 14215-3929

LEROY LEE LEWIS
16320 BEDFORD
SOUTHFIELD MI 48076-2266

LEROY LUSTER
1296 ATTERBURY DR
MACEDONIA OH 44056-2432

LEROY M GOWRYLOW
7571 S CORDELIA AVE
TUCSON AZ 85746-2527

LEROY M MEDINA
34727 LILAC ST
UNION CITY CA 94587-5250

LEROY M STONE &
LOIS J STONE JT TEN
9930 AGATITE COURT
SCHILLER PARK IL 60176-1406

LEROY M TANNER
3638 S EUCLID AVE
BAY CITY MI 48706-3456

LEROY M TANNER &
STEPHANIE L TANNER JT TEN
3638 S EUCLID
BAY CITY MI 48706-3456

LEROY MACKEY
25 TANSY CT
BEDMINSTER NJ 07921-1402

LEROY MACON
5744A CHAMBERLAIN
ST LOUIS MO 63112-2807

LEROY MANUEL
3715 SKYLINE DR
JACKSON MS 39213-6046

LEROY MATTHIAS
3309 DECATUR AVE
BRONX NY  10467-3401

LEROY MAXEY
4140 N DEQUINCY ST
INDIANAPOLIS IN  46226-4529

LEROY MAYES
1741 DESMOINES ST
DES MOINES IA  50316-3609

LEROY MCPHERSON
BOX 66
MEDINA NY  14103-0066

LEROY MEADE &
SHERYL D MEADE JT TEN
11738 TAMARINA COURT
PINCKNEY MI  48169-9536

LEROY N FOSE
13200 POINT BREEZE DRIVE
FORT MYERS FL  33908-3740

LEROY N GARDNER
804 RIVER ACRES DRIVE
TECUMSEH MI  49286-1143

LEROY NESBIT JR &
GWENDOLYN A NESBIT JT TEN
12093 RIVERBEND DRIVE
GRAND BLANCH MI  48439-1723

LEROY O VAN GILDER
767 SW 1871
HOLDEN MO  64040-8115

LEROY ODER
4463 HICKORYNUT CRT
CINCINNATI OH  45241-4521

LEROY ODER &
VIOLET C ODER JT TEN
4463 HICKORYNUT CT
CINCINNATI OH  45241-4521

LEROY P BUCKEL &
HELEN E BUCKEL TEN COM
CO TTEE U/A DTD 03/16/93 LEROY P
BUCKEL & HELEN E BUCKEL REV TR
9551 OLD HWY 70
MINOCQUA WI  54548-9004

LEROY P FIALA
935 WALLACE RD
MANSFIELD OH  44903-8725

LEROY P HOUCK JR &
HELENE C HOUCK JT TEN
1012 TWO ROD RD
ALDEN NY  14004-8828

LEROY P KENNEDY
4366 FAIRWOOD
BURTON MI  48529-1914

LEROY P MILLER JR
BOX 668
MAGALIA CA  95954-0668

LEROY PACHECO
7501 LITTLE TEE LANE
BROOKSVILLE FL  34613-5543

LEROY PALMER
7189 WEBB ST
DETROIT MI  48204-1263

LEROY PARKER
7001 HAMLET AVE
BALTIMORE MD  21234-7407

LEROY PIGG
111 INDIAN HILLS RD
LA FOLLETTE TN  37766-8025

LEROY PRESSLEY
5401 W DUPONT ST
FLINT MI  48505-2650

LEROY PURIFOY
724 W BUNDY
FLINT MI  48505-1945

LEROY R BECK
20 HILLCREST DRIVE
PRESTBURY-AURORA IL  60506-9180

LEROY R BECK &
ELENA R BECK JT TEN
20 HILLCREST DRIVE
PRESBURY-AURORA IL  60506-9180

LEROY R HENTZ &
MARIE K HENTZ JT TEN
112 HONEYWELL LANE
HYDE PARK NY  12538-2626

LEROY R HUGHES
6602 HARRIS
RAYTOWN MO  64133-5352

LEROY R HUGHES &
EDITH C HUGHES JT TEN
6602 HARRIS
RAYTOWN MO  64133-5352

LEROY R LYNAM &
VERNA LEE LYNAM JT TEN
1200 BRIERLY LANE
WEST MIFFLIN PA  15122-1347

LEROY R SOWERS
19770 E STATE ROUTE 47
MAPLEWOOD OH  45340-8712

LEROY R TOWSLEY
558 NIGHTINGALE RD
VENICE FL  34293-3740

LEROY RANDLE
1415 WEST STANLEY RD
MT MORRIS MI  48458-2315

LEROY RAYNER
1042 LOUGHERY LN
INDIANAPOLIS IN  46228-1323

LEROY REED
75 W KINGBRIDGE RD
MT VERNON NY  10550-4833

LEROY ROBERSON
505 EMERSON
PONTIAC MI  48342-1822

LEROY S ADKINS
BOX 4
HENDRICKS WV  26271-0004

LEROY S COMEGYS
1190 W NORTHERN PKWY APT 306
BALTIMORE MD  21210

LEROY S LAVI
5028 PADDOCK RD
CINCINNATI OH  45237-5212

LEROY S MALATERRE
1302 VICTORIA DRIVE
LEBANON IN  46052-1060

LEROY S RYAN
1121 4TH AVE
ELIZABETH PA  15037-1017

LEROY S SIMCHAK
2075 RIDGE RD
CANTON MI  48187-4640

LEROY S WEAVER
7228 PORTER RD
GRAND BLANC MI  48439-8546

LEROY SENTERS &
MARION R SENTERS JT TEN
4615 TIN MAN ALLEY
WASHINGTON MO  63090-4339

LEROY SPELLER JR
44 HARGROVE LANE
WILLINGBORO NJ  08046-1710

LEROY T LABARRIE
8 HULL AVE
FREEHOLD NJ  07728-2105

LEROY TAYLOR
3565 FOX TAIL CT
DECATUR GA  30034-6422

LEROY TAYLOR
9148 S HOBART
LOS ANGELES CA  90047-3611

LEROY V ANDERLE & CHARLENE M
ANDERLE TRUSTEES U/A DTD
10/22/92 THE ANDERLE FAMILY
REVOCABLE TRUST
1660 BENEDICT AVE
CLAREMONT CA  91711-2903

LEROY V WINGETT
1301 ELKHORN
LAKE ORION MI  48362

LEROY VAN DYKE &
CAROL VAN DYKE JT TEN
2327 S CIRCLE DR
PALATINE IL  60067-7747

LEROY VINTON PATTON
ATTN WANDA S PATTON
2732 S MAIN ST
ANDERSON IN  46016-5244

LEROY VIRGIES
3239 LEXINGTON
SAGINAW MI  48601-4570

LEROY W CARBAUGH TOD
MICHAEL W CARBAUGH
SUBJECT TO STA TOD RULES
1508 KATHY LANE
MIAMISBURG OH  45342

LEROY W CARBAUGH TOD
MICHAEL W CARBAUGH
SUBJECT TO STA TOD RULES
1508 KATHY LANE
MIAMISBURG OH  45342

LEROY W CARBAUGH TOD
RUTH ANN KLINE
SUBJECT TO STA TOD RULES
1508 KATHY LANE
MIAMISBURG OH  45342

LEROY W CARBAUGH TOD
RUTH ANN KLINE
SUBJECT TO STA TOD RULES
1508 KATHY LANE
MIAMISBURG OH  45342

LEROY W FRIDAY
2250 S STATE RD
CORUNNA MI  48817-9502

LEROY W JOHNSON
301 GRANVILLE
BELLWOOD IL  60104-1309

LEROY W KRUMPERMAN JR
202 GRINDLEBROOK RD
SOUTH GLASTONBURY CT  06073-3320

LEROY W PETERSON
8351 E GLENCAIRN
SAGINAW MI  48609-9574

LEROY W WITT
1328 CARPATHIAN WAY
CLIO MI  48420

LEROY WEINBENDER
881 ANES DR
ROCKFORD IL  61108-2560

LEROY ZUMWALT
10200 POTTINGER
CINCINNATI OH  45251-1116

LEROY W COPSEY
29138 FLORY RD
DEFIANCE OH  43512-9024

LEROY W HITCHENS
612 SHELLBARK RD
MUNCIE IN  47304-3764

LEROY W JOHNSON II
20396 PURLINGBROOK ST
LIVONIA MI  48152-1841

LEROY W MITCHELL
CUST
VICKI LYNN MITCHELL U/THE
DELAWARE UNIFORM GIFTS TO
MINORS ACT
107 KINGSBRIDGE RD
REHOBOTH BEACH DE  19971-1426

LEROY W RICHARDSON
352 WEST HAMILTON
OBERLIN OH  44074-1808

LEROY WALTER CAMPBELL
5253 CHERRY ROAD
FARWELL MI  48622-9609

LEROY WILLIAMSON
512 TRACK ROAD
PELION SC  29123-9597

LES A LAZARUS
915 LEWISBURG PIKE
FRANKLIN TN  37064-5729

LEROY W DAVIS &
JOAN DAVIS JT TEN
9200 SASHABAW
CLARKSTON MI  48348-2022

LEROY W JACKSON
11084 PRESTWICK DR
LANSING MI  48917-8884

LEROY W KLEMM
2556 22ND ST
BAY CITY MI  48708-7613

LEROY W OQUINN
98 CANDLER RD SE
ATLANTA GA  30317-3051

LEROY W WAGENMAN
TR
LEROY W WAGENMAN REVOCABLE TRUST
UA
4/4/2000
3501 EXECUTIVE PKWY APT 408
TOLEDO OH  43606

LEROY WEBSTER
30094 PLEASANT TRL
SOUTHFIELD MI  48076-1056

LEROY WILSON
BOX 5360
BROWNSVILLE TX  78523-5360

LES J ABROMOVITZ &
HEDY G ABROMOVITZ JT TEN
6414 NW 23RD LANE
BOCA RATON FL  33434

LES M LANGENDERFER
54664 PRESTON PINES LANE
SHELBY TOWNSHIP MI 48315

LES SCHROEDER
CUST
SCOTT JONAS SCHROEDER
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
2524 CHAMPLAIN LN
DENTON TX 76210-3358

LES WORKMAN
105 AUZERAIS CT
LOS GATOS CA 95032-5703

LESA B MCCLAIN
BOX 1601
ANTIOCH TN 37011-1601

LESA FULTZ SUSI
2400 KLINGER
ARLINGTON TX 76016-1143

LESA H VAN VLEET
2146 MONTANA AVE NE
ST PETERSBURG FL 33703-3452

LESA J CRAWFORD
244 EUCLID AVE
WADSWORTH OH 44281-1504

LESA M FRANZEL
35287 MALIBU
STERLING HTS MI 48312-4047

LESA M MEHL
46 AVERY ROAD
SOMERS CT 06071-1538

LESA VAN VLEET
2146 MONTANA AVE N E
ST PETERSBURG FL 33703-3452

LESLE WALKER
ATTN LESLE W PALMERI
BOX 1088
SEASIDE OR 97138-1088

LESLEA KINCAID
1611 ANTHONY AVE
JANESVILLE WI 53546

LESLEE A MILLER
610 N KEEN PLACE
TUCSON AZ 85710-2651

LESLEY A BOND
4265 VICTORIA TERRACE SE
WARREN OH 44484-4840

LESLEY A KLEVAN
1530 BEACON ST
BROOKLINE MA 02446-2630

LESLEY A NENNINGER
61 WOODS RD
SILEX MO 63377

LESLEY A NEWMAN
CUST KEVIN M
MC ILVAIN UGMA NY
5215 SILVER FOX DR
JAMESVILLE NY 13078-8742

LESLEY AMY SMYTHE
393 WOODSWORTH RD
WILLOWDALE ON M2L 2V1
CANADA

LESLEY B BIRMINGHAM
5510 N SYCAMORE
BURTON MI 48509-1356

LESLEY B FINK
CUST MICHAEL
ANDREW FINK UTMA VA
9271 BAYBERRY AVE
MANASSAS VA 20110-4611

LESLEY B FINK
CUST ROBERT M
FINK UTMA VA
9271 BAYBERRY AVE
MANASSAS VA 20110-4611

LESLEY B STALKER
CUST
DAVID M C STALKER U/THE N J
UNIFORM GIFTS TO MINORS ACT
BOX 5123
BERGENFIELD NJ 07621-5123

LESLEY B STALKER
CUST JON R A STALKER UGMA NJ
BOX 5123
BERGENFIELD NJ 07621-5123

LESLEY C CHICKERING
4212 BUCKSKIN LAKE DR
ELLICOTT CITY MD 21042-1254

LESLEY C LEVASSEUR
1514 SO MONROE ST
BAY CITY MI 48708-8076

LESLEY D ALEXANDER
10157 WILLOW BROOK
FLUSHING MI 48433

LESLEY D EMARD
6505 SOUTH COCKRAN ROAD
CHARLOTTE MI 48813-9112

LESLEY E KROMER
R D 1 BOX 146
MOUNT PLEASANT PA  15666-9706

LESLEY G CONNER
BOX 18325
MILWAUKEE WI  53218-0325

LESLEY GORE KITIKUL
P O BOX 21011
BALTIMORE MD  21228

LESLEY J DEVINE
2404 E ELDER LN
MUNCIE IN  47303-1065

LESLEY J SNYDER
19 CHRISKEN DR
GLENMONT NY  12077-3249

LESLEY JO SEITCHIK
CUST ROSALIE SEITCHIK UGMA PA
7319 ELBOW LANE
PHILADELPHIA PA  19119-2810

LESLEY MEKLER &
LEO MEKLER JT TEN
10015 FLOKTON AVE
LAS VEGAS NV  89148

LESLEY R GORE
CUST JOHN
P GORE UGMA MD
1018 OAK DR
WESTMINSTER MD  21158-3651

LESLEY R GORE
CUST SAMUEL L GORE UGMA MD
P O BOX 21011
BALTIMORE MD  21228

LESLEY R STANECK
9391 FERRY RD
WAYNESVILLE OH  45068-9081

LESLEY ROTH
99 LINCOLN PLACE
WALDWICK NJ  07463-2114

LESLEY S MARKOWITZ
ATTN L S PETTY
7 CHARNWOOD DR
PITTSBURGH PA  15235-5250

LESLEY S PETTY
CUST LINDSEY
T PETTY UTMA PA
7 CHARNWOOD DR
PITTSBURGH PA  15235-5250

LESLEY SELBY
102 MORNINGSIDE DR
OSSINING NY  10562-3109

LESLEY STOCKARD SMITH
TR UA 11/27/02
LESLEY STOCKARD SMITH TRUST
300 CHAPEL HILL ROAD
PALM BEACH FL  33480

LESLIE A ALIANO
1 BIRCHWOOD TERRACE
APT 10
BRISTOL CT  06010

LESLIE A BAARS
8 CINDERALLA LA
ST JAMES NY  11780

LESLIE A BAIN &
LINDA K BAIN JT TEN
9 SAILVIEW
NEWPORT COAST CA  92657-1707

LESLIE A BRILL
14172 COOK DR
LARGO FL  33774

LESLIE A COOLEY
740 AMES STREET
ELK RAPIDS MI  49629-9769

LESLIE A CRIPE
306 MARION OAKS DR
OCALA FL  34473-2458

LESLIE A DE BOER
12620 IROQUOIS DR
GRAND LEDGE MI  48837-8910

LESLIE A GOLDSMITH
22 WINDRIDGE LANE
TEMPLE GA  30179-2045

LESLIE A GOMBERG
TR LESLIE
A GOMBERG 1987 TRUST U/A DTD
7/27/1988
44 HIDDEN VALLEY LN
ROGUE RIVER OR  97537-5563

LESLIE A GRAY
BOX 114
BUCKHORN ON  K0L 1J0
CANADA

LESLIE A GUIMOND
432 E OKANOGAN
CHELAN WA  98816-9686

LESLIE A KING
42214 MAC RAE DR
STERLING HEIGHTS MI  48313-2566

LESLIE A KLEIN & OLGA J
KLEIN TRUSTEES U/A DTD
11/20/86 LESLIE A KLEIN AND
OLGA J KLEIN TRUST
5642 PUERTA DEL SOL BLVD 242
ST PETERSBURG FL  33715

LESLIE A KROEGER &
ANNE V KROEGER TEN COM
BOX 2264
LONGVIEW TX  75606-2264

LESLIE A LEVENE
601 MURRAY HILL RD
VESTAL NY  13850-3827

LESLIE A LILLY
3303 D TRAPPER TR
CORTLAND OH  44410

LESLIE A MORGAN
3748 ACADIA DRIVE
LAKE ORION MI  48360-2718

LESLIE A RAETZ
15707 BLUE SKIES
LIVONIA MI  48154-1521

LESLIE A SPITZACK
353 LEMOND RD APT 112
OWATONNA MN  55060-2877

LESLIE A THORNTON
31 CHICKATAWBUR ST
DORCHESTER MA  02122

LESLIE A THORNTON &
THOMAS A THORNTON JT TEN
31 CHICKAWBUT ST
DORCHESTER MA  02122

LESLIE A WIEMAN &
HOWARD H WIEMAN JT TEN
220 CALDECOTT LN
UNIT 301
OAKLAND CA  94618-2408

LESLIE A WOOLFORD
9297 RANCHO PARK PL
RANCHO CUCAMONGA CA  91730-5677

LESLIE ANDREW BENJAMIN
63 WILLIAMS ST
WHITEHALL NY  12887-1319

LESLIE ANN ENGELS
780 COPELAND DRIVE
MARCO ISLAND FL  34145-6633

LESLIE ANN HANSON
123 PADDOCK AVE
PISMO BEACH CA  93449-1711

LESLIE ANN KRIESE
ATTN LESLIE KRIESE LEE
90 OAK HOLLOW WAY
MENLO PK CA  94025-6368

LESLIE ANN ROWELL &
WILLIAM K BAXTER JT TEN
24899 MASCH AVE
WARREN MI  48091

LESLIE ANN SILVERMAN
102 HUNTLEIGH AVE
FAYETTVILLE NY  13066-2213

LESLIE ANN WEINER
77 OXFORD LANE
ABERDEEN NJ  07747-2138

LESLIE ANNE FITZPATRICK
48 DAVIS LN
NEW YORK NY  11576-2157

LESLIE ANNE LARKIN
119 MONTE VISTA AVE
RIDGEWOOD NJ  07450-3030

LESLIE ANNE WEIGEL
443 ASHMOOR DR
BOWLING GREEN KY  42101-3768

LESLIE APPEL
78 DODGE RD
ITHICA NY
14850 14850  14850

LESLIE APPELBAUM
24 NEVENS ST
PORTLAND ME  04103-3123

LESLIE ATKINS
APT 202
1318 22ND ST NW
WASHINGTON DC  20037-3009

LESLIE B BERY
4635 13 MILE ROAD
WARREN MI  48092-1761

LESLIE B FINNELL
BOX 9199
WICHITA FALLS TX  76308-9199

LESLIE B JOSLYN
1209 E RIVER RD
SPRINGFIELD MO  65804

LESLIE B MOORE
56-47-196TH ST
FLUSHING NY 11365-2330

LESLIE B SANBORN &
DOROTHY V SANBORN
TR
LESLIE B SANBORN & DOROTHY V
SANBORN REV TRUST UA 10/28/99
2374 HELEN AVE
FLINT MI 48507-4412

LESLIE B SURFACE
16 E 29TH ST
HOLLAND MI 49423-5124

LESLIE BERNARD
198 THORNELL RD
PITTSFORD NY 14534-3628

LESLIE BLAIR HALL
140 NASSAU ST APT 6A
NEW YORK NY 10038-1525

LESLIE BLAIR HEWES
101 TALBOT BLVD
CHESTERTOWN MD 21620

LESLIE C ANDREWS
RD 1 BOX 420
NEW CUMBERLAND WV 26047-9759

LESLIE C BROWN
4372 KENTWOOD AVE
FLINT MI 48507-5602

LESLIE C CHAVEZ
113 COTTONWOOD DR
FRANKLIN TN 37069-4155

LESLIE C COLLINS &
RUBY NADINE COLLINS JT TEN
103 MONROE DR
LADSON SC 29456-5469

LESLIE C GRANTHAM
CUST L CHARLES GRANTHAM
U/THE FLORIDA GIFTS TO
MINORS ACT
902 EVERGREEN AVE
CLEARWATER FL 33756-4240

LESLIE C HESKIN
7008 FULLBRIGHT AVE
CANOGA PARK CA 91306-3419

LESLIE C LAWSON
435 GREENLAWN
YPSILANTI MI 48198-5994

LESLIE C MC CURDY
BOX 2687
KANSAS CITY KS 66110-0687

LESLIE C MC CURDY
BOX 2687
KANSAS CITY KS 66110-0687

LESLIE C MILLER
4894 NORTH NAME ROAD
ANDERSON IN 46017-9731

LESLIE C MONKEMEYER &
ANNE MONKEMEYER JT TEN
169 SHADY LN DR
BOONE NC 28607-9526

LESLIE C MORGAN
3889 LEE RIDGE WAY
LILBURN GA 30047-2375

LESLIE C MORRISON &
SALLY A MORRISON JT TEN
607 ST CATHERINE ST
LUDINGTON MI 49431-1347

LESLIE C PARDEE
420 NORTH GRAND
FOWLERVILLE MI 48836-9731

LESLIE C PARDEE &
SHERRY A PARDEE JT TEN
420 NORTH GRAND
FOWLERVILLE MI 48836-9731

LESLIE C PEARSE
10 CLERMONT COURT
LANCASTER NY 14086-9443

LESLIE C SEWARD III
200 SOUTH BIRCH RD
APT 1205
FT LAUDERDALE FL 33316-1537

LESLIE C SHIVELY
11200 COVERED BRIDGE ROAD
PROSPECT KY 40059-9508

LESLIE C SUTTON
9711 WEST CRANBERRY ST
CRYSTAL RIVER FL 34428

LESLIE C SWEERIS
1103 BALDWIN
JENISON MI 49428-7905

LESLIE C SWEERIS &
BONNIE LOU SWEERIS JT TEN
1103 BALDWIN
JENISON MI 49428-7905

LESLIE C WALKER
1090 NW 5TH AVENUE
DELRAY BEACH FL  33444

LESLIE CAROL VANHOY
2813 LIBERTY OAKS DR A
GREENSBORO NC  27406-9754

LESLIE CIGNETTI STROUD
3669 CRAGSMOOR ROAD
ELLICOTT CITY MD  21042

LESLIE CLARK
CUST KEVIN M
TRULOCK UTMA OH
624 PHAETON PLACE
INDIANAPOLIS IN  46227-2522

LESLIE CLARK
CUST NICHOLAS T
TRULOCK UTMA OH
624 PHAETON PLACE
INDIANAPOLIS IN  46227-2522

LESLIE CLARK
CUST PATRICK S
TRULOCK UTMA OH
624 PHAETON PLACE
INDIANAPOLIS IN  46227-2522

LESLIE D BARNARD
6114 CASTLE CREEK RD
ARLINGTON TX  76017-1902

LESLIE D CANTRELL
4258 FORD AVE
GREENVILLE OH  45331-9741

LESLIE D GOODRIDGE
1527 CUMBERLAND LANE
NEWPORT BEACH CA  92660-4726

LESLIE D GRANQUIST
6484 NIGHTINGALE DR
FLINT MI  48506-1719

LESLIE D GREEN
7398 N CROOKED LAKE DR
DELTON MI  49046-9735

LESLIE D HIPENBECKER
944 MAIN ST
CLIFTON PARK NY  12065

LESLIE D MC KENZIE
9364 MADELINE DRIVE
STOCKTON CA  95212-2015

LESLIE D MYERS
740 LINCOLN ROAD 37
OTSEGO MI  49078-8706

LESLIE D PARDEE &
MAY PARDEE JT TEN
10639 MASON RD
FOWLERVILLE MI  48836-9243

LESLIE D RUMMINGS
174 HARDING
WILLIAMSVILLE NY  14221-7109

LESLIE D SCHLESINGER
179 WEIDNER ROAD
BUFFALO GROVE IL  60089-1946

LESLIE D SMITH
5338 BALDWIN ROAD
SWARTZ CREEK MI  48473-9167

LESLIE D WALTER &
DAISEY P WALTER JT TEN
3190 QUAIL RIDGE CIRCLE
ROCHESTER MI  48309-2727

LESLIE DEDRICK BERRY
772 LASSEN DRIVE
CORONA CA  92879-5979

LESLIE DEGROOT
PO BOX P094
SOUTH DARTMOUTH MA  02748-0301

LESLIE E ADAMS
4862 BELHAVEN
TROY MI  48098-4771

LESLIE E COPE
1131 BEECHWOOD ROAD
SALEM OH  44460-1021

LESLIE E CRAMBLETT
6255 PINNACLE BLVD
INDIANAPOLIS IN  46237-3561

LESLIE E GEISERT
412 WEST MAIN STREET
MORRIS IL  60450-1737

LESLIE E GOODRICH
CUST MATTHEW DAVID GOODRICH
UGMA ID
10232 WHISPERING CLIFFS DR
BOISE ID  83704-1907

LESLIE E GOODRICH
CUST SUSAN LEIGH GOODRICH
UGMA ID
10232 WHISPERING CLIFFS DR
BOISE ID  83704-1907

LESLIE E HANNA
176 BENT TWIG LN
GAITHERSBURG MD  20878-2772

LESLIE E KILMER
BOX 495
ELMIRA NY  14902-0495

LESLIE E MCDIARMID
8619 VALLEY ST
ALDEN MI  49612-9564

LESLIE E STANSELL
309 E MARKET ST
COLUMBIA CITY IN  46725-2213

LESLIE E WORTHLEY &
BETTY A WORTHLEY JT TEN
1084 CABLE POINT DRIVE
CLIMAX SPRINGS MO  65324-9747

LESLIE EKBERG ANGELL
43 WEST STREET
EAST BRIDGEWATER MA  02333-1805

LESLIE F BALL
154 MORSEMERE AVE
YONKERS NY  10703

LESLIE F SHIRLEY
CUST LAURA NANCY SHIRLEY
UGMA GA
3609 WOODLARK DR
ROSWELL GA  30075-2669

LESLIE F TACEY
868 E NEBOBISH
ESSEXVILLE MI  48732-9757

LESLIE E PARRIS
714 WHITMORE AVE
DAYTON OH  45417-1165

LESLIE E LEDOUX II
766 B WALNUT COURT
FORT GORDON GA  30905

LESLIE E PEGG
74 KENNEDY
MC MINNVILLE TN  37110

LESLIE E WAGGETT &
DAWN C WAGGETT JT TEN
1331 BEEMER CT
OXFORD MI  48371-4805

LESLIE E WRIGHT &
WANDA WRIGHT JT TEN
5401 S ORIOLE AVE
TUCSON AZ  85746-2238

LESLIE ELIZABETH BRENNER
6345 COSTELLO AVE
VAN NUYS CA  91401-2210

LESLIE F CHRISTENSEN
7134 W WILSON ROAD
MONTROSE MI  48457-9196

LESLIE F SHIRLEY
CUST MARGARET LESLIE SHIRELY
UGMA GA
3609 WOODLARK DR
ROSWELL GA  30075-2669

LESLIE FRANCES HAMILTON
3443 BRECKENRIDGE RD
EVERSON WA  98247-9265

LESLIE E HYERDALL &
CAROL J HYERDALL JT TEN
4513 ARTHUR AVE
BROOKFIELD IL  60513

LESLIE E MC DIARMID &
ALMA MC DIARMID JT TEN
8619 VALLEY ST
ALDEN MI  49612-9564

LESLIE E SALMINEN &
ILEEN L SALMINEN JT TEN
PO BOX#125
CHATHAM MI  49816

LESLIE E WORTHLEY
1084 CABLE POINT DRIVE
CLIMAX SPRING MO  65324-9747

LESLIE EARLE BECKER JR
TR UA 08/13/80
PEYTONIA BECKER TRUST
2538 N 53RD ST
KANSAS CITY KS  66104-3021

LESLIE ESTELLE WEINBERG
250 W 24TH ST APT 1BW
NEW YORK NY  10011-1728

LESLIE F LAWRENCE
5386 PINE KNOBS ESTATES CT
NORTH BRANCH MI  48461-8806

LESLIE F SHIRLEY
CUST WILLIAM KING SHIRLEY III
UGMA GA
3609 WOODLARK DR
ROSWELL GA  30075-2669

LESLIE FREEDMAN
9095A SW 21ST COURT
BOCA RATON FL  33428-7622

LESLIE G BAIRD
3373 EGNER AVE NE
CEDAR SPRINGS MI  49319-8843

LESLIE G HUGHES
7292 W BALTIMORE HILL RD
COVINGTON IN  47932-7912

LESLIE G KIMMEL
245 E 24TH ST
NEW YORK NY  10010-3821

LESLIE G MACKLER
108 KEMP ROAD WEST
GREENSBORO NC  27410-6039

LESLIE G NEMETH
12025 POWDER HORN TRAIL
OTISVILLE MI  48463-9762

LESLIE G RESTLE &
DONALD RESTLE JT TEN
123 CARIER CIRCLE
BOARDMAN OH  44578

LESLIE G STEJSKAL &
CONNIE J STEJSKAL JT TEN
21251 CO ROAD 13
FAIRHOPE AL  36532-4742

LESLIE G STEJSKAL &
LAURA JEAN STEJSKAL JT TEN
21251 CO ROAD 13
FAIRHOPE AL  36532-4742

LESLIE G STUERMANN
119 RIVER EDGE DR
MOORE SC  29369-9327

LESLIE GAY KNAPP
841 NASSAU ROAD
LEWES DE  19958-9700

LESLIE GEORGE MASTERS
611 6TH AVE
SACRAMENTO CA  95818-3615

LESLIE GOODELL
221 SHERIDAN AVE
ROSELLE PARK NJ  07204-2422

LESLIE GRUENBERGER
TR U/A
DTD 10/23/92 LESSLIE
GRUENBERGER REVOCABLE
LIVING TRUST
333 W 86 SIR 2006
NEW YORK CITY NY  10024-3153

LESLIE H BRAEKEVELT
4425 BETHUY
CASCO MI  48064

LESLIE H BRANDT JR
5250 MANKER STREET
INDIANAPOLIS IN  46227-1879

LESLIE H DINING & JOSEPHINE N
DINING LIV TR FBOLESLIE &
JOSEPHINE DINING TTEE UTD
9/4/1990
1201 SEMINOLE BLVD APT 46
LARGO FL  33770-8115

LESLIE H FRENCH
1960 S SUNLAND
RIDGECREST CA  93555-7731

LESLIE H GROVER
61 OLD STONEFIELD HWY
PITTSFORD NY  14534-9507

LESLIE H HAMLIN
1209 BROOKWOOD AVE
JACKSON GA  30233-1424

LESLIE H HAYES
8676 OLD ORCHARD RD SE
WARREN OH  44484-3051

LESLIE H JACKSON
2224 JANES
SAGINAW MI  48601-1860

LESLIE H MEYER &
JOAN T MEYER JT TEN
B 238 PO
SMITHTON IL  62285

LESLIE H SANTOS
2206 ROBAILEY DR
CHICO CA  95928-7630

LESLIE H SHANEYFELT
295 PETE DAVIS RD
NEWNAN GA  30263-5027

LESLIE H ZIEHL
21183 LANCASTER
HARPER WOODS MI  48225-1613

LESLIE HEINSOHN
TR
BRANDY ELLEN HEINSOHN TR
U/A/D 12/29/76
1560 FM109
NEW ULM TX  78950-9503

LESLIE J ANDREONI
919 32ND ST
PERU IL  61354

LESLIE J BLAHA
CUST
ALLISON J BLAHA UTMA NJ
1217 16TH AVENUE
BELMAR NJ  07719-2818

LESLIE J BLAHA
CUST
MARGARET M BLAHA UTMA NJ
1217 16TH AVENUE
BELMAR NJ  07719-2818

LESLIE J BROWN
121 DONALDSON RD
BUFFALO NY  14208-1630

LESLIE J CONFIGLIACCO
BOX 328
LEAD SD  57754-0328

LESLIE J DEBORA &
KRISTINA H DEBORA JT TEN
20131 WHIPPLE DRIVE
NORTHVILLE MI  48167

LESLIE J GRADY
161 LOUNSBURY LN
PETERBOROUGH NH  03458-1164

LESLIE J OLSEN JR
TR UW
LESLIE J OLSEN
2929 W LINCOLN HIGHWAY
MERRILLVILLE IN  46410-5144

LESLIE HENNER
SUITE 220
100 S WACKER DRIVE
CHICAGO IL  60606-4002

LESLIE J ASBURY
7 BALDWIN RESORT RD
E TAWAS MI  48730-9460

LESLIE J BLAHA
CUST
KATHLEEN L BLAHA UTMA NJ
1217 16TH AVENUE
BELMAR NJ  07719-2818

LESLIE J BLAHA
CUST STEVEN J
BLAHA UTMA NJ
1217 16TH AVENUE
BELMAR NJ  07719-2818

LESLIE J BROWN
6050 EASTVIEW
NORTH RIDGEVILLE OH  44039-1546

LESLIE J D DELUCIA
605 WEST DELAWARE
URBANA IL  61801-4804

LESLIE J FINN
1708 HUNTSMAN DRIVE
AIKEN SC  29803-5240

LESLIE J LESKO
7720 FAIRMOUNT ROAD
NOVELTY OH  44072-9715

LESLIE J PATTERSON
TR LESLIE J PATTERSON LIVING TRUST
UA 07/19/96
4194 AUGUSTINE DR
STERLING HGTS MI  48310-5007

LESLIE J ALEXANDER
BOX 5900
AIKEN SC  29804-5900

LESLIE J BLAHA
1217 16TH AVE
BELMAR NJ  07719-2818

LESLIE J BLAHA
CUST
KEVIN E BLAHA UTMA NJ
1217 16TH AVENUE
BELMAR NJ  07719-2818

LESLIE J BLAHA
CUST STEVEN J BLAHA
UTMA NJ
1217 16TH AVENUE
BELMAR NJ  07719-2818

LESLIE J CLARK JR &
LINDA ATHANAS CLARK
TR CLARK FAMILY LIVING TRUST
UA 7/29/99
25 S EASTERNDAWN AVE
TUCSON AZ  85748-1709

LESLIE J DANZEY
142 LOWELL ST
ARLINGTON MA  02474-2757

LESLIE J FLAGA &
SYLVIA A FLAGA JT TEN
17523 MOORS ST
FRASER MI  48026-4318

LESLIE J LESKO &
ILONA M LESKO JT TEN
7720 FAIRMOUNT ROAD
NOVELTY OH  44072-9715

LESLIE J POLL
1359 HOLLYWOOD ST NE
GRAND RAPIDS MI  49505-3841

LESLIE J SAPP
260 TAYLOR ST
AMHERST OH  44001-2441

LESLIE J TALCOTT & BEATRICE
CUNNINGHAM TRUSTEES U/A DTD
05/18/88 F/B/O VIOLET M
TALCOTT
205 CALLE LA MONTANA
MORAGA CA  94556-1609

LESLIE JACKSON
4848 ROCKY KNOK LN
INDIANAPOLIS IN  46254-3764

LESLIE JAMES STANFORD JR
6083 BROWNS LAKE RD
JACKSON MI  49203-5608

LESLIE JORDAN CRUIKSHANK
8966 STONEGATE DRIVE
CLARKSON MI  48348-2582

LESLIE K GARY
4403 S AUSTIN ST
MILWAUKEE WI  53207-5013

LESLIE K RUFFNER
RD 7 BOX 61-B
GREENSBURG PA  15601-9339

LESLIE KLOEPPER &
SUSAN OCONNOR JT TEN
5287 CROWFORD GULCH RD
GOLDEN CO  80403-8151

LESLIE L GALLERO
452 SLOCUM ROAD
AUBURN HILLS MI  48326-3838

LESLIE J SCHIYO II
20 GOLD MEADOW CT
BRENTWOOD CA  94513-2501

LESLIE J WATSON
6 GLENELIA AVE
WILLOWDALE ON  M2M 2K7
CANADA

LESLIE JACKSON
4848 ROCKY KNOK LN
INDIANAPOLIS IN  46254-3764

LESLIE JO BELL
25943 HIGHLAND RD
RICHMOND HTS OH  44143-2743

LESLIE JOY HATZL
CUST
KIMBERLY A HATZL UGMA MI
BOX 102
GAYLORD MI  49734-0102

LESLIE K HANSEN
7580 RIVER RD
BOX 444
FLUSHING MI  48433-2207

LESLIE K SEDLAK
5264 WISHING WELL DR
GRAND BLANC MI  48439-4374

LESLIE KNOTT JR
23569 NORTHPORT DR
CLINTON TOWNSHIP MI  48036-1224

LESLIE L GIBSON JR & HILA E
GIBSON TR
LESLIE & HILA GIBSON REVOCABLE
TRUST U/A 6/25/99
6022 TURNBERRY DR
BANNING CA  92220-6616

LESLIE J SCOTT
8700 TENNESSEE AVE
RAYTOWN MO  64138-4563

LESLIE J YOCUM
2510 FOREST SPRINGS DR SE
WARREN OH  44484

LESLIE JAMES STANFORD JR
6083 BROWNS LAKE RD
JACKSON MI  49203-5608

LESLIE JONES
52 TAMARACK CRESCENT
LONDON ON  N6K 3J7
CANADA

LESLIE K DAVIS
4002 W KEARSLEY ST
FLINT MI  48532-3854

LESLIE K HARP
7275 W COUNTY RD 350 SOUTH
COATESVILLE IN  46121-9150

LESLIE KATHLEEN LUETHGE
1114 E GENEVA DR
DEWITT MI  48820-8705

LESLIE L FITZPATRICK &
BARRY M FITZPATRICK JT TEN
31120 BERRYHILL
FARMINGTON HILLS MI  48331

LESLIE L GLASCO III
9978 NORTH ELMS
BIRCH RUN MI  48415-8475

LESLIE L GOCHA
7401 TOMA
DEXTER MI 48130-9583

LESLIE L GRAHAM
1000 N 19TH ST
ELWOOD IN 46036-1360

LESLIE L KENT &
LOIS I KENT
TR KENT FAM LIVING TRUST
UA 08/15/91
BOX 930355
WIXOM MI 48393-0355

LESLIE L LEWIS
3529 CENTRAL AVE
MARION IN 46953-4607

LESLIE L MAGUIRE
4900 OVERLAND AVE 119
CULVER CITY CA 90230

LESLIE L PALMER
22240 DERBY
WOODHAVEN MI 48183-3700

LESLIE L SCHULTZ
11222 DELMAR
RICHLAND MI 49083-9330

LESLIE L WEBBER
2411 WEST 59TH STREET
MISSION HILLS KS 66208-1117

LESLIE LAFLEUR
61 SARGENT RD
WESTMINSTER MA 01473-1012

LESLIE LAWSON
520 DARNELL DR
DAYTON OH 45431-2019

LESLIE LEONARD BOOKER
UNITED STATES
251 WESCLIFF DR
OCOEE FL 34761-5633

LESLIE LEVY O'CONNOR
1006 PINE LAKE RD
COLLINSVILLE IL 62234-5253

LESLIE LOUIS KOPASZ
329 VICTORIA BLVD
BUFFALO NY 14217-2216

LESLIE LURTON JAY JR &
ELIZABETH JOAN JAY JT TEN
737 QUAIL CIR
ANAHEIM CA 92807-4427

LESLIE LYNN CRONQUIST
PO BOX 65
SKULL VALLEY AZ 86338

LESLIE LYNN OPULAUOHO
2002 HOOLAULEA STREET
PEARL CITY HI 96782-1434

LESLIE M CARLS
4760 WINTERBERRY CT
WILLIAMSBURG VA 23188

LESLIE M CARPENTER
297 BABBLING BROOK OVAL
HINCKLEY OH OH 44233-9646

LESLIE M FICCAGLIA
MINNAMUSKA CREEK FARM
BOX 27
PORT ELIZABETH NJ 08348-0027

LESLIE M GOOD
63-11 QUEENS BLVD APT E-21
WOODSIDE NY 11377-5707

LESLIE M HARTZMAN
7651 RATTALEE LAKE RD
BOX 286
CLARKSTON MI 48348-1839

LESLIE M KIMMEL
CUST
SHOSHANA DEVORAH KIMMEL
U/THE TENN UNIFORM GIFTS TO
MINORS ACT
1226 46 ST
BROOKLYN NY 11219-2026

LESLIE M KOHUTH &
BARBARA KOHUTH JT TEN
ONE QUINTREE LANE
MELVILLE NY 11747-1811

LESLIE M PAVER
280 S BEVERLY DR SUITE 505
BEVERLY HILLS CA 90212-3908

LESLIE M SMITH
CUST DEIRDRE A SMITH UGMA AZ
14609 S 32ND PLACE
PHOENIX AZ 85044

LESLIE M WHITE
1681 KENSINGTON DRIVE
DAYTON OH 45406-4158

LESLIE MACNEILL
14639 NW 21ST PL
NEWBERRY FL 32669-2041

LESLIE MARIE KUBIN
C/O L MCJILTON
8708 AVONDALE ROAD
PARKVILLE MD 21234-4202

LESLIE MYERS
560 MASON DRIVE
NEW CASTLE DE 19720-7680

LESLIE N GAY JR
CUST
SARAH J GAY U/THE VIRGINIA
UNIFORM GIFTS TO MINORS ACT
BOX 2131
TIJERAS NM 87059-2131

LESLIE N KNOTT JR
23569 NORTH PORT
MT CLEMENS MI 48036-1224

LESLIE NEWBOULD
220 LONG PARK DR
ROCHESTER NY 14612-2243

LESLIE P BERETTA
TR BERETTA A TRUST
UA 08/07/97
18520 WILDFLOWER DR
PENN VALLEY CA 95946-9716

LESLIE P JOHNSON
41 COUNTRY RIDGE DR
MARKHAM ON L6E 1C4
CANADA

LESLIE PARKER TOBAKOS
8275 HURON CT W
WHITE LAKE MI 48386-2513

LESLIE POROSOFF
22 OLMSTED RD
SCARSDALE NY 10583-2324

LESLIE MARIE MAREN LETTE
1401 RAINBOW CT
HERNDON VA 20170-3900

LESLIE N BOWEN
1730 WHITE
LINCOLN PK MI 48146-2253

LESLIE N HUNTER & DOROTHY M
HUNTER TR
HUNTER FAMILY REVOCABLE TRUST
U/A 1/14/00
16410 S OBSERVATORY PLACE
CORONA AZ 85641-2302

LESLIE NAZZARO
8730 SOUTH RUSSELL PARK ROAD
SALTLAKE CITY UT 84121-6143

LESLIE O FOWLER JR
1563 BLUEBIRD LN
ASHEBORO NC 27203-9602

LESLIE P BOGAR
115 HERTEL AV
BUFFALO NY 14207-2618

LESLIE P ROYCE
322 MAYBERRY
TOLEDO OH 43609-1843

LESLIE PAUL SCHAFER
2540 S GRAND TRAVERSE
FLINT MI 48503-3828

LESLIE PUNIA
7 KENSINGTON CT
TENAFLY NJ 07670-2872

LESLIE MAY FORD
PO BOX 960
OAK HILL FL 32759

LESLIE N CAMPAGNOLA
1909 LINCOLN STREET
LONGMONT CO 80501-1846

LESLIE N KNOTT
460 CLINTON RIVER DR
MT CLEMENS MI 48043-2465

LESLIE NELL KANSAS
TR KANSAS FAM TRUST
UA 06/29/90
760 S ROSE ST
ESCONDIDO CA 92027-4059

LESLIE O WALKER
889-5TH ST SW
WARREN OH 44485-3818

LESLIE P JAY
1190 GREEN ST
SAN FRANCISCO CA 94109-2013

LESLIE PALMQUIST
BOX 244
HOWARD SD 57349-0244

LESLIE PHILLIPS
297 BABBLING BROOK OVAL
HINCKLEY OH 44233-9646

LESLIE R BOND
2838 S LYONS AVE
INDIANAPOLIS IN 46241-5910

LESLIE R CONE
TR UA 10/9/00 THE LESLIE R CONE LIVING
TRUST
8344 EAST FREMONT CIRCLE
ENGLEWOOD CO  80112

LESLIE R SMITH &
CHARLENE M SMITH JT TEN
1138 MEADOWVIEW DRIVE
WATERFORD MI  48327-2962

LESLIE RANDLE
1140 MARSHALL RD
CRUGER MS  38924-3809

LESLIE S F CHIN
CUST CONSTANCE A CHIN UGMA MD
30 WATERTOWN RD
OCEAN PINES MD  21811-1716

LESLIE SCHUBERT
1301 MORAINE DRIVE
WOODSTOCK IL  60098-9050

LESLIE SHEPPARD
BOX 236
NEILBURG SK  S0M 2C0
CANADA

LESLIE STEINHERZ
1305 DAHILL ROAD
BROOKLYN NY  11204-2642

LESLIE SWANSON
98B KINNAIRD STREET
CAMBRIDGE MA  02139-2914

LESLIE T COOKE
BURY FARM
DUNSTABLE RD
CADDINGTON LUTON
BEDFORDSHIRE LU1 4AW
UNITED KINGDOM

LESLIE R FRISCH
TR LESLIE R FRISCH TRUST
UA 07/30/93
5224 DURNHAM DR
WATERFORD MI  48327-3115

LESLIE R SMITH SR
1138 MEADOWVIEW DRIVE
WATERFORD MI  48327-2962

LESLIE RAZZI
CUST DAVID RAZZI UTMA PA
2053 KENMORE AVE
GLENSIDE PA  19038-5315

LESLIE S LOTT
BOX 437
BIRMINGHAM MI  48012-0437

LESLIE SCOTT &
JIMMY A SCOTT JT TEN
1415 GARVIN COURT
CANTONMENT FL  32533

LESLIE SIDES
1004 BRUCE AVE
CLEARWATER FL  33767-1016

LESLIE STEVEN STONE
PO BOX 221
303 W LANCASTER AVE
WAYNE PA  19087

LESLIE SZAKALLAS
CUST
DANIEL EDWARD SZAKALLAS
UTMA OH
125 COURT ST # 5K
BROOKLYN NY  11201-5663

LESLIE T COOKE
BURY FARM
DUNSTABLE RD CADDINGTON
LUTON BEDFORDSHIRE
LU1 4AW ENGLANDUK  ZZZZZ

LESLIE R JOHNSON
6567 MOUNTAIN DRIVE
TROY MI  48098-1971

LESLIE RAMSEY JR
9015 STATE ROUTE 368
HUNTSVILLE OH  43324-9665

LESLIE S COLE
40 E SIDNEY AVE APT17J
MT VERNON NY  10550-1453

LESLIE S WAGUESPACK
2423 HIGHWAY 20
VACHERIE LA  70090-5480

LESLIE SHAW
16606 WHITCOMB
DETROIT MI  48235-3880

LESLIE SMITH
2511 SHERIDAN
DETROIT MI  48214-1793

LESLIE SUNKEL
4011 ARNOLD
HOUSTON TX  77005-1909

LESLIE T BEHRENBRINKER
1409 HAINES RD
LAPEER MI  48446-8603

LESLIE T COOKE
BURY FARM
DUNSTABLE RD CADDINGTON
LUTON BEDFORDSHIRE CU1 4AW
UNITED KINGDOM

LESLIE T HOWARD &
ELEANOR R HOWARD
TR HOWARD FAM TRUST
UA 04/24/95
29702 MICHELIS ST
LAGUNA NIGUEL CA 92677-1685

LESLIE T BARR
6464 N MERIDIAN ST9
INDIANAPOLIS IN 46260-4228

LESLIE TURNER HOGE
7752 33RD AVE NW
SEATTLE WA 98117-4713

LESLIE TUTTLE
BOX 2994
FRAMINGHAM MA 01703-2994

LESLIE TUTTY
BOX 1402
INGRAM TX 78025-1402

LESLIE V HILL
2131 RAINBOW DRIVE
LANCASTER OH 43130

LESLIE V TURNER JR
BOX 58
CLAYTON NJ 08312-0058

LESLIE VAUGHN MC NEAL 3RD A
MINOR U/GDNSHIP OF MARY
S R M ROUNSAVILLE
BOX 853
LEAKESVILLE MS 39451-0853

LESLIE W BELTON
3141 SEXTANT DR
FRANKLIN IN 46131-9800

LESLIE W COCHRANE &
YVONNE M COCHRANE JT TEN
26070 GLEN DR
GARRISON MN 56450

LESLIE W DEAL
4296 BRADEN RD
BRYON MI 48418-9720

LESLIE W DOWDEY
2824 TUPELO ST S E
ATLANTA CREST GA 30317

LESLIE W JEFFREYS
1650 GARGIS LANE
TUSCUMBIA AL 35674-6017

LESLIE W JONES &
CORA J JONES JT TEN
1455 HOOKER OAK AVE
CHICO CA 95926-2910

LESLIE W MCDONALD
BOX 2077
MONT BELVIEU TX 77580-2077

LESLIE W SMITH
1044 3RD AVE
BROOKINGS SD 57006-1256

LESLIE W TRUSCOTT &
SHIRLEY M TRUSCOTT JT TEN
3608 PARKWAY DRIVE
ROYAL OAK MI 48073-6482

LESLIE W TRUSCOTT &
SHIRLEY M TRUSCOTT TEN ENT
3608 PARKWAY DR
ROYAL OAK MI 48073-6482

LESLIE W YOUNG JR
6821 JOYCE STREET
AUSTIN TX 78757-2333

LESLIE WAZNY
2256 ANDERSON
SAGINAW MI 48603-3822

LESLIE WEBB
3 KEATS DR ASHBOURNE HG
CLAYMONT DE 19703-1513

LESLIE WEBB
4198 HOLLET CRN
CLAYTON DE 19938

LESLIE WHITESELL
11537 DURANGO DR
LUSBY MD 20657-5555

LESLIE Y DEFINO
311 E 50TH ST
APT 2C
NEW YORK NY 10022-7937

LESLIS F CHRISTENSEN &
JUDITH A CHRISTENSEN JT TEN
7134 WILSON RD
MONTROSE MI 48457

LESSIE B MILLER
111 FIRESTONE CT
DELAWARE OH 43015-4281

LESSIE C ROSEBERRY
2006 DEANA DRIVE
ANDERSON IN 46017-9684

LESSIE G MAYS
1938 LYNDHURST RD
WAYNESBORO VA  22980-5225

LESSIE L CAUDLE
5914 BALDWIN
FLINT MI  48505-5120

LESSIE O BRYANT
3664 E CO RD 570
LUXORA AR  72358-5008

LESSLEY WOOD
16 AMHERST LN
LUGOFF SC  29078-8854

LESTA F HUBBARD
811 EAST 14TH ST
WAYNE NE  68787

LESTER A ALFORD
TR UA 08/16/02
L ALFORD REVOCABLE TRUST
2742 BRANDON ST
FLINT MI  48503-3449

LESTER A ANDERSON II
BOX 5005
KINGSVILLE TX  78364-5005

LESTER A FISHER
490 FOX HILLS DRIVE N APT 2
BLOOMFIELD HILLS MI  48304-1337

LESTER A GOODSON
1226 HOPKINS TERR NE
ATLANTA GA  30324-3824

LESTER A MUSSELMAN &
JENEVIEVE Z MUSSELMAN JT TEN
8313 TALHELAN ROAD
CHAMBERSBURG PA  17201-9327

LESTER A WALLACE
2522 AIRPORT RD
ADRIAN MI  49221-3606

LESTER A WINNING
CUST NATHAN
E WINNING UTMA ND
101 9TH ST SE
COOPERSTOWN ND  58425-7304

LESTER B HARNESS
8201 GRAIL
WICHITA KS  67207-3309

LESTER B HENSLEY
ROUTE 1 BOX 598
CRESCENT CITY FL  32112-9629

LESTER B JONES
158 NETHERFIELD RD
WILMINGTON DE  19804-3715

LESTER B MC CARTY
11067 HIGHWAY 145 SO
SHUBUTA MS  39360

LESTER BEARD
84
521 COUNTY RD
TROY AL  36079-8069

LESTER BLACK
515 SHELBY CIRCLE
CRYSTAL SPGS MS  39059

LESTER C BARRETT
2458 S VASSAR RD
BURTON MI  48519-1350

LESTER C BAUM &
ELEANOR J BAUM JT TEN
1066 E HICKORY GROVE RD
URBANA OH  43078-9475

LESTER C EASTWOOD
13345 MERCER DR
ALDEN NY  14004-1115

LESTER C EASTWOOD &
BETTY H EASTWOOD JT TEN
13345 MERCER DR
ALDEN NY  14004-1115

LESTER C HARTZELL
742 CAPMAN ST
MILTON WI  53563-1202

LESTER C PARKS &
ELOISE F PARKS JT TEN
3804 STONEYBROOKE CT
ALEXANDRIA VA  22306-1337

LESTER C PURDY
3315 DONLEY ROAD
ROCHESTER HILLS MI  48309-4104

LESTER C SACHS JR
10015 N 600 W
FOUNTAINTOWN IN  46130-9550

LESTER C SINGLETON
BOX 74
BURNSVILLE WV  26335-0074

LESTER CARTER JR
821 EARLY RD
YOUNGSTOWN OH  44505-3958

LESTER CIEPIELA
4456 BEACH RIDGE RD
LOCKPORT NY  14094-9619

LESTER COLLINS
6410 BLOSSOM PARK DR
DAYTON OH  45449-3023

LESTER D ARSTARK
190 MAIN ST
ROSLYN VILLAGE NY  11576-2131

LESTER D BLAIR
2217 MEADOWLAWN DR
HOLT MI  48842-1218

LESTER D BRINSON
408 CHERYL DR
MUNCIE IN  47304-3447

LESTER D DAVIS &
FRANCES L DAVIS JT TEN
7548 W HILLCREST DR
WARSAW IN  46582-8377

LESTER D FELDHOUSE
5 BROOKFIELD TERRACE
FRAMINGHAM MA  01701-4038

LESTER D OLIN
200 CLIFT ST
MYSTIC CT  06355-1725

LESTER D ROACH &
MARJORIE A ROACH JT TEN
1221 HICKERY LANE
ZIONSVILLE IN  46077

LESTER D ROACH &
MARJORIE A ROACH JT TEN
1221 HICKERY LANE
ZIONSVILLE IN  46077-1930

LESTER D SHELBY
24 TURKEY HILLS DR
TROY MO  63379-4166

LESTER DEAK
4554 MEYER RD
N TONAWANDA NY  14120-9525

LESTER E BAILEY
1335 COMMUNITY PARK
COLUMBUS OH  43229-2258

LESTER E BOLL &
EVA M BOLL TEN ENT
1060 MIDLAND AVE
YORK PA  17403-3340

LESTER E BRIDGES
22157 LESTER LANE
LAWSON MO  64062

LESTER E BRUMMETT
1599 GLOUCESTER
PLYMOUTH MI  48170-1017

LESTER E BUNKER JR &
JOHN D BUNKER
TR HELEN P BUNKER FAMILY TRUST
UA 04/17/97
3 SNOW ST
BAR HARBOR ME  04609-1627

LESTER E CARLSON &
PATRICIA A CARLSON JT TEN
83 SCHIRRA
FLUSHING MI  48433-9213

LESTER E CULPEPPER
BOX 4881
CORPUS CHRISTI TX  78469-4881

LESTER E CURSON
22 E RUTGERS
PONTIAC MI  48340-2748

LESTER E KENSER
7204 EDENTON-PLEASANT PL
PLEASANT PLAI OH  45162

LESTER E NEED
5190 E COUNTY RD 350N
DANVILLE IN  46122

LESTER E NEED &
MARGRETTE C NEED JT TEN
5190 E 350 N
DANVILLE IN  46122

LESTER E PFEIFER
W 4076 HIGHWAY 18
HELENVILLE WI  53137

LESTER E SMITH &
ANNA ARLENE SMITH TEN ENT
32 HILLSIDE AVE
SOUDERTON PA  18964-1706

LESTER E SOLOMAN
2550 S TELEGRAPH/STE 101
BLOOMFIELD HILLS MI  48302-0951

LESTER E WAKEFIELD
561 HARRISON STE
IONIA MI 48846-1818

LESTER F HALLA JR
1409 SIENNA DR
ARLINGTON TX 76002

LESTER G CRIDER
230 PALM DRIVE
LABELLE FL 33935-9435

LESTER G REID
2497 SW 163RD AVE
MIRAMAR FL 33027-4429

LESTER H ALEXANDER
5750 POFF RD
MARTINSVILLE IN 46151-6643

LESTER H DERRYBERRY
2910 MCBRIDE RD
COLUMBIA TN 38401-7109

LESTER H LEMASTER
PO BOX 105
BEND TX 76824-0105

LESTER HALL
2229 GOLFVIEW DR
KALAMAZOO MI 49001-5283

LESTER HERB &
HELEN HERB JT TEN
120 PLUM ST
WAYLAND MI 49348-1328

LESTER E WHITT &
ETHEL J WHITT JT TEN
2813 STEAMBOAT SPRINGS
ROCHESTER MI 48309-1348

LESTER FELTON
72 HAZELWOOD
DETROIT MI 48202-1714

LESTER G MAXEY
6373 DRY HILL RD
FERRUM VA 24088-2644

LESTER G RUMMEL
17168 RD 6
MONTPELIER OH 43543

LESTER H BLACK
2766 NAUTILUS DR
AVON PARK FL 33825-9037

LESTER H HALSEY
MOUTH OF WILSON VA 24363

LESTER H MURAMOTO &
HENRIETTA S MURAMOTO JT TEN
45-733 KO ST
KANEOHE OAHU HI 96744-3438

LESTER HALL
3326 MICHAEL AVE APT 100
BEDFORD IN 47421-3537

LESTER HEYBOER
2326 BRIDLE CREEK SE
KENTWOOD MI 49508-0958

LESTER E WURFEL
3100 PRUITT RD H301
PORT SAINT LUCIE FL 34952-5954

LESTER G CALKINS
426 HAMPTON BOULEVARD
ROCHESTER NY 14612-4227

LESTER G NIXON
ROUTE 2
60 GAY ST
LONDON OH 43140-9677

LESTER GOLDBERG
CUST
MEG A GOLDBERG U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
5175 WINTERTON DRIVE
FAYETTEVILLE NY 13066-1776

LESTER H BLADES SR &
ALICE L BLADES JT TEN
1652 PEACH BASKET RD
FELTON DE 19943-5643

LESTER H HALSEY &
ANN R HALSEY JT TEN
MOUTH OF WILSON VA 24363

LESTER H WILLEY &
CAROL A WILLEY JT TEN
10770 FAWN RD
GREENWOOD DE 19950-5802

LESTER HAMPTON
9748 S UNION AVE
CHICAGO IL 60628-1019

LESTER HOMAN
2307 STATE STREET
CHESTER IL 62233-1145

LESTER HUGH KNIGHT
627 WILSON PARK DRIVE
WEST CARROLLTON OH  45449-1660

LESTER J MARCH
4167 N BELSAY RD
FLINT MI  48506-1633

LESTER J BAUER
501 N ELLICOTT CREEK RD
AMHERST NY  14228-2324

LESTER J CLINTON
TR LESTER J CLINTON LIVING TRUST
UA 11/16/95
7239 COOLIDGE AVE
CENTER LINE MI  48015-1004

LESTER J CONVIS &
ROZELLA J CONVIS JT TEN
608 LUCE
FLUSHING MI  48433

LESTER J DRABIK
235 KERSHAW COURT
JOPPA MD  21085-4635

LESTER J DUFF
319 MORGAN AVE
OLD BRIDGE NJ  08857-1126

LESTER J DUPRE
9922 MEADOW WOOD DRIVE
ALTA LOMA CA  91737

LESTER J HARRIS &
FREDONIA Y HARRIS JT TEN
2121 CRESTWOOD DRIVE
ANDERSON IN  46016-2748

LESTER J HOWARD JR
117 TOYON AVE
SOUTH SAN FRANCISC CA
94080-4543

LESTER J JEZAK
1777 PARKWAY DR NO
MAUMEE OH  43537-2616

LESTER J MC NANY JR
1502 GOLFSIDE DR
SEBRING FL  33872-4323

LESTER J MILLIGAN
301 HOLMES
YPSILANTI MI  48198-3038

LESTER J MOORE JR
190 S MAIN ST
APT 104
WADSWORTH OH  44281-1437

LESTER J SARAGA
11 FARM AVENUE
WILMINGTON DE  19810-2912

LESTER J SARAGA &
PATRICIA E SARAGA JT TEN
11 FARM AVE HIGHLAND WDS
WILMINGTON DE  19810-2912

LESTER J WILLIAMS
322 SUNSET DRIVE
HUDSON MI  49247-9719

LESTER J WORDEN
2288 CHAPIN ST
FLINT MI  48507

LESTER JOHN NELSON
17923 CANHILL RD
LUCERNE VALLEY CA  92356-9079

LESTER K DAVIS
BOX 14
287 MAIN STREET
WEST FARMINGTON OH  44491-0014

LESTER K FLEENER
6240 N 75W
WHITELAND IN  46184-9534

LESTER K HUTTON
208 RIVER RD
ULSTER PARK NY  12487-5119

LESTER KAGAN &
MARY KAGAN JT TEN
1302 N SUTTON PLACE
CHICAGO IL  60610-2008

LESTER KERZIN & SUZANNE
KERZIN TRUSTEES UA KERZIN
1990 REVOCABLE INTERVIVOS
TRUST DTD 10/22/90
4338 REDWOOD AVE 101
MARINA DEL REY CA  90292-7647

LESTER L ALBRECHT
3202 TIMBERWAY DRIVE
PINCKNEY MI  48169

LESTER L ANDERSON &
DOROTHA M ANDERSON JT TEN
20713 DURBIN RD
NOBLESVILLE IN  46060-9330

LESTER L DALME
11 BOCAGE RD
HATTIESBURG MS  39402

LESTER L ERICKSON
1804 VERMEER DRIVE
KETTERING OH 45420-2935

LESTER L GLEASON
199 DOOLIN LAKE RD
MORGANTOWN KY 42261-8338

LESTER L GROOMS
6079 E CENTENARY RD
MOORESVILLE IN 46158-6869

LESTER L HANNAHS
155 BROOKSHORE
CHIPPEWA LAKE OH 44215-9708

LESTER L KERSEY &
WILMA J KERSEY JT TEN
3808 BRIAN PL
CARMEL IN 46033-4426

LESTER L MCELHANNON
1873 HIGHWAY 82
STATHAM GA 30666-1924

LESTER L RENAULD
24268 VINCENT AVE
PUNTA GORDA FL 33955-4625

LESTER L ROBINSON
549 WILLIS AVE
YOUNGSTOWN OH 44511-1562

LESTER L TANNER
4230 LEITH STREET
BURTON MI 48509-1035

LESTER L TITUS
TR LESTER L TITUS REVOCABLE LIVING
TRUST U/D/T
DTD 6/25/04
2102 ARLEIGH RD
CINNAMINSON NJ 08077

LESTER L TOLLIE &
NANCY TOLLIE JT TEN
10020 PERRY DR
OVERLAND PARK KS 66212-5418

LESTER L WINKLER
1007 HALFACRE AVENUE
ENGLEWOOD OH 45322-2422

LESTER LEE COLE
5803 OAK LEAF LANE
LITTLETON CO 80121

LESTER LEE JONES
5213 HARBOR TERRACE
STUART FL 34997

LESTER LEVINGSON &
ELIZABETH LEVINGSON EX TEN COM
UW BARBARA J LEVINGSON
BOX 7410
GOLD COAST MAIL CENTRE
QUEENSLAND ZZZZZ
AUSTRALIA

LESTER LYNCH
6036 IMPERIAL HILLS DR
DAYTON OH 45414-2820

LESTER M HENZE
5160 GRASSY CREEK RD
LUTTS TN 38471-5209

LESTER M MASSIE
2291 HOWE RD
BURTON MI 48519-1129

LESTER M ROGERS
4838 APPLESEED RD
BELLVILLE OH 44813-9435

LESTER M SAVAGE
24922 DARTOWN ROAD
SHERIDAN IN 46069-9323

LESTER M SCHULTZ
4406 WEISS ST
SAGINAW MI 48603-4150

LESTER M SMITH
10990 SOUTHWEST BANNOCH ST
TUALATIN OR 97062-7128

LESTER MYRON HUTCHINS &
JOSEPHINE L HUTCHINS
TR UA 11/03/93 THE LESTER &
JOSEPHINE TR
3647 KESWICK DR
CHAMBLEE GA 30341

LESTER N STANTON &
HELEN P STANTON JT TEN
2672 ONTARIO CTR RD
WALWORTH NY 14568

LESTER NELSON
PLEASANT RIDGE ROAD
HARRISON NY 10528

LESTER P BOTKIN &
BARBARA B BOTKIN JT TEN
206 WINDERMERE CT
MCMURRAY PA 15317

LESTER P SWAN
3566 E 500 S
MIDDLETOWN IN 47356

LESTER R ADAMS JR
257 FAIRVIEW
MIDLAND PA 15059-1105

LESTER R FARLEY &
PATRICIA A FARLEY JT TEN
727 FOX BOW DR
BEL AIR MD 21014-5209

LESTER R SMITH
CUST TAMARA
SMITH UTMA CA
3745 ROBERTA ST
LOS ANGELES CA 90031-1645

LESTER S GARRIS JR
BOX 198
BRANCHVILLE NJ 07826-0198

LESTER S WOODS
16834 TRACEY
DETROIT MI 48235-4023

LESTER SPARKS &
ANGELA SPARKS JT TEN
10250 PYLANT DR NW
MOORE HAVEN FL 33471-8719

LESTER O GERLACH
SOUTH 69 WEST 12871 WOODS ROAD
MUSKEGO WI 53150

LESTER P JOLIVET
2101 RAIN DROP CIRCLE
PITTSBURG CA 94565-1747

LESTER P THOMAS
29433 PARAMOUNT CT
FARMINGTN HLS MI 48331-1968

LESTER R BARTIMAY
25 CONGRESSIONAL PL
SPRINGBORO OH 45066-9502

LESTER R MILLER &
BARBARA J MILLER JT TEN
205 HURON ST
HORICON WI 53032-1560

LESTER ROBERTS
4340 OVERLAND TRAIL
KETTERING OH 45429-1836

LESTER S PARSONS
3812 FLOWERFIELD CT
NORFOLK VA 23518-4619

LESTER SCHLITZ
CUST
DAVID SCHLITZ U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
2524 44TH ST NW
WASHINGTON DC 20007-1105

LESTER SUMRALL EVANGELISTIC
ASSOCIATION INC
530 E IRELAND RD
SOUTH BEND IN 46614-2660

LESTER OWNBEY
393 HELMHURST DR SE
CLEVELAND TN 37323-9157

LESTER P MCGILVRAY JR
52 DAVID ROAD
BELLINGHAM MA 02019-1610

LESTER PEAVY
1985 LAKE SORRENTO DR
CONYERS GA 30012-2738

LESTER R CHAFFIN
4612 COLONIAL DR APT 1
SAGINAW MI 48603-3920

LESTER R SMITH
CUST TAMARA
SMITH UGMA CA
3745 ROBERTA ST
LOS ANGELES CA 90031-1645

LESTER ROSENBLUM &
GAIL ROSENBLUM JT TEN
8 CONCORD ST
CRANFORD NJ 07016-2704

LESTER S PASIK &
HELEN ANN PASIK JT TEN
1000 LAKESHORE DRIVE
CHICAGO IL 60611-1308

LESTER SOLDAN
992 CAMERON
PONTIAC MI 48340-3214

LESTER T COUSINO
2152 WHITE EAGLE PASS
SWARTZ CREEK MI 48473-9747

LESTER T LICHTE
1650 SOUTH CASINO DRIVE
PMB#2482
LAUGHLIN NV 89029-1512

LESTER THONSSEN &
DOROTHEA THONSSEN JT TEN
APT 1507
955 EUDORA ST
DENVER CO 80220-4341

LESTER W BARKLEY JR
5324 SUGAR PINE LOOP
ROSEVILLE CA 95747-8630

LESTER W DAVISON JR
9901 GIFFORD RD
AMHERST OH 44001-9679

LESTER W HUDSON
5552 MALDEN
TOLEDO OH 43623-1627

LESTER W REAS &
CLARENCE H REAS JT TEN
325 W SYCAMORE ST
ANAHEIM CA 92805-2637

LESTER WEGRZECKI
4113 TELEGRAPH RD APT 128
BLOOMFIELD MI 48302-2077

LESZEK Z WALISZEWSKI
364 DANDRIDGE DR
FRANKLIN TN 37067-8402

LETA HESSLER
TR U/A DTD
09/07/90 THE LETA HESSLER
1990 REVOCABLE TRUST
108 EDGEHILL DRIVE
SAN CARLOS CA 94070-4507

LESTER T MARONEY JR &
MONICA B MARONEY JT TEN
375 GRAND AVE
FALMOUTH MA 02540-3440

LESTER TURNER
9812 MORROW WOODVILLE RD
PLEASANT PLAIN OH 45162

LESTER W BRYANT
2140 NORTH COUNTY RD 600 E
AVON IN 46123-9579

LESTER W EADS
5775 STATE ROAD 39 N
MARTINSVILLE IN 46151-9180

LESTER W MC MACKIN JR &
DOROTHY J MC MACKIN JT TEN
23715 W ROUTE 20
MARENGO IL 60152

LESTER W WATKINS &
SHIRLEY J CRUGNALE &
THOMAS A CRUGNALE JT TEN
ATTN TOM CRUGNALE
13 ISAAC DR ISAAC KENT FARM
WARRENTON MO 63383-3219

LESTER ZENDRON &
JUDY ZENDRON JT TEN
511 E FAIRFIELD AVE
NEW CASTLE PA 16105

LETA ANN FALLE
4500 CUSTIS DR
ROCKVILLE MD 20853-1208

LETA M EITTREIM
C/O RICHARD M EITTREIM
9 WINDMILL LANE
RUMSON NJ 07760-1917

LESTER TANNER
3317 E ANDERSON DR
PHOENIX AZ 85032-2018

LESTER V SWIFT &
WINONA T SWIFT JT TEN
10344 WOODYARD RD
GREENWOOD DE 19950-5435

LESTER W BRYANT &
MARGARET L BRYANT JT TEN
2140 N COUNTY RD 600 EAST
AVON IN 46123-9579

LESTER W FIKE
BOX 23
DEERFIELD OH 44411-0023

LESTER W OEHLMANN &
ANNA MARIE OEHLMANN JT TEN
BOX 5273
VIENNA WV 26105-5273

LESTER WAYNE HEARNE JR
10495 NC HWY 73 E
MT PLEASANT NC 28124

LESZEK GRABOWSKI
5200 KELLER SPRING 1237
DALLAS TX 75248-2751

LETA E WOODS
2844 EVERGREEN ROAD
FARGO ND 58102-1713

LETCHER COMBS
293 E PIKE STREET
SOUTH LEBANON OH 45065-1238

LETCHER TURNER JR
1239 WILEY
FAIRBORN OH  45324-3276

LETHA C LONBERGER
4912 E 70TH ST
INDIANAPOLIS IN  46220-3848

LETHA E NOBLE
21 TUNES BROOK DR
BRICKTOWN NJ  08723-6635

LETHA E NOBLE &
ALBERT K NOBLE JT TEN
21 TUNES BROOK DRIVE
BRICKTOWN NJ  08723-6635

LETHA FULLER &
JEANNINE SERENA JT TEN
1021 VELAJO AVE
SIMI VALLEY CA  93065

LETHA H DUNHAM
BOX 362
HUNTINGTON TX  75949-0362

LETHA J WALZ
308 HOWELL AVE
BRUSH CO  80723-1730

LETHA M SMITH
27 GERRY LANE
EAST BERNE NY  12059-2717

LETHA M WHITLOW
ROUTE 3
5607 NORWEGIAN ROAD
EAST JORDAN MI  49727-9339

LETHA MILDRED POTTER &
LOREN A POTTER JT TEN
709 E PROSPECT
CAMERON MO  64429-2258

LETHA P TENNANT
2809 RANDOLPH N W
WARREN OH  44485-2522

LETHIA N QUARLES
800 FORT HAYES CT B
PETERSBURG VA  23805-9118

LETICIA A LANE
609 N HOLM CIR DR
NOGALES AZ  85621-2122

LETICIA C VILLANUEVA
APT NO 6-B
330 WEST 45TH ST
NEW YORK NY  10036-3853

LETICIA DONEY
31339 JOHN HAUK
GARDEN CITY MI  48135-1495

LETICIA GARZA
2549 WOODMERE
DETROIT MI  48209-1083

LETICIA M HOOK
5877 LUMLEY ST
DETRIOT MI  48210-1860

LETICIA TORRES
3545 W 58TH ST
CHICAGO IL  60629-3807

LETITIA A KOVICH
307 CHERRY DR
CENTERVILLE OH  45459-4511

LETITIA C PEIRCE
4264 INDIAN SPRINGS AVE
ALBUQUERQUE NM  87109-1912

LETITIA M LINTHICUM &
JOHN W LINTHICUM JT TEN
419 RUSSELL AVE
APT 415
GAITHERSBURG MD  20877-2870

LETITIA MAY NEWELL
262 OHIO AVENUE
FORT MEYERS BEACH FL  33931-2829

LETITIA R HATTON
PO BOX 161019
SAN DIEGO CA  92176-1019

LETITIA YVETTE DIXON
4322 CLEVEMONT RD
ELLENWOOD GA  30294-1329

LETIZIA BOVE
39 EMERSON CT
WESTBURY NY  11590-4414

LETON SINES
8590 N COUNTY RD 800 E
FRANKFORT IN  46041-7971

LETORA THOMPSON
430 W FLINT PARK BLVD
FLINT MI  48505-6309

LETTA BUTCHER
212 SUMMIT ST
LOCKPORT NY  14094-4860

LETTA M ZOMBAR
PO BOX 333
CORTLAND OH  44410

LETTIE A NEASE
930 S DOBSON RD UNIT 4
MESA AZ  85202-2911

LETTIE D COX
22522 RAY
DETROIT MI  48223-2576

LETTIE E HADLEY
1537 CINCINNATI
ANDERSON IN  46016-1980

LETTIE R STANNARD
805 REGENT COURT
WELLINGTON OH  44090

LETTIE ROWLET &
JAMES ROWLET JT TEN
4204 80TH AVE
SWEA CITY IA  50590-8602

LETTIE STAFFORD
3633 S ADAMS RD
ROCHESTER HLS MI  48309

LETTY APFEL
TR THE LETTY APFEL REV TRUST
UA 04/02/97
21389 CYPRESS HAMMOCK DRIVE
22A
BOCA RATON FL  33428-1910

LETTY GREENBERG TOD RANDI F GREENBE
SUBJECT TO STA TOD RULES
9430 POINCIANA PL APT 106
FT LAUDERDALE FL  33324

LETTY JANE KRAMER
CUST THOMAS RICHARD
KRAMER U/THE N Y UNIFORM
GIFTS TO MINORS ACT
52 COLONIAL RIDGE DR
GAYLORDSVILLE CT  06755

LETTYLOU P RICHARDS
5218 OAK TREE DR
KETTERING OH  45440-2551

LEV POMPUSHKO
9045 N 86TH PL
SCOTTSDALE AZ  85259

LEVA S MARTIN
1031 S 17TH ST
KOKOMO IN  46902-1923

LEVADA HOWARD HAY
C/O ARDITH HAY BEADLES
2201 MONTHAVEN DRIVE
DURHAM NC  27712-1928

LEVAN L PADGETT
15560 BELLAIRE
ALLEN PK MI  48101-1104

LEVAN WARTHAW JR
1232 RIDGE POINT DR
INDIANAPOLIS IN  46234-1972

LEVELL HILDRETH
3401 SANTA CLARA CT
FLINT MI  48504-3234

LEVERETT ASSOCIATES
ATTN C GEOGA
17666 EAST KIRKWOOD
CLINTON TOWNSHIP MI  48038-1212

LEVERN MORRIS
237 W POPLAR ST
CHARLESTON SC  29403-3322

LEVERNE L CHRISTIAN
8016 BRADDOCK
UNIVERSITY CY MO  63130-1236

LEVERT BALDWIN &
BOBBY J HART JT TEN
6931 FULTON RD
BROWNSVILLE TN  38012-6349

LEVESTER CALLIEHAM JR
5247 ANTHONY ST
CLEVELAND OH  44137-1315

LEVESTER PRINTUP
819 CARRIAGE HILL LANE
HAMILTON OH  45013

LEVETTA C GUPTON
313 LYNWOOD CIR
SPRINGFIELD TN  37172-4234

LEVETTE ROBINSON JR
616 ROUNDVIEW RD
BALTIMORE MD  21225-1429

LEVI B JILES
506 NINTH
BAY CITY MI  48708-6447

LEVI BROWN
37 WILLOW RD
QUEENSBURY NY 12804-1241

LEVI DAVIS
4700 S MICHIGAN
CHICAGO IL 60615-1003

LEVI F ROHRER &
IRENE S ROHRER TEN ENT
754 DOE RUN RD
LITITZ PA 17543-8711

LEVI O OLSON
4039 N HALL RD
WHITEWATER WI 53190

LEVI T MIRACLE
5622 SCOFIELD-CARLETON ROAD
CARLETON MI 48117-9596

LEVIA MCALEE
2028 HERMITAGE HILLS DR
GAMBRILLS MD 21054-2006

LEVIO DE ZORDO
859 MILLER AVE
SO SAN FRANCISCO CA 94080-2434

LEVON N KESH
CUST
MISS MARY C KESH U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
1860 W BEND DR
BLOOMFIELD HILLS MI 48302-1200

LEVORN COLEMAN &
MAJOR COLEMAN JT TEN
20005 ORLEANS
DETROIT MI 48203-1353

LEVI C ALDERFER &
ARLENE H ALDERFER TEN ENT
576 KELLER RD
TELFORD PA 18969-2435

LEVI DILLON
422 COUNTRY BLUE LN SE
BOGUE CHITTO MS 39629-9732

LEVI F SELL
635 HIGH ST
ELYRIA OH 44035-3149

LEVI P WEBB
207 WOODBINE AVE
ROME GA 30165

LEVI W GOULD
409 NAVAJO DR
PIEDMONT MO 63957-1236

LEVIE A BARTON
2113 WESTMINSTER DR
FLINT MI 48507-3528

LEVON BROOKS
4312 W WASHINGTON ST
INDIANAPOLIS IN 46241-0822

LEVON S JOHNSON
5711 BEECHWOOD DR
JACKSON MS 39206-2711

LEVORNIA WEST
22700 GLENDALE
DETROIT MI 48223

LEVI D TURNER
18525 WESTMORELAND
DETROIT MI 48219

LEVI E FURLONG
2050 EGYPTIAN HILLS DR
CREAL SPRINGS IL 62922

LEVI L ROARK
460 ANDERS RD
LONDON KY 40744-7827

LEVI S DASSANCE
145 S 35 MILE ROAD
CADILLAC MI 49601

LEVI W HULLEY JR
CUST
JOAN FRANCES HULLEY U/THE VA
UNIFORM GIFTS TO MINORS ACT
1001 BYBEE RD
LOUISA VA 23093-2842

LEVIN A MELSON JR
2510 CRATCHETT RD
LIMESTONE GARDENS
WILMINGTON DE 19808-4200

LEVON MANNING
4250 CHRISTY CREEK RD
MOREHEAD KY 40351-9075

LEVONNE YOUNG
CUST
LEVONNE JASON YOUNG II UTMA VA
110 QUAKER ROAD
HAMPTON VA 23669-2024

LEVOYD LEVY
BOX 438828
CHICAGO IL 60643-8828

LEVY G HULETT
1620 THREE SPRINGS RD
BOWLING GREEN KY  42104-6504

LEVY G HULETT
1620 THREE SPRINGS RD
BOWLING GREEN KY  42104-6504

LEVY PORTER JR
1626 S 15TH AVE
MAYWOOD IL  60153-1845

LEVY POWELL
4801 N RITTER
INDIANAPOLIS IN  46226-2217

LEW C ROLSTON
24640 CLARK RD
BELLEVILLE MI  48111-9651

LEW HLADGZUK
595 MC LEAN AVE
APT 3A
YONKERS NY  10705-4650

LEW J BRUNS &
LUCIEN K BRUNS JT TEN
4310 CALIFORNIA ST
LONG BEACH CA  90807-2416

LEWELL W DEAN
9714 S BUCKNER TARSNEY
GRAIN VALLEY MO  64029-9154

LEWELLYNA H STANLEY
C/O J SEWARD
BOX 152
BETHLEHEM NH  03574-0152

LEWETTE W ROBERTS
LIMA ESTATES F-226
411 N MIDDLETOWN ROAD
LIMA PA  19063-4404

LEWIE B NOKES & VIVIAN M
NOKES TRUSTEES U/A DTD
11/11/92 M-B LEWIS B BOKES
203 BLACK HAWK WAY
MURFREESBORO TN  37127-6391

LEWIE F TANNER JR
14 HUNTERS POINT
BRANDON MS  39042-2255

LEWIE GAYTON
3356 GLEN EDEN QUAY
VIRGINIA BEACH VA  23452-6238

LEWIE LEE SMITH
1419 LYNN
OWOSSO MI  48867-3337

LEWIS & THOMPSON AGENCY INC
2617 W GRAND BLVD
DETROIT MI  48208-1234

LEWIS A BIVENS
BOX 526
ETOWAH TN  37331-0526

LEWIS A BRACKEN
5124 CUMBERLAND WOOD DR
KNOXVILLE TN  37921-2303

LEWIS A BROWN JR
BOX 3341
FLINT MI  48502-0341

LEWIS A BROYLES
675 GRANVILLE PL
DAYTON OH  45431-2703

LEWIS A DANIEL
5701 EAST CENTENNIAL AVE
MUNCIE IN  47303-9217

LEWIS A DAVIS
18 KNAUF RD
OWEGO NY  13827-1731

LEWIS A DEDO
16 OAKMOUNT CIR
ORMOND FL  32174-3800

LEWIS A GLENN
CUST JEFFREY S
GLENN UGMA CA
1130 WELCH RD
APT 336
PALO ALTO CA  94304-1921

LEWIS A HAINES
123 MASON AVE
ROCHESTER NY  14626-3327

LEWIS A HARVEY
312 E DIVISION
BOX 784
MANCELONA MI  49659-0784

LEWIS A PITTMAN
137 STEVENS ST
ROOSEVELT LI NY  11575-2239

LEWIS A SAUCERMAN
8144 S COUNTY ROAD 950 E
CLOVERDALE IN  46120-8902

LEWIS A SWEERS
6374 MAPLE ST
GLADWIN MI  48624-9006

LEWIS A VIVIANI &
IRENE I VIVIANI JT TEN
125-27TH AVE
MOLINE IL  61265

LEWIS ALSTON THOMPSON
CUST EVE
SPENCER THOMPSON UNDER NC
UNIFORN TRANSFERS TO MINORS ACT
BANZET BANZET & THOMPSOM
BOX 535
WARRENTON NC  27589-0535

LEWIS ARON &
JANE ADES ARON JT TEN
78 COUNTRY CLUB DR
PORT WASHINGTON NY  11050-3039

LEWIS B GEARREN JR
19 MAGNOLIA LANE
TRENTON NJ  08610-2314

LEWIS B KLICKER &
VIVIAN W KLICKER JT TEN
826 JACKMAN AVE
PITTSBURGH PA  15202-2718

LEWIS B STEWART
APT 1417
210 N MAIN ST
DAYTON OH  45402-1255

LEWIS BARNUM III
CUST MARY
LYNN BARNUM A MINOR UNDER
THE LOUISIANA GIFTS TO
MINORS ACT
1710 AVE DEL MUNDO 103
CORONADO CA  92118-3046

LEWIS A THOMPSON
CUST ROBERT
A THOMPSON UTMA NC
BOX 333
WARRENTON NC  27589-0333

LEWIS ALLAN BYCK
85-63 CHEVY CHASE ST
JAMAICA NY  11432-2444

LEWIS ALSTON THOMPSON
CUST LUCY
MORRICE THOMPSON UNDER THE NC
U-T-M-A
C/O BANZET BANZET & THOMPSON
FRONT ST
WARRENTON NC  27589

LEWIS B BERRY &
MARGARET J BERRY JT TEN
9719 HAMMACK ROAD
PEMBROKE KY  42266-9707

LEWIS B HOPPER
BOX 749
BARBOURVILLE KY  40906

LEWIS B POWELL
615 N IRWIN ROAD
HOLLAND OH  43528-8967

LEWIS B SWEATMAN JR
1304 PIEDMONT HWY
PIEDMONT SC  29673-8505

LEWIS BARTLETT KEAN JR
4242 CEDAR AVE
LONG BEACH CA  90807-1920

LEWIS A TROWBRIDGE
9724 ROUND LAKE RD
VERMONTVILLE MI  49096-9753

LEWIS ALLEN EPSTEIN
23 JOYCE RD
WAYLAND MA  01778

LEWIS ARNOLD SIMMS
53038 BELLAMINE DR
SHELBY TWP MI  48316-2100

LEWIS B BRINNON
147 E MT FOREST RD
PINCONNING MI  48650-8926

LEWIS B JONES
110 BIG FOUR ROAD RD
WARREN PA  16365-4001

LEWIS B STEINGOLD
1008 CRABBERS COVE LANE
VIRGINIA BEACH VA  23452-4610

LEWIS B WHITE
56 KINGSTON STREET
NORTH ANDOVER MA  01845-5000

LEWIS BURGMILLER &
WILLIAM BURGMILLER JT TEN
32 SUNNYSIDE LANE
HILLSBOROUGH NJ  08844

LEWIS BURHANS
6712 DEER RUN TRAIL
DOUGLASVILLE GA 30135-6210

LEWIS C BELCHER
514 E 1000 NORTH
FORTVILLE IN 46040-9315

LEWIS C HOGGARD JR
3911 S 9TH RD
ARLINGTON VA 22204

LEWIS C SCHNABELRAUCH
1700 GEORGETOWN BLVD
LANSING MI 48911

LEWIS COLES
512 STATE RT 176
HANNIBAL NY 13074-2248

LEWIS D BURWELL
508 WELLINGTON BOULEVARD
SHELBYVILLE IN 46176-2234

LEWIS D DANA
TR HELEN M DANA TRUST
FBO HELEN M DANA
UA 02/14/94
27 DURYEA RD
UPPER MONTCLAIR NJ 07043-1901

LEWIS D RIDGEWAY
34 TROY AVE
WARWICK RI 02889-2825

LEWIS BURWELL MC CLUNG
1486 HOLLYBROOK RD
SALEM VA 24153-1800

LEWIS C BURNS
3405 HARRISBURG-GEORGESVILLE
GROVE CITY OH 43123-8918

LEWIS C LOVE
412 CHEYENNE TRAIL
COLUMBIA TN 38401-2120

LEWIS C WOODBURY
3740 W KENT RD
ST LOUIS MI 48880-9329

LEWIS D BENSON
TR U/A DTD
07/08/80 OF THE LEWIS D
BENSON TRUST
614 5TH ST
OWASSO MI 48867-2119

LEWIS D CLARK
6227 HOKE RD
CLAYTON OH 45315-9741

LEWIS D LACROSS
1515 JUDD RD
BURTON MI 48529-2005

LEWIS D STROUTH
154 SAVOY AVE
WEST CARROLLTON OH 45449-1725

LEWIS C BALES
BOX 182
CLOVERDALE IN 46120-0182

LEWIS C HAGLE
13718 S GRANGE RD
EAGLE MI 48822-9514

LEWIS C SAWYER &
KAY ANN SAWYER
TR LOVING TRUST
DTD 12/31/90 U/A KAY ANN
SAWYER
1423 BRIAR CIR
LITTLETON CO 80126

LEWIS CAL THOMAS &
JANET G THOMAS JT TEN
BOX 415
PERRY FL 32348-0415

LEWIS D BURWELL
508 WELLINGTON BLVD
SHELBYVILLE IN 46176-2234

LEWIS D DANA
116 CHESTNUT ST
STE 1
PROVIDENCE RI 02903-4157

LEWIS D MASON
249 E BLVD S
PONTIAC MI 48342-3335

LEWIS DANIEL WOOTTON
PO BOX 215
SANDSTON VA 23150

LEWIS DEAN FYKSE JR
CUST JOHN LEWIS FYKSE
UTMA NJ
192 TUCKERTON RD
MEDFORD NJ 08055-1342

LEWIS E CHAPMAN
6866 ELWOOD RD
SAN JOSE CA 95120-4730

LEWIS E DAWSON JR
15 THORN HOLLOW RD
NEWARK DE 19711-7211

LEWIS E GOSSARD &
NORMA J GOSSARD JT TEN
101 HAWTHORNE DR
LIMA OH 45805-4076

LEWIS E MITCHNER
4118 THOMPSON AVE
SEBRING FL 33875-4822

LEWIS E SAFRAN &
KAREN L SAFRAN JT TEN
1126 CAMPMEETING RD
SEWICKLEY PA 15143-8318

LEWIS E WRIGHT &
JANE L WRIGHT JT TEN
2401 BRANSFORD DR
RICHMOND VA 23228-4301

LEWIS F HUDSON
1841 BREMERTON RD
LYNDHURST OH 44124-3912

LEWIS F MOORE
BOX 72
LYONS OH 43533-0072

LEWIS DILLON
12804 E PLAYFIELD DR
CRESTWOOD IL 60445-1105

LEWIS E CRABTREE
2900 SWARTHOUT ROAD
PINCKNEY MI 48169-9207

LEWIS E FULLER
R 2 KIMLER RD
EATON RAPIDS MI 48827-9802

LEWIS E LEFFLER
5880 BRENDA CT
GREENWOOD IN 46143-9183

LEWIS E MORGAN
3531 BALDWIN ROAD
METAMORA MI 48455-8908

LEWIS E STALEY &
LETA STALEY JT TEN
3368 MIDWAY RD
MARION IA 52302-9712

LEWIS EDWIN MERCHANT
16295 DAVIS RD LOT 84
FORT MYERS FL 33908-2966

LEWIS F KORNFELD JR
CUST NICHOLAS S KORNFELD
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
6801 SHORE ROAD 5-P
BROOKLYN NY 11220-5017

LEWIS F NESPOR
10203 SLADDEN AVENUE
GARFIELD HEIGHTS OH 44125-1558

LEWIS DYE
829 ALVERNO AVE
DAYTON OH 45410-3101

LEWIS E DAUGHERTY &
WINONA DOVER DAUGHERTY JT TEN
104 N OAK ST
GARNETT KS 66032-1040

LEWIS E GARLAND
49 EAST Y DR
MURRAY KY 42071-9812

LEWIS E MC MILLEN
1910 CHEROKEE
LEAVENWORTH KS 66048-2120

LEWIS E PASCAL
1353 ALCONA DRIVE
FLINT MI 48509-2040

LEWIS E WINEMAN
431 CONDUITT DR
MOORESVILLE IN 46158-1356

LEWIS ELVIN MATCHETT
8105 N WILLIAMSON ROAD 200E
MUNCIE IN 47303-9163

LEWIS F MCCORD &
ETHEL L MCCORD JT TEN
3008 S MERIDIAN
MARION IN 46953-4101

LEWIS F NEYLAND
7960 LONG DR
CHATTANOOGA TN 37421-2725

LEWIS F OVERTON
RR 1 PETERBORO ON  K9J 6X2
CANADA

LEWIS F STRAHL
3194 W 300 S
GREENFIELD IN  46140-9231

LEWIS F WEBSTER
4609 ARBOR DR
MIDLAND MI  48640-2644

LEWIS FRANK ROSE
6517 RICHFIELD RD
FLINT MI  48506-2213

LEWIS G CYPHERS &
SHIRLEY F WALKER JT TEN
1523 DEE ANNE DR
XENIA OH  45385-6603

LEWIS G LINDSAY &
VERA E LINDSAY JT TEN
3873 HALEY RD
AVOCA MI  48006-4120

LEWIS G WHITEHEAD
27256 LATHRUP BLVD
LATHRUP VILLAGE MI  48076-3507

LEWIS G WRIGHT
ROUTE 8 BOX 187
LIBERTY KY  42539-9201

LEWIS GOSSARD
101 HAWTHORNE DR
LIMA OH  45805-4076

LEWIS GREEN
CUST GAIL
MARCIA GREEN A MINOR U/P L
55 CHAPTER 139 OF THE LAWS
OF N J
BOX 521
MARTINSVILLE NJ  08836-0521

LEWIS H AINES
9101 E 253RD ST
PECULIAR MO  64078-8812

LEWIS H BECK JR
1913 BOBOLINK AVE
NORTH AUGUSTA SC  29841-3152

LEWIS H BUNKER
211 RUSSELL AVENUE APT 33
GAITHERSBURG MD  20877

LEWIS H DOWDY SR & ADALINE H
DOWDY
TR UA 3/11/79
2404 LORING ST
SAN DIEGO CA  92109-2347

LEWIS H EBENER
2115 8TH STREET
ST PERU IL  61354-2114

LEWIS H ELLIOTT 3RD
3221 S OSCEOLA AVE
ORLANDO FL  32806-6262

LEWIS H FOUNDS
3117 WILMONT DR
WILMINGTON DE  19810-3415

LEWIS H HEMINGWAY
6350 NORTH LAKE ROAD
OTTER LAKE MI  48464-9791

LEWIS H HUFFINES
5326 SIMS ROAD
GROVEPORT OH  43125-9255

LEWIS H KROEGER
14792 COUNTY RD 13
FORT MORGAN CO  80701-8214

LEWIS H LE VALLEY
1305 HOLLY AVE
DAYTON OH  45410-2628

LEWIS H LONG
8106 LAHRING ROAD
GAINES MI  48436-9736

LEWIS H NELSON
3812 GAINSBOROUGH DR
ORION MI  48359-1618

LEWIS H PITTMAN
592 HUBERT PITTMAN RD
PENDERGRASS GA  30567-2902

LEWIS H REESE JR & CONSTANCE
CROCKETT REESE CO TR
LEWIS H REESE JR & CONSTANCE
CROCKETT REESE FAM TR UA 8/1/88
261 SOUTH PLYMOUTH BLVD
LOS ANGLES CA  90004-3813

LEWIS H RITTER
834 REED AVE
AKRON OH  44306-2742

LEWIS H RYAN &
MARY ELIZABETH RYAN JT TEN
720 WOOD AVE
SUMNER WA  98390-2327

LEWIS HALL
1527 N WAUGH ST
KOKOMO IN  46901-2405

LEWIS HENRY RICE
6 NICHOLS RD
MORRISTOWN NJ  07960

LEWIS LAURIE
3021 NORMAN ST
NIAGARA FALLS NY  14305-2319

LEWIS J CARRIER
145 PINAR DEL RIO AVE
BROWNSVILLE TX  78526-1962

LEWIS J COLSTON
8365 NORMILE
DETROIT MI  48204-5209

LEWIS J COOPER &
LIESELOTTE COOPER JT TEN
119 WOODLAND DR #42
COBLESKILL NY  12043-9723

LEWIS J FARNER
7235 GRAND RIVER
BANCROFT MI  48414-9766

LEWIS J HECKATHORN
46 CENTER AVE
BUFFALO NY  14227-1502

LEWIS J HILEMAN
518 MCCLINTOCK BOX 151
LAINGSBURG MI  48848-9761

LEWIS J HORZEMPA &
WANDA M HORZEMPA JT TEN
89 ROUTE 41
WINTHROP ME  04364-9617

LEWIS J KEMPER
3201 LASSEN WAY
SACRAMENTO CA  95821-3435

LEWIS J LEGG
301 GREENBRIER RD
SUMMERSVILLE WV  26651-1825

LEWIS J MARSHAK &
LEATRICE B MARSHAK JT TEN
2130 W WOODBURY LANE
MILWAUKEE WI  53209-1854

LEWIS J MC COY
TR PATRICK MICHAEL MC COY U/A
DTD 4/27/66
131 E MARSHALL ST
WESTCHESTER PA  19380-2427

LEWIS J PULVINO
53 FALLING BROOK ROAD
FAIRPORT NY  14450-8961

LEWIS J SHEGOS &
FAYE G SHEGOS JT TEN
12405 N SAGINAW RD
MT MORRIS MI  48458-1540

LEWIS J STAVANA
9106 RANCH DR
CHESTERLAND OH  44026-3142

LEWIS J TANKO
LOT 151
1701 N US 1
ORMOND BEACH FL  32174-2541

LEWIS J TANKO &
LORRAINE A TANKO JT TEN
LOT 151
1701 N US 1
ORMOND BEACH FL  32174-2541

LEWIS JAY SLEPIAN
PARK WEST STATION
BOX 20694
NEW YORK NY  10025-1522

LEWIS JOEL STOCKARD
14311 SW 96TH ST
# 308
MIAMI FL  33186

LEWIS JORDAN &
JILL ANN JORDAN JT TEN
44 OLD LITTLE BRITAIN RD
NEWBURGH NY  12550-7201

LEWIS K CAMMET &
LILA E CAMMET JT TEN
211 LITCHFIELD STREET
CLINTON MI  49236-9753

LEWIS K COLES
32 MECHANIC ST
BRIDGEPORT NJ  08014-9752

LEWIS K COPELAND
BOX 53
EHRHARDT SC  29081-0053

LEWIS KINGS WETZEL
BOX 300
COLCHESTER VT  05446-0300

LEWIS L CARRIER
11703 RTE 16 OLIAN RD
DELEVAN NY  14042

LEWIS L CASTLE
10781 LA BATISTA
FOUNTAIN VALLEY CA  92708-3940

LEWIS L CROCK
3344 CREEKWOOD DRIVE
REX GA  30273-2117

LEWIS L HARRIS JR
8202 WILSON RD
MONTROSE MI  48457-9139

LEWIS L INGRAM
5735 E MCDOWELL
LOT 346
MESA AZ  85215-1449

LEWIS L JOYNER
BOX 326
SWAYZEE IN  46986-0326

LEWIS L MOORE
1841 HALCYONDALE RD
SYLVANIA GA  30467-8726

LEWIS L NEILSON JR EX
EST CAROLINE WURTS
1518 WALNUT ST #607
PHILADELPHIA PA  19102

LEWIS L PRATT JR
23345 OAK GLEN DR
SOUTHFIELD MI  48034-3492

LEWIS L TRAHAN
123 RIGG ST
PETERSBURG WV  26847-1641

LEWIS M BURDICK JR
TR UW
ELLA HELEN BURDICK
1917 S OLIVE ST
DENVER CO  80224-2255

LEWIS M CURFMAN
380 W 800 S
FAIRMOUNT IN  46928-9219

LEWIS M HARRIS
2432 HUNGARY RD
RICHMOND VA  23228-2124

LEWIS M JOHNSON &
SHIRLEY A JOHNSON JT TEN
9990 ROBSON ST
DETROIT MI  48227-2417

LEWIS M MAYBEE
6955 HUBBARD CIRCLE
CLARKSTON MI  48348-2878

LEWIS M MULLIN
6647 EL COLEGIO RD A-315
GOLETA CA  93117-4200

LEWIS M ROMAN JR
23 RIVANNA ROAD
NEW CASTLE DE  19720-4422

LEWIS M SIMPSON &
RUTH G SIMPSON JT TEN
1824 ORIOLE RD UNIT 109
GATLINBURG TN  37738-5876

LEWIS M SMITH
804 BELL AVE
GREENWOOD MS  38930-3206

LEWIS MAKER
8651 KATHERINE AVE
PANORAMA CITY CA  91402-3127

LEWIS MARK PFISTER JR
10047 MARSHALL POND RD
BURKE VA  22015-3734

LEWIS MCALLISTER
25788 FAIRMOUNT DR
ATHENS AL  35613-6150

LEWIS MEDEL
1190 E GALBRAITH LINE RD
MELVIN MI  48454-9769

LEWIS MESSINA &
THERESA MESSINA JT TEN
43924 ORLEANS COURT
CANTON MI  48187-2114

LEWIS N ADAMS
2396 CONVERSE-ROSELM RD
GROVER HILL OH  45849-9738

LEWIS N ERRETT
RD 1 BOX 129 X
TIDIOUTE PA  16351-9709

LEWIS N PARRIS &
LOLA PARRIS JT TEN
20808 LANGE
ST CLAIR SHORES MI  48080-1112

LEWIS O TRIPP
144 MARLENE
MILFORD MI  48381-2262

LEWIS O WESTCOTT
TR U/A
DTD 11/12/87 FOR LEWIS O
WESTCOTT TRUST
8121 BEVERLY DRIVE
PRAIRIE VILLAGE KS 66208-4816

LEWIS P RANDALL JR
5916 BUCKSKIN CT
CARMEL IN 46033-8837

LEWIS R CHEANEY
PO BOX 836
HENDERSON KY 42419-0836

LEWIS R JOHNSON
123 WEST MAIN STREET
SIDNEY NY 13838

LEWIS R SYLVESTER &
NANCY L SYLVESTER JT TEN
120 ASHLAND DRIVE
PITTSBURGH PA 15239-1310

LEWIS ROGERS &
ALVERA D ROGERS JT TEN
455 REDONDO RD
YOUNGSTOWN OH 44504-1461

LEWIS S GREENBERG
TR UA 04/01/88 LEWIS S
GREENBERG TRUST
ATTN P NEIMAN
209 E LAKE SHORE DR
CHICAGO IL 60611-1307

LEWIS S JONES
4687 LAKEWOOD
DETROIT MI 48215-2102

LEWIS S MYERS
10717 HOLCOMB RD
NEWTON FALLS OH 44444-9226

LEWIS OLIN TRAMMELL
202 NEWTON DR
FORSYTH GA 31029-8508

LEWIS PARRIS
BOX 71737
MADISON HEIGHTS MI 48071-0737

LEWIS R CRAVENER &
V DOLORES CRAVENER JT TEN
161 MC KINSTRY HILL ROAD
APOLLO PA 15613-8037

LEWIS R RUMPAKIS &
AUDREY K RUMPAKIS JT TEN
410 NE 148TH AVE
PORTLAND OR 97230-4215

LEWIS R VAN KAMPEN
9 MARATHON DRIVE
SEAFORD DE 19973

LEWIS S BUTLER
4873 PARKER AVE
SAINT LOUIS MO 63116-2007

LEWIS S HARTRUM
676 VINE ST
BROOKVILLE OH 45309-1914

LEWIS S LEVIN
41 LAMPHERE ROAD
WATERFORD CT 06385-3446

LEWIS S NELSON
305 PORT-AU-PECK AVE
OCEANPORT NJ 07757-1627

LEWIS OLIN TRAMMELL &
LOVENA W TRAMMELL JT TEN
202 NEWTON DRIVE
FORSYTH GA 31029

LEWIS PONTIUS
201 SO ENGLISH
MOORE OK 73160-7105

LEWIS R GRAY
TR LEWIS R GRAY REVOCABLE TRUST UA
12/27/1994
811 W HINTZ RD
ARLINGTON HEIGHTS IL 60004

LEWIS R SMITH &
RENEE G SMITH JT TEN
6005 INTERCHANGE RD
LEHIGHTON PA 18235-5410

LEWIS R VARNER
SLIGO PA 16255

LEWIS S CHAPMAN
6801 VARJO STREET
DETROIT MI 48212-1458

LEWIS S HOWARD
BOX 11262
KNOXVILLE TN 37939-1262

LEWIS S MAXWELL &
BETTY M MAXWELL JT TEN
6230 TRAVIS BLVD
TAMPA FL 33610-5502

LEWIS S WAGNER
RR 1
BOX 2190
PALESTINE WV 26160

LEWIS S WEINGARTEN
5306 HORNBEAM
FAYETTEVILLE NC  28304-5820

LEWIS SALE DICKINSON &
SUSAN FORCE DICKINSON JT TEN
170 HOPE ST
RIDGEWOOD NJ  07450-4505

LEWIS SESSION
APT 419
814 E KEARSLEY
FLINT MI  48503-1959

LEWIS SILBER
12509 BLUE SKY DR
CLARKSBURG MD  20871

LEWIS STEPHEN ROSE
49 OAKDALE DR
CLEARFIELD KY  40313-9761

LEWIS STOWERS
16595 SELL CIRCLE
HUNTINGTON BEACH CA  92649

LEWIS SWAN
1407 LINWOOD STREET
ELYRIA OH  44035-8025

LEWIS SWAN &
ANNIE P SWAN JT TEN
1407 LINWOOD ST
ELYRIA OH  44035-8025

LEWIS T HADER JR
7 EDGEBROOKE WAY
NEWARK DE  19702-1614

LEWIS T SAMSON
5679 KINNEVILLE ROAD
EATON RAPIDS MI  48827-9607

LEWIS V GILCHER &
PATRICIA A GILCHER JT TEN
14035 GILBERT RD
ALLENTON MI  48002-3800

LEWIS V PITTU
830 BROOKLAWN AVE
BRIDGEPORT CT  06604-1430

LEWIS V SCARBOROUGH
824 STUTELY PL
MIAMISBURG OH  45342-2025

LEWIS V SCARBOROUGH &
JUDITH L SCARBOROUGH JT TEN
824 STUTELY PLACE
MIAMISBURG OH  45342-2025

LEWIS VITALIS
199 CAYUSE TRAIL
MEDFORD LAKES NJ  08055-1901

LEWIS W BAGWELL
1096 OAKLAWN DR
CULPEPER VA  22701-3328

LEWIS W BAGWELL &
LUCY W BAGWELL JT TEN
1096 OAKLAWN DR
CULPEPER VA  22701-3328

LEWIS W BAILEY
5019 BRANCH RD
FLINT MI  48506-2081

LEWIS W DEARDORFF
301 E US HWY 24
IDAVILLE IN  47950

LEWIS W DRAKE
C/O MRS DRAKE
557 MOORELAND DR
NEW WHITELAND IN  46184-1263

LEWIS W HARDEN
4517 HUGHES
FT WORTH TX  76119-4067

LEWIS W HOLT &
JANICE M HOLT JT TEN
8502 SAWYER BROWN RD
NASHVILLE TN  37221-2403

LEWIS W JOHNSON
ROUTE 1 BOX 359
HENNING TN  38041

LEWIS W KING
100 N WASHINGTON ST
DELAWARE OH  43015-1725

LEWIS W PARRISH
31704 FOLKSTONE COURT
FARMINGTON MI  48336

LEWIS W SHIREY &
MARGARET E SHIREY JT TEN
2796 COBLENTZ DR
POLAND OH  44514-2405

LEWIS W SMITH
3210 LIDDESDALE
DETROIT MI  48217-1178

LEWIS W THOMASON III
16132 SCHRYER LANE
HUNTINGTON BEACH CA 92649-2430

LEWIS W THOMPSON
1720 CO RD 219
MARENGO OH 43334-9465

LEWIS W TOOL SR
1436 BALSAM DR
DAYTON OH 45432-3232

LEWIS W WAGGAMAN
3916 LONGMOOR CIR
PHOENIX MD 21131-2137

LEWIS W WOOD
154 FORT MOTT & TUFTS RD
PENNSVILLE NJ 08070

LEWIS WALTON
325 BERKLEY RD
INDIANAPOLIS IN 46208-3705

LEWIS WASHINGTON JR
13918 NORTHLAWN
DETROIT MI 48238-2438

LEWIS WILLIAM BENNETT
65130 HIGHLAND RD
BEND OR 97701-9061

LEWIS WIXON JR &
DORIS R WIXON JT TEN
32268 COUNTY RD 1
ST CLOUD MN 56303-9560

LEX COFFMAN
CUST RONALD LEX COFFMAN U/THE PA
UNIFORM GIFTS TO MINORS ACT
1902 WASHINGTON ST
HUNTINGDON PA 16652-2133

LEX SHAWN BARSONY
7401 CONSTITUTION CIR APT 1B
FT MYERS FL 33912

LEXIE GEVEDON
10606 MILTON-CARLISLE RD
NEW CARLISLE OH 45344-8239

LEXINGTON SALYER
2501 W COUNTRY LN
PLANT CITY FL 33565-5103

LEXTON W FISHER
625 ALLEGHENY DRIVE
SUN CITY CENTER FL 33573-5112

LEZLEY JONES
209 TOPEKA AVE
SAN JOSE CA 95126-1949

LI J MOORE
371 E WARREN STREET
FLINT MI 48505-4349

LIA BERTORELLI &
LINDA B JENNINGS JT TEN
403 FOURTH ST
HACKETTSTOWN NJ 07840

LIAM CASSERLY
CLOONCRIM BALLINLOUGH
COUNTY ROSCOMMON ZZZZZ
IRELAND

LIAM M MULLEN
7322 NECKEL
DEARBORN MI 48126-1473

LIANA E CRABTREE
20378 CLAY ST
CUPERTINO CA 95014

LIANA J FRANKLIN
BOX 30
NASHVILLE IN 47448-0030

LIANA WOO
10704 57TH AVE SO
SEATTLE WA 98178-2232

LIANA ZERI
C/O RICHARD ZERI
134 WASHINGTON HARBOUR
WASHINGTON NC 27889

LIANE C COLSKY
5931 OSTROM AVE
ENCINO CA 91316

LIANE L AFTON
944 BEECH SW
WYOMING MI 49509-3926

LIANE PUTNAM
540 FAIRVIEW AVE UNIT 21
ARCADIA CA 91007

LIAQUAT MIRZA
39564 FORBES DR
STERLIN HEIGHT MI 48310-2507

LIARY M WEATHERSBY &
EDWENA WEATHERSBY JT TEN
BOX 19204
LOS ANGELES CA  90019-0204

LIBBY EDER
CUST BRIAN IRWIN EDER UGMA NY
BOX 4344
RIVER EDGE NJ  07661-4344

LIBERINO TUFAROLO AS
CUSTODIAN FOR JEFFREY J
TUFAROLO U/THE WASH UNIFORM
GIFTS TO MINORS ACT
1940-91ST N E
BELLEVUE WA  98004-3203

LIBORIO AMICO
387 FRENCH RD
PITTSFORD NY  14534-1152

LIBRARIAN OF OKLAHOMA A & M
COLLEGE TR U/A WITH A O BURT
ET AL DTD 7/16/45
UNIVERSITY LIBRARIAN
OKLAHOMA STATE UNIVERSITY
STILLWATER OK  74074

LIBUSE K FIORITO
1307 MASSACHUSETTS
LAWRENCE KS  66044-3431

LIDA BARR
APT 7H-2
114 FRANKLIN ST
MORRISTOWN NJ  07960-5567

LIDA HAAS
428 KENT ROAD
SPRINGFIELD PA  19064-3306

LIDIA E MALDONADO
1845 S E ST LUCIE BLVD
STUART FL  34996-4230

LIBBIE J TERRY
19 LAKE SHORE DR
DANVILLE IL  61832-1304

LIBBY ETHEL BLOCK
APT 5G 207 WEST CLARENDON AVE
PHOENIX AZ  85013

LIBERINO TUFAROLO AS
CUSTODIAN FOR MARCIA M
TUFAROLO U/THE WASHINGTON
UNIFORM GIFTS TO MINORS ACT
1551 NORTH 36TH
SEATTLE WA  98103-8938

LIBRADA ROMERO
2104 N 75TH TERR
KANSAS CITY KS  66109-2315

LIBUSE F FERDANOVA
56 DENDRON COURT
BALTIMORE MD  21234-1554

LICH T VU
2809 N HARVARD
OKLAHOMA CITY OK  73127-1943

LIDA E PRIC
BOX 429
SHARPSBURG MD  21782-0429

LIDIA C GUTIERREZ
169 WOLFE
PONTIAC MI  48342-1575

LIDIA MEJIA
5 CLINTON ST 3
NORTH TARRYTOWN NY  10591-2453

LIBBY EDER
CUST BRIAN I
EDER UGMA MD
BOX 4344
RIVER EDGE NJ  07661-4344

LIBBYE J ILKO
TR UA 05/07/02 T
LIBBYE J ILKO
REVOCABLE LIVING TRUST
1339 WENONAH
BERWYN IL  60402

LIBERTY UNION SECURITIES LTD
2231 MANCHESTER RD
ANN ARBOR MI  48104-4972

LIBRADO LOZANO &
RAE LOZANO JT TEN
7616 COLUMBIA AVE
HAMMOND IN  46324-3025

LIBUSE HAVLIK
2222 KENILWORTH AVE
BERWYN IL  60402-2211

LICILLE M JETER
4055 W HILLCREST AVE
DAYTON OH  45406-2528

LIDA ELEANOR WEBBER
4038 BLACKINGTON
FLINT MI  48532-5005

LIDIA COUGIL
5815 S W 112CT
MIAMI FL  33173-1027

LIDIA N FIGUEIREDO
29 PALISADE RD
ELIZABETH NJ  07208-1249

LIDIA PESTANO
10848 SW 5TH ST
MIAMI FL  33174-1507

LIDIA TERSLIAN
23741 SINGAPORE ST
MISSION VIEJO CA  92691-3006

LIDO J BRUNETTIN &
MARY LOUISE BRUNETTIN JT TEN
925 STONEWAY DR
DENTON TX  76210

LIEAN LEWANDOWSKI &
GERALDINE M LEWANDOWSKI JT TEN
7251 ROCKDALE ST
DETROIT MI  48239-1016

LIEM G TRAN
887 GROVECREST
ROCHESTER MI  48307-2887

LIEN H UNG
6275 IVAR AVE
TEMPLE CITY CA  91780-1526

LIEN SHENG YANG &
MIAO CHEN YANG JT TEN
63 MOULTON RD
ARLINGTON MA  02476-6242

LIEN T PETERSON
1161 CROTON
NEWAYGO MI  49337-9001

LIEN-SHENG YANG
63 MOULTON RD
ARLINGTON MA  02476-6242

LIESELOTTE G AUTH
9159 EVERTS
DETROIT MI  48224-1916

LIESELOTTE G AUTH &
DOROTHY M GRACEY JT TEN
9159 EVERTS ST
DETROIT MI  48224-1916

LIESELOTTE ROTHENWALLNER
HOCHFELLN STR 7
83355 GRABENSTAETT ZZZZZ
GERMANY

LIESL I PETERSON
BOX 370
CASPER WY  82602-0370

LIEUTENANT ALLEN
4369 ISABELLE
INKSTER MI  48141-2147

LIEUTENANT S BRYANT JR
47 HAGER STREET
BUFFALO NY  14208-1328

LIFE ABILITIES-SOUTH
CAROLINA SOCIETY FOR
CHILDREN & ADULTS WITH
DISABILITIES INC
3020 FARROW RD
COLUMBIA SC  29203-7002

LIFE INVESTORS INSURANCE
TR BENTON BOSTICK
2733 WOODWAY AVE
DAYTON OH  45405-2748

LIFE MEMBERSHIP TRUST FUND
BOARD OF TRUSTEES SCOTTISH
RITE BODIES
BOX 6542
WHEELING WV  26003-0624

LIGE G PRICE
6232 FLOWERDAY
MT MORRIS MI  48458-2814

LIGE RIDLEY
20410 LOCHMOOR STREET
HARTFORD WOODS MI  48225-1750

LILA A HAYES
W159 N 11419 RED OAK CIRCLE
GERMANTOWN WI  53022

LILA B FAKHOURY
5608 LAMB SHIRE DR
RALEIGH NC  27612-2821

LILA B HOLM &
JOANN DAVIS JT TEN
4265 RURAL ST
WATERFORD MI  48329

LILA CAROL WILLIAMS
ATTN CAROL W KEMPTON
2715 MONTCLAIR PLACE
SNELLVILLE GA  30078

LILA E GLENN
12009 QUAIL RUN DR
MANSFIELD TX  76063-5308

LILA E KNOX
1001 DUPONT ST
FLINT MI  48506-4822

LILA EGGLESTON &
DUANE D EGGLESTON JT TEN
G-6475 S LINDEN ROAD
SWARTZ CREEK MI  48473

LILA EISNER
CUST STEVEN MICHAEL EISNER U/THE
N J UNIFORM GIFTS TO MINORS ACT
1840 FRONTAGE RD
APT 602
CHERRY HILL NJ  08034

LILA FAULKNER
826 W 37TH ST
BALTIMORE MD  21211-2232

LILA G OLPP
103 PEMBROOK RD
NO ANDOVER MA  01845-3812

LILA GREENBERG
CUST
RANDY KEITH GREENBERG
UNDER THE FLORIDA GIFTS TO
MINORS ACT
10372 SW 114TH TER
MIAMI FL  33176-4038

LILA GRIER BROWN MCMILLAN
376 SUNNYSIDE DR SE
CONCORD NC  28025-3637

LILA GUMBINGER IN TRUST
FOR ANTHONY GUMBINGER
1 OSGOODE GATE COURTICE ON
L1E 1Z5
CANADA

LILA J DORN
1607 APPLEWOOD DR
DAYTON OH  45434-6900

LILA J NOE
15701 PARKGROVE
CLEVELAND OH  44110-1415

LILA J PENSE
419 N CR 600 E
LOGANSPORT IN  46947

LILA JANET MITCHELL
930 MAIN ST
FISHKILL NY  12524-2212

LILA K RYAN
1101 5TH AVE N #10
GREAT FALLS MT  59401-1573

LILA M FILL
415 LANCELOT PLACE
LANSING MI  48906-1642

LILA M KOCH
6235 PIERCE ROAD ROUTE 1
FREELAND MI  48623-9051

LILA M KOCH &
WILLIAM E KOCH JT TEN
6235 PIERCE ROAD
FREELAND MI  48623-9051

LILA M RUSTIN
1143 VAN VLEELT RD
SWARTZ CREEK MI  48473

LILA MARIE GOOD
28639 SUBURBAN DRIVE
WARREN MI  48093-4528

LILA R MOORE
241 E 500 N
ANDESON IN  46012-9501

LILA RENKIS BREHM
7711 TERRA MANOR
FAIR OAKS RANCH TX  78015

LILA SHADLE
339 W WILDWOOD DR
FORT WAYNE IN  46807-1930

LILA SMITH
TR UA 04/18/01
SMITH FAMILY TRUST
8931 GOWDY AVE
SAN DIEGO CA  92123-3458

LILA STAHL
3308 N SHERWOOD AVE
PEORIA IL  61604-1343

LILA TEICH GOLD
1165 EAST 12TH STREET
BROOKLYN NY  11230

LILA V HICKS
2646 SW 60TH
OKLAHOMA CITY OK  73159-1704

LILA WHALEN
CUST BRIAN
WILLIAM WHALEN UGMA MA
19 REGESTER AVE
BALTIMORE MD  21212-1537

LILAS KOMEYLI
135 CASCADE DR
FAIRFAX CA  94930-2105

LILBERT ALDERSON &
ELSIE O ALDERSON JT TEN
BOX 9553
SAN DIEGO CA  92169-0553

LILBURN J BLOW
1613 SUMMERS END LANE
FENTON MO  63026

LILBURN L NORTON
95 RIVERS END DR
SEAFORD DE  19973-8018

LILIA D'ANGELO
677 ERIE AVE
NORTH TONAWANDA NY  14120-4406

LILIA TINO
1930 LAWRENCE ROAD
APT B-45
HAVERTOWN PA  19083-1741

LILIAN E REAM
1405 HAFT DR 4D
REYNOLDSBURG OH  43068-2552

LILIAN KENLY BOOTH
45 SPYWOOD RD
SHERBORN MA  01770-1219

LILIANA M FIGUEROA
BOX 954
WHARTON NJ  07885-0954

LILIANNA BRZEZINSKI
46 LAURIE CT
MATAWAN NJ  07747-3556

LILJANA STEFANOVSKI
CUST ALEKSANDRA M STEFANOVSKI
UTMA NY
6 EMERALD PT
ROCHESTER NY  14624-3702

LILLAIN M KIES
5405 HARRINGTON GROVE RD
RALEIGH NC  27613

LILE B ERBAUGH
1001 HOLLENDALE AVENUE
KETTERING OH  45429

LILIA GOAIED
C/O FOYER ORMIERES
4 RUE TALOR
49000 ANGERS ZZZZZ
FRANCE

LILIA W MAYER
CUST JUSTIN
MAYER UTMA VA
3800 SPRINGBROOK DR
RICHMOND VA  23233-1024

LILIAN F ROLLISON
111 CENTER ST
WAYMART PA  18472

LILIAN S MAXWELL
TR
LILIAN SHORSER MAXWELL
REVOCABLE TRUST UA 09/22/99
3200 LENOX RD NE
APT E 117
ATLANTA GA  30324-2679

LILIANE FOURNIER-PARIS
146 CHAMPLAIN ST
GATINEAU POINT QC  J8T 3J1
CANADA

LILIANNA MARYA JUHASZ
36047 SHERWOOD ST
LIVONIA MI  48154-2305

LILJANA STEFANOVSKI
CUST STEFANIE N STEFANOVSKI
UTMA NY
6 EMERALD PT
ROCHESTER NY  14624-3702

LILLAR M BURTON
6314 HOOVER ROAD
INDIANAPOLIS IN  46260-4741

LILI M PETERSON
805 2ND AVENUE SOUTH
GREENWOOD MO  64034-9739

LILIA PAPA
CUST MARIA
PAPA UGMA NY
SCHAUBER RD
BALLSTON LAKE NY  12019

LILIAN A BOMGARDNER
2209 OLD ORCHARD RD
WILMINGTON DE  19810-4153

LILIAN GATCHELL
2213 LABITON LN
PORT ALLEN LA  70767-3705

LILIAN V BURCH &
JEREMY M BURCH &
JEFFREY D BURCH JT TEN
7111 WOODMONT AVE APT 504
BETHESDA MD  20815

LILIANE S GREEN
817 THACKSTON DRIVE
SPARTANBURG SC  29307-2552

LILIAS B GRACE &
MARY L BENKO JT TEN
4430 OAK POINTE COURT
OKEMOS MI  48864-0301

LILLA PRATT ROSAMOND
423 NORTH 3RD AVE
COLUMBUS MS  39701-3916

LILLARD A STINES
44 JULIANA DR
DANVILLE IL  61832-8441

LILLARD C MALLORY
2313 N HARDING ST
INDIANAPOLIS IN  46208-5206

LILLARD B DANIEL
1817 NASHVILLE HWY
LANCING TN  37770-2831

LILLEMOR FORSBERG
KISAV 7
57060 OSTERBYMO 57060
SWEDEN

LILLI MARGARET JAFFE
95 CHRISTOPHER ST
N Y NY  10014-6605

LILLIA A ROSS
266 S EDINBERG DR SW
GRAND RAPIDS MI  49548-6757

LILLIAM I AMILL
C26 CALLE C 5AN AUGUSTO
GUAYANILLA PR  00656

LILLIAM LONG
309 EAST BRAYTON ROAD
MOUNT MORRIS IL  61054-1503

LILLIAN A BOMGARDNER &
CLYDE B BOMGARDNER JT TEN
3136 WILMONT DR
WILMINGTON DE  19810-3416

LILLIAN A BORLAND
3728 JUNIPER
CLARKSTON MI  48348-1369

LILLIAN A BRENNAN
CUST ALICE PATRICIA BRENNAN UGMA
MI
20558 OLDHAM 212
SOUTHFIELD MI  48076-4024

LILLIAN A BROWN &
MARION E KLINE JT TEN
124 S MANSION
SULLIVAN MO  63080-1821

LILLIAN A CHOLER
3562 FRANKMAN
WATERFORD MI  48329-2139

LILLIAN A DUBA
1305 WALKER N W
APT 3308
GRAND RAPIDS MI  49504-4013

LILLIAN A FISCHER
BOX 50101
OKOLONA OH  43550-3101

LILLIAN A JOHNSON &
ROBERT E JOHNSON &
ERIC W JOHNSON JT TEN
BOX 2
BIG BAY MI  49808-0002

LILLIAN A KARCH
125 E 19TH ST
MUNHALL PA  15120-2511

LILLIAN A LASON
26 SHERWOOD DRIVE
WESTERLY RI  02891-3702

LILLIAN A MONTGOMERY &
JOHN D MONTGOMERY JT TEN
1116 EL VECINO AVE
MODESTO CA  95350-5638

LILLIAN A OWEN TR
UA 08/20/2007
LILLIAN A OWEN LIVING TRUST
13415 WHITTIER
STERLING HTS MI  48312

LILLIAN A PETERSON &
LYLE C PETERSON JT TEN
5211 HICKORY DRIVE
LYNDHURST OH  44124-1048

LILLIAN A REIMER &
RICHARD W REIMER JT TEN
5 LA SALLE AVE
NEW CASTLE DE  19720-4309

LILLIAN A REIMER &
RICHARD W REIMER TEN COM
WILMINGTON MANOR GDNS
5 LA SALLE AVE
NEW CASTLE DE  19720-4309

LILLIAN A SAMARDZIJA
4629 ST CHARLES AVE
NEW ORLEANS LA  70115-4833

LILLIAN A SPRATTO &
FRANK H SPRATTO JT TEN
9066 CREIGHTON ROAD
PORTLAND MI  48875-9755

LILLIAN A TATE
C/O LORETTA A DIXON
952 ELYWOOD DRIVE
ELYRIA OH  44035-3601

LILLIAN A VARGO
24 SECOND STREET
MADISON OH  44057-2380

LILLIAN A ZUCCARO
TR DTD
10/28/91 LILLIAN A ZUCCARO
REVOCABLE TRUST
21200 HARRINGTON
CLINTON TWP MI  48036-1931

LILLIAN ADAMS
607 DANIELS
WILMINGTON IL  60481-1457

LILLIAN ANDRES
4921 MARYBROOK DR
KETERING OH  45429-5728

LILLIAN ANDRIEKUS
33251 RAYBURN
LIVONIA MI  48154-2923

LILLIAN ANN &
KARLA MARIE &
VALERIE KLASSEN
TR
VIOLA M & MATTHIAS A KLASSEN
NON REVOCABLE TR U/A 04/22/00
65140 120TH STREET
ADAMS MN  55909-8513

LILLIAN APPLEBAUM
APT 1-X
2995 CHAPEL AVE
CHERRY HILL NJ  08002-3916

LILLIAN ARMELIN
TR LILLIAN ARMELIN TRUST
UA 03/15/00
10170 ANDREWS AVENUE
ALLEN PARK MI  48101-1224

LILLIAN B ANDREWS
4770 GREEN ROAD
HOWELL MI  48855

LILLIAN B BARTON
29 ELGIN OVAL
CLEVELAND OH  44138-2921

LILLIAN B BELL
3119 N SPRINGFIELD
CHICAGO IL  60618-6516

LILLIAN B EBERHARDT
BOX 85
CARLTON GA  30627-0085

LILLIAN B HENSON
105 OLD MARION JCT RD
SELMA AL  36701-6814

LILLIAN B KELSCH
ATTN ARLENE KELSCH SCHWERIN
BOX 11573
CINCINNATI OH  45211-0573

LILLIAN B MALTER &
JACK MALTER JT TEN
CHAPEL ST
PERKINSVILLE NY  14529

LILLIAN B MOODY
6395 CASTLE HWAY
PLEASUREVILLE KY  40057-8700

LILLIAN B REZEK
3003 S CLARENCE AVE
BERWYN IL  60402-3112

LILLIAN B ROBERTS
76 BURSLEM LANE
CAMERON NC  28326-7510

LILLIAN B SNYDER
63 ROBIN ST
ROCHESTER NY  14613-2127

LILLIAN B SPRINGER
PO BOX 21
LAPEL IN  46051

LILLIAN B WALLACE
518 N 3RD ST
NICHOLASVILLE KY  40356-1039

LILLIAN B WRIGHT
1920 LINWOOD ST
SAN DIEGO CA  92110-2133

LILLIAN BABIY
3426 WILTSHIRE BLVD
NIAGARA FALLS ON  L2J 3E4
CANADA

LILLIAN BAGNIESKI &
SAMUEL BAGNIESKI JT TEN
517 DVANE ST
BEAVERTON MI  48612-8141

LILLIAN BEATRICE GRIFFIN &
WILLIAM HUBERT GRIFFIN JT TEN
3119 WHALEY RD
AUGUSTA GA  30907-3820

LILLIAN BERGER
62 DEVON RD
ESSEX FELLS NJ  07021-1713

LILLIAN BLADES HIATT
1808 BRUCE LN
ANDERSON IN  46012-1908

LILLIAN BLECHMAN
CUST ALLISON BLECHMAN UGMA CT
42 WILTON AVE
APT 5
NORWALK CT  06851

LILLIAN BOLLE TIPTON
510 NORTH BROOKSIDE DR RM 12
LITTLE ROCK AR  72205-1694

LILLIAN BROWN
18641 HESSEL
DETROIT MI  48219-1531

LILLIAN C ADRAGNA
CUST DIANE
MARIE ADRAGNA UGMA MI
28457 BRADNER
WARREN MI  48093-4393

LILLIAN C DORSEY
TR U/A
DTD 09/13/83 LILLIAN C
DORSEY TRUST
5275 S ATLANTIC 508
NEW SMYRNA BEACH FL  32169-4563

LILLIAN C MATNEY &
PATRICIA DEXTROM JT TEN
118 CANADIAN DR
SCOTTSBORO AL  35769-6041

LILLIAN C MORNINGSTAR
707 BOLLINGER DR
SHREWSBURY PA  17361-1743

LILLIAN C ROLAND
1255 E COUNTY LINE RD K-4
JACKSON MS  39211-1830

LILLIAN CATHERINE
FREYHERR
530 COLUMBUS AVE
EAST PATCHOGUE NY  11772-5128

LILLIAN CHUMITA
2051 PIONEER TRL
LOT 86
NEW SMYRNA FL  32168-8080

LILLIAN COHEN
33 LARCHMONT ROAD
BINGHAMPTON NY  13903

LILLIAN BROWN
296 TROUP ST
ROCHESTER NY  14608-2014

LILLIAN C BEARDEN &
JOHN M BEARDEN JR JT TEN
2539 AMALFI DRIVE
CONYERS GA  30012-2957

LILLIAN C FLETCHER
2061 HOTCHKISS
FREELAND MI  48623-9744

LILLIAN C MCINDOE
61 ROBERT ADAMS DR
COURTICE ON  L1E 1T9
CANADA

LILLIAN C PARRISH &
JAMES H PARRISH JT TEN
4297 REVERE CIRCLE
MARIETTA GA  30062-5768

LILLIAN C STEIN
TR PHILIP CHARLES STEIN JR U/A
DTD 7/2/58
868 BRANDON LANE
SCHWENKSVILLE PA  19473-2102

LILLIAN CHEMLESKI
6437 W OLYMPIC
LOS ANGELES CA  90048-5329

LILLIAN CLARA DI
FILLIPPO
251 CRANDON BLVD APT 400
KEY BISCAYNE FL  33149-1508

LILLIAN COOPER
3001 S OCEAN DR APT 7K
HOLLYWOOD FL  33019-2839

LILLIAN BROWN
TR LILLIAN BROWN TRUST
UA 11/06/96
3902 CLAIRMONT ST
FLINT MI  48532-5255

LILLIAN C BLOOM
113 WINDSTONE DR
GREENVILLE SC  29615

LILLIAN C KAMALAY
21 WOODMAN STREET
GLOUCESTER MA  01930

LILLIAN C MOEDE
TR LILLIAN C MOEDE TRUST
UA 01/26/94
3127 SHORE BROOK COURT
LEAGUE CITY TX  77573-9006

LILLIAN C POPP
1030 E WHITNEY ROAD 3A
FAIRPORT NY  14450-1153

LILLIAN C SWIMAN
PO BOX 568E AVE
WEST HAVEN CT  06516-0568

LILLIAN CHRISTIE JOHNSON
505 RIVERSIDE
MORA MN  55051-1724

LILLIAN COE &
MICHAEL COE &
DOUGLAS COE JT TEN
965 HAGER DR APT 113
PETOSKEY MI  49770-8745

LILLIAN D DRAZEN
45 BURR HILL RD
KILLINGWORTH CT  06419

LILLIAN D FORSLUND
PO BOX 44282
PITTSBURG PA 15205-0682

LILLIAN D VALCHAR &
BRIAN COFFEY JT TEN
15 HEATH DRIVE FLAT 2
LONDON NW3 7SN
UNITED KINGDOM

LILLIAN DAVIS
SEA CREST VILLIAGE
211 SAXONY RD APT 141
ENCINTAS CA 92024-2770

LILLIAN E DUNCAN
104 DUNCAN LANE
AFTON VA 22920-2836

LILLIAN E HEIN &
SUSAN M KERUTIS JT TEN
BUILDING 131 1
11967 SHENANDOAH DRIVE
SOUTH LYON MI 48178-9166

LILLIAN E MEHTA
16 MADACH CT
DEER PARK IL 60010-3708

LILLIAN E PRINGLE &
CARL E PRINGLE JR JT TEN
10201 BRAY RD
CLIO MI 48420

LILLIAN E VANDENBROKER
5697 LAFAYETTE
DEARBORN HEIGHTS MI 48127-3121

LILLIAN EUSKE
8469 SANDALWOOD COURT
DARIEN IL 60561-1769

LILLIAN D ROBERTS GEORGE E
ROBERTS &
GEORGE E ROBERTS JT TEN
425 WEST PENN ST
SHENANDOAH PA 17976-1566

LILLIAN D WEST
C/O ALLEN
664 MANOAH DR
BETHEL PARK PA 15102-1348

LILLIAN DIANE DYER
2304-30 HILLSBORO AVE
TORONTO ON M5R 1S7
CANADA

LILLIAN E GOODMAN
4740 PRINCETON RD
MEMPHIS TN 38117-1849

LILLIAN E HURLEY
533 PARK AVE
SEBASTIAN FL 32958-4357

LILLIAN E MEYER &
BRADY A MCLEAN &
TERRY L MCLEAN JT TEN
134 REIF
FRANKENMUTH MI 48734-1512

LILLIAN E PRINGLE &
DALE ALAN PRINGLE JT TEN
10201 BRAY RD
CLIO MI 48420

LILLIAN ELCHINOFF
1470 MURCHISON DR
MILLBRAE CA 94030-2855

LILLIAN EWERTH
30914 ROSSLYN AVENUE
GARDEN CITY MI 48135

LILLIAN D SELINAS
1433 E 111 ST
CLEVELAND OH 44106-1317

LILLIAN DACHS
88-14 65TH DR
REGO PARK NY 11374-5009

LILLIAN E BERGEY
2314 MEADOW ST
FLUSHING MI 48433

LILLIAN E GREEN
710 N MAIN ST
ELGIN TX 78621-1630

LILLIAN E KING
TR LILLIAN E KING TRUST
UA 7/06/98
22190 850 NORTH AVE
PRINCETON IL 61356-8771

LILLIAN E PELAEZ
3228 HENDERSON MILL RD
APT 3
ATLANTA GA 30341-6033

LILLIAN E PRINGLE &
GARRY L PRINGLE JT TEN
10201 BRAY RD
CLIO MI 48420

LILLIAN ESAKOV
2900 BRAGG STREET
BROOKLYN NY 11235

LILLIAN F BEMISDERFER
1822 HENDERSON AVE
BELOIT WI 53511

LILLIAN F BOPP
1427 DELTA AVENUE
GLADSTONE MI  49837-1317

LILLIAN F CLARKE
TR CLARKE 1990 TRUST
UA 01/16/90
40 QUARTZ WAY
SAN FRANCISCO CA  94131-1636

LILLIAN F REED
3926 N PERSCILLA AVE
INDIANAPOLIS IN  46226

LILLIAN F VANCE
C/O ANN SHAW P A
1445 COURT STREET SUITE 200
CLEARWATER FL  33756

LILLIAN FRIEDMAN
CUST MURRAY FILIP MILLER FRIEDMAN
UTMA NY
45 SIERRA VISTA LN
VALLEY COTTAGE NY  10989-2701

LILLIAN G NEVAS
17 SUNSET HILL AVE
NORWALK CT  06851-5824

LILLIAN G RENDFREY
11 WIGWAM PATH
MANASQUAN NJ  08736-3423

LILLIAN GOLDNER
TR
DAVID BRIAN GOLDNER U/A DTD
5/30/1963
234 HICKSVILLE ROAD
SEAFORD NY  11783-1009

LILLIAN F BROOKS &
JUDY B MELIA JT TEN
80 WEST CHESTER ROAD
WILLIAMSVILLE NY  14221

LILLIAN F GEARY
N1241 COUNTY RD Z
WAUTOMA WI  54982

LILLIAN F RHINES
632 HIGHLAND DRIVE
SPRINGFIELD MO  65804

LILLIAN FATTER
310 E 70TH ST APT 1E
NEW YORK NY  10021

LILLIAN G DUNLOP
4-B EARHART LANE
BRONX NY  10475-5513

LILLIAN G ODLE
TR U/A DTD
04/20/94 THE LILLIAN G ODLE
TRUST
1017 SPRINGFIELD DRIVE
MILLBRAE CA  94030-1547

LILLIAN GATCHELL USUFRUCTUARY
FRANK H CARRUTH III MARGARET
CARRUTH BEST & MARY SCOTT
CARRUTH MOSELY NAKED OWNERS
2213 LAFITON LANE
PORT ALLEN LA  70767-3705

LILLIAN GOLDNER
TR
MICHAEL ROSS GOLDNER U/A DTD
5/30/1963
234 HICKSVILLE ROAD
SEAFORD NY  11783-1009

LILLIAN F BROOKS &
WILLIAM BROOKS JT TEN
308 DOGWOOD DR
LOCKPORT NY  14094-9170

LILLIAN F LOWRY
3100 CLUB DRIVE
DELMAR GARDENS APT 211
LAWRENCEVILLE GA  30044-2591

LILLIAN F ROUTHIER &
ROBERT R ROUTHIER SR JT TEN
G-3298 CHEYENNE
BURTON MI  48529-1409

LILLIAN FEILER &
KENNETH FEILER
TR
UW SAMUEL C FEILER
842 GARRISON AVE
TEANEOK NJ  07666-2543

LILLIAN G KATT &
MISS KATHY E KATT JT TEN
3600 E FULTON B 234
GRAND RAPIDS MI  49546

LILLIAN G PERMAR
TR
UW RUTH B POWER
FBO JANICE R POWER
11471 137TH ST
LARGO FL  33774-4006

LILLIAN GOLD
8709 GARFIELD ST
BETHESDA MD  20817

LILLIAN GOLDNER
TR JONATHAN ANDREW GOLDNER U/A
DTD 5/30/63
234 HICKSVILLE ROAD
SEAFORD NY  11783-1009

LILLIAN GOLDSTEIN
3654 MOTOR AVE NBR 3
LOS ANGELES CA  90034-5773

LILLIAN GREENWALD
116 SEAMAN AVE
N Y NY  10034-2801

LILLIAN GUCCIARDO
91 LOGANS RUN
ROCHESTER NY  14626

LILLIAN H GLASS
TR ROBERT V GLASS BYPASS TRUST
UA 03/03/92
16295 DAVIS RD 161
FT MYERS FL  33908-2998

LILLIAN H KEEN
7085 BRISTOL RD
SWARTZ CREEK MI  48473-7905

LILLIAN H SOBOLAK
TR LILLIAN H SOBOLAK REV TRUST
UA 08/08/97
29648 CITY CENTER DR APT 3
WARREN MI  48093-2415

LILLIAN HOURULA &
JOYCE ANN JACOBSON JT TEN
BOX 634
HARWICH PORT MA  02646-0634

LILLIAN I ROLLO JAMES A
ROLLO &
CHARLES L ROLLO JT TEN
2857 NEAHTAWANTA RD
TRAVERSE CITY MI  49686-9710

LILLIAN J BATES
875 W AVON RD
APT 328
ROCHESTER HLS MI  48307-2767

LILLIAN GODMAN
612 S CANAL ST
ALEXANDRIA IN  46001-2330

LILLIAN GRIMM
8843 ESTATE PLAZA
WARREN MI  48093-2371

LILLIAN H DRURY
39 BLOSSOMCREST RD
LEXINGTON MA  02421-7103

LILLIAN H HOOD
405 EAST HULL
MCLEANSBORO IL  62859-1556

LILLIAN H LINDSAY
308 E GASTON ST
SAVANNAH GA  31401-5614

LILLIAN H STEFFENS
17554 LAUREL AVE
LAKE MILTON OH  44429-9640

LILLIAN I DAVIS
129 EAST AVE
E ROCHESTER NY  14445

LILLIAN I SANCHEZ
9091 N SIERRA VISTA AVE
FRESNO CA  93720

LILLIAN J BREYER &
WILLIAM OWRA JT TEN
3840 ST KITTS COURT
PUNTA GORDA FL  33950-8124

LILLIAN GREEN &
HARVEY GREEN JT TEN
950 HILLCREST DR
BLDG 16 APT 311
HOLLYWOOD FL  33021-7857

LILLIAN GUBITOSE COLETTE UNDIV
1/2 INT & ANGELA COLETTE GARDNER
1/2 UNDIV INT SUBJECT TO LIFE
USUF OF LILLIAN GUBITOSE COLETTE
5201 FAIRWAY 31
NORTH LITTLE ROCK AR  72116-6969

LILLIAN H GASPER
1716 NORTH PARK AVE
ALEXANDRIA IN  46001-2818

LILLIAN H HORNE &
JOHN M HORNE JT TEN
18420 NEW HAMPSHIRE
SOUTHFIELD MI  48075-2707

LILLIAN H PAOLANTINO
962 HARVEST CIR
BUFFALO GROVE IL  60089-1582

LILLIAN HENDRICKS
930 E 212TH ST
BRONX NY  10469

LILLIAN I MAC LEAN
16351 ROTUNDA
DEARBORN MI  48120

LILLIAN I WRIGHT
15 SAND LAND DR
ATTICA MI  48412-9102

LILLIAN J BRINHAM &
DAVID BRINHAM JT TEN
261 WEST PATRIOT ST
SOMERSET PA  15501-1564

LILLIAN J CARACO
7501 CONGRESSIONAL DR
LOCKPORT NY  14094-9073

LILLIAN J CHITWOOD
C/O ESTEL BOND
RT 1 BOX 229
PIONEER TN  37847-9801

LILLIAN J DRYBURGH
255 ROBERT DR
N TONAWANDA NY  14120-6406

LILLIAN J MORGAN
8430 SHANNON RD
RICHMOND VA  23236-3334

LILLIAN J PRAGLE
8218 WHEATON HILL
BOX 191
SPRINGWATER NY  14560-0191

LILLIAN J RUBINSTEIN &
JOYCE R SPERLING JT TEN
3212 COQUELIN TERRACE
CHEVY CHASE MD  20815

LILLIAN J SMITH
5010 W ROWLAND AVENUE
LITTLETON CO  80128-6493

LILLIAN J STONE
6364 PEBBLE BROOK LANE
WILLIAMSON NY  14589

LILLIAN J VEATOR
25 COLUMBIA RD
MEDFORD MA  02155-4506

LILLIAN J WILLIAMS
TR
6257 TELEGRAPH RD APT 231
BLOOMFIELD MI  48301

LILLIAN J ZUKOWSKI
4 NIANTIC RIVER RD
WATERFORD CT  06385-3119

LILLIAN JACOBS
APT 17F
351 EAST 84TH ST
NEW YORK NY  10028-4457

LILLIAN K DALTON
BOX 764
PULASKI VA  24301-0764

LILLIAN K MEHAFFEY
RT 1 BOX 220
LUCASVILLE OH  45648-9734

LILLIAN K POPPLETON
201 RIDGEWOOD RD
ROCHESTER NY  14626

LILLIAN K THIBODIAU
4 ARCADIA ST
CAMBRIDGE MA  02140-2202

LILLIAN KAPERA
19324 PINECREST
ALLEN PARK MI  48101-2367

LILLIAN KAPLOW
8162 E DEL CAVERNA DR
SCOTTSDALE AZ  85258-2360

LILLIAN KAUFER
TR
LILLIAN KAUFER DECLARATION OF
TRUST UA 2/4/88
1718 LANCASTER COURT
ARLINGTON HEIGHTS IL  60004-4202

LILLIAN KAUFER & DEAN KAUFER &
STUART KAUFER
TR
ERNEST J KAUFER DECLARATION OF
TRUST UA 02/04/88
1718 LANDCASTER COURT
ARLINGTON HEIGHTS IL  60004-4202

LILLIAN KOCH ZIEGLER
PRINCESS ANNE DRIVE
OLNEY MD  20832

LILLIAN KRASICKY &
ELAINE P STEVENS &
JEAN MARIE MAHAFFY JT TEN
35802 RUTHERFORD
MOUNT CLEMENS MI  48035-2677

LILLIAN L ANGELL
44 MILLER PLACE
MERRICK NY  11566-3418

LILLIAN L BEELER
2324 MARKET ST
LA CROSSE WI  54601-5159

LILLIAN L BROWN
8571 WARD ST
DETROIT MI  48228-4036

LILLIAN L CROUCH
5885 BEECHCROFT ROAD
APT 113
COLOMBUS OH  43229-9145

LILLIAN L DOLLENS
5009 PENDLETON AVE
ANDERSON IN  46013-2328

LILLIAN L GOBY &
KENNETH P GOBY JR JT TEN
105 E TIMBER BOX 325
NEWMAN IL  61942

LILLIAN L HAAS
418 W FISHER
SAGINAW MI  48604

LILLIAN L HAUSLER
BOX 38
CHATHAM NJ  07928-0038

LILLIAN L HENKEL
238 PLEASANT HILL DRIVE
DAYTON OH  45459-4608

LILLIAN L HOLBROOK
BOX 4066
WARREN OH  44482-4066

LILLIAN L LAWRENCE
949 N ABREGO DR
GREEN VALLEY AZ  85614-3331

LILLIAN L LAZZARINI
ATTN LILLIAN L BEATTY
4136 AUBURN DRIVE
ROYAL OAK MI  48073-6339

LILLIAN L MC CARTNEY
C/O MARGUERITE OWEN
7644 JORDAN AVE
CANOGA PARK CA  91304

LILLIAN L MOHR
6 YORK COURT
NORTHPORT NY  11768-3346

LILLIAN L PATTY
TR UA 3/19/90
THE WILLIAM L PATTY & LILLIAN L
PATTY LOVING TRUST
2630 LITTLE YORK RD
DAYTON OH  45414

LILLIAN L SANNES
3420 SR 133
BATAVIA OH  45103

LILLIAN L SCHOENBERGER
1418 S 39
KANSAS CITY KS  66106-1916

LILLIAN L SMART
22808 JEB STUART HWY
STUART VA  24171-2722

LILLIAN L SNYDER &
WILLIAM L SNYDER
TR LILLIAN L SNYDER TRUST
UA 12/23/96
124 ROSEWOOD DR
GREENBELT MD  20770-1622

LILLIAN L VANDERKUUR &
JOHN L VANDERKUUR JT TEN
8074 PERRY RD
GRAND BLANC MI  48439-9724

LILLIAN LELA STANDIFER
TR
LILLIAN LELA H STANDIFER LIVING
TRUST UA 08/26/96
4404 WEDGMONT CIRCLE S
FORT WORTH TX  76133-2725

LILLIAN M &
MARTIN J HYNES
TR UA 02/01/94
LILLIAN M HYNES REVOCABLE TRUST
20 CAROLINE STREET
LATHAM NY  12110-4627

LILLIAN M BANKICS
5076 LIPPINCOTT BLVD
BURTON MI  48519-1258

LILLIAN M BELL
210 DETHA LN
RINGGOLD GA  30736

LILLIAN M BROWN &
MICHAEL C BROWN &
CAROLYN KOERBER JT TEN
9103 KILBRIDE RD
BALTIMORE MD  21236-2019

LILLIAN M CLARK
10 MADISON LN
AVON CT  06001-4567

LILLIAN M DI NATALE
77 HYLAN BLVD
STATEN ISLAND NY  10305-2081

LILLIAN M DIAMOND
11516 MCANANY
SHAWNEE KS  66203

LILLIAN M DIAMOND
11516 NCANANY ST
SHAWNEE KS  66203

LILLIAN M DIENER
249 MYRTLE AVE
ELMHURST IL  60126-2651

LILLIAN M DOLAN
20 WOODLAND WAY
BROCKPORT NY  14420-2651

LILLIAN M FOUREZ &
KATHRYN M SCHANTZ JT TEN
1760 OAKLEY PARK RD
WALLED LAKE MI  48390-1147

LILLIAN M FOUREZ &
MARY ANN GROSS JT TEN
1760 OAKLEY PARK RD
WALLED LAKE MI  48390-1147

LILLIAN M GLIENKE
504 ASHLAND AVE 3
SANTA MONICA CA  90405-4342

LILLIAN M HILL
TR LILLIAN M HILL TRUST
UA 08/29/94
14691 JEFFERSON
MIDWAY CITY CA  92655-1031

LILLIAN M HUBER
2223 S RANDOLPH
INDIANAPOLIS IN  46203-4430

LILLIAN M JEFFERY
3021 11TH ST NW
ALBUQUERQUE NM  87107-1116

LILLIAN M KOCKA
8520 SELWICK DR
PARMA OH  44129-6059

LILLIAN M LARYS &
ROSEMARIE KAYE JT TEN
BOX 1243
MOUND RD
WARREN MI  48090-1243

LILLIAN M NATALIE
229 THOMPSON MILL ROAD
NEWTOWN PA  18940

LILLIAN M RAY
321 E 5TH ST
BELLE WV  25015

LILLIAN M GEISKE
945 DEVONWOOD DRIVE
WADSWORTH OH  44281

LILLIAN M GORDON
1722 KENNEDY BLVD
UNION CITY NJ  07087-2048

LILLIAN M HOLLAND
555 PIERCE ST 427
ALBANY CA  94706-1012

LILLIAN M HUSSEY
133 CUMBERLAND ST
APT 106
CORNISH ME  04020

LILLIAN M KANE &
EDWARD W KANE &
KENNETH P KANE JT TEN
5401 BAYVIEW DRIVE
FT LAUDERDALE FL  33308

LILLIAN M LARYS &
ROSE KAYE JT TEN
BOX 1243
MOUND ROAD
WARREN MI  48090-1243

LILLIAN M MILLER
BOX107
CLARKSON NE  68629

LILLIAN M PIPKIN
628 BOONE HALL RD
SUMMERVILLE SC  29483-2817

LILLIAN M REIBEL
2224 OME AVE
DAYTON OH  45414-5626

LILLIAN M GILLER
4546 S CARVERS ROCK RD
CLINTON WI  53525-8719

LILLIAN M GRENDA
TR LILLIAN M GRENDA TRUST
UA 03/19/99
22552 MAYWOOD APT 204
FARMINGTON HILLS MI  48335-3981

LILLIAN M HOOD
1728 MILVIA
BERKELEY CA  94709-2144

LILLIAN M JAMES
BOX 24379
79 PENNSVILLE PEDRICKTOWN RD
PEDRICKTOWN NJ  08067

LILLIAN M KOCIENSKI
79 CORNELL AVE
MASSENA NY  13662-1425

LILLIAN M LARYS &
ROSE KAYE JT TEN
BOX 1243
WARREN MI  48090-1243

LILLIAN M MULLINS
7 OAKLAND CT
ESSEXVILLE MI  48732

LILLIAN M PORTER
89 FOREST ST
MIDDLEBORO MA  02346-2019

LILLIAN M REYNOLDS
4100 E DONATO DR
GILBERT AZ  85297

LILLIAN M RITTER
9 HILLSIDE AVE
PLYMOUTH CT  06782-2305

LILLIAN M SHADE
ROUTE 2
HEDGESVILLE WV  25427-9802

LILLIAN M SIBARY
BOX 1642
RED LODGE MT  59068-1642

LILLIAN M STERNER
2409 G OLD BETHLEHEM PIKE
SELLERSVILLE PA  18960-1700

LILLIAN M STERNER
2409 G OLD BETHLEHEM PIKE
SELLERSVILLE PA  18960-1700

LILLIAN M WAHLERS
TR
LILLIAN M WAHLERS INTER VIVOS
TRUST UA 06/16/87
4953 EAST PORT CLINTON ROAD
PORT CLINTON OH  43452-3811

LILLIAN M WARE
C/O LILLIAN BARTON
8615 PETTY RD
CHATTANOOGA TN  37421-3375

LILLIAN M WRIGHT
410 KING
DETROIT MI  48202-2131

LILLIAN MAE CAROPINO &
JOSEPH E CAROPINO JT TEN
132 COOLIDGE ST
LEAD SD  57754-1102

LILLIAN MAHONEY
5636 HONORS DR
SAN DIEGO CA  92122-4124

LILLIAN MAINE &
WILFRED MAINE JT TEN
20 COVENTRY RD
TOMS RIVER NJ  08757-4719

LILLIAN MARIE PETERS &
DONALD E PETERS JT TEN
8518 CENTRAL AVE
BROOKSVILLE FL  34613-5021

LILLIAN MARK
6210 SUN BLVD APT 607F
SAINT PETERSBURG FL  33715-1044

LILLIAN MARTIN
6605 SMOKE TREE AVE
OAK PARK CA  91377-1303

LILLIAN MARTINEZ
950 SUMMIT DRIVE
LAGUNA BEACH CA  92651-3429

LILLIAN MAXINE HENDERSON
R R 11 BOX 1644
BEDFORD IN  47421-9727

LILLIAN MC HUGH
CEDAR GLEN WEST
10-C CARDINAL
LAKEHURST NJ  08733-1504

LILLIAN MCFADDEN
BOX 352
WILLIAMSTON MI  48895-0352

LILLIAN MCMAHON
3465 SPENCER RD
ROCK RIVER OH  44116-3855

LILLIAN MICHAEL
APT 240W
1070 W JEFFERSON ST
FRANKLIN IN  46131-2179

LILLIAN MISCHUK &
IRENE MISCHUK JT TEN
3-J GARDEN TERR
NORTH ARLINGTON NJ  07031-6233

LILLIAN MOORE
7644 JORDAN AVE
CANOGA PARK CA  91304-4857

LILLIAN MORRIS
119-13 225 ST
CAMBRIA HGTS NY  11411-2115

LILLIAN MORSE
CUST
DENNIS J MORSE U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
1695 STANLEY BLVD
BIRMINGHAM MI  48009-4141

LILLIAN MORTS
TR THE LILLIAN MORTS LIVING TRUST
UA 09/28/90
3305 SHAWNEE LANE
WATERFORD MI  48329-4349

LILLIAN MULLER
59 SPRING LAKE GARDENS
SPRING LAKE NJ  07762-2525

LILLIAN N LIBER
305 PADDOCK AVE
MERIDEN CT  06450-6943

LILLIAN N TYSON
BOX 977
WHITESTONE VA  22578-0977

LILLIAN NEAL GOUGH
1901 CENTRAL AVE APT 402
CHEYENNE WY  82001-3775

LILLIAN NICHOLAS
TR U/A
DTD 06/13/89 LILLIAN
NICHOLAS TRUST
507 HESSEL BLVD
CHAMPAIGN IL  61820-6407

LILLIAN O BALICK &
LAWRENCE F BALICK JT TEN
772 BROOKWOOD CT
ROCHESTER HILLS MI  48309-1550

LILLIAN O BALICK &
RALPH R BALICK JT TEN
772 BROOKWOOD CT
ROCHESTER HILLS MI  48309-1550

LILLIAN O MC MICHAEL
BOX 19584
DETROIT MI  48219-0584

LILLIAN OVERLAND
RR 4 BOX 196A
FERGUS FALLS MN  56537-9395

LILLIAN OWENS &
RACHEL M WASHINGTON JT TEN
517 E YORK AVE
FLINT MI  48505-2150

LILLIAN P LINDSEY
CUST MISS EXA KAY LINDSEY UGMA IN
R R 1
NEW HARMONY IN  47631-9801

LILLIAN P MEGINNES
BOX 67
ROANOKE IL  61561-0067

LILLIAN P NEAL
6362 UNIVERSITY PLACE
DETROIT MI  48224

LILLIAN P RUSSELL
15490 VINCENT
CLINTON TWP MI  48038-5807

LILLIAN P STOLT &
AILEEN A VEVERKA JT TEN
533 HARTFORD DR
ELYRIA OH  44035-2905

LILLIAN PARANZINO
CUST DOMINIC M PARANZINO
U/THE PA UNIFORM GIFTS TO
MINORS ACT
2750 S SMEDLEY ST
PHILADELPHIA PA  19145-4530

LILLIAN PERCIVAL
19116 WAYNE DR
TRIANGLE VA  22172-2140

LILLIAN PERDUE
1622 W BOWMAN AVE
KETTERING OH  45409-1522

LILLIAN PETERMAN
8104 SOUTH WASHTENAW AVE
CHICAGO IL  60652-2816

LILLIAN PLAVKO
1120 DENNIS AVE
MONESSEN PA  15062-1825

LILLIAN POIRIER
922 S BROADWAY
PENDLETON IN  46064-9570

LILLIAN POSEY
200 S JOSEPHINE AVE
PONTIAC MI  48341-1843

LILLIAN R ARMENTROUT &
EVERETT C ARMENTROUT JT TEN
7741 POPCORN DR
ROANOKE IN  46783-9206

LILLIAN R ARNESON
140 HILLSIDE COURT
JANESVILLE WI  53545-4342

LILLIAN R ASIMAKOPOULOS
2991 SPRINGMEADOW CIRCLE
AUSTINTOWN OH  44515-4952

LILLIAN R B HAINES &
WILLIAM L HAINES JT TEN
1316 E LINCOLN HWY
COATESVILLE PA  19320-3546

LILLIAN R CLARK
1610 W RIVERVIEW
NAPOLEON OH  43545

LILLIAN R FILL
11310 STONEHAM RD
PARMA HEIGHTS OH  44130-3047

LILLIAN R FREEDMAN AS
CUSTODIAN FOR ROGER FREEDMAN
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
1481 COMMONWEALTH AVE
WEST NEWTON MA  02465-2831

LILLIAN R FRITH
TR UA 8/25/98 LILLIAN R FRITH
TRUST
125 WALTER SE
WYOMING MI 49548

LILLIAN R LEE
BOX 188
MOUNT VERNON NY 10550-0188

LILLIAN R SIMON
CUST DENISE
JANE SIMON UNDER THE PA U-G-M-A
3675 N COOUNTRY CLUB DR
APT 2501
MAIMI FL 33180-1710

LILLIAN R TALBOT
18181 BRITTANY DR SW
SEATTLE WA 98166-3809

LILLIAN REESE
2034 EAST 72ND PLACE
CHICAGO IL 60649-3027

LILLIAN RYVOLD
ONO 21 WINDERMERE ROAD
WINFIELD IL 60190

LILLIAN S MATSUO &
JAMES J MATSUOTR
LILLIAN S MATSUO TRUST
UA 10/20/97
4125 PAKOLU PL
HONOLULU HI 96816-3930

LILLIAN SCHULZ
4108 N 92 ST APT 3
MILWAUKEE WI 53222-1642

LILLIAN SWIFT
2336 WHTE OAK RD
BAKERSVILLE NC 28705

LILLIAN R JESPERSEN
TR
THE LILLIAN R JESPERSEN LIVING
TRUST UA 06/12/97
2301 MORTON AVE
ST JOSEPH MI 49085-2136

LILLIAN R MILLER
4202 BLUE BARROW RIDE
ELLICOTT CITY MD 21042-5920

LILLIAN R SIMON
CUST ELISE DEBORAH SIMON U/THE PA
UNIFORM GIFTS TO MINORS ACT
7 ROUND HILL LN
PRT WASHINGTON NY 11050-1123

LILLIAN R TONE
302 HERBERT ST
SYRACUSE NY 13208-2908

LILLIAN REINHEIMER
CUST GREGG REINHEIMER UGMA MI
29260 FRANKLIN RD 607
SOUTHFIELD MI 48034-1178

LILLIAN S BEHRENS
163 HIGHWOOD AVE
WEEHAWKEN NJ 07087-7010

LILLIAN S RICHMOND
5516 SHAFFER RD NORTH
WARREN OH 44481-9315

LILLIAN SHUBE
564 RIDGE ROAD
ELMONT NY 11003-3526

LILLIAN T FRANZ &
WILLIAM H FRANZ JT TEN
2938 VOELKEL AVE
PITTSBURGH PA 15216-2036

LILLIAN R KOLOWSKI &
LORRAINE KOZLOWSKI JT TEN
35336 DEARING DRIVE
STERLING HEIGHTS MI 48312

LILLIAN R POULSEN
805 DICKINSON ST
FLINT MI 48504-4845

LILLIAN R SIMONS
CUST STEPHEN BRIAN SAFER UGMA PA
7 ROUND HILL LN
PRT WASHINGTN NY 11050-1123

LILLIAN R ZIMMER &
RICHARD T ZIMMER JT TEN
16350 HAGGERTY
BELLEVILLE MI 48111-6005

LILLIAN ROZENBLAD
517 BENNINGTON AVE
YOUNGSTOWN OH 44505

LILLIAN S CORBETT
160 OAT ST
ASHLAND MA 01721-1059

LILLIAN S SHORTT
19334 SUPERIOR ST
NORTHRIDGE CA 91324-1657

LILLIAN SPOHR &
KENNETH L BLOCK &
ROBERT H BLOCK JT TEN
4295A PEARTREE CIRCLE
BOYNTON BEACH FL 33436-3734

LILLIAN T HOPKINS
26733 LONSOME ROAD
SEAFORD DE 19973-4673

LILLIAN T KILLINGS
829 SEVEN SPRINGS DR
BIRMINGHAM AL  35215-5129

LILLIAN T RENO
2171 U S 23
KAWKAWLIN MI  48631-9406

LILLIAN T TOWLES
714 ALMOND AVE
DAYTON OH  45417-1207

LILLIAN THERESA VAN EXEL
135 EASTERN PKWY 6H
BROOKLYN NY  11238-6027

LILLIAN THOMAS
227-15 111 AVE
QUEENS VILLAGE NY  11429-2804

LILLIAN THOMAS &
JA-NA OLIVER JT TEN
2546 SWEET GUM LN
WALDORF MD  20603-3971

LILLIAN TRAER
80 HOWARD ST
MIRAMICHI NB  E1N 1V8
CANADA

LILLIAN TREACY
375 SADDLE RIVER ROAD
MONSEY NY  10952-5026

LILLIAN TREACY &
MISS ARLINE TREACY JT TEN
375 SADDLE RIVER ROAD
MONSEY NY  10952-5026

LILLIAN TRUJILLO
9406 ROYALTON DR
SHREVEPORT LA  71118-3613

LILLIAN TWYLA HAMAKER
420 BLOOMSBURY RD
BLOOMSBURY NJ  08804-3209

LILLIAN V FRANZ &
BRIAN E FRANZ JT TEN
140 HARROGATE PLACE
LONGWOOD FL  32779

LILLIAN V JOHNSON
1517 S FRANKLIN AVE
FLINT MI  48503-6417

LILLIAN V RICHE
3010 18TH AVE W
BRADENTON FL  34205-3110

LILLIAN V THURLER
1224 CENTER AVE
JANESVILLE WI  53546-2404

LILLIAN VALORI
297 BEACH AVE
STATEN ISLAND NY  10306-4301

LILLIAN VEENENDAAL
W168 N11489 EL CAMINO DR
GERMANTOWN WI  53022

LILLIAN W BATCHA
523 JUSTICE DR
MARLTON NJ  08053-5346

LILLIAN W KOSBERG
CUST ALAN H KOSBERG
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
12 WOODMONT ROAD
WEST HARTFORD CT  06117-1221

LILLIAN W LEVIN
1820 S JEFFERSON DAVIS PKWY
NEW ORLEANS LA  70125-2723

LILLIAN W LINDAHL
2254 BEACON POINT BLVD
PALM HARBOR FL  34683-3901

LILLIAN W WOOD
CUST KENT CLIFFORD CUSICK
U/THE CAL UNIFORM GIFTS TO
MINORS ACT
1332 MARTINO RD
LAFAYETTE CA  94549

LILLIAN WALKER &
NEVILLE WALKER &
GARY E WALKER JT TEN
553 SCARLET OAK CT
HOLLAND MI  49424-6643

LILLIAN WATERMAN
3535 STONY ST
MOHEGAN LAKE NY  10547-1423

LILLIAN WENDLANDT
N13287 970TH ST
NEW AUBURN WI  54757-9400

LILLIAN WOGOMAN
5697 KUGLER MILL ROAD APT B
CINCINNATI OH  45236

LILLIAN WOODS
8103 LAUDER
DETROIT MI  48228-2417

LILLIAN Y CHEN
6 WARNKE LANE
SCARSDALE NY  10583-3114

LILLIAN ZABLOCKI
ALON SHVNT 90433
GUSH ETZION ZZZZZ
ISRAEL

LILLIAN ZIENTY
CUST MARK ZIENTY UGMA IL
222 OAK BROOK RD
OAK BROOK IL  60523-2316

LILLIAN ZUCKER
C/O ARTHUR J HIRSCHHORN
1815 JFK BLVD-APT 2309
PHILADELPHIA PA  19103

LILLIAS JEANNETTE WEST &
GUSTAF EDWARD WEST JR JT TEN
6 VANE STREET
WELLESLEY MA  02482-6912

LILLIAS K CANNON
305 REDDING RD
LEXINGTON KY  40517-2317

LILLIE ANN COVINGTON
PO BOX 453
BELLEVILLE MI  48112-0453

LILLIE B ARRINGTON
2015 CROOS WIND CT
ENGLEWOOD OH  45322-2235

LILLIE B COLEMAN
1024 MALLETT ST
TOLEDO OH  43612-1725

LILLIE B DORCH
1158 CHARLESTON STREET
WILLISTON SC  29853-4636

LILLIE B HELLER
14242 HESS RD
HOLLY MI  48442-8730

LILLIE B KNOWLES
7142 MOORLAND DR
CLARKSVILLE MD  21029-1735

LILLIE B PHILLIPS
316 SOUTH LOGAN ST
FITZGERALD GA  31750-2933

LILLIE B RICHARDSON
904 N WASHINGTON AVE
BATTLE CREEK MI  49017-2626

LILLIE BELLE POPHANKEN
809 MILAM ST
COLUMBUS TX  78934-1937

LILLIE BELLE THIEDE
1902 WILBUR
DALLAS TX  75224-1608

LILLIE C WALSH
62500 SILVER LAKE ROAD
SOUTH LYON MI  48178-9255

LILLIE CALLEBS
25630 TECLA
WARREN MI  48089-4108

LILLIE CHARLOTTE HAMIL
AS CUST FOR JAMES ROBERT
HAMIL U/THE COLO UNIFORM
GIFTS TO MINORS ACT
13557 RD 29
STERLING CO  80751

LILLIE D COWDREY &
BRUCE C COWDREY JT TEN
42 ASHLAR VILLAGE
WALLINGFORD CT  06492-3071

LILLIE D HORTON
4268 STURTEVANT
DETROIT MI  48204

LILLIE DAVIDSON
1086 FOREST AVENUE
BURTON MI  48509-1902

LILLIE DAVIES CHERRY
637 HOLMDEL RD
HAZLET NJ  07730-1345

LILLIE E CONWAY
668 MIA AVENUE
DAYTON OH  45427

LILLIE E ENGLAND
142 BRICK MEETING HOUSE RD
RISING SUN MD  21911-1705

LILLIE E HERNDON
410 JOSEPH WALKER DR
WEST COLUMBIA SC  29169-6951

LILLIE E VOGEL
5021 COUNLY RD 14
WATERLOO AL  35672

LILLIE E WALKER
3 LANGHAM ST
ROCHESTER NY 14621-4607

LILLIE FULLER
650 DEERFIELD CT
ROCHESTER HILLS MI 48309-2690

LILLIE G WITT
7824 MAPLELEAF DR
CINCINNATI OH 45243-1941

LILLIE H MONTGOMERY
617 WALTON CIRCLE
ROCKY MOUNT NC 27801-6266

LILLIE HARRINGTON
3301 DUPONT ST
FLINT MI 48504-2675

LILLIE I THRONDSET &
BRENDA J MCCONNAUGHHAY JT TEN
1038 TONI DR
DAVISON MI 48423-2800

LILLIE J ADAMS
3688 RON LN
YOUNGSTOWN OH 44505-4343

LILLIE J BYRD
4548 SAHARA DRIVE S W
ATLANTA GA 30331-7127

LILLIE J JACKSON
2820 PEACHTREE RD NW 510
ATLANTA GA 30305-2921

LILLIE JOHNSON ROBINSON
1213 JASMINE CIRCLE
WAYCROSS GA 31501-6031

LILLIE L CALDWELL
3401 JASPER LANE
FORT WAYNE IN 46816-2764

LILLIE M BEALS
TR BEALS FAMILY TRUST
UA 06/01/97
22214 VANOWEN ST
WOODLAND HILLS CA 91303

LILLIE M CORTNER
CUST MARLESE A CORTNER UTMA KS
5131 W BELLFORT AVE
HOUSTON TX 77035-3134

LILLIE M GENTRY
6806 SALLY COURT
FLINT MI 48505-1936

LILLIE M HARP
19753 APPOLINE
DETROIT MI 48235-1116

LILLIE M KENTON
32 CRESTWOOD AVE
HIGHLAND HTS KY 41076

LILLIE M MORRIS
CUST
CRAIG CLINTON MORRIS UND MA
U-G-T-M-A
26 VESTA ROAD
DORCHESTER MA 02124-1609

LILLIE M PETERSON
ATTN LILLIE M PETERS
422 ERVINTOWN ROAD
CASTLEWOOD VA 24224-5701

LILLIE M RIGGS
507 LEWIS DR
FAIRBORN OH 45324-5518

LILLIE M SANDLIN
2230 KAJEAN AVE
DAYTON OH 45439

LILLIE M SAULS
BOX 297
WARRENVILLE SC 29851-0297

LILLIE M SPRAGGINS
12206 SANTA ROSA
DETROIT MI 48204-5316

LILLIE M WENZEL
1049 BADEN AVE
SAINT LOUIS MO 63147-1803

LILLIE M WHEELER
3009 WILFORD PACK CT
ANTIOCH TN 37013-1379

LILLIE MAE ADAMS
CUST DARNELL ADAMS UGMA NJ
73 VAN NOSTRAND AVE
JERSEY CITY NJ 07305-3021

LILLIE MAE ADAMS
CUST DWAYNE
LA VAR GOSS UGMA NJ
73 VAN NOSTRAND AVE
JERSEY CITY NJ 07305-3021

LILLIE MAE ALLEN
427 6TH AVE WEST UNIT A-12
HENDERSONVILLE NC 28739

LILLIE MAE TEMPLE
2425 PHOENIX
SAGINAW MI 48601-2464

LILLIE N BAIN &
VIOLA Y SIDERS &
BONNIE L AUQUIER JT TEN
5521 TUBBS
WATERFORD MI 48327-1367

LILLIE P SCOTT
2033 W 64TH STREET
INDIANAPOLIS IN 46260-4312

LILLIE S SHELTON
416 SANDSTON AVE
SANDSTON VA 23150-2210

LILLIE T ROWE
13523 WARD ST
SOUTHGATE MI 48195

LILLO S CRAIN
BOX 3500
PRINCEVILLE HI 96722-3500

LILLY C LONGERE
11027 N L LAKE SHORE
MONTICELLO IN 47960

LILLY GOLDSTEIN
1250 GREENWOOD AVE
APT 324
JENKINTOWN PA 19046-2903

LILLY K MILLER
1813 NORA DR
ARLINGTON TX 76013-3112

LILLIE MARIE GARRER
136 HOLDSWORTH
WILLIAMSBURG VA 23185-5514

LILLIE O CURRAN
TR
REVOCABLE LIVING TRUST DTD
08/10/91 U/A LILLIE O CURRAN
4330 CRESCENT DCBE
GRANBURY TX 76049-5388

LILLIE PATTERSON
2456 N MYRTLEWOOD ST
PHILA PA 19132-3014

LILLIE SUE FRAZER
4441 BY PASS
LOGANVILLE GA 30052-5555

LILLIE T TORIGOE
TR UA 05/29/90
THE TORIGOE FAMILY 1990 TRUST
1386 MC BAIN AVE
CAMPBELL CA 95008-0727

LILLON B GREENE
592 CUPP RD
NEW TAZEWELL TN 37825

LILLY C THOMPSON
4909 FLETCHER
WAYNE MI 48184-2011

LILLY HARMON
TR UA 5/6/03 THE LILLY V HARMON
REVOCABLE
TRUST
16732 210TH AVE
LEROY MI 49655-8360

LILLIE MARIE CORTNER
CUST MARLESE ANN CORTNER UGMA
KAN
5131 W BELLFORT AVE
HOUSTON TX 77035-3134

LILLIE P MOORE
26720 WHITEWAY DR
APT F213
RICHMOND HTS OH 44143

LILLIE R HATFIELD
1855 PORTSHIP RD
BALTIMORE MD 21222-3026

LILLIE T HOYLE
632 MIDWAY DRIVE
SPENCER VA 24165-3414

LILLION L JOHNSON
3723 SKYLINE DR
JACKSON MS 39213-6046

LILLY A TRIMBLE
917 CENTER ST E
WARREN OH 44481-9306

LILLY D OVERBY
3212 JAY DR
ANDERSON IN 46012-1218

LILLY J FRIEDLI
1018 COUNTRY CLUB DR
ST CLAIR HSORES MI 48082-2937

LILLY LEE
TR REVOCABLE TRUST 05/15/87 U/A
F/B/O
LILLY LEE
545 SPENCER ST
GLENDALE CA  91202-1513

LILLY POON
1758 FILBERT ST
SAN FRANCISCO CA  94123-3606

LILMON B RATCLIFF JR
1231 DUFRAIN
PONTIAC MI  48342-1932

LILO LANGE
TR U/A DTD
06/09/93 THE LILO LANGE
TRUST
132 EAST 35TH ST
NEW YORK NY  10016-3892

LILY C LIM &
ARNOLD N LIM JT TEN
18 VILLAGE LANE
COLMA CA  94015-1640

LILY G LEAVELL
2201 CRESTWOOD DRIVE
ANDERSON IN  46016-2751

LILY HABER &
SUZANNE HABER JT TEN
1203 SUMMIT CIRCLE DR
ROCHESTER NY  14618-3961

LILY J DIXON
405 W WENGER RD
ENGLEWOOD OH  45322-1831

LILY L TOLEDANO
3028 PRYTANIA ST
NEW ORLEANS LA  70115-3350

LILLY M MC MILLAN
428 MICHAEL COURT
DES PLAINES IL  60016

LILLY WOMELDORF
2214 MIDDLE OSSIAN ROAD
DECORAH IA  52101-7522

LILO BACHARACH ADMIN ESTATE
OF DAVID BACHARACH
6027 BERKELEY AVE
BALTIMORE MD  21209-4013

LILY A WOEHLCK &
KENNETH H WOEHLCK JT TEN
516 ORANGE DR 25
ALTAMONTE SPRINGS FL  32701-5304

LILY C NELSON
524 Q CALLE ARAGON
LAGUNA WOODS CA  92637

LILY G PEDLER
28 MILTON ST
LAWRENCE MA  01841-4552

LILY HILL E WILLIAMSON
15652 LEE HWY
BUCHANAN VA  24066-4609

LILY K LEI
TR LILY K LEI TRUST
UA 02/22/96
761 BRIDGE PARK DR
TROY MI  48098-1855

LILY L WEINBERG
2335 MICKLE AVENUE
BRONX NY  10469-6311

LILLY PAPPAS &
EVDOKIA E TSOLOMYTIS JT TEN
653 ROSEWOOD ST
BRONX NY  10467

LILLY YIH
1828 PINE VALLEY DR 311
FORT MYERS FL  33907-8083

LILO GOLDENBERG ANITA GANS &
LEO GANS
TR UW NORBERT
GOLDENBERG
1500 PALISANE AVENUE APT 9-D
FORT LEE NJ  07024-5322

LILY BAUDRY
BOX 100
ST AGATHE MB  R0G 1Y0
CANADA

LILY CONG &
HONG-IH CONG JT TEN
81 HIGHLAND CIR
BERKELEY HEIGHTS NJ  07922-2129

LILY HABER &
DEBORAH HABER JT TEN
1203 SUMMIT CIRCLE DR
ROCHESTER NY  14618-3961

LILY J CHAMBERS
23302 MC CANN STREET
WARRENSVILLE OH  44128-5244

LILY K STOPAR
33424 EUCLID AVE
LOT 521
WILLOUGHBY OH  44094-3329

LILY M ALLEN
4989 OLD TROY PIKE
HUBER HEIGHTS OH  45424-5743

LILY M SIMPSON
11385 SPENCER RD
SAGINAW MI  48609-9729

LILY MOAT
53 ALLANGROVE CR
AGINCOURT ON  M1W 1S4
CANADA

LILY OGAN PERALTA
C/O WILLIAM OGAN
408 DANARRA METROPOLITAN ST
MAKATI METRO MANILA ZZZZZ
PHILIPPINES

LILY ROUSE
409 OLD LANCASTER RD
BERWYN PA  19312-1639

LILY ROUSE WEAVER
100 HICKORY ST APT D303
GREENVILLE NC  27858-1693

LILY WONG
12307 MEADOW LAKE
HOUSTON TX  77077-5903

LILY Y KAWAFUCHI &
ALLAN N KAWAFUCHI JT TEN
3430 RANCHO VISTA CT
GILROY CA  95020-9412

LILYAN L CHAUVIN
3841 EUREKA DR
STUDIO CITY CA  91604-3107

LIMA M OLSEN
1216 NEEDLES DR
INDPLS IN  46217-4316

LIMESTONE COUNTY UNITED WAY
419 S MARION
ATHENS AL  35611-2507

LIMIN KUNG
2005 MAUNA PL
HONOLULU HI  96822-2501

LIN B GRONVOLD
8645 BOHMANN PKWY
PORTLAND OR  97223-7227

LIN FRASER
400 EDGEHILL WAY
SAN FRANCISCO CA  94127-1050

LINA GACKSTATTER &
ERIKA COYNE JT TEN
8801 COLMBERG
ROTHENBURGERSTR 18 ZZZZZ
GERMANY

LINA J ROLH
413 ELM DR
SEAFORD DE  19973-2011

LINA K WILSON
10900 U S 127
MENDON OH  45862

LINA L HENZE
5160 GRASSY CREEK RD
LUTTS TN  38471-5209

LINA LEE
SUITE 304
767 N HILL STREET
LOS ANGELES CA  90012-2376

LINA M SPARGUR LIFE TENANT
U-W-O JAMES FRANKLIN SPARGUR
3614 ST RT 734 N W
JEFFERSONVILLE OH  43128-9753

LINA PIONTEK
CUST LINDA PIONTEK UGMA IL
330 WISCONSIN DR
DES PLAINES IL  60016-2047

LINA S WOODALL &
JONATHAN H WOODALL JT TEN
3132 ELMENDORF DR
OAKTON VA  22124-1730

LINCIE GRAY
440 LAFAYETTE AVE
CINCINNATI OH  45220

LINCOLN A KING
19 BUTTERFLY LANE
LEVITTOWN PA  19054-2807

LINCOLN B CAMPBELL
460 DEER RUN CT
LIMERICK PA  19468-1457

LINCOLN B MAINE
221 EAST NORTH B STREET
GAS CITY IN  46933-1439

LINCOLN C CLAY
5564 IVANHOE
DETROIT MI  48204-3602

LINCOLN DAVIS WHITE
33604 4TH AVE SW
FEDERAL WAY WA  98023-8302

LINCOLN FINANCIAL ADVISORS FBO
JAMES E CERRETANI JR
4333 MALLARDS LANDING
HIGHLAND MI  48357-2648

LINCOLN G BERRI
2815 TENNYSON AVE
OVERLAND MO  63114-3134

LINCOLN H HECTOR
TR & VIRGINIA
M HECTOR TR
HECTOR FAMILY TRUST UA 03/31/99
1019 CINDERELLA DRIVE
ALBERTON MT  59820-9403

LINCOLN HANDFORD
CUST HARRISON P LANDERS UGMA NY
7 HARDING ST
E NORTHPORT NY  11731

LINCOLN HANDFORD
CUST HUNTER P LANDERS UGMA NY
7 HARDING ST
E NORTHPORT NY  11731

LINCOLN J SEHOYAN &
CAMILLE R SEHOYAN JT TEN
19206 COVENTRY DR
RIVERVIEW MI  48192-7810

LINCOLN J WARD JR &
DONNA E WARD JT TEN
2601 CIRCLE DRIVE
FLINT MI  48507-1807

LINCOLN J WARNER
327 ITHAN AVE
ROSEMONT PA  19010-1622

LINCOLN L MANSFIELD
160 N BRYANT ST
KANSAS CITY MO  64119-1763

LINCOLN ONG &
LILY F ONG JT TEN
1137 WEBER WAY
SACRAMENTO CA  95822-1839

LINCOLN PIERCE & HENRY C
PIERCE TR TR A U/W ETHEL
PIERCE
6520 RAINBOW AVE
MISSION HILLS KS  66208-1966

LINCOLN R STURDIVANT &
CELIA M STURDIVANT JT TEN
111 N CLAY ST
SOUTH HILL VA  23970-1917

LINCOLN S JALELAIN
263 PARK AVE
ARLINGTON MA  02476-7439

LINDA A ADAMS TOD
HOLLY M ROSS
SUBJECT TO STA TOD RULES
764 HAMPTON CT
SAGAMORE HILLS OH  44067

LINDA A ALLISON
5437 WHITE HALL CIR
W BLOOMFIELD MI  48323-3461

LINDA A ARTIANO
CUST MARISSA
ANNE ARTIANO UGMA NY
3602 GREVE DR
RANCHO PALOS VERDE CA
90275-6225

LINDA A BAUMANN
2234 49TH ST NW
WASHINGTON DC  20007

LINDA A BELL
PO BOX 72627
BOSSIER CITY LA  71172

LINDA A BLAUSTEIN
5556 BILL CODY ROAD
HIDDEN HILLS CA  91302-1101

LINDA A BLISS
4524 CAROL CT
CONCORD NC  28025-0414

LINDA A BROWN
134 WHITE OAK LANE
DAHLONEGA GA  30533-4484

LINDA A BROWN
134 WHITE OAK LANE
DAHLONEGA GA  30533-4484

LINDA A BUCHHOLZ
ATTN LINDA A CAMLIN
1132 W WARREN RD
WEST CHESTER PA  19382-5267

LINDA A CAMERON
8 JOHN ST
MILFORD MA  01757-2253

LINDA A CAMLIN
1132 W WARREN RD
WEST CHESTER PA  19382-5267

LINDA A CATELLI
14 DORSET RD
SOUTHAMPTON NY  11968

LINDA A CESCHAN
1611 HOPE AVE
BENSALEM PA  19020-3615

LINDA A CHOTA
281 PINE RIDGE
BLOOMFIELD MI  48304-2138

LINDA A ESSLINGER
RADWYN APARTMENTS
E-49
275 S BRYN MAWR AVE
BRYNMAWR PA  19010-4202

LINDA A FULLER
45-802 RIVER DR S
JERSEY CITY NJ  07310-1791

LINDA A GERLACH
1731 ELIZABETH COURT
CONYERS GA  30094-4724

LINDA A GOLEN
6866 ROSEMONT
DETROIT MI  48228-5405

LINDA A GROVES
278 LOCUST ST
LOCKPORT NY  14094-4941

LINDA A HILL
1315 BUNDY DR
SMYRNA TN  37167-6470

LINDA A HOOVER
1813 MARKET STREET
ERIE PA  16510-1643

LINDA A JOHNSON
7033 OAK POINT CURVE
BLOOMINGTON MN  55438-3402

LINDA A DELVECCHIO
31 SOUTH GATE
FAIRPORT NY  14450-8779

LINDA A EWER
2405 PALMHURST DRIVE
MISSION TX  78573

LINDA A GARRITY &
ROBERT J GARRITY JT TEN
200 MYSTIC ST
ARLINGTON MA  02474-1113

LINDA A GIANINO
27 ENCHANTED FOREST RD
KINGS PARK NY  11754-5056

LINDA A GROSS
149 DURKEE LANE
EAST PATCHOGUE NY  11772-5818

LINDA A GRUTTEMEYER
168 W LAKE DR
LINDENHURST NY  11757

LINDA A HOFFMAN
11699 STROHMS DR
MISHAWAKA IN  46545

LINDA A HUSSEY
44 YALE PL
BUFFALO NY  14210-2326

LINDA A KLINE
5801 SUMMERSET DRIVE
MIDLAND MI  48640-2932

LINDA A DOLLISON
8520 SHERWOOD DRIVE
LIBERTY MO  64068-8329

LINDA A FINDLATER
1110 SW 14TH DR
BOCA RATON FL  33486-6702

LINDA A GAVATORTA &
RONALD M GAVATORTA JT TEN
118 PARKEDGE RD
PITTSBURGH PA  15220-2608

LINDA A GILFILLAN
557 132ND
AVON IL  61415-9290

LINDA A GROSSMAN
410 W ROY ST APT E401
SEATTLE WA  98119-3870

LINDA A HARRIS
114 YARNELL ST
KANE PA  16735-1535

LINDA A HOKE
8 REBECCA DRIVE
APALACHIN NY  13732

LINDA A JOHNSON
471 SPRING GROVE RD
STANTON MI  48888

LINDA A KLINE
5801 SUMMERSET DRIVE
MIDLAND MI  48640-2932

LINDA A KUJIK
8222 WOOD
GROSSE ILE MI  48138-1133

LINDA A KUSHMAUL
6075 BROOKSTONE LN
GRAND BLANC MI  48439-9432

LINDA A LAKE
612 VINEWOOD STREET
DURAND MI  48429-1729

LINDA A MACLEOD
588 ARNHEM DR
OSHAWA ON  L1G 2J6
CANADA

LINDA A MACLEOD
588 ARNHEM DR
OSHAWA ON  L1G 2J6
CANADA

LINDA A MACLEOD
588 ARNHEM DR
OSHAWA ON  L1G 2J6
CANADA

LINDA A MANNING
128 BUTTERCUP LANE
HUNTINGTON NY  11743

LINDA A MARTINSKI
8049 CARDIGAN WAY
SHREVEPORT LA  71129-4902

LINDA A MC FARLAND
PO BOX 671
WARREN OH  44482-0671

LINDA A MCKENDRY
6966 HURON AVE
LEXINGTON MI  48450-9747

LINDA A MELLEN
BOX 1585
SAGAMORE BEACH MA  02562-1585

LINDA A MEUNIER &
PAUL A MEUNIER JT TEN
6359 RUTTMAN CT
SAGINAW MI  48603-3477

LINDA A MILES
6814 FIELD MASTER DR
SPRINGFIELD VA  22153

LINDA A MITCHELL
8 WINTHROP DR
EAST LYME CT  06333-1032

LINDA A MOODY
17436 PRAIRIE ST
NORTHRIDGE CA  91325-2450

LINDA A MORDEN
10 LAWNDALE CRESCENT
BRAMPTON ON  L6S 3L4
CANADA

LINDA A MORDEN
10 LAWNDALE CRESCENT
BRAMPTON ON  L6S 3L4
CANADA

LINDA A MORRIS
PO BOX 17532
WINSTON-SALEM NC  27116-7532

LINDA A MUSGROVE
7550 DYSINGER RD
LOCKPORT NY  14094-9326

LINDA A NAGLE CUST
KYLE C NAGLE
2068 GARLAND
SYLVAN LAKE MI  48320-1728

LINDA A NEFF
2373 HUCKLEBRRY RD
ALLENTOWN PA  18104-1343

LINDA A PARM
7300 WHEELER DR
WHITMORE LAKE MI  48189-9694

LINDA A PARR
11933 N MUSTANG RD
YUKON OK  73099-8145

LINDA A PELLETIER
309 N MCLANE RD UNIT E
PAYSON AZ  85541-4372

LINDA A PETRILAK
24 MCKINLEY AVE
COLONIA NJ  07067-2310

LINDA A POTTER
95 GREENHORN ROAD
HAILEY ID  83333

LINDA A RINALDI
33 KENT ST W
W WARWICK RI  02893-5130

LINDA A ROPELEWSKI
1015 SOUTHPORT DR
MEDINA OH  44256-3019

LINDA A SARGENT WOOD
271 E NUNNELEY RD
GILBERT AZ  85296-3428

LINDA A SCHOENWALD
103 DEWITT RD
SYRACUSE NY  13214-2004

LINDA A SCRINOPSKIE
PO BOX 140665
IRVING TX  75014

LINDA A SEARCY
23401 GEOFFREY CT
OAK PARK MI  48237-2012

LINDA A SMITH
1065 HERITAGE TRCE
LEBANON OH  45036-8859

LINDA A SOCIA &
MICHAEL J SOCIA JT TEN
1006 S FARRAGUT ST
BAY CITY MI  48708-8010

LINDA A SOUTHARD
4109 OAK RIDGE ROAD
SUMMERFIELD NC  27358-8603

LINDA A SPIRES
10495 MEDLOCK BRIDGE RD
DULUTH GA  30097-2002

LINDA A STABILE &
FRANK T STABILE JT TEN
BOX 97
CHAMPION MI  49814-0097

LINDA A STYMERSKI &
GLENN F TAYLOR JR JT TEN
111 BRIAR LA
NORWICH CT  06360

LINDA A SUCHYTA
47605 KATHY COURT
SHELBY TOWNSHIP MI  48315-4656

LINDA A SUCHYTA &
EDWARD S SUCHYTA JT TEN
47605 KATHY COURT
SHELBY TOWNSHIP MI  48315-4656

LINDA A TARBILL
5614 DEERBORN AVE
MENTOR OH  44060-2008

LINDA A THURINGER &
DENNIS L THURIN
TR UA 08/20/03
DENNIS L THURINGER & LINDA A THURIN
TRUST
PO BOX 25244
PRESCOTT VALLEY AZ  86312

LINDA A TRURAN
7598 VENICE DR N E
WARREN OH  44484-1502

LINDA A VALLEE
5792 YAHN RD
FARMINGTON NY  14425-9555

LINDA A WALSH
4612 CASTLE CT
HOLLAND MI  49423-8966

LINDA A WESTPHAL
250 CHADEAYNE ROAD
OSSINING NY  10562

LINDA A WINDISCH
CUST BENJAMIN S WINDISCH UTMA CA
708 SANTA RITA DR
MILPITAS CA  95035-3654

LINDA A WINDISCH
CUST SAMUEL
M WINDISCH UTMA CA
2141 LACEY DR
MILPITAS CA  95035-6116

LINDA A WITTMAN
13330 HUNTINGTON DR
APPLE VALLEY MN  55124-9475

LINDA A WORKMAN
9991 BECKER
ALLEN PARK MI  48101-1336

LINDA ABRAMSON
3216 BROOKSIDE LN
ENCINITAS CA  92024-6903

LINDA AICHINGER
CUST ALLISON
B AICHINGER UGMA MI
30610 N GREENBRIAR
FRANKLIN MI  48025-1496

LINDA AICHINGER
CUST KRISTIN
AICHINGER UGMA MI
30610 N GREENBRIAR
FRANKLIN MI  48025-1496

LINDA AICHINGER
CUST LAUREN
AICHINGER UGMA MI
1650 E DAVISBURG RD
HOLLY MI  48442-8665

LINDA ALDRIDGE
28607 COPELAND RD
TONEY AL  35773

LINDA ALLAIRE HART
21 SEA MEADOW DR
SANDWICH MA  02563-2817

LINDA ANDERSON
535 1/2 WEST 5TH
ERIE PA  16507-1122

LINDA ANDERSON
8804 ANNE TUCKER LANE
ALEXANDRIA VA  22309-2204

LINDA ANGELA MOSCH
11 NORTH STAR DR
MORRISTOWN NJ  07960

LINDA ANN BLATZ
17010 SOUTH LIMPING WATER ROW
BARBEAU MI  49710-9762

LINDA ANN FONG
CUST PAMELA
ANN FONG UGMA HI
1065 KALIKIMAKA ST
HONOLULU HI  96817-1224

LINDA ANN FRANKLIN
23503 CANYON LAKE
SPRING TX  77373-7707

LINDA ANN MC JUNKIN
95 STATE STREET
GUILFORD CT  06437-2723

LINDA ANN MURRAY SIMMS
TR LINDA ANN MURRAY SIMMS TRUST
UA 03/29/93
1710 BACHMAN VALLEY DR
WESTMINSTER MD  21157-3347

LINDA ANN SMITH
5499 YELLOWSTONE DR
FAIRFIELD OH  45014-3868

LINDA ANN TAYLOR &
CONRAD T REED JT TEN
50274 BOG RD
BELLEVILLE MI  48111-2582

LINDA ANN THOMAS
3038 RAYFORD RD
SPRING TX  77386-2400

LINDA ANN WAYNE
212 SOUTH RIDGEWOOD AVENUE
DE LAND FL  32720-2939

LINDA ARMINGTON
320 HIGH STREET
CHAGRIN FALLS OH  44022

LINDA ASHLEY
BOX 430
SUMMIT MS  39666-0430

LINDA ATKINSON
1440 BURNLEY COURT
COLUMBUS OH  43229-2609

LINDA B ADRIANCE
BOX 2456
PITTSFIELD MA  01202-2456

LINDA B BEIZER
100 PAPER CHASE TRAIL
AVON CT  06001-4110

LINDA B BULLARD
2395 GLADYS
BEAUMONT TX  77702-1314

LINDA B CACCIATO
CUST
LEA CACCIATO UGMA CA
1536 OLYMPIC DRIVE
DAVIS CA  95616-6643

LINDA B CACCIATO
CUST
RYAN CACCIATO UGMA CA
1536 OLYMPIC DRIVE
DAVIS CA  95616-6643

LINDA B CAMERON
7102 ANNA ST
GRAND BLANC MI  48439

LINDA B CASTOR
464 E STATE ST
PENDLETON IN  46064-1033

LINDA B CONNELL
BOX 115
LISBON NY  13658-0115

LINDA B DEBORD
12794 STATE ROUTE 122 WEST
SOMMERVILLE OH  45064-9346

LINDA B DIAZ
4501 GULFSHORE BLVD NORTH
#1005
NAPLES FL  34105

LINDA B DICKERHOOF
BOX 203 2779 HILL CIR
DACULA GA  30019-0203

LINDA B GOLDMAN
CUST ANDREW
IAN GOLDMAN UTMA MA
82 MORTON STREET
NEEDHAM MA  02494-1204

LINDA B HENDERSON &
WALTER E HENDERSON JT TEN
856 WILHELM
HERMITAGE PA  16148-3749

LINDA B KAPLAN
3220 CORSA AVE
BRONX NY  10469-2807

LINDA B MAROUS
57 STAGECOACH ROAD
BELL CANYON CA  91307

LINDA B RAULSTON
1290 HEATHER WOODE RD
FLINT MI  48532-2337

LINDA B ROUTH
29 E BAYBERRY CT
DURHAM NC  27713-9438

LINDA B STODDARD
PO BOX 655
AIKEN SC  29802

LINDA B VANMEER
222 CATALPA DR
ROYAL OAK MI  48067-1244

LINDA B ENHORN
BOX 228
ROXBURY CT  06783-0228

LINDA B GRINDAHL
5661 NOEL COURT
SAGINAW MI  48603-3673

LINDA B INCHIOSTRO
3341 SOUTH CHAMPLAIN AVE
TUCSON AZ  85730-1902

LINDA B KIRSCHE
TR MACKENZIE BULLOCK FAM TRUST
UA 11/26/96
310 MAIN RD
GRANVILLE MA  01034-9479

LINDA B MC CREADY
3641 W 44TH TERRACE
INDIANAPOLIS IN  46228-6769

LINDA B RAYBURG
9540 GRANGER STREET
ANGOLA NY  14006

LINDA B SANFORD
3251 HUNTERS GLEN DRIVE
MISSOURI CITY TX  77459-3615

LINDA B TAYLOR
11338 INWOOD DR
HOUSTON TX  77077-6438

LINDA B WALKER
ATTN JANE BUTLER
1881 RUNNING CEDAR TRL
LEWISVILLE NC  27023-8101

LINDA B FENLON &
WILLIAM G FENLON JT TEN
5566 LYTLE RD
PO BOX 372
WAYNESVILLE OH  45068

LINDA B HELMICK
4935 MILLER SOUTH N W
BRISTOLVILLE OH  44402-9779

LINDA B JONES EX
EST ROBERT E BEATTIE
2969 STONE CREEK DR
SANDY HOOK VA  23153

LINDA B MARCUS
57 STAGECOACH ROAD
BELL CANYON CA  91307

LINDA B PFISTER
CUST PERRY R
PFISTER UTMA LA
PO BOX 9242
METAIRIE LA  70005

LINDA B RICE
239 OLCOTT ST
LOCKPORT NY  14094-1511

LINDA B STANLEY
635 MAPLE ST
WILLIAMSVILLE NY  14221-3235

LINDA B TECLER
10025 LLOYD RD
POTOMAC MD  20854-1943

LINDA B ZAPATA
139 POLYNESIA WAY
UNION CITY CA  94587-4117

LINDA BAFUMI
230 NORTHFIELD RD
MERIDEN CT  06450-6932

LINDA BARBARA STAFFORD
ATTN LINDA B SPEAS
PO BOX 584
WELAKA FL  32193

LINDA BERGSTROM
ATTN LINDA GOSSAGE
3313 15TH ST
LEWISTON ID  83501-5605

LINDA BERUS
CUST JOSHUA M
BERUS UGMA MI
4455 SUDBURY DR
WARREN MI  48092-3044

LINDA BLACKWELDER
12103 REGENT RIDGE LN
CHARLOTTE NC  28278-0017

LINDA BRILEY WEAVER
101 WESTLAKE DR
HENDERSON NC  27536

LINDA BRUNDAGE GROFF
8806 FOUR SEASONS COURT
ALEXANDRIA VA  22309-2215

LINDA C BARTNIK
86 DAYTON
OXFORD MI  48371-4625

LINDA C BICKES
CUST BRIAN C
BICKES UTMA AZ
77 MULESHOE RD
APACHE JCT AZ  85219-9667

LINDA BAILEY &
JOHN BAILEY JT TEN
48 AMSDEN DR
ROCHESTER NY  14623-5316

LINDA BECKER &
RANDY BECKER JT TEN
34 OAK MEADOW
EVANSVILLE IN  47725-9286

LINDA BERKOWITZ
CUST PETER BERKOWITZ UGMA NY
435 E 79TH ST APT 11-S
NEW YORK NY  10021-1078

LINDA BETH HANSON
C/O GARROW
750 VENTURA AVE
SAN MATEO CA  94403-3257

LINDA BOGGIA
59 NEW LUDLOW RD 18C
CHICOPEE MA  01020

LINDA BROWN ROBINSON
311 PARKWAY DRIVE
SYRACUSE NY  13207-1841

LINDA BULGRIN PYLE
PO BOX 355
WHITEHALL MI  49461-0355

LINDA C BARTNIK
TR UW
WALTER BARTNIK
86 DAYTON
OXFORD MI  48371-4625

LINDA C BIDELMAN
1840 KINGSBURY DRIVE
LAPEER MI  48446-9795

LINDA BAKSA &
ROBERT BAKSA JT TEN
2506 ILLINOIS
FLINT MI  48506-3730

LINDA BENNETT
5723 CENTRALIA
DEARBORN HEIGHTS MI  48127-2930

LINDA BERTHE WILLIAMS
TR LINDA BERTHE WILLIAMS TRUST
UA 8/5/99
4538 MOTORWAY
WATERFORD MI  48328-3454

LINDA BETH TERRY
PO BOX 414
SEASIDE PARK NJ  08752

LINDA BONNEAU
6464 SEWELLS ORCHARD
COLUMBIA MD  21045-4480

LINDA BRUCKNER
3915 N RIVER RD
FRT GRATIOT MI  48059-4151

LINDA BURR LONG
831 AUSTIN STREET
ALBEMARLE NC  28001-3705

LINDA C BECA
2015 CELESTIAL NE DR
WARREN OH  44484-3972

LINDA C BRANCH
1319 SPRINGS DR
HERCULANEUM MO  63048

LINDA C BURKE
2212 MORTON ST
INDIANAPOLIS IN  46221-1939

LINDA C COOPER
CUST AMY
E COOPER UTMA IL
342 NORTH LA GRANGE RD
LA GRANGE PARK IL  60526-5637

LINDA C COOPER AS GUARDIAN
OF WILLIAM A COOPER IV
342 NORTH LA GRANGE ROAD
LA GRANGE PARK IL  60526-5637

LINDA C DOWHAN
110 NEW YORK AVE
BERGENFIELD NJ  07621-1427

LINDA C GARDNER
26434 MONTESELLO DR
INKSTER MI  48141-1323

LINDA C GRIEBNER
308 WELLINGTON AVE
KENMORE NY  14223-2518

LINDA C HEPPNER
2812 FORSYTH DR
PENTICTON BC  V2A 8Z1
CANADA

LINDA C LARSON
22 W MULBERRRY HILL RD
CARLISLE PA  17013

LINDA C MCCLELLAND
8427 HUNTERS TRAIL SE
WARREN OH  44484

LINDA C CHAPMAN
630 N COOPER ST
KOKOMO IN  46901-3152

LINDA C COOPER
CUST OF
TIMOTHY LEE COOPER UTMA IL
342 NORTH LA GRANGE RD
LA GRANGE PARK IL  60526-5637

LINDA C COX
24153 VIRGINIA
WARREN MI  48091-5821

LINDA C DRESLINSKI
249 SECRET WAY
CASSELBERRY FL  32707-3364

LINDA C GARRISON
30151 AUSTIN DRIVE
WARREN MI  48092-1829

LINDA C HAMILTON
615 BOWLING GREEN CIRCLE
ELYRIA OH  44035-7221

LINDA C JOHNSON
2337 AURIE DR
DECATUR GA  30034-2906

LINDA C MADDEN &
ROBERT J MADDEN JT TEN
126 PARTRIDGEBERRY LN
SWANZEY NH  03446-3707

LINDA C MEZA
BOX 101
MIDDLESEX NY  14507-0101

LINDA C COOPER
CUST
WILLIAM A COOPER IV UTMA IL
342 NORTH LA GRANGE RD
LA GRANGE PARK IL  60526-5637

LINDA C COOPER AS GUARDIAN
OF AMY E COOPER
342 NORTH LA GRANGE RD
LA GRANGE PARK IL  60526-5637

LINDA C CUNNINGHAM
179 HERRMANN DR
AVON LAKE OH  44012

LINDA C FOSTER
300 CAMERON STREET
WHITEHOUSE TX  75791

LINDA C GILKES
11 DEB ELLEN DR
ROCHESTER NY  14624-5413

LINDA C HARPER
1928 E 50TH ST
SAVANNAH GA  31404-4802

LINDA C KOCH
3030 ONEAL PKWY 36R
BOULDER CO  80301-1482

LINDA C MARABLE
3409 STONEBROOK PL
SHREVEPORT LA  71105-2510

LINDA C MURRAY
7814 VILLA PALMS DR
HOUSTON TX  77095-1609

LINDA C PALMER
1554 DUFFUS DR N E
WARREN OH 44484-1103

LINDA C PHILLIPS &
JAMES D PHILLIPS JT TEN
677 HEDGEGATES CT
TIFFIN OH 44883

LINDA C PLOCH
8946 STUART RD
SAN ANTONIO TX 78263

LINDA C RAGAN
7413 RAMBLEWOOD DRIVE
GARLAND TX 75044-2646

LINDA C SCHMIDT
3014 E SECOND ST
DAYTON OH 45403-1239

LINDA C SMITH
826 CAPITOL
LINCOLN PARK MI 48146

LINDA C SPATES
1851 ARROWHEAD DR
BELOIT WI 53511-3809

LINDA C STEFKOVICH
1150 SUNSET DRIVE
GREENSBORO GA 30642

LINDA C SULLIVAN
112 S WESTERN AVENUE
KOKOMO IN 46901-5213

LINDA C SWENSON
97 RILEY RD
GIFORD NH 03249

LINDA C SWICHTENBERG
335 LAPRAIRIE
FERNDALE MI 48220-3212

LINDA C VAUGHN
15261 NORTHFIELD
OAK PARK MI 48237-1581

LINDA C WINTER
10225 CAPITOL VIEW AVE
SILVER SPRING MD 20910-1014

LINDA CALDWELL HENLEY
1009 MONTCLAIR
BLYTHEVILLE AR 72315-1250

LINDA CAROL FLAKE
4108 GENESSEE
KANSAS CITY MO 64111-4109

LINDA CHENAULT
34143 SPRING VALLEY
WESTLAND MI 48185-9454

LINDA COAN
34 SENECA DRIVE
RINGWOOD NJ 07456-2529

LINDA COBURN
8714 N ESTON RD
CLARKSTON MI 48348-3515

LINDA COLLISTER NIEDERHOFER
4776 FREER RD
ROCHESTER MI 48306-1702

LINDA COMER
5915 W 1400 N
ELWOOD IN 46036-9265

LINDA CONRAD
2321 W MASON RD
OWOSSO MI 48867-9376

LINDA COOK
11614 LUANDA ST
LAKE VIEW TER CA 91342-6134

LINDA CORBETT
3167 BOWDOIN CIR
COLUMBUS OH 43204-2169

LINDA COSGRIFF WOKURKA
10681 EQUESTRIAN DRIVE
SANTA ANA CA 92705-2425

LINDA CRESAP
5835 TENNESSEE AVE
WILLOWBROOK IL 60514-1705

LINDA D ADAMS
13265 LEWIS RD
CLIO MI 48420

LINDA D ADKINS
2135 RAY RD
FENTON MI 48430-9709

LINDA D BARNES
732 FIELDVIEW DRIVE
GRAND LEDGE MI  48837-9193

LINDA D BLAIR
610 PAUL AVE
FLORISSANT MO  63031-5357

LINDA D CARTER
30 ENSENADA MARBELLA
PENSACOLA BEACH FL  32561-2456

LINDA D COHEN
1928 EAST 50TH STREET
SAVANNAH GA  31404-4802

LINDA D CUSHING
2957 ROCKBRIDGE RD
MARIETTA GA  30066-3578

LINDA D DIXON
326 WILLOW WOOD DR
DAYTON OH  45405

LINDA D DODDS
5649 HOLLANSBURG-SAMPSON
ARCANUM OH  45304-9211

LINDA D DONOVAN
1021 N FOREST DR
KOKOMO IN  46901-1875

LINDA D EHRLICH
49545 COLLYER CT
BELLEVUE MI  48111-9301

LINDA D FRANK
BOX 297
CHARLOTTE MI  48813-0297

LINDA D FRAZIER
1104 RIVER AVE
JONESBORO IN  46938-1643

LINDA D GRETT
4502 CONNIES COURT LN
MISSOURI CITY TX  77459-2936

LINDA D HALL
BOX 723
BADIN NC  28009-0723

LINDA D HANNON
5100 BREEZEWOOD DR
MUNCIE IN  47302-9190

LINDA D JAKUBUS
5362 MERRITT RD
YPSILANTI MI  48197-9321

LINDA D JONES
5709 SPICEWOOD LANE
LOUISVILLE KY  40219-1024

LINDA D KLEINEDLER
616 ST CLAIR ST
FLINT MI  48504-4877

LINDA D LAWRENCE
4387 HALLOCK YOUNG ROAD
NEWTON FALLS OH  44444-8719

LINDA D LLOYD
969 KILKENNY WAY
PINOLE CA  94564

LINDA D MARTINEZ-MORALES
17136 COLUMBIA HIGHWAY
LYNNVILLE TN  38472-5213

LINDA D MCDERMOTT
CUST DAVID W MCDERMOTT
UGMA NY
3 SHAGBARK WAY
FAIRPORT NY  14450-8919

LINDA D MUNGER
2163 BRADY STREET
BURTON MI  48529-2426

LINDA D NEWMAN
300 RAVEN RD
GREENVILLE SC  29615-4248

LINDA D ORLOWSKI EX EST
ANTHONY G DIGIROLAMO
957 EVERWOOD RUN
WEBSTER NY  14580-7246

LINDA D PATE
9815 VINSON CT
LITTLE ROCK AR  72205

LINDA D PETTWAY
14040 CLOVERDALE
OAK PARK MI  48237-2732

LINDA D PHILLIPS
4417 CLOVER DRIVE
INDIANAPOLIS IN  46228-3039

LINDA D REID
702 SAINT ANDREWS CORT
PONTIAC MI 48340

LINDA D ROUTON
6741 CAMBY RD
INDIANAPOLIS IN 46221

LINDA D RUTH
157 STONEHENGE TER
CLARK NJ 07066

LINDA D SCHADEK
1975 WILMINGTON PLACE
COLUMBUS OH 43220-2458

LINDA D SHAFFER
191 ACADIA AVE
FRANKLIN TN 37064-4848

LINDA D STAFFORD
4242 JONES RD
NORTH BRANCH MI 48461-8852

LINDA D STEWART
PO BOX 278 1329 ARNOLD DISRTICT RD
BRANDON VT 05733

LINDA D SUTHERLAND
376 COCHRANE CRESCENT
PORT PERRY ON L9L 1N1
CANADA

LINDA DA CRUZ
421 W FRECH AVE
MANVILLE NJ 08835-1961

LINDA DAILY
3743 N 80 W
KOKOMO IN 46901-8104

LINDA DAMASKE BUSH
CUST KAITLIN M BUSH UGMA MI
401 MISSION RD
SAULT SAINTE MARIE MI
49783-2517

LINDA DAMASKE BUSH
CUST REBECCA E BUSH UGMA MI
401 MISSION RD
SAULT SAINTE MARIE MI
49783-2517

LINDA DARNELL GROCE
5489 W VILLAGE DR
NEW PALESTINE IN 46163-9718

LINDA DAVIS
122 WAYLAND ST
NORTH HAVEN CT 06473-4352

LINDA DEE FULLER
5303 HUGHES ROAD
LANSING MI 48911-3506

LINDA DENKER
CUST NOWELL
DENKER UGMA NY
23-35 BELL BLVD
BAYSIDE NY 11360-2038

LINDA DES JARDINS
34143 SPRING VALLEY
WESTLAND MI 48185-9454

LINDA DEWITT
11623 PLEASANT RIDGE PLACE
STRONGSVILLE OH 44136-4523

LINDA DONNELLY GODDARD
516 GRANADA DR
GARLAND TX 75043-5118

LINDA DORIEN SCHWARTZ
11001 ROUNDTABLE CT
ROCKVILLE MD 20852-4560

LINDA DRAW
6015 GARLAND ST
DETROIT MI 48213-3305

LINDA DUDGEON
CUST DAVID DUDGEON
UGMA IL
214 S PARK
WESTMONT IL 60559-1940

LINDA DUDGEON
CUST KEITH DUDGEON
UGMA IL
214 S PARK
WESTMONT IL 60559-1940

LINDA DURDOV EX EST
CHARLOTTE M HEIN
6777 NORTH HIAWATHA
CHICAGO IL 60646

LINDA E BURTON
18646 STOEPEL
DETROIT MI 48221-2251

LINDA E CRAUGH
209 FOX DR
MECHANICSBURG PA 17050-2534

LINDA E EDMONDS
13307 190TH RD
MAYETTA KS 66509-8914

LINDA E GRISE
468 E MARKET ST
GERMANTOWN OH  45327-1424

LINDA E KEENER
6131 MECHANIC ST
BOX 143
ROCKFORD MN  55373-9559

LINDA E MCCLENDON
2511 BULL RUN DR
DECATUR GA  30034-2766

LINDA E MILLS
6835 MAY APT C
NEW ORLEANS LA  70126-7344

LINDA E OLDS
616 BUENA VISTA
LAKE ORION MI  48362-2303

LINDA E RILEY &
PATRICK K RILEY JT TEN
5004 LARGO DRIVE
GRANDBURY TX  76049

LINDA EARLS
16 IVY LANE
SETAUKET NY  11733

LINDA EILERMAN
943 WESTMINSTER PL
DAYTON OH  45419-3760

LINDA ELAINE LEE
4291 KINGS TROOP RD
STONE MOUNTAIN GA  30083-4706

LINDA E GROSSMAN
2 PARK CIRCLE
TOWSON MD  21286-5628

LINDA E LEWIS &
WALTER LEWIS
TR UA 01/31/91 LINDA E LEWIS TRUST
14473 PEMBURY DR
CHESTERFIELD MO  63017-2538

LINDA E MCDONNELL &
KEVIN T MCDONNELL JT TEN
4226 SUMMERWOOD LANE
SAGINAW MI  48603-8703

LINDA E MOORE
CUST
COREY T MOORE
UGMA MS
808 RUTHERFORD DR
JACKSON MS  39206-2138

LINDA E ORLOWSKI
CUST DARREN M ORLOWSKI
UGMA NY
60 BUTTONWOOD CT
EAST AMHERST NY  14051-1644

LINDA E RILEY &
STEPHEN C RILEY JT TEN
392 HOLMES RD
ROCHESTER NY  14626-3635

LINDA EBIN
CUST JOSHUA
MORGEN LITTLE UNDER THE
FLORIDA GIFTS TO MINORS ACT
APT 118
13641 DEERING BAY DRIVE
CORAL GABLES FL  33158-2818

LINDA ELAINA CHADBOURNE
2 SAVAGE COURT
PEMBROKE NH  03275-1312

LINDA ELAINE MOYER
1616 RUSSELL DRIVE
DOWNINGTOWN PA  19335-3578

LINDA E HANAWAY
4855 BRANNAN DR W
SPRINGFIELD OH  45502-9262

LINDA E LIMBO
2210 PLANTATION ROAD
LAWRENCEVILLE GA  30044-5342

LINDA E MEYER &
JOHN W LYONS JT TEN
297 HIGH RIDGE ROAD
PISGAH FOREST NC  28768

LINDA E NODGE
157 WINTER LANE
CORTLAND OH  44410-1129

LINDA E REESE
634 WEST CENTER ST
WARREN OH  44481-9314

LINDA E SMITH
200 VIRGINIA AVE
RICHMOND VA  23226

LINDA EHRHARDT
BOX 842
SANDUSKY OH  44871-0842

LINDA ELAINE IRWIN
BOX 397
POTTER VALLEY CA  95469-0397

LINDA ELAINE STEVENSON
8001 GREENHILL DR
PORT ARTHUR TX  77642-8247

LINDA ELIZABETH BROMLEY
51393 ALLISON LANE
ROCKPORT WA  98283

LINDA ELIZABETH CHINN
6 WILKSHIRE ROAD
DOYLESTOWN PA  18901

LINDA ELLEN JARVIS
3292 NC HIGHWAY 47
LEXINGTON NC  27292-8631

LINDA ELMORE
100 HIGHLAND DRIVE
WARNER ROBINS GA  31088-6002

LINDA ENG
14 ERIK DRIVE
NORTH BRUNSWICK NJ  08902-3353

LINDA ERB MARTZ
10101 COMMUNITY LN
FAIRFAX STATION VA  22039-2530

LINDA ERBY
4216 HESS
SAGINAW MI  48601-6763

LINDA EVANS
65679 CR 21
GOSHEN IN  46526-9111

LINDA F BELL
4730 BIRCH CREST DRIVE
FLINT MI  48504-2002

LINDA F BROWN
4819 MALOW
WARREN MI  48092-4608

LINDA F BUTLER
7324 WINTHROP
DETROIT MI  48228-3691

LINDA F FRANK
31 YACHT HARBOR CT
ISLE OF PALMS SC  29451-2600

LINDA F GORDON
158 E TALL OAKS CIR
PALM BEACH GARDENS FL
33410-4442

LINDA F GORDON
89 CLOVER AVE
FLORAL PARK NY  11001-2530

LINDA F GREEN
PO BOX 944
MANSFIELD TX  76063

LINDA F HENDRIX
121 RAMADA CIR
GOOSE CREEK SC  29445-4837

LINDA F HILL
1024 RIVER VALLEY DR
FLINT MI  48532-2920

LINDA F HOWARD
BOX 121491
NASHVILLE TN  37212-1491

LINDA F HUTCHINGS
BOX 895
SOLDOTNA AK  99669-0895

LINDA F HUTCHINGS
CUST JERRAD S HUTCHINGS UTMA AK
BOX 895
SOLDOTNA AK  99669-0895

LINDA F JENKINS
2534 PALISADE DRIVE
FORT WAYNE IN  46806-5317

LINDA F KISH &
DAWN MARIE MARTIN JT TEN
BOX 232
5690 W HOUGHTON LAKE DR
HOUGHTON LAKE MI  48629-0232

LINDA F MILITELLO
45696 GUNNISON DR
CLINTON TOWNSHIP MI  48038-1335

LINDA F PATTERSON
ROUTE 2
1322 WAHINI WAY
GALVESTON TX  77554-6197

LINDA F PIERCE
328 KNIGHT LANE
ORANGE CT  06477-3307

LINDA F PRYOR
3706 PROVIDENCE
FLINT MI  48503-4549

LINDA F RATHGEB-SEIMETZ
CUST ERICH JAMES SEIMETZ UTMA IL
1701 HARTMANN
SCHAUMBURG IL  60193

LINDA F RENAUD
CUST
JEANINE L RENAUD UGMA AL
6 SAVANT COURT
MANCHESTER MO  63011-3915

LINDA F STEINER
12297 BROSIUS RD
GARRETTSVILLE OH  44231-9213

LINDA F WARREN
469 S MARSHALL
PONTIAC MI  48342-3435

LINDA FAZEKAS
4771 GERALDINE AVENUE
RICHMOND HEIGHTS OH  44143

LINDA FINCH
5098 GRISWOLD ST
MIDDLEPORT NY  14105-9634

LINDA FISCH
CUST
SHERYL FISCH UGMA NY
415 LEVERETT AVE
STATEN ISLAND NY  10308-1332

LINDA FORG
50 PARK ST
BOX 433
SOMERVILLE MA  02143-3614

LINDA FRAN COHEN
517 MAITLAND AVE
TEANECK NJ  07666-2920

LINDA FRITTS
3123 TIMBER VALLEY DR
KOKOMO IN  46902-5065

LINDA F RICKS
17591 ANNCHESTER
DETROIT MI  48219-3527

LINDA F STEPHENS
BOX 214
HARROGATE TN  37752

LINDA FANKBONER
800 PEARL ST 1006
DENVER CO  80203-3344

LINDA FENNER ZIMMER
56 ROBERTS RD
MARLBOUGH CT  06447-1454

LINDA FISCH
CUST
ALLISON FISCH UGMA NY
415 LEVERETT AVE
STATEN ISLAND NY  10308-1332

LINDA FISHER LAINE
TR CREDIT TRUST 07/10/89
U/A NICHOLAS LAINE
520 LUNALILO HOME ROAD #261
HONOLULU HI  96825

LINDA FOWLER STEVENS &
ROBERT N STEVENS JT TEN
9316 HARBOUR BREEZE LN
SAGINAW TX  76179-3805

LINDA FRANCES CADMAN
76 OROSALL PARK RD
RETFORD NOTTINGHAMSHIRE
IN22 7PJENGLAND
UNITED KINGDOM

LINDA G ALLEN
182 COURT
PONTIAC MI  48342-2510

LINDA F SMITH
CUST ALESIA M SMITH
UTMA PA
258 E MAIN ST
FAWN GROVE PA  17321-9546

LINDA F SUMA TOD STEVEN S SUMA
SUBJECT TO STA TOD RULES
3313 VERNON AVE
BROOKFIELD IL  60513

LINDA FAYE MC COMB
3838 SHERMAN BLVD
FT WAYNE IN  46808-4017

LINDA FERRIES
522 W TAYLOR ST
KOKOMO IN  46901-4417

LINDA FISCH
CUST
RANDI FISCH UGMA NY
415 LEVERETT AVE
STATEN ISLAND NY  10308-1332

LINDA FITCH SUTTON
2816 HAMPTON WOODS DR
RICHMOND VA  23233-8902

LINDA FOX
C/O LINDA FOX VALLELY
21890 HICKORY HILL DR
KILDEER IL  60047-8663

LINDA FRISCONE
11281 VILLA GRANDE DRIVE
N ROYALTON OH  44133-3258

LINDA G BARTOL
55 LAFAYETTE ST
ALEXANDER CITY AL  35010-3718

LINDA G BRINSON
1703 VILLA S DRIVE
W CARROLLTON OH  45449-3718

LINDA G DRUMGOLD
14121 GREENBRIAR
OAK PARK MI  48237-2739

LINDA G GREEN
556 WITT ROAD
BOWLING GREEN KY  42101-9677

LINDA G HOPKINS
8712 CASTLEROCK COURT
LAUREL MD  20723

LINDA G LEWIS
129 DELLA LN
TAZEWELL TN  37879-3968

LINDA G ORCUTT &
TERRY L ORCUTT JT TEN
8304 N DOVIN GATES
MUNCIE IN  47303-9371

LINDA G RAY
17719 BLUE SPRUCE LANE
EAGLE RIVER AK  99577

LINDA G ROSEN
ATT S WEISS
22 QUEENSBRIDGE DR
EAST HANOVER NJ  07936-3563

LINDA G SEMIONE
19 N PARK DR
GLOVERSVILLE NY  12078-2504

LINDA G COMISKEY &
JAMES E COMISKEY JR JT TEN
10653 HEWITT
BROOKLYN MI  49230-9551

LINDA G GILBERT
10312 CASA LINDA
OKLAHOMA CITY OK  73139-5513

LINDA G HAMPSON
8702 VILLAGE DR
APT 106
SAN ANTONIO TX  78217-5402

LINDA G KYRIAKOU
19 OAKWOOD RD
ROCKY POINT NY  11778-9123

LINDA G NICHOLS
923 WEDGEWOOD AVE
LEWISBURG TN  37091-4151

LINDA G PANICCIA
9026 RUTH
ALLEN PARK MI  48101

LINDA G RENEW
BOX 8822
COLUMBIA SC  29202-8822

LINDA G ROUDEBUSH
71 ARTISTS DR
NASHVILLE IN  47448-8101

LINDA G SIGMAN & JAMES J
SIGMAN TRUSTEES U/A DTD
09/01/93 LINDA G SIGMAN
LIVING TRUST
8694 DUNSINANE DR
DUBLIN OH  43017-8753

LINDA G COX
480 COUNTY ROAD 504
LEXINGTON AL  35648-4149

LINDA G GOERGE
49225 HANFORD RD
CANTON MI  48187-5425

LINDA G HANSEN
7375 LAKE LAKOTA CIR
WEST CHESTER OH  45069-2640

LINDA G LEVINE
22 BEAR BROOK LANE
LIVINGSTON NJ  07039

LINDA G ORCUTT
8304 N DOVIN GATES
MUNCIE IN  47303-9371

LINDA G PUDLOCK
C/O LINDA A SLANY
18761 SOUTH INLET DRIVE
STRONGSVILLE OH  44136-8000

LINDA G ROBERTS
2287 CALLAHAN AVE
SIMI VALLEY CA  93065-2151

LINDA G SANDERS
6100 BERMUDA LANE
MT MORRIS MI  48458-2621

LINDA G SMITH
2797 AUSTINTOWN-WARREN RD
WARREN OH  44481-9615

LINDA G SNAPP
1 S MAIN ST A
STEWARTSTOWN PA  17363-4016

LINDA G SOWINSKI
4536 OXBOW DR
SACRAMENTO CA  95864-0830

LINDA G STAUFFER
5354 COPELAND AVE N W
WARREN OH  44483-1232

LINDA G STUART
2651 SUGAR RIDGE LN
CENTERVILLE OH  45458-2868

LINDA G WARD
658 ROOSEVELT NW
WARREN OH  44483-3140

LINDA G WURZEL
24234 PARK ATHENA
CALABASAS CA  91302

LINDA G YATES
46 SANDBURY DR
PITTSFORD NY  14534

LINDA GABBETT &
SUZANNE PFEIFFER &
DAVID PFEIFFER &
MARIA HALE
TR TEN COM
ANNA M PFEIFFER TRUST U/A DTD 3/24/
3099 WEST 80 NORTH
KOKOMO IN  46901

LINDA GABRIEL
1206 N MILLER DR
CLAREMORE OK  74017-4617

LINDA GEIS
8720 CYPRESS ROAD
DOS PALOS CA  93620-9708

LINDA GETLAN
11 LEATHERSTOCKING LANE
SCARSDALE NY  10583-6924

LINDA GIGLIO
CUST NICHOLAS
GIGLIO UGMA NY
51 EVERGREEN ST
STATEN ISLAND NY  10308-1813

LINDA GILLIAM
6544 MENLO WAY
HUBER HEIGHTS OH  45424-3426

LINDA GIOANNINI
3208 COURT ST
SAGINAW MI  48602

LINDA GLAVAS
BOX 795462
DALLAS TX  75379-5462

LINDA GLOSS FATICA
1521 RIVERCREST
PERRYSBURG OH  43551-1096

LINDA GOLBURGH
CUST VICKI
BETH GOLBURGH UGMA MA
270 SUNDERLAND ROAD 11
WORCESTER MA  01604-2549

LINDA GOLDEN
2141 SAFE HARBOUR CT
ALVA FL  33920

LINDA GOLDSTEIN
10971 PADDOCK LA
SANTA ANA CA  92705-2538

LINDA GOODWIN
14525 ACORN DRIVE
LOCKPORT IL  60441-9389

LINDA GORDON PRICE
269 CARDINAL RD
MILL VALLEY CA  94941-3618

LINDA GOURASH
1193 KING GEORGE CT
PITTSBURGH PA  15237-1531

LINDA GRABEL
CUST JENNIFER
GRABEL UTMA FL
9838 RAVARI DR
CYPRESS CA  90630-3553

LINDA GRABEL
CUST JOSHUA
GRABEL UTMA FL
9838 RAVARI DR
CYPRESS CA  90630-3553

LINDA GRIFFIN
3946 RAINEY RD
JACKSON MS  39212-5322

LINDA GRIFFITH SCHWANKE
353 WESTMORE ST
BOX 690
SPRING GREEN WI  53588-9266

LINDA GUSTIN
8795 COLEMAN RD
BARKER NY  14012-9679

LINDA H BEAN
330 W JERSEY ST 8L
ELIZABETH NJ 07202

LINDA H BONDURANT
14642 S 14TH WAY
PHOENIX AZ 85048-5906

LINDA H BOTEN &
GARY L HOSKINSON JT TEN
900 WYLDEWOOD RD
DURHAM NC 27704-1602

LINDA H CARPENTER
3424 BROWN ST
ANDERSON IN 46013-4221

LINDA H COLE
2309 MARSH LAKE COURT
CHARLESTON SC 29414-6499

LINDA H CURRIN
4510 HWY 96
OXFORD NC 27565

LINDA H GILBERT
199 PARK LN
SAUK VILLAGE IL 60411

LINDA H GILBREATH
TR REVOCABLE TRUST 04/08/91
U/A MERRILL DENNIS HOLMES
2426 TUXEDO DRIVE SE
MARIETTA GA 30067-7140

LINDA H LAWLER
PO BOX 536
MILFORD MI 48381

LINDA H MASTORIS
26 GREENSBROOK WAY
BELMONT MA 02478-1140

LINDA H MOORE
151 POPLAR ST
PARSON WV 26287-1251

LINDA H OUSLEY
317 OXFORD ROAD
ANDERSON IN 46012-3924

LINDA H RATLIFF
2305 INVERNESS DRIVE
PENSACOLA FL 32503-5049

LINDA H REMINGTON
CUST SCOTT
F REMINGTON UGMA MI
30575 LINCOLNSHIRE E
BIRMINGHAM MI 48025-4753

LINDA H SARLO
9600 KLING RD
MABELVALE AR 72103-3690

LINDA H WROBLESKI
103 CYPRESS ST
PARK RIDGE NJ 07656-2107

LINDA HAFNER
500 DAVID DRIVE
NORTH SYRACUSE NY 13212-1950

LINDA HANSELMAN
2575 SKYVIEW DRIVE
CENTERVILLE TN 37033-9519

LINDA HARRIET CUSHING
129 JEFFERS CRT
ORANGEVILLE ON L9W 4S2
CANADA

LINDA HARRIS
1303 NORMANDY DRIVE
SOUTHLAKE TX 76092-7128

LINDA HARRISON DUTTON
564 WOODLEA LANE
BERWYN PA 19312-1459

LINDA HEGESTWEILER
796163 FROMTENAC STREET
PHILADELPHIA PA 19111

LINDA HEKKALA
PO BOX 366
PEPPERELL MA 01463-0366

LINDA HENDERSON
75 WEST LANE
SAYVILLE NY 11782-2810

LINDA HENDRICKS
1838 HILLVIEW DR
LOS BANOS CA 93635-4741

LINDA HEPWORTH
510 I ST
PETALUMA CA 94952-5139

LINDA HO
BOX 290273
WETHERSSIELD CT 06129-0273

LINDA HOBGOOD
12757 TAYLOR ST
CLINTON LA 70722

LINDA HOFFMANN-WEISSKOPF
137 E MAIN ST
ELBRIDGE NY 13060-9707

LINDA HOWARD
305 N SCRANTON ST
RAVENNA OH 44266-1427

LINDA HUFFER
317 E MILL RD
BURLINGTON IN 46915

LINDA I BUCHFINK
2211 E 52ND ST 11
INDIANAPOLIS IN 46205-1490

LINDA I CRUMP
3015 3 MILE ROAD N E
GRAND RAPIDS MI 49525-3119

LINDA I DRYFUSE
538 VIRGINIA AVE
ROCHESTER PA 15074

LINDA I ERLICH
26172 MEADOW DRIVE
FRANKLIN MI 48025-1208

LINDA I LESCHUK
664 SHOREVIEW CT
FENTON MI 48430-41 57644

LINDA I RODRIQUEZ
723 2ND AVE
PONTIAC MI 48340-2838

LINDA I WHITED
ATTN LINDA I GENCO
1236 CARRIE WOOD DR
VALRICO FL 33594-7133

LINDA J ABEL
708 39TH CT E
MERIDIAN MS 39301-1445

LINDA J ALLEN
7722 E PERALTA AVE
MESA AZ 85212

LINDA J ALTERSON
9 SURREY DRIVE
NORTH MERRICK NY 11566-2315

LINDA J BENNETT
6913 TOUSLEY DR
INDIANAPOLIS IN 46256-3241

LINDA J BILLINGS
2314 PUMPKIN CREEK
SPRING HILL TN 37174

LINDA J BIXBY
108 HOWARD AVE
WORTHINGTON OH 43085

LINDA J BOEHM
BOX 16
VALHALLA NY 10595-0016

LINDA J BULLOCK
ATTN LINDA J RHYAN
1125
7801 N 44TH DR
GLENDALE AZ 85301-8121

LINDA J BUZZINI TR
UA 04/11/1991
EVERETT J COLLINS FAMILY TRUST
6119 UTE RD
SAN JOSE CA 95123

LINDA J CALDWELL
607 N BERKLEY RD
KOKOMO IN 46901-1846

LINDA J CAMPBELL
4718 LONE TREE DR
LOVELAND CO 80537-9003

LINDA J CIECERKO
3005 MAHAN DENMAN RD NW
BRISTOLVILLE OH 44402-9761

LINDA J COLLIER
29 LINE CREEK WAY
SHARPSBURG GA 30277-1654

LINDA J CONKLIN
418 FIFTH AVE
OLEAN NY 14760-1714

LINDA J CROUSE
11516 CANTERBURY CIR
LEAWOOD KS 66211-2917

LINDA J D AVIGNON
10338 LOVERS LANE
GRAND RAPIDS MI 49544-9600

LINDA J DOYLE
1609 ARLINGTON
FLINT MI  48506-3752

LINDA J FAIVRE &
CHARLES J FAIVRE JT TEN
1212 ELIZABETH ST
DEKALB IL  60115-4443

LINDA J GODDARD
516 GRANADA DR
GARLAND TX  75043-5118

LINDA J HARBER
8562 MURRAY HILL RD
BOSTON NY  14025-9756

LINDA J HAYES
16189 CHAPEL
DETROIT MI  48219-3847

LINDA J HOFMEISTER
4839 MARBLE CLIFF BOLEVARD
SYLVANIA OH  43560

LINDA J HOWARTON
BOX 165
WINNIE TX  77665-0165

LINDA J KOGER
CUST KOLE AUSTIN KOGER
UTMA IN
1833 N CO RD 75W
NEW CASTLE IN  47362-9197

LINDA J KUHL &
HERBERT E KUHL III JT TEN
1506 E PENNY DR
ELIZABETH CITY NC  27909-6638

LINDA J DWYER
CUST COREY
JASON DWYER UTMA MA
24 YOKE RD
BRIDGEWATER MA  02324-1758

LINDA J FRIEDLEY
284 PERIGNON PL
NAPLES FL  34119-4728

LINDA J GURSKY-ROLON &
FRED ROLON JT TEN
39 STEVENS AVE
OLD BRIDGE NJ  08857-2243

LINDA J HARRISON
8763 COLE RD
DURAND MI  48429-9427

LINDA J HEICKLEN
2807 GRASSELLI AVE
LINDEN NJ  07036-3519

LINDA J HOLLANDER
6408 BELLE CREST DRIVE
RALEIGH NC  27612

LINDA J HURT &
SHANNON HURT JT TEN
1500 UNION RD
MEDWAY OH  45341-9746

LINDA J KRESIN
2887 CHARLEMAGNE
LONG BEACH CA  90815-1036

LINDA J KYLE
1730 PALM DR 35
MT PROSPECT IL  60056-4573

LINDA J EVAN
7961 E COUNTY RD 200 N
BROWNSBURG IN  46112

LINDA J GLATZ
9300 BATH RD
LAINGSBURG MI  48848-9302

LINDA J HANESSIAN
CUST BENJAMIN DAVID HANESSIAN
UTMA IL
5659 SOUTH WOODLAWN AVE
CHICAGO IL  60637

LINDA J HARVEY
6889 CLEARY DR
MEMPHIS TN  38141-7879

LINDA J HIMES
813 LONSVALE DR
ANDERSON IN  46013

LINDA J HOLTZ
5741 SHEPHERD ROAD
ADRIAN MI  49221-9522

LINDA J JOHNSON-DAVIS
7177 ANNA STREET
GRAND BLANC MI  48439-8573

LINDA J KRESIN &
M DOUGLAS KRESIN JT TEN
2887 CHARLEMAGNE AVE
LONG BEACH CO  90815

LINDA J LASSITER
141 OLGA ROAD
WILMINGTON DE  19805

LINDA J LIDDELL
14232 LANDINGS WAY
FENTON MI 48430-1318

LINDA J MAGUIRE
625 HERON POINT CIR
VIRGINIA BCH VA 23452-2600

LINDA J MC NAMARA
6540 NW 135TH AVE
MORRISTON FL 32668-7822

LINDA J MONTAGUE
5545 S CLINTON TRL
EATON RAPIDS MI 48827-8917

LINDA J NEFF
3812 LAUREL LANE
ANDERSON IN 46011

LINDA J P WILLIAMS
18334 SE 145TH ST
RENTON WA 98059-8006

LINDA J PICKENS
4152 AILEY COURT
NORCROSS GA 30092-2453

LINDA J QUEREC
120 TAMARISK LN
PINEHURST NC 28374-8302

LINDA J RICE
3673 AUSTINBURG RD
ASHTABULA OH 44004

LINDA J LITTLE &
STEVEN G PENNINGTON &
LISA M PENNINGTON JT TEN
2298 SAVANNA WAY
PALM SPRINGS CA 92262

LINDA J MAHLMEISTER &
JOHN W MAHLMEISTER
TR
LINDA J MAHLMEISTER LIVING TRUST UA
7/2/1997
4105 COLUMBIA RD
N OLMSTED OH 44070-2091

LINDA J MCCLAUGHRY
7035 STARLING DR
SCHERERVILLE IN 46375-4437

LINDA J MOORE
BOX 113
THOROFARE NJ 08086-0113

LINDA J NEILL
9495 DEVILS LAKE HWY
MANITOU BEACH MI 49253-9819

LINDA J PERRY
473 WILLOW DR SE
WARREN OH 44484

LINDA J PIERCE
3202 ALSTON CT
ROSWELL GA 30075-6120

LINDA J QUINBY EX
EST CAROLYN F SELBY
3309 EPHROSS CIRCLE
DOYLESTOWN PA 18902

LINDA J RILEY
BOX 221
KENNEDALE TX 76060-0221

LINDA J LOHMANN
57826 ABRAHAM DR
WASHINGTON MI 48094-2954

LINDA J MARTIN
2668 LUCAS TURNPIKE
HIGH FALLS NY 12440-5904

LINDA J MIDEKE
13024 GREEN VALLEY DR
OKLAHOMA CITY OK 73120-8857

LINDA J MORGAN
166 EL BOSQUE ST
SAN JOSE CA 95134-1602

LINDA J NEUBERGER
6605 EDGEVALE RD
KANSAS CITY MO 64113-2330

LINDA J PETERSON
TR LINDA J PETERSO 1992 TRUST UA
9/24/2003
11769 ASHLAND WAY
YUCAIPA CA 92399

LINDA J PORTER
CUST JEFFREY S PORTER
UTMA RI
BOX 756
SLATERSVILLE RI 02876-0756

LINDA J REDMAN
1092 BAY POINTE WAY
LILBURN GA 30047-8917

LINDA J RUEL
4548 RIDGEBURY
DAYTON OH 45440-1845

LINDA J SCHATTON
ATTN LINDA J GARTENBERG
6 MAPLEWOOD LANE
NEW CITY NY  10956-3118

LINDA J SIMMONS
700 KNIBBE RD
LAKE ORION MI  48362-2147

LINDA J SIMON
7020 BEAGLE CT
HAMILTON OH  45011

LINDA J SREMBA
1513 TREMONT BLVD NW
GRAND RAPIDS MI  49504-4864

LINDA J STOCK
286 WOLVERINE DR
WOLVERINE LAKE MI  48390-2358

LINDA J TALAROWSKI
51 JACKSON AVE
NORTH EAST MD  21901-2019

LINDA J TEACHOUT
ATTN LINDA J WATSON
7140 W 700 S
JAMESTOWN IN  46147-9486

LINDA J TOMASCZAK
5519 HWY G
CALENDONIA WI  53108-9714

LINDA J TROEDSON
309 ARROWHEAD DR
ENTERPRISE AL  36330

LINDA J VANDEVENDER
ATTN LINDA J ARNOLD
134 ELMWOOD PL
JACKSON MS  39212-3516

LINDA J VERBERKMOES
14359 LEONARD RD
SPRING LAKE MI  49456-9532

LINDA J VINCENT
BOX 378
ROBARDS KY  42452-0378

LINDA J VISCONTI
CUST
MICHAEL P VISCONTI III UGMA MA
7 MURIEL LANE
MILFORD MA  01757-1526

LINDA J WHITNEY
498 W SYCAMORE COURT
LOUISVILLE CO  80027-2229

LINDA J WHITWORTH
11741 NW 23RD ST
PLANTATION FL  33323-2040

LINDA J WILLIAMS
185 MECHANIC
PONTIAC MI  48342-2732

LINDA J YOUNG
150 PINE NEEDLE STREET
HOWELL NJ  07731-2687

LINDA J ZIEFEL
8027 W LAUREL LN
PEORIA AZ  85345

LINDA JACOBSSEN
7 RUSSELL STREET
GLENELG
SOUTH AUSTRALIA 5045
AUSTRALIA

LINDA JANE KISSLING
7931 SOUTHWEST THIRD ST
NORTH LAUDERDALE FL  33068-1103

LINDA JANET FAHEY
34 WYANDOTTE AVENUE
OCEANPORT NJ  07757

LINDA JARVINEN
124 WEST CALAVERAS ST
ALTADENA CA  91001-5004

LINDA JASKO TRZASKA
5427 THOMAS ST
BOKEELIA FL  33922-3221

LINDA JEAN CRAVEN
6805 MORRISON LAKE RD
SARANAC MI  48881-9627

LINDA JEAN DRIES
4670 MARBLE MANOR
ROCKFORD IL  61102-4736

LINDA JEAN PIJANOWSKI
27 MUNSEE DR
CRANFORD NJ  07016-3413

LINDA JEAN SAVELAND
1113 FALLSMEAD WAY
POTOMAC MD  20854-5531

LINDA JEAN STEWART
33445 MINA DR
STERLING HEIGHTS MI  48312-6649

LINDA JILL DREEBEN
4610 NORWOOD DRIVE
CHEVY CHASE MD  20815-5349

LINDA JOAN BROWN
170 LENSDALE AVE
DAYTON OH  45427-2323

LINDA JORN &
JANE C PIERSON JT TEN
678 W RIO SAN PEDRO
GREEN VALLEY AZ  85614-3973

LINDA JOYCE ROCHE
1605 LANDO LN
ORLANDO FL  32806-7154

LINDA K ANDERSON
10142 E 1000 NORTH
BROWNSBURG IN  46112

LINDA K BERGEMAN &
GEORGE E BERGEMAN JT TEN
BOX 392
LEMONT PA  16851-0392

LINDA K BROWN
CUST ANNA C BROWN
UGMA GA
134 WHITE OAK LANE
DAHLONEGA GA  30533-4484

LINDA K BRUBAKER
CUST BRIAN
KEITH BRUBAKER UGMA PA
1316 LAKE SHORE RD
CHAZY NY  12921-1912

LINDA JEAN WINTER
444 MOUNTAIN AVE
WESTFIELD NJ  07090-3034

LINDA JO CASTORENA
9019 SOUTH CALLE AZTECA
GAUDALUPE AZ  85283-2525

LINDA JOAN TONN
238 W HENRIETTA
WOOSTER OH  44691-2834

LINDA JOY FAVERO
1832 WINCANTON DRIVE
LAS VEGAS NV  89134-6171

LINDA JOZWIAKOWSKI
1807 TAYLOR DRIVE
GASTONIA NC  28052-7674

LINDA K BABCOCK
738 TERRACE DR
WILLISTON VT  05495-2133

LINDA K BRANDANA
11791 PARDEE
TAYLOR MI  48180-4223

LINDA K BROWN
CUST KATHERINE E BROWN
UGMA GA
134 WHITE OAK LANE
DAHLONEGA GA  30533-4484

LINDA K BRUBAKER
CUST MATTHEW J BRUBAKER UGMA PA
1316 LAKE SHORE RD
CHAZY NY  12921-1912

LINDA JEANNE SELDON
20512 CHARLTON SQ BLDG 7
APT 206
SOUTHFIELD MI  48076-4058

LINDA JO LONAS
BOX 107
MANASSAS VA  20108-0107

LINDA JOHLINE RHYAN
1125
7801 N 44TH DR
GLENDALE AZ  85301-8121

LINDA JOY ROBERTSON
53 CHRISTMAN DR
SPRINGBORO OH  45066

LINDA K ALLEN
R 9 BOX 164
KOKOMO IN  46901-9809

LINDA K BARNETT
3733 JAY LN
SPRING HILL TN  37174

LINDA K BROCK
8605W 550N
SHARPSVILLE IN  46068-8934

LINDA K BROWN
CUST MATTHEW L BROWN
UGMA GA
3209 SIDIS CT
DORAVILLE GA  30340-4535

LINDA K CANCILLERI
C/O LINDA K JUNG
63 RIDGEWAY ESTATES
ROCHESTER NY  14626-4284

LINDA K CARLS
1025 POTEET
LEWISBURG TN 37091-5239

LINDA K CHAMPAGNE
12016 CAROL AVE
WARREN MI 48093-4620

LINDA K COMPAGNONI
6353 ALLEN RD
LAKE MI 48632-9658

LINDA K CONNOR
224 LIBERTY AVE
CLARKSBURG WV 26301-4120

LINDA K CRISLIP
3405 BRECKENRIDGE DRIVE
INDIANAPOLIS IN 46228-2751

LINDA K DAGNAN &
JAMES F DAGNAN JT TEN
135 E OVERLOOK DR
EASTLAKE OH 44095-1107

LINDA K DENNEHY
9338 RAYNA DR
DAVISON MI 48423-2854

LINDA K DEVRIES
7136 MADISON
GRAND RAPIDS MI 49548-7710

LINDA K DONNERSTAG
819 DEVON AVE
L A CA 90024-2507

LINDA K EARGLE
509 RANCH CIRCLE
PIEDMONT SC 29673-8006

LINDA K EMERSON
117 UNION STREET
ADRIAN MI 49221-2936

LINDA K FARRINGTON
2205 CANTERBURY DR
KOKOMO IN 46902-3174

LINDA K FISCHER
7359 CLOVERMEADE DR
POLAND OH 44514

LINDA K GRAMMER
2791 S STATE ROAD 227
RICHMOND IN 47374-7384

LINDA K GRAY
3228 AZTEC CT
INDEPENDENCE MO 64057-2698

LINDA K HAWKINS
7390 OLD MORGANTOWN RD
MARTINSVILLE IN 46151-7181

LINDA K JUNG
63 RIDGEWAY ESTATES
ROCHESTER NY 14626-4284

LINDA K KOZICKI
1607 LINDEN
DEARBORN MI 48124-5005

LINDA K KRAUSS
51924 HUTCHINSON RD
THREE RIVERS MI 49093-9029

LINDA K KRIPPEL
18 W 170 73RD ST
WESTMONT IL 60561-3737

LINDA K KUBINSKI
2852 CANTERBURY CT
MILFORD MI 48381-4445

LINDA K MAULDIN
2401 TIVOLI TERR
OKLAHOMA CITY OK 73170-3228

LINDA K MCALLISTER
5085 SULLIVANT AVE
COLUMBUS OH 43228-1751

LINDA K MCDANIEL
PO BOX 25
BURLESON TX 76097-0025

LINDA K MONTI
418 E 36TH ST
ERIE PA 16504

LINDA K MORRIS
117 SANDPIPER AVE
ROYAL PALM BEACH FL 33411-2917

LINDA K MORROW
TR LINDA K MORROW LIVING TRUST
UA 09/07/94
682 LINDEN DR
ENGLEWOOD FL 34223

LINDA K MURLEY
2410 HYLAND
FERNDALL MI 48220-1283

LINDA K MYERS
51 FOREST RD
ESSEX JUNCTION VT 05452

LINDA K NICHOLSON
6110 ALPINE AVE
INDIANAPOLIS IN 46224-2113

LINDA K NICKOLA
CUST MICHAEL
D NICKOLA UGMA MI
9801 BURNING TREE
GRAND BLANC MI 48439-9588

LINDA K NICKOLA
CUST NICHOLAS D NICKOLA UGMA MI
9801 BURNING TREE
GRAND BLANC MI 48439-9588

LINDA K OLLER
6269 W BRISTOL
SWARTZ CREEK MI 48473-7919

LINDA K POTTER
PO BOX 504
GRAND BLANC MI 48439-0504

LINDA K REIST
2379 REGENCY HILLS DRIVE
SHELBY TOWNSHIP MI 48316-2063

LINDA K RICE &
ROGER RICE JT TEN
10915 GOODALL RD BOX 99
DURAND MI 48429

LINDA K ROSTRON
1920 SANTA ROSA
ST CHARLES MO 63303-5144

LINDA K SANTALA
6243 ENGLEWOOD DR
CLARKSTON MI 48346-1103

LINDA K SCHMITT
3331 SO 1300 E
AKRON IN 46910-9727

LINDA K SIZEMORE
ATTN LINDA K BEHYMER
216 SE CHICAGO ST
BLUE SPRINGS MO 64014-3108

LINDA K SIZEMORE
ATTN LINDA K BEHYMER
216 SE CHICAGO ST
BLUE SPRINGS MO 64014-3108

LINDA K SMITH
2742 COSTA MESA
WATERFORD MI 48329-2433

LINDA K SPRENZEL
4206 GRAND AVE
WESTERN SPRINGS IL 60558-1434

LINDA K STORANDT
CUST DEVIN D HOWARD
UTMA WI
1927 LIBERTY LN
JANESVILLE WI 53545-0917

LINDA K STOUT
5711 ARROWHEAD BLVD
KOKOMO IN 46902-5502

LINDA K STYERS
825 NEWPORT ROAD
DUNCANNON PA 17020-9641

LINDA K THOMAS
ATTN LINDA K SANTALA
6243 ENGLEWOOD
CLARKSTON MI 48346-1103

LINDA K TOELLE
60 BAY MEADOWS DR
HOLLAND MI 49424-6497

LINDA K WEISSINGER
3515 ROLLING HILLS DR
PEPPER PIKE OH 44124-5802

LINDA KAFFEL &
RALPH KAFFEL JT TEN
284 INDIAN RD
PIEDMONT CA 94610-1225

LINDA KAINES
4331 ISLAND VIEW
FENTON MI 48430-9145

LINDA KAROSAS
535 HARBOR CT
DELRAY BEACH FL 33483-7173

LINDA KATHLEEN PIERCE
CUST JAMES ROBERT PIERCE
UTMA OH
1630 LYMAN PLACE APT 16
LOS ANGELES CA 90027

LINDA KAY DAUM
3306 S ST RD 267
PLAINFIELD IN 46168-3013

LINDA KAY JARVIS
4124 N 400 W
SHARPSVILLE IN  46068

LINDA KAY KOSZELA
1373 SHANNON RD
GIRARD OH  44420-1413

LINDA KAY KOZICKI
CUST
DEREK JAMES KOZICKI UND MI
U-G-T-M-A
1607 LINDEN
DEARBORN MI  48124-5005

LINDA KAY KOZICKI
CUST LEANNE RENEE KOZICKI UGMA MI
1607 LINDEN
DEARBORN MI  48124-5005

LINDA KAY KUCEWESKY
9634 DEERFIELD RD
FRANKTOWN CO  80116-8863

LINDA KAY MINER
301 KILLINGTON DRIVE
RALEIGH NC  27609-3712

LINDA KAY SCHNITGER
PO BOX 800518
SANTA CLARITA CA  91380-0518

LINDA KECK
2255 DEL MONTE DR
SAN PABLO CA  94806-1020

LINDA KEEGAN
1238 PINEREST CIRCLE
SILVER SPRINGS MD  20910-1626

LINDA KELLOM
16 ROYAL CREST DR
HILTON HEAD ISLAND SC
29928-5506

LINDA KELSO LINDAUER
1225 W GREENLEAF
CHICAGO IL  60626-2979

LINDA KENNEDY
578 NASH AVE
NILES OH  44446-1458

LINDA KLEIN
5098 HICKORY POINTE DRVIE
WEST BLOOMFIELD MI  48323

LINDA KOSINSKI
48-243 CALLE FLORISTAS
LA QUINTA CA  92253

LINDA KOTSKO
5386 N CENTER RD
FLINT MI  48506-1046

LINDA KRAJEWSKI
6654 NIGHTINGALE DR
GAYLORD MI  49735

LINDA KREMLICK
2520 SUNHILL
WATERFORD MI  48329-4426

LINDA KUPPE
2941 REMINGTON OAKS LANE
WEST BLOOMFIELD MI  48324

LINDA L AKERS
5849 W 900 N
FRANKTON IN  46044-9448

LINDA L ALMA
BOX 1317
SPRING HILL TN  37174-1317

LINDA L ALVERSON
ATTN LINDA L BOVEE
2385 KENWOOD DR
ADRIAN MI  49221-4504

LINDA L ATKINS
2245 DANDRIGE DR
YORK PA  17403-4513

LINDA L BALDWIN
12399 BRADT ROAD
CATO NY  13033-3322

LINDA L BALLARD
1854 OLD OAKS ST
SHREVEPORT LA  71119-4012

LINDA L BANKS
2478 STATE RTE 130 S
MORGANFIELD KY  42437-6213

LINDA L BEATHE
684 N LEAVITT RD
LEAVITTSBURG OH  44430-9772

LINDA L BESS
1270 LAUREL CIRCLE
WEBSTER NY  14580-9552

LINDA L BLOODSWORTH
3670 SEYMOUR LAKE RD
ORTONVILLE MI  48462-9236

LINDA L BRAMAN
1234 E GRANT RD
ASHLEY MI  48806-9733

LINDA L BROCK
20707 SW SUNSET RIDGE RD
ROSE HILL KS  67133

LINDA L BROWN
302 SABAL PALM LN
PALM BEACH GARDENS FL
33418-8073

LINDA L BROWN &
DONALD M BROWN JT TEN
268 TOPTON DR
VANDALIA OH  45377-1730

LINDA L BUTTIGIEG
25144 PAMELA
TAYLOR MI  48180-4522

LINDA L CHUTKO
8437 CARROLL ROAD
GASPORT NY  14067-9437

LINDA L CRAWFORD-REED
3217 5TH AVENUE
SIOUX CITY IA  51106-2704

LINDA L DAVIS
3806 ELFSTONE LANE
RICHMOND VA  23223

LINDA L BORGMANN &
BRIAN W BORGMANN JT TEN
16233 BERRY VIEW CT
BALLWIN MO  63011-2078

LINDA L BRANNON
4519 GOLF VIEW CT
BRIGHTON MI  48116-9793

LINDA L BROCK
6230 N HELTON RD
VILLA RICE GA  30180

LINDA L BROWN
4449 BRISTOLWOOD
FLINT MI  48507-3722

LINDA L BURRAGE
PO BOX 434
RIDGE NH  03461

LINDA L CARLSON
4707 CLAREMONT AVE
KANSAS CITY MO  64133-2449

LINDA L CLARK
TR
LINDA L CLARK REVOCABLE LIVING
TRUST UA 11/25/98
2444 FERNCLIFF
ROYAL OAK MI  48073-3820

LINDA L CRISCO
7213 PALMETTO PL
FORT MILL SC  29708-6467

LINDA L DAVIS
4752 EL REY AVENUE
FREMONT CA  94536-6423

LINDA L BORGMANN &
TRACI A GRIESENAUER JT TEN
16233 BERRY VIEW CT
BALLWIN MO  63011-2078

LINDA L BROCK
12137 STONE MILL RD
CINCINNATI OH  45251-4133

LINDA L BROWN
16301 TUCKER RD
HOLLY MI  48442-9743

LINDA L BROWN
ATTN LINDA LEE PYARD
15005 N DIVISION
CEDAR SPRINGS MI  49319

LINDA L BURT
11263 RANDOM WAY
LAFAYETTE CO  80026

LINDA L CHENAULT &
WILLIAM H CHENAULT JT TEN
8122 NW MIAMI
WEATHERBY LAKE MO  64152-1508

LINDA L COOK
4752 STATE RT 160
HIGHLAND IL  62249-3476

LINDA L DAMATO
227 STONEHOUSE ROAD
TRUMBULL CT  06611-1625

LINDA L DEETER
306 WARREN ST
VERSAILLES OH  45380

LINDA L DEFAUW
2578 CHESLEY
STERLING HEIGHTS MI  48310-4828

LINDA L DIAMOND
864 CHESTNUT LAKE DR NE
MARIETTA GA  30068-4217

LINDA L DIESEN
11346 DAHLGREN RD
KING GEORGE VA  22485-3717

LINDA L DIETZ
BOX 304
OCKLAWAHA FL  32183

LINDA L DIEUDONNE
12214 STONEYBROOK DR
MANASSAS VA  20112-3504

LINDA L DUERSON
239 SHELFORD AVE
SAN CARLOS CA  94070-1859

LINDA L DUXBURY
TR U/A
DTD 04/30/91 THE LINDA L
DUXBURY TRUST
BOX 5468
FORT WAYNE IN  46895-5468

LINDA L DYGERT
191 COLE TRESTLE RD
BLAIR SC  29015

LINDA L EASTON
2110 SMITH CT
ROCHESTER IN  46975-9728

LINDA L FELT
25306 HASS
DEARBORN HTS MI  48127-3017

LINDA L FERRILL
5436 ZARA AVE
EL CERRITO CA  94530-1446

LINDA L FLYNN
1529 HUNTER PONTE DR
RICHMOND IN  47374-7908

LINDA L FORTE
13 WOODCREST RD
BOXFORD MA  01921

LINDA L FOSTER
2229 N WALNUT AVENUE
TUCSON AZ  85712

LINDA L FRITZ
3460 LOON LAKE COURT
LINDEN MI  48451

LINDA L GAINES
CUST REBECCA
GAINES UGMA IL
24W651 LAKEWOOD DRIVE
NAPERVILLE IL  60540-3613

LINDA L GARDINER
5027 MONTGOMERY
SHELBY TWP MI  48316-4119

LINDA L GILLISON
304 W CENTER
FAIRFIELD IL  62837-1705

LINDA L GOOD
3113 MEADOW LN
WARREN OH  44483-2631

LINDA L GORDINIER
13081 COVE RIDGE DR
SOUTH LYON MI  48178-9590

LINDA L GRAMMATICO
22150 GRANDY
CLINTON TWP MI  48035-3136

LINDA L GRIDER
4660 WEXMOOR DR
KOKOMO IN  46902-9597

LINDA L HALEY
24331 LAKE SHORE LANE
LAKE FOREST CA  92630-3031

LINDA L HARDIN
12550 ROME RD
MANITOU BEACH MI  49253-9714

LINDA L HARRISON
35069 SOFIA CT
FREMONT CA  94536-5462

LINDA L HASKINS
1190 CRANBROOK DR
SAGINAW MI  48603-5439

LINDA L HEMMERT
645 BOONE ST
PIQUA OH  45356-2043

LINDA L HERTEL &
W RAY HERTEL JT TEN
80 WALNUT ST
LEETONIA OH  44431-1153

LINDA L JENNINGS
14004 POPLAR AVENUE
GRANT MI  49327-9352

LINDA L KASPERT
553 RIVERBANK
LINCOLN PARK MI  48146-4315

LINDA L KERR
236 CHARLESTOWN PL
AUSTINTOWN OH  44515-1934

LINDA L KNOEFERL
BOX 712
HONEOYE NY  14471-0712

LINDA L KRONEMANN
2438 CENTRAL PARK DR
LODI CA  95242-3205

LINDA L LAKSHIN
5008 W TAYLOR RD
CHENEY WA  99004-8517

LINDA L LASTER
500 OLD NIAGARA RD
LOCKPORT NY  14094-1418

LINDA L LEWIS
650 HARPWOOD DR
FRANKLIN OH  45005

LINDA L HOFFMAN
410 MAIN STREET
CASTALIA OH  44824

LINDA L JENNINGS &
JAMES F JENNINGS JT TEN
3636 W 109TH ST
CHICAGO IL  60655-3213

LINDA L KECK
1264 PLANTATION BLVD
JACKSON MS  39211-2709

LINDA L KETTLER
8104 E FRANCIS RD
OTISVILLE MI  48463-9422

LINDA L KOSOSKI
11695 FARLEY
REDFORD MI  48239-2470

LINDA L LABUDA
251 AUSTIN NW
WARREN OH  44485-2776

LINDA L LANE
1945 N W 13TH ST
101CB107
DELRAY BEACH FL  33445

LINDA L LEGG &
ROBERT J LEGG &
BRENDA L LEGG JT TEN
194 W RIVER RD
UXBRIDGE MA  01569-1430
LINDA L LITTLE
215 S HARMONY DR
JANESVILLE WI  53545-4357

LINDA L HOLSINGER
14109 W CORNER RD
DALEVILLE IN  47334-9472

LINDA L JOHNSON
2600 GRACE COURT
SAGINAW MI  48603-2840

LINDA L KENTNER
11231 ROLLING PINE RUN
FT WAYNE IN  46814

LINDA L KLEIN
33 OAK STREET
FRANKLIN MA  02038-1822

LINDA L KOWALSKI
9304 WATERS COURT
FORT WAYNE IN  46825-7008

LINDA L LACOMB
CUST
PATRICK LACOMB UGMA OH
BOX 1491
VALRICO FL  33595-1491
LINDA L LAROCKA
2002 GREYSTONE DR
MOON TOWNSHIP PA  15108-8014

LINDA L LESHER
2820 COUNTRY CLUB DRIVE
CHICKASHA OK  73018-6914

LINDA L LOMBARDI
2909 LAND PARK DR
SACRAMENTO CA  95818-3421

LINDA L LOOMER
TR LINDA L LOOMER LIVING TRUST UA
1/24/2003
726 E CRAVATH ST
WHITEWATER WI  53190

LINDA L MARTIN
290 E LONG LAKE RD
TROY MI  48085-4759

LINDA L MILLAY
ATTN LINDA L M LIBBY
RFD 1
BOWDOINHAM ME  04008-9801

LINDA L MORRISON
30575 OAKLEAF LANE
FRANKLIN MI  48025-1466

LINDA L O'ROKE
116 TAVERN ROAD
MARTINSBURG WV  25401-2842

LINDA L PERRIN-RODRIGUEZ
253 REEDER DR
BUTLER OH  44822-9621

LINDA L PILLOT &
IVO PILLOT &
KRISTEN S KLENK &
MATEO S PILLOT JT TEN
5134 CHERYL DR
ALMONT MI  48003-8765

LINDA L RAMIREZ
88 N ROSELAWN STREET
PONTIAC MI  48342-2748

LINDA L RECORD
TR RECORD SURVIVORS TRUST
UA 04/03/97
1645 W LINCOLN
BIRMINGHAM MI  48009-1831

LINDA L LOVELL
2947 OLD STATE RD 37 N
SPRINGVILLE IN  47462

LINDA L MCPHERSON &
LAURA JEAN BERGER JT TEN
10070 RIVER OAKS DRIVE
STOCKTON CA  95209-4121

LINDA L MILLER
425 HILLCREST EAST
LAKE QUIVIRA KS  66217-8780

LINDA L MORROW
803 N WALNUT ST
MILFORD DE  19963-1234

LINDA L PALMER
CUST LAURA E PALMER UGMA MI
1357 LEISURE DR
FLINT MI  48507-4048

LINDA L PHILLIPS
12345 C CEDAR CIN
AWRORA CO  80012

LINDA L PIPER
7405 ST PATRICIA CT
BALTIMORE MD  21222-3516

LINDA L RAYMOND
12302 CREEKSIDE DRIVE
CLIO MI  48420-8227

LINDA L RUXER
1657 W MAIN
NEW LEBANON OH  45345-9702

LINDA L MARTIN
22749 ROXANA
EAST DETROIT MI  48021-1921

LINDA L MCQUEEN
CUST
RICHARD K SOWLES UGMA MI
157 MOBILE GDNS
ENGLEWOOD FL  34224-5101

LINDA L MOGILKA
5649 SOUTH 25TH STREET
MILWAUKEE WI  53221-4219

LINDA L OLSON
16653 W 135TH ST
LEMONT IL  60439-4718

LINDA L PATTERSON
ATTN LINDA EAGLE
340 E SHERMAN DRIVE
CARSON CA  90746-1159

LINDA L PHIPPS
1103 TEPEE
KOKOMO IN  46902-5460

LINDA L POWERS
5304 GREENBRIAR ROAD
LANSING MI  48917

LINDA L RECORD
TR RECORD FAMILY TRUST
UA 04/03/97
1645 W LINCOLN
BIRMINGHAM MI  48009-1831

LINDA L SCHNOBRICK
2606 CARAMBOLA CIRCLE NORTH
COCONUT CREEK FL  33066

LINDA L SCHWARTZ
CUST HILARY
ELLEN SCHWARTZ UTMA CA
623 LAGUNA RD
PASADENA CA  91105-2222

LINDA L SCHWARTZ
CUST SETH
ANDREW SCHWARTZ UTMA CA
623 LAGUNA RD
PASADENA CA  91105-2222

LINDA L SEARLE
5114 BENSETT TR
DAVISON MI  48423

LINDA L SHAFFER
BOX 92
W ALEXANDRIA OH  45381-0092

LINDA L SHEPARD
941 CAMERON
PONTIAC MI  48340-3215

LINDA L SPOTH
100 HUBBARDSTON PL
AMHERST NY  14228-2833

LINDA L STAMMER
2ND FLOOR
3113 PHILLIPS
CINCINNATI OH  45205-2324

LINDA L STEFANIAK
3606 SCHUMANN RD
BAY CITY MI  48706-2120

LINDA L STOLDT
PO BOX 478
ATTICA OH  44807

LINDA L THOMPSON &
DEVON L CAMPBELL JT TEN
403 JEFFREY
ROYAL OAK MI  48073-2521

LINDA L THOMPSON &
KRISTIN J ELLIS JT TEN
403 JEFFREY
ROYAL OAK MI  48073-2521

LINDA L THOMPSON &
NOELLE M WEBER JT TEN
403 JEFFREY
ROYAL OAK MI  48073-2521

LINDA L TOPOLSKI
48787 HUNTER DR
MACOMB TWNSHP MI  48044

LINDA L TOWLE
CUST EMILY L
TOWLE UTMA MA
69 FISHER ST
MEDWAY MA  02053-2232

LINDA L TRACY
608 KENSINGTON
FLINT MI  48503-2061

LINDA L TRAGESER
CUST GREGORY LEWIS TRAGESER
UTMA MD
113 QUINCY STREET
CHEVY CHASE MD  20815-3320

LINDA L URBAN
1712 EVANGELINE
DEARBORN MI  48127

LINDA L URBAN &
REX S URBAN JT TEN
1712 EVANGELINE
DEARBORN HEIGHTS MI  48127-3409

LINDA L VALE
BOX 41
LIGONIER PA  15658-0041

LINDA L VANDERGRIFF
3174 SANDWALK DR
KOKOMO IN  46902-5649

LINDA L WAY
2033 KENTON TRAIL
PERRYSBURG OH  43551

LINDA L WEBB
15047 N AGUA FRIA DR
SUN CITY AZ  85351

LINDA L WESSEL
319 E STATE STREET
CORUNNA MI  48817-1424

LINDA L WILD
CUST ANGELA WILD
UTMA FL
2443 52ND AVE N
ST PETERSBURG FL  33714-2603

LINDA L WILKERSON &
RONALD D WILKERSON JT TEN
2563 LISA DR
COLUMBIAVILLE MI  48421-8910

LINDA L WILKINS
10301 NASHVILLE AVE
CHICAGO RIDGE IL  60415

LINDA L WILLIAMS
7307 WINDSOR STREET
HUDSON FL  34667-1847

LINDA L WILMOTH
2420 ONTARIO
DAYTON OH  45414

LINDA L YOHO
16493 AKRON-CANFIELD RD
BERLIN CENTER OH  44401-9715

LINDA L ZIEBER
2115 SWINNEN DR
WILMINGTON DE  19810-4117

LINDA LANTRY REYNOLDS &
WILLIAM W REYNOLDS JT TEN
513 HILLCREST DR
KOKOMO IN  46901-3438

LINDA LATTY GDN
CAITLYN N LATTY
40 SOMERSET
TURRAMURRA NEW SOUTH WALES
ZZZZZ
AUSTRALIA
LINDA LATTY GDN
KIERAN R LATTY
40 SOMERST
TURRAMURRA NEW SOUTH WALES
ZZZZZ
AUSTRALIA
LINDA LEE
PO BOX 422
GREEN RIVER WY  82935

LINDA LEE SOMERS
100 NORTH AVE
SANTA MARIA CA  93455-4714

LINDA LEHNERT SCHMIDT
688 FIELD DAYS ROAD
NEW HAVEN VT  05472-1064

LINDA L WILSON
7437 WOERNER ROAD
ADRIAN MI  49221-9531

LINDA L ZACCAGNINO
84 OAKBROOK DRIVE
WEST SENECA NY  14224-4437

LINDA LA BARBERA
PO BOX 700392
SAN JOSE CA  95170

LINDA LARSON MELIN
BOX 15612
SARASOTA FL  34277-1612

LINDA LATTY GDN
CAMERON H L LATTY
40 SOMERSET
TURRAMURRA NEW SOUTH WALES
ZZZZZ
AUSTRALIA
LINDA LAUTEN
527 HAMPTON LANE
TOWSON MD  21286-1311

LINDA LEE CAMP BROCHU
27 HIGH ST
EXETER NH  03833-2905

LINDA LEE TOUP
110 TREGARONE RD
TIMONIUM MD  21093-2522

LINDA L WOOD
38031 ERIC CT
FARMINGTON HILLS MI  48335-2731

LINDA L ZANARDELLI
205 WESTMORELAND ST
COLLINSVILLE IL  62234

LINDA LANGE &
LAWRENCE R LANGE JT TEN
17740 FOX GLEN
RIVERVIEW MI  48192-8125

LINDA LATTY GDN
BRENDAN H LATTY
40 SOMERSET
TURRAMURRA NEW SOUTH WALES
ZZZZZ
AUSTRALIA
LINDA LATTY GDN
JESSICA N LATTY
40 SOMERSET
TURRAMURRA NEW SOUTH WALES
ZZZZZ
AUSTRALIA
LINDA LAWLOR
18 LAKEMONT ST
BAYSHORE NY  11706-4616

LINDA LEE DUXBURY
TR LINDA LEE DUXBURY LIV TRUST
UA 4/30/91
BOX 5468
FORT WAYNE IN  46895-5468
LINDA LEFEBVRE
3 MAPLEGLEN CRT
WHITBY ON  L1R 1T7
CANADA

LINDA LEMONS
CUST DAVID LEMONS
UGMA MI
10151 PENTECOST HWY
ONSTED MI 49265-9722

LINDA LEWIS WALDSCHMIDT
6118 CHIPPEWA RIDGE
PEORIA IL 61614-3516

LINDA LIU
2293 MAYWIND WAY
HACIENDA HGTS CA 91745-5518

LINDA LOU SMARSH
191 LAUREL AVE
ROCHESTER NY 14624-3208

LINDA LOUISE JUNGA
12481 STARLITE COURT
STERLING HEIGHTS MI 48312-3175

LINDA M ANDERSON &
GEORGE R ANDERSON JT TEN
19 GENTRY DR
SCOTTSBORO AL 35768-6702

LINDA M BALDERRAMA
C/O CARTER
4613 CUPID DR
EL PASO TX 79924-1725

LINDA M BAZEMORE
CUST KATRINA S BAZEMORE
UTMA MD
42440 DEAN FOREST COURT
LEONARDTOWN MD 20650

LINDA M BLEVINS
39 BRANDRIFF AVE
PENNSVILLE NJ 08070-1635

LINDA LEMONS
CUST MICHAEL LEMONS
UGMA MI
10151 PENTECOST HWY
ONSTED MI 49265-9722

LINDA LISS FINE &
BERNARD FINE JT TEN
3741 MISSION HILLS RD
APT 202
NORTHBROOK IL 60062-5747

LINDA LONG
111 HYDE PARK
HUTCHINSON KS 67502-2825

LINDA LOU TATMAN
ATTN LINDA LOU ASHCRAFT
2080 PARSLOW DR APT 124
MUSKEGON MI 49441-2742

LINDA LOUISE KLEIN
1730 INVERNESS ST
SILVAN LAKE MI 48320

LINDA M ARNTSON
ATTN L M RENNIE
7700 TIMBERLINE RD
WILLIAMSBURG MI 49690-9760

LINDA M BARBRET
3857 HOLLOW CORNERS
DRYDEN MI 48428-9727

LINDA M BERENCSI
BOX 104
MINERAL RIDGE OH 44440-0104

LINDA M BLUMENFELD
7 BROOK LANE
BROOKVILLE NY 11545-3100

LINDA LESLIE SPEARS
47 CROTON ST
WELLESLEY MA 02481-3133

LINDA LITTLE
CUST DAVID LITTLE UGMA WI
330 WINNEBAGO DR
JANESVILLE WI 53545-4337

LINDA LOU ANDERSON
5212 SE 140TH AVE
PORTLAND OR 97236-3863

LINDA LOUISE EGGERS
1688 N W 143RD
PORTLAND OR 97229-4302

LINDA M AHLEMAN &
JAMES W AHLEMAN JT TEN
1244 MAYHEW
ROSE CITY MI 48654-9652

LINDA M ASHBROOK
2270 LEHIGH PKWY N
ALLENTOWN PA 18103-3746

LINDA M BAUGH
23707 EAST FAIRWAY DR
WOODHAVEN MI 48183-3100

LINDA M BLAIR
10014 BURGUNDY BLVD
DIMONDALE MI 48821-9546

LINDA M BONNER
16888 HUNTINGTON
DETROIT MI 48219-4053

LINDA M BOWEN
9560 SKY VISTA DRIVE
SEMMES AL  36575-7138

LINDA M BOZZA
CUST CHRISTOPHER J BOZZA UGMA NY
5 PINE RD
VALHALLA NY  10595-1128

LINDA M BOZZA
CUST JOSEPH G
BOZZA UGMA NY
5 PINE RD
VALHALLA NY  10595-1128

LINDA M BOZZA
CUST NICHOLAS A BOZZA UGMA NY
5 PINE RD
VALHALLA NY  10595-1128

LINDA M BRAGG
2640 MCCLEARY-JACOBY RD
CORTLAND OH  44410-1708

LINDA M BURDGICK
3109 WAGON TRL
FLINT MI  48507-1213

LINDA M CALLAERT
138 GEORGIA RD
FREEHOLD NJ  07728-8040

LINDA M CAREY &
WILLIAM H CAREY JT TEN
6786 MISSION RDG
TRAVERSE CITY MI  49686-6131

LINDA M CARTER
20230 PURLINGBROOK
LIVONIA MI  48152-1879

LINDA M CARTER
CUST REGINALD
L CARTER UGMA MI
4577 APPLETREE CRT
W BLOOMFIELD MI  48323

LINDA M CASEY
S14W32768 FOREST HILLS DR
DELAFIELD WI  53018

LINDA M CASTAGNA
4201 VIEJA DRIVE
SANTA BARBARA CA  93110-2238

LINDA M CHORYAN
1169 22ND ST
WYANDOTTE MI  48192-3023

LINDA M CLARKE
4214 MAPLE AVE
BROOKFIELD IL  60513

LINDA M COLLETTA
10151 WOODBURY DR
MANASSAS VA  20109-3723

LINDA M CONNER &
WILLIAM D CONNER JT TEN
179 12TH ST
BETHPAGE NY  11714-1706

LINDA M CURTIS
1379 APPLE VALLEY DRIVE
O'FALLON MO  63366-3470

LINDA M DERRICO
190 N DEPAOLI RD
MCDONALD PA  15057-2830

LINDA M DEYLE
153 ELIZABETH ST
MEDINA NY  14103-1361

LINDA M DINGER
4695 BRADFORD ST NE
GRAND RAPIDS MI  49525

LINDA M DINKINS
BOX 4505
AUBURN HILLS MI  48326

LINDA M DONLEY
3824 ROD PL
LAWRENCEVILLE GA  30044-3366

LINDA M DONNELLAN
C/O LINDA D MANJARREZ
47 FIRECUT
SUDBURY MA  01776-1918

LINDA M DUDDLES
4170 MORGAN RD
ORION MI  48359-1913

LINDA M FICK
37 WILLIAMS ST
GENERAL DELIVERY
COTTAM ON  N0R 1B0
CANADA

LINDA M FRAME &
CHERIE A BROWN JT TEN
1 SPENCER RD
GREENVILLE RI  02828-2005

LINDA M FRITZ
10893 ARCARO LN
UNION KY  41091-9203

LINDA M GASSETT
150 CLINTON ST
HOPKINTON MA 01748-2618

LINDA M GEISENDORFER
1226 RIVER RD
LINDLEY NY 14858-9718

LINDA M GEORGE
8403 WHITEFORD RD
OTTAWA LAKE MI 49267-9737

LINDA M GIGLIO
CUST DEANA
GIGLIO UGMA NY
51 EVERGREEN ST
STATEN ISLAND NY 10308-1813

LINDA M GREEN
7669 STEWART ST
SCURRY TX 75158-2350

LINDA M GREENE
3420 WHITTAKER AVE
CHATTANOOGA TN 37415

LINDA M GRONOWICZ
31004 TANGLEWOOD DR
NOVI MI 48377-4539

LINDA M HANSON
ATTN LINDA M CARROLL
325 BURROUGHS AVENUE
FLINT MI 48507-2708

LINDA M HEALY
9830 S SAYRE UNIT 8
CHICAGO RIDGE IL 60415-1116

LINDA M HEIDL
4620 VENICE HEIGHTS BLVD
SANDUSKY OH 44870

LINDA M HELLAND-BURNS
1796 E 1100 N
ROANOKE IN 46783-9422

LINDA M HILL
RR 4 HWY 14 W
FIRE 8012
JANESVILLE WI 53545-9804

LINDA M HOFFMAN &
KEITH M HOFFMAN JT TEN
4749 KIDDER ROAD
ALMONT MI 48003-8630

LINDA M HOLTE
2029 BOND PLACE
JANESVILLE WI 53545-3415

LINDA M HRENKO
237 BANE STREET
NEWTON FALLS OH 44444-1504

LINDA M HUDOR
3566 CAMINO DE VISTA
TUCSON AZ 85745-9798

LINDA M HUNT
1449 SANZON DR
FAIRBORN OH 45324-2069

LINDA M JACOBS &
LARRY M JACOBS JT TEN
3270 HYDE PARK RD
PENSACOLA FL 32503-5843

LINDA M JAMES
311 ALLISON PLACE
BRANDON MS 39047

LINDA M JANIESCH &
HENRY M JANIESCH JT TEN
44 CROSS ST
SMITHTOWN NY 11787-4734

LINDA M JENNINGS
2923 N 27TH ST
KANSAS CITY KS 66104-4553

LINDA M JOHNSON
412 FERRIS
YPSILANTI MI 48197-5302

LINDA M KLIMIS
CUST ALTHENA
ROSE KLIMIS UGMA MI
6102 BEEBE
WARREN MI 48092-1679

LINDA M KLIMIS
CUST ANGELA
ELENA KLIMIS UGMA MI
6102 BEEBE
WARREN MI 48092-1679

LINDA M KLOPF &
JAMES H KLOPF JT TEN
521 VICTOR DR
SAGINAW MI 48609-5185

LINDA M KRZYKOWSKI
15 CAROLANNE DR
DELMAR NY 12054-9710

LINDA M KURFIS
6174 GIBSON RD
CANFIELD OH 44406-9605

LINDA M LAMB
14325 SWANEE BEACH
FENTON MI  48430-1463

LINDA M LAMB
2309 POLLY AVENUE
LANSING MI  48906-4143

LINDA M LAMB &
JOHN F LAMB JT TEN
14325 SWANEE BEACH
FENTON MI  48430-1463

LINDA M LAWRENCE
21 QUAIL POINT PLACE
CARMICHAEL CA  95608-5230

LINDA M LESAGE
2120 PARNELL SE
ADA MI  49301-8923

LINDA M LOHRER
CUST JENNIFER
K LOHRER UGMA MI
41301 BAYHAVEN
HARRISON TWP MI  48045-1436

LINDA M LOHRER
CUST MATTHEW
R LOHRER UGMA MI
41301 BAYHAVEN
HARRISON TWP MI  48045-1436

LINDA M MACKAY
CUST GREGORY
R MACKAY UNDER FLORIDA GIFTS
TO MINORS ACT
47175 11 MILE ROAD
NOVI MI  48374-2315

LINDA M MAIMONE &
LISA R MAIMONE JT TEN
110 W COLLINS COURT
BLACKWOOD NJ  08012-4905

LINDA M MANJARREZ
47 FIRECUT LANE
SUDBURY MA  01776-1918

LINDA M MARTINEAU
37692 BAYLOR
STERLING HEIGHTS MI  48310-4038

LINDA M MASLOWSKI &
RICHARD M MASLOWSKI JT TEN
1702 JOSLIN
SAGINAW MI  48602-1121

LINDA M MATUZAK
409 SUNBURST DR
FRANKENMUTH MI  48734

LINDA M MC CONNELL
8790 W BRITTON RD
LAINGSBURG MI  48848-9741

LINDA M MCMULLIN & DAWN NEDDO
TR
THE THELMA NEWMAN REVOCABLE LIVING
TRUST U/A DTD 4/9/99
11239 COUNTY RD 2464
TERRELL TX  75160

LINDA M MESEL
155 FLORADALE AVE
TONAWANDA NY  14150

LINDA M MILLER
6254 URBAN DR
EAST CHINA MI  48054-4746

LINDA M MILLER
BOX 446
EPHRAIM WI  54211-0446

LINDA M MILLS
37-24 BROOKSIDE ST
LITTLE NECK NY  11363-1421

LINDA M MONTICELLO
574 YALE AVE
HILLSIDE NJ  07205-1911

LINDA M MUCHA
425 WEST MALVERN
FULLERTON CA  92832-1445

LINDA M NEMETH
15251 EUCLID
ALLEN PARK MI  48101-2961

LINDA M NOBLE
705 E PONCE DE LEON AVE
DECATUR GA  30030-2033

LINDA M NOYOLA
6025 W EDDY ST
CHICAGO IL  60634

LINDA M OLIVER
3402 OGDEN HWY
ADRIAN MI  49221-8633

LINDA M OTEHAM
450 W CO LINE RD RR 2/247
RUSSIAVILLE IN  46979

LINDA M PHIPPS
ATTN LINDA M BONIFIELD
113 FEATHERSTONE DR
FRANKLIN TN  37069-6405

LINDA M PIETRAS
15736 VALERIE COURT
MACOMB TOWNSHIP MI  48044-2473

LINDA M POTEREK
3555 BARG DR
STERLING HGTS MI  48310-6911

LINDA M PROUX
281 PINEVIEW
SAGINAW MI  48609

LINDA M RAKER &
MICHAEL R RAKER JT TEN
HC 60 BOX 66502
ROUND MOUNTAIN NV  89045

LINDA M REPPKE &
GLORIA J REPPKE JT TEN
5720 CHARLESWORTH
DEARBORN HEIGHTS MI  48127-3978

LINDA M RICHARDS
4921 BRITTANY CT W
COLUMBUS OH  43229-5704

LINDA M RIEGELMAYER
7099 ANTHONY LANE
PARMA OH  44130

LINDA M RILEY
1281 S 750 E
GREENTOWN IN  46936-9725

LINDA M ROTHACKER
13935 DIAGONAL
LAGRANGE OH  44050-9525

LINDA M SAVINA
134 PERUVIAN AVE
PALM BEACH FL  33480-6712

LINDA M SCHACHE
5496 S COUNTY RD 700 EAST
WALTON IN  46994-8932

LINDA M SCHAIBLE
870 GRAND MARAIS
GROSSE POINTE MI  48230-1847

LINDA M SHERMAN
3425 NEBRASKA AVE
APT 33
TOLEDO OH  43607

LINDA M SMITS
25209 FEATHERSTONE
STURGIS MI  49091-9310

LINDA M SMITS
25209 FEATHERSTONE
STURGIS MI  49091-9310

LINDA M SOFIA
CUST MICHAEL H SOFIA
UGMA NY
257 WOOD RUN
ROCHESTER NY  14612-2264

LINDA M SORDYL &
HARVEY P SORDYL JT TEN
5517 LIPPINCOTT BLVD
BURTON MI  48519-1247

LINDA M SPITLER
120 FIORD DR
EATON OH  45320-2708

LINDA M ST ONGE
8000 GROVE SW
JENISON MI  49428-8317

LINDA M STICKEL
1395 S DELANEY RD
OWOSSO MI  48867-9113

LINDA M SUTTERFIELD
1725 SINGING PALM DR
APOPKA FL  32712

LINDA M THOMPSON
375 LABRADOR DRIVE
OSHAWA ON  L1H 7G1
CANADA

LINDA M THOMPSON
524 E 550 NORTH
KOKOMO IN  46901

LINDA M TOUCHIE
13949 KNOLLVIEW CT
PLYMOUTH MI  48170

LINDA M VANASDALE
501 BACON TERR
PORT SAINT LUCIE FL  34983

LINDA M VILLANUEVA
822 MULLER RD
WESTMINSTER MD  21157-8126

LINDA M VOYLES
59092 PINE BAY LN
LACOMBE LA  70445-3666

LINDA M WALDEN
1265 SAXOY DRIVE
CONYERS GA  30013-1773

LINDA M WATSON
1942 BROXSTONE HWY
WRAY GA  31798

LINDA M WEISS &
FREDERICK R HARTMANN JT TEN
1533 NORTHRIDGE AVE
MERRICK NY  11566-1928

LINDA M WELLS
6630 ANDERSON RD
HALE MI  48739-9073

LINDA M WICKS
110 ALICE ST
PORT JEFFERSON NY  11777-2006

LINDA M WIGMAN
6997 CHESTERFIELD DR
WATERFORD MI  48327-3528

LINDA M WOJTYNA &
LAURIE J WHITCRAFT JT TEN
1807 STEWART
LINCOLN PARK MI  48146-3555

LINDA M WYLIE
372 KING ST E
OSHAWA ON  L1H 1E2
CANADA

LINDA M WYLIE
372 KING ST E
OSHAWA ON  L1H 1E2
CANADA

LINDA M YAKONICH
18743 COMSTOCK
LIVONIA MI  48152-2891

LINDA M ZANGER
28457 ROSEMONT
ROSEVILLE MI  48066-2440

LINDA M ZINERMON
51 EATON
BUFFALO NY  14209-1907

LINDA MACINKOWICZ &
HENRY D MACINKOWICZ JT TEN
16239 RIVERSIDE ST
LIVONIA MI  48154-2464

LINDA MACK
8302 N SCAMPER GREY COURT
SUMMERFIELD NC  27358-9403

LINDA MAGEE
1540 BRIGNALL RD
BROOKHAVEN MS  39601-2110

LINDA MALLOY
CUST DANIEL
PATRICK MALLOY JR UGMA NY
35 SUMMIT ROAD
OAK RIDGE NJ  07438-9531

LINDA MALVITZ BERGMOOSER
11111 GRAFTON RD
CARLETON MI  48117-9307

LINDA MARGARET CACIC
9955 PARTRIDGE TRAIL
KIRTLAND OH  44094-9364

LINDA MARGUERITE OLIVER
400 NEWPORT PL
COLUMBUS GA  31904-2918

LINDA MARIE BRICKLEY
CUST MARK NELSON BRICKLEY UTMA CA
677 RUE AVALON
CHULA VISTA CA  91913-1209

LINDA MARIE HOFFMAN
2420 W SHORT SPUR TR
PRESCOTT AZ  86305-8981

LINDA MARIE LUCKEN
CUST KAREN MICHELLE LUCKEN UGMA TX
112 COUNTRY LANE
HAUGHTON LA  71037-9202

LINDA MARIE LUCKEN
CUST KERRI M LUCKEN UGMA TX
112 COUNTRY LANE
HAUGHTON LA  71037-9202

LINDA MARIE LUCKEN
CUST KIMBERLYN MARIE LUCKEN UGMA
TX
112 COUNTRY LANE
HAUGHTON LA  71037-9202

LINDA MARIE MOORE
1729 SEVILLE WAY
SAN JOSE CA  95131-2756

LINDA MARIE SHAMIE
593 HEATHER LANE
GROSSE POINTE WOOD MI
48236-1509

LINDA MARIE TAPNER
29200 JONES LOOP RD
LOT 303
PUNTA GORDA FL  33950

LINDA MARINO
81 EDSON PLACE
NORTH HALEDON NJ  07508-3012

LINDA MATHIS
3228 KNOB CREEK RD
COLUMBIA TN  38401-1481

LINDA MC KELVEY
12390 BROOK FORREST CIRCLE
PICKERINGTON OH  43147

LINDA MICHAELS
325 WEST 75TH STREET
NEW YORK NY  10023-1655

LINDA MORALES
726 S PYLE
KANSAS CITY KS  66105-2029

LINDA MUEHLENHAUPT
2290 APACHE PASS
SOMERSET CA  95684-9222

LINDA MULROY
30642 PALMER RD
WESTLAND MI  48186-5303

LINDA MUUL
7436 BALTIMORE AVE
TAKOMA PARK MD  20912-4101

LINDA N SHARE
CUST BRADLEY SHARE
UTMA CA
7501 HEATHER RD
FAIR OAKS CA  95628-5507

LINDA MARTIN
3014 SW 21ST TERRACE
35-C-1
DELRAY BEACH FL  33445

LINDA MAY PHEIFER
C/O LINDA MAY THOMAS
4086 QUAKERTOWN ROAD
WARSAW NY  14569-9743

LINDA MC REYNOLDS
826 PARKWAY DR
WHEATON IL  60187-3625

LINDA MILLS
19365 BILTONEN RD
LANSE MI  49946

LINDA MORRISSEY
27 ICHABOD RD
SIMSBURY CT  06070-2812

LINDA MULHOLLAND
13135 N IRISH RD
MILLINGTON MI  48746

LINDA MUNRO
240 MARYS LANE
YOUNGSTOWN NY  14174-1329

LINDA N CATOR
182 AVALON DR S E
WARREN OH  44484-2147

LINDA N SHARE
CUST PHILIP SHARE
UTMA CA
7501 HEATHER RD
FAIR OAKS CA  95628-5507

LINDA MASON
6211 SW 37TH ST #104
DAVIE FL  33314

LINDA MC FARLAND
1056 STEVEN CT
ROANOKE IN  46783-9199

LINDA MCFATRIDE
344 WOODLAND VIEW DRIVE
YORK PA  17402-1247

LINDA MITTELSTEDT &
JOHN MITTELSTEDT JT TEN
33704 JANET
FRASER MI  48026-4309

LINDA MOURIKIS
2197 CRUGER AVE APT C7
BRONX NY  10462-1544

LINDA MULLINS
2944 WINTERS RD
ORWELL OH  44076-9710

LINDA MURPHY
CUST ALANA E MURPHY UGMA TX
36 MAIN STREET
DOVER MA  02030-2027

LINDA N SHARE
CUST ALYSSA SHARE
UTMA CA
7501 HEATHER RD
FAIR OAKS CA  95628-5507

LINDA NAPOLITAN
24 FERNWOOD COURT
COLUMBUS NJ  08022

LINDA NEUZOF
845 REVERE AVE
BRONX NY 10465-2224

LINDA O RICKS
136 ROYAL PALM COURT
WINTER HAVEN FL 33880-4875

LINDA P ASHFORD
99 CLINTON STREET APT 411
CONCORD NH 03301

LINDA P DUSING
3997 E 200 N
ANDERSON IN 46012-9788

LINDA P LANNIN
7 GATHERING RD
WANTAGE NJ 07461

LINDA P THOMAS
613 BLUMHOFF
WENTZVILLE MO 63385-1103

LINDA PALMER
6121 ALMOND TERR
PLANTATION FL 33317

LINDA PATRICIA MILLER
JORDAN'S EDGE
TUXEDO PARK NY 10987

LINDA PLATT
MAIN STREET
TABERG NY 13471

LINDA NIGRA
636 W 174TH ST APT 2D
NEW YORK NY 10033-7711

LINDA O RUCKMAN
16 BOND ST
NILES OH 44446-2611

LINDA P DITZ
1621 MULBERRO LANE
FAIRVIEW PA 16415

LINDA P JONES
BOX 707
SMITHFIELD NC 27577-0707

LINDA P MOSER
1916 SHIRLEY DR
BURLINGTON NC 27215-4832

LINDA P WILSON-WINN TOD
WILLIAM R WINN
1550 REUBEN BOISE RD
DALLAS OR 97338-9234

LINDA PARKER
15 EDMOND ST
PUTNAM CT 06260-2205

LINDA PIERRE
6 PICO BEACH RD
MATTAPOISETT MA 02739

LINDA PLOTKIN
CUST CARI JO PLOTKIN UGMA WI
22 WATERFORD CIR
MADISON WI 53719-1588

LINDA NOVELLO &
RON NOVELLO JT TEN
518 SPRUCE RD
BOLINGBROOK IL 60440

LINDA OSTROSKY
1548 LARCHMENT AVE NE
WARREN OH 44483-3956

LINDA P DOLAN
CUST JAMES B
DOLAN UGMA DE
BOX 516
MILLSBORO DE 19966-0516

LINDA P KROL
1033 SETILEMIRE RD
LEBANON OH 45036-8776

LINDA P SMITH
ATTN LINDA P SMITH WAGNER
1334 PARKRIDGE DR
EL SOBRANTE CA 94803-1234

LINDA PAGANO
CUST DINA
PAGANO UTMA NJ
6 SPRUCE ST
ELMWOOD PARK NJ 07407-2733

LINDA PARKS
1408 ZELDA DR
EATON OH 45320-1122

LINDA PILL
20 POWELL DR
WEST ORANGE NJ 07052-1337

LINDA POWNALL
6528 S TYKO COURT
PERU IN 46970-8789

LINDA PRZYBYSZ
82 CLARK ROAD
TOWN OF TONAWANDA NY 14223-1327

LINDA R ATKINSON
127 AVOCADO CREST
ESCONDIDO CA 92025-6601

LINDA R BRADY
326 PARK AVE
OLD BRIDGE NJ 08857-1324

LINDA R CHMIELEWSKI
88 PLANTATION DR
AGAWAM MA 01001-3226

LINDA R DEXTER &
DAVID B DEXTER TEN ENT
19 MEADOW CREEK LANE
GLENMORE PA 19343-2017

LINDA R FORISSO
CUST ABIGAIL
R CORBLY UTMA NH
62 PERKINS ST
SPRINGFIELD MA 01118-2044

LINDA R LEBO
19012 HUNTINGTOWER CASTLE BLVD
PFLUGERVILLE TX 78660

LINDA R MCMASTER
6155 SILVERY LANE
DEARBORN HEIGHTS MI 48127-3128

LINDA R NEIDER
CUST DAVID A NEIDER UGMA IL
408 W DELAWARE
URBANA IL 61801-4909

LINDA QUERL
15712 18TH AVE CT E E
TACOMA WA 98445-3369

LINDA R BARBER
134 PLEASANTVIEW DRIVE
GRAND BLANC MI 48439-1043

LINDA R BROWN
680 HILLCREST DRIVE
GREENWOOD IN 46142-1827

LINDA R COLE
514 WOODS DR A
COLUMBIA TN 38401-4747

LINDA R FELDNER
341 LAKELAND DRIVE
PALOS PARK IL 60464

LINDA R HILL
14838 VAUGHN
DETROIT MI 48223-2133

LINDA R LUCAS
1888 SQAW LAGOON DR
OXFORD MI 48371-4461

LINDA R MILLER
5117 S WILLIS
INDEPENDENCE MO 64055-5677

LINDA R PARKER
4233 W HANOVER RD
JANESVILLE WI 53545-9205

LINDA R ALESSI
64 SEMIOLE AVE
WAYNE NJ 07470-4437

LINDA R BEYER
CUST KIHM
RICHARDSON BEYER UGMA NY
10438 CROSS STREET
HAMMONDSPORT NY 14840-9767

LINDA R CADRIN
ATTN LINDA SANTANDREA
2109 COUNTRY CLUB LANE
COLUMBIA TN 38401-5125

LINDA R DAKE
526 18TH ST
JACKSON MI 49203-1418

LINDA R FENZEL
5180 SHERRY LANE
FAIRFIELD OH 45014-2494

LINDA R KLAWES
N 9033 ARMY LAKE RD
E TROY WI 53120

LINDA R M HURLEY
811 SHORE DRIVE
BOYNTON BEACH FL 33435-2817

LINDA R MIRELES
BOX 197
NEWTONSVILLE OH 45158-0197

LINDA R PETTYJOHN
9521 W SANDY VIEW DR
MEARS MI 49436

LINDA R PYNE
5902 MT EAGLE DR
107
ALEXANDRIA VA  22303-2514

LINDA R SCHUMACHER
446 S ANAHEIM HILLS RD 139B
ANAHEIM CA  92807-4241

LINDA R SPOONER &
DAVID L SPOONER JT TEN
BOX 280
CLIO MI  48420-0280

LINDA R TROZZI &
ALFRED J TROZZI JT TEN
456 N SHANTEL DR
TUCSON AZ  85745

LINDA R VANNELLI
2799 NORTH RD NE
WARREN OH  44483-3048

LINDA R WEBER &
GARY WEBER JT TEN
2569 NEWBRIDGE RD
BELLMORE NY  11710-2232

LINDA RAE AL-MUTAWA &
SUBHI AL-MUTAWA
TR AL-MUTAWA FAM LIVING TRUST
UA 02/04/93
2606 N 162ND LANE
GOODYEAR AZ  85338

LINDA REED
6910 WISCONSIN AVE
LA MESA CA  91942-1202

LINDA RHOTON CUST JASON
RHOTON
20462 WHITETREE CIRCLE
HUNTINGTON BEACH CA  92646-5339

LINDA R RILEY
555 EAST MAIN ST
WESTFIELD IN  46074-9495

LINDA R SIEGEL
860 CLUB CHASE COURT
ROSWELL GA  30076

LINDA R STASUKEWICZ
8612 HIGHMOUNT DRIVE
SPRINGBORO OH  45066-8847

LINDA R TUCKER
608 WHITE OAK
BROOKHAVEN MS  39601-2450

LINDA R WALLEMAN
22943 VIOLET
ST CLAIR SHORES MI  48082

LINDA R WOIDA
10670 S AUSTON STREET
OAK CREEK WI  53154-6404

LINDA RAHAUSER
8342 DYNASTY DR
BOCA RATON FL  33433-6839

LINDA REISER
1785 SHOWER TREE WAY
WELLINGTON FL  33414-5837

LINDA RICE &
ROSALIE FRIEDBERG JT TEN
539 BERNITA DR
RIVER VALE NJ  07675-5903

LINDA R ROBBINS
123 ELLINGTON ROAD
DAYTON OH  45431-1936

LINDA R SMITH
4408 W 25TH ST
ANDERSON IN  46011-4559

LINDA R THOMAS
205 BARRINGTON CIR
LAKE ORION MI  48360-1333

LINDA R VANCE
C/O L R FENZEL
5180 SHERRY LN
FAIRFIELD OH  45014-2494

LINDA R WATKINS
1256 E MILLERS COVE RD
WALLAND TN  37886-2411

LINDA R WORKMAN &
DALE C WORKMAN JT TEN
3844 HOLLYBERRY DR
KNOXVILLE TN  37938

LINDA RAKESTRAW
4304 ARBOR OAKS CIR
ORLANDO FL  32808-1704

LINDA RHOTON CUST
WILLIAM RHOTON IV
311 2ND ST
HUNTINGTN BCH CA  92648-5105

LINDA RIDENOUR
10395 W 700 N
RUSSIAVILLE IN  46979-9319

LINDA RISE MASLOW
CUST CHELSEA BRIE MASLOW OWENS
UGMA VA
6033 N 22ND ST
ARLINGTON VA  22205-3407

LINDA ROBINSON
231 B CALUMET COURT
BOLINBROOK IL  60440

LINDA ROSS
20210 LAHSER
DETROIT MI  48219-1236

LINDA RUNSTROM
6476 WATERS EDGE WAY
CLARKSTON MI  48346

LINDA S AARON &
LARRY A AARON JT TEN
303 TOWN HALL DR
MULGA AL  35118-9035

LINDA S BATEH &
ISSA ABRAHAM BATEH JT TEN
8224 WOODGROVE RD
JACKSONVILLE FL  32256-7317

LINDA S BELLMAN &
EDWIN J BELLMAN JT TEN
33250 SEBASTIAN LANE
STERLING HTS MI  48312-6130

LINDA S BRADY
3531 ST RT 5
NEWTON FALLS OH  44444-9565

LINDA S BUCSH
4763 CURWOOD AVE SE
KENTWOOD MI  49508-4667

LINDA ROARK &
CUST SCOTT C ROARK
UGMA TX
101 MONTERREY
BULLARD TX  75757-9387

LINDA ROGERS
518 WHITE OAK RD
BOLINGBROOK IL  60440-2507

LINDA ROWEN &
LYLE SWISHER JT TEN
350 GRAND VIEW DR
TRAILER 30
TWIN FALLS ID  83301-5466

LINDA RUSSIAN ADANALIAN
39 SQUIRE ROAD
WINCHESTER MA  01890-3211

LINDA S AYRES
2738 RIVERSIDE DRIVE
WATERFORD MI  48329-3677

LINDA S BEERS
2341 GATESBORO DR E
SAGINAW MI  48603-3770

LINDA S BISSELL
69 WASHINGTON ST
TOPSFIELD MA  01983-1743

LINDA S BRUBAKER
CUST MATTHEW J BRUBAKER UGMA PA
1316 LAKE SHORE RD
CHAZY NY  12921-1912

LINDA S BURNETTE
4324 W 250 S
RUSSIAVILLE IN  46979-9454

LINDA ROBERTS
PO BOX 41374
DAYTON OH  45441

LINDA ROOT
11 ILEX LANE
ALVA FL  33920

LINDA ROYSTER
BOX 44
HARRISBURG OH  43126-0044

LINDA RUTH DIENER &
GARY E DIENER JT TEN
BOX 1632
CHARLESTON SC  29402-1632

LINDA S BAFFORD
BOX 1762
SISTERS OR  97759-1762

LINDA S BELL
4138 CROWNWOOD
SEABROOK TX  77586-4004

LINDA S BLOOM
2580 LINDA AVE
SAGINAW MI  48603-3034

LINDA S BUCK
12206 HILLCREEK MEWS
MIDLOTHIAN VA  23112-6818

LINDA S BUTTON
619 JEFFERSON BLVD
FISHKILL NY  12524

LINDA S CAMPBELL
7154 W FARRAND RD
CLIO MI  48420

LINDA S CANADAY &
LARRY J CANADAY JT TEN
9381 W 700 N
ELWOOD IN  46036

LINDA S CHAMPLIN
5007 STARR STREET
NEWTON FALLS OH  44444-9409

LINDA S CHESSER
4685 S-50 E
KOKOMO IN  46902-9783

LINDA S COLE
9020 JASON RD RT 2
LAINGSBURG MI  48848-9238

LINDA S CONNER
520 E VAILE AVE
KOKOMO IN  46901

LINDA S CORNELL
242 S WINTER ST APT 1
ADRIAN MI  49221-2686

LINDA S CREECH
BOX 6
LEWISBURG OH  45338-0006

LINDA S CUTLIP
702 S BELLE VISTA
YOUNGSTOWN OH  44509-2250

LINDA S DALRYMPLE
5311 N 400W
RUSHVILLE IN  46173-9307

LINDA S DALRYMPLE &
PHILLIP D DALRYMPLE JT TEN
5311N 400W
RUSHVILLE IN  46173-9307

LINDA S DANIEL
71 MORRIS DR
CARTHAGE TN  37030-2150

LINDA S DE LOSH
1158 W FRANCES RD
MT MORRIS MI  48458-1043

LINDA S DEAN
649 OLD TECUMSEH RD RR1
BELLE RIVER ON  N0R 1A0
CANADA

LINDA S DILLON
3701 HIGHWAY 76
COTTONTOWN TN  37048-5039

LINDA S DORMAN
3041 BISHOP RD
DRYDEN MI  48428-9750

LINDA S DUCHAM
19503 BISHOP RD
NEW LOTHROP MI  48460-9630

LINDA S EDWARDS
2205 HARBORVIEW
LORAIN OH  44052

LINDA S ELLIS
5329 CHIMNEY ROCK DR
LANSING MI  48917-4055

LINDA S FICKBOHM
5290 MAIN RD
HUNTINGTON VT  05462

LINDA S FIELDS
TR LINDA S FIELDS DEED OF TRUST
UA 01/02/98
1511 WIMPOLE ST
ALIQUIPPA PA  15001-4352

LINDA S FLAHERTY
771 SHOREHAM RD
GROSSE PTE WDS MI  48236-2443

LINDA S FLOWERS
66 WOODVIEW CT
ORCHARD PARK NY  14127-2733

LINDA S FOGT
14151 E DR
PLYMOUTH MI  48170-2309

LINDA S FORRER
TR UA 2/13/03 LINDA S FORRER TRUST
6478 SAW BRIDGE COURT
GRAND BLANC MI  48439

LINDA S FRENCH
1981 SW ST GEORGE ST
STUART FL  34997

LINDA S FREY
108 WASHINGTON RD
PITTSFORD NY  14534-1443

LINDA S FRIEDMAN
CUST DAVID FRIEDMAN UGMA NY
18 COOPER ROAD
SCARSDALE NY  10583-2802

LINDA S GAFFKS
7059 LINDSEY
CHINA MI  48054

LINDA S GELDZAHLER
8 HOMESTEAD TERRACE
LIVINGSTON NJ  07039-1106

LINDA S GIBSON
1439 CAPEWOOD DR
HUDDLESTON VA  24104-3453

LINDA S GORMAN
419 WESTERFIELD WAY
LEXINGTON KY  40503-2879

LINDA S GRIFFITH
8751 BURNETH
MILAN MI  48160-9748

LINDA S GRIFFITH
971 MERRITT MTN RD
MANY LA  71449-5745

LINDA S GRING &
ROBERT GRING JT TEN
2509 STRATFORD ST
FLINT MI  48504

LINDA S HALEY
2 WILLIAMS COURT
NEWARK DE  19702-5309

LINDA S HALL &
JAMES HALL JT TEN
56870 STONEWYCK DR
SHELBY TOWNSHIP MI  48316-4853

LINDA S HAYNES
CUST MORGAN
S HAYNES UTMA NC
BOX 100
TRYON NC  28782-0100

LINDA S HESS
147 TOWERS LANE
WOODBURY TN  37190

LINDA S HUBER
85 PACKING HOUSE RD
HANOVER PA  17331-7989

LINDA S JOHNSON
1430 N MADISON AVE
ANDERSON IN  46011-3450

LINDA S JOHNSON
5721 CRESTWOOD CIR W
N RICHLD HLS TX  76180-6425

LINDA S JOHNSON &
MARSHALL H JOHNSON JT TEN
5025 PEMBERTON BOX 74108
LEWISVILLE TX  75056-2074

LINDA S JONES
6632 CEDAR CREEK RD
DELTON MI  49046-7631

LINDA S KEEN
1304 RIVERMONT DR
GALLATIN TN  37066-5643

LINDA S KELLY
810 E SHERMAN
MARION IN  46952-2926

LINDA S KERIOTIS
2119 GLENN DRIVE N E
WARREN OH  44483-4317

LINDA S KETTINGER
3771 BOHNSACK
COTTAGE GROVE WI  53527-9567

LINDA S KILCULLEN
3 LEATHERWOOD LANE
SAVANNAH GA  31411-3022

LINDA S KREISCHER
TIMBERFELL
43 FESTER RD
BLOOMSBURG PA  17815-7237

LINDA S KUEPERS
702 PARK LANE
HAZEL GREEN WI  53811-9612

LINDA S LAMB
4560 POWELL RD
HUBER HEIGHTS OH  45424-5859

LINDA S LANGAN &
PATRICK J LANGAN JT TEN
6419 TAMMARACK
PEORIA IL  61615-2762

LINDA S LAX
CUST
RICHARD L LAX UGMA MI
4583 FAIRWAY RIDGE
WEST BLOOMFIELD MI  48323-3307

LINDA S LEE
3123 STEWART
KANSAS CITY KS  66104-4317

LINDA S LEISER
5 MADISON AVENUE
AVENEL NJ  07001-1418

LINDA S LIVI
2073 ISABELLE COURT
GIRARD OH  44420-1125

LINDA S LOOKER
40 PALM BEACH AVE
NARRAGANSETT RI  02882-4439

LINDA S MAIER
2474 SUTTON DR
TEMPERANCE MI  48182-2412

LINDA S MARKS
4041 GRANGE HALL RD
LOT 182
HOLLY MI  48442

LINDA S MAYO &
ROBERT A MAYO JT TEN
13111 W PROSPECT DR
NEW BERLIN WI  53151-1871

LINDA S MCDONALD
1668 EASTWIND CT
CINCINNATI OH  45230

LINDA S MCLANE
3419 COSTA VERDE ST
LAS VEGAS NV  89146

LINDA S MILITO
280 JOHN SMITH HILL RD
BRISTOL NH  03222-5316

LINDA S MILTON
196 MIRICK ROAD
PRINCETON MA  01541-1116

LINDA S MOORE
4887 LUSTER LEAF CIR APT 405
MYRTLE BEACH SC  29577

LINDA S NEELY
4178 CULVER
DEARBORN HT MI  48125-3343

LINDA S NEWTON
3513 MILLAY
TROY MI  48083-5208

LINDA S OAKES
12500 WALDEN RUN DR
FT MYERS FL  33913

LINDA S OAKES
12500 WALDEN RUN DR
FT MYERS FL  33913

LINDA S OVERMYER
12148 DURBIN DR
CARMEL IN  46032-8911

LINDA S PALMS
3304 NORWOOD HILLS RD
AUSTIN TX  78723-5432

LINDA S PAPPA
2502 W ANTHONY CIR SE
HUBBARD OH  44425-3102

LINDA S PARLOW
64 VILLAGE HILL DRIVE
DIX HILLS NY  11746-8337

LINDA S PEARSON
2438 EAST 3750 SOUTH
SALT LAKE CITY UT  84109-3448

LINDA S PENNIMAN
BOX 134
JERICHO VT  05465-0134

LINDA S POMERANTZ
BOX 184
MARYVILLE IL  62062-0184

LINDA S PUZEY
2241 ZENIA DR
TROY MI  48083-6131

LINDA S PUZEY
THE HARDINGS
7233 AUDUBON
ALGONAC MI  48001-4101

LINDA S PUZEY &
GEORGE B HARDING JT TEN
7233 AUDUBON
ALGONAC MI  48001-4101

LINDA S RAGAN
2212 KITCHEN DR
ANDERSON IN  46017-9794

LINDA S RAMSEY
CUST
MICHAEL ARTHUR RAMSEY
U/THE CAL UNIFORM GIFTS TO
MINORS ACT
2412 SOUTH 135TH ST
SEATAC WA  98168-3871

LINDA S RITTER
20048 KENSINGTON
TAYLOR MI  48180-3838

LINDA S ROBERSON
4013 NE CRIMSON DR
LEE'S SUMMIT MO  64064

LINDA S ROSS
1992 SEDAN AVE
OBETZ OH  43207-4327

LINDA S SCHMIDTGESLING
157 TRAIL EDGE CIR
POWELL OH  43065-7912

LINDA S SEAGLE
378 SHADY BROOK HTS
GREENWOOD IN  46142-8975

LINDA S SHANNON
3831 SIRAH CRT
ST LOUIS MO  63304-1433

LINDA S SHERMAN
3505 MAE DRIVE
HUNTSVILLE AL  35801-6120

LINDA S SIEBER
8 DEBRA DRIVE
BEAR DE  19701-1761

LINDA S SIEBER &
ROBERT T SIEBER JT TEN
8 DEBRA DR
BEAR DE  19701-1761

LINDA S SLAWINKSI
3180 SAN JUAN TRAIL
BROOKFIELD WI  53005

LINDA S SOPER
921 PARK
WINTHROP HARBOR IL  60096-1737

LINDA S SPANGLER
3402 GROVEPARK DR
GROVE CITY OH  43123-2943

LINDA S STARNES
ATTN LINDA S GREEN
6734 W 800 N
FAIRLAND IN  46126-9560

LINDA S STEINHER
157 TRAIL EDGE CIR
POWELL OH  43065-7912

LINDA S STOUT
4042 E COUNTY ROAD 700 S
CLOVERDALE IN  46120-8807

LINDA S STRAHM
9740 DOWNING RD
BIRCH RUND MI  48415-9211

LINDA S TAYLOR
4908 GILRAY DRIVE
BALTIMORE MD  21214-2134

LINDA S TENUTO
ATTN LINDA S BRODSKY
131 E VILLAGE DR
NORTH LAKE IL  60164-1718

LINDA S THIEKEN
911 N RIVER DR
MARION IN  46952-2610

LINDA S THOMAS
131 ABERDEEN DR
FLUSHING MI  48433

LINDA S THOMAS
190 QUAIL VALLEY DR
LEESBURG GA  31763

LINDA S THORSTENBERG
5075 N BROADWAY
NORMAN OK  73069-8114

LINDA S VAN GANSBEKE
241 GRAND LEDGE HIGHWAY
SUNFIELD MI  48890-9781

LINDA S VIETH
BOX 705
ELK CITY OK  73648-0705

LINDA S WATTS
5149 COBHAM WAY
INDIANAPOLIS IN  46237-2966

LINDA S WEBSTER
4666 KINGS GRAVES RD
VIENNA OH  44473-9700

LINDA S WEIGEL
C/O MCKINNON
4136 FLAJOLE RD
RHODES MI 48652-9509

LINDA S WESTON
694 PARKEDGE DR
GAHANNA OH 43230-2193

LINDA S WILSON
BOX 467
LONG BEACH MS 39560-0467

LINDA S WORTMAN
642 PORT AU PRINCE
PHOENIX AZ 85023-5292

LINDA SAUERS ENSMINGER &
DAVID ANTHONY ENSMINGER JT TEN
8404 PHILADELPHIA RD
BALTIMORE MD 21237

LINDA SCHWAMBERGER
1858 MANITOU ROAD
SPENCERPORT NY 14559-9579

LINDA SEDOSKEY
CUST JORDAN
MARIE SEDOSKEY UGMA MI
3166 GRACELAND COURT
NEWBURGH IN 47630-2692

LINDA SHARON MIER
BOX 30954
SANTA BARBARA CA 93130-0954

LINDA SIMON
28 S LODGE LANE
LOMBARD IL 60148-2917

LINDA S WELLS
150 MASON DR
ORANGEBURG SC 29118-3226

LINDA S WIGGS
C/O LINDA S OVERMYER
12148 DURBIN DR
CARMEL IN 46032-8911

LINDA S WOODARD
CUST ABIGAIL
B WOODARD UTMA WI
7 UNDERHILL ROAD
MILL VALLEY CA 04941

LINDA S ZUCCA
20 BEACH DRIVE
NEW MILFORD CT 06776-4102

LINDA SAULTS MUMMEY
1731 E 14TH PL
TULSA OK 74104-4629

LINDA SCHWEITZER
1651 RARITAN ROAD
SCOTCH PLAINS NJ 07076-2937

LINDA SEIPEL
CUST LINDSAY
SEIPEL UGMA NY
169 BULLIS RD
COWLESVILLE NY 14037-9783

LINDA SIEVERS
ATTN LINDA S VOLK
333 HULSE AVE
BRICK NJ 08724-1577

LINDA SKELTON
62 N HILLSIDE AVE
CHATHAM NJ 07928-2505

LINDA S WEST
4763 CURWOOD AVE SE
KENTWOOD MI 49508-4667

LINDA S WILSON
3205 SPRING GROVE RD
BEDFORD TX 76021-4238

LINDA S WOODARD
CUST SAMUEL
H WOODARD UTMA WI
7 UNDERHILL ROAD
MILL VALLEY CA 94941

LINDA SACKETT
14105 COOSA COURT
CLERMONT FL 34711

LINDA SCHLANG
CUST JORDAN SCHLANG UGMA RI
315 E 72ND ST APT 16B
NEW YORK NY 10021-4673

LINDA SEABOURNE
604 TYLER ST
DESLOGE MO 63601

LINDA SHARON JONES
330 MINK RD
PATASKALA OH 43062

LINDA SIMMONS
14244 QUARTZ VALLEY RD
FT JONES CA 96032-9758

LINDA SLAIS &
ROBERT SLAIS JT TEN
3727 WALSH RD
LEWISTON MI 49756

LINDA SLAWESKI
333 HOLME AVE
ELKINS PARK PA 19027-1807

LINDA SLOAN
303 PEARL ST
PENDLETON IN 46064-1233

LINDA SLOSBERG
18 CLINTON DR
MANALAPAN NJ 07726-2929

LINDA SMALLWOOD
37175 ADAMS GREEN LN
MIDDLEBURG VA 20117-2843

LINDA SMIGIELSKI
50 DWYER
WEST SENECA NY 14224-1114

LINDA SMITH
311 NORTON RD
LAUREL MS 39443-6970

LINDA SMITH LAUGAVITZ
3181 WINFIELD CT
MURFREESBORO TN 37129

LINDA SOLOMON
639 PURDY ST
BIRMINGHAM MI 48009-1738

LINDA SOMMERS
11551 E DARTMOUTH ST
MESA AZ 85207

LINDA SPEARS GRIGNOLO
47 CROTON ST
WELLESLEY MA 02481-3133

LINDA SPEARS GRIGNOLO
CUST LESLIE CHRISTINA GRIGNOLO
UGMA MA
47 CROTON ST
WELLESLEY MA 02481-3133

LINDA SPEARS GRIGNOLO
CUST LESLIE CHRISTINA GRIGNOLO
UNDER NC U-T-M-A
47 CROTON ST
WELLESLEY MA 02481-3133

LINDA SPEARS GRIGNOLO
CUST MARIA HAYNES
GRIGNOLO UTMA NC
47 CROTON ST
WELLESLEY MA 02481-3133

LINDA SPEARS GRIGNOLO
CUST MARIA HAYNES GRIGNOLO
UGMA MA
47 CROTON ST
WELLESLEY MA 02481-3133

LINDA SPEARS GRIGNOLO AS
CUSTODIAN FOR MARIA HAYNES
UNDER NC UNIFORM TRANSFERS
TO MINORS ACT
47 CROTON ST
WELLESLEY MA 02481-3133

LINDA STEIN
TR
HERBERT LOTT & ANNALIESE LOTT
LIVING TRUST U/A DTD 05/28/1990
1752 JAMES RD
MENDOTA HEIGHTS MN 55118-3644

LINDA STEINER COURSEN
CUST CAROLINE TAYLOR COURSEN
UGMA CT
75 MARTINGALE LANE
FAIRFIELD CT 06430-2465

LINDA STEINER COURSEN
CUST JOHN TAYLOR COURSEN UGMA CT
75 MARTINGALE LANE
FAIRFIELD CT 06430-2465

LINDA STEINER COURSEN
CUST LAUREN ANN COURSEN UGMA CT
75 MARTINGALE LANE
FAIRFIELD CT 06430-2465

LINDA STEINER COURSEN
CUST WILLIAM TAYLOR COURSEN UGMA
CT
75 MARTINGALE LANE
FAIRFIELD CT 06430-2465

LINDA STEPHAN BLAIR
TR F/B/O JENNIFER MARTIN U/W
DELPHIA E STEPHAN
9803 VISTA RIDGE CT
IJAMSVILLE MD 21754-9151

LINDA STETZ &
DENNIS STETZ JT TEN
6071 BRIDGETON MANOR DR
HAMILTON OH 45011-9228

LINDA STEVENS-NADEAU
101 COBURN AVENUE
NEWINGTON CT 06111-3333

LINDA STEWART
ATTN LINDA STEWART PATTERSON
1933 DREXEL HILL COURT
DES PERES MO 63131-3647

LINDA STRUNK SWANSON
912 HUNT ROAD
LAKEWOOD NY 14750-9616

LINDA SUE BERNS
39 HALLEY DR
POMONA NY 10970-2001

LINDA SUE DINGEL
35638 KENSINGTON AVE
STERLING HEIGHTS MI 48312-3739

LINDA SUE KINCANNON
4639 MARIAN
WARREN MI 48092-2573

LINDA SUE PARZYCH
TR THE PARZYCH FAMILY TRUST
UA 07/16/91
32101 BEACHVIEW LANE
WESTLAKE VLG CA 91361-3610

LINDA T THOMAS
BOX 343
CLAYTON OH 45315-0343

LINDA TAYLOR STEVENS
206 OAKWOOD DR
WINDHAM CENTER CT 06280-1525

LINDA TJADEN
84 FOUR WINDS DR
CLEAR LAKE IA 50428-1102

LINDA TREBBI
7710 INDIAN HILL RD
CINCINNATI OH 45243-3902

LINDA TURNER
907 BLACK AVE
FLINT MI 48505-3565

LINDA V BARTLEY
RT 2 BOX 480
STAUNTON VA 24401-9447

LINDA V PAUGH
30 SPRING CREEK DR
CORTLAND OH 44410

LINDA SUE LIMBACHER
ATTN LINDA SUE THOMPSON
6816 STONEYBROOKE LN
ALEXANDRIA VA 22306

LINDA T BECTON
2014 LAND HBR
NEWLAND NC 28657-7923

LINDA T THOMAS &
CHARLES E THOMAS JT TEN
BOX 343
CLAYTON OH 45315-0343

LINDA THURSTON
6507 MINK AVE
ANCHORAGE AK 99504

LINDA TRBIZAN GDN
JORDAN ALEXANDRA TRBIZAN
22108 TROOPS ROAD
MT BRIDGS ON N0L 1W0
CANADA

LINDA TUCK PENDERGAST
BOX 159
BROOKFIELD CT 06804-0159

LINDA TVARDEK
7755 HALLEYS DR
LITTLETON CO 80125

LINDA V HAAG
RR 3 BOX 5430
WINSLOW ME 04901-9534

LINDA V PUCKETT
2159 CRESCENT HEIGHTS AVE
HENDERSON NV 89044

LINDA SUE MONTGOMERY
3211 WOODROW WAY NE
ATLANTA GA 30319-2421

LINDA T KIESS
945 WAR ADMIRAL
GREAT FLALLS VA 22066-2421

LINDA T ZAPPIA
R D 1 SHADY LANE ROA
PULASKI PA 16143

LINDA TIMKO
ATTN LINDA A MOON
6103 LEXHAM LANE
CHARLOTTE NC 28277-3512

LINDA TRBIZAN IN TRUST FOR
HAYDEN MACKENZIE TRBIZAN
221018 TROOPS ROAD
MT BRIDGES ON
N0L 1W0
CAN N0L 1W0
CANADA

LINDA TURNAGE BARR
TR UA 06/25/93 VIOLET
TURNAGE TRUST
4 EVE PLACE
TOMS RIVER NJ 08757-4570

LINDA UFHEIL
TR EDWIN REIMAN FAMILY TRUST
UA 01/13/93
532 CHESTNUT LN BOX 125
BEECEHR IL 60401

LINDA V M SEMERARO
150 HUMBERT AVE
SYRACUSE NY 13224-2260

LINDA VANDEGIESSEN
7034 EAST MAIN ST
KALAMAZOO MI 49048-8529

LINDA VANDERPOOL
CUST JAKE MICHAEL VANDERPOOL
UTMA WA
BOX 160
RANDLE WA  98377-0160

LINDA VERNER
6592 PHILLIPS RICE RD
CORTLAND OH  44410-9631

LINDA W BUJAK
113 CHELTON CT
COLUMBIA SC  29212-8522

LINDA W KELLEY
PO BOX 72022
NEWNAN GA  30271

LINDA W SHOMO
350 FISHER AVE 2
NEPTUNE NJ  07753-4631

LINDA WATKINS
3240 VICKSBURG DR SW
DECATUR AL  35603-3108

LINDA WILLIAMS
7 WEXFORD GLEN
PITTSFORD NY  14534-4204

LINDA WINSTON &
RONALD E WINSTON JT TEN
7228 EMERALD BEND DR
SAINT LOUIS MO  63129-5620

LINDA Y ODA
4095 EAST PETERSON ROAD
FLETCHER OH  45326-8731

LINDA VANVLIET &
LEONARD VANVLIE JT TEN
35916 CANYON DR
WESTLAND MI  48186-4162

LINDA VOHSEN
2508 SOLEIL AVE
SPRINGFIELD IL  62704

LINDA W CALVERT
4307 PROSPECT
WESTERN SPRINGS IL  60558-1353

LINDA W LOPEZ
3356 DELLWOOD ROAD
CLEVELAND HEIGHTS OH  44118-3405

LINDA W VOSPER
2820 CINDY LN
CHARLOTTESVILLE VA  22911-9013

LINDA WEISS
1533 NORTHRIDGE AVE
MERRICK NY  11566-1928

LINDA WILLIS
5329 LAKE ROAD
GENEVA ON THE LAKE OH
44041-9422

LINDA WITMER
2690 FENTON RD
HARTLAND MI  48353-3112

LINDA Y REID
1471 CLEARBROOK DRIVE
OSHAWA ON  L1K 2S2
CANADA

LINDA VANVOORHIS
5307 SKYCREST CIRCLE
AMES IA  50010-9237

LINDA W BLAKE
2130 BUCK RUN CIRCLE
OSAGE BEACH MO  65065-2229

LINDA W DAVIS
796 OLD FALL RIVER RD
NORTH DARTMOUTH MA  02747

LINDA W SCHUMANN
408 W DEPOT ST
MARION KY  42064-1522

LINDA WARRINGTON
526 E MITHOFF STREET
COLUMBUS OH  43206-2829

LINDA WILLIAMS
2316 FM 935
CHILTON TX  76632

LINDA WILSON &
DENNIS L WILSON JT TEN
4414 MEIGS
DRAYTON PLNS MI  48020

LINDA WORTHY WAGNER
4513 LINPARK DR
BIRMINGHAM AL  35222-3711

LINDA YOUNG NG
6 PENDLETON PLACE
EDISON NJ  08820-2736

LINDA ZALANOWSKI
25 BANNERMAN VIEW DR
NEWBURGH NY 12550

LINDA-ANN BULL NOZELL
BURROUGHS
35 FREELAND ST
MONROE NY 10950-4113

LINDALE L MILLER
2938 FORREST AVE
DOVER DE 19904

LINDALOU K GOFF
4677 TEMPLETON NW
WARREN OH 44481-9182

LINDBERGH COMPTON
1203 S ASKIN ST
MARTINSVILLE VA 24112-4117

LINDBERGH PARKER
15318 PREST
DETROIT MI 48227-2321

LINDBURGH ROBINSON
ROUTE 1 BOX 292
LAPINE AL 36046-9737

LINDEL LEE YOUNG
7879 STEPHEN FOSTER AVE
FANNING SPGS FL 32693-9442

LINDELL D WRIGHT
28580 ALLEN RD
BROWNSTOWN MI 48183-4968

LINDELL D WRIGHT
28580 ALLEN RD
BROWNSTOWN MI 48183-4968

LINDELL F KOONCE
510 KOONCE RD
MURPHYSBORO IL 62966-6046

LINDELL L BRADY &
PEGGY R BRADY JT TEN
6647 RUSTIC RIDGE TRAIL
FLINT MI 48507

LINDELL R CHILDERS
1100 REYNOLDS ROAD
PARAGOULD AR 72450-2234

LINDELL R KOSITZKE
821 DRYER FARM RD
LANSING MI 48917-2388

LINDEN FOSTER
5975 DANIELS
TAYLOR MI 48180-1001

LINDEN J TORCHIA &
DIANE M TORCHIA JT TEN
213 FALCON CRST
WARNER ROBINS GA 31088-7548

LINDLE C PHELPS
35656 CABRILLO DRIVE
FREMONT CA 94536-5404

LINDLE M WATSON
40 THOMPSON COVE
CAMDEN TN 38320-6519

LINDLE R CLEMENT
1930 PARIS
LINCOLN PK MI 48146-1374

LINDOL L BURNS
1360 N ELMS RD
FLINT MI 48532-2029

LINDSAY A RUNDLES
ATTN LINDSAY TATUM
749 ELMWOOD DR
FENTON MI 48430-1474

LINDSAY ANNE BALDWIN
706 GOLF CLUB DRIVE
CASTLEPINE VILLAGE CO
80104-8359

LINDSAY B KIZER
5421 SHENANDOAH DR
KNOXVILLE TN 37909-1822

LINDSAY B PRESSLEY
5305 EXUM DR
WEST COLUMBIA SC 29169

LINDSAY FITE
C/O MOLE HOLE INC
31 COLIGNY PLZ
HILTON HEAD ISLAN SC 29928-6496

LINDSAY H RICE JR
1 ACACIA AVE
ROBBINSVILLE NJ 08691-3664

LINDSAY HARVEY
26 CRABAPPLE CT
OLIVETTE MO 63132-3416

LINDSAY J STRACHAN
12 HIDDEN BROOK ROAD
HAMDEN CT  06518-1765

LINDSAY JOSEPHINE DAVID
82 BALFOUR AVE
TM R PROVINCE QC  H3P 1L6
CANADA

LINDSAY KAPLAN
146 HEDGEROW DRIVE
WARWICK RI  02886-9515

LINDSAY L GEIST
126 LAFAYETTE CT
COLLEGEVILLE PA  19426-2232

LINDSAY M COLLINS
TR
REVOCABLE TRUST DTD 09/08/89 U/A
LINDSAY M COLLINS
544 LAKESHORE DR
BOX#300
ELKINS NH  03233

LINDSAY M COLLINS
TR UA 09/08/89
LINDSAY M COLLINS
TRUST
BOX 300
ELKINS NH  03233-0300

LINDSAY M COPP
1243 HALPIN AVE
CINCINNATI OH  45208

LINDSAY NEWELL
2114 ADAMS OVERLOOK N-W
ATLANTA GA  30318

LINDSAY PATYON LEWIS
3168 NE FOLLETT ST
ROSEBURG OR  97470

LINDSAY RENEE DECKER
3209 KNIGHT DR
BUCHANAN MI  49107-9430

LINDSAY REYNOLDS JONES
4600 TOWN AND COUNTRY DR
CHARLOTTE NC  28226-6315

LINDSAY WEST
ATTN LINDSEY E YOUNGER
1960 MILLER RD
FLINT MI  48503-4767

LINDSEY E DIXSON
4272 N MARGARETTA
ST LOUIS MO  63115

LINDSEY JONES &
GENEVIEVE JONES JT TEN
7 SPRINGFIELD PK
CINCINNATI OH  45215-4265

LINDSEY JONES JR
CUST STEPHANIE ELIZABETH JONES
UTMA OH
7 SPRINGFIELD PIKE
WYOMING OH  45215-4265

LINDSEY K PEAT
TR LINDSEY K PEAT LIVING TRUST
UA 06/18/04
312 LAKE ST
HOWELL MI  48843

LINDSEY L GRIEBEL
111 STONERIDGE DR
BRANSON MO  65616-3713

LINDSEY L HOWARD
ATTN LINDSEY L GRIEBEL
111 STONERIDGE DR
BRANSON MO  65616-3713

LINDSEY M BAUSACK
ATTN LINDSAY M DALMAN
2642 PEBBLE CT
ZEELAND MI  49464-8984

LINDSEY M SIEGELE
CUST ROBERT L SIEGELE UGMA MI
4088 SHOALES DR
OKEMAS MI  48864-3467

LINDSEY R BADEN
ATTN BEATRICE DENSEN
BOX 1518
BROOKLINE MA  02446-0012

LINDSEY R STEPHENS
8733 HARRISON PIKE
CLEVES OH  45002-8707

LINDY D ROBERTSON &
DILLARD MICHAEL ROBERTSON JT TEN
2965 A L PHILPOTT HIGHWAY
AXTON VA  24054-2670

LINDY K LAWSON &
FLORENCE A LAWSON JT TEN
3790 POPCORN RD
SPRINGVILLE IN  47462-9411

LINDY L BUBLITZ JR
878 W MUNGER RD
BAY CITY MI  48708-9634

LINDY WOODS &
PHYLLIS B SHEPHERD JT TEN
1500 CROOKS
ROCHESTER HILLS MI  48309-2938

LINE DESCHENES
1961 BLUE GRASS DR
ROCHESTER HILLS MI  48306-3230

LINETTE A MILLER
9049 RATTALEE LK RD
CLARKSTON MI 48348-1635

LING A CHAN
7 HAVAGAL CRESCENT
UNIONVILLE ON L3P 1E7
CANADA

LINN C SONKENS &
NILA C SONKENS JT TEN
90 COUNTY ROAD 964
MOUNTAIN HOME AR 72653-6711

LINNEA J BOWLING
8100 RIDGE RD
CINCINNATI OH 45237-1710

LINNIE JORDAN
105 MINA DR
ROANOKE RAPIDS NC 27870-9215

LINO GIULIANI
409 SUSAN LANE
THIENSVILLE WI 53092-1450

LINO SOSIC
2827 TRABAR DRIVE
WILLOUGHBY HILLS OH 44092-2621

LINSEY E RICHMOND
5925 LEGEND LN
THE COLONY IA 50567

LINTON G REID
105 SPOTTED FAWN RD
MADISON AL 35758

LINETTE J PFEIFFER
215 WELCH AVE
MILAN MI 48160

LING-SHUN HUNG
44443 MIDWAY DR
NOVI MI 48375-3947

LINN F MC CONARTY
55 TOWN FARM ROAD
SUTTON MA 01590-1225

LINNEOTA A PERRY
3903 GAINES BASIN RD
ALBION NY 14411-9208

LINNIE L BERENATO
740 IRIS LANE
MEDIA PA 19063

LINO P DEZAN
9506 NE 141ST PL
BOTHELL WA 98011-5138

LINO SPAGNOLI
1907 HERING AVE
BRONX NY 10461-1835

LINSEY HILBURN TRUST
C/O THOMAS JERRY RUSSELL
TRUSTEE
CHARLOTTE NC 28270

LINTON H BALDWIN
C/O UBS FINANCIAL SERVICES INC
ACCT LK00081-19
379 THORNALL ST
PO BOX 2914
EDISON NJ 08818-2914

LINETTE M MAC FADYEN
621 FOREST DRIVE
FENTON MI 48430-1811

LINLEA ANN WILSON
5581 CR 79
ROBSTOWN TX 78380-6040

LINNEA I NIEMI
216 POMPERAUG WOODS
SOUTHBURY CT 06488

LINNFORD M JOHNSON PATRICIA
A JOHNSON &
JAY J JOHNSON JT TEN
1200 LINCOLN ST #143
BELLINGHAM WA 98229
LINNIE M NELSON
BOX 2427
SANDUSKY OH 44871-2427

LINO PASQUALONE &
VITTORIA PASQUALONE TEN ENT
168 ROUTE 6N
MAHOPAC NY 10541-3270

LINSA BERLIN
3850 QUARTON ROAD
BLOOMFIELD HILLS MI 48302-4010

LINTON B KITELINGER
BOX NO 104
FOOTVILLE WI 53537

LINTON H HERRON
998 PAVAN ST
WINDSOR ONTARIO ON N9G 2X5
CANADA

LINTON L MARKS
2212 LYDE PLACE
SCOTCH PLAINS NJ  07076-1322

LINTON W GAINES
BOX 80749
CHAMBLEE GA  30366-0749

LINUS BOLLIG
15 E WHITE CHAPEL
MAZOMANIE WI  53560-9577

LINUS C BLACKWELL &
LINUS S BLACKWELL SR JT TEN
C/O MELLON NATL BK & TR CO
BOX 360611-M
PITTSBURGH PA  15251-6611

LINUS DANIEL BRUNO
6035 FAIRWAY DR
MASON OH  45040-2021

LINUS M SHEA &
MARY LOUISE SHEA JT TEN
1433 CADIEUX RD
GROSSE POINTE MI  48230-1233

LINUS S BLACKWELL &
DORIS M BLACKWELL JT TEN
R F D 2
PORTERSVILLE PA  16051-9802

LINUS T RAPP & GENEVIEVE M RAPP JT
1111 ROCKY RD
LAWRENCEVILLE GA  30044-6211

LINUS W CAVE
5 DOROTHY DR
SPARTA NJ  07871

LINVAL KELLEM
1624 LILAC LANE
WARSAW IN  46580

LINVILLE BRIGHT
4275 PHEASANT TRAIL CT
HAMILTON OH  45011-8127

LINWOOD DUNN
4708 26TH ST E
TUSCALOOSA AL  35404-5177

LINWOOD E BUNCH
44766 ASPEN RIDGE DR
NORTHVILLE MI  48168-4434

LINWOOD H PHAUP
1601 BLOOMFIELD ROAD
RICHMOND VA  23225-2104

LINWOOD IRVIN WILLIAMS &
CAROL HARRIS WILLIAMS JT TEN
3805 OVERLOOK COURT
POWHATAN VA  23139

LINWOOD K IRONS
108 W 23RD ST #1
WILMINGTON DE  19802

LINWOOD M HARTON JR
7 HUNTINGTON CHASE DR
ASHEVILLE NC  28805-1179

LINWOOD MALONE
6430 JONES RD
COLLEGE PARK GA  30349-1567

LINWOOD PALMER
1230 GOLF COURSE RD
HALIFAX VA  24558-3070

LINWOOD W THROCKMORTON
530 DISPATCH RD
QUINTON VA  23141-1910

LINZY BURGE
BOX 59
KINGWOOD WV  26537-0059

LIO R MARSH
BOX 241
DIMONDALE MI  48821-0241

LIOBARDO R HUANTES
3100 CATALPA
PONTIAC MI  48326-1604

LIONEL A ST LAURENT &
SUZANNE G ST LAURENT JT TEN
38 VIECKIS DR
NASHUA NH  03062-2354

LIONEL B CONN &
HILDA F CONN JT TEN
9087 N 115TH PLACE
SCOTTSDALE AZ  85259-5919

LIONEL BRITT CARNEY
444 STONE MEADOW RD
CLARKSVILLE TN  37043-2223

LIONEL BURNS
1901 SOUTHFIELD ROAD 349
LINCOLN PARK MI  48146-4515

LIONEL E DRAPER
BOX 134
CONESUS NY  14435-0134

LIONEL JEROME BOOKER
15361 KENTFIELD
DETROIT MI  48223-1748

LIONEL LEE MOSS
APT 2-B
2222 ASHLEY RIVER ROAD
CHARLESTON SC  29414-4707

LIONEL PEREZ
15608 ST RT 66 S
DEFIANCE OH  43512-8804

LIONEL T HURST
1421 COMMISSIONERS ROAD W
LONDON ON  N6K 1E2
CANADA

LIONEL TRUJILLO
1509 SHANNON WAY
SPARKS NV  89431-0977

LIONEL W PELLETIER JR
CUST GRAHAM SCOTT PELLETIER UGMA
NC
1819 GUM BRANCH RD
JACKSONVILLE NC  28540-4529

LIONIEL D BALDWIN JR
314 CHERRY ST
JANESVILLE WI  53548-4604

LISA A BENSON
CUST DYLAN T BENSON-ADAMUSIK
UGMA NJ
BLDG 5 APT 83
MADISON GARDENS
OLD BRIDGE NJ  08857

LIONEL J RA
262 CENTRAL PARK W
NEW YORK NY  10024-3512

LIONEL L CROWLEY & MARILYN L
CROWLEY TR
CROWLEY TRUST
U/A 5/20/94
4502 THURSTON LN
MADISON WI  53711-4717

LIONEL M JOHNSON
7922 S INGLESIDE
CHICAGO IL  60619-4206

LIONEL SOUZA
54 JULIETTE ST
NORTH DARTMOUTH MA  02747-1943

LIONEL TILLMAN JR
19178 GABLE ST
DETROIT MI  48234

LIONEL W HAISCHER &
CAROL J HAISCHER JT TEN
220 KEARSARGE ST
LAURIUM MI  49913-2110

LIONEL WEBSTER &
MIRIAM WEBSTER JT TEN
1011 RESCOBIE COURT
SCHERERVILLE IN  46375-2977

LIPSKI FOUNDATION INC
ATTN D BURTON
STE 390
6420 DUTHMANS PKYRD
LOUISVILLE KY  40205

LISA A BERNABEI
656 EDINBURG ROAD
MERCERVILLE NJ  08619-1722

LIONEL HAMIN
4227 FORT DUPONT TER SE
WASHINGTON DC  20020-6015

LIONEL L WATSON & LEONA M
WATSON TRUSTEES U/A DTD
06/27/92 LIONEL L WATSON &
LEONA M WATSON TRUST
2511 LARKIN DR
SUN CITY CENTER FL  33573-6504

LIONEL M NATHAN
TR LIONEL M NATHAN TRUST
UA 10/25/89
115 S DEERE PARK
HIGHLAND PARK IL  60035-5340

LIONEL SUSSMAN
APT 2-F
530-D GRAND ST
N Y NY  10002-4250

LIONEL TRAVIS
16939 MERRIMEN L A I
LIVONIA MI  48154-3115

LIONEL W PAYNE
30 SHAFTER ST
DORCHESTER MA  02121-2132

LIONEL ZARETSKY &
VIVIAN ZARETSKY JT TEN
5180 WOODLAND LAKES DRIVE
PALM BEACH GARDENS FL
33418-3966

LISA A BARANKO
635 PINE FOREST DR
ATHENS GA  30606-2443

LISA A BRUNER
701 HARRISON ST APT 429
ALLENTOWN PA  18103-3058

LISA A CASTLE
CUST GUS
CASTLE UGMA MI
5419 HARCUS COURT
ALGONAC MI  48001-4336

LISA A CLARK
8855 SE 137TH
PORTLAND OR  97236-5624

LISA A EMBRY
19252 LAHSER RD
DETROIT MI  48219-1891

LISA A FREEMAN
122 EDGEMONT RD
SCARSDALE NY  10583-2751

LISA A GRAHAM
54114 EGO DR
MACOMB MI  48042-2209

LISA A KELLEHER &
DANIEL PAUL KELLEHER JT TEN
5196 LAKE ROAD
GENEVA ON THE LAKE OH  44041

LISA A KUNTZ
2511 BEN DORAN CT
CEDAR PARK TX  78613-4335

LISA A LUKS
1101 EAGLE NEST DR
ROCHESTER MI  48306-1215

LISA A MILLER
3313 FOREST CT
JEFFERSONVILLE IN  47130-8107

LISA A CASTLE
CUST HEATHER M
CASTLE UGMA MI
5419 HARCUS COURT
ALGONAC MI  48001-4336

LISA A CLIFFORD
1066 VIA DI SALERNO
PLEASANTON CA  94566-2118

LISA A FEDORIW
15 HEATH PLACE
ST ALBERT AB  T8N 6B3
CANADA

LISA A GARABEDIAN
3285 KNIARD
OXFORD MI  48370-3025

LISA A JENSEN
9404 ARBOR LANE
GOODRICH MI  48438

LISA A KESSELL
710 SAND HILL RD LOT 62
ASHEVILLE NC  28806-1578

LISA A LAURENZO
12045 HEMLOCK
OVERLAND PARK KS  66213

LISA A MCGREGOR &
JOSEPH B MCGREGOR JT TEN
9998 PALMOOR AVE
WHITE LAKE MI  48386-2861

LISA A MOE
4600 CREEK RDG
AUSTIN TX  78735-6401

LISA A CASTLE
CUST ZACHARY
CASTLE UGMA MI
5419 HARCUS COURT
ALGONAC MI  48001-4336

LISA A DIFFLEY &
DAVID B DIFFLEY JT TEN
1250 AUTUMN WIND WAY
HENDERSON NV  89052-3049

LISA A FERRELL
6273 ROSELAWN AVE
RAVENNA OH  44266-1719

LISA A GIEFER
21561 REGNART RD
CUPERTINO CA  95014-4818

LISA A JOHNSON
CUST ERIK L JOHNSON
UTMA WI
3100 SHADYSIDE DR
STOUGHTON WI  53589

LISA A KULESZA
249 CHRISTIANA RD
NEW CASTLE DE  19720-2907

LISA A LEONARD
29 CHESTERFIELD CT
MONKTON MD  21111-1537

LISA A MERTI
1443 MADISON COURT
MT PLEASANT SC  29466

LISA A O'CONNOR
9000 WILLOW GLEN
TEXARKANA TN  75503

LISA A PATEN
7290 RONRICK
FRANKENMUTH MI 48734-9107

LISA A RICHARDSON
BOX 339
NAPOLEON MI 49261-0339

LISA A SCHNEIDER
BOX 457
VAUGHN WA 98394-0457

LISA A SCHWARZ
313 VILLA DRIVE S
ATLANTIS FL 33462

LISA A STACEY
787 PINE TREE RD
LAKE ORION MI 48362-2553

LISA A STRACHAN
7903 EXETER BLVD E
TAMARAC FL 33321-8799

LISA A TOENNIGES
CUST
ALEXANDRA ELISABETH
TOENNIGES UGMA MI
6800 FRANKLIN ROAD
BLOOMFIELD HILLS MI 48301-2928

LISA A VAN APELDOORN
9 OSTROM AVE
ROCHESTER NY 14606-3339

LISA A VASSELE
4264 W CO RD 50 S
KOKOMO IN 46902

LISA A ZINCK
126 PHEASENT HILL RD
DEER PARK IL 60010

LISA ACORD
62 UNIVERSITY AVE
NEW CASTLE DE 19720-4347

LISA ALBERT
29 MARK LANE
NEW CITY NY 10956-6734

LISA ANN BARZILAI
100 DARLING AVE
NEW ROCHELLE NY 10804-1222

LISA ANN BOUNDS A MINOR
U/GDNSHP OF DALE F BOUNDS
ATTN LISA B HANSEN
731 WEST 2180 NORTH
LEHI UT 84043-2810

LISA ANN LICURSE
149 DAFFODIL TRL
ROCHESTER NY 14626-4728

LISA ANN MORSE
CUST
KRISTOPHER DAVID MORSE UNDER
MI UNIF GIFTS TO MILNORS ACT
8440 E CARPENTER RD
DAVIDSON MI 48423

LISA ANN NUNN
167 BLUE JAY RD
MONTGOMERY CITY MO 63361-5206

LISA ANN PIEJAK
808 RUFFNER AVE
BIRINGHAM MI 48009

LISA ANN SCHOENBRUN
6609 CAMINO FUENTE
EL PASO TX 79912-2407

LISA ANN TISCHLER
904 LARRIWOOD AVE
KETTERING OH 45429

LISA ANN TRAVIS
205 GOVERNORS LN
ZIONSVILLE IN 46077

LISA ANN ZAHNISER
201 S CATHERINE AVE
LAGRANGE IL 60525-2313

LISA ANNE DILABIO
361 CHALFONTE
GROSSE PTE FARMS MI 48236-2930

LISA ANNE EPSTEIN
763 WAVERLY ST
FRAMINGHAM MA 01702-8567

LISA ANNETTE MCLAIN
3040 MCLAIN LANE
LIBERTY MS 39645-5329

LISA B GONZALEZ
201 W 41ST AVE
SAN MATEO CA 94403-4303

LISA BARSZCZEWSKI
16 BARNYARD CT
PLAINSBORO NJ 08536-3137

LISA BETH POLSKY
126 OAKRIDGE DRIVE
ROCHESTER NY  14617

LISA BETH UNGERLEIDER
6313 CANYON HEAD LANE
COLUMBIA MD  21045-2281

LISA BIRRELL TURNER
40 TIMBER RIDGE DR
CHAGRIN FALLS OH  44022

LISA BISCHOFF
1205 16TH AVE SOUTH
BIRMINGHAM AL  35205-6001

LISA BODZIO
707 MAIN ST
SUGAR NOTCH PA  18706-2110

LISA BURTON
35 OXEN DR
OAKLAND ME  04963-4653

LISA C BENSON
3600 WELBORNE LANE
FLOWER MOUND TX  75022

LISA C BISHOP
1748 ROLLING RIDGE LANE
TOMS RIVER NJ  08755-1004

LISA C CHISLETT
91 LOCUST STREET
BURLINGTON MA  01803

LISA C HAHN &
JOHN HAHN JT TEN
444 ACKERMAN AVE
GLEN ROCK NJ  07452-1331

LISA C MARTIN
CUST MATTHEW J
MARTIN UTMA OH
7291 CHAMPIONS LANE
WEST CHESTER OH  45069-4673

LISA C STIVER
797 S ROOSEVELT AVE
COLUMBUS OH  43209-2540

LISA C STREHL
PO BOX 4896
OAK BROOK IL  60522

LISA C SWOPE
1190 MULLIGAN CT SW
WYOMING MI  49509

LISA C WAGNER
ATTN LISA C JONES
121 CAMELOT CRES
YORKTOWN VA  23693-3217

LISA C WILKINSON
441 BLACKBIRD LANDING RD
TOWNSEND DE  19734-9144

LISA C WINKELMANN
57 COUNTRY LANE
PENFIELD NY  14526-1028

LISA CACOVIC
47743 MILONAS DR
SHELBY TWP MI  48315

LISA CARI NOTTONSON
ATTN LISA N LECKO
4489 FOURTH STREET
LA MESA CA  91941-6511

LISA CAROL ZARILLA
CUST NICOLAS ZARILLA
UTMA PA
638 MT JACKSON RD
NEW CASTLE PA  16102

LISA CAROLINE GILPIN
959 PRINCETON
BERKLEY MI  48072-3026

LISA CHAMBERS
PO BOX 41732
PLYMOUTH MN  55441

LISA CHAPPELL EVANS
86 GRANGE AVE
N FINCHLEY LONDON EC1Y 8UR
UNITED KINGDOM

LISA CHERYL BENJAMIN
5511 HAMPSHIRE DR
W BLOOMFIELD MI  48322-1130

LISA CHRISTENSEN
3020 76TH ST SE
CALEDONIA MI  49316

LISA CICCOLINI &
MICHAEL CICCOLINI JT TEN
10 CHERIE LN
FRANKLIN MA  02038-2793

LISA COPPOLA
7 BLUEBERRY PLACE
CHESHIRE CT  06410-4201

LISA CRANNIE
10340 FRANCES RD
FLUSING MI 48433

LISA CURRAN &
EDWARD T BANNER JT TEN
11 HURFF LN
TURNERSVILLE NJ 08012-1480

LISA D JAMES
31802 HICKORY LN
WARREN MI 48093-5595

LISA D REESE
6708 NORTHERN
RAYTOWN MO 64133-6133

LISA DEGNORE
4641 COLLINSWOOD
LEXINGTON KY 40515-6202

LISA DIX EMPERADOR
4807 BROOKWOOD DR
TIFTON GA 31794-2215

LISA E ARMAS
45 PUDER ROAD
NEWTON NJ 07860

LISA E RUSH
5053 BUCKINGHAM
TROY MI 48098

LISA FAYE CANTOR
3141 S WALKUP
FLAGSTAFF AZ 86001-8529

LISA CRIM
CUST EVAN DUANE CRIM
UTMA FL
13606 FAWN RIDGE BLVD
TAMPA FL 33626-2928

LISA CZARNIAK &
VERNA E CZARNIAK JT TEN
627 FERNWOOD TERRACE
LINDEN NJ 07036-5818

LISA D NOWICKI
600 RED FOX LN APT 3A
NEWARK DE 19711-5975

LISA D VAVRO
13868 ELMBROOK DR
SHELBY TWP MI 48315-6060

LISA DIANNE KOLB
609 VALEN COURT
CHAPEL HILL NC 27516-9489

LISA DONNELLY
9000 WILLOW GLEN
TEXARKANA TX 75503

LISA E DAHLGREN
C/O LISA ELLEN FEUSTLE
4605 CARROLL MANOR RD
BALDWIN MD 21013-9750

LISA E WEBER
5440 YALE DR
FRANKLIN WI 53132-9064

LISA FIORITO
4424 BENNETTS CORNERS RD
HOLLEY NY 14470-9502

LISA CUNEO WRENN
1311 STRATHMORE COURT
CONCORD CA 94518-3937

LISA D HAYS
2610 DIBRELL TRAIL DR
COLLIERVILLE TN 38017-8965

LISA D PAYNE
3020 PRESERVE LANDING DR
JACKSONVILLE FL 32226

LISA DAVIS
8051 CASTLE ROCK DR NE
WARREN OH 44484-1415

LISA DIANNE LEMAY
10613 E SCARRITT AVE
SUGAR CREEK MO 64054-1062

LISA DONNELLY &
THOMAS DONNELLY JT TEN
9000 WILLOW GLEN
TEXARKANA TX 75503

LISA E HOWIE-RIGBY
3319 ABEL AVE
PACE FL 32571-9560

LISA ELANE PEARLMAN
522 ENGLISH LAKE DR
WINTER GARDEN FL 34787-5247

LISA FREED
APT 8FN
10 W 15TH ST
NEW YORK NY 10011-6838

LISA G BEEMAN
13921 S E 71 PL
OKLAHOMA CITY OK  73150-8014

LISA G EHLERS
2766 OBERHELMAN RD
FORISTELL MO  63348-2017

LISA G HORNGREN
2211 S 90TH ST
WEST ALLIS WI  53227

LISA G KAHLE
18 HICKS HILL RD
MC GRAW NY  13101

LISA G KARNES
1256 PRESQUE ISLE DR
PORT CHARLOTTE FL  33952-2763

LISA G ROBBINS
700 LANDING LANE
KNOXVILLE TN  37934

LISA G SCHMUTZ &
MICHAEL A SCHMUTZ JT TEN
1234 DICKERSON RD
NORTH WALES PA  19454-2321

LISA GARCHAR
1132 MCKENNA WAY
GREENSBURG PA  15601-3760

LISA GARCIA
ATTN LISA SCHIFFMAN
6123 FROST LN
LAKE OSWEGO OR  97035-4591

LISA GATOFF
CUST OLIVIA D GATOFF
UGMA NY
35 HORSESHOE
ROSLYN HEIGHTS NY  11577-2725

LISA GENEVIEVE MUEHL
MONTELL
6612 ROCK COURT
GRANITE BAY CA  95746-8105

LISA GITELSON
70 E 10TH ST 8-T
NEW YORK NY  10003-5111

LISA GRACE
2199 WARRINGTON
ROCHESTER HILLS MI  48307

LISA GREENBERG
10490 WILSHIRE BLVD 701
LOS ANGELES CA  90024-4657

LISA GURA
14 PINE VIEW DR
TOMS RIVER NJ  08755-8049

LISA GUTAUSKAS &
EUGENE GUTAUSKAS JT TEN
43 TANGLEWOOD DR
EAST HANOVER NJ  07936-3306

LISA H BROTSCH
6768 ALDRIDGE RD
VICTOR NY  14564-9319

LISA HAAS
203 PLEASANT ST
MARINE CITY MI  48039-3480

LISA HAMILTON
921 WELSH AYRES WY
DOWNINGTOWN PA  19335-1689

LISA HANSON
14918 AMKEY COURT
CARMEL IN  46032-5137

LISA HAUCH &
BOB HAUCH JT TEN
4623 LEIGHTON LAKES DR
WAYLAND MI  49348-8904

LISA HENDRICKSON
791 CORNWALLIS DR
MOUNT LAUREL NJ  08054-3209

LISA HODOCK
1702 S MILLER RD
VALRICO FL  33594

LISA HOFFMAN
10 MIDVALE AVE
MILLINGTON NJ  07946-1323

LISA HOLLAND POWELL
3609 HATHAWAY RD
DURHAM NC  27707-5138

LISA HOLZMARK WHALEN
1727 WESTMINSTER CIR
DAVENPORT IA  52807-1123

LISA HOPE LANGNAS
4171 STONELEIGH RD
BLOOMFIELD HILLS MI  48302-2021

LISA I BRANER
103 RHODA AVE
NUTLEY NJ 07110-1417

LISA I LONG
204 CARRIAGE LANE
NEWTOWN SQUARE PA 19073

LISA INDJEIAN
785 EDGEWOOD LANE
CLIFFSIDE PK NJ 07010

LISA J ANEX
870 SOUTH J ST
LIVERMORE CA 94550

LISA J BERNSTEIN
3500 CHURCH ST
EVANSTON IL 60203

LISA J BIRD
PO BOX 232167
LAS VEGAS NV 89123

LISA J CONTANT
1070 COLONY CIR
MARIETTA GA 30068-2805

LISA J CRABTREE
ATTN LISA J SHERMAN
3631 WEST CINDY STREET
CHANDLER AZ 85226-3834

LISA J CROWTHER
66 CHERRY STREET
EASTHAMPTON MA 01027-2340

LISA J DANDREA
2579 N 67TH ST
WAUWATOSA WI 53213-1442

LISA J HENNING
267 BARCELONA ST
PUNTA GORDA FL 33983-5719

LISA J HORITA
25 LAUREL TRAIL
WHEELING IL 60090

LISA J HORNER
1580 SUNSET BREEZE LANE
BURLINGTON NC 27217-7394

LISA J INGRAM
321 HIGHLAND MEADOWS PL
WENTZVILLE MO 63385-3174

LISA J PRICE
1122 W CHURCH ST
UKIAH CA 95482-4603

LISA J TOUSA
2649 OAKMEADE DR
CHARLOTTE NC 28270-9743

LISA JANICE MCKEE
686 KENNESAW
BIRMINGHAM MI 48009-5791

LISA JOLLEY THOMPSON &
MICHAEL J JOLLEY JT TEN
9105 GEORGIA BELLE DR
PERRY HALL MD 21128-9779

LISA JONES &
JAMES L JONES JT TEN
4629 WHITETAIL LN
NEW PORT RICHEY FL 34653

LISA K AULERICH
249 GAGE RD
RIVERSIDE IL 60546

LISA K BIXLER
TR UW
DWIGHT M LONG FBO LOIS L LONG
2244 GETTYSBURG
PITSBURG RD
ARCANUM OH 45304

LISA K HOUSE
824 FOREST DR
FENTON MI 48430-1411

LISA K KALAMA
CUST ETHAN M KALAMA
UTMA CO
1477 S YORK ST
DENVER CO 80210-2410

LISA K KALAMA
CUST KENDRA E KALAMA
UTMA CO
1477 S YORK ST
DENVER CO 80210-2410

LISA K MARCZEWSKI
166 WELLAND AVE
ST CATHARINES ON L2R 2N6
CANADA

LISA K MCCORMICK A MINOR
66 SYMORE RD
RISING SUN IN 47040-9560

LISA K ROCKAFELLOW &
CLARKE D ROCKAFELLOW JT TEN
15823 HIGHWAY 82
BUHL AL 35446-9303

LISA K SIEMBIDA &
JOSEPH R SIEMBIDA JT TEN
11 SUMMIT ST
OIL CITY PA 16301-2035

LISA KUNTASHIAN
239 MANHATTAN AVENUE
CRESTWOOD NY 10707-1612

LISA L FOOKS
ATTN LISA L TARDIFF
2403 GENE FITZGERALD RD
COLUMBIA TN 38401-1313

LISA L LIEBAL
ATTN LISA L STRICKLIN
2698 EVELYN RD
YOUNGSTOWN OH 44511-1802

LISA L SANCHEZ
CUST GABRIELA SANCHEZ UGMA NY
134 STONERIDGE DR
ROCHESTER NY 14615-1452

LISA LEES
1618 BETHEL RD
BOOTHWYN PA 19061

LISA M AMES
4833 NE 41ST ST
SEATTLE WA 98105-5111

LISA M BALLARD &
ELAINE M BALLARD JT TEN
1253 DYEMEADOW
FLINT MI 48532-2319

LISA M BEST
12010 SECOR RD
PETERSBURG MI 49270-9795

LISA KAO
CUST MORRIS YEH
UTMA CA
1821 COUNTRY KNOLL PL
HACIENDA HEIGHTS CA 91745-3251

LISA L EWALD
35961 PERTH
LIVONIA MI 48154-5259

LISA L HALL &
JEFFREY L HALL JT TEN
512 YORKSHIRE DR
HASKINS OH 43525-9618

LISA L MORELAND
2301 RACQUET CLUB DR
MURFREESBORO TN 37128

LISA LAKIN SLOANE
93 PASCACK RD
PEARL RIVER NY 10965-1624

LISA LINN ANDERSON
180 DELAWARE DRIVE
BRECKENRIDGE CO 80424

LISA M ANDERSON
C/O LISA A BROWN
402 BIRCHWOOD DR
SANDUSKY OH 44870-7320

LISA M BASIL
96 SUNBURST CIR
E AMHURST NY 14051-1681

LISA M BURDEN
32352 HAZELWOOD
WESTLAND MI 48186-8935

LISA KARP
345 E 86TH ST
APT 9F
NEW YORK NY 10028-4749

LISA L FAMIGIETTI
3 HACIENDA WAY
ANDOVER MA 01810-4239

LISA L JONES
1720 E 35TH ST
KANSAS CITY MO 64109-2549

LISA L PERKINS
74 SOUTH MAIN ST
NEW LONDON OH 44851-1143

LISA LANDIS FRANKEL
CUST ELIZABETH FRANKEL UGMA TX
7721 SAN ISABELL DRIVE
PLANO TX 75025

LISA M ALSPAUGH
CUST CRAIG
ALAN ALSPAUGH UGMA OH
ATTN LISA M SHIMP
612 ST RT 571
UNION CITY OH 45390-9006

LISA M BALLANTYNE
ATTN LISA B MCDONALD
8 BROOKRIDGE WAY
NEWNAN GA 30263-1076

LISA M BENNETT
7101 OAKVIEW CIRCLE
NOBLESVILLE IN 46060-9419

LISA M CLUNE
129 ELM ST
LEADVILLE CO 80461-3641

LISA M CROUCH &
BRIAN D CROUCH JT TEN
4446 BRIDLEWOOD
TRAVERSE CITY MI 49684-8238

LISA M DAVENPORT
13150 rohn road
fenton MI 48430

LISA M DIAS
821 YANKEE-RUN RD
MASURY OH 44438-8722

LISA M DUBOIS &
ANASTASIA SCHWARZ JT TEN
250 FORT HOWELL DRIVE
HILTON HEAD ISLAND SC
29926-2763

LISA M ERB
4020 GLASGOW ROAD
VALENCIA PA 16059-1724

LISA M FAIR
6133 STEM LANE
MT MORRIS MI 48458-2653

LISA M FEEBACK
1379 WILLIAMS FARM RD
KING GEORGE VA 22485

LISA M FITZPATRICK
1964 LOUSSAC DR
ANCHORAGE AK 99517-1269

LISA M FULTON
21005 COG WHEEL WAY
GERMANTOWN MD 20876-4271

LISA M GERHARDY
CUST ALEXANDRIA J GERHARDY
UGMA NY
1500 KENDALL RD
CHURCHVILLE NY 14428-9102

LISA M GERHARDY
CUST NICHOLAS J GERHARDY UGMA NY
1500 KENDALL RD
CHURCHVILLE NY 14428-9102

LISA M GROULX
ATTN LISA M LARSEN
5346 PLYMOUTH AVE
GRAND BLANC MI 48439

LISA M HASS
601 HIDDEN ACRES DR
MADISON TN 37115

LISA M HESTER
6944 W ROWELL ROAD
PEORIA AZ 85383-7041

LISA M HUEY
30302 PINTO DR
WARREN MI 48093-5022

LISA M KAPPES RONDON
2026 PAULDING AVE 2ND FLR
BRONX NY 10462

LISA M KARASH
50600 BRADY ST
NEW BALTIMORE MI 48047

LISA M KARR
ATTN LISA M BURGGRAF
1021 MARIANNA DR
MANSFIELD OH 44903-8872

LISA M KASPEROWICZ
218 STAFFORD WAY
ROCHESTER NY 14626-1693

LISA M KLOSSNER
C/O LISA M KLOSSNER-GERHARDY
1500 KENDALL ROAD
CHURCHVILLE NY 14428-9102

LISA M KNICELEY
3320 HARVEY LAKE RD
HIGHLAND MI 48356-1771

LISA M KNOBLOCH
29 FREDERICK PL
MORRISTOWN NJ 07960-6305

LISA M LAZAR
107 RICHARDSON DRIVE
MILL VALLEY CA 94941-2470

LISA M MAES
16040 GODDARD
ALLEN PARK MI 48101-3304

LISA M MARTIN
5055 FAIRFIELD DR
FORT MYERS FL 33919-1903

LISA M MEYER &
SAMUEL A MEYER JT TEN
806 W DRESSER DR
MT PROSPECT IL 60056-3020

LISA M MIZE
2821 CLAYTON DR
VALDOSTA GA 31602-7202

LISA M MORI &
MICHAEL W JAMESON JT TEN
9300 BILLINGSLEY RD
WHITE PLAINS MD  20695

LISA M PLAGGEMIER
1804 STONE RIDGE CIRCLE
AUSTIN TX  78746

LISA M ROBBINS
567 W 161ST STREET
NEW YORK NY  10032-6126

LISA M STACEY
1525 BEACON COURT
MOBILE AL  36695-4352

LISA M WHITE
4835 NOBLES POND RD NW
CANTON OH  44718

LISA M ZDUNSKI
CUST DALE E ZDUNSKI
UTMA PA
8135 MOREHOUSE RD
ERIE PA  16509-5905

LISA MARCINEK
14 AUTUMN RIDGE CT
KATONAH NY  10536-3350

LISA MARIE BUDNIK
348 DEER CREEK TRAIL
CORTLAND OH  44410

LISA MARIE DE ANGELIS
APT 7H
315 E 72ND ST
NEW YORK NY  10021-4627

LISA M NELSON
5440 DELAND RD
FLUSHING MI  48433-2902

LISA M RENAUD
GENERAL DELIVERY
OSOYOOS BC  V0H 1V0
CANADA

LISA M SCHEIDERER
1895 UPPER VALLEY DRIVE
WEST JEFFERSON OH  43162-9648

LISA M TOLIVER
ATTN LISA M SCHAFER BROWN
240 BUCKINGHAM CIR
LAFAYETTE IN
BROOKSTON IN  47909-6921

LISA M WILLIAMS
617 TIMBERLINE DR
WATERLOO IL  62298-2764

LISA MAE RATTIEN
CUST STEPHEN RATTIEN UGMA WA
4101 INBOMAR STREET NW
WASHINGTON DC  20015-1945

LISA MARIE AMMONS
1483 W BEAUMONT AVE
TULARE CA  93274-2503

LISA MARIE COLLINS
36801 GREENBUSH
WAYNE MI  48184

LISA MARIE GORTON
1301 ROYAL CRESCENT
ROCHESTER HILLS MI  48306-4051

LISA M NOWICKI
6021 OLD STRATFORD ST
ALEXANDRIA VA  22315-4721

LISA M RITZEL &
DAVID M RITZEL JT TEN
1329 BROOKEDGE DR
HAMLIN NY  14464-9360

LISA M SIMMONS
171 HIGH ST
CARVER MA  02330

LISA M WAGNER
686 KENNESAW
BIRMINGHAM MI  48009-5791

LISA M WINN
2169 POTPOURRI PT
ROCK HILL SC  29732-9355

LISA MANZELLA PRESEREN
1659 RUSHTON RD
S EUCLID OH  44121-3737

LISA MARIE BALZ MILLS &
ROBERT T MILLS JT TEN
4153 SOUTH ATLANTIC AVENUE
UNIT #104
NEW SMYRNA FLORIDA  32169

LISA MARIE CORTON
ATTN LISA MARIE GORTON
1301 ROYAL CRESCENT
ROCHESTER MI  48306-4051

LISA MARIE JOHNSON
1515 PHEASANT ST
RIVERSIDE OH  45431-1227

LISA MARIE NICCOLAI
35 VAN DOREN AVE
CHATHAM NJ 07928-2211

LISA MARIE OSTROSKY
1548 LARCHMONT AVE
WARREN OH 44483-3956

LISA MARIE PAULUS
645 LOCKMORE CT
ROCHESTER HILLS MI 48307-4229

LISA MARIE SHASHEK
BOX 468
EDWARDSVILLE IL 62025-0468

LISA MARRON
C/O MARTIN M CLOONAN
10 BACHELLER ST
LYNN MA 01904-2204

LISA MAUREEN OMALLEY
5936 CARPENTER STREET
DOWNERS GROVE IL 60516-1842

LISA MAZZEO
54 WEST AVE S
BRIDGETON NJ 08302-2354

LISA MEADOWS
463 PEBBLE CREEK DR
FRAZIERS BOTTOM WV 25082-9781

LISA MENSCEL
CUST NICOLE
MENSCEL UGMA NY
7 STARR AVE WEST
ANDOVER MA 01810-4288

LISA MERGY
155 WATERFORD DRIVE
INMAN SC 29349

LISA MICHELE ELMORE
1411 MURRAY LANE
SHREVEPORT LA 71109-1709

LISA MILLER
11 DEAN ST
BROOKLYN NY 11201-6211

LISA MILLER
268 LAKE ST
BELMONT MA 02478-4604

LISA NELEZEN
2713 AUTUMNWOOD LANE
MINNETONKA MN 55305

LISA ODDO
BOX 1281
ELMHURST IL 60126-8281

LISA OVERGAARD GILLIAM
390 ROCK SPRINGS RD
CASTALIAN SPRINGS TN 37031-4729

LISA P JOHNSON
ROUTE 4
BOX 39
HICO TX 76457-9651

LISA PAINCHAUD
3524 ROLLING SPRINGS DR
CARMEL IN 46033-4453

LISA PALMER O'DONNEL
105 49TH ST
VIRGINIA BCH VA 23451-2411

LISA PAVON
CUST MAX PAVON
UGMA NJ
327 VANDELINDA AVE
TEANECK NJ 07666

LISA PERRINO
4721 TOD AVE SW
WARREN OH 44481-9789

LISA POHR
12 GARDEN DRIVE
COLORADO SPRINGS CO 80904-4414

LISA R FLOYD
21761 MARLOW
OAK PARK MI 48237-2673

LISA R FRIED
20 BROWER AVE
WOODMERE NY 11598-1711

LISA R MEADOWS
463 PEBBLE CREEK DR
FRAZIERS BTM WV 25082

LISA R PAYNE
BOX 249
UNIONVILLE PA 19375-0249

LISA R ROACH
805 HILLCREST TRL
SOUTHLAKE TX 76092-8438

LISA R ROTOLANTE
5701 SW 77TH TERR
SOUTH MIAMI FL 33143-5410

LISA R SUSS &
RONALD S SUSS JT TEN
48 COLLAMORE TERRACE
WEST ORANGE NJ 07052-3933

LISA ROGERS
12 NORTHWICK COURT
ANN ARBOR MI 48105-1408

LISA S FLEMING
CUST ZACHARY THOMAS FLEMING
UTMA GA
1173 PINEBROOKE COURT
AUBURN GA 30011-3408

LISA S WALKER
CUST MONICA L WALKER UTMA OH
827 COMSTOCK NW
WARREN OH 44483-3105

LISA SCHULZE
FORSTRASSE 34
D-65193 WIESBADEN ZZZZZ
GERMANY

LISA SOMMER
285 COMPTON RD
CINCINNATI OH 45215

LISA STONE
21123 NE 43RD COURT
SAMMAMISH WA 98074

LISA T MOYNIHAN
76 KINGS HIGHWAY
WARWICK NY 10990-3111

LISA R SHAMES
11112 RALSTON RD
ROCKVILLE MD 20852-3665

LISA R THOMAS
530 STERLING RD
KENILWORTH IL 60043-1067

LISA RUTH HOLIHAN
ATTN LISA HOLIHAN MAYE
139 ELM STREET
ANDOVER MA 01810-1606

LISA S LICATA
11504 RIVEREDGE RD
DOSWELL VA 23047-2232

LISA SANDROFF &
GILBERT SANDROFF JT TEN
5917 W MADISON
MORTON GROVE IL 60053-3359

LISA SERBIN LEVINE
4509 HILTY RD
MURRYSVILLE PA 15668-9315

LISA STAIF
32457 NEWCASTLE DR
WARREN MI 48093-6152

LISA SUE WILKE
171 MERRWEATHER RD
GROSSE POINTE FARM MI
48236-3531

LISA T MOYNIHAN &
PATRICK D MOYNIHAN JT TEN
76 KINGS HIGHWAY
WARWICK NY 10990-3111

LISA R SOO
13 AGAWAM RD
ACTON CENTER MA 01720

LISA REITZAS
746 HIGHLAND AVE
NEEDHAM MA 02494-1605

LISA S BARBER
124 VILLA RD
ST MARYS PA 15857

LISA S SUDDRETH &
JAY E SUDDRETH JT TEN
2127 W 116TH ST
LEAWOOD KS 66211-2954

LISA SASSON
1239 S SPAULDING AVE
LOS ANGELES CA 90019-2418

LISA SINANIAN
77 DEGRAW AVENUE
TEANECK NJ 07666-4024

LISA STEELE
6161 CROSBY RD
LOCKPORT NY 14094-7949

LISA T JOHNSON
60 CHESTERFIELD DR
NEW CASTLE DE 19720-1249

LISA T NOBLE &
JOHN W THOMAS &
RAYMOND C THOMAS &
RALPH C THOMAS JT TEN
324 SOUTH BARRON STREET
EATON OH 45320

LISA TAYLOR
711 OAK RIDGE DR
SAND SPRINGS OK  74063-7012

LISA TURCH
4850 SYLMAR STREET
SHERMAN OAKS CA  91423-1716

LISA VANBURKLEO
TR U/A
DTD 09/27/88 F/B/O CYNTHIA
VANBURKLEO TRUST
741 MONETTE DR
CORPUS CHRISTI TX  78412-3026

LISA W BLAKE
222 ROSE DALE LANE
DOVER DE  19904

LISA W HOFFMAN
CUST GRAHAM LLOYD HOFFMAN
UGMA PA
169 AZALEA CIR
LIMERICK PA  19468-1330

LISA W HUNTER
12352 TIERRA LIMPIA DR
EL PASO TX  79938

LISA W SCHAFFNER
8740 SCHOOLHOUSE PLACE
MAINEVILLE OH  45039

LISA WALLACH
BOX 370056
MONTARA CA  94037-0056

LISA WHITE &
RANDALL WHITE JT TEN
4428 MONTROSE LN
APT D
MYRTLE BEACH SC  29579-6858

LISA WILLIAMS
4020 MORNINGSIDE DR
BLOOMINGTON IN  47408-3127

LISA Y WILSON
1042 ERWIN DRIVE
JOPPA MD  21085-3725

LISA YANNIOS
75 3RD PLACE
BROOKLYN NY  11231-4029

LISBETH A BURES
675 GROVE TERRACE 113
ELK GROVE VILLAGE IL  60007-1839

LISBETH ANN SPAYDE
11 SURREY COURT
MONROEVILLE OH  44847-9793

LISBETH GEHL MATTES &
PETER ANTHONY MATTES JT TEN
501 KOEHLEPP AVE
RENO NV  89509-3323

LISBETH L SELSOR
CUST MARGARET B SELSOR
UGMA DE
805 GREENWOOD RD
WILMINGTON DE  19807-2937

LISBETH L SELSOR
CUST STEPHEN R SELSOR
UGMA DE
805 GREENWOOD RD
WILMINGTON DE  19807-2937

LISBETH L TAYLOR
9632 DEERHORN CT APT 86
PARKER CO  80134-3128

LISBON E ALLEN
18 SHADOW LN
HOPEWELL JUNCTION NY  12533-5706

LISE A BORDELEAU
6407 BELANGER EAST
MONTREAL QC  H1T 3S3
CANADA

LISE D ANDERHEGGEN
6804 47TH AVE NE
SEATTLE WA  98115-7636

LISE D B-CARRIVEAU
2790 CHEMIN VAIL
DUNHAM QC  J0E 1M0
CANADA

LISE D MILLER &
GLORIA G MILLER JT TEN
16 EAST 8TH STREET
CLIFTON NJ  07011-1102

LISE D POMEROY
8567 REVERE DR
R R 3 GRANTON ON  N0M 1V0
CANADA

LISE I WALLACE
3819 CLINTONVILLE
WATERFORD MI  48329-2418

LISE M EMERY
1307 ALBERT ST
NEW CASTLE PA  16105-2636

LISE R STEPHENSON
4545 LACOMBE
MONTREAL QC  H3T 1M7
CANADA

LISE ROY
3735 PACIFIC
ST HUBERT QC  J3Y 5K2
CANADA

LISELOT PEREZ
77 JEFFERSON ST
NYACK NY  10960-2032

LISELOTTE LEHNERER &
HINRICH W LEHNERER JT TEN
131 LAKEVIEW DRIVE
VICKSBURG MS  39180-8070

LISETTA PURDY
CUST CHARLEN M PURDY UGMA PA
10 WHITETAIL DR
CARLISLE PA  17013-9525

LISETTA PURDY
CUST DIANE PURDY UGMA PA
R D 4 BOX 4895
DUNCANNON PA  17020-9431

LISETTA PURDY
CUST JOHN D PURDY UGMA PA
11 CRESTON AVE
TENAFLY NJ  07670-2905

LISETTE D KASSEL
300 PROSPECT AVE
APT 15G
HACKENSACK NJ  07601

LISLE ANN MC KINNON
C/O LISLE ANNE WHITELEY
25 RED GATE ROAD
CUMBERLAND RI  02864-5010

LISLE E BRUMMELL
731 SIMONEAU
SAGINAW MI  48601-2313

LISLE E HOPKINS
R D 1
BATH NY  14810-9801

LISLE JOHNS &
LUCINDA C JOHNS JT TEN
414 EDGEWOOD AVE
INDIANA PA  15701-7447

LISLE L ALLEN
16939 47TH AVE
BARRYTON MI  49305-9774

LISLE WAYNE II
807 CENTERBURY DRIVE
EVANSVILLE IN  47715-4231

LISSA A CAMPBELL &
WANDA E YOHLER JT TEN
4233 NW 36TH ST
GAINESVILLE FL  32605-6024

LISTON G FOWLER
289 DERRICK DR SE
BOLIVIA NC  28422-7713

LITA B SALDARINI
APT 20R
1530 PALISADE AVE
FORT LEE NJ  07024-5423

LITHER M AILOR
1363 W 350 N
KOKOMO IN  46901-9129

LITHUANIAN NATIONAL FOUNDATION INC
351 HIGHLAND BLVD
BROOKLYN NY  11207-1910

LITTLE SAIGON INVESTMENT CLUB
A PARTNERSHIP C/O SANDRA TAN 1
SECORA RD B-10
MONSEY NY  10952

LITZABEL C NAVAL
12562 17TH ST
CHINO CA  91710-3637

LIUDMILA PENDLETON
303 BEVERLY ROAD APT 4E
BROOKLYN NY  11218

LIU-SHIU YU
18827 BELLGROVE CIRCLE
SARATOGA CA  95070-4566

LIVETA J HUMBERT &
WILLIAM E HUMBERT JT TEN
962 RANDLER AVE
VANDALIA OH  45377-1525

LIVIA A SARACENI
128 ROTTERDAM ST
SCHENECTADY NY  12306

LIVIA BIELLO
1292 KAREN OVAL SE
VIENNA OH  44473-9610

LIVIA CORDON
7331 TRISTAN CIRCLE
STOCKTON CA  95210-4206

LIVIA DONOVAN &
MARTIN DONOVAN JT TEN
1755 YORK AVE
APT 32A
NEW YORK NY  10128-6874

LIVIA NELSON
30775 MARROCCO DRIVE
WARREN MI 48093-5939

LIVING LORD LUTHERAN CHURCH
851 NILES CORTLAND RD NE
WARREN OH 44484-1002

LIVINGSTON B MORRIS
135 OLD LANCASTER RD
DEVON PA 19333-1439

LIVINGSTON B MORRIS &
ANTHONY MORRIS
TR GALLOWAY C MORRIS III TRUST
UA 7/13/95
135 OLD LANCASTER ROAD
DEVON PA 19333-1439

LIVINGSTON HUNTER ULF
10125 LAKE SHORE BLVD
BRATENAHL OH 44108-1056

LIVISTON ESTELL JR
68 FALMOUTH WAY
BLUFFTON SC 29909-5005

LIVISTON ESTELL JR &
GWENDOLYN A ESTELL JT TEN
68 FALMOUTH WAY
BLUFFTON SC 29909-5005

LIVO C LYLES
4433 E FOUNTAIN WAY
FRESNO CA 93726-7118

LIZA J SMALLWOOD
14590 CRAFT
HERSEY MI 49639-8562

LIZABETH A STEVENSON
HCRI BOX 4514
SHELL KNOB MO 65747

LIZABETH SUSAN FISCHER
CAMPBELL
206 HEHMWOOD DR
ELIZABETHTOWN KY 42701-2836

LIZANNE CAPPER CAMPBELL
8 HILL ROAD
HOPKINTON MA 01748-1505

LIZBETH A PURDY
11559 AVONDALE DR
FAIRFAX VA 22030-6060

LIZETTE ANN LINDSEY &
DALE R LINDSEY JT TEN
4476 SPRINGBROOK DR
SWARTZ CREEK MI 48473-1486

LIZZIE B STACEY
1706 EATON LEWISBURG RD
EATON OH 45320

LIZZIE GATSON
417 3 FEINER DRIVE
CLEVELAND OH 44122-6870

LIZZIE J DISMAN
BOX 29065
INDIANAPOLIS IN 46229-0065

LIZZIE M DOCKERY
3500 MEADOWBROOK DR
LORAIN OH 44053-2744

LIZZIE R WATKINS
800 COUNTY RD 733
FLAT ROCK AL 35966-8002

LIZZIE R WILLIAMS
318 WILLIAMS ST
TROY AL 36081-1816

LJUBICA PUPUCEVSKI
53 ALGER DR
ROCHESTER NY 14624-4842

LJUBICA STAJDUHAR
1119 BUTTERMILK LN
PORT ORANGE FL 32119-4003

LJUBICA VALERIO
2913 TERRACE DR
CHEVY CHASE MD 20815-3807

LJUBINKA POPOVIC
483 MARLPOOL DR
SALINE MI 48176-1519

LJUBISA MILENOVIC
1773 PARK BLVD APT 3B
LANSING IL 60438

LLDA E MORRIS
2110 NW 107TH AVE
PEMBROKE PINES FL 33026-2321

LLEWELLA ALICIA ANDERSON
2421 ERIN WAY
EUGENE OR 97408-4711

LLEWELLYN A PROCTOR
11481 SHERATON DRIVE
BATON ROUGE LA  70815-6331

LLEWELLYNE-/ALBER LSR
513 HOLBROOK RD
VIRGINIA BEACH VA  23452-2517

LLEWELLYN FIEDLER
TR REVOCABLE TRUST 12/18/91
U/A LLEWELLYN FIEDLER
46103 BALDWIN DR
MACOMB MI  48044-5218

LLEWELLYN G HAVRILLA
39 NEWBERRY DR
ST PETERS MO  63376-3107

LLEWELLYN HALL
510 PARKCLIFF
YOUNGSTOWN OH  44511-3148

LLEWELLYN J KRIZAN
2765 WOODLAKE RD 5
WYOMING MI  49519

LLOYD A BARCROFT
7449 PEDDLER LAKE RD
CLARKSVILLE MI  48815-9748

LLOYD A BARDFELD
21 ALBRO LANE
LAWRENCE NY  11559-2800

LLOYD A BEAVER
645 EAST BESSINGER RD
TWINING MI  48766-9606

LLOYD A BERMAN
261 S CITRUS AVE
LOS ANGELES CA  90036-3037

LLOYD A BERMAN &
FLORENCE A BERMAN TEN COM
261 S CITRUS AVE
LOS ANGELES CA  90036-3037

LLOYD A BROOKS
315 W MORGAN AVENUE
CHESTERTON IN  46304-2353

LLOYD A BROWN
27318 PIONEER RD
WINDLAKE WI  53185-2712

LLOYD A CHAMBERS
340 ETHELROB CIR
CARLISLE OH  45005-4295

LLOYD A CLARK EX
UW BECKY A CLARK
5015 WILD WING DRIVE
GASTONIA NC  28052-0014

LLOYD A DEAN
515 HEISS RD
CEDAR SPRINGS MI  49319-9627

LLOYD A DROGMILLER
12580 RATTALEE LAKE RD
DAVISBURG MI  48350-1210

LLOYD A FRAM
8618 WYNLEA
HOUSTON TX  77061-3314

LLOYD A HALE
5805 LAKESHORE DR
NEWAYGO MI  49337-9025

LLOYD A HICKS
5921 VELMA
LAS VEGAS NV  89108-2481

LLOYD A HOCHSTETLER
1083 HANCOCK AVE
AKRON OH  44314-1064

LLOYD A JOHNSON
245 BEECHWOOD LANE
INDIANAPOLIS IN  46227-2169

LLOYD A MALWITZ &
GEORGIA A MALWITZ
TR MALWITZ FAMILY LIVING TRUST
UA 05/10/05
14426 GRAFTON RD
CARLETON MI  48117

LLOYD A MOORE
5336 WINSHALL DR
SWARTZ CREEK MI  48473-1108

LLOYD A MOORE &
JANET L MOORE JT TEN
5336 WINSHALL DR
SWARTZ CREEK MI  48473-1108

LLOYD A N LARSON
3126 SALEM CHURCH ROAD
PUTNAM IL  61560

LLOYD A PICKEREL &
MARGARET L PICKE
TR UA 12/02/03 LLOYD A PICKEREL
TRUST
72 MARY ST
OZARK AL  36360

LLOYD A REMINGTON
12410 PINE POINTE
LOUISVILLE KY  40299

LLOYD A JAPP
3096 BROWNING RD
ROCKMART GA  30153-4638

LLOYD A WELLS
CUST LLOYD
EWAN WELLS UTMA MN
623 8TH AVE S W
ROCHESTER MN  55902-2000

LLOYD A WOLEVER
BOX 95
VERMONTVILLE MI  49096-0095

LLOYD A WOLF &
HELEN R WOLF JT TEN
3838 RISEDORPH
FLINT MI  48506-3130

LLOYD A ZIMMERMAN
6891 TRINKLEIN
SAGINAW MI  48609-7050

LLOYD ADAMS
20187 TIPSICO LK RD
HOLLY MI  48442-9138

LLOYD ALBERT DICKINSON
901 SENA DR
METAIRIE LA  70005-1624

LLOYD ARNOLD RICHARDS
1048 W CASS AVE
FLINT MI  48505-1341

LLOYD B CHADWICK JR
9 SPEONK SHORE RD
BOX 257
REMSENBURG NY  11960

LLOYD B CONLEY &
LLOYD B CONLEY JR JT TEN
4448 GREENGROVE DR
ALLISON PARK PA  15101-1314

LLOYD B CONLEY &
LLOYD B CONLEY JR JT TEN
4448 GREENGROVE ROAD
ALLISON PARK PA  15101-1314

LLOYD B DOWN
1687 BASELINE ROAD
COURTICE ON  L1E 2S6
CANADA

LLOYD B LITTLE
2865 CLUB FOREST DR
CONYERS GA  30013-4904

LLOYD B MC MAHAN
2504 JEFFERSON AVE
KNOXVILLE TN  37914-5228

LLOYD B SERVICE
402 N DEERFIELD
LANSING MI  48917-2986

LLOYD B STEELE
12807 7TH
GRANDVIEW MO  64030-2313

LLOYD B WOODY
9205 MUELLER
TAYLOR MI  48180-3512

LLOYD B WOODY &
ELLA S WOODY JT TEN
9205 MUELLER
TAYLOR MI  48180-3512

LLOYD BEST
840 MORTON PL
EDWARDSVILLE IL  62025-2149

LLOYD BEVERLEY
18 ANVIL LN
WARRINGTON PA  18976-1001

LLOYD BLUMENFELD
CUST MICHAEL BLUMENFELD UGMA MD
11506 HUNTERS RUN DR
COCKEYSVILLE MD  21030

LLOYD BRONSTEIN
2108 CURTIS AVEAPT 2
REDONDO BEACH CA  90278

LLOYD C BERTRAND
63200 ROMEO PLANK
RAY MI  48096-2320

LLOYD C HARMAN &
MARGARET A HARMAN JT TEN
24 MANGAN PL
HICKSVILLE NY  11801-2835

LLOYD C HILL
7083 SO GRAPE WAY
LITTLETON CO  80122-2535

LLOYD C HORLACHER
1203 WESLEY CT
THORNTOWN IN  46071-8955

LLOYD C JONES
5935 WOOD AVE
KANSAS CITY KS 66102-1218

LLOYD C MCQUEEN JR
6031 CONCORD PASS
FLINT MI 48506-1642

LLOYD C TAFT &
DENISE M TAFT &
CATHY J TAFT &
BARBARA A BEHRENDS JT TEN
2329 ATLAS RD
DAVISON MI 48423-8314

LLOYD D BARRY
RR 1
HALIBURTON ON K0M 1S0
CANADA

LLOYD D FLANAGAN
1008 JOHN ST
YORKVILLE IL 60560-9598

LLOYD D JACOBS
810 MIAMI BLVD
KOKOMO IN 46902-5339

LLOYD D KERR
17565 PAMELA DR
ATHENS AL 35614-5834

LLOYD D MCRAE
99 HAMELIN
LACHUTE QC J8H 2X4
CANADA

LLOYD C KOROLESKI
464 CALLAHAN RD
BAY CITY MI 48708-9196

LLOYD C NEUMEYER &
LORRAINE R NEUMEYER JT TEN
76 S LINCOLN ROAD
BAY CITY MI 48708-9127

LLOYD C VERBRIDGE
6710 LAKE AVE
WILLIAMSON NY 14589-9569

LLOYD D BROWN
4329 TILLIE DR
FLINT MI 48504-1036

LLOYD D FRITZ & DORIS J
FRITZ AS SURVIVORSHIP
MARITAL PROPERTY
2031 HIGHLAND AVE
WAUKESHA WI 53186-2527

LLOYD D JOHNSTON
13608 14TH ST SE
PAGE ND 58064-9707

LLOYD D MARTIN
1744 HENRY RUFF RD
GARDEN CITY MI 48135-1460

LLOYD D MITCHELL
8186 LINDEN RD
SWARTZ CREEK MI 48473-9151

LLOYD C LOOMIS &
VICTORIA JAN LOOMIS JT TEN
4292 PAR FIVE COURT
WESTLAKE VILLAGE CA 91362-4703

LLOYD C PRESTON
CUST
TIMOTHY C PRESTON U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
993 VALLEY ROAD
MARQUETTE MI 49855-9167

LLOYD C WHITE & BARBARA E WHITE JT
3493 WINDY KNOLL LANE
WESTFIELD IN 46074

LLOYD D CLARK
46717 SCHIMMEL CT
SHELBY TOWNSHIP MI 48317-3880

LLOYD D HOBBS
439 1/256TH ST-2
GRAND JUNCTON MI 49056

LLOYD D KAAKE
2929 E MAIN ST LOT 630
MESA AZ 85213

LLOYD D MCMAHAN
5797 BROAD BLVD
NORTH RIDGEVILLE OH 44039-2211

LLOYD D PILCH &
BETHE E PILCH
TR 1994 PILCH FAMILY TRUST
UA 08/10/94
19512 BRAEWOOD DR
TARZANA CA 91356-5610

LLOYD D SINGER
13548 S COUNTY RD 400W
KOKOMO IN  46901

LLOYD D SLADE
1717 WINDSOR LN
LIBERTY MO  64068-3241

LLOYD D SOWDERS
2183 COVEYVILLE ROAD
BEDFORD IN  47421

LLOYD D STARIN
1200 N LOGAN ST
LANSING MI  48915-2130

LLOYD D TYSON
208 CADDO DRIVE
ATLANTA TX  75551-3002

LLOYD DAVIS
15011 OAKFIELD
DETROIT MI  48227-1405

LLOYD DORRIS JR
1137 HALL ST SE
GRAND RAPIDS MI  49507-1974

LLOYD DYKER
5080 ROCHESTER RD
DRYDEN MI  48428

LLOYD E ABERNATHY
3069 SAINT MARYS WAY
POWHATAN VA  23139-5322

LLOYD E ADAMS
ROUTE 1
BOX 155
THOMPSONVILLE IL  62890-9635

LLOYD E AUSTIN
8850 N LOSTCREEK SHELBY RD
FLETCHER OH  45326-9798

LLOYD E BLAHNIK
623 LARK DR
LAKELAND FL  33813-1146

LLOYD E BLAHNIK &
LA VERNE D BLAHNIK JT TEN
623 LARK DR
LAKELAND FL  33813-1146

LLOYD E BONZO
104 SWIFT DEER TRL
PRUDENVILLE MI  48651-9561

LLOYD E BRANE
11200 S 100 E
FAIRMOUNT IN  46928-9539

LLOYD E DIXON & LA VETA V
DIXON TRUSTEES U/A DTD
04/02/93 THE DIXON FAMILY
LIVING TRUST
10353 DOWNEY AVE
DOWNEY CA  90241-2511

LLOYD E DOBBINS
7049 N 300 E
GREENFIELD IN  46140-8047

LLOYD E DOUGLAS
126 N HOUSTON PIKE
SOUTH VIENNA OH  45369-9746

LLOYD E ELLEDGE
BOX 525
PUXICO MO  63960-0525

LLOYD E FLIPPIN
ROUTE 2 BOX 187B
CLIMAX SPRINGS MO  65324-9803

LLOYD E GIBSON
801 ST JOSEPH ST
ATCHISON KS  66002-3038

LLOYD E GROSS
5901 GRAYDON DR
SEVEN HILLS OH  44131-1907

LLOYD E HILMANOWSKI
24090 GANDER DR
PARK RAPIDS MN  56470

LLOYD E KEMPER
171 GRANT WOOD DR
W CARROLLTON OH  45449-1557

LLOYD E KIRBY
4650 E 350 N
DANVILLE IN  46122

LLOYD E KOONS &
SCOTT HINKLEY JT TEN
83 LEARDEN RD
HERSHEY PA  17033-2177

LLOYD E KOONS &
TODD KOONS JT TEN
83 LEEARDEN ROAD
HERSHEY PA  17033-2177

LLOYD E LEATHERS
9692 NORTH STATE ROAD 39
LIZTON IN  46149-9552

LLOYD E LEWIN
1137 NIAGARA SE
GRAND RAPIDS MI  49507-1466

LLOYD E MAYFIELD
959 CHAMPION ST EAST
WARREN OH  44483-1513

LLOYD E MC ANANY &
DONNA M MC ANANY JT TEN
35417 ROCKVILLE RD
LOUISBURG KS  66053-4515

LLOYD E MILLER
223 PORTER ST
NEW IBERIA LA  70560-4472

LLOYD E PROCTOR
1037 EASTLAWN DR
NEW WHITELAND IN  46184-1040

LLOYD E PRUSZ
TR
LLOYD E PRUSZ U/A DTD
4/20/1983
10069 S 800 W
HOLLAND IN  47541-9723

LLOYD E QUEEN
4341 FOX COURT
TRENTON MI  48183-4003

LLOYD E REUSS
CUST CHARLENE F REUSS UGMA MI
ATTN CHARLENE GRANDELIUS
3747 THORNBRIER WAY
BLOOMFIELD HILLS MI  48302-1570

LLOYD E SCHNABELRAUCH
855 ONONDAGA RD
HOLT MI  48842-9664

LLOYD E SLOAN
4251 HUDSON DR #129
OAKWOOD GA  30566

LLOYD E SWAFFORD
937 MARIAS DR
ST LOUIS MO  63137-2714

LLOYD E THEIMER
1591 COUNTY RD H
COLBY KS  67701-9365

LLOYD E TOMANY JR &
JOAN B TOMANY JT TEN
700 E ILLINOIS HWY
NEW LENOX IL  60451-2686

LLOYD E WING
1701 FREDERICK ST
OWOSSO MI  48867-4017

LLOYD ELVIN RICHARDS &
MARGARET SHUGART RICHARDS
TR RICHARDS FAM TRUST
UA 10/08/98
5608 PARKSTON ROAD
BETHESDA MD  20816-1257

LLOYD F CURRY
221 RATTLESNAKE POINT ROAD
ROCKPORT TX  78382-7185

LLOYD F HARLESS
7332 NEWTON FALLS RD
RAVENNA OH  44266-9688

LLOYD F PETERSEN &
LUCILLE B PETERSEN JT TEN
5124 WILLIAM LORK TRL
BOULDER CO  80301-3461

LLOYD F RAKE
BOX 639
LAKE COMO FL  32157-0639

LLOYD F SMITH
105 MOUNTAIN VIEW DR
BEDFORD TX  76021-4172

LLOYD F WILSON
11029 PHYLLIS DR
CLIO MI  48420-1544

LLOYD FOX
17 SCHOOL HOUSE LANE
NORTH EAST MD  21901-4601

LLOYD G BLANKENSHIP
2100 LEFEVRE ROAD
TROY OH  45373-2010

LLOYD G BULLOCK JR
BOX 1271
BENTON LA  71006-1271

LLOYD G DEITZ JR
505 ANN AVE
HARRISON MI  48625-9720

LLOYD G ENGERT
6630 BAMBERRY ST
NEW ORLEANS LA  70126-2708

LLOYD G HAZEN
29129 LAUREL WODS DR APT 203
SOUTHFIELD MI  48034-4642

LLOYD G HECK
8068 WILLOW COURT
WARREN MI  48093-1635

LLOYD G LAFFERTY
19760 IVEY RD
CHELSEA MI  48118-9478

LLOYD G LINDSEY
3421 LEVEE
WATERFORD MI  48329-2251

LLOYD G MILLER &
EVELYNN R MILLER JT TEN
29 OLD ROCKINGHAM RD
SALEM NH  03079-2117

LLOYD G ROYCE
7163 W WILSON RD
MONTROSE MI  48457-9196

LLOYD G SMITH
5299 NW 4TH TER
POMPANO BEACH FL  33064

LLOYD G SMITH
W16104 SIMMONS WOODS ROD
GOULD CITY MI  49838

LLOYD G SMYTH
5505 POWELL RD
DAYTON OH  45424-4152

LLOYD G SOLARZ &
MARY I SOLARZ
TR SOLARZ FAM TRUST
UA 06/18/98
35358 ELM ST
WAYNE MI  48184-1214

LLOYD G STAMM
16713 TROWBRIDGE RD
WOLVERINE MI  49799-9704

LLOYD G TRUAN
642 WOODHEAVEN ST
NORTH SC  29112-8959

LLOYD G TRUAN &
DELORES E TRUAN JT TEN
642 WOODHAVEN STREET
NORTH SC  29112-8959

LLOYD GLAZE JR
1111 SAGECREST DR
COLUMBUS OH  43229-5510

LLOYD H CAGLE
1350 E BRIARWOOD TERR
PHOENIX AZ  85048-8689

LLOYD H CAGLE &
HELEN M CAGLE JT TEN
1350 E BRIARWOOD TERR
PHOENIX AZ  85048-8689

LLOYD H DEWEY & IRMA M DEWEY
TR TH LLOYD H DEWEY & IRMA M DEWEY
TRUST
UA 10/18/00
7640 S LOCKWOOD
BURBANK IL  60459

LLOYD H GARRETSON
643 FORT DUQUESNA DR
SUN CITY CENTER FL  33573-5148

LLOYD H GRUVER
6948 MEANDER RESERVE CT
CANFIELD OH  44406-8680

LLOYD H HOLTSLANDER &
PEGGY A HOLTSLANDER JT TEN
7455 PEPPERMILL DR
SWARTZ CREEK MI  48473-9467

LLOYD H LEWIS
1991 S 750 W
RUSSIAVILLE IN  46979-9736

LLOYD H MCCOIN
8031 CALLA KNOLL CIRCLE
SPRINGFIELD VA  22153

LLOYD H MCINTIRE
4533 E LYNN ST
ANDERSON IN  46013-2434

LLOYD H MCINTIRE &
ELIZABETH ANN MCINTIRE JT TEN
4533 E LYNN ST
ANDERSON IN  46013-2434

LLOYD H MILLIMET
22 CANTERBURY RD
PHILLIPSBURG NJ  08865-2013

LLOYD H NARHI
2611 FREMBES
WATERFORD MI  48329-3614

LLOYD H PERKINS & BARBARA J
PERKINS TRUSTEES U/A DTD
09/16/93 THE PERKINS FAMILY
LIVING TRUST
29160 BANNOCKBURN ST
FARMINGTON HILL MI  48334-2710

LLOYD H RHULE
3405 W 1050 S
PENDLETON IN 46064-9554

LLOYD H RICHARDSON
3306 E WANAMINGO DR
WASILLA AK 99654-2814

LLOYD H ROGERS &
PATRICIA A ROGERS JT TEN
1717 MILLWOOD AVE
ROSEVILLE MN 55113-1430

LLOYD H SELLE &
DONNA M SELLE JT TEN
16300 SILVER PKWY
APT 143
FENTON MI 48430-4427

LLOYD H WALKER
16641 LA SALLE
DETROIT MI 48221-3307

LLOYD H WILKINSON &
AMY L WILKINSON JT TEN
12033 N RIVERWOOD DR
SPOKANE WA 99218-3507

LLOYD HAROLD HOLLINGSWORTH
1659 S RIDGEVIEW RD
LOGANSPORT IN 46947-8256

LLOYD HATHAWAY
7812 TAFT ST
MERRILLVILLE IN 46410-5241

LLOYD HAWKINS
BOX 586
PRUDENVILLE MI 48651-0586

LLOYD HENSLEY
175 LLOYD HENSLEY LN
ERWIN TN 37650-4527

LLOYD HUGHES
3701 WILDER RD
VASSAR MI 48768-9734

LLOYD I ATNIP
2200 WISMER
ST LOUIS MO 63114-3515

LLOYD J BLANEY
605 OWEN ROAD
MONONA WI 53716-3441

LLOYD J DAUDERMAN
2817 ZINGG RD
MILLSTADT IL 62260-2805

LLOYD J GETZEN JR
6188 GREEN RD
HASLETT MI 48840-9788

LLOYD J GONYEA &
LOUISE J GONYEA JT TEN
19101 HIGHLITE DR SOUTH
CLINTON TOWNSHIP MI 48035-2548

LLOYD J HARDY
320 N HAZEL AVE
GAYLORD MI 49735-1424

LLOYD J HERMAN
APT 214
25900 EUCLID AVE
EUCLID OH 44132-2700

LLOYD J HILL
9027 S YOUNG RD
FALMOUTH MI 49632-9718

LLOYD J KELLAM
BOX 567
EXMORE VA 23350-0567

LLOYD J KLAUSE &
EMMA E KLAUSE JT TEN
420 NORTH ST
APT 10
YALE MI 48097-2992

LLOYD J MIZURA
9616 E 56TH ST
COUNTRYSIDE IL 60525-7219

LLOYD J NELSON
7205 E BOWERS LAKE RD
MILTON WI 53563

LLOYD J PHIPPS
906 MAYFAIR RD
CHAMPAIGN IL 61821-4437

LLOYD J ROUHIER
5222 MAD RIVER ROAD
DAYTON OH 45429-2028

LLOYD J ROWELL
1375 EGGLESTON DRIVE
FLINT MI 48532-4131

LLOYD J WARNER
C/O HILDA WARNER
420 HOWTHORNE ST
ELYRIA OH 44035-3737

LLOYD J WEINSTEIN
10 NEWTON PLACE
SUITE 201
HAUPPAUGE NY  11788

LLOYD J WOMBOLD
240 E MAIN STREET BOX 693
VERONA OH  45378-0693

LLOYD J ZIEGLER
10705 PORTER ST
CROWN POINT IN  46307-2840

LLOYD JOHNSON JR
ROUTE 4 BOX 316
NEW TAZEWELL TN  37825-9804

LLOYD JUNIOR UPDIKE
2841 TENNYSON STREET
LINCOLN NE  68516-2787

LLOYD K HOLMEN
BOX 5160
MARCO ISLAND FL  34145-5463

LLOYD K LAMBERT
4261 W 200 N
MARION IN  46952-6762

LLOYD K LYNN
7911 AUTUMN
PORTAGE MI  49002-9445

LLOYD K REED
7 WOODISDE LANE
PLAINVILLE CT  06062

LLOYD K STALCUP & MAUDE E STALCUP
T
STALCUP FAMILY REVOCABLE
LIVING TRUST U/A DTD 7/31/03
795 MENOMINEE
PONTIAC MI  48341

LLOYD KING
2139 MARTIN AVENUE
DAYTON OH  45414-3350

LLOYD KJOS JR
1388 CINDY DR
OAKDALE CA  95361-3282

LLOYD L CARSON SR
4946 HADLEY RD
MOORESVILLE IN  46158-9423

LLOYD L DAVIS
2214 GRAFTON RD
GRAFTON OH  44044-9781

LLOYD L DAVIS
536 MELODY LANE
MANSFIELD OH  44905-2754

LLOYD L DAVIS &
FAY M DAVIS JT TEN
2214 GRAFTON RD
GRAFTON OH  44044-9781

LLOYD L DEMARAIS
540 MARYELLEN
ROCHESTER MI  48307-2532

LLOYD L DEMARAIS &
AGNES M DEMARAIS JT TEN
540 MARY ELLEN
ROCHESTER MI  48307-2532

LLOYD L FALK
123 BETTE RD
WILMINGTON DE  19803-3430

LLOYD L GIBBS
2451 SODOM ROAD
ORWELL OH  44076-9335

LLOYD L GUNN
1002 NORTHWOOD NE
GRAND RAPIDS MI  49505-3704

LLOYD L GUNN &
DORIS M GUNN JT TEN
1002 NORTHWOOD NE
GRAND RAPIDS MI  49505-3704

LLOYD L HAHN
11515 DELLWYN DR
HAGERSTOWN MD  21740-7090

LLOYD L KUCK
2644 VINELAND TRAIL
DAYTON OH  45430-1819

LLOYD L LEWIS
1614 WEXFORD DRIVE
MURFREESBORO TN  37129-5846

LLOYD L PETERS
783 SHETLAND AVENUE
BOWLING GREEN KY  42104-7542

LLOYD L PREVATTE
12965 NC HIGHWAY 41 N
LUMBERTON NC  28358

LLOYD L SCHMELZLE
7705 EAST BRITTON DRIVE
NIAGARA FALLS NY  14304-5411

LLOYD L THOMAS
8202 ROSSMAN HWY
DIMONDALE MI  48821-9715

LLOYD L TURNER
4901 RIOVIEW
CLARKSTON MI  48346-3675

LLOYD LAVERN EMPEY
11535 PLAZA DRIVE
CLIO MI  48420-1795

LLOYD LEWIS &
ELOISE L DIXON JT TEN
69 W WASHINGTON ST
STE 700
CHICAGO IL  60602-3044

LLOYD LEWIS TOD ELOISE DIXON
SUBJECT TO STA TOD RULES
69 W WASHINGTON ST
STE 700
CHICAGO IL  60602-3044

LLOYD M ARGOE JR
306 S CASS ST
MIDDLETOWN DE  19709

LLOYD M ARMSTRONG &
LAREN L ARMSTRONG JT TEN
5845 SANDY DR
PINCONNING MI  48650-8318

LLOYD M BENTLEY
460 BUCHANAN DR
DAVISON MI  48423-8408

LLOYD M COOKE
453 SWEETWATER WY
HAINES CITY FL  33844-6367

LLOYD M ELLIS
514 WINNING DRIVE
COLUMBIA TN  38401-7004

LLOYD M HUDDLESTON
4005 HWY 100 SOUTH
BOWDON GA  30108-3129

LLOYD M MOORE
925 RHODES ST NW
HARTSELLE AL  35640-4438

LLOYD M PETRIE JR &
BETTY PETRIE JT TEN
6 ENCORE
ORANGE TX  77630-3101

LLOYD M SWAFFORD
6324 S ADAMS ST
MARION IN  46953-6149

LLOYD MALLER
479 GREENBRIAR COURT
NORTH HILLS NY  11576-3071

LLOYD N DAMM
6614 GAGE ST BOX 26
GAGETOWN MI  48735-9719

LLOYD N THOMAS
3514 BENNETT
FLINT MI  48506-4704

LLOYD NEARING &
ELIZABETH ANNE NEARING JT TEN
1135 BEDFORD RD
GROSSE POINTE PARK MI
48230-1443

LLOYD O BANKS &
VEATRICE M BANKS JT TEN
57 JOES CREEK RD
COMFORT WV  25049-9621

LLOYD O CHILSON JR
MILL ST
COUDERSPORT PA  16915

LLOYD OWEN CARTER & PEGGY J CARTER
U/A DTD 10/25/2000
LLOYD OWEN CARTER & PEGGY J CARTER
TRUST
10230 SHERIDAN ROAD
MILLINGTON MI  48746

LLOYD P AMACHER
5010 KNOLL CREST COURT
INDIANAPOLIS IN  46228-2159

LLOYD P BECKLEY
8040 S MAPLEWOOD
CHICAGO IL  60652-2823

LLOYD P GRAVES
1726 COUNTRY CLUB ROAD
INDIANAPOLIS IN  46234-1827

LLOYD P MULLEN &
CARLA R MULLEN JT TEN
9330 WILD ROSE LANE
MUNSTER IN  46321

LLOYD P THOMAN
TR U/A DTD
04/27/94 THE LLOYD P THOMAN
TRUST
4541 PENNSYLVANIA
KANSAS CITY MO  64111-3308

LLOYD P WILLIAMS
12615 JUDD ST
PACOIMA CA 91331-1319

LLOYD PHELPS JR
1145 W 51ST PL
LOS ANGELES CA 90037-3509

LLOYD POSEY WEBRE JR
5943 RIVERVIEW WAY
HOUSTON TX 77057-1433

LLOYD R BENNETT
1058 S CLINTON
DEFIANCE OH 43512-2762

LLOYD R BLACKA
27733 RUBIDOUX
MISSION VIEJO CA 92692-5202

LLOYD R BLAIR
21 ROBINSON ST
MASSENA NY 13662-2400

LLOYD R DAVIS JR
308 36TH ST
BAY CITY MI 48708-8225

LLOYD R DOYENS &
VIRGINIA B DOYENS JT TEN
807 DONCASTER DR
MAINEVILLE OH 45039-7526

LLOYD R EDWARDS
13472 ST ANDREWS
WARREN MI 48089-2844

LLOYD R KINARD
RT 1 BOX 183
BROOKSTON TX 75421-9736

LLOYD R LOTZ JR
1500 MC CARTHY CT
LOUISVILLE KY 40222-4325

LLOYD R MILLET
705 LEE AVE
BELLEVILLE IL 62221-3954

LLOYD R ONEAL
501 LILAC AVE
ORANGE TX 77630-4225

LLOYD R OPPER
12270 E BURT RD
BIRCH RUN MI 48415-9326

LLOYD R PANTHER
2806 SAGE ST
COLORADO SPRING CO 80907-5866

LLOYD R TROYER
3402 HOGARTH
FLINT MI 48503-3423

LLOYD REMELIUS COLEMAN
3035 HAROLD
SAGINAW MI 48601-3119

LLOYD ROGERS
61249 PINEHURST
WASHINGTON TWP MI 48094-4400

LLOYD ROSE
29482 OAK HILL CT
GIBRALTAR MI 48173-1271

LLOYD ROSENBERG
PMB 633
1350 E FLAMINGO RD
LAS VEGAS NV 89119-5263

LLOYD S CHASE &
RUIE E CHASE JT TEN
9418 LINDA DRIVE
DAVISON MI 48423-1797

LLOYD S LUCAS
BOX 51775
LIVONIA MI 48151-5775

LLOYD S NOVAKOWSKI &
GAYLE NOVAKOWSKI TEN COM
12625 SE 62ND ST
BELLEVUE WA 98006-3901

LLOYD S SCHUSTER AS
CUSTODIAN FOR DAVID HUNT
SCHUSTER UNDER THE UNIFORM
GIFTS TO MINORS ACT
6813 FALLEN LEAF CIRCLE
LOUISVILLE KY 40241-6231

LLOYD S TERRY
292 W MARION ST
DANVILLE IN 46122-1756

LLOYD SHAULL
BOX 262
103 WEST ST SW
BLAIRSTOWN IA 52209-0262

LLOYD SHELTON HOLMES
1214 SAN JACINTO ST
ROSENBERG TX 77471

LLOYD SING-TAD YANG
CUST THEODORE E YANG UGMA CA
25585 EL CAPITAN LANE
LAGUNA HILLS CA  92653-5304

LLOYD SMITH
29 WAINWRIGHT DR
DAYTON OH  45431-1317

LLOYD T BORON
9877 GRAFTON
CARLETON MI  48117-9046

LLOYD T CHENEY
TR U/T/A
DTD 08/09/83 LLOYD T CHENEY
23961 JAMESTOWN COURT 301
FARMINGTON MI  48335-2975

LLOYD T EAGLE
3878 KINGSTON BLVD
SARASOTA FL  34238

LLOYD T JENKINS
20200 STRATHMOOR
DETROIT MI  48235-1692

LLOYD T KRITZMAN &
DOROTHY L KRITZMAN
TR KRITZMAN FAM TRUST
UA 06/08/94
4141 33 1/2 ROAD
PT CADILLAC MI  49601-9612

LLOYD T LA FLEUR
12225 IZARD ST
OMAHA NE  68154-1436

LLOYD T MCCULLUM
245 GREENACRES DR
SPRINGFIELD OH  45504-3313

LLOYD V CUMMINS
9124 WEST 52ND ST
INDIANAPOLIS IN  46234-2807

LLOYD V HOLT
1405 DOUD DR
KOKOMO IN  46902-5851

LLOYD V STEVENS JR
428 CHERMONT DR
EL PASO TX  79912-5356

LLOYD W BAIRD
311 ASHLAND CT SE
CEDAR RAPIDS IA  52403-2020

LLOYD W CUSKADEN
206 CASCADE DRIVE
ATHENS AL  35611-2216

LLOYD W EAKER &
GLORIA HERMONETTA REED EAKER JT
TEN
4235 E TER CREEK CIRCLE
HOUSTON TX  77014-2024

LLOYD W FISHER
418 MARSHALL RD
MCDONALD OH  44437

LLOYD W FORBES
8408 COUNTY RD 519
ALVARADO TX  76009-8545

LLOYD W GERSTUNG
244 WINDERMERE RD
LOCKPORT NY  14094-3434

LLOYD W GERSTUNG &
JUDITH E GERSTUNG JT TEN
244 WINDERMERE RD
LOCKPORT NY  14094-3434

LLOYD W GREEN &
CAROLYN GREEN JT TEN
28 GLEN FALLS VILLAGE
GOFFSTOWN NH  03045-6213

LLOYD W HEWITT CHARLES W PERRY &
HOWARD B LANE
TR KEENE
MASONIC BLDG ASSOCIATION
C/O DRAFTING AND DESIGN
160 B EMERALD ST SUITE 15
KEENE NH  03431-3619

LLOYD W HOPKINS JR &
PHOEBE L HOPKINS JT TEN
69 BERTOLET MILL RD
OLEY PA  19547-8902

LLOYD W KNIFFEN
295 MARY LOU AVE 2
YONKERS NY  10703-1903

LLOYD W MOORE
108 SAWMILL RD
LYONS OH  43533-9759

LLOYD W OLIVER
7815 E M 21
CORUNNA MI  48817-9530

LLOYD W RAPELJE JR
200 SOUTH LAWN
AUBURN MI  48611-9329

LLOYD W SCHRADER
1801 U S 27 S
LAKE PLACID FL  33852-8405

LLOYD W SHEA
123 PICKERING ST
TORONTO ON  M4E 3J5
CANADA

LLOYD WILLIAM CLARK
3820 W JACKSON ST
MUNCIE IN  47304-3605

LLYWELLYN S LEWIS
CUST DAVID L LEWIS U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
14241 GREENVIEW DR
LAUREL MD  20708-3217

LOAN BLINNE
CUST PETER DANG
UTMA GA
2545 E GRIFFIN
ASHLAND MO  65010-9001

LOANNA SILVEY JACOBS LUCILE
SILVEY GARNER & IRMA KATE SILVEY
MURPHY TR FOR ROBERT LEE JACOBS
U/W MOSELLE SILVEY PITNER
BOX 89
LONGVIEW TX  75606-0089

LOCKETT TERRY
18630 NADOL DT
SOUTHFIELD MI  48075-5823

LODI COMMUNITY HOSPITAL
225 ELYRIA ST
LODI OH  44254-1031

LOERAINE ZIMMERMAN
381 OLIVER RD N
MT VERNON IN  47620-7276

LLOYD WHITAKER
2949 MARLINGTON
WATERFORD MI  48329-3649

LLOYD WILLIAM PENDER
2 WATROUS LN
MILFORD CT  06460-3750

LO WILLA J WILSON
6811 S 230 E AVE
BROKEN ARROW OK  74014-2118

LOANA D MARTINKO
1592 NORTH CROOKED LAKE DR
LAKE MI  48632

LOC FARMS INCORPORATED
C/O ROBERT CRIBBS
1622 MT VERNON RD W
MOUNT VERNON IA  52314-9533

LOCKWOOD EDDY
CUST ERICA
ROSE EDDY UTMA CA
30851 WEST AGOURA RD
SUITE 305
AGOURA HILLS CA  91301

LOELLA KLEITZ
2305 E 81ST ST
KANSAS CITY MO  64132-2364

LOETTAMARY HOYLE
4104 N BELSAY RD
FLINT MI  48506-1636

LLOYD WILLIAM CAUDILL
ESTELLE F CAUDILL
19357 MILWAUKEE ROAD
MILAN MI  48160-9263

LLWAYNE A BERRINGER
RR 8 BOX 634
PUNXSUTAWNEY PA  15767-9340

LOA ELAINE HAYES
C/O L ELAINE KOURTAKIS
884 CLARA
WALLED LAKE MI  48390-1018

LOANNA M PLOTNER
1 PARKWAY TERRACE
PERU IN  46970-3018

LOCKETT TERRY
18630 NADOL DR
SOUTHFIELD MI  48075-5823

LOCKWOOD YOUNG &
GERALDINE W YOUNG JT TEN
2475 AHA AINA PL
HONOLULU HI  96821-1001

LOENNA J MCFARLAND
2100 BRACEY DRIVE
SPRINGFIELD TN  37172-4730

LOGAN J HOOD
CUST
MICHAEL J HOOD U/THE
DELAWARE UNIFORM GIFTS TO
MINORS ACT
702 ASHFORD RD
WILM DE  19803-2222

LOGAN JOSSELYN SCROGGY
430 PATTERSON
MONROVIA CA 91016-1623

LOGAN LA CHANCE
875 NE 48TH ST LOT 20
POMPANO BEACH FL 33064-4607

LOGAN MCFADDEN
77 HOWINGTON LN
CORBIN KY 40701-9541

LOGAN SMITH JR
1618 BUNKER HILL RD
COLUMBUS GA 31907

LOHMAN C SQUIBBS
2923 WILLOW OAK DR
EDGEWATER FL 32141

LOICE J BARNES
78238 SUNRISE CANYON AVE
PALM DESSERT CA 92211

LOIE C VANWINKLE
3083 PAINTED HILLS AVE
LAS VEGAS NV 89120-3433

LOINA V INGRAM
5735 E MCDOWELL RD LOT 346
MESA AZ 85215-1449

LOINE HULSEY VAN PELT TOD
DAVID MICHAEL HULSEY
SUBJECT TO STA TOD RULES
1597 ALAMO DR # 142
VACAVILLE CA 95687

LOIRENE S HARRISON
7811 BRONZE LN
PRINCE GEORGE VA 23875-3120

LOIS A ALEXANDER
10197 DAR LANE
GOODRICH MI 48438-9403

LOIS A ARMSTRONG &
THOMAS H ARMSTRONG JT TEN
525 S TIPSICO LAKE RD
MILFORD MI 48380-1441

LOIS A BASSANELLI
1500 7TH ST 8B
SACRAMENTO CA 95814-5438

LOIS A BELL
13526 SANDERLING PL
GERMANTOWN MD 20874

LOIS A BOWERS
2200 VERSAILLES DR
KOKOMO IN 46902-2964

LOIS A BRIDGFORD
265 COURTYARD BLVD
APT 108
SUN CITY CTR FL 33573-4709

LOIS A BROOKS
TR UA 11/12/02
LOIS A BROOKS REVOCABLE TRUST
BOX 292
HARWICH MA 02645-0292

LOIS A CAIN
621 S SUGAR ST APT 1B
BROWNSTOWN IN 47220-2057

LOIS A CARLEY
159 PRINCETON RD
ROCKVILLE CENTRE NY 11570-2140

LOIS A CHALKER
TR CHALKER FAMILY LIVING TRUST
UA 10/25/96
8500 CENTER ST
GARRETTSVILLE OH 44231-9303

LOIS A CHANDLER
9724 W HAYES PL
WEST ALLIS WI 53227-2220

LOIS A CIBA &
CHRISTINE MUSFELT JT TEN
34726 N OAK AVE
INGLESIDE IL 60041-9542

LOIS A CRAWFORD
1107 RYCHOAKS LANE
MT PLEASANT TX 75455-9794

LOIS A CRAWFORD
CUST
ANDREA M CRAWFORD UGMA OH
1107 RYCHOAK LN
MT PLEASANT TX 75455-9794

LOIS A CRAWFORD
CUST
NATHAN R CRAWFORD UGMA OH
1107 RYCHOAKS LN
MOUNT PLEASANT TX 75455-9794

LOIS A CROUSE
ATTN LOIS A CROUSE WYDNER
122 GORITZ ROAD
MILFORD NJ 08848-2022

LOIS A FEICK
746 PINE TRAIL
ARNOLD MD 21012-1630

LOIS A FINNEY
300 TOUCAN STREET
ROCHESTER HILLS MI 48309

LOIS A FONCE
30 MILLCREEK DR
NILES OH 44446-3208

LOIS A GESSFORD
739 S MILL ST
ORRVILLE OH 44667-2255

LOIS A GILBERT
13800 FAIRHILL RD 502
CLEVELAND OH 44120-1280

LOIS A GREENFIELD
5976 S JASMINE ST
CENTENNIAL CO 80111-4229

LOIS A GREY &
KATHLEEN T GREY JT TEN
1009 JEROME AVE RFD
BRISTON CT 06010-2489

LOIS A HATHAWAY
3455 CARTERSBURG RD
DANVILLE IN 46122-8535

LOIS A HAWKSLEY
1 ORCHARD WAY
CHEPACHET RI 02814-2817

LOIS A HENGENIUS
14214 CEDAR RD APT 307
UNIVERSITY HTS OH 44121-3223

LOIS A HENRY
125 W NORTH ST
PO BOX 94
GALVESTON IN 46932

LOIS A HIGGINBOTHAM
6435 W JEFFERSON BLVD
FORT WAYNE IN 46804-6203

LOIS A HORNER
4809 FOXCROFT
TROY MI 48098-3568

LOIS A HUNTER
JAMES HECKLER RD
HARLEYSVILLE PA 19438

LOIS A LONG
TR LONG FAMILY TRUST UA 5/13/03
312 MAGNOLIA AVE
ENGLEWOOD OH 45322

LOIS A MAC KAY
3423 NANDALE DRIVE
CINCINNATI OH 45239-4072

LOIS A MAC PHEE
CUST
D KEVIN MAC PHEE U/THE R
I UNIFORM GIFTS TO MINORS
ACT
17 MANNING DR
BARRINGTON RI 02806-1633

LOIS A MAST
4108 GILHOUSE ROAD
TOLEDO OH 43623-2130

LOIS A MC MONNIES
8906 FRANKLIN AVE
GIG HARBOR WA 98332-1012

LOIS A MCCLAUGHRY
1344 MELBROOK
MUNSTER IN 46321-3115

LOIS A POHL
3224 VELTE RD
WOODLAND MI 48897-9734

LOIS A PORCELLO
16 DUNNINGS DR
TARRYTOWN NY 10591-5022

LOIS A RAY
BOX 448
TWAIN HARTE CA 95383-0448

LOIS A SAUERS
265 IVES RD
MASON MI 48854

LOIS A SCHMUHL
N5748 RADIO RD
BRANDON WI 53919-9745

LOIS A SCHWAB
80 N PLEASANT ST
HOLYOKE MA 01040-2617

LOIS A SOUTHALL
108 PARK HEIGHTS
LEBANON KY 40033

LOIS A STOWELL
5519 DUMFIRES
HOUSTON TX 77096-4003

LOIS A SUTTER &
R EUGENE SUTTER JT TEN
28606 ROCKWOOD
ST CLAIR SHORES MI  48081-3246

LOIS A VAN TUSSENBROOK TOD
LEE VAN TUSSENBROOK
SUBJECT TO STA TOD RULES
7497 UPHAM ST
ARVADA CO  80003

LOIS ADAMSON
CUST DAG R ADAMSON UGMA NY
26 TUCKER STREET
NATICK MA  01760-4325

LOIS AM MACHESKY
3332 LATONIA AVE
PITTSBURGH PA  15216-2208

LOIS ANN BALDRIDGE &
DAVID R BALDRIDGE JT TEN
22 PARK LN
CENTRALIA IL  62801-4431

LOIS ANN DICK
4580 BRIGHTENLAKE DR
CUMMING GA  30040-7350

LOIS ANN HIRST
1035 E APPLE WAY
FLAGSTAFF AZ  86001-3325

LOIS ANN RUCKER
7415 E 3RD
TULSA OK  74112-2109

LOIS ARLENE WESTERN
TR
LOIS ARLENE WESTERN LIVING TRUST UA
1/9/1995
6016 FOX ST P O BOX 41
MAYVILLE MI  48744

LOIS A SWEET
40782 CORTE LOS REYES
INDIO CA  92203

LOIS A WICKE
1629 SHAFTSBURG RD
OVID MI  48866-9536

LOIS ADDISON &
GRADEN ADDISON JT TEN
6946 MULBERRY AVE
CINCINNATI OH  45239-4421

LOIS AMATRUDA &
DAVID AMATRUDA JT TEN
7 CIR DR
E HAVEN CT  06513-2007

LOIS ANN CARLSON
5225 RIVERS EDGE TER
UNIT 506
CHICAGO IL  60630-1749

LOIS ANN FEWKES
RR 3 BOX 324
ALBION IL  62806-9406

LOIS ANN IRWIN
BOX 20114
ST SIMONS ISLAND GA  31522-8114

LOIS ANN WRIGHT
427 JEFFERSON
DIMONDALE MI  48821

LOIS ARSENEAU &
DAVID A ARSENEAU JT TEN
2116 SPRUCE WAY
ANTIOCH CA  94509

LOIS A TURNER
6273 KENWOOD HILLS DRIVE
CINCINNATI OH  45227

LOIS A WILLS &
THOMAS L WILLS JT TEN
6080 LONDON GROVEPORT ROAD
GROVE CITY OH  43123-8947

LOIS AHL
7 STANGER RD
BRIDGETON NJ  08302-3859

LOIS ANN BAKER
72 VERNIER RD
GROSSE POINTE SHRS MI
48236-1517

LOIS ANN CORRITORE
39113 ELSIE
LIVONIA MI  48154

LOIS ANN FRANSEE
9833 NORTH THORNAPPLE LANE 5W
MEQUON WI  53092-6265

LOIS ANN L NIX
1330 EUDORA ST
DENVER CO  80220-2521

LOIS ANNE AUSTIN
1305 PARK AVE LOT 76
ALEXANDER IN  46001-2731

LOIS B ALDRICH
33917 HAWK CREEK RANCH ROAD N
DAVENPORT WA  99122-8769

LOIS B ALMY &
MARCIA L PRATT
TR DOROTHY T ALMY TRUST
UA 05/19/95
109 W MAIN RD
L COMPTON RI  02837-1361

LOIS B CLIFFORD
11 ELMA CIRCLE
SHREWSBURY MA  01545-5311

LOIS B DAY
25 MAPLELAWN S W
WYOMING MI  49548-3155

LOIS B DUFFY
486 BARD AVE
S I NY  10310-2105

LOIS B DUNNE
6565 CANAL BLVD
NEW ORLEANS LA  70124-3209

LOIS B HAILEY
1200 BROOKHAVEN
EL PASO TX  79925-2310

LOIS B HANKO
2746 OHIO AVE
REDWOOD CITY CA  94061-3238

LOIS B HAWKINS
3235 CLEAR CREEK RD
HIGHLANDS NC  28741-7504

LOIS B HOLLINS
500 CANTERBURY DR
DAYTON OH  45429-1444

LOIS B MARSH
R R 4 CHRISTOPHER CROSS
TIGNISH
PRINCE PE  C0B 2B0
CANADA

LOIS B MEYER
TR MEYER FAM TRUST
UA 02/11/91
12621 HIGHLAND AVE
BLUE ISLAND IL  60406-1941

LOIS B MONTGOMERY
535 MATLOCK RD
CAVE CITY AR  72521

LOIS B PACHECO
C/O LOIS B PACHECO MEDEIROS
387 BURT ST
TAUNTON MA  02780-5138

LOIS B STERN &
RALPH C STERN JT TEN
1437 RAYMOND
LA GRANGE PARK IL  60526-1358

LOIS BANGERT
107 BAKER AVE
LODI OH  44254-1404

LOIS BANNING
TR REVOCABLE TRUST 12/21/87
U/A LOIS BANNING
12520 ALSWELL LANE
SAINT LOUIS MO  63128-2508

LOIS BARR
1221 AVENUE OF THE AMERICAS
15TH FL
NEW YORK NY  10020-1001

LOIS BARTON
EDENWALD 402
800 SOUTHERLY ROAD
TOWSON MD  21286-8403

LOIS BOOTH GWYNNE
ATTN LOIS L BOOTH
80 FISHER RD UNIT 79
CUMBERLAND RI  02864

LOIS BORST
2140 MORRISH ST
BUROTN MI  48519-1060

LOIS BRANCH TYLAR
4013 OLD CREEK RD
CHESTERFIELD VA  23832

LOIS BRILL
4 CHERRY GROVE RD
WILLIAMSTOWN KY  41097-9779

LOIS C AMERAULT
2096 SIERA VIEW LANE
SIERRA VISTA AZ  85650-8908

LOIS C BLOOM
208 N COUNTRY CLUB DR
ATLANTIS FL  33462-1114

LOIS C BONES
1015 TROTTER ROAD
PICKENS SC  29671-9375

LOIS C BURNETT
152 BROOK DRIVE
BROOKFIELD OH  44403-9638

LOIS C BYERLY
418 BROAD STREET
BOX 69
CRUMPTON MD  21628

LOIS C COCKEY
224 BENTONS PLEASURE RD
CHESTER MD  21619-2216

LOIS C EWING &
PAMELA S MARTIN JT TEN
4971 KOLMAR AVE
DAYTON OH  45432-3126

LOIS C KNOWLTON
1143 E HIGHLAND DRIVE
LAKELAND FL  33813-1774

LOIS C OBERDIEK
CUST WARREN
CARL OBERDIEK UNDER MISSOURI
UNIFORM GIFTS TO MINORS LAW
24390 KISKER RD
PLATTE CITY MO  64079-8269

LOIS C THOMAS
133 CULPEPPER DR
PENLLYN PA  19422-1126

LOIS C TOSTO & RICHARD C TOSTO JT
T
3405 LAKEVIEW DR
ORTONVILLE MI  48462-9278

LOIS C WYANT
1871 HAMBLETONIAN CT
MIAMISBURG OH  45342-6377

LOIS CASSENTI
5044 LOCKPORT JUNCTION RD
LOCKPORT NY  14094

LOIS CLOWNEY
14425 MANSFIELD
DETROIT MI  48227-4908

LOIS C DIMITRY
EL DORA DO MOBILE COUNTRY CLUB
103 ALISO DRIVE
PALM SPRINGS CA  92264-6404

LOIS C JADACH &
JOHN JADACH JT TEN
14664 W WHITTON AVE
GOODYEAR AZ  85338-8890

LOIS C MCCOY
TR UA 09/12/90 LOIS C MCCOY TRUST
2038 WAILUA DR
HOLIDAY FL  34691-3633

LOIS C STANTON
3237 WEST PARNELL AVE
MILWAUKEE WI  53221-4048

LOIS C TODD
2849 SHACKTOWN RD
YADKINVILLE NC  27055-5704

LOIS C WIRGLER
6519 SINGLETREE WAY
PLEASANTON CA  94588

LOIS C ZABEL
114 MINES ROAD
BRISTOL CT  06010-2493

LOIS CATANZARO
C/O LOIS CARUSO
100 GEORGE ENDRIES DR
SCHENECTADY NY  12303-2440

LOIS COLLEEN LEWIS
405 AIRLINE PARK BLVD
METAIRIE LA  70003-4807

LOIS C DOUGHERTY
MARQUETTE MANOR APARTMENT 2205
8140 TOWNSHIP LINE ROAD
INDIANAPOLIS IN  46260

LOIS C KNOWLTON
1143 E HIGHLAND DRIVE
LAKELAND FL  33813-1774

LOIS C MORGAN
119 CIRCLE DR
FAIRMONT WV  26554-1455

LOIS C STEINFELDT
7002 PALAMAR TURN
SEABROOK MD  20706-2191

LOIS C TOSTO &
LORI ANN HALE JT TEN
3405 LAKEVIEW DR
ORTONVILLE MI  48462-9278

LOIS C WOOTEN AS
CUSTODIAN FOR MARY ANN
WOOTEN A MINOR U/THE LAWS OF
GEORGIA
201 MC LAWS ST
SAVANNAH GA  31405-5618

LOIS CARR
C/O MAIN SOURCE BANK
14 S WESTON ROAD
TROY OH  45373

LOIS CAUGHRON
3110 PINEY LEVEL RD
MARYVILLE TN  37803-7940

LOIS COX &
HARVEY W COX JT TEN
11003 NEEDVILLE FAIRCHILD RD
NEEDVILLE TX  77461-9225

LOIS CROTTY
13371 RUDI LOOP
SPRING HILL FL  34609

LOIS D DOLES
6709 FARMSTEAD LN
FREDERICKSBURG VA  22407-1744

LOIS D KATANIK
2200 N QUANTICO ST
ARLINGTON VA  22205

LOIS DAMITZ
PO BOX 294
BROOKFIELD IL  60513

LOIS E ADAMS & JOHN KUTA
TR
LOIS ELAINE ADAMS & JOHN P
KUTA REV TRUST
UA 01/04/96
2612 MISSOURI AVENUE
FLINT MI  48506-3893

LOIS E BERLIN
16636 SPANGLER RD
PLAINFIELD IL  60586

LOIS E COOLEY
386 CREPE MYRTLE DRIVE
GREER SC  29651-7402

LOIS E FLETT
5080 REGINAL RD 57
RR#1
BOWMANVILLE ON  L1C 3K2
CANADA

LOIS D BRITTON
C/O LOIS D DE WATERS
625 WHITTIER RD
SPENCERPORT NY  14559-9742

LOIS D HILLEGAS
2346 ROSE GARDEN RD
PITTSBURGH PA  15220-4029

LOIS D LANGENDORF
CUST DIANE C LANGENDORF
U/THE PA UNIFORM GIFTS TO
MINORS ACT
13689 WHIPPET WAY
DELRAY BEACH FL  33484

LOIS DAVIS
32 BROADWAY BOX 542
FONDA NY  12068-4809

LOIS E BALL
TR BALL FAMILY TRUST 07/25/84
10 WILDE RD
WELLESLEY MA  02481-2429

LOIS E BERRES
3612 NORTH 81 STREET
MILWAUKEE WI  53222-2928

LOIS E DUNN
4841 OLD TOWN RD
MARSHALL TX  75672-3955

LOIS E FROST
11991 E ADAMS
BOX 413
MERRILL MI  48637-0413

LOIS D CRUZ &
LAURA M CRUZ JT TEN
2811 MARILYN DRIVE
JOLIET IL  60432

LOIS D HOWE
TR
LOIS D HOWE REVOCABLE LIVING TRUST
UA 08/14/97
15705 ORLAND BROOK DRIVE
UNIT # 7
ORLAND PARK IL  60462

LOIS D LANGENDORF
CUST MICHELE S
LANGENDORF U/THE PA UNIFORM
GIFTS TO MINORS ACT
13689 WHIPPET WAY
DELRAY BEACH FL  33484

LOIS E ACKLEY
4200 SANDPIPER DRIVE
FLINT MI  48506-1616

LOIS E BEAUFAIT
6 BLUE HERON DRIVE
LEWES DE  19958

LOIS E COLEMAN
7059 W MT MORRIS RD
FLUSHING MI  48433-8821

LOIS E FIELDING
371 MCKINLEY AVE
GROSSE POINTE FARMS MI
48236-3420

LOIS E GALLAGHER
142 SLATER DR
PITTSBURGH PA  15236-4218

LOIS E GIBSON
19 GIBSON DR
PORT PERRY ON  L9L 1C9
CANADA

LOIS E HUME &
HARRY E HUME JT TEN
127 CARSON AVE
DALTON MA  01226-1526

LOIS E LUKENS
180 MORAN RD
GROSSE POINTE FARMS MI
48236-3546

LOIS E MARTIN
74 FULLER TERRACE
W NEWTON MA  02465-1227

LOIS E POLING
16196 LINCOLN ROAD
HWY
VAN WERT OH  45891-9620

LOIS E RYAN
2520 W STATE RD 28
TIPTON IN  46072-9787

LOIS E THIESSEN
13 HOLLINGWORTH DR
SCARBOROUGH ON  M1P 1E1
CANADA

LOIS E WASHBURN
8404 W MONTANA AVE
MILWAUKEE WI  53227-3412

LOIS E WHITE
CUST LAUREN E WHITE UGMA PA
12 OVERLOOK CIRCLE
ELIZABETHTOWN PA  17022-1425

LOIS E GUSTEAD
4584 VIA CLARICE
SANTA BARBARA CA  93111-1348

LOIS E JOYCE
59 HUNTER PL
CAPE ELIZABETH ME  04107-1651

LOIS E MALOTT
CUST SHANNON
MOORE UTMA FL
2505 FLORIDA BLVD
BRADENTON FL  34207-5731

LOIS E MARTIN
89C EAST BROADWAY
MILFORD CT  06460-6118

LOIS E RENS
BOX N7089
SHADE ROAD
WATERTOWN WI  53094

LOIS E SHARE
304 SWEET POTATO RIDGE
UNION OH  45322-9768

LOIS E TULIKANGAS &
ROBERT J TULIKANGAS
TR LOIS E TULIKANGAS TRUST
UA 03/28/96
22 ARNOLD AVE
READING MA  01867-2208

LOIS E WEINZIERL
4383 BIRCH RUN ROAD
MILLINGTON MI  48746-9301

LOIS EARHART
13 CAROLYN TERR
SOUTHBOROUGH MA  01772-2002

LOIS E GREGORY
TR U/A
DTD 08/12/93 LOIS E GREGORY
TRUST
12 SHADEWOOD LANE
HILTON HEAD SC  29926-2534

LOIS E LARSON &
BERNARD LARSON JT TEN
73030 BIRCH GROVE RD
WASHBURN WI  54891

LOIS E MARDIROSIAN
7812 TUSCANY DR
DUBLIN CA  94568-3859

LOIS E PETERSON
13019 LANDINGS BLVD
HUDSON FL  34667-6447

LOIS E RITSEMA &
DONALD L RITSEMA JT TEN
3308 RED CLOVER ROAD
KALAMAZOO MI  49004

LOIS E SMITH
8151 BULL CREEK RD
TARENTUM PA  15084-3410

LOIS E VRONCH & DALE K
VRONCH & SHIRLEE A NEMINSKI &
VICKI L PHILBRICK JT TEN
677 DEWEY ST APT 329
LAPEER MI  48446

LOIS E WETZEL
5 FLINT AVE
HEMPSTEAD NY  11550-7107

LOIS EIL
25 ROCKLEDGE AVE APT 903 W
WHITE PLAINS NY  10601

LOIS ELLEN ISAACS
ATTN LOIS ISAACS GUSHIN
11746 LAURELVIEW DRIVE
CINCINNATI OH  45249-2710

LOIS EMILY BORICH
ATTN TERKHORN
1747 KEVIN STREET
IRONTON OH  45638-1115

LOIS F ALEXANDER
143 WEST 96TH ST
NEW YORK NY  10025-6403

LOIS F ARNESEN
TR ROBERT K ARNESEN UA 12/1/78
880 PINEGROVE CT
WHEATON IL  60187-3276

LOIS F BELGAN
535 CHARLOTTE
ROYAL OAKS MI  48073-2575

LOIS F COLLIER
BOX 2434
ANDERSON IN  46018-2434

LOIS F DEHAVEN
23 HUNTLEY CT
HAINES CITY FL  33844-8606

LOIS F FACHER
34 ATHENS RD
SHORT HILLS NJ  07078-1352

LOIS F FINK
CUST SUSAN E
FINK UGMA TN
198 OAK RD
NORRIS TN  37828

LOIS F GEREMIA
1029 YALE AVE
WALLINGFORD CT  06492-1829

LOIS F JOHNSON &
CHARLES R JOHNSON JT TEN
10 HOLLY LANE
WALLINGFORD CT  06492-4723

LOIS F MALOTT
CUST MICHAEL
WASKOM UTMA FL
2505 FLORIDA BLVD
BRADENTON FL  34207-5731

LOIS F MCNEELEY
4101 RIVERSHELL
LANSING MI  48911-1908

LOIS FAVREAU
7934 48TH STREET SE
GRAND RAPIDS MI  49512-9721

LOIS FAYNETTE GRIFFITH
4586 TALONA RD
TALKING ROCK GA  30175-1628

LOIS FILKINS
TR LOIS FILKINS TRUST
UA 11/15/93
28814 ORANGEWOOD RD
HIGHLAND CA  92346

LOIS FRANKEL
4 INTERLACHEN CIRCLE
WEST PALM BEACH FL  33401-1021

LOIS FRIEDMAN
TR U/A
DTD 11/04/92 LOIS FRIEDMAN
REVOCABLE TRUST
2800 N LAKE SHORE DR APT 2917
CHICAGO IL  60657

LOIS G BAILEY
229 NORTH WADE AVENUE
WASHINGTON PA  15301-3514

LOIS G CARWILE
2346 RIDGEVIEW AVE
LOS ANGELES CA  90041-2932

LOIS G COOPER &
ROBERT L COOPER TEN ENT
2500 MARSHALL AVE SUITE 129
PADUCAH KY  42003-5543

LOIS G HALSTEAD
82 SUNSET DR
CHATHAM NJ  07928-1243

LOIS G KLINE
205 E HARMON 707
LAS VEGAS NV  89109-6442

LOIS G LENOCKER
2000 W 92ND AVE
LOT 124
FEDERAL HEIGHTS CO  80260

LOIS G NEITZKE
BOX 7849
FLINT MI  48507-0849

LOIS G POLSON &
BARBARA P EVANS JT TEN
323 RTE 108
MADBURY NH  03820-7028

LOIS G POLSON &
DOUGLAS E POLSON JT TEN
23 FRESHET RD
MADBURY NH  03820-7003

LOIS G POUCHER
1 PHEASANT RUN
FREEHOLD NJ 07728-7766

LOIS G REED
144 VIRGINIA AVENUE
DANVILLE VA 24541-3726

LOIS G ROOSA
BOX 348
BEAR LAKE MI 49614-0348

LOIS GAROFOLO
35 JACKSON CIR
WINTER SPRING FL 32708-3423

LOIS GAYLE SEROTA
52 HALYARD RD
NORTH WOODMERE NY 11581-2813

LOIS GERALDINE DUNCAN
1314 PAM ANNE DR
GLENVIEW IL 60025-2517

LOIS GOGUEN
70 FOSTER RD
ASHBY MA 01431-1935

LOIS GORDON
CUST ANTHONY
GORDON UGMA NJ
1228 FOX HOLLOW DRIVE
TOMS RIVER NJ 08755-2179

LOIS GRAHAM
4755 HURSCH RD
ARCANUM OH 45304-9275

LOIS H BROADBENT SCHULTZ
47 RIDGE TOP CIRCLE 201
BREVARD NC 28712

LOIS H CLINE
338 PILGRIM TRAIL
LIMA OH 45804

LOIS H COUSINS
7112-157 PAN AMERICAN
FREEWAY N E
ALBUQUERQUE NM 87109-4213

LOIS H CRABTREE
2218 COUNTRY DR
FREMONT CA 94536-5315

LOIS H CREAMER
11624 HAVENNER RD
FAIRFAX STATION VA 22039-1223

LOIS H FOSTER TOD JANET RUTH COLDWE
SUBJECT TO STA TOD RULES
5411 BENNINGTON
KANSAS CITY MO 64129-2410

LOIS H MOORE
BOX 196
HARRISONVILLE NJ 08039

LOIS H PETTY
C/O JANELLE PETTY RUCKER
BOX 64057
UNIVERSITY PLACE WA 98464-0057

LOIS H SEDMAN
11-405 MC GHEE RD
APISON TN 37302-9586

LOIS H SHAPIRO
TR
MONROE & LOIS H SHAPIRO
FAM TRUST UA 07/12/94
5705 WINDMIER CIR
DALLAS TX 75252

LOIS H STRASSBURG
7597 E PHANTOM WAY
SCOTTSDALE AZ 85255-4624

LOIS H WEBSTER
905 GROVE ST
BOX 104
DELMAR DE 19940-1309

LOIS H WHARTON
183 PAULS & SWEDES ROAD
PAULSBORO NJ 08066

LOIS H WHITE
P O BX 214
MILLSBORO DE 19966-0214

LOIS H WYATT
557 COUNCIL BLUFF
LILBURN GA 30047-2116

LOIS H WYATT &
ROY C WYATT JT TEN
557 COUNCIL BLUFF
LILBURN GA 30047-2116

LOIS HAFT BERANBOM
7 RISE ROAD
NEW CITY NY 10956-6617

LOIS HAMBROCK
300 BUFFALO HILLS LN
APT 102
BRAINERD MN 56401-4570

LOIS HELLER QUILL
5345 WINCHESTER ROAD
FORT WAYNE IN  46819

LOIS HENSELMEIER RUNDLE
1825 DUFF
AMES IA  50010-5569

LOIS HERD NEBLETT
28 OAKLAND DR
PULASKI VA  24301-3136

LOIS HIGHLESTER
604 TAYLOR ST
CLARKSVILLE AR  72830-3540

LOIS HILLSMAN
205 CARLISLE AVENUE
YARDVILLE NJ  08620-1211

LOIS HOBBS MAC NAUGHTON
125 WILKSHIRE DR
COLUMBIA SC  29210-4236

LOIS HUBER WILLIAMSON
1127 W 2ND ST
ANDERSON IN  46016-2315

LOIS HUG
232 ST RT 61 E
NORWALK OH  44857-9705

LOIS I GROTENRATH
TR UA 03/25/92 LOIS I
GROTENRATH TRUST
10996 CRAWFORD LAKE TRL
CEDAR SPRINGS MI  49319-9243

LOIS I MALONE &
MICHAEL J MALONE JT TEN
PO BOX 5236
PINEHURST NC  28374

LOIS I MUHLENHAUPT
ATTN LOIS I HEBLER
RD 1 BOX 118
VERMONTVILLE NY  12989-9708

LOIS I THOMAS DEUPREE
TR
LOIS I THOMAS DEUPREE REVOCABLE TRU
U/A DTD 10/9/2000
6437 S OSWEGO
TULSA OK  74136

LOIS J BACK
225 YALE AVE
NEWLEBANON OH  45345-1322

LOIS J BARBER &
JUDITH M BARBER JT TEN
390 W MICHIGAN
OSCODA MI  48750-1415

LOIS J BISSANTZ
443 DIANA AVE
BATAVIA OH  45103-1806

LOIS J BITTNER
TR UA 10/04/04
LOIS J BITTNER LIVING TRUST
8439 EMBURY ROAD
GRAND BLANC MI  48439

LOIS J BLOWER
802 HUTCHINSON DRIVE
COLORADO SPRING S CO  80910-3209

LOIS J BOND &
DEBORAH SLATTERY-NEVILLE &
DAVID ALAN BOND JT TEN
7093 LAPEER RD
DAVISON MI  48423-2534

LOIS J BOORSMA
BOX 104
KENT CITY MI  49330-0104

LOIS J CAMERON &
JAMES L CAMERON JT TEN
89 AUGUSTINE CT
ODESSA TX  79765

LOIS J COLE
305 BRUNSWICK DRIVE
AVON LAKE OH  44012-2919

LOIS J CORWIN
22378 BANNER SCHOOL RD
DEFIANCE OH  43512

LOIS J DIEKOW
C/O SHARI FOLEY
123 NORTH WUTHERING HILLS DR
JANESVILLE WI  53546-2151

LOIS J DURIE
372 BEECH ST
KEARNY NJ  07032-3104

LOIS J EASTLUND
111 FOURTH AVE APT 3D
NEW YORK NY  10003

LOIS J FORGRAVE
5021 ELMHURST
ROYAL OAK MI  48073-1101

LOIS J GOLDSMITH
598 WESTFIELD WAY
OAKLAND CA  94619-2342

LOIS J GRIMES
507 MIDWAY DR
BEAVER PA 15009

LOIS J HALLMARK
2970 NORTH 59TH ST
KANSAS CITY KS 66104-1905

LOIS J HUFF
4445 CORINTH BLVD
DAYTON OH 45410-3474

LOIS J JARNAGIN
608 GOOSEBERRY LN
GREENWOOD IN 46143-1220

LOIS J JOHNSON
24328 CROWLEY STREET
TAYLOR MI 48180-2117

LOIS J JOHNSON &
RAY E JOHNSON JT TEN
24328 CROWLEY ST
TAYLOR MI 48180-2117

LOIS J KELLY
2804 MARVIN DR
CARSON CITY NV 89703-1509

LOIS J KELSEY
753 DECORAH LANE
MENDOTA HEIGHTS MN 55120-1619

LOIS J KING
1532 CALIFORNIA AVE
MCKEESPORT PA 15131

LOIS J LANDER
812 KOHLERSBURG RD
NEW BETHLEHEM PA 16242-9425

LOIS J LAWRENCE
516 NORTH RD
SCOTTSVILLE NY 14546-1129

LOIS J LINGEMAN
3810 LEAHI AVE 209
HONOLULU HI 96815-4496

LOIS J MACKLIN
3464 CURTIS DRIVE S E
WARREN OH 44484-3604

LOIS J MANCE
1613 N CENTER ST
CREST HILL IL 60403

LOIS J MC MILLIAN
1652 DR MARTIN LUTHER KING DR
SHREVEPORT LA 71107-5016

LOIS J MC MULLEN
211 WASHINGTON ST
CUMBERLAND MD 21502-2826

LOIS J MORGAN
1017 MYRTLE
WATERFORD MI 48328-3832

LOIS J RICE
15604 E 25TH ST
INDEPENDENCE MO 64055-1929

LOIS J SABATH
1766 OLD BRIAR RD
HIGHLAND PARK IL 60035-4359

LOIS J SALO
6296 W FAIRLANE DR
LAKE CITY MI 49651

LOIS J SIMMONS
302 CRANBERRY CT
WARREN OH 44483-1546

LOIS J SNODGRASS
4886 FAIRFIELD AVE
FAIRFIELD OH 45014-2769

LOIS J STEWART
RR 2 COUNTRY LVG L-10
TIPTON IN 46072-9802

LOIS J VANDERMAST
176 DAVIDSON DR
LACONIA NH 03246-2099

LOIS J WEAKLEY
100 SUMAC LANE
FLORAL AR 72534

LOIS J WILLIAMS &
THOMAS A WILLIAMS
TR
LOIS J WILLIAMS TRUST U/A DTD 11/06
3551 EISENHOWER ROAD
LAFAYETTE IN 47905

LOIS J WILLISON
208 SE 26TH ST
MOORE OK 73160-6299

LOIS J WILSON
1008 WITHERSPOON DR
KOKOMO IN 46901-1806

LOIS J YEAGER
5720 WEST BOGART ROAD
CASTALIA OH 44824-9723

LOIS JAGGARD
6959 MOUNT TABOR ROAD
CHILLICOTHE OH 45601-8557

LOIS JANET FOLGER
3082 LIGUSTRUM
ABILENE TX 79605

LOIS JEAN DOANE
1475 ROSEVIEW ST
DAYTON OH 45432-3816

LOIS JEAN MENKE
24222 AMURRO DR
MISSION VIEJO CA 92691-4204

LOIS JEAN PIPER
20361 SOMERVILLE LANE
HUNTINGTON BEACH CA 92646-5034

LOIS JEAN PIPER
TR UNDER DECLARATION OF TRUST
8/17/1984
20361 SOMERVILLE LANE
HUNTINGTON BEACH CA 92646-5034

LOIS JEAN RUSCHAU
3627 CLEVELAND AVE
DAYTON OH 45410-3203

LOIS JEAN SLOAN
221 VIVIAN DR
MUNHALL PA 15120-2936

LOIS JEAN TAFT
BOX 523
ELMORE OH 43416-0523

LOIS JEAN ZACCAGNINI
CUST DEBRA ELLEN ZACCAGNINI UGMA
OH
3109 PRESTON MEADOWS DR
PLANO TX 75093-3379

LOIS JEANETTE TURNER
1207 MOCCASIN TRAIL
KOKOMO IN 46902-5490

LOIS JOYCE MORGAN
64 WAKEFIELD PL
LONDON ON N5X 1Z9
CANADA

LOIS K BELDING-WELLS
715 PEARL STREET
BELDING MI 48809-1954

LOIS K GAMBLE
TR LOIS K GAMBLE TRUST
UA 1/19/68
4905 STONELEIGH RD
BLOOMFIELD HILLS MI 48304

LOIS K HALL & LEROY E HALL
TR LOIS K HALL & LEROY E HALL
LIVING
TRUST
UA 9/9/04
6036 LINGLE RD
GOSPORT IN 47433

LOIS K HERMAN
CUST ROBERT J HERMAN U/THE
NEW JERSEY UNIFORM GIFTS TO
MINORS ACT
1496 MAIN STREET
CONCORD MA 01742

LOIS K MEYER & GERALD B
MEYER TR FOR LAURIE R MEYER
U/A DTD 3/23/76
5170 CANDLEWOOD DR
FAYETTEVILLE NY 13066-1710

LOIS K WASHBURN &
KENNETH L WASHBURN JT TEN
5295 HELENE ST
SHELBY TOWNSHIP MI 48316-4241

LOIS K WASHBURN &
RANDY J WASHBURN JT TEN
5295 HELENE ST
SHELBY TOWNSHIP MI 48316-4241

LOIS K WASHBURN &
THOMAS M WASHBURN JT TEN
5295 HELENE ST
SHELBY TOWNSHIP MI 48316-4241

LOIS KERN EISCHER &
ROY E EISCHER JT TEN
8436 E TOWNLINE
BRIDGEPORT MI 48722-9774

LOIS KOZIOL
5679 196TH ST
CHIPPEWA FALLS WI 54729-9229

LOIS KYLE MACPHERSON
9 HIGH ST
MIDDLEBOROUGH MA 02346-2236

LOIS L BARNES
924 KENLEIGH CIR
WINSTON-SALEM NC 27106-5605

LOIS L BECKLER
1309 MELROSE DR
ABERDEEN SD 57401-7854

LOIS L BELCHER
4037 ESTATES PLACE
COLUMBUS OH  43224-2149

LOIS L BIEBER
444 HARBOR RIDGE LANE
FAIRPORT HARBOR OH  44077

LOIS L BURNELL
123 GALE RD
DANVILLE IN  46122

LOIS L CARTER
45512 CHEROKEE LANE
FREMONT CA  94539-6847

LOIS L CARYL
16308 TUCKER RD
HOLLY MI  48442-9743

LOIS L DAVIS
2027 MCCOY RD
COLUMBUS OH  43220-4411

LOIS L GARDINER
10420 W BURNS DR
SUN CITY AZ  85351-1641

LOIS L HABRAT
4104 FLEETWOOD DR
WEST MIFFLIN PA  15122-2764

LOIS L LAWCEWICZ
BOX 24
POLLOCK LA  71467-0024

LOIS L MCCAMY
5463 PARLIAMENT LN
WAUNAKEE WI  53597-9083

LOIS L PARKS
701-17TH ST
WINDBER PA  15963-1803

LOIS L PHILLIPS
2644 TREADWELL
WESTLAND MI  48186-3918

LOIS L SCHREITER
104 BROOKDALE DR
SOUTH MILWAUKEE WI  53172-1215

LOIS L SHAW
25200 ROCKSIDE RD APT 205C
CLEVELAND OH  44146-1904

LOIS L SMITH
2891 CHARING RD
COLUMBUS OH  43221-3032

LOIS L WRIGHT
39 SOMERSET
SWARTZ CREEK MI  48473-1149

LOIS LAMP
5162 PHILLIPS RICE RD
CORTLAND OH  44410-9675

LOIS LANZ
C/O KONDUB
65 MELBOURNE RD
NORWALK CT  06851-5840

LOIS LEE SPEED & JOHN H
SOMERVILLE TR U/W FLETCHER B
SPEED JR
C/O WHITEFORD TAYLOR & PRESTON
SEVEN ST PAUL ST SUITE 1400
BALTIMORE MD  21202-1654

LOIS LEVITON
8470 NENTRA STREET
LA MESA CA  91942-2713

LOIS LINDSAY
204 W MAIN ST
MT STERLING KY  40353-1348

LOIS LINDT HOPE
TR FLORENCE H LINDT REV LIV TRUST
UA 10/04/97
15066 NORTH ALPINE RD
LODI CA  95240-9485

LOIS LISS
2401 PENNYSLVANIA AVE APT 303
WILMINGTON DE  19806-1403

LOIS M ALEX
CUST DANIEL J LIPSITT UGMA MA
15 OAKLAND RD
BROOKLINE MA  02445-6725

LOIS M ALLISON
TR UA 9/22/93
ALLISON FAMILY TRUST
6485 BRAYTON AVE
LONG BEACH CA  90805-2516

LOIS M ATWOOD
TR U/A DTD
11/20/85 F/B/O LOIS M ATWOOD
9054 ROCKLAND
DETROIT MI  48239-1888

LOIS M AUDAS
461 TOWANDA CIRCLE
RIVERSIDE OH  45431-2132

LOIS M BERKENSTADT
CUST EUGENE R
BERKENSTADT U/THE ILL
UNIFORM GIFTS TO MINORS ACT
1033 MOAHA DRIVE
SAN DIEGO CA  92107-4106

LOIS M BOZACKI-MATZ
17855 MAPLE AVE
LANSING IL  60438-2445

LOIS M CAMPBELL &
MARK C BODRIE JT TEN
2109 AUGSBURG DR
SAGINAW MI  48603-3703

LOIS M DIPPOLD
228 S WATKINS
PERRY MI  48872

LOIS M EDWARDS
1849 RIVERSIDE DR
CONWAY SC  29526-8016

LOIS M GERKIN
3530 NORTHGATE DR APT 10
KISSIMMEE FL  34746

LOIS M HALL
TR VIRGINIA E GEORGE FAMILY TRUST
UA 5/5/98
275 STILLWELL LANE
LAUREL HOLLOW NY  11791-1914

LOIS M HUDDLESTON
147 TOWNSHIP RD 1154
SOUTH POINT OH  45680-8906

LOIS M LANE
5566 HOLLANSBURG ARCANUM RD
ARCANUM OH 45304-9267
OHIO AR  45304-9267

LOIS M BERRY
196 MAIN ST
BUXTON ME  04093-6133

LOIS M BRAKE &
MELVIN S DICKSON JT TEN
3417 W J ROBINSON ROAD
COOKEVILLE TN  38506

LOIS M CARTER
TR UA 5/25/04
LOIS M CARTER REVOCABLE LIVING TRUS
3202 SHARI WAY
SPARKS NV  89431

LOIS M DONALD
29 SISTER KERN TERRACE
HAMILTON ON  L9B 2M1
CANADA

LOIS M EVITTS
RT 5 BOX 317B
BEMIDJI MN  56601-8528

LOIS M GOODWIN
3302 IVANHOE DRIVE
ATLANTA GA  30327-1528

LOIS M HERRMANN
CUST DAVID A HERRMANN UGMA TX
1100 HARBOR HAVEN
SOUTHLAKE TX  76092-2811

LOIS M HUDGENS
TR U/A
DTD 05/04/94 LOIS M HUDGENS
REVOCABLE LIVING TRUST
123 OOSTAGALA DR
LOUDON TN  37774-6901

LOIS M LARDNER
544 DEBONAIRE DR SE
LOS LUNAS NM  87031

LOIS M BLEVINS
3831 MOTOR WAY
WATERFORD MI  48328-3542

LOIS M BRZEZINSKI &
EDWARD A BRZEZINSKI JT TEN
19600 KOLAR RD
ATLANTA MI  49709-9646

LOIS M COREN
1310 WESLEY
EVANSTON IL  60201-4141

LOIS M EAKER
7049 E CARPENTER RD
DAVISON MI  48423-8957

LOIS M FREDERIKSEN
BOX 53
LAKE COMO FL  32157-0053

LOIS M GRETERMAN
17415 123RD DR
SUN CITY AZ  85375-5185

LOIS M HUBBARD
TR THE LOIS M HUBBARD TRUST U/A
DTD 04/07/93
19134 MORILLA ST
NORTHRIDGE CA  91324-1735

LOIS M L RUSH
1432 NE TARA DR
LEES SUMMIT MO  64064

LOIS M LAWSON
4343 LEBANON PICK 1009
HERMITAGE TN  37076

LOIS M MANDEVILLE
39201 JOY RD APT 206
WESTLAND MI 48185

LOIS M MEADOWS
4410 SHELBURNE DRIVE
BLOOMINGTON IN 47404

LOIS M MITMAN
TR U/A
DTD 04/12/93 LOIS M MITMAN
FAMILY TRUST
132 ST CROIX AVE
COCOA BEACH FL 32931-3335

LOIS M POSTEL
TR LOIS M POSTEL TRUST
UA 05/23/96
14861 VALLEY VISTA BLVD
SHERMAN OAKS CA 91403-4117

LOIS M REEDY &
PAUL W REEDY JT TEN
1163 BOHEMIA MILL ROAD
MIDDLETOWN DE 19709-9755

LOIS M RUSSELL
48 ADAMS RD
NORWOOD NY 13668

LOIS M SHUNK
118 RUE JEAN TALON
SHERBROOKEE QC J1G 3B2
CANADA

LOIS M TOWLES CREWS
650 KING ST
MT PLEASANT SC 29464-4477

LOIS M WEINGARTZ
6520 NEWARK RD
IMLAY CITY MI 48444-9760

LOIS M MARTIN &
DONALD J MARTIN JT TEN
2014 LAKE VIEW DR
BELLEVERNON PA 15012

LOIS M MILLER &
RONALD E MILLER JT TEN
2820 KENNELY
SAGINAW MI 48609-9642

LOIS M MORSE
BOX 7164
GILFORD BRANCH
LACONIA NH 03247-7164

LOIS M PRESS
64 SEYMOUR AVE
ST CATHARINES ON L2P 1A7
CANADA

LOIS M RETTIG &
JAMES H RETTIG JT TEN
1825 ESSEX AVE
LINDEN NJ 07036-1413

LOIS M SCOTT
TR UA 06/13/89 LOIS M SCOTT TRUST
141 BALSAM APT 12
PETOSKEY MI 49770-2448

LOIS M STEEDE
1142 FAIRWAY DRIVE
BOX 477
LINDEN MI 48451-9411

LOIS M WALZ
3741 NORTH OAKLAND ST
ARLINGTON VA 22207-4838

LOIS M WILSON
686 LARSON CRT
ROSCOMMON MI 48653-9780

LOIS M MCGEE
1581 GALER ROAD
LAFAYETTE TN 37083-5073

LOIS M MITMAN
132 ST CROIX AVE
COCOA BCH FL 32931-3335

LOIS M OCONNOR
830 PINE ST
HANCOCK MI 49930-1526

LOIS M RADFORD
108 RIDGECREST AVE
COLLINSVILLE VA 24078-1510

LOIS M RHODES &
RICHARD A RHODES JT TEN
9333 KENNEDY RD
YORKVILLE IL 60560-9677

LOIS M SHUNK
118 RUE JEAN TALON
SHERBROOKE QC J1G 3B2
CANADA

LOIS M STEINHOFF
TR LOIS M STEINHOFF TRUST
UA 09/18/95
5281 KIMBERLY DR
GRAND BLANC MI 48439-5161

LOIS M WEBER
6689 CHAMPAGNE RD
BOX 351
KINDE MI 48445-9605

LOIS M ZIMMERMAN
5379 SUMMITT ROAD
LYNDENHURST OH 44124

LOIS MABEUS
197 W FLINT ST
LAKE ORION MI  48362-3033

LOIS MARES
117 MANZANITA
S SAN FRANCISCO CA  94080

LOIS MARJORIE STROEBEL
867 ATTICA STREET
VANDALIA OH  45377-1849

LOIS MARY DIEHL
23 LEXINGTON AVE
CAMBRIDGE MA  02138-3318

LOIS MAZER
PLEASANT RIDGE RD
HARRISON NY  10528

LOIS MERKLE
TR MERKLE LIVING TRUST
UA 02/18/05
12036 SCHONBORN PLACE
CLIO MI  48420
LOIS MYERS JERVEY
BOX 9005
ORANGEBURG SC  29116-9005

LOIS N KOPECKY
934-44TH ST SE
CEDAR RAPIDS IA  52403-3924

LOIS NATHALIE WALTS AS
CUSTODIAN FOR SHERRI LYNN
WALTS U/THE MICH UNIFORM
GIFTS TO MINORS ACT
5838 RAVEN RD
BLOOMFIELD MI  48301-1052

LOIS MAC DONALD
9824 SUCIA CIRCLE
PARRISH FL  34219-9394

LOIS MARGARET REYNOLDS
HOUGHTON
7685 TROUT RD
LAKE TOMAHAWK WI  54539-9477

LOIS MARR
7782 OSAGE
DENVER CO  80221-3451

LOIS MASON PURDY
BOX 201
SPENCER VA  24165-0201

LOIS MC PEAKE
9038 E BLUE WATER DR
CLARKSTON MI  48348-4256

LOIS MONCIER
204 SPRINGHILL DR
WHITE LAKE MI  48386-1964

LOIS MYRUSKI
7 RIDGEWAY
GOSHEN NY  10924-1407

LOIS NADEL
74 DUNDEE RD
STAMFORD CT  06903-3622

LOIS NAYLOR BERL
1709 NORTH UNION STREET
WILMINGTON DE  19806-2501

LOIS MANTEL
1051 OCEAN SHORE BLVD 301
ORMOND BEACH FL  32176

LOIS MARGUERITE ALBRIGHT
3356 S COUNTY RD 500 W
RUSSSIAVILLE IN  46979

LOIS MARY BROWN
6884 TANGLE WOOD
WATERFORD MI  48327-3515

LOIS MATICHAK
508 BALTIMORE STREET
PHILLIPSBURG NJ  08865-1846

LOIS MCCUNE TREVENA
94 BRANDYWYNE DRIVE
FLORHAM PARK NJ  07932

LOIS MONTALBANO
195 N VILLAGE AVE
APT 1H
ROCKVILLE CTR NY  11570-3812

LOIS N COX
BOX 156
SYOSSET NY  11791-0156

LOIS NATHALIE WALTS AS
CUSTODIAN FOR CRAIG HOWARD
WALTS U/THE MICH UNIFORM
GIFTS TO MINORS ACT
1368 E LINCOLN
BIRMINGHAM MI  48009-7192

LOIS NICHOLS
12 ESTHER LN
NORTHWOOD NH  03261-3808

LOIS NONKIN &
MARK NONKIN JT TEN
3303 WATER OAKS DRIVE
HOLLYWOOD FL  33021-8431

LOIS OWENS
1658 WEST ROAD 32
WINCHESTER IN  47394

LOIS P COX
C/O COSBY SMITH PERS REP
4456 BAY CT
MARIETTA GA  30066

LOIS P WALKER
515 LANTZ AVE
SALISBURY NC  28144

LOIS PLUMMER
9330 WOODSIDE
DETROIT MI  48204-2106

LOIS R ANGELUS &
RICHARD N ANGELUS JT TEN
104 WARWICK TURNPIKE
WARWICK NY  10990-3918

LOIS R ELLIOTT
207 BELAIR
JEFFERSON CITY MO  65109-0703

LOIS R GILBERT
2 RAMSEY CT
MOUNT LAUREL NJ  08054-4954

LOIS R LOGAN
219 HIGH ST
MT HOLLY NJ  08060-1403

LOIS O'NEAL
2934 REGISTER RD
FRUITLAND PARK FL  34731

LOIS OWENS IRVIN
4219 9TH ST E B
ST SIMONS ISLAND GA  31522-3302

LOIS P HAWKS
3521 EVANGELINE ST
NORFOLK VA  23502-3106

LOIS PADGETT VANDYKE
202 BURLEIGH CT
LOUISVILLE KY  40245-4105

LOIS PRESTON &
JEAN BOUDA JT TEN
APT 1001
CLAWSON MANOR
255 WEST 14 MILE ROAD
CLAWSON MI  48017-1949

LOIS R BETZ
TR UA 04/28/86 LOIS R BETZ TRUST
4517 LA JOLLA DR
BRADENTON FL  34210-3930

LOIS R EYK
2108 COLLINGWOOD SW
WYOMING MI  49509-1646

LOIS R HALEY
1233 MILAN AVE
PITTSBURGH PA  15226-1831

LOIS R MAYNARD
8855 FULTON
DETROIT MI  48209-2661

LOIS O'NEILL
BOX 689
ROSEBURG OR  97470-0137

LOIS P CASS
11 MOUNTAIN ROAD
ROCHESTER NY  14625-1816

LOIS P SCHOOLER &
HAROLD V SCHOOLER JT TEN
2805 E 25TH
VANCOUVER WA  98661-4562

LOIS PERELLI
S102 W19504 KELSEY DR
MUSKEGO WI  53150-8425

LOIS R ALLEN
22 A QUAIL RIDGE CT
OWENSBORO KY  42303

LOIS R BOECKELMAN
808 MONROE
OREGON IL  61061-1118

LOIS R GARVIN
8753 S 425 W
KNIGHTSTOWN IN  46148

LOIS R HARLAN
14211 MENDOCINO
IRVINE CA  92606

LOIS R MOUND
119 E 84 ST
NEW YORK NY  10028-0939

LOIS R REICHELT
418 FARMINGTON AVE
BRISTOL CT  06010-3908

LOIS R RISSER
600 HIGHLAWN AVE
ELIZABETHTOWN PA  17022-1307

LOIS R ROSS
216 PENICK AVE
GREENSBURG KY  42743-1026

LOIS R SIMS
2231 RIDGEMOOR CT
BURTON MI  48509

LOIS R SMITH &
WILFORD C SMITH JT TEN
36002 CADRE
CLINTON TOWNSHIP MI  48035-2907

LOIS RAND
100 SPRINGS COVE
LOUISVILLE CO  80027-3200

LOIS REITZ
11430 ARROW POINT DR
BAINBRIDGE IS WA  98110

LOIS RINI
APT 611
26450 CROCKER BLVD
HARRISON TOWNSHIP MI  48045-2492

LOIS ROBINSON
820 TAYLOR AVE
SCRANTON PA  18510-1324

LOIS ROOS
150 W 55TH STREET APT 6B
NEW YORK NY  10019

LOIS S BENTON
3314 SANDWOOD WAY
MADISON WI  53713-3476

LOIS S DEVER
5870 WEST HOMESTEAD DR
FRANKTON IN  46044-9481

LOIS S HAM
1790 O BASE RD
ROME TX  76078-9801

LOIS S HARVEY
45 FOURTH ST
CANISTEO NY  14823-1152

LOIS S HEIDLER &
ROBERT S HEIDLER JT TEN
PO BOX 1244
ATHENS OH  45701-1244

LOIS S LITZOW
4001 19TH AVENUE NW
# 508
ROCHESTER MN  55901

LOIS S MACKEY &
JANE M REID JT TEN
FORWOOD MANOR APT 306
1912 MARSH RD
WILMINGTON DE  19810-3954

LOIS S MACKEY &
THOMAS E MACKEY JT TEN
FORWOOD MANOR APT 306
1912 MARSH RD
WILMINGTON DE  19810-3954

LOIS S MATTHEWS &
FRED W MATTHEWS JT TEN
ROUTE 2 9524 E LONG LAKE RD
HARRISON MI  48625-9669

LOIS S PATTERSON
235 CHARLESTON DRIVE
WILMINGTON DE  19808-4358

LOIS S PIPPIN
2616 LEESHIRE COURT
TUCKER GA  30084-3023

LOIS S POLAKOFF
12 RIPPLING BROOK DR
SHORT HILLS NJ  07078-1327

LOIS S SANDERS
CUST RUSSELL G SANDERS U/THE
CAL UNIFORM GIFTS TO MINORS
ACT
3566 MILLIKIN
SAN DIEGO CA  92122-2928

LOIS S SHUMAN
5 LYNN PL
HILLSDALE NJ  07642-1104

LOIS S TEINOWITZ
2925 PARKSIDE DR
HIGHLAND PARK IL  60035-1036

LOIS SAGMEISTER
3035 SHADOW LN
OSHKOSH WI  54901-1437

LOIS SAUNIER HORNSBY
311 INDIAN SPRINGS RD
WILLIAMSBURG VA  23185-3942

LOIS SAYLES
895 HENDERSON
WATERFORD MI  48328-2511

LOIS SCHULER
1404 GAIL AVE
ALBANY GA  31707

LOIS SELIGER &
MARVIN G SELIGER JT TEN
430 DEERPATH DR
SCHERNVILLE IN  46375-2500

LOIS SINGER
407
2200 MILTON RD
UNIVERSITY HTS OH  44118-3982

LOIS SNYDER &
ELLIS SNYDER JT TEN
2528 SOUTH SHERIDAN ROAD
CARO MI  48723-9623

LOIS SPEIGHT &
JOHN O SPEIGHT JR JT TEN
1724 S LAKESIDE CT
VENICE FL  34293-1928

LOIS STEIN MCDOWELL
PO BOX 13357
FLINT MI  48501

LOIS STEIN MCDOWELL TOD
PO BOX 13357
FLINT MI  13357

LOIS SULLIVAN
14011 STONEGATE LANE
ORLAND PARK IL  60467-7604

LOIS T LALLY
4000 MASSACHUSETTS AVE NW 1014
WASHINGTON DC  20016-5112

LOIS T WERTH
1780 BUFFALO RD
ROCHESTER NY  14624

LOIS TIMKO
C/O LOIS A RADLER
70 SAGAMORE AVE
EDISON NJ  08820-2978

LOIS TROWBRIDGE
2 REYNOLDS RIDGE
BETHEL CT  06801

LOIS V CHAPMAN &
RAYMOND LEE CHAPMAN JT TEN
225 VREELAND AVE
MIDLAND PARK NJ  07432-1646

LOIS V ELLIS &
SUSAN A NITCH &
JANET E PAIR JT TEN
4400 E 211 ST
BELTON MO  64012-8944

LOIS V HAYNES
1413 E MAPLEGROVA ST
WEST COVINA CA  91792-1213

LOIS V LYSEN &
LOREN L LYSEN JT TEN
9260 W 143RD ST
ORLAND PARK IL  60462-2142

LOIS V MACKEY
3990 MAJESTIC DR
CONCORD CA  94519-1214

LOIS V PLUSHANSKI
111 FIELDCREST DR
TUNKHANNOCK PA  18657-7046

LOIS V SHARKEY
3111 SANDALWOOD CT
LAFAYETTE CA  94549-5509

LOIS VALASEK
ATTN LOIS VALASEK DESPRES
6825 ESSEX CTR
ST JOHNS MI  48879-9735

LOIS VOLLMER DE MEY
108 SEVENTY ACRE RD
WEST REDDING CT  06896-2706

LOIS W CONNELL
TR U/A
DTD 08/08/90 ROBERT J
CONNELL TRUST
1677 ONEIDA ST
DENVER CO  80220-1759

LOIS W DUGA
2121 HIGHVIEW RD
CLEARFIELD PA  16830-1105

LOIS W EDDEY
550 HAMPTON RIDGE DRIVE
AKRON OH  44313-5090

LOIS W GROSS
2165 CHATFIELD DR
CLEVELAND OH  44106-3317

LOIS W HARWIN
410 DOHENY ROAD
BEVERLY HILLS CA  90210-2643

LOIS W SEEGAL
4001 OLD COURT ROAD APT 102
PIKESVILLE MD  21208-2838

LOIS WHITMARSH COYNE
555 MAIN ST
STE 260
RACINE WI  53403-4613

LOIS WINBORN
PO BOX 373
NEW WAVERLY TX  77358

LOIS YANCER
72 MULBERRY
DAVISON MI  48423-9132

LOISANN M BUBNELL
2 SWEETWATER LANE
HILTON HEAD SC  29926-2626

LOISE REICHARD WHITE
310 FRONT ST
BROWNSVILLE PA  15417-1937

LOLA A HENNIG
W7270 PUCKAWAY RD LOT 45
MARKESAN WI  53946-7951

LOLA B CIAVARDONI
1443 DEWITT STREET
SCHENECTADY NY  12303-1417

LOLA BADER
16 WEST 77TH ST
NEW YORK NY  10024-5126

LOIS W SERETNY & STANLEY E
SERETNY TR LOIS W SERETNY
LIVING TRUST UA 10/27/98
1202 TRACE TWELVE
WEST LAFAYETTE IN  47906-1878

LOIS WILLIAMS BOONE
APT 227
4515 22ND ST NW
CANTON OH  44708-1560

LOIS WINTER
7101 SHEFFIELD ROAD
BALTIMORE MD  21212-1628

LOISA BYRD
1462 N 45TH
E ST LOUIS IL  62204-2604

LOISANNA H VEEDER
C/O CAROLYN EBERHARD POA
2434 CODDINGTON RD
BROOKTONDALE NY  14817

LOISELLE MEMORIALS INC
C/O JEANINE & DANIEL GIROUX
402 LOWER MAIN ST
HUDSON FALLS NY  12839-2660

LOLA A ROUTLY &
WILBERT E ROUTLY JT TEN
1337 ARROWWOOD LN
GRAND BLANC MI  48439-4858

LOLA B COUCH
ONE NORTH FULS RD
NEW LEBANON OH  45345-9400

LOLA C DEVINE
TR LOLA C DEVINE TRUST
UA 05/14/98
3531 N VILLAGE CT
SARASOTA FL  34231-8243

LOIS W SHEPARD
240 PATTERSON DR
COLUMBIA TN  38401-5590

LOIS WILLSON BOYD &
EDITH S WILLSON JT TEN
C/O LOIS WILLSON
4370 GEORGIA HWY 354
PINE MOUNTAIN GA  31822

LOIS WOLF
54 MARION AVE
MOUNT KISCO NY  10549-1906

LOISANN HARON
1159 W BROADWAY
ALEXANDRIA IN  46001-8158

LOISE I HUBLER
3188 PERRY COURT
GRAND BLANC MI  48439-8151

LOKEY OLDSMOBILE INC
2339 GULF TO BAY BLVD
CLEARWATER FL  33765-4102

LOLA ABBOTT &
BENJAMIN ABBOTT JT TEN
205 WEST END AVE
APT 1N
NEW YORK CITY NY  10023-4817

LOLA B WILLIAMS
920 PECK ST
TOLEDO OH  43608-2828

LOLA CASE WASHINGTON &
RICHARD SCOTT WASHINGTON
TR
LOLA CASE WASHINGTON REVOCABLE
TRUST UA 04/16/97
11222 S SHORE RD
RESTON VA  20190-4438

LOLA DRIESSEN
324 MAIN
ELK RIVER MN  55330-1532

LOLA E WILLIAMS
15 LAFAYETTE ST APT 138
SCHENECTADY NY  12305-2028

LOLA F CAMPBELL &
BRENDA EVA CAMPBELL JT TEN
34239 FOUNTAIN BLVD
WESTLAND MI  48185-9431

LOLA F SWANEY
607 HILLCREST
MANSFIELD TX  76063-2162

LOLA G BONHAM
4242 N BLESAY ROAD
FLINT MI  48506-1663

LOLA H CAPLES
127 RIVERBEND CIRCLE
GAINESVILLE GA  30501-1361

LOLA HARRIS
118 SCHUM LN
ROCHESTER NY  14609-2619

LOLA HEIDEMAN STINSON
3732 S WALNUT DR
KINGMAN IN  47952-8117

LOLA J LATREILLE
TR U/A
DTD 8/23/94 LOLA J LATREILLE
TRUST
60733 MT VERNON ROAD
ROCHESTER MI  48306-2045

LOLA J LOGAN
646 LATHAM CRT
COLUMBUS OH  43214

LOLA J LOGAN & SUSAN C MAXWELL &
JOHN T LOGAN
TR LOLA J LOGAN LVG TRUST
UA 2/22/99
646 LATHAM CRT
COLUMBUS OH  43214

LOLA J SIMPSON
8631 SEA PINES LANE
DAYTON OH  45458-3321

LOLA J STAGMAN & JUDY A
SAUNDERS CO-TTEES LOLA J
STAGMAN TRUST U/A DTD
3/15/1991
3139 N BELSAY ROAD
FLINT MI  48506-2277

LOLA JEAN FAHLER
919 HOLLY CT
DEERFIELD IL  60015-2846

LOLA KANTLEHNER &
DOLLY ANN KANTLEHNER JT TEN
110 W COLE AVE
MT CARROLL IL  61053-1211

LOLA KANTLEHNER &
HELEN KELLER JT TEN
110 W COLE AVE
MOUNT CARROLL IL  61053-1211

LOLA L BOWERS
APT 4
3301 MONTICELLO CIRCLE W
MEMPHIS TN  38115-0638

LOLA L RAMEY
5354 SPICERVILLE HWY
EATON RAPIDS MI  48827-9035

LOLA LESIAK
80 WILSON AVE
MERIDEN CT  06450-6916

LOLA M BROWN
4033 PROCTOR
FLINT MI  48504-2264

LOLA M CONNER
309 PASSAIC AVE
PHILLIPSBURG NJ  08865-4032

LOLA M DOYLE
TR LOLA M DOYLE TRUST
UA 01/18/90
74 RAILROAD ST
PETERSBURG MI  49270

LOLA M HARPER
1638 COTTONWOOD
N CANTON OH  44720-1102

LOLA M HARRIS
BOX 90347
ROCHESTER NY  14609-0347

LOLA NAZAK
336 N HENRY ST
CRESTLINE OH  44827-1363

LOLA P ASARO TOD
SAM ASARO &
SALLY A FLATEN
28988 JAMES
GARDEN CITY MI 48135-2124

LOLA R BARDEL
6450 S W RICHEY LANE
PORTLAND OR 97223-7294

LOLA RATTER
230 MILLPORT RD
WEST MIFFLIN PA 15122-2547

LOLA T MCGRAIL
933 CENTRAL ST
FRAMINGHAM MA 01701

LOLA V HERMES
BOX 106
BARNETT MO 65011-0106

LOLA WILLIAMS
7940 S ELLIS AVE
CHICAGO IL 60619-4320

LOLA WOODS
2042 HILLSDALE
KALAMAZOO MI 49006-2416

LOLENE T GUSLER
3274 DANIELS CREEK RD
COLLINSVILLE VA 24078-1671

LOLITA D CARTER
2109 E MAIN ST
ROGERSVILLE TN 37857-2985

LOLITA M HERNANDEZ-GRAY
1419 NICOLET PL
DETROIT MI 48207-2804

LOLITA M PARNABY
TR LOLITA
M PARNABY ET AL U/A DTD
11/2/1978
1319 E 21 ST STREET
LOVELAND CO 80538

LOLITA M PRICE
71-73 COLUMBIA STREET
NEW YORK NY 10002-2687

LOLITA M STANTON
6336 N KEELER
CHICAGO IL 60646-4508

LOLITA M VINCENT
12514 ASKEW STREET
GRANDVIEW MO 64030-1516

LOLITA OLIVER &
STEPHEN D OLIVER JT TEN
831 E CENTER RD
KOKOMO IN 46902-5366

LOLITA R O'CONNOR
TR LASHA EXEMPTION TRUST
UA 01/13/97
29540 SLUMBERWOOD
FAIR OAKS RANCH TX 78015-4539

LOLITA W DEE
C/O LOLITA WONG
2191 28TH AVENUE
SAN FRANCISCO CA 94116-1732

LOLITA WOMAC
4708 WADE DR
METAIRIE LA 70003-2714

LOLLY PETREEKO
514 HARRISON PL
LINDEN NJ 07036-2672

LOLOMA K WIKSTEN
6737 WEST 105TH ST
CHICAGO RIDGE IL 60415-1703

LOLOMA K WIKSTEN &
MARY C WIKSTEN JT TEN
6737 WEST 105TH STREET
CHICAGO RIDGE IL 60415-1703

LOMA J LUTZ
2003 JOHNSON CREEK ROAD
BARKER NY 14012-9528

LOMA J REEVES
2022 STANFORD AVENUE
FLINT MI 48503-4011

LOMA SMITH
2602 NORTH ROUTIERS
INDIANAPOLIS IN 46219-1545

LOMAN A JEFFERS
2640 STATE ROUTE 232
NEW RICHMOND OH 45157-8317

LOMAN L JENKINS
14221 SILVER LAKES CIRCLE
PORT CHARLOTTE FL 33953

LOMIS N GWINN
BOX 323
MEADOW BRIDGE WV 25976-0323

LON B ISAACSON
3435 WILSHIRE BLVD SUITE 2910
LOS ANGELES CA  90010-2015

LON B NILES
4806 GAVIOTA AVE
LONG BEACH CA  90807-1210

LON BALLARD
9312 PICTURE RIDGE RD
PEORIA IL  61615-1748

LON C MITCHELL JR
1330 BELLHAVEN DR
MOUNT PLEASANT SC  29466

LON D SEIGHMAN
1280 FOUNTAIN ROAD
NEWTOWN PA  18940-3720

LON D WOODS
350 RIDGEWOOD DR
GETTYSBURG PA  17325

LON E MADLOCK
BOX 10250
DETROIT MI  48210-0250

LON H MITCHELL &
WILLIAM O MITCHELL JT TEN
1740 WILSON AVE
SAGINAW MI  48603

LON R RACSTER
CUST ANGELA C RACSTER UGMA IN
2865 S SOUTHTOWN PLACE
PORTLAND IN  47371

LON WOOD
7 CAROLIN DR
BROCKPORT NY  14420-1201

LONA M PINGOT
1248 JANICE LANE
BEAVERTON MI  48612-8844

LONA M PINGOT
CUST LOREN
JAMES SCHNEIDER UGMA MI
1248 JANICE LANE
BEAVERTON MI  48612-8844

LONA MAE DEAN
C/O THOMAS
49 BIRCH ST
JASPER GA  30143-1270

LONA MAE DEAN THOMAS
49 BIRCH STREET
JASPER GA  30143-1270

LONA N WILSON
1413 MILBOURNE AVE
FLINT MI  48504-3115

LONA ROMINE
13033 19 MILE RD
GOWEN MI  49326-9764

LONA VAN WINKLE &
MELDON D VAN WINKLE JT TEN
520 BRANDT ST
DAYTON OH  45404-2244

LONAS H TARR
BOX 650
JEFFERSON CITY TN  37760-0650

LONCHIA KRUSIKANIS &
STANLEY A KAROL JT TEN
661 HAMMOND ST
BROOKLINE MA  02467-2117

LONDA C JACKSON
12391 DOW RD
SUNFIELD MI  48890-9754

LONDELL C TRESSEL
406 RUDDELL DR
KOKOMO IN  46901

LONDON SALVAGE & TRADING CO LTD
333 EGERTON ST
LONDON ON  N5Z 2H3
CANADA

LONELLE A COFFIN
105 BOWLS DR
WOODSTOCK GA  30188

LONETA B WEEKS
1980 JAMESTOWN DRIVE
PALATINE IL  60074-1440

LONETTE DISALVI
2369 SABINE WAY
RANCHO CORDOVA CA  95670-3945

LONG SANDRA L
7695 GRACELAND DR
JENISON MI  49428-7709

LONG V TRAN
7915 TIN CUP DR
ARLINGTON TX  76001-6105

LONIE D JEFFERSON
487 S PADDOCK
PONTIAC MI  48341-3031

LONNA BALDERAS
13046 DEBELL ST
ARLETA CA  91331-4211

LONNELL R HURST
22116 ROXFORD
DETROIT MI  48219-2382

LONNEY H COLE
BOX 832
FLINT MI  48501-0832

LONNI L SUCHY
1445 RONNIE STREET
FLINT MI  48507-5543

LONNIE A CARPENTER
BOX 295
GLASGOW WV  25086-0295

LONNIE A FUTEY
19 FOX ST
BROWNS MILLS NJ  08015-4308

LONNIE C HARPER
495 HEIGHTS RD
LAKE ORION MI  48362-2620

LONNIE COLE
13115 S MORROW CIRCLE
DEARBORN MI  48126-1442

LONNIE COLEMAN II
11677 TERRY
DETROIT MI  48227-2445

LONNIE D AVERY
4146 A STATE HIGHWAY 3
STAR LAKE NY  13690

LONNIE D MARTIN
5411 MEADOWLARK LANE
ANDERSON IN  46011-1440

LONNIE D STUART
402 MERCER
DURAND MI  48429-1336

LONNIE D TRIMBLE
10831 MOGUL
DETROIT MI  48224-2443

LONNIE DICKERSON
4458 DOGWOOD DR
BATAVIA OH  45103-1102

LONNIE E ADAMS &
SAMMYE N ADAMS JT TEN
8138 DOWLING ST
OAKLAND CA  94605-3437

LONNIE E GREENWOOD
2417 BALMORAL BLVD
KOKOMO IN  46902-3178

LONNIE E HARRIFORD
509 CABOT PL
NASHVILLE TN  37221-3007

LONNIE E REID
1204 SHORTS DR
FLATWOODS KY  41139-1602

LONNIE FULLER JR
RT1 BOX 978-F
HEMPHILL TX  75948-9727

LONNIE G HYATT
G3321 CHEYENNE AVE
BURTON MI  48529

LONNIE G PRICE
12121 N CENTER RD
CLIO MI  48420-9132

LONNIE GREEN
8303 CENTRAL
DETROIT MI  48204-3312

LONNIE H BUSH
RT 4 BX 59H
HUNTINGDON TN  38344-9804

LONNIE H MCKINNEY
3910 DIECKMAN LN
CINCINNATI OH  45245-2646

LONNIE J BATTIES
19776 GREENWALD
SOUTHFIELD MI  48075-7302

LONNIE J BOGGS
606 BRAND ST
DURAND MI  48429-1119

LONNIE J COLLINS
17391 STOUT
DETROIT MI 48219-3428

LONNIE J HOLMES
984 CECELIA DR
ESSEXVILLE MI 48732-2104

LONNIE J MOORE
2272 WHITE OAK DR
SPEEDWAY IN 46224-3950

LONNIE J PEACE
450 ELVERNE AVE
DAYTON OH 45404-2330

LONNIE J WILLIAMS JR
1511 GARLAND
FLINT MI 48503-1149

LONNIE JEAN JACKSON
7485 SILVER FOX RUN
SWARTZ CREEK MI 48473

LONNIE JENKINS
418 OLD WHITFIELD RD
PEARL MS 39208

LONNIE JOE ROGERS
2670 JOE MOBLEY RD
WILLIAMSTON NC 27892-8485

LONNIE K MULLINS
448 FOREST CIRCLE
SOUTH CHARLESTON WV 25303-2108

LONNIE KUY KENDALL JR
28241 ROSEWOOD
INKSTER MI 48141-1794

LONNIE L BARGER
851 PANAMA ST
ELDORADO IL 62930-1948

LONNIE L CARTER
11045 JORDAN RD
CARMEL IN 46032-4073

LONNIE L ENGLER
03797 COUNTY ROAD 22
STRYKER OH 43557-9780

LONNIE L HIGGINS
415 STATE PARK DRIVE
BAY CITY MI 48706-1338

LONNIE L JERGENS
CUST LOGAN M JERGENS UTMA OH
3568 LITTLE YORK ROAD
DAYTON OH 45414-2472

LONNIE L LIEBENGOOD
2265 MORRIS AVE
BURTON MI 48529-2140

LONNIE L MC KINNON &
262 JT TEN TENES RD
BROXTON GA 31519

LONNIE L SCOTT
547 N DORMAN ST
INDIANAPOLIS IN 46202-3535

LONNIE L SIMS
9449 VAUGHN LANE
FRANKLIN OH 45005-1449

LONNIE L WATSON
15 SEQUOYAH VIEW CT
OAKLAND CA 94605-4904

LONNIE L WORLEY
133 MCCULLUM
INDEPENDENCE KY 41051-7800

LONNIE LANTZ
BOX 93 BISTA DRIVE
OOLITIC IN 47451-0093

LONNIE M JONES
1063 HAWTHORNE ST
YOUNGSTOWN OH 44502-1674

LONNIE MARSHALL JR
3101 N CAMBRIDGE RD
LANSING MI 48911

LONNIE MARSHALL JR
3101 NORTH CAMBRIDGE RD
LANSING MI 48911

LONNIE MOSLEY
15773 KENTUCKY
DETROIT MI 48238-1127

LONNIE MOTLEY
1007 E MAIN ST
MUNCIE IN 47305-2026

LONNIE MOTLEY
1007 E MAIN ST
MUNCIE IN  47305-2026

LONNIE MULLINS
367 FRANKLIN AVE
XENIA OH  45385-2712

LONNIE N STRIBLING
23066 HARDING
OAK PARK MI  48237-2447

LONNIE P COLLINS
7249 S JENNINGS RD
SWARTZ CREEK MI  48473-8873

LONNIE P LANHAM
2344 1ST ST NW 20
HICKORY NC  28601-1303

LONNIE R BREWER
608 N MADISON ST
SPRING HILL KS  66083-9156

LONNIE R BUDA &
THOMAS BUDA JT TEN
C/O HCL
22255 GREENFIELD RD SUITE 501
SOUTHFIELD MI  48075-3734

LONNIE R HOLLAND
3535 HIGHWAY T
ROSEBUD MO  63091-1714

LONNIE R LAMANCE
14231 SPRINGDALE ST 14
WESTMINSTER CA  92683-3573

LONNIE R POGUE
4 SUNGROVE
MARYLAND HGTS MO  63043-1248

LONNIE R VANDERSON
1315 BRANDYWINE LN
ST PETERS MO  63376-6510

LONNIE R WARNCKE
303 SPORTS COURT
DEFIANCE OH  43512-3581

LONNIE R WARNCKE &
CONSTANCE J WARNCKE JT TEN
303 SPORTS COURT
DEFIANCE OH  43512-3581

LONNIE SHIELDS
518 BASSWOOD ROAD
NASHVILLE TN  37209-1615

LONNIE SIMPSON
16318 WESTLAND
SOUTHFIELD MI  48075-4245

LONNIE SISCO
133 N WELDON
MARION KY  42064-1328

LONNIE SISCO &
CHRISTINE M SISCO JT TEN
133 N WELDON
MARION KY  42064-1328

LONNIE SMITH
640 SOUTH 14TH STREET
SAGINAW MI  48601-1921

LONNIE SMITH
804 S MAIN ST
FAIRMOUNT IN  46928-1936

LONNIE THORPE
2277 EAST 74TH STREET
CLEVELAND OH  44103-4831

LONNIE TURNER
122 N LA JOLLA
LOS ANGELES CA  90048-3528

LONNIE V WALTON
TR U/A
DTD 04/15/94 LONNIE V WALTON
REVOCABLE TRUST
WILTON JUNCTION IA  52778

LONNIE W BEACH
1435 WEST GRAND AVENUE
DAYTON OH  45407-2037

LONNIE W BROWN
14983 OAKFIELD
DETROIT MI  48227-1405

LONNIE W CLARK
1229 LINDEN AVE
DAYTON OH  45410-2812

LONNIE W HENDRIX
1004 VALLEY BLVD
ELYRIA OH  44035-2950

LONNIE W HERRON
966 PINE TREE ST
LAKE ORION MI  48362-2556

LONNIE W JACKSON
1641 PACES CREEK RD
MANCHESTER KY  40962-7533

LONNIE W TAYLOR
10120 W 52 TERR
MERRIAM KS  66203-2024

LONNIE WILSON
11720 AVON AVE
CLEVELAND OH  44105-4344

LONNIE WILSON
4225A W RED BUD
ST LOUIS MO  63115-3020

LONNIE WRIGHT
2209 N MILTON
MUNCIE IN  47303-5344

LONNY A GILBERT
101 YALE AVE
DAYTON OH  45406-5022

LONNY D WILSON
11172 SILVER LAKE RD
BYRONN MI  48418-9003

LONNY L ANDERSON
7177 S 400 EAST
COLUMBIA CITY IN  46725-9643

LONNY L FINCHER
BOX 3683
CARMEL IN  46082-3683

LONTINA Y RAY
C/O LONTINA Y SCRUGGS
12879 ABINGTON
DETROIT MI  48227-1203

LONTINA Y SCRUGGS
12879 ABINGTON
DETROIT MI  48227-1203

LONZENIA JACKSON
49 MERCER AVE
BUFFALO NY  14214-1821

LONZIE PATRICK
1592 JIMMIE DR
FOREST MS  39074-8415

LONZIE RUSHING
1818 MCPHAIL ST
FLINT MI  48503-4367

LONZO BOWIE
2242 RIVER BEND RD
LENA MS  39094-9017

LONZO C BETHELL &
PEARL M BETHELL JT TEN
28044 GILBERT
WARREN MI  48093-2605

LONZO DAVIDSON JR
18847 MARX
DETROIT MI  48203-2145

LONZO N SMITH &
BILLIE SMITH JT TEN
778 BRAMBLEWOOD DR
LOVELAND OH  45140

LONZO THOMPSON
2874 ALLVIEW CIR
CINCINNATI OH  45238

LONZO YATES
BOX 732
BRYAN OH  43506-0732

LONZY GRAY
21871 KIPLING ST
OAK PARK MI  48237-2757

LORA A FAHEY
421 MARYLAND AVENUE
WESTERNPORT MD  21562-1414

LORA CARBERRY
15 INGRAM ST
HAMDEN CT  06517

LORA D BOSWORTH
55 DUNCAN LANE
SPRINGFIELD PA  19064-1601

LORA D COBB
7409 PENCE ROAD
CHARLOTTE NC  28215-4315

LORA D DYKE
2815 E VERMONT ST
INDIANAPOLIS IN  46201

LORA D MOCK
910 BIRKDALE DR
CHAMPAIGN IL  61822

LORA D STEINER &
WILLIAM C STEINER JT TEN
512 S CLARK
VANDALIA MO  63382-2101

LORA H BROWN &
RICK A BROWN JT TEN
20248 HWY 213
UNIT 16
OREGON CITY OR  97045

LORA I HALFHILL
308 N EAST STREET
SPENCER IN  47460-1408

LORA KELLER
3132 WOODFIELD DR
KOKOMO IN  46902-4788

LORA L HITTLE
TR U/A
DTD 09/13/91 LORA L HITTLE
REV TRUST
PO BOX 324
GREEN RIVER WY  82935

LORA L YOUNG &
DAVID O YOUNG JT TEN
309 S STATE ST
GREENFIELD IN  46140-2456

LORA LEE GINSBERG
847 N HUMBOLDT ST 314
SAN MATEO CA  94401-1451

LORA MARIE WILLIAMS
3520 HILLCREST AVE NW
ROANOKE VA  24012-7625

LORA TUESDAY HEATHFIELD
526 12TH AVE
SALT LAKE CITY UT  84103-3209

LORA E SEXTON
13512 W LITTLE CREEK DR
LOCKPORT IL  60441-8684

LORA H FOSTER &
JEANNE FOSTER TEN COM
3316 ARDIS TAYLOR
SHREVEPORT LA  71118-4306

LORA J CLARK
211 S PENDLETON AVE
PENDLETON IN  46064

LORA KIRBY DAVIS
36 AYLESBORO AVE
YOUNGSTOWN OH  44512-4514

LORA L NICHOLS
16 MOCKINGBIRD
ORION MI  48359-1845

LORA LEE CARTER
4625 KIVA DRIVE
LA PORTE CO  80535-9535

LORA LEE MCNEIL
BOX 541
SAFETY HARBOR FL  34695

LORA N HAUS
318 DICKINSON ST
PHILADELPHIA PA  19147

LORA V HARDY
50 MORNING SIDE DRIVE
PENNSVILLE NJ  08070-2547

LORA H ANDERSON
2001 CONNER STRAV
TUCSON AZ  85719-3206

LORA HAYS SPINDELL
55 E 9TH ST
N Y NY  10003-6311

LORA JEAN LOGAN &
DANIEL H LOGAN JT TEN
832 THOMAS
FOREST PARK IL  60130-2008

LORA L GELBORT
858 W ARMITAGE 277
CHICAGO IL  60614-4329

LORA L WILSON
1000 EAST BEACH BLVD
LONG BEACH MS  39560

LORA LEE DOREMUS
15315 ST CLOUD
HOUSTON TX  77062-3518

LORA LYNN SNOW
535 HERMAN RD
GALLIPOLIS OH  45631-9003

LORA T CAMPBELL
346 S MAIN ST
HUBBARD OH  44425-2254

LORA WADE POPE
711 WILLOUGHBY RD
CLEVER MO  65631-9132

LORA WALKER BERGER
221 BRIDLE PATH COURT
FOX RIVER GROVE IL  60021

LORAIN C MILES
826 EDGEHILL LN
ANDERSON IN  46012-9709

LORAINE ANN LAPIDUS
14 WISINA CT
MEDFORD NJ  08055-9369

LORAINE C FRUTH
TR LORAINE C FRUTH LIVING TRUST
UA 12/14/94
520 SUNSET DR
EDWARDSVILLE IL  62025-2033

LORAINE DEBRULAR
2810 US HIGHWAY 33W
WESTON WV  26452-7214

LORAINE E COOK
1832 BEECHWOOD ST NE
WARREN OH  44483-4136

LORAINE E MILLER
704 WILD WALNUT LANE
MANCHESTER MO  63021-6626

LORAINE F KENYON
TR U/A
DTD 10/09/92 LORAINE F
KENYON TRUST
1059 ROGER ST N W
GRAND RAPIDS MI  49544-2829

LORAINE F MITCHELL
2144 MCQUILLAN COURT SE
ROCHESTER MN  55904

LORAINE H LIVESEY
TR UW
EVERETT J LIVESEY
130 MARSHS EDGE LANE
ST SIMONS ISLAND GA  31522

LORAINE INSPRUCKER AS
CUSTODIAN FOR JAMES
INSPRUCKER UNDER THE OHIO
UNIFORM GIFTS TO MINORS ACT
3721 ST LAWRENCE AVE APT 11
CINCINNATI OH  45205-1776

LORAINE KAY MONAHAN
BOX 71
MARTINDALE TX  78655-0071

LORAINE L SHOEMAKER
44 GOLDEN SPRINGS DR
LAKEWOOD NJ  08701-7382

LORAINE LAFORCE
TR U/A
DTD 05/16/92 THE LORAINE
LAFORCE TRUST
426 MALDEN
LAGRANGE PARK IL  60526-1710

LORAINE LEAH MILLER
15423 SUSANNA CIRCLE
LIVONIA MI  48154-1537

LORAINE M MC GEE
CUST SHEILA A MC GEE U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
216 MADISON STREET
DENVER CO  80206-5407

LORAINE P NELSON
TR
ROY W NELSON & LORAINE P
NELSON TRUST UA 10/04/84
6509 AUBURN AVE
BRADENTON FL  34207

LORAINE R SCHULZ
730 NEWBERRY AVE
LA GRANGE PARK IL  60526-1654

LORAINE S CROOKE
311 W DAVENPORT ST
ELDRIDGE IA  52748-1214

LORAINE STUTT CROOKE
TR
HERBERT ANTHONY CROOKE JR RESIDUARY
TRUST U/A DTD 06/03/02
311 W DAVENPORT ST
ELDRIDGE IA  52748

LORAINE SUSKIND
BOX 10307
GAITHERSBURG MD  20898-0307

LORAINE TURNER
BOX 99B
REPUBLIC MI  49879-0099

LORAINE TUSSEY
BOX 072002
COLUMBUS OH  43207-8002

LORALEE A CASH &
JOSEPH A FAUSTINO JT TEN
16375 BRADNER RD
NORTHVILLE MI  48167-2006

LORALYN K CROZIER
66 OVERBROOK ROAD
ROCHESTER NY  14618-3624

LORAN CROSE
11817 EASLEY DRIVE
LEES SUMMIT MO  64086-9449

LORAN J LANE
11580 GOODALL
DURAND MI  48429-9799

LORAN L KOLLMORGEN & SHEILA J
KOLLMORGEN TRS
KOLLMORGEN TRUST U/A DTD 6/16/97
14306 23RD AVE SW
SEATTLE WA  98166

LORAN MARTIN
799 FOREST RIDGE
YOUNGSTOWN OH  44512-3517

LORAN W HARDING
3411 W BROWNING AVE
FRESNO CA  93711-1502

LORAND N MAGYAR
PO BOX 20785
INDIANAPOLIS IN  46220

LORANE S DRAKE
BEAVER BROOK GARDENS
APT I-17
COMLY RD
LINCOLN PARK NJ  07035

LORANE T CARTER
916 NE 6TH
MOORE OK  73160-6806

LORANN CAIGOY-HODGE
4826 E SILVERLEAF AVE
ORANGE CA  92869-3020

LORAYN L PERKINS & JOHN W PERKINS T
LORAYN L PERKINS LIVING TRUST
U/A DTD 11/13/01
2820 MARISSA WAY
SHELBY TOWNSHIP MI  48316

LORCE W BLAKE
3736 EVERGREEN PARKWAY
FLINT MI  48503-4566

LORE DOENYAS
APT 316
400 KINGS POINT DR
MIAMI BEACH FL  33160-4732

LORE GRISHMAN
37 GARDEN ST
HYDE PARK NY  12538-1109

LORE H TEED &
SANDRA L EDLUND JT TEN
1463 W WINSTON
ROTHBURY MI  49452

LORE K WEBER
3007 CURRAN RD
LOUISVILLE KY  40205-3149

LORE LEVENSON
APT C5
100 STONEHILL RD
SPRINGFIELD NJ  07081-2120

LORE LEVINSON
CUST
ROBERT ELEN LEVINSON A MINOR
U/P L 55 CHAP 139 OF THE
LAWS OF N J
11 SURREY LANE
LIVINGSTON NJ  07039-1926

LORE SIMON
CUST
MICHAEL SIMON U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
APT 5-P
750 SHORE RD
LONG BEACH NY  11561-4788

LORECE T BROWN
4554 ST ANDREWS DRIVE
ATLANTA GA  30331-7131

LOREDANA G PRYSIAZNIUK
4949 STANLEY
WARREN MI  48092-4133

LOREE FANT
4903 THORNLEIGH
INDIANAPOLIS IN  46226-3172

LOREE H MC GUANE
206 WILTSHIRE DR
CHALFONT PA  18914-2328

LOREEN M SMITH
3109 CLIFFDALE ROAD
FAYETTEVILLE NC  28303-4934

LORELEI A CROMER
2620 ST CATHERINE
FLORISSANT MO  63033-3625

LORELLE H JONES &
RASTINE JONES JR JT TEN
5936 SPRING GLEN
DALLAS TX  75232-2860

LOREN A READ &
HELEN R READ
TR LOREN A READ LIVING TRUST
UA 12/08/94
934 CUMBERLAND CIR
MINNEOLA FL  34715-6502

LOREN B PINKERNELL
436 SOMMERSET DR
GOLDEN CO  80401-4851

LOREN D ALVES
2 GREENS SHADOW # WJC
SAN ANTONIO TX  78216-7830

LOREN D KRAMER &
SARAH J KRAMER JT TEN
10550 LANGE RD
BIRCH RUN MI  48415-9797

LOREN D MARLOW
508 CAMERON DR
RED BUD IL  62278-1462

LOREN DON SAYRE
1704 RIDGELEE ROAD
HIGHLAND PARK IL  60035-4438

LOREN E KNAB
7598 FOURTH SECTION RD
BROCKPORT NY  14420-9606

LORELEI K WEXLER
TR
LORELEI K WEXLER REVOCABLE
LIVING TRUST UA 07/10/99
4406 ROLLA LANE
MADISON WI  53711-2814

LOREN A JAGGER
5420 RIVER RIDGE
FLUSHING MI  48433-1062

LOREN ADRIAN
BOX 445
627 E CAPE MAY AVE
OCEAN GATE NJ  08740-0445

LOREN C ROBISON
RR 2
POLO MO  64671-9802

LOREN D ANDERSON &
CAROLYN B ANDERSON JT TEN
172 NEW WICKHAM DR
PENFIELD NY  14526

LOREN D LUTHY
3047 ST RT 131
BATAVIA OH  45103-9685

LOREN D RUNNINGS &
DONNA J RUNNINGS JT TEN
88 W SAWDUST CORNERS
LAPEER MI  48446-8738

LOREN E BLAISDELL
35 CANYON DR
MILLINOCKET ME  04462-2305

LOREN E RHODES
1464 S UNION
ALLIANCE OH  44601-4132

LORELLE H JONES
5936 SPRING GLEN
DALLAS TX  75232-2860

LOREN A MILLER
52 ELMWOOD RD
CHISWICK LONDON
UNITED KINGDOM

LOREN B CHRISTENFELD
1811 W LUCERO RD
TUCSON AZ  85737-9551

LOREN D ALBERTI
390 OSBORN RD
PORT ANGELS WA  98362-9552

LOREN D ANDREWS
2020 AVE G
FT MADISON IA  52627-4138

LOREN D MAINVILLE
BOX 362
FT COVINGTON NY  12937-0362

LOREN D WALDEN
BOX 42
BORUP MN  56519-0042

LOREN E HANNUM
7066 EAST STATE ROAD 252
MORGANTOWN IN  46160-9384

LOREN E STEPHENSON
977 PONCAN DR
ORANGE CITY FL  32763-8929

LOREN E WORCESTER
331 NORTH MAIN ST
SPENCER OH  44275-9760

LOREN F BONVILLE
59 S YOUNGS ROAD
WILLIAMSVILLE NY  14221

LOREN F BRUNSMAN
1247 ELM STREET
WAUSAU WI  54401-4236

LOREN F RUSK &
NATALIE RUSK JT TEN
C/O LOREN F RUSK
35580 SOUTH HAMPTON
LIVONIA MI  48154

LOREN F SIEGRIST
1703 E 19TH TERRACE NO
RR 1 BOX 798C
INDEPENDENCE MO  64058

LOREN FRIED REULER
CUST LAURA BERNADETTE REULER
UTMA CO
5350 ROUNDUP DR
COLORADO SPRINGS CO  80918-5232

LOREN FRIED REULER
CUST MICHAEL SCOTT REULER
UTMA CO
5350 ROUNDUP DR
COLORADO SPRINGS CO  80918-5232

LOREN G HELMREICH
605 LONGWOODS LANE
HOUSTON TX  77024-5619

LOREN G PLESS &
JEAN M PLESS JT TEN
349 C LEXINGTON CT
PEWAUKEE WI  53072-3993

LOREN GOOTAR &
GAIL GOOTAR JT TEN
5789 NW 48TH DR
CORAL SPRINGS FL  33067-4001

LOREN GREENE
1025 S JACKSON ST
JACKSON MI  49203-3105

LOREN GROSS
8609 LYNDAL AVE S 214
MINNEAPOLIS MN  55420-2745

LOREN H BURNS &
VIRGINIA M BURNS JT TEN
1491 U S 23
HOWELL MI  48843

LOREN H HAMSTRA
2111 RAYBROOK STREET SE APT 2009
GRAND RAPIDS MI  49546-7722

LOREN H JONAS
3274 W 900 N
FOUNTAINTOWN IN  46130-9764

LOREN H KELLISON
HC 61 BOX 154
MASSENA NY  13662

LOREN H RASMUSSEN
6528 W 90 S
KOKOMO IN  46901-9531

LOREN HOPKINS
BOX 364
CLAYTON WA  99110-0364

LOREN J BISSONNETTE &
EDNA R BISSONNETTE JT TEN
18 GUMWOOD
DAVISON MI  48423-8131

LOREN J DUPRA
BOX 68
FT COVINGTON NY  12937-0068

LOREN J PICKERT
2763 VERNIER
TROY MI  48098-3726

LOREN J ROMAGNOLA
CUST ADAM J ROMAGNOLA
UGMA NY
11 BLUE SPRUCE LN
FAIRPORT NY  14450-2601

LOREN J ROMAGNOLA
CUST JUSTIN T ROMAGNOLA
UGMA NY
11 BLUE SPRUCE LN
FAIRPORT NY  14450-2601

LOREN J ROMAGNOLA
CUST NATHAN J ROMAGNOLA
UGMA NY
11 BLUE SPRUCE LN
FAIRPORT NY  14450-2601

LOREN J SCHNEIDER
PO BOX 211
AVOCA MI  48006

LOREN JAYNE MONEZ
CUST AVERY RODNEY ADAMS UGMA NY
6 STOREY AVE
CENTRAL ISLIP NY  11722-2313

LOREN K MAURINA
2181 FERNDALE
SYLVAN LAKE MI  48320-1725

LOREN K STYBA &
MARY E STYBA JT TEN
3368 W SOUTHWOOD DR
FRANKLIN WI 53132-9142

LOREN L KELLEY JR
921 NORTHFIELD
PONTIAC MI 48340-1458

LOREN L PURVIS &
EMILY ANN PURVIS JT TEN
110 BRITTNEY WAY
OCILLA GA 31774-2243

LOREN O NIEMAN
6366 WHITEFORD CTR RD
LAMBERTVILLE MI 48144-9464

LOREN P NEWHOUSE &
BARBARA S NEWHOUSE JT TEN
18914 MANCHESTER DR
HAGERSTOWN MD 21742

LOREN R KING &
MARGARET KING JT TEN
35646 MAUREEN DR
STERLING HEIGHTS MI 48310

LOREN R SORENSEN
374 KINGSLEY AVE
PALO ALTO CA 94301-2728

LOREN SMITH
1438 NEWMAN RD
PENNSBURG PA 18073-1977

LOREN W COLYER
3429 MORNING GLORY RD
DAYTON OH 45449-3032

LOREN KEITH R JONES
801 CHESTNUT STREET APT 1712
PROSPECT TOWERS
CLEARWATER FL 33756

LOREN L LISS
15700 PRIVIDENCE DR 501
SOUTHFIELD MI 48075-3128

LOREN MARSH
CUST ANNELIESE MARSH UTMA MD
6828 FOREST LANE
HYDES MD 21082

LOREN O TAYLOR &
EVELYN M TAYLOR JT TEN
1371 WOODNOLL DR
FLINT MI 48507-4717

LOREN PHILIP FLETCHER
336 SNOWDEN RD
WHITE SALMON WA 98672-8423

LOREN R SHERMAN
8019 TORREY RD
GRAND BLANC MI 48439-9313

LOREN S DRAGON
347 MATTHEWS ST
BRISTOL CT 06010-2917

LOREN VANDENBERGHE
CUST ALISSA VANDERBERGHE
UTMA WA
2309 137TH PL SE
BELLEVUE WA 98005-4033

LOREN W HANSON &
NEDRA J HANSON JT TEN
4227 APOLLO LANE
JANESVILLE WI 53546-8835

LOREN L CARLINGTON &
MILDRED G CARLINGTON JT TEN
36219 CANYON DR
WESTLAND MI 48186-4161

LOREN L MC GUIRE
78732 SIENA COURT
LA QUINTA CA 92253-4950

LOREN MILLER
3421 SO FLORENCE
TULSA OK 74105

LOREN P FRONK
10311 PARKLANE CT
HALES CORNERS WI 53130-2248

LOREN R GULLIVER
2948 REESE RD
REESE MI 48757

LOREN R SHERMAN
8019 TORREY RD
GRAND BLANC MI 48439-9313

LOREN SANDLER
CUST
STEPHEN LOUIS SANDLER U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
23 COUNTRY LN
FREMONT NH 03044-3215

LOREN VANDENBERGHE
CUST KENNETH VANDERBERGHE
UTMA
2309 137TH PL SE
BELLEVUE WA 98005-4033

LOREN W SAMSEL &
BARBARA A SAMSEL
TR SAMSEL FAM TRUST
UA 09/23/99
7153 SW 113TH LOOP
OCALA FL 34476-3922

LOREN YEAGER &
ADA L YEAGER JT TEN
BOX 275
MOUNTAIN TOP PA  18707-0275

LORENA C MOATS
RT 1 BOX 31
MOYERS WV  26813

LORENA E DITTRICK
48 MARTINDALE STREET
OSHAWA ON  L1H 6W6
CANADA

LORENA M MURRAY
375 E BONAIR DR
TIPP CITY OH  45371-2947

LORENA S TORTORELLA
112 VINES DRIVE
JONESBOROUGH TN  37659

LORENE A FLORA
33 BAKER ST
WEBSTER NY  14580-3201

LORENE B HANSON
1587 GARFIELD
LINCOLN PK MI  48146-2307

LORENE C RHODES
170 S TOUSSAINT-PORTAGE RD
OAK HARBOR OH  43449-9402

LORENE E TIPTON
3314 ELLEMAN RD
LUDLOW FALLS OH  45339-9708

LORENA ARMINTROUT &
WILLIAM ARMINTROUT JT TEN
237 W WALNUT ST 2
HILLSBORO OH  45133-1368

LORENA C PEDERSON &
MARGARET PEDERSON JT TEN
915 JOYCE DR
MAYFIELD VILLAGE OH  44143-3306

LORENA F HENDRICKS
130 HOLIDAY DR
GREENTOWN IN  46936-1628

LORENA M OUTCAULT
236 LARCHWOOD COURT
HOWELL NJ  07731

LORENE A BRUMBACK &
JAMES R BRUMBACK JT TEN
1006 S ADELAIDE
SENTON MI  48430

LORENE A GILES
74 LAKE POINT LP
POTTSBORO TX  75076-4634

LORENE BROWN
TR LORENE BROWN TRUST
UA 10/23/95
4304 WHITE TAIL RUN
SANDUSKY OH  44870-7030

LORENE COCHRAN
913 SYCAMORE ST
MUSCATINE IA  52761-3950

LORENE G TOON
TR THE LORENE G TOON PRIMARY TRUST
UA 04/02/98
BOX 633
930 S MELODY LANE
SANTA CLAUS IN  47579

LORENA B WHEELER &
PATRICIA E BARRY JT TEN
5150 SCIOTO DARBY RD
HILLIARD OH  43026-1527

LORENA DIFABRIZIO LALICATA
9 SUMMIT ROAD
PARSIPPANY NJ  07054

LORENA M BEVEL &
ROGER C BEVEL JT TEN
818 MAPLE SPRINGS LANE
JACKSONVILLE FL  32221-1173

LORENA O JODICE
515 GREAT OAKS CIRCLE SW
SUNSET BEACH NC  28468-4217

LORENE A BRUMBACK &
ROBERT E BRUMBACK JT TEN
6650 CRANBERRY LAKE RD
CLARKSTON MI  48348-4522

LORENE ALLRED
1840 PERSHING BLVD
DAYTON OH  45420-2427

LORENE BUTLER
780 CARSON-SALT SPRINGS RD
MINERAL RIDGE OH  44440-9749

LORENE E BIRGE
1768 NE COUNTYPARK RD
LEES SUMMIT MO  64086-6606

LORENE HAYES
2114 S 13TH AVE
BROADVIEW IL  60155-3132

LORENE KELLY
945 TENDERFOOT HILL RD APT 117
COLORADO SPRINGS CO  80906-3914

LORENE M BIBERDORF
CUST JEFFREY SCOTT BIBERDORF
UTMA IN
240 GOVERNORS LN
ZIONSVILLE IN  46077

LORENE M KIPFER
TR
LORENE M KIPFER LIVING TRUST UA
9/6/1994
5607 GRIGGS RD
CAFEVILLE MI  48725-9641

LORENE M NEWOOD
20439 DUBOIS
CLINTON TWP MI  48035-4417

LORENE MYLES
3815 MELBA PLACE
ST LOUIS MO  63121

LORENE PARKER
233 MAEDER AVE
DAYTON OH  45427-1936

LORENE R ARNTZ
223 N CHURCH ST R 2
LAINGSBURG MI  48848-9802

LORENE R BENZEL
323 E HARRISON ST APT 8
BELVIDERE IL  61008-2127

LORENE R JOST
1200 SELMA AVE
ST LOUIS MO  63119

LORENE S ADAMS
5235 FM 1645
TIMPSON TX  75975

LORENE SCHOENHEIT
ROUTE 1 BOX 190
GRAYVILLE IL  62844-9732

LORENE SMITH
75 ASHLE SE
DECATUR AL  35603-5461

LORENE SPINNER
10918 LIBERTY RD
RANDALLSTOWN MD  21133

LORENE SURBER
105 PINDO PALM E
LARGO FL  33770-7403

LORENE T SALOMONE
17797 STERLING GLEN
CHAGRIN FALLS OH  44023

LORENSO J COMPARONI
4282 S W KAZAN ST
PORT SIAINT LUCIE FL  34953-7247

LORENTE INVESTMENTS & PERSONAL
PROPERTY FLP
2627 VINING ST
MELBOURNE FL  32904

LORENTZ E MYSLIWIEC
4195 WEST 23 ST
CLEVELAND OH  44109-3327

LORENZ E HUBER &
HELEN V HUBER
TR LIVING TRUST
DTD 09/16/92 U/A LORENZ
HUBER & HELEN HUBER
109 WEST ROSE AVENUE
WEBSTER GROVES MO  63119-4617

LORENZ H BOCKELMAN JR &
JOYCE C BOCKELMAN JT TEN
7023 SHELDON AVE
YOUNGSTOWN OH  44512-4623

LORENZ ROEM JR &
VIVIAN E ROEM JT TEN
36 AUBURN ROAD
TOMS RIVER NJ  08757-6376

LORENZA BURKS
7011 DOMINICAN DR
DAYTON OH  45415-1204

LORENZA GRIFFIN
BOX 134
LOUGHMAN FL  33858-0134

LORENZA MCCOY
PO BOX 395
CAMDEN AR  71711-0395

LORENZO A ALOOT &
ASUNCION F ALOOT JT TEN
29338 SHACKET
MADISON HEIGHTS MI  48071-4422

LORENZO B BOWERSOX
2344 CALVIN CIR
ELLICOTT CITY MD  21042-1802

LORENZO B PERKINS
8375 REESE RD
CLARKSTON MI  48348-2744

LORENZO BOVO
52 CAPTAIN DR
ALAMEDA CA  94502-6416

LORENZO CURIEL
10544 WINNEBAGO AVE
MISSION HILLS  91345-2830

LORENZO DI CASAGRANDE
CUST MARK WILLIAM DI CASAGRANDE
UGMA NJ
3007 WHITEFIELD ROAD
CHURCHVILLE MD  21028-1333

LORENZO EDWARD ROBERTS
7625 BELLAIRE AVE
NORTH HOLLYWOOD CA  91605-2112

LORENZO FURCRON
849 PAXTON RD
CLEVELAND OH  44108-2462

LORENZO G URIBE
10005 WILEY BURKE AVE
DOWNEY CA  90240-3750

LORENZO L JACKSON &
BETTYE B JACKSON JT TEN
410 13TH AVE NW
DECATUR AL  35601-1506

LORENZO L SHORT
408 N SUPERIOR
ALBION MI  49224-1725

LORENZO MORELLI
3521 LATTA ROAD
ROCHESTER NY  14612-2811

LORENZO C HATTER
BOX 619
FLINT MI  48501-0619

LORENZO D BERRY
13455 SW 58TH CT
MIAMI FL  33156-7249

LORENZO E FOY
3429 LYNN HAVEN DRIVE
BALTIMORE MD  21244-3658

LORENZO F MEZZERA & MARTHA C
MEZZERA TRUSTEES UA MEZZERA
LIVING TRUST DTD 07/19/91
2248 SLOAT BLVD
SAN FRANCISCO CA  94116-2746

LORENZO G AGUILAR
13829 WEIDNER STREET
PACOIMA CA  91331-3551

LORENZO GRAHAM
85 ELLINGTON ST
DORCHESTER MA  02121-3705

LORENZO L MENA SR
125 OKEMOS STREET
MASON MI  48854-1264

LORENZO LEWIS
3927 CORNELIUS AVE
INDIANAPOLIS IN  46208-3946

LORENZO MURILLO
25609 SERENA DR
VALENCIA CA  91355-2245

LORENZO CINQUE &
EVA MARIE CINQUE JT TEN
98 OLD BROOK RD
DIX HILLS NY  11746-6461

LORENZO D OVERTON
916 OVERTON FARM RD
HODGES AL  35571

LORENZO E GIANNETTI
2349 HIDDEN TRAIL DR
STERLING HEIGHTS MI  48314-3741

LORENZO FAZIO
54 BARBERRY DR
BURLINGTON CT  06013-1508

LORENZO G PEREZ
227 W KENNETT
PONTIAC MI  48340-2653

LORENZO HOFLER
C/ALMOGIA 14 BLOQUE 3-1-A
29007 MALAGA ZZZZZ
SPAIN

LORENZO L PERFETTO &
JUDY E PERFETTO JT TEN
29306 BONNIE DR
WARREN MI  48093-3576

LORENZO LOPEZ
809 W 89TH TER
KANSAS CITY MO  64114-3516

LORENZO PETERSON
BOX 14976
SAGINAW MI  48601-0976

LORENZO R ALOOT
BOX 51
DEXTER MI 48130-0051

LORENZO RILEY
4134 FULTON ST
SAGINAW MI 48601

LORENZO ROMO
8455 GRAND AVE
ROSEMEAD CA 91770-1181

LORENZO RUFFIN
3933 NORTHRIDGE DR
BRIDGEPORT MI 48722-9541

LORENZO V JONES
48885 TREMONT DR
MACOMB MI 48044-2116

LORENZO WASHINGTON JR
927 BLAYDEN DR
JANESVILLE WI 53546-1727

LORENZO WOODS
4666 OLIVE ROAD
DAYTON OH 45426-2204

LORET0 CANALES
5413 ALLISON WAY
KEYES CA 95328-9700

LORETA M SMITH &
MAXINE J COOKE JT TEN
2046 CARTIER
FLINT MI 48504-4864

LORETHA A GREEN
729 SW 153RD ST
OKLAHOMA CITY OK 73170-7537

LORETHA GOOCH
711 SYMPHONY LANE
ATLANTA GA 30318-6070

LORETHA WELLS
18490 SORENTO
DETROIT MI 48235-1319

LORETHA WILLIAMS
213A WARBURTON AVE APT C2
YONKERS NY 10701-2508

LORETO SARANDREA
CUST LUCA
SARANDREA UTMA FL
4319 FETRON
ORLANDO FL 32812-8007

LORETTA A BERL
113 WOODHILL RD
WOODHILL
WILMINGTON DE 19809-3654

LORETTA A COHOON &
ALBERT D COHOON JT TEN
283 SW JUNE GLN
LAKE CITY FL 32024

LORETTA A FUSCO
C/O LORETTA SALZMAN
4851 NE 7TH AVENUE
OAKLAND PARK FL 33334

LORETTA A FUST &
LAURA M FUST JT TEN
925 LINCOLN
WYANDOTTE MI 48192-2973

LORETTA A KRATZER &
DARL W KRATZER
TR UA 12/01/04
LORETTA A KRATZER TRUST
6376 WEST 1000 SOUTH
WARREN IN 46792

LORETTA A LANE
PO BOX 309
9475 ROBERT ROAD
GREGORY MI 48137

LORETTA A LYONS
3612 AVE L
BROOKLYN NY 11210-5446

LORETTA A MARKOSKI
60 WALTER AVE
HANOVER NJ 07936-1430

LORETTA A MULLALLY &
THOMAS S MULLALLY JT TEN
6401 BURTCH RD
JEDDO MI 48032-2720

LORETTA A MYERS
3 TOWN HALL ROAD
NEWTON NH 03858-3307

LORETTA A VALENTINE
G-7200 BEECHER RD
FLINT MI 48504

LORETTA A VALENTINE &
CHARLES VALENTINE JR JT TEN
7200 BEECHER RD
FLINT MI 48532-2012

LORETTA A VIZEN &
FRANK J VIZEN JT TEN
6010 S MONITOR
CHICAGO IL 60638-4422

LORETTA A WARD
CUST
JARED ALAN WARD UTMA IL
3192 HOFFMAN CT
CHERRY VALLEY IL  61016-9218

LORETTA ABBOTT
33 MT MORRIS PARK W
NEW YORK NY  10027-5636

LORETTA ANN HALL &
STACY L HALL JT TEN
41170 CONGER BAY DR
HARRISON TWP MI  48045

LORETTA B BUCHANAN
BOX 1629
MARS HILL NC  28754-1629

LORETTA B PEDEN
TR LORETTA B PEDEN LIVING TRUST
UA 06/10/96
760 WINDWILLOW CIRCLE
WINTER SPRINGS FL  32708-4156

LORETTA BAIRD &
CARNELL BAIRD JT TEN
525 55TH AVE NE
ST PETERSBURG FL  33703-2501

LORETTA BEALS
4206 MCDANIEL DR
JACKSONVILLE FL  32209-1912

LORETTA C AQUILINA &
KATHLEEN M AQUILINA JT TEN
215 MAPLE RD
WILLIAMSVILLE NY  14221

LORETTA C TIMCHAK
5320 SANDY HOOK DRIVE
PARMA OH  44134-6122

LORETTA A WARD
CUST JASON R
WARD UTMA IL
3192 HOFFMAN COURT
CHERRY VALLEY IL  61016-9218

LORETTA ANN CLINTON &
JAMES H CLINTON JT TEN
37 CLIFF RD W
WADING RIVER NY  11792-1237

LORETTA ANN HILL &
DENNIS HILL JT TEN
2673 LOCKSLEY CT
TROY MI  48083-5713

LORETTA B KEEGAN
C/O L B TEA
3229 E MALAPAI
PHOENIX AZ  85028-4954

LORETTA B TEA
3229 EAST MALAPAI
PHOENIX AZ  85028-4954

LORETTA BARCHERS
1125 SURREY DR
GLEN ELLYN IL  60137-6118

LORETTA BLACKWELL
6310 TAYLOR RD
PINESVILLE OH  44077-9160

LORETTA C JOHNSON
TR UA 08/05/04
JOHNSON FAMILY TRUST
101 DEUBNER DR
ENGLEWOOD OH  45322

LORETTA C WELCH
50 CHESTERTON RD
ROCHESTER NY  14626-2104

LORETTA A WARD
CUST TERESA
R WARD UTMA IL
3192 HOFFMAN COURT
CHERRY VALLEY IL  61016-9218

LORETTA ANN GRIMES
1101 RAVENWOOD AVE
ANN ARBOR MI  48103-2650

LORETTA ANN TRESE MALEY
15 CORNELL RD
BALA CYNWYD PA  19004-2104

LORETTA B NELSON
TR
LORETTA B NELSON REVOCABLE
LIVING TRUST U/A DTD 05/27/1999
15081 FORD RD APT 516
DEARBORN MI  48126

LORETTA BAILEY
409 WEST ADAMS STREET
WOODBURY TN  37190-1527

LORETTA BARTASAVICH
265 PROSPECT AVE
DUBOIS PA  15801-1132

LORETTA BUTLER
4432 W 1400 N
ELWOOD IN  46036-9229

LORETTA C MACH
8106 ACKLEY RD
PARMA OH  44129

LORETTA C WILT
2986 COUNTRY CLUB LANE
TWINSBURG OH  44087-2975

LORETTA CICHON
11261 BEARD RD
NEW SPRINGFIELD OH  44443-9794

LORETTA CLARK
2108 FRANKLIN DRIVE
LINDEN NJ  07036-1019

LORETTA CONDLEY
2157 GRENADIER DR
SAN PEDRO CA  90732-4117

LORETTA CRONIN
9975 CONSTITUTION DR
ORLAND PARK IL  60462-4562

LORETTA D MCCLASKEY
2775 E WOODSIDE DR
MOORESVILLE IN  46158

LORETTA DANIEL
27444 STRAWBERRY LN APT 101
FARMINGTON HILLS MI  48334-5071

LORETTA E BLOCK
9 MAPLE HURST AVE
DEBARY FL  32713-2008

LORETTA E BRONSON
TOD ALAN K BRADLEY
SUBJECT TO STA TOD RULES
PO BOX 1267
WARREN MI  48090

LORETTA E GEERS &
JOHN F GEERS JR JT TEN
15030 SANTA MARIA DR
BROOKFIELD WI  53005-3632

LORETTA E MARKOWICZ
ATTN LORETTA E VILLENEUVE
44574 CLARE BLVD
PLYMOUTH TWP MI  48170-3803

LORETTA E MC BANE
731 TAYLOR AVE
PITTSBURGH PA  15202-2615

LORETTA E MULLOY
1492 PRESIDENTIAL DR
BATAVIA OH  45103-8940

LORETTA E SCHURE
12615 W BAYAUD 37
LAKEWOOD CO  80228-2023

LORETTA E WAGNER &
FLORENCE E WAGNER
TR LORETTA E WAGNER TRUST
UA 01/30/89
6829 KIMMSWICK COURT
ST LOUIS MO  63129-3965

LORETTA E WAGNER & FLORENCE
E WAGNER TRUSTEES U/A DTD
01/30/89 LORETTA E WAGNER
F/B/O LORETTA E WAGNER
6829 KIMMSWICK COURT
SAINT LOUIS MO  63129-3965

LORETTA E WEBB
25387 LOS FLORES DR
SAN BERNARDINO CA  92404-2853

LORETTA EISNER &
JOSEPH GREENFIELD JT TEN
44 GEORGIA AVE
LONG BEACH NY  11561-1236

LORETTA F ARNETT
1816 S BELL
KOKOMO IN  46902-2219

LORETTA F BAZEMORE &
HENRY E BAZEMORE JT TEN
1192 RIVER FOREST DR
FLINT MI  48532-2805

LORETTA F BLACKWELL
6310 TAYLOR RD
LEROY OH  44077-9160

LORETTA F CAMARATA
5237 LAKE ROAD WEST #511
ASHTABULA OH  44004

LORETTA F FERRARI &
ADELINE M PROVENZO JT TEN
2726 CLEVELAND AVE
LOWER BURRELL PA  15068-3351

LORETTA F GARNEAU
4377 PAL METTO CT
GRAND BLANC MI  48439-8690

LORETTA F TWITTY
1620 ORLEANS CIRCLE APT 1A
NORTH KANSAS CITY MO  64116-3344

LORETTA F WHITLOW
1415 VILARDO LN
COLUMBUS OH  43227-2367

LORETTA FAIR &
KATHRYN E FAIR JT TEN
15 WINSLOW ST
PROVINCETOWN MA  02657

LORETTA FAY RICH
RTE 1
BOX 306
COLLINWOOD TN  38450-9801

LORETTA FILL &
BRUCE FILL JT TEN
252 PASSAIC AVE
HASBROUCK HEIGHTS NJ 07604-1702

LORETTA G COWEN
205 RIVER BEND CLOSE
BELVIDERE IL 61008-1403

LORETTA G MARCHIONE
9005 PINE RD
PHILADELPHIA PA 19115-4410

LORETTA G MARSHALL
29331 W CHANTICLEER DR
SOUTHFIELD MI 48034-1484

LORETTA G WRIGHT
1147 GAGE RD
HOLLY MI 48442-8334

LORETTA GARD
PO BOX 249
BURNEY CA 96013-0249

LORETTA GENE ROCK
1999 HIGH ST S
SALEM OR 97302-5243

LORETTA H OBERPRILLER
4175 LOUIS DRIVE
FLINT MI 48507-1207

LORETTA H OBERPRILLER &
HEINZ HERBERT OBERPRILLER JT TEN
4175 LOUIS DRIVE
FLINT MI 48507-1207

LORETTA HEFKA &
BARBARA S HEFKA JT TEN
43052 KIRKWOOD DR
CLINTON TWP MI 48038-1221

LORETTA J AVERY
1023 BYRD ST
LONCOLN HEIGHTS OH 45215

LORETTA J BAUER
44596 N BUNKER HILL
CLINTON TWP MI 48038-1005

LORETTA J DIMAIO
BOX 545
THOMAS WV 26292-0545

LORETTA J GARRISON
342 ELM HILL DR
DAYTON OH 45415-2943

LORETTA J HANES
470 BALWIN DR UNIT 32
ROCHESTER MI 48307-2136

LORETTA J HILL
TR UA 10/18/02
LORETTA J HILL REVOCABLE LIVING TRU
2856 ASTER LANE
DARIEN IL 60561
LORETTA JEAN DEISS HUCKABONE
TR UA 07/31/78
5651 DELCERRO BLVD
SAN DIEGO CA 92120-4511

LORETTA J PALMERI
1450 PRATT DRIVE
LAPEER MI 48466

LORETTA J YEAGLEY
1060 HENSON RD
RED BOILING SPRGS TN 37150-5325

LORETTA K COFFMAN
1805 N CREASY LN
LAFAYETTE IN 47905-4104

LORETTA K COX
436 STATE RTE 7 N
GALLIPOLIS OH 45631-5917

LORETTA K FEINSTEIN
6420 SEMINOLE DR
WEST CHESTER OH 45069-1329

LORETTA K OBRIEN
11103 BISMARK HWY
VERMONTVILLE MI 49096-9757

LORETTA K WILEY
2422 DISCOVERY PL
LANGLEY WA 98260-8324

LORETTA KAUFMAN
CUST
MIKE KAUFMAN U/THE CALIF
UNIFORM GIFTS TO MINORS ACT
716 N PALM DRIVE
BEVERLY HILLS CA 90210-3417

LORETTA KEENAN
536 N COLUMBUS ST
GALION OH 44833

LORETTA KING
5250 S DREXEL AVE
APT 1W
CHICAGO IL 60615-3749

LORETTA KOZIEL
TR LORETTA KOZIEL LIVING TRUST
UA 07/27/95
8556 W WINONA
CHICAGO IL  60656-2720

LORETTA L KIRKLAND
745 19TH ST
NEWPORT NEWS VA  23607-5226

LORETTA L SALISZ &
DOROTHY J SALISZ JT TEN
19819 SHORECREST DR
CLINTON TWP MI  48038-5555

LORETTA LAZENBY
5200 EASTVIEW
CLARKSTON MI  48346-4102

LORETTA M ALLEBACH
3020 W 84TH PLACE
LEAWOOD KS  66206-1309

LORETTA M COFFEY
12525 KNOX
OVERLAND PARK KS  66213

LORETTA M GOHRING
BOX 3700
DELAND FL  32721-3700

LORETTA M HUBSCHER
8848 E 36TH ST
NEWAYGO MI  49337-8209

LORETTA M PAUSCH &
JACK M PAUSCH JT TEN
69 LEMAY GARDENS DR
LEMAY MO  63125-2446

LORETTA L COOK
ATTN LORETTA L COOK MC CARTHY
24026 CREEKSIDE
FARMINGTON HILLS MI  48336-2731

LORETTA L MC CARTHY &
JAMES R MC CARTHY JT TEN
24026 CREEKSIDE
FARMINGTON HILLS MI  48336-2731

LORETTA L THOMAS &
WILLIAM THOMAS JT TEN
APT H50
1199 S SHELDON RD
PLYMOUTH MI  48170-2154

LORETTA LOCKE
2332 JEROMA BLVD
RACINE WI  53403

LORETTA M BROWN &
ROGER H BROWN JT TEN
12111 MARGARET DR
FENTON MI  48430-8843

LORETTA M FRY
20449 ECORSE RD
TAYLOR MI  48180-1913

LORETTA M HEAD &
JOHN F HEAD JT TEN
928 PRESCOTT LANE
FORT MYERS BEACH FL  33931-2216

LORETTA M LEO
ATTN LORETTA LEO GLOSTER
26880 YORK
HUNTINGTON WOODS MI  48070-1317

LORETTA M RUSIE &
LINDA BRENTON JT TEN
4942 EL CAMINO CT
INDPLS IN  46221-3711

LORETTA L FINTON
2018 DELAWARE AVE
FLINT MI  48506

LORETTA L POLACEK
6817 S IVY ST 307
ENGLEWOOD CO  80112-6226

LORETTA LA CALANDRA
CUST ROBERT LA CALANDRA UGMA NY
2752 CACTUS HILL PLACE
PALM HARBOR FL  34684-4109

LORETTA LUTZ
577 WARTMAN ST
PHILADELPHIA PA  19128-3238

LORETTA M CARNES
5380 TIMBER RIDGE TRAIL
CLARKSTON MI  48346-3859

LORETTA M GANTT
9389 WOODLAND DR
ELBERTA AL  36530-5447

LORETTA M HIXSON
ATTN LORETTA M HIXON KOLEK
5360 LOWER MOUNTAIN RD
LOCKPORT NY  14094

LORETTA M MCGEE & ANDERSON S MCGEE
U/A DTD 11/28/01 THE
LORETTA M MCGEE FAMILY TRUST
11400 SILICA RD
NORTH JACKSON OH  44451

LORETTA M SCHWER
16211 ROSE WREATH LANE
FLORISSANT MO  63034-3445

LORETTA M WHEELER
4482 S NUGENT VIEW LN
BALDWIN MI 49304-9117

LORETTA M WIEDEMER &
JACK E WIEDEMER
TR LORETTA M WIEDEMER FAM TRUST
UA 04/17/97
6576 LISA LN
CINCINNATI OH 45243-2007

LORETTA M WILSON &
HARRY R WILSON JR JT TEN
1806 TRAILS OF SUNBROOK
SAINT CHARLES MO 63301-4018

LORETTA MADIX &
BRIAN MADIX &
GAIL ALVAREZ JT TEN
C/O LORETTA MADIX
125 SYCAMORE LANE
FRANKFORT IL 60423-1536

LORETTA MARIE MADDEN
932 PINE STREET
BENTON KY 42025

LORETTA MASSA REGAN
75 HICKORY LANE
MAYS LANDING NJ 08330

LORETTA MC CALL
9607 LAUDER
DETROIT MI 48227-2401

LORETTA MC MORRIS
109 BENHAM DR
MILLSTADT IL 62260-2269

LORETTA N GERMANO
1340 MAPLEWOOD N E
WARREN OH 44483-4164

LORETTA N PILZNINSKI
8639 RIVERDALE
DEARBORN MI 48127-1515

LORETTA N STONEBRAKER
3704FRONTIER DR
KINGMAN IN 47952

LORETTA N WILLIAMS
14927 SHIRLEY
WARREN MI 48089-4185

LORETTA P CAPPELLI
7 WOODROW RD
BATAVIA NY 14020-1201

LORETTA P CHAURET
PO BOX 319
BRADENTON FL 34206-0319

LORETTA PALETTE
8484 STATE ROUTE 193
FARMDALE OH 44417

LORETTA PARISEE MC CORMICK
TRUSTEE U/W JULIETTE R MC
CORMICK
1328 S MOUNT VERNON AVE APT F
WILLIAMSBURG VA 23185-2853

LORETTA PATRICIA DAVIS
TR LORETTA PATRICIA DAVIS TRUST
UA 8/2/05
13323 AVENUE O
CHICAGO IL 60633

LORETTA PATRICIA PETRO
10102 PRAIRIE AVE
HIGHLAND IN 46322-3596

LORETTA PATTERSON
3447 WILLIAMS
DEABORN MI 48124-3747

LORETTA PETERSEN &
MARK PETERSEN JT TEN
1550 IRON POINT RD APT 2821
FOLSOM CA 95630-7822

LORETTA PHILLIPS DIOSZEGHY
4001 DARBY LANE
SEAFORD NY 11783-3607

LORETTA PIKULA
742 9TH ST
LA SALLE IL 61301-1852

LORETTA R BASTION &
MELVIN J BASTION JT TEN
22954 GRAND ST
HAYWARD CA 94541-6441

LORETTA R BRIGGS
520 E WISCONSIN AVE
MONTICELLO WI 53570-9400

LORETTA R BURGDORFF
44 WALLBROOKE RD
SCARSDALE NY 10583-2757

LORETTA R CIESLA
7386 WINBERT DR
NORTH TONAWANDA NY 14120-1491

LORETTA R GRESKOVICH
5146 MILLER SOUTH
BRISTOLVILLE OH 44402-9780

LORETTA R KELLAR
5495 STATE RT 305
SOUTHINGTON OH  44470-9712

LORETTA R TAPLEY
1427 S PLEASANT DR
FEASTERVILLE PA  19053-4308

LORETTA R YOUREK
2700 MITCHELL DR
WOODRIDGE IL  60517-1557

LORETTA RINK
CUST
DETON A PHILLIPS A MINOR
UNDER THE LAWS OF OREGON
120 SW 89TH AVE
PORTLAND OR  97225-6804

LORETTA ROGERS
8052 TORREY RD
GRAND BLANC MI  48439-9313

LORETTA S ABBRUZZE
81 ROEBLING ROAD
BERNARDSVILLE NJ  07924-1411

LORETTA S BRINDLE
23 COTTAGE AVE
MILLTOWN NJ  08850-1504

LORETTA S LAIGON
137 E RIDGE ST
COALDALE PA  18218-1220

LORETTA S LAKE
27450 MARSHALL
SOUTHFIELD MI  48076-5141

LORETTA S LAYER
6102 CAMPBELL BLVD
LOCKPORT NY  14094-9283

LORETTA S MARTIN
413 PLANTATION CREST CT
BATON ROUGE LA  70810-4962

LORETTA S MARTIN
CUST MARY
KATHRYN MARTIN UNDER THE
MISSISSIPPI UNIFORM GIFTS TO
MINORS LAW
413 PLANTATION CREST COURT
BATON ROUGE LA  70810-4962

LORETTA S PAYNE
BOX 85
GIRDLER KY  40943-0085

LORETTA S TERRELL
6918 STATE ROAD 158
BEDFORD IN  47421-8583

LORETTA S TERRELL &
LARRY W TERRELL JT TEN
6918 STATE ROAD 158
BEDFORD IN  47421-8583

LORETTA S WEBB
335 N CAUSEWAY G23
NEW SMYRNA BEACH FL  32169-5242

LORETTA SPATAFORA PERS REP EST
ANNETTE D LAPREZIOSA TRUST
512 SE 31ST TERRACE
CAPE CORAL FL  33904

LORETTA STACHOWSKI &
MISS JANICE LYNNE STACHOWSKI JT
TEN
3332 W MORGAN AVE
MILWAUKEE WI  53221-1137

LORETTA SUBHI &
HASAN SUBHI JT TEN
5987 PATRIOTS WAY
E LANSING MI  48823-2334

LORETTA SUE CRAIG
ATTN LORETTA S TERREL
6918 STATE ROAD 158
BEDFORD IN  47421

LORETTA SWEENEY
1090 LASK
FLINT MI  48532

LORETTA T MARTISAUSKAS
TR UA 03/19/02 THE
LORETTA T MARTISAUSKAS LIVING
TRUST
117 OLDE JAMESTOWNE CT APT 4D
WILLIAMSBURG VA  23185

LORETTA TOKARCZYK
3981 MAPLEFIELD CT UNIT G
CINCINNATI OH  45255

LORETTA V GORMAN
75-59-178TH ST
FLUSHING NY  11366-1627

LORETTA V LENAHAN
BOX 290
HILLSDALE NY 12529-0290

LORETTA VIRGILENE REID
8709 54TH AVENUE EAST
BRADENTON FL 34202-3705

LORETTA WILCOXON
8235 LAKE SHORE DRIVE
WEST CHESTER OH 45069-2624

LORETTA WILHELM
23122 STATE RTE 772
WAVERLY OH 45690-9274

LORETTA WILSON
12139 STAINSBY LANE
CHARLOTTE NC 28273-6762

LORETTA WRIGHT
2110 ROCHELL WA
ATLANTA GA 30349

LORETTA YOUNG
5211 E TRINDLE RD APT 2
MECHANICSBURG PA 17050-3523

LORETTA Z DEMERS &
GREGORY T DEMERS & DEBRA A DEAN
TR WILLIAM T DEMERS CREDIT
SHELTER TRUST UA 09/18/92
714 AIRFIELD LN
MIDLAND MI 48642-4603

LORETTA Z DEMERS & WILLIAM T
DEMERS TR LORETTA Z
DEMERS TRUST U/A DTD
9/18/1992
714 AIRFIELD LANE
MIDLAND MI 48642-4603

LORETTE D BLAGG
APDO NO 10 EL NARANJO
SAN LUIS POTOSI 79310
MEXICO

LORETTE I STERN
86 GREENLAWN AVE
NEWTON MA 02459-1714

LORETTE M KAHL
TR THE LORETTE M KAHL TRUST
UA 07/27/98
7350 LOCH ALENE AVE
PICO RIVERA CA 90660-4041

LORETTO F REGULA
644 MOUNTAIN AVE
WASHIUNGTON TWP NJ 07676-4424

LORI A AYRES
ATTN LORI COLBERT
853 EAST AVE
TALLMADGE OH 44278-2503

LORI A CARVER
75111 RIVER RD
COVINGTON LA 70435-2225

LORI A COLBERT
853 EAST AVE
TALLMADGE OH 44278-2503

LORI A DUDRO
2106 WALCH ST
MONONGAHELA PA 15063-9445

LORI A GIBSON
98 W LYNWOOD
PHOENIX AZ 85003-1205

LORI A GILLISPIE
34712 UNIVERSITY
WESTLAND MI 48185-3669

LORI A HOFFMAN
C/O CAROL BURR CORNISH
1030 S EAST ST
FIDDLERS GREEN
AMHERST MA 01002-3078

LORI A ISLER
146 FOREST HILL
YOUNGSTOWN OH 44515-3139

LORI A KARNS
4665 SECOND
CLARKSTON MI 48346-3760

LORI A KIRSAMMER
3720 WEDGEWOOD DRIVE
LAPEER MI 48446-2998

LORI A KUBASIAK
590 AMHERST ST APT 102
BUFFALO NY 14207-2932

LORI A LINDER
2803 SOL WILSON AVE
AUSTIN TX 78702

LORI A MARTIN
14060 WESTCHREEK RD
PIEDMONT OK 73078-9469

LORI A MATHER
3700 STEMPEK LANE
PINCONNING MI 48650

LORI A MULLIN
445 E MAIN ST
IONIA MI  48846-2601

LORI A ROOP
CUST JOHN AVI
ROOP UTMA KS
4708 EAGLE FEATHER DRIVE
AUSTIN TX  78735-6469

LORI A TAYLOR
21312 GLENDEVON COURT
TERMANTOWN MD  20876-4200

LORI ABEAR
1630 NE 35TH ST
POMPANO BEACH FL  33064

LORI ANN BROHL
11646 LIBERTY WOODS DR
WASHINGTON MI  48094-2465

LORI ANN GERTZ
4943 GARDEN GROVE RD
GRAND PRAIRIE TX  75052-4473

LORI ANN SPEIDEL
4695 STARMER RD
HOLLY MI  48442-8984

LORI ANNE PEPPER
514 STEVENS COURT
SLEEPY HOLLOW IL  60118-1822

LORI B MARWOOD
ATTN LORI WHEELER
5445 SEBAGO DR
FAIRVIEW PA  16415-2224

LORI A PIETRUNIAK
TR
IRREVOCABLE TRUST DTD
02/03/92 U/A JOSEPH A SAURO
4911 RAZORBACK RUN
SYRACUSE NY  13215-1349

LORI A SCHIFRIN
70 MARTENS BLVD
SAN RAFAEL CA  94901-5029

LORI A WATTERS
822-119 MERTON ST
TORONTO ON  M4S 3G5
CANADA

LORI ABRAMS
CUST LUCY ABRAMS
UGMA NY
37 GREENACRES AVE
SCARSDALE NY  10583-1413

LORI ANN CHUBA
18 COTTAGE ST
WALLINGFORD CT  06492-2216

LORI ANN MEISSNER
3000 LAKE ARNOLD PL
ORLANDO FL  32806-1644

LORI ANN YOUNG
5921 HOLLISTER DR
INDIANAPOLIS IN  46224-3040

LORI ARMSTRONG
205 NORTHWOODS
ELEANOR WV  25070

LORI B PHILLIPS
991 CEDAR OAKS TRAIL
WHITE LAKE MI  48386-4116

LORI A PILUS
CUST ROBIN PILUS
UTMA OH
5005 MILLER RD
SANDUSKY OH  44870-8317

LORI A STEPHENS
19002 DALLAS PKWY APT 1122
DALLAS TX  75287

LORI A WEIMER
ATTN LORI A ISLER
146 FOREST HILL
YOUNGSTOWN OH  44515-3139

LORI AMBROSE WRIGHT
92 GWYNWOOD DR
PITTSGROVE NJ  08318-4041

LORI ANN EATON
1939 TAMARIND AVE APT 9
LOS ANGELES CA  90068-3582

LORI ANN SKONIECZNY
24050 POINTE DR
MACOMB MI  48042-5913

LORI ANNE MACPHEE
10295 HADLEY RD
CLARKSTON MI  48348-1919

LORI B DALTON
886 MARSH RD
MILLSBORO DE  19966-9146

LORI BEIM REITBERG
101 TIMBERBROOKE DR
BEDMINSTER NJ  07921-2100

LORI BETH WAACK
306 N MORRISON
APPLETON WI  54911-5405

LORI C FLEMMING
191 HOLLENBECK ST
ROCHESTER NY  14621-3232

LORI C SCHLEE &
PATRICK SCHLEE JT TEN
2736 W 95TH PL
EVERGREEN PARK IL  60805-2714

LORI CASSIDY
CUST JORDAN
CASSIDY UGMA MI
4334 E PARADISE LN
MIDLAND MI  48640-7001

LORI CASSIDY
CUST JUSTIN
CASSIDY UGMA MI
4334 E PARADISE LN
MIDLAND MI  48640-7001

LORI CATHERINE SPOONER
408 LIVE OAK LANE W
HAVANA FL  32333-1212

LORI D WELLS
9136 N-100 W
MARKLE IN  46770

LORI D'ANN D'ATRI
CUST HOLLY
GILLIAN D'ATRI UGMA TX
C/O DYRAN CROSIER
1800 S WASHINGTON STE 315
AMARILLO TX  79102-2668

LORI DIANE WEISEL
11B OLD WILLOW WAY
BRIARCLIFF MANOR NY  10510

LORI DREYFUSS
11665 GLENEAGLES LN
BELVIDERE IL  61008-9589

LORI E KABEL
887 HOLBROOK DR
NEWPORT NEWS VA  23602-8998

LORI E KRASNER
118 DWINELL ST
BOSTON MA  02132-2431

LORI E MCMINN
1728 S VIRERVIEW RD
PERU IN  46970-3122

LORI E MILLS
708 BROADOAK LOOP
LAKE FOREST FL  32771

LORI E ROBINS
9 WOODSIDE PARK BLVD
PLEASANT RIDGE MI  48069-1042

LORI ELLEN COATES
CUST BRANDY ELIZABETH COATES
UGMA MI
406 SOUTH OAK ST
DURAND MI  48429-1625

LORI ELLIS
CUST ALAINA
HALLIA COATES UGMA MI
406 SOUTH OAK STREET
DURAND MI  48429-1625

LORI EVANS CULEN &
RONALD CULEN &
BRET STUART CULEN JT TEN
6557 MANOR DR
BURR RIDGE IL  60521-5763

LORI F CAGNEY &
THOMAS R CAGNEY JT TEN
6554 S 29TH STREET
SCOTTS MI  49088-9711

LORI FRANK
1316 BROWN RD
SIDNEY OH  45365-8929

LORI G D'ATRI
CUST EDWARD L D'ATRI
III UGMA TX
C/O AMARILLO NATIONAL BANK TRUST DE
ATTN DAVID STANLEY
PO BOX 1 AMARILLO TX  79105

LORI G HUTTON
25871 CURIE
WARREN MI  48091-3831

LORI G NEWTON ANSPACH
37740 HACKER DR
STERLING HEIGHTS MI  48310-4064

LORI H PUCEK
19 OVERLOOK RD
MORRISTOWN NJ  07960

LORI HIRSCHBERG
18 ERIC PLACE
DEMAREST NJ  07627

LORI J BOTZ
7 BIRD WAY
NEWARK DE  19711-6116

LORI J CARTER
ATTN LORI J CARTER-EVANS
6284 FALLA DR
CANAL WINCHESTER OH  43110-8551

LORI J CONNELLY
3430 HIGH PINE CT
WOLVERINE MI  49799-9713

LORI J LONG
19103 CASCADE
BROWNSTOWN MI  48192-8565

LORI J ROBERTS
ATTN LORI J MARRA
513 LINDSAY RD
CARNEGIE PA  15106-3709

LORI J SMITH
CUST BRANDON D
SMITH UGMA MI
1458 N OAK RD
DAVISON MI  48423-9101

LORI J SMITH
CUST BRENT R
SMITH UGMA MI
1456 N OAK RD
DAVISON MI  48423-9101

LORI J TROYER
618 MAPLE ST
PALMYRA WI  53156-9218

LORI J WHITCOMB
CUST SARAH S WHITCOMB UGMA MI
1458 N OAK RD
DAVISON MI  48423-9101

LORI JEAN ALONSO
26107 LILLIAN SPRINGS
SPRING TX  77373

LORI JO GRICKS &
TODD ALAN GRICKS JT TEN
R D 6 BOX 709-D
STICKLE LANE
NEW CASTLE PA  16101-9016

LORI JO GRODNICK
C/O LAURIE NEER
624 E NORTHVIEW AVE
PHOENIX AZ  85020-4973

LORI K BAKER
CUST RICHARD MAXWELL BAKER
UGMA MI
7288 BLUEBILL
ALGONAC MI  48001

LORI K MASSBERG
4247 HUNTERS CIR W
CANTON MI  48188-2364

LORI K MORGAN
CUST HOLLY F MORGAN UGMA MI
335 E SOUTH ST
DAVISON MI  48423-3005

LORI KAPLAN
693 NE 72 ST
MIAMI FL  33138-5723

LORI KRAFT
CUST ABIGAIL ROSE KRAFT
UTMA OH
1559 COGRESSIONAL AVE
BRUNSWICK OH  44212

LORI L BENACK
1130 TOMAN AVE
CLAIRTON PA  15025-1158

LORI L DOMHOLT
835 DEERWOOD DR
CHASKA MN  55318-1200

LORI L GUYOT
8360 OLD PLANK RD
GRAND BLANC MI  46439-2041

LORI L ROGERS
8203 THORNRIDGE DRIVE
GRAND BLANC MI  48439

LORI LEE HENNINGS
23 LOMA AVE
LA SELVA BEACH CA  95076-1618

LORI LEE JONES
36544 DEER FLAT RD
SHINGLETOWN CA  96088

LORI LEE ZIMMERLICH U/GDNSHP
OF MILDRED ZIMMERLICH
219 COLONIAL AVE
WILLISTON PARK NY  11596-1045

LORI LEONARDI
1307 YALE DR
HOLIDAY FL  34691-5121

LORI LYNCH
TR
SEL-DECLARATION OF TRUST DTD
04/13/87 U/A LORI LYNCH
21219 BARTH POND LANE
CREST HILL IL  60435

LORI LYNCH
TR U/DECL OF
TRUST DTD 04/13/87 THE LORI
LYNCH TRUST
21219 BARTH POND LANE
CREST HILL IL  60435

LORI LYNN CAMPBELL
ATTN LORI L LOVE
24110 47TH AVE NE
ARLINGTON WA  98223-9007

LORI LYNN CELMER
11236 FAIRWAY DR
STERLING HEIGHTS MI  48312-4940

LORI LYNN RINGS
3303 FOREST RIDGE RD
ROANOKE VA  24018-5050

LORI LYNN WHITE
CUST
RYAN JAMES CELMAR UGMA MI
11236 FAIRWAY DR
STERLING HEIGHTS MI  48312-4940

LORI M BEST
2795 RAVEN GLASS RD
WATERFORD MI  48329-2644

LORI M GIDWANI
1041 WATERSIDE CIRCLE
WESTON FL  33327

LORI M GUTIERREZ
2736 SHOREVIEW DR
NAPLES FL  34112-5840

LORI M JAQUES
4310 LEESBURG ROAD
FORT WAYNE IN  46808-1618

LORI M KUCERA
2141 JOANNE DRIVE
TROY MI  48084-1130

LORI M PIERCE
CUST AMANDA M PIERCE
UTMA AL
31628 ALABAMA
LIVONIA MI  48150-3933

LORI M STOEY &
MONIQUE B VANAGEN JT TEN
10400 BANCROFT ROAD
BANCROFT MI  48414-9403

LORI MATZ SCHONEWOLF
CUST ERIN JENNIFER SCHONEWOLF
UTMA OH
188 WOODSDALE AVE
DOVER DE  19901-5753

LORI MATZ SCHONEWOLF
CUST JOHN MICHAEL SCHONEWOLF
UTMA OH
188 WOODSDALE AVE
DOVER DE  19901-5753

LORI MATZ SCHONEWOLF
CUST JOSEPH MARC SCHONEWOLF UTMA
OH
188 WOODSDALE AVE
DOVER DE  19901-5753

LORI MATZ SCHONEWOLF
CUST RYAN LEE SCHONEWOLF UTMA OH
188 WOODSDALE AVE
DOVER DE  19901-5753

LORI MILLER &
MICHAEL MILLER JT TEN
2840 S ROGERS HWY
PALMYRA MI  49268-9718

LORI MITCHELL
26W271 DURFEE RD
WHEATON IL  60187-7840

LORI P TOBLER
42 SIERRA
DOUGLAS WY  82633

LORI PALMER BIVENS
1610 PROSPECT STREET
ELYRIA OH  44035-8281

LORI PEPPONI
PO BOX 142
COLUMBUS NJ  08022

LORI R RENNER
ATTN LORI R PRICHARD
252 RENFREW CT
ADRIAN MI  49221-1811

LORI R SMITH
BOX AC
SLOAN IA  51055-0904

LORI R WILLISTON
6486 THIMBLEWEED LN NE
ROCKFORD MI  49341

LORI RACANELLI
10 ANTHONY WAYNE RD
MORRISTOWN NJ  07960-6711

LORI RAU
308 FRANCES
FLUSHING MI  48433-1737

LORI S CURTIS
2830 BALDWIN
LAPEER MI  48446-9769

LORI S GARDNER
1603 VIRGINIA COURT
MARLTON NJ  08053

LORI S GIPP
1111 MARYLAND CIR
DOWNINGTOWN PA  19335-3800

LORI S LARSEN
173 MILLFORD CROSSING
PENFIELD NY  14526

LORI S TUTINO
CUST CHRISTINA
NICOLE TUTINO UGMA NY
3 MANOR LANE
STONY BROOK NY  11790-2817

LORI STEINBRUNNER
4896 RAYS CIRCLE
DUBLIN OH  43016

LORI T HAMILTON
1218 WEST GOLD RD
LIBERTYVILLE IL  60048

LORI-ANN V FISHER
28729 BANNOCKBURN ST
FARMINGTON HILLS MI  48334-2703

LORIE ANN FARROW &
JOHN M FARROW JT TEN
15925 EDGEWOOD DR
LIVONIA MI  48154-2315

LORIE L WHITNEY &
LARRY E WHITNEY JT TEN
13464 100TH AVE N
SEMINOLE FL  33776-1501

LORIE R NORTH
6440 MILHANEN DR
MISSION KS  66202-4208

LORI-LYNN NAYLOR
9 DELAWARE RD
LAMBERTVILLE NJ  08530

LORIN D DICKINSON III
7912 BROOKWOOD ST NE
WARREN OH  44484-1545

LORI S WIERSMA
9303 PARMALEE RD
MIDDLEVILLE MI  49333-8967

LORI STEWART KATZ &
SIDNEY B KATZ JT TEN
8 NIAMOA DR
CHERRY HILL NJ  08003-1219

LORI W ECKROTH
8942 S FRANCISCO AVE
EVERGREEN PARK IL  60805-1250

LORIE A CUNNINGHAM
904 STATE ST
LAWRENCEVILLE IL  62439

LORIE BANIA FARROW &
JOHN M FARROW JT TEN
15925 EDGEWOOD DRIVE
LIVONIA MI  48154-2315

LORIE MARKS
200 DRAKE AVE
MONTEREY CA  93940

LORIE ROUSSEAU
9740 BELL RD
BIRCH RUN MI  48415

LORIN A ALBRECHT
7229 GAD RD
MEDFORD WI  54451-9012

LORIN J NOSBISCH
6760 LUTHER STREET
NIAGARA FALLS NY  14304

LORI SOFIANEK
35 WOODFIELD DR
WEBSTER NY  14580-4203

LORI SWEENEY
3833 VICTORIA
TROY MI  48083

LORIAN J COOMBS
5927 CHINQUAPIN PKWY
BALTIMORE MD  21239-2202

LORIE A KIVIAT
12 WALTON AVE
TRENTON NJ  08618-1958

LORIE E WEAVER
609 SHIRLEY PARKWAY
PISCATAWAY NJ  08854-4547

LORIE N SAVIN
5100 CHESTERSHIRE COURT
WEST BLOOMFIELD MI  48322

LORILEE C SCHLEGEL &
JOHN D SCHLEGEL
TR LORILEE C SCHLEGEL TRUST
UA 02/16/96
13 HERON DR
MILBRIDGE ME  04658

LORIN B ALLEN JR
190 VIKING DR
CORDOVA TN  38018-7264

LORINDA K LEWIS &
CHARLES L LEWIS JT TEN
305 W MAIN RD
CONNEAUT OH  44030-2042

LORINE B CALDWELL
1034 BRIDGE AVE
WAYNESBORO VA  22980-2707

LORINE BARNES
1722 OAKWOOD DR
ANDERSON IN  46011-1031

LORINE CALDWELL
RT 2 BOX 138AA
MT OLIVER KY  41064

LORINE COBBS
535 N TRUMBULL
CHICAGO IL  60624-1452

LORINE ESTHER YURK
8395 COLE CREEK XING
FLUSHING MI  48433-9435

LORINE FANKHAUSER
115 NORWICH GLEN
VICTORIA TX  77904-1711

LORINE HOLSCHUH
310-37TH AVE
MOORHEAD MN  56560-5510

LORINE J PRITCHETT
3230 KERN ROAD
LAKE ORION MI  48360-2356

LORINE LISTER
4644 EMERSON ST
FT WORTH TX  76119-2130

LORING A DE MARTINI
1400 GEARY BLVD 3-A
SAN FRANCISCO CA  94109-9301

LORING A DE MARTINI &
FRANCINE DE MARTINI JT TEN
1400 GEARY BLVD 3A
SAN FRANCISCO CA  94109-9301

LORING E GINGELL
APT 306
501 DUTCHMAN'S LANE
EASTON MD  21601-3364

LORING P ROSSMAN
10096 E COLDWATER ROAD
DAVISON MI  48423-8508

LORIS A JENKINS
4422 ELM ST
LUNA PIER MI  48166-9021

LORIS D KIDWELL
8530 BIG BEND RD
MARTINSVILLE IN  46151-9205

LORIS M THOMPSON
2148 CORD ST
SPEEDWAY IN  46224-5132

LORITA SUE DE WITT
4334 PINE MEADOW TER
SARASOTA FL  34233-3643

LORLE J ROPER
TR LORLE J ROPER TRUST
UA 2/15/99
2197 DRYDEN RD
EL CAJON CA  92020-2849

LORN D HAYES
2926 SILVER HILL
WATERFORD MI  48329-4424

LORN D HAYES &
ANNA L HAYES JT TEN
2926 SILVERHILL
WATERFORD MI  48329-4424

LORN R WILSON
6210 PALMETTO
MT MORRIS MI  48458-2832

LORN RUSSELL SHOURD
3101 RIVER ROAD
LOT 145
SODUS MI  49126-9752

LORNA A SHAHEEN
1020 DUPONT ST
FLINT MI  48504-4860

LORNA B HERRERA
1406 MATTERHORN WAY
ANCHORAGE AK  99508-5045

LORNA B WHEELER
4160 W LAKE RD
CANANDAIGUA NY  14424-8351

LORNA BARCLAY KERBER
25 ELGIN ROAD
AMITY HARBOR NY  11701

LORNA BEAVERS
3825 RANCH ESTATES DR
PLANO TX  75074-7804

LORNA D CUSTER
2409 W ARLINGTON ST
LONG BEACH CA  90810-2009

LORNA E VIEUX
TR LIVING
TRUST DTD 08/13/91 U/A LORNA
E VIEUX
515 S BELMONT
WICHITA KS  67218-2201

LORNA J BUCK &
DOUGLAS E BUCK JT TEN
93 N FRENCH DR
PRESCOTT AZ  86303-6247

LORNA J PAUTZKE &
CHRISTINE J SPILLER JT TEN
24 FORESTER CRT
NORTHPORT NY  11768-2128

LORNA K BAER
2001 MARKET ST
HARRISBURG PA  17103-2531

LORNA LEE HILL &
SCOTT WAYNE PERRY JT TEN
1148 BUCKHORN CIRCLE
SANFORD MI  48657

LORNA M HERBALY
1832 W CAPE COD WAY
LITTLETON CO  80120-5518

LORNA MAJ
2101 SALMON RD
OAKVILLE ON  L6L 1M2
CANADA

LORNA R FOLLENSBEE
362
149 E SIDE DR
CONCORD NH  03301-5465

LORNA D LEWS
33 STONEWYCK LN
DAMARISCOTTA ME  04543-4013

LORNA ELAINE LONGEST
CMR 429 BOX 1199
APO AE  09054

LORNA J GOODMAN
TR LORNA J GOODMAN TRUST
UA 11/30/96
503 LEITH AVE
WAUKEGAN IL  60085-3330

LORNA J POUTKZE
24 FORESTER CT
NORTHPORT NY  11768

LORNA L OMORI
PO BOX 907
VOLCANO HI  96785

LORNA LEITH SCHMIDT
450 QUAKER ST
WALLKILL NY  12589-2930

LORNA M JOHNSON
4415 VENABLE AVE
CHARLESTON WV  25304-2533

LORNA MELOCHE
406-291 LAUZON ROAD
WINDSOR ON  N8S 4L5
CANADA

LORNA R POYFAIR
909 BARNEY AVE
FLINT MI  48503-4933

LORNA E TRIDLE
309 LAKE VISTA
HIGHLAND VILLAGE TX  75077-6809

LORNA GRAY
TR LORNA GRAY TRUST UA 11/26/97
1126 SHENANDOAH
CLAWSON MI  48017-1065

LORNA J HOBART
482 GROSVENOR AVE
WESTMOUNT PROVINCE QC  H3Y 2S4
CANADA

LORNA J SCHUESSLER
412 NEWBOLD RD
JENKINTOWN PA  19046-2851

LORNA L RANDALL
2618 HIGHLAND VILLAGE LN
MIAMISBURG OH  45342-4576

LORNA M CRYDERMAN
1376 HOUSTON DR
SWARTZ CREEK MI  48473-9712

LORNA M MEDINA &
WILLIAM E COLGAN JT TEN
71 PARK AVE 9A
NEW YORK NY  10016-2507

LORNA MURRAY
C/O BRUCE
47 DOUGLAS AVE
YONKERS NY  10703

LORNA VAN HOOK
911 SYCAMORE STREET
CLARKSTON WA  99403-2138

LORNA WILSON
8728 E FLOWAGE LANE
GORDON WI 54838

LORNE A COMPTON
80 DOTHAN ST
ARLINGTON MA 02474-1343

LORNE A TEAL
1241 SYCAMORE
TUSTIN CA 92780-6150

LORNE COMPTON &
CAROL COMPTON JT TEN
80 DOTHAN ST
ARLINGTON MA 02474-1343

LORNE H JENNER
40259 IVYWOOD LANE
PLYMOUTH MI 48170-2727

LORNE H JENNER &
CAROL F JENNER JT TEN
40259 IVYWOOD LN
PLYMOUTH MI 48170-2727

LORNE H MASSEL &
LU A MASSEL JT TEN
1911 HERITAGE CT
SAINT MARYS OH 45885-1387

LORNE ROSS JULY &
NORMA J JULY JT TEN
1306 S PACKARD AVE
BURTON MI 48509-2410

LORNE T ROBINSON &
MIMI TUNG JT TEN
5904 BLACKBERRY TRAIL
INVER GROVE HGTS MN 55076-1557

LORNE W WEAVER JR
816 EAST LIVE OAK ST
WILDWOOD FL 34785

LORONE WOODS
5325 BANCROFT AVE
OAKLAND CA 94601-5807

LORRAIN E REED
4481 W 51ST STREET
CLEVELAND OH 44144-2933

LORRAINE A BOOTH
7083 HACKETT RD
FREELAND MI 48623-9053

LORRAINE A BUKER &
LEONARD R BUKER JT TEN
15 PLEASANT STREET
APT N-1
HARWICHPORT MA 02646-1801

LORRAINE A CARLSON
775 SOUTHERN PINES DRIVE
NAPLES FL 34103-2813

LORRAINE A CLAXTON
TR LORRAINE A CLAXTON TRUST
UA 09/27/95
32 LINDBERGH AVE
NEEDHAM HTS MA 02494-1914

LORRAINE A CREEK
TR UA 09/20/01
LORRAINE A CREEK TRUST
3700 SYLVESTER DR
DRYDEN MI 48428

LORRAINE A CURRAN &
HEATHER S SCHULTE JT TEN
807 W UNIVERSITY DRIVE
ROCHESTER MI 48307-1860

LORRAINE A FOPIANO
7 EUNICE CIRCLE
WAKEFIELD MA 01880

LORRAINE A HAMMOND
4499 OAKLEAF SE
GRAND RAPIDS MI 49546-8225

LORRAINE A HILLER
3316 GORSE COURT
PALM HARBOR FL 34684-3409

LORRAINE A KORAL
13280 EDGEWOOD DR
STERLING HEIGHTS MI 48312-6499

LORRAINE A MC GAHEY
3 W VENUS ST
THOUSAND OAKS CA 91360-2953

LORRAINE A MEYERS
5893 CO ROAD 33 R D 3
CANANDAIGUA NY 14424-9384

LORRAINE A MICH
TR UA 9/21/89 LORRAINE A MICH
TRUST
2933 POWDERHORN RIDGE RD
ROCHESTER HILLS MI 48309

LORRAINE A MOORE
95 MCKINLEY AVE
DUMONT NJ 07628-2815

LORRAINE A PETROSKY
6967 KINGSWOOD DR
SOLON OH 44139-4538

LORRAINE A RADAK
703N 99TH PLACE
MESA AZ 85207-6245

LORRAINE A RICE &
EDWARD R RICE JT TEN
4126 W BLUEFIELD AVE
GLENDALE AZ 85308-1709

LORRAINE A SABIA
127 NORWOOD AVENUE
BUFFALO NY 14222-2152

LORRAINE A SMITH
28951 WALNUT GROVE LANE
SOUTHFIELD MI 48034-1560

LORRAINE A ULERY
145 NIGHT HERON LN
ALISO VIEJO CA 92656-1734

LORRAINE A VANHURK
811 S SCOTT DR
FARWELL MI 48622-9699

LORRAINE AGNES SOUKUP
161 BOB HILL RD
RIDGEFIELD CT 06877-2025

LORRAINE ALVIGI
BOX 732
EL DORADO CA 95623-0732

LORRAINE ANDERSEN
1820 W SURREY PARK LANE 2C
ARLINGTON HEIGHTS IL 60005-3470

LORRAINE B BURKEY
TR UNDER DECLARATION OF TRUST
1/6/1993
516 BANYON LANE
APT 2C
LA GRANGE IL 60525-1903

LORRAINE B DAVIS
BOX 132
DRYDEN MI 48428-0132

LORRAINE B KINGDON MARVIN M
KINGDON & RICHARD L
KINGDON JT TEN
900 DEE RD
PARKRIDGE IL 60068

LORRAINE B PENBERTHY
206 SILMAN
FERNDALE MI 48220-2509

LORRAINE B TOPOLIN
1 MIDDLE RD
NEW HOPE PA 18938-1101

LORRAINE B VAN WORMER
699 SURFWOOD LANE
DAVISON MI 48423-1224

LORRAINE B WHITLOCK
35849 ADOBE DRIVE
FREMONT CA 94536

LORRAINE B WILLEVER &
WAYNE B WILLEVER &
CRAIG C WILLEVER
TR UA 08/02/94 CLAYTON I WILLEVER
TRUST
517 GUY RD
PHILLIPSBURG NJ 08865

LORRAINE BACHORZ
12799 ST ANDREWS CT APT 101
LEMONT IL 60439

LORRAINE BARBALINARDO
110 GEORGETOWN RD
TOMS RIVER NJ 08757-4415

LORRAINE BARTKOWSKI
17 LORRAINE TERRACE
MOUNT VERNON NY 10553-1228

LORRAINE BAUGH
2107 DENA DR
ANDERSON IN 46017-9685

LORRAINE BAUMGARDNER
2216 MACON CT
WESTLAKE OH 44145-1864

LORRAINE BELLARO
832 HOPEVILLE RD
GRISWALD CT 06351-1415

LORRAINE BENNETT &
GEORGE H BENNETT JT TEN
20930 DUNS SCOTUS
SOUTHFIELD MI 48075-3268

LORRAINE BENNETT &
TIMOTHY A BENNETT JT TEN
909 ONEIDA WOODS TRAIL
GRAND LEDGE MI 48837

LORRAINE BERNARD
36 DUPONT AVENUE
PISCATAWAY NJ 08854-2435

LORRAINE BEVERLY GODIN
715 CLAIRPOINTE COURT EAST
SAINT CLAIR SHORES MI
48081-1698

LORRAINE BROWN-JOYCE
959 BERTIE ST
FORT ERIE  L2A 1Z7
CANADA

LORRAINE C CARR
BOX 192
ROCHESTER MA  02770-0192

LORRAINE C GARBAN
TR U/D OF TRUST 11/25/86
587 ACACIA AVE
SAN BRUNO CA  94066-4221

LORRAINE C STRICKLAND
21616 KISER RD
DEFIANCE OH  43512-9061

LORRAINE CAPPIO
CUST RACHEL
MARIE CAPPIO UTMA NJ
25 TWIN BROOK COURT
RAMSEY NJ  07446-2443

LORRAINE CASACCIO
65 BAY 19TH STREET APT 3K
BROOKLYN NY  11214

LORRAINE CURRAN
807 W UNIVERSITY DR
ROCHESTER MI  48307-1860

LORRAINE D CLIFFORD
376-8TH ST
BOHEMIA NY  11716-1306

LORRAINE D PARSONS
CUST CLIFFORD S PARSONS U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
625 E CHAPMAN ROAD
OVIEDO FL  32765-9015

LORRAINE BYBERNEIT
8145 BARDEN RD
DAVISON MI  48423

LORRAINE C FOX &
ANDREW J KARPF JT TEN
679 LAUREL ST
LONGMEADOW MA  01106-1917

LORRAINE C LINDGREN
607 W CENTRAL RD APT 3
MOUNT PROSPECT IL  60056

LORRAINE CAMARDA &
DEBORAH JOHNSON JT TEN
5710 JANES AVE
DOWNERS GROVE IL  60516-1018

LORRAINE CARLIN &
JAMES A CARLIN JT TEN
2775 ALDGATE DR
BLOOMFIELD MI  48304

LORRAINE CIRCO-CASERIA &
PHILIP T CASERIA JT TEN
26 UNION ST 3RD FL
NEW BRITAIN CT  06051-1906

LORRAINE D BRAAT
27 FLOYD ST SW
WYOMING MI  49548-3119

LORRAINE D KORN
6276 VAN NOORD AVENUE
VAN NUYS CA  91401-3226

LORRAINE D ZYGMUNT
520 MAPLE AVENUE
OLD SAYBROOK CT  06475-3035

LORRAINE C ALDRICH
CUST STEPHEN L ALDRICH
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
2470 VILLAGE DR SE
GRAND RAPIDS MI  49506

LORRAINE C FOX &
RICHARD KARPF JT TEN
679 LAUREL ST
LONGMEADOW MA  01106-1917

LORRAINE C MARTENS &
JUDITH ANN NEWSOM JT TEN
6705 MAPLE LAKES DRIVE
WEST BLOOMFIELD MI  48322-3071

LORRAINE CAPPIO
CUST PETER
DANIEL CAPPIO UTMA NJ
25 TWIN BROOK COURT
RAMSEY NJ  07446-2443

LORRAINE CAROLINE MARTENS
6705 MAPLE LAKES DRIVE
WEST BLOOMFIELD MI  48322-3071

LORRAINE CORVINO
948 STATE ST
COOPERSBURG PA  18036-1908

LORRAINE D CAMPBELL
1051 LILAC ST
INDIANA PA  15701-2465

LORRAINE D NOONE
64 VALLEY VIEW RD
GLASTONBURY CT  06033-3621

LORRAINE DANIELS
2918 GARLAND
DETROIT MI  48214-2126

LORRAINE DANJEAN &
JACQUELINE DANJEAN JT TEN
110 STEWART LANE
WAVERLY TN 37185

LORRAINE DESLONGCHAMPS
596 DU PARC AVE CP 113
ST LIN LAURENTIDES QC J5M 3A2
CANADA

LORRAINE E BORKENHAGEN
2235 SCHOOLHOUSE RD
RANSOMVILLE NY 14131-9718

LORRAINE E DROZDOWSKI
3842 KNIGHTBRIDGE CIR
STERLING HEIGHTS MI 48314-4531

LORRAINE E HOWELL
2215 N 56TH
OMAHA NE 68104-4247

LORRAINE E NAKANO
7803 LIVINGSTON AVENUE
WAUWATOSA WI 53213-1125

LORRAINE E WRIGHT
4524 S MIRO ST
NEW ORLEANS LA 70125-4838

LORRAINE F HALSTEAD
217 NORTH STREET
NEWBURGH NY 12550-3139

LORRAINE F STAFFORD
11 EDGEMONT RD
GLEN ROCK NJ 07452-2212

LORRAINE DE WICK WILLIAMS &
CASWELL E WILLIAMS &
MARY E WILLIAMS JT TEN
625 PINECREST DRIVE
LARGO FL 33770-3190

LORRAINE DOHERTY
FOXFIRE RANCH
PO BOX 687
PAUMA VALLEY CA 92061

LORRAINE E CLARK
2 ABBEY LANE
WHITING NJ 08759-3114

LORRAINE E FINCH
BOX 284
MOUNT PROSPECT IL 60056-0284

LORRAINE E JANSEN
34665 ACKLEY
STERLING HEIGHTS MI 48312-4900

LORRAINE E ROTH
93 WOODMILL RD
BANGOR PA 18013-9641

LORRAINE EMERICK &
MISS NANCY EMERICK JT TEN
2641 STONE ST
PORT HURON MI 48060-2842

LORRAINE F KEUCH
6864 W 175TH PL
TINLEY PARK IL 60477-3829

LORRAINE F STEEN
BOX 122
SCIOTA PA 18354-0122

LORRAINE DER
48 SCHOOL ST
HAMILTON MA 01982-2525

LORRAINE DUNHUBER
BOX 1288
CUTCHOGUE NY 11935-0887

LORRAINE E CLASS
394 E SPRINGWOOD CRT
ROUND LAKE IL 60073

LORRAINE E HOBEN
1611 W PARK ST
ANACONDA MT 59711-1831

LORRAINE E JONES
6052 S PALOUSE RIVER RD
COLFAX WA 99111-8771

LORRAINE E SATO
94-1409 WAIPAHU ST
WAIPAHU HI 96797-3558

LORRAINE F CHAPEL
115 LOWELL AVENUE
YOUNGSTOWN OH 44512-1228

LORRAINE F SOLOMON
5679 HILLCREST CIRCLE
WEST BLOOMFIELD MI 48322

LORRAINE FUTRELL SANDY K
FUTRELL CINDY L FUTRELL &
ROBERT FUTRELL JT TEN
6660 LANGLE
CLARKSTON MI 48346-1441

LORRAINE G BIRD
22 APPLE LANE
COMMACK NY  11725-3604

LORRAINE G HOLYS
1321 HILAND ST
SAGINAW MI  48601-3433

LORRAINE G KRETZ
21313 AUDETTE
DEARBORN MI  48124-3023

LORRAINE G KUREK &
JOHN J KUREK JT TEN
7411 MEADOW LANE
PARMA OH  44134-5936

LORRAINE G PIAZZOLLA &
MICHAEL J PIAZZOLLA JT TEN
21 JAMES ST
ARLINGTON MA  02474-1348

LORRAINE G TRESTER
ROUTE 3
W2909 WHITE TAIL RD
SHEBOYGAN FALLS WI  53085

LORRAINE GABLER
1146 DELAWARE DR
BRIDGEWATER NJ  08807-2308

LORRAINE GAYE TAYLOR
177 ELM ST
WOODSTOWN NJ  08098-1320

LORRAINE GROBE
508 W STATE ST
DETROIT LAKES MN  56501-2935

LORRAINE H ADAMS
918 STRECKER RD
MILAN OH  44846-9715

LORRAINE H CURDUE
409 LAWRENCE BLVD W
WABASHA MN  55981-1216

LORRAINE H GROCHOWSKI
300 HEMLOCK CRT
S MILWAUKEE WI  53172-1010

LORRAINE H JACK
915 SAVANNAH AVENUE
WILKINSBURG PA  15221

LORRAINE H LAAKSO
TR LAAKSO FAMILY TRUST
UA 05/08/98
33 VIA MORELLA
SAN LORENZO CA  94580-3414

LORRAINE H ORR &
EDWARD ORR JT TEN
1524 PALMWOOD DR
SARASOTA FL  34232-3423

LORRAINE H PRIMEAU
TR
LORRAINE H PRIMEAU REVOCABLE TRUST
UA 09/22/98
486 ST CLAIR
GROSSE POINTE MI  48230-1504

LORRAINE H ROEMING
4837 S 25TH ST
MILWAUKEE WI  53221-2931

LORRAINE H RUSSELL
515 CLAREMOOR DRIVE
BOWLING GREEN KY  42101-3720

LORRAINE H RYKER &
BARBARA L RYKER JT TEN
7311 SILENT CIRCLE
SAN ANTONIO TX  78250-6278

LORRAINE H WILLIAMS
120 WASHINGTON CORNER RD
BERNARDSVILLE NJ  07924-1211

LORRAINE HAEFELE VAN COUR
169 OLD NORTH HILL
ROCHESTER NY  14617-3246

LORRAINE HIRSH BAGDASARIAN
13080 MINDANAO WAY #94
MARINA DEL RAY CA  90292

LORRAINE HODGE
2800 COUGAR BUTTE
KLAMATH FALLS OR  97601-9425

LORRAINE J BROWN
TR LORRAINE J BROWN TRUST
UA 05/09/97
3136 PLAZA DR A12
GRAND RAPIDS MI  49525-2941

LORRAINE J FIGUEROA
186 AMITY ST
BROOKLYN NY  11201-6222

LORRAINE J HAUSER
36 CHERYL DR
LAKE RONKONKOMA NY  11779

LORRAINE J HIESRODT
14120 GRAND RIVER
EAGLE MI  48822-9612

LORRAINE J HOLMES
21528 FRANCIS ST
SAINT CLAIR SHORES MI
48082-1538

LORRAINE J PATERA
14020 SUMMERSVILLE PL
DAVIE FL  33325

LORRAINE J WRIGHT
940 JETTON ST UNIT#13
DAVIDSON NC  28036

LORRAINE JOAN SOWERS &
DAVID KENT SOWERS JT TEN
1801 INGLEWOOD DR
NORMAN OK  73071-3865

LORRAINE K LEWANDOWSKI & CHESTER
A LEWANDOWSKI TR U/A DTD
10/01/91 LORRAINE K LEWANDOWSKI
LIV TR
9420 E SUTTON DR
SCOTTSDALE AZ  85260-4366

LORRAINE K SPAULDING FOSTER
TR UA 09/18/92
LORRAINE K SPAULDING FOSTER
TRUST
1515 LARK TREE WAY
HACIENDA HEIGHTS CA  91745-3807

LORRAINE KIND
907 WILLMOR ST
RACINE WI  53402-3956

LORRAINE KWIATKOWSKI
516 BURDECK ST
SCHENECTADY NY  12306-6808

LORRAINE L GILLASPIE
2209 8TH AVE S
GREAT FALLS MT  59405-2839

LORRAINE J JENSEN
119 W 15TH ST
GRAND ISLAND NE  68801-2519

LORRAINE J SWEENEY
APT 2509
1825 N LINCOLN PLAZA
CHICAGO IL  60614-5811

LORRAINE JANIS ELLIS &
RANDALL FRANCIS JANIS JT TEN
6836 E NORTHCREST WAY
CLARKSTON MI  48346-2743

LORRAINE K CULVER &
ROGER H CULVER &
BRUCE G CULVER JT TEN
801 ALLSTON
ROCHESTER HILLS MI  48309-1659

LORRAINE K MCBRIDE
16925 BAILEY RD
MEADVILLE PA  16335-6419

LORRAINE KAPLAN
22 BERKELEY STREET
READING MA  01867-2801

LORRAINE KRAUSE
16027 S TRUMBULL AVE
MARKHAM IL  60426-4535

LORRAINE L BERGEMANN
1531 PACKARD ST APT 12
ANN ARBOR MI  48104

LORRAINE L HERMAN
201 FAIRWAY DR
CARMEL NY  10512-1592

LORRAINE J MCINTOSH
13280 SAN ANTONIO AVE
CHINO CA  91710-6927

LORRAINE J VOLAND &
PATTI A LUCIDO JT TEN
17129 MAYFIELD DR
MACOMB MI  48042

LORRAINE JARMULA
5999 ENGLISH AVE
COMSTOCK PARK MI  49321-8201

LORRAINE K HUIGHE &
CHARLES F HUIGHE JT TEN
858 LONEDELL ROAD
ARNOLD MO  63010-1421

LORRAINE K SOUKUP
161 BOB HILL RD
RIDGEFIELD CT  06877-2025

LORRAINE KENNEDY
3806 HENRY
INKSTER MI  48141-3034

LORRAINE KRZEMINSKI
ATTN LORRAINE REMBISZ
5012 CANIFF
HAMTRAMCK MI  48212-3105

LORRAINE L CUSICK
63 WILBUR AVE
SWANSEA MA  02777-2618

LORRAINE L MEANEY
12003 CHERRY BLOSSOM PL
NORTH POTOMAC MD  20878-4902

LORRAINE L NAGROCKI
ATTN LORRAINE L TIPSORD
105 KENT ST
BOX 261
GRIDLEY IL  61744-9267

LORRAINE LARSON
519 GEMINI ST
MISSION TX  78572

LORRAINE LORENZ BURKHART
BOX 903
DICKINSON TX  77539-0903

LORRAINE M ANDERSON
356 BLACK OAK RIDGE RD
WAYNE NJ  07470-6581

LORRAINE M BAUMBACH
3327 JACKSON AVE
WANTAGH NY  11793-4139

LORRAINE M CARROLL
W162N9762 MAYFLOWER DR
GERMANTOWN WI  53022-5020

LORRAINE M DUBAY &
SUSAN SWANSON &
DEBORAH GADD JT TEN
2884 E LAURIA
KAWKAWLIN MI  48631-9103

LORRAINE M GADWAY
TR U/A
DTD 08/04/87 LORRAINE M
GADWAY TRUST
2635 2ND AVENUE APT 527
SAN DIEGO CA  92103-6564

LORRAINE M LA VIGNE &
VIRGINIA L NOMIDES JT TEN
57 MAPLEFIELD
PLEASANT RIDGE MI  48069-1020

LORRAINE L SCHRAG
2054 MANNING AVE
LOS ANGELES CA  90025-6314

LORRAINE LAUMAN MADSEN
11448 E AMHERST CIR S
AURORA CO  80014-3047

LORRAINE LUEDTKE &
CARL LUEDTKE JT TEN
4158 TAMIAMI TRL APT F5
PT CHARLOTTE FL  33952-9267

LORRAINE M ANDERSON
7800 FOREST HILL LN APT 205
PALOS HGTS IL  60463-2702

LORRAINE M BESSEMER
2725 138TH AVE RR 2
DORR MI  49323-9537

LORRAINE M CARUSO
5 ELIZABETH WAY
BOONTON TOWNSHIP NJ  07005-9206

LORRAINE M DYSINGER
7368 E CREEK ROAD
LOCKPORT NY  14094

LORRAINE M GALLAGHER
58 CLINTON ST
SO PORTLAND ME  04106-4914

LORRAINE M LECOUMP
114 NW 48TH
SEATTLE WA  98107-3411

LORRAINE LANGNESS
8881 MCFADDEN
WESTMINSTER CA  92683-6841

LORRAINE LICWINKO
53 NORTH 11 STREET
KENILWORTH NJ  07033-1519

LORRAINE LUKACS
RR 9 BOX 889
GREENSBUR PA  15601

LORRAINE M BABB
P O BOC 126
98 NORTH STREET
PLYMOUTH CT  06782

LORRAINE M BLACK DANIEL W
BLACK & MICHAEL D BLACK TR
U/W WALTER I BLACK
ATTN W E RUSSELL
BOX 101313
DENVER CO  80250-1313

LORRAINE M DOTY
25912 GETTYSBURG AVE
HAYWARD CA  94545-2904

LORRAINE M EDLER
TR LORRAINE M EDLER TRUST
UA 04/07/94
7149 W OAKTON CT
NILES IL  60714-3047

LORRAINE M HALCHAK &
JOHN R HALCHAK JT TEN
52 SUMMIT DRIVE
ATKINSON NH  03811-2342

LORRAINE M MAIORIELLO
785 BERKLEY
ELMHURST IL  60126-4702

LORRAINE M MEHAL &
JOSEPH M MEHAL JT TEN
12 HILLSIDE DR
BINGHAMTON NY  13905-1107

LORRAINE M PFLUG
15 RAINBOW LANE
SPOTSWOOD NJ  08884-1422

LORRAINE M RUNDLE
503 TRANSOM COURT
TOMS RIVER NJ  08753-4429

LORRAINE M TOMAN
5919 LONGVIEW DR
LAGRANGE IL  60525-3954

LORRAINE M WOHADLO &
ARLENE M WOHADLO JT TEN
139 JUNIPER DR
SCHERERVILLE IN  46375

LORRAINE MANERO
ATTN LORRAINE PIZZO
3708 VADER RD
PHILADELPHIA PA  19154-3031

LORRAINE MARIE GOODWIN
114 E ROGUES PATH
HUNTINGTON STATION NY
11746-2743

LORRAINE MARY LEBOURGEOIS
CROSS
4000 BEROT DRIVE
METAIRIE LA  70002-3008

LORRAINE MORRIS
21450 KIPLING
OAK PARK MI  48237-3818

LORRAINE M MONET
TR LIVING TRUST 09/05/81
U/A LORRAINE M MONET
24973 MEADOWBROOK LANE
NOVI MI  48375

LORRAINE M POHLMAN
4370 LAKESIDE CIR APT 229
SAGINAW MI  48603-1347

LORRAINE M SCHNATZ
1117 AIRPORT RD
WESTCHESTER PA  19380-4048

LORRAINE M WARHOLIC
740 S LEXINGTON SPRINGMILL RD
MANSFIELD OH  44906-3317

LORRAINE M WOLANSKI
19901 ALGER
ST CLAIR SHORES MI  48080-3705

LORRAINE MARENTETTE
778 ASSUMPTION STREET
WINDSOR ON  N9A 2B6
CANADA

LORRAINE MARTIN
TR LORRAINE MARTIN TRUST
UA 8/28/97
761 E OLD BARN LANE APT W115
ARLINGTON HTS IL  60005

LORRAINE MCCALLISTER
123 SOUTH SHORE RD
STUART FL  34994-9119

LORRAINE MORTON
59 CHIPPENHAM DR
PENFIELD NY  14526-1968

LORRAINE M OALDON
4228 OLD DOMINION RD
ORLANDO FL  32812-7932

LORRAINE M REID
2213 S SHERIDAN ST
BAY CITY MI  48708-8178

LORRAINE M STEPEK &
LINDA M STEPEK JT TEN
7932 S KIRKLAND AVE
CHICAGO IL  60652-2217

LORRAINE M WILSON &
MARILYN SOBIESKI JT TEN
127 ACACIA DRIVE 502
INDIAN HEAD PARK IL  60525-9052

LORRAINE M YOUNG
29085 COMMONWEALTH
ROSEVILLE MI  48066-2010

LORRAINE MARESCA
1500 MONROE ST
HOLLYWOOD FL  33020-5533

LORRAINE MARTY
CUST ALLISON
MARIE MARTY UGMA NY
2269 TROY PL
MERRICK NY  11566-3815

LORRAINE MENCKE
218 KINGSTON DR
RIDGE NY  11961-2062

LORRAINE MORTON
CUST SEREY N MORTON
UTMA NY
59 CHIPPENHAM DR
PENFIELD NY  14526

LORRAINE MOSES
14823 PIEDMONT
DETROIT MI 48223-2242

LORRAINE OSBORN SMITH
APT 6-C
201 SAINT PAULS AVE
JERSEY CITY NJ 07306-3755

LORRAINE P GILBERT
BOX 2185
PALM HARBOR FL 34682-2185

LORRAINE P PUGLISI
TR
LORRAINE P PUGLISI TRUST 2001
U/A DTD 04/05/2001
100 MIDWOOD ROAD
W BABYLON NY 11704

LORRAINE PATRICE GLYNN
7950 COLQUITT RD
UNIT C-2
ATLANTA GA 30350

LORRAINE PIEJAK
5628 PATTERSON
TROY MI 48098-3924

LORRAINE PROVOST-VELLUTATO
20574 CHENEY DR
TOPANGA CA 90290-3714

LORRAINE R ENGLISH
5848 ST RTE 162
GLEN CARBON IL 62034-1804

LORRAINE R LYONS
8335 DOBBS DRIVE
SEVERN MD 21144

LORRAINE NORMA TRIMBLE
508 44TH AVE E LOT G40
BRADENTON FL 34203

LORRAINE OSTRINSKY
612 SHORELINE RD
UNIT C
LAKE BARRINGTON IL 60010

LORRAINE P HANNY &
GEORGE F HANNY JT TEN
2424 HIGH ROAD
HUNTINGDON VALLEY PA 19006

LORRAINE P ROSE
35183 LIDO BLVD
NEWARK CA 94560-1116

LORRAINE PELLITTERI
47 HUTTON CIRCLE
CHURCHVILLE NY 14428-9107

LORRAINE PLATT VELARDE
1008 CALLE PARQUE DR
EL PASO TX 79912

LORRAINE R DOBSON
138 TETBURY AVE NE
CONCORD NC 28025-3172

LORRAINE R HUTT
TR UA 1/3/92 LORRAINE R HUTT TRUST
3638 RIVER REST
CHEBOYGAN MI 49721-9598

LORRAINE R NOWAK
101 VAGABOND DRIVE
HOUGHTON LAKE MI 48629-9140

LORRAINE OROURKE &
JOSEPH T OROURKE JT TEN
6840 COUNTY LINE LANE
HINSDALE IL 60521-5723

LORRAINE OWENS
227 BASSWOOD AVE APT A
DAYTON OH 45405-3124

LORRAINE P HICKS
4400 HULBERTON RD
HOLLEY NY 14470-9022

LORRAINE PANEK HANNY
2424 HIGH RD
HUNTINGTON VALLEY PA 19006-6514

LORRAINE PETRIK
16411 CHARLESTON
ROSEVILLE MI 48066-4744

LORRAINE PRINSTER PREUSS
148 SUNDANCE DR
GRAND JUNCTION CO 81503-2460

LORRAINE R DUQUETTE
169 WOODLAND ST
BRISTOL CT 06010-5157

LORRAINE R KUDERNA
TR LORRAINE R KUDERNA TRUST
UA 03/01/95
9310 WHEELER DR
ORLAND PARK IL 60462-4736

LORRAINE R SENKOWSKI
1844 MORIN DRIVE
BAY CITY MI 48708

LORRAINE R SHEREMETA
6674 DRAPER RD
AKRON NY 14001-9339

LORRAINE RUBANO
235 VIRGINIA AVENUE
FORT LEE NJ 07024-4323

LORRAINE S OSLER
30208 ARNOLD ROAD
WILLOWICK OH 44095-4907

LORRAINE SIMONCIC &
JOHN SIMONCIC JR JT TEN
27367 WILSON
DEARBORN HEIGHTS MI 48127-5200

LORRAINE T FOSCOLO
392 FULTON AVE
JERSEY CITY NJ 07305-1404

LORRAINE T WILMETTE
1051 CAMDEN HILL CT
LAWRENCEVILLE GA 30045-7486

LORRAINE V BORTZ
MIDDLECOURT
BOX 695
HAMPDEN SYDNEY VA 23943-0695

LORRAINE VALENTINE
RODRIGUEZ
2023 HILTON HEAD DR
MISSOURI CITY TX 77459-3309

LORRAINE R SPENGLER
CUST GREGG R SPENGLER
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
BOX 158 WALKER ROAD
LONG LAKE NY 12847-0158

LORRAINE RYAN
26766 TRINIDAD ST
HAYWARD CA 94545-3353

LORRAINE S ROWELL &
RAY W ROWELL TEN COM
III TR
LORRAINE S & RAY W ROWELL III
REVOCABLE LIVING TRUST UA 7/9/98
531 N MANITOU
CLAWSON MI 48017-1476

LORRAINE SUSAN BALL-SCHWARZWALD &
IRA-ALAN SCHWARZWALD
TR SCHWARZWALD FAM TRUST
UA 05/29/96
1933 E CALLE DE CABALLOS
TEMPE AZ 85284-8008

LORRAINE T GROARK
1318 RTE 82
HOPEWELL JCT NY 12533-3310

LORRAINE TAFFLIN &
ERNEST TAFFLIN JT TEN
573 SUTTION PLACE
LONG BOAT KEY FL 34228-2340

LORRAINE V TOMASZEWSKI
30482 DOVER
FLATROCK MI 48134-1473

LORRAINE VITA
2064 CROPSEY AVE
BROOKLYN NY 11214-6253

LORRAINE ROWAN
17 COPRA LANE
PACIFIC PALISADES CA 90272-4644

LORRAINE S COOLEY
5416 BLODGETT AVE
DOWNERS GROVE IL 60515-5026

LORRAINE SHUBERT
TR LORRAINE SHUBERT TRUST
UA 11/06/86
3506 MONTROSE AVE
LACRESCENTA CA 91214-3202

LORRAINE T CONNORS
1163 TIMBERVIEW TRAIL
BLOOMFLD HLS MI 48304-1551

LORRAINE T MAJKA
TR LORRAINE T MAJKA TRUST
UA 12/10/96
14552 IVANHOE
WARREN MI 48093-7402

LORRAINE V BOORE &
KENNETH L BOORE JT TEN
34080 FAIRFAX DR
LIVONIA MI 48152-1252

LORRAINE V WAIDL
1150-C MORDEN BLUSH LANE
WEBSTER NY 14580

LORRAINE W NYE
CUST
MARGARET JEAN NYE U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
6608 GREENWOOD RD
WONDER LAKE IL 60097-9100

LORRAINE W WOLF
333 CORKTREE CIRCLE
AUBURN AL  36832

LORRAINE WINK TRAWICK
4922 EAST BEVERLY MAE
SAN ANTONIO TX  78229-4938

LORRAINE ZIRK
158 LITTLE FALLS ROAD
FAIRFIELD NJ  07004-2126

LORRE L WHITE
201 EAST 80TH 12G
NEW YORK NY  10021-0516

LORRESTINE COOK
10721 DEHAVEN
PACOIMA CA  91331-2008

LORRETTA LA CALANDRA
CUST JENNIFER LA CALANDRA
UGMA NY
109 'L' STREET
ELMONT NY  11003
LORRI PEBBLES
62869 HIDDEN POND DR
WASHINGTON MI  48094-1594

LORRIE ANNE STOTTS
1401 BERWIN AVENUE
KETTERING OH  45429-4806

LORRIE LATTING MCCARTY
6218 BALMORAL DR
DUBLIN OH  43017-8529

LORRAINE WAGNER
513-8TH ST
OSAWATOMIE KS  66064-1411

LORRAINE YAGGIE
211 ALPINE ST
RIDGEWAY PA  15853-9740

LORRAINE ZMIJEWSKI &
EDWARD P ZMIJEWSKI JT TEN
2259 EVALINE
HAMTRAMCK MI  48212-3211

LORREL C ADRIAN
C/O L RUBEN
4752 MT LA PLATTA DR
SAN DIEGO CA  92117-3039

LORRETA R WINTER
20935 SUNNYDALE
SAINT CLAIR SHORES MI
48081-3142

LORRI FRAN RIFKIN
698F MAIN ST
MILLIS MA  02054-1609

LORRIANE NICHELLE DAVIS
922 W FIVE MILE PKY
DALLAS TX  75224-4914

LORRIE J MUELLER &
LEONARD MUELLER IV JT TEN
104 LILAC DRIVE
TOMS RIVER NJ  08753-1310

LORRIE LEROUX SCHOVILLE
7915 TWINING OAK LN
SPRING TX  77379-4541

LORRAINE WILLIAMS
W 1961 COUNTY HWY K
JUDA WI  53550

LORRAINE ZIMMERMAN
809 NE 73RD ST
BOCA RATON FL  33487

LORRAYNE A FERREIRA
1206 GRANITE LANE
AUBURN CA  95603-3614

LORREN S EMERSON &
MARIE E EMERSON
TR
LORREN S & MARIE E EMERSON
TRUST UA 10/07/97
2184 BYRON RD
HOWELL MI  48843-8764
LORRETTA E SNYDER
33822 CASCO CT
WESTLAND MI  48186-5409

LORRI L GILL
104 EAST 4TH
BOX 282
MERIDEN IA  51037-0282

LORRIE A CRAIG
331 ROSEWOOD DR
JANESVILLE WI  53545-3355

LORRIE L KAISER
4032 NAVARRO WAY
FRISCO TX  75034

LORRIN M KOSHI
BOX 644
CAPTAIN COOK HI  96704-0644

LORRY A YOUNG &
KEVIN YOUNG JT TEN
640 ROCHESTER DR
LAKE ORION MI  48362-2860

LORRY ANN YOUNG
640 ROCHESTER DRIVE
LAKE ORION MI  48362-2860

LORY ANN QUALLS GARCIA
14756 WILSON ST
HESPERIA CA  92345

LORYN LAMPORT
52 ESSEX COURT
PORT WASHINGTON NY  11050-4221

LORYN T ABRAMS
2613 SODA SPRINGS DRIVE
MCKINNEY TX  75071

LORYN Y ANDERSON
11915 143RD ST
JAMAICA NY  11436-1220

LOS ANGELES COMMANDRY EYE
FOUNDATION
BOX 4008
NORTH HOLLYWOOD CA  91617-0008

LOS ANGELES COMMANDRY NO 9
KNIGHTS TEMPLAR
BOX 4008
NORTH HOLLYWOOD CA  91617-0008

LOSIE W WOOLS
380 IRON BRIDGE RD
CICERO IN  46034-9437

LOSSON BLAIR &
MARTHA BLAIR JT TEN
5 COBBLESTONE WAY
MT SINAI NY  11766-2608

LOTHA JOANNE UTTER
4992 ARCADIA DRIVE
SANTA ROSA CA  95401-5620

LOTHAINE G STEFANIDES
5 SYCAMORE DR
SWOYERVILLE PA  18704-2029

LOTHAR J BETZ
10284 NORTH LEWIS ROAD
CLIO MI  48420-7938

LOTHAR J KRINGS
91-17 102ND ST
RICHMOND HILL NY  11418-2914

LOTHAR S BEKE
3996 MILLERSBURG RD
WOOSTER OH  44691-9410

LOTHAR SPANG &
JEAN M SPANG JT TEN
549 W LEWISTON
FERNDALE MI  48220-1203

LOTHAR W KOERNER
623 COMFORT RD
ITHACA NY  14850-8625

LOTHENE H HETHERINGTON
12 DENBY CT
BRICKTOWN NJ  08724-1910

LOTINA MACKLIN
1133 CHERRYSTONE CIRCLE
CLINTON MS  39056-2029

LOTSIE SCOTT
1791 SNYDERVILLE RD
SPRINGFIELD OH  45502-8531

LOTT H THOMAS
4009 LAKE POINT RD
CHAMPAIGN IL  61822-9761

LOTTA JEROME
BOX 265
UPPER SADDLE RIVE NJ  07458-0265

LOTTA P NEWMAN
19-C MAPLE LANE
BRIELLE NJ  08730-1365

LOTTE FIELDS
230 CENTRAL PARK S
NEW YORK NY  10019-1409

LOTTIE A ARCHACKI &
EDWARD J ARCHACKI SR JT TEN
192 GREENE ST
BRISTOL CT  06010-6243

LOTTIE B MC WHERTER
9520 CARTER
OVERLAND PARK KS  66212-5010

LOTTIE C ADAMIAK
67 CLAYTON AVE
TRENTON NJ  08619-2907

LOTTIE DONAKOWSKI &
DONALD F DONAKOWSKI JT TEN
7430 ST JOHN
DETROIT MI  48210-2765

LOTTIE J FISHER
490 FOX HILLS DRIVE N APT 2
BLOOMFIELD HILLS MI  48304-1337

LOTTIE LEE WEST
2404 PHOENIX ST
SAGINAW MI  48601-2463

LOTTIE M POKRZYWNICKI
32549 VANDOVER
ST CLAIR SHOR MI  48082-3035

LOTTIE M WYDICK
38 WILLOW RD
SAGINAW MI  48603

LOTTIE PLANK &
JOANNE A PLANK JT TEN
15123 FARMBROOK
PLYMOUTH MI  48170-2749

LOTTIE THOMAS
3065 SYLVIA ST
BONITA CA  91902-2141

LOTUS L BUNKER & GEORGE
BUNKER II & MAYNARD A
MESSNER JT TEN
5852 LYONS RD
IMLAY CITY MI  48444-8825

LOU A SCHLANHART &
JAMES E SCHLANHART JT TEN
1153 W JULIAH
FLINT MI  48505-1407

LOTTIE E WILLIS
3800 RICHFIELD APT 403
FLINT MI  48506-2661

LOTTIE L ROTHSCHILD
TR LOTTIE L ROTHSCHILD TRUST
UA 12/10/92
446 LAWTON ST
SAN FRANCISCO CA  94122-3629

LOTTIE LOUISE BURTON BOWMAN
515 PARSONS AVE
GREENWOOD MS  38930-3620

LOTTIE M SPENCER &
SANDRA JEAN MAHER JT TEN
35104 BRIGHTON
STERLING HEIGHTS MI  48310-7409

LOTTIE MILKO
19 PULASKI AVE
SAYREVILLE NJ  08872-1649

LOTTIE S GREEN
691 BETTIS ACADEMY RD
GRANITEVILLE SC  29829-3116

LOTTIE ZREBIEC & JUDITH A ZREBIEC T
U/A DTD 09/09/03
LOTTIE ZREBIEC LIVING TRUST
11023 DALE
WARREN MI  48089

LOU A FRISCOE
520 N PARK STREET
COLUMBUS OH  43215-2224

LOU ALICE MARTIN EPTON
1705 SKYLYN DR
APT 229
SPARTANBURG SC  29307

LOTTIE F COLLINS
BOX 310335
FLINT MI  48531-0335

LOTTIE LEE SMITH
1624 CLAYTON STREET
CINCINNATI OH  45206-2120

LOTTIE M CAFFEY
516 THOMAS
BOLINGBROOK IL  60440-1390

LOTTIE M WYDICK
38 WILLOW POND E
SAGINAW MI  48603-9640

LOTTIE P BERGQUIST &
KATHLEEN M POLLEY JT TEN
43455 FORTNER DR
STERLING HTS MI  48313-1740

LOTTIE SOBASZEK &
MARSHALL SOBASZEK JT TEN
14531 CLEOPHUS
ALLEN PARK MI  48101-2638

LOTUCE L HAMM JR
1245 VISTA LANE
VESTAVIA AL  35216

LOU A MC MAHAN
2908 S 750 W
RUSSIAVILLE IN  46979

LOU ANN BOYD
CUST STEPHEN A BOYD UGMA MD
727 SUNNYFIELD LANE
BALTIMORE MD  21225-3364

LOU ANN GIOFFRE
5 MEMORIAL DR
BERLIN HEIGHTS OH  44814-9601

LOU ANN PATE
10513 EAST NAVAJO PLACE
SUNLAKES AZ  85248

LOU ANN WOLFORD
421 WOODLAWN
MADISONVILLE KY  42431-3256

LOU COOKE BRANNAN
APT 310
1700 SE 15TH ST
FT LAUDERDALE FL  33316-3044

LOU ELLEN DOTY &
CARL L DOTY JT TEN
9068 PERRY RD BOX 27
ATLAS MI  48411-0027

LOU FRANCES C LIDE
BOX 4
NEWBERRY SC  29108-0004

LOU MATHEWS LUCAS &
ARTHUR M LUCAS JT TEN
22 COLONIAL HILLS PKWY
CREVE COEUR MO  63141-7731

LOU V MOE
C/O H C MOE
724 ELDORADO DR
VENICE FL  34285-1201

LOUANN M BERNTHAL &
MARK E BERNTHAL JT TEN
6341 LADY JEANETTE DR
SWARTY CREEK MI  48473-8819

LOU ANN LOVE
CUST NATALIE
MICHELLE LOVE UGMA SC
BOX 2144
CAYCE WEST COLUMBI SC
29171-2144

LOU ANN ROBINSON
C/O JOHN R EZELL CPA
5050 EL CAMINO REAL SUITE 114
LOS ALTOS CA  94022

LOU ARTRY SMITH
PO BOX 5128
FLINT MI  48505-0128

LOU DRAKE
200 UNIVERSITY AVE
WAXAHACHIE TX  75165-2350

LOU ELLEN KOWBEL
W685 MARIONDALE RD
BURLINGTON WI  53105-8421

LOU JEAN WILLIS HUBER
1904 GARRETT COURT
SANTA ROSA CA  95403-2382

LOU MUZA
315 TANGLE RUN BLVD
APT 1011
MELBOURNE FL  32940

LOU W ROBERSON
3912 E 153RD ST
CLEVELAND OH  44128-1125

LOUANN WOLTERSDORF &
ROSE LINDA VAN DE BOGART EX
EST LORETTA DEBARBIERI
C/O DRURY & PATZ LLP
PO BOX 101
CANAAN CT  06018

LOU ANN MAREK
2311 TRAIL WOOD LN
RICHMOND TX  77469

LOU ANN WEYMER &
PAUL P WEYMER JT TEN
C/O JAMES W THOMAS CO L P A
42 E WILSON AVE
PO BOX 330
GIRARD OH  44420

LOU C POWELL
5166 BLACK FOOT DR
LITHONIA GA  30038-1102

LOU E COMPTON
3075 MOUNTVILLE DR
KETTERING OH  45440-1422

LOU ELLEN LARRISON
1801 N MORRISON ST
KOKOMO IN  46901-2148

LOU M LUCAS
22 COLONIAL HILLS PKWY
CREVE COEUR MO  63141-7731

LOU S OATES
1418 FEDERAL
SAGINAW MI  48601-1813

LOUANN B WEAVER
1027 KNOTTS POINT DR
WOODSTOCK GA  30188

LOUANNA M WILKINSON
CUST TIMOTHY C WILLIAMS UGMA DE
16 SILVERSIDE RD
WILMINGTON DE  19809-1726

LOUANNE A BRUEN SUCC
TR FAMILY TR UA 05/25/85
LOUANNE A BRAUEN
401 E SCRANTON AVE
LAKE BLUFF IL  60044-2535

LOUANNE DUNLAP
39 OVERLOOK DR
GOLF IL  60029

LOUANNE FORD
15311 DUNN DR
TRAVERSE CITY MI  49686

LOUANNE S PRINCIPATI
185 THOMPSON ROAD EXT
BEAVER FALLS PA  15010-1350

LOUANNE SAUSSER
6950 BELTON
GARDEN CITY MI  48135-2288

LOUANNE SKEENES
14028 ERWYN ST
PHILADELPHIA PA  19116-1006

LOUDEAN MOULTRIE
BOX 824
SAGINAW MI  48606-0824

LOUDON LEE CAMPBELL IV
3432 BONNIEBROOK DR
PLANO TX  75075-4705

LOUELLA ANNE NEAL
1408 FOXFIRE
MOORE OK  73160-5710

LOUELLA H RANDALL
954 GATEWOOD CT NW
ATLANTA GA  30327-1502

LOUELLA H RANDALL & LUTHER H
RANDALL III & HAROLD E ABRANNS TRS
LUTHER H RANDALL JR MARITAL TRUST
U/W LUTHER H RANDALL JR
954 GATEWOOD CT
ATLANTA GA  30301

LOUELLA HARKINS &
ETHELDA BURRUS JT TEN
10806 BROOKES RESERVE RD
UPPER MARLBORO MD  20772

LOUELLA K DAIGLE
12462 NEWCASTLE AVE
BATON ROUGE LA  70816-8978

LOUELLA K SEMLER
18626 TRANQUILTY DRIVE
HUMBEL TX  77346-8157

LOUELLA KNIGHTON
31 PEBBLE CREEK DR
NEWNAN GA  30265

LOUELLA M GUILKEY
16211 CUMBERLAND ROAD
NOBLESVILLE IN  46060-4107

LOUELLA M RYAN
332 MICHIGAN ST
LOCKPORT NY  14094

LOUELLA MASON
522 HARRISON STREET
IONIA MI  48846-1819

LOUELLA WATKINS
522 E CEDAR
INDEPENDENCE KS  67301-4416

LOUETTA A ANTHONY
4800 W 100 S
RUSSIAVILLE IN  46979-9440

LOUGHLIN FINCL SVC LIMITED
23 ELLENDALE ST
BEL AIR MD  21014-2963

LOUIDA TOWNSEND
2090 HIGHWAY 14 NORTH
COVINGTON TN  38019-7956

LOUIE A MORRIS JR
315 LEE RD 359
VALLEY AL  36854

LOUIE A PATERNO JR
BOX 2791
CHARLESTON WV  25330-2791

LOUIE A RIVERA
13497 CHIVERS AVE
PHILMAR CA  91342

LOUIE BARNETT
22059 MISSY LEIGH LN
ATHENS AL  35613-2409

LOUIE C MOORE
228 SOUTH 72ND PLACE
MESA AZ  85208-1104

LOUIE C SOULERET
995 LIBERTY
LINCOLN PARK MI  48146-3608

LOUIE D MORGAN
515 BRIARWOOD DR
TIFTON GA  31794-6159

LOUIE DELAROSA
6022 SW 170TH AVE
BEAVERTON OR  97007-3311

LOUIE E WIGGINS JR &
ANGELINE H WIGGINS JT TEN
525 FOOTMAN LANDING
MERRITT ISLAND FL  32952-5235

LOUIE F NOHL
TR LOUIE F NOHL REV TR
UA 10/12/99
6470 POST RD APT#331
DUBLIN OH  43016

LOUIE F NOHL
TR LOUIE F NOHL TRUST
UA 10/12/99
6470 POST RD APT#331
DUBLIN OH  43016

LOUIE G DEP
APT 5-Q
50 BAYARD ST
N Y NY  10013-4913

LOUIE G LINDERMYER
1018 S W 1301 RD
HOLDEN MO  64040-9294

LOUIE G YEN &
YOOK JIN LOUIE JT TEN
1 EDITH DR
LAWRENCEVILLE NJ  08648-2033

LOUIE H VANHORN
RR 7 BOX 240
SPENCER IN  47460-9784

LOUIE J MARTIN
UNITED STATES
3150 KIRK RD
MONROE GA  30656-3988

LOUIE J MERCIER
1444 DOUGLAS DR
TAWAS MI  48763-9547

LOUIE J YEN &
YOOK J LOUIE JT TEN
1 EDITH DR
LAWRENCEVILLE NJ  08648-2033

LOUIE K SCHWERIN
3174 SOUTH OAK ROAD
DAVISON MI  48423-9161

LOUIE L SHERRILL
40638 CARLISLE AVE
ELYRIA OH  44035-7928

LOUIE M CYR
409 LOREAUVILLE ROAD
NEW IBERIA LA  70563-1857

LOUIE M SCOTT &
GLENICE C SCOTT JT TEN
1348 CHIPPENHAM
BATON ROUGE LA  70808-5625

LOUIE P FAULKNER &
NANCY F LILES JT TEN
343 HUSTLEVILLE RD
ALBERTVILLE AL  35951-5421

LOUIE PERRY
25140 PLEASANT WAY
HAYWARD CA  94544-2335

LOUIE R COLE
4375 HATCHERY
WATERFORD MI  48329-3628

LOUIE R SMITH
2987 SUNNYCREST DR
KALAMAZOO MI  49048-1171

LOUIE SCALA
24355 ETON
DEARBORN HTS MI  48125-1919

LOUINE O'HEARN HAMILTON
7790 S HIGH ST
CENTENNIAL CO  80122

LOUINIA MAE WHITTLESEY
ONE BRATENAHL PLACE
BRATENAHL OH  44108-1181

LOUIS A BEAUCHESNE
143 AVE GOULBURN
OTTAWA ON  K1N 8E3
CANADA

LOUIS A BEIGEL
2570 LORIS DR
DAYTON OH  45449-3223

LOUIS A BEIGEL &
DEZZIE C BEIGEL JT TEN
2570 LORIS DR
DAYTON OH  45449-3223

LOUIS A BOSCARDIN
5450 RIVENDALE BLVD
MECHANICSBURG PA 17050

LOUIS A CAMACCI
4096 TIMBERBROOK DR
CANFIELD OH 44406-9338

LOUIS A CARUSO &
ROSEMARY A CARUSO JT TEN
8 ROCKVIEW TERR
NORTH PLAINFIELD NJ 07060-4514

LOUIS A CRAGO
2245 E STATE ST EXT
HUNTINGTON IN 46750

LOUIS A DOMBROWSKI
363 KERBY ROAD
GROSSE POINTE FARM MI
48236-3144

LOUIS A FELLIN
3713 MT OLNEY LN
OLNEY MD 20832-1119

LOUIS A FRECHETTE &
NORMA J FRECHETTE JT TEN
6045 PINE ST
HUBBARD LAKE MI 49747-9648

LOUIS A GOLA
11881 HELMSBURG COURT
CINCINNATI OH 45240-1815

LOUIS A HOFF &
MAE L HOFF JT TEN
1766 CHURCHWOOD DR
CINCINNATI OH 45238-1902

LOUIS A BRUNCKHORST &
RITA M BRUNCKHORST III JT TEN
1105 5TH ST N
SARTELL MN 56377-1763

LOUIS A CARBONE &
MICHELLE THORRY JT TEN
59 LAKESIDE DR E
BELVIDERE NJ 07823-3107

LOUIS A CERVI
100 DANA CIRCLE
OCEAN SPRINGS MS 39564-5504

LOUIS A DANIELSON
18 GREEN VALLEY MOBILE
HOME PARK
BOX 236
JACKSON WI 53037-0236

LOUIS A DOMBROWSKI &
ROBERT DOMBROWSKI JT TEN
363 KERBY ROAD
GROSSE PTE FARMS MI 48236-3144

LOUIS A FIGULI
2725 SILVERDALE AVE
CLEVELAND OH 44109-5526

LOUIS A GARDNER &
PAULINE GARDNER JT TEN
303 MICKLEY ST BOX 528
DANVILLE OH 43014-0528

LOUIS A GRASSINI &
ANNA GRASSINI JT TEN
1021 FOSS AVE
DREXEL HILL PA 19026-1901

LOUIS A HOSTA
5102 WOOD AVE
PARMA OH 44134-2360

LOUIS A BRUNCKHORST III &
RITA M BRUNCKHORST JT TEN
1105 5TH ST N
SARTELL MN 56377-1763

LOUIS A CARGNINO &
SUSAN A CARGNINO JT TEN
6 WELLINGTON ROAD
WILSHIRE
WILMINGTON DE 19803-4130

LOUIS A COTE JR
1148 SW 42ND ST
CAPE CORAL FL 33914-5703

LOUIS A DOBBS
1100 SW 22ND ST
BLUE SPRINGS MO 64015

LOUIS A DURGIN
189 BEECH TERRACE
WAYNE NJ 07470-5063

LOUIS A FISCHER &
JEAN M FISCHER JT TEN
211 LITTLE RIVER DR
MCCORMICK SC 29835

LOUIS A GAST
BOX 96
MOZELLE KY 40858-0096

LOUIS A HARTMANN
3937 BAYVILLE RD
BALTIMORE MD 21220-3037

LOUIS A JOHNSON
17355 MUIRLAND
DETROIT MI 48221-2708

LOUIS A JORDAN
13621 GRIGGS
DETROIT MI  48238-2220

LOUIS A KOWALSKI
46 MADISON DRIVE
KENSINGTON CT  06037-3142

LOUIS A LETOURNEAU
1216 1/2 WELLINGTON
BAY CITY MI  48706-4167

LOUIS A PAGAN
337 62ND ST
BROOKLYN NY  11220-4413

LOUIS A RUET &
RENEE L WEAVER JT TEN
124 DEEPWOOD DR
LEBANON CT  06249-2143

LOUIS A SCAMPOLI &
AUDREY B SCAMPOLI JT TEN
27 ELEANOR ST
DEDHAM MA  02026-3035

LOUIS A SCHOWENGERDT
4722 CLAREMONT
KANSAS CITY MO  64133-2468

LOUIS A SPANO
7 KILBEGGAN GREEN
PERRY HALL MD  21236-2251

LOUIS A TRICERRI &
GLORIA CASSIDY TRICERRI
TR UA 12/15/87
LOUIS & GLORIA TRICERRI FAMILY TRUS
6 ST MICHAELS COURT
DALY CITY CA  94015

LOUIS A JORGENSEN
CUST PETER JORGENSEN UGMA NY
103 O'NEILL DRIVE
JAMESTOWN NC  27282-9793

LOUIS A LATOUSKE JR
10749 DORCHESTER
WESTCHESTER IL  60154-4243

LOUIS A MISSITTI
5101 ARBOR LANE
FLINT MI  48506-1625

LOUIS A RICKER
BOX 274
OTTOVILLE OH  45876-0274

LOUIS A SACHARSKE
3810 VALLEY FORGE DR
STOW OH  44224-3324

LOUIS A SCHAEFER
9387 N ESTON RD
CLARKSTON MI  48348

LOUIS A SCHUPPIN
4006 N 24TH RD
ARLINGTON VA  22207-5102

LOUIS A SUPANEK
930 ASTERN WAY
307
ANNAPOLIS MD  21401-7159

LOUIS A TUCCI JR &
FAITH E TUCCI JT TEN
44 PUTNAM AVE
TARRYTOWN NY  10591-3809

LOUIS A KING
BOX 1366
LAKE HAVASU CITY AZ  86405-1366

LOUIS A LATOUSKE JR &
HELEN M LATOUSKE JT TEN
10749 DORCHESTER
WESTCHESTER IL  60154-4243

LOUIS A MOROCCO
318 PENNSYLVANIA AVE
MCDONALD OH  44437-1938

LOUIS A RODRIGUEZ
765 CEDAR AVE
ELIZABETH NJ  07202-2433

LOUIS A SAVARESE
CUST
SAMANTHA BLAKE SAVARESE A
UGMA NY
8 GRIMAL CT
RANDOLPH NJ  07869-1409

LOUIS A SCHMITT &
CHRISTY A SCHMITT
TR SCHMMITT DECLARATION OF TRUST
NO 1 UA 05/15/96
1636 THOMAS CRT
FLOSSMOOR IL  60422-1948

LOUIS A SHEPHERD JR &
GENEVA SHEPHERD JT TEN
9794 FOREST LN 226
DALLAS TX  75243-7784

LOUIS A TIBBETTS
2466 N WILLIAMS LAKE RD
WATERFORD MI  48327-1050

LOUIS A VARGA
11725 MORNING AVE
DOWNEY CA  90241-4707

LOUIS A VEDRODE JR
2040 S MERRILL RD
MERRILL MI  48637-9703

LOUIS A WEBER
15 VICTOR DR
MOORESVILLE IN  46158-1061

LOUIS ALOCCI
7007 WAX MYRTLE COURT
WILMINGTON NC  28409-4852

LOUIS AMSHOFF
4917 HICKORY HOLLOW LANE
SHEPHERDSVILLE KY  40165-9493

LOUIS ANTHONY PAVLOVICH
30471 PASEO DEL VALLE
LAGUNA NIGUEL CA  92677-2312

LOUIS B ACHILLE
20555 N 266TH AVE
BUCKEYE AZ  85396-2269

LOUIS B FECTEAU JR
TR U/A DTD 6/7/9 LOUIS B FECTEAU JR
LIVING
TRUST
18980 CHEYENNE ST
CLINTON TOWNSHIP MI  48036

LOUIS B KAUFMAN
CUST
KENNETH LEE KAUFMAN
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
1814 FLINT OAK
SAN ANTONIO TX  78248-1808

LOUIS A VENTURA
CUST LOUIS ALEXANDER VENTURA UNDER
THE PA
U-G-M-A
C/O JOHN VENTURA
3100 PLEASANT VALLEY BLVD
ALTOONA PA  16602-4309

LOUIS ACKER
28 BYRON DRIVE
AVON CT  06001-4507

LOUIS ALTABET &
SHIRLEY ALTABET JT TEN
2704 PARSONS BLVD
FLUSHING NY  11354-1343

LOUIS ANTHONY FIORENTINO
1011 JERSEY ST
COCOA FL  32927-5031

LOUIS ARNOLD
3811 ZINSLE AVE
CINCINNATI OH  45213-1932

LOUIS B EARLE
3220 ARKANSAS
WICHITA KS  67204-4341

LOUIS B GIESECKE
2136 N STATE ST
BELVIDERE IL  61008-1959

LOUIS B KAUFMAN &
ELAINE KAUFMAN JT TEN
1814 FLINT OAK
SAN ANTONIO TX  78248-1808

LOUIS A VISK &
DOLORES M VISK JT TEN
15965 WEDGEWOOD LANE
STRONGSVILLE OH  44149-5756

LOUIS ALFONSETTI JR
5 PARMERTON DR
ENDICOTT NY  13760-4271

LOUIS AMOROSA
CUST JUDITH
ANNA AMOROSA UGMA NJ
60 PROSPECT ST
SOMERVILLE NJ  08876-1438

LOUIS ANTHONY KOOS
9503 S LOCUST AVENUE
NEWAYGO MI  49337

LOUIS AUSSENBERG
CUST
NEIL D AUSSENBERG A MINOR
U/A 8-A OF THE PERS PROP LAW
OF N Y
5230 BIRDWOOD
HOUSTON TX  77096-2504

LOUIS B ESPARZA
304 LAURIE DR
LOCKPORT IL  60441-3211

LOUIS B HAYEK
CUST BENJAMIN T HAYEK UTMA CO
BOX 702
INDIAN HILLS CO  80454-0702

LOUIS B MARTINEZ &
EMILY J MARTINEZ JT TEN
998 ELLIOTT DR
LEWISTON NY  14092-2018

LOUIS B MC DOWELL
2300 SILVER RIDGE DR
RENO NV 89509

LOUIS B MORENO
3761 SPRINGS RANCH DR
COLORADO SPGS CO 80922-3154

LOUIS B MUENCH &
BERNICE MUENCH JT TEN
31700 WESTLADY DR
BEVERLY HILLS MI 48025-3745

LOUIS B PAUL
9830 REECK RD
ALLEN PARK MI 48101-3709

LOUIS B ROSENBERG
12621 VIA LUCIA
BOYNTON BEACH FL 33436

LOUIS B SABO
2903 WHISPERING PINES
CANFIELD OH 44406-9649

LOUIS B SONNENBERG & JEAN D
SONNENB
TRS U/A DTD 10/16/2002 THE
SONNENBERG FAMILY TRUST
703 W 4TH ST
LEWISTOWN PA 17044

LOUIS B SUKALA
7909 HOLLOPETER RD
LEO IN 46765-9783

LOUIS B SUNDERLAND
BOX 407
WATSEKA IL 60970-0407

LOUIS BALDASSARRE
308 SEATON AVENUE
ROSELLE PARK NJ 07204-1516

LOUIS BEHRENDS
21303 OAKVIEW DR
NOBLESVILLE IN 46062-9408

LOUIS BERESTECKI
315 WATER ST
WEST NEWTON PA 15089-1633

LOUIS BETSTADT &
LINDA BETSTADT JT TEN
142 MT MORENCY DR
ROCHESTER NY 14612-3634

LOUIS BLASENHEIM
42 FIRST ST
YONKERS NY 10704-4308

LOUIS BLUMENFELD
10 STUART DR
BLOOMFIELD CT 06002-1525

LOUIS BOLTON &
BARBARA S BOLTON JT TEN
3821 COVE DR
BIRMINGHAM AL 35213-3801

LOUIS BROOKS &
ELEANOR H BROOKS JT TEN
3649 SNAKE SMITH RD
GOLDEN MS 38847

LOUIS BROWN JR
137 OAKGROVE AVENUE
BUFFALO NY 14214-2715

LOUIS BROWN JR
16160 SUSSEX
DETROIT MI 48235-3852

LOUIS C ACRUMAN II &
DIAN M ACRUMAN JT TEN
BOX 237
TEXARKANA TX 75504-0237

LOUIS C ALONGE
300 MAKENZIE COURT
THOUSAND OAKS CA 91362

LOUIS C ARBAN
4212 HIPPST
DEARBORN HEIGHTS MI 48125-2900

LOUIS C BAZNER
ROUTE 1
TASKER ROAD
LAKE ODESSA MI 48849

LOUIS C ENGEL &
OLGA ENGEL TEN COM
TRUSTEES UA ENGEL FAMILY
TRUST DTD 08/30/90
7334 E BLACK ROCK RD
SCOTTSDALE AZ 85255-6108

LOUIS C FRANCISCO
73840 CALLE BISQUE
PALM DESERT CA 92260-0300

LOUIS C GOETTING 3RD
415 LAKE AVE
BAYHEAD NJ 08742-4754

LOUIS C GUTIERREZ
7935 SWAN CREEK RD
NEWPORT MI 48166-9798

LOUIS C HUGGINS
G8268 VANADIA DR
MT MORRIS MI 48458

LOUIS C JACOBSON
502 BOYD
FIFE LAKE MI 49633-9319

LOUIS C JOHNDROW
32712 WILDER RD
LAFARGEVILLE NY 13656

LOUIS C KAYE
34033 BARTON
WESTLAND MI 48185-3506

LOUIS C MANETTA
3950 TIMBERWOODS CT
LOVELAND OH 45140-5582

LOUIS C MCLILLY
613 PARKWAY ST
FLINT MI 48505

LOUIS C MILLER &
GERALDINE P MILLER JT TEN
2916 BERNADETTE DR
YOUNGSTOWN OH 44515

LOUIS C PARKER
6132 TUTTLE HILL ROAD
YPSILANTI MI 48197-9722

LOUIS C PECK III
4383 EAST AVENUE
ROCHESTER NY 14618-3828

LOUIS C PERRY
2930 RAWSON ST
OAKLAND CA 94619-3378

LOUIS C RODDY
3607 ARCHWOOD
CLEVELAND OH 44109-2541

LOUIS C SCHAFER
4533 LYONS RD
LYONS MI 48851-9693

LOUIS C SHAW & AMERICA P
SHAW JT TEN
10900 VILLAGE GROVE DR UNIT B
SAINT LOUIS MO 63123

LOUIS C SHELLMAN
498 NEVADA
PONTIAC MI 48341-2549

LOUIS C SMITH
511 S MEADE ST APT 12
FLINT MI 48503-2290

LOUIS C THOMAS
2528 GEOFFRY
WARREN MI 48092-5402

LOUIS C WILLIAMS
2292 PROZELLERS ROAD
ALLEGANY NY 14706-9730

LOUIS C WIRGAU
6278 SPRINGDALE BLVD
GRAND BLANC MI 48439-8524

LOUIS C WOLFF
5912 OLD FOREST LN
W CHESTER OH 45069-5907

LOUIS C WOLFF &
JANET WOLFF JT TEN
5912 OLD FOREST LANE
WEST CHESTER OH 45069-5907

LOUIS C YOUNT
2926 WEDDE RD
BARNHART MO 63012-1820

LOUIS C ZEMBO
37938 LORIE BLVD
AVON OH 44011-1154

LOUIS CALIGIURI &
MAUREEN CALIGIURI JT TEN
159 PINE RIDGE RD
READING MA 01867-3739

LOUIS CANCRO
2702 185 AVE EAST
SUMNER WA 98390-9474

LOUIS CAPLAN TOD
SARAH KAREN
SUBJECT TO STA TOD RULES
4730 ATRIUM CT
UNIT 451
OWINGS MILLS MD 21117-0337

LOUIS CAPPELLINI JR &
DENISE CAPPELLINI JT TEN
64 STONEHILL DRSOUTH
MANHASSET NY 11030-4428

LOUIS CARDINALE
21 AMHERST AVENUE
COLONIA NJ 07067-2003

LOUIS CARUANA
1930-18TH SIDEROAD RR 3
TOTTENHAM ON  L0G 1W0
CANADA

LOUIS CHARLES ANDERSON JR
TR
LOUIS CHARLES ANDERSON JR
TRUST UA 03/22/96
315 N PATTON AVE
ARLINGTON HTS IL  60005-1234

LOUIS CLYDE WADDELL JR
10727 TARRINGTON DR
HOUSTON TX  77024-3127

LOUIS CONLEY
6319 BROWN AVE
BALTIMORE MD  21224-6130

LOUIS CRISTADORO &
JOSEPHINE CRISTADORO JT TEN
25 TOWER BROOK RD
HINGHAM MA  02043-3168

LOUIS D BOLTON III
530 MONET DR
ROCKVILLE MD  20850-3020

LOUIS D CARUFEL
CUST MARJORIE M CARUFEL UGMA MI
1424 CAROLINA
MARYSVILLE MI  48040-1616

LOUIS D CONWAY &
JEAN CONWAY JT TEN
3129 BLOSSOM LANE
ODESSA TX  79762-7950

LOUIS CASIMA &
JOYCE CAMISA JT TEN
19 LINDA PL
FAIRFIELD NJ  07004-1723

LOUIS CHIAPETTA &
JOSEPHINE CHIAPETTA JT TEN
289 ALAMEDA DR
BRICK NJ  08723-7669

LOUIS COCCOLI JR
CUST LOUIS COCCOLI 3RD UGMA PA
2002 BROAD HILL FARMS RD
CORAOPOLIS PA  15108-9008

LOUIS CONSIGLIO
44070 TRENT DR
CLINTON TWP MI  48038-5306

LOUIS CSURGO
22435 13 MILE RD
ST CLAIR SHRS MI  48082-1442

LOUIS D CARUFEL
CUST
LOUIS J CARUFEL U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
1424 CAROLINA
MARYSVILLE MI  48040-1616

LOUIS D CARUFEL
CUST MARK D CARUFEL UGMA MI
1424 CAROLINA
MARYSVILLE MI  48040-1616

LOUIS D DELRING
TR LOUIS D DELRING TRUST
UA 01/17/95
3809 MONAGHAN POINT ROAD
ALPENA MI  49707-8923

LOUIS CASTAGNOLA JR & MARIA
CASTAGNOLA TRUSTEES U/A DTD
02/10/94 LOUIS CASTAGNOLA JR
FAMILY TRUST
BOX 2610
RANCHO SANTA FE CA  92067-2610

LOUIS CIORRA
61-11-218TH ST
BAYSIDE NY  11364-2223

LOUIS COFFIN
4 CEDAR CROFT
OTTUMWA IA  52501

LOUIS CRESPO
1651 11TH AVE 1
BROOKLYN NY  11215

LOUIS CUEVAS
171 W 12TH ST
N Y NY  10011-8225

LOUIS D CARUFEL
CUST
PAUL D CARUFEL U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
1424 CAROLINA
MARYSVILLE MI  48040-1616

LOUIS D CLARKE
1312 E CORNELL AVE
FLINT MI  48505-1751

LOUIS D GERLACH
1341 STATE RTE 3
REDBUD IL  62278-1099

LOUIS D HUTCHINS
5600 S 850 E
HAMILTON IN  46742-9560

LOUIS D MOSCATIELLO &
GERALDINE MOSCATIELLO JT TEN
1270 STADIUM AVE
BRONX NY  10465-1528

LOUIS D ROWLEY
607 CIRCLEWOOD DR S
PORTAGE MI  49002-0540

LOUIS D VIZIOLI &
DOLORES I VIZIOLI JT TEN
701 DOBBS FERRY ROAD
WHITE PLAINS NY  10607-1744

LOUIS DE BENEDITTIS
CUST LOUIS DE BENEDITTIS UGMA NY
504 LONG BEACH ROAD
ST JAMES NY  11780

LOUIS DEFILLIPPO
5 BADGER CIRCLE
ACTON MA  01720-5834

LOUIS DU PONT
AVENUE DE L'EQUERRE 4/101
B 1348 LOUVAIN-1A-NEUVE ZZZZZ
BELGIUM

LOUIS E BAER
7530 ORCHARD ST
APT 37
RIVERSIDE CA  92504-3703

LOUIS E BELLGRAPH JR
7584 HAMMOND AVENUE
CALEDONIA MI  49316-9114

LOUIS D LOGAN
CUST DONALD S CAMERON UTMA CA
406 LINDEN AVENUE
GRASS VALLEY CA  95945-6107

LOUIS D PATE
RT 3 BOX 188
ATLANTA TX  75551-9571

LOUIS D SIRIANNI
27 BENDING OAK DR
PITTSFORD NY  14534-3330

LOUIS DANIEL
23585 EDINBURGH
SOUTHFIELD MI  48034-4816

LOUIS DE LA VEGA
1622 E PUENTE AVE
WEST COVINA CA  91791-1064

LOUIS DELLERMAN
3284 MARCH TERR
CINCINNATI OH  45239-5468

LOUIS E ATWOOD &
JOYCE I ATWOOD JT TEN
191 SOUTH LINCOLN RD
BAY CITY MI  48708-9186

LOUIS E BASHAKES &
CATHERINE P BASHAKES JT TEN
1525 NORTHWOOD BLVD
ROYAL OAK MI  48073-3124

LOUIS E BOONE
3603 ADAMS
INDEPENDENCE MO  64055-3525

LOUIS D MCCLELLAND
2260 LUCK CREEK RD
BIG DANDY TN  38221-4210

LOUIS D PIKE
85 HUNTING TRAIL
MORELAND HILLS OH  44022-2565

LOUIS D TILSON
BOX 581
HOLDEN MA  01520-0581

LOUIS DASH JR
210 RUGBY AVENUE
ROCHESTER NY  14619-1140

LOUIS DE LA VEGA &
MARGARET O DE LA VEGA JT TEN
1622 E PUENTE AVE
WEST COVINA CA  91791-1064

LOUIS DONALD SNYDER
16244 SOUTH MILITARY TRAIL
SUITE 560
DELRAY BEACH FL  33484-6532

LOUIS E ATWOOD &
JOYCE I ATWOOD JT TEN
191 SOUTH LINCOLN ROAD
BAY CITY MI  48708-9186

LOUIS E BEDDICK
1248 WILLOWBROOK
BELLE VERNON PA  15012-4311

LOUIS E BOUR
1105 EDEN CIRCLE
SPRING HILL FL  34606-5133

LOUIS E CAMRAS
TR LOUIS E CAMRAS TRUST
UA 04/04/00
624 COTTAGE RD
BARAVIA IL 60510-3381

LOUIS E DU BOIS
2140 CAROLINA ST
WEST MIFFLIN PA 15122-3626

LOUIS E FRANKLIN
1914 SEABROOK DRIVE
DUNCANVILLE TX 75137-4578

LOUIS E GUGLIELMINO & JUDE P
GUGLIELMINO TRUSTEES U/A DTD
03/24/94 LOUIS E GUGLIELMINO &
JUDE P GUGLIELMINO TRUST
BOX 906
HEALDSBURG CA 95448-0906

LOUIS E KEMPINSKY
134 VOYAGE MALL
MARINA DEL REY CA 90292

LOUIS E MILLER
1102 SLATER ST
TOLEDO OH 43612-2806

LOUIS E NAVIN
CUST TERESA L NAVIN UGMA MN
4490 STARK RD
HARRIS MN 55032-3344

LOUIS E PHIPPS &
DOROTHY J PHIPPS JT TEN
7913 JODY KNOLL ROAD
BALTIMORE MD 21244-2975

LOUIS E SUDETH
3411 MOFFAT
TOLEDO OH 43615-1337

LOUIS E CLARK
7510 SHARON LEE LN
ARLINGTON TX 76001-7049

LOUIS E FELL &
NAOMI I FELL JT TEN
7837 W GREENFIELD DR
LANSING MI 48917-9708

LOUIS E FULTS JR
8322 CORUNNA ROAD
FLINT MI 48532-5501

LOUIS E HOBSON
25 SKYLINE DR
TUSCALOOSA AL 35405-4144

LOUIS E LAVAGNO
TR U/A
DTD 11/09/90 LOUIS E LAVAGNO
TRUST
15016 BEELER AVE
HUDSON FL 34667

LOUIS E MONARQUE
10208 MATHER AVE
SUNLAND CA 91040-3348

LOUIS E NEUENDORF
619 ARNOLD ROAD
SANDWICH IL 60548-1114

LOUIS E SEKERKA
12696 W PINELAKE RD
SALEM OH 44460-9119

LOUIS E VEGH &
LOUISE M VEGH
TR VEGH LIVING TRUST UA 04/03/99
57 VOORHEES CORNER ROAD
FLEMINGTON NJ 08822-2065

LOUIS E DEWITT
38 ANNETTE DRIVE
MELBOURNE FL 32904-1988

LOUIS E FOX
7271 DIXON DR
HAMILTON OH 45011-5429

LOUIS E FULTS JR &
CAROLYN J FULTS JT TEN
8322 CORUNNA RD
FLINT MI 48532-5501

LOUIS E HOLLIMAN
PO BOX 1871
INDEPENDENCE MO 64055

LOUIS E MIGLIORE
2574 FRISBY AVE
BRONX NY 10461-3240

LOUIS E NADER
64 BELL ST
BLOOMFIELD NJ 07003-4134

LOUIS E OELKLAUS
17259 SE 65 RDH TERRACE
DEARBORN MO 64439

LOUIS E SHAFER
1576 TOMLINSON RD
MASON MI 48854-9257

LOUIS EHRENBERG &
ANITA EHRENBERG JT TEN
7 EAST 86TH STREET
NEW YORK NY 10028-0510

LOUIS F BARNA
CUST ILONA M
BARNA UGMA NJ
8881 95TH ST
LARGO FL  33777-2521

LOUIS F BELL &
ANN S BELL JT TEN
3919 LAIRD LANE
CHATTANOOGA TN  37415-3619

LOUIS F BIEDRON
4703 HILLS & DALES RD NW #309
CANTON OH  44708

LOUIS F BRANDL JR
3385 EAST NEWARK RD
ATTICA MI  48412-9605

LOUIS F BRANDON
1500 STONEWOOD RD
BALTO MD  21239-4039

LOUIS F COMES
7419 CHESAPEAKE RD
BALTIMORE MD  21220-1102

LOUIS F FRIEDMAN
4611 BEDEL ST
WOODLAND HILLS CA  91364-4520

LOUIS F GIANNUZZI
25 W 54TH ST
NEW YORK NY  10019-5404

LOUIS F HALL &
FANNY AUXIER HALL JT TEN
60 FISCHER LANE
PALM COAST FL  32137-8462

LOUIS F HESSLING
5567 EDGER DR
CINCINNATI OH  45239-7270

LOUIS F JAKUBECZ & JUNE M JAKUBECZ
FBO JAKUBECZ FAMILY REVOCABLE
LIVING TRUST U/A DTD 08/28/2001
14200 SETTLERS WAY
STRONGSVILLE OH  44149-8743

LOUIS F MILLER
24381 CORTES DRIVE
DANA POINT CA  92629

LOUIS F NELLIS
50 TRUMAN RD
BARRYTON MI  49305-9773

LOUIS F O'KONSKI III
6247 UNDERWOOD AVE
OMAHA NE  68132-1807

LOUIS F PALERMO &
MARIE C PALERMO JT TEN
629 S E 19TH AVE APT 204
DEERFIELD BEACH FL  33441

LOUIS F RAVE
BOX 1829
SHAVERTOWN PA  18708-0829

LOUIS F ROSSI
3395 GREENFIELD N W
WARREN OH  44485-1350

LOUIS F SALZMANN &
BEVERLY E SALZMANN JT TEN
100 WARMSTONE PATH
PEACHTREE CITY GA  30269-2248

LOUIS F SHAFFER
5211 OAK ISLAND ROAD
ORLANDO FL  32809

LOUIS F SHERMAN
9-C
425 W PASEO REDONDO
TUCSON AZ  85701-8264

LOUIS F STEMPEK
305 E ASHMAN
MIDLAND MI  48642-4686

LOUIS F ZMIKLY
28991 BALMORAL
GARDEN CITY MI  48135-2162

LOUIS FAILLA
2229 S 18TH STREET
PHILADELPHIA PA  19145

LOUIS FELDMAN &
MILDRED FELDMAN JT TEN
903 RT 10 E APT 106
WHIPPANY NJ  07981

LOUIS FENTRESS JR &
JO G FENTRESS JT TEN
7450 PINEHURST
CINCINNATI OH  45244-3276

LOUIS FERRAIOLO
194 CONOVER AVENUE
NUTLEY NJ  07110-3347

LOUIS FERRELLO
139 LAKEVIEW TRAIL
SUGARLOAF PA  18249-1043

LOUIS FISCHER
CUST
JAMES L FISCHER UGMA NY
11 HAMILTON AVE
BRONXVILLE NY  10708-4214

LOUIS FRANCK &
ROSLYN A FRANCK JT TEN
347 TOWN GREEN WAY
REISTERSTOWN MD  21136-1618

LOUIS G BERTUCCINI &
LORRAINE L BERTUCCINI JT TEN
284 TODD ST
MT CARMEL CT  06518-1512

LOUIS G DERRICO &
MARION A DERRICO JT TEN
60 QUAKER AVE
RANDOLPH NJ  07869-1419

LOUIS G GERBER
21W530 KENSINGTON
GLEN ELLYN IL  60137-7012

LOUIS G HEMMER
204 IRVING ST
LOCKPORT NY  14094-2546

LOUIS G LERMA
909 N SUPERIOR
ALBION MI  49224-1269

LOUIS G MC COMAS JR
915 BREEZEWICK CIR
TOWSON MD  21286-3302

LOUIS G WILLIAMS
3339 E 8TH ST
ANDERSON IN  46012-4601

LOUIS FORMAN &
ARTHUR FORMAN JT TEN
8200 NW 93RD AVE
TAMARAC FL  33321-1434

LOUIS FRANKLIN LEVIN
CUST DANIEL JEREMY LEVIN UGMA MI
10534 LINCOLN
HUNTINGTON WOODS MI  48070-1541

LOUIS G BOCCETTI
2416 LINDEN AVE
KINSTON NC  28501-1753

LOUIS G FARINA
7741 AKRON RD
LOCKPORT NY  14094-9310

LOUIS G GRIES
PO BOX 169
CRYSTAL BEACH FL  34681-0169

LOUIS G LAVENDO
TR UA DTD
12/15/82 LOUIS G LAVENDO
TRUST
341 OLYMPIA COURT
MELBOURNE FL  32940-7826

LOUIS G LEROEYE
106 FERNDALE AVE
ST BONIFACE MB  R2H 1V1
CANADA

LOUIS G MEYERS
1000 BALFOUR RD
GROSSE POINTE MI  48230-1325

LOUIS GARCIA
22825 WATKINS ST
HAYWARD CA  94541-6603

LOUIS FORSYTHE SR
20451 CAROL
DETROIT MI  48235-1633

LOUIS G BASINI
96 5TH AVE
NEWBURGH NY  12550

LOUIS G CANDYS
27548 PORTSMOUTH AVE
HAYWARD CA  94545-4009

LOUIS G FLORES
878 HOLLYWOOD
PONTIAC MI  48340-2523

LOUIS G HANLEIN
12 WESTMINISTER WAY
MOBILE AL  36608-2821

LOUIS G LEFFLER
10 JAMES PL
MADISON NJ  07940-2411

LOUIS G LO BRUTTO
225 NILES STREET
ELIZABETH NJ  07202-3911

LOUIS G MOURA
39344 SUNDALE DR
FREMONT CA  94538-1926

LOUIS GENTILOTTI &
JEAN GENTILOTTI JT TEN
212 LANE ST
JESSUP PA  18434-1443

LOUIS GEORGE KAUFMAN &
MARGUERITE E KAUFMAN JT TEN
BOX 1793
FORT STOCKTON TX  79735-1793

LOUIS GOLDSTEIN
82-57 257TH STREET
FLORAL PARK NY  11004-1441

LOUIS GRANDE &
MARY GRANDE JT TEN
13 RUSSET CT
ROCHESTER NY  14625-1145

LOUIS GRUSZKA &
VICTORIA GRUSZKA
TR
LOUIS GRUSZKA & VICTORIA
GRUSZKA TRUST UA 01/29/96
8920 LENORE ST
REDFORD MI  48239-1280

LOUIS H BERGHEGER &
ANTOINETTE C BERGHEGER TEN COM
ENT
2474 NORTHLAND
ST LOUIS MO  63114-5014

LOUIS H DOERMAN
3214 WOODBURN AVE
CINCINNATI OH  45207-1714

LOUIS H GRAY
TR LOUIS H GRAY TRUST
UA 10/01/96
1925 17 MI RD
CEDAR SPRINGS MI  49319

LOUIS H HAGERMAN &
CHRISTINE D HAGERMAN JT TEN
2190 MONTIE
LINCOLN PARK MI  48146-1232

LOUIS H KRAMER
BOX 90
PITMAN NJ  08071-0090

LOUIS GLEATIS
TR LOUIS GLEATIS FAMILY TRUST
UA 12/31/97
5735 S HARLEM AVENUE
CHICAGO IL  60638-3107

LOUIS GOMEZ
401 SOUTH 78TH
KANSAS CITY KS  66111-2660

LOUIS GRANDIERI
BOX 3256
RR 3
E STROUDSBURG PA  18301

LOUIS H BELL
7634 S BISHOP
CHICAGO IL  60620-4125

LOUIS H BERNSTEIN
5628 EL CANON AVE
WOODLAND HILLS CA  91367-4074

LOUIS H EHRLICH 3RD
1160 SHERMAN STREET APT 207
DENVER CO  80203

LOUIS H GREENE
2401 HIGHLAND DR
PALATINE IL  60067-7345

LOUIS H HEINTSCHEL
1301 EAST E
LA PORTE TX  77571-5617

LOUIS GLICK
1271 AVE OF THE AMERICAS 48TH FL
NEW YORK NY  10020

LOUIS GONTARSKI
6704 GRANDVILLE
DETROIT MI  48228-3902

LOUIS GREENBAUM
TR LOUIS GREENBAUM TRUST
UA 01/06/99
8824 NALL AVE
OVERLAND PARK KS  66207-2107

LOUIS H BENNER
TR
LOUIS H BENNER REVOCABLE LIVING
TRUST UA 12/19/95
645 FT DUQUESNA DR
SUN CITY CENTER FL  33573-5148

LOUIS H BISSON
4 WILLIAMS ST
MEDWAY MA  02053-1559

LOUIS H GARRISON
350 PITMAN-DOWNER
SEWELL NJ  08080-3038

LOUIS H GUMP
BOX 3005 CRS
JOHNSON CITY TN  37602-3005

LOUIS H HERTZBERG
11088 BARE DR
CLIO MI  48420-1538

LOUIS H LETOURNEAU &
NORMA J LETOURNEAU
TR
LOUIS H & NORMA J LETOURNEAU
TRUST UA 7/23/99
15041 NOTTINGHHAM DR
LINDEN MI  48451

LOUIS H MIX
R 2 PEASE RD
VERMONTVILLE MI  49096-9802

LOUIS H SAUER
10120 FONTAINE DR
BALTIMORE MD  21234-1204

LOUIS H SIMPSON
4155 66TH STREET CIR W
BRANDENTON FL  34209-7604

LOUIS H WHITE JR
238 FRANK RD
FRANKENMUTH MI  48734-1210

LOUIS H WILMOT
308 GUNNTOWN RD
NAUGATUCK CT  06770-3637

LOUIS H WITTING &
MARILYN M WITTING JT TEN
3420 HEMMETER RD
SAGINAW MI  48603-2026

LOUIS HERING &
BARBARA G HERING JT TEN
2510 VIRGINIA AVE NW
APT 1209 N
WASHINGTON DC  20037-1904

LOUIS HOLT
3109 STATION ST
INDIANAPOLIS IN  46218-2161

LOUIS H LINDEMAN JR
648 DEAUVILLE LN
BLOOMFIELD HILLS MI  48304-1450

LOUIS H NEVELL &
GRACE H NEVELL COMMUNITY PROPERTY
3026 CORDA DR
LOS ANGELES CA  90049

LOUIS H SCHROEDER II
4135 GORDON DR
NAPLES FL  34102-7905

LOUIS H STIKELEATHER &
DIANE M STIKELEATHER JT TEN
7208 TRINKLEIN
SAGINAW MI  48609-5308

LOUIS H WHITE JR &
SUSAN B WHITE JT TEN
238 FRANK ROAD
FRANKENMUTH MI  48734-1210

LOUIS H WINTERBAUER
847 KEEFER RD
GIRARD OH  44420-2142

LOUIS HARRY LONGHOUSE
6535 RICHFIELD ROAD
FLINT MI  48506-2213

LOUIS HODGES
1802 MEDINA DR
COLLEGE STATION TX  77840-4841

LOUIS I BERBER
3919 CALLE CITA
SANTA BARBARA CA  93110-1519

LOUIS H MILES &
JOSEPHINE A MILES JT TEN
6140 GRACE K
WATERFORD MI  48329-1327

LOUIS H PEIXOTTO
CUST CTDN DANIEL L PEIXOTTO
UTMA CA
241 KNIGHT DR
SAN RAFAEL CA  94901-1429

LOUIS H SCHULTE IV
205 FALCON WAY
HERCULES CA  94547-1532

LOUIS H WELLS JR
114 DUNCANNON RD
BEL AIR MD  21014-5625

LOUIS H WHITE JR &
SUSAN J WHITE JT TEN
238 FRANK ROAD
FRANKENMUTH MI  48734-1210

LOUIS H WITTING
3420 HEMMETER RD
SAGINAW MI  48603-2026

LOUIS HASBROUCK
133 N POMPANO BEACH BLVD 208
POMPANO BEACH FL  33062-5725

LOUIS HOKENSON &
CHRIS HOKENSON JT TEN
88 ALEXANDER AVE
STATEN ISLAND NY  10312-1910

LOUIS I SMITH
BOX 389
OTISVILLE MI  48463-0389

LOUIS IVORY
1112 GABBENT ST
MONTICELLO AR 71655

LOUIS J ALFANO
394 JAROME ST
BRICK NJ 08724-2037

LOUIS J ARCUDI
4 WHITNEY ROAD
HOPEDALE MA 01747-1846

LOUIS J AVERSANO
5891 GRISCOMB DRIVE
BENSALEM PA 19020-1141

LOUIS J BACOTTI &
JEAN BACOTTI JT TEN
163-27 83RD ST
HOWARD BEACH NY 11414-3314

LOUIS J BOBEL
20 GRENLYNNE DR
GRENLOCH NJ 08032-1001

LOUIS J BUNNA
4041 HAZELETT DRIVE
WATERFORD MI 48328-4037

LOUIS J BURY
5148 AURIESVILLE
HAZELWOOD MO 63042-1604

LOUIS J CAMPAGNA
248 BRASHARES
ADDISON IL 60101-2103

LOUIS J CAMPAGNA &
IRENE CAMPAGNA JT TEN
1108 MARTON STREET
LAUREL MD 20707-3606

LOUIS J CASTELLANO
P O BOX 104
PACIFIC PLSDS CA 90272

LOUIS J CERRONE
3928 6 1/2 MILE RD
CALEDONIA WI 53108

LOUIS J CERVONE
PO BOX 1712
EAST LANSING MI 48826-1712

LOUIS J CHAPMAN
13000 STATE ROUTE H
EDGAR SPRINGS MO 65462-8435

LOUIS J CHAPMAN
14634 BOSTON RD
STRONGSVILLE OH 44136-8606

LOUIS J CHRISTENSON &
ONA M CHRISTENSON JT TEN
2232 SE 27TH STREET
CAPE CONAL FL 33904-3326

LOUIS J DEAMBRA
428 MYRTLEWOOD DR
CALIMESA CA 92320-1503

LOUIS J DECARLO II
663 AUBURN AVE
BUFFALO NY 14222-1414

LOUIS J DITRI
8877 BARKLEY RD
MILLINGTON MI 48746-9515

LOUIS J DURANT
RT 1
BOMBAY NY 12914-9801

LOUIS J DVALENTINE &
M JOYCE DVALENTINE JT TEN
702 GAINSBOROUGH DRIVE
EAST LANSING MI 48823-1948

LOUIS J FOURNIER &
BONITA A FOURNIER
TR
LOUIS JOSEPH FOURNIER LIVING TRUST
UA 09/20/94
12008 BIG LAKE RD
DAVISBURG MI 48350-3436

LOUIS J GROBE
5274 OAKDALE ST
HONOR MI 49640-9508

LOUIS J GROTY
TR U/A
DTD 03/31/88 F/B/O BARBARA L
DORMANEN
1313 LEAWOOD RD
ENGLEWOOD FL 34223-1714

LOUIS J GROTY
TR U/A
DTD 03/31/88 F/B/O RITA M
CRAFT
1313 LEAWOOD RD
ENGLEWOOD FL 34223-1714

LOUIS J GUSEK
3843 S HURDS CORNER RD
MAYVILLE MI 48744-9720

LOUIS J HARBOR &
JEANNE A HARBOR
TR U/D/T
4/6/1989
381 MILLPOND DRIVE
SAN JOSE CA 95125-1428

LOUIS J HART
G-3456 CAMDEN AVE
BURTON MI 48529-1116

LOUIS J HOOFARD
219 LEMUR
SAN ANTONIO TX 78213-3436

LOUIS J KOVAR
6022 SLATER DR
BROOKPARK OH 44142-2150

LOUIS J LIGUORE
404 N MAIN ST
POLAND OH 44514-1665

LOUIS J MICELI &
GINA J MICELI JT TEN
40644 RIVERBEND DR
STERLING HEIGHTS MI 48310-6993

LOUIS J MRAZEK
5886 E KINLEY RD
ST JOHNS MI 48879-9065

LOUIS J NATALI
4921 NELSON MOSIER RD
SOUTHINGTON OH 44470-9537

LOUIS J OKVATH
1369 MEADOW DR
LENNON MI 48449-9624

LOUIS J PAULOVICH &
MARY ANN PAULOVICH JT TEN
10 CAT HOLLOW RD
BAYVILLE NY 11709-3000

LOUIS J HATTY &
MICHAEL T HATTY JT TEN
4367 COURVILLE
DETROIT MI 48224-2709

LOUIS J JUNGEBLUT JR
25917 SPEEDWAY RD
CORDER MO 64021-9801

LOUIS J LAPONTE &
MARGARET A LAPONTE JT TEN
97 GEARY AVE
BRISTOL CT 06010-6442

LOUIS J MARINO
1221 STATE ROUTE 97
LEXINGTON OH 44904-9322

LOUIS J MICHON
115 W 2ND STREET
GAYLORD MI 49735-1335

LOUIS J MUYLLE
8660 MERIDIAN ROAD
LAINGSBURG MI 48848-9401

LOUIS J NEMEC &
KENNETH L NEMEC &
JEFFREY L NEMEC &
NANCY A NEMEC JT TEN
9233 INDEPENDENCE BLVD APT 502
CLEVELAND OH 44130

LOUIS J PAIGE
APT 3
1224 AVONDALE ST
SANDUSKY OH 44870-4210

LOUIS J PETRA &
ISABELLA V PETRA JT TEN
25 ANGLE LANE
HICKSVILLE NY 11801-4409

LOUIS J HENIGE
17535 BRIGGS ROAD
CHESANING MI 48616-9721

LOUIS J KOVACS
156 W STATE ST
BARBERTON OH 44203-1582

LOUIS J LAURICELLA
2835 HAZEL AVE
DAYTON OH 45420-3008

LOUIS J MAROTTA
233 ABBINGTON AVENUE
KENMORE NY 14223-1660

LOUIS J MILLER JR
600 NE WINDROSE CT
KANSAS CITY MO 64155-2478

LOUIS J MYLOW &
HELEN A MYLOW JT TEN
PO BOX 1116
DAMARISCOTTA ME 04543-1116

LOUIS J OBRIANT
146 MEMORIAL CT
POTTERVILLE MI 48876-9543

LOUIS J PATCHER &
ANNA K PATCHER JT TEN
985 S SITTING ROCK PT
HOMOSASSA FL 34448-1178

LOUIS J QUADERER JR
5283 VOLKMER RD
CHESANING MI 48616-9477

LOUIS J RANDAZZO
102 NORWOOD RD
BRISTOL CT  06010-2357

LOUIS J RAYMO JR
30115 BARBARY COURT
WARREN MI  48093-3086

LOUIS J RAYMO JR &
BERNADETTE M RAYMO JT TEN
30115 BARBARY COURT
WARREN MI  48093-3086

LOUIS J RUSSELL &
IRENE A RUSSELL JT TEN
19265 ELDRIDGE LN
SOUTHFIELD MI  48076-5322

LOUIS J SABA SR
7136 TRANQUIL CR COVE
MEMPHIS TN  38125-3421

LOUIS J SAENZ
4212 MOUNTAIN SHADOWS DRIVE
WHITTIER CA  90601-1720

LOUIS J SAJT
APT A
123 NORTH OGLE AVE
WILMINGTON DE  19805-1725

LOUIS J SALERNO II
CUST
NICOLE MARGARET SALERNO
UTMA DC
1320 27TH ST NW
WASHINGTON DC  20007-3119

LOUIS J SAUM
21821 RD 23T
FT JENNINGS OH  45844-9319

LOUIS J SCANLON JR
BOX 8673
LA JOLLA CA  92038-8673

LOUIS J SCHERBAN
7616 THEOTA AVE
PARMA OH  44129-2135

LOUIS J SCHMIDT
1619 E BOLINGRIDGE DR
ORANGE CA  92865-1701

LOUIS J SEGRO
CUST BRIAN
SEGRO UGMA NJ
53 CIDER MILL RD
HAWTHORNE NJ  07506-3042

LOUIS J SIMER
8922 EDGEHILL RD
MENTOR OH  44060-6258

LOUIS J SIMUNIC
304 W JENNY
BAY CITY MI  48706-4469

LOUIS J STITES
1198 KURTZ RD
HOLLY MI  48442-8314

LOUIS J STITES &
NORMA J STITES JT TEN
1198 KURTZ RD
HOLLY MO  48442

LOUIS J STRASSER
3905 N CITRUS CIRCLE
ZELLWOOD FL  32798-9632

LOUIS J SWEENEY
722 PAVEMENT
LANCASTER NY  14086-9719

LOUIS J SWIGEL
14 BEACON DRIVE
WARETOWN NJ  08758-2009

LOUIS J TERMINELLO
8471 SW 12 STREET
MIAMI FL  33144

LOUIS J TORAK &
FLORENCE TORAK JT TEN
215 RIVER LN
BEDFORD PA  15522-3753

LOUIS J VASQUEZ &
MARIANNE G VASQUEZ JT TEN
1905 W 1ST ST
DAVENPORT IA  52802-1734

LOUIS J VELAGA
APT 1
3300 BRONSON LAKE RD
LAPEER MI  48446-9001

LOUIS J VINSON
BOX 391
MILFORD MI  48381-0391

LOUIS J WRIGHT
BOX 118
GERALD MO  63037-0118

LOUIS J WURTH
9951 SHADOW HILLS DRIVE
SUNLAND CA  91040-1516

LOUIS J WURTH &
DALE WURTH JT TEN
9951 SHADOW HILLS DRIVE
SUNLAND CA  91040-1516

LOUIS J ZULLO
7 HOPE ST
NUTLEY NJ  07110-3119

LOUIS JOSVAI &
EMMAGENE M JOSVAI JT TEN
195 BLOSSOM HILL ROAD 110
SAN JOSE CA  95123-2348

LOUIS K KNABE
1019 PINE RIDGE LANE
CLARKRANGE TN  38553-5176

LOUIS K WALKA
403 E NORTH 1ST ST
WRIGHT CITY MO  63390

LOUIS KERLINSKY &
NORMA KERLINSKY JT TEN
29 VAN GUARD LANE
LONGMEADOW MA  01106-2539

LOUIS KIPNIS
CUST
FREDERICK BARRY WIENER
UGMA VI
10509 THISTLEDOWN DR
RICHMOND VA  23233-2627

LOUIS KROGUE &
BESSIE KROGUE
TR UA 12/12/86 THE
LOUIS R KROGUE & BESSIE
KROGUE TRUST 1986
1601 EAST 55TH STREET
LONG BEACH CA  90805-5505

LOUIS J YERED &
EVELYN J YERED JT TEN
4474 MILPAS ST
CAMARILLO CA  93012-5123

LOUIS JACOBSON
2621 WEST GREENLEAF
CHICAGO IL  60645-3263

LOUIS K CHO YOUNG
1232 VAUGHAN ROAD
LONDON ON  N5V 1S6
CANADA

LOUIS K MEDIROS
12071 WINDPOINTE PASS
CARMEL IN  46033-9518

LOUIS KAUFMAN & ELAINE
KAUFMAN TRS FOR HORTENSE
KAUFMAN TRUST U/A DTD
4/10/1956
1814 FLINT OAK
SAN ANTONIO TX  78248-1808

LOUIS KERLINSKY &
NORMA KERLINSKY TEN ENT
29 VANGUARD LANE
LONGMEADOW MA  01106-2539

LOUIS KLEIMAN
21 WHITNEY RD
NEWTONVILLE MA  02460-2428

LOUIS KRONENBERGER &
EMMY KRONENBERGER JT TEN
17 KENT STREET
BROOKLINE MA  02445

LOUIS J ZANETTI
TR UA 3/7/01
LOUIS J ZANETTI DECLARATION OF TRUS
PO BOX 234
GWINN MI  49841-0234

LOUIS JOHN TROCCHIO SR
82 LOCUST AVE
NEPTUNE CITY NJ  07753-6217

LOUIS K KENZIE
4303 TIMBERBROOK DR
CANFIELD OH  44406-9303

LOUIS K NORBERG & YVONNE E
NORBERG TR OF THE NORBERG
FAMILY TR DTD 2/28/79
5245 LIVERMORE ROAD
CLIFFORD MI  48727-9512

LOUIS KENNETH SMILER
12602 NORTHLAWN
DETROIT MI  48238-3041

LOUIS KERN MILLER
61 OAK KNOLL DR
BERWYN PA  19312-1283

LOUIS KONDOLEON &
SANDY KONDOLEON JT TEN
579 NORTH RD SE
WARREN OH  44484

LOUIS L ALEGNANI
34150 DRYDEN
STERLING HEIGHTS MI  48312-5002

LOUIS L ALVAREZ
3904 WICHITA WAY
MODESTO CA  95357-1575

LOUIS L BALLAGLER
307 SIBLEY RD
ORRICK MO  64077-9122

LOUIS L CHAZAL
2011 SE 37TH CT-CIR
OCALA FL  34471

LOUIS L FARKAS
21484 DANBURY DR
WOODHAVEN MI  48183-1608

LOUIS L FINK &
MILDRED M FINK JT TEN
6314 CHESTNUT RIDGE RD
ORCHARD PARK NY  14127-3644

LOUIS L GAERTNER & FRANCES L
GAERTNER TR FAM TR DTD
09/04/90 U/A LOUIS L GAERTNER &
FRANCES L GAERTNER
607 DEL PRADO DR
BOULDER CITY NV  89005-3121

LOUIS L GIAMBRA
226 CORWIN ROAD
ROCHESTER NY  14610-1310

LOUIS L KOLB &
MARGARET L KOLB JT TEN
1820 PROSSER AVE
L A CA  90025-4806

LOUIS L MANDELKA
8270 COLF RD
CARLETON MI  48117-9543

LOUIS L MASSE
R R 1 BOX 2
COMBER ON  N0P 1J0
CANADA

LOUIS L MASSE &
JEANNETTE MASSE JT TEN
RR 1 BOX 2
COMBER ONT CA NADA NOP1J  ZZZZZ

LOUIS L MC NEAL
1349 E 85TH ST
CHICAGO IL  60619

LOUIS L MELLO
130 JOSIAH NORTON RD
CAPE NEDDICK ME  03902-7971

LOUIS L MITCHELL &
BETTY L MITCHELL JT TEN
5771 WEST WHITELAND ROAD
BARGERSVILLE IN  46106-9084

LOUIS L PASCO
1810 WILLANN RD
BALTIMORE MD  21237-1750

LOUIS L PYLANT
2001 RAINBOW DRIVE
WEST MONROE LA  71291-7628

LOUIS L SIMKO
1458 BEAUMONT CRT
FLUSHING MI  48433-1872

LOUIS L ZUEGNER III
28 SPRING ST
FLEMINGTON NJ  08822-1419

LOUIS LAJOIE
55 DES MERLES
BLAINVILLE QC  J7C 3N2
CANADA

LOUIS LAMPKA
37 ELLSWORTH DR
CHEEKTOWAGA NY  14225-4303

LOUIS LAVIN
P O BOX 766
BARRE VT  05641-0766

LOUIS LENT
37 PONDEROSA RD
CARMEL NY  10512

LOUIS LETENYEI &
CHRISTINE LETENYEI JT TEN
18816 WOOD
MELVINDALE MI  48122-1444

LOUIS LEVY & LILLIAN LEVY
TR
LOUIS LEVY & LILLIAN LEVY REVOCABLE
TRUST U/A DTD 08/11/04
9460 POINCIANA PL #306
FT LAUDERDALE FL  33324

LOUIS LOGAN
CUST LANCE IRA LOGAN
UTMA CA
406 LINDEN AVE
GRASS VALLEY CA  95945-6107

LOUIS LOVETT BLACKWELL
3617 S FELTON ST
MARION IN  46953

LOUIS LUCCI
9 BENEDICT ST
NORWALK CT  06850

LOUIS LUPO &
LORRAINE LUPO JT TEN
447 BLUE POINT RD
FARMINGVILLE NY 11738-1811

LOUIS M BRESCIA
35 FORD AVE
FORDS NJ 08863-1604

LOUIS M CLAVIO
3240 CHESTNUT CT
SAINT JOHNS FL 32259

LOUIS M FRATRICH
88 BYRER AVE
UNIONTOWN PA 15401-4757

LOUIS M GREGORY
1029 S PATRICIA ST
DETROIT MI 48217-1229

LOUIS M LEONARD
3355 HONEY SUCKLE DR
ANN ARBOR MI 48103-8945

LOUIS M MENDOZA
15343 PROSPECT
DEARBORN MI 48126

LOUIS M NEVAREZ
10734 EAST AVENUE R-8
LITTLE ROCK CA 93543

LOUIS M ROBSON TOD JOYCE ANN
KEEVER SUBJECT TO STA TOD RULES
8165 LAURA NW
MASSILLON OH 44646

LOUIS M ALAIMO
395 MERRIMACK ST #48
METHUEN MA 01844

LOUIS M CARNEAL
ROUTE 4 HWY 178
904 HIGHLAND LICK ROAD
RUSSELLVILLE KY 42276-9209

LOUIS M DEAMICIS
20 PINE ST
LEOMINSTER MA 01453-3831

LOUIS M FUKUNAGA
1234 MEADOWBROOK AVE
LOS ANGELES CA 90019-2869

LOUIS M LAHOUD JR &
BEVERLY H LAHOUD JT TEN
13 TOPFIELD ROAD
DANBURY CT 06811-4415

LOUIS M LOMAGLIO &
VIOLA M LOMAGLIO JT TEN
150 TOWNGATE RD
# 29
ROCHESTER NY 14626-3019

LOUIS M MONACELLI JR
215 LINWOOD AVENUE
ALBION NY 14411-9761

LOUIS M REGER
615 ASHLEY FOREST DR
ALPHARETTA GA 30022

LOUIS M RODRIQUEZ
39 CAMLEY DRIVE
WATERFORD MI 48328-3201

LOUIS M BENAVIDEZ
491 RIVER RIDGE DR
WATERFORD MI 48327-2886

LOUIS M CHANEY &
STEVEN CHANEY JT TEN
C/O STEVEN CHANEY
3033 LANDAU COURT
ST LOUIS MO 63301-4217

LOUIS M DOBRAVEC
4503 LAWNDALE AV
LYONS IL 60534-1701

LOUIS M GASS
1481 COUNTY ROUTE 23
CONSTANTIA NY 13044-2752

LOUIS M LAUB
4137 BRIDGE ST
WHITEHALL PA 18052-2401

LOUIS M MCCAIG &
MORNA E MCCAIG
TR
LOUIS M & NORMA E MCCGAIG
REV LIVING TRUST AU 09/10/98
315 MARTIN LANDINGS ROAD
JESUP GA 31546

LOUIS M MUGUERZA
10110 ABERDEEN DR
GRAND BLANC MI 48439

LOUIS M RICHARDS & ALMA J
RICHARDS TRUSTEES U/A DTD
04/25/94 THE RICHARDS LIVING TRUST
4145 SAN MARTIN WAY
SANTA BARBARA CA 93110-1432

LOUIS M SANFILIPPO
65 MENDOTA DR
ROCHESTER NY 14626-3849

LOUIS M SEAGO &
MARY HELEN SEAGO JT TEN
1426 S BEND AVE
SOUTH BEND IN  46617-1425

LOUIS M SLIVENSKY
N26 W22017 GLENWOOD LN
WAUKESHA WI  53186-8801

LOUIS M STEAKLEY &
ETHEL M STEAKLEY &
SUSAN S TEN COM
STEAKLEY & STEPHEN S STEAKLEY &
SALLY STEAKLEY CONDON JT TEN
3367 NORTHLAND DR
MORLEY MI  49336-9546

LOUIS M TROMBETTA
60 PINEY BRANCH WAY APT C
WEST MELBOURNE FL  32904-3938

LOUIS M WADDELL
307 FIRESIDE DRIVE
CAMP HILL PA  17011-1422

LOUIS M WALGER 3RD
28 SEA MARSH
AMELIA ISLAND FL  32034-5045

LOUIS M WALGER III &
TERRY D WALGER JT TEN
28 SEA MARSH
AMELIA ISLAND FL  32034

LOUIS M WARRINGTON JR &
DIANE S WARRINGTON JT TEN
6396 RUSTIC RIDGE TRAIL
FLINT MI  48507

LOUIS MARCONERI &
PHYLLIS MARCONERI JT TEN
102 S MOORE ST
BESSEMER MI  49911-1016

LOUIS MICHAEL GOLDEN III
1218 COX RD
RYDAL PA  19046-1207

LOUIS MICHAEL YANNIELLO
6054 MAIN ST
MAYS LANDING NJ  08330-1852

LOUIS MURRY
BOX 512
LORMAN MS  39096-0512

LOUIS MUSUMANO JR
241ACADEMY AVE
WATERBURY CT  06705-1476

LOUIS N CAPATANOS &
DOLORES M CAPATANOS JT TEN
3313 CHRISTINE DRIVE
LANSING MI  48911-1314

LOUIS N FRAZOR
1939 CENTER POINT RD
HENDERSONVILLE TN  37075-2019

LOUIS N FREDERICI
10400 NORTH GREYSTONE
OKLAHOMA CITY OK  73120-3210

LOUIS N MAROHN &
PATRICIA L MAROHN JT TEN
2132 FIR ST
GLENVIEW IL  60025-2815

LOUIS N VALKANAS
C/O CHRISTINE VALKANAS
12906 WEXFORD PARK
CLARKSVILLE MD  21029

LOUIS NACLERIO &
ROSE NACLERIO JT TEN
58 SICKLE TOWN ROAD
WEST NYACK NY  10994-2608

LOUIS NEAPOLITAN
1320 FAMULARO DR
SOUTH PLAINFI NJ  07080-2313

LOUIS NEVAREZ
11261 DICE RD
FREELAND MI  48623-9278

LOUIS NIERMAN &
VERDEL C NIERMAN JT TEN
21578 SYCAMORE ROAD
HOYLETON IL  62803-1204

LOUIS NORMAN HERBERT &
JOAN A HERBERT JT TEN
36419 JEFFREY DR
STERLING HEIGHTS MI  48310-4363

LOUIS O MIRANDA
13732 CHRISTIAN BARRETT DR
MOORPARK CA  93021-2803

LOUIS ORLANDI
506 STAMBAUGH AVE
SHARON PA  16146-4127

LOUIS P CICANESE & IRENE
CICANESE CO-TRUSTEES U/A DTD
05/24/91 THE CICANESE FAMILY
TRUST
122 PICNIC AVENUE
SAN RAFAEL CA  94901-5003

LOUIS P LARUE
2732 HUDSON PLACE
NEW ORLEANS LA  70131-3856

LOUIS P MADAY &
JAMES L MADAY JT TEN
2410 ANNESLEY ST
SAGINAW MI  48601-1511

LOUIS P MRZYWKA
38 BARONS RD
ROCHESTER NY  14617-2114

LOUIS P ROLEK JR
9125 CUCKOLD RD
BALTIMORE MD  21219

LOUIS P SOKOL &
ELEANOR MARSHA SOKOL JT TEN
2019 FIRST CROSSING BLVD
SUGAR LAND TX  77478-4329

LOUIS P VANDEKERCKHOVE &
DENISE A VANDEKERCKHOVE JT TEN
22509 BAYVIEW
ST CLAIR SHORES MI  48081-2464

LOUIS PACEK
1436 PERWOOD DR
SAGINAW MI  48638-6314

LOUIS PERLMAN
BOX 3704
BEVERLY HILLS CA  90212-0704

LOUIS PRESUTTO
CUST
DIANE PRESUTTO A MINOR U/P L
55 CHAPTER 139 OF THE LAWS
OF N J
3831 W MONTEREY ST
CHANDLER AZ  85226-2239

LOUIS R CALICCHIO
4827 W MAPLE LEAF CIR
GREENFIELD WI  53220

LOUIS P MANARTE &
VINCENZA MANARTE JT TEN
109 PARKSIDE COLONY DR
TARPON SPRINGS FL  34689-2281

LOUIS P PAGAN
5610 BEACH CHANNEL DR 24
FAR ROCKAWAY NY  11692-1765

LOUIS P SAXE JR &
ANITA D SAXE JT TEN
18 SANDY'S LN
HORSEHEADS NY  14845-3411

LOUIS P TASCIOTTI
2 MOSS CREEK COURT
PITTSFORD NY  14534-1071

LOUIS P VANDEKERCKHOVE DENISE A &
VANDEKERCKHOVE LOUIS H TEN COM
VANDEKERCKHOVE & DEAN C
VANDEKERCKHOVE JT TEN
22509 BAYVIEW
ST CLAIR SHORES MI  48081-2464

LOUIS PARINO
3591 BLVD GOUIN EST APT 905
MONTREAL NORD QC  H1H 5V7
CANADA

LOUIS PERRY
6248 N HARVARD ST
MT MORRIS MI  48458

LOUIS PRICE JR
11 BRIDGE STREET APT 306
PETOSKEY MI  49770-2955

LOUIS R CARVER
475-E CLARKSTON RD
LAKE ORION MI  48362-3808

LOUIS P MEYER &
ELIZABETH MEYER JT TEN
35 REDFIELD RD
LINCROFT NJ  07738-1219

LOUIS P PROVOST
393 CENTER ST APT 54C
AUBURN ME  04210

LOUIS P SCALIA
721 LETITIA DR
HOCKESSIN DE  19707-9224

LOUIS P TRAVIS
2038 WALNUT AVE
HOLMES PA  19043-1214

LOUIS P YOCHEM
BOX 133
322 W WYANDOT AVE
UPPER SANDUSKY OH  43351-0133

LOUIS PERFETTI &
HELEN T PERFETTI JT TEN
3 GUAVA LANE
PORT ST LUCIE FL  34952-2846

LOUIS PETE JR
12077 MARSHAL RD
MONTROSE MI  48457-9780

LOUIS R BIZZARRO JR
CUST LOUIS RICHARD BIZZARRO III
UTMA NJ
72 KETCHAM ROAD
HACKETTSTOWN NJ  07840

LOUIS R CICCOZZI
1621 S LINCOLN ST
KENT OH  44240-4419

LOUIS R CICCOZZI
1621 S LINCOLN ST
KENT OH  44240-4419

LOUIS R COLEMAN
BOX 292267
PHELAN CA  92329-2267

LOUIS R DRANE
5332 CHANNING RD
INDIANAPOLIS IN  46226-1517

LOUIS R DYKSTRA
1447 LAUREL S E
GRAND RAPIDS MI  49506-4122

LOUIS R FREIS
CUST CHERYL FREIS UGMA MI
WALLACE MI  49893

LOUIS R GRIFFIS
CUST GEORGE L GRIFFIS UGMA OK
812 BOB WHITE AVE
NORMAN OK  73072-4236

LOUIS R HOOVER
18128 FLAMINGO AVE
CLEVELAND OH  44135-3806

LOUIS R HUGHES JR
GENERAL MOTORS CORP
86 INDIAN HILL RD
WINNETKA IL  60093-3934

LOUIS R INFANTE
CUST
MARK INFANTE U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
25 DEERHILL DRIVE
HO-HO-KUS NJ  07423-1705

LOUIS R JEWETT
503 buck street
madison WV  25130

LOUIS R MARRANI
235 ELLIS ST
BURLINGTON NJ  08016

LOUIS R MINDA
2850 N 80TH ST
KANSAS CITY KS  66109

LOUIS R NAVEDO
19 GRIFFITH AVE
YONKERS NY  10710-2703

LOUIS R PASTOR
5294 FRANCIS RD
MT MORRIS MI  48458-9751

LOUIS R POLLINA &
MARILYN F POLLINA JT TEN
59-30 108TH ST
CORONA NY  11368-4501

LOUIS R REED
1039 E DAYTON RD
CARO MI  48723

LOUIS R RITTER
1112 MC CORMICK DR
FENTON MI  48430-1507

LOUIS R SCOHY
61640 RAINTREE BLVD
STURGIS MI  49091-9323

LOUIS R SIMMONS
20111 BENTLER
DETROIT MI  48219-1387

LOUIS R STEPHON JR
5944 QUAIL RUN DR
INDIANAPOLIS IN  46237-2724

LOUIS R THAYER
11800 WINFORE DR
MIDLOTHIAN VA  23113-2455

LOUIS R TINKER
614 E 102ND ST
CLEVELAND OH  44108-1327

LOUIS R TYLER &
NONA H TYLER JT TEN
BOX 308
WINTER PARK CO  80482-0308

LOUIS RAJCZI
5747 N GULLEY
DEARBORN HEIGHTS MI  48127-3027

LOUIS RAKETICH &
MILDRED RAKETICH JT TEN
2481 W MIDDLESEX-MERCER RD
WEST MIDDLESEX PA  16159

LOUIS RANDALL MILLS LIFE TEN U/W
MARGARET H MILLS MARILYN H MILLS
GREGORY L MILLS MICHAEL RANDALL
MILLS JOSEPH W MILLS REMAINDRMEN
2018 SUSSEX PLACE
OWENSBORO KY  42301

LOUIS RAY PIPPIN
192 EVERGREEN CIR
HENDERSONVILLE TN  37075

LOUIS RICEBERG
35 KINGS WAY UNIT 3
WALTHAM MA  02451-9038

LOUIS ROBERT LIPSEY
50 PARK ROW WEST 630
PROVIDENCE RI  02903-1149

LOUIS ROSENBERG
135 SAN CARLOS ST
TOMS RIVER NJ  08757-6256

LOUIS ROSS
PO BOX 949
LANCASTER OH  43130-0949

LOUIS S ADAMCZYK
95 EAST AVE
ATTICA NY  14011-1145

LOUIS S BERCY
1053 CHAMBERS ST
TRENTON NJ  08611-3715

LOUIS S EMMERT
2615 WESTWOOD PKWY
FLINT MI  48503-4667

LOUIS S KATSOUROS
3683 S LEISURE WORLD BLVD
SILVER SPRING MD  20906

LOUIS S PLUNKIE
130 BLOSSOM HEATH BLVD
SAINT CLAIR SHORES MI
48080-1369

LOUIS RICHARD WEISS
3811 BENDEMEER RD
CLEVELAND HTS OH  44118-1920

LOUIS ROBERTO &
ALIDA ROBERTO JT TEN
54 NEIL DR
SMITHTOWN NY  11787-1241

LOUIS ROSENBERG
6850 10TH AVE NORTH APT 107
LAKE WORTH FL  33467

LOUIS ROTHENSTEIN
304 MAIN ST
CAMBRIDGE SPRINGS PA  16403-1174

LOUIS S ALBANO &
ANN ALBANO JT TEN
100 LEXINGTON STREET
BELMONT MA  02478

LOUIS S CARTER JR
3929 DUVALL AVE
BALTIMORE MD  21216-1731

LOUIS S GHOLAR
16593 SE 20TH ST
CHOCTAW OK  73020-6436

LOUIS S KITKO
5603 WILBER AVE
PARMA OH  44129-3340

LOUIS S REITER
CUST KEVIN REITER UGMA CA
4101 LINCOLN BLVD
MARINA DEL RAY CA  90292

LOUIS RICHARDS DOUGLAS &
RUTH E DOUGLAS JT TEN
320 SPRUCE STREET
TEAGUS TX  75860-1332

LOUIS ROMENCE &
HELEN ROMENCE JT TEN
1920 LONSDALE N E
GRAND RAPIDS MI  49503-3829

LOUIS ROSENBERG
C/O VICTORIA ROSENBERG
1623 COLLINS AVENUE #818
MIAMI BEACH FL  33139-3126

LOUIS ROZEN & DOROTHY B
ROZEN TRUSTEES UA ROZEN
FAMILY TRUST DTD 07/12/91
215 POPPY AVE
MONROVIA CA  91016-2425

LOUIS S BECKER
700 MT CARMEL PL
NASHVILLE TN  37205

LOUIS S CHETCUTI
23118 WESTBURY DR
ST CL SHS MI  48080-2535

LOUIS S KAHNWEILER &
RUTH KAHNWEILER JT TEN
1161 TURICUM RD
LAKE FOREST IL  60045-3367

LOUIS S MILEUSNICH
BOX 389
CAPE FAIR MO  65624-0389

LOUIS S SHELDON
TR
LOUIS S SHELDON 1988
INTER VIVOS TRUST DTD
2/2/1988
3516 DAYBREAK CT
SANTA ROSA CA  95404-2031

LOUIS S SWIDER
3280 WEAVER ROAD
PORT AUSTIN MI  48467-9775

LOUIS SAGE
7760 CHERRYTREE LANE
NEW PORT RICHEY FL  34653-2104

LOUIS SANTUOSO JR
27 GROVE STREET
BELLEVILLE NJ  07109-1519

LOUIS SHUMAKER
9800 OLD QUARTER LN
NEW KENT VA  23124-2616

LOUIS SIMON &
LORETTA J SIMON JT TEN
32040 GRANDVIEW
WESTLAND MI  48186-4969

LOUIS SORKIN
14 BOBBIE LANE
RYE BROOK NY  10573-1206

LOUIS STREETER III
1148 OAKLAWN DRIVE
PONTIAC MI  48341-3600

LOUIS T CAMPBELL 4TH
12 PATRICK LANE
MORRISVILLE PA  19067-4814

LOUIS T MILLER
2396 UNION RD
CHEEKTOWAGA NY  14227-2233

LOUIS S SZABO JR &
ELSIE J SZABO JT TEN
3513 DALE AVE
FLINT MI  48506-4711

LOUIS SALVATORELLI JR
BOX 459
TOMKINS COVE NY  10986-0459

LOUIS SCARAMELLA &
NINA M SCARAMELLA JT TEN
631 HAWTHORNE DR
FRANKFORT IL  60423-9517

LOUIS SHUMAN &
SYLVIA SHUMAN
TR SYLVIA SHUMAN REVOCABLE TRUST
UA 02/02/94
1011 NW 88TH AVE
PLANTATION FL  33322-5027

LOUIS SIMUNEK &
JOSEPHINE SIMUNEK JT TEN
2200 NORTHEAST 174TH ST
NORTH MIAMI BEACH FL  33160-2929

LOUIS STAUDT
22 PIERHEAD DR
BARNEGAT NJ  08005

LOUIS SWITALSKI
21404 50TH AVE
MARION MI  49665-8176

LOUIS T ISAF
993 FAIRFIELD DR
MARIETTA GA  30068-2624

LOUIS T MILLER
805 SHADY AVE N W
WARREN OH  44483-2105

LOUIS S SZUCH &
ELIZABETH L SZUCH JT TEN
2690 DEER TRAIL
NILES OH  44446-4457

LOUIS SANDS 4TH
BOX 95
GLENDALE AZ  85311-0095

LOUIS SEBASTIAN
5303 DENISON AVE DOWN
CLEVELAND OH  44102-5849

LOUIS SIEB
5849 77TH PL
MIDDLE VILLAGE NY  11379

LOUIS SMITH
11314 S YALE AVE
CHICAGO IL  60628

LOUIS STEIGLITZ
60 STEIGLITZ RD
LIBERTY NY  12754-3111

LOUIS SWITALSKI
21404 50TH AVE
MARION MI  49665-8176

LOUIS T MCCORKLE
1269 ROYAL ST
THOMSON GA  30824

LOUIS T RILEY
SJO-3789
1601 NW 97TH AVE
PO BOX 025216
MIAMI FL  33102

LOUIS T SIMON
4625 W BYRKIT
INDIANAPOLIS IN  46221-4903

LOUIS T SONNER &
280 DANHURST RD
COLUMBUS OH  43228-1343

LOUIS T SONNER &
EILEEN R SONNER JT TEN
280 DANHURST RD
COLUMBUS OH  43228-1343

LOUIS T SPELLIOS
CUST PETER A SPELLIOS UGMA MA
3 BLUEBERRY HILL RD
WILBRAHAM MA  01095-1525

LOUIS T VYHNALEK
11351 SCHWAB DRIVE
PARMA OH  44130-5956

LOUIS T VYHNALEK &
HELEN L VYHNALEK &
TR VYHNALEK FAM REVOCABLE LIVING
TRUST
UA 02/09/89
201 PIMLICO PLACE
LYNCHBURG VA  24503

LOUIS T ZANOTTI &
MARIE D ZANOTTI JT TEN
505 S DUMFRIES
DETROIT MI  48217-1430

LOUIS TERSIGNI &
ROSA TERSIGNI JT TEN
2042 CRESTDALE DR
STOW OH  44224-1818

LOUIS THAYER
1851 E ERICKSON RD
PINCONNING MI  48650-9464

LOUIS THEMIST &
FLORENCE THEMIST JT TEN
711 SW BRIDGE ST
GRANTS PASS OR  97526-2707

LOUIS TIPPIT JR
7041 LAUPHER LN
HAZELWOOD MO  63042-3000

LOUIS TISO &
DENISE TISO JT TEN
24955 DELMONT DR
NOVI MI  48374-2738

LOUIS TUNDIS &
MARIA TUNDIS JT TEN
337 HAMILTON AVE
HEWLETT NY  11557-1907

LOUIS U FERRANTE
670 HOLMDEL ROAD
HAZLET NJ  07730-1439

LOUIS V ABRAMS
18826 BRIARWOOD RD
HAGERSTOWN MD  21742-2618

LOUIS V BARONE
PO BOX 202364
AUSTIN TX  78720-2364

LOUIS V ELLIS &
CHRISTINE A ELLIS JT TEN
5883 APPLECROSS DR
RIVERSIDE CA  92507-6450

LOUIS V GONZALEZ
5073 BLUFF ST
NORCO CA  92860-2476

LOUIS V MILLS JR
52 GOULD LAKE ROAD
BLOOMINGBURG NY  12721-4203

LOUIS V RUSSO 3RD
4518 E BURNS ST
TUCSON AZ  85711-2937

LOUIS V STUART JR
CUST TRACY
ANNE STUART UGMA OK
17934 PRESTWICK AVE
BATON ROUGE LA  70810-7915

LOUIS VILLARREAL
825 POLK STREET
GARY IN  46402-2129

LOUIS VISOTCKY
115 PLEASANT AVE
GARFIELD NJ  07026-2026

LOUIS VITALE &
MISS IDA VITALE JT TEN
407 ASHLAND 2K
RIVER FOREST IL  60305-1849

LOUIS VOGT
220 NORTH ZAPATA HIGHWAY #11A
LAREDO TX  78043

LOUIS W ANDERSEN
3931 STONEY RIDGE RD
AVON OH  44011

LOUIS W ANDERSON
16071 CTY RD W
CRIVITZ WI  54114

LOUIS W BALAZE &
LINDA L BALAZE JT TEN
BOX 321
ARMADA MI  48005-0321

LOUIS W BIRK
100 BELMONT PL
STATEN ISLAND NY  10301-1754

LOUIS W DUBY JR
126 HARVEST LANE
FRANKENMUTH MI  48734-1212

LOUIS W HUMES
CUST
SCOTT W HUMES UTMA MO
2057 OAK DRIVE
SAINT LOUIS MO  63131-3918

LOUIS W LENCIONI &
THELMA M LENCIONI JT TEN
5514 EDIE COURT NW
ALBUQUERQUE NM  87114-4613

LOUIS W MOLNAR
1921 LAKE MARSHALL DR
GIBSONIA PA  15044-7434

LOUIS W SCHAEFER
340 NORTH RD
BUTLER PA  16001

LOUIS W SHOVAN
603 MARKET STREET
ALGONAC MI  48001-1606

LOUIS W TARASI
13998 SW 90TH AVE APT BB-108
MIAMI FL  33176-7145

LOUIS W BARON
1321 FREEMAN
OWOSSO MI  48867-4111

LOUIS W COX
708 LOPER LANE
SHERWOOD PARK
WILMINGTON DE  19808-2217

LOUIS W GUTHEIL &
ANA F GUTHEIL JT TEN
208 W BRIARBROOK LN
CARL JUNCTION MO  64834

LOUIS W KROAH JR
2596 CONNECTICUT CT
UNIONTOWN OH  44685-9761

LOUIS W LESSARD &
MARIAN K LESSARD JT TEN
2308 S M 66
EAST JORDAN MI  49727-9168

LOUIS W MUCHY &
MARIE MUCHY JT TEN
8207 DELONGPRE APT 1
LOS ANGELES CA  90046-3731

LOUIS W SCHULZE
2629 LORIS DRIVE
WEST CARROLLTON OH  45449-3224

LOUIS W STEINBACH &
VIOLA J STEINBACH TEN COM
24 CANYON TR
BELTON TX  76513-6201

LOUIS WARREN
6995 JORDIN ROAD
LEWISBURG OH  45338-9751

LOUIS W BEHRENDS &
LOUIS N BEHRENDS JT TEN
21303 OAKVIEW DR
NOBLESVILLE IN  46060-9408

LOUIS W DILLARD
3504 CENTERVILLE ROSEBUD RD
SNELLVILLE GA  30039

LOUIS W HIVELY
972 MERIDEN AVE
SOUTHINGTON CT  06489-4011

LOUIS W LAUTERMILCH
3806 GERMAINE AVE
CLEVELAND OH  44109-5047

LOUIS W MANION
4716 BEECH DRIVE
LOUISVILLE KY  40216-3324

LOUIS W RITTSCHOF
790 SINGINGWOOD DR
RENO NV  89509-5910

LOUIS W SHOCKLEY
8314 WHITON RD
SNOW HILL MD  21863-3178

LOUIS W SULLIVAN &
EVA SULLIVAN JT TEN
5287 N POWERS FERRY RD
ATLANTA GA  30327

LOUIS WARSHOWSKY
TR LOUIS WARSHOWSKY TRUST
UA 01/10/07
3404 BIMINI LANE APT C2
COCONUT CREEK FL  33066

LOUIS WATLEY JR
26 W 17TH ST
LINDEN NJ  07036-3436

LOUIS WAYNE GRUBB
2923 BOWMAN AVE
LOUISVILLE KY  40205-3207

LOUIS WEBER
2660 FORD ST
BROOKLYN NY  11235-1307

LOUIS WIGDOR
40 JEFFREY LANE
AMHERST MA  01002-2532

LOUIS WIGGINS
BOX 1268
BUFFALO NY  14215-6268

LOUIS WILLIAMS
631 E 4TH ST
LIMA OH  45804-2511

LOUIS WITHERSPOON
3890 MAPLE DRIVE
YPSILANTI MI  48197-3744

LOUIS ZAIDAN &
JONATHAN T ZAIDAN JT TEN
37060 GARFIELD RD STE 4A
CLINTON TOWNSHIP MI  48036-3647

LOUIS ZBORAN
2102 S HARVEY AVE
BERWYN IL  60402-2040

LOUIS ZIANTZ &
MARY A ZIANTZ JT TEN
621 MAIN STREET
DUPONT PA  18641-1424

LOUIS ZOLLO
60 BRIAN DR
ROCHESTER NY  14624-3621

LOUISA D KIRCHNER
10402 BURNT EMBER DR
SILVER SPRING MD  20903

LOUISA H GOLDBERG
28 MIGNON ROAD
WEST NEWTON MA  02465-2623

LOUISA J KREIDER
105 MARWYCK PLACE LN
NORTHFIELD CTR OH  44067-2789

LOUISA KEARNEY
65 BEACON HILL ROAD
PORT WASHINGTON NY  11050-3035

LOUISA L BOGGS
5211 GLOBE AVE
NORWOOD OH  45212-1558

LOUISA L DARLING
4255 S BELSAY RD
BURTON MI  48519-1732

LOUISA L RAVENEL SEARSON
213 HIGH ST
WINNSBORO SC  29180-1237

LOUISA L WHITFIELD-SMITH
2349 WILD VALLEY DRIVE
JACKSON MS  39211

LOUISA M WENZLER
CUST DAVID L WENZLER UGMA MI
4530 GLEN EAGLES DR
BRIGHTON MI  48116-9195

LOUISA M WENZLER
CUST GRETCHEN E WENZLER UGMA MI
4530 GLEN EAGLES DR
BRIGHTON MI  48116-9195

LOUISA M WENZLER
CUST MARTHA H WENZLER UGMA MI
298 VILLAGE GREEN BLVD 103
ANN ARBOR MI  48105-3609

LOUISA P PLEASANTON
1151 MIDDLENECK RD
WARWICK MD  21912-1023

LOUISA VANDERLINDEN
2601 ASH CANYON RD
CARSON CITY NV  89703-5407

LOUISA W WADSWORTH
ATTN LOUISA W LENEHAN
BOX 169
WARRENTON VA  20188-0169

LOUISA WELCH
111 WELCH ST
STOCKBRIDGE GA  30281

LOUISA WILLIAMS
3007 MACKEY LN
SHREVEPORT LA  71118-2428

LOUISE A ALLEN
TR UA 10/08/02
LOUISE A ALLEN LIVING TRUST
4346 W ROUNDHOUSE APT 1
SWARTZ CREEK MI  48473

LOUISE A BRAUER
SCOTT ROAD
BOX 7
TERRYVILLE CT  06786-0007

LOUISE A BRAUER
SCOTT ROAD BOX 7
TERRYVILLE CT  06786-0007

LOUISE A BRENNAN
89-05 SHORE PARKWAY
HOWARD BEACH NY  11414-2414

LOUISE A CALDERALA
9930 TREETOP DR
ORLAND PARK IL  60462-4659

LOUISE A CAMPBELL
240 CREEKSIDE LOOP
ROSELAND VA  22967-2221

LOUISE A COTTRELL
24680 SWEET GUM CT
BONITA SPRINGS FL  34134-7942

LOUISE A DEBARTOLO
TR
SANTE DEBARTOLO &
LOUISE A DEBARTOLO TRUST
UA 04/27/93
10301 OXFORD
WESTCHESTER IL  60154

LOUISE A DORMAN
9805 ARDEN
LIVONIA MI  48150-2874

LOUISE A DUNHAM &
MICHAEL K DUNHAM JT TEN
14920 W 84TH TERR
LENEXA KS  66215-4246

LOUISE A HARBISON
TR LOUISE A HARBISON TRUST
UA 09/21/95
19924 EDMUNTON ST
ST CLR SHORES MI  48080-3744

LOUISE A HEDITSIAN
27 CAMBRIDGE COURT
MIDDLEBURY CT  06762

LOUISE A HOOVER
2014 WINSOR HILLS DR
COLUMBIA SC  29204-3142

LOUISE A HUNAULT
4210 WHISPERING OAK DR
FLINT MI  48507-5542

LOUISE A MAYO
5545 I FORBES AVE
PITTSBURGH PA  15217

LOUISE A PAWLIK &
STEPHEN R PAWLIK JT TEN
1537 OLDSPRING HOUSE LN
DUNWOODY GA  30338-6124

LOUISE A RUTLEDGE &
JAMES P RUTLEDGE TEN ENT
106 BUDDELL DR
EXTON PA  19341

LOUISE A SALLMANN
BOX 2556
GRASS VALLEY CA  95945-2556

LOUISE A WARD
CUST RACHEL L WARD
UTMA KY
1705 CHAMPIONS DRIVE
NASHVILLE TN  37211-6863

LOUISE A WEBSTER &
WILLIAM E WEBSTER JT TEN
565 HERBERT RD
AKRON OH  44312-2220

LOUISE A WEEBER
1492 HACIENDA DR
EL CAJON CA  92020-1326

LOUISE A WEINSTEIN
C/O FLANZ
14 GREENWAY PLAZA 11Q
HOUSTON TX  77046-1404

LOUISE A WEISS
335 LOCH TAY DR
MOUNT MORRIS MI  48458-8875

LOUISE A WHETSEL
207 SOUTHEAST AVENUE
VINELAND NJ  08360-4717

LOUISE A WIECK
7028 STATE ROUTE 9
CHESTERTOWN NY  12817-3807

LOUISE A ZOCCHI
1408 S CHURCH ST
N ADAMS MA  01247

LOUISE ADKINS
328 ROXBURY RD
DAYTON OH  45417-1318

LOUISE ANN BECKMANN
ATTN LOUISE A BRENNEN
89-05 SHORE PARKWAY
HOWARD BEACH NY  11414-2414

LOUISE ANN MOOBADIAN
5239 LOS HERMOSOS WAY
LOS ANGELES CA  90027

LOUISE ANNE SHERFF &
MARIAN M SHERFF JT TEN
6313 RIO OSO DR
RANCHO MURIETA CA  95683-9253

LOUISE ARAGUAS
123 MASONIC AVE
SAN FRANCISCO CA  94118-4414

LOUISE ARFORD
CUST SUSAN MARGARET ARFORD
U/THE PA UNIFORM GIFTS TO
MINORS ACT
441 CEDAR BLVD
HOLLIDAYSBURG PA  16648-1201

LOUISE AURILIO
943 DRAVIS
GIRARD OH  44420

LOUISE B CLARKE
6 CLARKE LN
MILTON NY  12547-5228

LOUISE B FRANKLIN
CUST CHRISTOPHER A FRANKLIN UNDER
THE MISSOURI UNIFORM GIFTS
TO MINORS LAW
677 COLLIER COMMONS CIR NW
ATLANTA GA  30318-1736

LOUISE B HOLLOWAY
440 RIVERSIDE DR APT 85
NEW YORK NY  10027-6831

LOUISE B JAMES
615 FERN COURT
CINCINNATI OH  45144

LOUISE B MACFARLANE
3415 W JEFFERSON STREET
JOLIET IL  60431-4705

LOUISE B RAINER GUARDIAN FOR
ASHLEY R RAINER & MARCUS A
RAINER
476 PRINCETON AVE
TRENTON NJ  08618-3810

LOUISE B SMITH
BOX 574
SAN MATEO FL  32187-0574

LOUISE B TUTTLE
85 ADELAIDE AVE
BOX 392
EAST MORICHES NY  11940-1323

LOUISE B WILLIAMS
12810 SINGER RD
MIDLOTHIAN VA  23112

LOUISE B WOOD
2416 ABERDEEN ROAD
RICHMOND VA  23237-1215

LOUISE BAINBRIDGE LAWTON
3075 HWY 127 N
OWENTON KY  40359-8324

LOUISE BARTLETT FRANKLIN
AS CUST FOR CHRISTOPHER
ANDREW FRANKLIN U/THE TEXAS
UNIFORM GIFTS TO MINORS ACT
2328 N SOUTHPORT AVE DARTON APT
CHICAGO IL  60614-3117

LOUISE BARTLETT FRANKLIN
CUST CHRISTOPHER ANDREW
FRANKLIN U/THE MASSACHUSETTS
U-G-M-A
677 COLLIER COMMONS CIR NW
ATLANTA GA  30318-1736

LOUISE BETSEY
210 E ANSWORTH
YPSILANTI MI  48197-5339

LOUISE BEVIER &
HUGH FRANCIS BEVIER JT TEN
25665 WALDORF
ROSEVILLE MI  48066-5731

LOUISE BLAND
1950 HOSLER ST
FLINT MI  48503-4416

LOUISE BOCCHIERI
626 HERON POINT
TINTON FALLS NJ  07753

LOUISE BOLEYN EUDALY
2132 BAUERVILLE RD
ART TX  76820

LOUISE BOWEN
730 N STADIUM WAY
TACOMA WA  98403-2826

LOUISE BOYD ROGERS
1434 HARRIS AVE
DOS PALOS CA  93620-2709

LOUISE BRAREN
50 MOYER LN
PALMERTON PA  18071-6266

LOUISE BRERETON FAREL
215 SCOTTS ARMY TRAIL
BELVIDERE IL  61008-2935

LOUISE BRODSKY &
VICKI SCHECK JT TEN
9 EASTERN RD
HARTSDALE NY  10530-2103

LOUISE BROWN
7197 MARKO LANE
PARMA OH  44134

LOUISE BRUSCHETTE &
PATRICIA L THIBEAU JT TEN
11 GALE ROAD
WEYMOUTH MA  02188-4110

LOUISE BUNCH
6144 HECLA
DETROIT MI  48208-1336

LOUISE BURG
224 MAPLE KNOLL CIRCLE
CINCINNATI OH  45246-4106

LOUISE C BEAVERS
198 PALOMA DR
NEW BRAUNFELS TX  78133-5400

LOUISE C BESSER
299 CAMBRIDGE ST APT 363
WINCHESTER MA  01890

LOUISE C CLYDE & PAUL B
CLYDE & WILFORD W CLYDE
TRUSTEES FAMILY TRUST DTD
12/30/85 U/A BLAINE P CLYDE
240 E CENTER
SPRINGVILLE UT  84663-1462

LOUISE C FETHERMAN
999 CANTERBURY DRIVE
PONTIAC MI  48341

LOUISE C FONTALBERT
380 WHITE OAK LN
TRYON NC  28782-8865

LOUISE C GUNDERMAN
97 SOUTHWOOD DR
BUFFALO NY  14223-1052

LOUISE C JOHNSON
45 BROWN ST
HARTWELL GA  30643-1715

LOUISE C NELSON
179 MAIN STREET
WILBRAHAM MA  01095-1634

LOUISE C OLENICK
4211 SLAUGHTER DRIVE
UNIONTOWN OH  44685-9526

LOUISE C POLLOCK
1012-15TH ST
EUREKA CA  95501-2432

LOUISE C SNYDER
109 HURON DRIVE
CARNEGIE PA  15106-1826

LOUISE C STOKES
4134 NEW CIRCLE DR
AYDEN NC  28513

LOUISE C TURNER &
KAY T BROOKS JT TEN
2779 S PONTE VEDRA BLVD
PONTE VEDRA FL  32082-4527

LOUISE C WASIELEWSKI &
KENNETH R WASIELEWSKI JT TEN
3340 TIQUEWOOD CIRCLE
COMMERCE TWP MI  48382-1463

LOUISE C WOEHRLE
2775 SHADYLANE DR
VERMILION OH  44089

LOUISE CALLAGHAN
TR
LOUISE CALLAGHAN DECLARATION
OF TRUST U/A 3/01/99
929 S KENSINGTON
LAGRANGE IL  60525-2712

LOUISE CHARLOTTE ALVORD
CUST AMY BETH ALVORD UGMA CT
418 NORTHEAST 44TH ST
SEATTLE WA  98105-6117

LOUISE CHARLOTTE ALVORD
CUST JEFFREY THOMAS ALVORD UGMA CT
45 CHURCH ST
TARIFFVILLE CT  06081-9601

LOUISE CHESNEY &
NANCY CHESNEY JT TEN
910 LILAC ST
INDIANA PA  15701-3330

LOUISE CIPULLO &
MARYANN WALL JT TEN
133 PRINCETON STREET
AMSTERDAM NY  12010-1407

LOUISE COCKHAM
32 STEPHENS COURT
PONTIAC MI  48342-2353

LOUISE COMARDO AS
CUSTODIAN FOR DONALD COMARDO
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
919 S GLENCOE ROAD
NEW SMYRNA BEACH FL  32168-8430

LOUISE CORBIN GRONDAHL
31661 WALTON RD
COLTON OR  97017-9433

LOUISE CZERWINSKI
9 BELLWOOD DR
SWARTZ CREEK MI  48473-8283

LOUISE D BRIGHAM
720 E LIBERTY ST
MILFORD MI  48381

LOUISE D BURKE
310 PANORAMA DR
MARION VA  24354-4529

LOUISE D CRELLY
TR THE
LOUISE D CRELLY 1983
REVOCABLE TRUST DTD 06/22/83
C/O LEWIS
2 KOHLRAUSH AVENUE
BILLERICA MA  01862-1451

LOUISE D CROSS
1801 GURSS PL
EL PASO TX  79902-2841

LOUISE D HATTON
1961 GONDERT AVE
DAYTON OH  45403-3440

LOUISE D KAMERMAN
912 EATON STREET
CORNING AR  72422-3109

LOUISE D ROBERTSON
PO BOX 272
DALLESPORT WA  98617

LOUISE D SHELTON &
ROBERT L SICILIA JT TEN
8105 NORMANDY DR
MOUNT LAUREL NJ  08054-5949

LOUISE D SHELTON &
THERESA L SICILIA JT TEN
8105 NORMANDY DR
MOUNT LAUREL NJ  08054-5949

LOUISE D SMITH
167 INVERNESS AVE
VANDALIA OH  45377-2214

LOUISE D SMITH &
EDWARD H SMITH JT TEN
11414 SPRING ST
SODDY DAISY TN  37379-6615

LOUISE D STANLEY
4458 WOOD ST
WILLOUGHBY OH  44094-5818

LOUISE D STAPLETON
10429 KETTERING OVAL
STRONGSVILLE OH  44136-2581

LOUISE D UPHAUS
432 S 22ND ST
RICHMOND IN  47374-5762

LOUISE D VIGLIONE
3035 WHIRLAWAY TRAIL
TALLAHASSEE FL  32308-1605

LOUISE D YOUNG
1001 ESCARPMENT DRIVE
LEWISTON NY  14092-2061

LOUISE D ZAKRESKI
2113 BIDDLE ST
WILMINGTON DE  19805-3729

LOUISE DANTZLER
13-10-34TH AVE
LONG ISLAND CITY NY  11106-4673

LOUISE DAVIS
8911 CLAIRON
DETROIT MI  48213-3234

LOUISE DE CASSERES MAYER
BOX 1671
MILWAUKEE WI  53201-1671

LOUISE DIANE KOHEL
TR UA 09/11/84 THE LOUISE
BRANAGAN HARRINGTON TRUST
BOX 861027
ST AUGUSTINE FL  32086-1027

LOUISE DRELLES
1357 MOSDALE AVE
MUSKEGON MI 49442-5495

LOUISE DUBUC
937 BOUL MILLE ILES EST
STE THERESE QC J7E 4A8
CANADA

LOUISE DUQUET
3415 DE LA HALTE
QUEBEC QC G1P 4H5
CANADA

LOUISE DURFEE
CUST FOSTER BENJAMIN STUBBS
UTMA OH
4327 ARDMORE DR
BLOOMFIELD MI 48302-2105

LOUISE DUUS
22 TOWNSEND CT
FRANKLIN PARK NJ 08823-1518

LOUISE E ARMSTRONG
TR UA 02/20/93 THE LOUISE
E ARMSTRONG REVOCABLE LIVING TRUST
869 S E 46TH LANE
CAPE CORAL FL 33904-8821

LOUISE E BAUGH
BOX 471
COPPERHILL TN 37317-0471

LOUISE E DERKS
123 E JEFFERSON
BOX 266
DIMONDALE MI 48821-0266

LOUISE E FAIRBANKS &
ROBERT L MCGUIGAN JT TEN
11325 OLD DIXIE HIGHWAY LOT 1
SEBASTIAN FL 32958

LOUISE E HATFIELD
2 KEYWEST DR
LEESBURG FL 34788-8654

LOUISE E IVES
CUST KATHERINE M KIMPEL UGMA WI
10210 32ND AVE
PLEASANT PRAIRIE WI 53158-4027

LOUISE E KELLEY
8508 BUCKHANNON DRIVE
POTOMAC MD 20854

LOUISE E LONGO
680 PROVIDENCE PIKE
PUTNAM CT 06260-2515

LOUISE E LYONS
G-4444 S HILLCREST CIR
FLINT MI 48506

LOUISE E PARE
302 HIAWATHA
YPSILANTI MI 48197

LOUISE E SCHLENKER
475 MT VERNON RD NE
ATLANTA GA 30328-4164

LOUISE E SHEA
29 WEBSTER ST
MALDEN MA 02148-4313

LOUISE E SMITH
648 SPARKS ST
JACKSON MI 49202-2027

LOUISE E SMITH &
JOHN W BANKS JT TEN
3-C RIVER
TOMS RIVER NJ 08757-2243

LOUISE E VOGEL
BOX 88
GLENOLDEN PA 19036-0088

LOUISE E VON DAMM
TR
THE VON DAMM FAMILY EVERGREEN
FOUNDATION
46-17 28TH AVE
ASTORIA NY 11103-1114

LOUISE ELTHEA CONNOLLY
1550 WHITE HALL RD
LITTLESTOWN PA 17340-9403

LOUISE ERWIN DEMAROIS
640 HIGHLAND PK DR
MISSOULA MT 59803-2441

LOUISE F DUSHEFSKI
7601 TRAFALGAR
TAYLOR MI 48180-2476

LOUISE F O'NEILL &
HERBERT M O'NEILL JT TEN
2121 BROWN ST
ANDERSON IN 46016-4231

LOUISE F ROBERTS
40 KLESSEL AVE
PENNSVILLE NJ 08070-1544

LOUISE FILIPCZAK
107 HAGGERTY ROAD APT 123
PLYMOUTH MI 48170

LOUISE FINLEY JONES
933 N MARKET ST
LISBON OH  44432-1023

LOUISE FISHEL
CUST
MARION PAULINE FISHEL
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
7204 GRUBBY THICKET WAY
BETHESDA MD  20817-1510

LOUISE FISHEL
TR UW RUDOLF
FISHEL
7204 GRUBBY THICKET WAY
BETHESDA MD  20817-1510

LOUISE FLACK YOUNG
BOX 318
SWEETWATER TX  79556-0318

LOUISE FULTON
38 DIRINGER PL
ROCHESTER NY  14609-4631

LOUISE G BILL
547 7TH ST
SANTA MONICA CA  90402-2707

LOUISE G BOYER
4284 CHAPEL LANE
SWARTZ CREEK MI  48473-1702

LOUISE G CRAIN
4001 CHAUCER DR
DURHAM NC  27705-1501

LOUISE G DOVE &
RICKY J DOVE &
SUSAN HAMPTON JT TEN
654 MOUNTAIN MIST DR
MARTINSVILLE VA  24112-1767

LOUISE G HALDEMAN &
DAVID M LUND JT TEN
115 SPRINGDALE AVE
NEPTUNE CITY NJ  07753

LOUISE G HAYES
APT 607
3100 SHORE DRIVE
VIRGINIA BEACH VA  23451-1161

LOUISE G KELLEY
203 W WILMONT AVE
SOMERS POINT NJ  08244-2164

LOUISE G LONG
17 HOLLY LANE
WILMINGTON DE  19807-1205

LOUISE G MAND
7388 BRANDSHIRE LN
DUBLIN OH  43017-2400

LOUISE G RUSSUM
1 HUNTERS LANE
DEVON PA  19333-1214

LOUISE G WINE
314 RAINBOW DR
STAUNTON VA  24401-2131

LOUISE GONOS
1441 LESLIE ST
HILLSIDE NJ  07205-1203

LOUISE GRIMSBY MC LELAND
PO BOX 594
TOWNSEND TN  37882

LOUISE GUTHRIE BENNET
4909 CLOVENNOOK RD
LOUISVILLE KY  40207-1115

LOUISE H ALDRICH
1965 OLD DOMINION DR
ATLANTA GA  30350-4616

LOUISE H BRACKENRICH
433 S HURON AVE
COLUMBUS OH  43204-2561

LOUISE H CAMBOURI &
MARIE LOUISE C FORD JT TEN
100 ATHENS BLVD
MADISON AL  35758-8506

LOUISE H ELLIOTT
TR REVOCABLE TRUST 06/14/91
U/A LOUISE H ELLIOTT
33 OAKNOLL RD
WILMINGTON DE  19808-3113

LOUISE H GUION
150 RIVER MEAD ROAD 229
PETERBOROUGH NH  03458

LOUISE H HAGAN
403 N 3RD ST
BARDSTOWN KY  40004-1629

LOUISE H HARGRAVE
TR UA 09/14/89
17115 PACATO DRIVE
SAN DIEGO CA  92128

LOUISE H HOOVER
6309 WALTON HEATH PLACE
UNIVERSITY PARK FL  34201-2249

LOUISE H JIRANEK
TR UA 07/05/07
LOUISE H JIRANEK FAMILY TRUST
10825 WITTINGTON AVE
VERO BEACH FL 32963-6321

LOUISE H SAVAGE
1557 OAK HILL RD
WOOSTER OH 44691

LOUISE H TEITGE
858 LAKE SHORE
GROSSE POINTE SHRS MI
48236-1351

LOUISE HART
59 HART RD
AKWESASHE NY 13655-2172

LOUISE HOATSON &
BRENDA HOLDEN &
JOAN CARLE JT TEN
3749 MONTROSE AVE
LA CRESCENTA CA 91214-3232

LOUISE HORVATH
BOX 1444
PAINESVILLE OH 44077-7345

LOUISE J CANAVAN
20 BELLEVUE ROAD
BRAINTREE MA 02184-5112

LOUISE J GONYEA &
LLOYD J GONYEA JT TEN
19101 HIGHLITE DR SOUTH
CLINTON TOWNSHIP MI 48035-2548

LOUISE J MC KEARNEY
CUST CHERYL B MC KEARNEY UGMA IA
3413 LOCUST ST
WEST DES MOINES IA 50265-4033

LOUISE J MC NELLY
29 GLORIA AVE
NEW LEBANON OH 45345-1123

LOUISE H SCHOENFELD &
SIGMUND SCHOENFELD JT TEN
1000 SONMAN AVENUE
PORTAGE PA 15946-1932

LOUISE H WATSON
646 CLIFFVIEW DRIVE
BRANDON MS 39047-9184

LOUISE HEINTZELMAN
TR UA 02/10/92 THE
LOUISE HEINTZELMAN TRUST
1541 QUIESCENT LANE
SEBASTIAN FL 32958

LOUISE HOLCOMB
4120 COCKROACH BAY ROAD
LOT 857
RUSKIN FL 33570-2656

LOUISE HOUSE
1913 WILLIAM ST
LANSING MI 48915-1048

LOUISE J DOUGHTY
CUST
MELISSA RUTH DOUGHTY U/THE MASS
U-G-M-A
BOX 2
CHEBEAQUE ISLAND ME 04017-0002

LOUISE J HUSSEY
1567 CASTEEL DR
WILLITS CA 95490

LOUISE J MERCURE
1450 SPENCER
FERNDALE MI 48220-3502

LOUISE H RHODES
41
205 FORREST RD
WEST MONROE LA 71291-1640

LOUISE H SCHUMACHER
6848 FORESTLAWN
WATERFORD MI 48327-1110

LOUISE HAGERSTROM
1110 FARMINGTON RD
STRONG ME 04983-3135

LOUISE HELZ
88 4TH ST
APT 204
FOND DU LAC WI 54935-4462

LOUISE HOOVER
4063 PEACEFUL PLACE
GREENWOOD IN 46142-8547

LOUISE I NELSON
809-31ST AVE S
CRANBROOK BC V1C 4Z1
CANADA

LOUISE J GALLAGHER
69 WHITE ROCK TERRACE
COURTDALE PA 18704-1153

LOUISE J HUTCHINS
TR LOUISE J HUTCHINS TRUST
UA 7/27/98
10136 GREENVIEW CT
GOODRICH MI 48438-8890

LOUISE J MODICA
2021 SHANGRILA DR
APT 20
CLEARWATER FL 33763-0000

LOUISE J READING &
LYLE M READING JT TEN
25330 WEST 6 MILE ROAD
APT E71
REDFORD MI 48240

LOUISE JONES
2218 KILARNEY RD
DECATUR GA 30032-7129

LOUISE JUDITH LATSKO &
THOMAS J LATSKO JT TEN
39513 CHAMPION CT
NORTHVILLE MI 48167-4319

LOUISE K GLEASON
2861 PARKMAN RD N W
APT 133
WARREN OH 44485-1650

LOUISE K SIMMS
3500 EDNOR RD APT 110
BALTIMORE MD 21218-3034

LOUISE K TOWNSEND
862 WEST RD
BELGRADE ME 04917

LOUISE KING
1404 SO RIBBLE AVE
MUNICE IN 47302-3732

LOUISE KOENIG
127 CRANE
DEPEW NY 14043-2507

LOUISE KOVALSKY
CUST HALLEY KOVALSKY UGMA NJ
7903 BRICKLEBUSH CV
AUSTIN TX 78750-7819

LOUISE J WHITE
2415 SHORE DR
CELINA OH 45822

LOUISE JONES
2455 EAST 89 ST
CLEVELAND OH 44104-2358

LOUISE K CALLAGHER
POST OFFICE BOX 297
WAYNE PA 19087

LOUISE K MEADE
116 VIA CAPRI
NEW SMYRNA BEACH FL 32169-5107

LOUISE K SMITH
1988 WASHINGTON ROAD
NORWALK OH 44857-8903

LOUISE K YOUMANS
1644 MT EVEREST LANE
TOMS RIVER NJ 08753-1429

LOUISE KIRBY
1821 REDWOOD AVENUE
PARKVILLE MD 21234-3803

LOUISE KOGER &
WILLIAM BEN KOGER
TR LOUISE KOGER REVOCABLE TRUST
UA 03/18/98
1954 TAYLOR
DETROIT MI 48206-2034

LOUISE KRICKEBERG
364 HECKMAN ST
PHILLIPSBURG NJ 08865-3236

LOUISE JOINER
750 THORNHILL DRIVE
CLEVELAND OH 44108-2313

LOUISE JOUARD
1405 KALMIA AVE
BOULDER CO 80304-1814

LOUISE K ESSIG
10775 MAPLEWOOD RD
LA GRANGE IL 60525-4814

LOUISE K POJE
642 EAST 78TH PLACE
MERRILLVILLE IN 46410-5625

LOUISE K SUTLIFF &
DONALD L MILES JT TEN
ROUTE 2
EVART MI 49631-9802

LOUISE KEENAN
10 SHERATON PARK
ARLINGTON MA 02474-8220

LOUISE KLOOS
C/O STEPHEN R DYMENT NE
7030 WOODBINE AVE STE 500
MARKHAM ON L3R 6G2
CANADA

LOUISE KORN & STEVEN L KORN
TR LOUISE KORN REVOCABLE TRUST
UA 02/04/99
8425 HEATHER PLACE
BOYNTON BEACH FL 33437-2929

LOUISE KRONENBERGER
8889 TROWBRIDGE WAY
HUBER HEIGHTS OH 45424

LOUISE KUBAK
163 OLD CRANBURY ROAD
CRANBURY NJ  08512-3019

LOUISE L MALLON
317 SARATOGA RD
SNYDER NY  14226-4632

LOUISE L WHITE
460 COUNTY ROUTE 40
MASSENA NY  13662-3426

LOUISE LECKINGER
66 ALPHA ST
ROCHESTER NY  14612-2174

LOUISE LUCILLE FISCUS &
FREDERICK ALLEN FISCUS JT TEN
12571 RTE 208
MARBLE PA  16334-1011

LOUISE M BISHOP
TR
LOUISE M BISHOP REVOCABLE TRUST UA
12/21/1998
6253 THUNDERBIRD DR
MENTOR OH  44060-3019
LOUISE M BRYANT
12275 STAGE RD
AKRON NY  14001-9343

LOUISE M CISCO
13047 FRAZIER DR
CHARDON OH  44024-9033

LOUISE M CROSBY &
IRVING CROSBY JT TEN
106 S MAIN ST
VERSAILLES KY  40383-1214

LOUISE L HALM
15 ANDOVER ROAD
BOX 1142
JACKSON NJ  08527-1376

LOUISE L MILESKI
7467 BIRKNER DR
KENT OH  44240-6301

LOUISE LAMB AUWARTER
27 DUNKIN DR
WASHINGTON CROSSING PA  18977

LOUISE LIPPA
231 MOULSON STREET
ROCHESTER NY  14621-2323

LOUISE LYNN
652 BROAD ST
BATESVILLE AR  72501-7107

LOUISE M BORLAND &
JAMES D BORLAND JT TEN
3974 BORLAND LN
ROGERS CITY MI  49779-9549

LOUISE M BURFITT
5563 ST THOMAS LANE
MADISON OH  44057-1786

LOUISE M CLARK
3010 STATE RT 23
FRANKLIN NJ  07416-2011

LOUISE M DAGES
45 TALLY HO ROAD
RIDGEFIELD CT  06877-2817

LOUISE L KOONEY
520 SHERMAN AVE
HAWTHORNE NY  10532-1320

LOUISE L RUCKER
TR E F RUCKER Q TIP TRUST
UA 08/03/89
LOUISE L RUCKER
6746 E CALLE CADENA
TUCSON AZ  85715-3244
LOUISE LANGE STEWART
1920 JEFFERSON AVE
NEW ORLEANS LA  70115-5617

LOUISE LOVETT
555 GRIFFIN RD
SOUTH WINDSOR CT  06074-1382

LOUISE M BARATTA
124 CONNOLLY DR
MILLTOWN NJ  08850-2174

LOUISE M BOTICA
TR LOUISE M BOTICA TRUST
UA 10/05/94
615 DOLPHIN COVE CT
DEBARY FL  32713-2757

LOUISE M BURFITT EX EST
DELBERT J BURFITT
5563 ST THOMAS LANE
MADISON OH  44057-1786

LOUISE M CONRAD
CUST FREDERICK P CONRAD UGMA CA
5130 KAISER AVE
SANTA BARBARA CA  93111-2421

LOUISE M DECKER
BOX 28
COBLESKILL NY  12043-0028

LOUISE M DILL &
SALLY B BARLOW JT TEN
2200 PATWYNN CT
WILMINGTON DE  19810-2738

LOUISE M FONTAINE
235 W SUNBURY RD
BUTLER PA  16001-1385

LOUISE M GOCKLEY
UNIT 643B HERITAGE VILLAGE
SOUTHBURY CT  06488

LOUISE M HALL
3725 CLARKE AVE
FORT WORTH TX  76107-2635

LOUISE M JOHNSON
17618 CLOVERVIEW DR
TINLEY PARK IL  60477-6589

LOUISE M JOHNSON
210 YORK DRIVE
GAFFNEY SC  29340-3631

LOUISE M KOVAR
2053 CHADSWORTH DR
DUNEDIN FL  34698-6508

LOUISE M LA FAVE
525 SELKIRK DRIVE
MT MORRIS  48458

LOUISE M LEGGETT &
M ABBEY LEGGETT JT TEN
ATT M ABBEY LEGGETT PRESSLEY
5191 RED FERN WAY
BIRMINGHAM AL  35242-3149

LOUISE M LEWIS
CUST ANDREW
BENTON LEETY UGMA VA
102 NORTH JAMESTOWN RD
MOON TOWNSHIP PA  15108-1015

LOUISE M LEWIS
CUST WILLIAM
EDWARD LEETY II UGMA VA
6502 NW 70TH AVE
TAMARAC FL  33321-5557

LOUISE M LIEBER
9274 NORTH 51ST STREET
BROWN DEER WI  53223-1429

LOUISE M LIPINSKY
APT 1002
TOWERS OF OCEAN-VIEW
600 PARKVIEW DR
HALLANDALE BEACH FL  33009-2912

LOUISE M MASTRELLA
23 INGRAM DR
ROCHESTER NY  14624-2906

LOUISE M MCGUIRE
6015 RIVERSIDE DR NW
ATLANTA GA  30328-3619

LOUISE M MOYES &
JAMES R MOYES JT TEN
2120 LAWRENCE AVE
INDIANAPOLIS IN  46227-8632

LOUISE M NELSON &
TIMOTHY J NELSON JT TEN
4106 E PIERSON ROAD
FLINT MI  48506-1469

LOUISE M PANZARELLA
900 GRANBERRY
HUMBLE TX  77338-4757

LOUISE M PLAXICO
801 MUSGROVE ST
CLINTON SC  29325-1752

LOUISE M PONICKI &
MARY BECKETT JT TEN
67 SPORTSMAN RD W
ROTONDA WEST FL  33947

LOUISE M REID
RT1 BOX 1191
GOLDEN MO  65658-9801

LOUISE M SINGER
4423 CARTA LUNA ST
LAS VEGAS NV  89135-2429

LOUISE M TEUTONICO
3026 AVENUE T
BROOKLYN NY  11229-4027

LOUISE M VIETEN
160 NORTHEAST 8TH AVE 6-B
HALLANDALE FL  33009-4463

LOUISE M WILSON
TR U/A
DTD 09/21/90 LOUISE MAYO
WILSON TRUST
2800 N ATLANTIC AVE 407
DAYTONA BEACH FL  32118-3022

LOUISE MACCALLUM
2395 CONQUEST DRIVE
MISSISSAUGA ON  L5C 2Z1
CANADA

LOUISE MAGURAN
11037 AUBURNDALE
LIVONIA MI  48150-2883

LOUISE MANNING
2908 GRAND AVE
DAVENPORT IA  52803-1635

LOUISE MANNING LIFE TENANT
UW EPHRAIM L MANNING
2908 GRAND AVE
DAVENPORT IA  52803-1635

LOUISE MARIA GIVONE
260 MAC ARTHUR DR
WILLIAMSVILLE NY  14221-3735

LOUISE MARIE GREEN
401 WEST 9TH ST
ANTICH CA  94509-1642

LOUISE MARIE VAN HAAFTEN
239 OEMING ROAD
EDMONTON AB  T6R 1M3
CANADA

LOUISE MARTIN
8 KERRY DALE RD
NEEDHAM MA  02492-3732

LOUISE MAYS
4646 ALMO AVE
MEMPHIS TN  38118-3212

LOUISE MC DOWELL BRIGHTON
98 SHARD VILLA RD
SALISBURY VT  05769

LOUISE MC EVER
1-G
122 RIVERSIDE AVE
RED BANK NJ  07701-1020

LOUISE MC GILL PAYNE &
JOHN B PAYNE JT TEN
4 BROOKS PL
ST JOHNSBURY VT  05819-2205

LOUISE MC GILL PAYNE &
STEPHEN R PAYNE JT TEN
4 BROOKS PL
ST JOHNSBURY VT  05819-2205

LOUISE MC INNIS MC NAIR
2323 PEACH ORCHARD RD
LEARNED MS  39154-9714

LOUISE MELONE
TR REVOCABLE LIVING TRUST 12/23/85
U/A LOUISE MELONE
402 NEFF
GROSSE POINTE PARK MI
48230-1672

LOUISE MESSICK
BOX 498
MOORESTOWN NJ  08057-0498

LOUISE MICKENS
340 E LAKE AVE
RAHWAY NJ  07065-4942

LOUISE MILLOY
2447 SW DANBURY LN
PALM CITY FL  34990-8208

LOUISE MITTNACHT
602 S MADISON ST
CHILTON WI  53014-1532

LOUISE N KLOTZ
3113 ROY POM DR
LOUISVILLE KY  40220-3044

LOUISE N SAMSON
3 BLACK BEAR LN
LITTLETON CO  80127-5758

LOUISE NANETTE BAILEY
10730 W 69TH AVE
ARVADA CO  80004-1414

LOUISE NARDI
94 LAWRENCE AVE
KEANSBURG NJ  07734-1658

LOUISE O DELCOURT
TR UA 03/15/91 LOUISE O
DELCOURT TRUST
49314 SHERIDAN COURT
SHELBY TOWNSHIP MI  48315-3976

LOUISE O GURLEY
6238 WILD MEADOW TRAIL
MINT HILL NC  28227

LOUISE O MC LEAN
C/O DAN O MCLEAN POA
12438 NOVA DR
HOUSTON TX  77077-4824

LOUISE OLLILA
BOX 223
VASSAR MI  48768-0223

LOUISE P BRICKELMAIER
BOX 466
LUDLOW VT  05149-0466

LOUISE P BROOKS
33 HADLEY ROAD
SO BURLINGTON VT  05403-6115

LOUISE P COINER
221 WHITEBRIDGE RD
WAYNESBORO VA  22980-9569

LOUISE P JESSE
BOX 171
LIVELY VA  22507-0171

LOUISE P LANGAN
6N 408 VIRGINIA ROAD
ROSELLE IL  60172

LOUISE P TALBOT
867 CO HWY 20
EDMESTON NY  13335

LOUISE P WHEATON
13513 SUNCREST CT
STRONGSVILLE OH  44136-4403

LOUISE P YOUNG
5815 SHERRILUS RD
SALISBURY NC  28144

LOUISE PARKER
260 EARNSHAW AVE
CINCINNATI OH  45219-2910

LOUISE PARRISH DURRETT
5100 MONUMENT AVE UNIT 1214
RICHMOND VA  23230

LOUISE PEARCE
2019 NE 31ST AVE
FORT LAUDERDALE FL  33305-1877

LOUISE PETERS
27 SIMEON LN
STERLING VA  20164-1372

LOUISE PETERS JOHNSON
R R 1
FOREST IN  46039-9801

LOUISE PLANCK TERRY
112 SOUTH OCEAN AVE
BAYPORT NY  11705-2237

LOUISE POHL
3651 GREEN GARDEN RD
ALIQUIPPA PA  15001

LOUISE POOLE
509 HIGHLAND AVE
GROVE CITY PA  16127-1107

LOUISE PRINGLE FREEMAN
1811 NORTHCUT AVE
CINCINNATI OH  45237-6025

LOUISE QUICK
4075 LONDON DERRY AVE
COLUMBUS OH  43228-3430

LOUISE QUIGLEY &
JO-AN QUIGLEY JT TEN
17 FREEMAN AVE
EVERETT MA  02149-5204

LOUISE R ALLINSON
APT 113
74 PASTURE LANE
BRYN MAWR PA  19010-1766

LOUISE R HUMMELL
2041 W BRADLEY PL
CHICAGO IL  60618

LOUISE R INGRAM
221 WEST FIRST ST
OCEAN ISLE BCH NC  28469-7511

LOUISE R KING
115 CHEROKEE CIRCLE S E
CARTERSVILLE GA  30120-4063

LOUISE R KING &
C MELVIN KING JT TEN
115 CHEROKEE CIRCLE S E
CARTERSVILLE GA  30120-4063

LOUISE R MORRIS
24827 GEORGETOWN RD
HOMEWORTH OH  44634-9522

LOUISE R RUSHING
TR LOUISE R RUSHING TRUST
UA 02/18/99
3254 BONVIEW DR
SALT LAKE CITY UT  84109-3704

LOUISE RAMONDINO
2019 58TH STREET
BROOKLYN NY  11204-2012

LOUISE RARICK
750 S WALKER 80
BLOOMINGTON IN  47403-2106

LOUISE RATTO &
DOLORES L GIRARDI JT TEN
131 W ADAMS ST
STOCKTON CA  95204-5337

LOUISE REGAN
CUST ANN
REGAN UNDER THE NEW
HAMPSHIRE UNIFORM GIFTS TO
MINORS LAW
10 PEARL RD
BOXFORD MA  01921-1206

LOUISE REMBERT
12070 PRAIRIE
DETROIT MI  48204-1231

LOUISE ROBERTS
PO BOX 972312
YPSI MI  48197

LOUISE RUBINSON
CUST MICHAEL A RUBINSON UGMA OH
APT 132
6949 LYNNFIELD CT
CINCINNATI OH  45243-1733

LOUISE S BARKER & JONATHAN
BARKER & CELIA BARKER
LOTTRIDGE & LUCY BARKER
HENIGHAN JT TEN
621 MOUNTAIN VIEW DR
SEYMOUR TN  37865-4323

LOUISE S BAYBUTT
170 PATTON RD
HOHENWALD TN  38462-2036

LOUISE S CATLIN &
PHILIP E CATLIN JT TEN
4605 SWALLOW CT
LEBANON OH  45036-9541

LOUISE S HASLUND
8345 AVALON DR
MERCER ISLAND WA  98040-5614

LOUISE S SCOTT
BOX 190
COLLIERVILLE TN  38027-0190

LOUISE REGAN
CUST KEVIN
REGAN UNDER THE NEW
HAMPSHIRE UNIFORM GIFTS TO
MINORS LAW
93 MAPLE AVE
ATKINSON NH  03811-2246

LOUISE REYNOLDS
2169 MT OPE LANE
TOMS RIVER NJ  08753

LOUISE ROSS BELL
4103 FRANKLIN AVE
GULFPORT MS  39507-4009

LOUISE RUPP
5936 ROBINSON RD
PENDLETON NY  14094-8902

LOUISE S BATMAN
RT 4 BOX 519
BRIDGEPORT WV  26330

LOUISE S BHAGAT
TR BHAGAT TRUST
UA 07/15/96
8590 GRIFFIN PARK DR
CORDOVA TN  38018

LOUISE S DEANS
1128 WOODLAND DR
WILSON NC  27893-2122

LOUISE S PITTMAN
3815 CLOUDLAND DR SE
SMYRNA GA  30082-3212

LOUISE REISER &
JOHN E REISER JT TEN
163 REGENT PLACE
WEST HEMPSTEADY NY  11552-1613

LOUISE RIETZ NELSEN
408 ROTARY ST
BOX 4097
MORGANTOWN WV  26505-2228

LOUISE ROVENTINI
6 PAMELA DR
CHESTNUT RIDGE NY  10977

LOUISE S BARGE
4180 JERI LYNN CT
TUCKER GA  30084-2107

LOUISE S BATMAN
RT 4 BOX 519
BRIDGEPORT WV  26330

LOUISE S BRIGGS
1031 WAGONER DRIVE
WOODLAND HEIGHTS
WILMINGTON DE  19805-1066

LOUISE S EPP
2215 BERKELY DRIVE
WEST LAKE OH  44145-3223

LOUISE S PLANT
1801 SPEARS STREET
CHARLOTTE VT  05445-9285

LOUISE S STONE
CUST DICIE
LOUISE LANSDEN UGMA KY
320 N MAIN ST
MADISONVILLE KY 42431-1551

LOUISE SALMON RAINE
108
250 E FERN AVE
REDLANDS CA 92373-6063

LOUISE SILVESTRINI &
ALEXANDER F SILVESTRINI JT TEN
28447 BRUSH BLVD
MADISON HGTS MI 48071-2870

LOUISE STUTZ SIRIANNI
27 BENDING OAK DR
PITTSFORD NY 14534

LOUISE T HUGHES
242 PHIL JOHNSON RD
SANFORD NC 27330

LOUISE T MORRIS
135 CROOKED CREEK LANE
DURHAM NC 27713

LOUISE THOMASON WESTBROOK
322 FARRS LANDINGS RD
HOT SPRINGS AR 71913-7526

LOUISE TROY W POWERS
100 CYPRESS LAKE CIR
WASHINGTON NC 27889-8778

LOUISE UNTERMEMER MCCLURE
746 W WILLOW ST
LOUISVILLE CO 80027-1032

LOUISE S STONE
CUST NANCY
ELIZABETH LANSDEN UGMA KY
320 N MAIN ST
MADISONVILLE KY 42431-1551

LOUISE SAMPLE GERMER
BOX 518
EDNA TX 77957-0518

LOUISE SIMONE METZGER
APT 4H
137 EAST 36TH STREET
NEW YORK NY 10016-3528

LOUISE T BATES
17761 VINEYARD LANE
POWAY CA 92064-1061

LOUISE T LEE
8102 FLOSSIE LANE
CLIFTON VA 20124-2050

LOUISE THERESA EVANS
C/O CAROLE SMITH
1385 SILVER BLUFF ROAD 324
AIKEN SC 29803-8860

LOUISE THORNTON
937 CHICAGO BLVD
DETROIT MI 48202-1454

LOUISE TURNER VOGEL
BOX88
GLENOLDEN PA 19036

LOUISE URLAUB &
EARL L URLAUB &
EILEEN M URLAUB JT TEN
315 N LAGRANGE RD APT 205-D
LAGRANGE PK IL 60526-5600

LOUISE SALINSKY
PO BOX 1785
MILWAUKEE WI 53201

LOUISE SCHUM
137 HILLCREST AVE
CRANFORD NJ 07016-2668

LOUISE SMITH GIBBENS
BOX 683
WAVELAND MS 39576-0037

LOUISE T HASLUP
5645 TESSIE CT
NEW MARKET MD 21774

LOUISE T LUDWIG
TR LUDWIG FAMILY TRUST UA 2/16/00
502 SOUTHVIEW DR
EAST LIVERPOOL OH 43920

LOUISE THOMAS
1359 LAFFER AVE
AKRON OH 44305-3475

LOUISE TIMMONS
PO BOX 16535
ROCHESTER NY 14616-0535

LOUISE U GIRARD
4468 ALPINE COURT
SNELLVILLE GA 30039-5655

LOUISE V GRISSOM &
JAMES F GRISSOM &
MARK A GRISSOM &
DONALD E GRISSOM JT TEN
222 BOLTWOOD NE
GRAND RAPIDS MI 49505-3522

LOUISE V PORTER
526 W B ST
BRUNSWICK MD  21716-1003

LOUISE V PROBERT
43 MIDDLE ST 206G
SACO ME  04072

LOUISE V STEELE
PO BOX 9648
NISKAYUNA NY
SCHENECTADY NY  12309

LOUISE V STEVENS
8762 SOUTH SENECA ST
WEEDSPORT NY  13166

LOUISE V TAYLOR
TR U/A
DTD 09/16/87 F/B/O LOUISE V
TAYLOR
5471-H SW 11TH ST
MARGATE FL  33068-3385

LOUISE V THOMPSON
7432 ROUND HILL ROAD
FREDERICK MD  21702-3540

LOUISE VON DAMM &
KEVIN KING &
WILLIAM BILDNER EX
EST HENRY VON DAMM
4617 28TH AVE
ASTORIA NY  11103

LOUISE W BONNET
ATTN LOUISE W MASSEY
70A DAVIS RD
PRT WASHINGTON NY  11050-3811

LOUISE W BOYLAN
1813 AZALEA DR
WILMINGTON NC  28403-4801

LOUISE W TURNER
1159 PEARL STREET
SHARON PA  16146-3621

LOUISE W WENDLAND
8116 PENNSYLVANIA RD
BLOOMINGTON MN  55438-1137

LOUISE WAGUESPACK
ROEMER
7403 HAYWOOD
HOUSTON TX  77061-1505

LOUISE WALLACE
PO BOX 48526
OAK PARK MI  48237-6126

LOUISE WARREN
UNIT B1
176 MILL RD
FALMOUTH MA  02540-2670

LOUISE WASHBURN
106 N LINCOLN
TALLULAH LA  71282-4311

LOUISE WATSON
423 S MITCHELL AVE
LANSDALE PA  19446-3425

LOUISE WAYNE &
MICHAEL WAYNE JT TEN
4500 PERSHING
FORT WORTH TX  76107-4246

LOUISE WHITE
2909 WEST COLLAGE
SHREVEPORT LA  71109-2707

LOUISE WILBRANDT
7612 MENDOTA PL
SPRINGFIELD VA  22150-4124

LOUISE WILLIAMS
4627 BRIAR OAKS CIRCLE
DALLAS TX  75287-7503

LOUISE YOUNG
3221 S AUBURN STREET
SAGINAW MI  48601-4505

LOUISE Z FARR
159 RHOADS AVE
HADDONFIELD NJ  08033-1414

LOUISE ZEH MORROW
REGENTS OF THE UNIV OF CA
1111 FRANKLIN STREET
8TH FLOOR
OAKLAND CA  94607-5201

LOUISETTE BROTHERS
46-21-189TH ST
FLUSHING NY  11358-3834

LOUISETTE S LEBRUN
5062 JARRY ST E
ST LEONARD QC  H1R 1Y4
CANADA

LOUJEAN KARON
1240 LONGVALLEY RD
GLENVIEW IL  60025-5119

LOULA M DRAY
124 MILL CREEK
CHESTERFIELD IN  46017-1702

LOULA MC G WILSON
3816 PINE PARK DR
BATON ROUGE LA  70809-2320

LOULA MC GLASSON WILSON
3816 PINE PARK DR
BATON ROUGE LA  70809-2320

LOULA S PALMER
25 DORANTES AVE
S F CA  94116-1430

LOULYNN TOWNSEND
10907 WICKERSHAM LANE
HOUSTON TX  77042-2715

LOUNES RABHI
1985 UPLAND DR
ANN ARBOR MI  48105-2109

LOURAINE POLASKY &
BERNICE B WOLFE JT TEN
APT 216
23105 PROVIDENCE DR
SOUTHFIELD MI  48075-3654

LOURDES A MARTINEZ
1816 S E 24TH AVE
FORT LAUDERDALE FL  33316-3640

LOURDES B DEREGO
1123 WESTGATE ST
NEW BEDFORD MA  02745-4122

LOURDES J JOHNSON &
B J JOHNSON JT TEN
3320 TOUCHSTONE RD
WYLIE TX  75098-5766

LOURDES J REGO
1123 WESTGATE ST
NEW BEDFORD MA  02745-4122

LOURDES L CALIP
1393 HICKORY HOLLOW
FLINT MI  48532-2036

LOURDES M EMKE
4021 BLOOD RD
METAMORA MI  48455-9244

LOURDES M MENDEZ
457 MT PROSPECT AVE
NEWARK NJ  07104-2970

LOURDES P LIM
APT 6D
1385 YORK AVE
NEW YORK NY  10021-3911

LOURDES PARELLADA DE CABAU
CI SANDALO 5-2-D
URB LA PIOVERA
28042 MADRID ZZZZZ
SPAIN

LOURDES V BENIGNO &
REGINALD V BENIGNO JT TEN
2818 GOLF VILLA WAY
CAMARILLO CA  93010-7487

LOURENZA BUSCH &
VALERIE B SMITH JT TEN
BOX 70
EUDORA AR  71640-0070

LOURETTA I BROOKS &
ROBERT C BROOKS JT TEN
412 ETON COURT
SIOUX CITY IA  51104-1160

LOURETTA I BROOKS &
TERRY T BROOKS JT TEN
412 ETON COURT
SIOUX CITY IA  51104-1160

LOURETTA WILLIAMS &
GLORIA HENRY JT TEN
BOX 223
BOLTON MS  39041-0223

LOURIE L HENDERSON
5219 HAROLD DRIVE
FLUSHING MI  48433

LOUVA A HALLFELDT
TR UA 09/15/92 REVOCABLE TRUST FOR
LOUVA A HALLFELDT
14430 MILL RD
FORT WAYNE IN  46816-9410

LOUVENIA R HUNTER
2516 AIRPORT RD
RAYMOND MS  39154-9314

LOUVINIA B JUDY
TR UA 6/21/01 THE LOUVINIA B JUDY
LIVING
TRUST
6416 SANDLEWOOD DR
OZLAHOMA CITY OK  73132

LOUZENE GARNER
30032 OAKWOOD
INKSTER MI  48141-1559

LOVEDA GROOMS
115 FOLIAGE LN
SPRINGBORO OH  45066-9335

LOVEDA GROOMS
115 FOLIAGE LN
SPRINGBORO OH  45066-9335

LOVEDA S OSBORNE
350 N DIAMOND MILL RD
NEW LEBANON OH  45345-9697

LOVEDY E MORRONE
3539 DUNKIRK DR
ANCHORAGE AK  99502-3059

LOVEITA E HAMM
807 RIDGE CT
MIDDLETOWN DE  19709-6845

LOVELACE W GABBARD
465 RICHARDS LA
CINCINNATI OH  45244-1706

LOVELL E LEE
17500 OAK DR
DETROIT MI  48221-2747

LOVELL FREEMAN
1312 WOODGLEN
YPSILANTI MI  48198-6222

LOVELL L GRUMLEY
10425 CRONK RD
LENNON MI  48449-9647

LOVELL O LEMMONS
4018 PARK PL
CR ELLENWOOD GA  30049-1500

LOVELL PAIGE
16700 ASBURY PARK
DETROIT MI  48235-3659

LOVELLA RADFORD
3731 E 8 CT
PANAMA CITY FL  34201

LOVELYN RENAVD
8481 W CR-700 S
DALEVILLE IN  47334

LOVENIA BROCK
301 BROCK LANE
LONDON KY  40744

LOVENIA TIBBS
1205 LINDEN WOOD DRIVE
PANAMA CITY FL  32405

LOVENNA A SPRUDE
9345 S STATE ROUTE 202
TIPP CITY OH  45371-9473

LOVETA L GREENWOOD
6735 BOSTONHILL LN
CANTON MI  48187-2608

LOVEY D VERDUN
5003 CLARDY RD NW
HUNTSVILLE AL  35810-1803

LOVEY JANE W FRIDENSTINE &
RANDOLPH HASTINGS WALKER III JT
TEN
PO BOX 554
IRVINGTON VA  22480

LOVEY M SCOTT
HCR 1 BOX 4067
KEAAU HI  96749-9705

LOVICE D KLEMP
522 VOLK STREET
PORTAGE WI  53901-1352

LOVIE M BREWER
6407 RUSTIC RIDGE TRL
GRAND BLANC MI MI  48439-4950

LOVIE THOMAS
1169 LANCELOT LN
CLINTON MS  39056-2045

LOVINA F SPRINGER
10575 LANGE ROAD
BIRCH RUN MI  48415-9797

LOVITA R KELLEY-GRIFFIN &
MARLO D GRIFFIN JT TEN
104 N FORK DR
ALMOND CV AR  72120-9351

LOWELL A BARRETT
1406 NOBLETON AVE
SPRING HILL FL 34608 34608
34608

LOWELL A BURT
BOX 217
FRANKTON IN  46044-0217

LOWELL A BURT &
BEATRICE M BURT JT TEN
BOX 217
FRANKTON IN  46044-0217

LOWELL A PETTIES
416 VOORHEES AVE
BUFFALO NY  14216-2116

LOWELL B GRIZZLE &
MARY NELL GRIZZLE JT TEN
2032 WOODBINE ST
KINGSPORT TN 37660-1156

LOWELL C JONES
7045 HUNTERS RIDGE DR
PLAINFIELD IN 46168-7920

LOWELL C PARKS
3535 HIGHWAY 62 NW
CORYDON IN 47112

LOWELL C SEAL
135 TAXIWAY AVE
EASLEY SC 29640

LOWELL C SIMS &
DARLENE F SIMS JT TEN
721 SOUTH FIFTH ST
SAINT CHARLES IL 60174-3927

LOWELL D BERG
16271 BAGLEY AVE
FARIBAULT MN 55021-7687

LOWELL D GIFFORD
4559 BLACKWELL ROAD
OCEANSIDE CA 92056-4901

LOWELL D GIFFORD &
LYNDA T GIFFORD JT TEN
4559 BLACKWELL ROAD
OCEANSIDE CA 92056-4901

LOWELL D GRIFFIS
1779 ROBINSON RD
DAHLOGEGA GA 30533-6119

LOWELL D SISSON
1045 N TIBBS
INDIANAPOLIS IN 46222-3458

LOWELL D WATKINS
8521 MELTRICIA
GRAND BLANC MI 48439-8035

LOWELL DANIELS
1224 QUINCE STREET
SAN MATEO CA 94402-2937

LOWELL DIRKSEN
REBECCA DIRKSEN TR
LOWELL KAY & D REBECCA
DIRKSEN TRUST UA 02/06/92
9541 SW 45TH
TOPEKA KS 66610-9192

LOWELL E BOUREN
522 RIVERVIEW ST
MONROE MI 48162-2957

LOWELL E BROWN
1040 WHITE AVENUE
BROWNSBURG IN 46112-1720

LOWELL E CONKLIN JR
404 W CENTER ST
ALMA MI 48801-2211

LOWELL E DEEM
713 HOLLISTER ST
PONTIAC MI 48340-2427

LOWELL E ELMORE
126 CHADWICK DR
PEACHTREE CITY GA 30269-2779

LOWELL E FRAZIER
4803 MILDRED
WAYNE MI 48184-2601

LOWELL E HAMILTON
PO BOX 56
GREENVILLE OH 45331

LOWELL E KOLEHMAINEN
BOX 61
DOLLAR BAY MI 49922-0061

LOWELL E LEMON
800 W POPLAR
ZIONSVILLE IN 46077-1222

LOWELL E MASSIE
PO BOX 72
GREENUP IL 62428

LOWELL E ROE
TR UA 03/10/93
LOWELL E ROE REVOCABLE TRUST
3119 GLENN STREET
TOLEDO OH 43613

LOWELL E SHOAF
672 PLANTERS MANOR WAY
BRADENTON FL 34212-2622

LOWELL E SMITH
3915 SUZAN DR
ANDERSON IN 46013-2632

LOWELL EDWIN FINCH
206 ASHLEY RIVER RD
MYRTLE BEACH SC 29588

LOWELL F W DUELL & ELIZABETH
G DUELL TR THE DUELL
FAMILY TRUST U/A DTD
7/17/1992
517 C CALLE ARAGON
LAGUNA HILLS CA 92653-8095

LOWELL GILMORE &
PATRICIA LEE GILMORE JT TEN
304 DAWN AVE
INTERLACHEN FL 32148-5123

LOWELL J FISHER
130 JUANITA CT
VALLEJO CA 94590-3426

LOWELL JACKSON JR
1712 LAUREL DR
MARION IN 46953-2905

LOWELL K SOLT &
WALTRAUT N SOLT JT TEN
8410 CAMDEN ST
ALEXANDRIA VA 22308-2110

LOWELL L REIHM &
JOAN C REIHM JT TEN
BOX 468
AVON IL 61415-0468

LOWELL MULLINS
13788 TUTTLE HILL
WILLIS MI 48191-9715

LOWELL ODA &
LINDA ODA JT TEN
4095 EAST PETERSON ROAD
FLETCHER OH 45326-8731

LOWELL PADDEN
BOX 132
ONTONAGON MI 49953-0132

LOWELL G LEGGE TI
RR 2 BOX 90
GREENVILLE TX 75402-9707

LOWELL HILE
68627 C R 33
GOSHEN IN 46526-8536

LOWELL J HODSON
BOX 190554
BURTON MI 48519-0554

LOWELL JORDAN
BOX 294
BUNKER MO 63629-0294

LOWELL L GATTES
156 RENFREW
ADRIAN MI 49221-1808

LOWELL M RICHARDSON
9 RICHMOND ST
CARBONDALE PA 18407

LOWELL N CRAIG
BOX 534
BEDFORD IN 47421-0534

LOWELL P MITCHELL
948 SOUTH MONROE STRE
XENIA OH 45385-5426

LOWELL POLLEY &
FRANCES L POLLEY JT TEN
800 LAKE PORT BLVD APT H201
LEESBURG FL 34748

LOWELL G STOCKDALE
5534 CONGRESS TWP RD 117
MOUNT GILEAD OH 43338

LOWELL HOWEY
TR
REVOCABLE LIVING TRUST DTD
06/13/90 U/A LOWELL HOWEY
2737 SO 12TH ST
LINCOLN NE 68502-3517

LOWELL J MUMA JR
11274 HANKERD ROAD
PLEASANT LAKE MI 49272-9737

LOWELL K RUSSELL
1718 GOLDEN STARROAD
ASHE FLAT AR 72513

LOWELL L OLSON
2581 ROYAL OAKS DRIVE
FREEPORT IL 61032-9256

LOWELL MILLS MOSS
8436 SIR SAGAMORE CT
RICH VA 23237-4731

LOWELL N LEGGE
3172 N CENTENNIAL ST
INDIANAPOLIS IN 46222-1917

LOWELL PADDEN
BOX 132
ONTONAGON MI 49953-0132

LOWELL R HOPPER
322 WILSON TOWN RD
RUSSELL SPRINGS KY 42642-8812

LOWELL R KENNEDY
BOX 11
SULPHUR SPRGS IN  47388-0011

LOWELL RICHARD JACKSON
600 TAPESTRY LN
TROTWOOD OH  45426-3733

LOWELL T CARTER
BOX 314
ROANOKE IN  46783-0314

LOWELL THOMAS NELSON &
CYNTHIA ANNE NELSON TEN COM
3618 GILLON AVE
DALLAS TX  75205-3222

LOWELL V RADKE
7667 CALLAGHAN RD APT 807
SAN ANTONIO TX  78229

LOWELL W HOLT
7513 ABBIE PL
CINCINNATI OH  45237

LOWELL W LUNDBERG
1701 PLUM TREE RD
FARGO ND  58102-2410

LOWELLYN GENE WEIDNER
BOX 382
GREENVILLE PA  16125-0382

LOWREAN H WINTERS
1651 FOREST AVE E-4
JACKSON MS  39213-8105

LOWELL R PERKINS
TR U/A
3 SAINT REGIS DR
NEWARK DE  19711

LOWELL S BLANK &
NORMA L BLANK JT TEN
6136 LINDA LANE
INDIANAPOLIS IN  46241-1128

LOWELL T KING &
JO ANNE KING JT TEN
10007 SPRINGWOOD FOREST
HOUSTON TX  77080-6442

LOWELL TROMBLEY
2205 JARABEC RD
SAGINAW MI  48609-9203

LOWELL W BARRAGER &
ELIZABETH M BARRAGER JT TEN
3586 MARIHER ST
WATERFORD MI  48329-2255

LOWELL W KRATZER
28250 DEF-AYERS RD
DEFIANCE OH  43512

LOWELL W NORMAN
1SH27 LABLONDE LN
HURLEY WI  54534-9703

LOWEN MCKAY
38 SPRING POND DR
OSSINING NY  10562-2032

LOWRET JONES
1643 PRENDERGAST LN
ST LOUIS MO  63138-1724

LOWELL R WELLS
3728 FRANCES SLOCUM TRL APT 5
MARION IN  46952-9709

LOWELL T BOYLE
14785 KINGSPORT HWY
CHUCKEY TN  37641-3746

LOWELL T PARKER
15 FERN ROAD
STOCKBRIDGE GA  30281-2120

LOWELL V LOCKWOOD
126 E PINE
BOX 172
ELSIE MI  48831-0172

LOWELL W BARRAGER &
MICHAEL C BARRAGER JT TEN
3586 MARINER STREET
WATERFORD MI  48329-2255

LOWELL W KRATZER &
RITA M KRATZER JT TEN
28250 DEF-AYERS RD
DEFIANCE OH  43512

LOWELL W OLSON
3411 HABERSHAM RD NW
ATLANTA GA  30305-1158

LOWENE BEEBE
TR U/A DTD
04/27/86 LOWENE B BEEBE
TRUST
2388 WINDMILL VIEW RD
EL CAJON CA  92020

LOWRY D BROWN
216 HILLVIEW TERRACE
FENTON MI  48430-3524

LOY A MOSS &
DONNA MOSS JT TEN
91253 MARCOLA RD
SPRINGFIELD OR  97478-9736

LOY R JENKINS
55 MAYFIELD ROAD
CARTERSVILLE GA  30120-6873

LOYA B NOLAN
1331 VALENCIA AVE
SAN BERNARDINO CA  92404-5439

LOYAL KERSHAW
1220 N MAYWOOD DR
MAYWOOD IL  60153-1879

LOYAL W BUNNELL JR
310 CLAREMONT AVE
CLARKS SUMMIT PA  18411-1510

LOYCE D CULBERTSON
3624 WOSLEY DRIVE
FORT WORTH TX  76133-2137

LOYD A BROWNBACK
10588 KS HIGHWAY 7
MOUND CITY KS  66056-9155

LOYD A MAGRUDER JR &
JOYCE N MAGRUDER JT TEN
96 NORTH GREECE RD
HILTON NY  14468-8906

LOYD D WATERS
1939 EVERGREEN
PAMPA TX  79065-4003

LOY H ALI
19 DIHEDRAL DR
BALTIMORE MD  21220-4610

LOY WATKINS
2538 PAUL DRIVE
GAINESVILLE GA  30504-5669

LOYAL G ANDERSON
3490 CLIFFORD RD
CLIFFORD MI  48727-9704

LOYAL O SYRING
1278 BEAVER ROAD
KAWKAWLIN MI  48631-9163

LOYAL W FREEMAN &
BERNICE A FREEMAN JT TEN
6341 OLIVER AVE S
RICHFIELD MN  55423-1123

LOYCE G DAVIS
490 SOUTH RACCOON ROAD
APT F-4
AUSTINTOWN OH  44515-3679

LOYD A LUCAS
8303 W STATE ROAD 28
TIPTON IN  46072-9026

LOYD A TUCK
32328 RYAN ROAD
WARREN MI  48092-4344

LOYD E DICKERSON
217 E STODDARD ST
DEXTER MO  63841-1753

LOY H BASS
3708 KIRKHAM ST
SAN FRANCISCO CA  94122-3048

LOY WATKINS &
MARGARET C WATKINS JT TEN
2538 PAUL DRIVE
GAINESVILLE GA  30504-5669

LOYAL HESS MORTLEY &
GINA P MORTLEY JT TEN
4188 WALL ST
CENTERBURG OH  43011-9431

LOYAL R WRINKLE
2780 GREENE ROAD 441
LAFE AR  72436-9140

LOYAL ZACHARY JR
157 WESTVIEW
KALAMAZOO MI  49009-1230

LOYCE MAE GUY
1605 MONTA ST
LIBERTY TX  77575-3527

LOYD A MAGRUDER JR
96 NORTH GREECE ROAD
HILTON NY  14468-8906

LOYD ARNOLD LACKEY
RT 2 BOX 370
PHILADELPHIA MS  39350-9564

LOYD EDWARD SETTLE
920 THIRD ST
BOONE IA  50036-3634

LOYD GILL &
ALICE M GILL JT TEN
8 COLONIAL DRIVE
JACKSON OH  45640

LOYD H HOLT
BOX 2714
E ST LOUIS IL  62202-2714

LOYD HARGIS
5383 M 78
BANCROFT MI  48414

LOYD J ELLEDGE
LOT 294
1925 HARDEN BLVD
LAKELAND FL  33803-1852

LOYD J ELLEDGE &
SANDRA J ELLEDGE JT TEN
LOT 294
1925 HARDEN BLVD
LAKELAND FL  33803-1852

LOYD J MATTHEWS
694 COUNTY ROAD 316
NIOTA TN  37826-2446

LOYD J PETIPRIN
790 NORMA DRIVE
CARO MI  48723-9236

LOYD K HELMS
1792 HOLIDAY HAVEN RD
SMITHVILLE TN  37166-7310

LOYD M CRIPPEN
5033 NIXON ROAD
DIMONDALE MI  48821-9627

LOYD M CRIPPEN &
MERNA L CRIPPEN JT TEN
5033 NIXON
DIMONDALE MI  48821-9627

LOYD N MORRIS &
CATHERINE P MORRIS JT TEN
88 VEHR SYE DR
VERSAILLES OH  45380-9332

LOYD N PUCKETT &
FRANCES V PUCKETT
TR LOYD N PUCKETT REV LIVING TRUST
UA 11/06/96
70 PARK PLACE TRAIL
SOCIAL CIRCLE GA  30025

LOYD P JONES
BOX 103
VALLEY HEAD WV  26294-0103

LOYD R CRUMPLEY
13000 VENTURA LANE
OKLAHOMA CITY OK  73165-7916

LOYD W ELLIOTT
795 HWY 167
BALD KNOB AR  72010-3886

LOYD W SANDERSON
1603 BROOKHAVEN
CLEBURNE TX  76031-1402

LOYD WATSON
4918 VIRGINIA CIRCLE
TUSCALOOSA AL  35401-6153

LOYD WOOD JR
13517 TURNER RD
DEWITT MI  48820-9063

LOYD WOOD JR &
DOREEN K WOOD JT TEN
13517 TURNER RD
DE WITT MI  48820-9063

LOYD WOOD JR &
TRUDY D WOOD JT TEN
13517 TURNER RD
DEWITT MI  48820-9063

LOYETTA F TROUTMAN
554 CENTER ST
MILLERSBURG PA  17061-1405

LOYS G COSTNER
4430 FM 1183
ENNIS TX  75119-0631

LOYSE BRANDENBURG
708 POPULAR ST
WEST CARROLLTON OH  45449-1220

LOZELL ALLEN
13724 LAMON AVE
MIDLOTHIAN IL  60445-1835

LOZIE WILLIAMS
434 E MCCLELLAN
FLINT MI  48505-4261

LOZY HOLLAND JR
PO BOX 176
SPRING HILL TN  37174

LTF INVESTMENT CLUB
ATTN WILLIAM L LE VALLEY
611 WATERVLIET AVENUE
DAYTON OH  45420-2544

LU A WOODSON
1220 JUNIPER CT
CONYERS GA  30013-2464

LU ANN MCKAY
3020 LAKESIDE DR
SHELBY TOWNSHIP MI  48316-2956

LU ANNE MOORE
BOX 293
AUBURN KY  42206-0293

LU ANNE TIMLIN
138 NORTHWOOD
ROCHESTER MI  48307-1541

LU VERN NEWHOF
4320 KALAMAZOO AVE S E
KENTWOOD MI  49508-3609

LU YI LI &
LU CI LEE JT TEN
3184 PERRY AVE
BRONX NY  10467-4108

LUAN D LE
5410 VISTA ST
KANSAS CITY KS  66106-3248

LUANA F HUNT
TR LUANA F HUNT LIVING TRUST
UA 10/19/95
8100 ELLIS CREEK DR
CLARKSTON MI  48348-2618

LUANA SLAUGHTER &
FRANK SLAUGHTER JT TEN
4220 E SHORE DRIVE
GRAWN MI  49637-9522

LUANA T LEA
C/O JOHN D LEA
PO BOX 407139
FT LAUDERDALE FL  33340

LUANE J LANGE
160 PENNSYLVANIA AVE
NIANTIC CT  06357-2518

LUANN A KOCH
1125 PALOMA AVE #5
BURLINGAME CA  94010-3507

LUANN BERSANO
6387 HAROLD
TAYLOR MI  48180-1127

LUANN HAMPE
N608 BOMBINSKI LN
WHITE LAKE WI  54491

LUANN HAMPE &
WILLIAM C HAMPE JT TEN
1300 S FAIRVIEW
PARK RIDGE IL  60068-5208

LUANN JONES
3533 EISENHOWER DR
SACRAMENTO CA  95826-4567

LUANN L HOYES TOD
ELIZABETH A HERHOLD
SUBJECT TO STA TOD RULES
646 SHORELINE DR
FENTON MI  48430

LUANN LOZER &
JAMES V LOZER JT TEN
BOX 116
GRANDVILLE MI  49468-0116

LUANN M FARRER &
ROBERT G FARRER JT TEN
582 PICCADILLY LN
BOLINGBROOK IL  60440-1020

LUANN M FERRIS &
STACIE L FERRIS JT TEN
5868 IVAN ROAD
SARANAC MI  48881-8504

LUANN MARIE EBENHOH &
GREGORY ALAN EBENHOH JT TEN
3778 DORAI RD
PIERSON MI  49339-9787

LUANN RUTH COSTELLO
2720 BRIDLE
BLOOMFIELD HILLS MI  48304-1608

LUANNA C LE FAVOUR
1132 HIGHGATE DR
FLINT MI  48507

LUANNA VAUGHAN
721 JACKSON AVE
DIXON IL  61021-3442

LUANNE E SCHMID
18 S STATE ST
VINELAND NJ  08360-4819

LUANNE F SCHIPPER
18450 EMERALD DR
UNIT D
BROOKFIELD WI  53045

LUANNE KIDD
12036 GOODMAN RD
ASHVILLE OH  43103-9571

LUBA B MC GEE &
EDWARD F MC GEE JT TEN
261 UTTER AVE
STATEN ISLAND NY  10314-3040

LUBA W WOLOSCHKO
25789 LORETTA
WARREN MI  48091-5016

LUBERTA VICKERS
208 WALNUT WAY
EULESS TX  76039-2840

LUBOMIR MAZURKEWYCZ
325 S W MARSH WREN
LEE'S SUMMIT MO  64082-4597

LUBOMYR KINAL &
IRENE KINAL JT TEN
34334 CLAUDIA CT
STERLING HEIGHTS MI  48310

LUC F VAN LANGENHOVEN
974 SUGAR MILL AVE
LONGMONT CO  80501-4032

LUC VEZINA
117 GRENIER
STE ANNE DE BELLEVUE QC  H9X 4A2
CANADA

LUCAS B HORN
5655 HWY 55E
EVA AL  35621

LUCAS M BASSO
252 PECK RD
HILTON NY  14468-9320

LUBA DORMAN
1071 CELESTIAL ST
CINCINNATI OH  45202-1689

LUBEN MASHEFF
TR LUBEN MASHEFF TRUST
UA 01/08/98
15761 RIVERSIDE DR
LIVONIA MI  48154-2337

LUBIANETZKI JULIANA
114 AMY PL
CORTLAND OH  44410

LUBOMYR B KRUPIAK
4406 STRATHCONA
HIGHLAND MI  48357-2747

LUBY B ZIRKLE
1817 ADKINS ROAD
RICHMOND VA  23236-3826

LUC T BERNARD
175 WEST 90 ST APT 11G
NEW YORK NY  10024-1216

LUC VEZINA
117 RUE GRENIER
ST-ANNE DE BELLEVUE QC  H9X 4A2
CANADA

LUCAS CORWIN HEACOCK
11188 WOODBUSHE
LOWELL MI  49331

LUCAS M FLOYD
14905 ROSSINI DR
DETROIT MI  48205

LUBA S BANCKER NORTON
1060 PEBBLE BEACH CIRCLE E
WINTER SPRINGS FL  32708-4232

LUBERTA KING
4600 INGHAM ST
LANSING MI  48911-2958

LUBIE ASTOR &
MARINA GARCIA JT TEN
46518 RED RIVER DR
MACOMB TWP MI  48044

LUBOMYR KINAL
34334 CLAUDIA CT
STERLING HEIGHTS MI  48310

LUBY F WUCHINA AS
CUSTODIAN FOR THOMAS J
WUCHINA U/THE PA UNIFORM
GIFTS TO MINORS ACT
7850 LAMPLEY RD
PRIMM SPRINGS TN  38476-9630
LUC VEZINA
117 GRENIER
ST ANNE DE BELLEVUE  ZZZZZ

LUCA P BEATO
50 TYRCONNELL AVE
MASS PARK NY  11762-3048

LUCAS IACOVOU
14 VERNON STREET
SEWAREN NJ  07077-1264

LUCAS S LOUKEDIS
661 SPROUL RD
VILLANOVA PA  19085

LUCEAL ANDERSON
1318 E CHARLES
FLINT MI  48505-1720

LUCENDA J WITCHGER
6509 CHERBOURG CIR
INDIANAPOLIS IN  46220-6014

LUCHIAS MORRISON
2515 GOLDEN OAK DR
ORANGE TX  77632-4426

LUCIA ALSTON JONES
ATTN LUCIA A LOGAN
3932 ALTA VISTA DR
LA CANADA CA  91011-4007

LUCIA BAZUK
25 GEORGE STREET
AVENEL NJ  07001-1732

LUCIA C MARCILLE
TR UA 8/17/95 THE MARCILLE FAMILY
TRUST
18 MERIBAH ST
SOMERSET MA  02726

LUCIA D SMITH
ATTN LUCIA D TURNER
6 HILDA DR
BURLINGTON NJ  08016-9786

LUCIA ELWOOD FOY
133 DAWN LAUREN LN
TALLAHASSE FL  32301-3434

LUCIA GIANNINI
29628 MAYFAIR ROAD
FARMINGTON HILLS MI  48331-2150

LUCELLE J MALLETTE
60 SPANISH CT
FT MYERS FL  33912-2101

LUCETTE M VAN JAARSVELD &
JACOB VAN JAARSVELD
TR U/A 6/7/00
JACOB & LUCETTE MARIA VAN
JAARSVELD JOINT TRUST AGREEMENT
15180 ROHAN
STERLING HEIGHTS MI  48313-5760

LUCIA A BRISTOL
443 RIDGECREST DR
ROSEBURG OR  97470-5592

LUCIA ANGELINI
6281 LIMESTONE ROAD
HOCKESSIN DE  19707

LUCIA BIASATTI
1118 GREEN VALLEY LANE
DUNCANVILLE TX  75137-2822

LUCIA D CATELLA
TR U-DECL
OF TRUST NUMBER 1 DTD
05/06/87 LUCIA D CATELLA
801 E MAIN ST
SAINT CHARLES IL  60174-2294

LUCIA DI CAPITE
111 ST NICHOLAS AVE
SMITHTOWN NY  11787-1243

LUCIA G FERREIRA
47 WATER ST
MILFORD MA  01757-4118

LUCIA GONZALEZ
5715 LAUREL DR
CASTALIA OH  44824-9376

LUCENA O CASTER & EDWARD W
CASTER TR U/A DTD 11/11/92 THE
LUCENA O CASTER LIV TR
9703 ISLAND LAKE RD
DEXTER MI  48130

LUCHES L CLARK
8909 SORRENTO
DETROIT MI  48228-2671

LUCIA A WILLIAMS
7 COURT ST
WINDSOR VT  05089-1225

LUCIA ANNE LITTLETON
2437 STONEGATE DR N
BEDFORD TX  76021-4344

LUCIA BOYDEN PROCHNOW
949 WOODBINE PLACE
LAKE FOREST IL  60045-2275

LUCIA D DOHERTY &
MICHAEL J DOHERTY JT TEN
7 HINCKLEY RD
TEWKSBURY MA  01876-2930

LUCIA DOIL
BOX 631 TERMINAL B
LONDON ON  N6A 4Y4
CANADA

LUCIA GAGALIS
201 S REVENA BLVD
ANN ARBOR MI  48103-4111

LUCIA J FREEMAN & TRAVIS W
FREEMAN CO-TRUSTEES U/A DTD
01/29/91 THE LUCIA J FREEMAN
REVOCABLE TRUST
23 AMBERWOOD LOOP
SANTA FE NM 87501-8240

LUCIA J NELSON
6981 SCRIPPS CRESCENT
GOLETA CA 93117-4011

LUCIA J RATHER &
JOHN C RATHER
TR UA 11/30/90
LUCIA J RATHER RVCBL TR
438 HERON PT
CHESTERTOWN MD 21620-1680

LUCIA M MEISTER
4501 BRISTOL CT E
BRADENTON FL 34203-4058

LUCIA MC MULLIN BRIDENSTINE
9421 GRACKLE AVE
FOUNTAIN VLY CA 92708-6547

LUCIA PASSANO POWELL
166 N TIMBER LN
CHESHIRE CT 06410-3941

LUCIA REIGHT
288 PORT ROYAL DRIVE
TOMS RIVER NJ 08757

LUCIA RUSSO
CUST JOSEPH A RUSSO JR UGMA NY
C/O HUSCH
20 CRANE NECK RD
OLD FIELD NY 11733-1630

LUCIA S LINCOLN
RR
CHARTER OAK IA 51439

LUCIA SIMPSON &
ROSE STEVENS JT TEN
17267 WARWICK
DETROIT MI 48219-4207

LUCIA STEVENS SIMPSON &
BRUCE SIMPSON JT TEN
3911 KINGSPOINT
TROY MI 48083

LUCIA V BASQUIN
417 PROSPECT ST
TORRINGTON CT 06790-4938

LUCIA W GILBERT
PO BOX 4329
WHITEFISH MT 59937

LUCIAN BOGGS &
DORIS BOGGS JT TEN
1223 STATE RT 3444
ANNVILLE KY 40402

LUCIAN J MAYNARD
ROUTE 1
BOX 46
HARTS WV 25524-9789

LUCIAN M JOHNSON
7028 BLALOCK DRIVE
THE COLONY TX 75056-4448

LUCIAN MOREHEAD
4100 JACKSON AVENUE # 470
AUSTIN TX 78731-6083

LUCIAN Q WILLIAMS
619 ALPINE DR
ESTES PARK CO 80517-8820

LUCIAN SZYMANSKI
262 WARNER AVE
NORTH TONAWANDA NY 14120-1624

LUCIAN T TRUSKOSKI
BOX 9294
FORESTVILLE CT 06011-9294

LUCIAN THOMAS BAZZOLI
204 STEEPLECHASE CIRCLE
WILMINGTON DE 19808-1977

LUCIAN W ANDERSON JR
145 CLEARVIEW RD
WHEELING WV 26003-6727

LUCIANA ZIELINSKI
990 INDIAN OAKS DRIVE
MELBOURNE FL 32901

LUCIANNE G HACKER
137 CONRAD ROAD
MARLBORO MA 01752-1956

LUCIANO A CAIMI
BOX 208
FAULKNER MD 20632-0208

LUCIANO CALANDRA
CUST ANTHONY CALANDRA UGMA NY
154 EXECUTIVE DR
MANHASSETT HILLS
MANHASSETT NY 11040-1016

LUCIANO DI VALENTIN
6431 ALHAMBRA CT
MC LEAN VA 22101-5250

LUCIANO MARTINEZ
2439 HOLBROOK
HAMTRAMCK MI 48212-3432

LUCIANO PESTILLI
25 BUTCHER RD
HILTON NY 14468-9706

LUCIANO R DI LEONARDO &
MARIA I DI LEONARDO JT TEN
8925 VICTORIA RD
SPRINGFIELD VA 22151-1134

LUCIANO W FIORI
2748 ADAMS
DES MOINES IA 50310-5613

LUCIE ANNE C ELDRIDGE
2255 PREOT ST
SUMTER SC 29150

LUCIE B CARNESALE
CUST VIRGINIA P CARNESALE UGMA CA
2250 BAY ST APT 319
SAN FRANCISCO CA 94123-1850

LUCIE C HAGGETT
18 CRESTWOOD DR
BIDDEFORD ME 04005-9511

LUCIE CLOUTIER
1887 CH DU BOND DU LAC
DORVAL QC H9S 2G1
CANADA

LUCIE M BIANCHI
573 B BRIDGEWOOD DR
ROCHESTER NY 14612-3711

LUCIE MAGNANO
PO BOX 48
CROMWELL CT 06416-0048

LUCIE SZPARA
351 FAIRWOODS COVE
COLLIERVILLE TN 38017

LUCIE SZPARA
351 FAIRWOODS COVE
COLLOERVILLE TN
COLLIERVILLE TN 38017

LUCIE W CAVAROC
5403 S PRIEUR ST
NEW ORLEANS LA 70125-4937

LUCIE WARREN WOLFE
404 CHESTNUT ST
ST CLOUD FL 34769-1662

LUCIEL B FLEISHER
3383 KNOLLWOOD DR
ATLANTA GA 30305-1017

LUCIEN A LEGER
64ROSEMONT AVE
BRISTOL CT 06010-7216

LUCIEN CLOAREC &
GERMAINE CLOAREC JT TEN
52-55 71ST ST
MASPETH NY 11378-1433

LUCIEN E BLAIS
716 WALDMAN
FLINT MI 48507-1768

LUCIEN F CONIGLIO &
ANN F CONIGLIO TEN COM
74 MELROSE AVE
DESTREHAN LA 70047-2008

LUCIEN H CASE
CUST CAROLYN A
SCHWENKER UTMA OH
2847 BROXTON RD
SHAKER HEIGHTS OH 44120-1817

LUCIEN H CASE
CUST DAWN
AUVIL UTMA OH
2847 BROXTON RD
SHAKER HEIGHTS OH 44120-1817

LUCIEN H SMITH
28761 PORTSMOUTH DRIVE
SUN CITY CA 92586-2626

LUCIEN HALL CASE
CUST KAREN
LOUISE ABELL UGMA OH
2847 BROXTON RD
SHAKER HEIGHTS OH 44120-1817

LUCIEN J BRANCHAUD &
DENISE T BRANCHAUD
TR UA 06/11/91
LUCIEN BRANCHAUD & DENISE T
BRANCHAUD 1991 TR
1716 EISENHOWER STREET
SAN MATEO CA 94403-1054

LUCIEN J DREYER JR
33920 SCHULTE
FARMINGTON HILLS MI 48335-4159

LUCIEN M SCHNEIDER
203 DOUGLAS PIKE
N SMITHFIELD RI 02896-9577

LUCIEN S JONES &
IRENE K JONES JT TEN
1375 PASADENA AVE S 618
SOUTH PASADENA FL 33707-3724

LUCIEN SANDERS WILKINS JR
2215 LYNWOOD DR
WILMINGTON NC  28403-8026

LUCIEN W VANASSE
86 SPRING ST
MANVILLE RI  02838-1308

LUCIENNE J SLYPER
355 RIVERSIDE DR
NEW YORK NY  10025-2759

LUCILA T SCHUSTER
30431 PASEO DEL VALLE
LAGUNA NIGUEL CA  92677-2312

LUCILE A NORRIS
173 EAST MAIN STREET
ASHVILLE OH  43103-1513

LUCILE ALTHEN
233 CHARLEVOIX
GROSSE POINTE FARM MI
48236-3550

LUCILE B MASON &
JUDY HILE COPNER JT TEN
RR 4 BOX 93
C/O KEVIN HUCKEBA
CALDWELL TX  77836-9306

LUCILE C WILSON
213 NORTH COURT ST
FLORENCE AL  35630-4735

LUCILE D WELLS
3170 GATSBY LANE
MONTGOMERY AL  36106-2645

LUCILE E COLE
BOX 931
SPARTA TN  38583-0931

LUCILE E LAMPORT &
ROBERT W LAMPORT JT TEN
24 LAFAYETTE ST
WALTHAM MA  02453-6829

LUCILE E LOGAN
1500 RENAISSANCE DRIVE
SUITE C-1
CONYERS GA  30012-8021

LUCILE E MOULTON
1417 LESTER DR
LADY LAKE FL  32159-2323

LUCILE EDITH BENFORD
508 S DEAN
BAY CITY MI  48706-4652

LUCILE G SCRUTCHIN
BOX 768
LULING TX  78648-0768

LUCILE GOLDBERG
3403 BROADMEAD
HOUSTON TX  77025-3702

LUCILE GRIFFITH MCMULLEN
100 BELLWOOD AVE
APT 39-C
JASPER GA  30143-1880

LUCILE H ABRAHAM
BOX 135
FREMONT WI  54940-0135

LUCILE K DOBBINS
DRAWER 520
DAYTON NV  89403-0520

LUCILE LANE &
VIRGIL J LANE JT TEN
1933 STEDMAN CT
OVERLAND MO  63114-2522

LUCILE LOUISE BRANDT
1353 TUFTON FARM
CHARLOTTESVILLE VA  22902

LUCILE M DUNN
TR UA 12/19/91 THE DUNN TRUST
1775 SOUTH SAN GABRIEL BLVD
SAN MARINO CA  91108-3025

LUCILE M FINCH &
CAROL A FINCH
TR
LUCILE M FINCH REVOCABLE
LIVING TRUST UA 06/19/96
4303 CHRIS GREENE LAKE ROAD
CHARLOTTESVILLE VA  22911

LUCILE M LONG
413 W COLONIAL DR
NEW CASTLE IN  47362-5419

LUCILE P CORKRAN &
WILLIAM H CORKRAN JR TEN ENT
BOX 371
TRAPPE MD  21673-0371

LUCILE PIERCE CORKRAN
BOX 371
TRAPPE MD  21673-0371

LUCILE POWE
19930 SAN JUAN DR
DETROIT MI  48221-1223

LUCILE S KEYES
TR U/A
DTD 10/03/91 LUCILE S KEYES
TRUST
2605 31ST ST NW
WASHINGTON DC 20008-3519

LUCILE SWEENY
132 HAVEN DRIVE
INDIANA PA 15701

LUCILIA S PATES &
PETER E PATES JT TEN
146 CEDAR AVE
LAKE VILLA IL 60046-8409

LUCILLE A BAX
532 BRIARWOOD LN
NIPOMO CA 93444-9302

LUCILLE A FORSTER &
STEVEN J FORSTER JT TEN
298 LYON ST
VALLEY STREAM L I NY 11580-2528

LUCILLE A JOHNSON
7227 MOELLER RD
LOT 275
FT WAYNE IN 46806-5702

LUCILLE A OCONNOR
2520 GARLAND
SYLVAN LAKE MI 48320-1515

LUCILLE A WITHINGTON &
RICHARD W WITHINGTON JT TEN
BOX 63433
ST LOUIS MO 63163-3533

LUCILLE ALLEN
3936 WENDY DRIVE
CLEVELAND OH 44122-6451

LUCILE SILVEY GARNER &
WILLIAM LEE BEARD JT TEN
BOX 1122
KILGORE TX 75663-1122

LUCILE V LESLEIN
9619 MONTERAY DR
PLAIN CITY OH 43064-8736

LUCILLA K ROANE
204 MICHELLE CIRCLE
EDISON NJ 08820-4632

LUCILLE A CAMPBELL
1406 GRANDVIEW AVE
OCONOMOWOC WI 53066-3421

LUCILLE A FOSTER
BOX 316
HAWLEY PA 18428-0316

LUCILLE A KANE &
EDWARD T KANE JR JT TEN
23 CASCADE ST
PITTSFIELD MA 01201-1203

LUCILLE A WITHINGTON &
CAROL LYNN HAKE JT TEN
BOX 63433
ST LOUIS MO 63163-3533

LUCILLE A WITHINGTON &
ROBERT C WITHINGTON JT TEN
BOX 63433
ST LOUIS MO 63163-3533

LUCILLE ALTER
1141 N BISCAYNE POINT RD
MIAMI BEACH FL 33141-1755

LUCILLE SMART HAWKINS
1508 S VERMONT ST
COVINGTON LA 70433-4165

LUCILE W ROBINSON MARY M
ROBINSON &
JOHN E ROBINSON JT TEN
291 OAKWOOD RD
MUNDELEIN IL 60061-2711

LUCILLA L KIRBY
CUST NICOLAS D KIRBY UGMA MI
10118 WINDY KNOLL CT
CLARKSTON MI 48348-2182

LUCILLE A DELLEGRAZIE
310 POULTNEY ST
STATEN ISLAND NY 10306-5021

LUCILLE A GIURICI
310 POULTNEY ST
STATEN ISLAND NY 10306-5021

LUCILLE A NOVEMBER
2889 HILDA DR SE
WARREN OH 44484-3336

LUCILLE A WITHINGTON &
MARY ANN ROSE JT TEN
BOX 63433
ST LOUIS MO 63163-3533

LUCILLE A ZAMIEROWSKI &
JOSEPH A JOZWIAK JT TEN
11319 MINDEN
DETROIT MI 48205

LUCILLE ANN BOADEN
42 HAWTHORNE RD
ROCK ISLAND IL 61201-6110

LUCILLE ANN JOHNS
TR U/A
DTD 07/25/83 LUCILLE ANN
JOHNS TRUST
1145 BURNT LEAF LANE
GRAND BLANC MI  48439-4969

LUCILLE ANN PARKER
9306 PODUNK RD
LEE CENTER NY  13363-2504

LUCILLE C AROOSIAN &
GLADYS AROOSIAN JT TEN
APT 10D
1600 PARKER AVE
FORT LEE NJ  07024-7005

LUCILLE B FARIS &
PAMELA M FARIS JT TEN
302 W JOHNSON ST
CLIO MI  48420-1318

LUCILLE B FARKAS
1206 GREENFIELD DR
ERIE PA  16509-2909

LUCILLE B JACOBS
7608 WILLIAMS ST
DOWNERS GROVE IL  60516-4409

LUCILLE B MORGAN
200 WAGNER RD
MORGANTOWN WV  26501

LUCILLE B PERRY
TR LUCILLE B PERRY TRUST
UA 08/20/97
1545 S 14TH AVE
APT 124
YUMA AZ  85364

LUCILLE B SINK
TR LUCILLE B SINK 1998 TRUST
UA 03/06/98
PO BOX 577
CLOVERDALE CA  95425

LUCILLE B SINK
TR MARITAL
TRUST U/A JOHN TAYLOR SINK
BOX 577
CLOVERDALE CA  95425-0577

LUCILLE B VALLETT
1044 WOODSHIRE LN B210
NAPLES FL  34105-7435

LUCILLE BALINT LARSON
2 DEERPATH LANE
SAVANNAH GA  31411-1620

LUCILLE BARNES
5607 HUGHES PLACE
FREMONT CA  94538-1025

LUCILLE BERRY &
MARTHA B NORRIS JT TEN
1871 ORANGE HILL RD
CHIPLEY FL  32428-5812

LUCILLE BERTOLETTE LINDLEY
BOX 798
KENNEBUNKPORT ME  04046-0798

LUCILLE BRADSHAW
6601 CONRAD AVE
HODGKINS IL  60525-7613

LUCILLE BROWN
3159 BIRCHLANE DR
FLINT MI  48504-1201

LUCILLE BUONOCORE
CUST
DARREN BUONOCORE UTMA NJ
13 HARBORHEAD DR
PT PLEAS BCH NJ  08742-2683

LUCILLE C BRADLEY
5536 SQUIRES DR
LEESBURG FL  34748

LUCILLE C DIER TOD
DAVID T DIER
SUBJECT TO STA TOD RULES
25331 JULIANNA DR
CHESTERFIELD TOWNSHIP
NEW BALTIMORE MI  48051

LUCILLE C DIER TOD
JAMES G DIER
SUBJECT TO STA TOD RULES
25331 JULIANNA DR
CHESTERFIELD TOWNSHIP
NEW BALTIMORE MI  48051

LUCILLE C DIER TOD
KENNETH J DIER
SUBJECT TO STA TOD RULES
25331 JULIANNA DR
CHESTERFIELD TOWNSHIP
NEW BALTIMORE MI  48051

LUCILLE C DIER TOD
MICHAEL E DIER
SUBJECT TO STA TOD RULES
25331 JULIANNA DR
CHESTERFIELD TOWNSHIP
NEW BALTIMORE MI  48051

LUCILLE C DIER TOD
PHILIP C DIER
SUBJECT TO STA TOD RULES
25331 JULIANNA DR
CHESTERFIELD TOWNSHIP
NEW BALTIMORE MI  48051

LUCILLE C DIER TOD
SANDRA J MURPHY
SUBJECT TO STA TOD RULES
25331 JULIANNA DR
CHESTERFIELD TOWNSHIP
NEW BALTIMORE MI  48051

LUCILLE C MARCUCCI
1201 COCHRAN MILL RD
CLAIRTON PA  15025-3309

LUCILLE CLARK
35028 BAYVIEW
WESTLAND MI  48186

LUCILLE CONNOLLY &
JACALYN CONNOLLY-DEPUYT JT TEN
8859 HAIGHT RD
BARKER NY  14012-9630

LUCILLE CZARSTY
CUST PAMELA
CZARSTY UGMA CT
88 MELBOURNE TERRACE
WATERBURY CT  06704-1843

LUCILLE D JORGENSEN
TR LUCILLE D JORGENSEN TRUST
UA 05/25/88
8629 S KEATING
CHICAGO IL  60652-3508

LUCILLE D SIGMON
701 SILVER LAKE RD
FENTON MI  48430-2622

LUCILLE DAVIS
4466 WINTHROP AVE
INDIANAPOLIS IN  46205-1974

LUCILLE DEERING
834 MEADOWLARK LN
GLENVIEW IL  60025-4145

LUCILLE C DIER TOD
SHARON E SCALESP
SUBJECT TO STA TOD RULES
25331 JULIANNA DR
CHESTERFIELD TOWNSHIP
NEW BALTIMORE MI  48051

LUCILLE C NOVOTNY
664 SHORE ACRES DR
MAMARONECK NY  10543-4011

LUCILLE CLARK &
ROBERT L CLARK JT TEN
35028 BAYVIEW
WESTLAND MI  48186-4313

LUCILLE CORSON
4657 PAINT HORSE TRL
SANTA MARIA CA  93455-6049

LUCILLE D BECZKALA &
RICHARD M BECZKALA JT TEN
242 WOOLWICK LANE
LEMAY MO  63125

LUCILLE D SCRIVNER
5795 EAST GREENSPOINTE PLACE
LITTLETON CO  80130

LUCILLE D SKEEN
BOX 2133 PARK STATION
WAYNESBORO VA  22980-1760

LUCILLE DE YARMAN
2543 GRADWOHL RD
TOLEDO OH  43617

LUCILLE DEIDRICH AS
CUSTODIAN FOR ALBERT WILLIAM
DEIDRICH UNDER THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
27999-33 MILE RD
RICHMOND MI  48062

LUCILLE C DONIN
CUST MARSHALL DONIN U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
14756 WEDDINGTON ST
VAN NUYS CA  91411-4042

LUCILLE CALLOVI
81 POWERS ST
BROOKLYN NY  11211-4816

LUCILLE COHEN
2508 APPLEWOOD DRIVE
FREEHOLD NJ  07728

LUCILLE CRISTAO &
PETER J CRISTAO JT TEN
629 IPSWICH LANE
PORT ORANGE FL  32127-7776

LUCILLE D HANCOCK
3485 LEGACY TRACE
ALPHARETTA GA  30022-5004

LUCILLE D SHONTZ
750 NILES CORTLAND RD SE
WARREN OH  44484-2437

LUCILLE D WINCHELL
1407 WEST 4TH AVE
BRODHEAD WI  53520-1623

LUCILLE DEAN
815 SYCAMORE STREET
HAMILTON OH  45011-3674

LUCILLE DUCKWORTH
108 STILWELL CIR
ALBANY GA  31707-1227

LUCILLE E BULGER
206 PARK MEADOWS
LANSING MI  48917-3411

LUCILLE E CAUSEY
205 HANTWERKER BR
DELMAR DE  19940-1311

LUCILLE E COFFEY
3215 N 135TH ST
OMAHA NE  68164

LUCILLE E COOK
HC 1 BOX 3
SIGEL PA  15860-9701

LUCILLE E GROZDON
TR LUCILLE E GROZDON TRUST
UA 09/13/96
648 WEYBRIDGE DR
BLOOMFIELD HILLS MI  48304-1082

LUCILLE E MAYES CAMPAGNE
180 SILVERLEAF DR
HAGUE VA  22469-2903

LUCILLE E MOSE &
DAVID M MOSE JT TEN
3200 DALE
SAGINAW MI  48603-3290

LUCILLE E REMUS &
LINDA L REMUS JT TEN
2704 CHATHAM RD
LANSING MI  48910-8719

LUCILLE E RITCHEY
2923 N SHORE DR
EAST TROY WI  53120

LUCILLE E SCHULZ &
WESSON E SCHULZ II JT TEN
6373 FRANKLIN WOODS DR
TRAVERSE CITY MI  49686-1966

LUCILLE E STAPLETON
4217 KITRIDGE RD
DAYTON OH  45424

LUCILLE E THOMAS
TR UA 05/03/95
KENNETH R THOMAS & LUCILLE E THOMAS
FAMILY TRUST
740 NATION DR
AZLE TX  76020-3508

LUCILLE E WALTER &
BARBARA A RUCKLE JT TEN
3925 SUFFOLK
WATERFORD MI  48329-1764

LUCILLE E WALTER &
CARL E WALTER JT TEN
3925 SUFFOLK
WATERFORD MI  48329-1764

LUCILLE ELIAS
3820 17TH ST
ECORSE MI  48229-1340

LUCILLE ERVIN
6254 CORTELYOU AVE
CINCINNATI OH  45213-1323

LUCILLE F FAGAN
ROUTE 1 BOX 1356
MANISTIQUE MI  49854-9801

LUCILLE F HAMBURGER
TR
LUCILLE F BAYES HAMBURGER
TRUST 1995 AU 4/27/95
30 GARDNER RD
BROOKLINE MA  02445-4511

LUCILLE F PEARCE &
PATRICIA P CRAIG JT TEN
3490 JUNIOR DR
PINCKNEY MI  48169

LUCILLE F ROUSH
7225 OAK GROVE RD
GEORGETOWN OH  45121

LUCILLE F SCHMALZ
TR LUCILLE F SCHMALZ TRUST UA
6/16/2004
100 W BUTTERFIELD RD 210N
ELMHURST IL  60126

LUCILLE F THOMPSON
ATTN LUCILLE THOMPSON COOK
APT A
900 SO ORANGE GROVE
PASADENA CA  91105-3515

LUCILLE FLEER &
LINDA LANTRY REYNOLDS JT TEN
18549 PIERS END DRIVE
NOBLESVILLE IN  46060-6651

LUCILLE FLEER &
MIKE LANTRY JT TEN
18549 PIERS END DRIVE
NOBLESVILLE IN  46060-6651

LUCILLE FLORENCE BELL
2119 DIAMOND AVE
FLINT MI  48532-4535

LUCILLE FORD
428 GOLD MINE DR
S F CA  94131-2528

LUCILLE G GRANT TR
UA 04/27/2001
LUCILLE G GRANT REVOCABLE TRUST
5526 MEADOW OAKS PARK DR
JACKSON MS  39211

LUCILLE G KOCHANOWSKI
5220 MANZ PLACE 133
SARASOTA FL  34232

LUCILLE G MC COY
CUST J MICHAEL MC COY U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
101 COLUMBIA AVE
ELYRIA OH  44035-6001

LUCILLE G SCOTT
195 NEWCOMB STREET
ROCHESTER NY  14609-3413

LUCILLE GASSER
BOX 194
FORT JENNINGS OH  45844-0194

LUCILLE GEIS
139 BERGEN ST
WOODBRIDGE NJ  07095-1802

LUCILLE GOODSON &
LARRY LAMAR JT TEN
10429 LA MIRAGE COURT
TAMPA FL  33615-4212

LUCILLE GRAF RANDALL
127 GRANITE WAY
EVERGREEN CO  80439-4328

LUCILLE GREENE
3310 88TH ST
LUBBOCK TX  79423-3030

LUCILLE GUITH &
MARK G GUITH JT TEN
2440 BRIAR CRK
BURTON MI  48509-1396

LUCILLE GUITH &
MELINDA A BRAWNER JT TEN
2440 BRIAR CRK
BURTON MI  48509-1396

LUCILLE GUITH &
THOMAS A GUITH JR JT TEN
2440 BRIAR CRK
BURTON MI  48509-1396

LUCILLE H COLLINS
TR LUCILLE H COLLINS LIVING TRUST
3/30/1999
21380 VAN K DR
GROSSE POINTE WOOD MI
48236-1265

LUCILLE H DINGLE
BOX 314
BRAZORIA TX  77422-0314

LUCILLE H GWYN
RD 2 BOX 2757
CHURCH VIEW RD
COOPERSBURG PA  18036

LUCILLE H LONG
6035 UNITY PASS LOT 36
GROVELAND FL  34736-9641

LUCILLE H VAAS
829 COUNTY RD 1600
RD 6
ASHLAND OH  44805-9213

LUCILLE HAGHANI
18 CLIFFVIEW DR
LAFAYETTE NJ  07848-3124

LUCILLE HEATHER &
IRENE HEATHER JT TEN
G-4201 CHERYL
FLINT MI  48506

LUCILLE HELVIG
C/O BRUCE HELVIG POA
BOX 383
FAIRMONT MN  56031

LUCILLE HINES SWAVY
82 WATSON AVE
EAST ORANGE NJ  07018-3304

LUCILLE HOLDERIED
5 GRAYBAR TERRACE
FANWOOD NJ  07023

LUCILLE HUFF
950 PHEASANT RUN DR
DAYTON OH  45458-9617

LUCILLE I BOUSQUET
8 BLUEBERRYDR
ACUSHNET MA  02743-1739

LUCILLE I CANZANELLI
100 EVENTIDE AVENUE
LAKE PLACID FL  33852-8728

LUCILLE I COOPER
125 SAWMILL ROAD
LANDENBERG PA  19350

LUCILLE I HAMMER
2005 E COUNTY RD 450N
HINDSBORO IL  61930-3525

LUCILLE I KAZMER
16822 SEVEN MILE RD
PO BOX 252
STANWOOD MI  49346

LUCILLE I VAN DER LAAG
CUST ROBERT J VAN DER
LAAG U/THE MICH UNIFORM
GIFTS TO MINORS ACT
7219 GREEN VALLEY DR
GRAND BLANC MI  48439

LUCILLE IRENE COATES
19633 FLEMING
DETROIT MI  48234-1362

LUCILLE J BUEHL
217 E FOURTH ST
CORNING NY  14830-3211

LUCILLE J DESILETS
24 MARION RD
WESTPORT CT  06880-2922

LUCILLE J LISIAK
10310 W ST FRANCIS AVE
GREENFIELD WI  53228-1248

LUCILLE J PATTERSON &
WILLIAM H PATTERSON JT TEN
219 BROOKSIDE DR
LINDALE TX  75771-5047

LUCILLE J WARD
G-2340 ROLLINS ST
GRAND BLANC MI  48439

LUCILLE K BRADLEY
TR
LUCILLE K BRADLEY LIVING TRUST UA
4/16/1996
6388 HERON PKWY
CLARKSTON MI  48346-4802

LUCILLE KINDIG
35 MAPLEWOOD DR APT 2
LEWISBURG PA  17837

LUCILLE J VAN DER LAAG &
ROBERT J VAN DER LAAG JT TEN
7219 GREN VALLEY DR
GRAND BLANC MI  48439

LUCILLE J ADAMS
TR LUCILLE J ADAMS REVOCABLE TRUST
UA 03/01/99
1455 N SANDBURG TER #1104
CHICAGO IL  60610-5585

LUCILLE J CANADAY
330 S REED ST
JOLIET IL  60436-2051

LUCILLE J DUHON
7413 GRANDWOOD DR
SWARTZ CREEK MI  48473-9454

LUCILLE J MCGRATH
3789 LONG GROVE LANE
PORT ORANGE FL  32129-8616

LUCILLE J SEM
C/O LIZ KAMINSKI
5525 SOUTH NICOLET DRIVE
NEW BERLIN WI  53151

LUCILLE JACKSON
22615 ENGLEHARDT
ST CLAIR SHORES MI  48080-4101

LUCILLE K HURST
7635 VENICE N E
WARREN OH  44484-1505

LUCILLE KOHL FREDERICK KOHL &
MICHAEL KOHL JT TEN
7282 CARDINAL
ALGONAC MI  48001-4106

LUCILLE INDA
7640 E KRALL ST
SCOTTSDALE AZ  85250-4657

LUCILLE J BRIGGS &
JANICE A DAUP JT TEN
6034 WESTKNOLL 571
GRAND BLANC MI  48439-4936

LUCILLE J CARTER &
ORAN M CARTER JT TEN
BOX 1158
YELLVILLE AR  72687-1158

LUCILLE J HAYES
CUST MARIE HAYES
UGMA NY
35 BANKER PLACE
ROCHESTER NY  14616-5213

LUCILLE J PATTERSON
219 BROOKSIDE DRIVE
LINDALE TX  75771-5047

LUCILLE J VANDERVEEN
2702 BURGEN CT NE
GRAND RAPIDS MI  49525-3979

LUCILLE JOAN WARD
G-2340 ROLLINS ST
GRAND BLANC MI  48439

LUCILLE KERN
1415 220TH ST
LADORA IA  52251-7555

LUCILLE KRIZANOWSKI &
GARY KRIZANOWSKI JT TEN
6979 BIG TRL
HOLLY MI  48442-9153

LUCILLE L BOYD
BOX 334
MT MORRIS MI  48458-0334

LUCILLE L DAWSON
22 AXTON RD 2
AXTON VA  24054-1854

LUCILLE L RIGDON &
SANDRA K RIGDON JT TEN
HC 1 BOX 1081
WAPPAPELLO MO  63966-9708

LUCILLE LIVINGSTON
C/O J&L PROPERTIES AND INVESTMENTS
PO BOX 36929
GROSSE PTE MI  48236

LUCILLE M BARNES &
WILLIAM F BARNES JT TEN
527 LAKE OF THE WOODS
VENICE FL  34293

LUCILLE M BURT
4495 HOMESITE
ORION MI  48359-2033

LUCILLE M COMARTIN
TR LUCILLE M COMARTIN TRUST
UA 01/07/04
35478 MONTECRISTO DR
STERLING HGTS
STERLING HTS MI  48310

LUCILLE M FETHERSON
714-A MICHIGAN AVE S
NITRO WV  25143-2418

LUCILLE M HALL &
JUDITH L SPRAGUE JT TEN
846 NORTH MAINE STREET
MILFORD MI  48381-1527

LUCILLE L BROUSE
APT 1704-J
1560 N SANDBURG TERR
CHICAGO IL  60610-7714

LUCILLE L MAHAFFEY
7711 S ENSENADA CT
CENTENNIAL CO  80016-1915

LUCILLE LEGAULT
49 ASH SWAMP RD
NEWMARKET NH  03857-2030

LUCILLE LONG
CUST JONATHAN
LONG UGMA MI
5088 SPARROWOOD
WATERFORD MI  48327-1352

LUCILLE M BIEZE
3526 GRAND BLVD
BROOKFIELD IL  60513-1302

LUCILLE M CHAMPA
24 EVERETT ST
BRISTOL CT  06010-2912

LUCILLE M CORBO
1778 UNION AVE
UNION NJ  07083-5521

LUCILLE M FRESE &
JOHN E FRESE JT TEN
1615 VERONICA AVE
ST LOUIS MO  63147-1423

LUCILLE M LINDSAY
3 DOESKIN HILL
GREER SC  29650

LUCILLE L BROWN
2951 EDGEFIELD DR
WATERFORD MI  48328

LUCILLE L NOWACKI &
JOHN J NOWACKI JT TEN
8145 HAZELTON
DEARBORN HEIGHTS MI  48127-1580

LUCILLE LETLOW
705 FIRST
PONTIAC MI  48340-2812

LUCILLE M BARES
15
26054 SUMMERDALE
SOUTHFIELD MI  48034-2228

LUCILLE M BLANKENSHIP
11676 MARQUART RD
NEW CARLISLE OH  45344-9337

LUCILLE M CHOWN &
BETTY ANN ANDERSON JT TEN
3315 PEACHTREE INDUSTRIAL BLVD APT
DULUTH GA  30096

LUCILLE M DAUGHTRY &
CHRISTINE A SMITH JT TEN
4390 LORCAM LANE UNIT 303
ARLINGTON VA  22207-3338

LUCILLE M HALL
846 NORTH MAINE STREET
MILFORD MI  48381-1527

LUCILLE M LISS
20535 DALBY
REDFORD MI  48240-1052

LUCILLE M MARTEL
TR
LUCILLE M MARTEL REVOCABLE LIVING
TRUST U/A DTD 02/24/04
5145 RICHFIELD RD
FLINT MT  48506

LUCILLE M PETERS &
JOSEPH L PETERS JT TEN
BOX 364
HOGANSBURG NY  13655-0364

LUCILLE M SMITH
202 LAKEWOOD DR
ADRIAN MI  49221-4612

LUCILLE M WOOLEY
TR
LUCILLE M WOOLEY REVOCABLE
LIVING TRUST UA 01/21/99
11216 ANDERSONVILLE ROAD
DAVISBURG MI  48350-3131

LUCILLE MARTELLO AS
CUSTODIAN FOR FRANCESCA
MARTELLO U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
2563 E 19TH ST
BROOKLYN NY  11235-3519

LUCILLE MAZZA
29 LORRIE LANE
CLIFTON NJ  07012-1820

LUCILLE MCCOY
7715 CLOUDVIEW LN
RALEIGH NC  27613

LUCILLE MICKENS
17737 OAKDALE ST
ROSEVILLE MI  48066

LUCILLE N BASKIN
3630 VANCE ST 124
WHEATRIDGE CO  80033

LUCILLE M O BEARN
4950 W BROAD ST
COLUMBUS OH  43228-1653

LUCILLE M RODGERS
116 WALKER RD
SALLEY SC  29137-8928

LUCILLE M STUTSMAN
2004 EAST WATERBERRY DRIVE
HURON OH  44839

LUCILLE M WRIGHT
400 BILLY CREEK CIRCLE
HURST TX  76053-6364

LUCILLE MARTELLO AS
CUSTODIAN FOR JULIANNE
MARTELLO U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
2563 E 19TH ST
BROOKLYN NY  11235-3519

LUCILLE MC CULLOUGH
2567 350TH ST
WALL LAKE IA  51466

LUCILLE MCKINLEY
8106 LITTLEFIELD
DETROIT MI  48228-4007

LUCILLE MILIGI
122 TAHLULAH LANE
WEST ISLIP NY  11795-5205

LUCILLE N ELLISON
BOX 714
COLUMBUS NE  68602-0714

LUCILLE M PETERS
BOX 364
HOGANSBURG NY  13655-0364

LUCILLE M SCHNELL &
JANE REGISTER JT TEN
2224 E CHERRY ST
PHOENIX AZ  85016-7320

LUCILLE M WHITLOW
2769 HENRY ROAD
HENRY VA  24102-3129

LUCILLE MAKAROV TOD
MASSACHUSETTS EYE AND EAR
INFIRMARY
5335 BREEZE HILL DR
TROY MI  48098-2707

LUCILLE MARY WHITSTON
2041 MANORVIEW CIRCLE N W
SALEM OR  97304-4472

LUCILLE MCCOLLUM ATKINSON &
DANIEL MCCOLLUM JT TEN
102 DEW DRIVE
SHARON TN  38255-4018

LUCILLE MEEKMA
415 CLARK ST
RANDOLPH WI  53956-1203

LUCILLE MYERS
403 W ORDINANCE RD APT 423
GLEN BURNIE MD  21061

LUCILLE N MULHERN
416 WILLIAMSBURG RD
LANSDALE PA  19446

LUCILLE NITZBERG
40 TOMPKINS RD
SCARSDALE NY  10583-2836

LUCILLE NOWICKE
632 N 76TH ST
WAUWATOSA WI  53213-3508

LUCILLE O BAQUET
293 SOUTH HAGUE AVENUE
COLUMBUS OH  43204-3004

LUCILLE ORMOND
555 S 3RD W APT 128
REXBURG ID  83440-5302

LUCILLE P BOWE
TR U/A
DTD 11/24/92 FBO BOWE FAMILY
TRUST
1740 EMOGENE PLACE
ESCONDIDO CA  92026-1043

LUCILLE P HUMERICKHOUSE
781 STATE RD 38W
NEW CASTLE IN  47362

LUCILLE P HUMERICKHOUSE &
RALPH J HUMERICKHOUSE JT TEN
781 STATE RD 38 W
NEW CASTLE IN  47362-9787

LUCILLE P JANSER
2 GEORGE ST
TERRYVILLE CT  06786-6628

LUCILLE P LANGFORD
2330 RITA CT
ANDERSON IN  46012-9647

LUCILLE PAVY ANDERSON
30 E MEDITERRANEAN DR
TUCSON AZ  85704-6418

LUCILLE PECHINKA &
LYNNE ANN PECHINKA JT TEN
1363 WINNWOOD LA
SUMMERTON SC  29148-9801

LUCILLE PETRECCA DAVIS
6 BRIAR PATCH DR
WESTERLY RI  02891

LUCILLE PLANT
7260 W PETERSON APT E424
CHICAGO IL  60631-3637

LUCILLE POWALONA
5170 BERNEDA DR
FLINT MI  48506-1588

LUCILLE PRYOR
109 BEYNE
MT CLEMENS MI  48043-2411

LUCILLE QUINN
CUST JOHN
JAMES QUINN UGMA NY
10 CREST RD
MANHASSET HILLS NY  11040-1119

LUCILLE R JEMERSON
815 WALNUT ST APT 10
ENGLEWOOD CA  90301-4904

LUCILLE R JONES
15321 ARCHDALE ST
APT 306
DETROIT MI  48227-1595

LUCILLE R KONEY
1631 SUMAC DR
ROCHESTER HILLS MI  48309-2228

LUCILLE R MAGOLDA
975 UNION RD
VINELAND NJ  08361-6835

LUCILLE R PIEPER
5731 W 30TH STREET
SPEEDWAY IN  46224

LUCILLE R RUTH
275 OLD MILL ROAD
BARRINGTON IL  60010-4732

LUCILLE R SOUTHERLAND
217 DEER CREEK DR
MATTHEWS NC  28105

LUCILLE R STRATEN
6590 LEVY COUNTY LINE RD
BURLESON TX  76028-2811

LUCILLE R STUCKY
TR
LUCILLE R STUCKY REVOCABLE
LIVING TRUST U/A DTD 06/28/2001
35772 CONGRESS RD
FARMINGTON HILLS MI  48335

LUCILLE R WOLF
CUST LOUIS A
WOLF UGMA NJ
47 JEWELL ST
GARFIELD NJ  07026-3720

LUCILLE REIGLE &
THOMAS E REIGLE &
ROBERT C REIGLE JT TEN
3252 DEEP DRAW RD
CROSSVILLE TN  38555

LUCILLE RICHARDSON
BOX 301
MONROE NC  28111-0301

LUCILLE BOTOLO
493 ANLEE RD
BRIDGEWATER NJ  08807-2201

LUCILLE S CARR
401 FERN CREST CT
THREE BRIDGES NJ  08887-2135

LUCILLE S FODGE
58 PARK ROAD
CHURCHVILLE NY  14428-9501

LUCILLE S GREER
3128 WALNUT HILL LANE
DALLAS TX  75229-5810

LUCILLE S KACZYNSKI
4800 CONWAY RD
DAYTON OH  45431-1931

LUCILLE S LAWRANCE
515 HUGER ST
CHARLESTON SC  29403-4303

LUCILLE S LINCOLN
2328-34TH ST
MERIDIAN MS  39305-4665

LUCILLE S MARSHALL TOD
C LANCE MARSHALL III
8750 FREDERICK PIKE
DAYTON OH  45414

LUCILLE S PHILLIPS
BOX 7
MORAVIAN FALLS NC  28654-0007

LUCILLE S RICH & JOSEPH F
GELBAND AS TR FOR LUCILLE
S RICH U/A DTD 09/20/67
720 FORT WASHINGTON AVE
APT 25
NEW YORK NY  10040-3708

LUCILLE S STEVENS
35 HANNA COURT
FORT MYERS FL  33912-6334

LUCILLE S WILKERSON
2851 WINDY WY
THOMPSONS STATION TN  37179-9264

LUCILLE SCHLATTERER
2204 ARUELL CT
TOMS RIVER NJ  08755-1375

LUCILLE SCHWARTZ
14415 BENEFIT ST UNIT 103
SHERMAN OAKS CA  91423-4082

LUCILLE SHORE
CUST
JOEL S SHORE U/THE
MASSACHUSETTS UNIFORM GIFTS
TO MINORS ACT
7 BKLACKTHORN DR
SOUTHBOROUGH MA  01772-1402

LUCILLE SILLS WILSON
1916 WATKINS STREET
AUGUSTA GA  30904-4255

LUCILLE STELMASZCZAK
TR LUCILLE STELMASCZAK TRUST
UA 03/14/96
6635 FLINTLOCK RIDGE
UTICA MI  48317-3129

LUCILLE STEWART
18796 BIG CREEK PKWY
STRONGSVILLE OH  44149-1447

LUCILLE STEWART &
JACK C STEWART JT TEN
18796 BIG CREEK PKWY
STRONGSVILLE OH  44149-1447

LUCILLE STIPICUVICH
685 ELM AVE
RIDGEFIELD NJ  07657-1229

LUCILLE T ALAGNA
CUST AGOSTINO ANTHONY ALAGNA UGMA
IL
455 W 26TH ST
CHICAGO IL  60616-2235

LUCILLE T BRONSON &
EVAN W EVANS JT TEN
BOX 102
ORANGEVILLE OH  44453-0102

LUCILLE T MATHIESON
75 BARNES ROAD
TARRYTOWN NY  10591-4303

LUCILLE T RALPH
16 TOBEY BROOK
PITTSFORD NY  14534-1820

LUCILLE T TARRIS &
WALTER F TARRIS JT TEN
8910 W JENNINGS ROAD
LAKE CITY MI  49651-8904

LUCILLE TERESA TANGUAY
109 W 4TH ST
HOWELL NJ  07731-8509

LUCILLE THALMANN
3 VIEW RD
EAST SETAUKET NY 11733-3040

LUCILLE V MARSHALL
22804 AVON ST
ST CLR SHORES MI 48082-2014

LUCILLE V TRULLI
3006 CARING WAY APT 228
PT CHARLOTTE FL 33952-5704

LUCILLE VOSTI SGHEIZA
CUST DANIEL DONALD SGHEIZA UTMA CA
23435 REDDING CIRCLE
SALINAS CA 93908-9667

LUCILLE W BICKNELL
TR UA 03/15/00
THE BICKNELL TRUST
1309 AIRFIELD LANE
MIDLAND MI 48642-4791

LUCILLE W SCHAFFER &
DAVID SCHAFFER JT TEN
8740 E CURTIS RD
FRANKENMUTH MI 48734

LUCILLE W STRADER
225 S LAFAYETTE ST
LEWISBURG WV 24901-1444

LUCILLE WOLLBRINK
R R 2
MENDON IL 62351-9802

LUCILLE ZOLA BROWN
422 FIR LANE
BERRYVILLE AR 72616-9046

LUCILLE V BERNARD
808-19TH ST
BAY CITY MI 48708-7284

LUCILLE V PELOTE
607 WEST 58TH STREET
SAVANNAH GA 31405-3151

LUCILLE VERA BRAWN
TR UA 10/14/93 THE BRAWN
FAMILY TRUST
4210 SE FLAVEL ST
PORTLAND OR 97206-8424

LUCILLE VOSTI SGHEIZA
CUST LISA NOELLE SGHEIZA UTMA CA
23435 REDDING CIRCLE
SALINAS CA 93908-9667

LUCILLE W SCHAFFER &
BARBARA GOLDBERG JT TEN
450 W SCHLEIER ST
FRANKENMUTH MI 48734

LUCILLE W SCHAFFER &
JOSEPH SCHAFFER JT TEN
450 W SCHLEIER ST
FRANKENMUTH MI 48734

LUCILLE WETING &
LAWRENCE WETING JT TEN
BOX 81875
ROCHESTER MI 48308-1875

LUCILLE WRIGHT
13435 NE 47TH ST
BELLEVUE WA 98005-1111

LUCILO MAGALLANES
5372 BUTTON GWINNELL PL
NORCROSS GA 30093-3906

LUCILLE V HELLER
TR U/A
DTD 10/06/87 THE LUCILLE
VIRGINIA HELLER TRUST
400 DENVER
BARTLESVILLE OK 74003-5922

LUCILLE V SHARP
65920 OVERSEAS HIGHWAY
LONG KEY FL 33001

LUCILLE VOSTI SGHEIZA
CUST BRIAN ROBERT SGHEIZA UTMA CA
23435 REDDING CIRCLE
SALINAS CA 93908-9667

LUCILLE VOSTI SGHEIZA
CUST NICHOLAS ANTHONY SGHEIZA
UTMA CA
23435 REDDING CIRCLE
SALINAS CA 93908-9667

LUCILLE W SCHAFFER &
BETH ANN SCHAFFER JT TEN
450 W SCHLEIER ST
FRANKENMUTH MI 48734-1057

LUCILLE W SCHAFFER &
KATHLEEN DE GEUS JT TEN
450 W SCHLEIER ST
FRANKENMUTH MI 48734

LUCILLE WINKLER
PO BOX 1032
MORRISTOWN TN 37816

LUCILLE Y SPIRA
30 WATERSIDE PLAZA
NEW YORK NY 10010-2622

LUCINA CONSIDINE
2225-A VIA PUERTA
LAGUNA HILLS CA 92653-8111

LUCINA M MOOMEY
8097 GRENADA DR
BRIGHTON MI 48116-9152

LUCINDA A PUNCKEL
42 TALCOTT RD
GLASTONBURY CT 06033-2919

LUCINDA FUGATE BACH
4315 N ST RT 48
COVINGTON OH 45318-8995

LUCINDA GILES WEIERMILLER
9823 BURNING TREE
GRAND BLANC MI 48439-9588

LUCINDA H HARDZOG
9517 PURCELL DRIVE
POTOMAC MD 20854-4541

LUCINDA J EMERICK
1088 CONFER AVE
JOHNSTOWN PA 15905-4414

LUCINDA J MAGRANE
9481 MCAFEE RD
MONTROSE MI 48457-9123

LUCINDA JO IVES
618 S CUSTER
WICHITA KS 67213-2306

LUCINDA LAFRENIERE
12 FAIR OAKS
LEXINGTON MA 02421

LUCINDA LETT
C/O LUCINDA STEWART
09660 COUNTY ROAD 66A
NEW BREMEN OH 45869-9760

LUCINDA LOTT
14 ALMWEG LN
JAY NY 12941

LUCINDA O BEALIN
7 FERNDALE RD
CALDWELL NJ 07006-5303

LUCINDA OWEN
1301 HIGHLAND DR
JUNCTION CITY KS 66441-4124

LUCINDA P WEBSTER
77 WEBSTER LN
NEW CUMBERLAND WV 26047-9445

LUCINDA PADDOCK DAY
88 WHITCOMB AVE
HINGHAM MA 02043-3323

LUCINDA R HUNTER &
CHRISTOPHER E HUNTER JT TEN
29 WILLIAMS ST
LYNDONVILLE VT 05851

LUCINDA S DAVIS
11441 BONNIE LANE
LAURINBURG NC 28352-7829

LUCINDA S WATERMAN
1058 SPRING LAKE RD
PORT BYRON NY 13140-4345

LUCINDA W WILLIAMS
1223 MORNINGSIDE DR
ANDERSON IN 46011-2453

LUCINDA WOLLBRINK
C/O L KUNZ
518 W ADAMS ST
LORAINE IL 62349

LUCINDA WONG &
MATHEW WONG JT TEN
346 AUSTIN STREET
NEWTON MA 02465-2502

LUCIO R OCHOA
1200 W WINTON AVE
SPC 47
HAYWARD CA 94545-1411

LUCIOUS BAILEY
1915 CEDAR ST
ANDERSON IN 46016-3934

LUCIOUS G TILLMAN
240 DICK AVE
PONTIAC MI 48341

LUCIUS B DABNEY &
ALLENE H DABNEY JT TEN
BOX 947
VICKSBURG MS 39181-0947

LUCIUS BOLLES EVANS
BOX 41
CHESTERFIELD NH 03443-0041

LUCIUS E ANTHONY
BOX 413
MERIDEN CT 06450-0413

LUCIUS E WILLIAMS
727 MOUNT CLAIR AVE
DAYTON OH  45408-1535

LUCIUS ELDRIDGE
8085 WHITCOMB
DETROIT MI  48228-2234

LUCIUS FELDER JR
3430 COLUMBIA CT
DECATUR GA  30032-7234

LUCIUS JONES
14523 MONICA
DETROIT MI  48238-1953

LUCIUS O POLING
879 BINNS BLVD
COLUMBUS OH  43204-2379

LUCIUS S NOTTINGHAM 3RD
316 OCEANWALK DR N
ATLANTIC BCH FL  32233-4690

LUCIUS S SMITH 3RD
BOX 188
ROCK CAVE WV  26234-0188

LUCKNER ANGLADE
250 EAST HAZELWOOD AVE
RAHWAY NJ  07065-4937

LUCRECIA B BENITO
2102 TALLAPOOSA DR
DULUTH GA  30097-7980

LUCRETIA A GUY
201 S PAUL LAURENCE DUNBAR ST
DAYTON OH  45402

LUCRETIA A HULL &
JAMES A HULL JT TEN
2912 TAZEWELL PIKE
KNOXVILLE TN  37918-1873

LUCRETIA A PEABODY
34 S GORDON ST
GOUVERNEUR NY  13642-1400

LUCRETIA E SEIPEL
24973 BROADMORE
HAYWARD CA  94544-1723

LUCRETIA ELLIS
7024 COMMANDER HOWE TER
BRANDYWINE MD  20613-6227

LUCRETIA GONSHAK
10 KINGSWOOD WAY
SOUTH SALEM NY  10590-2612

LUCRETIA LEONARD ROMEY
BOX 294
EAST ORLEANS MA  02643-0294

LUCRETIA M SCHONDEL
214 ELYRIA ST
LODI OH  44254-1032

LUCRETIA MARY MORRISON
6404 FORT SCOTT COURT
PLANO TX  75023-4311

LUCRETIA WILLIAMS
13686 TRENTON RD
SOUTHGATE MI  48195-1828

LUCREZIA C LETTIS
10 WALLING BLVD
ONEONTA NY  13820-1918

LUCY A BLAISDELL
C/O LUCY DEMAYO
46 MILLER RD
NORTH WINDHAM CT  06256-2732

LUCY A BORYS
359 TEGGERDINE TRL
WHITE LAKE MI  48386-2173

LUCY A CERBONE
27 GRANDVIEW DR
MT KISCO NY  10549-1829

LUCY A DE MAYO
46 MILLER RD
NO WINDHAM CT  06256-2732

LUCY A ERBY
3353 CARDINAL
SAGINAW MI  48601-5712

LUCY A ERBY
3353 CARDINAL
SAGINAW MI  48601-5712

LUCY A MASTERS
2624 MIDVALE PLACE
DAYTON OH  45420-3532

LUCY A MITCHELL
928 GRAHAM STREET
BURLINGTON NC  27217-6062

LUCY A ROBINO
2700 W 4TH ST
WILMINGTON DE  19805-1817

LUCY A RODRIQUEZ
3259 DREXEL DR
SAGINAW MI  48601-4511

LUCY A SCHULTZ
135 JACOBS
MONT CLARE PA  19453-5033

LUCY A SHINSKY &
CAROLYN C SCHMIDT JT TEN
113 BROOKSIDE LN
CORAOPOLIS PA  15108-9785

LUCY A TREPPICCIONE
18 PROSPECT ST
FAR HILLS NJ  07931

LUCY A WILSON
10385 W 7 MILE RD
NORTHVILLE MI  48167-9116

LUCY AMEN WARNER
353 E 72ND ST 3-D
NEW YORK NY  10021-4686

LUCY ANN LEMAY
C/O CORWIN
355 DEER LANE
OXFORD MI  48371-2842

LUCY ANN MATZ
643 N EAST AVE
OAK PARK IL  60302-1715

LUCY ARNOLD ELLIS
C/O G B ELLIS JR
716 OLIVE ST
TEXARKANA TX  75501-5204

LUCY AROOSIAN
APT 10D
1600 PARKER AVE
FORT LEE NJ  07024-7005

LUCY B CALVERT
1824 ST PHILLIPS RD
EVANSVILLE IN  47712

LUCY B DIXON &
JOSEPH ROBERT DIXON JT TEN
5713 N 21ST ST
PHOENIX AZ  85016-2739

LUCY B LIEBERT
2 SAUNDERS LANE
PROSPECT CT  06712-1325

LUCY B POTTS
35537 POTTS LN
PURCELLVILLE VA  20132-5219

LUCY BARO
2023 PARKER BAY DRIVE
MURRELLS INLET SC  29576

LUCY BENINATI
649 SECOND AVE
NEW YORK NY  10016-4201

LUCY C CUTOLO &
FRANK J BOSCARDIN JT TEN
18 RAILROAD ST APT B
DOVER PLAINS NY  12522-5341

LUCY C DELMAR
13472 BARNEY ST
WESTMINSTER CA  92683-2400

LUCY C ELLIOTT
103 MANCHESTER AVE
DANVILLE VA  24541-2653

LUCY C FLYNN
41805 BORCHART ST
NOVI MI  48375-3328

LUCY C JOST
TR LUCY C JOST TRUST
UA 05/11/95
1850 MANCHESTER BLVD
GROSSE POINT WOODS MI
48236-1922

LUCY C NEALIS
159 BERTHA ST
PITTSBURGH PA  15211-1557

LUCY C SALOT
1811 YALE DR
LOUISVILLE KY  40205-2030

LUCY C ULM
BOX 76
MARKLEVILLE IN  46056-0076

LUCY CANNON DUTSON
TAYLOR
434 A ST
SALT LAKE CITY UT  84103-2537

LUCY CUOMO RAFFERTY
1286 CAMBRIA ST
UNIONDALE NY 11553-1323

LUCY DETRICK
3313 W 4TH AVE
BELLE WV 25015-1010

LUCY E JOHNSON
G-3280 MENOMINEE
BURTON MI 48529

LUCY F BRINKLEY
2424 TRIPPLET BLVD
AKRON OH 44312-2455

LUCY FAULKNER
1816 BELMONT ST
FESTUS MO 63028

LUCY G GUTIERREZ
231 FERMOORE ST
SAN FERNANDO CA 91340-2701

LUCY G SCHWARTZ
CUST ABBY JOY SCHWARTZ U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
4636 SUGARHILL DR
ROLLING HILLS ESTS CA
90274-1510

LUCY GLADYS PHILLIIPS
TRUSTEE U/A DTD 04/17/92 THE
LUCY GLADYS PHILLIPS
REVOCABLE LIVING TRUST
2924 E 8TH ST
TUCSON AZ 85716-5203

LUCY D BROWNING &
MARY W JOHNSON JT TEN
919 RANDOLPH ST
DAYTON OH 45408-1734

LUCY E COPAS
1 LINCOLN PARK
590 ISAAC PRUGH APT 555
KETTERING OH 45429-7408

LUCY E MORRISSEY
12557 JPTEPPF
TECUMSEH ON N8N 4T6
CANADA

LUCY F KING
6470 LARME AVE
ALLEN PARK MI 48101-2434

LUCY FLOHR
4407 WILLOW LANE
DALLAS TX 75244

LUCY G HANNA
248 WILLIAMS ST
PROVIDENCE RI 02906-3049

LUCY G SCHWARTZ
CUST CAROL
ANN SCHWARTZ UGMA CA
4636 SUGARHILL DR
ROLLING HILLS ESTS CA
90274-1510

LUCY H CRAIG
1551 RAYS FORK ROAD
SADIEVILLE KY 40370-9725

LUCY D TROXELL
TR U/A
DTD 06/05/90 LUCY D TROXELL
TRUST
450 PUERTO DEL MAR
PACIFIC PALISADES CA 90272-4233

LUCY E FLOWERS
BOX 1453
HOBBS NM 88241-1453

LUCY ELLIOTT PRICHARD
CLIFTON PIKE 1470
VERSAILLES KY 40383-9521

LUCY F OWENS
TR UA 04/20/88 LUCY F OWENS TRUST
4775 VILLAGE DR #227
GRAND LEDGE MI 48837-8121

LUCY FOARD
19959 ORLEANS ST
DETROIT MI 48203-1353

LUCY G NEARY
MICHAEL S NEARY &
KATHLEEN L NEARY JT TEN
92 S LANDING RD
ROCHESTER NY 14610-3160

LUCY G TRUSLOW WARNER
21 COLBY ST
KEENE NH 03431-4304

LUCY H PECKHAM
5271 MAIN ST APT 107
WILLIAMSVILLE NY 14221

LUCY HELLER
100 FORREST RIDGE RD APT 323
TRENTON NJ  08648-3769

LUCY HOPE GOODWIN
2646 DEWEY AVE
ROCHESTER NY  14616-4749

LUCY J DUNN DANIEL
3551 ATVONN DRIVE
BIRMINGHAM AL  35226-2019

LUCY J HACK
CUST JILL SUSAN HACK UGMA WI
1020
100 E WISCONSIN AVE
MILWAUKEE WI  53202-4122

LUCY J PARKER
17403 WOODINGHAM DRIVE
DETROIT MI  48221-4505

LUCY J RICE
40 HOLMES ST
CARVER MA  02330-1312

LUCY K CIROCCO
270 JAMESTOWN RD
PITTSBORO NC  27312-6752

LUCY L MARTIN
10115 STEELE RD
EDWARDSVILLE KS  66111-3546

LUCY M FELLOWS
CUST
HELEN FELLOWS U/THE
MINNESOTA UNIFORM GIFTS TO
MINORS ACT
854 LINWOOD
SAINT PAUL MN  55105-3357

LUCY HERTZ
CUST RONALD LOUIS HERTZ U/THE
FLORIDA GIFTS TO MINORS ACT
1988 NORTHEAST 178TH ST
NORTH MIAMI BEACH FL  33162-2208

LUCY HORTON BUTLER
122 W CENTRAL WAY
PENDLETON IN  46064-9041

LUCY J EDWARDS
703 E MADISON
PONTIAC MI  48340-2939

LUCY J HADAC
3309 E VALLEY
SEATTLE WA  98112-4343

LUCY J RAMUNNI
23 PERKIOMEN AVE
STATEN ISLAND NY  10312-2016

LUCY JANE WILSON
C/O LUCY J BURT
4860 BLUEBUSH RD
MONROE MI  48162-9452

LUCY K HOSLEY EX EST
RICKY HOSLEY
774 LEE ANDREW AVE SE
ATLANTA GA  30315-6812

LUCY M BOYD
6239 SNOWDEN DR
SHREVEPORT LA  71109-8207

LUCY M GIANNOTTI &
ALFRED W GIANNOTTI JR JT TEN
40-40 27TH STREET
LONG ISLAND CITY NY  11101-3816

LUCY HILLMAN
TR NATHAN HILLMAN TRUST
UA 01/24/94
313 WEST 80TH ST
NEW YORK NY  10024

LUCY I GOODEN
12 WESTCLIFFE DR
AMHERST NY  14228-3413

LUCY J HACK
CUST HOWARD HOWARD MARK HACK
UGMA WI
100 E WISCONSIN AVE SUITE 1020
MILWAUKEE WI  53202-4122

LUCY J HOPPES &
PENNY S HOOVER JT TEN
5384 TORREY RD
FLINT MI  48507-3808

LUCY J REYNOLDS
BOX 924
MUNFORDVILLE KY  42765-0924

LUCY JEAN THOMPSON
900 GIBSON ST
OXFORD MI  48371-4523

LUCY L CRENSHAW
4606 KELTON DRIVE
DALLAS TX  75209-3822

LUCY M EDWARDS &
MARGARET EDWARDS JT TEN
301 SHEFFIELD DR
BLOOMINGTON IN  47408-3140

LUCY M GONZALES
20914 PARK CANYON DRIVE
KATY TX  77450-4137

LUCY M GOSSETT
2403 FLORIAN LUCY KLOTZ
HAMTRAMCK MI  48212-3411

LUCY M KLOTZ &
JOHN P KLOTZ JT TEN
2403 FLORIAN
HAMTRAMCK MI  48212-3411

LUCY M RAY
195 PROSPECT
PONTIAC MI  48341-3037

LUCY M STERNFELS
BOX 100
PLATTENVILLE LA  70393-0100

LUCY NELSON
CUST
DAVID NELSON U/THE ILLINOIS
UNIFORM GIFTS TO MINORS ACT
5329 OAK CENTER DRIVE
OAK LAWN IL  60453-3863

LUCY PAIGE
100NO 19TH ST
EAST ORANGE NJ  07017-5204

LUCY R CALORE
746 DICKERSON ROAD
WILLOWICK OH  44095-4225

LUCY R GOODERMOTE
BOX 465 17 ECHO PARK
BERLIN NY  12022-1821

LUCY R QUATTRO
BOX 131
DAVIS WV  26260-0131

LUCY M JOHNSON
3905 HIGHWAY 22
EDWARDS MS  39066

LUCY M LANGE
4720 ST ANDREWS WAY
PORT SMITH AR  72903-3576

LUCY M SCHULZ
1473 GLASSBORO ROAD
WENONAH NJ  08090-1605

LUCY M THOMAS
204 PANSTONE DR
PEACHTREE CITY GA  30269-1247

LUCY ORNAT
5565 CLINTON ST
ELMA NY  14059-9478

LUCY PENNINGTON
22 E DELAWARE AVENUE
PENNINGTON NJ  08534-2301

LUCY R DAVIS
32 HARWOOD STREET
LOCKPORT NY  14094-2306

LUCY R MARION &
CLEMENT PAUL MARION JT TEN
1832 SHARON HOGUE RD
MASURY OH  44438-9785

LUCY RAGLAND BOWERS
215 DOGWOOD CT
DANIELS WV  25832-9203

LUCY M KLOTZ
2403 FLORIAN
HAMTRAMCK MI  48212-3411

LUCY M O DANIEL
348 VALLEY LN
LEBANON KY  40033-1619

LUCY M SPEARS
413 EAST NORTH ST
MEDINA OH  44256-1951

LUCY MERRILL BATES
1845 WELLINGTON AVE
BLOOMFIELD HILLS MI  48302-0064

LUCY P SHARPE
1355 VROOM RD
SPENCERPORT NY  14559-9714

LUCY POWERS AUSTIN
PO BOX 32
TOWNSEND TN  37882

LUCY R FINNIGAN
1550 PORTLAND AVE 2317
ROCHESTER NY  14621-3005

LUCY R MEDLICOTT
3921 SOUTH GROVE AVE
STICKNEY IL  60402-4167

LUCY REISS MULLEN
36 EAST 72ND ST
NY NY  10021-4247

LUCY RINGROSE CLARKE
37 KIMBERLY RD
NEWINGTON CT  06111-1018

LUCY ROBERTSON
53441 M51 NOROTH
DOWAGIAC MI  49047

LUCY ROBINSON HOVIOUS
1300 MULVIHILL
VICKSBURG MS  39180-4904

LUCY S HOWARD
3907 CAIN CT
DAYTON OH  45408-2311

LUCY S JENKINS
1168 LLOYD DR
FOREST PARK GA  30297-1517

LUCY S LEVY
11105 HERMITAGE HILL RD
ST LOUIS MO  63131-3305

LUCY S MC DEVITT
BOX 884
SOUTHPORT CT  06490-0884

LUCY S WILLIAMSON
TR LUCY S WILLIAMSON TRUST
UA 08/04/98
602 TEESIDE COURT
ST AUGUSTINE FL  32080-9167

LUCY SANTULLO
27 BETHEL STREET
BRISTOL CT  06010-6202

LUCY SEWARD FELDMAN
11 ELVES LANE
LEVITTOWN NY  11756-5522

LUCY T NALL
3412 S OMAR AVE
TAMPA FL  33629-8214

LUCY V VANGELDER
TR U/A
DTD 09/30/92 LUCY V VAN
GELDER LIVING TRUST
14012 PINNACLE DR
WICHITA KS  67230-1543

LUCY VAUGHAN STOCKDELL
8225 W GRAYSTONE CIR
RICHMOND VA  23229

LUCY W CERISE &
RORY CERISE JT TEN
3006 EMMA RD
BASALT CO  81621-9118

LUCY W COOK
143 TERRAPIN TRL
JUPITER FL  33458-7723

LUCY W HARRELL
BOX 889
HAINES AK  99827-0889

LUCY WILEY
100 RIVER STREET
HORNELL NY  14843-2265

LUCY WISE GIPSTEIN
SOUTH 4407 MADELIA
SPOKANE WA  99223-6429

LUCYANNE F MEGAN
TR LUCYANNE F MEGAN TRUST
UA 08/06/98
2462 N PROSPECT AVE #623
MILWAUKEE WI  53211

LUCYLE F SMITH
900 COLES FERRY PIKE APT 101
LEBANON TN  37087-5621

LUCYNA D TEKLINSKI
CUST THOMAS M TELKINSKI UGMA MI
28401 WALKER
WARREN MI  48092-4149

LUDIA J PATTERSON
9612 S EUCLID
CHICAGO IL  60617-4726

LUDIA S GOLDSBY
7221 SHOWPLACE DRIVE
DAYTON OH  45424-3126

LUDIE H EDWARDS
5301 BROWNSVILLE RD
POWDER SPGS GA  30127-3052

LUDIE J JOHNSON
APT 11-P
235 S LEXINGTON AVE
WHITE PLAINS NY  10606-2532

LUDLOW S BUTLER JR &
ANNE D BUTLER JT TEN
5545 THUNDERBIRD LANE
LA JOLLA CA  92037-7059

LUDMILLA TENNEY
214 KENT ROAD
HOWELL NJ  07731-2422

LUDOLPH LECHNER
BOX 219
GUTTENBERG IA  52052-0219

LUDRUS E CRADDOCK
7778 E LINDEN LANE
PARMA HEIGHTS OH  44130-5828

LUDVIG PETERSEN &
SIGRID PETERSEN JT TEN
3121 N SHERIDAN RD APT 1106
CHICAGO IL  60657-4963

LUDVIG W SHIREY
9028 GOLD RIDGE LANE
MECHANICSVILLE VA  23116-5821

LUDVIK H JUN
1315 AVE C NW
GREAT FALLS MT  59404-1735

LUDVIK MIKLOUSICH
19650 NEWTON AVE
EUCLID OH  44119-1132

LUDWIG ANDREW MATHEWS
74 SHARP ST
EAST PATCHOGUE NY  11772-1718

LUDWIG ANTAL
53300 BROOKFIELD
SHELBY TOWNSHIP MI  48316-2110

LUDWIG BAIER
BOX 91
PALISADES PARK NJ  07650-0091

LUDWIG DROBAN
514 MALCOLM ROAD
UNION NJ  07083-8721

LUDWIG E KATZENSTEIN &
ZITA T KATZENSTEIN JT TEN
1753 E 21ST ST
BROOKLYN NY  11229-1514

LUDWIG FISCHEL &
NANETTE FISCHEL JT TEN
340 GRANDVIEW BLVD
YONKERS NY  10710-1916

LUDWIG FRIEDMAN &
LIVIA FRIEDMAN JT TEN
70-25 YELLOWSTONE BLVD APT 19X
FOREST HILLS NY  11375

LUDWIG G KASISCHKE
112 GOLD RUSH DRIVE
LOCUST GROVE VA  22508

LUDWIG G KASISCHKE &
TOVE KASISCHKE JT TEN
112 GOLD RUSH DRICE
LOCUST GROVE VA  22508

LUDWIG HOWARD ADAMS
218 CANTERBURY RD
WESTFIELD NJ  07090-1905

LUDWIG KARDOS
103 GREENWOOD DR
NEW CUMBERLND PA  17070

LUDWIG L SCHIEBEL
10822 KOLB
ALLEN PK MI  48101-1182

LUDWIG M MALIK
12128 NATHALINE
REDFORD MI  48239-2581

LUDWIG MANZ SR
2043 BURR AVE
BRONX NY  10461-3907

LUDWIG MOLBERT
HERWEGHSTR 2
D-64347 GRIESHEIM ZZZZZ
GERMANY

LUDWIG P MANDLA
540 W 1ST ST
MARION IN  46952-3767

LUDWIG R KOWALSKI
1034 STRATFIELD RD
FAIRFIELD CT  06432-1698

LUDWIG TUTSCH &
ELLEN TUTSCH JT TEN
725 MILLER AVE
APT 401
FREEPORT NY  11520-6351

LUDWIK STEPIEN &
IRENE C STEPIEN &
BARBARA STRANYAK JT TEN
6496 ARCHDALE
DETROIT MI  48228-3800

LUDWIK STEPIEN &
IRENE C STEPIEN &
BARBARA STRANYAK JT TEN
6496 ARCHDALE
DETROIT MI  48228-3800

LUDY VERA MACHOWICZ
29747 ROAN
WARREN MI  48093-3533

LUE C SUDDUTH
3627 JERREE
LANSING MI  48911-2635

LUE D WALKER
2254 ZION RD
COLUMBIA TN  38401-6047

LUE DORIS GREEN
PO BOX 352824
TOLEDO OH  43635

LUE VINA CODY
4732 KIMBERLEIGH RD
BALTO MD  21212-4611

LUEANNE KEATING
402 E 2ND ST
REDFIELD SD  57469-1226

LUEDELPHIE JAMES
3257 M C 30
DODDRIDGE AR  71834

LUELLA A KACZMAREK &
SHARON ANN BEAUREGARD JT TEN
411 HAMPTON RD
ESSEXVILLE MI  48732-8702

LUELLA C BEAGLE
4334 E COLDWATER RD
FLINT MI  48506-1054

LUELLA DICKHAUT
BOX 374
CARLINVILLE IL  62626-0374

LUELLA F ADAMS
C/O ARDIS ADAMS
808 ALTO STREET
GALLUP NM  87301-4602

LUELLA H LANIER
11751 PROMENADE
DETROIT MI  48213-1317

LUELLA J SHARP
CUST
GLENN SHARP U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
88 SURREY LANE
SAN RAFAEL CA  94903-3229

LUELLA M COBB &
DOUGLAS J COBB JT TEN
10133 LAPEER ROAD APT 309
DAVISON MI  48423

LUELLA M COBB &
JON C COBB JT TEN
10133 LAPEER ROAD APT 309
DAVISON MI  48423

LUELLA M COBB &
RANDY S COBB JT TEN
10133 LAPEER ROAD APT 309
DAVISON MI  48423

LUELLA M CONDON
16812 SE 63RD LN
OCKLAWAHA FL  32179-3196

LUELLA M DREYER
1 MORNINGSIDE DR
MILLVILLE NJ  08332-2806

LUELLA M HARDEN &
GWENDOLYN J HARDEN JT TEN
22429 BAYVIEW
ST CLAIR SHORES MI  48081-2453

LUELLA MAE STEELE
8937 E US HWY 36
COATESVILLE IN  46121-8828

LUELLA MAY TAFT &
ROBERT DELBERT TAFT JT TEN
G-6412 LUCAS RD
FLINT MO  48506-1223

LUELLA MOLETT
499 GOING
PONTIAC MI  48341

LUELLA R MCKINNEY
PO BOX 95
CORTARO AZ  85652-0095

LUELLA V BRIGGS &
FRANK V BRIGGS JT TEN
622 MT OAK AVE NE
ST PETERSBURG FL  33702-6056

LUELLA VIRGINIA SNYDER
3223 HWY 4
WINNSBORO LA  71295-6853

LUERTHA MOSS
2724 LAWRENCE
DETROIT MI  48206-1442

LUETTA MARLENE BURKE
360 ENFIELD RD
CENTERVILLE OH  45459-1728

LUETTE W LEDFORD
TR LUETTE W LEDFORD TRUST
UA 02/12/80
10211 ISLE OF PINES CT
PORT ST LUCIE FL  34986-3203

LUEVENNIE MC GINNIS
117 E RUSSELL
FLINT MI  48505-2742

LUEVONDA WMC CAULEY
BOX 43
CASSVILLE WV  26527-0043

LUGENE C SHELLY
619 WEST THIRD ST
WILLIAMSBURG PA  16693-1123

LUGENE SCHISLER
1410 WINDSOR DR
TUSCUMBIA AL  35674-4540

LUI HO YOUNG & WAH GING STEVEN
YOUN
TRS U/A DTD 12/21/89 THE
YOUNG FAMILY TRUST
19081 YORBA LINDA BOULEVARD
YORBA LINDA CA  92886

LUIGI A BROGGI
36636 FENDER AVE
MADERA CA  93638-8616

LUIGI A DI RAIMO
304-500 PROUDFOOT LANE
LONDON ON  N6H 5G7
CANADA

LUIGI B DAMIANI &
MILDRED L DAMIANI JT TEN
661 DOLPHIN RD
SOUTH VENICE FL  34293-7832

LUIGI BENVENUTO &
AMELIA F BENVENUTO JT TEN
702 N DORSET AVE
VENTNOR NJ  08406-1317

LUIGI COSTANZA
2217 COVERT RD
BURTON MI  48509-1014

LUIGI DESANTIS
15211 MORRIS
ALLEN PARK MI  48101-3525

LUIGI DILALLA
206 DEVONHALL LANE
CARY NC  27511

LUIGI G GABBANA
1490 HANSEN CRESCENT
WINDSOR ON  N8W 5P4
CANADA

LUIGI GIUGNO &
LUIGI A GIUNGO JT TEN
6120 ORCHARD HILL DR
LORAIN OH  44053-3858

LUIGI GRAMMATICA &
ADUA GRAMMATICA JT TEN
148 CARMAS DRIVE
ROCHESTER NY  14626-3728

LUIGI INGLESE
25 GRANADA CIRCLE
ROCHESTER NY  14609-1957

LUIGI J MALAFRONTE &
JOHN A MALAFRONTE JT TEN
28 COMMUNITY DRIVE
CRANSTON RI  02905-1006

LUIGI LA PIETRA
25 SUDBURY DR
ROCHESTER NY  14624-2640

LUIGI MARINELLI &
ENRICA MARINELLI JT TEN
41615 JANET CIRCLE
CLINTON TWP MI  48038-2055

LUIGI P ROSSI
28 MONTECARLO DRIVE
ROCHESTER NY  14624-2212

LUIGI PERCONTINO
852 GROVE AVENUE
EDISON NJ  08820-2203

LUIGI ROSSI
55 RAHWAY LN
ROCHESTER NY  14606-4926

LUIGI SANTONASTASO
1571 MANITOU RD
ROCHESTER NY  14626-1019

LUIN G KINGMAN JR
1475 SEVENTEENTH AVE
SAN FRANCISCO CA  94122-3402

LUIS A COLON
RAMIREZ DE ARELLANO 5-2
URB TORRIMAR
GUAYNABO PR  ZZZZZ

LUIS A FALCON &
CANDELARIA G FALCON TEN COM
2616 SONOMA STREET
EL CERRITO CA  94530-1435

LUIS A GAMBOA
436 WASHINGTON AVE
LINDEN NJ  07036

LUIS A GUERRERO &
JAMIE GUERRERO JT TEN
13 COMMODORE HULL DR
DERBY CT  06418-2254

LUIS A HERNANDEZ
7611 PALMBROOK DR
TAMPA FL  33615-2937

LUIS A JARQUIN
1436 UNDERHILL COURT
BEAUMONT CA  92223

LUIS A LOPEZ
3409 FLOWER ST
HUNTNGTN PARK CA  90255-6123

LUIS A LOPEZ
9015 CANDLESTICK CIR
SHREVEPORT LA  71118-2301

LUIS A MALAGON
2102 CLINTON AVENUE 1
BRONX NY  10457-3628

LUIS A MARTINS
17 WOODLAND TERRACE
YONKERS NY  10701-1927

LUIS A MATOS
BOX 9233
FREEPORT LA  71149

LUIS A SEDA &
FLOR F SEDA JT TEN
719 S SHORES RD
JACKSONVILLE FL  32207-8749

LUIS A ZORRILLA
4743 GARRICK AVE
PICO RIVERA CA  90660-2225

LUIS ALFONSO AMPARAN &
ROSALIE AMPARAN JT TEN
7024 SAN MARINO
EL PASO TX  79912-1505

LUIS B MEDINA
1 GROVEVILLE RD APT 1
YARDVILLE NJ  08620

LUIS B TURUSETA
205 NW 58TH COURT
MIAMI FL  33126-4725

LUIS C AREVALO &
SILVIA M AREVALO JT TEN
PO BOX 46
PALM BEACH FL  33480-0046

LUIS D SANDOVAL
12501 APPLETON WAY
OKLAHOMA CITY OK  73142-3102

LUIS E DE TORRES
520 BEECH AVENUE
GARWOOD NJ  07027-1408

LUIS E SANCHEZ
2102 N RIDGEWOOD
SANTA ANA CA  92705-7626

LUIS F SANCHEZ
7606 CORNELIA AVENUE
CLEVELAND OH  44103-2014

LUIS G FREGOSO
8843 WAKEFIELD
PANORAMA CITY CA  91402-2516

LUIS G HERRERA
16 PELLETOWN RD
AUGUSTA NJ  07822-2123

LUIS G OROZCO
2455 WOOD HOLLOW DR
LIVERMORE CA  94550

LUIS GARCIA
2064 CHAMPAIGN
LINCOLN PARK MI  48146-2506

LUIS GARCIA
7923 NORTH PALMYRA RD
CANFIELD OH  44406-9707

LUIS GONZALEZ JR
1142 DAKIN ST
LANSING MI  48912-1914

LUIS H ASTOCAZA
7723 NW ROANRIDGE RD APT F
KANSAS CITY MO  64151

LUIS H MARTINEZ
11202 FORBES AVENUE
GRANADA HILLS CA  91344-4233

LUIS HERNANDEZ
1793 H STREET
UNION CITY CA  94587-3355

LUIS LOPEZ
13462 WINGO ST
ARLETA CA  91331-5633

LUIS M VALLE
1929 SPARROWHAWK ST
MANTECA CA  95337

LUIS MENDEZ
CUST MARC MENDEZ UGMA NY
2248 41ST ST
ASTORIA NY  11105-1735

LUIS N MARTINEZ
13827 DAVENTRY ST
PACOIMA CA  91331-1805

LUIS P QUEVEDO
880 HOTSPRING DR APT G
CORONA CA  92880-7715

LUIS T FLORES &
FRANCES D FLORES JT TEN
311 DE SOTO DRIVE
UNIVERSAL CTY TX  78148-3130

LUIS TOVAR
137 DRESDEN AVE
PONTIAC MI  48340-2516

LUIS VASQUEZ
133 LINCOLN
PONTIAC MI  48341-1345

LUISA A SCARSELLI
7101-11TH AVE
BROOKLYN NY  11228-1210

LUIS M LOPEZ EX H/W
JOSEPH F LOPEZ
9854 MATTHEWS HWY
TECUMSEH MI  49286

LUIS MARTINHO
CUST EMILY
MARTINHO UTMA NJ
BOX 1934
LINDEN NJ  07036-0009

LUIS MENDOZA
1136 GRANT ST RT 1
MARTIN OH  43445-9626

LUIS NEGRON JR
4641 SHALE LN
TOLEDO OH  43615-7672

LUIS PONCE
1945 CLARKDALE
DETROIT MI  48209-1603

LUIS T NUNES
26 SHAWMUTAVE
HUDSON MA  01749-1410

LUIS V GONCALVES
77 APPLE D OR ROAD
FRAMINGHAM MA  01701-3154

LUIS W HILLIGOSS JR
506 CHESTER ST
DANVILLE IL  61832-1549

LUISA ANCONA
240 TIMBERPOINT RD
EAST ISLIP NY  11730-3322

LUIS M SANCHEZ
4525 WARRINGTON ST NW
GRAND RAPIDS MI  49544-3552

LUIS MENDEZ
CUST DANIELLE
MENDEZ UGMA NY
1300 SW 122ND AVE APT 207
MIAMI FL  33184-2853

LUIS MONTALVO
3365 W 13TH AVE
HIALEAH FL  33012-4815

LUIS P CANTU
14464 STATELY OAKS CIRCLE
LOCKPORT IL  60441-9393

LUIS SAUCEDO
2930 E 6TH STREET
ANDERSON IN  46012-3729

LUIS TORRENS
67 SHERMAN ST
SEWAREN NJ  07077-1213

LUIS V PEREIRA
23 MERCHANT STREET
NEWARK NJ  07105-2814

LUIS ZAYAS
9529 DUBOIS BLVD
ORLANDO FL  32825-6490

LUISA G WARREN &
MICHAEL G WARREN JT TEN
BOX 451
BRIDGEPORT MI  48722-0451

LUISA INGLESE
25 GRANADA CIRCLE
ROCHESTER NY  14609-1957

LUISA M CORNACCHIA
36 KINGS PARK BOULEVARD
TORONTO ON  M4J 2B8
CANADA

LUISA M SHEER
129 SOUTH ISLAND DR
OCEAN RIDGE FL  33435-3335

LUISA M SOTO
4801 ALBERMARLE ST NW
WASHINGTON DC  20016-4346

LUISA PARRILLA
1715 DAVIE BLVD
FORT LAUDERDALE FL  33312-3227

LUISA V CIRELLI
8 MARION AVE
SOUTH GLENS FALLS NY  12803-4807

LUISA WILLIAMS &
COOKIE KENNEDY WILLIAMS JT TEN
15260 HORGER
ALLEN PARK MI  48101-2678

LUISA WILLIAMS &
FRANZ J WILLIAMS II JT TEN
15260 HORGER
ALLEN PARK MI  48101-2678

LUISE BANTEL
10 CLARKSON ST
MILFORD NJ  08848-1533

LUISE GOOSSEN
130 MOSSDALE AVE
WINNIPEG MB  R2K 0H5
CANADA

LUISE KANOPKA &
ILONA ALLWARDT JT TEN
8080 WOODEN DRIVE
SPRING HILL FL  34606-6801

LUISE M PHILPOTT
432 QUEENSWAY CT
MOORESVILLE IN  46158-2011

LUISE SCHWIND
1884 PEBBLE BEACH CIRCLE
ELK GROVE VILLAGE IL  60007-2725

LUJANE G TILLEY
1908 DICK HOLEMAN RD
TIMBERLAKE NC  27583-8881

LUJARDIN L DEJESUS
BOX 31
RINCON PR  00677-0031

LUKAS HEISIG
8609 BRER RABBITT COVE
CORDOVA TN  38018-4084

LUKE A MCMURRAY &
PHYLLIS K MCMURRAY JT TEN
2230 PAULINE CIRCLE
GRAND BLANC MI  48439-4331

LUKE A SCHMITZ
10462 BLUEWATER HWY
PEWAMO MI  48873-9792

LUKE B FISCHBECK
1822 N HANCOCK ST
PHILADELPHIA PA  19122

LUKE C BRIONES
8510 W 69TH
OVERLAND PARK KS  66204

LUKE C HESTER
CUST
ERIN HESTER U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
3 TWITCHELL ST
WELLESLEY MA  02482-6021

LUKE CONFORTO
28 WELCHER AVE APT A3
PEEKSKILL NY  10566-5301

LUKE E GERRITY
7624 ROHRER DRIVE
DOWNERS GROVE IL  60516-4416

LUKE E KELLY
RT 3 BOX 196A
MONTICELLO IN  47960-8868

LUKE G GROGAN &
ARTHUR L GROGAN JT TEN
58 AMES RD
AMSTON CT  06231-1602

LUKE HANNIBAL
3505 GLEN FALLS DR
HERMITAGE TN  37076-4453

LUKE I BOONE JR
3636 FOREST HILL RD
BALTIMORE MD  21207-6343

LUKE J WANDER
BOX 610
FAIRVIEW NC  28730-0610

LUKE M KRZEMINSKI
4015 DIVINE HIGHWAY
LYONS MI  48851

LUKE MCRAE DUFFY
1105 SPRING CREEK COURT
ELGIN IL  60120-5013

LUKE ROBERT KLEIN &
CAROL JEAN KLEIN JT TEN
BOX 641
COMSTOCK PARK MI  49321-0641

LUKE SIMEON
CUST KASSANDRA M SIMEON
UTMA OH
774 S ALBRIGHT MCKAY RD
BROOKFIELD OH  44403

LUKE W HAASE &
HARPER B HAASE JT TEN
1105 FRONT ST
TRAVERSE CITY MI  49614

LULA B DAILEY
3373 S LEONA STREET
BAY CITY MI  48706-1788

LULA B TURNER
134 MAGNOLIA ST
SPARTANBURG SC  29306-2316

LULA C FOSTER
1604 MORRIS PLACE
NILES OH  44446-2840

LUKE KRALL &
MARILYN KRALL JT TEN
94 RICHARD ST
CLARK NJ  07066-2435

LUKE MATTHEWS &
GENEVIEVE HENERTY &
ANDREW MATTHEWS JT TEN
541 E IRVING AVE APT 104
MADISON HEIGHTS MI  48071

LUKE PAOLINI &
DAISY PAOLINI JT TEN
APT 2
1030 RESERVE ROAD
WEST SENECA NY  14224-4327

LUKE S ARMISTEAD
RT 2
STOCKBRIDGE GA  30281-9802

LUKE SIMEON
CUST KIMBERLY M SIMEON
UTMA OH
774 S ALBRIGHT MCKAY ROAD
BROOKFIELD OH  44403

LULA A SANDERS
1650 NORTH PARKSIDE
CHICAGO IL  60639-4103

LULA B RUEHL
125 SOUTHWEST AVENUE
BUCHANAN VA  24066-5111

LULA BARTON WILHOIT
3365 WOODHAVEN ROAD NW
ATLANTA GA  30305-1006

LULA CAROLYN REYNOLDS
2460 CAMDEN GLEN COURT
ROSWELL GA  30076-3779

LUKE L ERIQUEZ &
ANGELINA C ERIQUEZ JT TEN
2187 E 2ND ST
BROOKLYN NY  11223-4724

LUKE MCKINNEY JR
5840 RHAKE RD
INDIANAPOLIS IN  46217-3678

LUKE R BUNGE
2360 RUSK
ROCHESTER MI  48306-3967

LUKE S ONEILL JR &
ABRAHAM J NASSAR EXS EST TEN COM
VINCENT J CAMPO
116 WEST MERRIMACK ST
MANCHESTER NH  03101

LUKE SIMMONS JR
24231 RENSSELAER
OAK PARK MI  48237-1724

LULA B CUNNINGHAM
105 SABRA AVENUE
NEW ELLENTON SC  29809-2911

LULA B RUEHL &
HARRY C RUEHL JT TEN
125 SOUTHWEST AVE
BUCHANAN VA  24066-5111

LULA BELL MCGHEE
305 MAXWELL DR
MOSCOW TN  38057-7447

LULA CAROLYN REYNOLDS
CUST CHARLES R REYNOLDS III UTMA
GA
2460 CAMDEN GLEN COURT
ROSWELL GA  30076-3779

LULA CAROLYN REYNOLDS
CUST LINDSEY LEE JENKINS UTMA GA
2460 CAMDEN GLEN COURT
ROSWELL GA  30076-3779

LULA D MASON
9293 WHIPPERWILL TR
JUP FL  33478-6373

LULA G CHEEK
8 CLEMSON DR
CAMP HILL PA  17011-7620

LULA H TURNER
2581 HINGHAM LN
COLUMBUS OH  43224-3725

LULA KRIVY
4503 E 14TH ST
CHEYENNE WY  82001-6442

LULA M THOMAS
505 E HOBSON
SAPULPA OK  74066-3509

LULA N WHITEHOUSE
9262 HOWLAND SPRINGS R
WARREN OH  44484-3134

LULA W KELLY
1011 THOMPSON DRIVE
CLINTON MS  39056-3007

LULING TU &
PUIRLING LI JT TEN
371 EVALINE DR
TROY MI  48085-5510

LULA CARTER
3398 IVY HILL CIRCLE
UNIT A
CORTLAND OH  44410-9259

LULA D MCGRATH
10411 TAKERIDGE CT
CHARLOTTE NC  28277

LULA G LA PENSEE
45295 ECORSE
BELLEVILLE MI  48111-1188

LULA HEATH
356 RONA LANE
DAVENPORT FL  33897

LULA M DOW
1052 TEMPLE AVE
MT MORRIS MI  48458-2536

LULA MAE HUDSON
230 S 15TH AVE
MAYWOOD IL  60153-1422

LULA P FOSTER
923 EMILY
SAGINAW MI  48601-2325

LULA WILSON
5486 MANGOLD DR
HUBER HEIGHTS OH  45424-5850

LULU C BOYLE
150 CLARK ST
CANANDAIGUA NY  14424-1678

LULA D LIMA
7 MAPLE ST
YONKERS NY  10701-3916

LULA DRAKOS ANNAS
CUST GEORGE PETER ANNAS A MINOR
UNDER THE FLORIDA U-G-M-A
18 OGLETHORPE BLVD
ST AUGUSTINE FL  32080-3744

LULA H EVANS
BOX 521
NORTH EAST MD  21901-0521

LULA JOANNE HOOGSTRATEN
01003 LAKE DRIVE
GABLES MI  49055-9086

LULA M EVERMAN &
THELMA E GARDNER JT TEN
3213 W 5TH AVE
BELLE WV  25015-1059

LULA MAE MADSEN
1694 E ROSE CITY RD
ROSE CITY MI  48654

LULA TURNER
2581 HINGHAM LN
COLUMBUS OH  43224-3725

LU-LING TU
371 EVALINE DR
TROY MI  48085

LULU C MANDERS
APT 1
2010 S WESTNEDGE AVE
KALAMAZOO MI  49008-1957

LULU GAIL PARISH
144 SOUTH OAKLAND AVENUE
SAN MATEO FL  32187

LUNDEE AUDRA DUNN
5810 SHEPHERDS POND
ALPHARETTA GA  30004-7795

LUPE ESPINOSA SR
2751 S KOMENSKY AVE
CHICAGO IL  60623-4447

LUPE MENCHACA
8403 PENCE
BLISSFIELD MI  49228-9624

LUPINE COMMERCIAL COMPANY A
PARTNERSHIP
1403 P STREET
ANCHORAGE AK  99501-4934

LURA JAMES
CUST MISS
TRACEY JAMES U/THE CAL U-G-M-A
ATTN TRACEY LUCERO
114 SO GLENN DR
CAMARILLO CA  93010-7938

LURA S BASTEK
560 16 TH AVE S
NAPLES FL  34102-7448

LUREIGN BEIGHTS
719 E RILEY RD
KENDALLVILLE IN  46755-1213

LURLINE B ROYE
2770 DRUSILLA LN
BATON ROUGE LA  70809-1449

LULU L FONG &
ROGER FONG JT TEN
6842 TALBOT DR
PARMA OH  44129-5410

LUNSFORD P LANDS
19 SPERLING
AMELIA OH  45102-1963

LUPE G VELEZ & HELEN VELEZ
TR LUPE G VELEZ JOINT LIVING TRUST
UA 6/1/99
6314 TAMARA DR
FLINT MI  48506

LUPE R CANDILLO
20766 HEERMAN AVE
LONCOLN MO  64338-2334

LUQUINCY A LUCAS
2828 VICTOR AVE
LANSING MI  48911-1736

LURA MARIE TIFFANY
R R 1 BOX 11
KINGSLEY PA  18826-9705

LURA SHERRY HUGHEL
3416 BURTON ROAD
WEST POINT IN  47992-9282

LURINDA M HOLBIN
11148 BOX 114
CLIO MI  48420

LURLINE B STEDMAN
PO BOX 3227
MURRELLS INLET SC  29576

LUMEAR NETOLICKY &
MARGARET M NETOLICY JT TEN
2532 BLUE RIDGE DR NE
CEDAR RAPIDS IA  52402-3327

LUPE C HEMLOCK
CUST ADAM D HEMLOCK UGMA NY
APT 9I
200 CENTRAL PARK SOUTH
NEW YORK NY  10019-1415

LUPE M HERNANDEZ
CUST CHRISTOPHER A HERNANDEZ
UTMA CA
24631 FOURL RD
NEWHALL CA  91321-3732

LUPE VILLEREAL
4291 LAKEWOOD DR
WATERFORD MI  48329

LURA E SINCLEAR
501 E HIGHLAND AVE APT3
WILMINGTON DE  19804-2263

LURA MARSHALL
4032 MONTGOMERY
DETROIT MI  48204-2425

LUREESE EVANS KAPP
105 W GRAYSON ST
GALAX VA  24333

LURLENE G JOLICOEUR
CUST ROXANNE M JOLICOEUR U/THE
MASS
U-G-M-A
ATTN ROXANNE JOLICOEUR-MIZZO
207 MAJORCA DR
SAN RAMON CA  94583-4593

LURLINE TRAHAN CARBONI
ROUTE 2
BOX 385
CROWLEY LA  70526-9537

LUSBY G MCCOY JR &
BETTY C MCCOY JT TEN
106 CLEVELAND AVENUE
MCDANIEL HGTS
TALLEYVILLE DE  19803-2569

LUSHAIS MORRISON
2515 GOLDEN OAK BR
ORANGE TX  77632-4426

LUSTER O COTTRELL JR
726 S SPRING AVE
WESTERVILLE OH  43081-3606

LUSTER PERKINS
BOX 287
TOUGALOO MS  39174-0287

LUTE G JONES
8810 PICASANT PLAIN RD
BROOKVILLE OH  45309-9215

LUTE G JONES &
AGNES C JONES JT TEN
8810 PLEASANT PLAIN ROAD
BROOKVILLE OH  45309-9215

LUTHER A CLARK &
RACHEL E CLARK JT TEN
710 FOX BOW DR
BEL AIR MD  21014-5289

LUTHER A HADSELL
191 GEORGE WASHINGTON TURNPIKE
BURLINGTON CT  06013-2415

LUTHER A LEA JR TOD
JEFFREY S LEA
6631 EDGEMOOR AVE
SOLON OH  44139-4019

LUTHER A TOLLEFSON &
MARILEE T TOLLEFSON JT TEN
14006 SHIPPERS LANE
ROCKVILLE MD  20853-2665

LUTHER A WEBSTER
228 MALIBU DRIVE
ROMEOVILLE IL  60446-3703

LUTHER A WOODCOCK &
RUTH WOODCOCK JT TEN
1195 GRAHAM RD
FLINT MI  48532-3534

LUTHER B ALLEN
4916 WONDOL CT
HURST TX  76053-3893

LUTHER B CRISP
88 OLD FORGE DR
DOVER DE  19904-6526

LUTHER BARRY MILLER &
MARY H MILLER TEN COM
620 RIVER OAKS DR
CROPWELL AL  35054-3626

LUTHER C BROWN
776 N 54TH ST
EAST ST LOUIS IL  62203-1017

LUTHER C CARSON
1238 CATALPA DRIVE
DAYTON OH  45407-1805

LUTHER C HASTING
8811 SUSSEX STREET
WHITE LAKE MI  48386-3372

LUTHER C MAC GILVRAY JR
51900 LAUREL OAK LN
NEW BALTIMORE MI  48047-1455

LUTHER CAMPBELL
2912 NW CHELSEA PL
BLUE SPRINGS MO  64015-2817

LUTHER COLLINS &
SOPHIE COLLINS JT TEN
36664 ROLF AVE
WESTLAND MI  48186-4071

LUTHER COMBS
711 PARK AVE
NEWPORT KY  41071-2055

LUTHER D CRAFT
523 COLORADO
PONTIAC MI  48341-2520

LUTHER DANIELS
2820 OAKRIDGE DR
DAYTON OH  45417-1550

LUTHER DAVIDSON &
QUEEN E DAVIDSON JT TEN
18434 HUNTINGTON RD
DETROIT MI  48219-2858

LUTHER E BAKER
3430 N HIGHWOODS DRIVE
INDIANAPOLIS IN  46222-1890

LUTHER E BITLER
4208 FLAJOLE RD
MIDLAND MI  48642-9239

LUTHER E EASTERWOOD
15021 MARSHA
LIVONIA MI  48154-4876

LUTHER E GODFREY
292 BURKE
BOX 18071
RIVER ROUGE MI  48218-0071

LUTHER E SPALDING
2272 ARBOR AVE
MUSKEGON MI  49441-3302

LUTHER G ANDERSON &
KATHLEEN SEWA ANDERSON JT TEN
2815 LONG WINTER LANE
OAKLAND MI  48363-2155

LUTHER GLASS
7286 WENTWORTH AVE
CLEVELAND OH  44102-5237

LUTHER H CHILDS
1448 BOWMAN AVE
KETTERING OH  45409-1801

LUTHER H CREED & LUCINDA J
CREED TR U/A DTD
02/21/92 LUTHER H CREED &
LUCINDA J CREED TRUST
7185 W TARA AVE
LAS VEGAS NV  89117-3031

LUTHER H HOLLIDAY JR
1055 N GETTYSBURG AVE
DAYTON OH  45417-1566

LUTHER H MC CREA
BOX 2092
DENTON TX  76202-2092

LUTHER H ROBINSON
BOX 141
SHAFTSBURG MI  48882-0141

LUTHER HARRELL JR
PO BOX 5614
SAGINAW MI  48603-0614

LUTHER HOSKINS
1165 O BANNORVILLE RD
LOVELAND OH  45140-9719

LUTHER J BARRETT JR
241 MOTON DR
SAGINAW MI  48601-1478

LUTHER J CROSS
3409 N 71ST STREET
KANSAS CITY KS  66109-1331

LUTHER J HORN
2901 PARMAN RD R 1
DANSVILLE MI  48819-9791

LUTHER J KEYS
4022 SANDFORD DRIVE
JOHNSON CITY TN  37601-1056

LUTHER J LEMON
354 HEARNE AVE
CINCINNATI OH  45229-2818

LUTHER J MALMGREN
727 SW 9TH ST
WILLMAR MN  56201

LUTHER J SMITH
6235 HAWKINS DRIVE
CUMMING GA  30040

LUTHER L BROTHERS
3899 SYKESVILLE RD
FINKSBURG MD  21048-2535

LUTHER L CAIN
124 N CREEK TRL
CANTON GA  30114-7645

LUTHER L GAITHER
111 JUNIPER ST
MANSFIELD TX  76063-1812

LUTHER L JACKSON
14285 HWY 23
VINA AL  35593-4447

LUTHER L PYLES
2410 BASSETT PL
FLINT MI  48504-5102

LUTHER M DICK
821NORTH EAST CATAWBA RD
PORT CLINTON OH  43452

LUTHER M HAYS
TR LUTHER M HAYS REVOCABLE TRUST
UA 01/23/98
1230 E 800 SOUTH
PITTSBORO IN  46167

LUTHER MCINNISH
143 RIDGECREST DR
FLORENCE AL  35634-2401

LUTHER MIDDLEBROOKS
427 S 17TH AVE
MAYWOOD IL  60153-1442

LUTHER O FINGERSON
738 WILLIAMS ST
JANESVILLE WI  53545-1649

LUTHER PRICE
441 JONES ST
SULLIVAN MO  63080-2126

LUTHER REESE AHLBRANDT &
DEBORAH BUCKNER AHIBRANDT JT TEN
233 DIANE COURT
JACKSONVILLE NC  28540-0904

LUTHER S ORR
4201 EATON S CREEK RD
NASHVILLE TN  37218-1004

LUTHER T HOFACKER
RR 2
105 MARKET ST
NAPOLEON OH  43545-9213

LUTHER TAYLOR JR
17556 E GOLDWIN
SOUTHFIELD MI  48075-1913

LUTHER W HOLLAND
5772 PILGRIM DR
INDIANAPOLIS IN  46254-1087

LUTHER WIGGINS
20201 BURT ROAD
DETROIT MI  48219-1362

LUTHER MORRISON JR
4102 SHERATON DR
FLINT MI  48532-3555

LUTHER PAUL SHINN
RT 2 BOX 130-2
ELKINS WV  26241

LUTHER R FISHER
8408 MISSION HILLS
CHARLOTTE NC  28227-5994

LUTHER ROSSER SHELTON
C/O WILLIAM M WILLARD
160 KENSINGTON POND COURT
ROSWELL GA  30075

LUTHER SAMPLES
571 OLD BUFORD ROAD
CUMMING GA  30040-2742

LUTHER T MOORE
2801 W TYVOLA ROAD
CHARLOTTE NC  28217-4525

LUTHER V THOMAS
2529 BURTON
FORT WORTH TX  76105-4615

LUTHER W LEE
218 E PHILADELPHIA
FLINT MI  48505-3328

LUTHER YATES
426 HIDEAWAY CENTRAL
LINDALE TX  75771-5215

LUTHER N TEETER JR &
BARBARA A TEETER JT TEN
BOX 206
STEWARTSVILLE MO  64490-0206

LUTHER POLITE
ROUTE 1 BOX 66-A
GARNETT SC  29922-9511

LUTHER R ZEHNER
889 MAPLE LANE
MEADVILLE PA  16335-1140

LUTHER S JONES
1019 WAVERLY RD
EAST LAKE OH  44095-2827

LUTHER SIMS
1418 W OTTAWA
LANSING MI  48915-1736

LUTHER T OWENS
1712 CLEVELAND AVE
NORWOOD OH  45212-2824

LUTHER W DRENNAN JR
7315 FERNCLIFFE DRIVE
HUNTSVILLE AL  35802-2628

LUTHER W PERRY
8 SHIRLEY ST
WOODSTOWN NJ  08098-1038

LUTHER ZACHARY HEATH III &
CONNIE L HEATH JT TEN
2345 CEDARWOOD LN
MONTGOMERY AL  36116-2126

LUTISHIA M EASLEY
4366 OLD COLONY DR
FLINT MI  48507

LUTRON ELECTRONICS CO INC
ATTN J SPIRA
7200 SUTER RD
COOPERSBURG PA  18036-1249

LUVELT WEBB
7017 NOTTINGHAM
WEST BLOOMFIELD MI  48322-2946

LUVERNE ORTMAN
169 VILLAGE CT
ORTONVILLE MI  48462-9791

LUWANNA L MANLEY &
DONALD E MANLEY JT TEN
8009 MAIDENS RD
BEAR LAKE MI  49614-9738

LUZ E LOZOYA
3619 CARYN
MELVINDALE MI  48122

LUZ J GARCIA
BOX 10613
DETROIT MI  48210-0613

LUZ R LOPEZ
644 S 17TH
SAGINAW MI  48601-2063

LUZ Z PEREIRA
BOX 663872
RIDGEWOOD NY  11986-3872

LUTITIANNE PRIDMORE &
COLBY ANN MOORE JT TEN
1603 MAPLE RIDGE WAY
TRAVERSE CITY MI  49686-5908

LUTTIE S DALTON
1636 HEARTHSTONE DR
DAYTON OH  45410-3345

LUVENIA JACKSON
18451 WESTMORELAND
DETROIT MI  48219-2831

LUVERNE V CULTON
1717 N FAIRMONT AVE
OKLAHOMA CITY OK  73111-1722

LUZ B MUNICH
A A-7 ANA ST
VILLA RICA
BAYAMON PR  00959

LUZ E MUNOZ
4847 RENVILLE
DETROIT MI  48210-2108

LUZ M BERNAL
HC 01 BOX 3051
MAUNABO 00707 9714 PR
00707-9714

LUZ S RODRIGUEZ
2433 N CLINTON ST
SAGINAW MI  48602-5015

LUZIE HATCH
111-39-76TH ROAD
FOREST HILLS NY  11375

LUTRENA B HILL
2391 BATTLE DR
VILLA RICA GA  30180-8012

LUTZ P SAHMEL
55 JEFREELIND DR
ROCHESTER NY  14616-2033

LUVENIA LILLY
738 E LYNDON
FLINT MI  48505-2954

LUVONIA RICHARDSON
17140 SUMMIT AVE
HAZEL CREST IL  60429

LUZ B MUNICH
AA-7 ANNA STREET
VILLA RICA
BAYAMON PR  ZZZZZ

LUZ GONZALES
214 RICHARD
LANSING MI  48917-3442

LUZ M HOLLAND
229 SEVILLE DR
ROCHESTER NY  14617-3831

LUZ V PONIO
10633 NE 204TH PL
BOTHELL WA  98011-2450

LUZINNA G SMITH
PO BOX 86726
BATON ROUGE LA  70879-6726

LYDA CAROLYN BROCKMAN
ROBISON
BOX 419
LA CONNER WA  98257-0419

LYDA P MILLER
TR LYDA P MILLER TRUST
UA 6/9/97
10207 LAFAYETTE LN
DIMONDALE MI  48821-9521

LYDE S PRATT &
LORING W PRATT JT TEN
37 LAWRENCE AVE
FAIRFIELD ME  04937-1245

LYDIA A SZIMHARDT
CUST LAURA A AUGLIERA UTMA NY
65 HIGHLAKE DRIVE
THIELLS NY  10984-1303

LYDIA ARACE
609 W S ORANGE AVE APT 2K
SOUTH ORANGE NJ  07079-1064

LYDIA B TUCKER
10828 GLEN FOREST TRAIL
BRECKSVILLE OH  44141-1605

LYDIA C HELLER
425 EAST 63RD STREET
APT W9D
NEW YORK NY  10021-7824

LYDIA E CIEMNIAK
12212 CARDOVA COURT
STERLING HTS MI  48312-3113

LYDIA EPLEY BAROUSSE SCHMIDT
4428 CAMP ST
NEW ORLEANS LA  70115-2808

LYDA G GRAHAM
BOX 280
MCCLELLANVILLE SC  29458-0280

LYDA R DODD
2908 LAKE POINTE CT
DECATUR AL  35603

LYDIA A ASHLEY
TR LYDIA A ASHLEY 1996 TRUST
UA 02/20/96
1700 ROBIN LANE
APT 519
LISLE IL  60532

LYDIA ANNE CULVER
3108 PRAIRIE ROSE ROAD
OKLAHOMA CITY OK  73120-5353

LYDIA B BASTEDO
CUST
CHRISTOPHER H BASTEDO UTMA MA
ATTN RICHARD L BRICKLEY
75 FEDERAL ST 17TH FLR
BOSTON MA  02110-1904

LYDIA BERRY SWETT
47 FOX RUN RD
ESSEX JUNCTION VT  05452

LYDIA C MERRITT
PO BOX 2692
LEWISBURG TN  37091

LYDIA E LEWIS
5399 KIMBERLY DR
GRAND BLANC MI  48439-5165

LYDIA EVE GUTOWSKI
C/O LYDIA EVE CIEMNIAK
12212 CARDOVA COURT
STERLING HEIGHTS MI  48312-3113

LYDA JOAN COASSIN
BOX 15
BROWNSVILLE VT  05037-0015

LYDA ROSANNE DODD
2908 LAKE POINTE
DECATUR AL  35603

LYDIA A GARRIDO
220 THOMAS MANOR LANE
FOREST HILL MD  21050-2427

LYDIA APONTE BACQUE USUFRUCT
FRANK R BACQUE & WILLIAM J
BACQUE & ODON L BACQUE JR
NAKED OWNERS
332 BACQUE CRESCENT DR
LAFAYETTE LA  70503-2856

LYDIA B ROBERSON
411 GARLAND ROAD NORTHWOOD
WILMINGTON DE  19803-3515

LYDIA C CIBELLA
C/O LYDIA CIBELLA SPONSELLER
2609 BLACK OAK DRIVE
NILES OH  44446-4456

LYDIA D ANZURES
300 FOURTH
PONTIAC MI  48340-2851

LYDIA E MILLER
BOX 433
ALGONAC MI  48001-0433

LYDIA F TUCKER
CUST EARLE H
TUCKER III UNDER THE NEW
HAMPSHIRE U-G-M-L
RFD 1
136 MOUNTAIN VIEW ROAD
DEERFIELD NH  03037-1205

LYDIA G MARTINEZ
1165 RANCH CREEK RD
COVINA CA  91724-3650

LYDIA H WILLITS
CUST LYDIA THOMAS WILLITS
U/THE PA UNIFORM GIFTS TO
MINORS ACT
145 LUCKY HILL RD
WEST CHESTER PA  19382-2044

LYDIA K KILBORN
ATTN LYDIA K EMERSON
11173 HIGHWAY 180
GULF SHORES AL  36542-8197

LYDIA L DORRIS
234 E BELVIDERE ST
FLINT MI  48503-4110

LYDIA M BAKER
521 REID ROAD
GRAND BLANC MI  48439

LYDIA M MALKE
CUST
JEANNETTE H MALKE U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
1137 SUNNYDALE DR
CLEARWATER FL  33755-1440

LYDIA M PAUSSA
510 MEADOW ROAD
SYRACUSE NY  13219-2312

LYDIA F ZACKOWSKI
CUST KATHLEEN M
ZACKOWSKI U/THE ARIZ UNIFORM
GIFTS TO MINORS ACT
7617 VIA DE LA CAMPANA
SCOTTSDALE AZ  85258-3511

LYDIA H MAGNIER
4 SIENA DR
GREENVILLE SC  29609-3082

LYDIA J BUSH
ATTN LYDIA BUSH LEE
111 NORTHRIDGE DR
WINDER GA  30680-3554

LYDIA KEOTEKLIAN
62 WINDING BROOK RD
SOUTH YARMOUTH MA  02664-4050

LYDIA L ODREN
7145 W CARPENTER ROAD
FLUSHING MI  48433-9032

LYDIA M CUEVAS
1833 RAY
SAGINAW MI  48601-3124

LYDIA M MLINARICH &
NICHOLAS A MLINARICH
TR MLINARICH FAM TRUST
UA 04/08/92
714 S DANIEL WAY
SAN JOSE CA  95128-3113

LYDIA M SCOTT
1120 RAVENNA AVE
YOUNGSTOWN OH  44505-3357

LYDIA F ZACKOWSKI
CUST MISS CHRISTINE A
ZACKOWSKI U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
7617 VIA DE LA CAMPANA
SCOTTSDALE AZ  85258-3511

LYDIA H THOMPSON
192 GERANIUM CT
PARAMUS NJ  07652-4418

LYDIA JONES
1160 TANGLEWOOD LN
BURTON MI  48529-2227

LYDIA L DIXON
2324 MULBERRY CT
CHAMPAIGN IL  61821-6251

LYDIA M AUDIANO
56 BEACH AVE
TERRYVILLE CT  06786-6320

LYDIA M GENTITE
101 HAGUE LANE
UNIONTOWN PA  15401-9128

LYDIA M MONTGOMERY
15667 MAPLERIDGE
DETROIT MI  48205-3030

LYDIA M VALLEY
1960 NEW YORK AVE
WHITING NJ  08759-2725

LYDIA MARGARET ZAPPIA
8855 BURLINGTON CIR
RIVERSIDE CA  92508-2530

LYDIA MARIA EASTHOUSEK
15 GRIFFIN LN
SUDBURY MA  01776-1611

LYDIA MAY
2813 EMERALD BLUFFS DRIVE
TRAVERSE CITY MI  49684-7974

LYDIA P EVANS
CUST ROBERT G EVANS UGMA TX
127 PADDINGTON WAY
SAN ANTONIO TX  78209-8303

LYDIA P LEWIS
424 BURNS LANE
NEWTOWN PA  18940-1601

LYDIA PENIX
81 S CARDINAL DR
PRESTONSBURG KY  41653-1409

LYDIA R GRAHAM
918 HANOVER AVE
NORFOLK VA  23508-1227

LYDIA ROMOND &
THOMAS ROMOND JT TEN
127 HOLLYWOOD AVE
METUCHEN NJ  08840

LYDIA SMITHERS SUCCESSOR
TR
FUND A U/A DTD 06/21/76 WILLIAM
J SMITHERS TR
3032 MIDWAY RD
ANDERSON SC  29621

LYDIA SPERBER &
HELEN AMINOFF JT TEN
1004 SCOTT PLACE
ANN ARBOR MI  48105-2585

LYDIA ZASTROW
820 3RD AVENUE
WOODRUFF WI  54568

LYLA B LEE &
RICHARD H LEE JT TEN
3957 CORRAL CANYON ROAD
BONITA CA  91902-2829

LYLA E TUCKERMAN
APT 9-K
139 E 35
NEW YORK NY  10016-4107

LYLA P JOHNSON
205 OLIVERA LANE
SIERRA MADRE CA  91024-2137

LYLA S HAMBLEN
946 EVANS RD
NASHVILLE TN  37204-4034

LYLBURN O HODGES
140 BURNS RD
SCOTT DEPOT WV  25560-9784

LYLE A CROTS
5715 ERIE ROAD
OTTAWA LAKE MI  49267-8705

LYLE A FOSS
900 CHICKASAW DRIVE
MASON MI  48854-9610

LYLE A FREDELL
G-2370 E WILSON ROAD
CLIO MI  48420

LYLE A HALLBERG
9333 SIX MILE LAKE ROAD
ELLSWORTH MI  49729-9764

LYLE A HEROLD
3406 E LAUREL LN
PHOENIX AZ  85028-1319

LYLE A KOYL
104 GENERAL JOHNSON CIR
BURNET TX  78611-3519

LYLE A LANCE
2411 W PARNELL AVE
MILWAUKEE WI  53221-4252

LYLE A NICHOLS
5700 LEHMAN RD
DEWITT MI  48820-9151

LYLE A TEPPER
9502 SKINNER ROAD
CHARLEVOIX MI  49720

LYLE B GROVER &
LORETTA R GROVER JT TEN
607 BEACH BUGGY LN
LINDEN MI  48451

LYLE B REICHERT
556 WASHINGTON AVE
ELYRIA OH  44035-5129

LYLE B RICE
RT 1
4817 PRATT RD
METAMORA MI  48455-9634

LYLE B SUVERISON
3132 FIVE POINTS HARTFORD RD
FOWLER OH  44418-9726

LYLE C MILLER
211 E SMITH
BAY CITY MI  48706-3876

LYLE D COLE
6601 TRANSPARENT
CLARKSTON MI  48346-2167

LYLE D SHAVER
3801 S CLARE AVE
CLARE MI  48617-8603

LYLE E BLOSSOM & MARIAN H BLOSSOM
T
LYLE E BLOSSOM & MARIAN H BLOSSOM
LIVING TRUST U/A DTD 9/10/01
8720 S M 43 HWY
DELTON MI  49046

LYLE E LEATHERBERY
533 THEO
LANSING MI  48917-2651

LYLE E SCOTT JR
5995 N EIGHT MILE
PINCONNING MI  48650-8920

LYLE F EVANS
BOX 526
MOUNT MORRIS MI  48458-0526

LYLE B RONNEBAUM
3351 NORTH 100 STREET
KANSAS CITY KS  66109-3516

LYLE BRINDLEY &
JAN BRINDLEY JT TEN
5124 MAYBROOK DR
SAGINAW MI  48603-1856

LYLE C WING
2821 PALM CT
BERKELEY CA  94705

LYLE D HEILMAN
RFD 2
NAPOLEON OH  43545

LYLE DEMO &
KATHRYN A COLLICK
TR LYLE DEMO REV TRUST
UA 01/30/97
6106 MAPLE ROAD
GRAND BLANC MI  48439-9005

LYLE E BURR
5850 BURNETT EAST ROAD
KINSMAN OH  44428-9764

LYLE E MORSE
2108-74TH STREET
DES MOINES IA  50322-5706

LYLE E SPAULDING
9592 COUNTY 511 22ND RD
RAPID RIVER MI  49878-9486

LYLE F RANSHAW
5086 E CENTERLINE RD
ST JOHNS MI  48879-9155

LYLE B RONNEBAUM &
PATRICIA K RONNEBAUM JT TEN
3351 N 100TH ST
KANSAS CITY KS  66109-3516

LYLE C BEEMAN
332 RD 3 ALEXANDER ROAD
BELLVILLE OH  44813

LYLE CHRISTENSEN &
GAIL CHRISTENSEN JT TEN
BOX 273
CASHMERE WA  98815-0273

LYLE D PELHAM
2018 N 6TH ST
CLINTON IA  52732-2745

LYLE E ANTIEAU
NO 4 RIDGE WAY DRIVE
ST JOSEPH MI  49085

LYLE E HANDRICH
1232 N PERRY CREEK RD
MIO MI  48647-9718

LYLE E PACHOLKE
4800 LAWNDALE RD RT
SAGINAW MI  48603-1018

LYLE E WATKINS
907 PIUTE
INDEPENDENCE MO  64056-1936

LYLE F WHEELER
236 EAST ST
PORTLAND MI  48875-1525

LYLE FRANCES GATES
18334 VAN NUYS CIRCLE
PORT CHARLOTTE FL  33948-9500

LYLE G BADGLEY
475 STATE
OTISVILLE MI  48463

LYLE G BARNHART
1153 GLENLORD ROAD 105
SAINT JOSEPH MI  49085-8727

LYLE G BIRCHMAN
14777 CUTLER RD
PORTLAND MI  48875-9349

LYLE G DUSTIN &
DOROTHY M DUSTIN
TR UA 03/19/91 LYLE G
DUSTIN & DOROTHY M DUSTIN LIV TR
11652 EAST AVE
MARILLA NY  14102-9725

LYLE G MILLER
4924 BUCKTHORNE DR
SAGINAW MI  48603-7808

LYLE H BARRON
3221 E BALDWIN RD
APT 113
GRAND BLANC MI  48439-7353

LYLE H CUMMINGS &
MARGARET E CUMMINGS
TR UA 11/11/02 CUMMINGS FAMILY
TRUST
1344 LEISURE DR
FLINT MI  48507

LYLE H GARDNER
2410 RT 534
SOUTHINGTON OH  44470

LYLE H HACKER &
FRANCES L HACKER
TR LYLE & FRANCES HACKER TRUST
UA 03/31/95
2209 N 68TH ST
KANSAS CITY KS  66109-2605

LYLE H UHLMANN &
HELENE E UHLMANN JT TEN
36091 LYNDON
LIVONIA MI  48154-5124

LYLE HOLLAND
220 S ROANOKE
YOUNGSTOWN OH  44515-3549

LYLE J BUCHANAN &
DELLOISE M BUCHANAN JT TEN
3946 BROWN RD
DURAND MI  48429-9783

LYLE J HOOVER
C/O DOROTHY M HOOVER
1902 PARK
ST CHARLES MO  63301-4733

LYLE J LEYS
4343 ALPINE DR NE
DORR MI  49323-9758

LYLE J MC CONAUGHY &
HELEN E MC CONAUGHY
TR MC CONAUGHY TRUST UA 02/21/95
9962 WEST BOLIVAR
SU CITY AZ  85351

LYLE J ROSE
28232 SUNSET DRIVE
BONITA SPRINGS FL  34134-7505

LYLE J SCHREIBER &
LULA J SCHREIBER TEN COM
TRS LYLE J SCHREIBER & LULA J
SCHREIBER REVOCABLE LIVING TRUST
U/A DTD 3/21/02
1844 LAKELAND
SYLVAN LAKE MI  48320

LYLE J SCHRUM &
ELEANOR R SCHRUM JT TEN
12717 SUNFLOWER DR
URBANDALE IA  50323

LYLE J SCHULTE &
SUSAN SCHULTE JT TEN
4065 FALCONSWALK CT
STOW OH  44224-6312

LYLE JOHNSON
BOX 1078
DEEP RIVER ON  K0J 1P0
CANADA

LYLE K BIRCHFIELD
303 NE 3RD AVE
WILISTON FL  32696-2225

LYLE L AUTEN &
JANICE I AUTEN JT TEN
4805 S LOWELL ROAD R F D
ST JOHNS MI  48879-9573

LYLE L BERRO &
DIANE L BERRO JT TEN
5639 PORTAGE PT RD
ESCANABA MI  49829

LYLE L BURNHAM
148 PARK LANE
TITUSVILLE FL  32780-4707

LYLE L LYON
105 ELLIOT RD
MASON MI  48854-9506

LYLE L MCQUAID
RT 3
5058 S THOMPSON RD
ONAWAY MI  49765-8656

LYLE L PAGE
RT 11 BOX 364
BEDFORD HEIGHTS IN  47421-9801

LYLE L PARDONNET
4520 13TH STREET E
ELLENTON FL  34222-2610

LYLE L PARDONNET &
JO ANN PARDONNET JT TEN
4520 13TH STREET E
ELLENTON FL  34222-2610

LYLE L VORPAGEL
6994 HWY 36
LAKE GENEVA WI  53147-3668

LYLE M VERNON JR
371 N PADDOCK
PONTIAC MI  48342-2435

LYLE MILLER
1517 BRAMOOR DR
KOKOMO IN  46902-9500

LYLE N FORBES
1463 FLAMENGO DR
MT MORRIS MI  48458-2723

LYLE OWEN WOLFGANG
1325 S DIXIELAND ROAD
LOT 16
HARLINTEN
HARLINGEN TX  78552

LYLE PARMELEE MILOVINA
BOX 302
HOPLAND CA  95449-0302

LYLE R ALMBURG
730 LAKEVIEW DR
CORTLAND OH  44410-1621

LYLE R BROSTROM
33 LANCASTER LN
LINCOLNSHIRE IL  60069-3125

LYLE R EDGINGTON
BOX 145
EVANSVILLE WI  53536-0145

LYLE R GORDON
1216 HIDDEN OAKS DRIVE
CENTERVILLE OH  45459-3203

LYLE R MAUDLIN
PO BOX 57
VERNON MI  48476-0057

LYLE R NESSELROAD
307 NORTH ST
BROOKLYN IA  52211-9490

LYLE R WILSON &
MARILYN K WILSON JT TEN
BOX 2715
MERRIFIELD VA  22116-2715

LYLE RAYMOND LASH II
9127 W REID RD
SWARTZCREEK MI  48473-7618

LYLE S CARPENTER &
TERREL W ALBURTIS JT TEN
6307 HILLY RD SOUTHEAST
AGENCY MO  64401

LYLE S COULSON
306 S 5TH AVE BOX 222
GREENWOOD MO  64034-9451

LYLE S CRAWFORD &
ALBERTA J CRAWFORD &
NANCY A CRAWFORD JT TEN
17116 RUSSELL
ALLEN PARK MI  48101-2849

LYLE S GROSS
591 SALTSPRINGS
WARREN OH  44481-9616

LYLE S MADISON & MARY ANN
MADISON TR U/A DTD
02/05/92 THE FAMILY TRUST
MADISON
10500 DEVONSHIRE DR
HUNTERSVILLE NC  28078

LYLE SPATZ
8413 GRAND MESSINA CIRCLE
BOYNTON BEACH FL  33437

LYLE T IBELING
740 HERRON COURT
WATERLOO WI  53594-1000

LYLE T LINDSAY
TR LYLE T
LINDSAY TRUST U/A DTD
4/19/1984
425 CUESTA DR
LOS ALTOS CA  94024-4130

LYLE W LARSON
BOX 352
ORFORDVILLE WI  53576-0352

LYMAN D ANDERSON
511 GORDON
CONCORDIA MO  64020-9675

LYMAN E SMITH
7056 ROOT STREET B
MOUNT MORRIS MI  48458-9477

LYMAN L MOULTON JR
102 CLINTON ST
PORTLAND ME  04103-3227

LYMAN P KETZLER
5469 VINES RD
HOWELL MI  48843-9659

LYN A HOSTETLER
201 SWEET ALLEN FARM RD
WAKEFIELD RI  02879-1457

LYN D SUTTON
57733 MORTON ST
MARATHON FL  33050-5742

LYNCOMIA P DAVIS
814 BRANCH RD
ALBANY GA  31705-5304

LYLE TAGGART
8625 CARRIAGE HILL DR
WARREN OH  44484-1625

LYMAN C DAUGHTREY JR &
CAROLYN S DAUGHTREY JT TEN
532 WESTCHESTER DRIVE
GREENVILLE NC  27858-5623

LYMAN D ARNOT
1180 GRANGER ROAD
ORTONVILLE MI  48462-9298

LYMAN J RICE JR
2113 DUANE DRIVE
BEEBE AR  72012

LYMAN M ARMOUR & VIRGINIA M
ARMOUR TRUSTEES U/A DTD
10/18/93 THE ARMOUR
REVOCABLE LIVING TRUST
3950 SUMAC DR APT#222
TRAVERSE MI  49684

LYMAN S MATTEI
2409 FAGOT AVE
METAIRIE LA  70001-4208

LYN BERBERT
162 FENDALE STREET
FRANKLIN SQUARE NY  11010-4208

LYNA L FERRARA
TR LYNA L FERRARA REVOCABLE TRUST
UA 06/18/93
400 UTLEY RD
ELMHURST IL  60126-3247

LYND HICKS
CUST TIMOTHY L
HICKS UGMA NY
1836 N UNION ST
SPENCERPORT NY  14559-1146

LYLE VINCENT &
JULIE SUSSEX JT TEN
9570 SUN ISLE DR NE
ST PETERSBURG FL  33702-2626

LYMAN C PERRY
TR LYMAN C PERRY TRUST UA 5/21/98
15061 FORD RD 112
DEARBORN MI  48126

LYMAN E BEACH
3635 TERRELL
WATERFORD MI  48329-1138

LYMAN J RICE JR &
SHIRLEY P RICE JT TEN
718 PAMELA WOOD STREET
THOUSAND OAKS CA  91320-4153

LYMAN M PIERSON
BOX 199
EAST LEROY MI  49051-0199

LYMIRA SMITH
6711 E 450 S
RUSHVILLE IN  46173-7751

LYN CLYDE GERONIMI &
HARRIETTE THELMA GERONIMI JT TEN
6960 S SILLS ROAD
CLINTON WA  98236-8513

LYNAL BLACKWELL
5030 N DUCK LAKE RD
HIGHLAND MI  48356-1522

LYNDA A CARMICHAEL
2560 BLACK PINE TRAIL
TROY MI  48098-4102

LYNDA A HOENER &
PATRICK E HOENER JT TEN
2503 WICKFIELD
W BLOOMFIELD MI  48323

LYNDA A MARONE
14720 ALBERT STAUB RD APT 4
THURMONT MD  21788-1387

LYNDA A ROBERTS
2471 HOWLAND WILSON RD
WARREN OH  44484-4112

LYNDA A WAGNER
200 PARKDALE AVE
PONTIAC MI  48340-2552

LYNDA BIRDSALL
1317 CREST ST
OCEANO CA  93445-9466

LYNDA BISCEGLIA &
ROBERT L MAIDRAND JR JT TEN
437 S MC PHERSON ST
FORT BRAGG CA  95437-4948

LYNDA C CARTO &
GERALD L CARTO JT TEN
9071 SEAVER CT
GRAND BLANC MI  48439-8098

LYNDA CBARBERO MC WILLIAMS
3510 SADDLEBROOK PL
DUBLIN CA  94568-8743

LYNDA CINOTTI
C/O ANTHONY J SPOSARO ESQ
444 EAST MAIN STREET
PO BOX 487
CHESTER NJ  07930

LYNDA D GLASS
5939 MARION ST
R ROUTE 3
DORCHESTER ON  N0L 1G6
CANADA

LYNDA D HERRING
5405 ROXBURY RD
INDIANAPOLIS IN  46226-1549

LYNDA DRAYTON
CUST MICHAEL J DRAYTON
UTMA NE
HC 65 BOX 311
AINSWORTH NE  69210

LYNDA E CRANDALL
2087 B EDGEWATER DR
CLEARWATER FL  33755

LYNDA E CRANDALL &
GRACE A CRANDALL JT TEN
2087 B EDGEWATER DR
CLEARWATER FL  33755

LYNDA E DANIELS
21 MEDINAH DR
READING PA  19607-3313

LYNDA E MILLER &
TAMARA L SANDERS JT TEN
1322 ARRONS RUN
SALEM VA  24153

LYNDA F KIDD
5435 FOX RIDGE DR
WEST BLOOMFIELD MI  48322-2013

LYNDA GODKIN
11 DUNCASTER WOOD
GRANBY CT  06035-1917

LYNDA H WILKERSON
5405 ROXBURY RD
INDIANAPOLIS IN  46226-1549

LYNDA H WILKERSON &
NORRIS C WILKERSON JT TEN
5405 ROXBURY RD
INDIANAPOLIS IN  46226-1549

LYNDA HAKANEN
34 KINGS CROSS DRIVE
LINCOLNSHIRE IL  60069-3338

LYNDA INDEK
CUST DAVID AARON
INDEK UTMA NJ
7 FOSTER ST
BLOOMFIELD NJ  07003-3116

LYNDA J EDWARDS
6011 PEMBROKE PLACE
INDIANAPOLIS IN  46220-5221

LYNDA J GALLOWAY
4133 PRAIRIE RD
MONROE LA  71202-8338

LYNDA J GUSTKE
137 CANFIELD
MT CLEMENS MI  48043-1703

LYNDA J HARRISON
8909 GLENBROOK RD
FAIRFAX VA  22031-2727

LYNDA JAYE RALEIGH
10514 ELGIN
HUNTINGTONWDS MI  48070-1535

LYNDA JEAN WHITE
BOX 476
EFFIGHAM IL  62401-0476

LYNDA K BISSET
1730 NE 56 STREET
FORT LAUDERDALE FL  33334-5851

LYNDA KAY WOLF
407 WOODSIDE RD
ROYAL OAK MI  48073-2651

LYNDA L GRIMES
3559 US 36 EAST
MARKLEVILLE IN  46056

LYNDA L HARTLEY
CUST WAYNE
PIERCE UTMA NH
929 PARKER MOUNTAIN RD
STRAFFORD NH  03884

LYNDA L HILL
1061 N CYPRESS ST
LA HABRA CA  90631-3013

LYNDA L HOWARD
CUST HEATHER HELAINE HOWARD UNDER
THE FLORIDA GIFTS TO MINORS
ACT
13730 MARSEILLES COURT
CLEARWATER FL  33762

LYNDA L HOWARD
CUST HENRY WESLEY HOWARD UNDER
THE FLORIDA GIFTS TO MINORS
ACT
13730 MARSEILLIS COURT
CLEARWATER FL  33762

LYNDA L HOWARD
CUST WILLIAM PEERCE HOWARD UNDER
THE FLORIDA GIFTS TO MINORS
ACT
13730 MARSEILLES COURT
CLEARWATER FL  33762

LYNDA L STEVENS
3220 HOLLY AVE
FLINT MI  48506-3057

LYNDA L TRESSLAR
1142 BLUE BIRD DR
ROCHESTER MI  48307-4693

LYNDA L WADE
70 GOOGIN ST
LEWISTON MI  04240

LYNDA L ZEITZ &
WILLIAM ZEITZ JT TEN
909 TRAILWAY CRT
LAKE ORION MI  48362-3468

LYNDA LOU RIGGLE &
RALPH D RIGGLE JT TEN
29 OLEAN TRAIL
NEW BETHLEHEM PA  16242-1925

LYNDA M COWAN
144 BUSBIN LANE
COLBERT GA  30628-1510

LYNDA M FRANK & JOSEPH E FRANK JT
T
3035 WEXFORD ROAD
WEXFORD PA  15090-8820

LYNDA M LAWRENCE
26783 COUNTY ROAD 354
LAWTON MI  49065-9802

LYNDA M MICKELSON
27670 S W THOMSON MILL ROAD
SHERIDAN OR  97378

LYNDA M PARKER
100 KINGSBURY
LAPORTE IN  46350

LYNDA M WIKNER
11 CURREN ST
CLAYTON NM  88415-2801

LYNDA M WOMACK
7810 DONINGTON PARK DRIVE
CUMMING GA  30040

LYNDA M YAMEBUBPHA
ATTN LYNDA BOISSELLE
2016 PELHAM AVE
WEST LOS ANGELES CA  90025-6320

LYNDA MANGANO
30141 PHILLIPS AVE
WICKLIFFE OH  44092-1709

LYNDA MARTIN
260 E CUNNINGHAM ST
MARTINSVILLE IN  46151-1107

LYNDA MOLINA
78 CAMPTON PL
LAGUNA NIGEL CA  92677-4734

LYNDA NELSON
7001 W GRANGE AVE
GREENDALE WI  53129-1105

LYNDA NEW LON YAFAI
CUST ACACIA CHANEL NEW LON YAFAI
UTMA CA
AGE 18
270 MAIN STREET
LOS ALTOS CA  94022-2908

LYNDA P ADAMS
2998 STATE HWY 237
ROUND TOP TX  78954

LYNDA P WILLIAMS
2619 HAIGLER BAUGON RD
MONROE NC  28110-1405

LYNDA R WILLIAMS
6596 CAMINO VENTUROSO
GOLETA CA  93117-1527

LYNDA S ARNBERG
56 RUSTIC GATE LANE
DIX HILLS NY  11746-6134

LYNDA S CANAVAN
9075 SOMERSET RD
THORNVILLE OH  43076

LYNDA S FREAR
4070 EAST LAKE RD
LIVONIA NY  14487-9650

LYNDA S KANKIEWICZ
18 BAYBERRY CIR
CAROLINA SHOR NC  28467-2524

LYNDA S KERSEY
2152 KELLINGTON DRIVE
MCDONOUGH GA  30253-3764

LYNDA S POSTON
1608 QUAIL LAKE DRIVE
WEST COLUMBIA SC  29169-3744

LYNDA S POSTON &
RONALD M POSTON JT TEN
1608 QUAIL LAKE DRIVE
WEST COLUMBIA SC  29169-3744

LYNDA S VERITY
27 ALPINE ST 12
MALDEN MA  02148-3652

LYNDA SHAW FREDERICK
5524 CHALFONTE PASS
GRAND BLANC MI  48439

LYNDA SHAW FREDERICK
CUST KYLE A FREDERICK
UGMA MI
5524 CHALFONTE PASS
GRAND BLANC MI  48439
LYNDA W ROBINSON
57 SUMMERCREEK DRIVE
SPARTANBURG SC  29307-3504

LYNDA SHAW FREDERICK
CUST SHANNON A FREDERICK
UGMA MI
5524 CHALFONTE PASS
GRAND BLANC MI  48439
LYNDALL M RANDOLPH
3217 N CO RD-300 E
KOKOMO IN  46901

LYNDA W RAILEY
1678 BEAVER DAM CHAPEL RD
SMITHS GROVE KY  42171-8823

LYNDALL S SHEPHERD
4583 STAR RD
GREENWICH OH  44837-9499

LYNDALLE E OTT &
STEPHEN C COLLINS REBECCA COLLINS
JT TEN
286 MCDONALD DR
HINESVILLE GA  31313-7721
LYNDEN GAMBER
BOX 31651
AURORA CO  80041-0651

LYNDELL C STAHN
BOX 653
ENNIS MT  59729-0653

LYNDER MCWILLIAMS
5102 DUFFERIN STREET
ARLINGTON TX  76016-6233

LYNDELLE H MILLS &
STEVEN F MILLS JT TEN
1036 WESTBROOKE LANE
EASLEY SC  29642

LYNDIA MCLAMB CHANDLER
C/O DAVID E CHANDLER
6805 HARDSCRABBLE CT
WILMINGTON NC  28409-2698

LYNDLE M WRIGHT
BOX 732
SLOCOMB AL  36375-0732

LYNDON D HARTLE &
LAURA D HARTLE JT TEN
411 GATEWAY
WATERFORD MI  48328-3422

LYNDON F DYER
4181 MUSSER RD
MANCELONA MI  49659-8632

LYNDON L CRONEN &
GERENE CRONEN JT TEN
5180 GRAND ARBRE TRAIL
PORTAGE MI 49024

LYNDON M SWITZER &
GRACE I SWITZER JT TEN
1421 CEDAR AVE
BOULDER CO 80304-3117

LYNDSE L PETERSON
1816 KIOWA RD
MINNEAPOLIS KS 67467-8825

LYNDSEY NICOLE BOWLUS
116 CHATHAM RD
BEL AIR MD 21014-5324

LYNDSEY RAE BISHOP &
DONALD O BISHOP JT TEN
68 GLENVIEW STREET
UPTON MA 01568

LYNDSEY TANGEL BAUER
2900 AUSTIN RD
CLINTON NY 13323

LYNE S S HOFFMAN &
GLADYS C HOFFMAN TEN ENT
439 W PROSPECT AVE
STATE COLLEGE PA 16801-4619

LYNEE K PORTER
7111 RIVERWOOD ST
GERMANTOWN TN 38138-1925

LYNEL G PALERMO
3909 METAIRIE HEIGHTS
METAIRIE LA 70002-1828

LYNELLE TARCA
CUST MATTHEW J TARCA
UGMA CT
175 MONROE ST
NEW BRITIAN CT 06052-1737

LYNELLE VANDERJAGT
3465 MEGHAN PAIGE
BILLINGS MT 59101-7159

LYNETT A CARR
413 E 147
CLEVELAND OH 44110-1811

LYNETTA EGGLESTON
10133 GOLFSIDE DRIVE
GRAND BLANC MI 48439-9417

LYNETTE A WELFORD
113 E ROUSE
LANSING MI 48910-4003

LYNETTE BROWN
613 GRACE STREET
FLINT MI 48503-5156

LYNETTE C MCCOY WALDROP
1002 COUNTY ROAD 195
BLUE SPRINGS MS 38828

LYNETTE E BAUER
5500 HOUSTON RD
HOUSTON OH 45333

LYNETTE HELLER GDN
JONATHAN HELLER
280 LAWRENCE AVE
OAKHURST NJ 07755

LYNETTE J KIRK
21950 SW 78TH AVE
TUALATIN OR 97062-9669

LYNETTE J MESSER
3525 E TUPPER LAKE
LAKE ODESSA MI 48849-9530

LYNETTE J WEGNER &
ALLEN W WEGNER JT TEN
1211 PRINCETON AVE
BILLINGS MT 59102-1716

LYNETTE K HOFFMAN
28 SADDLEBROOK LN
PHOENIXVILLE PA 19460-2393

LYNETTE L LOCKARD
601 BLUEBELL DR
LANSING MI 48911-3730

LYNETTE M CHURCHILL
4193 STONEROOT DRIVE
HILLARD OH 43026-3023

LYNETTE M ROGERS
4193 STONEROOT DRIVE
HILLIARD OH 43026-3023

LYNETTE M WARD
3531 EVERGREEN PKWY
FLINT MI 48503-4581

LYNETTE MARIE DURHAM
5625 COOLEY LAKE RD
WATERFORD MI 48327-3016

LYNETTE N SAUDER
CUST MARK J SAUDER UGMA IL
4801 W LYNNHURST DR
PEORIA IL  61615-2342

LYNLEY P WHELAN
BOX 1562
SAG HARBOR NY  11963-0058

LYNN A BATES
11300 CINNAMON TEAL DR
SPOTSYLVANIA VA  22553

LYNN A BICKEL
6754 ERRICK ROAD
N TONAWANDA NY  14120-1106

LYNN A BOCCIO
CUST BRITTANY ANN BOCCIO
UGMA NY
31 SPRINGWOOD PATH
LAUREL HOLLOW NY  11791-1304

LYNN A DE ANDA
10003 GILLETTE
LENEXA KS  66215-1736

LYNN A FARMER
5037 W ST RD 38
NEW CASTLE IN  47362-8924

LYNN A HUGHES
2267 WILLONA DR
EUGENE OR  97408-4774

LYNN A JOHNSON
1377 COUNTRY CLUB BLVD
CLINE IA  50325-8801

LYNETTE P MULLER
43595 BLACKSMITH SQ
ASHBURN VA  20147

LYNMARIE RAE STOREY
776 RIVERBEND DR
MACON GA  31211

LYNN A BEEBE
4105 PERROWVILLE ROAD
FOREST VA  24551-3317

LYNN A BLANKENSHIP
1339 DAVIS ST
NEW MADRID MO  63869-1613

LYNN A BOCCIO
CUST COURTNEY P BOCCIO
UGMA NY
31 SPRINGWOOD PATH
LAUREL HOLLOW NY  11791-1304

LYNN A DORTCH
11235 E COLDWATER RD
DAVISON MI  48423-8509

LYNN A FULLER
272 N MAIN ST
CARSONVILLE MI  48419-9480

LYNN A HULBER
5295 E ATHERTON ROAD
BURTON MI  48519-1529

LYNN A KELLEY
2821 N ROLLING HILLS DR
YORKTOWN IN  47396-9272

LYNETTE S JONES
6384 DAIRY DR
MECHANISVILLE VA  23111-5323

LYNN A ADAMS
503 BEECHWOOD LANE
COLDWATER MI  49036

LYNN A BELFORD
4676 KEDRON RD
SPRING HILL TN  37174-2252

LYNN A BLUME &
L DOUGLAS BLUME JT TEN
4465 E COUNTY RD 900 NORTH
MATTOON IL  61938

LYNN A BRANDT
ATTN MEHOLLIN
7600 TRUDY LN
GARNER NC  27529-9569

LYNN A ELLIOTT
1437 RIDGEWOOD LANE
BLUFFTON IN  46714

LYNN A HAWORTH
7025 KINSEY RD
ENGLEWOOD OH  45322-2626

LYNN A HUPP
12422 BROOKS CROSSING
FISHERS IN  46038

LYNN A KRAMER
35 DOWNING ST
E GREENWICH RI  02818-2223

LYNN A KRAPEK
2532 N PALO SANTO DRIVE
TUCSON AZ  85745-1089

LYNN A LUZADDR
BOX 422103
KISSIMMEE FL  34742-2103

LYNN A MILLER
37678 LARAMIE
WESTLAND MI  48185-5653

LYNN A PARRY
633 WINDERMERE AVE
INTERLAKEN NJ  07712-4324

LYNN A RUDD
1612 HARTSFEIL PIKE
GALLATIN TN  37066

LYNN A SHANER
12315 SHADOWHOLLOW DRIVE
HOUSTON TX  77082-2391

LYNN A SLIPKO
2969 NORTHFIELD DR
TARPON SPRINGS FL  34688-9122

LYNN A SUMERIX
11144 E COLUMBIA RD
EATON RAPIDS MI  48827-9214

LYNN A WENTWORTH
9660 FRENCHTOWN ROAD
GUYS MILLS PA  16327-4114

LYNN A KUEPPERS &
BETTY KUEPPERS JT TEN
45810 DUTTON
MACOMB TWP MI  48044

LYNN A MARTIN
1413 NEUBERT AVE
FLINT MI  48507-1528

LYNN A MOLENKAMP
1777 GENTIAN
KENTWOOD MI  49508-6405

LYNN A PETERSON
6205 WESTOVER DRIVE
MECHANICSBURG PA  17050-2341

LYNN A SAMSEL &
JASON M SAMSEL JT TEN
3421 GREGORY ST
LINCOLN NE  68521-2796

LYNN A SHARKEY
3 JARRELL FARMS DR
NEWARK DE  19711-3060

LYNN A SMITH
17 ROAN DRIVE
WHITBY ON  L1P 1L5
CANADA

LYNN A TREACY
2621 LONGFELLOW DR
WILMINGTON DE  19808-3733

LYNN A YARNELL
565 BUCKEYE LN
NAPOLEON OH  43545

LYNN A LICHT
14715 ROSE CT
WARREN MI  48093-3321

LYNN A MENDOZA
852 PECONIC ST
RONKONKOMA NY  11779

LYNN A PARKS
2709 SW 16TH ST
OCALA FL  34474-2934

LYNN A ROLLERSON
466 CRESCENT STREET APT 122
OAKLAND CA  94610-2612

LYNN A SCOFIELD
1827 WINDFIELD DR
MUNSTER IN  46321

LYNN A SHEEHAN
723 WILLIVEE DR
DECATUR GA  30033-5410

LYNN A SPALLA
TR U/A
DTD 10/26/93 THE LYNN A
SPALLA TRUST
14893 RIVERSIDE DRIVE
LIVONIA MI  48154-5185

LYNN A TURNER
2257 MIDVALE DRIVE
KETTERING OH  45420-3525

LYNN ALBERT SANDERSON &
JANE BAUSCHARD SANDERSON JT TEN
8 SPRING ST
BRADFORD PA  16701-1520

LYNN ALLYN HENSEL
28 S 78TH ST
BELLEVILLE IL  62223-2312

LYNN ANN JUBELT
8847 PUTTYGUT ROAD
CASCO MI  48064-1916

LYNN ANN MULL
6806 HONEYSUCKLE TRL
BRANDENTON FL  34202-2923

LYNN ANN SAPP
9233 S WESTERN AVE
CHICAGO IL  60620-6233

LYNN ANN SCHULTZ
6601 ROYAL PKWY S
LOCKPORT NY  14094-6702

LYNN ANN SHARKEY
CUST ROBERT J
SHARKEY JR UNDER DE U-T-M-A
2506 KITTIWAKE DR
BROOKMEADE 1
WILMINGTON DE  19805-1048

LYNN ANN UBBEN
2621 SOUTH 63RD STREET
KANSAS CITY KS  66106

LYNN ANNE SCHREIBER
22962 MAPLE RIDGE 208
NORTH OLMSTED OH  44070-1445

LYNN APPELT
3751 SOUTH MISSION DR
LAKE HAVASUAZ  86406

LYNN ARMSTRONG
102 CONVENT AVE
NEW YORK NY  10027-7509

LYNN ARNOLD
CUST ROBERT
ARNOLD UGMA MI
412 N BECK
SEBEWAING MI  48759-1114

LYNN B PRASHAW
38 LINCOLN ST
HUDSON MA  01749-1648

LYNN B PYLE
195A COOLIDGE WAY
DAHLONEGA GA  30533-4702

LYNN BAKER
3 SLATE DR
NORTH CHILI NY  14514-1118

LYNN BILOZUR
57 LAUREL RD
LINDENHURST NY  11757

LYNN BLATT JORDAN
BOX 611
BOWLING GREEN VA  22427-0611

LYNN BRUCE PAULIN
PO BOX 424
TELL CITY IN  47586-0424

LYNN C ANDERSON
6769 EAST 13TH ST
INDIANAPOLIS IN  46219-3430

LYNN C CONNER
1629 DEMASTUS RD
COLUMBIA TN  38401-8159

LYNN C DE GENNARO
803 SAVAGE RD
CHURCHVILLE NY  14428-9719

LYNN C EWALD
TR LYLE C EWALD REVOCABLE TRUST UA
12/23/1998
BOX 155
WALDORF MN  56091

LYNN C FRANKO
CUST MATTHEW C
FRANKO UGMA MI
635 ATHLETIC ST
VASSAR MI  48768-1106

LYNN C FRANKO
CUST MEGAN C
FRANKO UMUGMA UGMA MI
635 ATHLETIC STREET
VASSAR MI  48768-1106

LYNN C KROM &
CHRISTINE M KROM
TR UA 06/30/04
KROM TRUST NO 1
4296 MACKINAW RD
BAY CITY MI  48706

LYNN C THRASH
939 BRUCE AVE
CLEARWATER BEACH FL  33767-1118

LYNN C TRAUSSI
464 IRONWOOD TRAIL
HUNTINGTON CT  06484

LYNN CAMERON
1625 WOODMORE DR
SPRINGFIELD IL  62711-7293

LYNN CAMP
3846 LENNA DR
SNELLVILLE GA  30039-5110

LYNN CATHERINE GLOSSWAY
35825 N 61ST ST
CAVE CREEK AZ  85331

LYNN CINCOTTA
397 SPLIT ROCK RD
SYOSSET NY  11791-1509

LYNN COLEMAN
52 DANIELLE CT
LAWRENCEVILLE NJ  08648-1451

LYNN COLLINS
1 TANNERY BROOK ROW UNIT 2C
SOMERVILLE MA  02144-2752

LYNN CORNIEA
2048 VIRGINIA AVE S
ST LOUIS PARK MN  55426-2404

LYNN CORNIEA &
SHARON A CORNIEA JT TEN
2048 VIRGINIA AVE S
ST LOUIS PARK MN  55426-2404

LYNN CREIGH BEALE
11684 ANDRIENNE
EL PASO TX  79936-6915

LYNN D ABERNETHY &
MARY R A CARTER JT TEN
101 EAST PRESIDENT AVE
GREENWOOD MS  38930-3513

LYNN D ABERNETHY SR &
LYNN D ABERNETHY JR JT TEN
1399 OLD JONES RD
ALPHARETTA GA  30004-2369

LYNN D BAKER
2313 4TH AVE SW
GREAT FALLS MT  59404

LYNN D BRADFIELD
3264 PRIMROSE DR
ROCHESTER MI  48307-5237

LYNN D CALDWELL
19445 MCINTYER
DETROIT MI  48219-1832

LYNN D CHRISTESON &
CAROL S CHRISTESON JT TEN
2691 TIMBERLANE RD
WEBSTER CITY IA  50595-7380

LYNN D KOENIG
R R 1
ARVA ON  N0M 1C0
CANADA

LYNN D MACDONALD
3052 S DUFFIELD RD
LENNON MI  48449-9407

LYNN D NICHOLSON
17700 BRAD LANE
THREE RIVERS MI  49093

LYNN D ROSS
4326 JACKSON BLVD
WHITE LAKE MI  48383-1516

LYNN D ROWE
209 BIRCH RD
SHELBURNE VT  05482-6891

LYNN D RYCKMAN
1201 NOTTINGHAM
GROSSE POINTE PARK MI
48230-1025

LYNN D SHERMAN
2401 PINE LAKE DR
W COLUMBIA SC  29169-3737

LYNN D STEINHELPER
9598 WOODY CT
WHITE LAKE MI  48386-2372

LYNN D TRUMBO &
MARK A TRUMBO JT TEN
13293 DALEVIEW CT
SOUTH LYON MI  48178

LYNN D TURNER
7801 108 TH AVE NE
NORMAN OK  73026-9760

LYNN D WISEMAN
ATTN LYNN WISEMAN HUNTE
72 HASKINS LANE NORTH
HILTON NY  14468-8980

LYNN DAY THORPE
BOX 64
EGGLESTON VA  24086-0064

LYNN DEANCAUSSE KNIGHT
1584 W FAIRVIEW DR
BATON ROUGE LA  70816

LYNN DEVANTIER &
MARIETTA DEVANTIER JT TEN
19201 CANDLELIGHT DR
ROSEVILLE MI  48066-1278

LYNN E BARNES
PO BOX 1361
TOMBSTONE AZ  85638

LYNN E DENNIS
CUST
SHANNON B DENNIS UTMA OK
1104 SW GRAND BLVD
OKLAHOMA CITY OK  73109-2925

LYNN E MAILLARD
316 BRUNSWICK DR
HURON OH  44839-1552

LYNN E PERRIN
11572 CENTRAL NE
KALKASKA MI  49646

LYNN E RINER
264 GETAWAY RD
HEDGESVILLE WV  25427

LYNN E WINDHAM
290 TIMBERWOOD DR
SMITHS GROVE KY  42171

LYNN EMBURY
CUST JANICE
L EMBURY UGMA NY
16 LIBERTY STREET
PERRY NY  14530-1539

LYNN F FOSTER
6859 ROSEBUD WAY
DAYTON OH  45415-1531

LYNN DUNKLEY PERS
REP EST DANIEL GRAMPP
EST DANIEL GRAMPP
701 MARLBORO RD
GLEN BURNIE MD  21061-4621

LYNN E CIDILA
359 SUNSET BLVD
HERMITAGE PA  16148-3563

LYNN E ELGES
TR UA 10/26/04
MARGARET I ELGES
REVOCABLE LIVING TRUST
8708 SKEGEMOG POINT RD
WILLIAMSBURG MI  49690

LYNN E NEUENDORF
619 E ARNOLD
SANDWICH IL  60548-1114

LYNN E PERRIN
11572 CENTRAL NE
KALKASKA MI  49646

LYNN E UNKART
6001 HOTT SPRINGS DR
ARLINGTON TX  76001-5012

LYNN ELLEN MAILLARD &
MISS ELIZABETH ELLEN
MAILLARD JT TEN
316 BRUNSWICK DR
HURON OH  44839-1552

LYNN EUGENE PAUL &
SUE CAROL PAUL TEN ENT
96 ALBERT DR
PARLIN NJ  08859-1832

LYNN F GROGAN
17554 RIVER RD
LEAVENWORTH WA  98826-9259

LYNN DURRELL KARIDIS
69 UNDERHILL ROAD
OSSINING NY  10562-5103

LYNN E CRAWFORD
475 BONNIE BRIAR ST
BIRMINGHAM MI  48009-1353

LYNN E HOUCK &
NANCY E HOUCK JT TEN
1717 E GRAND LEDGE HWY
GRAND LEDGE MI  48837-9736

LYNN E NEWMAN
TR LYNN E NEWMAN TRUST
UA 07/19/95
600 VALLEY SPRING RD
BLOOMFIELD TWP MI  48301-2841

LYNN E POLK
1738 RADCLIFFE RD
DAYTON OH  45406-4919

LYNN E WEBER
18670 BROCKENBURY CT
MONUMENT CO  80132-2854

LYNN EMBURY
CUST CARL M
EMBURY UGMA NY
16 LIBERTY STREET
PERRY NY  14530-1539

LYNN F BROOKS
696 COLLINS HILL RD
LAWRENCEVILLE GA  30045-4461

LYNN F MATZICK
11398 MATINAL CIR
SAN DIEGO CA  92127-1234

LYNN F RYDER
7788 LAMPLEY RD
PRIMM SPRINGS TN 38476

LYNN FORREST
639 DIXIE DR
CLUTE TX 77531-5115

LYNN G SHEARER &
THERESA M SHEARER JT TEN
117 LEILA ST
JOHNSTOWN PA 15905-2739

LYNN GRADER JOHNSON
1115 GEORGE ST
BARTOW FL 33830-7416

LYNN H JENKINS &
JAMES L JENKINS JT TEN
PO BOX 256
POPE VALLEY CA 94567-0256

LYNN H MAHLUM
TR MAHLUM FAM TRUST
UA 03/17/95
211 HILLSIDE ST
RIDGELAND MS 39157-9747

LYNN H STEPHENS
12244 FOREST HILL RD
DEWITT MI 48820-7830

LYNN HARRISON
1714 PENNINGTON WAY
OKLAHOMA CITY OK 73116-5120

LYNN HERMANN RODD
CUST
RYAN J RODD UGMA MI
4552 PROSPECT ST
WEST BLOOMFIELD MI 48324-1274

LYNN F SILER &
117 NORTH FENMORE ROAD
MERRILL MI 48637-9659

LYNN G KIPLINGER
826 E MAIN ST
OWOSSO MI 48867-4122

LYNN GAFFNEY
38 GEORGIA DR
WAYNE NJ 07470-3852

LYNN H ATKINSON
202
1118 E SAUNDERS RD
DOTHAN AL 36301-6723

LYNN H JOHNSEN
1480 DEPALMA AVE
SAN JOSE CA 95120-4807

LYNN H MELLAS
CUST MARINA
LYNN MELLAS UTMA NY
575 DRAKE ROAD
HAMLIN NY 14464-9524

LYNN HAEBERLE
13 EAST DRIVE
WOODBURY NY 11797-2102

LYNN HEPWORTH BULL
2 HARTSOOK LN
BEACON NY 12508-4303

LYNN HERSH &
TED HERSH JT TEN
39 ALMENAR DR
GREENBRAE CA 94904

LYNN F SILER &
FRANCES K SILER JT TEN
117 N FENMORE
MERRILL MI 48637-9659

LYNN G PIHAJLIC
635 CASEMER
LAKE ORION MI 48360-1314

LYNN GORSHA
7229 LAKE SHORE BLVD
MENTOR OH 44060-3005

LYNN H BROOKS
255 E ALLENDALE AVE
ALLENDALE NJ 07401-2026

LYNN H LITTLE
BOX 311-A1 RR 4
HEDGESVILLE WV 25427-9343

LYNN H MELLAS
CUST MICHAEL
JOHN MELLAS UTMA NY
575 DRAKE ROAD
HAMLIN NY 14464-9524

LYNN HAMMOND LINCK
19900 HAMIL CIR
MONTGOMERY VILLAGE MD
20886-5651

LYNN HERMAN RODD
CUST RANDALL NATHAN RODD UGMA
4552 PROSPECT STREET
WEST BLOOMFIELD MI 48324-1274

LYNN HODGES
1244 THOMAS ST SE
GRAND RAPIDS MI 49506-2650

LYNN HOFFMAN SMITH
850 RADCLIFF WAY
SUNNYVALE CA 94087-1712

LYNN HORWITZ
8180 MANITOBA ST APT 240
PLAYA DEL REY CA 90293-8673

LYNN IVEY GUMMELSMAN
3718 E DONA CT
CARMEL IN 46033-4430

LYNN J LAKE
1596 TURNBERRY VILLAGE DR
DAYTON OH 45458-3130

LYNN J WATCH
CUST
MICHAEL J WATCH UGMA FL
4922 SAMOA CIR
ORLANDO FL 32808-1740

LYNN K CORDER
14 PINE AVE
ALBION PA 16401-1016

LYNN K ROWE
56 WOODCREST CIR
MILTONBORO VT 05468-3703

LYNN KORETSKY
377 MARSH CREEK RD
VENICE FL 34292

LYNN L BOURNE
6124 LAKESIDE DR
GUTHRIE OK 73044-6721

LYNN HOLLOPETER
985 N BROOKSIDE DRIVE
LEWISTON NY 14092-2209

LYNN HOWELL
9934 HARBOR PINES COURT
INDIANAPOLIS IN 46256-9761

LYNN J DERRICK
2138 CHAPEL HILL ROAD SW
DECATUR AL 35603-4002

LYNN J NELSON
504 LEXINGTON BLVD
FORT ATKINSON WI 53538-1396

LYNN JOANNE CORTELEZZI
6745 LE CONT
CINCINATTI OH 45230

LYNN K KOLODZIEJ
120 ROLLING WOOD
WILLIAMSVILLE NY 14221-1836

LYNN KLEMESRUD
CUST BRADLEY
K KLEMESRUD UTMA OH
1936 HYTHE RD
COLUMBUS OH 43220-4815

LYNN KRAEMER
16 PEWTER DR
TINTON FALLS NJ 07753-7836

LYNN L BUNKER &
PHYLLIS A KALZ JT TEN
2214 AVONDALE
SYLVAN LAKE MI 48320-1712

LYNN HOLST &
A R BURBANK JT TEN
NBR 1
760 N MAIN
BRIGHAM CITY UT 84302-1474

LYNN HUFFMAN
C/O LYNN ROBERTS
ROUTE 1
DRAKESVILLE IA 52552

LYNN J LADICK
16932 RIVERSIDE DR
TINLEY PARK IL 60477-2868

LYNN J NEWBOUND
25240 AUSTIN DR
NEW BOSTON MI 48164-8908

LYNN JUDD
694 INDIANA
HOWELL MI 48843-1777

LYNN K LORENZ
3640 ARROYO RD
BROOKFIELD WI 53045-1417

LYNN KLUGMAN
2624 AVE M
BROOKLYN NY 11210-4611

LYNN KUDA
12 HAWTHORNE BLVD
SALEM MA 01970-3710

LYNN L COSENTINE
BOX 264
PORT WASHINGTON WI 53074

LYNN L PLOSS
32765 N RIVER RD
HARRISON TWP MI  48045-1489

LYNN L ROOT
13308 TRAPPERS CROSSING
GOSHEN KY  40026-9532

LYNN L WEBB
76 HILLCREST DR
SPRINGBORO OH  45066-8587

LYNN L YANKO
141 N PERSHING AVE
AKRON OH  44313

LYNN LANEE HOZAK
5401 HIBBARD RD
CORUNNA MI  48817-9511

LYNN M ASELTINE
700 AUTUMN TREE PLACE
WESTERVILLE OH  43081-3114

LYNN M ASHLEY
5181 NORTH FOX ROAD
SANFORD MI  48657

LYNN M AZUMA
743 WESTBURY LN
GEORGETOWN TX  78633-1849

LYNN M BANDT
2819 MANCHESTER DR
JANESVILLE WI  53545-0627

LYNN M BATES &
DAWN V POSNER JT TEN
2112 THOMAS
BERKLEY MI  48072-3236

LYNN M BELANGER
7646 CARDWELL ST
WESTLAND MI  48185-2671

LYNN M BENCOWITZ
2495 BROADWAY ST
BEAUMONT TX  77702-1903

LYNN M BERNSTEIN
PO BOX 56
FANWOOD NJ  07023-0056

LYNN M BLAKEY
2759 GRAVEL CREEK RD
NORTH BRANCH MI  48461-9751

LYNN M COONEY
50 MANOR HILL DRIVE
FAIRPORT NY  14450-2533

LYNN M ERICKSON
38263 TOTTENHAM
STERLING HEIGHTS MI  48312-1280

LYNN M GORALSKI &
MARK W GORALSKI JT TEN
5030 CAMEO TER
PERRY HALL MD  21128-8933

LYNN M HARPER
1804 ROWLAND
ROYAL OAK MI  48067-4702

LYNN M HONSBERGER
8400 COUNTY RD
EAST AMHERST NY  14051-2304

LYNN M JORDAN
CUST ALYSSA M JORDAN UTMA PA
1350 JEFFERSON ST
LEHIGHTON PA  18235-9228

LYNN M KUSCH
2834 BURTON DR
WAUKESHA WI  53188-4001

LYNN M LANKENAU
CUST JACOB S
LANKENAU UTMA CA
39976 AMBERLEY CIRCLE
TEMECULA CA  92591-7008

LYNN M LANKENAU
CUST JAMIE L
LANKENAU UTMA CA
39976 AMBERLEY CIRCLE
TEMECULA CA  92591-7008

LYNN M LANKENAU
CUST JESSICA
M LANKENAU UTMA CA
39976 AMBERLEY CIRCLE
TEMECULA CA  92591-7008

LYNN M LUNKES
2406 FOREST PARK DRIVE
DYER IN  46311

LYNN M MACHNAK
7506 LOCHMOOR
YPSILANTI MI  48197-9535

LYNN M MAIZLAND
2601 MILLCREST CT
LAKE ORION MI  48360-1616

LYNN M MERWIN
1385 DAHLIA ST
DENVER CO 80220-2450

LYNN M MOLASKI
13485 N IRISH RD
MILLINGTON MI 48746-9222

LYNN M NIZIOL
4008 ROUND LAKE ROAD
GLADWIN MI 48624-7212

LYNN M PAVLAWK
1425 MADAJSKI
PO BOX 45
MUNGER MI 48747

LYNN M SILVERMAN
13 LONGLEDGE DR
RYE BROOK NY 10573-1943

LYNN M SMITH
850 RADCLIFF WAY
SUNNYVALE CA 94087-1712

LYNN M STEINLEY
4335 CARDINAL DRIVE
GRAND BLANC MI 48439-7920

LYNN M STURGESS &
RANDELL H STURGESS JT TEN
4440 WESTWAY
SWARTZ CREEK MI 48473-8228

LYNN M TANNER
312 NICOLE WAY
BASTROP TX 78602-6628

LYNN M TUCKER
2636 RUDMAN RD
BROCKPORT NY 14420

LYNN M ZAGEL
8159 N JOSEPH AVE
MILWAUKEE WI 53224-2613

LYNN MANSOUR
10505 CHAMBERS DR
TAMPA FL 33626-2620

LYNN MARGARET ROCHE
37 DEVON RD
NEWTOWN PA 18940-3813

LYNN MARIE FASCIANO
15052 DANEHURST CIRCLE
GAINESVILLE VA 20155

LYNN MARIE GALICKI TOD
JANICE ANN MAYER
SUBJECT TO STA TOD RULES
9916 ALEXANDER RD
GARFIELD HTS OH 44125-2144

LYNN MARIE HERMANN
4552 PROSPECT
WEST BLOOMFIELD MI 48324-1274

LYNN MARIE KRYGIELL
5 MANZANITA
LITTLETON CO 80127-5725

LYNN MARIE KYLE
10471 FERGUSON RD
CLOVIS CA 93611-9635

LYNN MARIE RODD
4552 PROSPECT
WEST BLOOMFIELD MI 48324-1274

LYNN MARIE ROSS
33439 11TH PL SW
FEDERAL WAY WA 98023-5309

LYNN MASSIE JOHNSON
46 DORTCH AVE
ASHEVILLE NC 28801

LYNN MEYER DAVIS
123 15TH ST SW
ALBUQERQUE NM 87104

LYNN MEYERS
4155 TIPP-COWELSVILLE RD
TIPP CITY OH 45371-3040

LYNN MORRIS
306 MAIN ST APT 402
RIDGEFIELD PK NJ 07660-1261

LYNN N JASMER
1030 N GREENWOOD AVE
PARK RIDGE IL 60068-2000

LYNN P CARBALLO
3862 EDINBURGH
YOUNGSTOWN OH 44511-1128

LYNN P DEUSCHLE
30 MICHIGAN HOLLOW RD
SPENCER NY 14883-9616

LYNN P FAIVRE III
9834 WILLOW-APT 1A
KANSAS CITY MO  64134-2442

LYNN P FLAHERTY
C/O LYNN F PECK
3 NORTH CT
PORT WASHINGTON NY  11050-3401

LYNN P MORRISON
64 NORWOOD AVE
BUFFALO NY  14222-2104

LYNN P SHELL
CUST ALYSSA MARIE SHELL
UGMA NY
12 TYSON LN
PRINCETON NJ  08540-4142

LYNN P SHIVERS
27349 SELKIRK STREET
SOUTHFIELD MI  48076

LYNN P ZAMBRANA
3406 NOTTINGHAM WAY
HAMILTON SQUARE NJ  08690

LYNN PEBOLE SHELL
CUST
REBECCA MARIE SHELL UGMA NY
12 TYSON LN
PRINCETON NJ  08540-4142

LYNN PERKINS MARKS
8003 WHITE MARSH COURT
SPRING TX  77379-6121

LYNN QUAGLIAROLI
276 ELM ST
WINDSOR LOCKS CT  06096-2238

LYNN R ARNOLD
412 N BECK
SEBEWAING MI  48759-1114

LYNN R BLAKE O'RILEY &
JOHN G O'RILEY JT TEN
87 MONTAGUE ST
TURNERS FALLS MA  01376-2425

LYNN R BUNN
5 TRAVIS CT
JAMESBURG NJ  08831-1629

LYNN R CARPENTER
2280 OLIVET CHURCH RD
PADUCAH KY  42001

LYNN R CLORE
989 NOTTINGHAM RD
ELKTON MD  21921-4751

LYNN R COLE
11455 WILSON RD
BOX 3175
MONTROSE MI  48457-9115

LYNN R FRISCH &
CLAUDIA M FRISCH JT TEN
14 TWIN PONDS DR
SPENCERPORT NY  14559-1037

LYNN R HARRIS
563 BAY ST
PONTIAC MI  48342-1916

LYNN R LEU &
NANCY NELSON LEU JT TEN
1098 CAMBRIDGE ST
NOVATO CA  94947-4963

LYNN R SHERMAN
202 VERMILION ST
GEORGETOWN IL  61846-1626

LYNN R SPEAR
409 C NORTHGATE
GOLETA CA  93117-1119

LYNN R SPUHLER &
HELEN L SPUHLER JT TEN
450 N WESTWOOD
MESA AZ  85201-5526

LYNN RUTH ARTES
20862 N MILES
CLINTON TWSP MI  48036

LYNN S LEONARD
505 BROOK LANE
CONSHOHOCKEN PA  19428-1146

LYNN S PRESCHLACK
CUST JOHN
E PRESCHLACK UGMA IL
536 E PROSPECT AVE
LAKE BLUFF IL  60044-2616

LYNN S SPELLMAN
111 PARK PLACE
LINCOLN IL  62656

LYNN S WILLBRAND
500 COVERED BRIDGE RD
COLUMBIA MO  65203-9414

LYNN S Y NAITO
TR RICHARD H TAMAI TRUST
UA 03/12/96
98-637 ALOALII ST
AIEA HI  96701-2716

LYNN SALISBURY DAHLGREN
301 BEACH AVE
MAMARONECK NY 10543-2705

LYNN SCHNEIDER
3377 KATMAI DR
LAS VEGAS NV 89122-4033

LYNN SMITH
R D 2
BOX 445
GLEN ROCK PA 17327-9409

LYNN STRATTON KRIPPEL
11703 LEANING PINE
HOUSTON TX 77070-2517

LYNN T GILL
TR LLOYD T GILL TRUST UA 06/08/88
9690 S E 25TH AVE
TRENTON FL 32693-1975

LYNN T TRUSS
1017 MAPLEGROVE AVE
ROYAL OAK MI 48067-1116

LYNN TSURUE NAKAMURA
1241 ALA PILI LOOP
HONOLULU HI 96818-1632

LYNN VERTACNIK
CUST AMY VERTACNIK
UTMA IN
4695 CRESENT RIDGE DR
BROWNSBURG IN 46112

LYNN W HUNTE
72 HOSKINS LANE-NORTH
HILTON NY 14468-8980

LYNN SALISBURY GARRETT &
BONNIE LOU GARRETT JT TEN
2940 HAYES ST
AVON OH 44011-2132

LYNN SCUTIERO SWANSON
924 NORTH FORD ST
BURBANK CA 91505-2717

LYNN STANGE
CUST CHRISTOPHER ROBB STANGE
UGMA MI
6689 VERNMOOR
TROY MI 48098-1738

LYNN T DAVIES
814 MENOMINEE
PONTIAC MI 48341-1548

LYNN T SUMMERS
59 CHOUTEAU
O'FALLON MO 63366-3042

LYNN TOMASIK
9818 COUNTRY OAKS DR
FORT MYERS FL 33912-6202

LYNN V FRIEDMAN
106 OAK KNOLL TERR
ANDERSON SC 29625-2507

LYNN VINCENT SULLIVAN
1139 E KENTUCKY ST
LOUISVILLE KY 40204

LYNN W JORGENSEN
324 PARKWAY COURT
MINNEAPOLIS MN 55419-1463

LYNN SALTIEL
17 CLUBWAY
HARTSDALE NY 10530-3614

LYNN SHALLBERG
1911 WEST SHORE DRIVE
DELAFIELD WI 53018

LYNN STEWART
8711 BARNETT VALLEY ROAD
SEBASTOPOL CA 95472-9565

LYNN T DAVIES &
JANET CAROL DAVIES JT TEN
814 MENOMINEE
PONTIAC MI 48341-1548

LYNN T SZEPANSKI
11413 SHRIMP DR
SAGINAW MI 48609-9426

LYNN TRACY LICHTFUSS BRAU
1275 POQUOSON AVE
POQUOSON VA 23662

LYNN V TORCHON
10712 CASTLETON TURN
UPPER MARLBORO MD 20774

LYNN W BOUSMAN
14417 PERRY ST
OVERLAND PARK KS 66221

LYNN W LAMB
23496 WINTHROP CT
NOVI MI 48375-3249

LYNN W MCCART
ATTN LYNN W BAILEY
40 BENT ARROW DR
STOCKBRIDGE GA  30281-4827

LYNN W SIROW
CUST STACEY A SIROW UTMA NY
45 W CREEK FARMS RD
SANDS POINT NY  11050-1318

LYNN WEIR POKREFKE
309 CAIN RIDGE RD
VICKSBURG MS  39180-6004

LYNNANN E HUNT
2350 GREENWOOD LN
GRAND BLANC MI  48439-4322

LYNNE A GOTTWALD &
CHESTER GOTTWALD JT TEN
340 SOUTH ADAMS
WESTMONT IL  60559-1906

LYNNE A LOGSTON
7011 CLAYTON CT
DOWNERS GROVE IL  60516-3535

LYNNE ANN SPENCER
249 BARLOCK AVE
LOS ANGELES CA  90049-3212

LYNNE B THOMAS
1113 SPRING GARDEN
NAPERVILLE IL  60563-9335

LYNNE C KOHLER
PO BOX 1156
DENNISPORT MA  02639

LYNN W MEIER
1382 STRATFORD WAY
ASHEBORO NC  27205

LYNN WARSHAW
CUST BETH WARSHAW
UTMA PA
708 POWDER MILL LANE
WYNNEWOOD PA  19096-4035

LYNN WHITE
3774 IRONWOOD LN
TERRE HAUTE IN  47802-8135

LYNNE A BARKER EX
EST VIRGINIA M RILEY
1002 ZOLLINGER RD
GOSHEN IN  46528

LYNNE A HARTINGER
5769 CEDARIDGE DRIVE
CINCINNATI OH  45247-7414

LYNNE A THORESON
875 FRICK ROAD
LEONARD MI  48367-2512

LYNNE B MUTERSBAUGH &
DONALD G MUTERSBAUGH SR JT TEN
PO BOX 459
LINTEN VA  22642-0459

LYNNE B WARRICK
6532 FREEPORT DRIVE
DAYTON OH  45415-1919

LYNNE C MILLER
36 CLARK ST
MANASQUAN NJ  08736-3410

LYNN W SIROW
CUST MICHAEL A SIROW UTMA NY
45W CREEK FARMS RD
SANDS POINT NY  11050-1318

LYNN WATSON MILLER
INDIAN LAKE HILLS GOLF COURSE
55321 BRUSH LAKE RD
EAU CLAIRE MI  49111-9524

LYNNAE STOEHR
20316 SCENEY DR
GERMANTOWN MD  20876-6036

LYNNE A GLIDEWELL
458 RAINTREE DR
DANVILLE IN  46122-1456

LYNNE A KINGSBURY
5301 GRASS LAKE ROAD
WHITE LAKE MI  48383-2151

LYNNE A WOODS
TR U/A
DTD 02/01/92 THE KENNETH D
WOODS & LYNNE A WOODS FAMILY
TRUST
16 BALL DR
ATHENS OH  45701-3676

LYNNE B SANDERS
CUST MELISSA L SANDERS A MINOR
UNDER THE LAWS OF GEORGIA
ROUTE 4
COCHRAN GA  31014-9804

LYNNE BOBULA
CUST STEVEN
BOBULA UTMA OH
2140 REMSEN RD
MEDINA OH  44256-7224

LYNNE C RATZ
BOX 568
LILLIAN AL  36549-0568

LYNNE C WILLIS
1991 CALIFORNIA ST
APT 401
SAN FRANCISCO CA  94109

LYNNE D RUCH
7231 W JACKSON BLVD
FOREST PK IL  60130-1959

LYNNE E BERNARD
40165 SARA ROSE
CLINTON TWP MI  48038-4057

LYNNE EDWARDS
155 VINLAND FARMS DR
EASLEY SC  29640-6737

LYNNE G MCCABE &
WILLIAM MCCABE JT TEN
16 BUTTERFIELD AVE
PITTSBURGH PA  15223-1504

LYNNE HAMILTON
252 PACE ST
MANSFIELD GA  30055-4415

LYNNE HAYDN
BOX 204
CHATHAM NY  12037-0204

LYNNE J BONE
1748 SUTTON
WESTLAND MI  48186-3856

LYNNE JOHNSON
CUST KIMBERLY SUE JOHNSON
UGMA DE
5527 PLEASANT AVE
FAIRFIELD OH  45014-3538

LYNNE D KRISCHE
31631 MADISON AVE
MADISON HEIGHTS MI  48071

LYNNE DELL'ACQUA
4901 WOODBURY AVE
NORFOLK VA  23508-1837

LYNNE E ENGLAND
ATTN LYNNE E MOODY
250 LINWELL RD UNIT 205
ST CATHERINS ON  L2N 1S2
CANADA

LYNNE F CASSERILLA
503 WHITESIDE DR
JOLIET IL  60435-9421

LYNNE GAINES
5807 RUSHWOOD DRIVE
DUBLIN OH  43017-8698

LYNNE HARRISON
49 EAST 73RD ST APT 10C
NEW YORK NY  10021

LYNNE HULL
447 OAK AVE
HARAHAN LA  70123-4042

LYNNE J MALONE
3355 BANCROFT ROAD
AKRON OH  44333-3037

LYNNE JOYCE RUDMAN
63 BRINKERHOFF
FREEHOLD NJ  07728-2016

LYNNE D PEARSON
CUST
DAVID PEARSON UNDER THE OH
TRANSFERS TO MINORS ACT
941 CHARA LANE
COLUMBUS OH  43240

LYNNE E ALVES &
JUDITH B ALVES JT TEN
1520 COLUMBIAN DRIVE
PUNTA GORDA FL  33950-5225

LYNNE E PRIOR
108 LAWN TERRACE 1F
MAMARONECK NY  10543-4000

LYNNE FISHER
24836 ROSS
DEARBORN MI  48124-4809

LYNNE H PEARCH
1279 SUMMIT CHASE DR
SNELLVILLE GA  30078-3518

LYNNE HASSDENTEUFEL
33 KNOX DR
NEW WINDSOR NY  12553-6112

LYNNE HUNSDORFER FUGATE
53949 SUTHERLAND LANE
SHELBY TOWNSHIP MI  48316-1253

LYNNE JACOBS
18 ROOSEVELT STREET
TAPPAN NY  10983-1823

LYNNE L BRYANT
CUST MICHAELA L BRYANT
UTMA NM
20 OAK LANE
MOULTRIE GA  31768

LYNNE L RILEY
WHEELHOUSE
400 QUEEN ANNE CLUB DRIVE
STEVENSVILLE MD 21666-3314

LYNNE LOUISE GLOVER
PO BOX 166
OAKLEY MI 48649-0166

LYNNE M FISCHMAN
45 E 85 ST
NEW YORK NY 10028-0957

LYNNE M HART
ATT LYNNE M GANNON
11 DRUM ST
ISELINE NJ 08830-2117

LYNNE M NEGA
9963 GLASGOW COURT
DUBLIN OH 43017

LYNNE M SWANSON &
FREDERICK J SWANSON JT TEN
225 W PUTNAM ST
PRINCETON IL 61356-1669

LYNNE M ZHEUTLIN
11636 WHITETAIL LANE
ELLICOTT CITY MD 21042

LYNNE MIYASAKI
629 N 90TH ST
MILWAUKEE WI 53226

LYNNE PARSONS MASSEY
11519 SAINT MARTINS NECK RD
BISHOPVILLE MD 21813-1605

LYNNE LESLIE ATKINS
40 WASHINGTON AVE 21
MILLTOWN NJ 08850

LYNNE M ANTLOCER
C/O LYNNE M STEBBINS
14191 LONGNEEDLE CT
SHELBY TWP MI 48315-1439

LYNNE M FLEMING
1665 YARDLEY DR
WEST CHESTER PA 19380-5770

LYNNE M ITRIA
43109 GOLDBERG
STERLING HEIGHTS MI 48313

LYNNE M RESHA
CUST JASON
JOSEPH MORE RESHA UTMA MA
20 BLUEBERRY LN
WESTWOOD MA 02090-3002

LYNNE M THOMPSON
7999 GATOR PALM DRIVE
FORT MEYERS FL 33912

LYNNE MARIE ABBEY-LEE &
GREGORY LEE JT TEN
2170 S FLOWER WAY
LAKEWOOD CO 80227-2342

LYNNE N WEINSTEIN
130 MERION WAY
HAINESPORT NJ 08036

LYNNE PARSONS MASSEY
11519 SAINT MARTINS NECK RD
BISHOPVILLE MD 21813-1605

LYNNE LONG FRANZ
402 FOREST HILLD DR
WILMINGTON NC 28403-2231

LYNNE M COMBS
2153 INDIAN RIPPLE RD
XENIA OH 45385-9333

LYNNE M FRESTEDT
3572 E PHILLIPS CR
LITTLETON CO 80122-3645

LYNNE M MONEY
C/O L SUNDERLAND
5301 N 18TH ST
ARLINGTON VA 22205-3046

LYNNE M SPENCE &
VICTOR L SPENCE JT TEN
11234 BLOOMINGTON DR
TAMPA FL 33635

LYNNE M WOEHRLE
2775 SHADY LAKE DR
VERMILION OH 44089-2538

LYNNE MARIE WAGNER
5856 K-BELL STREET
OXFORD OH 45056

LYNNE P FLANIGAN
6438 SOUTHAMPTON
CLARKSTON MI 48346

LYNNE R HEIM
2037 TWIN FAWNS CT
ST PETERS
SAINT PETERS MO 63376

LYNNE REISS
7535 LA PAZ CT 105
BOCA RATON FL 33433

LYNNE S JAGLER
24878 BIG BUFFALO RD
STOVER MO 65078

LYNNE STONE
227 WOODWARD AVE
STATEN ISLAND NY 10314-4236

LYNNE WACHSMAN
117 SAINT EDWARD PL
PALM BEACH GARDENS FL
33418-4606

LYNNETTE A CARDINAL
5830 MEADOWS DR
CLARKSTON MI 48348-2931

LYNNETTE R LEVOIR
10700 MELBOURNE
ALLEN PARK MI 48101-1116

LYNON F WILLIAMS
67 LAKE DR
WINDER GA 30680

LYNWOOD J HYNES &
BETH M HYNES JT TEN
13190 DOW RD
SUNFIELD MI 48890-9059

LYNWOOD ROWE GRISWOLD
HC 67 BOX 418
ASH FLAT AR 72513-9308

LYNNE ROMANO
CUST ALLISON H
ROMANO UGMA NY
8428 HOBNAIL ROAD
MANLIUS NY 13104-9331

LYNNE S MAGEE
163 TOWNSEND AVE
PELHAM NY 10803

LYNNE TERESE DENYER
5104 MIDDLEBROOK CT
SANTA ROSA CA 95404-1959

LYNNE ZIEGEN LATSKO
24 SPINNER LANE
COMMACK NY 11725-3240

LYNNETTE L HYDE
2003 WISCONSIN AVE PO 0172
BELOIT WI 53511-3066

LYNNIE COLEMAN
809 E NORTHFIELD AVE
PONTIAC MI 48340-1334

LYNORA E MCMASTERS
8845 KING GRAVES RD NE
WARREN OH 44484

LYNWOOD J HYNES &
BETH M HYNES JT TEN
13190 DOW ROAD
SUNFIELD MI 48890-9059

LYNWOOD S JACKSON &
MARY A JACKSON JT TEN
2814 VASSAR
DEARBORN MI 48124-3866

LYNNE S DODSON
425 W GRAND
JACKSON TN 38301-4879

LYNNE SEPPANEN
139 BORDEAUX CT
SAINT PAUL MN 55125-1443

LYNNE TROPP ROTH
CUST JOEL DOUGLAS ROTH U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
29 GREENWICH CT
HOLBROOK NY 11741-2848

LYNNELLE PRINCE
14310 MOUNTAIN QUAIL RD
SALINAS CA 93908-9399

LYNNETTE M BENNETT &
WILLIAM F BENNETT JT TEN
1816 CRESCENT ST
SAGINAW MI 48604-1602

LYNNWOOD ROSS
3636 SEAWAY DR
LANSING MI 48911-1911

LYNUS S GRANT
304 BOWLES CT
KENNEDALE TX 76060-5210

LYNWOOD L ROWELL
4501 NEW LOTHROP RD
DURAND MI 48429-9701

LYNWOOD W BARRINGER
5625 THORNAPPLE LAKE RD
NASHVILLE MI 49073

LYOLA M FINNESTAD
16501 ELMIRAGE RD
#229
SURPRISE AZ 85374

LYONEL DAY &
95 N CHURCHILL DRIVE
ROCHESTER NY 14616-2103

LYONEL DAY &
MYRTLE L DAY JT TEN
95 CHURCHILL DRIVE
ROCHESTER NY 14616-2103

LYRA M COBB
CUST BENJAMIN C
COBB UGMA MS
243 HIGH BROOK DRIVE
RICHARDSON TX 75080

LYSA SALTZMAN
6023 LOYNES DR
LONG BEACH CA 90803

LYSSA LAMPORT
52 ESSEX COURT
PORT WASHINGTON NY 11050-4221

LYSTER B MCMILLAN &
RACHEL F MCMILLAN JT TEN
247 ROCK SPRINGS DRIVE
SPARTANBURG SC 29301

LYSTER R LADD
5171 CLARKSTON ROAD
CLARKSTON MI 48348-3806

LYTLE S SORRELLS &
HELEN T SORRELLS JT TEN
3109 WOODCLIFT CIR
BIRMINGHAM AL 35243-4170

LYUBA BIRINBAUM
BOX 2426 FAIRMONT STN
EL CERRITO CA 94530-5426

LYVISHA L SMITH
2034 BURR BLVD
FLINT MI 48503-4234

M & L CLUB
303 LAWNDALE AVE
AURORA IL 60506-3132

M & M MOTORS INC
GIRARD KS 66743

M & T BANK CUST
JILL BINIEWSKI IRA
1550 E PARK RD
GRAND ISLAND NY 14072-2334

M A AMBEAULT
389 FARMINGTON AVE
CRANSTON RI 02920-7637

M A B HOLMES
TR UA 12/06/91 MARY B HOLMES TRUST
161 FORT POINT RD
NORTH WEYMOUTH MA 02191-2134

M A BRANCO
951 RAY AVENUE
UNION NJ 07083-6530

M A FILLAR
1214 DENNING WAY
N VERSAILLES PA 15137-2611

M A MCGILLIS
12348 PARKLANE
MOUNT MORRIS MI 48458-1438

M A SWADLING
6153 OLIVER RD R 1
FOSTORIA MI 48435-9629

M A WILLSON
4100 N CHARLES ST
BALTIMORE MD 21218-1065

M ADELE CLARK
3770 PINEBROOK CIR #6
BRADENTON FL 34209

M ALICE PAYNE
15620 CURTIS STREET
DETROIT MI 48235-3132

M ALMETA MCGILL
4 CIRCUIT DR
ELMIRA NY 14904-2725

M ANGELA FOSTER
218 BARNUM AVE
PORT JEFFERSON NY 11777

M ANGELICA D HAYES
1 ELTON RIDGE CT N W
ROCHESTER MN 55901-6962

M ANN DOUGHERTY &
MILDRED F SCHUERMAN JT TEN
9331 NORTH CITRUS LANE
SUN LAKES AZ 85248-6511

M ANN THOMPSON
229 GUMBUSH RD
TOWNSEND DE  19734-9768

M ARAZELLA DANNER &
DIXON E DANNER JT TEN
6700 150TH AVE N 710
CLEARWATER FL  33764-7704

M BAIRD APPLEGATE JR
327 CONNOVER ST
BURLINGTON NJ  08016-1308

M BERNICE BAMBERGER
TR M BERNICE BAMBERGER TRUST
UA 12/02/99
6257 TELEGRAPH RD 240
BLOOMFIELD HILLS MI  48301-1649

M BEVERLY V CHRISTIAN
9 HAPGOOD WAY
SHREWSBURY MA  01545-2856

M C COOKSIE
3713 KENT
FLINT MI  48503-4559

M C KARPINSKI
2351 ZINOW
HAMTRAMCK MI  48212-2942

M C PEEK
BOX 14045
DETROIT MI  48214-0045

M CAROLINE BROWN CHEESEMAN
6A GARRISON LN
CARLISLE PA  17013

M ANNE D E BROWN
976 KENMOOR S E
GRAND RAPIDS MI  49546-3641

M ARAZELLA DANNER &
MARC L DANNER JT TEN
6700 150TH AVE N 710
CLEARWATER FL  33764-7704

M BEATY HOWARD
4608 92ND STREET
LUBBOCK TX  79424-5034

M BETH HEFFNER
APT B-4
1650 KOEHLER DR NW APT 250
CEDAR RAPIDS IA  52405-1579

M BRADFORD SHIRLEY
8068 WHITNEY CT
CANTON GA  30115-8328

M C COOLEY
6404 E 52ND ST
INDIANAPOLIS IN  46226-2584

M C METCALF
BOX 324
LAKE MS  39092-0324

M CARLENE DAVIDSON
BOX 2017
HUNTINGTON BEACH CA  92647-0017

M CAROLINE NOLAN
26 RHODES CIR
HINGHAM MA  02043

M ARAZELLA DANNER &
DEE JAMES DANNER JT TEN
LOT 710
6700 150TH AVE N
CLEARWATER FL  33764-7704

M AUDREY MACMILLAN &
DOUGLAS L MACMILLAN JT TEN
3306 SAND PIPER DR
PUNTA GORDA FL  33950-6672

M BEDWELL &
E J BEDWELL &
S K BEDWELL &
TEN COM
BEDWELL TR CURTIS T BEDWELL &
SONS INC PSP UA 04/18/95 AMENDED
BOX 690
WEST CHESTER PA  19381-0690

M BEVERLY JOHNSON &
JAY M JOHNSON JT TEN
PO BOX 432
THOMPSON CT  06277-0432

M BRUCE REISS
4501 DOVER ROAD
RICHMOND VA  23221-3107

M C JACHIM
164 DALTON STREET
ROSELLE PARK NJ  07204-2016

M C MICHAEL
7109 HOUGHTON DR
DAVISON MI  48423-2335

M CAROL ROACH
BOX 27
CHATEAUGAY NY  12920-0027

M CAROLYN COOK TODD M COOK &
CORY A COOK JT TEN
2549 PROVOST RD EAST
JACKSONVILLE FL  32216

M CHARLES THEOBALD
114 E UINTAH
COLORADO SPRINGS CO  80903-2328

M CHRIS TAYLOR
3408 LANSDOWNE DR
LEXINGTON KY  40517-1121

M COLLEEN MCSWEENEY
C/O KATHLEEN MCSWEENEY
11850 EDGEWATER DR 814
LAKEWOOD OH  44107-6400

M D PERRY
BOX 2796
ANDERSON IN  46018-2796

M DAVID RICHMAN
7108 AUGUSTA BLVD
YORKTOWN IN  47396-9331

M DENISE AYER
5811 LONEWOOD CT
JUPITER FL  33458-7931

M DOLORES MATHEWS
3973 KNOX AVE
ROSAMOND CA  93560-6417

M E BODENHORN &
CHARMENE BODENHORN JT TEN
BOX 252
LAPEL IN  46051-0252

M E STUMPF
2945 W TIENKEN RD
ROCHESTER HILLS MI  48306-3868

M CHARLOTTE YEAGER
112 ARBOR ROAD
CHURCHVILLE PA  18966-1082

M CHRISTINE FARRINGTON
122 ELM STREET
MILTON MA  02186

M CRAIG CONNELLY
PO BOX 520641
SALT LAKE CTY UT  84152-0641

M DANIEL GRAY
RR 2 2436 MUSKOKA RD #10
HUNTSVILLE ON  P1H 2J3
CANADA

M DEAN WURTH &
ROSE G WURTH JT TEN
4452 MT VERNON PL
DECATUR IL  62521

M DENISE WEST
2207 K ST NW 3
WASH DC  20037-1816

M DORINE DEAN
1104 LEX/ONTARIO RD
MANSFIELD OH  44903-9403

M E CRAFT
5586 FERRIS RD
EATON RAPIDS MI  48827-9671

M EARL FORMAN
PO BOX 122
BAILEY CO  80421-0122

M CHARLOTTE YEAGER &
FREDERICK H YEAGER TEN ENT
112 ARBOR ROAD
CHURCHVILLE PA  18966-1082

M CLAIRE COLEBECK
3523 BILLINGSLEY DR
MARIETTA GA  30062

M D KATZ FOUNDATION INC
67 WALL STREET
SUITE 2411-LOCATION 52
NEW YORK NY  10005-3101

M DAVID BURNS
49 SANDHURST LANE
BUFFALO NY  14221-3154

M DELMAR RITCHIE PER REP EST
MARGUERITE O RITCHIE
905 RAVENSHEAD HILL
SHERWOOD FOREST MD  21405

M DIANE GOULET
1926 EMERY STREET
LONGMONT CO  80501-1908

M DORIS MARCOL
BOX 184
CHEROKEE VLG AR  72525-0184

M E MC GINN
TR
LOUISE M ARNOLD SHORT-TERM
TR 1 DTD 1/1/78
3120 ROLLING ROAD
MONTGOMERY AL  36111-1718

M EARL MILLER &
GLADYS K MILLER JT TEN
1657 24TH ST
OGDEN UT  84401-3001

M EDWIN WOODCOCK JR & JESSIE
BIRD WOODCOCK TR
WOODCOCK FAMILY TRUST U/A
DTD 03/05/93
3005 LYNNWOOD CIR
CORVALLIS OR  97330-1129

M ELIZABETH HARRIS
TR UA 08/12/92 JOHN
WITHERS MORRIS TRUST
302 CHESTNUT FERRY RD
CAMDEN SC  29020

M ELIZABETH RUTH
1307 E PARKWAY DR
COLORADO SPGS CO  80906

M ELIZABETH WILSON
518 BROWNING
BISMARCK ND  58503-1006

M FRANCES CUNNINGHAM
19921 LATHERS
LIVONIA MI  48152-2016

M G GAVLAK
BOX 171
BRISBIN PA  16620-0171

M G THROGMORTON
3007 MOUNDS RD
ANDERSON IN  46016-5872

M GAY ROBERTS
1202 ELIOT
URBANA IL  61801-6911

M GERTRUDE KUTZ
4 CORNELL DR
MENANDS NY  12204-2306

M EILEEN PALMER
TR UA 6/25/90
JOSEPH D PALMER & M EILEEN PALMER
REVOCABLE TRUST
5783 PARK WALK DR
BOYNTON BEACH FL  33437-2309

M ELIZABETH HARRIS
TR UA 08/12/92 MACON
CARLYSLE MORRIS TRUST
302 CHESTNUT FERRY RD
CAMDEN SC  29020

M ELIZABETH RYAN
2440 BIRDIE WAY
MILLIKEN CO  80543-9648

M EUGENE DUDIAK
10 CAROLINE DRIVE
BELVIDERE NJ  07823-2849

M FRANCINA LESTER
3657 OSBORN RD
MEDWAY OH  45341-9718

M G HARSH JR
1209 CHANDLER RD
HUNTSVILLE AL  35801-1409

M GAIL GOODFELLOW
BOX 814
CASTLE ROCK WA  98611-0814

M GEORGI LEEDY
4336 THORNRIDGE CIR
CLEVELAND OH  44135-1058

M GIDEON DRIMER
CUST DAVID
DRIMER UGMA NY
69-21-185TH ST
FRESH MEADOWS NY  11365-3513

M ELIZABETH HARRIS
TR UA 08/12/92 HUGH AIKEN
MORRIS TRUST
302 CHESTNUT FERRY RD
CAMDEN SC  29020

M ELIZABETH MOFFETT
150 W 87TH 9-B
NEW YORK NY  10024-2952

M ELIZABETH SMITH
TR
M ELIZABETH SMITH REVOCABLE
LIVING TRUST UA 12/29/99
3087 SHOSHONE DR
LAKE HAVASU AZ  86406-8669

M FABIANO
26 BURHANS AVE
YONKERS NY  10701-5502

M FRANK RUMMEL
2902 FAULKLAND RD
WILMINGTON DE  19808-2514

M G HERNANDEZ
LAS MESAS 5 ROBERTO DIAZ LAS MUESA
CAYEY PR  00736-5548

M GARY MOONEYHAM
6983 ROCKLAND RD
LITHONIA GA  30038-3211

M GEORGIA SAN CLEMENTE
TR M GEORGIA SAN CLEMENTE TRUST
UA 06/17/78
527 CHANTICLEER TRAIL
LANSING MI  48917-3014

M GRACE WIBLE
315 WENZ ST
KUTZTOWN PA  19530-1031

M GREGORY RACE
103 BLAZING STAR DR
BUTLER PA 16002-3965

M HARASYMIW
300 S BUCKOUT ST
IRVINGTON NY 10533-2205

M HENRIETTA HAUCK BAYLOR &
MARTHA BAYLOR TROUT JT TEN
298 MCCORMICK AVENUE
STATE COLLEGE PA 16801-6121

M HUNTER PUCKETT
CUST
JOSEPH SHELBY PUCKETT U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
3215 EAGLES KNOLL CT
KATY TX 77494-7572

M J GANCZARSKI
33 AMANDA DR
SMITHSBURG MD 21783-1573

M J HOWELL
840 PATRIOT DR
LAMAR SC 29069-8872

M J MC ELMEEL
CUST ERIN
ELIZABETH MC ELMEEL UGMA MI
38630 GAINESBOROUGH
MOUNT CLEMENS MI 48038-3224

M J SCHIAVELLO
982 GLACKENS LN
WILMINGTON DE 19808-1130

M JACK RAMIREZ
101 CHALKWELL COURT
CARY NC 27519

M GRIFFIN
1508 NANCEFORD RD
SW HARTSELLE AL 35640-5151

M HARRISON JOYCE
BOX 4983
MARTINSVILLE VA 24115-4983

M HERBERT JONES
50 CALLA WAY
CHEEKTOWAGA NY 14225

M ISABEL MUTCH
11 CAROLE ST
GEORGETOWN ON L7G 3X5
CANADA

M J GERAGHTY JR
628 E ATHERTON ROAD
FLINT MI 48507

M J JONES
213 HAYES AVE
LA GRANGE IL 60525-2531

M J RAKER &
DOROTHY L RAKER JT TEN
2730 HALLMARK LANE
CENTERVILLE OH 45440-2213

M J VITTORIA
1290 E MAIN STREET
APT 15
SHRUBOAK NY 10588

M JACQUELINE CREMENT HAYES
APT 702
155 N HARBOR DR
CHICAGO IL 60601-7318

M R ANDERSON &
DAWN R ANDERSON JT TEN
828 SANTA HELENA
HENDERSON NV 89015-9016

M HAYDEN JANES &
MAVIS B JANES JT TEN
42 ELM ST
RICHFORD VT 05476-1236

M HOWARD BROWN
CUST K
ELIZABETH BROWN UGMA SC
5 LONG MARSH LN
HILTON HEAD ISLAND SC
29928-7100

M J FLINT
733 TARRYTOWN TRAIL
PORT ORANGE FL 32127-4916

M J GETTINGS
6735 HIGHLAND AVE SW
WARREN OH 44481-8612

M J LUCKNER
C/O MS MARY J CHAMPION
5480 TIPPERARY LANE
FLINT MI 48506

M J ROUS
5348 ORANGE BLVD
SANFORD FL 32771

M JACK BERNSTEIN &
MIRIAM BERNSTEIN JT TEN
455 S NEWPORT WAY
DENVER CO 80224-1321

M JACQUELINE KALAR
109 PALACE STREET
WHITBY ON L1N 5E9
CANADA

M JAMES ASKINS
9854 TWIN SHORES DR
WILLIS TX  77318-6656

M JAMES ASKINS &
LINDA A ASKINS JT TEN
9854 TWIN SHORES DRIVE
WILLIS TX  77318-6656

M JANE BILL
TR UA 01/14/94 M JANE BILL TRUST
43 SABAL PALM CIRCLE
EUSTIS FL  32726-7406

M JANE FASSINGER LEE
136 SYLMAR RD
RISING SUN MD  21911-1917

M JANE NOONAN
50 NOBSCOT ROAD
WESTON MA  02493-1147

M JANE PLAYFORD
40451841
C/O BENJAMIN FRANKLIN S & L
STARK ST OFFICE
517 SW STARK ST
PORTLAND OR  97204-1603

M JANE STOUT
4423 SUGAR MAPLE COURT
CONCORD CA  94521-4338

M JAYNE PYKE &
EARL W PYKE TEN ENT
508 E LOCUST ST
MECHANICSBURG PA  17055-6503

M JEAN EASTMAN
93 WILLOW AVE
STARTFORD CT  06615-6039

M JEAN FASSINGER-VESS
425 ROSELL RD
HOLLY MI  48442

M JEAN KING
THE VILLAGE OF DUXBURY
290 KINGS TOWN WAY
DUXBURY MA  02332-9976

M JEAN REIMANN
19 QUINCENT COURT
IOWA CITY IA  52245-5712

M JEAN SCOTT
BOX 340
OLD ZIONSVILLE PA  18068-0340

M JOAN HAJDAS &
HENRY J HAJDAS JT TEN
19730 WESTCHESTER DR
CLINTON TOWNSHIP MI  48038-2387

M JOAN LIPSCOMB
100 CLAYMORE CRES
OSHAWA ON  L1G 6G2
CANADA

M JOAN MURTHUM
38 SUTIN PLACE
SPRING VALLEY NY  10977-6424

M JOANN ROESER
TR UA 9/22/94 T ROESER FAMILY
TRUST
6083 VAUX RD
BEAUFORT SC  29906

M JOHN CHRISTIANSON JR
1064 STONEGATE COURT
FLINT MI  48532-2173

M JOHN LEBENS &
THERESE A LEBENS JT TEN
16018 MCGINTY RD WEST
WAYZATA MN  55391-2339

M JOHNSON
2658 ROLLINGWOOD LANE
ATLANTA GA  30316-4233

M JOSEPH BARRETT & MARGARET L
BARRETT TRS U/A DTD 01/03/03 THE
BARRETT FAMILY LIVING TRUST
42 BARNESDALE RD
NATICK MA  01760

M JOYCE HAIGHT &
SUSAN HAIGHT &
JOSEPH HAIGHT JT TEN
30 YACHT CLUB DRIVE
LAKE HOPATCONG NJ  07849-1315

M JOYCE JOHNSON
1814 TORQUAY
ROYAL OAK MI  48073-1223

M JULIE CLARK
16088 FAIRLANE
LIVONIA MI  48154-2564

M K TURNBULL
8682 CLARRIDGE
CLARKSTON MI  48348

M K ZETOUNA
5119 GREENBRIAR DR
WEST BLOOMFIELD MI  48323-2325

M KALAR
109 PALACE ST
WHITBY ON  L1N 5E9
CANADA

M KATHARINE SCHMIDT
RD 2 908 SUMMIT AVE
SCHWENKSVILLE PA  19473-1307

M KATHRYN DOHERTY
270 SMITH RIDGE RD
NEW CANAAN CT  06840-3622

M KEITH CLARK
2 BLVD PARKWAY
ROCHESTER NY  14612

M L DEMPSEY
584 W VIENNA RD
CLIO MI  48420-1310

M L SHEA
208 N NAVARRE AVE
YORKTOWN OH  44515-2810

M LEE WALLACE
240 NORTH CEDAR ROAD
FAIRFIELD CT  06430-2841

M LESLIE CRUVANT
41 PARK LN
RANCHO MIRAGE CA  92270-2505

M LORENZO VILLALOBOS
12 AMES PL
HUNTINGTON STATION NY
11746-4702

M LOUISE ASHBY
605 MUIRFIELD COURT
AUGUSTA GA  30907-9575

M KATHLEEN BARTHOLD
2101 CLARMARNIC DRIVE
FORT WAYNE IN  46815-7109

M KATHRYN GRENCEWICZ
927 EDGEWATER DR
NEWPORT NEWS VA  23602-8834

M KELLY JOHANSEN
TR M
KELLY JOHANSEN U/A DTD
1/18/1980
21401 ROBIN LANE
PINE GROVE CA  95665

M L GRAY
15903 TURNER ST
DETROIT MI  48238-1275

M L STRINGER
3144 RALSTON AVE
INDIANAPOLIS IN  46218-1943

M LENORE KERR
232 OAK CREST DR
WILMINGTON NC  28403-4503

M LESLIE JAQUETTE
15 BENJAMIN RUN
LANDENBERG PA  19350-1227

M LORRAINE BULLUSS
25 SMITH ST
BRISTOL CT  06010-2934

M LOUISE MADIGAN &
ROBERT M MADIGAN JT TEN
53 HILL RD
BELMONT MA  02478-4343

M KATHLEEN MESTL
8960 UNDERWOOD AVE 206
OMAHA NE  68114-2865

M KAY BAUGHMAN
TR M KAY BAUGHMAN LIVING TRUST
UA 03/19/80
1632 LAKE AVE
FORT WAYNE IN  46805-5239

M KONTOZOGLOU
262-36 60TH ROAD
LITTLE NECK NY  11362-2511

M L JOSEPH SHEPPERD &
JUDY K SHEPPERD JT TEN
2414 CRESCENT KNOLL DR
MATTHEWS NC  28105-8868

M L VANDUNK
2746 HILL CREST AVE
SHREVEPORT LA  71108-4330

M LEONARD COHN
1144 ASBURY AVE
WINNETKA IL  60093-1402

M LISA NOVAJOSKY
1301 WILLOWOOD LANE
VIRGINIA BEACH VA  23454-2039

M LORRAINE ORR
TR LORRAINE ORR LIVING TRUST
UA 07/08/88
26 DARYL LN
ST LOUIS MO  63124-1241

M LOUISE SCHUMAN
101 KOKOMO WAY
SENECA SC  29672-0356

M LOWELL CONRAD
6349 RED ARROW HWY
STEVENSVILLE MI  49127-9733

M LYNN MCCOLLUM
1153 OLD IVY WAY
MOUNT PLEASANT SC  29466-7939

M M P INVESTMENT CLUB
A PARTNERSHIP
C/O SHARI WOLF
PO 164 2995 NORTH ST RT 48
COVINGTON OH  45318-0164

M MARGARET BETLE
1130 FIRST STREET
DEWITT IA  52742-1804

M MEGAN CLOUSE &
SEAN P CLOUSE JT TEN
506 CHERRY AVE
ROYAL OAK MI  48073-4044

M MURIEL RIDGLEY
597 STANTON AVE
COLUMBUS OH  43214-1321

M PAIGE FARR
15910 RAWLS ROAD
SARASOTA FL  34240

M PATRICIA DORAN
1203 CROSBY RD
SPRING LAKE HGTS NJ  07762-2406

M PATRICIA HILLMER
25 SOUTHVIEW PL
TIFFIN OH  44883-3312

M LUCILLE BANCROFT &
IRENE O'LANG JT TEN
187 BLYTHE AVE
LINDEN MI  48451-9747

M LYNWOOD MILLER
200 32ND AVE NW
HICKORY NC  28601-1042

M M TROTTER III
6020 WELCH
FT WORTH TX  76133-3635

M MARTA SIPEKI
3644 SOUTH ELM WAY
DENVER CO  80237-1011

M MICHAEL DEMASI
5 HORIZON RD
APT 307
FT LEE NJ  07024-6627

M P LANDRY
5410 SARVIS
PONTIAC MI  48054

M PALOCIN
947 LAKEHURST AVE
JACKSON NJ  08527-5249

M PATRICIA EGAN OLSON
401 TAMARACK LN
BREWSTER NY  10509-6041

M PATRICIA KENNEDY &
JOHN J KENNEDY JT TEN
5 BROWN AVE
ST ALBANS VT  05478-1607

M LUCILLE BANCROFT &
SALLY A CRAWLEY JT TEN
187 BLYTHE AVE
LINDEN MI  48451-9747

M M LITTLE
897 HUNTERDON ST
NEWARK NJ  07112-2651

M MADELEINE DOUGHERTY
3 SOUTH NEW HAVEN AVENUE
VENTNOR NJ  08406-2640

M MAURICE GATES &
MARION L GATES JT TEN
7350 S TAMIAMI TRAIL 65
SARASOTA FL  34231-7000

M MITROFF
11053 AVE G
CHICAGO IL  60617-6747

M P SITTER
2837 N 2ND ST
FARGO ND  58102-1605

M PARADISO
4227 PINE MEADOW TERR
SARASOTA FL  34233-3642

M PATRICIA GAROFALO
5770 CLINCHFIELD TRAIL
NORCROSS GA  30092-2027

M PATRICIA MCGRAIL
TR
M PATRICIA MCGRAIL TRUST NO 1
UA 11/05/98
2141 WEST 110TH ST
CHICAGO IL  60643-3203

M PATRICIA ROMELFANGER
4 MANOR PLACE
MENLO PARK CA  94025-3714

M PATRICIA SCHAUER
209 TELFORD AVE
DAYTON OH  45419-3222

M PAULINE EPPS
230 BUENA VISTA DR
GLEN ELLYN IL  60137-6529

M PEARLENE SITTER
2837-2ND ST N
FARGO ND  58102-1605

M PEARLENE SITTER &
NORBERT A SITTER JT TEN
2837-2ND ST N
FARGO ND  58102-1605

M PEGGY JACKSON
5020 NORTHERN LIGHTS CIR
MISSISSAUGA ON  L5R 2P6
CANADA

M PEREZ
BOX 234
BECKEMEYER IL  62219-0234

M PRISCILLA HILL
30560 BRENTWOOD
SOUTHFIELD MI  48076-1575

M RAMOS
149 CALLE 7 URB VILLAMAR
ISLA VERDE PR  00979-6210

M REBECCA RICHCREEK
2080 BUENA VISTA DR
COSHOCTON OH  43812-3011

M REED KNIGHT JR
1900 LYNN COVE LANE
VIRGINIA BEACH VA  23454-1035

M RENEE BLATT &
GLENN E BLATT JT TEN
2285 EL MONTE COURT
GRAND JCT CO  81503

M REXINE DICKINSON
CUST A SCOTT DICKINSON
UTMA WV
118 IROQUOIS TRL
MARTINSBURG WV  25401-1127

M RICHARD SAUNDERS
6206 S HEUGHS CANYON DR
HOLLADAY UT  84121-6325

M RICHARD STRAUSS
101 GARRISON FOREST ROAD
OWINGS MILLS MD  21117-4107

M RICHARD STRAUSS & LEON
STRAUSS TR FOR HANNAH
STRAUSS U/A DTD 5/11/79
101 GARRISON FOREST RD
OWINGS MILLS MD  21117-4107

M ROBERT ETZWEILER &
ANDREA D ETZWEILER TEN ENT
570 GATEHOUSE LANE E
YORK PA  17402-4329

M ROBERT GEETING &
ELIZABETH JANE GEETING TEN ENT
1100 PENN CENTER BLVD APT 1018
PITTSBURGH PA  15235-5332

M ROBERTA ODONNELL
34 SUMNER AVE APT 207
SPRINGFIELD MA  01108-2375

M ROE SMITH
17 LONGFELLOW RD
NEWTON MA  02462

M ROY SPEZIA
TR UA 12/13/91 M ROY SPEZIA TRUST
576 CANTEBURY RD
GROSSE POINTE WOOD MI
48236-1249

M RUTH REISINGER
262 COMMERCIAL STREET
ROCKPORT ME  04856-5904

M RUTKOWSKI
17 RECTOR ST
BEACON NY  12508-3314

M S ASHLEY
1200 E 18TH ST
MUNCIE IN  47302-4326

M S PIPPIN
1547 NORTH DALE ROAD
DAYTON OH  45432-3507

M S REVA MOSS
CUST
DAVID MICHAEL MOSS U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
27501 W WARREN
GARDEN CITY MI  48135-2253

M SANDRA CORRY
1340 HAASE
WESTCHESTER IL  60154-3419

M SHARON ELLSWORTH
970 TIMBER GROVE RD
SHAVERTOWN PA  18708-9561

M SUE WONG
7807 PARK AVE
NORTH BERGEN NJ  07047-5824

M THERESE OBYRNE
523 FRANKLIN WAY
WEST CHESTER PA  19380-5707

M VANLEER CANNON JR
415 N EAGLES BLF
ALPHARETTA GA  30022-5417

M W WARWICK & R A WARWICK
CUST C M WARMICK UTMA MD
210 SYCAMORE RD
SEVERNA PARK MD  21146-3648

M WALTER LEVINE
CUST SARA
MICHELLE OXFELD UGMA NY
BOX 355
GREENS FARMS CT  06436-0355

M WOODS
2644 N 50 E
KOKOMO IN  46901-8589

MAAROUF B KHOURI
2109 COOPER RD
LANSING MI  48910-2464

MABEL A MATHEWS
BOX 68
FAIRFIELD IL  62837-0068

M SPRINGER
18487 WASHBURN
DETROIT MI  48221-1929

M SUSAN COLEMAN
168 BRIARWOOD DR
SHADY SPRING WV  25918-8436

M TIMOTHY BALKE
992 STATE RD
HINCKLEY OH  44233

M VIOLA GOOCH
818 POSEYVILLE RD
MIDLAND MI  48640-8985

M W WEINREB
13106 ANVIL PL
HERNDON VA  20171-2922

M WILLIAM SCHWARTZ
250 S 3RD ST
PHILA PA  19106-3811

MA CARMEN BENAVIDES
3337 S CATHERINE ST
LANSING MI  48911-1814

MABEL A CAMPBELL
600 WEST 111TH ST
NEW YORK NY  10025-1813

MABEL A MONKS
70 GRANT AVE
POMPTON LAKES NJ  07442-1115

M STANLEY SUSSKIND
126 W 43RD ST
BAYONNNE NJ  07002-2005

M T MCDONNELL
4349 SEDUM GLEN
WATERFORD MI  48328-1152

M TUZUN AKSAR
BOX D
HUNTINGDON PA  16652-0727

M W SNYDER
223 SHERRY STREET
WOODBRIDGE NJ  07095-1741

M WALTER LEVINE
CUST BRITTNEY HOPE LEVINE UGMA NY
BOX 355
GREENDS FARMS CT  06436-0355

M WILLIAM ZUCKER
CUST JEREMY M
ZUCKER A MINOR U/SEC 2918 D OF
THE CONNECTICUT GENERAL STATUTES
709 W GARFIELD ST
SEATTLE WA  98119-3243

MA N ARMADA
33 FLORAMAR
RANCH SANTA MARGAR CA
92688-1309

MABEL A DANGERFIELD
6723 DERBY RD
DAYTON OH  45418-1546

MABEL A PENNINGTON
3116 RIDGEMORE AVE
DAYTON OH  45429-3936

MABEL A PYLES
813 MARION ST
SHEFFIELD LAKE OH  44054-2129

MABEL ANDERSON DOWNEY
4011 ROBERTS DR
ANDERSON IN  46013-2618

MABEL B LEMONS
1206 MEADOW RD
EDEN NC  27288-3844

MABEL C HUGHES
15 NORFOLK ST
REHOBOTH BEACH DE  19971-2911

MABEL C SWANSON
154 MARTLING AVE
BLDG 10 APT 7
TARRYTOWN NY  10591-4754

MABEL D ONEIL
92 WOODBINE ST
STRUTHERS OH  44471-2345

MABEL E OLSON
BOX 166
204 HETTMAN ST
NORWALK WI  54648-0166

MABEL F GILL
355 FRANKLIN ST
RICHWOOD OH  43344

MABEL G PREBLE
5000 BOARDWALK 9
FT COLLINS CO  80525-6217

MABEL A STOLTMAN &
DOLORES M OSTRANDER JT TEN
C/O JEFFREY S CARLISLE
4055 CAPITOLA RD
CAPITOLA CA  95010-2510

MABEL B BROWN
632 LITTLE MEADOW DRIVE
DAYTON OH  45404

MABEL B TAYLOR
20071 STOUT ST
DETROIT MI  48219-2065

MABEL C REASON
3420 BRADFORD DRIVE
INDIANAPOLIS IN  46221-2333

MABEL CALEY KELLEY CARLTON
9229 COUNTY ROAD 45
MARION JUNCTION AL  36759-3009

MABEL E GANTNER
4633 HASTINGS DR
KETTERING OH  45440-1813

MABEL E PICKELL
3225 E TOWNLINE RD EAST
BIRCH RUN MI  48415-9074

MABEL FAULK
2719 N 28 ST
SUPERIOR WI  54880-7348

MABEL GARBER YOUNG
1423 DENNISON AVE
STAUNTON VA  24401-1728

MABEL ACOSTA
2 ICHABOD LANE
OSSINING NY  10562-2202

MABEL B JARVI
801 DOUGLAS AVE
EVELETH MN  55734

MABEL B WILSON
372 SHIVERS GREEN RD
RIDGEWAY SC  29130-9229

MABEL C RIDENOUR
116 THOMAS STREET
AIKEN SC  29803-7320

MABEL D DURHAM
2636 BANNER AVE
DEARBORN MI  48124-3155

MABEL E NICHOLAS
115 W VAN LAKE
VANDALIA OH  45377-3235

MABEL E WALTER
MILAN PA  18831

MABEL FIELDS
1938 BIG GULLEY RD
MARYVILLE TN  37801-1303

MABEL GLOVER
BOX 706
PHARR TX  78577-0706

MABEL GOULD SHERMAN
1333 COATES BLUFF DR APT 214
SHREVEPORT LA  71104-2828

MABEL H BLANCHARD &
NORMAN H BLANCHARD JT TEN
WINN ME  04495

MABEL H PALO
2426 RIVERSIDE DR
NEWTON FALLS OH  44444-9451

MABEL I BENNETT &
JOHN M EWALD JT TEN
998 ACORN BAY DRIVE
GALLOWAY OH  43119-8505

MABEL K BARNEY &
DIANE CORRELL JT TEN
46 BONAIRE DRIE
DIX HILLS NY  11746-6502

MABEL KALENIC
3606 N 84TH ST
MILWAUKEE WI  53222-2804

MABEL L TORGL
TR
MABEL L TORGL REVOCABLE LIVING
TRUST UA 02/10/98
27321 LITTLE MACK AVE
ST CLAIR SHORES MI  48081-1841

MABEL LEE JONES
PO BOX 396
WAYNESVILLE MO  65583-0396

MABEL GOULD SHERMAN
USUFRUCTUARY
1333 COATES BLUFF DR
APT 214
SHREVEPORT LA  71104-2828

MABEL H DODD
1315 ALHAMBRA DR
APOLLO BEACH FL  33572-2920

MABEL HORVATH &
ALEXANDER S HORVATH JT TEN
4650 RYAN RD
TOLEDO OH  43614-3122

MABEL J FARNSWORTH
215 SHAYNEY CIRCLE DRIVE
HOUGHTON LAKE MI  48629

MABEL K KRUPP &
JOHN L KRUPP
TR MABEL K KRUPP REVOCABLE TRUST
333 N BROAD STREET
LANSDALE PA  19446

MABEL L ALDINGER
3514 ABERDEEN
ALTON IL  62002-3101

MABEL L TYLER
673 ARROW LANE
KISSIMMEE FL  34746-4903

MABEL LOREAN HUMMEL
500 RADCLIFFE DRIVE
NEWARK DE  19711-3155

MABEL GRINSTEAD
2167 EMERSON AVE
LOUISVILLE KY  40205-2560

MABEL H HOSPITAL
TR U/A DTD 07/18/0 MABEL H HOSPITAL
REVOCABLE
TRUST
447 RANSDELL DRIVE
SPARTANBURG SC  29307-2430

MABEL I BENNETT
998 ACORN BAY DRIVE
GALLOOWAY OH  43119-8505

MABEL J HILLMAN
3107 ORLEANS DR
KOKOMO IN  46902-3950

MABEL K POORMAN
999 HOOD ROAD NE
APT 163
MARRIETTA GA  30068-2269

MABEL L SMITH
CUST
LINDA K SMITH A MINOR PURS
TO SECS 1339/26 INCL OF THE
REVISED CODE OF OHIO
1138 EPWORTH AVE
DAYTON OH  45410-2612

MABEL LATOUR
1271 TITUS AVE
ROCHESTER NY  14617-4124

MABEL M BRISCOE
TR UA 11/23/98
MABEL M BRISCOE REVOCABLE TRUST
PO BOX 94
PRINCE FREDERICK MD  20678

MABEL M HOLLOWAY
402 NORTH 13TH STREET
SAGINAW MI  48601-1608

MABEL M TESSMER
TR MABEL M TESSMER REVOCABLE TRUST
UA 6/26/98
7684 NORTH STILLWATER WAY
OAKDALE MN  55128-4022

MABEL P GILBERT
4512 KNOLL CROFT RD
DAYTON OH  45426-1937

MABEL R BARR &
WILLIAM E BARR JT TEN
BOX 2446
DANVILLE VA  24541-0446

MABEL R WILLIAMS &
STEWART MCBRIDE &
RUTH MCBRIDE JT TEN
64285 WARNE DR
CAMBRIDGE OH  43725-8766

MABEL S MURPHY &
EDWARD S MURPHY JT TEN
2553 VAN BUREN AVE
OGDEN UT  84401-2721

MABEL SEPPELL
5 MARLBORO LANE
YONKERS NY  10710-4409

MABEL V HILL
5294 EASTLAWN
DETROIT MI  48213-3710

MABEL W SISCO
24 MUIRFIELD DR
LAPACE LA  70068-1632

MABEL M MORRIS PER REF CSJ
DAVID J HYATT
36725 UTICA RD APT 336
CLINTON TWP MI  48035

MABEL MARTIN
9755 MONTAGUE RD
TRAVERSE CITY MI  49686-9227

MABEL PENG
3333 SANDY CREEK DR
UTICA MI  48316-3957

MABEL R HAMON
1108 BLACKBEARD DR
STAFFORD VA  22554

MABEL ROGERS GASSAWAY
403 N BRADFORD ST
SEAFORD DE  19973-2403

MABEL S RUTHERFORD
8944 WINDING WAY
GERMANTOWN TN  38139

MABEL SEPPELL AS
CUSTODIAN FOR KEVIN SEPPELL
UNDER THE NEW YORK UNIFORM
GIFTS TO MINORS ACT
5 MARLBORO LANE
YONKERS NY  10710-4409

MABEL VICKNAIR BOUDREAUX OWNER
UNDIV 1/2 USUF 1/2 S J BOUDREAUX
JR & F X BOUDREAUX MINORS NAKED
OWNERS SUB USF MABEL V BOUDREAUX
1718 OAKLEY STREET
THIBODAUX LA  70301-4427

MABEL WALKER
301 CLARK RD
CHARLESTOWN IN  47111-2011

MABEL M SAUNIER
1169 HAZELWOOD DRIVE
MANSFIELD OH  44905-1556

MABEL N THORPE
3585 ROUND BARN BLVD APT 316
SANTA ROSA CA  95403

MABEL POE GREB
1600 E BOWIE
CROCKETT TX  75835-3308

MABEL R MARCHAL
4400 MCHUGH ROAD
ZACHARY LA  70791-5324

MABEL S HENRY
8403 WHITE EGRET WAY
LAKE WORTH FL  33467-1712

MABEL SANGUINEDO
145 LINCOLN AVE
APT 7 F
ANNADALE STATEN IS NY
10306-3324

MABEL TODD NEUBAUER
305 MOUNTAIN ESTATE DR
PASADENA MD  21122-1190

MABEL W FRAZER
BOX 228
MIDLAND NC  28107-0228

MABEL WATSON &
JANET SMITH &
THOMAS WATSON JT TEN
BOX 783
OMAK WA  98841-0783

MABEL WERNER
70 STOCKTON AVE
APT 516
OCEAN GROVE NJ 07756-1141

MABELL HUFF
BOX 156
SPRINGHILL TN 37174-0156

MABELLE GUIN
BOX 1066
WASHINGTON GA 30673-1066

MABELLE P ANDERSON
182 CREEKWOOD CIRCLE
LINDEN MA 48451

MABLE BOATWRIGHT
4320 BREEZEWOOD AVE
DAYTON OH 45406-1314

MABLE C WHEELER
5129 E MOUNTAIN VIEW RD
PARADISE VALLEY AZ 85253

MABLE E LYNCH
1100 TAYWOOD RD APT 13
ENGLEWOOD OH 45322

MABLE FELIKS
32201 BROWN ST
GARDEN CITY MI 48135-3243

MABLE I ARMSTRONG
9931 STATE ROAD 33 NORTH
POLK CITY FL 33868-9472

MABEL WILLIS BAKER
2045 LAURA
WICHITA KS 67211-5116

MABELLE B TUCKER
121 SHERWOOD ST
PROVIDENCE RI 02908

MABELLE L WENTWORTH
18 GORHAM ST
SOMERVILLE MA 02144-2728

MABLE ASCH
442 MAYFLOWER AVE
BRENTWOOD NY 11717-8108

MABLE BOSTIC
144 MELWOOD AVE
DAYTON OH 45417

MABLE D DYER
2973 NURICK DR
CHATTANOOGA TN 37415-6104

MABLE ECHOLS
9622 WENTWORTH AVE
CHICAGO IL 6 02628 60628-1352

MABLE G RATCLIFF
TR
RATCLIFF LIVING TRUST U/A DTD 8/28/
C/O ALAN MASTERS
509 LARCHMONT DRIVE
CINCINNATI OH 45215

MABLE I WOOD
1404 N GIBSON
INDIANAPOLIS IN 46219-4118

MABEL ZAHN WEBB
1150 W MARKET ST # 302-03
AKRON OH 44313-7129

MABELLE G MEEKER
STAR ROUTE BOX 33
3233 WAGON TRAIN ROAD
PHELAN CA 92371-4813

MABELLE MC COLLUM
1501 TURTLE LAKE DR
BIRMINGHAM AL 35242

MABLE B MCARTHUR
BOX 668
FAYETTE MS 39069-0668

MABLE BROADWATER
5504 12TH AVENUE
VIENNA WV 26105

MABLE E HUMPHREY
3317 W 80TH ST
INGLEWOOD CA 90305-1353

MABLE F HOPE
4490 RIDGE RD
CORTLAND OH 44410-9781

MABLE H BOGARDUS
7925 MAPLEHILL RD
HOWARD CITY MI 49329-8911

MABLE J CRAIG
BOX 65
KILLEN AL 35645-0065

MABLE J JOHNSON
TR UA 02/12/02
MABLE J JOHNSON REVOCABLE TRUST
211 B KNOLL CIRCLE
CRAWFORDSVILLE IN  47933

MABLE L FESLER
LOT 7 4302 WESTERN RO
FLINT MI  48506-1885

MABLE LANGSTON
745 LOMITA
FLINT MI  48505-3538

MABLE OLIVA
8074 S ZEPHYR WAY
LITTLETON CO  80128-5534

MABRON W CLEM &
BARBARA A CLEM JT TEN
1005 E TWINBROOK
DEWITT MI  48820-8327

MAC PHERSON EATON
BOX 816
WOLFVILLE NS  B0P 1X0
CANADA

MACARIO VARGAS
3361 LAPEER ST
SAGINAW MI  48601-6371

MACDONALD DOMKE &
NANCY L DOMKE JT TEN
4072 ALETHA LANE
PORT HURON MI  48060-1770

MACEL COOK
BOX 276
POWELLTON WV  25161-0276

MABLE JACKSON
3390 HALIFAX DRIVE
INDIANAPOLIS IN  46222-2121

MABLE L RAMEY
4411 NE 63RD ST
KANSAS CITY MO  46119

MABLE LUTTS ERBACHER
45 DAY ST
BLOOMFIELD NJ  07003-4411

MABLE PERINO
201 CAPRA WAY
SAN FRANCISCO CA  94123-1504

MAC DONALD BENSON
BENSON/PRZEDRZYMIRSKA
3571 SUNSET TRACE CIRCLE
PALM CITY FL  34990-3033

MAC S GREEN
2812 GHENT AVE
KETTERING OH  45420-3868

MACARIO YBARRA
1302 WATSON ST
GRAND PRAIRIE TX  75051-4281

MACDONALD T DORSEY
6805 ORCHARD BLVD
PARMA HTS OH  44130-4233

MACEL M COKENOUR TOD
HARRY D COMBS
SUBJECT TO STA TOD RULES
G 3204 KLEINPELL ST
BURTON MI  48529

MABLE K YOUNG
C/O MILLS
324 E S F ST
GAS CITY IN  46933-1843

MABLE L SWISHER
1022 SOUTH VILLA
INDIANAPOLIS IN  46203-1360

MABLE M ANSPAUGH
2075 HEATH RD
LUPTON MI  48661

MABLE WORME
3346 DECATUR AVE
BRONX NY  10467-3402

MAC DONALD PICKENS
1119 RIDER AVE
KNOXVILLE TN  37917-3742

MACAFEE RANDALL
3716 OAKMOUNT DR
ST LOUIS MO  63121-4812

MACARTHUR G FRANKLIN
112 HAWTHORNE CIRCLE
WILLOW STREET PA  17584-9742

MACDOUGALL MACDOUGALL & MACTIER INC
SUITE 2000
PLACE DU QC  H3B 4J1
CANADA

MACEO MEDLEY
4565 JAYWOOD
SILVERWOOD MI  48760-9751

MACEO R NICHOLS
4220 TOWANDA AVE
BALTIMORE MD  21215-6627

MACHELLE A HAYES
1068 OLYMPIA DR
ROCHESTER HILLS MI  48306

MACHELLE WILLIAMS
25748 NORTHERN DANCER COURT
CHANTILLY VA  20152

MACIE JONES JOCHEM
101 PHAUFF COURT
CARY NC  27513

MACIE V HEGWOOD &
CHERYL MABRY &
R SCOTT HEGWOOD &
GREGARY A HEGWOOD JT TEN
5876 SINROLL RD
ORTONVILLE MI  48462

MACIL E TENNEY
6052 COLE DR
NEWAGO MI  49337-8713

MACK A BREEDING
3306 RICHTON
DETROIT MI  48206-1043

MACK A COOPER
BOX 298
ALLARDT TN  38504-0298

MACK A DEVER
RR 1 BOX 230
FRANKTON IN  46044-9758

MACK A HYATT
233 GRANGE HALL RD
ORTONVILLE MI  48462-8836

MACK A KIDD
3431 EBENEZER RD
CINCINNATI OH  45248-3018

MACK A KING JR &
ELEANOR KING JT TEN
15403 BARATA ST
HACIENDA HEIGHTS CA  91745-4421

MACK A TERRAPIN
8062 N 59TH ST E
FORT GIBSON OK  74434-4282

MACK A YARBROUGH &
MACK A YARBROUGH JT TEN
4509 SELBY ST
FLINT MI  48505-3654

MACK AZINGER
CUST ALLEGRA
AZINGER UGMA WI
11907 N ORIOLE
MEQUON WI  53092-2923

MACK AZINGER
CUST ALLEGRA
NAPUA AZINGER UGMA HI
11907 N ORIOLE
MEQUON WI  53092-2923

MACK AZINGER
CUST K GUS
AZINGER UGMA WI
11907 N ORIOLE
MEQUON WI  53092-2923

MACK B PRICE
21507 SW PEACH BLOSSOM ST
DUNNELLON FL  34431-3445

MACK C LONG &
RAE M LONG JT TEN
BOX 25
DAGSBORO DE  19939-0025

MACK C TOLIVER
BOX 761
WINSER LA  71378-0761

MACK CAMPBELL
364 ERIE WAY APT B
NOBLESVILLE IN  46060-1459

MACK COMBS &
SENORA COMBS JT TEN
PO BOX 4404
LAGRANGE GA  30241

MACK DAVIS JR
1505 N 62ND
KANSAS CITY KS  66102

MACK E BROOKS JR
26222 CORNWALL CT
SOUTHFIELD MI  48076-4785

MACK E GREEN
27803 CHESWICK DR
FARMINGTON HILLS MI  48334-3259

MACK E LEONARD
1094 AMITE LINE RD
SUMMIT MS  39666

MACK E POOLE
7908 NOTTOWAY CIRCLE
LOUISVILLE KY  40214-3224

MACK F FULLER
345 BLACK OAK DR
PETALUMA CA  94952-6127

MACK KELLY
330 MITCHELL LN
DANVILLE KY  40422-9770

MACK L FOLSE
1001 TRAILWOOD DRIVE
HURST TX  76053-4915

MACK O BLACKBURN
1203 OAKWOOD TRAIL
INDIANAPOLIS IN  46260-4024

MACK RICHARD MC MAHAN
7400 VALLEY RUN DRIVE
RALEIGH NC  27615-5818

MACK W BAILEY
149 W 15TH
HORTON KS  66439

MACKIE R ROBERTS
111 PORTER CT
BOWLING GREEN KY  42103

MACKLIN W SCHABITZER &
CONSTANCE E SCHABITZER JT TEN
29924 WINSOR DRIVE
BAY VILLAGE OH  44140-1259

MACREAY JOHN LANDY
BOX 424
FITZWILLIAM NH  03447-0424

MACK H CLARK
515 MARIANNA RD
AUBURNDALE FL  33823-3724

MACK L DAVIS
14078 RIDGEMONT
GREGORY MI  48137-9665

MACK L STROMAN
1224 TENOR PL
INDIANAPOLIS IN  46231-4264

MACK P NELSON
6600 DODSON RD
BROOKVILLE OH  45309-9748

MACK ROY KOGER
110 S CR 550 E
SELMA IN  47383

MACK W SMITH
7259 N ELMS ROAD
FLUSHING MI  48433-8802

MACKLIN S GROVE
37 W WALNUT ST
JEFFERSON OH  44047-1041

MACLOVIO J GARCIA
45420 WHITE PINES DR
NOVI MI  48374-3718

MACY C GOODWIN
209 CHAMPLAIN AVE
WILMINGTON DE  19804-1837

MACK J BRADLEY
BOX 261
PONTIAC MI  48053

MACK L DRISKELL
5986 AVENUE OF THE PALMS
BROOKSVILLE FL  34607-1303

MACK MAHO
CUST DAVID A MAHO UGMA CA
1278 SAN ANTONIO CREEK RD
SANTA BARBARA CA  93111-1314

MACK PALUCH &
HELEN F PALUCH JT TEN
6701 VAUGHAN
DETROIT MI  48228-3979

MACK V FIELDS
7901 W 81ST PL
BRIDGEVIEW IL  60455-1634

MACKENZIE L GERBER
10850 BELMONT CIR
INDIANAPOLIS IN  46280-1189

MACKLIN W SCHABITZER &
CONSTANCE E SCHABITZER JT TEN
29924 WINSOR DR
BAY VILLAGE OH  44140-1259

MACQUELINEN MEYER &
WILLIAM A MEYER JT TEN
3097 NORTH STREET RT 123
LEBANON OH  45036

MACY H MEYERS
CUST
JOSEPH STUART MEYERS
U/THE MD UNIFORM GIFTS TO
MINORS ACT
3204 PINKNEY ROAD
BALTIMORE MD  21215-3711

MADALEINE BERLEY
CUST MARC
BERLEY UGMA NY
225 W 106TH ST 12K
NEW YORK NY 10025-3657

MADALENE W LOHEAC
CUST STEVEN P LOHEAC UGMA NY
163 BACON RD
OLD WESTBURY NY 11568-1318

MADALINE F BERENYI
204 S HARRISON STREET
BOX 133
SHERWOOD OH 43556

MADALINE SATKIEWICZ
11929 FT LAUDERDALE
WARREN MI 48093-4560

MADALLNE MILLS ROGERS
3058 ANDERSON PIKE
SIGNAL MT TN 37377

MADALYN A HITT &
SUZANNE LOUGEAY JT TEN
21751 HERENCIA
MISSION VIEJO CA 92692

MADALYNNE M THOMPSON
52 GOODRICH RD
FOSTORIA MI 48435-9515

MADELEINE A LONGO
BOX 8085
LONGBOAT KEY FL 34228-8085

MADELEINE C BLANC
1 CENTRAL HWY
NEW CITY NY 10956-2312

MADALEINE BERLEY
CUST NANCY
BERLEY UGMA NY
249 E 71 ST
NEW YORK NY 10021-4501

MADALENE W LOHEAC
CUST SUZANNE M LOHEAC UGMA NY
163 BACON RD
OLD WESTBURY NY 11568-1318

MADALINE GASPARRO
12 BALTUSROL DRIVE
JACKSON NJ 08527

MADALINE T BUCKNER
16734 FIELDING
DETROIT MI 48219-3377

MADALON A WALLACE
5176 SCIOTO DARBY RD
HILLIARD OH 43026-1527

MADALYN D MILLER
TR MADALYN D MILLER TRUST
UA 11/14/75
5002 MOCKINGBIRD LN
KATY TX 77493-2126

MADAME MADELEIN E NOUDEL
14 BLVD HASSAN SEPHIR
CASABLANCA ZZZZZ
MOROCCO

MADELEINE ALBANESE
190 MORRIS AVENUE 3H
SPRINGFIELD NJ 07081-1221

MADELEINE CASTONGUAY
34 LINDA AVE
MYSTIC CT
06355 06355 06355

MADALENA G FOX
2775 NW PETTYGROVE ST
PORTLAND OR 97210-2448

MADALINE C LECHNER &
DAVID C LECHNER JT TEN
951 N ESPLANADE
MOUNT CLEMENS MI
48043 48043 48043

MADALINE L GARNES
1026 STANWOOD AVE
AKRON OH 44314-1235

MADALINE V THOMPSON
8096 E COUNTY ROAD 500 S
COATESVILLE IN 46121-9643

MADALON ANN DELONG
5030 DRIVEMERE
HILLIARD OH 43026-1515

MADALYN SCHWARTZ
1330 GORDON ST
REDWOOD CITY CA 94061-2720

MAD-DEL THEATRES CO
21 ORMOND ST
ALBANY NY 12203-2303

MADELEINE B PRITCHARD
TR UA 04/16/94
MADELEINE B PRITCHARD
IRREVOCABLE TRUST
149 EAST SIDE DRIVE 103
CONCORD NH 03301-5465

MADELEINE CLERMONT
430 PEACH ORCHARD RD
WATERBURY CT 06706-2859

MADELEINE D MANNIX
C/O C FROST-JOHNSON C
608 W MAIN ST
ELIZABETH CITY NC  27909-4257


MADELEINE M GROVE
2903E 25N
HUNTINGTON IN  46750


MADELEINE S BAILEY
121 DAWES HIGHWAY
POMPTON LAKES NJ  07442-1569


MADELENE M LONG
834 CUTTER CT
KURE BEACH NC  28449-4901


MADELINE A CONSOLE &
JOSEPH JOHN RA JT TEN
85 GARFIELD ST
GARDEN CITY NY  11530-2404


MADELINE A KIMPLING
TR
MADELINE A KIMPLING LIVING TRUST
U/A 5/03/00
205 W LINCOLN
CLAREMONT IL  62421-2531

MADELINE ANGERMULLER
C/O ARDIS & LEHN
9530 E IMPERIAL HWY SUITE J
DOWNEY CA  90242


MADELINE B FOWLER
22355 PROVIDENCE VILLAGE DR APT 328
STERLING VA  20164


MADELINE H POOLE
868 ALDERWOOD WAY
SARASOTA FL  34243-1314


MADELEINE M NICHOLS
180 W 58TH ST #3B
NEW YORK NY  10019


MADELEINE WOLFE
17832 ARBOR LANE
IRVINE CA  92612


MADELINE A BURNETT
47 APPLEGATE LANE
FALMOUTH ME  04105-1749


MADELINE A GECEWICZ
194 REBECCA PARK
BUFFALO NY  14207-1833


MADELINE A SMALLWOOD
881 TUPPER CT
LINDEN MI  48451-8509



MADELINE ARON
CUST MICHAEL
ARON UGMA NY
4940 HARDISON RD
CHARLOTTE NC  28226-6418
MADELINE BERMAN
TR
REVOCABLE LIVING TRUST DTD
09/24/91 U-A MADELINE BERMAN
6888 LISMORE AVE
BOYNTON BEACH FL  33437


MADELEINE M DOHERTY
TR U/A
DTD 08/10/87 F/B/O MADELEINE
M DOHERTY
26 STERLING ST
WEST NEWTON MA  02465-2615

MADELEINE R TAENI
5271 NAUTILUS DR
CAPE CORAL FL  33904-5659


MADELENE ELAINE SMITH
4960 BROWN ROAD
VASSAR MI  48768-9103


MADELINE A CAIRO
5228 S NARRAGANSETT AVE
CHICAGO IL  60638-1343


MADELINE A HANSON
TR HANSON FAM TRUST
UA 12/30/94
15 HILLSIDE RD
LINCOLN MA  01773-4106

MADELINE A STOVER
371 E 326 ST
WILLOWICK OH  44095-3316


MADELINE B BRINLEY
143 MILLER ST
MERIDEN CT  06450-4256


MADELINE BERNSTEIN
5800 COACH GATE WYNDE APT 275
LOUISVILLE KY  40207-2242

MADELINE BOWMAN
5833 REGENCY CRT
GURNEE IL  60031-6100

MADELINE C BORSUK
CUST QUINN CANDACE BORSUK
UGMA MI
8277 LAKE PINE DR
COMMENCE TWP MI  48382-4528

MADELINE C KENNEY
30 SMULL AVE
CALDWELL NJ  07006-5012

MADELINE CARMICHAEL
MAYERSON
APT 10 A 1
417 RIVERSIDE DR
NEW YORK NY  10025-7933

MADELINE D BRENNAN
114 HARRISON ST
GARDEN CITY NY  11530

MADELINE E FLEMING &
JACOB R FLEMING JT TEN
407 JEFFREYS DR
ELIZABETH PA  15037-2833

MADELINE F WALSH
945 REVERE AVE
BRONX NY  10465-1947

MADELINE G DOBBINS &
RICHARD R DOBBINS JT TEN
1098 WATERVILE RD
WALDO ME  04915-3131

MADELINE GAROFALO
TR UA 01/31/91 MADELINE
GAROFALO TRUST
5040 N MELVINA
CHICAGO IL  60630-1829

MADELINE BURGESS
228 HAYDEN AVE
SYRACUSE NY  13204-1512

MADELINE C CICERO
15 EXETER LANE
MORRISTOWN NJ  07960-6382

MADELINE C STATILE PETRILLI
6A WASHINGTON AVENUE
SPRINGFIELD NJ  07081

MADELINE CHURCH LAI
11460 SOUTHWEST 80TH ST
MIAMI FL  33173-3602

MADELINE E BAAR
204 N ADDISON
INDIANAPOLIS IN  46222-4138

MADELINE E KENNEY
16 PARK STREET
WEST ROXBURY MA  02132-2311

MADELINE F WEBER
7200 THIRD AVE C-106
SYKESVILLE MD  21784

MADELINE G EBERHARDT
34 DEXTER DR N
BASKING RIDGE NJ  07920-1538

MADELINE GRAVES DE BRAUWERE
302 HICKORY ST
LIVERPOOL NY  13088-4413

MADELINE C BORSUK
CUST BENNETT BRANDON BORSUK
UGMA MI
8277 LAKE PINE DR
COMMENCE TWP MI  48382-4528

MADELINE C JOHNSON
PO BOX 1203
NASHVILLE IN  47448

MADELINE C WARD
PLAZA NURSING HOME
456 RAHWAY AVE
ELIZABETH NJ  07202-2338

MADELINE CLAIRE SMOLEY
5304 SUGAR CREEK LN
SALIDA CA  95368-9078

MADELINE E FLEMING
407 JEFFREYS DRIVE
ELIZABETH PA  15037-2833

MADELINE E SCOTT
9524 S SHARTEL AVENUE
OKLAHOMA CITY OK  73139-5313

MADELINE FRONDORF
3406 42ND ST
CANSFIELD OH  44406-8215

MADELINE GAGGERO
TR MADELINE GAGGERO LIVING TRUST
UA 01/03/96
106 LOS ROBLES DR
BURLINGAME CA  94010-5926

MADELINE GWYN SHROYER
1844 EAST 7880 SOUTH
SOUTH WEBER UT  84405-7717

MADELINE H MARTIN
1293 KAREN WAY NW
SALEM OR  97304-2947

MADELINE I SHELDON
123 SOUTH APT 4
CEDAR SPRINGS MI  49319

MADELINE J GIROUARD &
MARY E GORMAN JT TEN
400 HEMENWAY ST APT 286
MARLBOROUGH MA  01752-6792

MADELINE J TUBB
APT 128
199 HILLCROFT ST
OSHAWA ON  L1G 2L7
CANADA
MADELINE KING SHORT
621 MEHRING WAY 1808
CINCINNATI OH  45202-3531

MADELINE L FEHLNER
BOX 16183
ROCHESTER NY  14616-0183

MADELINE M ACKER &
GARY F ACKER JT TEN
20 BEARE HILL RD
FRAMINGHAM MA  01702

MADELINE M ENGL
1011 W 86TH ST
DOWNERS GROVE IL  60516-4818

MADELINE M MATTHEWS &
H I MATTHEWS JT TEN
5424 8TH AVE
COUNTRYSIDE IL  60525-3624

MADELINE HARCOURT
1219 RYCROFT STREET
HONOLULU HI  96814-2946

MADELINE I VIZINA
542 S HIGLEY RD 98
MESA AZ  85206

MADELINE J KRAVITZ
3721 CREIGHTON PLACE
CINCINNATI OH  45226-1709

MADELINE JEAN TRIMBY
123 WINDYRUSH LN
DEWITT MI  48820-9599

MADELINE KRASNOPOLSKI
485 ANDREWS RD
MINEOLA NY  11501-1003

MADELINE L FEHLNER &
THEODORE FEHLNER JT TEN
BOX 16183
ROCHESTER NY  14616-0183

MADELINE M BABETTE
9986 WEXFORD WAY
CINCINNATI OH  45241-3646

MADELINE M GARDNER
78 TUNISON ROAD
NEW BRUNSWICK NJ  08901-1656

MADELINE M NEEDLE
WILLCREST RD R D 2
BOX 2213
MOSCOW PA  18444

MADELINE HENDERSON
60 MAPLEWOOD HTS
SUMMERSIDE PE  C1N 5E6
CANADA

MADELINE J COOK
968 ALLENDALE ROAD
WEST PALM BEACH FL  33405-1346

MADELINE J RHYNARD
4390 MILLINGTON ROAD
MILLINGTON MI  48746-9005

MADELINE KAUT &
WILLIAM KAUT III JT TEN
2367 SEVEN PINES DR
SAINT LOUIS MO  63146

MADELINE L ENGLISH
184 CARLISLE ST
ROCHESTER NY  14615-2076

MADELINE L STETLER
2415 HOLLOW RD
WINFIELD PA  17889-8729

MADELINE M BURK &
JAMES R BURK JT TEN
1901 TAYLOR BURK
COLUMBUS IN  47203-3908

MADELINE M HOLT
4119 REDWING DR
SPRINGHILL FL  34606-2426

MADELINE M NICHOLS &
MILDRED J SEELBACH JT TEN
2102 TRAYNOR AVE
PLACENTIA CA  92870-2134

MADELINE M ORTEGA
18695 SANTA ROSA
DETROIT MI 48221-2246

MADELINE M ROSSI
21 SANTO DOMINGO DRIVE
TOMS RIVER NJ 08757-6434

MADELINE M WU &
CHUN-TEH WU JT TEN
3436 PINE HAVEN CIRCLE
BOCA RATON FL 33431-5404

MADELINE MC CARTY
THE FOUNTAINS AT WASHINGTON HOUSE
APT 823
5100 FILLMORE AVE
ALEXANDRIA VA 22311

MADELINE MISENER
6082 LAKE RD
MILLINGTON MI 48746-9209

MADELINE P EYSTER
TR UA 09/16/91 THE
MADELINE P EYSTER TRUST
1017 OSAGE DRIVE
PITTSBURGH PA 15235-2744

MADELINE R DUNBAR
200 BECKER AVE
WILMINGTON DE 19804-2236

MADELINE RUSSELL
C/O DONALD R WELTLIN
1447 DURNWALD DR
CLYDE OH 43410-9784

MADELINE VAN ARSDALE
65-24 162ND STREET
FLUSHING NY 11365-2656

MADELINE M PELLERIN
TR MADELINE M PELLERIN TRUST
UA 04/25/95
1678 HOIT TOWER DR
BLOOMFIELD MI 48302-2629

MADELINE M STANTON
585 LAKE SHORE DR
HILTON NY 14468

MADELINE MACKEY
BOX 242
DALHART TX 79022-0242

MADELINE MEYEROWITZ
28 DROMARA RD
SAINT LOUIS MO 63124

MADELINE N MCDONALD &
DENISE M MCDONALD-BURUSE JT TEN
1680 WILLOW CIRCLE DR
JOLIET IL 60435-2087

MADELINE PETERSON &
ROBERT E PETERSON JT TEN
410 SECTION ST
NORWAY MI 49870-1358

MADELINE R PANEK
6371 LANCELOT COURT
RIVERSIDE CA 92506-5122

MADELINE V BEEDY
20072 SALEM
DETROIT MI 48219-1043

MADELINE WALDEN
1929 E OUTER DRIVE
DETROIT MI 48234-1601

MADELINE M PERKINS
109 PRAIRIE AVENUE
STAPLES MN 56479

MADELINE M VALENTINI TOD
MADELINE J NARDELLA SUBJECT TO STA
TOD RULES
1 LAURIE PLACE
GLEN COVE NY 11542

MADELINE MARY WYNN
C/O WILLIAM L WYNN III POA
12 LAKE PLACID PLACE
PALM COAST FL 32137

MADELINE MILLIN
15 SWEET FERN DR
CRANSTON RI 02921-1355

MADELINE NIEMANN
16384 BLACKBURN LN
ATHENS AL 35611-7503

MADELINE R BARTON
2003 WREN ROAD
NORTH AUGUSTA SC 29841-3193

MADELINE REED
1984 COLORADO BLVE
BULLHEAD CITY AZ 86442-4613

MADELINE V MELLO
10 W YELLOWSTONE DR
LONDONDERRY NH 03053-7430

MADELINE WU
3436 PINE HAVEN CIRCLE
BOCA RATON FL 33431-5404

MADELINE YIM
852-31ST AVENUE
SAN FRANCISCO CA  94121-3526

MADELON NEILL
APT 307
290 MARY ST
OSHAWA ON  L1G 5C8
CANADA

MADELYN FORESTO
44 LINCOLN STREET
FAIRVIEW NJ  07022

MADELYN L COUGHLIN
20382 WESTHAVE LANE
ROCKY RIVER OH  44116-4059

MADELYN M SCARPINO
TR MADELYN M SCARPINO TRUST
UA 04/04/94
430 FULLER RD
HINSDALE IL  60521-3628

MADELYN P COMERFORD TOD
TIMOTHY R COMERFORD
SUBJECT TO STA TOD RULES
20 VINSON DR
FLEMINGTON NJ  08822

MADELYN SMOUSE
705 FREDA LN
PORT ORANGE FL  32127-5931

MADELYN W MARSHAK
40 E 78TH ST 3-F
NEW YORK NY  10021-1830

MADELYNNE A DUNN
8632 DOVERBROOK DR
PALM BEACH GARDENS FL  33410

MADELLA S HENDERSON
2901 N 69TH STREET
KANSAS CITY KS  66109-1849

MADELYN A ANDERSON
213-64TH ST
AVALON NJ  08202-1233

MADELYN I MORGAN
2640 MOBILE RD
COPPERHILL TN  37317-4202

MADELYN M EMILE STANLEY E
FOURNIER JR &
TOBY EMILE JR JT TEN
1727 RIDGEWAY DR
BILOXI MS  39531-4328

MADELYN MARY KEYS
72 GREENWOOD AVE
WHEELING WV  26003-1450

MADELYN R MESSE
439 WINCHESTER RD
SATELLITE BEACH FL  32937-4025

MADELYN SNYDER
838 BELLAIRE DR
BELLEVUE OH  44811-1607

MADELYN WILLIAMS &
CLIFFORD L WILLIAMS JT TEN
423 STRINGER GAP RD
GRANTS PASS OR  97527-9530

MADELYNNE A DUNN
TR MADELYNNE A DUNN TRUST
UA 11/12/97
8632 DOVERBROOK DR
PALM BEACH FL  33410-6372

MADELON G MULCAHEY &
MARY CATHERINE GEISLER JT TEN
17 SECOND ST
UNIONTOWN PA  15401-6855

MADELYN A COX
5410 JOHANNSEN
DAYTON OH  45424-2737

MADELYN J EGERTON &
GEORGE EGERTON JT TEN
1025 LAKE AVE
AU GRES MI  48703-9498

MADELYN M EMILE TOBY EMILE
JR &
SHERRY JO ELEUTERIUS JT TEN
1727 RIDGEWAY DR
BILOXI MS  39531-4328

MADELYN MERWIN
635 LAKEVIEW DR
MANTENO IL  60950-1214

MADELYN SCHWARTZ
APT 304
7450 NW 17TH ST BLDG 6
PLANTATION FL  33313-5164

MADELYN VIRGA
695 PECONIC AVENUE
WEST BABYLON NY  11704-5212

MADELYNN HARRINGTON &
SHEILA HARRINGTON JT TEN
6141 N LOWELL
CHICAGO IL  60646-5001

MADGE A FRY
2443 ROSEVELT HWY
HAMLIN NY  14464

MADGE A MALONE
919 MONTGOMERY 2-7
BRYN MAWR PA  19010-2838

MADGE CHAKALIS
C/O STANLEY FINKELSTEIN CPA
38 FOX RD
WAKEFIELD MA  01880-2638

MADGE DOUGHERTY
152 W REYNOLDS AVE
BELLE WV  25015-1536

MADGE E ROBERTSON
ROUTE 1
12686 PLEASANT VIEW PARK ROAD
LODI WI  53555

MADGE F PELICAN
8151 EAGLE RD
DAVISBURG MI  48350-2805

MADGE H DUNCAN
3525 ATLANTA ROAD SE
SMYRNA GA  30080-5929

MADGE HOLDER
802 NW 7TH AVE
MINERAL WELLS TX  76067-3412

MADGE K MOSS
TR
REVOCABLE LIVING TRUST DTD
09/11/90 U/A MADGE K MOSS
308 NORTH ALABAMA ST
CHRISMAN IL  61924-1007

MADGE L HAUSER
825 ARLINGTON
PETOSKEY MI  49770-2434

MADGE L LE MASTERS
3615 WEST WADE LANE
COLORADO SPRINGS CO  80917-5823

MADGE LOFTHOUSE
78 JENNINGS ROAD
HAVILAND MANOR
WHITE PLAINS NY  10605-4331

MADGE MCCANE
314 STITES AVENUE
CINCINNATI OH  45226-2107

MADGE N CARPENTER
713 BONNIE BRAE AVE NE
WARREN OH  44483-5238

MADGE P BEATTY
2472 DEER RIDGE LANE
NORTH CHARLESTON SC  29406

MADGE P THOMAS
34972 BISTATE BLVD
DELMAR DE  19940-9802

MADGE S MCKENNA U-DECL OF
TRUST DTD 03/14/90
23959 CONSTANTINE DR
MURRIETA CA  92562

MADGE SCARBROUGH
CUST
MISS VIRLENE SCARBROUGH U/THE
IND U-G-M-A
ATTN MADGE FRANZMAN
3844 RUDY MARTIN DR
OWENSBORO KY  42301-6641

MADHUKAR GUPTA
28 KERSLAKE DR
WINNIPEG MB  R3P 2J3
CANADA

MADISON CEMETERY
400 N JEFFERSON
MADISON MO  65263-1044

MADISON GUESS
3566 FOX
INKSTER MI  48141-2023

MADISON HOUSE INCORPORATED
170 RUGBY ROAD
CHARLOTTESVILLE VA  22903-2428

MADISON L DAY
1194 BIRD SPRING RD
HARTSELLE AL  35640-8215

MADLYN H TUCKER
7504 MASON CT
MIDDLETOWN MD  21769-6914

MADLYN R BERNSTEIN
1811 QUENTIN RD
APT 3K
BROOKLYN NY  11229-1327

MADLYN S FIELDS
CUST AMY
S FIELDS UGMA IN
1425 BEECH STREET
BEDFORD IN  47421-3011

MADLYNN G PIZZA
TR MADLYNN G PIZZA TRUST
UA 10/17/95
628 E SHORELINE DR
HOLLAND OH  43528-9145

MADOLIN A BARRY TOD CHRISTOPHER
BARRY SUBJECT TO STA TOD RULES
4205 SCHOLTZ RD
NORTH BRANCH MI  48461

MADOLIN YORKS
605 WINDSOR PLACE
MOORESTOWN NJ 08057-2633

MADOLYN J COLEMAN
APT 3
344 BROAD ST
SALEM VA 24153-3767

MADOLYN M PALMER
5356 ARCHERS WAY
GLADWIN MI 48624-8207

MADOLYN R COLLINS
851 SUMMER ST
AUBURN ME 04210

MADONNA A FOX
209 S 2ND ST ST
SUMMITVILLE IN 46070

MADONNA A PHILLIPPI
727 S 97TH STREET
WEST ALLIS WI 53214-2616

MADONNA C KOZAN
3324 EAST LAKE ROAD
CLIO MI 48420-7931

MADONNA G DUASO
352 GREENBRIAR DRIVE
RAVENNA OH 44266-7713

MADONNA H FLUCKIGER
1660 W LAUREL
SPRINGFIELD IL 62704-3321

MADONNA H JEFFERS
TR
MADONNA H JEFFERS REVOCABLE
LIVING TRUST UA 7/11/98
133 TOPAZ TRAIL
CORTLAND OH 44410-1349

MADONNA J DAVIS
BOX 294
MONTICELLO IL 61856-0294

MADONNA J MCMANAMA
TR ARMAN E MCMANAMA TRUST
UA 01/20/94
1083 MAPLE KREST DR
FLINT MI 48532

MADONNA JEAN FUGENT
1253 MAPLE WOOD
PITTSBURGH PA 15243-1807

MADONNA K MIHORA &
NANCY PHILP JT TEN
179 SNOW APPLE LN
DAVISON MI 48423-9139

MADONNA L SCANNELL
19230 FORD ROAD
DEARBORN MI 48128

MADONNA M ROWLAND
115 LATHAM RIDGE RD
LATHAM NY 12110-3025

MADONNA R DILLS
804 WEST 2ND STREET
MARION IN 46952-3753

MADORIS L FRANCIS
112 E DAISY LANE
NEW ALBANY IN 47150-4439

MAE A PARENT
133 TARA PLACE
HENDERSONVILLE NC 28739-6121

MAE ALICE LYNAUGH
1425 SHORELINE DR
SANTA BARBARA CA 93109-2070

MAE B BELTON
1570 HORSEPATURE PRICE RD
RIDGEWAY VA 24148-3766

MAE B MASON
250 CR 2244
IVANHOE TX 75447

MAE B TAYLOR
BOX 386
BLOOMINGBURG NY 12721-0386

MAE C SWANSON
154 MARTLING AVE
BLDG 10 APT 7
TARRYTOWN NY 10591-4754

MAE C WERNER
19 FRONT ST
N ARLINGTON NJ 07031-5821

MAE C WYATT-MORLEY
7149 WILLOW CT
BRENTWOOD TN 37027-2810

MAE CATHERINE CANTY
560 CLAIRPOINTE WOODS
DETROIT MI 48215-3220

MAE CHING WONG
TR MAE CHING WONG TRUST
UA 05/25/88
45-928 KEAAHALA PL
KANEOHE HI  96744-3346

MAE DOWNES
TR
AME DOWNES TRUST 1
UA 06/15/95
3648 N TRIPP AVE
CHICAGO IL  60641-3037

MAE E LAKE
5115 GRAND RIVER DR NE
GRAND RAPIDS MI  49525-9769

MAE F HOLMES
1562 AUDREY LN
SHREVEPORT LA  71107-5955

MAE FLYNT
ATTN MARGARET CORRIGAN
23 WEBSTER AVENUE
NO MASSAPEQUA NY  11758-2436

MAE GLADFELTER KEPHART
TR UA 2/29/95 GLADFELTER KEPHA
REVOCABLE INTERVIVOS TRUST
3159 NEALON DR
FALLS CHURCH VA  22042

MAE I LIGNOR &
EDNA R KELLEY JT TEN
26 LONG DRIVE
NORTH WINDHAM CT  06256-1318

MAE J HULETT
CUST CHAD A KORTH
UGMA MI
12749 BURT RD BOX 244
CAPAC MI  48014-0244

MAE K LAWLER
4905 CLARMAR RD
LOUISVILLE KY  40299-1008

MAE D SCULLS
89-B ENFIELD CT
RIDGE NY  11961-1469

MAE E HOFFLEIT
BOX 466
N Y NY  10028-0018

MAE E LOVELAND
77 FRANCES ST
AUBURN NY  13021-4151

MAE F TAYLOR
10176 MADRID WAY
SPRING VALLEY CA  91977-1831

MAE G ZANNETTI &
STEPHEN ZANNETTI JT TEN
28070 HOLLYWOOD
ROSEVILLE MI  48066-2421

MAE GRIFFIN
2815 W 11TH ST
ANDERSON IN  46011-2426

MAE I STEPHEY
5431 N E 35TH ST LOT 18
SILVER SPRING FL  34488-1739

MAE JEAN HOMER &
ROBERT L HOMER JT TEN
15300 AIRPORT RD
LANSING MI  48906-9109

MAE KING WRIGHT
1221 DREXEL DRIVE
ANDERSON IN  46011-2440

MAE D WATSON
104 VERNON DR
PITTSBURGH PA  15228-1113

MAE E KOPP
7515 S BUTTERFLY RD
BELOIT WI  53511-8906

MAE E WIDDEMER
250 STRATFORD DR
CHURCHVILLE PA  18966-1346

MAE FISCHER
141 CLAY PIKE
NORTH HUNTINGDON PA  15642-2005

MAE GILBERT
345 CULBERTSON AVE
JACKSON MS  39209

MAE H MOSCINSKI
108 BIMINI DRIVE
TOMS RIVER NJ  08757-4126

MAE IRENE ANDERSON
187 W LINCOLN AVE
DELAWARE OH  43015-1626

MAE JUEL ALLEN
661 KENNINGTON TERR
LAKE FOREST IL  60045-2028

MAE L EITNIEAR
ROUTE 1 OTTO RD
CHARLOTTE MI  48813-9801

MAE L JUNG
TR MAE L JUNG TRUST
UA 05/08/86
15 LAKE RIDGE CLUB CT
BURR RIDGE IL  60521-7936

MAE LOUISE HOFF
1766 CHURCHWOOD DR
CINCINNATI OH  45238-1902

MAE M MURRAY
TR MAE M MURRAY TRUST
UA 11/19/98
731 BRAZIL AVE
SAN FRANSISCO CA  94122

MAE M ZIMMERMAN
9353 WOODRIDGE DRIVE
CLIO MI  48420-9787

MAE MC DONNELL &
MARY MC DONNELL JT TEN
6 LILAC PLACE
HOWELL NJ  07731-2676

MAE R BROWN
310 CROSBY ST
FLINT MI  48503-1434

MAE W BRILINSKI
10879 MAIN STREET
BOX 32
CLARKSBURG OH  43115-9770

MAEANNA M MORNINGSTAR
3081 S LIMESTONE JAMESTOWN RD
SPRINGFIELD OH  45505

MAEOLA BLANCHARD
5951 ERA AVE
ST LOUIS MO  63147-1103

MAE L MILLER
1499 SUTTER
APT 325
SAN FRANCISCO CA  94109-5417

MAE M BULLER
TR UA 2/11/78
3421 ARDEN
BROOKFIELD IL  60513-1403

MAE M STARK
1707 IRENE NE
WARREN OH  44483

MAE MANSFIELD
200 SECOND AVE
LYNDALIA
WILMINGTON DE  19804-2728

MAE MC ELHATTAN
93211 1ST ST
PINELLLAS PARK FL  33782-5244

MAE RILEY
3012 HUNTINGTON PK
WATERFORD MI  48329-4529

MAE WRIGHT
97 MOSSWOOD WAY
ATHERTON CA  94027-2137

MAEBELL SLAUGHTER
5719 BENTBROOK DR SE
KENTWOOD MI  49508-6506

MAEVE K MOORE
16 SMITH ST
HICKSVILLE NY  11801-1920

MAE L SCHMIDT
1619 SIBLEY NW
GRAND RAPIDS MI  49504-4951

MAE M MC KENZIE
3821 DERBYSHIRE ROAD
WINSTON SALEM NC  27104-1604

MAE M STINESPRING
TR UA 06/06/92 MAE M
STINESPRING TRUST
3329 N BAY VIEW LN
MCHENRY IL  60050-7302

MAE MC DONNELL &
KATHERINE MC DONNELL JT TEN
6 LILAC PLACE
HOWELL NJ  07731-2676

MAE PYNNONEN
BOX 595
LEWISTON MI  49756-0595

MAE STELLATO
560 FERN AVE
LYNDHURST NJ  07071-2231

MAE Z HEFFERNAN
27 GROVE STREET
BRISTOL CT  06010-4316

MAELENE BURNOM
5294 MILLWHEEL DR
GRAND BLANC MI  48439-4252

MAEWILLA L FINLEY
BOX 1161
KOKOMO IN  46903-1161

MAFAHIRO MORIOKA &
SHIZUKO MORIOKA JT TEN
1191 STANYAN ST
SAN FRANCISCO CA  94117-3812

MAFALDA A BOTHE
TR U/A
DTD 07/02/91 THE MAFALDA A
BOTHE TRUST
ATTN A LEMCKE
18 FILBERT AVE
SAUSALITO CA  94965-1842

MAFALDA GILLIO
87/36/111TH ST
RICHMOND HILL NY  11418

MAFALDA LEMCKE BOTHE &
MISS ANDREA L LEMCKE JT TEN
PO BOX 3969
PARADISE CA  95967-3969

MAFALDA T VILLIO
47 BELMONT AVE
NILES OH  44446-3007

MAGALIS REYES
28305 SW 164 AVE
HOMESTEAD FL  33033

MAGALY FLORES
8040 KIRKWOOD
DETROIT MI  48210-1804

MAGDA FARAG
8806 S SHANNON
TEMPE AZ  85284-3528

MAGDA KAUFMAN
285 CENTRAL PARK W
NEW YORK NY  10024-3006

MAGDALEN A WARD
8031 S KOLIN
CHICAGO IL  60652-2222

MAGDALENA CARRILES
801 DEL RIO PIKE
APT A2
FRANKLIN TN  37064-2108

MAGDALENA LARSON
2321 IROQUOIS DRIVE
GLENVIEW IL  60025-1033

MAGDALENA M RODRIGUEZ
7912 E 2ND ST
TUCSON AZ  85710-1622

MAGDALENA TEUBL &
ELIZABETH MERKLER JT TEN
25444 SKYE DR
FARMINGTON HILLS MI  48336-1674

MAGDALENE ANDERSON
6802 COUNTY RD 9900
WEST PLAINS MO  65775-6727

MAGDALENE E WILSON
315 N GRACE ST
LANSING MI  48917-2949

MAGDALENE F HERMELING
1002 SOUTH CHARLES ST
BELLEVILLE IL  62220-2656

MAGDALENE KUNTZELMANN
6 CHATHAM PL
DIX HILLS NY  11746-5412

MAGDALENE L CLEMENTS
TR CLEMENTS FAM TRUST
UA 12/29/95
2203 MEADOW GRASS CREEK
OWENSBORO KY  42303

MAGDALENO AGUILAR
322 W PULASKI
FLINT MI  48505-3351

MAGDALINA GONZALEZ
ATTN MAGDALENA DEPEW
2501 W JOLLY RD
LANSING MI  48911-3442

MAGDALINE P SELBY
56 SONNETT DR
ROCHESTER NY  14626-1221

MAGDELINE JACKSON
17 LISCOM DR
DAYTON OH  45427-2801

MAGDOLNA TUSSAY
4 MAPLE STREET
JACKSON NJ  08527-2711

MAGED MOSRIE
306 EAST DR
PRINCETON WV  24740-2023

MAGGIE ANGLIN
15885 GILCHRIST
DETROIT MI  48227-1578

MAGGIE B RABB
1319 VOLKER BLVD APT 2W
KANSAS CITY MO  64110-2175

MAGGIE E MERCER
2050 H EDDY DR
LEONARD MI 48367-3210

MAGGIE K WEST
5009 UNION PIKE
RICHMOND IN 47374-1036

MAGGIE L FARROW
205 CORTLAND
HIGHLAND PARK MI 48203-3432

MAGGIE LENA THOMPSON
131 BOWDEN RD
ELLENWOOD GA 30294-2673

MAGGIE M DEVOR
3703 QUEENSBURY ST
LAKE ORION MI 48359-1565

MAGGIE Y HARTLE
677 PINE COVE
JACKSON MS 39272-9436

MAGNOLIA POWELL
2861 N ADAMS ST
INDIANAPOLIS IN 46218-2930

MAHAFFEY TRUE VALUE
C/O R A RAINEY
BOX 206
MAHAFFEY PA 15757-0206

MAHALA G RUPPEL
44 FORGHAM RD
ROCHESTER NY 14616

MAGGIE FOX
6818 HUNTINGTON DRIVE
BALTIMORE MD 21207-6413

MAGGIE L BIRTALAN
3926 BRYANT DR
YOUNGSTOWN OH 44511

MAGGIE L NELSON
268 LUTHER
PONTIAC MI 48341-2777

MAGGIE LYNN POPOVICH
2813 WAKEFIELD LANE
WESTLAKE OH 44145-3878

MAGGIE MILLER
120 HEATHERWOOD DR
ATHENS GA 30606-5020

MAGIE GABARDE & CHARLEEN
SMITH TRUSTEES U/A DTD
09/21/77 CHARLES A GABARDE
TRUST
PO BOX 612
LEADVILLE CO 80461

MAGNUS HAGBERG
YMERGATAN 34
75325 UPPSALA ZZZZZ
SWEDEN

MAHALA BATTLE
3802 GLOUCESTER ST
FLINT MI 48503-7000

MAHALIA HUDSON
16780 SHAFTSBURY
DETROIT MI 48219-4066

MAGGIE J PARKS
4529 THISTLE DRIVE
DAYTON OH 45427-2837

MAGGIE L CRUMPTON
4147 WEBBER
SAGINAW MI 48601-4148

MAGGIE L YIELDING
721 CATON AVE
ADRIAN MI 49221-3809

MAGGIE M ANDERSON
3742 BEATRICE
DETROIT MI 48217-1510

MAGGIE SWAN
613 BELMONT
DETROIT MI 48202-1362

MAGNOLIA ASHE
APT D
1112 W HILLCREST
DAYTON OH 45406-1912

MAGOLENE MC DANIEL
CAMERON
APT 318-B
1116 SCALEYBARK RD
CHARLOTTE NC 28209-4514

MAHALA BATTLE &
NATHANIEL BATTLE JT TEN
3802 GLOUCESTER AVE
FLINT MI 48503-7000

MAHAVIR JAIN
TR MAHAVIR & JOANN REVC TRUST
UA 11/14/96
1368 35TH ST
LOS ALAMOS NM 87544-2108

MAHDEE A SAAHIR
21431 ELLACOTT PKWY 310V
WARRENSVELL HEIGHT OH
44128-4435

MAHESH K PATEL
626 CHAPELGATE DRIVE
ODENTON MD  21113-2140

MAHLON H ATKINSON JR &
DIANA J ATKINSON JT TEN
BOX 916127
LONGWOOD FL  32791-6127

MAHLON L TUCKER
22034 S RIVER RD BOX 667
CENTREVILLE MI  49032-9652

MAHLON S GREEN &
JANET L GREEN
TR MAHLON S GREEN LIVING TRUST
UA 12/15/95
123 POPPY LANE
ASHEVILLE NC  28803-8678

MAHMOUD MOHADJER
12640 HIGH MEADOW ROAD
NORTH POTOMAC MD  20878-3795

MAHMOUD T SABBAGH
5271 TERNES ST
DEARBORN MI  48126-4625

MAI CHI VO
4953 TOWNSEND AVE
LOS ANGELES CA  90041-2235

MAIA BRODIE
11473 HOGAN RD
GAINES MI  48436-9618

MAHELIA SANCHEZ
7807 TUJUNGA AVE
N HOLLYWOOD CA  91605-2623

MAHLON D ROSS
65 MCBEE COURT
MONROE NY  10950-3913

MAHLON HICKS ATKINSON JR
BOX 916127
LONGWOOD FL  32791-6127

MAHLON LEE
746 HYDE ST
SANFRANCISCO CA  94109-5922

MAHMOOD FAWAZ
48046 GLADSTONE RD
CANTON MI  48188-4731

MAHMOUD T DAJANI
4207 DANDRIDGE TERR
ALEXANDRIA VA  22309-2806

MAHMUDA SULTANA MOHSIN
173 MACINTOSH CT
GLEN ELLYN IL  60137-6478

MAI F LUEDTKE
2552 WESTMINSTER LN
AURORA IL  60506-6400

MAIBACH FOUNDATION
26500 AMERICAN DRIVE
SOUTHFIELD MI  48034

MAHER H NASSER
5018 SOUTHERN BLVD
BOARDMAN OH  44512-2105

MAHLON F CHENOWITH
14214 GREEN RDRD
BALDWIN MD  21013-9215

MAHLON L DIRKS &
KATHY M DIRKS JT TEN
N 15403 CHRONICLE LANE
MEAD WA  99021-9486

MAHLON LOVE
C/O SUNWEST BANK OF ALBUQUERQUE
N A
BOX 105
DEDAR CREST NM  87008-0105

MAHMOUD M SROUR
453 E TIPTON ST
HUNTINGTON IN  46750-2249

MAHMOUD T FARHAT
7250 APPOLINE
DEARBORN MI  48126-1518

MAHNON M CLINE
2485 E ROWLEY RD
WILLIAMSTON MI  48895-9134

MAI N TRAN
183 MT RIDGE CIR
ROCHESTER NY  14616-4846

MAI-BRITT STROM
ODENGATAN 8
3 TR
S-114 25 STOCKHOLM ZZZZZ
SWEDEN

MAIDA LEE FRYKLAND
TR UA 05/07/90 THE MAIDA
LEE FRYKLAND TRUST
2435 FELT STREET 56
SANTA CRUZ CA 95062-4201

MAIJALIISA RUDY
W 7502 KINGS COURT
MINONG WI 54859

MAIMU S YLLO
266 HOLMES RD
NORTH ATTLEBORO MA 02760-6213

MAINSOURCE BANK CUST
M CAROL TRESSLER
ACC 60900
PO BOX 87
GREENSBURG IN 42740

MAIRI GOODWIN
TAMARISK 2 GIG LANE
HEATH AND REACH
LEIGHTON BUZZARD
BEDFORDSHIRE L47 0BQ
UNITED KINGDOM

MAJA KEECH &
ERIKA AIMEE BARDOT JT TEN
8409 RAVENSWOOD RD
NEW CAROLOTON MD 20784-2727

MAJEL I ROBERTS &
MARGARET J SEXTON JT TEN
400 FLAMINGO CIRCLE
GREENEVILLE TN 37743-6126

MAJOR BLACKMAN
714 WEST 26
INDIANAPOLIS IN 46208-5506

MAJOR MCCOURT
1072 ECHO VALLEY RD
WATERFORD OH 45786-5413

MAIER DAVID SEGALL &
CAROLYN B SEGALL JT TEN
14085 VICTORIA
OAK PARK MI 48237-1411

MAIKO K WINKLER-CHIN &
TYLER J CHIN JT TEN
4043-24TH PL S
SEATTLE WA 98108

MAIN STREET CHURCH OF
CHRIST
1506 S 14TH ST
LEESBURG FL 34748-6919

MAIRA A O'LEAR
C/O DONNA KRASOWSKI POA
288 WHITE OAK DR
NEW KENSINGTON PA 15068

MAISIE V DURWARD
181 ZION RD RR3
LITTLE BRITAIN ON K0M 2C0
CANADA

MAJDI ABU-ZAHRA
BOX 51033
LIVONIA MI 48151-5033

MAJEL PARMENTER
15 FRANCIS ST
NEWPORT RI 02840-2733

MAJOR BROWN
1811 RUSSET PLACE
FLINT MI 48504-3609

MAJOR MORGAN
50 OAKGROVE AVE
BUFFALO NY 14208-1006

MAIGA L MCINERNEY
8 PHILLIPS DRIVE
HYDE PARK NY 12538-2928

MAILLE ANN FARRAR
ATTN MAILLE ANN KESSENICH
526 224TH PL SE
BOTHELL WA 98021-8289

MAINE SCHOOL ADMINISTRATIVE
DISTRICT NO 16-GEORGE D
STEWART
LINCOLN STREET
HALLOWELL ME 04347

MAIRA E CANCEL
34684 ROSEBUD LANE
RICHMOND MI 48062-5542

MAIYA MARSHALL MORRISON
136 CORTE DEL ENCINO
SONORA CA 95370-5460

MAJED A FARHUD
4042 S 5TH ST
MILWAUKEE WI 53207-4330

MAJID SEPASSI &
ELIZABETH M SEPASSI TEN COM
47 THOMAS DR
MANALAPAN NJ 07726-3442

MAJOR L PROTHRO JR
939 FORREST CIR
ATLANTA GA 30354-2536

MAJOR R PRUETT
BOX 617
ALBANY KY 42602-0617

MAJORIE F CLARE
ALAN CLARE POS
53A SUNCREST DR
WATERFORD NY  12188

MAKROUHI A OXIAN
1533 LINCOLNWAY W
SOUTH BEND IN  46628-2419

MAL SUN BRUNNER
2936 E BOTTSFORD AVE
ST FRANCIS WI  53235-5746

MALCOLM A ARBUTHOT
36 SANDALWOOD LANE
BARRINGTON HILLS IL  60010-4027

MALCOLM A SMOOK
CUST VALERIE D SMOOK UGMA DE
907 LOVERING AVE
WILMINGTON DE  19806-3224

MALCOLM B SPERLING
TR UA 07/10/90
3708 SEA SHORE PALM CT
LAS VEGAS NV  89121-7234

MALCOLM C DOTSON
6125 ALLEN AVENUE
TEXAS CITY TX  77591-4334

MALCOLM D BEST &
VIRGINIA BEST JT TEN
4156 RIDGEWAY DR
INDIANAPOLIS IN  46221-3442

MALCOLM D CONGDON
6692 SANMILL RD
HARISON MI  48625-9071

MAJORIE WHITAKER
2178 PROGRESS
LINCOLN PARK MI  48146-2555

MAKSYM CZURA
900 N BROADWAY APT 33-S
YONKERS NY  10701

MALACHI LANGSTON PERRY
3908 DELLA COURT
INDIANAPOLIS IN  46235-1635

MALCOLM A CROSS
2344 FREEDOM BAY DRIVE
SODDY-DAISY TN  37379-3506

MALCOLM B BARLOW
246 LONGARCH LN
PENNSDALE PA  17756-8112

MALCOLM BOSHNACK
CUST
BRIAN BOSHNACK U/THE CONN
UNIFORM GIFTS TO MINORS ACT
6450 WEBSTER ST
APT 341
VENTURA CA  93003-4474

MALCOLM C MC GREGOR
REAY HOUSE
INVERNESS RD
NAIRN IV I2 4SD
UNITED KINGDOM

MALCOLM D BULLOCK
BOX 1638
BUENA VISTA CO  81211-1638

MALCOLM D FINKS
18 PRESTON BEACH RD
MARBLEHEAD MA  01945-1725

MAKRAM BOULOS
1021 RT 9W SOUTH
UPPER GRANDVIEW NY  10960-4907

MAL MATHIS
1339 DILLION
SAGINAW MI  48601-1327

MALCALM SMITH
15781 JOSLYN ST
HIGHLAND PARK MI  48203-2705

MALCOLM A MC DONALD
206 N RIVER
YPSILANTI MI  48198-2843

MALCOLM B MCARTHUR
5731 W 18TH ST
SPEEDWAY IN  46224-5314

MALCOLM BROWN
N3841 W LOST LAKE RD
WETMORE MI  49895-9039

MALCOLM D BEST
4156 RIDGEWAY DRIVE
INDIANAPOLIS IN  46221-3442

MALCOLM D BULLOCK &
SHARON L BULLOCK JT TEN
BOX 1638
BUENA VISTA CO  81211-1638

MALCOLM D GRAY
R R 2 2436 MUSKOKA RD #10
HUNTSVILLE ON  P1H 2J3
CANADA

MALCOLM D MACGREGOR
2185 KNAPP ST
ST PAUL MN  55108-1906

MALCOLM D PRINCE
29 LOST VALLEY DR
ORINDA CA  94563-3909

MALCOLM E ANDERSON
111 S CALUMET RD
CHESTERTON IN  46304-2433

MALCOLM E BODELL &
ELAINE BODELL TEN COM
OR ANY SUCCESSOR TR AS TTEE
UNDER THE BODELL LIV TR DTD
6/16/1983
BOX 1111
LAKE ARROWHEAD CA  92352-1111

MALCOLM E MC CALLUM &
CECILIA P MC CALLUM JT TEN
1421 ROLLINGWOOD LANE
FORT COLLINS CO  80525-1947

MALCOLM E NICOLL &
BLANCA I NICOLL JT TEN
30 NEWPORT CIR
COLORADO SPRINGS CO  80906-3264

MALCOLM E WHITEHOUSE JR
30837 BLAIRMOOR DR
MADISON HEIGHTS MI  48071-2183

MALCOLM E YOUNG
1903 E WILDWOOD
VICTORIA TX  77901-7314

MALCOLM F NICOL
1663 GABRIEL DR
LAS VEGAS NV  89119-6203

MALCOLM G PITTMAN
5615 COOLSPRINGS RD
GAINESVILLE GA  30506-3404

MALCOLM G SCHWAB JR &
HELEN A SCHWAB JT TEN
34 KNOLLWOOD DR
BRANFORD CT  06405-3914

MALCOLM GRAVES
137 RUSTIC VILLAGE RD
ROGERSVILLE AL  35652-2927

MALCOLM H BAEHR &
SANDRA E BAEHR JT TEN
136 LONGVIEW AVE
WHITE PLAINS NY  10605-2314

MALCOLM H HEBB
1600 E CROOKED LAKE DR
EUSTIS FL  32726-5720

MALCOLM HERRICK BEATTY
348 HARMONY HILL RD
HARVINTON CT  06791-1416

MALCOLM INDECK &
SELMA INDECK JT TEN
201 VERNON ST
WAKEFIELD MA  01880-1911

MALCOLM J LINCOLN &
MARGARET LENN &
FLORENCE LINCOLN JT TEN
5425 EAST M 55
CADILLAC MI  49601-8940

MALCOLM J SPROUL
45 WILLIAMS DR
MORAGA CA  94556-2363

MALCOLM J WILLIAMSON &
JAMES M WILLIAMSON JT TEN
46 ONTEURA BLVD
ASHEVILLE NC  28803-1151

MALCOLM K LAW
7686 FORRESTAL ROAD
SAN DIEGO CA  92120-2203

MALCOLM L BEGGS
BOX 5923
STATELINE NV  89449-5923

MALCOLM L BENNETT JR
203 5TH AVE S E
RUSKIN FL  33570-4369

MALCOLM L BONNHEIM
SUITE 511
4100 SPRING VALLEY ROAD
DALLAS TX  75244-3678

MALCOLM L JERNIGAN &
HARRIETT T JERNIGAN JT TEN
2904 PANAMA CIR
LILLIAN AL  36549-5231

MALCOLM L MITCHELL
5121 VILLE MARIA LANE
HAZELWOOD MO  63042

MALCOLM L MOORE &
SHEILA J MOORE JT TEN
2920 URBANDALE LANE
PLYMOUTH MN  55447-1559

MALCOLM L SCOTT &
DOROTHY M SCOTT JT TEN
71 DEXTER TERRACE
TONAWANDA NY  14150-2917

MALCOLM L SLOVIC
9600 CRAGMONT DR
RICHMOND VA  23229-7615

MALCOLM L SNEDDEN
209 VIRGINIA ST
SALT LAKE CITY UT  84103-4332

MALCOLM L WRIGHT
123 S MAIN ST PO BOX 408
FARMLAND IN  47340

MALCOLM L WRIGHT & FREDERICK T
WRIGHT JR TR U/A DTD 7-6-90
UNDER THE FREDERICK T WRIGHT
1990 TR
ONE LEHIGH ROAD
WELLESLEY MA  02482-7418

MALCOLM LEE SHELDON
585 WEST END AVE
N Y NY  10024-1715

MALCOLM M SELLINGER
171 WARWICK BLVD
HARBOUR ISLE NY  11558

MALCOLM M YUILL
CUST MALCOLM J YUILL UGMA NJ
400 MT KEMBLE AVE
MORRISTOWN NJ  07960-6655

MALCOLM MALOY &
BETTY MALOY JT TEN
13400 KNOTTY LANE
HUDSON FL  34669-2424

MALCOLM MC CRACKEN
221 CROWFIELD RD
KNOXVILLE TN  37922-3463

MALCOLM MILSTEN
2971 E 56TH PL
TULSA OK  74105-7433

MALCOLM MONTGOMERY JR
2064 GRAND GULF ROAD
PORT GIBSON MS  39150

MALCOLM MORAN
403 CANDLEWOOD DR
STATE COLLEGE PA  16803

MALCOLM NEAL
775 BILTMORE PLACE
DAYTON OH  45431-2716

MALCOLM O MACOMBER &
WINIFRED C MACOMBER
TR
MALCOLM O & WINIFRED C MACOMBER
LIVING TRUST UA 12/10/96
1891 ENGLEWOOD RD LOT 121
ENGLEWOOD FL  34223

MALCOLM O PORTICE
350 E JUDDVILLE RD
OWOSSO MI  48867-9468

MALCOLM P HANSON
TR SHIRLEY A HANSO
REVOCABLE LIVING TRUST U/A DTD 4/23
30151 BARBARY CT
WARREN MI  48093-3086

MALCOLM P RINGO II & ELEANOR
R RINGO TR U/A DTD
07/22/82 FOR ELEANOR B
RINGO
BOX 107
IRONTON MO  63650-0107

MALCOLM R CURRIE
28780 WAGON RD
AGOURA CA  91301-2732

MALCOLM R LUEBKERT JR
14441 NEWGATE RD
MIDLOHIAN VA  23113

MALCOLM S AUSTIN
3L SPALDING ST
NASHUA NH  03060-4738

MALCOLM S BAILEY
1207 BALDWIN ROAD
LAPEER MI  48446-9776

MALCOLM S BARKER
4011 THORNCREST DR
GREENSBORO NC  27407-7846

MALCOLM W ELLISON
C/O EDWIN J  SMITH
403 HIGHLAND AVE
SOMERVILLE MA  02144

MALCOLM W MABE
15322 LEROY THOMPSON RD
THOMPSON OH  44086-8735

MALCOLM W SCHROEDER &
BETTY J SCHROEDER
TR UNDER TRUST AGREEMENT DTD
01/15/86 F/B/O SELVES
26450 HOGAN DR
SUN LAKES AZ  85248-6913

MALCOLM Y MARSHALL
3341 BROWNSBORO ROAD
LOUISVILLE KY  40207-1815

MALCOM S ROBERTSON
2973 OBSERVATORY AVE
CINCINNATI OH  45208

MALEN E STROH & BEVERLY R
STROH TRUSTEES U/A DTD
04/12/94 MALEN E STROH &
BEVERLY R STROH 1994
220 S CRESCENT AVE
LODI CA  95240-3414

MALINDA CH MC ELROY
5777 DEXTER CIRCLE
ROHNER PARK CA  94928-1745

MALINDA J DAILEY
15147 HOGAN RD
LINDEN MI  48451-8732

MALINDA S DAVENPORT
ATTN MALINDA S STEWART
9220 CASPIAN WAY 302
MANASSAS VA  20110-6182

MALISSA SHIVE
1072 CLYDE AVE #6
CUYAHOGA FALLS OH  44221

MALLA L MERI
5000 HARRI ANN DRIVE
CHARLOTTE NC  28227

MALCOLM W SEDGWICK TOD
WAYNE R SEDGWICK
SUBJECT TO STA TOD RULES
25 DEHRENS RD
NEW HARTFORD CT  06057

MALCOM C HILL
2251 KANSAS
SAGINAW MI  48601-5530

MALCOM W DOUGLAS
PO BOX 274
LIBERTY KY  42539-0274

MALENDIA D WARE
118 W LORADO
FLINT MI  48505-2014

MALINDA CRAYMER &
KIRK CRAYMER JT TEN
15682 KMITCHEL LANE
GRAND HAVEN MI  49417-2965

MALINDA K GORENA
81 BRADFORD CIRCLE
SUGAR LAND TX  77479

MALINDA SCOTT MEDSKER
320 W WASHINGTON
SULLIVAN IN  47882-1434

MALKE FEIGENBAUM
C/O M S WEISZ
3724 ATLANTIC AVE
BROOKLYN NY  11224-1207

MALLEY CASCIA
350 WEST AVE
LOCKPORT NY  14094-4249

MALCOLM WRIGHT
ONE LEHIGH RD
WELLESLEY MA  02482-7418

MALCOM K CAMPBELL
1004 BRISTOL DRIVE
VANDALIA OH  45377-2903

MALEE BARKER
15981 GARDEN GATE CIR
SAINT PAUL MN  55124-5137

MALINDA A LOVELESS
6000 TAMSWORTH CT
PARKER TX  75002

MALINDA GRANT
2704 GLENOAK DR
NASHVILLE TN  37214-1604

MALINDA R CRUMLEY
3606 HAMILTON AVE
FORT WORTH TX  76107-1704

MALINDA WHITE
2071 VINEWOOD
DETROIT MI  48216-5508

MALKON JINGOZIAN
40 UMBER COURT
FORT MYERS FL  33912-2139

MALLIE E SPARKS
1233 CASE AVENUE
MIAMISBURG OH  45342-2541

MALLIE M GLENN
ATTN MALLIE ROBERTS
BOX 89
GIDDINGS TX  78942-0089

MALLORI RENEE MALLOCH
8565 SE BRISTOL PARK DR
HAPPY VALLEY OR
TUALATIN OR  97086

MALLORY BURNS RIES
9602 FAWN LANE
ALLISON PARK PA  15101-1737

MALOY KING
130 SUGARLOAF RD
MARSHALL NC  28753

MALVERN CAMP
4666 SAINT FERDINAND AVE
1A
ST LOUIS MO  63113-2141

MALVIA ROBINSON &
HUME G MERRIT JT TEN
8130 ROSELAWN
DETROIT MI  48204-5505

MALVIN M UTLEYE JR
1012 MAYFLOWER DR
NEWARK DE  19711-6866

MALYN ROGERS KAMENOFF
63 RTE 37 ST
SHERMAN CT  06784-1502

MAME L HOLMES
5701 5TH AVE S
BIRMINGHAM AL  35212-3203

MALLIE SJANCHOS
543 W 7TH ST
YORKTOWN TX  78164

MALLORIE HANKS
3721 RANCHMAN BLVD
DENTON TX  76210-3330

MALLORY W SMITH
2541 W COYOTE CREEK DR
PHOENIX AZ  85086-2352

MALRY M SUTTON
BOX 9
KINSMAN OH  44428-0009

MALVERN L CASWELL &
DOLORES C CASWELL JT TEN
6148 THORNEYCROFT
UTICA MI  48316-4368

MALVIN JAY GERSTEIN
2232 BRIGHAM ST
APT 1 G
BROOKLYN NY  11229-6129

MALVINA G LEDER
CUST RICHARD A LEDER U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
106 COBURN DR W
BLUFFTON SC  29910-4548

MAMARO WAKASUGI &
MARY WAKASUGI
TR
MAMARO WAKASUGI & MARY WAKASUGI
LIVING TRUST UA 04/29/93
6710 LEAF VALLEY DRIVE
BAKERSFIELD CA  93313-4926

MAMERTH M DYBASH &
SARAH S DYBASH JT TEN
6001 WHEELER DR
CHARLOTTE NC  28211-4310

MALLINATH KAYIMO &
UMA M KAYS JT TEN
401 DIVISION STREET
STE 305
SOUTH CHARLESTON WV  25309-1455

MALLORY B COWHERD JR
3435 MONO GENE DRIVE
FT WAYNE IN  46806-3535

MALOUF & SONS 03-INC
1413 BORGER ST
PLAINVIEW TX  79072-4735

MALTA I ROSS &
DANNY A ROSS JT TEN
40 FRANKS CREEK
FLAT GAP KY  41219-9408

MALVERN ROBINSON
3721 MELBA PLACE
NORTHWOODS MO  63121-3405

MALVIN M LONG
69 WRIGHT RD
HENRIETTA NY  14467-9502

MALVINA SUSLENSKY
757 FILLMORE COURT
PARAMUS NJ  07652

MAMDOUAH M ATTIA
5110 PATRICK HENRY DR
BROOKLYN MD  21225-3108

MAMIE ARD STOGNER
1009 JACKSON ST
BOGALUSA LA  70427-2519

MAMIE B MATHIS
1942 HIGHWAY 136 EAST
DAWSONVILLE GA 30534-3718

MAMIE B OVERTURF
124 W GOODNIGHT
ARANSAS PASS TX 78336

MAMIE B ROBINSON
2151 OVERBROOK DR
JACKSON MS 39213-4727

MAMIE BETTON
4229 SHERWOOD DR
DECATUR GA 30035-1967

MAMIE E KEIHL
7196 ROCHESTER ROAD
LOCKPORT NY 14094-1641

MAMIE E SPRINGER &
MEREDITH A SPRINGER III JT TEN
1407 ROSEMONT AVE
FREDERICK MD 21702-4013

MAMIE E VIDEAN
117 MANZANA NW CT 2C
GRAND RAPIDS MI 49544-5772

MAMIE EDNA DEL MONTE
43 HARWOOD LANE
EAST ROCHESTER NY 14445-1913

MAMIE FAYE FUGETT
413 MARLOW DR
CHATTANOOGA TN 37415-1903

MAMIE G MICHELS &
MARY ANN PITTACORA JT TEN
10817 MINNESOTA CT
ORLAND PARK IL 60467-9341

MAMIE GARRETT
134 HARRIET AVE
BUFFALO NY 14215-3564

MAMIE GENTRY
13400 LOWE
WARREN MI 48093-1326

MAMIE GRATE
1812 WOODHOLLOW DRIVE
COLUMBUS GA 31907-4412

MAMIE JO TAYLOR &
WILLIAM W TAYLOR
TR UA 01/30/94
BEULAH R TAYLOR TR FBO MARGARET
IRENE TAYLOR
BOX 96
CHIDESTER AR 71726-0096

MAMIE KAI
TR HERBERT KAI U/DEC OF TRUST
1/18/60
2305 W RUTHRAUFF
TUCSON AZ 85705-1901

MAMIE KAI
TR JOHN KAI JR U/DEC OF TRUST
1/15/1960
2305 W RUTHRAUFF
TUCSON AZ 85705-1901

MAMIE L ARNOLD
BOX 90091
EAST POINT GA 30364-0091

MAMIE L BEARD
295 ADAMS STREET P
ROCHESTER NY 14608-2335

MAMIE L CLEMONS
14052 ARDMORE
DETROIT MI 48227-3163

MAMIE L HARVEY &
DERRILL J HARVEY JT TEN
2017 MORTENSON
BERKLEY MI 48072-1703

MAMIE L HENDERSON
268 CHADWICK AVENUE
NEWARK NJ 07108-1816

MAMIE L MARSHALL
3564 JOANN DR
JACKSON MS 39213-4445

MAMIE M BURDEN
41 LEXINGTON PKWY
ROCHESTER NY 14624-4243

MAMIE M CANTERBURY
C/O LINDA MANLEY
8167 SANDPIPER
CANTON MI 48187

MAMIE M JONES
950 BARNETT WAY APT 40
MADERA CA 93637-5638

MAMIE MARIE GILBERT
4594 ALDINE
ST LOUIS MO 63113-2243

MAMIE RAYBON
940 WATKINS
GRAND RAPIDS MI 49507-1347

MAMIE RODGERS
13127 GRIGGS
DETROIT MI  48238-3051

MAMIE ZITNIK
847 SHANNON RD
GIRARD OH  44420-2047

MAN D LEE
6509 MEADOW WOOD PLACE
FORT WAYNE IN  46825-4657

MANCEL H MAYNARD
3505 N LANEWOOD ROAD
MUNCIE IN  47304-1844

MANDARIN BAPTIST CHURCH OF
PASADENA
501 N SANTA ANITA AVE
ARCADIA CA  91006-2751

MANDELL YOSOWITZ
207 LEWIS AVE
LAWRENCEVILLE IL  62439-1834

MANDY F CHILSON
30247 SPAIN CT
ROMULUS MI  48174-3148

MANFORD HARLESS
2275 IRONWOOD DRIVE
CLARKSTON MI  48348-1399

MANFRED ANTHONY PIAZZA &
DEBRA E PIAZZA JT TEN
903 N RIVERSHIRE DR
CONROE TX  77304-2793

MAMIE WILLIAMS
PO BOX 298147
COLUMBUS OH  43229-3147

MAMMIE MAE NAYLOR
287 SPENCER RD
CLENDENIN WV  25045-8904

MANA K ELGABRI
6025 COLEMAN
DEARBORN MI  48126-2019

MANCY NOBLE
6150 PERSHING
DOWNERS GROVE IL  60516

MANDEL M MILLER
BOX 71346
LOS ANGELES CA  90071-0346

MANDI A MAKIE &
DIAN L MAKIE JT TEN
1038 PHEASANT COURT
SAN MARCOS CA  92069-4934

MANDY K DUMITH
CUST SAMUAL CALEB DUMITH
UGMA TX
6653 NORTH PARK DR
WATAUGA TX  76148-1506

MANFORD HOLMAN &
PHYLLIS B HOLMAN JT TEN
725 HIGHLAND TERR
SHEBOYGAN WI  53083-4145

MANFRED BAYER
3147 LANCASTER DR APT 3
NAPLES FL  34105-6680

MAMIE Z HOEK
C/O TOMASO DE PRY & DEL CAMPO
155 SO EL MOLINO AVE STE 201
PASADENA CA  91101

MAMTA KHERA
188 VALERIA BLVD
WOODBRIDGE ON  L4L 6W4
CANADA

MANCEL C MILLER
502 ESTEP PLACE
MADISON WV  25130-1006

MANDA WURSTER
8007 PROVIDENCE RD
RIVERVIEW FL  33569-4432

MANDELINE KENNARD
6176 NATCHEZ DR
MT MORRIS MI  48458-2769

MANDON BOYER
855 N PARK RD S 304
WYOMISSING PA  19610-1308

MANFORD C QUALLS
18 CEDAR DR
HURRICANE WV  25526-9220

MANFORD R CARNAHAN
28965 ST RT 281 EAST
DEFIANCE OH  43512-8965

MANFRED ETTINGER &
ELSIE ETTINGER JT TEN
40 MORROW AVE
APT 5C SOUTH
SCARSDALE NY  10583-4652

MANFRED G GEDEIK
15696 N HAYDEN LAKE RD
HAYDEN LAKE ID 83835-8525

MANFRED H LAMERS
230 E FLORENCE AVE
ANAHEIM CA 92805-5557

MANFRED MUELLER &
CHRISTL MUELLER JT TEN
4082 YUCATAN CIR
PORT CHARLOTTE FL 33948-8947

MANFRED TANNENBAUM &
AMELI TANNENBAUM JT TEN
APT 2-A
1600 S OCEAN DRIVE
HOLLYWOOD FL 33019-2424

MANFRED WINKLER &
WALTRAUD WINKLER
TR WINKLER LIVING TRUST
UA 05/23/97
69 S WINTER PARK DR
CASSELBERRY FL 32707-4411

MANHAR SHETH
920 WESLEY DR
TROY MI 48098-1811

MANILA C PARKS
1061 SUPERIOR AVE
DAYTON OH 45407-1952

MANLE C WOLFSON
420 RICHARDS AVE
PORTSMOUTH NH 03801-5241

MANLIO B MELILLO
3606 SARA DR
TORRANCE CA 90503-2522

MANFRED G WOCH
BOX 510288
MILWAUKEE WI 53203-0056

MANFRED H MOLL
25135 COLLINGWOOD
ROSEVILLE MI 48066-3958

MANFRED PATRICK
3311 E M21 R 6
ST JOHNS MI 48879-9004

MANFRED W FRIEDRICHS
5458 RED FOX DR
BRIGHTON MI 48114-9079

MANH D TRAN
13051 OSBORNE ST APT 603
DEARBORN MI 48126-4015

MAN-HING YUE MOK
446 CAMINO VERDE
S PASADENA CA 91030

MANISHA S KHARIWALA
3136 GLENGROVE
ROCHESTER HILLS MI 48309-2735

MANLEY I STOWELL
12155 ELMS RD
BIRCH RUN MI 48415-8786

MANLIO B MELILLO AS
CUSTODIAN FOR MARIO MELILLO
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
3606 SARA DR
TORRANCE CA 90503-2522

MANFRED GALLE
CR SAVINGS 3852-924-20
C/O FIRST NATIONAL BANK
BOX 2260
CODY WY 82414-2260

MANFRED K PFIZENMAIER
35518 SKYTOP LANE
WILLOUGHBY OH 44094-4110

MANFRED ROSENTHAL &
EDITH ROSENTHAL JT TEN
24-6TH ST
ENGLEWOOD CLIFFS NJ 07632-2412

MANFRED W HARDER
506 BEECH ST E
WHITBY ON  L1N 9W3
CANADA

MANHAR K SHETH &
SUDHA M SHETH JT TEN
920 WESLEY DRIVE
TROY MI 48098-1811

MANICKAM KRISHNAMURTHY
CUST MANICKAM KRISHNAMURTHY JR
UTMA MD
10225 CLUBHOUSE CT
ELLICOTT CITY MD 21042-2118

MANJULA M HATHI
167 PRIMROSE LANE
E AMHERST NY 14051

MANLEY O BROMWELL TR
UA 01/08/2007
MANLEY O BROMWELL TRUST
11623 S CAMPBELL AVE
CHICAGO IL 60655

MANLY EUGENE MOOR JR
3315 CHEROKEE RD
BIRMINGHAM AL 35223-1313

MANN C BOSTON
BOX 762
CRYSTAL SPNGS MS  39059-0762

MANNATHAZHATH KUNJILEKSHMI
AMMA
MANNATHAZHATH HOUSE
WEST FORT TRICHUR-4
KERALA ZZZZZ
INDIA

MANNON O MARTIN
C/O E MARTIN
4930 BAY CREEK CHURCH RD
LOGANVILLE GA  30052-3566

MANOLO N VELARDE
6360 WRECKEN RIDGE 1
FLINT MI  48532-3233

MANOYIE SCOTT JR
4850 VINEWOOD WAY
ANTIOCH CA  94509-8126

MANSOOR A AHMED
23 FOWLER
LACKAWANNA NY  14218-1209

MANTILLE LUCAS
10793 GRIFFITH RD
TANNER AL  35671-3712

MANU ANAND
735 COLONIAL COURT
BIRMINGHAM MI  48009-3873

MANUEL A CONCEICAO
52 ROBBINS RD
BRANCHBURG NJ  08876-3711

MANN E BORSOOK
CUST
PAULINA MARTHA BORSOOK
UGMA CA
1442A WALNUT
BERKELEY CA  94709-1405

MANNING A WHITEHEAD
PO BOX 592
CEDARTOWN GA  30125

MANNY A CAAMANO
45 DOGWOOD TERRACE
MILLINGTON NJ  07946

MANOO MEHTA
8 BELAIR CT
OLD BETHPAGE NY  11804-1401

MANSFIELD KIRKLAND JR
1012 WEST FAIRVIEW AVE
DAYTON OH  45406-2808

MANSOUR ASHTIANI-ZARANDI
C/O HOSSEIN
BOX 1237
BIRMINGHAM MI  48012-1237

MANTON M MATTHEWS
611 SPRING LAKE ROAD
COLUMBIA SC  29206-2150

MANU B GIDWANI
1728 SUPREME CT
NAPLES FL  34110-1013

MANUEL A CONSTANTE
5951 N SKEEL
UNIT 319
OSCODA MI  48750

MANNAS FLEMING
821 SENA DR
METAIRIE LA  70005-2111

MANNING J HALL
776 STARBUCK DR
AIKEN SC  29803-6780

MANNY APFELBAUM &
PHYLLIS APFELBAUM JT TEN
3180 S OCEAN DR 516
HALLANDALE FL  33009-7248

MANOUCHER RAVAEE
26 LAKE SHORE COURT
DANVILLE IL  61832-1303

MANSIL W RAYMOND
768 DIAMOND RD
MASON MI  48854-9601

MANSSOUR H MOEINZADEH
BOX 5074
CHAMPAIGN IL  61825-5074

MANTON RICHIE
2242 RED ARROW RD
BURTON MI  48529-1312

MANUEL A CARLOS
BOX 36
LEBANON OR  97355-0036

MANUEL A DASILVA
364 SOMMERVILLE PL
YONKERS NY  10703-2224

MANUEL A FRAGOZO
1472 E 174 ST
CLEVELAND OH  44110-2935

MANUEL A FUENTES
5648 S TRUMBULL
CHICAGO IL  60629-3118

MANUEL A GARCIA &
JOAN M GARCIA JT TEN
23344 CAROLWOOD LANE APT 6106
BOCA RATON FL  33428-2107

MANUEL A LOPES
9 HOWE ST
FRAMINGHAM MA  01702-6435

MANUEL A LORETTO
1043 RAMONA AVE
SAN JOSE CA  95125-2261

MANUEL A MARTINS
11430 WEST 106TH STREET
OVERLAND PARK KS  66214-2692

MANUEL A RODRIGUEZ
BOX 721
NARANJITO PR  00719-0721

MANUEL A SALAZAR
229 COLLINS
JOLIET IL  60432-2918

MANUEL ALVAREZ
12 OLYMPIA DRIVEE
E HANOVER NJ  07936-1611

MANUEL ANDRADE
8 ELIZABETH PLACE
YONKERS NY  10703-1702

MANUEL ARCE
13465 SOUTH AVE K
CHICAGO IL  60633-1015

MANUEL ASSUNCAO &
MARIA ASSUNCAO JT TEN
185 FLORENCE AVE
COLONIA NJ  07067-1714

MANUEL AYALA
2008 HANCOCK STREET
LOS ANGELES CA  90031-3450

MANUEL B BAENA
BOX 1975
COLUMBIA TN  38402-1975

MANUEL B NEGRETE &
JENNIE C NEGRETE JT TEN
400 RAYWOOD AVE
MONTEBELLO CA  90640-3746

MANUEL B ROSAS
6035 POLLARD AVE
EAST LANSING MI  48823-1539

MANUEL BARALLOBRE
5419 GARVIN AVE
RICHMOND CA  94805-1114

MANUEL BAREA VELASCO
RAGAEL BECA MATEOS 136
41007 SEVILLA ZZZZZ
SPAIN

MANUEL BEGOVICH JR
22 PLUMWOOD ROAD
DAYTON OH  45409-2510

MANUEL BEN
25800 WEST ELEVEN MILE RD #444
SOUTHFIELD MI  48034-6181

MANUEL BEN TEE U/A DTD
02/12/81 MANUEL BEN AS
SETTLOR
25800 WEST ELEVEN MILE RD #444
SOUTHFIELD MI  48034-6181

MANUEL BRANDT
641 BEAKER PLACE
COLUMBUS OH  43213-3431

MANUEL C CABRAL
3607 W 55TH PL
CHICAGO IL  60629-3812

MANUEL C GROMES
3389 NOTTINGHAM WAY
HAMILTON NJ  08690-2603

MANUEL C MELLO
GENERAL DELIVERY
BOX 21
EAGLE HARBOR MI  49950-0021

MANUEL C MENDONCA
17 OAKLAWN ST
NEW BEDFORD MA  02744-1418

MANUEL C MENDONCA JR
17 OAKLAWN ST
NEW BEDFORD MA  02744-1418

MANUEL C PINHO
136 BERWICK STREET
ELIZABETH NJ  07202-1604

MANUEL CERQUEIRA
2085 YOSEMITE DR
MILPITAS CA  95035-6645

MANUEL CORDERO
BOX 219
PARK RIDGE IL  60068-0219

MANUEL D THOMAS
1750 S RASINVILLE
MONROE MI  48161-9046

MANUEL DE SOUSA-JR
ONE OMAHA ST
BARNEGAT NJ  08005-2528

MANUEL DELATORRE
133 LAKE AVE
YONKERS NY  10703-2741

MANUEL DERATH
1841 SOUTH THROOP STREET
CHICAGO IL  60608-3105

MANUEL E FINKELSTEIN
4679 W BRUMMEL
SKOKIE IL  60076-3680

MANUEL E GARCIA
18910 W 6TH AVE
STEVENSON CA  95374-9766

MANUEL E LOPEZ
5182 VILLE CAMELIA LN
HAZELWOOD MO  63042-1600

MANUEL E MORENO
5318 STILL BROOKE N W
ALBUQUERQUE NM  87120-4605

MANUEL ESCALANTE
7001 VARIEL
CANOGA PARK CA  91303-3221

MANUEL F SCIBERRAS
708 GRIST MILL RD
STANFORD KY  40484-8520

MANUEL F VALDEZ
3375 CASS CITY RD
CASS CITY MI  48726

MANUEL FINKLESTEIN &
SHIRLEY FINKLESTEIN JT TEN
BOX 170
NORTH ADAMS MA  01247-0170

MANUEL FLORES JR
BOX 276
IONIA MI  48846-0276

MANUEL G CHAVIRA
438 W FAIRVIEW AVE
SAN GABRIEL CA  91776-2954

MANUEL G LOPEZ
2310 PROSPECT
FT WORTH TX  76106-8049

MANUEL G ORTIZ
6635 ILLINOIS AVE
HAMMOND IN  46323-1728

MANUEL GOMEZ
810 PEARL ST
BOX 2543
ELIZABETH NJ  07202-3446

MANUEL GONZALEZ
MARCOS DEL TONIELLO NO 3-4-E
AVILES OVIEDO ESPANA  ZZZZZ

MANUEL GUTIERREZ
26 CRANE AVE
WHITE PLAINS NY  10603-3703

MANUEL H CERVANTES
12907 BELFAIR ST
NORWALK CA  90650-4503

MANUEL H GREENBERG
18 N QUINCY AVE
MARGATE NJ  08402-1328

MANUEL HERRADA
6112 F41
OSCODA MI  48750-9664

MANUEL I FERNANDEZ
613 PINELAND LN
JACKSONVILLE FL  32259-3029

MANUEL IBARRA JR
4577 E GRESHAM HWY
POTTERVILLE MI  48876

MANUEL J DESOUSA
17 STILL COURT
OSSININZ NY  10562-5916

MANUEL J GARCIA
1591 TUSCOLA RD
MUNGER MI  48747-9705

MANUEL J GIBBS
1 RIDGE RD
LYNDHURST NJ  07071-1201

MANUEL J GUERRA
4011 MORRIS
SAGINAW MI  48601-4239

MANUEL J HERRERA
15845 SW 146TH AVE
MIAMI FL  33177

MANUEL J LEDESMA
6022 CRAMLANE DR
CLARKSTON MI  48346

MANUEL J LIPSON MD
CUST PAMELA LIPSON UGMA MA
276 COUNTRY DR
WESTON MA  02493-1138

MANUEL J MOLINA
27 CAPPS QUARTERS
HAMPTON VA  23669-4505

MANUEL J RAMOS
POBOX 594
YONKERS NY  10702-0594

MANUEL J REYES
11688 DEER CREEK CIR
PLYMOUTH MI  48170-2865

MANUEL J ROCHA
1064 DI ANTONIO DRIVE
RAHWAY NJ  07065-2049

MANUEL J SANCHEZ
501 N WARE RD
MCALLEN TX  78501-8055

MANUEL J SANGABINO JR
573 BROADWATER RD
ARNOLD MD  21012-1459

MANUEL JESUS
44 EMMETT PL
YONKERS NY  10703-1925

MANUEL JONES JR
6110 LANCASTER
FLINT MI  48532-3215

MANUEL L ABRAMS &
RONALD C ABRAMS JT TEN
10111 HUMPREY RD
CINCINNATI OH  45242

MANUEL L SCRIPTER
10487 W GRAND BLANC RD
GAINES MI  48436-9770

MANUEL L WILLIAMS
103 HUNTINGTON AVENUE
BUFFALO NY  14214-1666

MANUEL LAGE
99 BEAVER ST
FRAMINGHAM MA  01702-7017

MANUEL LEDESMA
904 S 27 1/2 STREET
MCALLEN TX  78501-8305

MANUEL LOPEZ
8506 SALEM LN
DEARBORNE HEIGHTS MI  48127

MANUEL LORENZO
35 ROUND TOP RD
WARREN NJ  07059-5521

MANUEL LORENZO
PO BOX 847
MERIDEN CT  06450

MANUEL M ARRAIOL
17 ASHLAND STREET
TAUNTON MA  02780-3316

MANUEL M CHAVES
24 ESSEX ST
FRAMINGHAM MA  01702-6466

MANUEL M CHAVES
36 PROSPECT HEIGHTS
MILFORD MA  01757-3112

MANUEL M CONFEITEIRO
RIBEIRA DE CIMA
PORTO DE MOS ZZZZZ
PORTUGAL

MANUEL M RODARTE
5389 BARONY PLACE
CINCINNATI OH  45241-6031

MANUEL M RODRIGUEZ
8463 W TUPPER LAKE RD
LAKE ODESSA MI  48849-9707

MANUEL MARINO &
CAYETANA MARINO JT TEN
APT 5-A
2 KING ST
NEW YORK NY  10012-2915

MANUEL MARQUES
258 WOODLAND AVE
YONKERS NY  10703-2319

MANUEL MARQUES
RUA DOS CHORGES MATA DA
CURIA ANADIA ZZZZZ
PORTUGAL

MANUEL MARTINEZ &
AURORA MARTINEZ JT TEN
718 HOYT ST
SAGINAW MI  48607-1714

MANUEL MARTINEZ JR
HC 30 BOX 1-A
PELSOR AR  72856-9601

MANUEL MENENDEZ
1004 DUCKHORN CT APT 201
LAS VEGAS NV  89144-0877

MANUEL MILESTONE
CUST BEVERLY MILESTONE UGMA PA
820 GLENSIDE AVENUE
WYNCOTE PA  19095-1202

MANUEL MOSQUEDA
4153 OAK AVE
BROOKFIELD IL  60513-2001

MANUEL MUNOZ
1305 WATERMAN
FORT WORTH TX  76102-1648

MANUEL O FLORES
2807 W 156 ST
GARDENA CA  90249-4507

MANUEL OLIVAREZ
2060 INTERBAY DR
SAN JOSE CA  95122-1731

MANUEL P ACOSTA
C/O WILHELMINA ACOSTA
221 CORNELIA ST
BROOKLYN NY  11221-5204

MANUEL P BENITEZ
5187 SEVERANCE RD
CASS CITY MI  48726-9397

MANUEL P COSTA & MARK A COSTA
TR MANUEL P COSTA LIVING TRUST
UA 01/06/98
13357 VERONICA
SOUTHGATE MI  48195-1282

MANUEL P RODRIGUEZ
BOX 675
EL CENTRO CA  92244-0675

MANUEL PARAMO
561 TANVIEW
OXFORD MI  48371-4769

MANUEL PARAMO &
AMELIA PARAMO JT TEN
561 TANVIEW
OXFORD MI  48371-4769

MANUEL PENA-SANCHEZ
BOX 12106
LOIZA STATION
SAN JUAN PR  00914-0106

MANUEL PEREIRA
562 POTTER RD
FRAMINGHAM MA  01701-3284

MANUEL PINEDA
BOX 4695
HAYWARD CA  94540-4695

MANUEL POMPA
301 E CHURCH ST
HARRISVILLE MI  48740-9694

MANUEL QUINTANA
3627 ROSEMEAR AVE
BROOKFIELD IL  60513-1738

MANUEL R AYERS
3773 MARY KNOLL DRIVE
KETTERING OH  45429-4446

MANUEL R DELAROSA
14200 GAINS STREET
ARLETA CA  91331-5344

MANUEL R ESPARZA
6908 INDEPENDENCE
CANOGA PARK CA  91303-2224

MANUEL R GOMEZ
8831 S HOUSTON AVE
CHICAGO IL  60617-3232

MANUEL R PARRILLA
1559 BIRCHCREST DR
DEARBORN MI  48124

MANUEL RIVERO &
ANGELINA RIVERO TEN COM
6395 HIGHLAND DR
KAUFMAN TX  75142-6225

MANUEL S ALDANA
10667 JOSHUA ST
ADELANTO CA  92301-4128

MANUEL S VARGAS
1711 E MAMMOTH DR
SANTA MARIA CA  93454-2668

MANUEL SIMOES
26 PORTLAND PL
YONKERS NY  10703-2206

MANUEL V FERNANDEZ
650 WATER ST SW
WASHINGTON DC  20024-2422

MANUEL VARGAS
CUST MANUEL J
VARGAS JR UTMA CA
912 S EUCLID AVE
SAN GABRIEL CA  91776-2808

MANUEL VIERA
2930 SHERIDAN AVE
MIAMI FL  33140-4336

MANUEL R LARA &
MARY E LARA JT TEN
5806 ENCHANTED LN
DALLAS TX  75227-1513

MANUEL R SOUTHWOOD
3921 MILLER DR
INDIANAPOLIS IN  46239-1301

MANUEL RODRIGUEZ
5512 NORWALK BLVD
WHITTIER CA  90601-2520

MANUEL S ARROYO
612 OAKBROOK DR
BURLESON TX  76028-6386

MANUEL SANJUAS
252 ROBERTS AVE
YONKERS NY  10703-1559

MANUEL T ROCHA &
LAURA T ROCHA JT TEN
15788 AVE 18
MADERA CA  93637-9071

MANUEL V OROZCO
3522 LIFUR AVE
LOS ANGELES CA  90032-2342

MANUEL VARGAS
CUST MARK
L VARGAS UTMA CA
912 S EUCLID AVE
SAN GABRIEL CA  91776-2808

MANUEL WERT
16430 NW 82ND COURT
HIALEAH FL  33016-3474

MANUEL R LOPES
311 TIMBERLINE ROAD
MOUNTAINSIDE NJ  07092-1960

MANUEL RIVAS
999 HIGH ST 2C
PORT CHESTER NY  10573-4433

MANUEL ROSARIO
BOX 81851
ROCHESTER MI  48308-1851

MANUEL S CANDEIAS
1612 LEAF WOOD CT
LAWRENCEVILLE GA  30043-3561

MANUEL SERRATO
22 BERGER RD
SAGINAW MI  48602-5266

MANUEL V DURAN
1299 MOONLIGHT DR
CERES CA  95307-7230

MANUEL V PEACE
25427 LINDENWOOD LN
SOUTHFIELD MI  48034-6191

MANUEL VELA JR
530 S 22ND ST
SAGINAW MI  48601-1539

MANUEL WEST
1016 WELCOME ROAD
WILLIAMSTON SC  29697-9637

MANUEL WILLIAMS
59 WOEPPELL ST
BUFFALO NY  14211-1250

MANUEL Z RAMALHO
132 KENSINGTON AVE
COLONIA NJ  07067-2911

MANUELA BARRON
8913 COSMOS AVE
EL PASO TX  79925-4024

MANUELA BLOCK
609 DREHNER ST
EATON RAPIDS MI  48827

MANUELA C GARCIA
2318 SO AVERS AVE
CHICAGO IL  60623-3040

MANUELA G ANAYA
2732 WEST GENNESSE
SAGINAW MI  48602-3723

MANUELA LITA M DE RAMOS
BOX 393
DOUGLAS AZ  85608-0393

MANUELA M SOUSA
237 N BROADWAY APT 5E
YONKERS NY  10701-2653

MANUELA QUINAL
28655 WALKER AVE
WARREN MI  48092

MANULA BUDDHDEV
CUST MEETI BUDDHDEV UGMA OH
6500 SHAWNEERIDGE
CINCINNATI OH  45243

MANUS L SMITH
TR REVOCABLE TRUST 04/09/92
U/A MANUS L SMITH
BOX 464
WEWOKA OK  74884-0464

MANUS MCKEEVER
TR UA 11/18/00 MCKEEVER LIVING
TRUST
1322 LINDEN ST
WILMINGTON DE  19805

MAO CHIEH CHEN
7900 SPRINGER RD
BETHESDA MD  20817-5547

MAPHA J BEAVERS
RURAL ROUTE 1
BOX 187
MITCHELL IN  47446-9726

MAPLE LEE LANCASTER
1209 MAIN
JONESVILLE LA  71343-3117

MAPLETON EVANGELICAL UNITED
BRETHREN CHURCH INC
MAPLETON DEPOT PA  17052

MAR B ZOGRAPHOS &
ATHAN E ZOGRAPHOS JT TEN
4125 SEMINOLE DR
ROYAL OAK MI  48073-6314

MAR JOAN KOCHER
2824 LEYBURN CT
LANSING MI  48911-2945

MAR MARIO BERTORELLI &
CLEMENTINA BERTORELL JT TEN
62 HELENA AVE
YONKERS NY  10710-3027

MARA F FLAHERTY
BOX 781334
SEBASTIAN FL  32979-1334

MARA J LOVE
15423 DELAWARE DR
KING GEORGE VA  22485

MARA KATHLEEN MCCONNELL &
JEFFREY ALAN MCCONNELL JT TEN
3048 54TH ST SW
NAPLES FL  34116-8022

MARA L ORSI
2405 SOUTH 49 AVE
OMAHA NE  68106-3243

MARA LEIGH ALEXANDER
5974 KIMBERLY ANNE WAY #101
ALEXANDRIA VA  22310

MARABEL A JONES
CUST
LINDSAY CAROLINE JONES UTMA CA
1659 HONFLEUR DRIVE
SUNNYVALE CA  94087-5209

MARABELLE S REES
6245 N HUNTINGTON DR
SOLON OH  44139

MARAGARET G RICKENBACK &
ROBERT E HEIOB JT TEN
8202 RIVERSIDE
BRIGHTON MI  48116-8824

MARALYN J COUGHLIN
218 MILFORD DR E
SYRACUSE NY  13206-2309

MARALYN ORBISON
GILLESPIE
409 CROSSLANDS DR
KENNET SQ PA  19348

MARALYN R FAIRBROTHER
3160 PINE DR
WILLOW LAKE ESTATES
PRESCOTT AZ  86301-4839

MARARET T LENNEBACKER &
CAROL B GAROFALO JT TEN
14135 SHADYWOOD DR APT E71
PLYMOUTH MI  48170-3133

MARARUTH A COX
306 W WADE ST
WADESBORO NC  28170-2141

MARBETH S FOSTER
203 PARK AVENUE
WOOLRICH PA  17779

MARC A BRUNO &
LILLIAN M BRUNO JT TEN
19425 14 MILE RD
BIG RAPIDS MI  49307-9402

MARC A BURKE
10216 OAK ROAD
MILLINGTON MI  48746-9332

MARC A COGSWELL
4650 TOLLAND AVENUE
HOLT MI  48842-1128

MARC A DEWERTH
24258 LEBERN DR
N OLMSTED OH  44070-1037

MARC A KIDDER
1629 TAMMARRON S E
GRAND RAPIDS MI  49546-9734

MARC A LITTLE
17216 PLAIN VIEW
DETROIT MI  48219-3554

MARC A MEYER
3338 W BIRCHWOOD AVE
MILWAUKEE WI  53221-4037

MARC A MONREAL
4150 SOUTH 66TH STREET
GREENFIELD WI  53220-3016

MARC A ROBERTS
191 COX RD
EDGERTON WI  53534-9705

MARC A VAN WELSENAERS
412 OAK ST
MARQUETTE MI  49855-3438

MARC A VERDUGO
10511 CROCKETT STREET
SAN VALLEY CA  91352-4121

MARC A WALKER
1900 W HILLSDALE STREET
LANSING MI  48915-1120

MARC ABRAM MURDOCK
2345 ST LOUIS DRIVE
HONOLULU HI  96816-2028

MARC AMOROSO
38838 LAKESHORE DR
HARRISON TOWNSHIP MI  48045-2873

MARC B SMITH JR
BOX 9701
FORT WORTH TX  76147-2701

MARC B SOKOL &
HERBERT A SOKOL JT TEN
6417 TIMBER RIDGE
EDINA MN  55439

MARC BATKIN
3262 WOODWARD ST
OCEANSIDE NY  11572-4527

MARC BEDARD
409 POINTE AUX ANGLAIS
SAINT-PLACIDE QC  J0V 2B0
CANADA

MARC BEDARD
409 POINTE AUX ANGLAIS
SAINT-PLACIDE QC  J0V 2B0
CANADA

MARC BLAKE
TR UA 7/23/92
MARC BLAKE LIVING TRUST
2127 ELSINORE STREET
LOS ANGELES CA  90026-3013

MARC BOISCLAIR
756 MCEACHRAN
OUTREMONT QC  H2V 3C7
CANADA

MARC CHARLES DABAGIAN
5417 KNOLLWOOD DR
RALEIGH NC  27609-4552

MARC D LUTZ
3250 E COON LAKE RD
HOWELL MI  48843-9420

MARC E FREUND
1382 E 23RD ST
BROOKLYN NY  11210-5113

MARC E LOHELA
CUST MARC E LOHELA II UGMA MI
5954 US 23 E
CHEBOYGAN MI  49721-8617

MARC EDWARD MILLER
16 MIDDLESEX RD
SHARON MA  02067-2651

MARC ELLIOTT &
MERI-JO HELMINK JT TEN
2348 MAKSABA TRAIL
MACATAWA MI  49434

MARC FARRON &
JUDY FARRON JT TEN
2431 LA SALLE AVE
FT MEYERS FL  33907-5812

MARC G GEELHOED
3308 FALLASBURG
LOWELL MI  49331

MARC G ST AMAND
1365 KIMMER COURT
LAKE FOREST IL  60045

MARC D CAMPBELL
256 COUNTY ROUTE 11
WEST MONROE NY  13167-3101

MARC DAVID COLTON
5 SIOUX AVENUE
ROCKAWAY NJ  07866-1821

MARC E GIACOMAZZI
708 EDGEMERE LANE
SARASOTA FL  34242-1523

MARC E MINICHELLO
CUST MARISSA MINICHELLO UGMA PA
810 SUSQUEHANNA AVE
WEST PITTSTON PA  18643-2820

MARC EDWIN HANSEN
RR2 BOX 403
MC LEANSBORO IL  62859

MARC F BRUNETT &
CHERYL L BRUNETT JT TEN
991 CARIBOU WAY
THE VILLAGES FL  32162

MARC FRIEDMAN
2349 THORNWOOD LN
MEMPHIS TN  38119-6732

MARC G HAYFORD &
KATHRYN A HAYFORD JT TEN
14407 FRUITWOOD DRIVE
WASHINGTON MI  48094

MARC GARY WEINER
7306 GRINNELL DR
DERWOOD MD  20855-2729

MARC D'ELIAS
PO BOX 320185
FLINT MI  48532-0004

MARC DRUCKER &
GLENDA BECKER JT TEN
43 MT RAINIER AVE
FARMING VILLE NY  11738-2121

MARC E LOHELA
CUST AIMEE M
LOHELA UGMA MI
5954 US 23 E
CHEBOYGAN MI  49721-8617

MARC E PARKER
51663 STONEHAM WAY
GRANGER IN  46530-8495

MARC EISENSTOCK
CUST JORDAN
H EISENSTOCK UTMA MA
9 BLACK THORN DR
WORCESTER MA  01609-1187

MARC FARRAND
105 O'HARA DR
WARNER ROBINS GA  31088-2537

MARC G BACH
294 WOODLAND DR
BUFFALO NY  14223-1641

MARC G LEVITTE
8274 SW 67TH PLACE
PORTLAND OR  97223-1340

MARC GLOTZBECKER
4284 FOREST RIDGE DR
ASHTABULA OH  44004-9644

MARC H SHAPIRO
6 LOUIS RD
FRAMINGHAM MA  01702-5724

MARC H VEENEMAN
585 EDELWEISS COURT
ANTIOCH IL  60002-2142

MARC FALSSID
785 BELLMORE RD
NO BELLMORE NY  11710-3765

MARC ISRAEL &
MARY JO ISRAEL JT TEN
26413 HUNTINGTON RD
HUNTINGTON WOODS MI  48070-1263

MARC J ANKERMAN
5240 SETTLEMENT DR
NEW ALBANY OH  43054-9493

MARC J AUBIN
50-70 FIDDLERS GREEN RD
LONDON ON  N6H 4R4
CANADA

MARC J SANTAROSSA
381 WOODRIDGE
TECUMSEH ON  N8N 3A7
CANADA

MARC JOEL BRITTNER &
DIANE E BRITTNER JT TEN
245 WOODSTOCK CT
ZIONSVILLE IN  46077-1045

MARC K LAMB
424 RYLAND COURT
DAYTON OH  45459-3024

MARC L KNOLES
4975 GADWALL CIR
STOCKTON CA  95207

MARC L LA MONACO
110 LONGVIEW TER
ROCHESTER NY  14609-4206

MARC L POLLACK
340 SCHOOL ST
YORK PA  17402-9537

MARC L SCHNEIDER
577 GRAND ST F102
NEW YORK NY  10002-4306

MARC L SIEGEL
BOX 13789
ATLANTA GA  30324-0789

MARC L TEICHNER
480 MANOR GLEN DR
SUWANEE GA  30024-3549

MARC LOUIS ROBINSON U/GDNSHP
OF PETER C ROBINSON
96 EVERIT STREET
NEW HAVEN CT  06511-1321

MARC M MRACHINA
27275 BRADNER
WARREN MI  48093-6010

MARC MAGRAM
9822 MCMILLAN AVENUE
SILVER SPRING MD  20910

MARC MAYO
23853 BONNY BANK DRIVE
WESTLAKE OH  44145-3535

MARC MCHENRY
6713 N GROVE
WICHITA KS  67219-1553

MARC MICKOWSKI
106 LINES LN
MOUNTAIN TOP PA  18707-9026

MARC NELLIST
1735 BEECH LN
TROY MI  48083-1743

MARC OWCZARZAK
2201 NIETHAMMER DR
BAY CITY MI  48706-9497

MARC P HAYNES
2185 FLIGHT DRIVE
FLORISSANT MO  63031-2217

MARC P RIDEOUT
8054 SUMMERVIEW DRIVE
FAYETTEVILLE NY  13066-9662

MARC PASTER
6 BROWN ROAD
SWAMPSCOTT MA  01907-1608

MARC PERLOV
49 STILLWATER CRESCENT
WILLOWDALE ON  M2R 3S3
CANADA

MARC PHILIP SCHUYLER
12336 ARROYO DE ARGUELLO
SARATOGA CA  95070

MARC R RACHIELE
72 SUN HARBOUR PL S E
CALGARY AB  T2X 3B2
CANADA

MARC RUBIN
1126 WILL O WOOD DR
HUBBARD OH  44425-3336

MARC S PRIZANT &
JUSTIN MARC PRIZANT JT TEN
360 E BUDD ST
SHARON PA  16146-1904

MARC SCOTT COOPERMAN
2 S 378 WILLIAMS RD
WARRENVILLE IL  60555-2226

MARC ULBRICH
7647 SILVER WELLS RD
LAS VEGAS NV  89149

MARC W GIBSON
CUST
KATHERINE RENAY GIBSON UTMA OH
540 S BEAVER ST
NEWCOMERSTOWN OH  43832-1402

MARC WILLIAMSON GARDNER
802 NORTH LAKE DRIVE
LINCOLN NE  68528

MARCE LAMPLEY
1106 RIVERVIEW ST NW
WARREN OH  44485

MARC R BUSBY &
JANE P BUSBY JT TEN
75 WILLIAMS AVENUE
NEWTOWN PA  18940-3613

MARC R SCHIFFERLE
24 GEORGE ST
DEPEW NY  14043-1007

MARC S ALPERT
16 CIDER MILL RD
FRAMINGHAM MA  01701-3948

MARC SAMBERG
C/O PMB
484 LAKE PARK AVENUE
BOX 121
OAKLAND CA  94610-2730

MARC STEPHEN RENDELL &
VICTORIA C RENDELL JT TEN
517 ST FRANCIS ROAD
TOWSON MD  21286-1327

MARC V ARCHER
BOX 716
LINDEN MI  48451-0716

MARC W NYHOLM
2303 WILDWOOD
GRAND BLANC MI  48439

MARC XAVIER SNEED
4500 CHESHIRE DOWNS COURT
RALEIGH NC  27603

MARCEL A NICOLAS
201 SW 5TH ST
HALNDLE BEACH FL  33009

MARC R DE BELLEFEUILLE
558 FORESTVIEW
HUDSON QC  J0P 1H0
CANADA

MARC RAZA
37 TIMBER CREEK CR
FONTHILL ON  L0S 1E4
CANADA

MARC S MCCAIN
710 CURLETT ST
WILMINGTON DE  19801-4808

MARC SANTANA &
ELAINE SANTANA JT TEN
2172 GRICE LANE
KETTERING OH  45429-4154

MARC TAUBENFELD
2927 LOVERS LANE
DALLAS TX  75225

MARC VINCENT DELL ACQUA
814 CRESTVIEW COURT
SAN MARCOS CA  92069-4976

MARC W WINCHELL
15940 LAKEFIELD RD
HEMLOCK MI  48626-8713

MARC-DAVID R SHULMAN
5193 DUANE DR
FAYETTEVILLE NY  13066-1814

MARCEL A SAGER &
KAREN GOLDBERG SAGER JT TEN
3171 MONTEREY DRIVE
MERICK NY  11566-5135

MARCEL C CARRERE
812 WESTMORELAND DR
MONTEBELLO CA  90640-2452

MARCEL G DE MUINCK
60 STRATFORD LN
ROCHESTER HLS MI  48309-2066

MARCEL HOFFMAN
680 MADISON AVE #405
NEW YORK NY  10021

MARCEL J CALABRESE
5634 BELLEZA DRIVE
PLEASANTON CA  94588-4092

MARCEL J GRENIER &
LORRAINE E GRENIER JT TEN
100 SHADOW LANE
WEST HARTFORD CT  06110-1644

MARCEL J LAMOTHE
37 FAIRWAY LANE
BLACKSTONE MA  01504-2300

MARCEL J MESSONNIER JR &
BERNADINA T MESSONNIER JT TEN
15 S BELFAIR PL
THE WOODLANDS TX  77382-5302

MARCEL J SUJKOWSKI &
LEONA M SUJKOWSKI JT TEN
1806 34TH ST
BAY CITY MI  48708-8150

MARCEL J SUJKOWSKI &
LEONA M SUJKOWSKI TEN ENT
1806 34TH ST
BAY CITY MI  48708-8150

MARCEL JOYAL
140 GROVE ST
MILLVILLE MA  01529-1640

MARCEL L DELAGE
989 CAVESSON TERR
LAURENCEVILLE GA  30045-8205

MARCEL NORMANDIN
20 JOSEPH RD
MILFORD MA  01757-1420

MARCEL NORMANDIN &
MONIQUE C NORMANDIN JT TEN
20 JOSEPH ROAD
MILFORD MA  01757-1420

MARCEL P COTE &
DELORES J COTE JT TEN
3008 GAINES RD
ALBION NY  14411-9027

MARCEL R CONWAY
12295 4TH ST
YUCAIPA CA  92399

MARCEL R WANCKET
50545 LAGAE
NEW BALTIMORE MI  48047-4234

MARCEL RAJOTTE
30 LEXINGTON PKWY
PITTSFIELD MA  01201-7330

MARCEL SCRAIRE
92 SAUVE
VAUDREUIL QC  J7V 5Y3
CANADA

MARCEL V CARRARA &
DOLORES I CARRARA JT TEN
1119 ROSEHILL BLVD
SCHENECTADY NY  12309-4620

MARCEL VERMEULEN &
CLARA VERMEULEN JT TEN
3750 W 83RD ST
CHICAGO IL  60652-2402

MARCEL WEINTRAUB
2118 SOUTH BELVOIR BLVD
SOUTH EUCLID OH  44121-1202

MARCELA E KNOX
1371 LINDEN BOULEVARD
APT 15D
BROOKLYN NY  11212-4713

MARCELE D BALDWIN
19000 BENTLER
DETROIT MI  48219

MARCELENE P GINN
841 NORTH LEAVITT ROAD
LEAVITTSBURG OH  44430-9626

MARCELIN HERNANDEZ
2075 RILEY ROAD
CARO MI  48723

MARCELIN V VERGARA
40739 MALVERN DRIVE
STERLING HEIGHTS MI  48310-6959

MARCELINE F STOUT
1221 BEECH ST
TORRANCE CA  90501-2422

MARCELINE J KEELER
TR
MARVIN E KEELER & MARCELINE J
KEELER REVOCABLE TRUST
UA 9/7/93
BOX 1281
GARDENVILL NV  89410-1281

MARCELINE L MABAN
R 3 BOX 127 N
MONTICELLO KY  42633-9517

MARCELINE L WHIPP
4207 TREEGARDEN
SAN ANTONIO TX  78222-3709

MARCELINO VARGAS
13700 FILMORE STREET
PACOIMA CA  91331-2911

MARCELL ROMANCKY
9640 ROMANCKY RD
ST HELEN MI  48656-9455

MARCELL WILLIAMS
2731 BEACON HILL CT
WICHITA KS  67220-4222

MARCELLA A MASTRODONATO
551 TREMONT ST
TAUNTON MA  02780-5115

MARCELLA ATHMANN TOD
LAUREEN ATHMANN
146 E BUFFALO ST
DULUTH MN  55811-2337

MARCELLA B BOYD
BOX 498
CROSBY ND  58730-0498

MARCELLA B JOHNSTON
859 ADNAH CHURCH ROAD
ROCK HILL SC  29732-8507

MARCELLA C GRIMM
3192 N PARK EXT RD 4
WARREN OH  44481-9366

MARCELLA C TURNBACH
TR
MARCELLA C TURNBACH FUNDED
REV TRUST UA 01/05/96
9688 FOREST RIDGE RD
SHIPPENSBURG PA  17257-9284

MARCELLA D BEHAN
ATTN JOHN TAYLOR
257 PATURA RD
MODENA NY  12548-5314

MARCELLA D GOUL
1460 CHAMPLIN CIR
GULFPORT MS  39507-4208

MARCELLA D PIERCE
2320 WEST ROUNDTABLE DRIVE
CANTON MI  48188-1947

MARCELLA E BERNETHY &
WILLIAM L BERNETHY JT TEN
5543 BARBERRY LN
SAGINAW MI  48603-2668

MARCELLA ESSER &
JOHN ESSER JT TEN
5448 OKEMOS ROAD
EAST LANSING MI  48823-2925

MARCELLA F SHORT
ATTN MARCELLA FERGUSON
5881 DEASE LAKE RD
HALE MI  48739-8807

MARCELLA H BRINICH &
ROBERT F BRINICH JT TEN
12290 CONE DR
SHELBY TWP MI  48315-5700

MARCELLA H GRIFFIN
202 PARK ST APT 105
SPEARVILLE KS  67876

MARCELLA J CRISCI
333 EUCLID AVE
LOCH ARBOUR NJ  07711-1238

MARCELLA J JOCKWIG
5667 BRUNSWICK
WATERFORD MI  48327-2512

MARCELLA J LANDIS &
EDWIN P LANDIS JT TEN
3023 BROTHERTON RD
BERLIN PA  15530-7023

MARCELLA J MELTON
1621 W FARGO AVENUE 2E
CHICAGO IL  60626-1770

MARCELLA JAMES
6096 EAST DODGE ROAD
MOUNT MORRIS MI  48458-9720

MARCELLA L DOYLE
TR MARCELLA L DOYLE REVOCABLE TRUST
UA 09/24/96
4614 RIVA RIDGE COURT
INDIANAPOLIS IN  46237-2105

MARCELLA L HAYES
5008 SOUTH WALNUT ST
MUNCIE IN  47302-8749

MARCELLA L MEHRMANN
1420 NEWARK RD
GRANVILLE OH 43023-1461

MARCELLA LIVINGSTON
95 REGENT DRIVE
LIDO BEACH NY 11561-4922

MARCELLA M HALPHEN
2314 HIDDEN LAKE DR
NORMAN OK 73069-8063

MARCELLA M TREGO
328 N DILLWYN RD
NEWART DE 19711-5505

MARCELLA MC CORMICK FAY
536 DEER HILL ROAD
SHAVERTOWN PA 18708-9510

MARCELLA PODOJAK &
THERESA SWANSON &
SANDRA KAY M SWANSON JT TEN
1451 S RIVER RD
SAGINAW MI 48609-5208

MARCELLA R KEMPER
11086 RIDGE FOREST CT
SAINT LOUIS MO 63126-3429

MARCELLA R OLSON
1003 N WHEELING RD
MT PROSPECT IL 60056-1217

MARCELLA S SCHMITT
417 TYSON AVE
GLENSIDE PA 19038-3019

MARCELLA L RODRIGUEZ
6578 CREEKSIDE TRAIL
SOLON OH 44139-3169

MARCELLA M ASHLEY
623 FARMSTEAD LANE
LANSING MI 48917-3024

MARCELLA M JANOUSKOVEC
BOX 934113
MARGATE FL 33093-4113

MARCELLA MAPES
408 OHIO AVE
HOOVEN OH 45033

MARCELLA MULLANEY
APT B
304 MAURUS ST
ST MARYS PA 15857-1133

MARCELLA R BEGLEY
C/O MARCELLA R BEGLEY CHARTRAND
1226 INDIAN TRAIL DR
DOWNINGTOWN PA 19335

MARCELLA R LITTLE
12139 ODELL
LINDEN MI 48451

MARCELLA S FITZSIMMONS
TR MARCELLA S FITZSIMMONS
INTER VIVOS TRUST UA 08/16/96
2517 T ST APT D
SACRAMENTO CA 95816-7250

MARCELLA STAGLIANO
31 FOXE COMMONS
ROCHESTER NY 14624

MARCELLA LANZA
1192 LONG POND RD
ROCHESTER NY 14626-1162

MARCELLA M CHAMBERLAIN
11840 FAIRSPRINGS CRT
CINCINNATI OH 45246-2101

MARCELLA M KENNY
4867 WEST 121ST PLACE
ALSIP IL 60803-2943

MARCELLA MARTIN
3375 LINDEN RD APT 240
FLINT MI 48504-5726

MARCELLA O MARSHALL
SPACE 249
825 NORTH LAMB BLVD
LAS VEGAS NV 89110-2342

MARCELLA R HEPPNER
73 EDGEMONT RD
KATONAH NY 10536-1727

MARCELLA R NEITZEL
5032 NORTH 28TH STREET
MILWAUKEE WI 53209-5519

MARCELLA S LANGWEROWSKI
33716 SHELLEY LYNNE DRIVE
STERLING HEIGHTS MI 48312-6052

MARCELLE D LOWELL
49 SERPENTINE LN
LEVITTOWN PA 19055

MARCELLE H WEBB
1401 E MOULTRIE DR
STE 308
BLYTHEVILLE AR 72315

MARCELLINA CHECCHIN &
JERRY PIASSE JT TEN
CHECCHIN C/O PIASSE
514 NORTH OLIVE STREET
TOLUCA IL 61369-6939

MARCELLINE R SYLVAN
TR MARCELINE R SYLVAN TRUST
UA 12/06/96
28 W 015 HILLVIEW DR
NAPERVILLE IL 60564-9639

MARCELLO A GALLI
60 ARTHUR PL
YONKERS NY 10701-1703

MARCELLUS CHILDRESS
1225 IVEY PARK LN
NORCROSS GA 30092-4788

MARCELLUS LYLE JR
5443 STIFFLER RD
FLINT MI 48505-1095

MARCELYN L PICK
92 NORTH WREN
NEW ORLEANS LA 70124-4110

MARCENE G PHILLIPS
427 GRAND STREET
SUSQUEHANNA PA 18847-1621

MARCHEL BROWN
7256 N IRISH RD
OTISVILLE MI 48463-9417

MARCELLETH L GRAY
10134 MONICA
DETROIT MI 48204-1299

MARCELLINA CHECCHIN &
RINO CHECCHIN JT TEN
339 E FLORENCE ST
OGLESBY IL 61348-1236

MARCELLINE S RIES
23485 HWY 316
HASTINGS MN 55033

MARCELLO CAIOLA
6207 STARDUST LANE
BETHESDA MD 20817-5927

MARCELLUS D LEMAIRE
TR
M D LEMAIRE REVOCABLE TRUST OF
1998 UA 01/25/98
BOX 25
TAUNTON MA 02780-0025

MARCELLUS R HERRING
2201 RIVIERA DR
INDIANAPOLIS IN 46260-4348

MARCENE B VESTER &
GRETCHEN DAWN LEWIS JT TEN
823 LAKE BOONE TRAIL
RALEIGH NC 27607-6605

MARCEY ANN BRONOEL &
KAREN SUE BRONOEL JT TEN
1659 CATALPA DR
BERKLEY MI 48072

MARCHELLE M DAVIS
2933 PANTHERSVILLE RD APT H218
DECATUR GA 30034-3037

MARCELLINA CHECCHIN
339 E FLORENCE ST
OGLESBY IL 61348-1236

MARCELLINE C KING
929 W WASHINGTON ST
ALEXANDRIA IN 46001-1834

MARCELLINE WELSH BRAGET
18815 MOUNTS RD SW
DUPONT WA 98327-9506

MARCELLUS A HUGGINS
2820 CISSNA
KANSAS CITY KS 66104-5439

MARCELLUS J COLLIER
29441 W JEFFERSON
APT# 15A
ROCKWOOD MI 48173

MARCELO SOLORZANO
531 KIRBY DR
LANSING MI 48915-1939

MARCENE B VESTER &
J PRESTON W VESTER JT TEN
823 LAKE BOONE TRAIL
RALEIGH NC 27607-6605

MARCH SADOWITZ
186 HONNELVILLE RD
SAUGERTINES NY 12477-4204

MARCHIE WALK HARRIS
BOX 506
PARAGON IN 46166-0506

MARCI A MILITO
57 RUSSELL AVE
COLUMBUS OH 43215-2036

MARCI G GRANT &
STEVEN GRANT JT TEN
4830 ROLLING RIDGE CT
WEST BLOOMFIELD MI 48323-3349

MARCI L FRISHMAN
29 WHITE BIRCH DR
POMONA NY 10970-3403

MARCI SALMON
CUST GABRIEL CHARLES SALMON
UGMA CA
6057 E CALLE CEDRO
ANAHEIM CA 92807-3208

MARCIA A ALDERINK
9456-28TH ST S E
ADA MI 49301-8541

MARCIA A CASEY
10505 SE 52ND AVE
MILWAUKIE OR 97222-4302

MARCIA A CAVANAUGH
51 HEPBURN RD
HAMDEN CT 06517-2921

MARCIA A GABRIEL
5162 LOGANBERRY DR
SAGINAW MI 48603-1138

MARCIA A GIBBENS &
ROBERT J GIBBENS JR JT TEN
3330 CRESTWATER CT
APT 1603
ROCHESTER HLS MI 48309-2778

MARCIA A HOOPER
3653 STAGECOACH DRIVE
OKEMOS MI 48864-4029

MARCIA A HOOPER &
MARK E HOOPER JT TEN
3653 STAGECOACH DRIVE
OKEMOS MI 48864-4029

MARCIA A HUEBNER
UNITED STATES
295 LAFAYETTE ST
MARION OH 43302-4027

MARCIA A JAKUBCZAK
152 CARDINAL LANE
GRAND ISLAND NY 14072-1988

MARCIA A KAMINSKI
5384 BROADWAY
OAKLAND CA 94618-1428

MARCIA A KRAUSE
501 S 525 W
COLUMBUS IN 47201-4730

MARCIA A LINDSAY
2514 HARVARD AVE
SAN ANGELO TX 76904-5431

MARCIA A MCKIBBIN
10 PINE VALLEY CT
WEST SENECA NY 14224-4156

MARCIA A MORGAN &
ANDRIA J MORGAN JT TEN
4141 MCCARTY RD APT 214
SAGINAW MI 48603

MARCIA A MORGAN &
DENA F CHILSON JT TEN
4141 MCCARTY RD APT 325
SAGINAW MI 48603-9326

MARCIA A MULDROW
80 FORDHAM DRIVE
BUFFALO NY 14216-3112

MARCIA A PETROVICH
67 2ND ST
WATERFORD NY 12188-2422

MARCIA A PIERSON
26750 HAYES
ROSEVILLE MI 48066-3168

MARCIA A SCHWARTZ
19 OAK TREE RD
MONMOUTH JCT NJ 08852-3040

MARCIA A SIMONS
3230 BARCLAY MESSERLY RD
SOUTHINGTON OH 44470-9756

MARCIA A SOUTH
1506 WEST UNION AVE
WAUSAU WI 54401

MARCIA A SPACK
1278 STEWART RD
SALEM OH 44460

MARCIA A STEWART &
LYMAN L STEWART SR JT TEN
7128 LEBANON TRAIL
DAVISON MI 48423

MARCIA A WAARA &
WHITNEY K WAARA JT TEN
3773 NE TORCH LAKE DR
CENTRAL LAKE MI 49622

MARCIA ANN CERRETO
142 STONEHENGE TER
CLARK NJ 07066-2033

MARCIA ANN VERHUN
15754 S PARK
EASTPOINTE MI 48021-1635

MARCIA B CLEVELAND
3336 SPRING VALLEY CT
BIRMINGHAM AL 35223-2007

MARCIA BACHOLZKY &
ELIZABETH HALSEY JT TEN
5154 ELIZABETH LANE
ALMONT MI 48003-8732

MARCIA BETH SOWDERS
403 W MINNESOTA ST
NORTH SALEM IN 46165-9539

MARCIA BRODY
TR UA 12/20/99
MARCIA BRODY LIVING TRUST
48 AVON RD
NORTHBROOK IL 60062-1327

MARCIA C DE BOTTON
10350 9TH NW
SEATTLE WA 98177-5118

MARCIA C GOULD
CUST
TODD L GOULD U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
PO BOX 600
INDIAN ROCKS BEACH FL 33786

MARCIA ADA LOTZ
2110 HEATHER ROAD
GENEVA IL 60134-3138

MARCIA ANN JACOBS
1014 ANNA AVE
MACHESNEY PARK IL 61115-3854

MARCIA ARMSTRONG
11661 FROST RD
TIPP CITY OH 45371-9109

MARCIA B JOHNSON
13091 GARFIELD DR
THORNTON CO 80241-2159

MARCIA BARBARA EIDELMAN
517 N CANON DRIVE
BEVERLY HILLS CA 90210-3323

MARCIA BOWRON
8002 FOREST BREEZE LANE
SPRING TX 77379-8726

MARCIA C BEARD
12306 WILLOW LN
SCOTT AR 72142-9466

MARCIA C DICE
46929 FOXSTONE PLACE
POTOMAC FALLS VA 20165

MARCIA C HAMAN &
R MARK HAMAN JT TEN
605 BORDEAUX DR
SOUTHLAKE TX 76092-8855

MARCIA ALLEN
711 OAK RIDGE DRIVE
SAND SPRINGS OK 74063-7012

MARCIA ANN ORR
501 S 525W
COLUMBUS IN 47201-4730

MARCIA B CHADBOURNE &
WESLEY CHADBOURNE JT TEN
38 COLCHESTER RD/BOX 157
PLYMPTON MA 02367-1608

MARCIA B LANGLOIS
720 WHITMAN DR
TURNERSVILLE NJ 08012-1301

MARCIA BERMAN
10 HAMMOND POND PKWY APT 202
CHESTNUT HILL MA 02467-2123

MARCIA BRADFORD
378 BELL HILL RD
DELHI NY 13753

MARCIA C CLARK
543 EAST ORANGE GROVE AVE
SIERRA MADRE CA 91024-2616

MARCIA C FAY
TOWNHOUSE 25
400 BRIDLE PATH RD
BETHLEHEM PA 18017-3148

MARCIA C HAYNES
6203 BARDU AVENUE
SPRINGFIELD VA 22152-1902

MARCIA C KERSEY
3833 OAK DR
YPSILANTI MI 48197-3791

MARCIA CHRISTIANSEN
410 CROSSBOW DR
PLOVER WI 54467-2102

MARCIA D GROOME
ATTN MARCIA D GROOME GREENE
46 GOODNOW RD
PRINCETON MA 01541-1602

MARCIA DELANEY WELSH
4365 BRIDLE WAY
RENO NV 89509-2904

MARCIA E BROWER
231 RIDGEVIEW DR
DEVENPORT FL 33837

MARCIA E RUDZINSKI
36 HIGHRIDGE ROAD
EASTON CT 06612-2021

MARCIA E VRABEL
109 LISA CIR
WHITE LAKE MI 48386-3445

MARCIA E WEISSNER &
STEVEN W WEISSNER JT TEN
421 TIMBERLAKE TRAIL
FT WAYNE IN 46804-5942

MARCIA ELIZABETH ANANICH
53232 CHESHIRE DR
SHELBY TOWNSHIP MI 48316-2711

MARCIA C POLAS
344 RANDALL RD
BERLIN MA 01503-1005

MARCIA COMBS MEEKS
7417 E SYCAMORE
EVANSVILLE IN 47715-3761

MARCIA D JONES
50 PINECLIFF DRIVE
MARBLEHEAD MA 01945-1247

MARCIA DYKES BURRUS
4653 ARROWHEAD TRAIL
LILBURN GA 30047-4133

MARCIA E HANLEY &
HAROLD G HANLEY JT TEN
901 2ND ST
COVINGTON IN 47932-1002

MARCIA E SCHAEFER & WILLIAM
F SCHAEFER JR TR OF THE
SCHAEFER TR U/ART SIX U/W
GENEVIEVE M EARLE
305 RIVERS EDGE
WILLIAMSBURG VA 23185-8936

MARCIA E WAITZMAN
18 OLD LAKE ROAD
CONGERS NY 10920-2422

MARCIA E WITTREN
CUST DEAN MICHAEL WITTREN UGMA MN
4007 10TH AVENUE NW
ROCHESTER MN 55901-1302

MARCIA ELIZABETH BAULCH
BOX 354
FAR HILLS NJ 07931-0354

MARCIA C WELLWARTH
53 FLORAL AVE
BINGHAMTON NY 13905-3234

MARCIA CRAWFORD
8007 N W WAYLAND CIRCLE
KANSAS CITY MO 64152-1671

MARCIA D OBRIEN &
RICHARD V OBRIEN JT TEN
1355 MAYFLOWER AVE
MELBORNE FL 32940-6726

MARCIA E BARKER
10315 LATNEY RD
FAIRFAX VA 22032-3248

MARCIA E HARMS
7348 AUDUBON ROAD
INDIANAPOLIS IN 46250-2620

MARCIA E SCHRAMSKI &
THOMAS J SCHRAMSKI JT TEN
2155 GRENADIER DRIVE
TROY MI 48098-5216

MARCIA E WALKER
2827 MERRIWEATHER
WARREN OH 44485-2510

MARCIA E WITTREN AS
CUSTODIAN FOR DEAN MICHAEL
WITTREN U/THE MINN UNIFORM
GIFTS TO MINORS ACT
4007 10TH AVENUE NW
ROCHESTER MN 55901-1302

MARCIA ELLEN DORN
CUST WILLIAM C DORN UGMA WA
4213 VAN HORN LANE
BELLINGHAM WA 98226-8306

MARCIA ELLEN HAUPT
159 BRUSH HOLLOW CRES
RYE BROOK NY 10573-1622

MARCIA ELLEN HULL
185 PINE LOOP
MADISONVILLE TN 37354

MARCIA F ALIG
17 LANDING LANE
PRINCETON JCT NJ 08550-1211

MARCIA F BLOOM-VETTESE
4291 IVERNESS LN
WEST BLOOMFIELD MI 48323-2829

MARCIA F CARR
355 RANDWOOD DR
WILLIAMSVILLE NY 14221-1442

MARCIA F KIRKPATRICK
5100 BUCKHEAD TRAIL
KNOXVILLE TN 37919-8903

MARCIA F NEWCOMER
775 STONEWOOD RD
YORK PA 17402-8105

MARCIA F NEWCOMER &
RICK L NEWCOMER TEN ENT
775 STONEWOOD RD
YORK PA 17402-8105

MARCIA FARBMAN
3020 VALENCIA TERRACE
CHARLOTTE NC 28211

MARCIA FRANK
BOX 5664
HILTON HEAD SC 29938-5664

MARCIA G MILCHIKER
CUST DANIEL MILCHIKER UGMA OH
APT 504-4
26132 OROVILLE PLACE
LAGUNA HILLS CA 92653-6315

MARCIA G NITZ
C/O M G PELL
7661 FAIRLAWN
JENISON MI 49428-7753

MARCIA GROOME
1007 BIRCHWOOD LANE
KOKOMO IN 46901-6402

MARCIA GRUETER HOWARTH
CUST SUSANNE MARIE HOWARTH UGMA CT
25 OAKRIDGE DR
OLD LYME CT 06371-1824

MARCIA H BOYNE
11 EDISON COURT
FREDERICKSBRG VA 22407

MARCIA H DIAMANTIS
173 MIDWOOD RD
GLEN ROCK NJ 07452-1926

MARCIA H KEHRES
TR UW MARCIA H KEHRES 7/7/93
70 RIVERSTONE DR
MORELAND HILLS OH 44022

MARCIA H LONG
PO BOX 20335
NEW YORK NY 10021-0065

MARCIA H NISHINO
1780 N WINLOCK ST
ORANGE CA 92865-4460

MARCIA H PECKINS
TR MARCIA PECKINS LIVING TRUST
UA 10/7/99
13851 ONEIDA DR
DELRAY BEACH FL 33446-3347

MARCIA H ZOOK
PO BOX 637
GALVESTON IN 46932-0637

MARCIA HAMMERBACHER
5050 STROEBEL RD
SAGINAW MI 48609-5212

MARCIA HOLLOWAY
13424 SADDLEBACK PASS
AUSTIN TX 78738-6148

MARCIA HOWES OSMAN
TR OSMAN FAMILY TRUST
UA 10/15/97
13403 CRISPIN WAY
ROCKILLE MD 20853

MARCIA I HESTER
9283 W 1300 N
ELWOOD IN 46036-8701

MARCIA I LAPPAS
CUST
THOMAS LAPPAS UTMA VA
13121 GREG ROY LANE
HERNDON VA 20171-3002

MARCIA I VAN TUYL & BENJAMIN
D VAN TUYL TR U/A DTD
10/21/93 THE MARCIA ISTOCK
VAN TUYL LIVING TRUST
432 HILLDALE DR
ANN ARBOR MI 48105-1121

MARCIA J GUTIERREZ
1773 E CARLETON RD
ADRIAN MI 49221-9761

MARCIA J HAGERMAN
BOX 408
CLARKSTON MI 48347-0408

MARCIA J HOLDEN
4606 BRANDON LANE
BELTSVILLE MD 20705-2603

MARCIA J LEAR
4010 COLTER CT
KOKOMO IN 46902-4485

MARCIA J LYONS &
THOMAS F LYONS JT TEN
5010 SOUTHERN AVE
ANDERSON IN 46013-4847

MARCIA J SIMMONS
267 BUCKHORN DR
BELVIDERE NJ 07823-2708

MARCIA JANE EVERSON
6203 EAST 11TH AVENUE
DENVER CO 80220-4653

MARCIA JEAN ACKLEY
207
835 S LUCERNE
LOS ANGELES CA 90005-3793

MARCIA JEAN BENZEL
5565 EAST CAMDEN STREET
TUCSON AZ 85712

MARCIA JEAN MATICKA
228 ROLLINGWOOD CT
LAVERGNE TN 37086-4113

MARCIA JEAN PORTER SCHROLL
5225 NESTLE CT
RENO NV 89511-5078

MARCIA JEANNE GARSKY
781 INVERNESS DRIVE
OXFORD MI 48371

MARCIA JOAN ZIBULSKY
87-52 CHEVY CHASE ST
JAMAICA NY 11432-2440

MARCIA K CLAYCOMB
1122 TAMARA LANE
COLUMBIA TN 38401-8015

MARCIA K FELTNER
4436 NW 63 DR
COCONUT CREEK FL 33073-1969

MARCIA K HAIGHT
1726 PALISADES DR
PACIFIC PALISADES CA 90272-2115

MARCIA K HAIGHT
1726 PALISADES DRIVE
PACIFIC PALISADES CA 90272-2115

MARCIA K HAIGHT &
RALPH L HAIGHT JT TEN
1726 PALISADES DR
PACIFIC PALISADES CA 90272-2115

MARCIA K HARRISON &
EMERSON M HARRISON JR JT TEN
2 LEDGEWOOD DR
WESTFORD MA 01886-2545

MARCIA K SKODAK
9575 E COPAS RD
LENNON MI 48449-9650

MARCIA K WILLS
38 COTTON CROSSING WEST
SAVANNAH GA 31411-1543

MARCIA L ANGERHOFER
9 PINE STREET
AMESBURY MA 01913

MARCIA L BARTON
1428 LEDGE ROCK TERR
COLORADO SPRINGS CO 80919-3346

MARCIA L BAUER
6262 MALCOLM DR
DALLAS TX 75214-3094

MARCIA L BENNETT
15169 NORMAN
LIVONIA MI 48154-4787

MARCIA L BENNETT &
DEBRA L BENNETT JT TEN
15169 NORMAN
LIVONIA MI 48154-4787

MARCIA L BENNETT &
ROBERT S BENNETT JT TEN
15169 NORMAN
LIVONIA MI 48154-4787

MARCIA L BENNETT &
ROBIN A BENNETT JT TEN
15169 NORMAN
LIVONIA MI 48154-4787

MARCIA L BURGERING
126 PARK MEADOWS DRIVE
LANSING MI 48917-3417

MARCIA L COURTNEY
BOX 2568
PONCA CITY OK 74602-2568

MARCIA L GARTLAND
1190 STONEHENGE ROAD
FLINT MI 48532-3223

MARCIA L KASKA
1109 CHELSEA LN
PEARLAND TX 77581

MARCIA L MCGUCKIN
152 CANTERBURY
FAIRFIELD GLADE TN 38558-7094

MARCIA L PULS &
JOHN G PULS JT TEN
378 W CHESTNUT LANE
GRAFTON WI 53024-2277

MARCIA L RICHMAN AS
CUSTODIAN FOR LARRY DALE
RICHMAN U/THE ILL UNIFORM
GIFTS TO MINORS ACT
1021 E OLIVE STREET A
ARLINGTON HEIGHTS IL 60004-5014

MARCIA L THOMPSON
1437 S LOHMAN RD
WRIGHT CITY MO 63390-4911

MARCIA L BORNSACK
3140 STATE HIGHWAY M28 E
MARQUETTE MI 49855

MARCIA L BURGERING &
EARL W BURGERING JT TEN
126 PARK MEADOWS DR
LANSING MI 48917-3417

MARCIA L FERGUSON
BOX 520
NOBLESVILLE IN 46061-0520

MARCIA L GROVES
6459 STONEY CREEK DR
DAYTON OH 45424-3658

MARCIA L KLUDING
208 STRECKER ROAD
MILAN OH 44846-9550

MARCIA L PRATT &
CHARLES B ALMY JR
TR
LOIS B ALMY TRUST 1995
UA 07/24/95
111 W MAIN RD
L COMPTON RI 02837-1361

MARCIA L RAMSEY
602 SUNRISE DR
AMHERST OH 44001-1659

MARCIA L SPRADLIN
3913 EASTERN DR
ANDERSON IN 46012-9447

MARCIA L WOODS
2324 ISSAQUAH ST
CUYAHOGA FALLS OH 44221

MARCIA L BRYAN
860 BEAU PRE SOUTH
MEMPHIS TN 38120

MARCIA L CORBETT
CUST JEFFRY THOMAS CORBETT
UGMA PA
107 MARY ST
BENTLEYVILLE PA 15314-1321

MARCIA L FRANZ
PO BOX 236
COOPERSTOWN PA 16317

MARCIA L HARDEN
646 BENDING BOUGH DR
WEBSTER NY 14580-8913

MARCIA L MACK
12241 CORUNNA RD
LENNON MI 48449-9710

MARCIA L PRILLER
902 E BLOUNT ST
PENSACOLA FL 32503-5544

MARCIA L REDDERSEN
2 TURNBERRY LANE N W
WARREN OH 44481-9487

MARCIA L STRONG
9980 BROOKS ROAD
LENNON MI 48449-9679

MARCIA LANE
9927 RAVENNA RD
TWINSBURG OH 44087

MARCIA LEWIS
1462 MARYLAND CLUB DR
ROYAL OAK MI 48067-3300

MARCIA LOU PIERSON
2108 COUNTRY CLUB BLVD
AMES IA 50014-7015

MARCIA LYNCH
26 JUNIPER POINT RD
BRANFORD CT 06405-5632

MARCIA M BURKART
12032 SALTAIR PL
L A CA 90049-4136

MARCIA M HOWE
25 FAIRVIEW AVE
SUMMIT NJ 07901-1712

MARCIA M MC DONELL
3095 N 157TH LN
GOODYEAR AZ 85338

MARCIA M SNYDER
9067 S IRISH RD
GRAND BLANC MI 48439-7413

MARCIA M WELSH
10012 BAVIN PL
RALEIGH NC 27613-6101

MARCIA M WENTWORTH
65 OAKLEY ROAD
WATERTOWN MA 02472-1306

MARCIA M YARGO
2231 NORTHFIELD N W
WARREN OH 44485-1413

MARCIA MACARTHUR DELICATE
1790 PERENNIAL LANE
GOODE VA 24556-2916

MARCIA MARCUS
311 GODDARD AVE
BROOKLINE MA 02445-7425

MARCIA MARTIN
455 W FRONT ST APT 302
WHEATON IL 60187-4151

MARCIA MCGUCKIN
152 CANTERBURY DR
FAIRFIELD GLADE TN 38558-7094

MARCIA MILLER
CUST JEREMY SAMUEL MILLER
UTMA CA
3464 MEIER ST
LOS ANGELES CA 90066-1702

MARCIA MILLER
CUST TALIA MICHELLE MILLER
UTMA CA
3464 MEIER ST
LOS ANGELES CA 90066-1702

MARCIA MOLTER
5630 GLASTONBERRY
TOLEDO OH 43613-2322

MARCIA MULLIN GREEN &
ALEX A GREEN JT TEN
205 COMMONWEALTH
FLINT MI 48503-2155

MARCIA MULLIN GREEN &
BETSY GREEN JT TEN
205 COMMONWEALTH
FLINT MI 48503-2155

MARCIA N GREEN
7 EASTERN ROAD
HARTSDALE NY 10530-2103

MARCIA NAN WOLF
141 PEARL BROOK DRIVE
CLIFTON NJ 07013-4015

MARCIA NATALIE CANTER
BOX 1575
WESTBORO MA 01581-6575

MARCIA NIWA
30203 COUSINO
WARREN MI 48092-4904

MARCIA PLYMPTON
8 ROBIN ST
PLAINVILLE MA 02762-1522

MARCIA R BARTON
415 DUMBARTON BLVD
RICHMOND HEIGHTS OH 44143-1703

MARCIA R CARTER
177 N BROCKWAY
YOUNGSTOWN OH 44509-2317

MARCIA R GEORGE
11413 ENGLESIDE STREET
DETROIT MI 48205-3211

MARCIA R KINSEY
12170 M-156
MORENCI MI 49256-9569

MARCIA B LUCAS
2526 POHENS NW
GRAND RAPIDS MI 49544-1855

MARCIA R RENNIE
739 STARIN AVE
BUFFALO NY 14223-3111

MARCIA RUDNITSKY
740 WEST END AVE
NEW YORK NY 10025-6246

MARCIA S CHEW
436 E BARBER AVE
WOODBURY NJ 08096-2833

MARCIA S COHN
175 E DELAWARE
APT 6003
CHICAGO IL 60611-7726

MARCIA S CREIGHTON
5300 NE 24TH TER APT 113-C
FT LAUDERDALE FL 33308-3927

MARCIA S CRUMP
4800 NICHOLS RD
MASON MI 48854-9549

MARCIA S FORT
3201 FAIRVIEW DRIVE
JACKSON MI 49203-4640

MARCIA S LANDON
1000-F CENTER PALCE DR
ROCHESTER NY 14615-4029

MARCIA S NORINS
5 GRACE RD
EAST BRUNSWICK NJ 08816-2753

MARCIA S PAYTON
21641 PEMBROKE AVE
DETROIT MI 48219-1206

MARCIA S RUSH &
WILLIAM A RUSH JT TEN
6121 SW 37TH
PORTLAND OR 97221

MARCIA S SCHROEDER
1521 N W 99TH AVENUE
PLANTATION FL 33322-4251

MARCIA S SCHWAN
6054 RIVER CRESCENT
NORFOLK VA 23505-4707

MARCIA S WELLS
24470 CO RTE 159
WATERTOWN NY 13601-5705

MARCIA S WOLK
4724 BAYARD ST
PITTSBURGH PA 15213-1708

MARCIA SANDERS
CUST TOM SANDERS UGMA ND
606 15TH ST SE
JAMESTOWN ND 58401-5740

MARCIA SIMMON
BOX 305
LAKE GEORGE MI 48633-0305

MARCIA SIMS
41816 WHITE TAIL LANE
CANTON MI 48188

MARCIA SPRADLIN
3913 EASTERN DR
ANDERSON IN 46012-9447

MARCIA STARKE
43 E MAIN
GREENWICH OH 44837-1140

MARCIA STERNBURG
CUST
SUSAN J STERNBURG U/THE MASS
U-G-M-A
ATTN SUSAN J S SHARER
2905 OAK SHADOW DRIVE
OAK HILL VA 20171-4202

MARCIA SUSAN GLICK
APT 11G
195 ADAMS ST
BROOKLYN NY 11201-1863

MARCIA V HUNTER
BOX 62
HEATH SPRINGS SC 29058-0062

MARCIA V WOODS
ATTN MARCIA V HUTCHISON
17186 KELLY RD
PECATONICA IL 61063-9318

MARCIA VALDEZ
CUST ARRON
DIRAN VALDEZ UGMA CA
405 BLOOMINGDALE CT
LAS VEGAS NV 89144-4151

MARCIA W CORTESE
1815 E MEADOWBROOK
PHOENIX AZ  85016-5114

MARCIA WILLISON
11452 MAPLE DR
LAKEVIEW MI  48850

MARCIA Y MC LAUGHLIN
4299 WINDIATE PARK DRIVE
WATERFORD MI  48329-1264

MARCIAL F IBARRA
380 MOUNTAIN RD 613
UNION CITY NJ  07087-7311

MARCIE M PASHAK &
PAUL P PASHAK JR JT TEN
616 W RIVER RD
KAWKAWLIN MI  48631

MARCIE S WHITED
2104 DESOTO DR
LANSING MI  48911-4647

MARCINA MYERS
2911 CADILLAC STREET
DAYTON OH  45439

MARCO A RAMOS
3128 SHELLEY CT
WOODRIDGE IL  60517-3622

MARCO CAVAZZA
BOX 7280
DEARBORN MI  48121-7280

MARCIA W HOLSTER &
NANCY C FENNELL JT TEN
7 SURREY DRIVE
MANSFIELD MA  02048-2656

MARCIA WINKLER
8650 BLVD E
HUDSON HEIGHTS
N BERGEN NJ  07047-6053

MARCIA YON SMITH
5274 WHITE SAND CIR NE
ST PETERSBURG FL  33703-3155

MARCIAL M RAMIREZ
1309 N WALNUT
LANSING MI  48906-4739

MARCIE NAGLE REID
3569 ATWILHER DR
HOOVER AL  35226-2021

MARCILLE E CRANDALL
ATTN MARCILLE E DES LAURIERS
7532 W OLD SAUK RD
VERONA WI  53593-9780

MARCK FISZLEWICZ
1967 WOODSON CT
DAYTON OH  45459-1347

MARCO BENEDETTO
182 UNION AVE
LYNBROOK NY  11563-4252

MARCO H ELSER
CUST MAXIMILIAN NEWMARK
UGMA NY
VIA PARIGI 11 6TH FL
00185 ROME ZZZZZ
ITALY

MARCIA WETZEL REYNOLDS
4857 OAKWOOD CT
LOGANVILLE GA  30052

MARCIA WORTHY &
THOMAS L WORTHY JT TEN
7312 COLONY DR
WEST BLOOMFIELD MI  48323-1013

MARCIAL CABRERA-PORTAL
7027 ALLET AVENUE
CINCINNATI OH  45239

MARCIANN M MADEY
5604 INWOOD ST
CHEVERLY MD  20785-1119

MARCIE RAE JOHNSON
8145 HICKORY LANE
LINCOLN NE  68510-4461

MARCILLE L KUDLACK
126 N PATTON
DOOLITTLE MO  65550-9140

MARCO A MONT
972 BRADLEY AVE
FLINT MI  48503-3176

MARCO CALVIN CORNELL
18948 SAND HILL RD
GEORGETOWN DE  19947

MARCO J MUSCARELLO &
MICHELLE L MUSCARELLO JT TEN
38 WEST 386 BURR OAK LANE
SAINT CHARLES IL  60175

MARCO NAPOLETANO &
MICHELE NAPOLETANO JT TEN
155 FINALY ST
STATEN ISLAND NY  10306-5719

MARCO REALTY CORP
ATT H COHEN
89 WINCHESTER ST
BROOKLINE MA  02446-2755

MARCO W DELBARBA
20 W 021 99TH STREET
LEMONT IL  60439-8820

MARCOS CASTILLO
3632 MAY ST
FORT WORTH TX  76110-5337

MARCUS A KRUPP & DONNA G
KRUPP TR THE KRUPP
LIVING TRUST U/A DTD
4/22/1987
195 RAMOSO ROAD
PORTOLA VALLEY CA  94028-7349

MARCUS B LOTT
808 53RD AVE EAST
PALM LAKE ESTATES
LOT 41 E
BRADENTON FL  34203-5848

MARCUS BEGLEY &
DORIS J BEGLEY JT TEN
425 ARNOLD RD
KENANSVILLE FL  34739-9748

MARCUS COMBS
4223 FRANKLIN AVE
NORWOOD OH  45212-3015

MARCUS E BREWSTER III
6352 SAN JOSE BLVD WEST
JACKSONVILLE FL  32217

MARCO PIERMARINI
VIA CAMPANIA #8
FERENTILLO/TERNI ZZZZZ
ITALY

MARCO T TINOZZI
204 LINDBERGH RD
SYRACUSE NY  13205-3249

MARCOR B PLATT
BOX 208
KANOSH UT  84637-0208

MARCOS HERNANDEZ
112 E MORELAND SCHOOL RD
BLUE SPRINGS MO  64014-5037

MARCUS A NAYLOR JR
909 SUNCREST PLACE
MORGANTOWN WV  26505-3310

MARCUS B MARTIN
5848 WESTHAVEN DR
FT WORTH TX  76063

MARCUS BUTCHER
4219 NEVADA AVE
DAYTON OH  45416-1416

MARCUS COUCH
3560 PINE GROVE AVE
PMB 184
PORT HURON MI  48060-1994

MARCUS E FLOURNOY
14 COBB FOREST COURT
MILLBROOK AL  36054

MARCO R EVANGELISTA
19 FIRST AVE
HASKELL NJ  07420-1500

MARCO V BRAKOVICH
4671 MAHONING NW
WARREN OH  44483-1418

MARCOS C ORNELAS
2311 S CALIFORNIA ST
CHICAGO IL  60608-3607

MARCUM GAINES MILLER
426 LAUREL HILLS DRIVE
MOUNT JULIET TN  37122

MARCUS B DIXON
165 WESTWARD RD
STONY POINT NC  28678-9453

MARCUS BEGLEY
425 ARNOLD RD
KENANSVILLE FL  34739-9748

MARCUS C BRENDEL
6735 BRENDEL RD
WHITE LAKE MI  48383-1316

MARCUS CRANE HITT &
DORENE CLARK HITT
TR MARCUS & DORENE HITT TRUST
UA 06/26/95
1850 W ROUTE 29
URBANA OH  43078

MARCUS E JONES &
YVONNE L JONES TEN COM
2218 COUNTRY CLUB
SUGAR LAND TX  77478-3643

MARCUS E KANTZ
CUST ALAN
EFRON KANTZ UGMA NY
930 MOUNTAINVIEW CIRCLE
WESTFIELD NJ  07090-3049

MARCUS F LUDT
51 SPRING STREET
SHAVERTOWN PA  18708-1132

MARCUS G ROBISON
7202 WILEY MANGUM ROAD
BAHAMA NC  27503-8893

MARCUS H LOGSDON JR &
NAOMI CHILDRESS LOGSDON JT TEN
3013 ROBBIEDON
MEMPHIS TN  38128-4902

MARCUS J BLONIGEN
25341 ISLAND LAKE ROAD
COLD SPRINGS MN  56320-9605

MARCUS K FIELDS
11336 NOTTINGHAM RD
DETROIT MI  48224-1125

MARCUS L DEAN
17095 MOORESVILLE ROAD
ATHENS AL  35613

MARCUS LEE
5063 SALEM ROAD
COVINGTON GA  30016-7910

MARCUS M MARTINEZ
3341 BRONSON LAKE RD
LAPEER MI  48446-9001

MARCUS F ROGERS
APT 514
23300 PROVIDENCE DR
SOUTHFIELD MI  48075-3629

MARCUS F REDDY
9266 KINGS CHARTER DRIVE
MECHANICSVILLE VA  23116

MARCUS GRIGGS JR
1922 KEPPEN
LINCOLN PK MI  48146-1486

MARCUS H MANSOUR
1013 N GRANITE ST
GILBERT AZ  85234-8711

MARCUS J DALY II &
KATHLEEN G DALY JT TEN
403 CANNONBERRY DRIVE
WEBSTER GROVES MO  63119-4811

MARCUS KEITH CIANI
1706 E CARPENTER ST
SPRINGFIELD IL  62702-5730

MARCUS L PATRICK
454 EDGEBROOK AVE
BROOKVILLE OH  45309-1335

MARCUS LINDSEY
4 PHOENIX MILL PLACE
ALEXANDRIA VA  22304

MARCUS M MUCCILLI
27315 48TH AVE SOUTH
KENT WA  98032-7210

MARCUS EVANS
1224 5TH AVE S N 17
DEVILS LAKE ND  58301

MARCUS G CARPENTER III
2401 MONTHAVEN DR
DURHAM NC  27712-1932

MARCUS H FOLTS
93 ARROWHEAD DR
ROCHESTER NY  14624-2801

MARCUS HALL
277 TIMBERLAND CIRCLE
CORBIN KY  40701-8761

MARCUS JAY HANFLING
4608 MIMOSA DR
BELLAIRE TX  77401-5816

MARCUS L BURKS
TR UW WINIFRED W BURKS TRUST
12401 N 22ND ST
APT D-610
TAMPA FL  33612-3108

MARCUS L SUTTER JR
11589 W BRADY RD
CHESANING MI  48616-1030

MARCUS M LEECE
3960 ASHFORD ST
WHITE LAKE MI  48383-1700

MARCUS MALOOF
7111 WOODMONT AVE
APT 704
BETHESDA MD  20815

MARCUS MOORE
205 CHIPAWAY DRIVE
ALEXANDRIA IN  46001-2809

MARCUS MORGAN
4465 WILLOW RUN DRIVE
DAYTON OH  45430-1559

MARCUS MORRIS
1683 OLD GODDARD RD
LINCOLN PK MI  48146-4033

MARCUS N SHOEMAKE
13713 ARGUS AVENUE
CLEVELAND OH  44110-2113

MARCUS O BRIGHT
1527 HAMPSHIRE CRESCENT
MISSISSAUGA ON  L5G 4P9
CANADA

MARCUS T GLIDDEN
6750 VISTA VIEW PKWY
MOORESVILLE IN  46158-7496

MARCUS T LOPEZ
4801 S WASHINGTON
SAGINAW MI  48601-7205

MARCUS W BERMAN
POINT ROAD
WILLSBORO NY  12996

MARCUS W FLOYD
405 WINNONA AVENUE
LUMBERTON NC  28358

MARCUS W WIMMER
5306 MC CARTNEY RD
SANDUSKY OH  44870-1530

MARCY A NELSON &
LAWRENCE NELSON JT TEN
207 N 58TH ST
SEATTLE WA  98103-5809

MARCY ANN CONNELLY
626 WHISPERING PINES DR
PITTSBURGH PA  15238-1947

MARCY H COHEN
60 BASIL XING
CRANSTON RI  02921-3539

MARCY JO COHEN
153 MADISON AVE
ENGLEWOOD NJ  07631

MARCY L BAKER
3456 S PENNSYLVANIA
INDIANAPOLIS IN  46227-1222

MARCY L BOLSTER
931 COMPASS POINT
CHARLESTON SC  29412

MARCY L MOLLISON
10425 HORSEBACK RIDGE AVE
LAS VEGAS NV  89144-6801

MARCY L YURK
115 E MAIN ST B
FLUSHING MI  48433-2023

MARCY LUANNE ALEXANDER
51 OVERHILL RD
YOUNGSTOWN OH  44512-1558

MARCY MERVAK NELSON
207 N 58TH ST
SEATTLE WA  98103-5809

MARCY N JAY
4 OAKBARK CT
CAROLINA SHOR NC  28467-2421

MARCY R BEVAN
1117 MAPLECREST CIRCLE
GLADWYNE PA  19035-1337

MARCY RACHEL HILTS
103 SMOKERISE BLVD
LONGWOOD FL  32779-3314

MARCY S STOLLON
15311 LEAVALLEY DR
DALLAS TX  75248-5243

MARCY SHAPIRO
350 HARDING DR
SO ORANGE NJ  07079-1339

MARCY SHORR
829 FOUNTAINVIEW DR
DEERFIELD IL  60015-4859

MARDEE C KELLY
8458 GLEASON DR APT 314
KNOXVILLE TN  37919-5490

MARDEL L HAMMOND
378 VSTATE PARK RD
ORTONVILLE MI 48462

MARDEN H WARREN
514 S 3RD ST
SWAYZEE IN 46986-9608

MARDI L SISSON-MARTIN
2825 UNIVERSITY STREET
EUGENE OR 97403

MARE WILLICK
BOX 451866
LOS ANGELES CA 90045-8523

MAREK A TONN &
IRENE J TONN JT TEN
13744 GRAHAM
SHELBY TOWNSHIP MI 48315-3821

MARELLA R FIORE
8506 GATES AVE
ROME NY 13440-9310

MARGA METZGER
5297 GREENHURST RD
WILLIAMSVILLE NY 14221-2809

MARGARET A ADAMS
5280 LOGAN AVE
RIVERSIDE OH 45431

MARGARET A AGNEW
15163 COLONEY COURT
STRONGSVILLE OH 44136-7753

MARDELL E THORNTON &
DONALD THORNTON JR &
MARDONA SHAY JT TEN
11 ALEXANDER LANE
BARTONVILLE IL 61607-1860

MARDENE K HULL &
JAMES E HULL JT TEN
2515 APPLE RIDGE LANE
CINCINNATI OH 45236

MARDIS E HAM
105 NOTINGHAM ROAD
ELKTON MD 21921-4444

MAREE A BRECHTELSBAUER
1225 LEDDY ROAD
SAGINAW MI 48609-9503

MAREK CZECH
4052 GATESFORD CIRCLE
TROY MI 48098-3609

MARETA M MC KENNEY
700 BOWER HILL RD 5226
PITTSBURGH PA 15243-2040

MARGAREE LEE
3016 COLUMBUS
DETROIT MI 48206-3705

MARGARET A ADAMS-QUICK
1598 CHERRYWOOD R R 3
BELLE RIVER ON N0R 1A0
CANADA

MARGARET A ALTAZIN
418 W MT PLEASANT ROAD
ZACHARY LA 70791-6726

MARDELL EUGENE BOWYER &
DOROTHY ANN BOWYER JT TEN
116 BERNOULI
RENO NV 89506-8702

MARDESE T HOLMES
BOX 550
FLINT MI 48501-0550

MARDRES G BAILEY
117 CASCADE SPRING RD
HOHENWALD TN 38462-2017

MAREEN A SUPPE
555 SALEM CHURCH RD
NEWARK DE 19702-2726

MAREK D RZONCA
2328 BARCELONA ROAD
NISKAYUNA NY 12309-5305

MARGA B FOSS TR
UA 05/08/07
MARGA B FOSS REVOCABLE LIVING
TRUST
P O BOX 290-909
PORT ORANGE FL 32129

MARGARET A ABEYTA
660 GROTON ST
DUNSTABLE MA 01827-2607

MARGARET A ADAMS-QUICK
1598 CHERRYWOOD RR 3
BELLE RIVER ONT ON N0R 1A0
CANADA

MARGARET A ALVARADO
4047 TUCSON ST
SIMI VALLEY CA 93063-1143

MARGARET A AMBROSE
15618 FOX
REDFORD MI 48239-3944

MARGARET A ANDERSON &
HOWARD R ANDERSON JT TEN
207 CIRCLE VIEW DR
DASSEL MN 55325-1082

MARGARET A BAGLEY
7107 GA HWY 120
BREMEN GA 30110-2695

MARGARET A BAKALE
3376 HOLLISTER RD
CLEVELAND HTS OH 44118-1326

MARGARET A BALMA
4019 CHERYL DRIVE
REDDING CA 96002-3524

MARGARET A BALTES
12727 NEWPORT DR
PALOS PARK IL 60464

MARGARET A BAQUOL
1812 MAIN ST
BALTIMORE MD 21227-5015

MARGARET A BARRIOS
TR
CHRISTINE S HOYLE TRUST 9495
U/D/T DTD 12/15/93
1023 FAIRFIELD COURT
WAUKEGAN IL 60085

MARGARET A BARRIOS
TR
MARGARET A BARRIOS TRUST 1023
U/D/T DTD 10/09/03
1023 FAIRFIELD COURT
WAUKEGAN IL 60085

MARGARET A BARTLETT
2 HUNT ST
FAIRFAX VT 05454-9664

MARGARET A BARTLETT &
LINDA J BRUNELLE JT TEN
2 HUNT ST
FAIRFAX VT 05454-9664

MARGARET A BARTLETT &
ROBERT F BARTLETT JT TEN
2 HUNT ST
FAIRFAX VT 05454-9664

MARGARET A BARTLETT &
WADE A BARTLETT JT TEN
2 HUNT ST
FAIRFAX VT 05454-9664

MARGARET A BATTLE
4807 STONEHEDGE ST
TROTWOOD OH 45426-2107

MARGARET A BATTLE &
ROBERT W BATTLE JT TEN
15555 WOODSIDE ST
LIVONIA MI 48154-1946

MARGARET A BERNOT
CUST JOHN J BERNOT U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
204 BOLTON ST
EBENSBURG PA 15931-1105

MARGARET A BETZ
414 BENT TREE DR
BLUE SPRINGS MO 64014-3120

MARGARET A BETZ &
WILLIAM E BETZ
TR
MARGARET A BETZ & WILLIAM E
BETZ TRUST UA 04/18/95
414 BENT TREE DR
BLUE SPRINGS MO 64014-3120

MARGARET A BIDWELL
709 WEST LOCUST ST
OXFORD PA 19363-1361

MARGARET A BLACK NASSER
1405 E VEGAS VLLY DR APT-203
LAS VEGAS NV 89109-2231

MARGARET A BLAIR
TR MARGARET A BLAIR LIVING TRUST
UA 9/12/96
1029 RIDGE AVE NW
NORTON VA 24273-1307

MARGARET A BLITCH &
MARGARET S PROSPERIE JT TEN
2000 12TH AVE
PORT ARTHUR TX 77642

MARGARET A BLOOM
9100 RATTALEE LAKE RD
CLARKSTON MI 48348-1636

MARGARET A BOYER
351 N COLONY DR APT 6A
SAGINAW MI 48603

MARGARET A BROWN
4664 TORRINGTON RD
LAURENS SC 29360

MARGARET A BUCCHI
920 SANDHURST
BLOOMFIELD HILL MI 48302-2152

MARGARET A BUCCHI
CUST LISA
K BUCCHI UGMA MI
920 SANDHURST
BLOOMFIELD HILL MI 48302-2152

MARGARET A BUCCHI
CUST MICHAEL E BUCCHI UGMA MI
920 SANDHURST
BLOOMFIELD HILL MI  48302-2152

MARGARET A BURRIS
6016 KENTIGERN COURT SOUTH
DUBLIN OH  43017-8460

MARGARET A CAPECCI &
MARGARET A MCLAUGHLIN JT TEN
38 BRANDLE LN
CHURCHVILLE MD  21028

MARGARET A CICINELLI
602 TURTLE CREEK CT
SAINT PETERS MO  63376-1833

MARGARET A COMBS
26112 SAGO PALM DRIVE
HOMELAND CA  92548-9670

MARGARET A COOPER
121 OXFORD SQ
CARROLLTON GA  30117-2456

MARGARET A COUNTER
1732-7TH AVE
SACRAMENTO CA  95818-3806

MARGARET A DANIEU
18 PORTLAND AVE
BUFFALO NY  14220-1618

MARGARET A DEO
TR UA 06/19/81
55 LAUREL DRIVE
BATTLE CREEK MI  49017-3323

MARGARET A BUCCHI
CUST PAUL
F BUCCHI UGMA MI
920 SANDHURST
BLOOMFIELD HILL MI  48302-2152

MARGARET A CALLAGHAN
5213 WOODLAND
WESTERN SPRNG IL  60558-1833

MARGARET A CASTLE &
KENNETH F CASTLE JT TEN
FARMERS & MERCHANTS STATE
BANK OF HALE A/C 22-115709-4
BOX 718
TAWAS CITY MI  48764-0718

MARGARET A COLLINS
218 GLACLER DR
MADISON WI  53705

MARGARET A COMBS &
EDWARD R COMBS JT TEN
26112 SAGO PALM DR
HOMELAND CA  92548-9670

MARGARET A CORKLE
TR CORKLE LIVING TRUST UA 04/18/97
1440 MIDDLE GULF DR
UNIT 1F
SANIBEL FL  33957-6512

MARGARET A CSIRKE
8350 E COURT ST
DAVISON MI  48423-3396

MARGARET A DEANE
31024 SHERIDAN
GARDEN CITY MI  48135-1366

MARGARET A DOWIE
24249 HERITAGE DR
WOODHAVEN MI  48183-3776

MARGARET A BURGESS TOD
CLIFTON RAY BURGESS JR
3831 UPPERSAX TOWN RD
MILLSTADT IL  62260

MARGARET A CALLAHAN
5232 MIDWAY CT
WOODBRIDGE VA  22193-4421

MARGARET A CHRIEST
CUST AMY FALL
UGMA MI
5445 ESMOND RD
HALE MI  48739-9029

MARGARET A COLWELL
22911 BROADLEAF
LAKE FOREST CA  92630

MARGARET A CONWAY
2721 KENT RD
COLUMBUS OH  43221-3229

MARGARET A COSTELLO
1911 MARSH LN
PAINESVILLE OH  44077

MARGARET A D HOFFMAN
TR UA 07/2/98 THE
MARGARET A D HOFFMAN TRUST
336 DEERFIELD DRIVE
MORAGA CA  94556

MARGARET A DEBONO
7319 ROSEMONT AVE
DETROIT MI  48228-5432

MARGARET A DUNNE
312 W 260TH ST
BRONX NY  10471-1818

MARGARET A ERIKSSON
12516 NE 90TH ST
KIRKLAND WA  98033

MARGARET A EVENHOUSE
1030 PINE TREE VILLA
BIG FORK MN  56628-8701

MARGARET A FAIR
13 NEW ST
GREENVILLE SC  29611-6086

MARGARET A FLORES
806 CALLE MAR VISTA
OXNARD CA  93030-8058

MARGARET A FOUST
1447 W MARSHALL
FERNDALE MI  48220-1645

MARGARET A FREY
4719 N US 129
BELL FL  32619

MARGARET A FUENTES
2586 PACES FERRY ROAD N
ORANGE PARK FL  32073-6523

MARGARET A FULTON
RD 2
KNOX PA  16232-9802

MARGARET A FURRER
987 OAK HILL ROAD
LEWISBERRY PA  17339-9415

MARGARET A GARDNER
3717 TRIPOLI BLVD
PUNTA GORDA FL  33950

MARGARET A GARNER
GREYSTONE LANDING
331 HOLT LANE
LEWISBURG S WV  24901-1774

MARGARET A GARVEY &
NORMAN GARVEY JT TEN
1306 S LAKESIDE ROAD
CEDARVILLE MI  49719-9772

MARGARET A GETTEL
1682 FARNSWORTH RD
LAPEER MI  48446-8711

MARGARET A GOOD
PO BOX 517
HOBBS IN  46047

MARGARET A GRAHAM
1011 MARY ST NORTH
OSHAWA ON  L1G 5G7
CANADA

MARGARET A GRAHAM
3237 N W 11TH STREET
OKLAHOMA CITY OK  73107-5211

MARGARET A GRANT
STAR ROUTE
BOX 9B
SAINT JO TX  76265

MARGARET A GRAY
TR THE MARGARET A GRAY TRUST
UA 11/04/93
180 PIPER RD
HASLETT MI  48840-8703

MARGARET A GUERIN
31408 PINTO DR
WARREN MI  48093

MARGARET A HALPIN
11 SUNSET DRIVE
FRAMINGHAM MA  01701-7932

MARGARET A HARPER &
JOANNE MEISNER &
EILEEN SEEGER JT TEN
315 FIVE NESHAMINY INTERPLEX
TREVOSE PA  19053

MARGARET A HART
TR U/A
DTD 04/26/94 THE MARGARET A
HART LIVING TRUST
242 MCKENDRY DRIVE
MENLO PARK CA  94025-2918

MARGARET A HEFT
2630 PINE VIEW DR
ORCHARD LAKE MI  48324-1972

MARGARET A HEINLE
CUST CONNER J HEINLE
UTMA MA
35709 JOHNSTOWN
FARMINGTON HILLS MI  48335-2020

MARGARET A HICKS
127 WEST FARRELL AVE
B-6
TRENTON NJ  08618-2207

MARGARET A HOGUE
189 BASSWOOD COURT
ELK GROVE VILLAGE IL  60007-1781

MARGARET A HOGUE &
DONALD E MUELLER JT TEN
189 BASSWOOD COURT
ELK GROVE VLG IL  60007-1781

MARGARET A HUDSON
332 MAGNOLIA AVE
FREDERICK MD 21701-4817

MARGARET A HUNTER
3901 SILVER VALLEY
ORION MI 48359

MARGARET A HURST
11345 HOFFMAN RD
MAYBEE MI 48159-9729

MARGARET A IRISH
2721 GORLAD
LAKE ORION MI 48360-2207

MARGARET A JAMES
15445 COBALT 172
SYLMAR CA 91342-0509

MARGARET A JARRELL
40555 ANN ARBOR TR
PLYMOUTH MI 48170-4401

MARGARET A JODAR
1720 AUSUSTA ST
RICE LAKE WI 54868-1821

MARGARET A JOHNSON
713 UNION ST
MARSHFIELD MA 02050-6261

MARGARET A JOHNSTON
7026 NASH ROAD
N TONAWANDA NY 14120-1274

MARGARET A JONES
4302 FALLAM DRIVE
CHARLESTON WV 25306-6416

MARGARET A KANE
8 SUNRISE WAY
SEA BRIGHT NJ 07760-2249

MARGARET A KARR
585 W 18544 JEAN DR
MUSKEGO WI 53150

MARGARET A KEITH
BOX 238
N EASTHAM MA 02651-0238

MARGARET A KIDSTON
47127 BEECHCREST
PLYMOUTH MI 48170-3406

MARGARET A KITTREDGE
72 MORNINGSIDE RD
WORCESTER MA 01602-2518

MARGARET A KOTZAN
TR REVOCABLE TRUST 06/18/92
U/A MARGARET A KOTZAN
30930 RIVER CROSSING
BINGHAM FARMS MI 48025

MARGARET A KOZIK
CUST RONALD J WILLIAMS UGMA MA
121 WATT RD
GREGORY MI 48137-9610

MARGARET A KRELL
CUST JACOB KRELL U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
25 NORTHWESTERN AVE
BUTLER NJ 07405

MARGARET A L KEEFER
336 SALY RD
YARDLEY PA 19067-1977

MARGARET A LANDISCH
659 S 63RD ST
MILWAUKEE WI 53214-1858

MARGARET A LAVIGNE
1745 NEWMAN DR
TRENTON MI 48183-1730

MARGARET A LOMBARDO
5111 WINDY KNOLL CT
FORT WAYNE IN 46809-9526

MARGARET A LORD
878 JAMES DRIVE
LEWISTON NY 14092-2062

MARGARET A LYNCH
3 KEITH PLACE
CAMPBELL HALL NY 10916-3017

MARGARET A MACDOUGALL
TR UA 5/28/98
MARGARET A MACDOUGALL REVOCABLE
TRU
26634 SOUTH RIBBONWOOD DRIVE
SUN LAKES AZ 85248

MARGARET A MACHNICKI
1010 FOLLY BROOK BLVD
WETHERSFIELD CT 06109

MARGARET A MARTIN
6253 E FRANCIS RD
MT MORRIS MI 48458-9728

MARGARET A MASON
3527 STATE RD 104
BRODHEAD WI 53520-9751

MARGARET A MASTROMARINO
11 HAWTHORNE AVE
ENGLISHTOWN NJ 07726-3501

MARGARET A MATHERS &
DAVID A MATHERS JT TEN
692 HAWTHORNE DR
ORLEANS IN 47452

MARGARET A MAY
3541 SOUTHRIDGE CT
TRAVERSE CITY MI 49684-8945

MARGARET A MC CRYSTAL
4576 N DIVISION
COMSTOCK PARK MI 49321-8219

MARGARET A MC DEVITT
30 WEST 14TH ST
DEER PARK NY 11729-4020

MARGARET A MC ELROY
7318 EGGAR WOODS LANE
SPRINGFIELD VA 22153-2012

MARGARET A MC KIERNAN
420 E 238TH ST
BRONX NY 10470-1702

MARGARET A MCMAHAN
2868 SIMPSON DR
ROCHESTER HILLS MI 48309

MARGARET A MCWILLIAMS
700 DAVEGA DR UNIT 59
LEXINGTON SC 29073

MARGARET A MEIER
35004 GLEN DR
EASTLAKE OH 44095-2621

MARGARET A MILLER
53 NUGENT LOOP
SMYRNA DE 19977

MARGARET A MILLER
C/O MARGARET PATTON
80 N 24TH ST
NEWARK OH 43055-2586

MARGARET A MITKUS
8460 S OCTAVIA AVE
BRIDGEVIEW IL 60455-1725

MARGARET A MIX
1615 STATE ROUTE 14
DEERFIELD OH 44411

MARGARET A MOONEY
510 S JENSON AVE
LANSING MI 48915

MARGARET A MOSES
9052-C TOWN & COUNTRY BLVD
ELLICOT CITY MD 21043

MARGARET A MOUNTAIN
483 FINUCANE STREET
OSHAWA ON L1J 5L1
CANADA

MARGARET A MYERS
412 BALDWIN AVE
MERIDEN CT 06450-3501

MARGARET A NAUGHTON &
JAMES P NAUGHTON JT TEN
2423 W ERIC DRIVE MAPLECREST
WILMINGTON DE 19808-4264

MARGARET A NELSON
1402 CHATHAM DR
FLINT MI 48505-2584

MARGARET A NOPPER &
DAVID E NOPPER JT TEN
5950 ANNUNCIATION ST
NEW ORLEANS LA 70115-2159

MARGARET A OAKLEY
1310 SE 43RD TERR
OCALA FL 34471-4952

MARGARET A OBRIEN &
JAMES H OBRIEN SR JT TEN
45 TOWNSEND AVE
BRAINTREE MA 02184-4825

MARGARET A OFFENBACKER
2920 FLINTWOOD DR
COLUMBUS IN 47203-3258

MARGARET A ORR &
MICHAELA TILGNER JT TEN
2807 WEST AVE
BURLINGTON IA 52601-1557

MARGARET A PACKARD
39 GOODRIDGE DR
ROME ME 04963

MARGARET A PALACIOS
8427 REDBROOK DR
HOUSTON TX  77089

MARGARET A PATTWELL
31437 MERRIWOOD PR DR
LIVONIA MI  48152-1398

MARGARET A PICCIONE
108 LONG AVE
BELMONT MA  02478-2964

MARGARET A POINTON
TR U/A DTD 11/19 MARGARET A POINTON
TRUST
1237 CEDARWOOD
BRIGHTON MI  48116

MARGARET A POLING
2518 GREENHILL TRAIL
THE VILLAGES FL  32162

MARGARET A PORTER
338 BROADWAY
RAYNHAM MA  02767-1414

MARGARET A POWELL &
TIMOTHY I POWELL JT TEN
8600 CANADA RD
BIRCH RUN MI  48415-8454

MARGARET A PRITTS
51 DEER RUN
SAVANNAH GA  31411-1365

MARGARET A PRUNTY
25925 WILLIAMS DRIVE
WESTLAKE OH  44145-3328

MARGARET A PUCKETT
841 LONE OAK DR
COOKEVILLE TN  38501

MARGARET A RAGAN
180 PIPER RD
HASLETT MI  48840-8703

MARGARET A REILLY
35976 MULVIN ST
UNION CITY PA  16438-3764

MARGARET A RICHMOND
9455 OAK RD
OTISVILLE MI  48463-9789

MARGARET A RITCHIE
635 30TH AVE W F-312
BRANDENTON FL  34205-8935

MARGARET A ROGERS &
MARK W ROGERS JT TEN
320 CASTLE WIND DRIVE
LOVES PARK IL  61111

MARGARET A ROTTER
810 SPRINGER AVE APT 7
COLUMBUS JUNCTION LA  52738

MARGARET A ROVENKO
CUST KENNETH D ROVENKO UGMA MI
13339 COUNTY ROAD 457
NEWBERRY MI  49868-7833

MARGARET A ROVENKO
CUST KEVIN S ROVENKO UGMA MI
13339 COUNTY ROAD 457
NEWBERRY MI  49868-7833

MARGARET A SAUL
5119 CORNERS DR
WEST BLOOMFIELD MI  48322-3934

MARGARET A SCHELL
350 COLEMAN DR
MONROEVILLE PA  15146-4828

MARGARET A SEMELSBERGER
9333 N CHURCH DRIVE 413
PARMA HEIGHTS OH  44130-4718

MARGARET A SHAKOCIUS
306 CHANNEL ROAD
ALBERT LEA MN  56007-1404

MARGARET A SHAW
59 LINCOLNSHIRE DR
LOCKPORT NY  14094

MARGARET A SHIKER
17840 S GARNETT STREET
OLATHE KS  66062

MARGARET A SHOTWELL
TR
MARY E DERLETH TRUST FOR
ELIZABETH J COMERFORD
UA 3/17/94
3006 TUMBLEWEED DR
KOKOMO IN  46901-7011

MARGARET A SIEBER
829 GOSHEN PIKE
MILFORD OH  45150-1807

MARGARET A SIMPSON
287 BEACHVIEW DRIVE N E
FORT WALTON BEACH FL  32547-2802

MARGARET A SKAGGS
ATTN MARGARET A BLEVINS
143 JAMES ZIMMERMAN
HAMPSHIRE TN  38461-5127

MARGARET A STEINBEISER
903 ALLEGHENEY ST
HOLLIDAYSBURG PA  16648-2403

MARGARET A TAULKER
ROUTE 1 J-118 RD 10
MALINTA OH  43535

MARGARET A TOWNSON
8478 BARBARA DRIVE
MENTOR OH  44060-1915

MARGARET A UHRHAN
17907 N E 12TH ST
CHOCTAW OK  73020-7451

MARGARET A VAN AMBURGH &
RICHARD E VAN AMBURGH JT TEN
40 ELMIRA AVE
NEWBURYPORT MA  01950-1702

MARGARET A WADSWORTH
1907 OVERLOOK RIDGE DR
KELLER TX  76248-6810

MARGARET A WHITE
TR
UW MARGARET A WHITE
UA 05/24/96
416 POWELL DR
BAY VILLAGE OH  44140-1652

MARGARET A WILEY
607 INVERNESS
LISLE IL  60532-2464

MARGARET J A SMITH
82 BALLAD AVENUE
ROCHESTER NY  14626-1264

MARGARET A STILES &
WILLARD A STILES JT TEN
2085 CRYSTALWOOD TRAIL
FLUSHING MI  48433

MARGARET A THOMAS
BOX 96
SALISBURY PA  15558-0096

MARGARET A TRUCHAN
22 HILLMAN ST
BENTLEYVILLE PA  15314-1805

MARGARET A VAN AMBURGH
40 ELMIRA AVE
NEWBURYPORT MA  01950-1702

MARGARET A VITALE &
ELENA MARIE RUSSELL JT TEN
956 COUNTRY CLUB DR
ST CLAIR SHORES MI  48082-2933

MARGARET A WALLACE
2511 SPRINGWELLS
DETROIT MI  48209

MARGARET A WHITE
TR MARGARET A WHITE LIVING TRUST
UA 8/18/99
82 SEWARD LN
ASTON PA  19014-2015

MARGARET A WOLF
245 W BOBLER 95
VISTA CA  92083-1925

MARGARET A SMITH &
DONNA J IHRKE JT TEN
3277 COUNTY RD 324
MOULTON AL  35650-6922

MARGARET A SWETT
40 WOODBURY ST
BUZZARDS BAY MA  02532

MARGARET A TIPTON
8520 S SANGAMON ST
CHICAGO IL  60620-3214

MARGARET A TRUNK &
RANDALL G TRUNK JT TEN
APT 217
1049 W OGDEN AVE
NAPERVILLE IL  60563-2938

MARGARET A VAN AMBURGH &
ANNE MARIE VAN AMBURGH JT TEN
40 ELMIRA AVE
NEWBURYPORT MA  01950-1702

MARGARET A VITALE &
LAURA LEE CANTRELL JT TEN
956 COUNTRY CLUB DR
ST CLAIR SHORES MI  48082-2933

MARGARET A WEISMILLER
640 LUDLOW STREET
LAWRENCEBURG IN  47025-1412

MARGARET A WILDER
6577 BUCKLEY DRIVE
CAMBRIA CA  93428

MARGARET A WRIGHT
62 WESTMINSTER DRIVE
PARSIPPANY NJ  07054-4061

MARGARET A YAEGER &
ROBERT YAEGER JT TEN
749 CHICAGO AVE
DOWNERS GROVE IL  60515-3748

MARGARET A ZACCARDI
310 WOODVIEW PLACE
OAKLEY CA  94561-2529

MARGARET A ZIEBELL &
ROBERT F ZIEBELL JT TEN
711 SOMERSET TER
OLATHE KS  66062-5450

MARGARET A ZWIGARD
2043 PERRY ST
S PLAINFIELD NJ  07080

MARGARET ABERCROMBIE &
LABATHA ABERCROMBIE JT TEN
11514 SOUTH UNION
CHICAGO IL  60628-5229

MARGARET ACERRA &
JOSEPH J ACERRA JT TEN
36 SCHOOL STREET
GLEN COVE NY  11542

MARGARET ADAMSKI
155 IROQUOIS AVE
LANCASTER NY  14086-1309

MARGARET ADKINS
36225 MEADOWBROOK
LIVONIA MI  48154-5128

MARGARET AFFINITO
445 E 77TH ST APT 5D
NEW YORK NY  10024-2318

MARGARET AGNES BILLINGSLEY
11474 CANTERBURY CT
WARREN MI  48093-1768

MARGARET ALCODRAY
CUST JEREMY ALCODRAY UGMA MI
4261 COLUMBIAVILLE RD
COLUMBIAVILLE MI  48421-9621

MARGARET ALCODRAY
CUST SHAUN ALCODRAY UGMA MI
4261 COLUMBIAVILLE RD
COLUMBIAVILLE MI  48421-9621

MARGARET ALICE FORT
211 S CALUMET ST
KOKOMO IN  46901-4963

MARGARET ALICE HOSKINS &
GERALDINE T HOSKINS JT TEN
7041 PALAMAR TURN
SEABROOK MD  20706-2166

MARGARET ALICE LYON
2032 FOREST CLUB DR
ORLANDO FL  32804-6508

MARGARET ANDERSON SIPES
1115 WATER BLUFF WAY
ANDERSON IN  46013-6004

MARGARET ANDRES &
LAURA JEAN ANDRES JT TEN
175 WILLOW ST
FLORAL PARK NY  11001-3601

MARGARET ANGELA KUZEL &
THEODORE KUZEL JT TEN
945 W WILDWOOD DR
MT ZION IL  62549-1050

MARGARET ANN BRADY
2505 WEST BLOOMFIELD OAKS DR
W BLOOMFIELD MI  48324-3086

MARGARET ANN BRUNI
1813 LILLY LN
ALLIANCE OH  44601-3851

MARGARET ANN BYELICK
571 BABBLING BROOK LN
VALLEY COTTAGE NY  10989-1503

MARGARET ANN CHAMBERS
1523 HENNEY ST
ANGOLA IN  46703

MARGARET ANN CLARK
155 DANIEL AVENUE
RUTHERFORD NJ  07070

MARGARET ANN DALY
TR MARAGRET ANN DALY LIVING TRUST
UA 10/15/96
BOX 7
SAN PIERRE IN  46374-0007

MARGARET ANN DICK
5106 LANSDOWNE DR
DURHAM NC  27712

MARGARET ANN FEDOR
228 ST IVES DR
SEVERNA PARK MD  21146-1431

MARGARET ANN FISHER
PO BOX 215
LOSANTVILLE IN  47354

MARGARET ANN FRITZ
TR UA 05/06/92 F/B/O
MARGARET MARIE JOHNSON
2662 HERMOSA ST
PINOLE CA  94564-1559

MARGARET ANN KALIL &
BARBARA J LANZO &
THOMAS C KALIL JT TEN
2711 W 66TH ST
RICHFIELD MN  55423-1945

MARGARET ANN LEGNER
410 E POLK ST
PONTIAC IL  61764-1353

MARGARET ANN MONACELLI
20423 ALEXANDER DR
MACOMB MI  48044-5941

MARGARET ANN ONEILL
25 STOWELL ROAD
BEDFORD NH  03110-4714

MARGARET ANN PAYNE
2618 PORTER WAY
STOCKTON CA  95207-3347

MARGARET ANN RICKETTS &
WILLIAM L RICKETTS JT TEN
6 EVERGREEN AVE
RYE NY  10580-2004

MARGARET ANN SANDOR &
JOHN A SANDOR JT TEN
49 WILSON AVE
MORGANTOWN WV  26501-6560

MARGARET ANN SHERER &
MARGARET R SHERER JT TEN
2995 ROLLING HILLS NW DR
CLEVELAND TN  37312-2268

MARGARET ANN HUBER
8607 AUGUSTINE WAY
LOUISVILLE KY  40291-1601

MARGARET ANN KAMINSKY AS
CUSTOD-IAN FOR MICHAEL JOHN
KAMINSKY UNDER THE MISSOURI
UNIFORM GIFTS TO MINORS ACT
7116 BASSWOOD
O'FALLON MO  63366-8122

MARGARET ANN M WHITE
167 WINTON HILLS DR
AMHERST VA  24521-4330

MARGARET ANN MOYER
TR
MARGARET ANN MOYER REVOCABLE TRUST
UA 06/12/97
15271 THREE OAKS RD
THREE OAKS MI  49128-9547

MARGARET ANN OTTOSEN
ATTN MARGARET ANN VOWELL
770 COLUMBIA BLVD
ST HELENS OR  97051-1916

MARGARET ANN PHILLIPS
108 SEQUOYA COVE E
LAKE KIOWA TX  76240-8853

MARGARET ANN RITCHIE &
ROBERT W RITCHIE JT TEN
4107 SMOKEY BEND
SAN ANTONIO TX  78217-1734

MARGARET ANN SCHWARZKOPF
321 W FORREST AVE
SHREWSBURY PA  17361-1333

MARGARET ANN SKILLMAN
2012 WESTOVER TERRACE
BURLINGTON NC  27215-4556

MARGARET ANN JETTER
405 INNIS STREET
OIL CITY PA  16301-2909

MARGARET ANN KNIGHT SNOWMAN
7329 EAST GATE CIR
LIVERPOOL NY  13090-3113

MARGARET ANN MIRRA
302 COMMODORE WAY
HOUSTON TX  77079

MARGARET ANN NELSON
6 OLD VILLAGE RD
STURBRIDGE MA  01566-1042

MARGARET ANN PAOLINI
CUST THOMAS LANDON PAOLINI
UGMA NY
512 CORNWALL AVE
TONAWANDA NY  14150-7106

MARGARET ANN PRISTINA
155 EAST DR
NO MASAPEQUA NY  11758-1609

MARGARET ANN RUSSELL
9172 ALBION STREET
THORNTON CO  80229-4128

MARGARET ANN SHEPARD
1998 STATE ROAD 163
CLINTON IN  47842-7331

MARGARET ANN SMITH
1689 PRESIDENT
GLENDALE HEIGHTS IL  60139-2019

MARGARET ANN SWINK
RTE 2 BOX 6
DUNLAP TN 37327-9509

MARGARET ANN TILLITSON
209 ALDO DRIVE
TOMS RIVER NJ 08753-2313

MARGARET ANN TIMMONS
22 MANOR DRIVE
DAGSBORO DE 19939-9574

MARGARET ANN W COLLENTRO
CUST ANDREW J COLLENTRO UNDER NH
U-T-M-A
60 WATSON WAY
GROTON MA 01450-1480

MARGARET ANN W COLLENTRO
CUST JOHN S COLLENTRO UNDER NH
U-T-M-A
60 WATSON WAY
GROTON MA 01450-1480

MARGARET ANN W COLLENTRO
CUST KATHERINE G COLLENTRO UNDER
NH
U-T-M-A
60 WATSON WAY
GROTON MA 01450-1480

MARGARET ANN WEAVER
7000 DEVON RD
COLUMBIA SC 29209-2314

MARGARET ANN WEISS
3070 RT 44/55
GARDINER NY 12525

MARGARET ANN WOOD
CUST BARNETT HUGGINS
WOOD 2ND U/THE MISS UNIFORM
GIFTS TO MINORS ACT
1690 VALLEY HILLS CR
STARKVILLE MS 39759-9806

MARGARET ANNA SEASE
TR UA 12/11/89
MARGARET ANNA SEASE TRUST
9878 AMBERLY DR
CRESTWOOD MO 63126-2434

MARGARET ANNE ANDERSEN
BOX 116
MARION ND 58466-0116

MARGARET ANNE BUCHANAN
WARLICK
500 OLD CHESTER RD
CHESTER NJ 07930-2443

MARGARET ANNE GREEN
CUST RICHARD A GREEN U/THE
MISSOURI UNIFORM GIFTS TO
MINORS ACT
4521 HIGHWAY 168
PALMYRA MO 63461-2314

MARGARET ANNE HARTSHORN
2 LAKESHORE LANE
ASHEVILLE NC 28804-2359

MARGARET ANNE MALEC
89 LEIGHTON AVE
WINNIPEG MB R2K 0J1
CANADA

MARGARET ANNE MILES
58 SUMMER STREET
MAYNARD MA 01754

MARGARET ANNE PENNA
2300 LAZY HOLLOW DR 453
HOUSTON TX 77063-2500

MARGARET ANTON
811 W 20TH ST
WILMINGTON DE 19801

MARGARET ARMITAGE
18358 S HIGHLAND
HOMEWOOD IL 60430-3359

MARGARET ARREDONDO
33 NANCY BLVD
MERRICK NY 11566-3122

MARGARET ASHE HESS
2264 NW 3RD AVE
BOCA RATON FL 33431-7425

MARGARET ASHLEE DAMERON
2511 NORTH HABANA PLACE
TAMPA FL 33618-4550

MARGARET ATCHISON
ONE HARVALE DR
FLORHAM PARK NJ 07932-2136

MARGARET AWTREY CHRISS
12315 BROKEN BOUGH DR
HOUSTON TX 77024-4921

MARGARET B ADCOCK &
BENJAMIN T ADCOCK JT TEN
2020 LODESTAR DR
RALEIGH NC 27615-2519

MARGARET B ANDERSON
15001 HORSESHOE BEND DR
CHESTER VA 23831-6940

MARGARET B BIGGS
362 SOMERVILLE RD
SOMERVILLE ME 04348-3200

MARGARET B BORDEN
4611 N MILLER AVE
PEORIA IL  61614-6561

MARGARET B CANOP
205 AUTUMN WOODPLA
SALISBURY NC  28146

MARGARET B CARMOSINO
5405 THREE LAKES CT
FLOWERY BRANCH GA  30542-5194

MARGARET B COONEY
CUST JANET E LORD UGMA MD
206 WYNDHURST AVE
BALTIMORE MD  21210

MARGARET B CORBIN & MARY B REED
EXS
EST L MCCORKLE CALDWELL
6364 SIMMONS BLUFF
YONGES ISLAND SC  29449

MARGARET B CORDERO
603 BURNING TREE COURT
MCKEESPORT PA  15135-2111

MARGARET B CROWTHER
APT 302
29 UPPER CANADA DR
TORONTO ON  M2P 1S2
CANADA

MARGARET B FISHER
700 OVERLAND AVE
WILMINGTON DE  19804-1835

MARGARET B GILLILAND &
JAMES G GILLILAND JT TEN
C/O PATRICIA ALBO 16 BROADWAY
FLOHRAM PARK NJ  07932

MARGARET B GILLILAND &
PATRICIA G ALBO JT TEN
16 BROADWAY
FLORHAM PARK NJ  07932

MARGARET B GILLILAND &
ROBERTA G HENRY JT TEN
C/O PATRICIA ALBO
16 BROADWAY
FLORHAM PARK NJ  07932

MARGARET B GORDON
1106 SCHLEY AVE
CORDELE GA  31015-1968

MARGARET B GREEN
1122 MAGIE AVENUE
ELIZABETH NJ  07208-1033

MARGARET B HACKER
612 TALLY RD
LEXINGTON KY  40502-2727

MARGARET B HAINES
1358 BEVERLY AVE
GLENDALE MO  63122-4761

MARGARET B HAMILTON
442 CARNEGIE AVE
CLAIRTON PA  15025-2208

MARGARET B HANLEY
3 HILL HOLLOW DR
PITTSTOWN NJ  08867-5154

MARGARET B HARVIN
318 COUNTRY CLUB DR
COLUMBIA SC  29206-3202

MARGARET B HENDRICSON
352 CHERRY HILL POINTE DR
CANTON MI  48187-5329

MARGARET B HOUSEHOLDER
714 KNOX AVE N W
WARREN OH  44483-2131

MARGARET B JOYNER
1436 WILLIAMS ROAD
FORT MILL SC  29715-9070

MARGARET B KANE
22 HILTON HEATH
COS COB CT  06807-1714

MARGARET B KIRKWOOD &
DONNA A HULCHER-SMITH JT TEN
830 JESSICA LEE DR
WESTMINSTER MD  21157-6759

MARGARET B KLAUSS
1124 SAVANNAH AVE
PITTSBURGH PA  15218

MARGARET B LARSON
BOX 563
MAYVILLE ND  58257-0563

MARGARET B LUTTER
2013 EARL DR
MERRICK NY  11566-1703

MARGARET B LYNCH &
GERRY R LYNCH JT TEN
1502 E CARSON ST
SPACE #127
CARSON CA  90745

MARGARET B MAC LEAN &
VIRGINIA M SANFT JT TEN
845 HAWTHORNE DRIVE
CINCINNATI OH  45245-1829

MARGARET B MILLER
3505 DALE AVE
FLINT MI  48506-4711

MARGARET B RIEDEL
5031 SAN MIGUEL
TAMPA FL  33629-5428

MARGARET B SHEMET
2525 REDWOOD WAY #500
FORTUNA CA  95540

MARGARET B SOUCIE
ATTN MARGARET B MOWERY
NEW VERMONT ROAD
BOX 703
BOLTON LANDING NY  12814-0703

MARGARET B T CRUSE
10 TOWNSEND DR
FLORHAM PARK NJ  07932-2320

MARGARET B WHITE &
BARRY R WHITE JT TEN
2678 PETERSEN DR
SANFORD MI  48657-9487

MARGARET B WYNN
BOX 1295
GREENVILLE MS  38702-1295

MARGARET BAKER
2199 STEWART RD
XENIA OH  45385-9323

MARGARET B MATEER
245 LANIA DR
LANDISVILLE PA  17538-1727

MARGARET B O KEEFFE
332 FLICKER DR
RICHMOND VA  23227-3608

MARGARET B ROBINSON
BOX 153
VERNON NJ  07462-0153

MARGARET B SLEMMONS
TR SLEMMONS TRUST
UA 12/11/91
19655 REDBERRY DR
LOS GATOS CA  95030-2944

MARGARET B STRATTON
C/O DAVID NEVINS
90 PEARL AVENUE
HAMDEN CT  06514-3942

MARGARET B TRENT
4035 B BROOKMONT ROAD
PEORIA IL  61614-7367

MARGARET B WHITEHILL
BOX 341
EMLENTON PA  16373-0341

MARGARET BACON
11209 WEST 77TH PL
SHAWNEE KS  66214

MARGARET BALASSONE
213 BRANCH FARM RD
SARANAC LAKE NY  12983-8335

MARGARET B MC CUNE
15 SANDPIPER DRIVE-BYBRZ
LEWES DE  19958-2116

MARGARET B PEARSON
8719 S 70TH E AVE
TULSA OK  74133-5058

MARGARET B SCHMIDT
50 PURITAN RD
TONAWANDA NY  14150-8526

MARGARET B SMITH
11030 PRESBYTERIAN DR # 1004
INDIANAPOLIS IN  46236

MARGARET B SUSKITUS &
JAMES A TEUNAS JT TEN
19207 COACHWOOD ROAD
RIVERVIEW MI  48192-7882

MARGARET B WARE
1215 GREENBANK ROAD
MARSHALLTON
WILMINGTON DE  19808-5842

MARGARET B WILSON
2655 NEBRASKA AVE 402
PALM HARBOR FL  34684-2608

MARGARET BAKER
112 MIMOSA DR
CAMBRIDGE MD  21613-1326

MARGARET BARANOWSKI &
KIMBERLY HOLLAND JT TEN
2001 TUSCOLA AVE
FLINT MI  48503-2119

MARGARET BARBOUR
2874 MONROE DR
AMES IA  50010-4364

MARGARET J BARNELL
TR JOHN BARNELL TESTIMENTARY TRUST
UA 12/04/95
2501 E AVE APT 505
ROCHESTER NY  14610-3150

MARGARET BATTLE KLINCK
142 SMUGHAVEN COURT
TONAWANDA NY  14150-8570

MARGARET BEAMAN
ATTN MARGARET C TURNER
3509 DENISON RD
BALTIMORE MD  21215-7311

MARGARET BEATRIX PATTERSON
4714 STRATSBURG DR
DAYTON OH  45427-2741

MARGARET BEEMAN
6791 BUSHNELL RD
CONNEAUT OH  44030-8611

MARGARET BELTZ
14110 SWISS HILL DRIVE
HOUSTON TX  77077-1028

MARGARET BENTON DAVIS
1604 RAINIER FALLS DR NE
ATLANTA GA  30329-4108

MARGARET BERGH
812 SPRUCE ST
ELMIRA NY  14904-2613

MARGARET BERNARD MC GOUGH
TR
MARGARET BERNARD MC GOUGH
LIVING TRUST UA 11/24/93
15930 EAGLES LANDING CT
CHESTERFIELD MO  63017-7383

MARGARET BIRNDORF
600 WELLINGTON RD
RIDGEWOOD NJ  07450-1224

MARGARET BISCHKE
3494 CRESTWOOD DR
BETHLEHEM PA  18020-2062

MARGARET BISHOP SIMON &
EMILY BISHOP WAGNER JT TEN
11 LAKE TERRACE
POINT PLEASANT BEACH NJ  08743

MARGARET BLANCHARD
661 COLLARD VALLEY ROAD
CEDARTOWN GA  30125-2884

MARGARET BODEKOR &
WILBERT J BODEKOR JT TEN
581 CORNWALL AVE
TONAWANDA NY  14150-7149

MARGARET BOYLE HENDRIKSEN
1327 LAKEWAY AVE
KALAMAZOO MI  49001-4984

MARGARET BOYLE HENDRIKSEN &
WILLIAM A HENDRIKSEN JT TEN
1327 LAKEWAY
KALAMAZOO MI  49001-4984

MARGARET BRADLEY
2 ORCHARD HILL ROAD
GREENLAND NH  03840-2138

MARGARET BRADLEY LISEWSKI
323 GLEN ROAD NORTH
ROME NY  13440-1903

MARGARET BRANTON
10104 N LINDEN
MOUNT MORRIS MI  48458

MARGARET BRENNAN BUCK
6 LEXINGTON RD
W HARTFORD CT  06119-1747

MARGARET BRENNAN-NEATON &
ROBERT A NEATON JT TEN
14910 KINLOCH
REDFORD MI  48239-3100

MARGARET BROGAN
597 CAWLEY DR UNIT 2B
FREDERICK MD  21703-5977

MARGARET BUGARA
15390 CENFIELD STREET NE
ALLIANCE OH  44601

MARGARET BURGESS
34580 CHERRY HILL
WESTLAND MI  48185-4306

MARGARET BURKE GRAY &
RAY GRAY JT TEN
800 E CAMINO REAL APT 114
BOCA RATON FL  33432-6326

MARGARET BUSH
C/O SLINGLAND ET AL
109 WANAQUE AVE
POMPTON LAKES NJ  07442-2101

MARGARET BUTTERFIELD &
ARLENE MESZAROS &
KATHLEEN MCCORMICK JT TEN
171 FAIRWAY RD
ROTONDA WEST FL  33947-2019

MARGARET J BUTTON
900 N OAK
DURAND MI  48429-1260

MARGARET BYRNE
150 KIERSTEAD LANE
OREGON WI  53575-1512

MARGARET C ALLEMAN
300 BLACKTHORN LANE
CHARLOTTE NC  28209-2604

MARGARET C ASHTON
BOX 623
MORGANTOWN WV  26507-0623

MARGARET C BAIRD
KINGS BRIDGE RET CTR
3055 BRIARCLIFF RD NE APT 220
ATLANTA GA  30329

MARGARET C BARNES
23 SOUTHWOOD DR
BALLSTON LAKE NY  12019-1303

MARGARET C BARRETT
2925 FIX RD
GRAND ISLAND NY  14072-2403

MARGARET C BAUGH
7 WILDWOOD DR
BOX 1466
GRANTHAM NH  03753

MARGARET C BECK &
PEGGY BECK JT TEN
209 WISCONSIN ST
INDIANAPOLIS IN  46225-1533

MARGARET C BERNING
1354 LEMAR DR
CINCINNATI OH  45238-3847

MARGARET C BLACKBURN
535C HERITAGE VLG
SOUTHBURY CT  06488

MARGARET C BOZARTH
8355 W VIRGINIA AVE
LAKEWOOD CO  80226-3040

MARGARET C CHAPPELL
4409 KENSINGTON AVE
RICHMOND VA  23221-1824

MARGARET C CISNEROS
23510 MAJESTIC
OAK PARK MI  48237-2292

MARGARET C COOK
279 OLD DEAL ROAD
EATONTOWN NJ  07724-9609

MARGARET C CURRIER
575 OSGOOD ST APT 5207
N ANDOVER MA  01845

MARGARET C DAVIS
PO BOX 434
MENDHAM NJ  07945

MARGARET C DAVIS
TR MARGARET C DAVIS TRUST
UA 06/19/96
222 NORLICK DR
BRYAN OH  43506-8963

MARGARET C DIESSNER
TR UA 12/19/02
MARGARET C DIESSNER REVOCABLE
TRUST
211 2ND ST NW #1712
ROCHESTER MN  55901

MARGARET C EDWARDS
2586 PACES FERRY ROAD N
ORANGE PARK FL  32073-6523

MARGARET C ESTEP
RR 3 BOX 266
HOLIDAYSBURG PA  16648-9773

MARGARET C EWERS
2206 SWEETBRIAR CT
BLOOMINGTON IN  47401

MARGARET C FALZINI
1195 PARKSIDE AVE
TRENTON NJ  08618-2625

MARGARET C FISCHER
1700 CEDARWOOD DR APT 135
FLUSHING MI  48433

MARGARET C FLOWERS
90 WARRIOR RD
LOUISVILLE KY  40207-1518

MARGARET C FOLLIS
1202 BRENTWOOD PLACE
NASHVILLE TN  37211-6277

MARGARET C FOSTER
611 MAIN ST
CENTERVILLE MA 02632-2915

MARGARET C GRAHAM
143 CROSSLANDS DRIVE
KENNETT SQUARE PA 19348-2017

MARGARET C HOOVER
1001 MIDDLEFORD RD
SEAFORD DE 19973-3638

MARGARET C JOHNS &
ALBERT W JOHNS JT TEN
4640 E STALLION LANE
INVERNESS FL 34452-9575

MARGARET C LESLIE
18 SHERWOOD DRIVE
NEW PROVIDENCE NJ 07974-2435

MARGARET C LUCE
376 SPRINGVILLE
EGGERTSVILLE NY 14226-2858

MARGARET C MANGELS
204 LARCHWOOD RD
WEST CHESTER PA 19382-7326

MARGARET C MC ADAMS
1101 16TH ST APT 117
ALEXANDRIA LA 71301

MARGARET C OAKLEY
P O BOX 207
HOSELEY
MOSELEY VA 23120-0207

MARGARET C GOODWIN &
ELAINE ZEMENS JT TEN
29026 ROSEBRIAR ST
ST CLAIR SHORES MI 48081-3034

MARGARET C GRANT
42 WILLIS AVE
CRESSHILL NJ 07626-2430

MARGARET C HOWARD
TR UA 09/30/92
MARGARET C HOWARD
1100 PONCE DE LEON BLVD
CLEARWATER FL 33756

MARGARET C JOHNSON
CUST LAUREN R JOHNSON UGMA MI
19925 E WILLIAM
GROSSE PTE WOODS MI 48236-2438

MARGARET C LEWIS
165 HIGHBLUFFS BLVD # 201
COLUMBUS OH 43235

MARGARET C MAC NAB &
CAROLYN SCHMITT BAILEY JT TEN
3613 LAKESHORE DRIVE
KINGSPORT TN 37663-3373

MARGARET C MARZEOTTI &
STEPHEN M MARZEOTTI &
LINDA C MARZEOTTI JT TEN
8540 NAPLES HERITAGE DRIVE
#816
NAPLES FL 34112

MARGARET C MC ADAMS
TR U/A DTD 4/14 MARGARET C MC ADAMS
TRUST
1101 16TH SR
APT 117
ALEXANDRIA LA 71301

MARGARET C POTTS
125 STRAYER DR
CARLISLE PA 17013

MARGARET C GRADT
2409 SWAINWOOD DRIVE
GLENVIEW IL 60025-2743

MARGARET C HENDERSHOT
7 GROVE ST
SUSSEX NJ 07461-2514

MARGARET C IRONSIDE
65 SPRING GARDEN AVE
APT 308
WILLOWDALE ON M2N 6H9
CANADA

MARGARET C JOHNSON
CUST SALLY J JOACHIM UGMA MI
19925 E WILLIAM
GROSSE POINTE MI 48236-2438

MARGARET C LEWIS PERS REP
EST FREDERICK H LEWIS
119 COLONIAL WAY CIR
COLUMBUS OH 43235-5612

MARGARET C MAC NAB &
CLAUDE G SCHMITT JT TEN
999 INLET CIR APT
VENICE FL 34285-1025

MARGARET C MATNEY
20 LAVENDER LN
EUSTIS FL 32726-6704

MARGARET C MOSER
1916 SHIRLEYDRIVE
BURLINGTON NC 27215-4832

MARGARET C REILLY
6 MILLER FIELD
APT D
STATEN ISLAND NY 10306-4998

MARGARET C REMIAS
513 COLLINS AVE
YOUNGSTOWN OH  44515

MARGARET C ROSS
W 3202 GRANDVIEW
SPOKANE WA  99224-5524

MARGARET C SAXE
580 COVENTRY COURT
VACAVILLE CA  95688-3601

MARGARET C SCHNIEDERS
CUST JOHN H SCHNIEDERS
JR U/THE OHIO UNIFORM GIFTS
TO MINORS ACT
7622 BRIAR GREEN
CINCINNATI OH  45248-2845

MARGARET C STROIKA
4817 N ELKART AVE
WITEFISH BAY WI  53217-5944

MARGARET C VAIL
TR JAMES D VAIL III FAMILY TRUST UA
7/1/1996
979 KIRKHILL LA
LAKE FOREST IL  60045

MARGARET C WHITE
ATTN MARGARET C SOCHOCKI
40350 SUNBURY
NORTHVILLE MI  48167-8514

MARGARET CATE WEAVER &
JOHN ARTHUR ALVAREZ JT TEN
PO BOX 22771
HOUSTON TX  77227-2771

MARGARET CHADWICK &
PATRICIA PEACH JT TEN
54 COMMERCIAL ST
MARBLEHEAD MA  01945-3169

MARGARET C RODRIGUEZ
230 BERKLEY RD
MANTUA NJ  08051-1583

MARGARET C ROST
30 OAKWOOD DR
PARLIN NJ  08859-2106

MARGARET C SCHNIEDERS
CUST JAMES SCHNIEDERS
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
3340 ALGUS LANE
CINCINNATI OH  45248-2824

MARGARET C SHERMAN
CUST JOHN H SHERMAN
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
2406 BLUESTONE PL
GREEN BAY WI  54311-6432

MARGARET C TANCK
175 EASTGATE DR
ROCHESTER NY  14617

MARGARET C WADE
5602 BRIGHTON HILL LN
DUBLIN OH  43016-1530

MARGARET CARNAHAN
2530 IRETON TREES ROAD
MOSCOW OH  45153-9750

MARGARET CATHERINE TESHIMA
26 STANLEY STREET
SAINT CATHARINES ON  L2M 1S6
CANADA

MARGARET CHAMBERLAIN
100 TICETOWN RD APT 110
OLD BRIDGE NJ  08857

MARGARET C ROGERS
338 MT VERNON AVE
ROCHESTER NY  14620-2708

MARGARET C SAWICKI
11152 WINDHURST DR
WHITE LAKE MI  48386-3681

MARGARET C SCHNIEDERS
CUST JEROME SCHNIEDERS
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
742 ANDERSON FERRY ROAD
CINCINNATI OH  45238-4742

MARGARET C SPEARS
1919 MANVILLE
MUNCIE IN  47302-4851

MARGARET C TRAINOR
763 N MAIN STREET
PONTIAC IL  61764-1322

MARGARET C WAMPLER
560 MOUNTAIN VIEW DR
WYTHEVILLE VA  24382-1222

MARGARET CAROL REITZ ALBERT
640 DANA'S RIDGE RD
ROWSWELL GA  30075-6352

MARGARET CHADWICK &
KAY MONAHAN JT TEN
54 COMMERCIAL ST
MARBLEHEAD MA  01945-3169

MARGARET CHANCELLOR SCOTT
25437 SEASIDE RD
CAPE CHARLES VA  23310-1721

MARGARET CHAO
CUST
JEFFREY CHAO UGMA MI
857 ASAGRAY DR
ANN ARBOR MI 48105-1971

MARGARET CHEATHAM DUSENBURY
504 NORTH ANTHONY
ANTHONY KS 67003-2208

MARGARET CHURCH
2278 SARATOGA BAY DRIVE
WEST PALM BEACH FL 33409

MARGARET COE RIDGWAY
402 KOBERLIN
SAN ANGELO TX 76903-3614

MARGARET COOPER HARRIS
CUST DONALD M HARRIS UGMA NJ
9 LINDEN LANE
CHATHAM NJ 07928-1623

MARGARET COSTIN
434 WALNUT STREET
CAREY NC 27511-4040

MARGARET COYLE
50-15 MORENCI LANE
LITTLE NECK NY 11362-1331

MARGARET D ARBOGAST
3786 PAINESVILLE-WARREN RD
SOUTHINGTON OH 44470

MARGARET D COLLINS
250 WOODFIELD SQUARE LANE
BRIGHTON MI 48116-4317

MARGARET CHAO
CUST
SAMANTHA CHAO UGMA MI
857 ASAGRAY DR
ANN ARBOR MI 48105-1971

MARGARET CHRISTOPHER
7090 ROOT STREET
MOUNT MORRIS MI 48458-9478

MARGARET CLARK
21500 HIDDEN VALLEY
NEW BERLIN WI 53146-3529

MARGARET CONAGHAN
178 HIGH ST
THOMASTON CT 06787-1519

MARGARET COORS
BERESFORD
3 JENNYS LANE
BARRINGTON RI 02806-4424

MARGARET COTTER
TR MARGARET COTTER LIVING TRUST
UA 02/09/00
35820 W THIRTEEN MILE RD
FARMINGTON HILLS MI 48331-2508

MARGARET CRANE
205 TREALOUT DR 11B
FENTON MI 48430-1495

MARGARET D BOURNE
133 PICKWICK DRIVE
ROCHESTER NY 14618-4127

MARGARET D DAVIS
6808 OLIVE TREE WAY
CITRUS HEIGHTS CA 95610-4618

MARGARET CHATTERTON DAVIS
206 MUMFORD ST
SNOW HILL MD 21863-1145

MARGARET CHROBAK
839 LATHROP STREET
NEW CASTLE PA 16101-4472

MARGARET COADY
TR UA 10/15/97 MARGARET COADY
REVOCABLE
TRUST
103 LISA LANE
NORTH ANDOVER MA 01845

MARGARET CONNOLLY GARDZINA
1315 LAYL DR
LIBERTY TX 77575

MARGARET COSIO
4541 LA SALLE AVE
FREMONT CA 94536-5542

MARGARET COTTRELL HOULE
TR GEORGE W COTTRELL REVOCABLE
TRUST
UA 11/07/85
16600 NW GILLIHAN RD
PORTLAND OR 97231

MARGARET CRAWFORD
7250 GOLF COLONY CRT APT 204
LAKE WORTH FL 33467-3995

MARGARET D CHARBENEAU
TR MARGARET D CHARBENEAU TRUST
UA 5/25/99
1200 NAPLES CT
ANN ARBOR MI 48103-5315

MARGARET D DE LA TORRE
224 WESLEY AVE
OAK PARK IL 60302-3210

MARGARET D DEMANOVICH
4 PENN OAK LN
KENNETT SQ PA  19348-2712

MARGARET D EDWARDS
1298 MOUNTAINVIEW DRIVE
DALLAS PA  18612

MARGARET D GREENEWALD
884 E SANGER ST
PHILADELPHIA PA  19124-1015

MARGARET D HEYER &
JOSEPH L HEYER
TR MARGARET D HEYER LVG TRUST
UA 12/20/99
6599 DAY ROAD PO BOX 560
CANANDAIGUA NY  14424-0560

MARGARET D JASKAR
17313 22ND ST E
TACOMA WA  98445-4447

MARGARET D LALLY
54 WOODBINE ST
AUBURNDALE MA  02466-1809

MARGARET D MC MANUS
521 MAULDIN CT
NORCROSS GA  30071-2189

MARGARET D MILES
10 BROCKHAVEN
CHATTANOOGA TN  37404-4003

MARGARET D PETTY
843 BELVEDERE BLVD N E
WARREN OH  44483

MARGARET J D DISEN
7660 WEST 130TH ST
MIDDLEBURG HEIGHTS OH
44130-5722

MARGARET D FIEROH
605 EDENWOOD DR
ROSELLE IL  60172

MARGARET D HANSHAW
BOX 1300
HUNTINGTON WV  25714-1300

MARGARET D HOFFMAN
TR MARGARET D HOFFMAN TRUST
UA 7/22/92
390 HADLEY DR
PALM HARBOR FL  34683-5903

MARGARET D KEYS
7726 KARRLEIGH PKWY
SPRINGFIELD VA  22152

MARGARET D LAVENDER
2900 E MAIN ST EXT
SPARTANBURG NC  29307

MARGARET D MCGIBBON
101 HANDLEY CRES
AJAX ON  L1Z 1M3
CANADA

MARGARET D MORRISON
617 BENOWE SCOTIA ST
GLENDALE CA  91207-1017

MARGARET D RICHARDS
4874 N WASHINGTON ST
DANVILLE IN  46122

MARGARET D DURFEE MOSHER &
RICHARD E MOSHER JT TEN
1 DANE ST
JAMAICA PLAIN MA  02130-2701

MARGARET D FUCHS
6474 BALD HILL RD
GRAYLING MI  49738

MARGARET D HARTNETT
24 BRYAN DR
MONTVALE NJ  07645-1402

MARGARET D HUNTER EXECUTRIX
ESTATE OF ANDREW P LEWIS
3200 NOTTINGHAM RD
NORRISTOWN PA  19403-4181

MARGARET D KLOSINSKI
759 INNIS ST
OIL CITY PA  16301-2633

MARGARET D LILLEY
BOX 340
LOCKPORT NY  14095-0340

MARGARET D MIKKOLA
TR THE MIKKOLA FAM TRUST
UA 08/09/90
1181 WITHINGTON
FERNDALE MI  48220-1253

MARGARET D PENTIFALLO &
ANTHONY PENTIFALLO JT TEN
459 GRANDVIEW PLACE
FORT LEE NJ  07024-3803

MARGARET D SCHULTZ
164 IRWIN ST
BROOKLYN MI  49230-9272

MARGARET D SCHUTT
TR U/A/D
08/03/77 F/B/O MARGARET D
SCHUTT TRUST
3535 KIRBY RD
MEMPHIS TN  38115-3721

MARGARET D STILLS
1815 ROXBURY DRIVE
XENIA OH  45385-4932

MARGARET D THOMPSON &
CHARISSE LYNN FLOREK JT TEN
2401 CEDAR KEY DR
LAKE ORION MI  48360

MARGARET D YATER
5626 MC KNIGHT
HOUSTON TX  77035-2628

MARGARET DAVIDSON
9719 BERRYVILLE
SAN ANTONIO TX  78245-1903

MARGARET DE NAULT-GANTZ
TR UA 12/26/85 M-B
MARGARET DE NAULT-GANTZ
1329 RICHMAN KNOLL
FULLERTON CA  92835-3609

MARGARET DEFELICE
186 EAST 3RD ST
BROOKLYN NY  11218-2302

MARGARET DEVITT
32905 BROOKSIDE CIR
LIVONIA MI  48152

MARGARET DONNELLY
APT 3-B
519 E 86TH ST
NEW YORK NY  10028-7542

MARGARET D SMITH
100 RIVERSIDE AVE
JACKSONVILLE FL  32202-4925

MARGARET D STRIPLIN
C/O KEANE
ONE TOWER BRIDGE
100 FRONT ST SUITE 300
WEST CONSHOHOCKEN PA  19428-2886

MARGARET D VOELKEL
20111 ROSE FAIR COURT
KATY TX  77450-5253

MARGARET DANNEKER SHEARER
298 W FRONT ST
CLEARFIELD PA  16830-1631

MARGARET DAVIES FAIR
3548 SPRING CREEK RD
BELVIDERE IL  61008-8031

MARGARET DEASY MIXSELL
221 HOT SPRING RD
MONTECITO CA  93108-2442

MARGARET DEIM
2082 HAWKINS RD
BEAVERTON MI  48612-9421

MARGARET DIANE MYERS
878 RAUCHTOWN ROAD
LOGANTON PA  17747

MARGARET DOOLING
14 CRESCENT AVE
SOUTH AMBOY NJ  08879-1405

MARGARET D STEVENS
19 CURTISS PLACE
MAPLEWOOD NJ  07040-2101

MARGARET D THIBAULT
2010 BLACK BIRD CIR
NORRISTOWN PA  19403-1845

MARGARET D WISNIEWSKI &
RICHARD WISNIEWSKI &
DENNIS WISNIEWSKI JT TEN
2320 SW 16TH COURT
FT LAUDERDAL E FL  33312-4005

MARGARET DARBY DAVIS
PO BOX 9544
DAYTONA BEACH FL  32120-9544

MARGARET DE CORSO
4401 GULF OF MEXICO DR UNIT 804
LONG BOAT KEY FL  34228

MARGARET DEDEIAN
4608 CUTSHAW AVE
RICHMOND VA  23230-3716

MARGARET DELBENE
78 FORTFIELD AVE
YONKERS NY  10701-5611

MARGARET DIEKER
801 BORDENTOWN AVE
SOUTH AMBOY NJ  08879-1491

MARGARET DOUGHERTY &
WALTER C DOUGHERTY JT TEN
1102 ORCHARD TERR
LINDEN NJ  07036-3906

MARGARET DRYBURGH
17 MINERUA ST
TONAWANDA NY  14150-3412

MARGARET DUNHAM SMITH
85 SOMERSET AVE
PITTSFIELD MA  01201-2816

MARGARET E ANDERSON
7535 E BENNINGTON RD
DURAND MI  48429

MARGARET E BARLOW
TR UA 07/06/90 MARGARET E
BARLOW TRUST
41110 FOX RUN T15
NOVI MI  48377

MARGARET E BONIFIELD & JOHN
W BONIFIELD TRUSTEES U/A DTD
04/03/89 BONIFIELD REVOCABLE TRUST
3510 PASEO FLAMENCO
SAN CLEMENTE CA  92672-3513

MARGARET E BUTLER
PO BOX 92
GALLOWAY OH  43119-0092

MARGARET E CLIFTON
MACKENZIE
200 3 DAINTHUS ST
MANHATTAN BEACH CA  90266-6735

MARGARET E COCKRELL
2398 CONGO ST
AKRON OH  44305-3964

MARGARET E COOK
2431 NW 41ST ST
GAINESVILLE FL  32606

MARGARET I PECKLES MOLINARI
4549 E COOPER ST
TUCSON AZ  85711-4237

MARGARET DYER
180 S SHORE DR
CHEBEAGUE ISLAND ME  04017

MARGARET E ANDERSON &
WILLIAM A ANDERSON JT TEN
4 ANDREWS ST
MEDFORD MA  02155-1267

MARGARET E BEDNARIK
1103 UNION STREET
MORRIS IL  60450-1203

MARGARET E BROWDER
7640 PLEASANT BROOK
WATERFORD MI  48327-3690

MARGARET E CAREY
1000 SUMNER AVE
SPRINGFIELD MA  01118-2145

MARGARET E CLOGHESSY
APT 15-B
1150 LAKE SHORE DRIVE
CHICAGO IL  60611-5228

MARGARET E COCKRELL &
ROBERT L COCKRELL JT TEN
2398 CONGO ST
AKRON OH  44305-3964

MARGARET E COX
TR UA 07/24/95
2501 WILLOW BROOK DR NE
WARREN OH  44483-4661

MARGARET DUFFY-SHANLEY
16 VIRGINIA PL
STATEN ISLAND NY  10314-2323

MARGARET E ANDERSON
4 ANDREWS ST
MEDFORD MA  02155-1267

MARGARET E BARDWELL
118 40TH ST S W
WYOMING MI  49548-3108

MARGARET E BOARDNER
1533 CHRISTMAS RUN BLVD
WOOSTER OH  44691-1503

MARGARET E BROWDER &
JANET E SERVOSS JT TEN
7640 PLEASANT BROOK
WATERFORD MI  48327-3690

MARGARET E CHRISTIAN
4541 FOUNDERS LN
PLACERVILLE CA  95667-9226

MARGARET E COBB
38 GREENBRIAR LN
ANNANDALE NJ  08801-1618

MARGARET E COLLASO
12721 LUCILLE AVE
GARDEN GROVE CA  92841-4756

MARGARET E CRAWFORD
149 CAMBRIDGE
PLEASANT RIDGE MI  48069-1007

MARGARET E CROTHERS
111 HIGHLAND DR
MCMURRAY PA 15317-2707

MARGARET E CROWLEY
RD 1 BOX 54C
ATHENS PA 18810-9727

MARGARET E DAVIES
RIVER VIEW TERRACE
104 BRANT AVE
BRANTFORD ON N3T 3H3
CANADA

MARGARET E DIEMERT
7828 ORCHARD
DEARBORN MI 48126-1012

MARGARET E DOUGHERTY
C/O LYNN A KRAMER
35 DOWNING STREET
EAST GREENWICH RI 02818-2223

MARGARET E DUNLAP &
ELIZABETH J GUNTHER
TR UA 01/07/97 MARGARET E DUNLAP
SETTLOR FBO MARGARET E DUNLAP
2204 W 18TH ST
WILMINGTON DE 19806-2402

MARGARET E DUNWORTH
184 VALLEY ROAD
KATONAH NY 10536-1710

MARGARET E EDWARDS
5847 N CROWN AVE
WESTLAND MI 48185

MARGARET E ENGEL
18-992 ROAD H
SOUTE 2
HOLGATE OH 43527

MARGARET E FALATEK
1109 EASTON RD
HELLERTOWN PA 18055-1619

MARGARET E FOOTE
1313 ARLINGTON AVE
FLINT MI 48506-3755

MARGARET E FRASER
179 HAINES ST
NEWARK DE 19711-5316

MARGARET E GOGLIO
113 MOSS DR
DEBARY FL 32713-9750

MARGARET E GUNCHEON &
JANE V BLACK JT TEN
467 POWER RD
PAWTUCKET RI 02860-2439

MARGARET E HACKETT
1472 BRITTON ST
WANTAGH NY 11793-2948

MARGARET E HAFICH
70 ASHLEY DR
WARMINSTER PA 18974-6134

MARGARET E HARMON
VILLANUEVA
3275 S POLK STREET
DALLAS TX 75224-3809

MARGARET E HARMON VILLANUEVA
C/O SAN JOSE BOOKSTORE
3275 S POLK ST
DALLAS TX 75224-3809

MARGARET E HARRIS
320 FENWICK AVENUE
SALEM NJ 08079-2106

MARGARET E HAURY
1938 MATTERHORN DR
WILDWOOD MO 63011

MARGARET E HAVILAND
46 VILLAGE LANE
LEVITTOWN PA 19054-1212

MARGARET E HAYES &
JAMES F HAYES &
EARLENE J HAYES JT TEN
NORTH AVE UNIT 5
ST JOHNSBURY VT 05819

MARGARET E HOLDSWORTH
256 SABIN ST
BELCHERTOWN MA 01007-9385

MARGARET E HURLEY
TR UA 08/19/93 MARGARET E
HURLEY TRUST
3001 MCCLELLAN DRIVE
GREENSBURG PA 15601-3814

MARGARET E ISREAL
3212 INFIRMARY RD
DAYTON OH 45418-1848

MARGARET E IVAN &
GARY J IVAN JT TEN
107 FOWLER AVE
YONKERS NY 10701

MARGARET E KARDAMIS
3715 W 14TH ST LOT 105
BRADENTON FL 34205

MARGARET E KING &
DANIEL A KING JT TEN
20032 BLOFF OAK BLVD
TAMPA FL  33647

MARGARET E KOOPMEINERS
3924 NORTH CAPE CT
FRANKSVILLE WI  53126-9626

MARGARET E LANGDON
625 N ACACIA AVE
RIALTO CA  92376-5244

MARGARET E LOWDEN
7 GRAPE LN
RIDGEFIELD CT  06877-3315

MARGARET E MARSHALL
ATTN MARGARET E CLARK
3039 KNOLL DRIVE
COLUMBUS OH  43230-3144

MARGARET E MONG
BOX 193
STOYSTOWN PA  15563-0193

MARGARET E NEWBY
208 NORTH BRANCH RD
BALTIMORE MD  21222-1507

MARGARET E PATTERSON
TR MARGARET E PATTERSON LIVING
TRUST
UA 08/03/05
36492 RUTHERFORD CT
FARMINGTON HILLS MI  48335

MARGARET E PETERS
830 NORTH SHORE DRIVE NE
407
ST PETERSBURG FL  33701-2037

MARGARET E KING &
DAVID M JACKSON JT TEN
4977 OAK HILL
WATERFORD MI  48329-1754

MARGARET E KRISHER
5801 WOOD DUCK CT
CLAYTON OH  45315-9639

MARGARET E LATOZAS
4371 CHEESEMAN AVE
WATERFORD MI  48329-4007

MARGARET E LUTZ
96 STATE RD
HINCKLEY OH  44233-9632

MARGARET E MC NEIL
C/O JUDITH A MAHALK
1302 N HAMPTON ST 95
SILER CITY NC  27344-9508

MARGARET E MORAN
187 DORCHESTER RD
AKRON OH  44313-7806

MARGARET E NOBLE
19545 M 52
CHELSEA MI  48118-9568

MARGARET E PERCY &
RUTH JANET SCHMIDT JT TEN
17 CARRIAGE WALK COURT
BALTIMORE MD  21234-1424

MARGARET E POLNAR
TR UA 9/2/01 MARGARET E POLNAR
TRUST
302 LONGVIEW DR
MONROEVILLE PA  15146

MARGARET E KMIEC
25529 CHAMPAIGN ST
TAYLOR MI  48180-2052

MARGARET E LA PORTE
6278 SPRINGDALE BLVD
GRAND BLANC MI  48439-8524

MARGARET E LEE
5824 WOODVILLE DRIVE
DAYTON OH  45414-2917

MARGARET E MAGOFFIN
161 NICHOLS ST
SPENCERPORT NY  14559-2160

MARGARET E MILLENBACH
20473 COUNTRY CLUB
HARPER WOODS MI  48225-1649

MARGARET E MORGAN
TR MARGARET E MORGAN TRUST
UA 10/12/95
1477 VIRGINIA AVE
REDWOOD CITY CA  94061-2628

MARGARET E PATER
ATTN MARGARET PATER WHITAKER
1216 COULTER RD
SHERWOOD AR  72120-6022

MARGARET E PERFETTE
967 PINES TER
FRANKLIN LKS NJ  07417

MARGARET E POMEROY
TR MARGARET POMEROY TRUST
19642 WINSLOW RD
SHAKER HEIGHTS OH  44122-4958

MARGARET E REAUME
33777 336TH ST
LE SUEUR MN  56058-3336

MARGARET E ROBERTSON
5745 FOXLAKE DR APT B
FORT MYERS FL  33917-5609

MARGARET E ROBITAILLE USTICK
930 SAN SALVADOR
DUNEDIN FL  34698-4423

MARGARET E RODGERS
29118 LAUREL VALLEY DR
VISTA CA  92084-2221

MARGARET E RUSSELL &
JAMES R RUSSELL JT TEN
131 WESTERN PARKWAY
SCHENECTADY NY  12304-1315

MARGARET E RUSSELL &
KEITH RUSSEL JT TEN
BOX 103
MOIRA NY  12957-0103

MARGARET E RUTLEDGE
4150 HAYNES CIRCLE
SNELLSVILLE GA  30039-5421

MARGARET E SAGER
ATTN MARGARET E VENETIS
14923 ROTUNDA DR
STERLING HEIGHTS MI  48313-4462

MARGARET E SCHMOLL
TR
WITH THE MARGARET E
SCHMOLL REVOCABLE TR U/A
DTD 03/01/78
645 GRISWOLD 3180
DETROIT MI  48226-4213

MARGARET E SCHOLNIK
1883 TOWNER RD
HASLETT MI  48840-8286

MARGARET E SEASLY
TR MARGARET E SEASLY LIVING TRUST
UA 6/20/01
1919 TIMBERS EDGE CIR
JOLIET IL  60431-1626

MARGARET E SEVERIN
310 THIRD AVE
KEYSTONE IA  52249-9511

MARGARET E SHANELY
3302 NORWOOD ST
COLUMBUS OH  43224-3505

MARGARET E SHELLEY
TR
MARGARET SHELLEY REVOCABLE TRUST UA
10/22/1996
4866 ACADEMY ST
SAN DIEGO CA  92109

MARGARET E SHRINER
9011 W 105TH ST
OVERLAND PARK KS  66212-5522

MARGARET E SIMUEL
3261 GARVIN RD
DAYTON OH  45405-2102

MARGARET E SISLIAN
CUST SHARON E SISLIAN U/THE
PA UNIFORM GIFTS TO MINORS
ACT
30 LOCUST AVE
MILLBURN NJ  07041-1822

MARGARET E SMITH
TR U/A
DTD 07/27/90 MARGARET
ELIZABETH SMITH TRUST
5904 MEADOWOOD RD
BALTIMORE MD  21212-2435

MARGARET E STARKIE
5098 PINE BREEZE CT
WEST PALM BEACH FL  33415

MARGARET E STEELE
1103 WILSHIRE CT
CHAMPAIGN IL  61821-6936

MARGARET E SUPERNAULT
TR UA 8/4/00 MARGARET E
SUPERNAULT REVOCABLE LIVING TRUST
34760 FONTANA DRIVE
STERLING HEIGHTS MI  48312

MARGARET E SVEHLA
11374-65TH PL N
MAPLE GROVE MN  55369-6162

MARGARET E SVEHLA
CUST
DAVID J SVEHLA UGMA
11374 NO 65TH PL
MAPLE GROVE MN  55369-6162

MARGARET E TURRELL
39 MONTECITO DR
CORONA DEL MAR CA  92625-1017

MARGARET E ULMER
24 LAVISTA CT
GREENVILLE SC  29601-4418

MARGARET E WANDRIE
1219 MARKHAM
FLINT MI  48507-2307

MARGARET E WILLIAMS
BOX 56
CLYO GA  31303-0056

MARGARET EDWARDS & FRANCIS A
EDWARD
TRS U/A DTD 4/17/01 THE
EDWARDS FAMILY TRUST
400 ELDER ST
ENGLEWOOD FL  34223

MARGARET ELAINE BAKER
3011 HICKORY FALLS
KINGWOOD TX  77345-1325

MARGARET ELEANOR SMITH
774 EATONTON ST
MONTICELLO GA  31064-1028

MARGARET ELIZABETH HICKMAN
1200 BALTIMORE PIKE
LINCOLN UNIVERSITY PA
19352-1502

MARGARET ELIZABETH ZIMMER &
JOSEPH A ZIMMER JT TEN
730 DE VINNEY ST
GOLDEN CO  80401-4536

MARGARET ELLEN PRICE
8 KRIPPLE CREEK
SHARPSBURG GA  30277

MARGARET E WACHTER &
E FRANK WACHTER III JT TEN
RT 5
BOX 820
WARSAW MO  65355-9784

MARGARET E WATSON
10025 KING RD
DAVISBURG MI  48350-1901

MARGARET E WONDER
9606 MASS FARM LANE
DALLAS TX  75243-7617

MARGARET EILEEN
DERNOVICH
611-12TH ST N
GREAT FALLS MT  59401-1607

MARGARET ELAINE JINNO
BOX 207
N BENNINGTON VT  05257-0207

MARGARET ELISE TERRIEN
659 W CANFIELD 6
DETROIT MI  48201-1146

MARGARET ELIZABETH TOLLEY
515 MARLIN FARM ROAD
STEWARTSVILLE NJ  08886-3251

MARGARET ELLEN FARMER
4508 S BELSAY RD
GRAND BLANC MI  48439-9120

MARGARET ELLIS-VICINUS
47 EAST BLUFF
ASHLAND MA  01721

MARGARET E WALKER
2101 HOLLY ROAD
CLAREMORE OK  74017-8544

MARGARET E WILHELM
3360 N STATE
ROUTE 589
CASSTOWN OH  45312

MARGARET E WOOLLEY
88 WOODVIEW AVE
HAMBURH NY  14075-6217

MARGARET EILEEN MANIX
611-12TH ST N
GREAT FALLS MT  59401-1607

MARGARET ELEANOR LAIS
16 UP A WAY DR
SUSSEX NJ  07461-4120

MARGARET ELIZABETH DOERLICH
5552 NO CHARLOTTE AVE
SAN GABRIEL CA  91776-1621

MARGARET ELIZABETH VEACH
3560 VERNON RD
HESTAND KY  42151-9725

MARGARET ELLEN HOLDEN
1080 LAUREL COURT
WATERTOWN WI  53098-3209

MARGARET ELLRICH
2818 EVERGREEN AVE
BALTIMORE MD  21214-1735

MARGARET ENGSTROM
QUARLES
6610 E MERCER WAY
MERCER ISLAND WA  98040-5133

MARGARET ESTES
4555 NE 66TH AVE #128
VANCOUVER WA  98661

MARGARET F ALLISON
2250 N MALTON AVE
SIMI VALLEY CA  93063-3736

MARGARET F CADY
46 SUMMIT AVE
BRONXVILLE NY  10708-1820

MARGARET F CRAIG
2537 TIFFIN ST
FLINT MI  48504-7727

MARGARET F FERGUSON
333 POWELL ROAD
WHITBY ON  L1N 2H5
CANADA

MARGARET F GODWIN
CUST JONATHAN B GODWIN
UTMA FL
1312 LAKE MILLS RD
CHULUOTA FL  32766

MARGARET F HUTCHENS
3016 WINDSOR DRIVE
COLUMBIA TN  38401-4952

MARGARET F JOHNSON
1904 ROBERT ST
WILMINGTON IL  60481-1731

MARGARET ERATH
5901 N PASEO NIQUEL
TUCSON AZ  85718-3927

MARGARET EVERDING MILLER
202 W BERRY ST
STE 830
FORT WAYNE IN  46802-2248

MARGARET F BEAIRD
101 WILLIAMS COURT
MOBILE AL  36606-1467

MARGARET F CARTER
1525 DUDLEY CORNER RD
MILLINGTON MD  21651-1629

MARGARET F CRAIG &
MISS MARGARET G CRAIG JT TEN
2537 TIFFIN
FLINT MI  48504-7727

MARGARET F FRENCH
3826 VINYARDS LANE CIRCLE NORTH
KENNESAW GA  30144

MARGARET F GONDOS
2905 HUNTING HILLS COURT
OAKTON VA  22124-1743

MARGARET F HUTCHENS &
JANET S SARVIS JT TEN
3016 WINDSOR DR
COLUBIA TN  38401-4952

MARGARET F KRAMER
551 LINDEN LANE
PITTSBURGH PA  15208-2810

MARGARET ERNESTINE ARCHER
410 ORCHARD PARK APT 217
RIDGELAND MS  39157

MARGARET F ALLEN
TR MARGARET F ALLEN TRUST
UA 03/21/89
10405 GOLFVIEW
DAVISON MI  48423-8638

MARGARET F BULLEY
645 WEST IRWIN ST
BAD AXE MI  48413-1075

MARGARET F COUSE
150 ROUTE 519
NEWTON NJ  07860-7039

MARGARET F DAVIS
TR U/A
DTD 12/03/92 MARGARET F
DAVIS LIVING TRUST
10062 DRURY LN
WESTCHESTER IL  60154-3732

MARGARET F GARY
14594 DALIA AVE
FORT PIERCE FL  34951-4252

MARGARET F HINTZ
901 CHAPEL HILL WEST DR
INDIANAPOLIS IN  46214-3614

MARGARET F JACKSON
5020 NORTHERN LIGHTS CIR
MISSISSAUGA ON  L5R 2P7
CANADA

MARGARET F KUTSKO
5271 MAIN ST
WILLIAMSVILLE NY  14215

MARGARET F LAW
177 INDIAN RIVER ROAD
ORANGE CT  06477-3606

MARGARET F MC MAHON
171 MARTZ RD
SYKESVILLE MD  21784-8128

MARGARET F MILLER
8231 S WINNIPEG CIR
AURORA CO  80016

MARGARET F MOORE
220 SALT FOREST LN
REHOBOTH BEACH DE  19971

MARGARET F PACKARD
2807 BLUEGRASS DR
MT LAUREL NJ  08054

MARGARET F TURNBULL
20 WOODSTOCK MEADOWS
WOODSTOCK CT  06281-2341

MARGARET FAUGHT GRAHAM
3229 METAIRIE CT
METAIRIE LA  70002-5017

MARGARET FAY WOLFF
3450 LAKE SHORE DR 2612
CHICAGO IL  60657-2862

MARGARET FEHLING
3825 WILBURNE ST
SEAFORD NY  11783-2542

MARGARET FEILD KRESGE
3585 NORTHSIDE DR
ATLANTA GA  30305-1038

MARGARET FIELDS
625 E WATER ST ROOM 307
PENDLETON IN  46064-8532

MARGARET FISHER MELLEN
TR UA 06/09/94
MARGARET FISHER MELLEN
REVOCABLE LIVING TRUST
3457 GOLDEN RAIN ROAD 1
WALNUT CREEK CA  94595-2045

MARGARET FITZPATRICK &
RICHARD WARREN WIST JT TEN
17305 LOTUS WAY
MORGAN HILL CA  95037-7507

MARGARET FLECK
4002 CIREMOS TERRACE
LOUISVILLE KY  40241

MARGARET FLEISCHMANN
1 SCHUBER PL
EATONTOWN NJ  07724-1517

MARGARET FLESH
BOX 49343
LOS ANGELES CA  90049-0343

MARGARET FLO GRAMMER
65955 PATTERSON HILL RD
BELLAIRE OH  43906-8505

MARGARET FOLDENAUER
8448 BERGIN ROAD
HOWELL MI  48843-9032

MARGARET FORTINO
1209 GLENMEADOW LN
EAST LANSING MI  48823-2223

MARGARET FOUNTAIN
CUST MELINDA JEAN FOUNTAIN UGMA IN
116 FARRAND AVE
LA PORTE IN  46350-5601

MARGARET FOX MAXWELL
2651 LONG LAKE DR
ROSWELL GA  30075-4074

MARGARET FRANCES JERKE
11242 W COLDWATER RD
FLUSHING MI  48433-9748

MARGARET FRANCES STEINER
CUST WILLIAM THOMAS
STEINER 2ND U/THE MISSOURI
UNIFORM GIFTS TO MINORS ACT
3705 G CANDLEWYCK CLUB DRIVE
FLORISSANT MO  63034-2579

MARGARET FRANKLIN
CUST JEFFREY R FRANKLIN
UTMA NC
27 SAINT STEPHENS DR
ORINDA CA  94563-1951

MARGARET G BACHNER &
PAUL J BACHNER JR JT TEN
7946 ELM
WOODRIDGE IL  60517-3602

MARGARET G BLACK
TR MARGARET G BLACK TRUST
UA 10/4/99
7502 EVERGREEN RIDGE DRIVE
CINCINNATI OH  45215

MARGARET G BREWER
11015 MORLEY AVE
TAYLOR MI  48180-4109

MARGARET G BURCHAM
614 W 26TH ST
RICHMOND VA  23225-3617

MARGARET G CASTLE
138 STAFFORD CIRCLE
PALM HARBOR FL  34684-2200

MARGARET G CLOR &
MELVIN J CLOR JT TEN
8565 MCINTOSH
HARBOR BEACH MI  48441-9712

MARGARET G DAVIS
3873 E S R 236
ANDERSON IN  46017

MARGARET G DAVIS &
PAUL W DAVIS JT TEN
3873 E S R 236
ANDERSON IN  46017

MARGARET G DESACIA
19 ASHFORD DR
ALBANY NY  12203-4501

MARGARET G DINAN
CUST JOHN DINAN III UGMA ME
65 ELM ST
SOUTH PORTLAND ME  04106

MARGARET G ELF
1403 BROOKHILL
2350 MONTEVALLO RD
BIRMINGHAM AL  35223

MARGARET G GEJELL
ATTN MARGARET G GEFELL
2514 OAKVIEW DRIVE
ROCHESTER NY  14617-3240

MARGARET G H GREGG
6823 CAMELIA COURT
LONGMONT CO  80503

MARGARET G HAYWARD
73 BANKSIDE DR
CENTERPORT NY  11721-1738

MARGARET G HORNYAK
BOX 202
GROSSE ILE MI  48138-0202

MARGARET G IWANCHUK
278-B OLD BILLERICA RD
BEDFORD MA  01730-1259

MARGARET G KELSEY
CUST
JOHN GOULD KELSEY A MINOR U/P L
55 CHAPTER 139 OF THE LAWS OF
NEW JERSEY
5805 MOHICAN LN
CINCINNATI OH  45243-3638

MARGARET G KILBURN
52 MIRIAM ST
VALLEY STREAM NY  11581

MARGARET G LEE
1400 HARTFORD TURNPIKE
UNIT 4
NORTH HAVEN CT  06473-2167

MARGARET G LORENZ
1404 ELM RD
ANCHORAGE KY  40223-1416

MARGARET G MANSELL
3515 PHEASANT CHASE DR
HERMITAGE PA  16148-3175

MARGARET G MC CARTHY
7 RHODES ST
PLAINVILLE MA  02762-1007

MARGARET G NISIVOCCIA
118 COUNTRY LANE
CLIFTON NJ  07013-3833

MARGARET G OGDEN
4287 BLUE RIDGE ST
FREMONT CA  94536-4805

MARGARET G SMALL &
AUDREY C DULANEY JT TEN
BOX 206
NELLYSFORD VA  22958-0206

MARGARET G SPITLER
193 WOODWARD AVE
BUFFALO NY  14214-2313

MARGARET G TRAVIS
ROUTE 1 2265 DENNIS RD
WILLIAMSTON MI  48895-9745

MARGARET G TYO
24 HEMLOCK CT S
CO/WILLIAM RADDER
HOMOSASSA FL  34446-5132

MARGARET G URBANSOK TOD DONALD J
URBANSOK SUBJECT TO STA TOD RULES
129 FOREST HILL DR
AMHERST OH  44001

MARGARET G WEISMAN
APT 207
2645 SOMERSET BLVD
TROY MI  48084-4016

MARGARET GALLAGHER
807 ORCHID ST
LADY LAKE FL  32159-6105

MARGARET GARCIA
14694 DUNTON DR E
WHITTIER CA  90604-1117

MARGARET GEIDEMAN
PO BOX 129
NORMANDY TN  37360

MARGARET GIGLIO
205 SEARS AVE A
ATLANTIC HIGHLANDS NJ
07716-2421

MARGARET GILLMER MYERS
305 MAPLE CREEK RD
MONROE VA  24574-2959

MARGARET GODWIN
CUST JAMES B GODWIN III
UTMA FL
1312 LAKE MILLS RD
CHULUOTA FL  32766

MARGARET GOTTSCHO
MENDHAM ROAD
BERNARDSVILLE NJ  07924

MARGARET GRAVES JOHNSON
239 OCEAN SHORE BLVD
ORMOND BEACH FL  32176-5736

MARGARET GRIFFITH OLSSON
7147 BRIAR COVE DR
DALLAS TX  75240-2705

MARGARET J GANSHAW &
JENNIFER CHANTER &
STEPHANIE FARRIS JT TEN
206 CENTER ROAD
HOLLY MI  48442-1709

MARGARET GARRIS JONES
3804 BRANDON AVE SW 331
ROANOKE VA  24018-7004

MARGARET GIBBONS
160 W 73RD ST APT 10G
NEW YORK NY  10023-3058

MARGARET GILE
626 E STATE ST 602
MILWAUKEE WI  53202-3249

MARGARET GLENN ROEPKE
608 ROBIN ROAD
BIRMINGHAM AL  35214-3522

MARGARET GOLDSMITH
1829 CHALCEDONY ST APT 3
SAN DIEGO CA  92109-3217

MARGARET GRACE OLSON
6910 N E 70TH STREET
VANCOUVER WA  98661-1617

MARGARET GRAY & OR JAMES IAN
GRAY
180 PIPER RD
HALSETT MI  48840-8703

MARGARET GUNDERSON MOORE
54220 BELCREST DR
MILFORD MI  48381

MARGARET GARABRANT
R D 2 OLD FORGE DR
CARMEL NY  10512

MARGARET GEGAS
197 SOUTH ST
CONCORD NH  03301-2719

MARGARET GIBSON
9004 GRATIOT
COLUMBUS MI  48063-3609

MARGARET GILLESBY &
BARBARA GRAMANN JT TEN
547 N WOODWARD
BIRMINGHAM MI  48009-3885

MARGARET GLOGAU
7 SQUARE ALBIN CACHOT
25013 PARIS ZZZZZ
FRANCE

MARGARET GORDON LOUVIER
520 POINTE ESSEX CT
SAINT LOUIS MO  63122-3644

MARGARET GRAHAM CRAIG
2537 TIFFIN ST
FLINT MI  48504-7727

MARGARET GRESSER KUEHNE
43 CANTERBURY HILL RD
TOPSFIELD MA  01983-1521

MARGARET GUNNERSON
78 MONROE
IRVINE CA  92620-3640

MARGARET GUYETTE &
MARY MARGARET MANSFIELD JT TEN
7291 DUR-MOLL
UTICA MI  48317-3123

MARGARET H BANTA
13900 RIVER RD
PENSACOLA FL  32507

MARGARET H CASH
5010 S SUNNYMEDE CIR
SIOUX FALLS SD  57108-2823

MARGARET H DEARING
217 HICKORY DR
SHELBYVILLE TN  37160-2446

MARGARET H DURBIN &
SALLY D FECHNER JT TEN
4921 MIDDAUGH
DOWNERS GROVE IL  60515-3542

MARGARET H FLYNN
3551 ALGINET DR
ENCINO CA  91436-4125

MARGARET H GOODMAN
BOX 129
HARRISVILLE NH  03450-0129

MARGARET H HOGARTH
279 SHORE ACRES RD
BURLINGTON ON  L7L 2H3
CANADA

MARGARET H HURST
12811 GRIFFING BLVD
NORTH MIAMI FL  33161-4638

MARGARET J HALSPAUGH
TR MARGARET H ALSPAUGH TRUST
UA 07/26/96
5843 BRIANARD DR
SYLVANIA OH  43560-1211

MARGARET H BYKOWSKI
29444 SHERIDAN
GARDEN CITY MI  48135-2658

MARGARET H COSTELLO
50 HEARTSTONE TERR
CHICOPEE MA  01020

MARGARET H DOBBINS
605 ELEPAIO ST
HONOLULU HI  96816-4707

MARGARET H DURBIN &
WILLIAM H DURBIN JT TEN
4921 MIDDAUGH
DOWNERS GROVE IL  60515-3542

MARGARET H GANZERT
BOX 49
NEW KENT VA  23124-0049

MARGARET H HALLENBECK
5916 CRESTHAVEN LANE-APT 228B
TOLEDO OH  43614

MARGARET H HOLDING
7045 DEVEREUX CIRCLE DR
ALEXANDRIA VA  22315-4228

MARGARET H JAMES
70 S ARDMORE RD
COLUMBUS OH  43209-1705

MARGARET H BAKER
513 CEDAR ROCK DR
MARTINEZ GA  30907

MARGARET H CARR &
RITA S KOTTWITZ JT TEN
1626 WESTRIDGE COURT
CASPER WY  82604-3377

MARGARET H CULBERTSON
2735 COMPTON BRIDGE RD
CAMPOBELLO SC  29322-8643

MARGARET H DURBIN &
JOHN P DURBIN JT TEN
4921 MIDDAUGH
DOWNERS GROVE IL  60515-3542

MARGARET H FLEMING
999 VAUGHN AVE
TOMS RIVER NJ  08753-3542

MARGARET H GOODHUE
13 FLEETWOOD ST
PORTLAND ME  04102-2013

MARGARET H HODGES
1304 RADFORD ROAD GREEN ACRES
WILMINGTON DE  19803-5134

MARGARET H HOPPER
TR UA 04/28/88 MARGARET H
HOPPER TRUST
834 W 8TH AVE
ESCONDIDO CA  92025-3904

MARGARET H JENNINGS
841 DIVERSEY DRIVE
ST LOUIS MO  63126-1233

MARGARET H KENNEDY
1251 EAST SWAMP ROAD
PENN YAN NY  14527-9363

MARGARET H LEAVITT
ATTN A DAVIS
1010 N GLOUCESTER ST
IRVING TX  75062-7506

MARGARET H MC CONNELL
42 MINNESOTA AVE S
AITKIN MN  56431-1621

MARGARET H MILLER
6256 FOUNTAINHEAD DRIVE
RALEIGH NC  27609-8515

MARGARET H PHILLIPS
BOX 190
KENNETT SQUARE PA  19348-0190

MARGARET H RIGGINS
TR UA 07/22/93 F/B/O
MARGARET H RIGGINS
1450 FORSYTHIA AVE
WILMINGTON DE  19810-1702

MARGARET H SAINT
TR MARGARET H SAINT LIVING TRUST UA
11/14/2000
1341 BIELBY ST
WATERFORD MI  48328

MARGARET H STALNAKER
5315 ASHBROOK DR
CHARLESTON WV  25313-1760

MARGARET H TOMASKO
13901 BENNINGTON BLVD
MIDDLEBURG HTS OH  44130

MARGARET H KESSNER
115 W FIRST ST
APT 3
STANTON MI  48888

MARGARET H LONG
BOX 285
SOMERVILLE NJ  08876-0285

MARGARET H MCAVOY
BOX 192
27 SHEPLEY ST
WEST GROTON MA  01472-0192

MARGARET H O BRIEN
C/O WILLIAM A O'BRIEN
62 CARRIAGE HILL E
WILLIAMSVILLE NY  14221-1541

MARGARET H RESOVSKY &
MARJORIE A THOMAS &
GERALDINE P GENTILE JT TEN
37337 LAKESHORE
HARRISON TOWNSHIP MI  48045-2843

MARGARET H RISH
839 WORDSWORTH DR
COLUMBIA SC  29209-2342

MARGARET H SMITH
2695 MILLER LANDINE ROAD
TALLAHASSEE FL  32312-9678

MARGARET H T AMES
12422 N CO RD 100 E
BRAZIL IN  47834-6851

MARGARET H TULKOFF
3278 BELMONT GLEN DRIVE
MARIETTA GA  30067

MARGARET H KIRBY
1975 TURKEY HWY
CLINTON NC  28328

MARGARET H MAHONEY
TR MAHONEY FAMILY TRUST
UA 04/11/88
10734 SPRINGFIELD AVE
NORTHRIDGE CA  91326-3026

MARGARET H METCALF
1039 GATES AVENUE
NORFOLK VA  23507-1126

MARGARET H OSTERDAY
5320 CEDAR TRAIL
DAYTON OH  45415-2802

MARGARET H RIDDLE
47 WATER ST
LEEDS MA  01053-9701

MARGARET H ROTH
36 EDGEMORE DRIVE
TORONTO ON  M8Y 2N3
CANADA

MARGARET H SOOY
5837 BRITTANY WOODS CIR
LOUISVILLE KY  40222-5975

MARGARET H TATUM
1100 GERMAN SCHOOL RD APT 310
RICHMOND VA  23225-4279

MARGARET H WHITTINGTON
5243 PINEVIEW DRIVE
CHARLESTON WV  25313-1629

MARGARET H WICKS &
DAVID F WICKS JT TEN
1445 DAVIS RD
CHURCHVILLE NY  14428-9711

MARGARET HADDIX &
JOHN JOSEPH METAR JT TEN
1453 WESTBURY DR
DAVISON MI  48423-2546

MARGARET HARRIS
TR HARRIS FAMILY LIVING TRUST U/A
DTD 8/10/94
6512 ENFIELD MEWS
MONTGOMERY AL  34117

MARGARET HARVEY OBRIEN
ANDOVER RD
HAVERFORD PA  19041

MARGARET HILLENBRAND
333-9TH ST
DEL MAR CA  92014-2809

MARGARET HIRTH
CUST WILLIAM M BAUGHMAN U/THE
S C UNIFORM GIFTS TO MINORS
ACT
BOX 279
RIDGEVILLE SC  29472-0279

MARGARET HOOKER
9601 CORNELL ST
TAYLOR MI  48180-3429

MARGARET HORN HIXON
PO BOX 1618
DAPHNE AL  36526

MARGARET H WORBESS
352 COURTNEY ST
GALESBURG MI  49053

MARGARET HADDIX &
NANCY ANNE ZBICIAK JT TEN
1453 WESTBURY DR
DAVISON MI  48423-2546

MARGARET HARTLOFF
BOX 370
LEOTI KS  67861-0370

MARGARET HELLER
222 BROADWAY 19TH FL
NEW YORK NY  10038-2510

MARGARET HINES
505 ELLIS BLV
APT C-29
JEFFERSON CITY MO  65101-5116

MARGARET HOFFMAN
BOX 497
CLAY CENTER KS  67432-0497

MARGARET HOOPER TURNER
1215 AIRLIE RD
WILMINGTON NC  28403-3724

MARGARET HOUSTON &
LINDA VINCIL JT TEN
53405 GARLAND
SHELBY TWP MI  48316-2728

MARGARET HADDIX &
CONNIE JO QUINN JT TEN
1453 WESTBURY DR
DAVISON MI  48423-2546

MARGARET HARRIS
TR HARRIS FAM LIVING TRUST
UA 08/30/94
1516 WILSON
HOPE AR  71801-7011

MARGARET HARTWELL &
LEROY HARTWELL JT TEN
68702 CORNERSTONE DR
WASHINGTON MI  48095

MARGARET HIGGINS
CUST GRAHAM STEWART HIGGINS UGMA
IL
2645 WEST GREENLEAF AVENUE
APT 2
CHICAGO IL  60645-3264

MARGARET HIRTH
CUST MARGARET BAUGHMAN U/THE
S C UNIFORM GIFTS TO MINORS
ACT
BOX 279
RIDGEVILLE SC  29472-0279

MARGARET HOGE BOXLEY &
HARRISON HOGE BOXLEY JT TEN
15223 VERDON RD
BEAVERDAM VA  23015-1343

MARGARET HOPPER
23730 FILMORE
TAYLOR MI  48180-2361

MARGARET HUBBARD
TR HUBBARD TRUST UA 08/18/97
2146 PUEBLO CIRCLE
LAS VEGAS NV  89109-3335

MARGARET HUGHES WATERS
501 V E S RD
APT B601
LYNCHBURG VA  24503-4605

MARGARET HURNEY
1070 ARBOR DRIVE
PITTSBURGH PA  15220-3201

MARGARET I COLOSKY &
BARBARA A WINFIELD JT TEN
802 DEXTER DR
LENNON MI  48449-9618

MARGARET I DOMINICK
1136 E NOKOMIS CR
KNOXVILLE TN  37919-6701

MARGARET I HINTZ
SCOTTISH RITE PARK 132
2909 WOODLAND AVE
DES MOINES IA  50312-3825

MARGARET I LYMAN
252 SHADOW MOUNTAIN DR UNIT F7
EL PASO TX  79912

MARGARET I STOUT
180 MILLERS MILL EST
BYRDSTOWN TN  38549-5700

MARGARET I ZIEBOLD
6571 KENVIEW DRIVE
CINCINNATI OH  45243-2323

MARGARET IRENE SMYTHE GENTRY
222 PORTLAND RD
WHITE HOUSE TN  37188-8901

MARGARET J HUMBERT
12797 OAKWOOD AVE
UNIONTOWN OH  44685-8405

MARGARET I BENNETT &
ROBERT P BENNETT
TR MARGARET I BENNETT LIVING TRUST
UA 10/30/95
13 CORNWALL RD
FREEHOLD NJ  07728-2751

MARGARET I CORKE
APT 308
320 HAMILTON ST
ALBION NY  14411-9380

MARGARET I DONNELLY &
WILLIAM A DONNELLY JT TEN
9120 WILLOW RIDGE RD SUITE 229
CHARLOTTE NC  28210

MARGARET I KIDDER
708 WILLIAMS ST
KINGS MOUNTAIN NC  28086

MARGARET I MURPHY
21 CORDELIA AVE
WESTVILLE NJ  08093-2012

MARGARET I VARGA
2601 AUGUSTINE DR
PARMA OH  44134-4749

MARGARET IDA NIDDERY
55 DUMMURRAY BLVD
SCARBOROUGH ON  M1T 2K2
CANADA

MARGARET IRWIN
95-D MOLLY PITCHER LANE
YORKTOWN HEIGHTS NY  10598

MARGARET HUNLEY
925 LAWNWOOD AVENUE
KETTERING OH  45429-5543

MARGARET I BROWN
312 NICHOLS AVE
MC DANIEL CREST
WILMINGTON DE  19803-2599

MARGARET I D KILLMER
YOUNG
205 W 10TH ST
CROWLEY LA  70526-3623

MARGARET I FINNER
4901 YORKTOWN BLVD
ARLINGTON VA  22207-2748

MARGARET I LABUDA &
CATHERINE LABUDA LONG JT TEN
28831 HIDDEN TRAIL
FARMINGTON HILLS MI  48331-2984

MARGARET I PAPPAS
4448 ATKINS ROAD
PORT HURON MI  48060-1608

MARGARET I WALKER &
HAROLD J WALKER
TR
MARGARET I WALKER INTERVIVOS
TRUST UA 11/05/96
2800 ESPY AVE
PITTSBURGH PA  15216-2120

MARGARET IONE ADELMAN
TR MARGARET IONE ADELMAN TRUST
UA 08/16/95
2872 N M52
OWOSSO MI  48867-1138

MARGARET J ADAMS
340 STAHL AVE
CORTLAND OH  44410-1140

MARGARET J ARMSTRONG
42 MELROSE DR
CHESTER NJ 07930-2319

MARGARET J BALLENGER
242 BRATON RD
CLARKSON KY 42726-8101

MARGARET J BERNHARD
TR MARGARET J BERNHARD TRUST
UA 01/02/91
C/O MARLENE DOERR
306 S PRAIRIE
BETHALTO IL 62010-1526

MARGARET J BRENNAN
260 SEMINOLE LN
GREEN BAY WI 54313-4950

MARGARET J BUCK
TR
MARGARET J BUCK REVOCABLE
LIVING TRUST UA 02/25/88
27468 SHACKETT
WARREN MI 48093-8346

MARGARET J CARSON
1673 WAKEFIELD AVENUE
YOUNGSTOWN OH 44514-1062

MARGARET J CHRISTOPHER
14991 LISTON AVE APT 4
SOUTH BELOIT IL 61080

MARGARET J CONNORS
48 TRAPELO ST
BRIGHTON MA 02135-3131

MARGARET J CORNELIUS
PO BOX 4424
CLARKSBURG WV 26302-4424

MARGARET J COX
TR U/A DTD
6410 21ST AVE W 156A
BRADENTON FL 34209-7810

MARGARET J DAVIS
110 N PARK DR
SALISBURY NC 28144-2453

MARGARET J DESROCHERS
4463 MOLLWOOD DR
FLINT MI 48506-2006

MARGARET J DREW
400 HIRAM PAGE ROAD SPACE 30
YREKA CA 96097-9504

MARGARET J DUDA
1605 LIMERICK LN
COLUMBIA MO 65203-5466

MARGARET J EIB
1908 KALAMA
ROYAL OAK MI 48067-4075

MARGARET J F DAVIS
5100 LASER LN
PLANO TX
RICHARDSON TX 75023

MARGARET J FLANIGAN
60 SOUTH GENESEE
PONTIAC MI 48341-1513

MARGARET J GOCHENOUR
513 ROCKWELL ST
SANDUSKY OH 44870

MARGARET J GREEN
113 EXMOOR ST
WATERFORD MI 48328-3413

MARGARET J GREEN &
JOHN E GREEN JT TEN
113 EXMOOR ST
WATERFORD MI 48328-3413

MARGARET J HANEY
2992 HOMEWORTH LN
BEAVERCREEK OH 45434

MARGARET J HICKS
5 FAIRVIEW DR
FAIRVIEW HEIGHTS IL 62208-1716

MARGARET J HINCHEY TOD MARY MARGARE
PARRISH SUBJECT TO STA TOD RULES
21320 HWY 65
CHILLICOTHE MO 64601

MARGARET J HOLMES
3824 MOUNTAIN SHADOWS ROAD
CALABASES HILLS CA 91301-5367

MARGARET J HOOPER &
BRIAN J HOOPER JT TEN
14888 MIDDLEBELT RD
LIVONIA MI 48154

MARGARET J HORNING
TR MARGARET J HORNING TRUST
UA 06/27/97
11985 PLEASANT LAKE RD
MANCHESTER MI 48158-8502

MARGARET J HOVIZI
371 GENESSEE
RIVER ORUGE MI 48218-1512

MARGARET J JONES
4924 N 29TH ST
ARLINGTON VA  22207-2756

MARGARET J JONES
5514 ARBOR DR APT 22
ANDERSON IN  46013-1372

MARGARET J KLIMASKI
319 RANDALL RD
BERLIN MA  01503-1006

MARGARET J KRISTOF
1775 LANDMARK DR
VALLEJO CA  94591-3850

MARGARET J LAXTON
TR UA 12/05/91 THE LAXTON
TRUST
3470 LUCERO AVE
LA VERNE CA  91750-3422

MARGARET J LEEMAN
3400 GULF BLVD
S PADRE ISLAND TX  78597

MARGARET J LEVERICH
22 HAWTHORNE AVENUE
PIKESVILLE MD  21208-4814

MARGARET J LUKASIK &
PHILIP LUKASIK JT TEN
44505 FORD RD APT 605
CANTON MI  48187-5032

MARGARET J MACDOUGALL
21547 LILAC ST
WOODHAVEN MI  48183-1532

MARGARET J MAHAFFEY
141 CHIPPENDALE SQUARE
KINGSPORT TN  37660-3494

MARGARET J MANGOLD
35836 KNIGHT DRIVE
FARMINGTON HILLS MI  48331-3527

MARGARET J MC CLEARY
C/O MARGARET J MC CLEARY WELLS
1041 MURIEL N E
ALBUQUERQUE NM  87112-5627

MARGARET J MCAFEE
2 PARKER ST
DOVER POINT NH  03820-3917

MARGARET J MCCOWN &
RAYMOND D MCCOWN JT TEN
13767 HALE RD
OBERLIN OH  44074-9783

MARGARET J MILLER
6416 FARMERSVILLE GERMANTOWN
PIKE
GERMANTOWN OH  45327-8568

MARGARET J MOORE
3914 COUNTY FARM
ST JOHNS MI  48879-9296

MARGARET J MUNDHENK
TR UA 07/03/03
MARGARET J MUNDHENK TRUST
543 LAKE AUGUST DR
LAKE PLACID FL  33852

MARGARET J NELSON
17 CASTLE HARBOR ISLE DR
FT LAUDERDALE FL  33308-6011

MARGARET J OLSEY
3422 HOLLY AVE
FLINT MI  48506-4714

MARGARET J OSTRUM
841 BRIAR CT
ROCHESTER HILLS MI  48309

MARGARET J PATTON
1004 LADNER AVE
GIBBSTOWN NJ  08027-1626

MARGARET J PESICK
2816 CROSSFIELDS WAY
HERNDON VA  20171-2018

MARGARET J PITTMAN
1449 CHAMPIONS GREEN DRIVE
GULF BREEZE FL  32563

MARGARET J PORTER
3385 NE 161 PL
CITRA FL  32113-4440

MARGARET J POWELL
30 NICKLAUS WALK
NEWNAN GA  30265

MARGARET J ROGERS
BOX 347
PENDLETON IN  46064-0347

MARGARET J RUTHERFORD
1334 FOREST HOME DR
HOUSTON TX  77077-1405

MARGARET J SCHOMMER
1148 TRENTON CIRCLE NORTH
PLYMOUTH MN  55441

MARGARET J SCHUM
4710 BEECH DR
LOUISVILLE KY  40216-3324

MARGARET J SIMPSON
3617 HERONS LANDING DRIVE
RENO NV  89502-7799

MARGARET J SMITH
5953 MISTY HILL DRIVE
CLARKSTON MI  48346-3032

MARGARET J SMITH
7470 DREW CIR 5
WESTLAND MI  48185-6532

MARGARET J SORENSEN
82-11 32ND AVE
QUEENS NY  11370-2005

MARGARET J SPOON
228 G MAIN ST
PITTSBORO IN  46167-9161

MARGARET J STICKNEY
1430 ROSS
PLYMOUTH MI  48170-2121

MARGARET J STYBLO
12401 PALMTAG DRIVE
SARATOGA CA  95070-3432

MARGARET J TAYLOR
24711 RIVERDALE
DEARBORN MI  48124-1718

MARGARET J THOMAS &
GEORGE E THOMAS JT TEN
231 PARADISE BLVD
MADISON OH  44057-2731

MARGARET J THOMPSON &
DIANE L THOMPSON JT TEN
6243 DENTON
BELLEVILLE MI  48111-1012

MARGARET J THOMPSON &
JAMES F THOMPSON JT TEN
6243 DENTON
BELLEVILLE MI  48111-1012

MARGARET J THOMPSON &
LINDA M BANYASE JT TEN
6243 DENTON
BELLEVILLE MI  48111-1012

MARGARET J THOMPSON &
NANCY A WURM JT TEN
6243 DENTON
BELLEVILLE MI  48111-1012

MARGARET J TIBBETT &
LEE ROY TIBBETT JT TEN
28359 LAYTON DAVIS RD
MILLSBORO DE  19966-4630

MARGARET J TROWER
58 EDGEMONT LANE
WILLINGBORO NJ  08046-2229

MARGARET J TRUBLOWSKI
3308 SPRING MEADOW DR
ROCHESTER MI  48306-2060

MARGARET J TURNER
185 HIGH ST NE
WARREN OH  44481-1219

MARGARET J TZITZ &
CAROLYN TZITZ &
ROBERT J TZITZ JT TEN
941 NORTH JAY ST
GRIFFITH IN  46319-2451

MARGARET J VICK ZIMMERMAN
7813 WEST CHESTER DR
MIDDLETON WI  53562-3671

MARGARET J WALTON
325 BERKLEY RD
INDIANAPOLIS IN  46208

MARGARET J WEBB
40028 SKUNK HILL RD
PELICAN RAPIDS MN  56572

MARGARET J WHITE
APT 105
6020 SHORE BLVD
GULFPORT FL  33707-5830

MARGARET J WILMOT
TR
MARGARET J WILMOT REVOCABLE TRUST U
DTD 10/30/03
74 WILLOW WAY
WATERFORD MI  48328

MARGARET J YOUNG
1012 MCAREE RD
WAUKEGAN IL  60085

MARGARET JANE APEL
908 WEST RIVERVIEW AVE
NAPOLEON OH  43545-1347

MARGARET JANE COOK
11545 SHERRINGTON DRIVE
ST LOUIS MO  63138-1154

MARGARET JANE COOMBS
607 E VINE ST
MILLVILLE NJ  08332-3163

MARGARET JANE CURTIS &
ROBERT E CURTIS SR
TR MARGARET JANE CURTIS TRUST
UA 05/22/96
248 OLD WHARF RD
DENNISPORT MA  02639-2303

MARGARET JANE FEHER
BOX 274
BENHAM KY  40807-0274

MARGARET JANE GRAY
625 WEST POPE ROAD
SAINT AUSTINE FL  32080

MARGARET JANE MAHONEY
324 INGEBORG RD
WYNNEWOOD PA  19096-3421

MARGARET JANE MILLS BURK
4640 LEE ST
ZACHARY LA  70791-3538

MARGARET JANE PILCHER
204 NORTH DAVIS ST
ANAMOSA IA  52205-1414

MARGARET JANE WHITEMAN
594 FARHILLS DR
SPRING BRANCH TX  78070

MARGARET JANE WITKOVSKY &
JEROME WITKOVSKY JT TEN
351 KELBURN RD 313
DEERFIELD IL  60015-4349

MARGARET JANE ZEZZA
1110 ETHAN ALLEN RD
CHESTER VT  05143-8691

MARGARET JEAN BENEFIELD
2522 N W 62ND STREET
OKLAHOMA CITY OK  73112-7121

MARGARET JEAN GOODE
BOX 261
LA FERIA TX  78559-0261

MARGARET JEAN LOWE
408/44 ASHBURNER STREET
MANLY N S W 2095
AUSTRALIA

MARGARET JEAN MACGREGOR &
JAMES MACGREGOR JT TEN
3215 PATRICIA PL
SAGINAW MI  48602-3491

MARGARET JEAN MC CORMICK &
MARY J GETTEL JT TEN
515 CAMELOT LANE
BOX 151
PIGEON MI  48755-9524

MARGARET JEAN REINSCH
504 W BURROUGH RD
BOWDOIN ME  04287-7531

MARGARET JEAN SMITH
672 BIRCH STREET
CAMPBELL RIVER BC  V9W 2T1
CANADA

MARGARET JEAN SUTHERLAND
410 SPENCER RD
ITHACA NY  14850

MARGARET JO O'BRIEN
PO BOX 940
SOLOMONS MD  20688

MARGARET JOAN ARMSTRONG
ATTN MARGARET ARMSTRONG TURNER
2326 TUSTIN AVE
NEWPORT BEACH CA  92660-3438

MARGARET JOAN LYNCH
334 BLACKTHORNE ST
OSHAWA ON  L1K 1K9
CANADA

MARGARET JOINER EX EST
GUS JOINER
11408 ROSEDALE CT
CLEVELAND OH  44108

MARGARET JONAS &
LARRY T SWAFFORD JT TEN
2511 E 2ND ST APT 4
BLOOMINGTON IN  47401-7856

MARGARET JORDAN
273 CHAPEL HILL RD
ATLANTIC HL NJ  07716-2307

MARGARET JOY HEYWOOD
15 CHAMBERCOMBE PARK
ILFRACOMBE DEVON DV3 1LS
UNITED KINGDOM

MARGARET JOY RODRIGUEZ
1918 RADFORD ST
OCEANSIDE CA  92056-6012

MARGARET JULIA VAN NESTE
CUST CHARLES Q VAN NESTE
U/THE FLORIDA GIFTS TO
MINORS ACT
2667 E
LOXAHATCHEE FL  33470-4654

MARGARET J JULIE THOMPSON
12142 BENSON RD
MT MORRIS MI  48458-1463

MARGARET JUNE MANKO
4870 ROSS DRIVE
WATERFORD MI  48328-1044

MARGARET K ADAMS
8974 HOWLAND SPRING RD
WARREN OH  44484-3128

MARGARET K ANGEL
1281 EDGEORGE DR
WATERFORD MI  48327-2012

MARGARET K BAKER
9428 OAKMOUNT DR SW
CALGARY AB  T2V 4W1
CANADA

MARGARET K BLANKENSHIP
916 FAYE ST
RICHMOND VA  23225-4448

MARGARET K BOTEK
CUST CHRISTOPHER BOTEK UGMA PA
2370 MAHONING DR E
LEHIGHTON PA  18235

MARGARET K CINDRIC &
GEORGE T CINDRIC &
ROBERT A CINDRIC JT TEN
6301 PRINCE COURT
FLUSHING MI  48433

MARGARET K CONNERS
267 OAK ST
INDIANA PA  15701-2039

MARGARET K DELASHO
92 LEXINGTON DR
CROTON ON HUDSON NY  10520-2825

MARGARET K DLABAY
620 CIMARRON TRAIL
SOUTH LAKE TX  76092-5606

MARGARET K DLABAY &
DENNIS E DLABAY JT TEN
620 CIMARRON TRAIL
SOUTH LAKE TX  76092-5606

MARGARET K DOOLEY
1920 BARLEY RD
YORK PA  17404-2200

MARGARET K FISCHER
TR MARGARET K FISCHER TRUST
UA 03/20/97
8088 MARYWOOD DR
NEWBURGH IN  47630-3035

MARGARET K FOSTER
241 OLD BURLINGTON RD
BRIDGETON NJ  08302-5912

MARGARET K FRANCO
29-30 214 PL
BAYSIDE NY  11360

MARGARET K GEMMEL
APT 306
605 RIVER AVENUE
WINNIPEG MB  R3L 0E7
CANADA

MARGARET K GRAEBNER
4300 W RIVER PKWY 431
MINNEAPOLIS MN  55406-3681

MARGARET K HOOGSTRAET
CUST MARY
ELLEN HOOGSTRAET UNDER THE
MISSOURI U-G-M-L
4752 E BLACKTHORN
SPRINGFIELD MO  65809-1132

MARGARET K HUND
221 POPLAR AVE NW
CANTON OH  44708-5532

MARGARET K IAFIGLIOLA &
JOSEPH M IAFIGLIOLA JT TEN
7108 BRIARCLIFF CRT
MENTOR OH  44060-6531

MARGARET K JABLONSKI
218 CHERRY AVE
HOUSTON PA  15342-1556

MARGARET K KALE
2449 TRENTWOOD DR S E
WARREN OH  44484-3772

MARGARET K KOLB
CUST KENNETH
N KOLB UTMA MD
10904 LONGMEADOW DR
DAMASCUS MD  20872-2243

MARGARET K LE BEAU
1007 GALLERY RD
WILMINGTON DE  19805-1030

MARGARET K LEWIS
43 FLYING POINT
STONY CREEK CT  06405-5703

MARGARET K MARSHALL
126 GORDON ST
ROSELLE NJ  07203-1021

MARGARET K ROVENKO
CUST KEITH R ROVENKO UGMA MI
13339 COUNTY ROAD 457
NEWBERRY MI  49868-7833

MARGARET K SPANGLER
107 NO BROAD STREET
WAYNESBORO PA  17268

MARGARET KAFKA
17 PHYLLIS DR
MONTVALE NJ  07645-1411

MARGARET KAY BRADLEY
3770 DAMAL DR
ALLEGAN MI  49010-8920

MARGARET KELLEM
300 JOHNSON FERRY RD A-1003
ATLANTA GA  30328-4163

MARGARET KIDD
16650 MONICA
DETROIT MI  48221-2991

MARGARET KOCKELMANN
324 PENNINGTON ST
ELIZABETH NJ  07202-1204

MARGARET KU CHAN
CUST
WILLIAM DAVID CHAN A MINOR
U/THE LAWS OF THE DISTRICT
OF COLUMBIA
1722 KENYON ST NW
WASHINGTON DC  20010-2617

MARGARET K MC QUAID &
FRANK J MC QUAID JT TEN
2619 DRAYTON DR
WILMINGTON DE  19808-3803

MARGARET K RUFFINI
46328 COMMUNITY CENTER
CHESTERFIELD TOWNSHIP MI  48047

MARGARET K STAFFORD
502 BEECHWOOD DR
KENNETT SQUARE PA  19348-1804

MARGARET KARIS &
JAMES KARIS JT TEN
814 JACKMAN AVE
PITTSBURGH PA  15202-2718

MARGARET KEEGAN STAIRIKER &
JAMES STAIRIKER JT TEN
2190 FRANKLIN AVE
MORTON PA  19070-1217

MARGARET KELM
ATTN MARGARET AULABAUGH
236 OLD BRANCH RD
WINGDALE NY  12594

MARGARET KILPI
TR U/A
DTD 06/27/88 MARGARET KILPI
TRUST F/B/O MARGARET KILPI
15 POND RD
HARVARD MA  01451-1650

MARGARET KRAPF &
HERBERT KRAPF JT TEN
360 VINCENT AVE
LYNBROOK NY  11563-1723

MARGARET KUHLMANN
TR MARGARET KUHLMANN LIVING TRUST
UA 07/06/95
2539 ELLWOOD
BERKLEY MI  48072-3210

MARGARET K ROONEY
24 ST CLAIR DRIVE
DELMAR NY  12054-2706

MARGARET K SMITH
9355 S SHROYER DR
TIPP CITY OH  45371-9497

MARGARET K STOWE
RT 18 R D 2
PULASKI PA  16143

MARGARET KATHERINE BROWN
520 W TENTH ST
CLAREMONT CA  91711-3714

MARGARET KEKEL &
DAVID A PAGE JT TEN
1521 RIO GRANDE CT
FLINT MI  48532-2069

MARGARET KESTING
TR
MARGARET KESTING TRUST U/A DTD 6/2/
4941 EDWIN PL
SAN DIEGO CA  92117

MARGARET KLEAS ROSE
3024 MEMORIAL BLVD
PT ARTHUR TX  77640-2732

MARGARET KREGEAR
18282 DELAWARE
REDFORD MI  48240-1930

MARGARET KUMLIEN
2925 WOODRIDGE CT
JAMESVILLE WI  53542

MARGARET KURILECZ
TR MARGARET KURILECZ LIVING TRUST
UA 09/07/98
196 DOUGLAS AVE
YONKERS NY  10703-1917

MARGARET L ATKINSON
4843 S WALCOTT
INDIANAPOLIS IN  46227-4517

MARGARET L BASS
1623 SUPERIOR AVE
DAYTON OH  45407-1747

MARGARET L BODO
80 E END AVE APT 7E
NEW YORK NY  10028-8015

MARGARET L BRINDLE
2422 SHOREWOOD DRIVE
LEBANON IN  46052

MARGARET L BURKE &
COLLEEN BURKE JT TEN
4513 MAIN ST
APT 2
MUNHALL PA  15120-3331

MARGARET L CARSON
120-20 145TH ST
JAMAICA NY  11436-1509

MARGARET L COOKE
804 S CALUMET
KOKOMO IN  46901-5630

MARGARET L DAMICO &
ROBERT J WARNER &
SUSAN G HENSON JT TEN
42692 SCHIENLE
CLINTON TWP MI  48038-5016

MARGARET L LAKE
72 ASPEN LN
MILL HALL PA  17751-9024

MARGARET L AXTMAN
806 MOCKINGBIRD LANE APT 301
COURTHOUSE SQUARE
TOWSON MD  21286-3611

MARGARET L BEHM
4239 BLUEBIRD STREET
COMMERCE TOWNSHIP MI  48382-4009

MARGARET L BRADLEY
2200 WILLOWICK 14-C
HOUSTON TX  77027-3982

MARGARET L BROOKS
28850 PIKE DR
CHAGRIN FALLS OH  44022-1642

MARGARET L BURKHARDT
6457 PEARL RD
PARMA OH  44130-2936

MARGARET L CERNY
7515 W STEVENSON
MILWAUKEE WI  53213-3549

MARGARET L COONFIELD &
DAVID W COONFIELD JT TEN
1691 TIPTON WAY NW
ACWORTH GA  30101

MARGARET L DAVID
25 CIRCLE CT
ROCHESTER NY  14617-3117

MARGARET L ALBRIGHT
129 N 11TH ST
ALLENTOWN PA  18102-3840

MARGARET L BARTLETT
3808 CEDAR COVE LANE
JACKSONVILLE FL  32257-7006

MARGARET L BERNSTORFF &
FRANK BERNSTORFF JT TEN
1216 JUDSON AVE
EVANSTON IL  60202-1317

MARGARET L BRANSCUM
407 BEECHGROVE DR
ENGLEWOOD OH  45322-1108

MARGARET L BROWNE
4 BIRCHWOOD RD
BEDFORD MA  01730-1304

MARGARET L CANTERBURY
2704 SURREY AVE
MODESTO CA  95355-4616

MARGARET L CLAYTON
TR MARGARET L CLAYTON TRUST
UA 12/27/93
4300 ROSEANN DR
ALLISON PARK PA  15101-1414

MARGARET L CREWS
308 CHESTNUT ST
LAURENS SC  29360-2862

MARGARET L DE NOYER &
THOMAS A DE NOYER JT TEN
27048 WILSON DR
DEARBORN HEIGHTS MI  48127-3602

MARGARET L DISINGER
2786 W AVON AVE
MARION IN  46953-9416

MARGARET L ELKINS
24365 MESA RIDGE LANE
MORENO VALLEY CA  92557-3045

MARGARET L FENIMORE
314 S ELM ST
BOX 328
BUNKER HILL IN  46914-0328

MARGARET L FINK
2563 6TH AVE W
SEATTLE WA  98119-2259

MARGARET L GASSOWAY
22268 HESSEL
DETROIT MI  48219-1253

MARGARET L GOLDINGER
107 NEW GRANVILLE RD
WILMINGTON DE  19808

MARGARET L HARRER
81 PRIOR COURT
ORADELL NJ  07649-2620

MARGARET L HIGGINS
4133 CENTER RD
POLAND OH  44514-2220

MARGARET L JENKINS
1106 OVERTON ST
OLD HICKORY TN  37138-2938

MARGARET L DOOLING
ATTN C L DEVINE
25 NORMAN ROAD
MELROSE MA  02176-3317

MARGARET L ENIX
624 HERITAGE TRL APT H
MANSFIELD OH  44905-2578

MARGARET L FENLEY
105 CARTWRIGHT DR
SPRINGFIELD IL  62704-1201

MARGARET L FISHER &
DONNA KAY ANDREWS JT TEN
113 W CHIPOLA AVE
APT 715
DELAND FL  32720

MARGARET L GIBSON
1816 WALLACE AVE
MARSHALLTOWN IA  50158-9038

MARGARET L GRAEFF
13277 SUNBURST
PACOIMA CA  91331-4048

MARGARET L HAWLEY
4821 DRUMMOND AVENUE
CHEVY CHASE MD  20815-5428

MARGARET L HYODO
41 KILLALOE CRESCENT
GEORGETOWN ON  L7G 5N2
CANADA

MARGARET L JOHNSON
820 GLENSTONE COURT
TROTWOOD OH  45426-2258

MARGARET L EAGLOSKI
2409 WINTER ST
ST ALBANS WV  25177-3311

MARGARET L ERDMANN
BOX 58
LOUP CITY NE  68853-0058

MARGARET L FILLER
927 DALLAS DRIVE
HURON OH  44839-2680

MARGARET L GABRIAULT &
SHARON M SZETELA &
STEPHEN G GABRIAULT JT TEN
1206 ARAPAHO WAY
BOULDER CITY NV  89005-3041

MARGARET L GIRIMONTE
6 INDIAN CREEK PASS
LEVITTOWN PA  19057-2312

MARGARET L GREGORY
3924 RHINE CT
ST CHARLES MO  63304-1465

MARGARET L HERNANDEZ
5389 CONESTOGA DR
FLUSHING MI  48433-1249

MARGARET L JACOBS
905 W MADISON
O'FALLON IL  62269-1033

MARGARET L KELLOGG
TR
LIVING TRUST U/A MARGARET L
KELLOGG
139 JERICHO ROAD
BATTLE CREEK MI  49014-5158

MARGARET L KERR
ATTN MARGARET TRIGGER
6059 KING AUTHUR
SWARTZ CREEK MI  48473-8808

MARGARET L KEYES
13220 S REED RD
BYRON MI  48418-8911

MARGARET L KINGSBURY
16833 BRAILE
DETROIT MI  48219-3902

MARGARET L KLEPFER
P O BX 3585
N MYRTLE BEACH SC  29582-0585

MARGARET L KURTZ
TR U/A
DTD 10/16/91 MARGARET L
KURTZ TRUST
103 BROOKSVY VILLAGE DR
APT 216
PEABODY MA  01960

MARGARET L LEE
4621 BROMWICH CT
ROCKLIN CA  95677

MARGARET L LOVE
16 OLD FORT DR
HILTON HEAD SC  29926-2698

MARGARET L MARTIN
39239 POLO CLUB DRIVE
BLDG 4-103
FARMINGTON HILLS MI  48335-5629

MARGARET L MARTIN &
SUZANNE G BINGHAM &
KENNETH E MARTIN JT TEN
39239 POLO CLUB DRIVE
APT 103
FARMINGTON HILLS MI  48335-5629

MARGARET L MATTA
TR EDWARD E DODD 1996 TRUST
UA 09/10/96
BOX 3144
INCLINE VILLAGE NV  89450-3144

MARGARET L MAUGER
1435 WAZEE ST
DENVER CO  80202

MARGARET L MAYHEW &
DALE A BETTS &
SHIRLEY A BETTS JT TEN
610 VICTORIA DR APT B102
CAPE CORAL FL  33904

MARGARET L MAYHEW &
RITA M MAYHEW &
DALE A BETTS &
SHIRLEY A BETTS JT TEN
610 VICTORIA DR APT B102
CAPE CORAL FL  33904

MARGARET L MOCK
CUST JENEENE LOUISE MOCK UGMA PA
4 LININGER ROAD
GREENVILLE PA  16125-9255

MARGARET L MOCK
CUST SCOTT
MCKAY MOCK UGMA PA
4 LININGER ROAD
GREENVILLE PA  16125-9255

MARGARET L MORROW
5115 N STILLWELL RD
PIQUA OH  45356-9349

MARGARET L MURRAY
256 SHORES CIR
SPEEDWELL TN  37870-8250

MARGARET L OAKLEY
530 PARK AVE
SCOTCH PLAINS NJ  07076-1746

MARGARET L PEARCE
59 ROBERT ADAMS DR
COURTICE ON  L1E 1T9
CANADA

MARGARET L PERRETTA
250 FARMVEU ROAD
MATTITUCK NY  11952-3714

MARGARET L PICKEREL & LLOYD A
PICKEREL TRS U/A DTD 12/02/03 THE
MARGARET L PICKEREL TRUST
72 MARY STREET
OZARK AL  36360

MARGARET L POTTS TOD
NANCY M POTTS
135 LINDEN ST
NEEDHAM MA  02492-2119

MARGARET L REED
15558 BUTTRAM STREET
HACIENDA HEIGHTS CA  91745-6206

MARGARET L REINHARDT &
BARBARA BRINKERHOFF JT TEN
523 EDGEWORTHE DR
GRAND RAPIDS MI  49546-9609

MARGARET L ROBERTS
29 VER PLANCK ST
ALBANY NY  12206-1409

MARGARET L ROSS-SURA
2111 65TH ST
BROOKLYN NY  11204-3928

MARGARET L SANDERS
RT 2
BOX 80
BIG SANDY TN  38221-9802

MARGARET L SCHWORER
130 W LAKESIDE AVE
LAKESIDE PARK KY  41017-2110

MARGARET L SCOVILLE
21622 N HANOVER HILLS DR
BARRINGTON IL  60010

MARGARET L SEARS
186 VILLAGE PARK DRIVE
UNIT #1
W JEFFERSON NC  28694

MARGARET L SIGERSON
1840 HOPE ST
SAN LUIS OBISPO CA  93405

MARGARET L SPEICH
8401 S 33RD ST
# 214
LINCOLN NE  68516-5064

MARGARET L STANLEY
808 LAKE ST
HOBART IN  46342-5228

MARGARET L STERN
10133 VILLAGE KNOLLS CT
OAKTON VA  22124-2729

MARGARET L STOYER
7525 N 18TH AVE
PHOENIX AZ  85021-7909

MARGARET L TAYLOR
1225 AVONDALE APT 1
SANDUSKY OH  44870

MARGARET L TEVES
1222 SHARPS LOT RD
SWANSEA MA  02777-5012

MARGARET L TRIBULAK
274 HUDSON RD
POULAN GA  31781-3523

MARGARET L TUCK
415 COFFEE LANE
LOUDON TN  37774-6613

MARGARET L VALESKY
628 PENN HIGH PARK RD
JEANNETTE PA  15644-2905

MARGARET L VENUS
6565 LITTLE TURKEY RUN
SHELBY TWP MI  48317-3744

MARGARET L WATERS
BOX 138
CHESWOLD DE  19936-0138

MARGARET L WATERS &
GLORIA A WATERS JT TEN
98 DENELL DRIVE
CRETE IL  60417

MARGARET L WATERS &
HUGH GRAHAM WATERS JT TEN
BOX 138
CHESWOLD DE  19936-0138

MARGARET L WATERS &
HUGH GRAHAM WATERS JT TEN
BOX 138
CHESWOLD DE  19936-0138

MARGARET L WINROW
PO BOX 7981
TRENTON NJ  08628

MARGARET L WIRTS &
JAMES F O'NEAL JT TEN
404 GULF
LAMAR MO  64759-1231

MARGARET L WOODRUFF
725 FRIENDS LANE
GRANVILLE OH  43023

MARGARET LAIRD KRONUS
907 MILL RUN E
BRADENTON FL  34202-9056

MARGARET LANGAN PRICE &
WILLIAM H PRICE JT TEN
105 SUMMIT PLACE
FROSTBURG MD  21532-1441

MARGARET LAUGHLIN CASEY
610 S W 25TH ROAD
MIAMI FL  33129-2208

MARGARET LEARY
441 DELTA RD 2
AMHERST NY 14226-1130

MARGARET LEE SCHAFER & DAVID LEE
SCHAFER TR U/A 01/14/81 EARL W
SCHAFFER & MARGARET LEE SCHAFER
FAM TR
3620 SIX FORKS RD
RALEIGH NC 27609-7155

MARGARET LEITCH DAVIS
521 MAULDIN DR
NORCROSS GA 30071-2189

MARGARET LINDSAY
12462 DAVENPORT DR
ATHENS AL 35611-6878

MARGARET LORRAINE JOSE
2367 LAVELLE RD
FLINT MI 48504-2309

MARGARET LOUISE NELSON
406 EDGEWATER DR
KOKOMO IN 46902-3526

MARGARET LUCKHARDT
4500 ORCHARD RD
EVANSVILLE IN 47720-7632

MARGARET LYNN FONKALSRUD
712 VISTA COTO VERDE
CAMARILLO CA 93010-9237

MARGARET M AKERLEY
18383 UNIVERSITY PK DR
LIVONIA MI 48152-2627

MARGARET LEE JANE
1288 CO RT 22
NORTH BANGOR NY 12966-9804

MARGARET LEE SMITH
BOX 67
414 MAIN ST
DORCHESTER NJ 08316-0067

MARGARET LENCI
HERITAGE HILLS WESTCHESTER
761-C
SOMERS NY 10589

MARGARET LOPOSSA
ATTN MARGARET HACKER
5354 WEST US40
STILESVILLE IN 46180

MARGARET LOUISE HILL
1511 CRESCENT DR
SWEETWATER TX 79556-1803

MARGARET LOUISE ROBERTS
324 MILES AVENUE
GIRARD PA 16417-1028

MARGARET LYN PATTERSON
800 NW ZAUN AVENUE
BLUE SPRINGS MO 64015-3740

MARGARET LYNN HAZELWOOD &
JILL S KULARSKI JT TEN
1700 N TULLY RD APT A164
TURLOCK CA 95380

MARGARET M ANDERSON
524 FISHER RD
CABOT PA 16023-2112

MARGARET LEE MACKINTOSH
11011 MAYFLOWER ROAD
SPRING HILL FL 34608-2816

MARGARET LEE WEST DAWSON &
DULANEY LEE WOODWARD
TR UA 06/25/82 F/B/O
MARGARET LEE WEST REV TR
BOX 4251
BUENO VISTO CO 81211-4251

MARGARET LESESNE
CUST SAMUEL
B LESESNE UTMA TX
2801 STANFORD AVE
DALLAS TX 75225-7917

MARGARET LORE
23 LELAND RD
NORTH READING MA 01864-1605

MARGARET LOUISE KLINE
THOMPSON
2443 MONROE ST N E
WASHINGTON DC 20018-2901

MARGARET LOUISE STIEVERS &
DOUGLAS STIEVERS JT TEN
C/O MICHAEL J FUNKE
2696 MAPLEWOOD
ANN ARBOR MI 48104-6634

MARGARET LYNN CREIGH BEALE
11684 ANDRIENNE
EL PASO TX 79936-6915

MARGARET LYNN TIMMERMAN
1609 HEATHERBROOKE ROAD
BIRMINGHAM AL 35242-5020

MARGARET M BAREN &
LAURIE B D'AGOSTINO &
ELLEN B STUCKAL JT TEN
27 CURRIER PL
CHESHIRE CT 06410-1460

MARGARET M BARNETT
720 SARA CT
LEWISTON NY  14092-1153

MARGARET M BEDELL
28811 JAMESON 205
LIVONIA MI  48154-4061

MARGARET M BLEYZGIS &
LETITIA A LEITZEL JT TEN
114 W MAHONOY ST
MAHANOY CITY PA  17948-2618

MARGARET M BOWERS &
WILLIAM A BOWERS JT TEN
8238 CHEYENNE
DETROIT MI  48228-2739

MARGARET M BROGAN
CUST HELEN H BROGAN UGMA MD
BOX 225
CHESTERTOWN MD  21620-0225

MARGARET M BUMP
124 TURNER PARK
MONTOUR FALLS NY  14865

MARGARET M BUNNELL
305 MALLARD LN
TAYLOR TX  76574-1208

MARGARET M BURTON &
JERRY L BURTON JT TEN
130 AUDREY LN
INWOOD WV  25428-3642

MARGARET M BURTT
TR U/A
DTD 01/16/79 THE MARGARET M
BURTT TRUST
30 ESSEX CIRCLE
HUDSON OH  44236-1649

MARGARET M CALLENS
7481 WESTWOOD DRIVE
OSCODA MI  48750-9442

MARGARET M CAMPBELL
95 HEATH TERRACE
TN TONAWANDA NY  14223-2413

MARGARET M CAMPBELL &
ROBERT W DELLA SANTINA JT TEN
1500 HELD DR 101
MODESTO CA  95355-9148

MARGARET M CARTER
512 ROTHBURY RD
WILMINGTON DE  19803-2440

MARGARET M CASE & LAURA E CASE
TR
CLYDE W CASE TRUST U/D/T DTD 03/09/
2361 SANS SOUCI DR
AURORA IL  60506

MARGARET M CATALANO
33 LINWOOD AVENUE APT 401
BUFFALO NY  14209-2215

MARGARET M CHRIST & CATHERINE A
CHRIST
TR MARGARET M CHRIST TRUST UA
10/22/1998
2520 WITTERS
SAGINAW MI  48602

MARGARET M CLARA
3894 W WALTON BOULEVARD
WATERFORD MI  48329-4269

MARGARET M CLEARY
PO BOX 715
OLD LYME CT  06371

MARGARET M CONNOLLY
1440 MIDLAND AVE
APT 5A
BRONXVILLE NY  10708-6011

MARGARET M CONNOLLY &
MAUREEN REYER JT TEN
132 N DRIVE
MASSAPEAQUA NY  11758-1439

MARGARET M CONNOR
1339 YORK AVE
NEW YORK NY  10021-4707

MARGARET M CONWAY
18405 FLAMINGO AVE
CLEVELAND OH  44135-3811

MARGARET M CORRIGAN
464 GIBBON ST
OSHAWA ON  L1J 4Z4
CANADA

MARGARET M CROCKER
BOX 890209
HOUSTON TX  77289-0209

MARGARET M CROSS
10500 ROCKVILLE PIKE 1402
ROCKVILLE MD  20852-3352

MARGARET M CROWE
716 SHERRIE RD
PHILADELPHIA PA  19115-3520

MARGARET M DALEY
47-32 198TH ST
FLUSHING NY  11358-3939

MARGARET M DAVIS
92 BIRCHWOOD HEIGHTS
STORRS CT  06268-2526

MARGARET M DOLLAHAN
10424 CODY ST
OVERLAND PARK KS  66214

MARGARET M EVANS
11 FLOWER LANE
NEW HYDE PARK NY  11040-1905

MARGARET M FARRELL
RIDDLE VILLAGE
APT 504
HAMPTON HOUSE
MEDIA PA  19063-6010

MARGARET M FEELY
237 E SQUARE LAKE RD
UNIT 8
BLOOMFIELD HILLS MI  48302-0691

MARGARET M FOSS
7622 LAS PALMAS WAY
JACKSONVILLE FL  32256-0200

MARGARET M FREATHY
6 SLEEPY HOLLOW CT
LINCOLN PARK NJ  07035-1517

MARGARET M GALLAGHER
27 BLAIR COURT
WAYSIDE NJ  07712-3239

MARGARET M GIRAUD
CUST JOHN H
GIRAUD UGMA TX
3803 DAWN LN
RICHMOND TX  77469

MARGARET J MDEATON
BOX 1021
STATESVILLE NC  28687-1021

MARGARET M DONNELLY &
MOIRA D GAULT JT TEN
50 COLBERT RD EAST
WEST NEWTON MA  02465-2907

MARGARET M EVANS
3756 CEDAR LOOP
CLARKSTON MI  48348-1328

MARGARET M FECHNER
2026 BROWNING
MANHATTAN KS  66502-1928

MARGARET M FLETCHER
10 TARTAN RIDGE RD
BURR RIDGE IL  60521-8904

MARGARET M FOUNTAIN
CUST ANN MARIE FOUNTAIN UGMA IN
116 FARRAND AVE
LA PORTE IN  46350-5601

MARGARET M FRICK
TR U/A
DTD 07/02/91 THE FRICK
REVOCABLE TRUST
95 WATKINS AVE
ATHERTON CA  94027-3044

MARGARET M GEHRINGER
1808 N 103RD AVENUE
OMAHA NE  68114-1150

MARGARET M GOUGH
17584 SE 105TH TERR
SUMMERFIELD FL  34491

MARGARET M DESMET &
MARSHALL R DESMET JT TEN
36720 MAPLE LEAF DR
NEW BALTIMORE MI  48047-5582

MARGARET M DOWNES
ATT MARGARET M GORMLEY
4008 76ST
ELMHURST NY  11373-1018

MARGARET M FALLON
180 CIDER MILL CROSSING
TORRINGTON CT  06790

MARGARET M FEEHAN
1018 PECAN DRIVE
LANSDALE PA  19446

MARGARET M FORD
617 HORSESHOE HILL ROAD
HOCKESSIN DE  19707-9570

MARGARET M FOUNTAIN
CUST MARK T FOUNTAIN UGMA IN
116 FARRAND AVE
LA PORTE IN  46350-5601

MARGARET M GAGE
66 THE HIGHLANDS
TUSCALOOSA AL  35404

MARGARET M GILFUS
R ROUTE 6405 BEECH ROAD
AUBURN NY  13021-9804

MARGARET M GREELY
1855 LA ENTRADA PL
BULLHEAD CITY AZ  86426-6203

MARGARET M GREENFELDER &
DAVID P GREENFELDER &
TIMOTHY G GREENFELDER JT TEN
15218 WALVERN BLVD
MAPLE HTS OH  44137-4641

MARGARET J MGRBL
818 W UNIVERSITY PKWY
BALTIMORE MD  21210-2912

MARGARET M HALL
214 BEECH DRIVE SOUTH
RIVER EDGE NJ  07661-1131

MARGARET M HALL &
WILLIAM J HALL JT TEN
214 BEECH DRIVE SOUTH
RIVER EDGE NJ  07661-1131

MARGARET M HAMPSON &
BENJAMIN C HAMPSON
TR U/A
DTD 1/14/93 BY MARGARET M
HAMPSON
202 OAK DR SOUTH #11
LAKE JACKSON TX  77566

MARGARET M HAMS &
CHARLES W HAMS JT TEN
4349 BRISTOLWOOD DR
FLINT MI  48507-3743

MARGARET M HARKE
3297 CROPLEY AVE
SAN JOSE CA  95132-3519

MARGARET M HARMAN
22 GENESIS POINTE
LAKE WALES FL  33853-7900

MARGARET M HARPER
1451 S DIAMOND MILL
NEW LEBANON OH  45345-9338

MARGARET M HARRING
TR MARGARET M HARRING TR
UA 02/16/98
3649 SARATOGA
DOWNERS GROVE IL  60515-1446

MARGARET M HEALY
715 N FRANKLIN ST
WEST CHESTER PA  19380-2333

MARGARET M HINZMAN
15804 GOLFVIEW DR
RIVERVIEW MI  48192-8088

MARGARET M HORN
114 SUNNYVIEW DR
SENECA SC  29672-2338

MARGARET M HOWK
1313 E HEATHER
GILBERT AZ  85234-4863

MARGARET M HUNTER
18 FRANK CLARKE ST
SUMTER SC  29150-4539

MARGARET M HURLEY
12 CRESTHAVEN DRIVE
BURLINGTON MA  01803-2110

MARGARET M HUTCHINSON &
PAUL D NOBLE JT TEN
225 ROCK MILL TRAIL
SENOIA GA  30276

MARGARET M HYLAN
527 GEORGE ST
NORRISTOWN PA  19401-4637

MARGARET M INGHAM
CUST RICHARD L INGHAM UGMA MI
5593 WOODWIND DR
BLOOMFIELD HILLS MI  48301-1065

MARGARET M JOFEJU
847 S 96TH ST
WESTALLIS WI  53214-2606

MARGARET M JOHNSTON
46 JUNIPER STREET
NEW CASTLE DE  19720-4928

MARGARET M JONES &
DONALD J JONES JT TEN
3807-21ST ST NW
CANTON OH  44708-2323

MARGARET M JOSEPH
2045 PERRYSBURG-HOLLAND RD HOUSE 10
HOLLAND OH  43528

MARGARET M KELLER
TR U/A
DTD 06/06/86 MARGARET M
KELLER TRUST
43158 NAPA DR
STERLING HEIGHTS MI  48314-1934

MARGARET M KELLY
105 HART ST
LYNBROOK NY  11563-1760

MARGARET M KELLY
5255 SHIELDS ROAD
CANFIELD OH  44406-9059

MARGARET M KESSLER
2300 PARK AVE
NORTH RIVERSIDE IL  60546-1348

MARGARET M KIEFER
122 GREEN AVE APT 2004
WOODBURY NJ 08096-2758

MARGARET J MKING
394 TEAKWOOD TERRACE
WILLIAMSVILLE NY 14221-3904

MARGARET M KING
5645 HOLLYHOCK DRIVE
DAYTON OH 45449-2915

MARGARET M KING &
DAVID T KING JT TEN
394 TEAKWOOD TERR
WILLIAMSVILLE NY 14221-3904

MARGARET M KLINGLER
86 E GREENWOOD AVE
LANSDOWNE PA 19050-2034

MARGARET M KOCIS
4013 UPPER MOUNTAIN RD
BOX 434
FOREST GROVE PA 18922

MARGARET M KULAGA
3440 GADD COURT
HIGHLAND MI 48356-2338

MARGARET M LALLY-WILSON
8 PENN LN
ROCHESTER NY 14625-2218

MARGARET M LANGLAND
15181 FORD RD
APT 115
DEARBORN MI 48126-4632

MARGARET M LAUGHLIN &
GARY E LAUGHLIN TEN ENT
58 BELAIRE ROAD
DELMONT PA 15626-1536

MARGARET M LEE
2006 COUNTRY PARK DRIVE
SMYRNA GA 30080-8268

MARGARET M LEE
908 W CHESTER AVE
MIDDLESBORO KY 40965-1512

MARGARET M LIERMANN
13735 W NATIONAL APT 313
NEW BERLIN WI 53151-4592

MARGARET M LINDQUIST
7395 SW 140TH TERR
MIAMI FL 33158-1279

MARGARET M LOGAN
1412 N HARBISON AVE
INDIANAPOLIS IN 46219

MARGARET M LOWE
1836 RESOR RD
FAIRFIELD OH 45014-3756

MARGARET M LUCKY
3168 N JENNINGS RD
FLINT MI 48504-1714

MARGARET M LYONS
C/O SOVEREIGN BANK
1900 ROUTE 70
MANCHESTER NJ 08759

MARGARET M MAHRT
502-B THORNBURY CT
LAKEWOOD NJ 08701-6576

MARGARET M MARTINACHE
C/O ROBERT C COOPER
34141 PARKVIEW AVENUE
EUSTIS FL 32736

MARGARET M MC EACHEN
BOX 491
WOODRUFF WI 54568-0491

MARGARET M MC GANN
19637 LYNDON
DETROIT MI 48223-2143

MARGARET M MC GRANE &
THOMAS J MC GRANE JT TEN
1320 MONTEREY DR
BIRMINGHAM AL 35235-1518

MARGARET M MC GUIRE
310 WORTHINGTON AVE
SPRING LAKE NJ 07762-1646

MARGARET M MC INTYRE
35 MARTHA PL
OAKLAND NJ 07436-1603

MARGARET M MCCLAIN
555 SOUTH 22ND ST
SAGINAW MI 48601-1540

MARGARET M MCINERNEY
C/O M M HOLT
16511 MIDDLEBELT RD
LIVONIA MI 48154

MARGARET M MCKELLER
12901 SHAFFER RD
DAVISBURG MI  48350-3722

MARGARET M MCMAHON EX EST
CATHERINE V HAYES
245 E 7TH ST
NEW YORK NY  10016

MARGARET M MEALER &
ROBERT L MEALER JT TEN
1980 SOUTH HWY N
PACIFIC MO  63069-3618

MARGARET M MELIA
4513 BEVERLY
INDEPENDENCE MO  64055-5821

MARGARET M MILLER
BOX 537
MAXTON NC  28364-0537

MARGARET M MOORE
679 S M 18
GLADWIN MI  48624-9337

MARGARET M MORGAN
8 TUNSTALL RD
SCARSDALE NY  10583-5930

MARGARET M MULLAHY
12 REEVE RD
ROCKVILLE CENTER NY  11570-1120

MARGARET M MULLEN
800 LIEBMAN CT #2
GREEN BAY WI  54302

MARGARET M MULVEHILL
TR
JOHN MULVEHILL & MARGARET MULVEHILL
LIVING TRUST U/A DTD 07/07/00
4020 NE 72ND ST
SEATTLE WA  98115-6026

MARGARET M MURPHY
20 CASTLE LANE
MILFORD CT  06460-7514

MARGARET M MURPHY
BOX 36
GREAT FALLS VA  22066-0036

MARGARET M MURPHY
TR
REVOCABLE LIVING TRUST DTD
09/04/90 U/A MARGARET M
MURPHY
18389 CRANBROOK
CLINTON TWP MI  48038-2134

MARGARET M MYERS
1729 WABASH AVE APT W105
ROCHESTER IN  46975-2462

MARGARET M NEALE
2720 BYRNESIDE DR
CINCINNATI OH  45239-6406

MARGARET M NEGRI
4038 NORIEGA ST
SAN FRANCISCO CA  94122-3938

MARGARET M NEWELL
4527 DUCKHORN CT
GRAND BLANC MI  48439-2408

MARGARET M NEWLAND
308 WASHINGTON STREET
GENEVA NY  14456

MARGARET M NICK
709 HURRICANE RD
OCEAN CITY MD  21842

MARGARET M NULL
648 BRIDLE RD
GLENSIDE PA  19038

MARGARET M OAKLER
1 BIGELOW SQUARE
BIGELOW APARTMENTS 1713
PITTSBURGH PA  15219-3030

MARGARET M OBRIEN
2865 NATTA BLVD
BELLMORE NY  11710-3256

MARGARET M OCONNOR
RD 1 BOX 376
POWNAL VT  05261-9728

MARGARET M OGDEN
W 216 SUMNER AVE
SPOKANE WA  99204-3651

MARGARET M ONEILL
17256 VILLAGE DR
REDFORD MI  48240

MARGARET M O'NEILL
6838 FIRESIDE COURT
MENTOR OH  44060-3993

MARGARET M OSBORNE
31775 EASTLADY
BIRMINGHAM MI  48025-3730

MARGARET M PARRIS
2489 YORKSHIRE ROAD
BIRMINGHAM MI  48009-7557

MARGARET M PERKINS
325 LOUVAINE
TONAWANDA NY  14223-2322

MARGARET M PETERS
3 RENE DR
SPENCERPORT NY  14559-1619

MARGARET M PETNER
6421 FRANKFORD AVE
PHILADELPHIA PA  19135-3030

MARGARET M PETROSKI
74 HUFFMAN AVE
PORT HOPE ON  L1A 4J9
CANADA

MARGARET M PHELAN
2B
1069 1ST AVE
NEW YORK NY  10022-2278

MARGARET M PICKENS
8368 GALLANT FOX TRL
FLUSHING MI  48433-8826

MARGARET M PICKENS
CUST SCOTTALAN PICKENS UGMA MI
9312 OAKSDALE ST
LAINGSBURG MI  48848-9410

MARGARET M POLASEK
67268 BLUE SCHOOL RD
CONSTANTINE MI  49042-9713

MARGARET M QUINTAVALLE
THE EVERGREENS APT 2341
309 BRIDGEBORO RD
MOORESTOWN NJ  08057-1419

MARGARET M REPETTI
2112-59TH ST
BROOKLYN NY  11204-2502

MARGARET M REYNOLDS
TR MARGARET M REYNOLDS REVOCABLE
TRUST
UA 08/26/86
616 BIGGS AVE
FREDERICK MD  21702

MARGARET M ROUNDING
3834 TARA DR
HIGHLAND MI  48356-1767

MARGARET M RULE
3621 CENTENARY
DALLAS TX  75225-5122

MARGARET M SALISBURY
126 MEADOW TRAIL DRIVE
SAN ANTONIO TX  78227

MARGARET M SANOR
TR
MARGARET M SANOR 1997 LIVING TRUST
UA 01/30/97
5271 ROCHESTER RD
HOMEWORTH OH  44634-9515

MARGARET M SCHAEFFER
201 E 17TH ST APT 9C
NEW YORK NY  10003-3676

MARGARET M SCIMECA &
WILLIAM B SCIMECA
TR UA 7/12/01 MARGARET M SCIMECA
REVOCABLE
TRUST
4603 S SANDUSKY
TULSA OK  74135-4706

MARGARET M SEMANIK &
CECELIA A SEMANIK JT TEN
20201 LORRAIN RD 916
FAIRVIEW PARK OH  44126

MARGARET M SHEARER
41 OLD MAIN RD
BOX 276
NORTH FALMOUTH MA  02556-2703

MARGARET M SHELL
TR MARGARET M
SHELL REVOCABLE TRUST U/A DTD 4/5/0
19830 FLORENCE
DETROIT MI  48219

MARGARET M SKIBA &
CAYTHE L BORIEO JT TEN
2324 W VAN RD
PELLSTON MI  49769-9322

MARGARET M SLUSHER
313 FIFTH ST
RADFORD VA  24141-2301

MARGARET M SMITH
2350 ARECA PALM ROAD
BOCA RATON FL  33432-7969

MARGARET M SMOCK
CRESTWOOD VILLAGE BLDG 6 APT 210D
8811 S MADISON AVE
INDIANAPOLIS IN  46227

MARGARET M SOBB TOD
DAVID J SOBB
SUBJECT TO STA TOD RULES
4471 286TH ST
TOLEDO OH  43611

MARGARET M SOBB TOD
DEBRA A FORTMAN
SUBJECT TO STA TOD RULES
4471 286TH ST
TOLEDO OH  43611

MARGARET M SPEARS
5600 COUNTY ROAD 32
CANANDAIGUA NY  14424

MARGARET M SPRING
736 N MAYBURN ST
DEARBORN MI  48128

MARGARET M ST CLAIRE
4970 LINNEAN AVE NW
WASH DC  20008-2039

MARGARET M STARK
14401 N OAK ST
AZLE TX  76020-7053

MARGARET M STEINER
840 OXGOOSE DRIVE
LANOKA HORBOR NJ  08734

MARGARET M STEPHENS
2619 RIVER RD
PT PLEASANT NJ  08742-2154

MARGARET M STEPHENS
TR U/A
DTD 8/22/91 MARGARET M
STEPHENS TRUST
R R 3
8208 LEONARD DR
HOLLY MI  48442-9136

MARGARET M STEPHENS
TR UA 08/22/91 MARGARET M
STEPHENS TRUST
8208 LEONARD DR
HOLLY MI  48442-9136

MARGARET M STRAWSER
6524 WEST 13TH ST
INDIANAPOLIS IN  46214-3443

MARGARET M STRUYK
3636 CALIFORNIA ST #402
OMAHA NE  68131

MARGARET M SULLIVAN
67 DOGWOOD RD
BOONTON NJ  07005-2411

MARGARET M SULLIVAN &
DANIEL J SULLIVAN JT TEN
67 DOGWOOD ROAD
BOONTON NJ  07005-2411

MARGARET M SULLIVAN &
GREGORY E SULLIVAN JT TEN
4103 BEN ROSE LANE
SYKESVILLE MD  21784

MARGARET M TERRILL &
FRANCIS S TERRILL JT TEN
500 LINDENWOOD DR
LINDEN MI  48451-8950

MARGARET M THOMPSON
2540 WEST 2ND STREET
BROOKLYN NY  11223-6233

MARGARET M TIMKO
3345 COMANCHE RD
PITTSBURGH PA  15241-1546

MARGARET M TRACY
19830 W TWELVE MILE RD 32
SOUTHFIELD MI  48076-2545

MARGARET M TRAKIMAS
2170 MEETING HOUSE RD
CINNAMINSON NJ  08077-3751

MARGARET M TROSHKIN
640 WEST 231ST STREET
BRONX NY  10463-3256

MARGARET M TUNNYHILL &
DUANE L TUNNYHILL JT TEN
4937 ASPEN DRIVE
OMAHA NE  68157-2241

MARGARET M TURBIN
1605 FITZHUGH
BAY CITY MI  48708-7949

MARGARET M TURK
8402 VERA DRIVE
BROADVIEW HEIGHTS OH  44147-2204

MARGARET M VALLILLO &
ANTHONY L VALLILLO JT TEN
1048 CHELTENHAM RD
ELK GROVE VILLAGE IL  60007-3401

MARGARET M VAN WINKLE-DAVID
5801 PRINCETON PLACE
KOKOMO IN  46902

MARGARET M VERSLUIS
355 ROLLING GREEN NW
GRAND RAPIDS MI  49544-5882

MARGARET M VESPER
423 WEST WATER ST
TROY OH  45373-3257

MARGARET M VOLZ
145 N MICHIGAN ST
EL PASO IL  61738-1061

Page 6422 of  10430

MARGARET M WARD &
M EILEEN ST PIERRE JT TEN
BOX 917
LAKE CITY MI  49651-1917

MARGARET M WEIDMANN
748 SHANGRILA LN
WEBSTER NY  14580-1532

MARGARET M WEIDNER & NANCY JEAN
WEIDNER & WILLIAM PETER WEIDNER &
THOMAS WILLIAM WEIDNER & JAMES
ROGER WEIDNER JT TEN
4908 HERON RUN CIRCLE
LEESBURG FL  34748-7820

MARGARET M WELLS
331 SAINT THOMAS RD
FAYETTEVILLE NC  28311-2966

MARGARET M WELLS
ONE ROCKINGHAM DR
WILMINGTON DE  19803-2614

MARGARET M WILLIAMS
TR UA 02/03/93 MARGARET M
WILLIAMS TRUST
425 GREENVIEW DR
PARK CITY IL  60085-4741

MARGARET M WILSON
TR UA 01/10/93 THE THOMAS
MAYNOR VINSON TRUST
12 CHRISTOPHER WAY
ANNISTON AL  36207-6318

MARGARET M WINGLER
APT 407
3241 HOLIDAY SPRINGS BLVD
MARGATE FL  33063-5443

MARGARET M WROBEL
TR UNDER SELF DECLARATION OF
TRUST 04/04/89
BOX 1177
DEERFIELD BEACH FL  33443-1177

MARGARET M WYPASEK
8880 OAKWOOD LANE
NORTH ROYALTON OH  44133

MARGARET M YOUNG
424 VINE ST
BAIRD TX  79504-5121

MARGARET M YOUNG
BOX 8
ACCOMAC VA  23301-0008

MARGARET M YOUNG &
GAIL B HERMANN JT TEN
1201 SOUTH 26TH ST
QUINCY IL  62301

MARGARET M ZAHN TOD
DAVID A ZAHN
SUBJECT TO STA TOD RULES
2406 VEAN ST
SAGINAW MI  48603

MARGARET M ZAHN TOD JAMES M ZAHN
SUBJECT TO STA TOD RULES
1510 STATE ST
SAGINAW MI  48602

MARGARET M ZALEWSKI
2 MILLIKEN RD
SAYREVILLE NJ  08872-1915

MARGARET M ZUKOWSKI
1812 DIXIE COURT
FRIENDSHIP WI  53934

MARGARET MACGREGOR DEATON
333 GLENNEAGLES RD W
STATESVILLE NC  28625-4629

MARGARET MACKENDER
57057 WEGEE LANE
SHADYSIDE OH  43947-9707

MARGARET MACKIN
6 WINTERBERRY LN
EAST HAMPTON NY  11937

MARGARET MADISON
406 SHOREACRES BLVD
LA PORTE TX  77571-7259

MARGARET MAE KLOTZ
12405 DUMFRIES RD
MANASSAS VA  20112-3540

MARGARET MAGALLANES
210 W BIRCHE AVE
CLOVIS CA  93611

MARGARET MAGAVERN HARGRAVES
423 WEST NECK RD
HUNTINGTON NY  11743-1624

MARGARET MAGUIRE
9109 COLONIA RD
BKLYN NY  11209-6114

MARGARET MAHONE WITTEN
2003 TUXEDO AVE
ATLANTA GA  30307-1819

MARGARET MAISH
C/O SHARON PORTER
4928 DEER RIDGE DR N
CARMEL IN  46033

MARGARET MAKERT &
ARLETTE BONNIE PETROCZKY JT TEN
611 N ARDMORE
VILLA PARK IL  60181-1614

MARGARET MANETTA-LAWSON
2675 STONEBURY
ROCHESTER HILLS MI  48307-4560

MARGARET MARIE JACKSON &
GERALD L JACKSON JT TEN
709 STORMIE WAY
BANNING CA  92220

MARGARET MARTINEZ
12601 HADDON AVE
SYLMAR CA  91342-3639

MARGARET MARY CUMMINGS
APT 7
310 WALNUT ST
ELMIRA NY  14901-2638

MARGARET MARY GANTT
264 CANTERBURY DR
KETTERING OH  45429-1404

MARGARET MARY HABRAT
2805 RALPH AVE
CLEVELAND OH  44109-5415

MARGARET MARY MACK
3446 CHESTNUT HILL RD
TOLEDO OH  43606-2616

MARGARET MARY MC FADDEN
CUST RICHARD T MC FADDEN
UGMA PA
11 WOODLAND DRIVE
GLEN MILLS PA  19342

MARGARET J MALLORY
APT 21
5040 JACKSON ST
NORTH HIGHLANDS CA  95660-5389

MARGARET MANSFIELD JONES
BOX 50611
SANTA BARBARA CA  93150-0611

MARGARET MARSHALL SCRUGGS
8110 DEVON ST
PHILA PA  19118-3418

MARGARET MARY ABRASHOFF
ATTN MARGARET MARY SWOBODA
172 MOLTZINGER LN
JULIAN PA  16844

MARGARET MARY FLANAGAN
34 CHESTERFIELD ROAD
NORTHBORO MA  01532-2259

MARGARET MARY GRIFFIN
3504 ADALINE DR
STOW OH  44224-3929

MARGARET MARY HARRIS
8032 BITTERN LANE
INDIANAPOLIS IN  46256

MARGARET MARY MC FADDEN
CUST FRANCES MC FADDEN UGMA PA
487 E SPRINGFIELD RD
SPRINGFIELD PA  19064-3334

MARGARET MARY OBRIEN &
WILLIAM G OBRIEN JT TEN
3501 SOUTH LINCOLN AVE
UNIT 51
VINELAND NJ  08361

MARGARET MALMORY
7700 PORTLAND AVE 119
WAUWATOSA WI  53213

MARGARET MANZINI
416 CALUMET ST
LAURIUM MI  49913-1977

MARGARET MARTIN
5835 KILMER LANE
INDIANAPOLIS IN  46250-1822

MARGARET MARY C QUINN
214 HARRIMAN DR APT 3001
GOSHEN NY  10924

MARGARET MARY FLANAGAN
TRUSTEE UNDER DECLARATION OF
TRUST DTD 06/07/88
312 EIGHTEENTH STREET
MANHATTAN BEACH CA  90266-4653

MARGARET MARY GRINAGE
5223 BLISS LN
NEWAYGO MI  49337-9776

MARGARET MARY KINLAN
APT 3K
440 E 85TH ST
NEW YORK NY  10028-6333

MARGARET MARY MC FADDEN
CUST MARY TERESA MC FADDEN
UGMA PA
487 E SPRINGFIELD RD
SPRINGFIELD PA  19064-3334

MARGARET MARY PERKINS
CUSTODIAN FOR RYAN D PERKINS
UNDER THE NY UNIFORM GIFTS
TO MINORS ACT
325 LOUVAINE DRIVE
TOWN OF TONAWANDA NY  14223-2322

MARGARET MARY R DI MOIA
301 W FAIRVIEW AVE
LANGHORNE PA  19047-3941

MARGARET MARY SHERRY &
FRANCIS R SHERRY TEN ENT
300 DREW ST
BALTIMORE MD  21224-2714

MARGARET MARY WHITE
21711 NEWCASTLE
HARPER WOODS MI  48225-2359

MARGARET MAURADIAN &
OZ AMAURADIAN
TR OZ A
MAURADIAN & MARGARET MAURADIAN
REVOCABLE LIVING TR UA 11/25/97
4231 19TH ST
WYANDOTTE MI  48192-6929

MARGARET MC INTOSH
5 WETMORE AVE
MORRISTOWN NJ  07960-5243

MARGARET MC KINSTRY MAULL
167 ROCK MEADOW ROAD
UXBRIDGE MA  01569-1413

MARGARET MC NEIL
1212 GUADALUPE ST APT 706
AUSTIN TX  78701-1811

MARGARET MCCLEAN
C/O KATHERINE PRICE & THOMAS MCCLEA
CONSERVATORS OF THE EST OF M MCCLEA
PO BOX 2804
WINNETKA CA  91396

MARGARET MCGALLIARD
16 COLONIAL DR
CLARKSBORO NJ  08020-1208

MARGARET J MARY ROBERT &
MAURY ROBERT TEN ENT
2250 WOODBARN ROAD
MACUNGIE PA  18062-9759

MARGARET MARY STRAHAN
1161 ORCHARD AVENUE S E
EAST GRAND RAPIDS MI  49506-3546

MARGARET MARY WOODS
TR MARGARET MARY WOODS TRUST
UA 04/07/97
10351 ELIZABETH ST APT 2
WESTCHESTER IL  60154-3581

MARGARET MAY THOMAS
276 STONEY BROOK RD
NEW LONDON NH  03257

MARGARET MC KEE
9590 TORTOISE LN
SABASTIAN FL  32976-3329

MARGARET MC MARTIN
8 ORCHARD DR
BARRIE ON  L4M 1N5
CANADA

MARGARET MC NEIL
C/O MARGARET MC NEIL HRIVNAK
19016 WOODLAND
HARPER WOODS MI  48225-2067

MARGARET MCCOMB CZAR
13111 DELLA LONGA NE
ALBUQUERQUE NM  87111-2933

MARGARET MCILWAIN BOOZER
6893 DAWNHILL RD
MEMPHIS TN  38135-1611

MARGARET MARY ROCHE &
WILLIAM T ROCHE III JT TEN
4610 GROVE ST
DENVER CO  80211-1131

MARGARET MARY SWEETI
35 BABBLING BRK
SILVER CITY NM  88061-9286

MARGARET MATTHEWS OUTLAND
5915 STUDELEY AVE
NORFOLK VA  23508-1030

MARGARET MAZZOCCHI
98 MANDYS RD
WESTTOWN NY  10998-2519

MARGARET MC KINNEY PHILLIPS
2035 EUDORA
DENVER CO  80207-3810

MARGARET MC MENAMIN
SILVER RIDGE PARK
1058 EDGEBROOK DRIVE SOUTH
SILVER RIDGE PARK
TOMS RIVER NJ  08757-4504

MARGARET MCCARRELL
1001 BALSAM DR
WASHINGTON PA  15301

MARGARET MCFARLAND
TR
MARGARET MCFARLAND LIVING TRUST UA
9/14/1995
701 MARKET STREET
OXFORD MI  48371-4759

MARGARET MCINTYRE
180 COLUMBINE LN
MILFORD PA  18337-7128

MARGARET MCLAUGHLIN
110 MAJESTIC SOUTH
LINCROFT NJ  07738

MARGARET MENSCHING
166-15TH ST
HICKSVILLE NY  11801-1104

MARGARET MOLLOY
575 ALBANY AVE
APT 133
AMITYVILLE NY  11701-1142

MARGARET MORAN
4783 DAWES ST
SAN DIEGO CA  92109

MARGARET N BAUER
BOX 263
HOPEDALE IL  61747-0263

MARGARET N DARCY
5860 SHAUN
WEST BLOOMFIELD MI  48322-1624

MARGARET N FLAMANG
139HEPWORTH STREET
BRISTOL CT  06010-7863

MARGARET N WHALEY
CUST DON L WHALEY JR U/THE
ALABAMA UNIFORM GIFTS TO
MINORS ACT
1413 MEDINA LANE
BIRMINGHAM AL  35235

MARGARET NEER
336 HARRISON AVE
APT 1
HARRISON NJ  07029-1752

MARGARET J MELINDA REED
82 KIOWA CT
ELSBERRY MO  63343-3629

MARGARET MERGY
405 SOUTH D STREET
HAMILTON OH  45013-3332

MARGARET MONTGOMERY
2719 DUPONT ST
FLINT MI  48504-2874

MARGARET MORRISON
777 WEST PRAIRIE
DECATUR IL  62522-2441

MARGARET N COAKER
TR MARGARET N COAKER TRUST
UA 05/28/99
329 ELIOT ST
MILTON MA  02186-1715

MARGARET N DOLAN
16565 NORWOOD LANE
PINE CITY MN  55063

MARGARET N LAGO
5270 GRAND BLVD S W
NEWTON FALLS OH  44444-1011

MARGARET N WILLIAMS
BOX 548
APOPKA FL  32704-0548

MARGARET NELSON
BOX 432055
PONTIAC MI  48343-2055

MARGARET MENALDI
3744 MCCARTY DR
CANFIELD OH  44406-9321

MARGARET MIRABILE
APT H1
65 CURIE RD
CORNWALL HUDSON NY  12520-1323

MARGARET MOORE HATTER
2600 BARRACKS ROAD
APT 336
CHARLOTTESVLE VA  22901

MARGARET MURPHY
APT 2-D
GLENWOOD GDNS THE CLAREMONT
YONKERS NY  10701

MARGARET N CRAIGMILES
4720 130TH AV N
ROYAL PALM BEACH FL  33411-9073

MARGARET N DUNNE
1327 MEADOW RIDGE
REDDING CT  06896

MARGARET N MCGIRT &
JOHN S MCGIRT JT TEN
BOX 186
LAKE JUNALUSKA NC  28745-0186

MARGARET NADINE VEREEKE
47 EAGLE DR
SWARTZ CREEK MI  48473-1572

MARGARET NEOMIA PHIPPS
2610 RICKMAN RD
LIVINGSTON TN  38570-5823

MARGARET NETHERLAND
220 COLEMAN DR E
WINTER HAVEN FL  33884-2553

MARGARET NIEDERMEYER &
ROBERT MARTIN NIEDERMEYER TEN ENT
106-53RD ST
PITTSBURGH PA  15201-2503

MARGARET O CROWE
600 N ARMOUR
WICHITA KS  67206-1516

MARGARET O OWINGS
7 SEDGEWOOD COURT
NORTH AUGUSTA SC  29860-9660

MARGARET O SHAFER
BOX 510339
PUNTA GORDA FL  33951-0339

MARGARET OBED
7773 PENROD
DETROIT MI  48228-3457

MARGARET O'HARA &
PATRICK O'HARA JT TEN
1215 BERSHIRE RD
GROSSE POINT PARK MI  48230-1034

MARGARET OLSON
4028 VIRGINIA AVE
SHOREVIEW MN  55126-2388

MARGARET O'NAN
200 SANDERS FERRY
1510 HICKORY BAY TOWERS
HENDERSONVILLE TN  37075-5058

MARGARET J NEVEAU JED BRUCE E NEVEAU
SUBJECT TO STA TOD RULES
38 S LINCOLN AVE
FOND DU LAC WI  54935-4017

MARGARET NORRIS SPECKER
10 VIA CHEPARRO
GREENBRAE CA  94904-1202

MARGARET O DAWSON
CUST BONNIE JANE DAWSON U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
28656 DIESING DRIVE
MADISON HEIGHTS MI  48071-4537

MARGARET O RONALDSON
TR UA 04/30/90 MARGARET O
RONALDSON TRUST
3991 WINDWARD PASSAGE CIRCLE
101
BONITA SPRINGS FL  34134-3384

MARGARET O WAY
25 TAMARACK LN
LEVITTOWN PA  19054-2203

MARGARET OBEIRNE
WILLIAMS
1046 WHITSETT WALK
JACKSON MS  39206-6158

MARGARET OLIVE DAWSON &
BONNIE J DAWSON JT TEN
28656 DIESING DR
MADISON HEIGHTS MI  48071-4537

MARGARET OLSON
5947 7TH AVE APT 2N
KENOSHA WI  53140-4175

MARGARET OPLINGER
230 SOUTHWEST AVE
GREENSBURG PA  15601-3441

MARGARET NEVERIL
CUST THOMAS PATRICK NEVERIL UGMA
IL
39 MOCKINGBIRD LANE
OAK BROOK IL  60523-1751

MARGARET O CONNELLY
270 IRISH SETTLEMENT RD
UNDERHILL VT  05489-9775

MARGARET O EVENSON &
DEAN P EVENSON JT TEN
70 STOCKTON AVE ROOM 315
OCEAN GROVE NJ  07756

MARGARET O RUSS
2268 HAMPTON DR
HARVEY LA  70058-1300

MARGARET OATWAY
278 HUMBER AVE
OSHAWA ON  L1J 2T2
CANADA

MARGARET O'DOWD
APT 9-A
6 PETER COOPER RD
NEW YORK NY  10010-6709

MARGARET OLIVE DAWSON &
BRIAN K DAWSON JT TEN
28656 DIESING DR
MADISON HEIGHTS MI  48071-4537

MARGARET OLSON SCOUTON
BOX 2224
MINOT ND  58702-2224

MARGARET OVERTON
SCHREIBER
5524 CALLE-DE-ORO
EVANSVILLE IN  47712-2725

MARGARET OWEN FINCK
7705 WHITTINGTON DRIVE
RICHMOND VA  23225-2138

MARGARET OWEN SALTAS
2421 N FEATHERING RD
MEDIA PA  19063-1912

MARGARET P AZUD
TR U/A DTD
10/26/93 MARGARET P AZUD
REVOCABLE LIVING TRUST
BOX 626
CRESTED BUTTE CO  81224-0626

MARGARET P BACON
790 ALVINE RD
PITTSGROVE NJ  08318-4125

MARGARET P BAKER
2615 LONGFELLOW DR
WILMINGTON DE  19808-3733

MARGARET P BROWN
14 OVERBROOK RD
PISCATAWAY NJ  08854-5526

MARGARET P CARR
9308 KINGSLEY AVE
BETHESDA MD  20814-1633

MARGARET P CASCIO
7380 SOUTH CHESTNUT COMMONS
MENTOR OH  44060-3526

MARGARET P COOKE
145 EAST HAZEL ST
WEST CHICAGO IL  60185-5509

MARGARET P CRABTREE
4444 STRAIGHT ARROW
DAYTON OH  45430-1521

MARGARET P DINGER
4447 SUSSEX DR
COLUMBUS OH  43220-3857

MARGARET P DUNN
7673 FRANKLIN PIKE
MEADVILLE PA  16335-9138

MARGARET P GILLILAND
102 DANVILLE AVE
STANFORD KY  40484-1202

MARGARET P GOMES
75-397A HUALALAI RD
KAILUA KONA HI  96740-9724

MARGARET P GUY
BOX 209
WEST POINT VA  23181-0209

MARGARET P HAENTJENS STONE
5725 THUNDERHILL RD
PARKER CO  80134-5867

MARGARET P HENGTGEN &
JACK HENGTGEN JT TEN
22254 COLUMBIA
DEARBORN MI  48124-3432

MARGARET P HUTCHINS
TR UA 03/15/89 MARGARET P
HUTCHINS TRUST
400 W BUTTERFIELD RD
UNIT 354
ELMHURST IL  60126

MARGARET P JENKS
TR
REVOCABLE LIVING TRUST DTD
06/03/92 U/A MARGARET P
JENKS
34005 ALTA LOMA DRIVE
FARMINGTON MI  48335-4109

MARGARET P KAHL
971 COLONIAL MEADOWS WAY
VIRGINIA BEACH VA  23454-3143

MARGARET P KIMBROUGH
14 TRAHERN TERRACE
CLARKSVILLE TN  37040-3551

MARGARET P LATIMER
24800 E SHELTON RD
LINDEN CA  95236-9418

MARGARET P LISTER
9560 NEAL DR
JACKSONVILLE FL  32257-6116

MARGARET P MILLIGAN
206 DESOTA COURT
LADY LAKE FL  32159-5669

MARGARET P OSE
719 GRAISBURY AVE
HADDONFIELD NJ  08033-3019

MARGARET P SATCHER
2726 OLD CAMP LONG ROAD
AIKEN SC  29805-7854

MARGARET P STEVENS
531 COBURG VILLAGE WAY
REXFORD NY  12148-1462

MARGARET P WILSON
2344 PENNYSVILLE AVE
PITTSBURGH PA  15214-3560

MARGARET PAINTER SEELEY
2237 N VERMONT ST
ARLINGTON VA  22207-4032

MARGARET PALMER
CUST WILLIAM H PALMER III
UGMA MI
4849 ALLISON DR
RENO NV  89519

MARGARET PATRICIA MORRIS
4 LAUER ROAD
POUGHKEEPSIE NY  12603-3903

MARGARET PEARSON
1901 TAYLOR ROAD APT J100
COLUMBUS IN  47203

MARGARET PETROVICH
94 JEFFERSON AVE
EDISON NJ  08837-3318

MARGARET P POWELL
2 WOODLANE DR
NEWNAN GA  30263-2622

MARGARET P SCHLIEMANN
495 WOLFS LANE
PELHAM MANOR NY  10803-2429

MARGARET P STINAR
4115 GERTRUDE
DEARBORN HTS MI  48125-2819

MARGARET PAGLINCO &
JOSEPH A PAGLINCO JT TEN
17 RIDGEVIEW LANE
MOUNT ARLINGTON NJ  07856-2317

MARGARET PALMER
CUST KATHERINE SELMA PALMER
UGMA MI
4849 ALLISON DR
RENO NV  89519

MARGARET PAPAMARKOS
CUST
NICHOLAS PAPAMARKOS UGMA NJ
157 BELMONT AVE
N ARLINGTON NJ  07031-5727

MARGARET PAULINE DAVIS
RTE 1 BOX 165-D
PINEVILLE KY  40977-9728

MARGARET PEAVLER LOCKHART
750 WEST
9430 SO CO RD
DALEVILLE IN  47334

MARGARET PETTY
TR MARGARET PETTY LIVING TRUST
UA 10/17/94
26401 BLUMFIELD
ROSEVILLE MI  48066-7127

MARGARET P RIEDERER &
FRANK W RIEDERER JT TEN
3131 ILLINOIS ROAD
WILMETTE IL  60091-1143

MARGARET P STEFFEN
TR
MARGARET P STEFFEN LIVING TRUST DTD
3/5/1993
22425 MILLENBACH
ST CLAIR SHORES MI  48081-1305

MARGARET P STOCK
TR U/A
DTD 06/03/93 MARGARET P
STOCK TRUST
717 MAPLELEAF ROAD
LAPEER MI  48446-3540

MARGARET PAINE ROCK
64 WINTHROP RD
WARWICK RI  02888-4518

MARGARET PALMER
CUST MICHAEL WILLIAM PALMER
UGMA MI
4849 ALLISON DR
RENO NV  89519

MARGARET PARKER RIVES
406 HOLLY ST
GRAND CANE LA  71032-5221

MARGARET PEARSE
5708 CURTIS ST
BURNABY BC  V5B 2A2
CANADA

MARGARET PETRONI
12663 LUTHER RD
AUBURN CA  95603-3539

MARGARET PIEPHO
357 E MIAMI STREET
WEST SPRINGFIELD MA  01089-2979

MARGARET PITTA
7430 29TH COURT
VERO BEACH FL  32967

MARGARET J POKRAJAC
2772 OHIO ST
BETHEL PARK PA  15102-2742

MARGARET POST SMITH
740 AUBURN RAVINE RD 432
AUBURN CA  95603-3847

MARGARET POTE LORTON
BOX 129
CAMBRIDGE ID  83610-0129

MARGARET POUCHER ROMANO
23544 ERWIN ST
WOODLAND HILLS CA  91367

MARGARET POWELL THOMAS
714 CHESAPEAKE CRT
FOSTORIA OH  44830-3274

MARGARET PRENDERGAST
18 CEDAR CREST
LAMBERTVILLE NJ  08530-3513

MARGARET PRICE RIESZ
TR MARGARET PRICE RIESZ TRUST
UA 11/07/95
7414 SPRING VILLAGE DRIVE APT 517
SPRINGFIELD VA  22150

MARGARET PRUDEN KIRKPATRICK
BOX 976
OAK BLUFFS MA  02557-0976

MARGARET PUGH
PO BOX 2
WEST EDMESTON NY  13485

MARGARET Q BALDWIN
815 BURBON RED DR
ST LOUIS MO  63131-2017

MARGARET Q DOUGHERTY
1655 EAST DRIVE
POINT PLEASANT NJ  08742-5117

MARGARET R ALEXANDER
TR UA 05/24/89 F/B/O EDITH
B LAKE AND MARGARET R
ALEXANDER
634 COACHLIGHT LANE
HAZELWOOD MO  63042-3448

MARGARET R ARCHER
11362 BLOOMINGTON WAY
DUBLIN CA  94568-3608

MARGARET R AVERY
40 EDISON
BUFFALO NY  14215-3506

MARGARET R BEAL
177 MILK ST
BOSTON MA  02109-3404

MARGARET R BELL &
ROBERT W GRIFFIN SR JT TEN
ATTN MARGARET R GRIFFIN
28699 SQUIRE DR
CHESTERFIELD MI  48047-3747

MARGARET R BERDOULAY
137 QUEEN LANE
LANDENBERG PA  19350-1517

MARGARET R BERNACHE
113 RT 30
BONDVILLE VT  05340

MARGARET R BRADLEY
708 FOREST AVE
RICHMOND VA  23229-6812

MARGARET R BRADY
TR BRADY FAMILY TR 08/03/84
ONE G VIA CASTILLA
LAGUNA WOODS CA  92653-3704

MARGARET R BROWN
7412 SPRING VILLAGE DR APT 204
SPRINGFIELD VA  22150

MARGARET R BULLARD
4734 FOREST LAKE DR
MEBANE NC  27302-9418

MARGARET R CERMAK
8720 W 170TH ST
ORLAND PARK IL  60462-5734

MARGARET R CHEMELICK &
DAVID L CARLSTROM JT TEN
3820 S ATCHISON WAY D
AURORA CO  80014-5193

MARGARET R CORLEY
198 CUE LAKE DR
HAWTHORNE FL  32640-4237

MARGARET R CROSS &
JOHN P CROSS JT TEN
1143 BUCKINGHAM
GROSSE POINTE PARK MI
48230-1462

MARGARET R CURRIER
204
947 POND ST
SYRACUSE NY 13208-2201

MARGARET R DOZARK
321 WEBSTER STREET
NEEDHAM MA 02494-1618

MARGARET R GOOSTRAY
36 LEXINGTON AVE
CAMBRIDGE MA 02138-3337

MARGARET R HALLMAN
15598 CRESCENTWOOD
EASTPOINTE MI 48021-2330

MARGARET R HOARD
CUST JENNIFER M HOARD UGMA MI
2019 DOUBLE CREEK DR
POWDER SPRINGS GA 30127

MARGARET R HOWARD
324 ALBERT ST
NEWTON FALLS OH 44444-1051

MARGARET R JEFFREY
TR UA 02/16/94 THE
MARGARET R JEFFREY TRUST
551 SEVILLA DR
ST AUGUSTINE FL 32086-7829

MARGARET R MACLEOD &
NAN RUTH CHARDOUL JT TEN
6079 PLANTATION DR
GRAND BLANC MI 48439-9525

MARGARET R MC NICHOLAS &
JAMES E MC NICHOLAS JT TEN
241 PARHAM RD
SPRINGFIELD PA 19064

MARGARET R RDALYA
13855 81ST ST
FELLSMERE FL 32948-6857

MARGARET R EMERSON
109 JUPITER RD
NEWARK DE 19711-3426

MARGARET R GOURLEY
ATTN ERNA TAYLOR
365 COLONSAY CT
OSHAWA ON L1J 6H3
CANADA

MARGARET R HARRIG
TR UA 01/14/92 MARGARET R
HARRIG TRUST
2727 FOREST KNOLL DRIVE
SARASOTA FL 34232-3835

MARGARET R HOPP
19575 26 MILE RD
RAY MI 48096-4200

MARGARET R HULLER
2110 W ALEXANDERSVILLE
BELLBROOK ROAD
DAYTON OH 45459

MARGARET R L FERGUSON
32350 LYNDON
LIVONIA MI 48154-4289

MARGARET R MARTIN
4836 N ARDMORE
MILWAUKEE WI 53217-6001

MARGARET R MCREYNOLDS
4917 ST RT 181
CRESTLINE OH 44827-9623

MARGARET R DOYLE
99 HARRISON AVE
NEW CANAAN CT 06840-5802

MARGARET R FINCHEM &
HAROLD W FINCHEM JT TEN
761 ALLIANCE DR 436
VIRGINIA BEACH VA 23454-7364

MARGARET R GREEN
NILESVILLE RD
LE ROY NY 14482

MARGARET R HARRISON
25643 ANNAPOLIS
DEARBORN HTS MI 48125-1503

MARGARET R HOUSE
26 JUNO CT
WENTZVILLE MO 63385-1952

MARGARET R JACKSON
321 JACKSON RD
HIXSON TN 37343-1913

MARGARET R LUANCING
11 BRIARSTONE RD
PHILLIPSBURG NJ 08865

MARGARET R MC DONOUGH
15235 W KRAHN COURT
NEW BERLIN WI 53151-2931

MARGARET R MESSLER
104 W DIANNE DR
NEPTUNE NJ 07753-3414

MARGARET R MILLER
TR
MARGARET R MILLER REVOCABLE
LIVING TRUST UA 08/14/96
2605 SALT SPRINGS
LORDSTOWN OH  44481-9730

MARGARET R MOBLEY
60 HEDGEHOG LANE
WEST SIMSBURY CT  06092

MARGARET R O'BRIEN &
GRAHAM STEPHEN O'BRIEN JT TEN
370 SHEA DRIVE
NEW MILFORD NJ  07646-1033

MARGARET R OLIVER
11320 S TALMAN
CHICAGO IL  60655-1914

MARGARET R OLTERSDORF
19614 KORTE
MT CLEMENS MI  48038-3036

MARGARET R PEPPERS
519 SINCLAIR CIR
TAVARES FL  32778

MARGARET R PEPPLER &
WILLIAM ROBERT PEPPLER JT TEN
2913 COMANCHE AVENUE
FLINT MI  48507-1854

MARGARET R PETERSON &
GERALD W PETERSON JT TEN
401 FAWN HAVEN CT
MILLERSVILLE MD  21108

MARGARET R RAGG
TR MARGARET R RAGG 1994 TRUST
UA 08/04/94
C/O AMY C RAGG-SMITH
4502 OLD SAYBROOK AVE
TAMPA FL  33624

MARGARET R RICE
2322 PRICE AVE
CHARLOTTESVILLE VA  22903-2925

MARGARET R RICE
BOX 292 11 FISHING BROOK RD
SOUTH YARMOUTH MA  02664-4311

MARGARET R SARABIA
4850 VINEWOOD WY
ANTIOCH CA  94509-8126

MARGARET R SAS
211 144TH ST
OCEAN CITY MD  21842-4309

MARGARET R SCHIFFMAN
4938 BEL PRE RD
ROCKVILLE MD  20853-2216

MARGARET R SERPA
860 PEPPERDINE LANE
CLAREMONT CA  91711-2502

MARGARET R SHORT
8068 CANNON ROAD
BRIDGEVILLE DE  19933

MARGARET R SWAIN
102 N GARRIS ST
LASKER NC  27845

MARGARET R TARKANYI
14910 MARKESE
ALLEN PK MI  48101-1811

MARGARET R TATE
CUST PETER G TATE UGMA NJ
6 ERNST PLACE
TENAFLY NJ  07670-1104

MARGARET R TAYLOR &
RICHARD J TAYLOR JT TEN
909 AVE E
BILLINGS MT  59102-3319

MARGARET R TURNER
6918 W EMERY RD
HOUGHTON LAKE MI  48629-9257

MARGARET R WALSH &
JOHN D E WALSH JT TEN
40 WEATHER DECK ROAD
BOURNE MA  02532-3315

MARGARET R WESTFALL &
BARBARA J DECKER JT TEN
12448 MCKINLEY RD
MONTROSE MI  48457-9728

MARGARET R WHITTINGTON
6420 N REVERE AVE
KANSAS CITY MO  64151-3910

MARGARET R WOODHOUSE
CUST DONALD WOODHOUSE
U/THE N J UNIFORM GIFTS TO
MINORS ACT
230 SMITH ROAD
ANTRIM NH  03440

MARGARET R WRIGHT
TR MARGARET R WRIGHT TRUST
UA 12/07/78
35310 DRAKESHIRE PL 204
FARMINGTON MI  48335-3252

MARGARET R YOUNG &
ELSIE W YOUNG JT TEN
6240 WOODFAIR DRIVE
FAIRFAX STATION VA  22039-1606

MARGARET R ZITZOW
77 COTTAGE ST
SAXONVILLE MA  01701-3525

MARGARET J RADZIOCH
11007 RACINE
WARREN MI  48093

MARGARET RAE VARNEY
1610 CUTTER CT
NORMAL IL  61761-4817

MARGARET RAGUCCI
445 E86TH ST
NEW YORK NY  10028-6433

MARGARET RAINES MCCURDY
2779 COUNTRY CLUB RD
TROUTVILLE VA  24175-3927

MARGARET RAU &
THOMAS M RAU JT TEN
2 SUFFERN PL
GARNERVILLE NY  10923-1127

MARGARET RAYNES
BOX 1847
JACKSON WY  83001-1847

MARGARET REA
118 PENNSYLVANIA AVE
SPRING LAKE NJ  07762-1032

MARGARET REDMOND
394 MAIN ST
RIDGEFIELD PARK NJ  07660-1128

MARGARET REEVES
10307 CLAIRE AVE
NORTHRIDGE CA  91326-3306

MARGARET REGINA BARRY
2435 ROANOKE DR
BOISE ID  83712-7538

MARGARET RINGHOFFER
3126 82ND DRIVE N E
MARYSVILLE WA  98270

MARGARET RITTER
7200 GARLAND
TAKOMA PARK MD  20912-6420

MARGARET ROACH
400 N WILSON
ROYAL OAK MI  48067-5108

MARGARET ROBBINS &
DONALD K ROBBINS SR JT TEN
R 1 BOX 195-A
RUMNEY HILL
SOUTH EFFINGHAM NH  03882

MARGARET ROBERTS
29 VERPLANCK ST
ALBANY NY  12206-1409

MARGARET ROCHE
69 MANHATTAN ST
ASHLEY PA  18706-2309

MARGARET ROOME
63 FAWN ST
ROCHESTER NY  14622-1376

MARGARET ROSE FARLEY
9724 REDD RAMBLER DR
PHILADELPHIA PA  19115-2914

MARGARET ROSE KANE
21 N BROOKSIDE DR
ROCKAWAY NJ  07866

MARGARET ROSE PADGETT
BOX 12632
NORWOOD OH  45212-0632

MARGARET ROSS MC ELDOWNEY
II
1930 10TH AVE W
SEATTLE WA  98119-2822

MARGARET ROWLEY
415 PEARL ST
TECUMSEH MI  49286

MARGARET RUPPRECHT DURKEE
NORTH BANGOR NY  12966

MARGARET RUTH BOGUE
1914 VILAS AVENUE
MADISON WI  53711-2234

MARGARET RUTH MITCHELL
1174 LEISURE DR
FLINT MI  48507-4051

MARGARET RYAN MYERS &
NEIL S MYERS JT TEN
14422 VISTA LANE
MILWAUKIE OR  97267-1730

MARGARET RYBICKI &
PATRICIA MARY MARTIN JT TEN
35952 PARKDALE
LIVONIA MI  48150-6502

MARGARET J S BABB
639 PINE RIDGE PL
RALEIGH NC  27609-4643

MARGARET S BLACK
400 18TH ST D-3
VERO BEACH FL  32960-5646

MARGARET S BOBNIZ
211 BRIDGEWATER LN
NORTHFIELD OH  44067-4129

MARGARET S BOICE
13178 WYANDOT ST
WESTMINSTER CO  80234-1466

MARGARET S BOND
12321 BUNCHE RD
FAIRFAX VA  22030-6335

MARGARET S BROWN
313 CAMELOT LANE
LIBERTYVILLE IL  60048-2419

MARGARET S BROWN
631 LAKE RD
WEBSTER NY  14580-1519

MARGARET S BUNKE
CUST SUZANNE E BUNKE UTMA CA
29508 OCEANPORT RD
RANCHO PALOS VERDE CA
90275-5702

MARGARET S CHOMISTEK
7409 PATTON AVE
DETROIT MI  48228-4624

MARGARET S COLLINS
C/O JOYCE S KARICHNER POA
36 CLINTON HILL RD
MILL HALL PA  17751

MARGARET S COOPER &
NORMAN H COOPER JT TEN
507 SABLE PALM NORTH
ELLENTON FL  34222-3621

MARGARET S DEFURIA
237 MAPLE AVE
AUDUBON NJ  08106

MARGARET S DICKERSON
2215 CRESTWOOD DRIVE
AUGUSTA GA  30904-3427

MARGARET S DOHNAL
12 EVERLYN AVE
MEDFORD MA  02155-1721

MARGARET S DUNBAR
119 SUNNYREACH DR
WEST HARTFORD CT  06117-1534

MARGARET S GORHAM
5 GATESHEAD DR STE 301
DUNEDIN FL  34698

MARGARET S GRAHAM
APT 16
4053 MAC EACHEN BLVD
SARASOTA FL  34233-1129

MARGARET S GREENAN
18296 ASPEN TRL
ROMULUS MI  48174

MARGARET S HACKER
3955 MEADOWBROOK DR
LEAVITTSBURG OH  44430-9607

MARGARET S HAINES
114 MAYBERRY DRIVE
MONROEVILLE PA  15146-4722

MARGARET S HENDERSON
1099 MCMULLEN BOOTH RD
APT 715
CLEARWATER FL  33759

MARGARET S HICKS
3005 BELVEDERE LANE
DECATUR GA  30032-2703

MARGARET S HOGWOOD
15895 CENTRAL PIKE
LEBANON TN  37090-8029

MARGARET S JAYROE
BOX 57
LITTLE MOUNTAIN SC  29075-0057

MARGARET S KEARNEY
168 ROBBINS BLVD
DAPHNE AL  36526-9720

MARGARET S KEITH
277 DELAPLANE AVE
NEWARK DE  19711-4717

MARGARET S LAW
106 SIMMONS RD
GLENMONT NY  12077-4112

MARGARET S LENTZ
928 HOOD ST
JAMES ISLAND SC  29412-5204

MARGARET S LUKASIK
6622 DUNROBIN POINT SW
OCEAN ISLE BEACH NC  28469

MARGARET S MCALISTER
1208 EAST HANNA
TAMPA FL  33604-6820

MARGARET S MENESSA
12260 EL CAMINO DR
STERLING HEIGHTS MI  48312

MARGARET S MORTIMER
811 N MCKEAN ST
KITTANNING PA  16201-1151

MARGARET S NIPLE
12 MEADOW BROOK RD
ACTON MA  01720-3931

MARGARET S OTTENA &
CHRISTOPHER OTTENA JT TEN
117 IRWIN AVE
HOUSTON PA  15342

MARGARET S PATANELLA
20 TEN EYKE CIRCLE
PITTSFORD NY  14534-3142

MARGARET S PECK
500 TOURNAMENT TRAIL
CORTLAND OH  44410-9751

MARGARET S PHILLIS
C/O MARGARET S RUBY
14052 HOLIDAY DR
MOUNT ORAB OH  45154-8942

MARGARET S POPLIN
514 JEFFERSON DR
CHARLOTTE NC  28270-5346

MARGARET S QUEALEY &
JAMES M QUEALEY JT TEN
171 LUCE ST
LOWELL MA  01852-3049

MARGARET S ROSS
3933 BOULDER BLVD
BOZEMAN MT  59718-9164

MARGARET S SCALLAN
12351 BROOKSHIRE AVENUE
BATON ROUGE LA  70815-6749

MARGARET S SHIRK
17 CRESCENT RD
WILLINGBORO NJ  08046-3507

MARGARET S STEFFENS
TR
MARGARET S STEFFENS REVOCABLE TRUST
UA 04/02/93
BOX 28
BRYANTOWN MD  20617-0028

MARGARET S SULLIVAN
12 MEADOW BROOK ROAD
ACTON MA  01720-3931

MARGARET S TABER
3036 W STATE RD 26
WEST LAFAYETTE IN  47906-4743

MARGARET S TERLINDEN &
RICK E DREHE &
SUSAN A DREHER
TR U/A DTD 9/30/9 MARGARET S
TERLINDEN MARITAL TRUST
BOX 452
CAMPBELLSPORT WI  53010

MARGARET S TIBBETTS
TR UA TIBBETTS REVOCABLE TRUST
8/3/1984
BOX 17013
FOUNTAIN HILLS AZ  85269-7013

MARGARET S TOTTA
222 ARLINGTON RD
NEWTON FALLS OH  44444-1703

MARGARET S TYLER
200 W SOUTH ST F5
GROTON NY  13073-1255

MARGARET S WALTER
98 PEAR ST
W LAND MI  48186-6816

MARGARET S WALTERHOUSE &
TRACY D WILLIAMS JT TEN
6295 BRIAN CIRCLE LN
BURTON MI  48509-1374

MARGARET S WARREN
824 MENOMINEE
PONTIAC MI  48341-1548

MARGARET S WATSON &
JEAN W WATSON JT TEN
4875 S INDIAN TRL
EVERGREEN CO  80439-5754

MARGARET S WINTER
18115 JAMESTOWN CIRCLE
NORTHVILLE MI 48167-1824

MARGARET S WOLF
32 GUILFORD PL
FREEHOLD NJ 07728-3313

MARGARET S WYNHOFF
527 4TH AVE SE
OELWEIN IA 50662-2821

MARGARET SALASSI
312 E MAPLE
FAYETTEVILLE AR 72701-3513

MARGARET SALLEY HARRISON
4716 CAROLINE HIGHWAY
DENMARK SC 29042

MARGARET SAMPLES
16699 MERRIMAN
LIVONIA MI 48154-3161

MARGARET SCARLET
820 N BEECH DALY
DEARBORN HEIGHTS MI 48127-3474

MARGARET SCHAIRER TURNER
7487 MODOCK ROAD
VICTOR NY 14564-8702

MARGARET SCHEIDELER
827 APT B TIMBERVIEW DRIVE
FORT PIERCE FL 34982

MARGARET SCHENK GORRELL
1146 SHADY BLUFF DR
CHARLOTTE NC 28211-4230

MARGARET SCHNALL
50 CHESTNUT ST
HATFIELD MA 01038-9769

MARGARET SCHRODT &
ROBERT SCHRODT JT TEN
5265 FREDRICKSBURG LN
LEXINGTON MI 48450-9251

MARGARET SCHULER STRICKLAND
21000 MARBELLA AVE
CARSON CA 90745-1336

MARGARET SCHULLER
50 BRYANT RD
CANADA

MARGARET SCHWEINLE
5250 SCHOOL RD
PECK MI 48466-9756

MARGARET SCOTT
1508 ETHRIDGE DR
RICHMOND VA 23226

MARGARET SCOTT ANDERSON
BOX 324
CASTLETON VT 05735-0324

MARGARET SCOTT JOHNSON
263 SOUTH COMPO ROAD
WESTPORT CT 06880-6511

MARGARET SHAMBURGER
203-4TH ST
LUMBERTON MS 39455

MARGARET SLIZ
2292 CREEK BED COURT
SANTA CLARA CA 95054

MARGARET SMALL
1201 AUTUMN CHASE
ELLINGTON CT 06029-3745

MARGARET SMITHWICK
229 PRIMROSE LANE
FLUSHING MI 48433

MARGARET SOEDER
1765 ELDON DR
WICKLIFFE OH 44092-1532

MARGARET SOHN JUNG
307 FOREST OAKS
SAINT SIMONS ISLAN GA
31522-2490

MARGARET SOLONDZ
32 KENWORTH DR
ST CATHERINES ON L2M 4S2
CANADA

MARGARET SOUCEK &
ROBERT SOUCEK &
ELIZABETH OPLATKA JT TEN
6921 RIVERSIDE DR
BERWYN IL 60402-2233

MARGARET SOWA
88 DELO DR
WAUCONDA IL 60084

MARGARET SPIKES HOLT
6425 FORESTWOOD FARM ROAD
LITTLE ROCK AR  72223-4440

MARGARET J SPRAGUE
9218 DOVE MEADOW DR
DALLAS TX  75243-6325

MARGARET SPRAY &
MICHAEL HACKETT JT TEN
1421 RUNABOUT RD
OSAGE BEACH MO  65065

MARGARET SPRINGER
18487 WASHBURN
DETROIT MI  48221-1929

MARGARET STEFFEN STEELE
40 AVALON COURT
ALAMO CA  94507

MARGARET STEMPLER
8 EVERGREEN DRIVE
RUMSON NJ  07760-1931

MARGARET STEWART ANDREWS
125 SPENCER DR
AMHERST MA  01002

MARGARET STRINGER &
TIMOTHY J STRINGER JT TEN
64000 HARTWAY RD
RAY MI  48096-2637

MARGARET STUART KEENEY
512 LAKE DRIVE
ALVA OK  73717-1753

MARGARET SUE B KENNEDY
617 20TH AVE E
CORDELE GA  31015-1768

MARGARET SUE CAMPBELL
CUST STACY SUE CAMPBELL
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
11 CAMBRIDGE TRCE
ORMOND BEACH FL  32174-2471

MARGARET SUEY
736 VIRGINIA AVE
JOHNSTOWN PA  15906-3020

MARGARET SURACE &
MICHELLE MARIE SURACE JT TEN
517 MARJORIE DR
DUNMORE PA  18512-2105

MARGARET SYMON DONALDSON
1022 BALE LANE
CALISTOGA CA  94515-9614

MARGARET T AMBRISCO
609 CHERRY STREET
WINDBER PA  15963-2303

MARGARET T BAIRD
44 PARK AVE
IRVINGTON NY  10533-1319

MARGARET T BELCIK &
HENRY A BELCIK JT TEN
4812 S KNOXVILLE
TULSA OK  74135

MARGARET T BOOTS
TR
MARGARET T BOOTS U/A DTD
6/1/1979
213 WEST CAMELLIA DRIVE
SLIDELL LA  70458-4209

MARGARET T BOZEK
28 MC KINLEY ST
MASSAPEQUA PARK NY  11762-2622

MARGARET T BOZEK &
THOMAS J BOZEK JT TEN
28 MC KINLEY ST
MASSAPEQUA PARK NY  11762-2622

MARGARET T BRESNAN &
PATRICIA A BRESNAN JT TEN
1620 COLDEN AVE
BRONX NY  10462-3104

MARGARET T BUCKLEY
9 MEGANSETT DR
PLYMOUTH MA  02360

MARGARET T BUTLER
GERALDINE T NESBITT & FRANK
TOWNEND TR FOR ERNEST S TOWNEND
TR B U/A DTD 7/24/48
24 PIONEER ST C/O M TILLAPAUGH
COOPERSTOWN NY  13326

MARGARET T COMEAU
43 SUFFOLK WALK
ROCKAWAY POINT NY  11697-1625

MARGARET T CONNOLY
1115 MCCLELLAN STREET
SCHENECTADY NY  12309-5627

MARGARET T DARDEN
3317 HERMITAGE RD
BIRMINGHAM AL  35223

MARGARET T DE
JESUS-CALDERON
26984 HEMMINGWAY COURT
HAYWARD CA  94542-2349

MARGARET T DEEMER
108 BRADLEY LN
LEWES DE  19958-1228

MARGARET T EIGHAN
519 WARD ROAD
BROOKHAVEN PA  19015-1418

MARGARET T GERMUTH &
ANDREW GERMUTH JT TEN
2 KETCHAM RD
HICKSVILLE NY  11801-2017

MARGARET T HARRIGAN
9041 S SACRAMENTO
EVERGREEN PARK IL  60805-1333

MARGARET T LAKE
56 DREW WAY
ISELIN NJ  08830-2427

MARGARET T ONEILL
ATT BOZEK
28MCKINLEY STREET
MASSAPEQUA PARK NY  11762

MARGARET T SAFRANEK
164 JAYNE AVE
PATCHOGUE NY  11772-2835

MARGARET T SHUBECK
CUST TERENCE J SHUBECK
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
27807 SOUTHERN AVE
NORTH OLMSTED OH  44070-4953

MARGARET TAYLOR WHITE
41 DEFIANCE ST
TICONDEROGA NY  12883

MARGARET T DILLON
CUST THERESA A MEYER UGMA NJ
45 DONALD AVE
KENDALL PARK NJ  08824

MARGARET T FORBES &
JEFFREY A NOVACK JT TEN
3981 LYNN MARIE COURT
STERLING HEIGHTS MI  48314-1995

MARGARET T GOGGIN &
WILLIAM G GOGGIN JT TEN
69 NEWELL RD
YARMOUTH ME  04096-8350

MARGARET T KAPLAN
15 GREENRIDGE AVE
WHITE PLAINS NY  10605-1248

MARGARET T MACCIA &
KAREN B MACCIA-MC KENNA JT TEN
111 BREWSTER AVE
YONKERS NY  10701-6314

MARGARET T ROACHE
852 BENGE RD
HOCKESSIN DE  19707

MARGARET T SCHUERGER
15789 PIKE BOULEVARD
BROOKPARK OH  44142-2342

MARGARET T WALDROP
2300 CEDARFIELD PKWY
APT-335
RICHMOND VA  23233

MARGARET TERRY LIBECK
4960 ELBONDO RD S W
DEMING NM  88030-9805

MARGARET T DOLAN
79 CHELTENHAM DR
BUFFALO NY  14216-2227

MARGARET T FULTON &
STACEY FULTON JT TEN
2944 EDNA JANE DR
AUBURN HILLS MI  48326-2104

MARGARET T GRISCTI
46 LAKE DRIVE
NORTH BRUNSWICK NJ  08902-4830

MARGARET T KAUFFMAN
95 ACHESON BLVD
WESTHILL ON  M1C 3C4
CANADA

MARGARET T MURDOCK
336 PINE ST
NEW ORLEANS LA  70118-3616

MARGARET T ROBINSON
503 MEADE ST
MONONGAHELA PA  15063-2735

MARGARET T SCHUERGER &
ROBERT A SCHUERGER JT TEN
15789 PIKE BLVD
BROOK PARK OH  44142-2342

MARGARET TABACCHI
RD 1 BROADVIEW AVE
CADIZ OH  43907-9801

MARGARET THEIS RAVEN
208 HADDRELL ST
MT PLEASANT SC  29464-4307

MARGARET TODD BOWEN
558 TRENTON AVE
OAKHURST NJ  07755-1147

MARGARET TRAPHAGEN
512 SCOTT DRIVE
HARRISBURG PA  17112-2247

MARGARET TRIDER WHITE
TRUSTEE U/A DTD 09/06/91 THE
MARGARET TRIDER WHITE TRUST
301 SHADY GLEN DR
FALLBROOK CA  92028-2703

MARGARET ULLMAN
5517-1H PASEO DEL LAGO EAST
LAGUNA HILLS CA  92653-7303

MARGARET V ASHBAUGH
1213 WEST AVE
ELYRIA OH  44035-7012

MARGARET V COBBLE
104 UNION ST
GREENEVILLE TN  37743-4830

MARGARET V JACOBSON
2216 ALBAN PL
CAMBRIA CA  93428

MARGARET V MARTIN
12304 MARILLA RD
COPEMISH MI  49625-9737

MARGARET V MITCHELL
1233 AGNES
KANSAS CITY MO  64127-2102

MARGARET J TORREY & JOHN
STEPHEN TORREY JR TRUSTEES
U/A DTD 01/24/81 GRACE K
KOCH TRUST
217 DIAMOND AVENUE
BALBOA ISLAND CA  92662-1115

MARGARET TRAVERS
C/O DIANE ERRICK
52 HEMLOCK DR
PARAMUS NJ  07652-3312

MARGARET TUCKER
1230 HARBOUR RD
HEWLETT NY  11557-2625

MARGARET UNDERWOOD
269 HAMILTON AVE
ELYRIA OH  44035

MARGARET V CALLAWAY
72 MAIN ST
FARMINGTON DE  19950

MARGARET V CRABB
5809 ARIEL
HOUSTON TX  77074-7601

MARGARET V LAUDERDALE
C/O ROBERT LAUDERDALE
1305 W 29TH ST
INDEPENDENCE MO  64052-3122

MARGARET V MCLAUGHLIN
TR MARGARET V MCLAUGHLIN LIVING
TRUST
5/27/2005
5343 FOLKSTONE DR
TROY MI  48085

MARGARET V OVERDORF
176 MACKINAW ST
BUFFALO NY  14204-2634

MARGARET TRAINOR
37 CHESTNUT STREET
POTSDAM NY  13676-1801

MARGARET TREVISO
106 BEASON COURT
KINGS MOUNTAIN NC  28086-9103

MARGARET TUCKER ELIXSON
5058 ORTEGA FOREST DR
JACKSONVILLE FL  32210-8114

MARGARET V ANDERSON
247 DEERPATH DR WEST
SCHERERVILLE IN  46375-2198

MARGARET V CLAYTON
25 JOHNSON ROAD
LAWRENCEVILLE NJ  08648-3706

MARGARET V DENNIS &
VIRGINIA M DOELLING JT TEN
9513 DITMAN WY
KANSAS CITY MO  64134-1851

MARGARET V MACFARLANE
159 MAIN STREET
FRYEBURG ME  04037-1528

MARGARET V MCLAUGHLIN
TR MARGARET V MCLAUGHLIN LIVING
TRUST
UA 05/27/05
5343 FOLKSTONE DR
TROY MI  48085-3271

MARGARET V P DRURY
1176 CRANBERRY AVE
SUNNYVALE CA  94087-2001

MARGARET V PIEL &
CINDY L FOX JT TEN
460 JESSUPS MILL RD
MANTUA NJ  08051-1329

MARGARET V REID
446 THORS STREET
PONTIAC MI  48342-1967

MARGARET V ROBERTS
BOX 320
BELMONT MA  02478-0003

MARGARET V SAUNDERS
1629 FITZGERALD LN
ALEXANDRIA VA  22302

MARGARET V SKOGEN
CUST
TONY R SKOGEN UTMA CA
734 LAMIRADA AVE
SAN MARINO CA  91108-1728

MARGARET V SKOGEN
CUST CHRISTINE KIRBY SKOGEN UTMA
CA
734 LA MIRADA AVE
SAN MARINO CA  91108-1728

MARGARET V VANGELI
25 GREEN WOOD AVENUE
CHATHAM NJ  07928

MARGARET V WALL &
FRANK T WALL JT TEN
3438 HEARTWOOD LANE
ATLANTA GA  30340-4037

MARGARET V YEAGER
217 ELMWOOD DRIVE
HUBBARD OH  44425-1606

MARGARET VAN LOON
16 COMFORT PLACE
CLIFTON NJ  07011-3818

MARGARET VANCE CAHILL
1744 HAWTHORNE LANE
LEXINGTON KY  40505-1416

MARGARET VANDERKOLFF
4629 KINGSTON ROAD
SCARBOROUGH ON  M1E 2P7
CANADA

MARGARET VEATCH
950 PINEBROOK RD OFC
VENICE FL  34292-2148

MARGARET VENSEL
11211 UNITY DR
WARREN MI  48089

MARGARET VIRGINIA O'BRIEN
9072 BAYWOOD DR
PLYMOUTH MI  48170-3914

MARGARET VISCUSI &
ANN PODINA JT TEN
25-51 14TH STREET
ASTORIA NY  11102-3745

MARGARET VOIGHT
906 WESTMINSTER RD
JOLIET IL  60435-3404

MARGARET W ADAMS
50 SAWANO DR
QUINCY FL  32352

MARGARET W ALLISON
7341 13TH AVE NW
SEATTLE WA  98102

MARGARET W BUSH &
BARBARA L BUSH &
NANCY J REICH JT TEN
259 WOODSTOCK AVE
GLE ELLYN IL  60137-4862

MARGARET W CARLTON
7 HOLLY RD
GREENSBURG PA  15601-5809

MARGARET W CHANEY
3628 NORTHAVEN RD
DALLAS TX  75229-2648

MARGARET W CHATWIN
804 CYPRESS DR
SEAFORD DE  19973-2422

MARGARET W EDRINGTON
3202 PRAIRIE DR
JONESBORO AR  72404-7901

MARGARET W FERA
20 JONATHAN LANE
CHELMSFORD MA  01824-2009

MARGARET W GLASGOW
TR UA 10/10/89 MARGARET W
GLASGOW TRUST
BOX 4055
INCLINE VILLIAGE NV  89450-4055

MARGARET W HAYES
108 N MONROE AVE
LINDENHURST NY  11757-4232

MARGARET W HURST
32015 MASTERS PL
LLANO CA  93544-1207

MARGARET W JONES
3435 BLUE RIDGE RD
RALEIGH NC  27612-8014

MARGARET W RENKE &
JOHN K RENKE II JT TEN
10607 HILLTOP DR
NEW PORT RICHEY FL  34654

MARGARET W STODDARD &
DONALD B STODDARD JT TEN
10523 SAWYER PLACE
LOUISVILLE KY  40241-3433

MARGARET W WILHIDE
700 DAVEGA DR
UNIT 50
LEXINGTON SC  29073-9576

MARGARET WADE AUBRY
20 ARCADIA PL
HILLSBOROUGH CA  94010-7010

MARGARET WALLING
2100 F ST
SOUTH BLEMAR NJ  07719-2935

MARGARET WEBER FISHER &
NORMAN B FISHER
TR U-W-O
JOHN H WEBER F/B/O HELEN
WEBER
BOX 56
FLEMING PA  16835-0056

MARGARET WENDELL &
RAYMOND WENDELL JT TEN
44 GARFIELD AVE
FARMINGDALE NY  11735-3309

MARGARET J WHYNES &
KATHLEEN A DODSON JT TEN
1506 DARE CT
ALEXANDRIA VA  22308

MARGARET W KENNEDY
BOX 4643
PINOPOLIS SC  29469-4643

MARGARET W SCURLOCK
8065 MOOSE AVE
NORFOLK VA  23518-3937

MARGARET W STROCK
5107 BRENTFORD DR
ROCKVILLE MD  20852-2102

MARGARET W WILMOUTH
198 OAK KNOLL
NILES OH  44446-3720

MARGARET WALKER
21-21-33RD RD
LONG ISLAND CITY NY  11106-4241

MARGARET WALSH
C/O MARG COBBLE
310 SALEM CT
VALPARAISO IN  46383-1427

MARGARET WEIMER SENTELL &
GEORGE WILLIAM SENTELL JR JT TEN
5 LAUREL LAKE DR
HUDSON OH  44236-2140

MARGARET WILKENS
427 MISSION ST
SAN ANTONIO TX  78210-1239

MARGARET W IHRIG
TR LIVING TRUST 06/26/92
U/A MARGARET W IHRIG
3108 THORN RIDGE RD
OKLAHOMA CITY OK  73120-1926

MARGARET W MORRISON &
MARGARET W BINNS JT TEN
5016 W FRANKLIN ST
RICHMOND VA  23226-1509

MARGARET W STEPHENSON
TR STEPHENSON LIVING TRUST
UA 03/16/99
932 DONSON DR
KETTERING OH  45429-5626

MARGARET W WAGNER
1152 SEBAGO AVE NORTH
ATLANTIC BEACH FL  32233-2234

MARGARET W YEAGER
519 LEFFERT ST
SOUTH AMBOY NJ  08879

MARGARET WALL OWENS &
JACK JAMES OWENS JT TEN
9564 TROPICO DR
LA MESA CA  91941-6871

MARGARET WASHINGTON
1106 CHITTOCK AVE
JACKSON MI  49203-3189

MARGARET WELD EMRICH &
RICHARD C EMRICH JT TEN
6416 NOBLE DR
MC LEAN VA  22101-5257

MARGARET WILLIAMS
BOX 154
ORRVILLE AL  36767-0154

MARGARET WILSON RICHARDS
OAK KNOLL
25 WATERFORD ROAD
BROOKVILLE PA  15825-2513

MARGARET WOJSIAT &
DENNIS WOJSIAT JT TEN
7 HATHAWAY ST E
GIRARD PA  16417-1501

MARGARET WOODLEY
6695 DYSINGER ROAD
LOCKPORT NY  14094-9505

MARGARET Y DANG
C/O MARGARET Y NELSON
20405 FLEETWOOD
HARPER WOODS MI  48225-1623

MARGARET Y HOLLOWAY
8440 RYAN ROAD
MONTGOMERY AL  36117-3800

MARGARET Y SHAW
1612 COLUMBIA RD
GORDONSVILLE VA  22940

MARGARET Y WUE
G BOX 1023 ZZZZZ
HONG KONG

MARGARET YOUNG
245 W 9TH
GARNER IA  50438-1612

MARGARET ZIEGENHORN
TR U-DECL OF TRUST 10/27/92
1 TIMBERLINE DR
FAIRBURY IL  61739-9556

MARGARET J WITALIS
CUST VICTORIA MARGUERITE WITALIS
UGMA NY
108-5TH ST
GARDEN CITY NY  11530-5925

MARGARET WOLINETZ
CUST BRUCE WOLINETZ UGMA NY
42-09 207 ST
BAYSIDE NY  11361-2644

MARGARET WOODS
10629 COLUMBIA AVE
CLEVELAND OH  44108-3013

MARGARET Y G DURRETT
3347 LOVVORN RD
CARROLLTON GA  30117-8409

MARGARET Y KWAN
155 HEATH ST E
TORONTO ON  M4T 1S6
CANADA

MARGARET Y SOISSON &
WILLIAM H SOISSON 3RD TEN ENT
GENERAL DELIVERY
EVERSON PA  15631-9999

MARGARET YAGLOWSKI
232 PRINGLE ST
KINGSTON PA  18704-2719

MARGARET ZAHN
1205 HOOVER STREET
JANESVILLE WI  53545-1012

MARGARET ZINGG &
EILEEN C ZINGG JT TEN
301 EAST 22 ST
NEW YORK NY  10010-4816

MARGARET WITTOCK
1104 STOCKBRIDGE AVE
IRON MOUNTAIN MI  49801-3942

MARGARET WOOD COLYER
1233 BEAVERTON TRL
WINSTON SALEM NC  27103-5272

MARGARET WORTZ &
MARGARET JOYCE HUNTER &
MARY KATHERINE MAYBURY JT TEN
101 SHINGLE OAK DR
LOVELAND OH  45140

MARGARET Y HOLEWINSKI
9061 DELLWOOD DR
FALLSTON MD  21047

MARGARET Y MONTGOMERY
648 BRIDLE ROAD
GLENSIDE PA  19038-2004

MARGARET Y THOMSON
12682 SENDA ACANTILADA
SAN DIEGO CA  92128-1428

MARGARET YONGUE FLOYD
SOUTH CAROLINA NATL BANK
BOX 239
WINNSBORO SC  29180-0239

MARGARET ZEH &
CHRISTINE WALEK JT TEN
3948 PARKER
DEARBORN HGTS MI  48125-2230

MARGARET ZOLADKIEWICZ
2948 BETHEL AVENUE
CHESTER PA  19013-1404

MARGARET ZUZICH-BAKKER &
CAREY M BAKKER JT TEN
6468 140TH AVE
HOLLAND MI 49423-9760

MARGARETE E O'CONNOR &
TIMOTHY D O'CONNOR JT TEN
1003 LARIVEE LN
MILFORD MI 48381-4509

MARGARETHA MILNER
3281 BENEVA RD 201
SARASOTA FL 34232-4546

MARGARET-JO HAKE
ATTN MARGARET HAKE BAXTER
E750 DUTCH RIDGE RD
WAUZEKA WI 53826-9620

MARGARETTA D WARD
8605 SEMINOLE AVE
PHILADELPHIA PA 19118-3728

MARGARETTE C GRINER &
JIMMIE LEE GRINER JT TEN
5024 SADDLE LANE
ANDERSON IN 46013-4832

MARGARETTE JEANNE YODER
4970 RIDGE
GURNEE IL 60031-1820

MARGARETTE W ODOM
158 N CENTER ST
BOX 291
WINDER GA 30680-2515

MARGARITA BLANCA SILKWOOD
BOX 216
LONE JACK MO 64070-0216

MARGARETA A PALENBERG
23112-40TH DRIVE N E
ARLINGTON WA 98223

MARGARETE P LESKE &
DANIEL LESKE JT TEN
3333 TUPELO COURT
OAKLAND MI 48363

MARGARETHA MURRAY &
LINDA ANN MURRAY SIMMS
TR ARCH MURRAY N M TRUST
UA 02/24/92
515 HOOK RD
WESTMINSTER MD 21157-5922

MARGARETT A ELLIS
RT 1 BOX 222
WALKER WV 26180-9738

MARGARETTA T PICKERT &
ALOYSIUS J PICKERT JT TEN
3951 MC CLELLAN RD
PENSACOLA FL 32503-3413

MARGARETTE C HAWKINS
11100 FOREST BREEZE
SAN ANTONIO TX 78233-7219

MARGARETTE M COLLIOUD
15 CHANDLER CT
MONROE TWP NJ 08831-2690

MARGARITA A MEILLON
25002 SAUSALITO ST
LAGUNA HILLS CA 92653-5629

MARGARITA CHACHKO
BOX 882
NEW YORK NY 10002-0910

MARGARETA GROSS
APT 13-G
435 E 52ND ST
NEW YORK NY 10022-6445

MARGARETHA LEATHERS &
NORMAN H LEATHERS JT TEN
2541 TIGERTAIL AVE
MIAMI FL 33133-4750

MARGARETHE THUMANN
ATTN ANDREW Y CLARK
214 SMITH STREET
PERTH AMBOY NJ 08861-4338

MARGARETTA BUSHNELL SANDER
MESSICK
RR2 252 VIEWMOUNT DR
TAN TALLON NS B0J 3J0
CANADA

MARGARETTE C GRINER &
JIMMIE LEE GRINER JT TEN
5024 SADDLE LANE
ANDERSON IN 46013-4832

MARGARETTE J SHERRILL
642 PALMER DR
PONTIAC MI 48342

MARGARETTE P BLANKENSHIP
BOX 2383
MARTINSVILLE VA 24113-2383

MARGARITA A RAMOS
C/O VILLA
APT 8-A
745 E 152ND ST
BRONX NY 10455-2227

MARGARITA DANN &
DENIS A DANN JT TEN
3436 SOUTH 56TH STREET
MILWAUKEE WI 53219-4441

MARGARITA F HOROWITZ
4118 SUMMITVIEW LANE
PALMDALE CA  93551

MARGARITA HERNANDEZ
UNITED STATES PUR BY EST
2064 W 98TH ST
CLEVELAND OH  44102-3602

MARGARITA MARTINEZ
4737 N KILPATRICK AVE # 1
CHICAGO IL  60630-4027

MARGARITA OROZCO &
ALEXANDRA B HOWARD JT TEN
3816 OSBORNE DR
TUCUMSEH MI  49286-9541

MARGARITA VARGAS
548 STATE ST
ADRIAN MI  49221-3346

MARGARITO MARTINEZ
2945 BRIDGEPORT AVE
ANAHEIM CA  92804-2049

MARGARITO PEINADO
C/O ELIA PEINADO
616 KINSHIRE WAY
PATTERSON CA  95363

MARGE ANN BURDICK REISWITZ
1920 PERNIN ST
MARINETTE WI  54143-3448

MARGE LABARBERA
CUST NORA BENT
UTMA NJ
324 COMMON ST
BELMONT MA  02478-2827

MARGARITA LAGAUNA
6630 S CLINTON TRL
EATON RAPIDS MI  48827-8514

MARGARITA LABOURDETTE
APT 201
10224 ROCKVILLE PIKE
ROCKVILLE MD  20852-3309

MARGARITA MASTACHE
1649 N 980 W 27
CONVERSE IN  46919-9579

MARGARITA R MIRELES
1000 QUEEN ST
LANSING MI  48915-2230

MARGARITO B GONZALES
14954 W CHARTER OAK RD
SURPRISE AZ  85379-5923

MARGARITO MARTINEZ &
FLORA LUCILLE MARTINEZ
TR
MARTINEZ FAM REVOCABLE LIVING TRUST
UA 04/14/98
2945 W BRIDGEPORT AVENUE
ANAHEIM CA  92804-2049

MARGARITO R GARCIA
1416 NIGHTINGALE
MC ALLEN TX  78504-3334

MARGE ANN ZEISING
BOX 204
WINSLOW NJ  08095

MARGE MUCARIA
CUST JUSTIN MUCARIA UGMA MI
BOX 293
OXFORD MI  48371-0293

MARGARITA H MADRIGAL
2109 ZENAIDA ST
MCALLEN TX  78504

MARGARITA M HALL
TR MARGARITA M HALL TRUST U/A
DTD 06/05/92
708 NW 66TH AVE
MARGATE FL  33063-4437

MARGARITA O DE LEON
1007 E MAPLE AVE
ADRIAN MI  49221-2444

MARGARITA R QUIROGA
13856 WEIDNER ST
PACOIMA CA  91331-3550

MARGARITO E ANDRADE
1245 NO ALESSANDRO
BANNING CA  92220

MARGARITO MARTINEZ &
FLORA MARTINEZ JT TEN
2945 BRIDGEPORT AVE
ANAHEIM CA  92804-2049

MARGART V ULRICH
67337 SISSON
WASHINGTON MI  48095-1361

MARGE BARNES TOD ANNE WUERTH
6356 E MORGAN CIRCLE
WESTLAND MI  48185-5834

MARGE R ANDERSON
6117 ORWELL CIRCLE
LINCOLN NE  68516-2711

MARGEL W ZICKEFOOSE
7740 OLD STAGE RD
WAYNESVILLE OH  45068-8910

MARGENE KANE
428 W 16TH ST
BALDWIN MI  49304

MARGENE YAMADA
4531 EL CAMINO CORTO
LA CANADA CA  91011-2019

MARGERY A MCADAM
606 MAIN ST
VICTOR IA  52347

MARGERY BALL PINKERTON
3575 NEW MARKET RD
RICHMOND VA  23231-7514

MARGERY C SWINFORD
2727 CROWN POINTE CIR APT 110
ANDERSON IN  46012

MARGERY DUBBS
23 WEST PKWY
VICTOR NY  14564-1243

MARGERY FLOURNOY &
ATHEN FLOURNOY JT TEN
5863 DEWHIRST DR
SAGINAW MI  48638-7368

MARGERY GERMAIN
CUST LAUREN GERMAIN UGMA NY
6 OLSTEAD RD
SCARSDALE NY  10583-2313

MARGELYN D GAYLOR
DEBBRA D WILLIAMS
SUBJECT TO STA TOD RULES
265 S BROAD ST
CANFIELD OH  44406

MARGENE N KNIGHT
2302 CAVE SPRING RD
CEDARTOWN GA  30125-4613

MARGERET S MITCHELL
12002 MARGARET DR
HAGERSTOWN MD  21742-4223

MARGERY A THOME
C/O M T BLACK
502 FABLE LN
CANTON GA  30114-5811

MARGERY BELLE MILLER
14248 W 122 TERRACE
OLATHE KS  66062

MARGERY C WARREN
402 SOUTH MAIN STREET
SUFFIELD CT  06078-2247

MARGERY E WEST
226 BEECHWOOD AVE
LIVERPOOL NY  13088-6404

MARGERY FROST
318 ALICIA RD
E MILLSBORO PA  15433

MARGERY H BARGER
CUST DAVID C HARRIS UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
108 BIRCH ST
BRIDGEWATER MA  02324-1204

MARGELYN D GAY TOD
MICHELLE L PRIMAVERA
SUBJECT TO STA TOD RULES
265 S BROAD ST
CANFIELD OH  44406

MARGENE RUES
1104 SOUTH CARRIER PARKWAY
APT B207
GRAND PRAIRIE TX  75051-0901

MARGERY A LEUSCHNER
TR U/A DTD 9/19 THE MARGERY A
LEUSCHNER REVOC TRUST
3523 BEAVER CREEK DR
SOUTHPORT NC  28461

MARGERY AILEEN MC ELHENY
10022 S ARTESIAN AVE
CHICAGO IL  60655-1077

MARGERY BIRD
3915 SUTTON ROAD
DRYDEN MI  48428-9748

MARGERY CASE VAN FLEET
3 FAIRVIEW DR
FLEMINGTON NJ  08822-4533

MARGERY F SWIFT
126 WEEDEN DRIVE
E GREENWICH RI  02818-4529

MARGERY G COUPE &
DAVID R COUPE JT TEN
2970 MENDON RD UNIT 108
CUMBERLAND RI  02864-3466

MARGERY HENRICKSON
TR EDWIN HENRICKSON TRUST
UA 09/18/01
2655 NEBRASKA AVE APT 612
PALM HARBOR FL  34684

MARGERY INKELES
24 CRESTWOOD TRAIL
SPARTA NJ  07871-1633

MARGERY J O'NEIL
300 W OAK RD
WASSAR MI  48768-1226

MARGERY J WHITTAKER
453 RIDGE RD
ORANGE CT  06477-2829

MARGERY K STUMPF
2943 BAHIA DR
SPRINGFIELD OH  45503

MARGERY L GOOD
2027 LIMESTONE RD
COCHRANVILLE PA  19330

MARGERY M GRIEP
31512 W CHICAGO
LIVONIA MI  48150-2827

MARGERY P STODDARD
C/O T H DUNN
1714 QUARTERPATH DR
RICHMOND TX  77469-6582

MARGERY S NOBEL &
SANFORD NOBEL
TR UA 11/01/99 THE ARGERY NOBEL
LIVING
TRUST
163 HIDDEN RIDGE COMMON
WILLIAMSVILLE NY  14221-5765

MARGERY J LYMAN
TR U/A DTD
08/04/78 MARGERY J LYMAN
TRUST
2944 GREENWOOD ACRES DR
DEKALB IL  60115

MARGERY J SCHNELL
15701 BUCHANAN
WEST OLIVE MI  49460-9617

MARGERY JEAN DONAHUE
TR UA 05/01/86 MARGERY
JEAN DONAHUE TRUST
1427 ROSLYN ROAD
GROSSE POINTE WOOD MI
48236-1018

MARGERY KEARNS
16 LEXINGTON CT #A
LOCKPORT NY  14094

MARGERY L KARLIN
6510 N 29TH ST
ARLINGTON VA  22213

MARGERY M PURCELL &
LLOYD S PURCELL
TR UA 4/24/02 MARGERY M PURCELL
TRUST
5737 SW QUAIL COYE CIRCLE
TOPEKA KS  66614

MARGERY R PAULL
148 INDIAN RIDGE CIRCLE
MICHIGAN CITY IN  46360

MARGERY STOMNE SELDEN
TR UA 10/26/04
MARGERY STOMNE SELDEN REVOCABLE LIV
TRUST
6710 EVERGREEN STREET
PORTAGE MI  49024-3220

MARGERY J MURPHY
CUST TIFFANI A POPE
UTMA KS
1920 SCARBOROUGH
OLATHE KS  66062

MARGERY J SHADE
5416 LANDAU DR APT 8
KETTERING OH  45429-5449

MARGERY JEAN GOODNOW &
RICHARD A GOODNOW
TR UA 01/29/02 JEAN GOODNOW TRUST
5359 FREDERICKSBURG RD
APT 510
SAN ANTONIO TX  78229-3546

MARGERY KEARNS
54 HILL ST
LOCKPORT NY  14094-2254

MARGERY L WICKERS
10601 CUNOT CATARACT RD
POLAND IN  47868

MARGERY OSTERHOUDT &
DONALD OSTERHOUDT JT TEN
120 N DEWITT WAY
YREKA CA  96097-2202

MARGERY S CAREY
56 ABBEY PL
YONKERS NY  10701-1738

MARGERY STONE
3810 S MISSION HILLS ROAD
NORTHBROOK IL  60062-5741

MARGERY T CLARK
TR U/A
DTD 04/09/93 THE MARGERY T
CLARK REVOCABLE TRUST
1414 CORNELL NE
ALBUQUERQUE NM 87106-3702

MARGERY WILSON DISANTO
48-58 210TH STREET
BAYSIDE NY 11364-1138

MARGHERITA C BOOMER
13 MORNINGSIDE CT
LAKEWOOD NJ 08701-7362

MARGHERITA V NISCEMI
45 E 66 ST
NEW YORK NY 10021-6102

MARGIE A KINSLOW
7361 S EUDORA WAY
LITTLETON CO 80122-2438

MARGIE BOCK
BOX 153
ALLEN NE 68710-0153

MARGIE DYKEMA MC KIBBEN
2351 KUHLVIEW DR
PITTSBURGH PA 15237-6623

MARGIE F JACKSON
2226 WHITTIER STREET
SAGINAW MI 48601-2280

MARGIE F RHODES &
MONROE P RHODES JT TEN
1827 CRANE POINT DRIVE
PORT ORANGE 32128

MARGERY L SMOAK
336 YORK ST SE
AIKEN SC 29801-7120

MARGERYETTA CRAWFORD
6940 LAKEVIEW DRIVE
KINSMAN OH 44428-0000

MARGHERITA L MURATORE
4109 BILLINDS RD
CASTALIA OH 44824-9739

MARGIE A ADAMS
2832 CHESTER WAY
DECATUR GA 30030-4713

MARGIE A URDANETA
CUST MICHAEL URDANETA UGMA CA
27296 BORRASCA
MISSION VIEJO CA 92691-2238

MARGIE BURTON
PO BOX 11395
MEMPHIS TN 38111

MARGIE E LUCAS
2368 E BERGIN AVE
BURTON MI 48529-2304

MARGIE F JOHNSON &
MICHAEL R HARGREAVES JT TEN
508 E COLFAX
MISHAWAKA IN 46545-6231

MARGIE G STEWART
35 CYNTHIA ST
WESTWEGO LA 70094

MARGERY W BAERWALD &
SUSAN M BAERWALD JT TEN
8365 BIG BEND
SAINT LOUIS MO 63119-3137

MARGGARETTA HANNAH
3315 COURTLEIGH DR
BALTIMORE MD 21244-2133

MARGHERITA SAIEVA
25 KENCREST DR
ROCHESTER NY 14606-5845

MARGIE A ADAMS &
MICHAEL E ADAMS JT TEN
2832 CHESTER WAY
DECATUR GA 30030-4713

MARGIE ANN ARNOULD
161 LATTING ST
MONTROSE MI 48457-9792

MARGIE C MILLER
RR 1 BOX 912
BRINGHURST IN 46913-9731

MARGIE E PIERCE
1074 AMBER RIDGE DR
BYRON CENTER MI 49315

MARGIE F RHODES
1827 CRANE POINT DR
PORT ORANGE FL 32128

MARGIE GOLAK &
MISS ELAINE GOLAK JT TEN
338 JEFFERSON AVE
BRISTOL PA 19007

MARGIE H HAMPTON
1705 ROBERTS BND
WEATHERFORD TX  76086-6339

MARGIE J PAPAJESK
BOX 981
PALATINE IL  60078-0981

MARGIE K HINNERS
3132 S 200 E
ANDERSON IN  46017-9563

MARGIE KISTLER
CUST JOHN
KISTLER UGMA PA
144 SOUTH LAUREL ST
HAZLETON PA  18201-6926

MARGIE L KUTTENKULER TOD
LORI COMBS
EDWARD KUTTENKULER
LARRY KUTTENKULER
BOX 3
TIPTON MO  65081-0003

MARGIE L PALMER
514 BALDWIN AVE
NILES OH  44446-3623

MARGIE L SAXON &
DAN R WEDGE JT TEN
9348 DEER CREEK CT
BRIGHTON MI  48116

MARGIE M ANDERSON
25139 W POSEY DR
HEMET CA  92544-2731

MARGIE M KELLY
9131 FORRISTER ROAD
ADRIAN MI  49221-9462

MARGIE B VERBAL
CUST ANDREA B VERBAL UGMA MI
6607 RUSTIC RIDGE TRAIL
FLINT MI  48507

MARGIE J SCANNELL
7551 ARBELA RD
MILLINGTON MI  48746-9525

MARGIE KEENAN
15324 LINCOLN DR
LEISURE CITY FL  33033-2641

MARGIE L BAKER
210 HURT ST
COLUMBIA KY  42728-1318

MARGIE L KUTTENKULER TOD
WILLIAM KUTTENKULER
DANIEL KUTTENKULER
JULIE KOECHNER
BOX 3
TIPTON MO  65081-0003

MARGIE L PARKER
20308 PARKVILLE
LIVONIA MI  48152-2063

MARGIE L YOUNGBLOOD
5655 CUMMING HIGHWAY
BUFORD GA  30518-5617

MARGIE M DELANEY
ATTN MARGARET M DOMINIACH
17 ELMWOOD LANE
FAIR HAVEN NJ  07704-3607

MARGIE M MESSERSMITH
7087 RALIROAD FLAT RD
MOUNTAIN RANCH CA  95246

MARGIE H MARION
4412 GENESEE AVE
DAYTON OH  45406-3215

MARGIE K DAHLE
817 N VERMONT
ROYAL OAK MI  48067-2023

MARGIE KING MARTIN
C/O CAROLYN LAHR OTT
WAGUESPACK AND OTT
BOX 777
WALKER LA  70785-0777

MARGIE L KUTTENKULER TOD
JEFFREY KUTTENKULER
MARIA KEIRSEY
LYLA KUTTENKULER
BOX 3
TIPTON MO  65081-0003

MARGIE L MACE
3148 VILLAS DRIVE SOUTH
KOKOMO IN  46901-7061

MARGIE L ROSE
600 TURTLE CREEK DRIVE
CHOCTAW OK  73020-7431

MARGIE LYNNE MC DONALD
JOHNSON
214 LONG MEADOW DR
ROME GA  30165-1248

MARGIE M HANSEN
TR UA 06/19/02 MADE BY
MARGIE M HANSEN TRUST
37149 MAPLE ST
FREMONT CA  94536-4844

MARGIE M SUMMERS
635 HIGH ST
ELVRIA OH  44035-3149

MARGIE MAE SWEENEY
BOX 27347
DETROIT MI  48227-0347

MARGIE N ARRINGTON
PO BOX 1431
TUPELO MS  38802

MARGIE NOBLE
5110 VIA EL MOLINO
NEWBURY PARK  91320-6996

MARGIE P CRETELLA &
CYNTHIA M CRETELLA JT TEN
634 WARNER RD SE
BROOKFIELD OH  44403-9704

MARGIE P ROBERTSON
7645 CHUBB RD
NORTHVILLE MI  48167-9609

MARGIE SUE BUSH
1291 FAIRGREEN
LIMA OH  45804

MARGINE MOUL
2512 DANVERS COURT
COLUMBUS OH  43220-2822

MARGITA L KAY
8401 ABBEY RD
RICHMOND VA  23235-2505

MARGO A CLEMINSON
CUST NATHANIEL J CLEMINSON UGMA
MI
7508 ST JOHNS ST
SHELBY TWP MI  48317

MARGIE MCALLISTER
1503 TIMBER EDGE DR
MC KINNEY TX  75070-5484

MARGIE N THOMPSON
5453 CONROY ST
FT WORTH TX  76134

MARGIE OLTS COLE
517 S RACE ROAD
COUPEVILLE WA  98239-4006

MARGIE P CRETELLA &
CYNTHIA M DESCENNA JT TEN
634 WARNER RD SE
BROOKFIELD OH  44403-9704

MARGIE R RAYFIELD &
ALVIN L RAYFIELD JT TEN
3226 S LANDSDOWNE DRIVE
WILMINGTON DE  19810-3449

MARGIE T HOUSTON
3729 WASHINGTON AVE
BEDFORD HEIGHTS IN  47421-5619

MARGIT COMER
5250 COLUMBIA RD APT 626
N OLMSTED OH  44070-3576

MARGITH R PACHL &
ANNA J PACHL JT TEN
6511 N NORTHWEST HIGHWAY
CHICAGO IL  60631-1425

MARGO A LALLO
10916 HESBY ST
NORTH HOLLYWOOD CA  91601-4609

MARGIE MING
216 12TH AVENUE SW
SIDNEY MT  59270-3616

MARGIE N THOMPSON
PO BOX 1431
TUPELO MS  38802

MARGIE P CRETELLA
634 WARNER RD SE
BROOKFIELD OH  44403-9704

MARGIE P HARRISON
8401 OLD CHURCH RD
NEW KENT VA  23124-2701

MARGIE STINSON
8724 DEXTER
DETROIT MI  48206-2148

MARGIE YURTINUS
13263 DON LOOP
SPRING HILL FL  34609

MARGIT SHELDON
C/O EMILY A KLOTZ ATTY AT LAW
30 WEST 26TH ST 11TH FL
NEW YORK NY  10010

MARGO A CLEMINSON
CUST CHRISTOPHER M CLEMINSON UGMA
MI
7508 ST JOHNS ST
SHELBY TWP MI  48317

MARGO A MCCORD
4847 JENNIE WREN CT N APT D
COLUMBUS OH  43229-5654

MARGO ANN NOVAK
100 HARVARD ST
ROCHESTER NY  14607-3115

MARGO H NOVAK
100 HARVARD ST
ROCHESTER NY  14607-3115

MARGO HUNT
4103 HOODTOWN RD
UTICA MS  39175-9599

MARGO L HEALD
3611 N W 174TH ST
O P A
LOCKA FL  33056-4151

MARGO M GOTTFRIED EX EST
CARL I GOTTFRIED
12 KENNETH PLACE
CLARK NJ  07066

MARGO M MCGAFFEY
4100 HI HILL
LAPEER MI  48446-2864

MARGO REMMIE
CUST MEREDITH LYNN KLEIN UGMA MN
2740 CHESSINGTON DR
NEW LENOX IL  60451-2888

MARGORIE KENNEDY
101 E AIRLINE DRIVE APT 19
BRENHHAM TX  77833-5560

MARGOT A SMITH
135 PAUL DR
AMHERST NY  14228

MARGO C CAMPBELL
62 WINFIELD LN
WEBSTER NY  14580-3807

MARGO H NOVAK
100 HARVARD ST
ROCHESTER NY  14607-3115

MARGO J PAULDING
884 N LAKE CLAIRE CIR
OVIEDO FL  32765-8492

MARGO L THORN
906 BROOKHOLLOW DR
PORT LAVACA TX  77979-2111

MARGO M ITKOFF
7575 BUCKINGHAM ROAD
CINCINNATI OH  45243-1601

MARGO R MCLAUGHLIN
303 BLUEJAY CRESCENT
OSHAWA ON  L1G 6X4
CANADA

MARGO SMITH &
DAVID SMITH JT TEN
850 VIRGINA PARKS
FAYETTEVILLE GA  30215

MARGORIE L REYNOLDS
40 WESTOVER LN
PALM COAST FL  32164-7743

MARGOT ANN THORNHILL
5510 FALMOUTH RD
FAIRWAY KS  66205-2661

MARGO H DOSKI
39855 DE PORTOLA
TEMECULA CA  92592-8863

MARGO H NOVAK
CUST INGRID B NOVAK UGMA NY
100 HARVARD ST
ROCHESTER NY  14607-3115

MARGO KAY BONEBRAKE
CUST AMY
KAY BONEBRAKE UGMA IL
2539 OAK ST
RIVER GROVE IL  60171-1605

MARGO M DAVIS
23300 E FAIRWAY DR
WOODHAVEN MI  48183-3105

MARGO M LOCAPUTO
CUST JOHN
LOCAPUTO UTMA OH
2783 COUNTRY LAKE DR
CINCINNATI OH  45233-1734

MARGO R TURPENING
48 CLARK RD
ANDOVER MA  01810-5602

MARGO STRICKER
APT 19-H
110-11 QUEENS BLVD
FOREST HILLS NY  11375-5407

MARGOT A MC KEE
BOX 37
WESTTOWN PA  19395-0037

MARGOT B LASDUN
110 BENNETT AVE
NEW YORK NY  10033-2308

MARGOT B SEMONIAN
66 MAYFLOWER TERR
SOUTH YARMOUTH MA  02664-1117

MARGOT E DROOP
25 HIGH ST
ARMONK NY  10504-1223

MARGOT H MAKI &
DAVID J GLENCER
TR MARTIN R MAKI TRUST UA 09/25/90
1510 GREENLEAF
ROYAL OAK MI  48067-1173

MARGOT K NELSON
402 IRVINE DR
ALLEN TX  75013

MARGOT L SMITH
1098 NIELSEN DR
CLARKSTON GA  30021-2714

MARGOT R LIBA
888 LAKEVILLE RD
LEONARD MI  48367-3400

MARGOT S HOLMES
HCR BOX 149 Q
PAYSON AZ  85541

MARGOT STANLEY HUNTER
5694 N PENNSYLVANIA ST
INDIANAPOLIS IN  46220-3026

MARGOT TIVY CASSEL
513 S BUCKINGHAM
YORKTOWN IN  47396-9486

MARGOT J BENEDETTO WEST
4 EDGEHILL DR
DARIEN CT  06820-6212

MARGOT ELLEN ROGOFF
301 E 78TH ST APT 3D
NEW YORK NY  10021-1323

MARGOT J ROBINSON
115 LAKEVIEW DR
BOX 387
EASLEY SC  29642-1227

MARGOT KARALIUS
1631 S STRATFORD AVE
WESTCHESTER IL  60154-4247

MARGOT NATOWITZ &
ALLEN NATOWITZ JT TEN
1857 WEST 10TH ST
BROOKLYN NY  11223-2552

MARGOT R SISLER
25996 RIDGEWOOD RD
CARMEL CA  93923-9210

MARGOT S KRISSIEP
4910 WILLAMETTE DRIVE
VANCOUVER WA  98661-5962

MARGOT SUMMERHILL
71 ALFRED STONE RD
PAWTUCKET RI  02860-6111

MARGOT VALENTINE MORRISON
72-334 BARBARA DR
RANCHO MIRAGE CA  92270-4910

MARGOT E BOERGER &
ROLAND F BARGER JT TEN
33875 KIELY DR K1
NEW BALTIMORE MI  48047-3614

MARGOT GOODWIN
CUST BRUCE GOODWIN U/THE PA
UNIFORM GIFTS TO MINORS ACT
ATTN M BROZA
401 EAST 80TH ST APT 26 B
NEW YORK NY  10021-0653

MARGOT J THOMAS
4113 MALLARD DR
SAFETY HARBOR FL  34695-4818

MARGOT KLOSS ROTHMANN
10 ARDSLEY WY
AVON CT  06001-4031

MARGOT O SCHWEIGHOFER
133 BAYBERRY HILL ROAD
RIDGFIELD CT  06877-6002

MARGOT ROTHSCHILD
1046 E 18ST
BROOKLYN NY  11230-4406

MARGOT S LEWIS
540 MORAY WAY
PATTERSON CA  95363-9136

MARGOT TANNENWALD
4395 BROADWAY
NEW YORK NY  10040

MARGOT WONG &
MAY JEN DEA WONG JT TEN
ROOM 2T01P
SHELL SERVICES INTERNATIONAL
PO BOX 1926
HUMBLE TX  77347

MARGREE HAMBRICK
BOX 13570
FLINT MI  48501-3570

MARGRET SAILOR
BOX 272
CAMERON WI  54822-0272

MARGUARITE BISHOP BARTLETT
1211 SANCTUARY LN
NAPERVILLE IL  60540-1936

MARGUERITA DELUCA
20 E 9TH ST APT 17-E
NEW YORK NY  10003-5944

MARGUERITE A AULBERT
4320 E MILLINGTON RD
MILLINGTON MI  48746-9005

MARGUERITE A DAVIS
57 MAYFLOWER RD
NEEDHAM MA  02492-1109

MARGUERITE A KESSLER
9524 HINSON DRIVE
MATTHEWS NC  28105-5588

MARGUERITE A METCALF
95 BALLINGER DR
YOUNGSVILLE NC  27596-7626

MARGUERITE A PFEIFFER
49 SWING LANE
LEVITTOWN NY  11756-4428

MARGRED DESIO
CUST MARIA DE
SIO UTMA IA
4400 BEL AIRE RD
DES MOINES IA  50310-3783

MARGRETTA E KINNERSLEY
2804 QUARTZ WAY
SUPERIOR CO  80027-6053

MARGUARITE LEE
CUST
JESSICA JOYCE LIM UTMA CA
9842 BIG SUR DRIVE
HUNTINGTON BEACH CA  92646-5310

MARGUERITA GOGGINS
4128 TYROL COURT
FLINT MI  48504-1343

MARGUERITE A CUMMINGS
TR UA 11/29/00 THE
CUMMINGS LIVING TRUST
6785 W SONNET DR
GLENDALE AZ  85308

MARGUERITE A FLETT
BOX 3201
GLENWOOD SPRINGS CO  81602-3201

MARGUERITE A LAMBERT
132833 BARKLEY
OVERLAND PARK KS  66209

MARGUERITE A MODRYCKI
567 KENTUCKY DR
ROCHESTER HILLS MI  48307-3736

MARGUERITE A RUESCHHOFF & DANIEL
J RUESCHHOFF TR U/A DTD
03/27/94 FOR THE MARGUERITE A
RUESCHHOFF LIV TR
5634 DUCHESNE PARQUE DR
ST LOUIS MO  63128-4178

MARGRET J GEORGE
3907 TANGLEWOOD
BRYAN TX  77802-4130

MARGUARITE A PLUMMER
207 RIVERSIDE PINES CT
SALISBURY MD  21801

MARGUERITA BAINES
104AA
27951 COLERIDGE
HARRISON TOWNSHIP MI  48045-5398

MARGUERITA WEBER
BOX 116
CENTRAL ISLIP NY  11722-0116

MARGUERITE A DAHMS &
OSCAR A DAHMS JR JT TEN
22 W 428 BALSAM DRIVE
GLEN ELLYN IL  60137-7306

MARGUERITE A GOODALL &
JOSEPH F WENZEL JR JT TEN
245 PANORAMA POINT
BLUE EYE MO  65611

MARGUERITE A MCMAHON
TR UA 03/09/83
MARGUERITE A MCMAHON TRUST
13393 SHADOW CREEK DR
PALOS HEIGHTS IL  60463-3200

MARGUERITE A NEUMAN
24358 LA MASINA CT
CALABASAS CA  91302-1402

MARGUERITE A WESENICK &
TERRY F SCHAFSNITZ JT TEN
2094 KARL RD
BAY CITY MI  48706-9736

MARGUERITE A WHITE
2144 SOUTH OLDGATE RD
SANDUSKY OH  44870-5165

MARGUERITE A WOODS
2268 FERNDALE AVE
BATON ROUGE LA  70808-2830

MARGUERITE A ZICCARDI
109 LUCKETT STREET
ROCKVILLE MD  20850-3813

MARGUERITE AGI
124 ANDREWS ROAD
DEWITT NY  13214-2417

MARGUERITE AMES MILLER
7 BAVER DRIVE
ALBANY NY  12205-5050

MARGUERITE B CARLISLE
3112 AMHERST AVENUE
COLUMBIA SC  29205-1804

MARGUERITE B CARROLL
6952 STANDING BOY ROAD
COLUMBUS GA  31904

MARGUERITE B GREEN
1122 MAGIE AVE
ELIZABETH NJ  07208-1033

MARGUERITE B GRIFFITH
270 WOODLAND HEIGHTS DRIVE
COLUMBUS MS  39705-2968

MARGUERITE B HICKS
1005 WOODLAND DRIVE
WEST COLUMBIA SC  29169-6236

MARGUERITE B HILL
RD 4 BOX 598
SEAFORD DE  19973-9629

MARGUERITE B LARSEN &
DEBORAH R SIMON JT TEN
4 HAYES HILL DR
NORTHPORT NY  11768

MARGUERITE B YOUNG
75 HEATHER DR S
MANTUA NJ  08051

MARGUERITE BELANGER
816 BIRCH DRIVE
NORMAN OK  73072-7011

MARGUERITE BERNIER &
CAROL DOSEN JT TEN
4040 E 107TH ST
CHICAGO IL  60617-6802

MARGUERITE BOVA
510 S EAST ST
INDIANAPOLIS IN  46225-1314

MARGUERITE BRECKENRIDGE &
BARBARA HATFIELD JT TEN
8 SUMMER SET DR
MONTGOMERY NY  12549-1251

MARGUERITE BRECKENRIDGE &
JANICE DOOGAN JT TEN
8 SUMMER SET DR
MONTGOMERY NY  12549-1251

MARGUERITE BRISTOW &
MISS DOROTHY CARROLL SCOTT JT TEN
1080 PALMERTON
DR
NEWPORT NEWS VA  23602-2073

MARGUERITE BROUGHMAN &
JAMES R BROUGHMAN JT TEN
18627 DEMBRIDGE DR
DAVIDSON NC  28036-7846

MARGUERITE C ALEXEE
1130 BEECHWOOD RD
SALEM OH  44460

MARGUERITE C ARO
14020 VIOLA AVE
CLEVELAND OH  44111-4925

MARGUERITE C BOHNE
ATTN FUST
17 S KING STREET
LEESBURG VA  20175-2903

MARGUERITE C HEALY
TR MARGUERITE C HEALY FAM TRUST
UA 08/29/94
2211 REDWOOD ST APT 206
VALLEJO CA  94590-3606

MARGUERITE C INGENHUTT
5100 JOHN D RYAN BLVD 745
SAN ANTONIO TX  78245-3535

MARGUERITE C LOVETT
3629 NORTHWOOD DR SE
WARREN OH  44484

MARGUERITE C MAHONEY
TR
MARGUERITE C MAHONEY REVOCABLE
LIVING TRUST U/A 2/11/00
21952 N 70TH DR
GLENDALE AZ  85310-5938

MARGUERITE C MCGOLDRICK &
DONALD D MCGOLDRICK JT TEN
1450 BLACK ROCK ROAD
SWARTHMORE PA  19081-2828

MARGUERITE CRUM ZOGHBY
852 NASSAU DRIVE
MOBILE AL  36608-2526

MARGUERITE DIGIOVANNI
1000 PINETRAIL APT 259
HONEOYE FALLS NY  14472-1160

MARGUERITE E KAUFMAN
BOX 1793
FORT STOCKTON TX  79735-1793

MARGUERITE E SHANNON
14 STRABANE CT
BALTIMORE MD  21234-1609

MARGUERITE E VON TWISTERN
592 MAYWOOD AVE
MAYWOOD NJ  07607-1506

MARGUERITE E WHITNEY
214 AZALEA LN
WEST GROVE PA  19390-9479

MARGUERITE ELLIS KUTZ
BOX 151
PASKENTA CA  96074-0151

MARGUERITE F KEY
TR MARGUERITE F KEY LIVING TRUST
UA 04/22/97
2701 GREENWOOD ACRES DR
DEKALB IL  60115-4917

MARGUERITE C SPANN
92 FOX RUN LANE
AUTRYZILLE NC  28318

MARGUERITE D BETTS
139 BLUFF VIEW DR APT 204
BELLEAIR BLUFFS FL  33770-1317

MARGUERITE E CHURCH &
DONALD L CHURCH JT TEN
BOX 116
LONG LAKE MI  48743-0116

MARGUERITE E PENDLETON
1845 BEDFORDSHIRE DR
DECATKUR GA  30033-1455

MARGUERITE E SMITH
25936 INDEPENDENCE AVE
BIG PINE KEY FL  33043

MARGUERITE E WELCH AS
CUSTODIAN FOR ANDREA WELCH
U/THE N J UNIFORM GIFTS TO
MINORS ACT
1012 DORADO DR
ST AUGUSTINE FL  32086

MARGUERITE E WOLF
16 BEECHWOOD RD
BELVIDERE NJ  07823-2534

MARGUERITE ELLIS KUTZ
CUST ROY ELLIS KUTZ UGMA CA
BOX 151
PASKENTA CA  96074-0151

MARGUERITE F LECHIARO
36 HILLSIDE RD
WATERTOWN MA  02472-1446

MARGUERITE CAROL REILLY
14 WAY WOOD PLACE
HUNTINGTON STATION NY
11746-1329

MARGUERITE D MARTIN
11886 TECUMSEH RD APT 407
TECUMSEH ON  N8N 3C2
CANADA

MARGUERITE E ELLERSON
2102 LA SALLE ST
TAMPA FL  33607-5328

MARGUERITE E POTTENGER
2406 S DORSEY LANE
TEMPE AZ  85282-2615

MARGUERITE E STAUDACHER
TR MARGUERITE E STAUDACHER TRUST
UA 12/11/97
155 CENTENNIAL NW
GRAND RAPIDS MI  49504-5923

MARGUERITE E WHITAKER
541 LANSING ST
COUNTRY CLUB MANOR 4
CHARLOTTE MI  48813-1162

MARGUERITE EDMONDSON
TR
JAMES T EDMONDSON REVOCABLE TRUST
UA 12/29/80
RT 1 BOX 390
JAY OK  74346-9769

MARGUERITE F FUREY
60 ROMANA DR
HAMPTON BAYS NY  11946-3746

MARGUERITE F MCCORMICK
4422 EAST MCDONALD ROAD
FAIRMONT NC  28340-8850

MARGUERITE F MILLER
CUST ROBERTA D MILLER UGMA PA
148 MERRYBROOK DR
HAVERTOWN PA 19083-1037

MARGUERITE H BERRY
TR REVOCABLE TRUST 09/18/91
U/A MARGUERITE H BERRY
609 MEETINGHOUSE RD
HOCKESSIN DE 19707-9604

MARGUERITE H SODERMAN
1314 QUAIL RUN
SAVOY IL 61874-9680

MARGUERITE I GORDON &
PAMELA J HEATH JT TEN
BOX 295
465 WEST ST
LAKE GEORGE MI 48633-0295

MARGUERITE J BRATTEN-HULL
CUST JANI C M BRATTEN
UNDER THE OH TRAN MIN ACT
4184 LOCKWOOD BLVD
BOARDMAN OH 44511-3554

MARGUERITE J VILLA &
JOEL K AOKI JT TEN
PO BOX 125
75 WESTFORD ST
CARLISLE MA 01741

MARGUERITE K GALLER
2900 LAKE GEORGE
OAKLAND MI 48363-2138

MARGUERITE L BISHOP
314 S 2ND STREET
PHILADELPHIA PA 19106-4302

MARGUERITE L JACKSON
84 VICTORIA HEIGHTS RD
HYDE PARK MA 02136-3261

MARGUERITE FRANCISCO
1818 CHAPEL RD
SCOTCH PLAINS NJ 07076-2903

MARGUERITE H JUNOR &
BRUCE B JUNOR &
JOSEPHINE M PARKER JT TEN
1342 APSLEY ROAD
SANTA ANA CA 92705-2330

MARGUERITE H WHEELOCK
12406 WINDING LANE
BOWIE MD 20715-1234

MARGUERITE I SMITH
BOX 481
214 CADLE AVENUE
MAYO MD 21106-0481

MARGUERITE J CIPRIANO
92 QUARRY DOCK ROAD
BRANFORD CT 06405-4657

MARGUERITE JOHNSON
350 CALLOWAY DR SPC A221
BAKERSFIELD CA 93312-2978

MARGUERITE KRUPP
34 COUNTRYSIDE LANE
NORWOOD MA 02062-1731

MARGUERITE L DURK
1001 BONIFACE PKWY 5F
ANCHORAGE AK 99504-1644

MARGUERITE L KELLEY
10516 BEACHWALK
LAS VEGAS NV 89144-1392

MARGUERITE G YOUNG
68 DEER TRAIL
RAMSEY NJ 07446-2110

MARGUERITE H SERTL
5 HARDWOOD HILLS
PITTSFORD NY 14534-4545

MARGUERITE HOLBORN
8969 GROSSMONT BLVD #6
LA MESA CA 91941

MARGUERITE J BARAK &
FRANK M BARAK JT TEN
1510 WISCONSIN AVE
GLADSTONE MI 49837-1238

MARGUERITE J PFLEGHAAR &
TERRI LYNN PFLEGHAAR JT TEN
4445 288TH STREET
TOLEDO OH 43611-1918

MARGUERITE K CARTER
27 EDGEWOOD RD
ASHEVILLE NC 28804-3514

MARGUERITE L BATES
TR KARL J BATES SR TRUST
UA 03/25/96
325 LAWRENCE ST
SANDUSKY OH 44870-2317

MARGUERITE L GOSS
160 WOODCREST DR
MARTINSVILLE IN 46151-8075

MARGUERITE L MELLOW
4201 SHAWNEE AVE
FLINT MI 48507-2867

MARGUERITE L OCHADLEUS
37957 ROSEDALE DR
CLINTON TWP MI  48036-3900

MARGUERITE L SCOTT
300 N RANDOLPHVILLE RD APT 241
PISCATAWAY NJ  08854

MARGUERITE M CALLAHAN
2145 HAVILAND RD
COLUMBUS OH  43220-4464

MARGUERITE M FARRIS
541 FISK AVE
MOBERLY MO  65270-1603

MARGUERITE M JENKINS UNDER
GUARDIANSHIP OF LOUIS P
JENKINS
ATTN MARGUERITE JENKINS BALDUS
217 WASHINGTON AVE
LA PLATA MD  20646-4256

MARGUERITE M MATHON
9781 SUNRISE LAKE BLVD APT 103
SUNRISE FL  33322

MARGUERITE M PICARD
58 WINTHROP ST
AUGUSTA ME  04330-5547

MARGUERITE M ZIPSE
2634 40TH AVE
SAN FRANCISCO CA  94116

MARGUERITE MCMASTER
541 EAST 20TH STREET
NEW YORK NY  10010-7612

MARGUERITE L ROWLEY
APT 103
THIRWOOD PL
237 N MAIN ST
SOUTH YARMOUTH MA  02664-2075

MARGUERITE L WIECHEC
3670 HIGHLAND ROAD
CLEVELAND OH  44111-5243

MARGUERITE M DIEGEL
87 CEDER ST
BRAINTREE MA  02184-1846

MARGUERITE M FISCHER
5 NASSAU DR
SUMMIT NJ  07901-1715

MARGUERITE M KING
129 PATTON AVE
DAYTON OH  45427-2938

MARGUERITE M NICOLOFF
72 MADBURY RD
DURHAM NH  03824-2018

MARGUERITE M SHELTON
4894 BELL STATION RD
CIRCLEVILLE OH  43113-9217

MARGUERITE MARIE MCCOY &
109 7TH AVE
TOWAS CITY MI  48763

MARGUERITE MEITNER
3200 WILSHIRE BLVD # 907
LOS ANGELES CA  90010-1313

MARGUERITE L RYAN
APT 1410
1360 N SANDBURG TERR
CHICAGO IL  60610-2036

MARGUERITE LOPTOSKY
17837 LINCOLN DRIVE
ROSEVILLE MI  48066-2518

MARGUERITE M EWING
BOX 1593
HARTSVILLE SC  29551-1593

MARGUERITE M GANLEY
205 EAST BODMAN
BEMENT IL  61813

MARGUERITE M LANG
84 HARVARD RD
FAIR HAVEN NJ  07704-3100

MARGUERITE M PALMER
3105 FIRST ST S
JAX BEACH FL  32250-5914

MARGUERITE M SLY
351 MALDINER AVE
TONAWANDA NY  14150-6264

MARGUERITE MCGLAMERY
22830 US HIGHWAY 80 EAST
STATESBORO GA  30461-6822

MARGUERITE MURIEL REES
147 BELVIDERE STREET
SPRINGFIELD MA  01108-3006

MARGUERITE N FISHTAHLER
7527 SOMERSET BAY
APT B
INDIANAPOLIS IN  46240-3448

MARGUERITE P JUSTICE
6908 JACKSON ST
ANDERSON IN  46013-3725

MARGUERITE PENFIELD
STOCKHOLM TRUSTEE U/W MINNIE
P PENFIELD
THE WATERFORD
1840 TICE CREEK DR
WALNUT CREEK CA  94595-2457

MARGUERITE R GRUBER
TR
MARGUERITE GRUBER REVOCABLE LIVING
TRUST U/A DTD 09/19/2002
831 SPRING MILL DR
HASLETT MI  48840

MARGUERITE ROSS
BOX 133
KEMPTON IN  46049-0133

MARGUERITE S BYERS
155 HASTINGS DRIVE
FALLING WATERS WV  25419

MARGUERITE S KERR
2100 TWIN CHURCH RD
UNIT 105
FLORENCE SC  29501

MARGUERITE SHERIDAN &
NEIL SHERIDAN JT TEN
720 WASHINGTON
CADILLAC MI  49601-2043

MARGUERITE T GRAY
65 SALEM RD
POUND RIDGE NY  10576-1505

MARGUERITE O LAHEX
2690 NW WINDERMERE DRIVE
JENSEN BEACH FL  34957

MARGUERITE PASCHE
813 W 30TH
HOUSTON TX  77018-8203

MARGUERITE PIERCE
84 N ANDERSON ST
PONTIAC MI  48342-2902

MARGUERITE R LINDNER
92 MARIAN DR
TONAWANDA NY  14150-8151

MARGUERITE ROSS
BOX 133
KEMPTON IN  46049-0133

MARGUERITE S DEES
1831 SCULL RD
RAEFORD NC  28376-5593

MARGUERITE S MASON
2935 E BATES AVE
DENVER CO  80210-6412

MARGUERITE SIMPSON
TR MARGUERITE SIMPSON TRUST
UA 08/16/96
123 BARRE DR
PORT CHARLOTTE FL  33952-8017

MARGUERITE T YOUNG
627 CLAYHOR AVE
COLLEGEVILLE PA  19426

MARGUERITE P CADIEUX
183 LEXINGTON AVE
PROVIDENCE RI  02907-1707

MARGUERITE PEEPLES CLINE
16298 HOLLOW TREE LANE
LOXAHATCHEE FL  33470-5018

MARGUERITE PIERCE &
MICHAEL J PIERCE JT TEN
84 N ANDERSON ST
PONTIAC MI  48342-2902

MARGUERITE R WHITNEY &
STEVEN R WHITNEY JT TEN
4116 OLD ROUTT RD
LOUISVILLE KY  40299

MARGUERITE RUCKMAN
10004 GREYLOCK WAY
KNOXVILLE TN  37931-4643

MARGUERITE S KELLAND
15 SCARSDALE RD
WEST HARTFORD CT  06107-3339

MARGUERITE S WOLTER
183 SKYLINE DRIVE
LAKEWOOD NJ  08701-5739

MARGUERITE STARNES
3854 LONGHILL DRIVE SE
WARREN OH  44484

MARGUERITE THERIAULT
CUST JOSEPH ROBERT UGMA CT
20 ANDERSON AVE
WATERBURY CT  06708-4010

MARGUERITE V HENGEL &
FREDERICK W HENGEL JT TEN
4345 CROOKS RD
APT 23
ROYAL OAK MI 48073-1965

MARGUERITE VAN DER NOOT
CARLISLE
370 WILLIAMS AVENUE
DAYTONA BEACH FL 32118-3340

MARGUERITE W CARRIGAN
5237 GLYNBOURNE PL
MEMPHIS TN 38117-4564

MARGUERITE W MC INTEER &
MICHAEL J MC INTEER JT TEN
1619 SCHOENHEIT STREET
FALLS CITY NE 68355-1552

MARGUERITE WATSON JONES & HERBERT
O
JONES TRS U/A DTD 12/30/88 MARGUERI
WATSON JONES REVOCABLE TRUST
15428 BRAMBLEWOOD DR
SILVER SPRING MD 20906-1436

MARGUERITTE T MC CARTNEY
434 BAYOU CLEAR RD
WOODWORTH LA 71485-9509

MARGY VAN REUTH GOODE
MERCY RIDGE
2525 POT SPRING RD
UNIT S 626
TIMONIUM MD 21093

MARI ANN K STALEY
TR MARI ANN K STALEY LIVING TRUST
UA 07/21/94
5981 FLEMINGS LAKE RD
INDEPENDENCE TWP MI 48346-1619

MARGUERITE V HENGEL &
JANICE LYNN HENGEL JT TEN
6430 PINE VALLEY RD
CLARKSTON MI 48346

MARGUERITE VARNUM
221 MONROE STREET
BRIDGEWATER NJ 08807-3099

MARGUERITE W COSGROVE
12404 COPENHAVER TERR
POTOMAC MD 20854-3028

MARGUERITE W PAUL &
WILLIAM C WAGNER JT TEN
1105 PINE BLUFF DR
PASADENA CA 91107-1753

MARGUERITE WHITLEY
BOX 7
STANTONSBURG NC 27883-0007

MARGUERTIE S PRESNELL
TR
MARGUERITE S PRESNELL LIV
TRUST UA 10/17/97
704 GREEN CIRCLE APT 105
ROCHESTER MI 48307-6603

MARHK R CARTER
2110 WINANS
FLINT MI 48503-5825

MARI CELESTE OXLEY
4025 NE 69TH AVE
PORTLAND OR 97213

MARGUERITE V WILLIAMS
700 RALSTON
APT 97
DEFIANCE OH 43512-1568

MARGUERITE W ATCHER
6912 WYTHE HILL CIRCLE
PROSPECT KY 40059-9401

MARGUERITE W EZELL
2993 MALVERN HILL DR
MACON GA 31204-1552

MARGUERITE W PILCHER
3207 N MONROE ST
APT 231
TALLAHASSEE FL 32303

MARGUERITHE C KERR
616 BARBERTOWN RD
NEWARK VALLEY NY 13811

MARGURITE M RUSSELL
4600 ALLEN RD APT 810
ALLEN PARK MI 48101

MARI ANN COLE
CUST MICHAEL
JOHN COLE UGMA NY
19 NIEWOOD DR
RIDGE NY 11961-3102

MARI KEVORKIAN
TR U/A
DTD 06/11/90 MARI KEVORKIAN
TRUST
9000 40TH STREET
PINELLAS PARK FL 33782-5622

MARI LIANN BAKER
116 SANTA CRUZ AVE
ROYAL PALM BEACH FL  33411-1018

MARI P BRUNNER
TR
MARI P BRUNNER REVOCABLE LIVING
TRUST U/A DTD 07/25/85
4208 JANE DR
JACKSON MI  49201-8424

MARIA A ALVARADO
38 ARCTIC PARKWAY
TRENTON NJ  08638-3041

MARIA A BALLARD
158 SAVANNAH DRIVE
BEAR DE  19701-1657

MARIA A BLAHA
UNIT A5
212 FISHER STREET
NORTH ATTLEBORO MA  02760-1819

MARIA A CORTESE
4 JULIANE DR
ROCHESTER NY  14624-1453

MARIA A COSTA
3738 HOLIDAY LAKE DR
HOLIDAY FL  34691-5122

MARIA A CROWNER
525 S BRIDGE
GRAND LEDGE MI  48837-1503

MARIA A DUQUE
22 WEST CREST DR
ROCHESTER NY  14606-4710

MARIA A GARY-BLEVANS
105 FOREST
NAPOLEON OH  43545-9290

MARIA A GRIECO
4940 JACKSON DR
BROOKHAVEN PA  19015

MARIA A KINNEY
394 LOBACHSVILLE RD
OLEY PA 19547 19547  19547

MARIA A LOPEZ
13412 N 25TH DR
PHOENIX AZ  85029-1402

MARIA A MALDONADO
1603-83RD ST
NORTH BERGEN NJ  07047-4250

MARIA A MANCINI
7534 INDIANA
DEARBORN MI  48126-1677

MARIA A MENDICUAGA
2116 SPENCER AVE
MARION IN  46952-3205

MARIA A NIETO
7228 W 61ST PL
ARGO IL  60501-1624

MARIA A OLDANO &
MARIA ROMANO JT TEN
33 MC GEORY AVE
BRONXVILLE NY  10708-6618

MARIA A RAYL
RD 3 BOX 271
CAMERON WV  26033-9712

MARIA A SCHNEIDER
65 SPRUCE ST
CRESSONA PA  17929-1039

MARIA A WEBLEY
2839 STONEWALL LN SOUTHWEST
ATLANTA GA  30331-8192

MARIA A YATTEAU
3233 BIG RIDGE ROAD
SPENCER PORT NY  14559

MARIA A ZWOZNIAK
23554 GLENBROOK
ST CLAIR SHRS MI  48082-2199

MARIA ALBA BRUNETTI
195 PROSPECT PARK WEST 2C
BROOKLYN NY  11215-5758

MARIA ALEANDRA
C/O M GROSSO
APT RA-2
400 ARGYLE RD
BROOKLYN NY  11218-5412

MARIA ANDREW KASHLAK
8720 LOST COVE DR
ORLANDO FL  32819-4965

MARIA ANN CHISHOLM
421 RIPPLE CREEK
ELSMERE KY  41018

MARIA ANN PONNOCK
10163 VESTAL CT
CORAL SPRINGS FL  33071

MARIA ARBORE
280 DENSMORE ROAD
ROCHESTER NY  14609-1861

MARIA B FRANKLIN
3182 MEW CASTLE DR
FLORISSANT MO  63033-1518

MARIA B ZEHMEISTER
BOX 22
MARSHALL CREEK PA  18335-0022

MARIA BERTHA CALI
PO BOX 5531
PASADENA CA  91117

MARIA BULJEVIC &
ANTHONY BULJEVIC JT TEN
141 MIDDLESEX AVE
ENGLEWOOD NJ  07632-1528

MARIA C CLARE
27 RUNNING BROOK RD
BRIDGEWATER NJ  08807-1433

MARIA C PEREZ
C/O SANABRIA
91 DOGWOOD LANE
S I NY  10305-2812

MARIA C SIERRA
27130 FORD
DEARBORN HGTS MI  48127-2839

MARIA ANNA HANSEN
CUST PETER
VINCENT HANSEN UGMA UT
1684 MARTINET LANE
OGDEN UT  84403-4472

MARIA ARMENDAREZ
349 SEWARD ST
PONTIAC MI  48342-3360

MARIA B NAVARRO
5947 CHERRYWOOD PLACE
MISSISSAUGA ON  L5M 4Z6
CANADA

MARIA BABIC
327 EAST 312TH ST
WILLOWICK OH  44095-3626

MARIA BRIDGET COLONNA
245 MALLARD DR
NORTH WALES PA  19454-1198

MARIA C ANDREACCI
840 ROEBLING AVE
TRENTON NJ  08611-1024

MARIA C M TUCKER &
ISAAC J TUCKER JR JT TEN
207 FAIRWAY DRIVE
KINGSLAND GA  31548

MARIA C SCOTTA
15422 MEYER
ALLEN PK MI  48101-2683

MARIA CAPOGRECO
90 CARMAS DR
ROCHESTER NY  14626-3713

MARIA ANTONIA MEJAC
4445 BUTTERWORTH PLACE NW
WASHINGTON DC  20016-4453

MARIA ATHOU MCCRADY
812 PENNSYLVANIA AVE
OAKMONT PA  15139-1307

MARIA B RATYCZ
178 ANDREW DR
NEWTOWN PA  18940-2220

MARIA BASTAMOV
24 ELM PL APT 104
CEDAR KNOLLS NJ  07927-1344

MARIA BUCZYNSKI
333 W HUBBARD 4F
CHICAGO IL  60610-4436

MARIA C CABRAL
1621 VIA DEL PETTORUTO
GUSTINE CA  95322

MARIA C PALERMO
5 SWEETS VIEW DR
FAIRPORT NY  14450-8423

MARIA C SCOTTA
15422 MEYER
ALLEN PK MI  48101-2683

MARIA CARDINO
293 DEAVILLE BLVD
COPAIGUE NY  11726-3020

MARIA CAREY BEECHLER &
RALPH P CAREY JT TEN
2613 ACACIA COURT
FORT LAUDERDALE FL 33301-2715

MARIA CECILIA POMES
16590 GREENVIEW AVE
DETROIT MI 48219-4156

MARIA COTARELO
25 CHESTNUT ST
N TARRYTOWN NY 10591-2619

MARIA D CITTADINO
46 KINGS RD
LITTLE SILVER NJ 07739-1644

MARIA D WAECHTER
3980 AMHURST DR
HERMITAGE PA 16148-5412

MARIA DACKIW
11460 NANCY
WARREN MI 48093-6430

MARIA DE LOURDES AZEVEDO
168 POLK STREET
NEWARK NJ 07105-2719

MARIA DEL VALLE
11630 SW 182ND TERRACE
MIAMI FL 33157-4978

MARIA DZIK
28947 W KING WILLIAM
FARMINGTON HI MI 48331-2546

MARIA CARLA PISTOCCHI
805 BIRCHWOOD DR
WESTBURY NY 11590-5806

MARIA CLARKE
4766 N SPRINGS RD
KENNESAW GA 30144-1414

MARIA D BAKER
2609 CHICAGO BLVD
FLINT MI 48503-3561

MARIA D DEMAS
2818 MULFORD AVE
WINTER PARK FL 32789

MARIA D WAJDO
91 W SILVER ST
WESTFIELD MA 01085-3628

MARIA DAVLANTES &
PETER DOMER JT TEN
2048 W PRATT AVE
CHICAGO IL 60645-4981

MARIA DEATHERAGE
106 DOGWOOD TRAIL MACSWOODS
WASHINGTON NC 27889-3218

MARIA DELOURDES AZEVEDO &
AGOSTINHO A AZEVEDO JT TEN
168 POLK ST
NEWARK NJ 07105-2719

MARIA E BETHENCOURT
CUST ROBERT J BETHENCOURT UTMA FL
BOX 8693
CORAL SPRINGS FL 33075-8693

MARIA CARRASCO
6713 OAK FOREST DR
OAK PARK CA 91377-3834

MARIA CONSTANTINIDES
10 CROSBY RD
LEXINGTON MA 02421-7406

MARIA D BARCENAS
5630 ROGERS
DETROIT MI 48209-2425

MARIA D OGG
12828 CRAIG DRIVE
RANCHO CUCAMONGA CA 91739

MARIA D ZAMORA
REFORMA 126
TANGANCICUARO MICHOACAN 59750
MEXICO

MARIA DE GIULIO
2208 INDEPENDENCE AVE
NIAGARA FALLS NY 14301-2356

MARIA DEL CARMEN NEGRETE
TR
MARIA DEL CARMEN NEGRETE REVOCABLE
TRUST U/A DTD 08/24/2005
11416 RINCON AVE
SAN FERNANDO CA 91340

MARIA DIMARTINO
123 CENTRAL AVE
TARRYTOWN NY 10591-3320

MARIA E DEFINO
C/O MARIA D WHITSETT
7105 BENDING OAK
AUSTIN TX 78749-1885

MARIA E LEROY
604 N MILL ST
CLIO MI 48420-1229

MARIA E MUZZIN
23966 HEARTWOOD DRIVE
NOVI MI 48374-3418

MARIA E RIVERA
3103 WEST BLVD
CLEVELAND OH 44111-1846

MARIA ELENA GARIS AUSTIN
2182 TIMBER LANE
HERNANDO MS 38632-1127

MARIA ESHEWSKY
19 ACTON AVE
TRENTON NJ 08618-1803

MARIA FINKBINER
C/O MARIA YARASAVICH
46 STATE ST
OSSINING NY 10562-5427

MARIA FOX
1253 BATTLE CREEK HWY
CHARLOTTE MI 48813-9573

MARIA G JUNOD &
DAVID H JUNOD JT TEN
10344 LA TUNA
CANYON ROAD
SUN VALLEY CA 91352

MARIA GAGLIARDO & JEAN ADDESSI
TR
MARIA GAGLIARDO REVOCABLE
LIVING TRUST U/A 3/17/99
77 PENN AVE
STATEN ISLAND NY 10306-2829

MARIA E LUCIER
CUST CHRISTOPHER M LUCIER
UTMA MA
130 FOREST ST
FRANKLIN MA 02038-2513

MARIA E POWELL
92 OVERLOOK RD
UPPER MONTCLAIR NJ 07043-2008

MARIA E ROCA
415 E 52ND STREET
7LC
NEW YORK NY 10022-6483

MARIA ELIZABETH SHEN
943 KINGSLEY DRIVE
ARCADIA CA 91007-6219

MARIA ESTER
BOX 890103
OKLAHOMA CITY OK 73189-0103

MARIA FISHMAN
2012 JEROMO AVE 2B
BROOKLYN NY 11235

MARIA FRANCES WARD
1838 ROSEMONT
BERKLEY MI 48072-1846

MARIA G JUNOD & DAVID H
JUNOD TRUSTEES UA GALVAN
FAMILY TRUST DTD 09/28/88
10344 LA TUNA CYN ROAD
SUN VALLEY CA 91352-2105

MARIA GLICKMAN
TR MANNES
N GLICKMAN & MARIA GLICKMAN
U/DEC OF TR DTD 11/30/66
701 N ALTA DR
BEVERLY HILLS CA 90210-3505

MARIA E MICHALOWSKI TAMMY
ANN MICHALOWSKI & DONNA M
MICHALOWSKI JT TEN
6272 TWIN OAKS
WESTLAND MI 48185-9132

MARIA E RAMIREZ
ATTN MARIA E ODELL
900 W BENNINGTON RD
OWOSSO MI 48867-9781

MARIA E VALENCA
7 BEAR HILL RD
MILFORD MA 01757-3619

MARIA ERDELYI
1362 MERRILL
LINCOLN PARK MI 48146-3359

MARIA FAESSLER
3917 DEER PARK AVE
CINCINNATI OH 45236-3405

MARIA FITAPELLI
CUST JOSEPH
FITAPELLI UGMA NY
82-26 PENELOPE AVE
MIDDLE VILLAGE NY 11379-2337

MARIA G ARVIZU &
HELEN ARVIZU JT TEN
6153 W BURT RD
ST CHARLES MI 48655

MARIA G LIEFER
38504 L ANSE CREUSE
MT CLEMENS MI 48045-3484

MARIA GUARAGLIA
775-45TH AVE
S F CA 94121-3221

MARIA GUERASIMOFF
3816 COCHRAN DR
CARROLLTON TX  75010-6402

MARIA H RUIVO
301 9TH AVENUE NORTH
LAKEWORTH FL  33467-2739

MARIA HERCZEG
152 STRAWBERRY HILL
WOODBRIDGE NJ  07095-2632

MARIA ISABELLE VAN MAERSSEN
1910 BRIARWOOD DRIVE
GRAND PRAIRIE TX  75050-2216

MARIA J FLEETWOOD
415 FAIRHILL DR
CHURCHVILLE PA  18966-1311

MARIA J RODENBOSTEL &
ALVIN W RODENBOSTEL JT TEN
415 AUTUMN CHASE SE
BOLIVIA NC  28422

MARIA JIMENEZ
14 GRASSY POINT RD
STONY POINT NY  10980-2022

MARIA K LAPA
SEABROOK VILLAGE
209 NORTH SHORE
TINTON FALLS NJ  07753-7731

MARIA KRIGGER &
CHARLES H KRIGGER JT TEN
OB ZOLLGASSE 45
OSTERMUNDIGEN 3072 BE ZZZZZ
SWITZERLAND

MARIA GUEVARA
13075 24 MILE RD
SHELBY TWP MI  48315-1809

MARIA H SPACIL
4338 CATFISH
CORPUS CHRISTI TX  78410

MARIA I JOHNSON
16236 S E 44TH
CHOCTAW OK  73020-5901

MARIA J BATISTA
200 TOWER DR
SCARBOROUGH ON  M1R 3P7
CANADA

MARIA J FURSA &
CHRISTINA M FURSA JT TEN
42-28 190TH ST
FLUSHING NY  11358-2819

MARIA J SMITH
1546 CREEKSIDE LN
GREENWOOD IN  46142-5062

MARIA JIMENEZ
7220 COURTWRIGHT DRIVE
PLAINFIELD IL  60544

MARIA K WINTER
12450 W OHIO DR
NEW BERLIN WI  53151-4656

MARIA L ALBACE
4910 MIDDLESEX
DEARBORN MI  48126-3107

MARIA H RILEY
4723 SPURWOOD DR
SAGINAW MI  48603-1186

MARIA HEMMING
14321 SHOREHAM DR
SILVER SPRING MD  20905-4481

MARIA ISABEL LUNA
5430-48TH STREET
SACRAMENTO CA  95820-5316

MARIA J BATISTA
200 TOWER DR
SCARBOROUGH ON  M1R 3P7
CANADA

MARIA J JENSEN
13129 W LOS BANCOS COURT
SUN CITY W AZ  85375

MARIA J SZUKHENT
CUST DWIGHT M NAGEL
UTMA MI
7080 WEST STANLEY RD
FLUSHING MI  48433
MARIA JOHNSON LAWALT
897 BALLOU ST
HERNDON VA  20170-3201

MARIA KOSSAK
500 WAGNER CT
DEARBORN MI  48124

MARIA L CRUTCHFIELD
CUST ABBI M CRUTCHFIELD UGMA IN
622 E 47TH ST
INDIANAPOLIS IN  46205-1844

MARIA L DEAN
2201 STARKWEATHER
FLINT MI  48506-4721

MARIA L GRACA
143 N BROADWAY
SLEEPY HOLLOW NY  10591

MARIA L IANNI
6493 COLONIAL DRIVE
LOCKPORT NY  14094-6122

MARIA L KARACAND
EMERALD LAKES
COURT 1
6451 WINDSONG LANE SE
STUART FL  34997-8240

MARIA L LUCIERE &
JENNIE C LUCIERE JT TEN
C/O MARIA NEPHEW
1 WOODLAND DR
WESTFORD MA  01886-3215

MARIA L MITCHELL
9546 PRIARIE
DETROIT MI  48204-2050

MARIA L STALNAKER
4307 MARVIN AVE
CLEVELAND OH  44109-5930

MARIA L TORREZ
1818 COMFORT
LANSING MI  48915-1513

MARIA L VELA
609 NORTHGATE DR
WESLACO TX  78596-3978

MARIA LA GAIPA
500 OXFORD WAY
NEPTUNE NJ  07753

MARIA LEASE
13547 VENTURA BLVD 162
SHERMAN OAKS CA  91423

MARIA LETIZIA PRESTIFILIPPO
ATTN LINDA SUE GALATE
491 BLOOMFIELD AVE
MONTCLAIR NJ  07042-3406

MARIA LJILJAK &
ALEKSANDER LJILJAK JT TEN
2331 S ELMS RD
SWARTZ CREEK MI  48473-9730

MARIA LOJ
702 TRINMER ROAD
SPENCERPORT NY  14559-9553

MARIA LOZANO
27238 LUTHER DRIVE
APT 613
CANYON COUNTRY CA  91351

MARIA LUISA CRANOR
TR MARIA LUISA CRANOR TRUST
UA 03/09/98
2315 BRINK AVE S
SARASOTA FL  34239-4208

MARIA M BLIZNIAK &
RENEE M BLIZNIAK &
DANIEL R BLIZNIAK JT TEN
9 POLONIA CT
MONROE TWP NJ  08831-8562

MARIA M BODINE
466 GRAND AVE
JOHNSON CITY NY  13790-2523

MARIA M BREWER
3000 WELLEND ST
SAGINAW MI  48601-6914

MARIA M CAMARNEIRO
105 PARK HILL AVE
YONKERS NY  10701-4822

MARIA M EUGENIO
130-66 GLENWOOD AVE
YONKERS NY  10703-2632

MARIA M FERNANDES
38 WAINWRIGHT ST
RYE NY  10580

MARIA M H BODINE
466 GRAND AVE
JOHNSON CITY NY  13790-2523

MARIA M LEEDS
8401 LAVA PL
TAMPA FL  33615-4918

MARIA M LONG CO MAY LONG
SANDERS
1065 EVERGREEN AVE
PITTSBURGH PA  15209-1903

MARIA M LOPEZ
1085 TWIN OAK DR
MURFREESBORO TN  37130-7920

MARIA M LYNCH
1510 WINKLE DRIVE
CHICO CA  95926-7722

MARIA M YANNIELLO
916 LINCOLN AVE
GIRARD OH  44420-1946

MARIA MAGDALENA TIONGSON
5029 TUCKERMAN WAY
SACRAMENTO CA  95835

MARIA MAGGIO
160 OAKWOOD AVE
WEST LONG BRANCH NJ  07764-1558

MARIA MARGARETA SCHWARZEL
6090 RUESSELSHEIM
KRANICHSTRASSE 6 ZZZZZ
GERMANY

MARIA MARIN
41015 TARRGON DR
STERLING HEIGHTS MI  48314-4065

MARIA MARINELLI
13 MARIETTA LANE
TRENTON NJ  08619-2227

MARIA MARSELIS &
GREGORY ALEX JT TEN
513 BATCHEWANA
CLAWSON MI  48017-1804

MARIA MARUSKA &
IRENE MURPHY JT TEN
141 STEFANIK ROAD
WINTER PARK FL  32792-6011

MARIA MASTRIANNI
6776 HARBOR DR NW
CANTON OH  44718-3766

MARIA MATARAZZO &
ANTHONY MATARAZZO JT TEN
16 BARNESDALE RD
NASHUA NH  03062-2157

MARIA MAZZA
464 OVINGTON AVE
BROOKLYN NY  11209-1505

MARIA MCCAIN
3489 SOUTH BISCAYNE DRIVE
NORTH PORT FL  34287-5449

MARIA MCDANIEL COBB
115 E 87TH ST APT 14E
NEW YORK NY  10128-1138

MARIA MELLADO
540 EAST 3RD AVENUE
ROSELLE NJ  07203-1565

MARIA MEYER
2376 S 73RD ST
MILWAUKEE WI  53219-1804

MARIA MICHELE CRAWFORD &
VAN L CRAWFORD JT TEN
C/O VAN L CRAWFORD
BOX 19
BAYSE VA  22810-0019

MARIA MICKO
15612 GREENWAY RD
CLEVELAND OH  44111-3012

MARIA MILLAR
3543 APPLETON WAY
STOCKTON CA  95219-3648

MARIA MIRANDA
2319 S WOLCOTT ST
CHICAGO IL  60608-4318

MARIA MORELLI
170-21 DREISER LOOP
BRONX NY  10475-1902

MARIA MUNOZ ARIAS
1286 PLUMAS STREET APT 3
YUBA CITY CA  95991

MARIA N LOUIE
TR MARIA N LOUIE FAM TRUST
UA 04/23/91
108 DORADO TER
SAN FRANCISCO CA  94112-1743

MARIA NOVOA SANCHEZ
624 W SCOTT ST
MILWAUKEE WI  53204-2306

MARIA O BATISTA
1432 LEXINGTON PLACE
ELIZABETH NJ  07208-2702

MARIA O PEREZ
APT 91
32090 GRAND RIVER
FARMINGTON MI  48336-4172

MARIA OMELTCHENKO
CUST ALEXIS M
OMELTCHENKO U/THE N Y
UNIFORM GIFTS TO MINORS ACT
136 BAKER HILL ROAD
GREAT NECK NY  11023-1716

MARIA OMELTCHENKO
CUST VICTORIA C
OMELTCHENKO U/THE N Y
UNIFORM GIFTS TO MINORS ACT
136 BAKER HILL ROAD
GREAT NECK NY  11023-1716

MARIA O'RAFFERTY
235 CREEKWOOD CIRCLE
LINDEN MI  48451-9104

MARIA P SHEPHERD
731 IRONWOOD DR
CARMEL IN  46033-8725

MARIA PACHECO &
EDUARDA TAVARES JT TEN
3601 W VERDUGO AVE APT 217
BURBANK CA  91505

MARIA PEREZ &
HEATHER CLEMENCIA PEREZ JT TEN
2201 47TH TER
CAPE CORAL FL  33914

MARIA R MCDERMOTT &
CHARLES G MCDERMOTT JT TEN
289 SAXONY DRIVE
NEWTOWN PA  18940-1685

MARIA RIBAUDO &
PHILIP RIBAUDO
TR RIBAUDO FAM IRREVOCABLE TRUST
UA 10/26/96
501-1 WILLOW ROAD E
STATEN ISLAND NY  10314-1677

MARIA ROZYLA
154 DUNELLEN AVENUE
PISCATAWAY NJ  08854-2318

MARIA S HANSEN
STE 119
4305 HARRISON BLVD
OGDEN UT  84403-3150

MARIA SACCO
125 OTSEGO AVE
SAN FRANCISCO CA  94112-2535

MARIA P BORRELL
CUST PATRICIA M BORRELLI
U/THE PA UNIFORM GIFTS TO
MINORS ACT
BOX 431
INGOMAR PA  15127-0431

MARIA P VANDERBURGH
164 BEACH PARK BLVD
FOSTER CITY CA  94404-2708

MARIA PANHANS &
ERNEST JOSEPH PANHANS JT TEN
3047-26TH ST
SAN FRANCISCO CA  94110-4703

MARIA QUILLARD &
VICTOR QUILLARD JT TEN
77 ALDERBROOK LANE
WEST SPRINGFIELD MA  01089-3009

MARIA RAMIREZ
5133 JEFFERSON
HOUSTON TX  77023-3226

MARIA RICHICHI
167 W CEDAR VIEW
STATEN ISLAND NY  10306-1742

MARIA RUMORA &
MATILDA VIOLET BERLENGI JT TEN
1026 ANDERSON AVE
FT LEE NJ  07024-4226

MARIA S JOHNSON
APT 102
521 PIERMONT AVE
RIVER VALE NJ  07675-5721

MARIA SANJUAS
252 ROBERTS AVENUE
YONKERS NY  10703-1559

MARIA P MOTT
256 BEECHWOOD AVE
MIDDLESEX NJ  08846-1108

MARIA P WHITE &
CHARLES R WHITE JT TEN
BOX 13
MORENO VALLEY CA  92556-0013

MARIA PARISER
73-18-173RD ST
FLUSHING NY  11366-1428

MARIA R CORDARO
267 CARMAS DRIVE
ROCHESTER NY  14626-3776

MARIA RAMOS
522 E PARKWAY
FLINT MI  48505-5243

MARIA RITA ENRIQUEZ
BOX 15071
LANSING MI  48901-5071

MARIA RUNGALDIER
BOX 273
PLUCKEMIN NJ  07978-0273

MARIA S PATTERSON
353 INDIANA AVE
MC DONALD OH  44437-1921

MARIA SCHMIDT
2550 KNIGHT RD
SAGINAW MI  48601

MARIA SEXTON
1816 RUSSELL STREET
LINCOLN PARK MI 48146-1437

MARIA SULO
7676 ASTER DR
MENTOR OH 44060-8412

MARIA SZUCS
46 STATE STREET
OSSINING NY 10562-5427

MARIA T BARATTA
45 JANE DR
ENGLEWOOD CLIFFS NJ 07632-2322

MARIA T BRENNEIS
TR UA 2/20/90
BRENNEIS FAMILY TRUST
8401 GILFORD CIRCLE
HUNTINGTON BEACH CA 92646

MARIA T COLUMBO
CUST JUAN RAMON VILLAZAN UGMA NY
94-29-41ST RD
FLUSHING NY 11373-1726

MARIA T COLUMBO
CUST MARCOS P VILLAZAN UGMA NY
96 HIGHLAND AVE
TARRYTOWN NY 10591-4207

MARIA T DEALBUQUERQUE
2269 DEXTER RD
AUBURN HILLS MI 48326

MARIA T ESQUEJO
2215 W 232ND STREET
TORRANCE CA 90501

MARIA T GARCIA
ATTN MARIA T GARCIA ZAMUDIO
706 LINDA VISTA
PONTIAC MI 48342-1651

MARIA T O'DONNELL
TR U/A
DTD 08/21/92 MARIA T
O'DONNELL REV TRUST
20915 BALINSKI
CLINTON TOWNSHIP MI 48038

MARIA T ORBAN
8 CAROLINA AVE
WEST ORANGE NJ 07052-1825

MARIA T PHILLIPS &
ROLAND W PHILLIPS JT TEN
122 WHITMORE DRIVE
ELKTON MD 21921-6125

MARIA T SOTO
CALLE B 109 REPTO SAN JUAN
ARECIBO PR 00612-4021

MARIA T URQUIDI CUST ZACHARY
T BIALECKI
10 BRIDGE CREEK RD
NEW PALTZ NY 12561-2604

MARIA T VINCENT & WILLIS S VINCENT
MARIA T VINCENT TRUST
U/A DTD 11/10/05
6174 BAYBERRY DR
CINCINNATI OH 45242

MARIA TERESA LUNA
172 ORCHARD ST
CRANSTON RI 02910-2819

MARIA TERESA MC CLAIN &
WILLIAM T MC CLAIN JR JT TEN
38-C CHESTER CIR
NEW BRUNSWICK NJ 08901-1519

MARIA TERESA O'TOOLE
113 NORTHWOOD RD
NEWTOWN SQ PA 19073-4324

MARIA TIJERINA
220 KINGS COURT
APT 403
SAN ANTONIO TX 78212

MARIA TORTORA
CUST EMILY TORTORA
UGMA NY
161-52 87TH ST
HOWARD BEACH NY 11414-3301

MARIA TORTORA
CUST MELISSA TORTORA
UGMA NY
161-52 87TH ST
HOWARD BEACH NY 11414-3301

MARIA TORTORA
CUST SAMANTHA TORTORA
UGMA NY
161-52 87TH ST
HOWARD BEACH NY 11414-3301

MARIA TOTH
3816 CHILI AVE
CHURCHVILLE NY 14428-9744

MARIA TRELEASE
15 FERRIS ROAD
EDISON NJ 08817-3901

MARIA TROGEN BARANSKI &
RONALD I TROGEN &
PATRICIA A EASTMAN JT TEN
700 E GENESEE ST APT D-20
FRANKENMUTH MI 48734-1232

MARIA TUCKER WEBB
113 ARKANSAS AVE
SEWANEE TN 37375-2034

MARIA UBELHART
TR
MARIA UBELHART REVOCABLE
LIVING TRUST U/A DTD 05/01/01
1434 TURNBERRY DR
YOUNGSTOWN OH  44512

MARIA V WALKER
823 BRISTOL WAY
LITHONIA GA  30058-8253

MARIA VON LUBOWIECKI
2268 SE TRILLO STREET
PORT ST LUCIE FL  34952-6872

MARIA ZURAWIK
PRODELIN WAY RD 2
ENGLISHTOWN NJ  07726

MARIAM G LEWIS
ROOM 4528
700 BOWER HILL ROAD
PITTSBURGH PA  15243-2040

MARIAM S KASHNER
1265 WEST MAPLE AVE
ADRIAN MI  49221

MARIAN A CORNWELL
631 GLEN RIDGE DRIVE
BRIDGEWATER NJ  08807

MARIAN A GOLLHOFER AS
CUSTODIAN FOR GARY LEE
GOLLHOFER U/THE MO UNIFORM
GIFTS TO MINORS LAW
4008 STONE BROOKE DR
GRAPEVINE TX  76051-7143

MARIA V CREASER
492-C HERITAGE VILLAGE
SOUTHBURY CT  06488-1521

MARIA VARHELYI
412 RENDALE PLACE
TROTWOOD OH  45426-2828

MARIA WASKO
152 FRENEAU AVENUE
MATAWAN NJ  07747-3400

MARIAGNES RASH &
WILLIAM F RASH TEN ENT
201 VICTORIA AVE
WILMINGTON DE  19804-1936

MARIAM KURKJIAN
28074 FONTANA
SOUTHFIELD MI  48076-2407

MARIAMN M LONSKI &
ROBERT S LONSKI JT TEN
833 COLLEGE AVE
SANTA CLARA CA  95050-5933

MARIAN A FRANK
51 HIDDEN VALLEY DR
NEWARK DE  19711-7463

MARIAN A HEINRICH
TR UA 11/19/92 THE MARIAN
A HEINRICH REVOCABLE TRUST
109 EAST 5TH STREET
WILTON IA  52778

MARIA V RAMIREZ
37 N TUSCOLA ROAD
BAY CITY MI  48708-6975

MARIA VAZ DUARTE
351 STOAKES AVE
SAN LEANDRO CA  94577-1736

MARIA YOLANDA HUERTA ALVEAR
BOX 532692
GRAND PRAIRIE TX  75053-2692

MARIAH ELIZABETH BEEBE
BOX 387
434 N MAIN
NASHVILLE MI  49073-0387

MARIAM R CHRISTIANSEN
1341 MOLNER COURT
YPSILANTI MI  48198-6327

MARIAN A BELL
TR
WILLIAM F BELL &
MARIAN A BELL REV TRUST
UA 03/30/99
6433 DALTON DRIVE
FLUSHING MI  48433-2332

MARIAN A GOLLHOFER & FRANK R
GOLLHO
TRS GOLLHOFER FAMILY ESTATE
REVOCABLE INTER VIVOS TRUST
DTD 09/23/96
1211 WATERSIDE CIRCLE
DALLAS TX  75218

MARIAN A HOOSE
TR MARIAN A HOOSE TRUST
UA 09/13/00
286 ALFRED ST
MONTROSE MI  48457

MARIAN A JOHNSON
250 CHATHAM RD
WEST GROVE PA  19390-8915

MARIAN A KEANE
3310 WARRENSVILLE CTR RD 305
SHAKER HEIGHTS OH  44122-3740

MARIAN A KLINGBEIL
510 N RICHMOND AVE
WESTMONT IL  60559-1539

MARIAN A LEAKE
81 ANCHOR DR
WASHINGTON PA  15301-2721

MARIAN A MULVANEY
1511 16TH AVE SO
ESCANABA MI  49829-2030

MARIAN A ROGERS
130 COUCHTOWN ROAD
WARNER NH  03278-4609

MARIAN A TISDALE
7299 W BALDWIN RESERVE DR
MIDDLEBURG HTS OH  44130

MARIAN A WIEBER
TR U/A
DTD 08/07/91 MARIAN WIEBER
TRUST
12128 MADONNA DR
LANSING MI  48917-9713

MARIAN B BUSBOOM &
CLARENCE R BUSBOOM JT TEN
90 WEST LONG LAKE RD
TRAVERSE CITY MI  49684-9049

MARIAN B CALMES
5337 ASH ST
FOREST PARK GA  30297-3949

MARIAN B CARTER &
JAMES C CARTER JT TEN
PO BOX 397
WAXHAW NC  28173-0397

MARIAN B COLLINS
TR UA 11/1/94 MARIAN B COLLINS
TRUST
8824 CARROUSEL PARK CIRCLE #58
CINCINNATI OH  45251

MARIAN B DZIUDA
100 JAMES BLVD APT NORTH 210
SIGNAL MOUNTAIN TN  37377-1860

MARIAN B HENSCHEN
207 GREENFIELD AVE
WINCHESTER VA  22602

MARIAN B KATT
815 SO 216 ST #30
DES MOINES WA  98198

MARIAN B LUSKEY
499 DAVISON RD
LOCKPORT NY  14094-4017

MARIAN B PRIESMEYER
3619 APPLEWOOD DRIVE
FREEHOLD NJ  07728-3986

MARIAN B SMITH
ATTN MARIAN B STURRUP
2037A LEWIS TURNER BLVD
FORT WALTON BEACH FL  32547-1351

MARIAN B STOCKETT
15109 MT SAVAGE ROAD NW
MOUNT SAVAGE MD  21545-1243

MARIAN BABIARZ
196 ELM ST
WINDSOR LOCKS CT  06096-2237

MARIAN BARNES &
ALLAN W BARNES JT TEN
19459 KINLOCH
REDFORD MI  48240-1513

MARIAN BARNETT POITEVENT
1837 AVONDALE CIRCLE
JACKSONVILLE FL  32205-9106

MARIAN BENDER &
JUDITH V S SWIFT JT TEN
911 MONTEREY DRIVE
SHOREVIEW MN  55126-5837

MARIAN BERINGER WILSON
TR UA 01/13/94
MARIAN BERINGER WILSON
REVOCABLE LIVING TRUST
561 WARWICK AVE
SAN LEANDRO CA  94577-1943

MARIAN BOSTROM
1151-153RD LANE NE
HAM LAKE MN  55304

MARIAN BRENNEMAN TR
UA DTD 02/25/2000
M K BRENNEMAN & MARIAN BRENNEMAN
TRUST
3823 W BEECHWOOD
FRESNO CA  93711

MARIAN BRUCKNER
C/O GERALD CURTIS
30100 TELEGRAPH 460
BINGHAM FARMS MI  48025-5809

MARIAN BRZYS
9203 TECUMSEH
REDFORD TWP MI 48239-1903

MARIAN C ANDERSON
4916 W TESCH AVE
MILWAUKEE WI 53220-2732

MARIAN C BROADDUS
5700 PENNYWELL DRIVE
DAYTON OH 45424-5432

MARIAN C COOK
1563 MONTEREY ROAD
APT 23K
SEAL BEACH CA 90740

MARIAN C DOLCE
4311 ORANGEWOOD LOOP W
LAKELAND FL 33813-1854

MARIAN C DUNN AS
CUSTODIAN FOR JAMES N DUNN
U/THE FLORIDA GIFTS TO
MINORS ACT
1665 LONGBOW LANE
CLEARWATER FL 33764-6463

MARIAN C LITTLETON
320 WALDEN RD SHARPLEY
WILMINGTON DE 19803-2424

MARIAN C MANGAS
800 SMITH RD APT 20
TEMPERANCE MI 48182-1087

MARIAN C MC DUFFIE
26 BAYNARD COVE ROAD
HILTON HEAD SC 29928-4114

MARIAN C ROGERS
TR MARIAN C ROGERS TRUST
UA 9/1/94
7011 E 59TH ST S
TULSA OK 74145-8215

MARIAN C SIMMONS
907 WHITEHALL PL SE
AIKEN SC 29801-7225

MARIAN C VALCHAR &
KEVIN R ONEIL JT TEN
301 W 45TH ST
N Y NY 10036-3822

MARIAN C WAGNER
1005 N LOWELL ST
IRONWOOD MI 49938-1223

MARIAN C WILKISON &
RUSSELL P WILKISON JT TEN
36 VELVET DR
JACKSONVILLE FL 32220-1728

MARIAN CHARTON
22A KENNETH STUART PLACE
MOHEGAN LAKE NY 10547-1139

MARIAN COSENTINO
CUST MICHAEL
PAUL COSENTINO A MINOR PURS TO
SECT 1339/26 INCL OF THE
REVISED CODE OF OHIO
8596 VICTORIA MEADOW LN
REYNOLDBOURG OH 43068-9748

MARIAN CUMMINS
9006 WOOD SORREL DRIVE
RICHMOND 23229

MARIAN D ADDABBO
3118 GRACEFIELD RD APT 123
SILVER SPRING MD 20904-7847

MARIAN D BASS
5940 HITCHING POST LN
NASHVILLE TN 37211-6935

MARIAN D BRENNER
248 CORBIN AVE
NEW BRITAIN CT 06052-1910

MARIAN D FIRSKE
CUST ELIZABETH ALDRIDGE-DUDLEY
FRISKE UGMA VA
1572 BAY POINT DR
VIRGINIA BEACH VA 23454-1433

MARIAN D FRISKE
CUST
CLAYTON KENNARD FRISKE
UGMA VA
1411 CHERRY CT
VIRGINIA BEACH VA 23454-1615

MARIAN D FRISKE
CUST PARKER
CALVERT FRISKE UGMA VA
1411 CHERRY COURT
VIRGINIA BEACH VA 23454

MARIAN D JOHNSON &
LEO C JOHNSON JR JT TEN
3083 LEVERING RD
CHEBOYGAN MI 49721-9375

MARIAN D MOORE
124 ISLAND DR
HENDERSONVILLE TN 37075-4507

MARIAN D SEGUIN
13555 LAKE BROOK DR
FENTON MI 48430-8402

MARIAN D STILLMAN
1605-7TH ST
MENOMINEE MI 49858-2815

MARIAN DEGUEHERY & LINDSEY
DEGUEHERY JT TEN W-R-O-S NOT
AS TEN COM
C/O JANET DE GUEHERY
1403 CARLSON DRIVE
ORLANDO FL 32804

MARIAN DONALDSON
BOX 430681
PONTIAC MI 48343-0681

MARIAN E BANEY &
CLARENCE E BANEY JT TEN
1450 CABRILLO DRIVE
HEMET CA 92543-2653

MARIAN E BURD
TR U/A
DTD 10/23/89 MARIAN E BURD
TRUST
BOX 312
WYANDOTTE MI 48192-0312

MARIAN E CALLIGHAN
72 WICKOM AVE
HAMILTON NJ 08690-1638

MARIAN E CLARKE
53 MELISSA RD
KINGSTON NY 12401

MARIAN E ELICK &
CAROL ANN BABYAK &
LOIS JEAN PYLAT JT TEN
LOCKWOOD OF MT MORRIS
3375 NORTH LINDEN ROAD APT 305
FLINT MI 48504

MARIAN E JOHNSON
7048 PELICAN BAY BLVD
C204
NAPLES FL 34108-7560

MARIAN E LEE
12251 ROSEBERG AVE S
SEATTLE WA 98168-2360

MARIAN E MC NELIS
2538 E 4TH ST
TUCSON AZ 85716-4416

MARIAN E MCCLENDON
19185 CONLEY ST
DETROIT MI 48234-2247

MARIAN E MCCLOSKEY
970 COLLINS AVE
YOUNGST OH 44515-3309

MARIAN E MEBANE
671 MEADOWLAND AVE
KINGSTON PA 18704-5316

MARIAN E NATALE
2331 EDGEMERE DR
ROCHESTER NY 14612-1104

MARIAN E NELSON
TR MARIAN E NELSON TRUST
UA 07/16/97
905 CENTER ST UNIT 406
DES PLAINES IL 60016-7200

MARIAN E ONIGKEIT
5508 ROY RD
HIGHLAND HEIGHTS OH 44143-3031

MARIAN E ORMSBY
6020 E SAN MATEO
TUCSON AZ 85715-3018

MARIAN E ROSSI
1 OAKWOOD DR
PETALUMA CA 94954-1557

MARIAN E SIMPSON
28 MECHANIC ST
MIDDLEPORT NY 14105-1020

MARIAN E VEASEY
4190 SULGRAVE CT
WINSTON SALEM NC 27104-1277

MARIAN EDNA RIGGS
42617 GRANDVIEW DR
ELYRIA OH 44035-2160

MARIAN F FRANKLIN
TR
MARIAN F FRANKLIN LIVING TRUST UA
5/13/1996
8410 SOUTH 83RD EAST AVE
TULSA OK  74133

MARIAN F PIETTE
BOX 15
2284 ENGLE HART RD
DE FORD MI  48729-0015

MARIAN F VAN WECHEL
1568 DAVE PL
YUBA CITY CA  95993-9038

MARIAN FONTICHIARO &
ELAINE LYNN FONTICHIARO JT TEN
26521 SHEAHAN
DEARBORN HEIGHTS MI  48127-4135

MARIAN G CAREY
393 CARRIAGE LANE
WYCKOFF NJ  07481-2306

MARIAN G FEISLEY & JOHN R FEISLEY T
U/A DTD 5/18/2001
MARIAN G FEISLEY TRUST
111 PINE KNOLL
ST CLAIRSVILLE OH  43950

MARIAN G HARRISON
BOX 713
NORTH TRURO MA  02652-0713

MARIAN G MONTGOMERY
234 ARABELLE ST
COMMERCE TOWNSHIP MI  48382-3202

MARIAN GRAVENSLUND
3500 S IRBY ST
KENNEWICK WA  99337-2464

MARIAN F MEUSE
CUST CATHERINE P MEUSE
UTMA NJ
21 LONCOLN AVE
CHATHAM NJ  07928-2043

MARIAN F RATNOFF
1801 CHESTNUT HILLS DRIVE
CLEVELAND HEIGHTS OH  44106-4643

MARIAN FLAGG
63 AVENUE A
NEW YORK NY  10009

MARIAN FRANCES BREWER
1232 WATERVIEW RD
GRANBURY TX  76048-5948

MARIAN G CLOW
4810 20TH PL N
ARLINGTON VA  22207-2202

MARIAN G GAVE
12847 BRADSHAW ST
GOWEN MI  49326-9745

MARIAN G HULL
23 HAMMOND STREET
JAMESTOWN NY  14701-2733

MARIAN G REBERT
120 EICHELBERGER ST
HANOVER PA  17331-2229

MARIAN GRYSZKO
1009 4TH ST NW
GRAND RAPIDS MI  49504-5008

MARIAN F MEUSE
CUST KEVIN F MEUSE
UTMA NJ
21 LINCOLN AVE
CHATHAM NJ  07928-2043

MARIAN F TROMBLEY
TR U/A
DTD 05/19/89 MARIAN F
TROMBLEY TRUST
719 ST JOE HWY
GRAND LEDGE MI  48837

MARIAN FONTICHIARO
26521 SHEAHAN
DEARBORN HEIGHTS MI  48127-4135

MARIAN FREEDMAN
27260 FAIRGROVE
FRANKLIN MI  48025-1390

MARIAN G CORNING &
ROBERT W INGHAM JT TEN
502 W HENRY COURT
FLUSHING MI  48433-1590

MARIAN G HANSON
102 BELMONT AVE
RICHARDSON PARK
WILMINGTON DE  19804-1510

MARIAN G MITCHELL
386 RUMSON RD
ROCHESTER NY  14616

MARIAN GENIO
4 VALLEY RD
LARCHMONT NY  10538-1540

MARIAN H EDELBROCK
34597 RICHARD O DR
STERLING HTS MI  48310-6130

MARIAN H GILLESPIE
1643 CHARMAINE DRIVE
TOLEDO OH 43614-2563

MARIAN H KISALIK
5095 KELLY RD
FLINT MI 48504-1011

MARIAN H KLYMKOWSKY
CUST JAMES A ARCHIBALD
UTMA VA
3407 N RANDOLPH ST
ARLINGTON VA 22207-4439

MARIAN H LONG TR
UA 08/06/2007
SYBIL G LONG FAMILY TRUST
67 ATLANTIC STREET
PORTLAND ME 04101

MARIAN H REISCH
TR
MARIAN H REISCH REVOCABLE TRUST FBO
MARIAN H REISCH
UA 02/17/97
17 NOLAN DR
ST LOUIS MO 63122-1909

MARIAN H REISCH
TR UA 02/17/97
MARIAN H REISCH
17 NOLAN DR
ST LOUIS MO 63122-1909

MARIAN H ROBERTS &
MARCIA ANN BATTIS JT TEN
28 EVERETT ST
MIDDLEBORO MA 02346-2059

MARIAN H ROBERTS &
VIRGINIA M ROBERTS JT TEN
28 EVERETT ST
MIDDLEBORO MA 02346-2059

MARIAN H SALMONS
40 WILLOW POND WAY APT 261
PENFIELD NY 14526

MARIAN H THORNE
1215 ELMIRA AVE
DURHAM NC 27707-4917

MARIAN HALSTEAD
BOX 165
PECATONICA IL 61063-0165

MARIAN HANLON
627 WYCLIFFE DR
HOUSTON TX 77079-3507

MARIAN HARDY
1600 TEXAS ST APT 402
FORT WORTH TX 76102

MARIAN HORNBY
1573 SE 5TH ST
DEERFIELD BEACH FL 33441-4927

MARIAN HUNT HANDLER
322 NOTTINGHAM AVE
GLENVIEW IL 60025-5022

MARIAN I FARMER
32 SIMMERS RD
RISING SUN MD 21911-2305

MARIAN I SMITH
2809-32ND ST
DAVENPORT IA 52807-2403

MARIAN IAFRATE
7201 MUERDALE BLVD
WEST BLOOMFIELD MI 48322-3310

MARIAN J BARBEY
3570 SMELTZER RD
MARION OH 43302-8407

MARIAN J DEBRUYN
837 CAPE HAZE LN
NAPLES FL 34104-4115

MARIAN J DOLAN
7600 RIVER RD
FLUSHING MI 48433-2254

MARIAN J GATZA
5319 CRESTWAY DRIVE
BAY CITY MI 48706-3327

MARIAN J GRAVES
1764 GALLOWAY
MEMPHIS TN 38112-5013

MARIAN J KELLY &
LEE R KELLY JT TEN
3800 N INGLESIDE DR
NORFOLK VA 23502-3326

MARIAN J KLATT
285 S BURGESS
INDIANAPOLIS IN 46219-7135

MARIAN J KOWNACKI
45836 BEACON HILL CIR
PLYMOUTH MI 48170

MARIAN J LEERBURGER
1294 KEYSTONE CT
RIVA MD 21140-1311

MARIAN J LLOYD
200 HENRY ST 103
BELLEVILLE MI 46158

MARIAN J MCCAGHEY
61 DUNCAN AVE APT 3E
JERSEY CITY NJ 07304-2155

MARIAN J NISSEN
50 7TH AVE S
APT 304
HOPKINS MN 55343-7650

MARIAN J THOMPSON
19904 N 71 AVE
GLENDALE AZ 85308-5560

MARIAN J WARREN
521 LUSTER AVE
MADISON WI 53704

MARIAN JACQ
5400 N HOLLYWOOD AVE
WHITEFISH BAY WI 53217-5325

MARIAN JANE LISON
310 YOSEMITE TRAIL
MADISON WI 53705-2438

MARIAN JANE VETTER
BOX 65
BUFFALO IL 62515-0065

MARIAN JEAN GROVES &
GWENETH JEAN GROVES JT TEN
2325 ROCKWELL DR APT 207
MIDLAND MI 48642-9333

MARIAN JEAN KELLY
3800 N INGLESIDE DRIVE
NORFOLK VA 23502-3326

MARIAN JOHN &
CAROLYN JOHN JT TEN
8038 OLD RT 17
SALAMANCA NY 14779-9794

MARIAN K WEILAND
10029 ASBURY LN
MACHESNEY PARK IL 61115-1597

MARIAN KELLY &
THOMAS J KELLY JT TEN
2401 CLAY CT
LONGWOOD FL 32779-4642

MARIAN L ADAMS
TR UA 10/4/95 ADAMS FAMILY TRUST
3725 ERIE ST
RACINE WI 53402

MARIAN L ALEXANDER
BOX 116
ROCKVILLE IN 47872-0116

MARIAN L BARCLAY
732 E ROCKLAND RD
LIBERTYVILLE IL 60048-3380

MARIAN L BASSETT
TR U/A
DTD 08/06/91 MARIAN BASSETT
TRUST
431 S BERKELEY AVENUE
PASADENA CA 91107-5063

MARIAN L BEVER
357 PROSPECT ST
BEREA OH 44017-2418

MARIAN L CHRISTENSEN
BOX 173
STANDARD AB T0J 3G0
CANADA

MARIAN L CLARK &
J DEWEY CLARK JT TEN
844 LENNA KEITH CIRLCE
EAST LANSING MI 48823

MARIAN L GRINDER
623 E LAKE RD
RUSHVILLE NY 14544

MARIAN L HENDERSON &
GARY G HENDERSON JT TEN
11650 E N COUNTY LINE
WHEELER MI 48662

MARIAN L HOEFT
809-8TH ST
CHARLES CITY IA 50616-3414

MARIAN L JONES &
CAROLYN L LAMSON JT TEN
801 LUTHER PLACE APT 212
ALBERT LEA MN 56007

MARIAN L MARKUS
460 N 4TH AVE
DES PLAINES IL 60016

MARIAN L RHEA
8410 ST MARTINS ST
DETROIT MI 48221

MARIAN L ROSENTHAL GRANTOR &
TR UA 1/31/91 LAWRENCE E &
MARC L ROSENTHAL SUCC TTEE
41360 FOX RUN RD APT 222
NOVI MI 48377

MARIAN L SMITH
5443 S HUNT AVE
SUMMIT ARGO IL  60501-1019

MARIAN L UDRY
20672 DE LA GUERRA ST
WOODLAND HILLS CA  91364-2301

MARIAN LEMMONS REED &
DEBORAH R ROACH JT TEN
1615 BERRYWOOD RD
NASHVILLE TN  37216-3418

MARIAN M BURKHART
218 RIVERBEND ADDITION
EDGERTON OH  43517

MARIAN M DAVID &
JOHN G DAVID JT TEN
10149 GOLFSIDE DR
GRAND BLANC MI  48439-9417

MARIAN M HYNES
5209 THIRD AVE
VIENNA WV  26105-1917

MARIAN M LANCASTER
TR MARIAN M LANCASTER TRUST
UA 9/4/02
389 WOODFIELD SQUARE LANE
BRIGHTON MI  48116

MARIAN M MCCARTHY
155 LAKEWOOD AVE
HOHOKUS NJ  07423-1143

MARIAN M NUNEMAKER &
CHARLES L NUNEMAKER JT TEN
1901 8TH AVE
STERLING IL  61081-1326

MARIAN L STEVENS
TR PHYLLIS J GONISAM TRUST
UA 06/12/94
3805 FRANCONIA RD
ALEXANDRIA VA  22310-2131

MARIAN L WRIGHT &
BETH L DUGDALE JT TEN
2305 SANDALWOOD CR 316C
ANN ARBOR MI  48105-1395

MARIAN LEVENBERG
156 E CEDAR ST APT 3102
LIVINGSTON NJ  07039

MARIAN M CHARZAN
306 JOYCE WAY
MILL VALLEY CA  94941-3859

MARIAN M DI STASIO
710 SHORE RD
SPRING LAKE NJ  07762-1855

MARIAN M KERNS
18509 HOLLAND RD
BROOK PARK OH  44142-1404

MARIAN M LUSHCH
3068 KENT ROAD 408C
STOW OH  44224-4446

MARIAN M MILLIMAN
10149 GULFSIDE DRIVE
GRAND BLANC MI  48439

MARIAN M PRESNAL
16 CECELIA ST
SAYREVILLE NJ  08872-1804

MARIAN L SWINSKI
21526 PRINCE ALBERT CT
LEESBURG FL  34748-7935

MARIAN L YATES
516 LEISURE ACRES
SPARTA MI  49345-1557

MARIAN LOUISE SCHOOLEY
TR MARIAN LOUISE SCHOOLEY TRUST
UA 12/18/95
22811 FREDERICK
FARMINGTON MI  48336-3928

MARIAN M CLAWSON &
PATRICK M CLAWSON JT TEN
10803 HARRY BYRD HWY
BERRYVILLE VA  22611-5243

MARIAN M HULL
TR MARIAN M HULL TR U/D/T
DTD 5/21/70
1333 SANTA BARBARA BLVD APT 360
CAPE CORAL FL  33991-2807

MARIAN M KIEFFER
50 OLD FORT ROAD
BERNARDSVILLE NJ  07924-1813

MARIAN M MATERA
14951 EDMORE
DETROIT MI  48205-1346

MARIAN M NEELY
3 CYNTHIA RD
NEWARK DE  19702

MARIAN M ROSCOE
1261 STREET RT 11-B
DICKINSON CTR NY  12930

MARIAN M TAYLOR
125 PIER B
NAPLES FL  34112-8113

MARIAN M VALENTINE
4736 LANCER CIR
GLADWIN MI  48624-8232

MARIAN M WALLACE
3818 BAY FRONT RD
MOBILE AL  36605-3702

MARIAN MALEHORN BARNITZ
2213 MARKET ST
HARRISBURG PA  17103-2408

MARIAN MC CURDY
ROBERTSON
5401 SHOALWOOD
AUSTIN TX  78756-1619

MARIAN MC DONALD
23802 VIA FROMISTA
MISSION VIEJO CA  92691-3416

MARIAN MEEK
9347 CLEARMEADOW LANE
TIMBER GREENS
NEW PORT RICHEY FL  34655-5104

MARIAN MOELLER
TR U/A DTD
10/01/86 MARIAN MOELLER
TRUST
10469 ASHTON AVENUE
LOS ANGELES CA  90024-5138

MARIAN MOSELEY
755 LANCASTER RD
AUGUSTA GA  30909-3205

MARIAN MULLIGAN
ONE RENAISSANCE PL 705
PALATINE IL  60067-3638

MARIAN N KRESGE
MAHONING VALLEY RETIREMENT
397 HEMLOCK DR
LEHIGHTON PA  18235

MARIAN N MAMOLOU
5 THORNTOWN LANE
BORDENTOWN NJ  08505-2211

MARIAN NEAL ASH
166 HUMISTON DR
BETHANY CT  06524-3169

MARIAN O COLE
1811 W 17TH
KENNEWICK WA  99337-3430

MARIAN O ROGERS
47072 WESTLAKE DR
SHELBY TOWNSHIP MI  48315-4548

MARIAN P CARNEY
TR UA CARNEY FAMILY TRUST
5/5/1992
424 N EAST STREET
BRIGHTON MI  48116-1110

MARIAN P LUKASZEWICZ
130 NEWTON AVE
GIBBSTOWN NJ  08027-1662

MARIAN P MILLS
16 BELLEVUE RD
BERLIN MA  01503-1643

MARIAN P YACONE
52 9TH ST
SOMERSET NJ  08873-1550

MARIAN P ZACHARIA &
ROSE MARY Z FINNEGAN JT TEN
C/O FINNEGAN
2063 EAST 72ND PLACE
CHICAGO IL  60649-3003

MARIAN PARKER
2742 LOCHMOOR BLVD
LAKE ORION MI  48360-1946

MARIAN PELLETTIER BRENNAN
STAFFORD AVE
WATERVILLE NY  13480

MARIAN PITT FRASER &
WILLIAM H FRASER JT TEN
1514 LELAND DR
SUN CITY CENTER FL  33573-6372

MARIAN PRICE DUDLEY
1411 CHERRY CT
VIRGINIA BEACH VA  23454-1615

MARIAN R KEIDAN
C/O SELTZER
7431 WOODLORE DR
WEST BLOOMFIELD MI  48323-1393

MARIAN R MOORE
C/O MARIAN MOORE GRIFFITHS
36 ORCHARD ROAD
S BURLINGTON VT  05403-6132

MARIAN R PETERSEN
9460 N 92ND ST
NIT 209
SCOTTSDALE AZ  85258-5103

MARIAN R ROBINSON &
SUSANNE R HOUCK JT TEN
3045 SUNBURST POINT
DACONO CO  80514

MARIAN R ZANDSTRA
1131 LOCKSLEY DR S W
GRAND RAPIDS MI  49509-2027

MARIAN S BATOR
34 STRATFORD PLACE
N ARLINGTON NJ  07031-6715

MARIAN S LE MAHIEU
642 DAVID AVE
SHEBOYGAN FALLS WI  53085-1704

MARIAN S ULP
242 CARMAS DR
ROCHESTER NY  14626-3729

MARIAN SHOEMAKER
11 WOODLAND RD
FEASTERVILLE PA  19053-6350

MARIAN STEWART MALLOY
3605 COUNTRY CLUB BLVD
STOCKTON CA  95204-3811

MARIAN T LISTWAK
2933 BURNSIDE ROAD
NORTH BRANCH MI  48461-9796

MARIAN U MCDOWELL
3324 MERRIMAC
FT WORTH TX  76140-2540

MARIAN B THORNE &
KASSANDRA ELLISON &
SUSAN LAVERY JT TEN
11367 N JENNINGS RD
CLIO MI  48420-1513

MARIAN REBECCA HOUSEL
KANICSAR
470 FERRIN CT
ORANGE CITY FL  32763-5033

MARIAN S CREAMER
100 HOMESTEAD AVE
HADDONFIELD NJ  08033-2728

MARIAN S MC CARTHY
7800 OCEAN BLVD
BEACH HAVEN NJ  08008

MARIAN S WILSON
17 YORK AVE
WEST PITTSTON PA  18643-2430

MARIAN SIEGEL
4243 CARRIAGE DR
SARASOTA FL  34241

MARIAN T BRODERICK
2109 CHEROKEE PKWY
LOUISVILLE KY  40204-2212

MARIAN T WHALEN
APT 5
221 ROSEMARY ST
NEEDHAM MA  02494-3225

MARIAN V A SMITH
3910 AUSHERMAN RD
KNOXVILLE MD  21758-8917

MARIAN R WOLFF
3839 E US HIGHWAY 14
JANESVILLE WI  53546-9599

MARIAN REGAN
12859 ROUTE 108
HIGHLAND MD  20777

MARIAN S GLASS
345 WOOD HILLS
CONCORD MI  49237-9740

MARIAN S THOMAS
117 BOOTH ST
HEMPSTEAD NY  11550-7322

MARIAN SHEPTOSKI
11249 STERLING ST
ROMULUS MI  48174-1260

MARIAN SLUTZ JACOBSON
APT 4-B
1640 E 50TH ST
CHICAGO IL  60615-3190

MARIAN T HELDMANN
C/O PODANN
15 RAINBOW TRAIL
VERNON CT  06066

MARIAN THOMPSON
5124 E 18TH AVE
APACHE JUNCTION AZ  85219-9374

MARIAN V AGAZARIAN
CUST JOSEPH N PETERSON UGMA ME
12 EXETER ST
PORTLAND ME  04102-2807

MARIAN V AGAZARIAN
CUST NICHOLAS G PETERSON UGMA ME
12 EXETER ST
PORTLAND ME  04102-2807

MARIAN W ESPOSITO
137 MARION AVE
NORTH ADAMS MA  01247-3714

MARIAN W MIKOLAJCZYK
5633 KING ARTHUR CT
TOLEDO OH  43613-2323

MARIAN W YODER &
HUBERT A YODER JT TEN
225 ENWOOD DRIVE
CHARLOTTE NC  28214-1308

MARIAN WELCSH
6990 LOCKWOOD BLVD
YOUNGSTOWN OH  44512-4013

MARIAN YANNEY EMMETT
6N724 PALOMINO DR
SAINT CHARLES IL  60175-5702

MARIANA HONIG-SARFO
112 HINSDALE AVENUE
WINSTEAD CT  06098-1124

MARIANE DOMINICE
37 ARTHUR ST
GREENWICH CT  06831-5145

MARIANN O NEIL
FRANK A CLOUSE EXECUTOR
6300 IRISH HILLS DR
DELAWARE OH  43915

MARIAN W SCHROVEN
TR UA 08/16/93
SCHROVEN FAMILY TRUST
3808 VISTA CAMPANA S 12
OCEANSIDE CA  92057-8131

MARIAN W HANSON &
CHARLES W HANSON JT TEN
612 L/1 EDMONDSON AVE
CATONSVILLE MD  21228

MARIAN W RICH
2100 SUGG DR
WACO TX  76710-2736

MARIAN WALSH &
JAMES P WALSH JT TEN
31916 RUSH
GARDEN CITY MI  48135-1758

MARIAN WOOD LILLIECREUTZ
GALLRINGESUND
S-64050 BJORNLUNDA ZZZZZ
SWEDEN

MARIANA COX &
H LEON COX
TR
MARIANA COX TRUST NO 1
UA 7/1/99
906 N JENNINGS
ANTHONY KS  67003

MARIANA PARKER
131 NORTH ST
SALEM MA  01970-2541

MARIANN E PAVIS
4853 WESTCHESTER
APT 315
YOUNGSTOWN OH  44515-2590

MARIANN R GALIMBERTI
177 LAKESHORE DR
DRACUT MA  01826-1024

MARIAN W CARNES
1865 BRIARLAKE CIR
DECATUR GA  30033-1126

MARIAN W HART
3729 HELSELY FUSSELMAN RD
SOUTHINGTON OH  44470-9739

MARIAN W THOMS
8819 COLIMA RD
WHITTIER CA  90605-1641

MARIAN WEINHEINER
7389 LESOURDVILL W CHESTER RD
WEST CHESTER OH  45069-1370

MARIAN Y WILKINS
8322 YOLANDA
DETROIT MI  48234-3351

MARIANA D WARREN
4 POCCIA CIR
LARCHMONT NY  10538-1121

MARIANA S REID
1920 SECOND ST NW
ELK RIVER MI  55330-1746

MARIANN G GALIMBERTI
177 LAKESHORE DR
DRACUT MA  01826-1024

MARIANN R HAINES
1764 SR 61
CRESTLINE OH  44827

MARIANN SAYLER
BEULAH ND  58523

MARI-ANN SCHOMACHER
ATTN M A PULLEN
441 BUCK ISHAND RD K-5
WEST YARMOUTH MA  02673-3368

MARIANN SIEGERT
9 WOLLY BUCKET PL
THE WOODLANDS TX  77380-3357

MARIANNA BOUVET KERR
2038 BAYHILL DR
CHARLESTON SC  29414-6711

MARIANNA FENSKE MC FADDEN
19604-66 AVE N E
KENMORE WA  98028

MARIANNA GRAHAM
6405 SUN EAGLE LANE
BRANDENTON FL  34210

MARIANNA H RIVINUS
CUST MARIANNA MAC DONNELL
U-CA-UTMA
ATTN MARIANNA HERNANDEZ
5806 CASTANA AVE
LAKEWOOD CA  90712-1014

MARIANNA JACKSON
2017 GLENFLORA AVE
WAUKEGAN IL  60085-2666

MARIANNA K KLINE &
MARION KLINE JT TEN
302
360 PRAIRIE
WILMINGTON OH  45177-1757

MARIANNA K KOPCSO
120 QUENBY PLACE
STRATFORD CT  06614-1833

MARIANNA K ZAGRODNIK
49 JOSEPHINE TERRACE
BRISTOL CT  06010-6106

MARIANNA L HOLOCHER
237 S TENNESSE ST
DANVILLE IN  46122-1839

MARIANNA MOLNAR &
STEPHEN M MOLNAR JT TEN
4 CYNTHIA DR
JOHNSTON RI  02919-3423

MARIANNA O ZAMBELLI
49630 DOVER CT
CHESTERFIELD TWSP MI  48047-1705

MARIANNA R MACDONNELL
CUST MARIANNA MACDONNELL UNDER
THE CALIFORNIA U-G-M-A
ATTN MARIANNA HERNANDEZ
5806 CASTANA AVE
LAKEWOOD CA  90712-1014

MARIANNA S WRIGHT
CUST MORGAN BISHOP WRIGHT
UTMA IN
443 S ROOSEVELT DR
EVANSVILLE IN  47714-1629

MARIANNA S WRIGHT
CUST R BRODIE WRIGHT
UTMA IN
443 S ROOSEVELT DR
EVANSVILLE IN  47714-1629

MARIANNA SOLO
59 KNOLLS RD
BLOOMINGDALE NJ  07403-1513

MARIANNA VAN ROSSEN
HOOGENDYK
BOX 1026
SHARON CT  06069-1026

MARIANNA WALTON
BOX 243
RUTHERFORD CA  94573-0243

MARIANNA WALTON EGELHOFF
BOX 243
RUTHERFORD CA  94573-0243

MARIANNA WARNER
17 N WENRICK
COVINGTON OH  45318-1651

MARIANNE A CULLINAN
3 PALISADE RD
ELIZABETH NJ  07208-1211

MARIANNE A SCHOEN
TR U/A DTD 5/30/0 MARIANNE A SCHOEN
TRUST
538 S LA GRANGE RD
LA GRANGE IL  60525-6738

MARIANNE B ANDRESS
27 GABON WAY
MONTGOMERY AL  36109-2864

MARIANNE B HOLSTON
26C ALANBROOKE CT
TOWSON MD  21204

MARIANNE B KELLY &
DONALD C KELLY JT TEN
17 ROUNDTREE LANE
MONTROSE NY  10548-1416

MARIANNE B MC GLYNN
CUST PAUL M MC GLYNN II UGMA NJ
BOX 98
MT LAUREL NJ  08054-0098

MARIANNE BADER
2000 CHATSWORTH RD
CARROLLTON TX  75007-3504

MARIANNE BOND
2539 ARANDA DRIVE
SAN RAMON CA  94583-2013

MARIANNE BRANCH
5048 BOTSFORD DR
COLUMBUS OH  43232-4560

MARIANNE C GREATSINGER
12407 WADSWORTH LANE
SPOTSYLVANIA VA  22553

MARIANNE C WALASZEK
23 WEST AVE
OLD BRIDGE NJ  08857-3823

MARIANNE CIRELLI
215 E EDISON AVE
NEW CASTLE PA  16101

MARIANNE E AZADIAN
14 MARY AVE
MAHOPAC NY  10541-4730

MARIANNE E CUMMINS
16-20 ST ANNE STREET
FAIR LAWN NJ  07410-2028

MARI-ANNE B MITCHELL
354 RICHMOND STREET EAST
OSHAWA ON  L1G 1E9
CANADA

MARIANNE BARR
7870 CLEARWATER COVE DR
INDIANAPOLIS IN  46240-4900

MARIANNE BOWES
3425 NE 33RD PL
PORTLAND OR  97212-2655

MARIANNE BRAUNER &
JAMES J BRAUNER JT TEN
34433 LITTLE MACK
CLINTON TWP MI  48035

MARIANNE C HAFNER
98 PARK TERR EAPT 4E
NEW YORK NY  10034-1421

MARIANNE CARLISLE &
ROBERT J CARLISLE JT TEN
1070 FAIRHOLME
GROSSE POINTE MI  48236-2349

MARIANNE CZARNATOWICZ
1964 DODGE CIRCLE
CLEARWATER FL  33760-1601

MARIANNE E BARTLETT
49 MOSSY PT RD
TICONDEROGA NY  12883

MARIANNE E DUBIN
4074 WILSHIRE DR
YORK PA  17402-4515

MARIANNE B SMITH
BOX 610
MERIDEN CT  06450-0610

MARIANNE BOHM
2238-B VIA PUERTA
LAGUNA HILLS CA  92653-2169

MARIANNE BOYLEN
2416 WORLD PARKWAY BLVD
NUMBER 14
CLEARWATER FL  33763

MARIANNE BUSHMAN
67 HUNTERS TRAIL
GETTYSBURG PA  17325-8469

MARIANNE C NOWAK
12829 BASELL DR
HEMLOCK MI  48626

MARIANNE CARROLL
4626 JOHNS CEMETARY RD
MIDDLEBURG FL  32068-4618

MARIANNE DUNN
PO BOX 718
YORK BEACH ME  03910-0718

MARIANNE E BEDORE &
DAVID M BEDORE JT TEN
629 CHARLES
DAVISON MI  48423-1001

MARIANNE E HERIFORD
2027 180TH PLACE NE
REDMOND WA  98052-6033

MARIANNE EERTMOED
7617 ROCKFIELD DR
LAS VEGAS NV  89128-7929

MARIANNE FEENEY &
PAUL A FEENEY JT TEN
36 N FAIR ST
WARWICK RI  02888-1636

MARIANNE G CHARLES
333 HAMILTON CIRCLE
ELYRIA OH  44035-3612

MARIANNE GUTHALS
4247-C SO GRANBY CT
AURORA CO  80014-6176

MARIANNE H ROFFMAN
1225 KENDAL WAY
SLEEPY HOLLOW NY  10591

MARIANNE I MCLAUGHLIN
1213 3RD AVE
TOMS RIVER NJ  08757-3308

MARIANNE J SICKLE
4664 HAYDEN RUN RD
COLUMBUS OH  43221

MARIANNE JOSWIAK
7059 LOCKLIN ST
WEST BLOOMFIELD MI  48324-3929

MARIANNE KALFS
1406 BERRY WOOD LN
FLINT MI  48507-5327

MARIANNE F RILEY
C/O M KING
205 N LA LUNA
OJAI CA  93023-1533

MARIANNE FISHER
3108 HONEYCUTT CIRCLE
DAYTON OH  45414-2323

MARIANNE GANGI PUPELLO
APT 6-E
38 MONROE STREET
NEW YORK NY  10002-7715

MARIANNE GUZDEK
40441 REGENCY
STERLING HGTS MI  48313-3969

MARIANNE HALLAHAN
20 N PIONEER BLVD
SPRINGBORO OH  45066

MARIANNE J SCHEMPP
5583 MARY COURT
SAGINAW MI  48603-3642

MARIANNE J SICKLE &
BRENDA J SICKLE JT TEN
3716 DAYSPRING DR
HILLIARD OH  43026-5719

MARIANNE K BLYTH
614 LOVEVILLE RD E2E
HOCKESSIN DE  19707-1617

MARIANNE L ALBUS
1863 113TH LN NW
COON RAPIDS MN  55433-3714

MARIANNE F RYAN
2539 ARANDA DR
SAN RAMON CA  94583-2013

MARIANNE FOLDA
BOX 565
SCHUYLER NE  68661-0565

MARIANNE GOLDSMITH
110 OLD STONEHOUSE RD
BEDMINSTER NJ  07921-2562

MARIANNE H GENIUSZ &
THOMAS R GENIUSZ JT TEN
503 W BLOOMFIELD
ROYAL OAK MI  48073

MARIANNE HOLZHAUSER &
SUSANNE E KISCHKE JT TEN
2977 SUNSHINE TERR
WATERFORD MI  48329-2976

MARIANNE J SCHEMPP &
JOSEPH G SCHEMPP JT TEN
5583 MARY COURT
SAGINAW MI  48603-3642

MARIANNE J SICKLE &
BRENDA J SICKLE-SANTANELLO JT TEN
3716 DAYSPRING DRIVE
HILLIARD OH  43026-5719

MARIANNE K HARRIS
2604 N PAULINE
MUNCIE IN  47303-5378

MARIANNE L DEGNAN
8051 WILLOW LANE
WARREN MI  48093-1634

MARIANNE L FULTZ
103 LEDGEWOOD HILLS DR
NASHUA NH  03062-4400

MARIANNE L GOEMMEL &
JAMES M GOEMMEL JT TEN
1508 45TH AVE E
ELLENTON FL  34222-2644

MARIANNE L M FULTZ
103 LEDGEWOOD HILLS DRIVE
NASHUA NH  03062-4400

MARIANNE L PADOVANO &
CARL A PADOVANO JT TEN
26 DEDHAM ST
HYDE PARK MA  02136-1604

MARIANNE L PERCY
4407 ALTA VISTA
DALLAS TX  75229-2916

MARIANNE L PURSELL
5335 STATE ROUTE 405
MILTON PA  17847-7515

MARIANNE L SCHOLL
308 S YORK ST
MECHANICSBURG PA  17055-6302

MARIANNE L SCHOLL
CUST
JENNIFER L SCHOLL UGMA PA
308 SOUTH YORK ST
MECHANICSBURG PA  17055-6302

MARIANNE L YONKOWSKI
52526 THORNEBROOK
SHELBY TOWNSHIP MI  48316-3342

MARIANNE LEAS
113 AVA DR
EAST MEADOW NY  11554-1101

MARIANNE LEICESTER
20759 REID LANE
SARATOGA CA  95070-5325

MARIANNE LULFS
5917 COUNTRY RD S
METAMORA OH  43540-9735

MARIANNE M BRONLEY
26 CARRIAGE SQUARE
OXNARD CA  93030-3510

MARIANNE M DILLON
4988 WORTH ST
MILLINGTON MI  48746

MARIANNE M FRANCIS
55 LAZY LANE
KEMAH TX  77565-2638

MARIANNE M LEE
CUST JOHN P
LEE UGMA NC
42 SUNSET PARKWAY
ASHEVILLE NC  28801-1529

MARIANNE M SANDIDGE
BOX 894
BANDERA TX  78003-0894

MARIANNE M WRIGHT
CUST
CHRISTOPHER J WRIGHT UGMA NY
11 UDELL WAY
EAST NORTHPORT NY  11731-3713

MARIANNE M WRIGHT
CUST CHRISTOPHER WRIGHT UGMA IL
11 UDELL WAY
EAST NORTHPORT NY  11731-3713

MARIANNE MACRI &
NICHOLAS MACRI JT TEN
502 AZALEA DR
BRICK TOWNSHIP NJ  08724

MARIANNE MAZZARINO
12 BERNARD DR
BASKING RIDGE NJ  07920-2692

MARIANNE MC DOWELL
3739 KENWICK TRAIL SW
ROANOKE VA  24018-4945

MARIANNE MC LAUGHLIN &
J WILLIAM MC LAUGHLIN JR JT TEN
RD 4-109 BELLE DR
MOSCOW PA  18444

MARIANNE MCCORMICK
CUST MICHAEL D MCCORMICK
UTMA IN
5373 W 89TH ST
OAK LAWN IN  47130

MARIANNE MCLAUGHLIN CONWAY
1609 N WEBSTER AVE
DUNMORE PA  18509

MARIANNE MILANO
475 N RIVERSIDE RD
HIGHLAND NY  12528-2622

MARIANNE MORIARTY
130 PROSPECT ST
NORTHAMPTON MA  01060-2154

MARIANNE P BLAKE
TR MARIANNE P BLAKE 1996 TRUST
UA 09/17/96
130 PRICEWAY
FOLSOM CA  95630

MARIANNE PODDICK
10860 SW 52 DR
MIAMI FL  33165-6965

MARIANNE REILLY
6219 82ND ST
MIDDLE VILLAGE NY  11379-1426

MARIANNE S YACOUB
180 S COLONIAL DR
CORTLAND OH  44410-1265

MARIANNE SMILEY
11325 STONYBROOK DR
GRAND BLANC MI  48439-1009

MARIANNE T SCHENCK
512 MEADOW RIDGE CT
PACIFIC MO  63069-2829

MARIANNE WIDMAIER
267 CHURCH STREET
BELFORD NJ  07718-1548

MARIANNIE B SMITH & JOHN R SMITH
TR MARIANNIE B SMITH LIVING TRUST
UA 03/18/99
6320 CHAPRICE LANE
MONTGOMERY AL  36117

MARIANO CABAN
1116 DONATION
YOUNGSTOWN OH  44505-2910

MARIANNE P FENZL
TR
MARIANNE P FENZL REVOCABLE TRUST UA
12/11/1991
13018 WINDING TRAIL LN
DES PERES MO  63131-2246

MARIANNE R MAULDIN
CUST MATHEW R MAULDIN UTMA FL
1021 HARRISON DR
MINOT ND  58703-1959

MARIANNE RIVA
2509 3RD ST
PERU IL  61354-3154

MARIANNE SALIBELLO
1002 RUSSELL DR
HIGHLAND BEACH FL  33487-4230

MARIANNE STANALAJCZO &
CHARLES STANALAJCZO JT TEN
2215 WINSTON
STERLING HGTS MI  48310-5844

MARIANNE THODE MATSON
9949 NORD RD
MINNEAPOLIS MN  55437-2341

MARIANNE WITTER &
WILLIAM M WITTER JT TEN
550 MORGAN ST
OBERLIN OH  44074-1430

MARIANO AROCHENA
5832 LORENZO DR
GRAND PRAIRIE TX  75052

MARIANTHE ANAGNOSTIS
17 SOUTHERN AVENUE
ESSEX MA  01929-1404

MARIANNE PHILLIPS &
VERONICA DUNKER JT TEN
271-19 77TH RD
NEW HYDE PK NY  11040-1427

MARIANNE R MILLER
316 JEFFERSON ST NORTH
BOX 428
NASHVILLE IN  47448

MARIANNE S SAMARDICH
75187 PETERS DR
ROMEO MI  48065-2528

MARIANNE SCHWENNESEN
206 WEST FOX HILL DRIVE
BUFFALO GROVE IL  60089-7706

MARIANNE T MICKLE
TR
JAMES MICKLE & MARIANNE MICKLE
LIVING TRUST U/A DTD 04/16/04
54823 CAMBRIDGE DR
SHELBY TWP MI  48315

MARIANNE WELLS SAMS
111 SAGEWOOD COURT
SPARKS MD  21152-9309

MARIANNE ZOLGUS BUSWELL
6012 THORNTON DRIVE
PARMA OH  44129-4245

MARIANO C DURAN
10168 LEONA AVE
TUJUNGA CA  91042-2567

MARIANTONIA SYDORENKO
6156 ROANOKE CIRCLE
PARMA OH  44134-3151

MARIBELLE BENNETT
SANZENBACHER
2060 S KENNISON DR
TOLEDO OH 43609-1920

MARIBETH S MODNEY
4195 EMERALD BLVD
RICHFIELD OH 44286

MARIBETH TOUMBERLIN
CUST ALISON P DUNN
UGMA DE
RD 1 BOX 318 S
SEAFORD DE 19973-9443

MARICE BERMAN
CUST LAURA
BERMAN UTMA WI
2220 W HEMLOCK RD
GLENDALE WI 53209-2142

MARIE A BAILEY
353 ST LOUIS AVE
YOUNGSTOWN OH 44511-1727

MARIE A BONICA
9103 COTSWALD WAY
NEW PORT RICHEY FL 34655

MARIE A CHICK
CUST ANTHONY J VALENTI JR UGMA OH
7212 LANGERFORD DR
PARMA OH 44129-6505

MARIE A DAVIS
406 SILO DR
NEW CASTLE DE 19720

MARIE A ELSDEN
276 GLENVIEW AVE
OSHAWA ON L1J 3H4
CANADA

MARIBELLE BENNETT
SANZENBACHER CUST MICHAEL G
SANZENBACHER UNIF GIFT MIN
ACT OHIO
1431 KENYON
TOLEDO OH 43614-2929

MARIBETH ST PIERRE
4126 MORNINGSIDE LN
SAGINAW MI 48603-1189

MARICATHER KERSEY
2022 HOWAD AVE
FLINT MI 48503-4210

MARIDELL SARGENT
8847 N BOBURG DR
BICKNELL IN 47512-8155

MARIE A BARANYAI &
LEILA M BRAUER JT TEN
C/O LAWSON
1230 HUFF STREET
NILES MI 49120-9508

MARIE A CARILLO
14 STUYVESANT OVAL
NEW YORK NY 10009-2222

MARIE A CHICK &
STEPHEN C CHICK JT TEN
7212 LANGERFORD
PARMA OH 44129-6505

MARIE A DEHN
TR MARIE A DEHN REV TRUST
UA 3/30/99
1110 S E 7TH AVE
POMPANO BEACH FL 33060-9418

MARIE A FEATHERMAN
518 W BROAD ST
BETHLEHEM PA 18018-5219

MARIBELLE M STRANTON
PO BOX 521236
SALT LAKE CITY UT 84152-1236

MARIBETH T AMBELIOTIS
4 HAZEL DRIVE
PITTSBURGH PA 15228-2146

MARICE A MARTINDALE
313 HOLYOKE AVE
BEACH HAVEN NJ 08008-1438

MARIDONNA KNORR
TR MARIDONNA KNORR REV TRUST
UA 07/21/97
4316 N W 29 WAY
BOCA RATON FL 33434-5806

MARIE A BOERIO
915 W FOOTHILL BLVD C160
CLAREMONT CA 91711-3356

MARIE A CARNES
22771 WOODRIDGE DR
HAYWARD CA 94541-3223

MARIE A CLINGENPEEL
178 W 2ND ST
BOX 152
VERMONTVILLE MI 49096

MARIE A ELLIS
119 LA CAVA RD
BRISTOL CT 06010-2836

MARIE A FINE
6 LAURA CIRCLE
LAURA OH 45337

MARIE A FITZPATRICK
TR UA 07/10/06 MARIE A FITZPATRIC
PO BOX 151
WOODACRE CA  94973

MARIE A GARBOWSKI
C/O M G BLANKEN
65 MAC ARTHUR AVE
SAYREVILLE NJ  08872-1028

MARIE A HAWKINS
TR
ROBERT & MARIE A HAWKINS
LIVING TRUST U/A 8/2/99
191 WHISPERING DR
GEORGETOWN TX  78628-4819

MARIE A HUGHES
700 BOWER HILL RD
PITTSBURGH PA  15243-2040

MARIE A KOERNER
8756 WOODBRIDGE DR
GREENDALE WI  53129-1086

MARIE A KROCHMAL
TR
MARIE A KROCHMAL DECL OF
TRUST DTD 01/28/93
5959 SUN N LAKES BLVD APT 306A
SEBRING FL  33872-1001

MARIE A MAMMEN
PO BOX 242
MIDDLEBURY VT  05753

MARIE A MIDDENDORF
7919 WILMINGTON ROAD
OREGONIA OH  45054

MARIE A FLESHER
CUST GREGORY
LEONARD FLESHER UGMA MN
BOX 581
BRAINERD MN  56401-0581

MARIE A GAYDOS
7586 WEBSTER ROAD
MIDDLEBURG HEIGHTS OH
44130-6676

MARIE A HILDRETH
7540 SEBAGO ROAD
BETHESDA MD  20817-4842

MARIE A JOHNSON
1574 N VAN BUREN AVE
OTTUMWA IA  52501-2143

MARIE A KOLESNIK EXECUTOR
U/W OF DONALD W KOLESNIK
1136 HILLSBORO COVE CIRCLE
WEBSTER NY  14580-1766

MARIE A LAGRASTA
17512 KITTRIDGE ST
VAN NUYS CA  91406-5321

MARIE A MARTIN &
RICHARD J MARTIN JT TEN
24 WALNUT ST
SHARON MA  02067-1947

MARIE A MOONAN
26 RIPPINGALE RD
PITTSFORD NY  14534-1510

MARIE A FRISCIA
26 ELLINGTON ST
STATEN ISLAND NY  10304-3512

MARIE A GILBERT TOD
MARYANN TAGIAFERRI
SUBJECT TO STA TOD RULES
23-31 126 STREET
COLLEGE POINT NY  11356

MARIE A HOULE
850 S BEACH ST
DAYTONA BEACH FL  32114-5502

MARIE A KAWA &
ALBERT G KAWA JT TEN
2925 W APOLLO RD
GARLAND TX  75044

MARIE A KREMP
ATTN ROBERT P O'NEILL
ATTN SHERRY & O'NEILL
STE 1701
305 MADISON AVE
NEW YORK NY  10165-0006

MARIE A LUBOYESKI
44 SALT POND WAY
WESTERLY RI  02891-4445

MARIE A MCALLISTER
1132 URANA AVE
COLUMBUS OH  43224

MARIE A MORRO
22771 WOODRIDGE DR
HAYWARD CA  94541-3223

MARIE A NEWBY
W245 S7015 HEATHER CT
VERNON WI 53189-9350

MARIE A PHELPS
30 SANTA CLARA
BELLEVILLE MI 48111-2926

MARIE A PIUNNO
1068 SQUIRE CHEYNEY
WEST CHESTER PA 19382-8065

MARIE A PRZYBYLO &
LEONARD L PRZYBYLO JT TEN
4866 WALNUT LAKE RD
BLOOMFIELD MI 48301-1333

MARIE A RANKART &
JOHN G RANKART JT TEN
626 PAULEY PL NE
ATLANTA GA 30328-5222

MARIE A READER &
JUDITH A HART JT TEN
22204 LOUISE DRIVE
SAINT CLAIR SHORES MI
48081-2405

MARIE A SANSONE &
KATHRYN L MELLO JT TEN
709 S DUPONT ST
WILMINGTON DE 19805

MARIE A SCHLUGE
2530 SOUTH 66TH STREET
MILWAUKEE WI 53219-2633

MARIE A SCHOLL
1763 OAK ST
SALEM OH 44460-3342

MARIE A SCHOLL &
RICHARD N SCHOLL JT TEN
1763 OAK STREET
SALEM OH 44460-3342

MARIE A SCHROEDL
3425 CLEVELAND ST NE
MINNEAPOLIS MN 55418-1532

MARIE A SHREVES
6914 STATE ROUTE 7
KINSMAN OH 44428-9788

MARIE A SLOMINSKI
TR MARIE A SLOMINSKI REV TRUST
UA 11/10/97
8466 HARDER DRIVE
WARREN MI 48093-2728

MARIE A SMITH
213 SW AVE
YOUNGSTOWN OH 44502-1553

MARIE A SNIFFEN
144 FRANK CHANDLER RD
NEWTON NJ 07860-6918

MARIE A TREMBLAY
5 JAMES ST
LISBON CT 06351

MARIE A TRONT &
DONALD S TRONT JT TEN
23861 LAWRENCE
DEARBORN MI 48128-1267

MARIE A TUSHA &
GEORGE J TUSHA JT TEN
8 COUNTRY CLUB PLACE
GARNER IA 50438

MARIE A WAGNER
TR
MARIE A WAGNER REVOCABLE
LIVING TRUST UA 03/29/95
2803 DUNCAN RD
HYDEPARK
WILMINGTON DE 19808-2316

MARIE A WALSH
88 KEARNEY AVE
TRENTON NJ 08629-2118

MARIE A WERNER
9600 S HOYNE
CHICAGO IL 60643-1633

MARIE A WHALEN
3904 S PRAIRIE HILL LANE
APT 123
GREENFIELD WI 53228

MARIE A WICKES
11 CEDAR CREST DR
DIX HILLS NY 11746

MARIE A WILT
LAKE WESAUKING
PO BOX 333
WYSOX PA 18854

MARIE A ZELNER
2021 PHEASANT HILL RD
LANSDALE PA 19446-5048

MARIE ADAM &
DAVID ADAM JT TEN
26129 THOMAS
WARREN MI 48091

MARIE AGNES KEELER
106 W VALLEY VIEW AVE
HACKETTSTOWN NJ 07840-1226

MARIE AGNES NELSON
2431 SEDER RD
ALGER MI 48610-9711

MARIE AMATO
7 ALDER CT
MATAWAN NJ 07747-3717

MARIE ANGELIQUE WILT
BOX 333
WYSOX PA 18854-0333

MARIE ANN GALLAGHER &
RICHARD M GALLAGHER JT TEN
13883 KATHLEEN DR
BROOKPARK OH 44142-4033

MARIE ANN MATTIOLI
206 EAST MAIN ST PENNS
GROVE NJ 08069-1881

MARIE ANNA TROTTIER
5553 EAST BAYWOOD
MESA AZ 85206-1429

MARIE ANNE SCOTT
W-90
16900 S TAMIAMI TRL
FORT MYERS FL 33908-4509

MARIE ARCHAMBAULT
CUST JOHN M ARCHAMBAULT
UTMA MI
2136 COUNTY ROAD 120
SOUTH POINT OH 45680

MARIE ARCHAMBAULT
CUST MEGAN M ARCHAMBAULT
UTMA MI
2136 COUNTY ROAD 120
SOUTH POINT OH 45680

MARIE ARMBRUSTER
216 E STATE
TRENTON OH 45067-1530

MARIE ARS H BARKSDALE
1219 AZALEA COVE
OXFORD MS 38655

MARIE ATWELL
1104 SEYMOUR
GRAND LEDGE MI 48837-2129

MARIE B DAMICO
26 HAZEL ST
HARRINGTON PARK NJ 07640-1306

MARIE B DUMKE
7525 NORTH 107TH ST
MILWAUKEE WI 53224-3707

MARIE B EADDY
916 EL DORADO AVE
CLEARWATER FL 33767-1120

MARIE B HATCH
1874 RIDGE RD
JEANETTE PA 15644-4404

MARIE B MARTINEZ
8040 LAMPHERE
DETROIT MI 48239-1114

MARIE B MILLIK
179 WILLARD N E
WARREN OH 44483-5525

MARIE B ORMOND &
THOMAS D ORMOND JR JT TEN
450 THORNRIDGE DR
LEVITTOWN PA 19054

MARIE B REITZ
300 HAHNEMANN TRAIL APT 3
PITTSFORD NY 14534-2358

MARIE B REITZ
TR
UW HARRY H REITZ
FBO MARIE B REITZ
300 HAHNEMANN TRAIL APT 3
PITTSFORD NY 14534-2358

MARIE B SHEARER
1762 MORAN
LINCOLN PARK MI 48146-3856

MARIE B SZEWCZYK
15892 E ALAMEDA 7-108
AURORA CO 80017-3659

MARIE B THOMPSON
122 GREENTREE RD
TURNERSVILLE NJ 08012-1549

MARIE B VILDERS
TR MARIE B VILDERS TRUST
UA 11/23/83
3121 PINEVIEW DR
TRAVERSE CITY MI 49684-4629

MARIE B WEISKIRCH TR
UA DTD 04/27/2007
WEISKIRCH TRUST NO 1
529 S PINE STREET
HEMLOCK MI 48626

MARIE B WOLFE
1647 SNAKE SWAMP RD
COPE SC 29038-9534

MARIE B YOUNG &
CLAIR W YOUNG JT TEN
BOX 122
NEW MILFORD PA  18834-0122

MARIE BENDER SYNNESTVEDT
BOX 99
BRIDGEWATER CT  06752-0099

MARIE BENZONI &
MISS ADRIENNE BENZONI JT TEN
224 COUNTY ROAD
BOX 26
TENAFLY NJ  07670-1816

MARIE BOWMAN WENGERT
401 S BUTLER ROAD
LEBANON PA  17042-8935

MARIE BURGESS
802 SWAN RD
LEE'S SUMMIT MO  64086-5547

MARIE BURNHAM
4 FENWAY CT
C/O HEERWABEN
LOUDONVILLE NY  12211-1467

MARIE C BENNETT
6 THOMPSON HILL DRIVE
CUMBERLAND RI  02864-2911

MARIE C GIESER TR
UA 08/13/2007
MARIE C GIESER REV LIV TRUST
21538 W CHESTNUT LANE
PLAINFIELD IL  60544

MARIE BAUER
708 PIPER DRIVE
SAQUINAW MI  48604-1816

MARIE BENZONI &
JOANNE BENZONI JT TEN
BOX 26
224 COUNTY ROAD
TENAFLY NJ  07670-0026

MARIE BERICHIA &
JOAN E BERICHIA JT TEN
2849 MAYFIELD AVE
BALTIMORE MD  21213-1231

MARIE BOBYAK &
EDWARD BOBYAK JT TEN
5 RANCH RD
DUNBAR PA  15431-1529

MARIE BRIGGER MUSSER &
MARK GUNDERSON JT TEN
BOX 420491
SUMMERLAND KEY FL  33042-0491

MARIE BURKE
5140 MIDDLE BELT
WESTLAND MI  48185-6895

MARIE C ANDREWS
4532 RED SPRUCE LANE
MANLIUS NY  13104-9380

MARIE C DAVIS
57 MAYFLOWER RD
NEEDHAM MA  02492-1109

MARIE C HAABESTAD
7019 PENN AVENUE
PITTSBURG PA  15208-2407

MARIE BEAUDREAULT
CUST ROBERT E
BEAUDREAULT U/THE R I
UNIFORM GIFTS TO MINORS ACT
99 PROVIDENCE ST
WOONSOCKET RI  02895-5129

MARIE BENZONI &
MARIANNE BENZONI MC GLYNN JT TEN
BOX 98
MT LAUREL NJ  08054-0098

MARIE BETHUY
TR MARIE BETHUY REV TRUST
UA 12/30/99
370 GREY FRIARS RD
WESTMINSTER MD  21158

MARIE BOBYAK &
KEVIN BOBYAK JT TEN
5 RANCH RD
DUNBAR PA  15431-1529

MARIE BUCKSTAD
CUST TRISTAN
MARIE BUCKSTAD UGMA NY
8 CROSS ST
FORESTBURGH NY  12777-6108

MARIE BURKE
5140 MIDDLEBELT
WESTLAND MI  48186-6895

MARIE C BARE &
W HOWARD BARE JT TEN
3489 HARTZOG FORD RD
WEST JEFFERSON NC  28694-7278

MARIE C DELICE
916 SPUR DR
BAY SHORE NY  11706

MARIE C JOHNSON
54603 WHITE SPRUCE LN
SHELBY TWP MI  48315-1468

MARIE BOBYAK &
CAROL GRAHAM JT TEN
5 RANCH RD
DUNBAR PA  15431-1529

MARIE C MARSHALL
4805 LAKE GRANBURY
CORPUS CHRISTI TX  78413-5141

MARIE C MCGUCKIN
7430 UTE LANE
PALOS HEIGHTS IL  60463-2046

MARIE C MILLS
1729 PROSPECT ST
FLINT MI  48504-3447

MARIE C MOORE
TR U/A DTD
02/18/87 THE MARIE C MOORE
TRUST
APT 1530
4325 58TH WAY N
KENNETH CITY FL  33709-5355

MARIE C MULLINS
654 ENTERPRISE RD
WEST ALEXANDRIA OH  45381-9506

MARIE C MURRAY &
EDWARD C MURRAY JT TEN
859 BOUTELL DR
GRAND BLANC MI  48439-1942

MARIE C MUSSER
2467 LAUDERDALE DRIVE N E
ATLANTA GA  30345-2213

MARIE C MUSSER &
CYRIL F MUSSER JT TEN
2467 LAUDERDALE DRIVE N E
ATLANTA GA  30345-2213

MARIE C PINTRICK
11204 W KELLY RD
LAKE CITY MI  49651-8050

MARIE C PORTER &
JOHN A PORTER JT TEN
27667 JEAN
WARREN MI  48093-7508

MARIE C RECHTOROVIC
252 GILBERT AVE
PEARL RIVER NY  10965-3016

MARIE C ROBINO
4204 PYLES FORD RD
CENTERVILLE DE  19807-1734

MARIE C SYLVESTER
853 PLAZA PLACE BOX 85
OCEAN CITY NJ  08226-3852

MARIE C TAYLOR
7810 LAUDERDALE DRIVE
EVANSVILLE IN  47715-6267

MARIE C TITTLE
900 S A ST APT 600
RICHMOND IN  47374

MARIE C WALL
UNITED STATES
RTE 3 BOX 229-BB
SAPULPA OK  74066-9803

MARIE C WARNER
TR CHARLES A WARNER TRUST
UA 05/27/92
1475 WEEKS ROAD
HERMANN M0  65041-4326

MARIE C WARNER
TR REVOCABLE TRUST 05/27/92
U/A MARIE C WARNER
1475 WEEKS ROAD
HERMANN MO  65041

MARIE C WILLEM
16 SMOKEBUSH CT
MARLTON NJ  08053

MARIE C YURCHUK
85 YOUNG AVE
CROTON-ON-HUDSON NY  10520-2909

MARIE CARBREY
450 OAKDALE DR
HARTSVILLE SC  29550-8063

MARIE CENSORPRANO
4 FRONTIER LANE
EAST NORTHPORT NY  11731-5519

MARIE CHATMAN
BOX 6375
YOUNGSTOWN OH  44501-6375

MARIE CHURUKIAN
2429 DELISLE CT
GLENDALE CA  91208-2209

MARIE CICOLETTI
TR MARIE CICOLETTI TRUST
UA 01/17/97
21 IRIS AVE
SAN FRANCISCO CA  94118-2726

MARIE CLARK
3745 W VALLEY BLVD 64
WALNUT CA  91789-1505

MARIE COLONTONIO
4158 TAMIAMI TRL APT L-1
PORT CHARLOTTE FL  33952-9223

MARIE CONSIGLI
1550 YORK AVE APT 9H
NEW YORK NY  10028-5973

MARIE CORINNE HAUSTEIN
38069 JAMES DR
CLINTON TWSP MI  48036-1831

MARIE CORTE
42 WILSON AVE
MERIDEN CT  06450-6916

MARIE COSCIONE &
STEPHANIE MARTIN JT TEN
217 MATCHAPONIX AVE
MONROE TOWNSHIP NJ  08831-1490

MARIE COUDERC
TR
ALBERT & MARIE COUDERC
SURVIVORS TRUST
UA 12/17/97
40 CAMINO ALTO APT 12102
MILLVALLEY CA  94941-2960

MARIE COUNAHAN &
PATRICK COUNAHAN JT TEN
2241 NE 37TH COURT
LIGHTHOUSE POINT FL  33064-3909

MARIE CRANSTON
1116 S OWYHEE
BOISE ID  83705-2207

MARIE CROSS
14897 ROAD 191
OAKWOOD OH  45873-9029

MARIE CZARNY
8967 KIDLEY
STERLING HGTS MI  48314-1662

MARIE D BUYCKS
4824 ERICSON AVE
DAYTON OH  45418-1912

MARIE D CASSADY
115 SWEETBRIAR LANE
LOUISVILLE KY  40207-1736

MARIE D DUCKWITZ
497 NOXON RD
POUGHKEEPSIE NY  12603-3768

MARIE D FIFE
456 W BELMONT AVE
CHICAGO IL  60657-4713

MARIE D KEELS
625 N STRATFORD ROAD
WINSTON-SALEM NC  27104-2333

MARIE D LOMBARDY
TR
ROBERT V LOMBARDY A MINOR
U/DEC OF TRUST DTD 2/12/62
6 WINDING WAY
NORTH CALDWELL NJ  07006-4043

MARIE D MC ELROY
BOX 1105
FT MYER VA  22211-0105

MARIE D NIETO
CUST MARCO A NIETO
UTMA PA
741 LAUREL RD
MAYFIELD PA  18433-2160

MARIE D PAPIRO
649 SOUTH 12TH STREET
NEW HYDE PARK NY  11040-5568

MARIE D POHL
4 BARCLAY LN
VOORHEES NJ  08043-2945

MARIE D SCHWARTZ
465 PARK AVE
NEW YORK NY  10022-1902

MARIE D STEPOWSKI &
MARK S STEPOWSKI JT TEN
45841 KENSINGTON ST
UTICA MI  48317-5958

MARIE DAVIS LOLLER
215 RIVER RD
ELKTON MD  21921-7934

MARIE DEBLASIO
ATTN MARIE DEBLASIO-SILSDORF
77 FLORAL PARK ST
ISLIP TERRACE NY  11752-1309

MARIE DECKER ALVIN DECKER &
BARBARA WINTER JT TEN
4625 CURDY
HOWELL MI  48855

MARIE DONOWITZ PERS REP EST
MARGARET PESCATORE
13455 SW 16 CT F114
PEMBROKE PINES FL  33027

MARIE DORT &
DONALD J DORT JT TEN
1416 E 58TH ST
BROOKLYN NY  11234-4120

MARIE DREXLER
502-41ST AVE
EAST MOLINE IL  61244-3465

MARIE DUNN BLAIR
110 ISLAND POINT RD
NORTH PORT FL 34287

MARIE E AYRES
PO BOX 303
PACIFIC BEACH WA 98571

MARIE E BENSON
CUST
ROBERT HAROLD BENSON U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
7458 TIMBERLEA CT
FLINT MI 48532-2076

MARIE E BUDD
518 PARK LANE
BROOKLYN MI 49230-9031

MARIE E DICKIE
1028 S GALE ROAD
DAVISON MI 48423-2508

MARIE E FELHOFER
W 142 N 10488 MAGNOLIA DR
GERMANTOWN WI 53022

MARIE E GAUTHIER
225 ST PAULS AVE
JERSEY CITY NJ 07306-3709

MARIE E LAGO
664 SANTA MONICA
YOUNGSTOWN OH 44505-1144

MARIE E LEJCAR
5 N 476 BROWN ROAD
SAINT CHARLES IL 60175-7829

MARIE DURKIN &
CHRISTOPHER DURKIN TEN ENT
3163 MAPLENE AVE
PITTSBURGH PA 15234-2647

MARIE E BAILEY
160 NW 6TH ST
ONTARIO OR 97914-2223

MARIE E BOGNER
TR U/A
08/27/84 M-B MICHAEL BOGNER
20 ROLLING HILLS DRIVE
ORCHARD PARK NY 14127-2901

MARIE E CASTELNAU
16115 MAUBERT AVE
SAN LEANDRO CA 94578-2131

MARIE E DOEPPER
BOX 671
SCOTTSDALE AZ 85252-0671

MARIE E FIELDS
24004 DEANHURST ST
CLINTON TWP MI 48035-4343

MARIE E HERRICK
12509 RAILROAD ST
CLIO MI 48420

MARIE E LAMARCHE
84 RUE RICHARD
ILE BIZARD QC H9E 1E7
CANADA

MARIE E LONG
ATTN MARIE LONG SOLTIS
V165
WHITE HORSE VLG
NEWTOWN SQUARE PA 19073

MARIE E AKINS
2872 WEST LIBERTY STREET
GIRARD OH 44420-3118

MARIE E BENISHIN
117 FREEMAN TERR
BATH NY 14810-1139

MARIE E BOWEN
ATTN M MC GINLEY
13703 OAK PEBBLE
SAN ANTONIO TX 78232-5419

MARIE E COOKE
6031 W DEDHAM TRL
CRYSTAL RIVER FL 34429-7549

MARIE E EMGE
7822 MCCULLOUGH
SAN ANTONIO TX 78216-6803

MARIE E FLETCHER
3236 MYDDLETON
TROY MI 48084-1273

MARIE E IERVOLINO
520 BUTTONWOODS LANE
BOYNTON BEACH FL 33436-7123

MARIE E LEININGER
TR MARIE E LEININGER LIVING TRUST
1/31/1997
3007 BRANDED CT W
KOKOMO IN 46901-7005

MARIE E MAHARG
5859 MARNELL AVE
CLEVELAND OH 44124-3025

MARIE E MAHARG &
J MELVIN MAHARG JT TEN
5859 MARNELL AVE
MAYFIELD HEIGHTS OH  44124-3025

MARIE E MCCALL &
DAVID F MCCALL JT TEN
7 WOODRIDGE DRIVE
OAK BROOK IL  60523-1550

MARIE E PRICE
4385 DURST CLAGG ROAD
CORTLAND OH  44410-9503

MARIE E SVENSON
TR
MARIE E SVENSON AGGREEMENT OF
TRUST U/A 09/22/99
172 CLAIR HILL DR
ROCHESTER HILLS MI  48309-2108

MARIE E V MATTINGLY
4389 IVYWOOD
MARIETTA GA  30062-6432

MARIE EASHOO
1370 CLAIRWOOD DR
BURTON MI  48509-1508

MARIE EDNA MARCKINI
1119 MAPLEROW NW
GRAND RAPIDS MI  49544-3633

MARIE ELENA ROSIELLO
GRUCCIO
2506 BEECHWOOD DRIVE
VINELAND NJ  08361-2932

MARIE ELIZABETH BRASZA
BOX 259
PRUDENVILLE MI  48651-0259

MARIE E WARHOLB
310 KINZIE AVE
SAVANNAH GA  31404-2446

MARIE E NEUMANN
15142 MASONIC
WARREN MI  48093-1546

MARIE E SAYAN &
DONNA M FORAN JT TEN
3297 ANGELUS DR
WATERFORD MI  78329-2513

MARIE E TOWNSEND
17444 VINEYARD ROAD
CASTRO VALLEY CA  94546-1238

MARIE E VIDA
51287 WHITE WATER CT
SOUTH BEND IN  46628-9358

MARIE EDGEWORTH-EDMUNDS
20 LAKE LOUISE DR
SYLACAUGA AL  35150-1412

MARIE ELEANOR HOWE
5040 CEDARDALE LANE
FLUSHING MI  48433-1073

MARIE ELENORA MARTIN
5201 WOODHAVEN CRT APT 413
FLINT MI  48532

MARIE ELIZABETH GRANT
KRUMDIECK
97 FIRST DYKE ROAD
AVERILL PARK NY  12018-4800

MARIE E MCCALL
7 WOODRIDGE DRIVE
OAKBROOK IL  60523-1550

MARIE E PALMER
29 LONGFIELD RD
NEW BRUNSWICK NJ  08901

MARIE E SOLE &
MARIE E POPP JT TEN
24870 ALMOND
EASTPOINTE MI  48021-1327

MARIE E TREVIS
180 EARL DRIVE
WARREN OH  44483-1110

MARIE E WESCOTT
212 S HIGH POINT RD
MADISON WI  53717-1657

MARIE EDITH ARCHIBALD
9 PARKVILLE PL
DONVALE VICTORIA 3111
AUSTRALIA

MARIE ELENA COOGAN
5940 WAYSIDE AVE
CINCINATTI OH  45230-1704

MARIE ELIZABETH AYRES
TR MARIE E AYRES LIVING TRUST
UA 03/27/96
BOX 865
HEBER SRPINGS AR  72543-0865

MARIE ELIZABETH LIRETTE
TR MARIE ELIZABETH LIRETTE
UA 11/07/95
1776 LAS LUNAS ST
PASADENA CA  91106-1305

MARIE ELIZABETH SPINNEY &
ARTHUR EUGENE SPINNEY &
ELIZABETH MARIE PEET JT TEN
4667 BREEZEWOOD CRT
ANN ARBOR MI 48103-1570

MARIE ENGLISH
35 BROOK AVE
SOUTH AMBOY NJ 08879-2003

MARIE ESTELLE DAVIS
TR MARIE ESTELLE DAVIS TRUST
UA 06/21/88
8630 BALCOM AVE
NORTHRIDGE CA 91325-3102

MARIE F DAHN
48121 REX
UTICA MI 48317-2249

MARIE F EISENZIMMER &
JOSEPH W EISENZIMMER JT TEN
14227 BRIGHTON COURT
ORLAND PARK IL 60462-2996

MARIE F LOUGHMAN
142 EAST WINCHESTER RD
LIBERTYVILLE IL 60048-3911

MARIE F OLAH
30219 TRUMAN AVE
WICKLIFFE OH 44092-1727

MARIE F SKOMPINSKI
216 DIANE DR
CHEEKTOWAGA NY 14225-5235

MARIE F WHITING
29 ARLINGTON RD
WELLESLEY MA 02481-6106

MARIE ELLSWORTH
124 E THIRD ST
SHIP BOTTOM NJ 08008-4739

MARIE ERRICO
1009 PARK AVE # 15B
NEW YORK NY 10028-0936

MARIE EVANS
1318 LAPEER
SAGINAW MI 48607-1542

MARIE F DODD
851 STONEGATE COURT
SALEM VA 24153-2636

MARIE F HOWARD
BOX 321
SULLIVANS ISLAND SC 29482

MARIE F LYNCH &
PATRICK J LYNCH JT TEN
2961 SOUTHWOOD DRIVE
ALAMEDA CA 94501-1751

MARIE F PENNEWELL
430 W HEALTH CENTER DR
NAGS HEAD NC 27959-8943

MARIE F VANKEUREN
249 WEST ST
WINCHESTER VA 22601-5224

MARIE FAHERTY
311 WEST 24 ST
APT 19A
NEW YORK NY 10011

MARIE ELSDEN
276 GLENVIEW AVE
CSHAWA ON L1J 3H4
CANADA

MARIE ESSMANN &
MARGARET ESSMANN JT TEN
6620 MARQUETTE
ST LOUIS MO 63139-2153

MARIE F BARRERA
1161 W KURTZ AVE
FLINT MI 48505-1205

MARIE F DOEPPER
BOX 671
SCOTTSDALE AZ 85252-0671

MARIE F KOPP
585 W ST RT 571
WEST MILTON OH 45383

MARIE F MALONE
249 WENDHURST DRIVE
ROCHESTER NY 14616-3644

MARIE F PURCELL &
THOMAS PURCELL JT TEN
STONE RD
BURLINGTON CT 06013

MARIE F WALSHE
4025 SHORESIDE CIRCLE
TAMPA FL 33624

MARIE FECOSKAY
874 NORTH AVE
WESTFIELD NJ 07090-1473

MARIE FERANCE
8900 BRIARBROOK DR NE
WARREN OH  44484-1741

MARIE FRANCOISE WALKER
PO BOX 1885
WINDERMERE FL  34786

MARIE FRICKE
CUST STEVEN
FRICKE UGMA NJ
10 SOUTH STREET
MILTOWN NJ  08850-1536

MARIE G BLANKEN
65 MAC ARTHUR AVENUE
SAYREVILLE NJ  08872-1028

MARIE G FIORDELISI
700 HAVERFORD RD
ST LOUIS MO  63124-1012

MARIE G LAGALO &
DAVID C LAGALO JT TEN
940 SHATTUCK
SAGINAW MI  48604-2360

MARIE G PRIBANYEC &
JANOS PRIBANYEC JT TEN
720 CLOVERLAWN
LINCOLN PARK MI  48146-4374

MARIE GAC
MEY HOUSE 131
199 STEELMANVILLE RD
EGG HARBOR TWNSHIP NJ
08234-7571

MARIE GESUALDO
36PRINCETON ROAD
PARLIN NJ  08859-1261

MARIE FEULNER
APT 4RW
351 E 82ND STREET
NEW YORK NY  10028-4169

MARIE FRICKE
CUST DAVID
FRICKE UGMA NJ
9 KEARNEY DR
MILLTOWN NJ  08850

MARIE G AMOROSO
17 TUDOR LANE
SCARDSDALE NY  10583-4909

MARIE G CHRISTY
342 E JERICHO TPKE 277
MINEOLA NY  11501-2111

MARIE G GELEN
9471 ROSE DR
ST HELEN MI  48656-9304

MARIE G MITCHELL
POBOX 256
PEMBROKE KY  42266-9721

MARIE G ROBINSON
7020 CHANNEL VILLAGE CT APT 102
ANNAPOLIS MD  21403-3776

MARIE GERTRUDE VALENTE
106 OVERBROOK RD
WEST HARTFORD CT  06107-3764

MARIE GINSBURG
517 GALLOWAY STREET
STEILACOOM WA  98388-2705

MARIE FIOCCHI
CUST
SAMANTHA KUREK UGMA IL
1968 KENILWORTH CIR APT B
HOFFMAN ESTATES IL  60195-2712

MARIE FRICKE
CUST MISS
CAROLYN FRICKE UGMA NJ
10 SOUTH ST
MILLTOWN NJ  08850-1411

MARIE G BINGHAM
1880 BINGHAMS COVE RT 1
TIPTON MI  49287-9720

MARIE G ELIAS
APT 6-M
RIVERVIEW MANOR
1519 N FRONT ST
HARRISBURG PA  17102-2508

MARIE G HEARN
10631 VINEDALE ST #412
SUN VALLEY CA  91352

MARIE G PRIBANYEC
720 CLOVERLAWN
LINCOLN PARK MI  48146-4374

MARIE G WILLIFORD
22457 REVERE ST
ST CLR SHORES MI  48080-1338

MARIE GESSERT
336 BURNS ST
FOREST HILLS NY  11375-6133

MARIE GOLDBERG
APT 6502
175 E DELAWARE
CHICAGO IL  60611-7731

MARIE GOODMAN
440 SARATOGA AVE
FERNDALE MI 48220

MARIE GRACE FAVATA
154 CHESTER ST
MOUNT VERNON NY 10552-3204

MARIE GRAFFEO
24 NORTHFIELD AVE
EAST BRUNSWICK NJ 08816

MARIE GUMMERUS PENTLAND
2121 WOODFIELD RD
OKEMOS MI 48864-5224

MARIE H BAUMANN
7718 TERRA MANOR
FAIR OAKS RANCH TX 78015-4540

MARIE H BRITTINGHAM
BOX 102
323 E MARKET STREET
SNOW HILL MD 21863-0102

MARIE H CHRISTENSEN & JACK R
CHRISTENSEN TR U/A DTD
07/01/81 MARIE H CHRISTENSEN
430 W 200 NORTH
LOGAN UT 84321-3702

MARIE H HARNED
1014 PERKINS JONES RD NE APT B4
WARREN OH 44483-1839

MARIE H HAYES
719 SE 18TH
OCALA FL 34471

MARIE H HENDRIX
BOX 128
PIEDMONT AL 36272-0128

MARIE H HENDRIX
BOX 128
PIEDMONT AL 36272-0128

MARIE H MYERS
1186 NORTH RD SE
WARREN OH 44484-2705

MARIE H PAPP
11 S 474 HILL ROAD
LEMONT IL 60439-9639

MARIE H SHAYHORN
9620 HAYDEN ST
PHILADELPHIA PA 19115-3119

MARIE H STAUFFER
1626 WEST AKRON DRIVE
DELTONA FL 32725-4853

MARIE H WINKLER
1001 HIGHLANDS PLAZA DRIVE WEST
#400
ST LOUIS MO 63110

MARIE HADDAD &
DIANE HADDAD JT TEN
23250 S ROSEDALE COURT
ST CLAIR SHORES MI 48080-2619

MARIE HAHN
380 RIVER HEIGHTS
ROCHESTER NY 14612-5120

MARIE HALL
131 BRUSHY PLAIN RD
BRANFORD CT 06405-6033

MARIE HARRIS
804 JONES ST
OLD HICKORY TN 37138

MARIE HAZEL DWIRE &
MARIE J HAYES JT TEN
7365 SPARKLING LAKE ROAD
ORLANDO FL 32819-4742

MARIE HELEN OLEKSINSKI
12281 W MOUNT MORRIS RD
FLUSHING MI 48433-9219

MARIE HERZOG
4883 AUDUBON
SAGINAW MI 48603-5686

MARIE HORN
52 COMLEY PLACE
BLOOMFIELD NJ 07003-2707

MARIE I DEFRANZE
27420 KIRK RD
HOWARD OH 43028-9787

MARIE I ROSINSKI
31567 SUMMERS ST
LIVONIA MI 48154-4238

MARIE I SCHUPRA FRANK W
SCHUPRA &
LISA M SCHUPRA JT TEN
14441 LANSON
DEARBORN MI 48126-3407

MARIE I WHEELER
44 NORTH RICHARDSON AVENUE
LANSDALE PA  19446-2126

MARIE INGWERSEN
206 GREEN ST
ALEXANDRIA VA  22314-4316

MARIE J BERGERON
32 BRIARWOOD RD
LOUDONVILLE NY  12211-1222

MARIE J GILLIES
16527 FOREST LAKE DR
TAMPA FL  33624

MARIE J HERRING
6131 WESTERN DR UNIT 43
SAGINAW MI  48603-5965

MARIE J KEESHAN
203 N MANHATTAN AVE
N MASSAPEQUA NY  11758-3331

MARIE J LOY
CUST THOMAS R
LOY UGMA MI
17655 WILHELMINE AVE
FRASER MI  48026-3840

MARIE J MC FADDEN
7301 NEW JERSEY AVENUE
WILDWOOD CREST NJ  08260-1233

MARIE J ROBINSON
394 MECHANIC STREET
PERTH AMBOY NJ  08861-4241

MARIE IGNERI &
MARISSA ANN SOFFHAN &
EMILIA IGNERI JT TEN
15 SCOTT LANE
MANALAPAN NJ  07726-2916

MARIE J BATES
17005 E NICKLAUS DR
FOUNTAIN HLS AZ  85268-6226

MARIE J CASTKA
2965-D ASHLEY DR W
WEST PALM BEACH FL  33415-8252

MARIE J GREAVER
8031 EDGEWATER AVE
BALTIMORE MD  21237-3206

MARIE J JOHNSON &
RONALD EDWARD JOHNSON JT TEN
201 WALNUT STREET
PO BOX 145
RICHLAND PA  17087

MARIE J KRASANAKIS
2063 HOMECREST AVE
BROOKLYN NY  11229-2711

MARIE J MARTIN
CUST EDWARD J MARTIN JR U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
19 BAYVIEW PLACE
OCEANPORT NJ  07757-1648

MARIE J NAUERTH
693 NORTH GREECE RD
ROCHESTER NY  14626-1042

MARIE J ROSETO
201 N CLINTON AVE
BAY SHORE NY  11706-6435

MARIE ILENE FODALE
12541 HYNE RD
BRIGHTON MI  48114-9299

MARIE J BATES &
CALVERT D BATES JT TEN
17005 E NICKLAUS DR
FOUNTAIN HLS AZ  85268-6226

MARIE J GAETA
203 MATTHEWS ROAD
OAKDALE NY  11769-1835

MARIE J HANNON
TR MARIE J HANNON TRUST
UA 07/16/04
04859 DARLINGS LOOP
FLORENCE OR  97439-8306

MARIE J JOHNSON &
WILLIAM KENNETH JOHNSON JT TEN
129 MT PINK ROAD
BLOOMSBURG PA  17815

MARIE J LOY
CUST BARBARA A
LOY UGMA MI
34508 HIDDEN PINE DR
FRASER MI  48026

MARIE J MARTZ &
LLOYD A MARTZ JT TEN
6737 CRESTVIEW
TROY MI  48098-6515

MARIE J POWER
24 SALISBURY DRIVE
WESTWOOD MA  02090-2616

MARIE J RYNSKI
51 LEASIDE DR
W SENECA NY  14224-2715

MARIE J SAUTER
5540 BRISTOL RD
CANANDARIGUA NY 14424

MARIE J TRAUB
TR REVOCABLE TRUST 06/15/92
U/A MARIE J TRAUB
785 EVERGREEN ST
MENLO PARK CA 94025-5720

MARIE J WAGNER
1 HENHAWK LN
HUNTINGTON NY 11743

MARIE JAUBERT VILLERE
100 CHRISTWOOD BLVD
APT 114
COVINGTON LA 70433-4601

MARIE JOAN BROSIUS
4979 DOWLING COVE
MEMPHIS TN 38118-3409

MARIE K BROOKS
1395 VAN NESS AVE
S F CA 94109-5545

MARIE K HILLMAN
6520 CHARLOTTEVILLE RD
NEWFANE NY 14108-9711

MARIE K SCHMIDT &
KATHARINE M SCHMIDT JT TEN
763 LANS WAY
ANN ARBOR MI 48103-6117

MARIE KAUNITZ
BOX 204
LUDINGTON MI 49431-0204

MARIE J SOWA &
WALTER A SOWA J P TEN
113 PARK ST
NANTICOKE PA 18634-2229

MARIE J VAN DONGEN &
DONNA J VAN DONGEN JT TEN
9243 HIX
LIVONIA MI 48150-5402

MARIE JACKSON
305 S BELLEVUE BLVD APT 702
MEMPHIS TN 38104-7522

MARIE JEANNE LAURENCOT
BOX 640
BEATTY ROAD & PROSPECT STREET
SHOREHAM NY 11786-0640

MARIE JOHNSON
2127 OAKWOOD AVE
SAGINAW MI 48601-3545

MARIE K CRAWFORD &
THOMAS R CRAWFORD JT TEN
3848 E MARSHALL GULCH PL
TUCSON AZ 85718-2337

MARIE K HUMPHREY
2589 SWETT RD
LYNDONVILLE NY 14098-9788

MARIE K YANNA
123 GREENWOOD ACRE DR
COLUMBIA TN 38401-2101

MARIE KHZAM
8004 RIDGE BLVD
BROOKLYN NY 11209-3526

MARIE J TAYLOR
1201 BLANCHARD
FLINT MI 48503-5378

MARIE J VAN LEER &
JAMES E VAN LEER JT TEN
800 CANEBREAK DR
OCEAN SPRINGS MS 39564

MARIE JAQUETTE
CUST DAVID JAQUETTE UGMA PA
15 BENJAMIN RUN
LANDENBY PA 19350-1227

MARIE JEANNE MUDGE
7 PLACE TOUL
VILLE DE LORRAINE
PROVINCE QC J6Z 4J8
CANADA

MARIE JOYCE BROUSSARD
1901 HAMPTON ST
VINTON LA 70668-3602

MARIE K FITCH
18376 HEIMBACH
THREE RIVERS MI 49093-8106

MARIE K KRIEGER & BURTON
KRIEGER & DANIEL KRIEGER &
MARK KRIEGER JT TEN
9929 NORTH STREET
REESE MI 48757-9552

MARIE KATHLEEN SCHOONHOVEN
639 OSAGE RD
PITTSBURGH PA 15243-1025

MARIE KINDLER
430 S 5TH STREET
SEBEWANING MI 48759-1559

MARIE KLEIN
8556 POTOMAC
CENTERLINE MI  48015-1624

MARIE KLEIN TIMSON
102 TAHANTO RD
POCASSET MA  02559-1726

MARIE KOLBICZ
39373 DURAND DR
STERLING HEIGHTS MI  48310-2408

MARIE KORNER
54236 E CAPTINA HWY
POWHATAN POINT OH  43942-9713

MARIE KRAMARZ
503 70TH ST
NIAGARA FALLS NY  14304-3229

MARIE KROPP
1401 WINESAP
COLUMBUS OH  43204-1512

MARIE KRUEGER
BOX 25
POPLAR RIDGE NY  13139-0025

MARIE L BADEAUX
5510 KAYNORTH 1
LANSING MI  48911-3866

MARIE L BUCK
720 KY 1547
LIBERTY KY  42539-6225

MARIE L BURTON &
MICHAEL J BURTON JT TEN
97 OAK DRIVE
ELIZABETHTOWN PA  17022-9213

MARIE L CASSIDY
261 SCHLEY DRIVE
WATERTOWN NY  13601-4326

MARIE L CHRISTENSEN &
JOHN A CHRISTENSEN JT TEN
104 JESSEN 2
PEOTONE IL  60468

MARIE L COTE
2621 APPIAN WAY APT 406
PINOLE CA  94564-2235

MARIE L COTE
2621 APPIAN WAY APT 406
PINOLE CA  94564-2235

MARIE L COTT
208 WINSPEAR AVENUE
BUFFALO NY  14215-1034

MARIE L HARPER &
CYNTHIA A HARPER &
GREG S HARPER JT TEN
6860 TANGLEWOOD
WATERFORD MI  48327-3513

MARIE L HOLLER
35139 BAKEWELL
WESTLAND MI  48185-2161

MARIE L HOVIND
5316 53RD AVE E
BRADENTON FL  34203

MARIE L HUSELTINE
9065 KINLOCH
REDFORD MI  48239

MARIE L ISAACS
1575 ODELL STREET APT 9G
BRONX NY  10462-7045

MARIE L JERMOLOWICZ
28530 LITTLE MACK
ST CLAIR SHORES MI  48081-1120

MARIE L JERMOLOWICZ &
JOHN A JERMOLOWICZ JT TEN
28530 LITTLE MACK
ST CLAIR SHRS MI  48081-1120

MARIE L JOHNSTON
47 DARLINGTON RD
BEAVER FALLS PA  15010-3021

MARIE L KLEIN
25815 WESTWOOD RD
WESTLAKE OH  44145-4723

MARIE L KOEHLER &
LINDA S ANDERSON JT TEN
5601 SW 25TH ST
TOPEKA KS  66614

MARIE L KOWALSKI
TR MARIE L KOWALSKI TRUST UA
11/17/1998
8 N SCHOOL ST
MT PROSPECT IL  60058

MARIE L KREIDLER
7 E 2ND
APT 220
OIL CITY PA  16301-2360

MARIE L LAMOTHE
2031 WENMATT CIR
ANCHORAGE AK  99517-3148

MARIE L MCGUIRE &
KATHLEEN L MCGUIRE JT TEN
611 OLIVE TREE CIR
WEST PALM BEACH FL  33413-3053

MARIE L MERCER
1580 WARBLER AVE
SUNNYVALE CA  94087-5023

MARIE L PSIUK
6550 BUSCH RD
BIRCH RUN MI  48415-8764

MARIE L SIMPKINS
BOX 57
ST STEPHENS CHURCH VA
23148-0057

MARIE L TIMLIN
19 JONES AVE
ALMONESSON NJ  08096-3733

MARIE L ZONYK
56848 WARRIOR COURT
THREE RIVERS MI  49093-9655

MARIE LANDERS
5929 POWELLS LANDING RD
BURKE VA  22015-2539

MARIE LAURA MICHARLSEN
100 W 94TH ST
N Y NY  10025-7041

MARIE L LIZZE
227 LILLIAN AVE
SYRACUSE NY  13206-2155

MARIE L MECKFESSEL
ENFIELD ROAD
ST LOUIS MO  63132

MARIE L MUNCZINSKI &
EDWARD F MUNCZINSKI JT TEN
2656 SILVER HILL LANE
TOMS RIVER NJ  08755-2530

MARIE L ROSKOWSKI
CUST STEVEN J ROSKOWSKI UGMA MI
30658 KNIGHTON DR
FARMINGTON HILLS MI  48331-5967

MARIE L SMITH
89 EMERSON ST
KINGSTON NY  12401-4446

MARIE L WAHLER
6075 KIEV ST
WEST BLOOMFIELD MI  48324-1365

MARIE LA ROSE
66 CHESTNUT HILL DR
MURRAY HILL NJ  07974-2711

MARIE LANE MCMAHON
645 GASTON AVE
SHOREVIEW MN  55126-1225

MARIE LAURENZ &
ERVIN LAURENZ JT TEN
7214 COLE
SAGINAW MI  48601-9732

MARIE L MARTEL
5012 SANTA ANNA AVE
TITUSVILLE FL  32780

MARIE L MEGAHAN
250 ROSERY RD NW #332
LARGO FL  33770

MARIE L NELSON
5316 53RD AVE E
BRADENTON FL  34203

MARIE L ROUSE &
LAVON L LYNCH JT TEN
505 LEAWOOD DR
GREENSBORO NC  27410-4220

MARIE L SYLVIES
2176 FLORENCE DRIVE
RANSOMVILLE NY  14131-9712

MARIE L WILSON
1010 OAK POINTE DR
WATERFORD MI  48327-1625

MARIE LACKNER
17A RR5
HARBESON DE  19951

MARIE LATELLA
3 WASHINGTON SQUARE VILLAGE
APT 8T
NEW YORK NY  10012-1805

MARIE LEIRAS
BOX 840
PLATTEKILL NY  12568-0840

MARIE LENORE SANDERSON
20 SYCAMORE ST
LONDON ON  N5Z 1K7
CANADA

MARIE LESHER
3630 KINGS DR
LEBANON PA  17046-9301

MARIE LOCKE
5116 PASEO
KANSAS CITY MO  64110-2642

MARIE LOCKETT
BOX 42112
ROCHESTER NY  14604-8112

MARIE LOU RACETTE
1007 TOBIAS RD
CLIO MI  48420

MARIE LOUISE JONES
963 I AVENUE
CORONADO CA  92118-2449

MARIE LOUISE LERCH
3301 SAUL RD
KENSINGTON MD  20895-3238

MARIE LOUISE LIEBE-HARKORT
PO BOX 344
MATADOR TX  79244

MARIE LOUISE PUTNEY
867 PARROT CREEK WY
CHARLESTON SC  29412-9055

MARIE LOUISE SAUNDERS
OLD ALBANY POST ROAD
GARRISON NY  10524

MARIE LOUISE THOMPSON &
KARLA BETH THOMPSON JT TEN
108 COACHLIGHT SQ
MONTROSE NY  10548-1248

MARIE LOUISE WERTHMANN
12 ST ANDREWS GARTH
SEVERNA PARK MD  21146-1520

MARIE LYNN MIDDLEDORF
7216 BEECHWOOD RD
ALEXANDRIA VA  22307

MARIE M ACOSTA
55 F OAKBROOK DR
WILLAIMSVILLE NY  14221-2557

MARIE M ATKINS
2829 GLENDALE AVE
BALT MD  21234-7140

MARIE M BEACH
TR U/A WITH MARIE M BEACH 6/7/73
8993 CRESCENT BEACH RD
PIGEON MI  48755-9618

MARIE M BENZONI
224 COUNTY ROAD
BOX 26
TENAFLY NJ  07670-1816

MARIE M BRUNDAGE
33 MAPLE DR
SPRING LAKE NJ  07762-2153

MARIE M BRYAN
SPACE 29
11401 N TOPANGA CANYON
CHATSWORTH CA  91311-1006

MARIE M CARTER
17800 EAST COLIMA ROAD APT 19
ROWLAND HGTS CA  91748-1715

MARIE M CROUSE
331 WITTER STREET
WISCONSIN RAPIDS WI  54494-4337

MARIE M DAILY
35656 DEVILLE
STERLING HEIGHTS MI  48312-3913

MARIE M DAILY &
RAYMOND B DAILY JT TEN
35656 DEVILLE
STERLING HEIGHTS MI  48312-3913

MARIE M FEHL
2200 WOOD COVE DR
BATAVIA OH  45103-9611

MARIE M GNIADEK
3853 W 71ST ST
CHICAGO IL  60629-4357

MARIE M GORSKI
177 BIDWELL PKWY
BUFFALO NY  14222-1203

MARIE M HALL
1000 FRANKLIN AVE APT 718
BALTIMORE MD  21221

MARIE M JORDAN
1152 MONTICELLO
JACKSONVILLE FL 32207-8852

MARIE M JURA
BOX 36
LEAVITTSBURG OH 44430-0036

MARIE M KERR
541 CO RT 39
MASSENA NY 13662

MARIE M LOEFFLER
115 E LAKE BLVD
MEDFORD NJ 08055-3434

MARIE M MAIDA
94 SEARLE STREET
PITTSTON PA 18640-2052

MARIE M MC CALLUM
23925 TALBOT ST
SAINT CLAIR SHORES MI
48082-2566

MARIE M MC CANN
1485 NORTHLAND AVE
LAKEWOOD OH 44107-3719

MARIE M MICHAUD
11 WELD ST 37
FRAMINGHAM MA 01702-7499

MARIE M MUNGIELLO
270 ORADELL AVE
PARAMUS NJ 07652-4809

MARIE M NABER
13626 E BATES AVE 412
AURORA CO 80014-3685

MARIE M NABER &
OLIVER H NABER JT TEN
13626 E BATES AVE 412
AURORA CO 80014-3685

MARIE M PLUMMER
2129 SOUTH K STREET
ELWOOD IN 46036-3030

MARIE M SAUTTER
4910 WEST 138TH PLACE
CRESTWOOD IL 60445-1823

MARIE M STAHL
20720 NILL 5
ST CLAIR SHORES MI 48080-1135

MARIE M THOMAS
316 PLYMOUTH ST
SILVER SPRING MD 20901

MARIE M WALRAVEN
836 SE BOATELL
ESSEXVILLE MI 48732-2120

MARIE M WATSON &
JOAN FRANCES VOLLMER JT TEN
ATTN MARIE M WATSON
12205 CHEVELLE
STERLING HEIGHTS MI 48312-4023

MARIE M WHITACRE
38 WINDHAM RD
NEWTON FALLS OH 44444

MARIE M WILLIS
4870 CLUB PLACE
YPSILANTI MI 48197-3710

MARIE MAGRO &
CELESTE FLORIO JT TEN
APT 106
4273 N W 89TH AVE
CORAL SPRINGS FL 33065-1744

MARIE MARGARET THOMAS
4257 TOMMY ARMOUR DR
FLINT MI 48506-1427

MARIE MARJORIE STEWART
50 STAHL RD APT 335
GETZVILLE NY 14068

MARIE MAXINE LEARN
1506 PARKWOOD ROAD
INDIANA PA 15701-5140

MARIE MC CULLOCH
BOX 168
WILLIAMSBURG MA 01096-0168

MARIE MC VAUGH
1319 CASTLE AVE
PHILADELPHIA PA 19148-1506

MARIE MENDENHALL
1203 NORTON STREET
DAYTON OH 45420-3333

MARIE MENDHALL CLEASBY
CUST DAVID G CLEASBY
U/THE CAL UNIFORM GIFTS TO
MINORS ACT
2100 WEST AVE 135TH
SAN LEANDRO CA 94577-4114

MARIE MENOSKY
136 EASTMAN
MONTROSE MI 48457-9156

MARIE MINERS
5 BLOOMINGDALE DR APT 118
HILLSBOROUGH NJ 08844-5036

MARIE MINKS
TR U/A DTD
03/12/91 ELMO LOVE & MARIE B
REYNOLDS LIVING TRUST
8132 MORININGSIDE
WICHITA KS 67207-1125

MARIE MINNICH
TR UA 03/29/02
MARIE MINNICH TRUST
6051 SHELRICH ST
CINCINNATI OH 45247-5836

MARIE MINUTOLI &
SUZANNE A MINUTOLI JT TEN
11 GEORGE ST
LOCUST VALLEY NY 11560-1212

MARIE MORELLO
11413 HICKORY RD
OMAHA NE 68144-1731

MARIE MUCHY &
PATRICIA TUTHILL JT TEN
16211 CHATHAM DR
CLINTON TWP MI 48035-1119

MARIE MUCHY &
PATRICIA TUTHILL JT TEN
16211 CHATHAM DR
CLINTON TWP MI 48035-1119

MARIE MURRAY
2100 LINEWOOD AVE APT 22J
FORT LEE NJ 07024-3182

MARIE N KELLY
144 WASHINGTON ST
GLENVIEW IL 60025-5026

MARIE N KOLL
38 GRAND AVE
WALDWICK NJ 07463

MARIE N REARDON
5500 FAIRMONT DR APT 304
WILMINGTON DE 19808

MARIE NARVID
639 PARK ST
HONESDALE PA 18431-1445

MARIE NELSON HAMMOND
2502 WESTERLAND DR APT 563
HOUSTON TX 77063-2205

MARIE O BEAMON
4153 VASSAR
DEARBORN HTS MI 48125-2419

MARIE O GARBUTT
TR MARIE O GARBUTT REVOCABLE TRUST
UA 8/8/02
BOX 274
MILFORD DE 19963

MARIE O GEBHART
130 EAST CLAY
LEWISBURG OH 45338-8103

MARIE O HOLLANDER
6341 GATEWAY LN
KNOXVILLE TN 37920-5501

MARIE OAKLEY
6994 E LAUREL RD
LONDON KY 40741-6890

MARIE OBEIRNE
400 LOCUST ST
LAKEWOOD NJ 08701-7408

MARIE P GARRETT
CUST MICHAEL
ALEXANDER GARRETT UGMA MA
ATTN MARIE P STEVENS
25 SAVOY AVENUE
EAST LONGMEADOW MA 01028-2127

MARIE P LETOURNEAU
BOX 201
BARTON VT 05822-0201

MARIE P MAC BAIN
3475 STRATFORD RD
WANTAGH NY 11793-3012

MARIE P MARTIN-GUZMAN
5392 LAKE FRONT BLVD #78D
DELRAY BEACH FL 33484

MARIE P MOORMAN
TR MARIE P MOORMAN LIVING TRUST
UA 12/10/99
6521 LAWNSIDE DR
ST LOUIS MO 63123-3309

MARIE P PLATTER
30 OAK LANE S W
MOULTRIE GA 31768-5444

MARIE P RACZKO &
PETER RACZKO JT TEN
2225 E 15TH ST
BROOKLYN NY 11229-4316

MARIE P ROWE
10379 NEWELL LEDGE RD
GARRETTSVILLE OH  44231-9416

MARIE P WASHBURN
809 THOMPSON ST
ASHLAND VA  23005-1111

MARIE PASQUALE &
LOUIS PASQUALE JT TEN
222-15 37TH AVE
BAYSIDE NY  11361-2214

MARIE PERGOLA
152 HIGHLAND AVE
MONTCLAIR NJ  07042-1914

MARIE PLACIDO
617 N OLIVE AVE
ALHAMBRA CA  91801-1340

MARIE PRIBYL
6312 LIMERICK LANE
EDINA MN  55439

MARIE PURNELL MUSSER
101 S FOURTH STREET
MIFFINBURG PA  17844-1303

MARIE R DEANDRADE
BOX 205 ROCHESTER ROAD
S CARVER MA  02366-0205

MARIE R GRIFFIN &
DENISE G KUSINSKI JT TEN
BOX 603
FORSYTH MO  65653-0603

MARIE P SULLIVAN
201 HIGH GABLES DR #404
GAITHERSBURG MD  20878-7403

MARIE PACE KING
641 FARNHAM DR
RICHMOND VA  23236-4107

MARIE PATRICIA WOLFFE
321 FORT DEARBORN ST
DEARBORN MI  48124-1030

MARIE PHILLIPS & ELIZABETH A
PHILLIPS & ANN MARIE
SUROWIEC JT TEN
266 SW STAR FLOWER
PORT SAINT LUCIE FL  34984-4461

MARIE PORTER &
BARBARA J CRAIK &
MARK W PORTER JT TEN
14656 ALMA DR
STERLING HTS MI  48313-3604

MARIE PRIBYL
CUST HUNTER PRIBYL HUGUELET
UTMA OH
6312 LIMERICK LANE
EDINA MN  55439

MARIE R BASTAN
1751 PINE RIDGE WAY E
PALM HARBOR FL  34684-2160

MARIE R DRAGO
1502 RASPBERRY LANE
FLINT MI  48507-2348

MARIE R HAVENS
25 OLD RT 84
WANTAGE TWP NJ  07461-3941

MARIE P TITUS
1101 EATON PLACE COURT
YADKINVILLE NC  27055

MARIE PADULA &
PATRICIA PADULA JT TEN
56 SPRINGFIELD AVE
HASBROUCK HEIGHTS NJ  07604-1027

MARIE PENAR &
THADDEUS H PENAR JT TEN
270 RIDGECREST CIR
APT 209
LEWISBURG PA  17837

MARIE PITTHAN
UNITED STATES
3732 SHAMMROCK DR
VENICE FL  34293-5337

MARIE PRANG OETTING
TR UA 08/11/89
BENEFIT OF MARIE P OETTING
31 GRANADA WAY
ST LOUIS MO  63124-1731

MARIE PURCELL
620 HOOVER AVE
WASHINGTON TWP
WESTWOOD NJ  07676-4206

MARIE R BAUER
2046 WINTHROP RD
HUNTINGDON VALLEY PA  19006-6729

MARIE R GRIFFIN &
ANDREA D MOORE JT TEN
BOX 603
FORSYTH MO  65653-0603

MARIE R HENRIQUES
260 SLATER HILL RD
DAYVILLE CT  06241-1820

MARIE R KENNEDY
1952 FLORIDA AVE
ENGLEWOOD FL 34224-5514

MARIE R MARINO
3930 99TH TERRACE NORTH
PINELLAS PARK FL 33782-4026

MARIE R MARINO &
GEORGE V MARINO JT TEN
3930 99TH TERRACE NORTH
PINELLAS PARK FL 33782-4026

MARIE R RUMPANOS
BOX 127
MAGNOLIA SPRINGS AL 36555-0127

MARIE R SMITH
TR UA 03/07/01
MARIE R SMITH LIVING TRUST
1000 VICARS LANDING WAY G105
PONTE VEDRA FL 32082-3124

MARIE R VALENTINO
543 CEDAR AVE
ELMHURST IL 60126-4135

MARIE REISZ
24055 PASEO DEL LAGO W 908
LAGUNA HILLS CA 92653-2644

MARIE RITA BEAT &
DAVID ALAN BEAT JT TEN
1205-12TH
WYANDOTTE MI 48192

MARIE ROSELLI
585 BROOKSIDE DR
TOMS RIVER NJ 08753-5649

MARIE RUTH LINDSEY
816 E ALMOND ST
PHILADELPHIA PA 19125-3511

MARIE S BOLLES
10532 BONNIE BRAE RD
DARIEN CENTER NY 14040-9741

MARIE S GIERMAN
4073 STATE ROUTE 14
RAVENNA OH 44266-9621

MARIE S MICHALOWSKI
385 BAILEYVILLE RD
MIDDLEFIELD CT 06455-1026

MARIE S SCHNEIDER
804 HUNTINGTON ROAD
LOUISVILLE KY 40207-3633

MARIE S SMITH
218 S WEST ST
WESTVILLE IL 61883-1538

MARIE S TYNAN
5110 GALLAGHER
WHITMORE LAKE MI 48189-9379

MARIE SANSONE
425 9TH STREET NE
WASHINGTON DC 20002

MARIE SCHWARZ
520 PAL SPRINGS BLVD UNIT 713
INDIAN HARBOUR BEACH FL 32937

MARIE SEARS BARNHILL
BOX 587
WILLIAMSTON NC 27892-0587

MARIE SHEGOS &
RAYMOND S SHEGOS JT TEN
2601 OHIO
FLINT MI 48506-3884

MARIE SIMON
17 S HILLSIDE AVE
SUCCASUNNA NJ 07876-1601

MARIE SIMON &
ELSIE A MANGLES JT TEN
17 S HILLSIDE AVE
SUCCASUNNA NJ 07876-1601

MARIE SMITH
1058 HIGHLAND RD
SHARON PA 16146-3611

MARIE SMIZER
800 EDGEWATER AVENUE
WESTVILLE NJ 08093

MARIE ST MARIE & DANIEL R
ST MARIE & ROBERT ST MARIE &
MARIANNE FLEMING JT TEN
3207 N NOTTINGHAM
CHICAGO IL 60634-4580

MARIE STAWSKI &
JAMES W STAWSKI JT TEN
11829 SUSAN ST
WARREN MI 48093-4632

MARIE STAWSKI &
KAREN M HILLS JT TEN
11829 SUSAN ST
WARREN MI 48093-4632

MARIE STAWSKI &
SHARON A STAWSKI JT TEN
11829 SUSAN ST
WARREN MI  48093-4632

MARIE STOKES TOD
CHRISTOPHER STOKES
SUBJECT TO STA TOD RULES
2903 SHIRLEY
TROY MI  48085

MARIE SUTTON &
ANGELINE M BROWNLEE JT TEN
132 SPARLING DR
SAGINAW MI  48609-5121

MARIE SWEET
13096 VILLAGE CT
CLIO MI  48420-8264

MARIE T CUMMINGS &
CANDACE J CUMMINGS JT TEN
51 AGNEW RD
MORRISONVILLE NY  12962

MARIE T DAVIS
6 MAJESTIC CT
WILM DE  19810-2503

MARIE T FINK
7043 N DELAWARE
INDIANAPOLIS IN  46220-1033

MARIE T KIDD
BOX 575
SUTTON WV  26601-0575

MARIE T MURPHY
159 IVY LN
GREENSBURG PA  15601-6299

MARIE STEVENSON
2232 SHARON DR
PORT ARTHUR TX  77640

MARIE STUPICA
8193 KNIGHTS BRIDGE LANE
CONCORN OH  44060-8045

MARIE SUTTON &
ANGELINE M BROWNLIE JT TEN
132 SPARLING DR
SAGINAW MI  48609-5121

MARIE T BROOKS
46568 RIVERWOOD DRIVE
MACOMB TOWNSHIP MI  48044

MARIE T CUMMINGS &
DONNA F CUMMINGS JT TEN
51 AGNEW RD
MORRISVILLE NY  12962

MARIE T DEBIAW
1724 MURDOCK RD
LYNDONVILLE NY  14098-9730

MARIE T GAME
7671 PEBBLE CREEK CIR # 105
NAPLES FL  34108-6578

MARIE T LIVESAY
35 PARKWOODS RD
MANHASSET NY  11030-1509

MARIE T NOCELLA
591 ARLINGTON DRIVE
SEAFORD NY  11783-1135

MARIE STEWART &
CLARENCE D STEWART JT TEN
4343 SCHUMACHER RD 151 W
SEBRING FL  33872-2612

MARIE SUSANNE CLARK
733 PLANTATION ESTATE DR
APT C111
MATTHEWS NC  28105

MARIE SWANNER
15295 ONEAL RD
ATHENS AL  35614-4901

MARIE T COOKE
1636-10TH AVE
BROOKLYN NY  11215-6002

MARIE T DA'SILVA
CUST ALAN ROBERT DA'SILVA
UGMA RI
60 LAFAYETTE DR
BRISTOL RI  02809-5013

MARIE T DEBIAW &
ALLAN G DEBIAW JT TEN
1724 MURDOCK RD
LYNDONVILLE NY  14098-9730

MARIE T HUNT
TR MARIE T HUNT REVOCABLE TRUST
UA 8/31/98
48 CLIFTWOOD DRIVE
HUNTINGTON NY  11743-2103

MARIE T MILLER
245 CLEVELAND DR
KENMORE NY  14223-1001

MARIE T PARISE &
HOWARD J STANG JT TEN
APT 1 EAST
5907 WEST 79TH ST
BURBANK IL  60459-1271

MARIE T PARISE &
JOHN A STANG JT TEN
APT 1 EAST
5907 WEST 79TH ST
BURBANK IL  60459-1271

MARIE T SHARP
5 MARGY LANE
EVESHAM NJ  08053

MARIE THERESE KALB
9740 QUEEN RD
BLOOMINGTON MN  55431-2428

MARIE TULLIUS
6677 ELLEN DR
ROSCOMMON MI  48653

MARIE V DOHERTY
3211 POLK ROAD
NORRISTOWN PA  19403-4030

MARIE V MC MANN
244 N RIVER DR
PENNSVILLE NJ  08070-1225

MARIE V WARD &
JAMES J BEGGS JT TEN
380 E CHESTNUT ST
COATSVILLE PA  19320

MARIE W BERNDT
8054 MAUERN
PACHTERWEG 2 ZZZZZ
GERMANY

MARIE W GRAMMER &
MISS CAROL ANN BILLETT &
WILLIAM C BILLETT JT TEN
7900 BABIKOW RD
BALTIMORE MD  21237-3308

MARIE T ROTH
10 EMERSON PL
APT 8D
BOSTON MA  02114-2224

MARIE T SOWA &
WALTER A SOWA TEN ENT
113 PARK ST
NANTICOKE PA  18634-2229

MARIE TROMBINO
219 BEL AIR CT ST
HOLMDEL NJ  07733-2517

MARIE TURBOW LAMPARD
161 WEST 75TH ST
NEW YORK NY  10023-1801

MARIE V FRIEDLEY
8844 HOLLAND ST
TAYLOR MI  48180-1446

MARIE V SANFORD
TR U/A
DTD 01/20/91 M-B MARIE V
SANFORD
9925 SEARS ROAD
CONCORD MI  49237-9631

MARIE VINCENT
09333 HUFFMAN LAKE RD
VANDERBILT MI  49795-9323

MARIE W DOBROWOLSKI
87 DEBRA LANE
BRISTOL CT  06010-2725

MARIE W SPENCER &
HERBERT SPENCER JT TEN
4505 LINWOOD DRIVE
W BLOOMFIELD MI  48324-1549

MARIE T SCHULLER
845 CONNECTICUT AVE
MCDONALD OH  44437-1820

MARIE TAYLOR POWERS
980 GRAND ST
MEMPHIS TN  38114-6634

MARIE TSAGURIS
6518 EAST FORDHAM DRIVE
TUCSON AZ  85710-8757

MARIE V COOL
BOX 955
LIVINGSTON MT  59047-0955

MARIE V KELLY
17 BREWSTER LANE
ROCHESTER NY  14624-4001

MARIE V TIPSWORD
16703 N APPLE LANE
RAY MI  48096

MARIE W ALVAREZ
4830 KENNETT PIKE APT 3615
WILMINGTON DE  19807-1865

MARIE W DODGE
5713 LOCUST EXT
LOCKPORT NY  14094-5928

MARIE WALTON &
C H WALTON JR JT TEN
73 STAINFIELD
PLANO IL  60545-9529

MARIE WALZ
765 MOHAWK HILLS DRIVE A
CARMEL IN  46032-4703

MARIE WEST
28559 W VALLEY ROAD
INGLESIDE IL  60041-9494

MARIE WILSON
C/O JOHN PAXTON
49 PLYMOUTH RD
GLEN ROCK NJ  07452-1235

MARIE Y PALMER TENEBRUSO &
RAYMOND TENEBRUSO JT TEN
APT 6-D
445 E 14TH ST
NEW YORK NY  10009-2806

MARIE-CLAIRE ROOME &
FRANK C ROOME JT TEN
81 PEARSON AVE
SOMERVILLE MA  02144-2202

MARIE-LOUISE BRAUCH
20 SHORT ST
MIDLAND PK NJ  07432-1732

MARIESTHER JOHNSON
3218 INDIAN RIPPLE RD
DAYTON OH  45440

MARIETTA CASHEN MARSH
456 ELDER LANE
WINNETKA IL  60093-4251

MARIETTA ECAMPBELL
TR
MARIETTA E CAMPBELL REVOCABLE
LIVING TRUST
UA 11/14/97
8301 PLEASANT RD
YORKTOWN IN  47396-1062

MARIE WEBER
CUST LOUIS WEBER UGMA PA
636 MEADOWLAND AVE
KINGSTON PA  18704-5317

MARIE WICKS &
DON L WICKS D M D JT TEN
524 E MCELROY STREET
MORGANFIELD KY  42437-1577

MARIE WINEBRENNER
BOX 80
305 BAUM ST
AVILLA IN  46710-0080

MARIE ZNIKA
2007 LAKEWOOD PLACE
LAKES OF THE FOUR SEASONS
CROWN POINT IN  46307-9328

MARIE-FRANCE ROUSSEL
4400 DE BEAUBASSIN
TERREBONNE QC  J6X 1S5
CANADA

MARIEN V HOFFMAN
TR MARIEN V HOFFMAN LIVING TRUST
UA 10/08/96
7411 112TH ST SW
LAKEWOOD WA  98498

MARIETA G HOWARD
26 HOWLAND RD
WEST HARTFORD CT  06107-3113

MARIETTA CAYTON
6400 NE 113TH ST
EDMOND OK  73013

MARIETTA F NEAL
140 WREN WOOD CT
ENGLEWOOD OH  45322-2352

MARIE WEIGEL
3232 NORTHWOOD
TOLEDO OH  43606-2153

MARIE WILBUR
10800 LOMA DE AMOR LA
EL PASO TX  79934

MARIE Y FOY
4537 SHAKY LEAF LN N
JACKSONVILLE FL  32224-7612

MARIE ZUCKERMANN
9 TUSON LANE
PRINCETON NJ  08540-4141

MARIELLEN J FITZGERALD
BOX 30053
INDIANAPOLIS IN  46230-0053

MARIENNE CONNOR
809 SW 17TH ST
FORT LAUDERDALE FL  33315-1610

MARIETTA A FELICE &
RONALD A FELICE JT TEN
912 NORTH WACCAMAW DR
UNIT 306
MURRELLS INLET SC  29576

MARIETTA E CARRON &
WINSTON F CARRON JT TEN
11836 FAIRLIND DR
ST LOUIS MO  63127-1602

MARIETTA FULLMER FRANK M
FULLMER JR & MELANIE J
FULLMER JT TEN
BOX 96
LYMAN WY  82937-0096

MARIETTA J MC HUGH &
FRANK S MC HUGH TEN ENT
BELLINGHAM-B119
1615 E BOOT RD
WEST CHESTER PA  19380

MARIETTA M BERENATO
9 JACOBS TOWN ARNY TOWNS ROAD
N HANOVER TOWNSHIP NJ
08562-2017

MARIETTA MONFALCONE
970-H CENTER PLACE DR
ROCHESTER NY  14615

MARIETTA T GROS
1308 DOGWOOD DRIVE
HARVEY LA  70058-3802

MARIHELEN EGAN
734 BUFFALO ST
FRANKLIN PA  16323-1122

MARIJANE HALQUIST
31212 THOMPSON LN
HARTLAND WI  53029-9705

MARIKA P GERAS
ORFEOS 26
PALEON FALIRON
ATHENS 17564
GREECE

MARILEE BARNETT
CUST STEPHEN G BARNETT
UGMA MI
4067 STONELEIGH
BLOOMFIELD HILLS MI  48302-2019

MARILEE RIOPELLE
5079 ENCHANTED VALLEY ROAD
CROSS PLAINS WI  53528-9373

MARIETTA JONAS-JAYNE
708 E PATTERSON
KIRKSVILLE MO  63501-4136

MARIETTA MAHALY
1400 SOUTHAMPTON BLVD
TOMS RIVER NJ  08757-1507

MARIETTA PHILLIPS
C/O SMITH
10070 CROSBY RD
HARRISON OH  45030-9272

MARIETTE JALBERT
CUST KAREN
MARIE JALBERT UGMA ME
16 ISLAND VIEW LN
FREEPORT ME  04032-6313

MARIJA SOSIC
2827 TRABAR DR
WILLOUGHBY HILLS OH  44092-2621

MARIJEAN BROWN
CUST DANIEL RUSSELL BROWN UGMA
KAN
537HILLCREST EAST LAKE QUIVIRA
KANSAS CITY KS  66106-9782

MARIKO KIMURA BIONDI
1132 FOOTHILL ST
REDMOND CITY CA  94061-1917

MARILEE JO HOCKSTAD
TR MARILEE JO HOCKSTAD TRUST
UA 01/28/91
5429 TERRITORIAL RD
GRAND BLANC MI  48439-1918

MARILIA S MARIEN &
DERYK C MARIEN JT TEN
713 BUCK LN
HAVERFORD PA  19041-1201

MARIETTA KELLY &
MICHAEL E KELLY TEN COM
2746 LINDALE AVE NE
CEDAR RAPIDS IA  52402-4338

MARIETTA MARACCINI
BOX 112
WEST WAREHAM MA  02576

MARIETTA REESE
1825 ELSMERE AVENUE
DAYTON OH  45406-4423

MARIETTE K RIEDEL &
BRIAN K RIEDEL JT TEN
575 DODGE LAKE AVE
HARRISON MI  48625-9310

MARIJA SUGAR
30224 REGENT ROAD
WICKLIFFE OH  44092-1761

MARIJEAN BROWN
CUST MICHAEL
BARTON BROWN UGMA
KAN
537 HILLCREST E RD
LAKE QUIVIRA KS  66217-8782

MARILDA ANN HOWARD
1199 E SANTA FE LOT 132
GARDNER KS  66030-1542

MARILEE MODZINSKI MCCROREY
921 SPRUCE DR
BELLAIR BEACH FL  33786

MARILIE R BLANCHARD
4151 MIDNIGHT OWL
SANTA FE NM  87505-2592

MARILIN R RENO
5109 LEYDEN LANE
DAYTON OH  45424-3401

MARILOU GALLUSSER
13145 MONETICO RD
RED BLUFF CA  96080

MARILOU YOUNG
16630 ARABIAN AVE
RIVERSIDE CA  92504-5859

MARILYN A BASCIO
TR
MARILYN A BASCIO LIVING TRUST UA
3/23/1995
NO 8 VILLA MEADOW LANE
WENTZVILLE MO  63385

MARILYN A BOS
TR MARILYN A BOS TRUST
UA 11/13/95
5730 CHAUCER DR
OAK FOREST IL  60452-2014

MARILYN A CLARK
C/O MC MAHON
2534 S QUEEN RIDGE DR
INDEPENDENCE MO  64055-2031

MARILYN A COLYER &
TERN COLYER JT TEN
43393 COUNTY RD M
MANCOS CO  81328

MARILYN A DISS
7741 RAVENWOOD LN
MAINEVILLE OH  45039-8386

MARILYN A EDWARDS
C/O MARILYN A MCCULLOUGH
139 WEBB
DETROIT MI  48202-1051

MARILLY D WIESE
18260 S W BROAD OAK COURT
ALOHA OR  97007-4618

MARILOU HOOVER
C/O M TRIMBER
102 ROBERTS DR
CORAOPOLIS PA  15108-9659

MARILU DILLARD OWENS
137 POND RIDGE RD
COLUMBIA SC  29223-7007

MARILYN A BELLOWS
64 SPRING GARDEN BLVD
ST CATHARINES ON  L2N 3R1
CANADA

MARILYN A CAMPBELL
3229 LYNTZ RD S W
WARREN OH  44481

MARILYN A CLENDENNY &
THOMAS CLENDENNY JT TEN
45 OLD FORT RD
BERNARDSVILLE NJ  07924

MARILYN A DEAMICIS
126 FRANCES ST
WORCESTER MA  01606-3120

MARILYN A DOERZBACHER &
CHARLES H DOERZBACHER JT TEN
4764 CHILD DR
PITTSBURGH PA  15236-2442

MARILYN A ELKING
2900 DUTTON CT
DAYTON OH  45458-9266

MARILON REAMS
827 BUNNING LN
COLD SPRING KY  41076-1564

MARILOU MCCLUNG
BOX 177
SANDYVILLE WV  25275-0177

MARILYN A ANDERSON
TR MARILYN A ANDERSON TRUST
UA 09/28/99
180 CAYUGA RD
LAKE ORION MI  48362

MARILYN A BISSETT
TR MARGARET B JURN TRUST
UA 05/28/96
654 N BLACK CORNERS RD
IMLAY CITY MI  48444

MARILYN A CARNEY &
EDWARD F CARNEY JT TEN
121 TUDOR BLVD
BUFFALO NY  14220

MARILYN A CLENDENNY &
THOMAS CLENDENNY JT TEN
45 OLD FORT RD
BERNARDSVILLE NJ  07924

MARILYN A DEUSTER
1756 ASPEN LANE
GREEN BAY WI  54303

MARILYN A DORER
TR MARILYN A DORER TRUST
UA 3/5/90
501 WILDBROOK DR
BAY VILLAGE OH  44140-1747

MARILYN A FERRY
203 BRANCH RD APT 3F
THOMASTON CT  06787-1963

MARILYN A FOLMAR
42 VAN GORDER
BUFFALO NY  14215

MARILYN A FRIEL &
CRAIG A FRIEL JT TEN
3332 WAUKEGAN ROAD
MC HENRY IL  60050

MARILYN A GILLEN
1 LONGWOOD DR
ANDOVER MA  01810-1513

MARILYN A GREEN
TR UA 08/27/90
IRMA D ALEXANDER
1261 BRYANT PL
MANHATTAN BEACH CA  90266-6805

MARILYN A HANNAH
5965 QUAIL RUN CT
INDIANAPOLIS IN  46237

MARILYN A JAKSIC
37515 OCEAN REEF DR
WILLOUGHBY HILLS OH  44094-6410

MARILYN A JAKSIC
37515 OCEAN REEF DR
WILLOUGHBY HILLS OH  44094-6410

MARILYN A KILISZEWSKI
6885 BELMONT NE
BELMONT MI  49306-9292

MARILYN A LUERS
5312 POSSUM RUN RD
BELLVILLE OH  44813-9131

MARILYN A MCCAFFREY
TR UA 01/14/94 MARILYN A
MCCAFFREY TRUST
17703 VALERIE CRT
ORLAND PARK IL  60467-9312

MARILYN A MCCARTHY
119 NORTH OAK STREET
HOHENWALD TN  38462-1301

MARILYN A MELLOON AS
EXECUTOR OF THE ESTATE OF
MURIEL B JONES
BROWN ROAD
SHIRLEY MA  01464

MARILYN A PERRY
3545 BURCH AVE
CINCINNATI OH  45208-1315

MARILYN A PETERSON
397 HOLLY RD
MARLTON NJ  08053-7025

MARILYN A PORTMAN
760 WARD KOEBEL RD
OREGONIA OH  45054-9406

MARILYN A PRUDER
26100 RONALD
ROSEVILLE MI  48066-4949

MARILYN A QUAM
TR LIVING TRUST 12/05/91
U/A MARILYN A QUAM
726-B E MICHELTORENA ST
SANTA BARBARA CA  93103-4206

MARILYN A REED
7550 W CORRINE DR
PEORIA AZ  85381-9081

MARILYN A REED &
RICKY E REED JT TEN
7550 W CORRINE DR
PEORIA AZ  85381-9081

MARILYN A SAILER
102 DELAINA ROSE CIRCLE
BROCKPORT NY  14420-9341

MARILYN A SPURBICK
4974 SOMAM AVE
SAN DIEGO CA  92110-2354

MARILYN A SUTER &
RICHARD L SUTER JT TEN
11029 LAKEVIEW
WHITEHOUSE OH  43571-9676

MARILYN A TRAINOR &
KENNETH E TRAINOR JT TEN
140 MARENGO AVE APT 502
FOREST PARK IL  60130-1317

MARILYN A VANCE
222 ACORN DR
DAYTON OH  45419-3901

MARILYN A WERNER
10569 NORTH MACARTHUR BLVD
APT 2155
IRVING TX  75063

MARILYN A WHALEN
5913 MAYHILL DRIVE
MADISON WI  53711-4121

MARILYN A WHITE
5 WARD ROAD
BOX 38
NAHANT MA  01908-1137

MARILYN A WOGAN
90 SYLVAN ST
MELROSE MA  02176-5316

MARILYN ABBETT HANCOCK
208 SUMMIT LOOP
WIMBERLEY TX  78676-5741

MARILYN ALEXANDER
12865 LONG ACRE
DETROIT MI  48227


MARILYN ALLEN KOCH
2306 E BRIARGATE DR
BRYAN TX  77802

MARILYN ALTON
TR U/A
DTD 04/18/91 RUTH ARONBERG
LIVING TRUST
C/O MARILYN ALTON
439 RIDGECORDE
ST LOUIS MO  63141-7609

MARILYN ANITA ARTHUR
721 LAMAT ROAD
LA HABRA HEIGHTS CA  90631-8324


MARILYN ANN ALLEN
6051 WINDBREAK TRAIL
DALLAS TX  75252-2373

MARILYN ANN BERGQUIST
1018 DUNDEE RD
NORTHBROOK IL  60062-2729

MARILYN ANN CONGDON
RR 1 ROSE BAY NS  B0J 2X0
CANADA


MARILYN ANN DIXON &
JEREMY RONALD DIXON JT TEN
896 LINCOLN
GROSSE PTE MI  48230-1287

MARILYN ANN DIXON &
JESSICA RACHEL DIXON JT TEN
896 LINCOLN
GROSSE PTE MI  48230-1287

MARILYN ANN FRASER
81 MOORE RD
SUDBURY MA  01776-1911


MARILYN ANN MC TAGGART
C/O MARILYN ANN CONGDON
RR 1
ROSE BAY NS  B0J 2X0
CANADA

MARILYN ANN MCCORMACK
7372 CLIFTON RD
CLIFTON VA  20124-2102

MARILYN ANN MCDILL
7096 CHARLES ST
PIGEON MI  48755-9682


MARILYN ANN MESCLIER
TR MARILYN ANN MESCLIER TRUST
UA 08/31/94
26902 SANDY HILL COURT
2
NEW HUDSON MI  48165-9603

MARILYN ARNOLD
7140 BROOKVILLE RD
PLYMOUTH MI  48170

MARILYN ATER
4235 N BOLLINGER
CASSTOWN OH  45312-9731


MARILYN B BERGERS
21298 E FARM LANE
NORTHVILLE MI  48167-9001

MARILYN B FANNING
6441 FAR HILLS AVE #123
DAYTON OH  45459

MARILYN B GLESER
865 OLD HICKORY RD
PITTSBURGH PA  15243


MARILYN B HAINESWORTH
4090 CHEVELLE DR S E
WARREN OH  44484-4728

MARILYN B HEYSON
5 PINE CONE DRIVE
HAMPTON VA  23669

MARILYN B JOHNSTON
3621 E 700 N
WINDFALL IN  46076-9344


MARILYN B JONES
187 RUBY DR
MACON GA  31211-7631

MARILYN B SANTOLINI
135 GAINES MILL DR
SUMMERVILLE SC  29483-8835

MARILYN B VINING
BOX 73
MARGARETVILLE NY  12455-0073

MARILYN BACHMAN
TR UA 02/05/96
MARILYN BACHMAN
19406 VAN AKEN BLVD
SHAKER HTS OH  44122-3535

MARILYN BARTLETT
115 TOWLE ST
BUXTON ME  04093-9548

MARILYN BRILL
320 S 8TH ST
BOX 241
OOSTBURG WI  53070-1403

MARILYN BULLOCK
24 WESTOVER DR
OAK RIDGE TN  37830-8665

MARILYN BUTAWICE
BOX 316
PINE BEACH NJ  08741-0316

MARILYN C METROKA
23 NEW SULLIVAN ST
SWOYERSVILLE PA  18704-1916

MARILYN C O'CONNOR
25659 HARDING RD
MORTON IL  61550-9327

MARILYN C RAFFERTY &
DAVID A RAFFERTY JT TEN
2296 ASHTON OAKS LN 101
STONBRIDGE CC
NAPLES FL  34109-1464

MARILYN C SICKLE
TR UA 10/15/90
JOHN A SICKLE & MARILYN C SICKLE TR
52718 SOUTHDOWN
SHELBY TWP MI  48316

MARILYN BANKS
CUST MICHAEL BANKS UGMA NY
2910 HARBOR ROAD
MERRICK NY  11566-4611

MARILYN BEATHALTER
315G PARK HILL DR
PEWAUKEE WI  53072-2439

MARILYN BROCK
CUST JUSTIN HEWITT
UTMA CA
7257 DINWIDDIE
DOWNEY CA  90241-2006

MARILYN BURHOP
7207 STEEPLECHASE DR
SALINE MI  48176-9552

MARILYN C COLE
TR U/A
DTD 08/31/92 MARILYN C COLE
FAMILY TRUST
BOX 446
KENWOOD CA  95452-0446

MARILYN C MINUNNI
73 PARK LANE CIRCLE
LOCKPORT NY  14094

MARILYN C OPEL
TR MARILYN
C OPEL TRUST U/A DTD
1/21/1993
1715 CAPRI LANE
RICHMOND IN  47374-1503

MARILYN C REIZIAN
TR UA 11/13/90 MARILYN C
REIZIAN LOVING TRUST
7435 LINDENMERE DRIVE
BLOOMFIELD HILLS MI  48301-3535

MARILYN CANFIELD
BOX 3
JAMESTOWN MI  49427-0003

MARILYN BARRY
5935 VINTAGE OAKS CIR
DELRAY BEACH FL  33484-6427

MARILYN BIRD
9 SOUTH STREET
CLIFTON SPRINGS NY  14432-1117

MARILYN BRYN
APT 14-H
5650 NORTH SHERIDAN ROAD
CHICAGO IL  60660-4835

MARILYN BURY
34 W ROCKET CIR
PARK FOREST IL  60466-1637

MARILYN C COLL &
PETER COLL JT TEN
30824 OHMER
WARREN MI  48092-4945

MARILYN C MORGAN
23300 ROCKY MOUNTAIN ROAD
BELGRADE MT  59714-8012

MARILYN C PROCTOR
6 UNDERWOOD DR
LITCHFIELD NH  03052-2320

MARILYN C ROSS
15 LEOPARD RUN
GLEN MILLS PA  19342-1212

MARILYN CARRUTHERS
101 E COOPER AVE 301
ASPEN CO  81611-1759

MARILYN CARSWELL
133 GLADSTONE AVE
OSHAWA ON  L1J 4E8
CANADA

MARILYN CHIBE
7907 WEST 81ST PL
BRIDGEVIEW IL  60455-1634

MARILYN CLAIRE WELLAND
3 DIABLO CIR
LAFAYETTE CA  94549-3315

MARILYN COX
4393 W 173RD ST
CLEVELAND OH  44135-2523

MARILYN D CROPP
2326 ALPINE AVE
SARASOTA FL  34239-4116

MARILYN D FURNISS
131 BRANHAMWOOD RD
LUGOFF SC  29078

MARILYN D LEIX
RR 1 BOX 759-E
KEWADIN MI  49648

MARILYN D PHELAN
12105 S W LESSER ROAD
PORTLAND OR  97219-7064

MARILYN DEAN
BOX 211
BOTHELL WA  98041-0211

MARILYN CHAPMAN
1065 W LOMITA BLVD
SPACE 215
HARBOR CITY CA  90710-4862

MARILYN CHUNGLO
318 GRANVILLE RD
SOUTHWICK MA  01077-9724

MARILYN CONGDON
RD 1
ROSE BAY NS  B0J 2X0
CANADA

MARILYN D BLAIR
1806 BLAKEFIELD CIRCLE
LUTHERVILLE MD  21093-4405

MARILYN D DANIELS
948 RUTH AVE
DAYTON OH  45408-1613

MARILYN D HEIDENREICH &
DIANA H CASEY JT TEN
201 LAKE HINSDALE DR
APT 202
WILLOWBROOK IL  60527

MARILYN D MCDONALD
262 MAYFAIR DR
WATERFORD MI  48327

MARILYN D SPRAETZ
TR UA 04/05/88
11351 EL MONTE CT
LEAWOOD KS  66211

MARILYN DEBOLT
15772 SYMPHONY BLVD
NOBLESVILLE IN  46060-4299

MARILYN CHEAK
3967 NEWCASTLE RD
CONCORD CA  94519-1220

MARILYN CLAIRE HANSON
RR 1
STEPHEN MN  56757-9801

MARILYN COOPERSMITH
5488 SOUTH EVERETT AVE
CHICAGO IL  60615

MARILYN D CALDWELL
8753 HONEYCOMB CT NW
SEABECK WA  98380-9734

MARILYN D FREEMAN
580 WEST ST
KEENE NH  03431-2894

MARILYN D JEFFRIES
3523 N CENTER RD
FLINT MI  48506

MARILYN D MOXLEY
CUST ELLIOTT DE VOE MOXLEY
U/THE N J UNIFORM GIFTS TO
MINORS ACT
18 AMSTERDAM RD
YARDVILLE NJ  08620-1902

MARILYN D WALLACE &
MARY E PETRIE JT TEN
473 W 900 N
UNIONDALE IN  46791-9723

MARILYN DEVLIN
204 LAWRENCE COURT
GIBSONIA PA  15044-7948

MARILYN DEWITT
1003 HILLVIEW RD
BLACK EARTH WI  53515-9768

MARILYN DUNLEAVY
550 BATTERY ST
APT 911
SAN FRANCISCO CA  94111

MARILYN E FRANCIS
1114 N CYPRESS
WICHITA KS  67206

MARILYN E HAENNING
5188 COLERAIN AVE
CINCINNATI OH  45223-1064

MARILYN E LA BARBERA
985 PINE TRAIL
ROCHESTER HILLS MI  48307

MARILYN E LOSEE
24 KIMBERLIN DR
BROCKPORT NY  14420-1208

MARILYN E NOBLE
ATTN MARILYN N GURNEY
111 STANPHYL RD
UXBRIDGE MA  01569-2086

MARILYN E REYNOLDS
150 W PRINCETON AVE
PONTIAC MI  48340-1840

MARILYN E WHITBREAD
345 VILLA CT
OSHAWA ON  L1J 6Y3
CANADA

MARILYN DROST
18217 PONCIANA AVE
CLEVELAND OH  44135

MARILYN E BROWN
21300 ALMAR DR
SHAKER HEIGHTS OH  44122-3823

MARILYN E GILMAN
191 WYCLIFF DRIVE
WEBSTER NY  14580-2824

MARILYN E HANUSCHIK
27 HOGBACK RD
TRENTON NJ  08620

MARILYN E LABARBERA &
FORTUNATO P LABARBERA JT TEN
985 PINE TRAIL
ROCHESTER HILLS MI  48307

MARILYN E MICKEY
434 N E MEDFORD DRIVE
LEE'S SUMMIT MO  64064-1623

MARILYN E PIEPENBRINK
3801 POE COURT
MITCHELLVILLE MD  20721-2107

MARILYN E SEGLEM
TR
MARILYN E SEGLEM TRUST U/A DTD 9/28
1676 EDMUND AVE
ST PAUL MN  55104

MARILYN E WILLIAMS
PO BOX 1243
MAGNOLAIA TX  77353-1243

MARILYN DRYER
256 MILL RIVER ROAD
CHAPPAQUA NY  10514-3223

MARILYN E CHURCH
1835 OUTER LANE DR
YPSILANTI MI  48198-9107

MARILYN E GURNEY
111 STANPHYL ROAD
UXBRIDGE MA  01569-2086

MARILYN E HARRIS
836 LINCOLN ST
LAPEER MI  48446-1854

MARILYN E LACH
6
196 MADISON W
DUMONT NJ  07628-3363

MARILYN E MONTAGUE
3960 JANETT AVE
CINCINNATI OH  45211-3301

MARILYN E RADLICK
TR U/A DTD 3/23/0 MARILYN E RADLICK
TRUST
30230 LORRAINE
WARREN MI  48093

MARILYN E SELL
4022 MARCHENA DR
LOS ANGELES CA  90065-3310

MARILYN F AMSTUTZ &
O WENDELL AMSTUTZ
TR MARILYN F AMSTUTZ LIVING TRUST
UA 04/13/95
957 N DALE DR
LIMA OH  45805-1627

MARILYN F BURTOFT
25 OVERLOOK DR
SOUTH ZANESVILLE OH 43701

MARILYN F GRIPPER
30490 WOODSTOCK ST
SOUTHFIELD MI 48076-1216

MARILYN F TOTHACER
210 QUAIL CREEK LN
GREENVILLE SC 29615-4318

MARILYN FINDLAY
BOX 832
NEW YORK NY 10008-0832

MARILYN G BROWN
186 PINTO STREET
GOLDEN CO 80401-4972

MARILYN G DAVIS
38D SHORE DR
PEABODY MA 01960

MARILYN G FOYER
CUST
VICKI RENEE FOYER U/THE TENN
UNIFORM GIFTS TO MINORS ACT
744 VOSSWOOD DR
NASHVILLE TN 37205-3114

MARILYN G KNUDSON
TR KNUDSON 1998 REVOCABLE TRUST
UA 01/12/98
BOX 1395
TWAIN HARTE CA 95383-1395

MARILYN G PUTZ
2580 OAK ST
HIGHLAND PARK IL 60035-1906

MARILYN F FLOWERS
3612 SUNRIDGE DRIVE
FLINT MI 48506-2548

MARILYN F SHAY
TR UA 07/15/02
MARILYN F SHAY LIVING TRUST
1343 GRAYTON RD
GROSSE POINTE PARK MI
48230-1127

MARILYN F UHRBROCK
3531 HILLCROFT SW
WYOMING MI 49548-2151

MARILYN FULARA
C/O MARILYN G PETERS
BOX 53
SAINT CHARLES MI 48655-0053

MARILYN G CORP
322 AUSTRALIAN DR
ROTONDA WEST FL 33947

MARILYN G DERAAD &
MATHEW L DERAAD JT TEN
33185 IONE DRIVE
STERLING HTS MI 48310-6456

MARILYN G FOYER
CUST MARLENE FOYER U/THE
TENNESSEE UNIFORM GIFTS TO
MINORS ACT
744 VOSSWOOD DR
NASHVILLE TN 37205-3114

MARILYN G MARSTON
TR UA 04/13/90 F/B/O
MARILYN G MARSTON
1765 SOMERSET PLACE
RENO NV 89509-3548

MARILYN G RIGBY
215 RAYMOND ROAD
WEST HARTFORD CT 06107-2539

MARILYN F GRAY
934 BANFIELD AVE
TORONTO OH 43964-1104

MARILYN F SUNDBY
1773 S VANCOUVER COURT
LAKEWOOD CO 80228-3957

MARILYN F VANBLAIR &
LEO D VANBLAIR JT TEN
7014 N 90TH ST
FOWLER IL 62338-2014

MARILYN G BOZICH
6262 HARBOR SUNSET LN
GIG HARBOR WA 98335-2061

MARILYN G CRAVER
224 N E 130TH AVE
BELLEVUE WA 98005-3330

MARILYN G DEY
428 W HICKORY ST
E ROCHESTER NY 14445-2110

MARILYN G JACKSON
5155 TRUMBULL AVE 1ST FLOOR
DETROIT MI 48208

MARILYN G PETERS
BOX 53
ST CHARLES MI 48655-0053

MARILYN G WISE
31 MOUNT VERNON ST
CAMBRIDGE MA 02140

MARILYN GAIL HARP
710 S THIRD ST
ROGERS CITY MI  49779

MARILYN GALEUCIA
BOX 31
HINSDALE MA  01235-0031

MARILYN GIEVER
CUST
ADAM HOWARD GIEVER U/THE NY
U-G-M-A
ATTN ADAM HOWARD GIEVER
700 KEITH LN
W ISLIP NY  11795-3401

MARILYN GINOS
575 PALM CIRCLE EAST
NAPLES FL  34102-5558

MARILYN GOETZE CLAWSON
351 PENNSYLVANIA AVE
SHREVEPORT LA  71105-3243

MARILYN GOLDBERG
493 SKYLARK DRIVE
MONROE TWP NJ  08831

MARILYN GORDON FOYER
744 VOSSWOOD DR
NASHVILLE TN  37205-3114

MARILYN GORMLY &
JOHN F GORMLY SR JT TEN
1687 EASTWIND CT
CINCINNATI OH  45230-2273

MARILYN GOTTFRIED AS
CUSTODIAN FOR STEWART
GOTTFRIED U/THE N Y UNIFORM
GIFTS TO MINORS ACT
244 AV REDFERN
WESTMONT QC  H3Z 2G3
CANADA

MARILYN GRACE CURRAN
46 EAST OAKCREST AV
NORTHFIELD NJ  08225-2428

MARILYN GRAYHACK
95 N PARK RD
LA GRANGE IL  60525

MARILYN GREEN
TR U/A/D
9/26/91 FBO MARILYN GREEN
21686 PALM CIRCLE 11B
BOCA RATON FL  33433-3125

MARILYN GRIFFIN
3475 NASHVILLE ROAD
RUSSELLVILLE KY  42276-8856

MARILYN H BENSON
539WILDCAT CHEEK LANE
NEW HAVEN MO  63068

MARILYN H COLE &
ELBERT L COLE TEN ENT
2115 ROCKWELL AVE
CATONSVILLE MD  21228-4718

MARILYN H CONSTANTINE
216 E CHURCH STREET
HEBRON MD  21830

MARILYN H GALLAGHER
10509 S ELY HWY
PERRINTON MI  48871-9747

MARILYN H HARDY
6035 MAKELY DR
FAIRFAX STATION VA  22039

MARILYN H HUBERT
401
7620 CHEVIOT RD
CINCINNATI OH  45247-4048

MARILYN H LACOUETTE
14076 TAWYA RD
APPLE VALLEY CA  92307-5543

MARILYN H SHIPLEY
4608 SEATLE
NORMANDY MO  63121-3032

MARILYN H TRACY
20128 VALHALLA SQUARE
ASHBURN VA  20147

MARILYN HAJJAR
3045 BLUE SKY CT
HIDDENBROOKE CA  94591

MARILYN HALL
4681 SR 82 N W
NEWTON FALLS OH  44444

MARILYN HARTENSTEIN
353 E 72ND ST APT 4B
NEW YORK NY  10021-4686

MARILYN HAYNES
105 BRIDGE ST
PHOENIX NY  13135-1918

MARILYN HENRY
CUST PAUL
HENRY UGMA NY
PO BOX 2111
GREENPORT NY  11944-0963

MARILYN HORWITZ
2821 RALEIGH AVE S
MINNEAPOLIS MN  55416-1966

MARILYN I HALL
361 MILL RD
ROCHESTER NY  14626-1066

MARILYN J ADAMS &
ELLA MAY WEBER &
HELEN LOUISE DAVIS JT TEN
2491 E HURLEY RD
MIDLAND MI  48642-8266

MARILYN J BARTHOL
12310 ROSSLARE RIDGE ROAD
403
TIMONIUM MD  21093-8215

MARILYN J BELLFY &
GRANT W BELLFY JT TEN
34623 LYTLE RD
FARMINGTON HILLS MI  48335-4057

MARILYN J BLODGETT
19 FREDERICK AVENUE
COLONIA NJ  07067-1317

MARILYN HARWOOD COOK
124 YAUPON DR
HARTSVILLE SC  29550-4930

MARILYN HECK
7015 BONNIE DRIVE APT 63
WESTLAND MI  48185-2857

MARILYN HESS OLIVERE
1401 W FRIER DR
PHOENIX AZ  85021

MARILYN HUHN
3728 N WASHINGTON RD
FT WAYNE IN  46802-4911

MARILYN IRWIN HARRIS
1504 GWINN LN
LAPEL IN  46051-9791

MARILYN J ADAMS &
LAWRENCE VICTOR ADAMS JT TEN
2491 E HURLEY RD
MIDLAND MI  48642-8266

MARILYN J BEDWIN &
KEVIN J BEDWIN JT TEN
703 SUMMER ST
SPRING LAKE MI  49456-1964

MARILYN J BINTING
1222 W BOGART RD
SANDUSKY OH  44870-5703

MARILYN J BORTHS
3156 MONTANNA AVENUE
CINCINNATI OH  45211-6736

MARILYN HAYLES
225 GROVER RD
TOMS RIVER NJ  08753

MARILYN HENDERSON
625 S SHERRILL
ANAHEIM CA  92804-3217

MARILYN HOLTON
3624 LEOMINSTER
JOLIET IL  60431-2720

MARILYN I GARDNER
TR
MARILYN I GARDNER
REVOCABLE TRUST DTD MAY 3 93
15975 TROW BRIDGE RD
CHESTERFIELD MO  63017-7338

MARILYN IVEY
1407 ALPINE LANE
HUNTINGTON BEACH CA  92648-3767

MARILYN J BADURINA
TR U/A DTD 07/07
ERNEST R BADURINA REVOCABLE INTER
VIVOS TRUST
3479 TRENTON ROAD
COLUMBUS OH  43232

MARILYN J BELL
3771 WALNUT PARK DR NE
GRAND RAPIDS MI  49525-1023

MARILYN J BLAIR & SHERMAN C BLAIR T
MARILYN J BLAIR TRUST U/A
DTD 1/10/01
814 TREVINO DR
LADY LAKE FL  32159-5581

MARILYN J BRANDT
7256 HOLCOLMB
BOX 425
CLARKSTON MI  48347-0425

MARILYN J BUSH
TR MARILYN J BUSH TRUST
UA 05/21/99
7104 SALEM CROSSING PL
ENGLEWOOD OH  45322-2568

MARILYN J CASTILLO
8400 ASHTON CT
MENTOR OH  44060-7562

MARILYN J DANIELY
2686 DAVISON AVE
AUBURN HILLS MI  48326-2018

MARILYN J DREW
2141 W POINSETTIA DR
DAYTONA BCH FL  32124-3626

MARILYN J ELLIOTT
TR
MARILYN J ELLIOTT REVOCABLE
LIVING TRUST U/A DTD 7/30/03
32726 WHITE OAKS TR
BEVERLY HILLS MI  48025

MARILYN J GERDING
900 NE WINSTON DR
BREMERTON WA  98311-8751

MARILYN J GRAKE &
PAUL J GRAKE JT TEN
60148 MIRIAM
WASHINGTON MI  48094-2136

MARILYN J HAMMOND
4113 DURWOOD DR
FLINT MI  48504-1368

MARILYN J HAVRILLA
1316 WESTBEND DR
O FALLON MO  63368-8824

MARILYN J BUTLER
4101 THORNTON
CHARLOTTE MI  48813-9508

MARILYN J COMPARONI
4282 S W KAZAN ST
PORT SAINT LUCIE FL  34953-7247

MARILYN J DEDYNE
17555 DOLORES
LIVONIA MI  48152-3809

MARILYN J DUNNIGAN
4950 W MC ELROY DR
TUCSON AZ  85745

MARILYN J FOSS
303 E MAIN ST
JOHNSTOWN NY  12095-2625

MARILYN J GIBSON &
RICHARD GIBSON JT TEN
480 E SOUTHLAWN
BIRMINGHAM MI  48009-2006

MARILYN J GRENIER
1241 ROMNEY
BLOOMFIELD HILLS MI  48304-1538

MARILYN J HANSEN
3021 RIVER WOODS DR
PARRISH FL  34219-8922

MARILYN J HELKE
742 GREENVIEW DRIVE
TIPP CITY OH  45371-1133

MARILYN J CARLOS
204 UNION AVE
SHARPSVILLE PA  16150-1330

MARILYN J DALTON &
RALPH E DALTON JT TEN
2419 W IMPERIAL DR
PEORIA IL  61614-2462

MARILYN J DOSIER
2908 TAYLORTOWN RD
SHELBY OH  44875-8611

MARILYN J ECCLES &
CHARLENE ECCLES JT TEN
66 JUNIPER LANE
SIDNEY ME  04330-1831

MARILYN J GAUT
45535 PURCELL
PLYMOUTH MI  48170-3620

MARILYN J GRAKE
60148 MIRIAM
WASHINGTON MI  48094-2136

MARILYN J HAMILTON
2467 HIGHLAND TRAIL
WEST BRANCH MI  48661

MARILYN J HARTWIG
TR
WILLIAM & MARILYN HART WIG
JOINT REV TRUST U/A 04/29/97
N 3298 HIGHWAY 81
MONROE WI  53566

MARILYN J HOHNER &
MICHAEL M HOHNER JT TEN
27408 TOWNLEY
MADISON HEIGHTS MI  48071-3381

MARILYN J HOHNER &
STEVEN A HOHNER JT TEN
74058 MADISON ST
ARMADA MI  48005-4813

MARILYN J HORMEL
16 CURIOSITY LANE
WESTON CT  06883-1701

MARILYN J IVEY-CROOK
5109 SPINNING WHEEL DRIVE
GRAND BLANC MI  48439-4229

MARILYN J JONES &
DAVID L JONES JT TEN
4458 OTTER LAKE RD
OTTER LAKE MI  48464-9764

MARILYN J KELEMEN
3890 NASH DRIVE
TROY MI  48083

MARILYN J KERN
3662 MT ABRAHAM
SAN DIEGO CA  92111

MARILYN J KETTER
2150 HOWE AVE
MORA MN  55051-7147

MARILYN J KLIPPER
3003 CUMBERLAND RD
BERKLEY MI  48072-1664

MARILYN J KUHN
33514 HIGH DR
EAST TROY WI  53120-9621

MARILYN J LA BUTE
11100 COVENTRY COURT
TAYLOR MI  48180

MARILYN J LAGA
7143 STATE ROAD 54 #255
NEW PORT RICHEY FL  34653

MARILYN J LEFFLER
4 GRANT ROAD
WESTBOROUGH MA  01581-2506

MARILYN J LEHOTSKY &
NICHOLAS LEHOTSKY
TR UA 06/14/94 MARILYN J
LEHOTSKY LIVING TRUST
20550 MARTINSVILLE
BELLEVILLE MI  48111-8706

MARILYN J LITTLER
ATTN MARILYN L HOWARD
310 RAVINWOODS ROAD
PEORIA IL  61615-1363

MARILYN J LOCKARD
7735 FLORENTINE DRIVE
ST LOUIS MO  63121-4715

MARILYN J MATING
TR MARILYN J MATING TRUST
UA 08/12/94
3017 LANTERN LN
QUINCY IL  62301-6243

MARILYN J MC INALLY
10 HUMMINGBIRD LN
ORION MI  48359-1826

MARILYN J MERTEL &
P TRACY MERTEL JT TEN
2829 COACHLITE DR
KALAMAZOO MI  49002-2336

MARILYN J MIDDLETON
11556 BROOKLAND COURT
ALLENDALE MI  49401-8404

MARILYN J MILLER
6553 EMERALD LAKE DR
TROY MI  48098-1447

MARILYN J MILLER &
WILLIAM J MILLER JT TEN
10163 COUGAR RIDGE PKWY
WACO TX  76708-5637

MARILYN J MONTGOMERY &
KENNETH V MONTGOMERY JT TEN
5232 W STOLL RD
LANSING MI  48906-9381

MARILYN J MONTGOMERY &
VERA H RICHARDS JT TEN
5232 W STOLL RD
LANSING MI  48906-9381

MARILYN J NELSON
3109 TERRY DRIVE SE
CEDAR RAPIDS IA  52403-1945

MARILYN J NOLEN
2242 ZION RD
COLUMBIA TN  38401-6047

MARILYN J OWNBY
NBU 7915
PRAGUE OK  74864

MARILYN J PATTERSON
1024 STONEHILL CT
DANVILLE KY  40422-9280

MARILYN J PATTERSON &
WILLIAM D PATTERSON JT TEN
1024 STONEHILL CT
DANVILLE KY  40422-9280

MARILYN J RADICH
6115 TIMBERBROOK LN
COLUMBUS OH  43228-9696

MARILYN J RICHARDS &
VERA H RICHARDS JT TEN
5232 W STOLL ROAD
LANSING MI  48906-9381

MARILYN J SCHULTE
CUST KRISTI L SCHULTE UGMA MI
216 HESSE
HOWELL MI  48843-1828

MARILYN J SHIRKMAN
222 HIGH VISTA DR
DAVENPORT FL  33837

MARILYN J SMITH
TR MARILYN J SMITH TRUST
UA 08/05/96
533 AQUEDUCT ST
AKRON OH  44303-1512

MARILYN J TURNER
8030 MAPLE LANE
C/O SANDRA
ROGERS AR  72756-6397

MARILYN J WARD-FORD
CUST
KISHKA-KAMARI FORD UGMA CT
162 HOYT FARM RD
NEW CANAAN CT  06840-5038

MARILYN J WHITTAKER &
JOHN H WHITTAKER JT TEN
910 E 500 S
OREM UT  84097-6666

MARILYN J PICCHIETTI
3529 N NOTTINGHAM
CHICAGO IL  60634-3641

MARILYN J RAINEY
777 HIGH OAKS CIRCLE
BEAVERCREEK OH  45434-6014

MARILYN J ROMAN
591 HYDE PARK DR
DAYTON OH  45429-5833

MARILYN J SEARS
75 VILLAGE POST ROAD
DANVERS MA  01923-2615

MARILYN J SKEPPSTROM
145 REMBRANDT DRIVE
LANCASTER PA  17603-9723

MARILYN J SMITH-SLATE
9580 MARK TWAIN
DETROIT MI  48227-3048

MARILYN J VANOSDOL
402 FAWN DR
ROKOMO IN  46902-4251

MARILYN J WARD-FORD
CUST GARY L FORD JR UGMA CT
162 HOYT FARM RD
NEW CANAAN CT  06840-5038

MARILYN J WILEY
1705 E STATE RD 32
LEBANON IN  46052-8159

MARILYN J PRINCE
TR MARILYN J PRINCE TRUST
UA 10/06/99
1519 ROSEWOOD SE
GRAND RAPIDS MI  49506-3932

MARILYN J REID &
LARRY N PROUT JT TEN
5042 DANIELS
TROY MI  48098-3002

MARILYN J SCHNEIDER
6664 S NORTH CAPE ROAD
FRANKLIN WI  53132

MARILYN J SEXTON
1320 THURNRIDGE DRIVE
CINCINNATI OH  45215

MARILYN J SMITH
3109 SPARTAN RD
SALINEVILLE OH  43945-9601

MARILYN J STEWART
TR STEWART LIVING TRUST
UA 09/19/94
2704 LATONIA AVE
DAYTON OH  45439-2925

MARILYN J WAGNER &
RICHARD A WAGNER &
ROBERT M WAGNER JT TEN
9333 NIXON RD
GRAND LEDGE MI  48837-9405

MARILYN J WEISENBORN
3213 ELLINGTON RD
QUINCY IL  62301-0512

MARILYN J WILSON
3312 CHURCHHILL AVE
FLINT MI  48506-4706

MARILYN J WOODS
BOX 172
MIDLOTHIAN TX 76065-0172

MARILYN JACOBS
1130 PALMWOOD AVENUE
TOLEDO OH 43607-1942

MARILYN JAN TUCKER
PO BOX 1228
FAIRFIELD TX 75840-0023

MARILYN JANET LIGHT
7276 HURON
LEXINGTON MI 48450-9263

MARILYN JANET RAMIREZ
1202 FAIRVIEW AVE
REDWOOD CITY CA 94061-2022

MARILYN JEAN WILLIAMS
14117 WINSTON
DETROIT MI 48239-2813

MARILYN JO WATT &
J HAROLD WATT JR
TR MARILYN JO WATT REV TRUST
UA 10/29/97
218 N RIDGE RD
MUNCIE IN 47304-3755

MARILYN JOANNE LARSON
1410 MADRONA
EVERETT WA 98203-1726

MARILYN JONG
ATTN MARILYN J LOW
2207 LAKE VILLA CT
MARTINEZ CA 94553-5465

MARILYN JOY HAYES
2732 PARKLAWN DRIVE
KETTERING OH 45440-1551

MARILYN JUNE BARRETT &
CHERYL ANN SCHRAM JT TEN
PO BOX 1264
ESTES PARK CO 80517

MARILYN JUNE BARRETT &
LINDA JUNE COLLAR JT TEN
PO BOX 1264
ESTES PARK CO 80517

MARILYN JUNE BARRETT &
RAYANN BARRETT GLOVER JT TEN
PO BOX 1264
ESTES PARK CO 80517

MARILYN K ALBRECHT ALISA A
ALBRECHT &
LYNN B ALBRECHT JT TEN
10 BERLIN AVE
MILTON MA 02186-5103

MARILYN K BEECHEM
12500 WARNER ROAD
LAINGSBURG MI 48848-8778

MARILYN K BERARDICURTI
66 DALSTON ROAD
ROCHESTER NY 14616-4519

MARILYN K CARROLL
2177 ROYAL OAK AVENUE
DEFIANCE OH 43512

MARILYN K DART
PO BOX 367
DUNLAP TN 37327

MARILYN K DOUGHERTY
4619 N 32ND RD
ARLINGTON VA 22207-4405

MARILYN K DUNN
APT 202
8 TADMORE CT
BALTIMORE MD 21234-8619

MARILYN K HAYNES &
CLINTON A HAYNES JT TEN
8509 CLIO RD
MT MORRIS MI 48458-8244

MARILYN K HISLE
1024 SHELLBARK RD
ANDERSON IN 46011-2425

MARILYN K HOEVEL
495 NO MAGNOLIA AVE
MONROVIA CA 91016-1618

MARILYN K HOOKMAN
4202 TARLAC DR
SAN ANTONIO TX 78239

MARILYN K JERGENS
404 BEECHGROVE DR
ENGLEWOOD OH 45322-1109

MARILYN K LOWE
1030 NICOLAI RD
ELLENSBURG WA 98926

MARILYN K MAREK
BOX 61
JOHNSTON CITY IL 62951-0061

MARILYN K MARKUS
3 FORT ROYAL ISLE
FORT LAUDERDALE FL  33308-6013

MARILYN K MILUM
3831 SARRIA AVE
SEBRING FL  33872-2353

MARILYN K PARKIN
1300 S BUCKEYE ST
KOKOMO IN  46902-6317

MARILYN K RAUSER
4387 MENSHA PLACE
SAN DIEGO CA  92130-2448

MARILYN K SAND
222 WESTMONT ROAD
PITTSBURGH PA  15237-1824

MARILYN K SCOTT
16247 WAKE ROBIN DR
NEWBURY OH  44065-9163

MARILYN K SEMETIS
2092 TABOR MTN RD
BUCKVILLE AR  71956-9609

MARILYN K SHELTON BOZEMAN
281 COUNTY RD 470
TRINITY AL  35673-4561

MARILYN K ZERRENHER
1031 VENTNOR H
DEERFIELD BEACH FL  33442

MARILYN K ZIMMERMAN
1024 SHELLBARK RD
ANDERSON IN  46011-2425

MARILYN KARP
ATTN MARILYN KARP ORENS
1373 CAUFIELD COURT
RIVERSIDE CA  92506-5634

MARILYN KAY BRAY
985 MT VIEW RD
LAPEER MI  48446

MARILYN KAY DUMON
2537 BRIERS N DR
ATLANTA GA  30360

MARILYN KAY MCBRIDE
6236 BERWYN
DALLAS TX  75214-2109

MARILYN KAY MONTGOMERY
230 JONES AVE
OAK HILL WV  25901-2907

MARILYN KAY WALKER
1980 SUMMIT STREET
DES MOINES IA  50315-1177

MARILYN KLEIN BROWN
21300 ALMAR DR
CLEVELAND OH  44122-3823

MARILYN KNUDSON
BOX 1395
TWAIN HARTE CA  95383-1395

MARILYN KOPP &
JOHN KOPP JT TEN
12892 VIA CATHERINA
GRAND BLANC MI  48439-1530

MARILYN KUEBLER
5401 ZELZAH AVE 116
ENCINO CA  91316-2204

MARILYN L BETTINGER
15 BERRYHILL CT
SPRINGBORO OH  45066-8946

MARILYN L BIGRIGG
6111 NORTHRIDGE RD
JOHNSTOWN OH  43031

MARILYN L CHICHESTER
517 PINE ACRES BLVD
BRIGHTWATERS NY  11718-1202

MARILYN L CULBERTSON
249 ARNETT AVE
VENTURA CA  93003-2101

MARILYN L CURRY
4096 STATELINE RD
OKEANA OH  45053-9581

MARILYN L CURRY &
AARON M CURRY JT TEN
4096 STATELINE RD
OKEANA OH  45053-9581

MARILYN L DITTLOFF
5637 SOUTH LORENE AVENUE
MILWAUKEE WI  53221-4021

MARILYN L DREYER
21710 SUSSEX
OAK PARK MI 48237-3505

MARILYN L ELLIS &
RONALD D ELLIS JT TEN
7251 LEDGEWOOD DR
FENTON MI 48430

MARILYN L ELTON
2353 GREENSWARD SOUTH
WARRINGTON PA 18976-2004

MARILYN L FARNHAM
1104 BEAVER CREEK LN
MAHOMET IL 61853-9548

MARILYN L FISCHER
454 ORCHARD LANE
HIGHLAND PARK IL 60035-1942

MARILYN L FLUELLEN
1217 WEST HURON
APT 2
ANARBOR MI 48103

MARILYN L GIBBS
305 SAMPLE DR
WEST ALEXANDRIA OH 45381-8306

MARILYN L GROVER
TR U/A
DTD 09/08/84 THE GROVER
TRUST
5246 DEERFIELD AVE
SPRING HILL FL 34608-2334

MARILYN L GUDES
41843 RIDGE ROAD EAST
NOVI MI 48375-2668

MARILYN L IRISH
7745 JAMESTOWN SOUTH DRIVE
FISHERS IN 46038-1990

MARILYN L JABKIEWICZ
615 WEST WASHINGTON
JACKSON MI 49201-2029

MARILYN L MATTOX
1058 N LACADENA ST
COLTON CA 92324-2752

MARILYN L MAY
5556 MEADOW CREEK CIR N E
HARTVILLE OH 44632-9736

MARILYN L ORTMAN
BOX 179
34 WILLIAMS ST
MILAN OH 44846-0179

MARILYN L PITTSLEY
TR UA 08/06/87 F/B/O
MARILYN L PITTSLEY
2237 ABBY COURT
DAVISON MI 48423-8387

MARILYN L POMEROY
2617 CRESTON AVENUE
LANSING MI 48906-4008

MARILYN L RICHARDS
TR MARILYN L RICHARDS LIVING TRUST
UA 03/15/95
19275A STONEHEDGE DRIVE
BROOKFIELD WI 53045-3664

MARILYN L RICKETTS-BLAIS
PO BOX 256
MONTPELIER VT 05601

MARILYN L SANTELL
735 G P EASTERLY N E
CORTLAND OH 44410

MARILYN L SCARBOROUGH
62470 OPHIR CIRCLE
MONTROSE CO 81401-7889

MARILYN L SIMONI &
HENRY B SIMONI JT TEN
39623 MUIRFIELD LN
NORTHVILLE MI 48167-3482

MARILYN L SOMSEL
345 SHRUB LANE S
NORTH FORT MYERS FL 33917

MARILYN L SULEIMAN
TR MARY A ZUKIN FAM TRUST
UA 10/29/93
27916 RON RIDGE DR
SANTA CLARITA CA 91350-4316

MARILYN L SWANK &
CLIFFORD D SWANK JT TEN
4844 APACHE TRL
COLUMBIAVILLE MI 48421-8946

MARILYN L SWANK &
CLIFFORD D SWANK JT TEN
4844 APACHE TRL
COLUMBIAVILLE MI 48421-8946

MARILYN L WINKEL
8 EDGEWOOD RUN
AMHERST NH 03031-1946

MARILYN L WOCHER
133 ROCKFORD DR
HAMILTON OH 45013

MARILYN LA ROSE BANKES
174 LAKE MEADOW DR
ROCHESTER NY 14612-4058

MARILYN LILLEY
6195 CLINTON TINNIN RD
JACKSON MS 39209

MARILYN LOIS TOTH
223 WESTBRIDGE DR
BEREA OH 44017-1549

MARILYN LOWE
BOX 186
MAXWELL IA 50161-0186

MARILYN M BARRY
225 ROUTE 9W
HAVERSTRAW NY 10927-1043

MARILYN M BRADY HALLAS
10111 GLADSTONE RD
NORTH JACKSON OH 44451

MARILYN M COSIER
962 KEEFER ROAD
GIRARD OH 44420-2172

MARILYN M GELHAR
5480 NOLAN CIRCLE NORTH
STILLWATER MN 55082-5497

MARILYN M HOOVER
919 WEST CROSS ST
ANDERSON IN 46011-2111

MARILYN LEE HILL
8 ABINGTON AVE
MARLTON NJ 08053-2902

MARILYN LISTER
2214 REGINA DR
CLARKSBURG MD 20871-8526

MARILYN LOPS
5 GEMINI LANE
NESCONSET NY 11767-1707

MARILYN LUZADDER
2355 BARNHART ST
WEST CHICAGO IL 60185

MARILYN M BISSELL
4110 31ST AVE NE
NAPLES FL 34120

MARILYN M BUELOW &
RONALD A BUELOW JT TEN
2714 SANDRA LN
WAUKESHA WI 53188

MARILYN M CUNNINGHAM
73 PEBBLE BEACH BLVD
JACKSON NJ 08527-4062

MARILYN M HINES &
SHERIDAN T HINES JT TEN
356 WEST COOPER
SLIPPERY ROCK PA 16057-1506

MARILYN M HUIZINGA
TR UA 06/03/93 THE MARILYN
M HUIZINGA TRUST
114 S LOUIS STREET
MT PROSPECT IL 60056-3447

MARILYN LEVINE
1057 LINDEN ST
VALLEY STREAM NY 11580-2135

MARILYN LITWAK
219 BEACH 145TH ST
NEPONSIT NY 11694-1145

MARILYN LOUISE STORM
5770 SADDLEBAG LAKE RD
LAKE WALES FL 33898

MARILYN M ADLOFF
C/O MARILYN M HALL
2130 BARBERRY
SPRINGFIELD IL 62704-4117

MARILYN M BOTTIN
3502 CATTAIL COVE
PEKIN IL 61554

MARILYN M COHEN
CUST RYAN
SIEROTY UTMA CA
7240 LANKERSHIM BLVD APT 144
NORTH HOLLYWOOD CA 91605-3810

MARILYN M FORTH
3903 BREWERTON RD
NORTH SYRACUSE NY 13212-3704

MARILYN M HODAPP &
FLORIAN J HODAPP
TR HODAPP REVOCABLE TRUST
UA 05/06/96
14418 W LAS BRIZAS LN
SUN CITY WEST AZ 85375-2700

MARILYN M HYNOSKI
130 SHEPHERD LN
SHEPHERDSTOWN WV 25443-9728

MARILYN M KOERBER
1255 S BELSAY RD
BURTON MI 48509-1917

MARILYN M LUCIK
1577 RIVER'S EDGE DR
VALLEY CITY OH 44280

MARILYN M LUHRS
44 GARRET PLACE
GLEN ROCK NJ 07452-3619

MARILYN M MAHER
18734 DIX RD
MELVINDALE MI 48122

MARILYN M MALPELI
795-B MEADOWLAND DR
NAPLES FL 34108-2553

MARILYN M MCCANLESS
8409 MIDWAY DRIVE
CEDAR HILL MO 63016-3845

MARILYN M MITCHELL
6515 WILLOW HILL CT
DAYTON OH 45459-1933

MARILYN M MOORE &
ELMER R MOORE JT TEN
1048 S CARRIAGE AVE
SPRINGFIELD MO 65809-1457

MARILYN M NELSON
BOX 308
GRAND BLANC MI 48439-0308

MARILYN M NICOLAUS
2867 HOUSEL CRAFT RD NW
BRISTOLVILLE OH 44402-9628

MARILYN M NIELSEN & SUSAN R
STANCZAK & CHRISTOPHER M
NIELSEN JT TEN
37833 MAPLE CIR W
CLINTON TWSP MI 48036-2162

MARILYN M PARKER
BOX 1035
SYLVESTER GA 31791-1035

MARILYN M PATTERSON
2349 CEDARWOOD LANE
MONTGOMERY AL 36116-2126

MARILYN M PERUSEK
7933 SHAWNEE TRL
GARRETTSVILLE OH 44231-9739

MARILYN M SEAY
3412 NOEL CT
RALEIGH NC 27607-3347

MARILYN M SHORT
BOX 378
ANETA ND 58212-0378

MARILYN M STONE
6657 BRIGHAM SQ
CENTERVILLE OH 45459-6924

MARILYN M VANDORN
68 ROWLAND AVE
MANSFIELD OH 44903-1427

MARILYN M WETZLER & JOHN M
WETZLER TR U/A DTD
06/01/94 MARILYN M WETZLER
REVOCABLE TRUST
847 ENFIELD ST
BOCA RATON FL 33487-3118

MARILYN MADDING BUILA
8850 ANDERSON HILL RD
SILVERDALE WA 98383

MARILYN MAE SCHUCK SUCCESSOR
TRUSTEE U/W GERALD F
FITZGERALD
8795 WILLOWBRAE LN
ROSWELL GA 30076-3594

MARILYN MANGAN
3607 280TH ST
CAMANCHE IA 52730-9640

MARILYN MARKMAN
CUST
GLENN DAVID MARKMAN
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
7 EAST 35TH ST APT 8B
NEW YORK NY 10016-3824

MARILYN MARTIN STUTTS
7017 BRIAR COVE DR
DALLAS TX 75240-2703

MARILYN MAYER WEST
3722 EDNOR RD
BALTIMORE MD 21218-2049

MARILYN MC GEE ORTEGA
10500 MILKY WAY
NEVADA CITY CA 95959-8505

MARILYN MC TAGUE
6104 S LAKE SHORE DR
CARY IL 60013-1272

MARILYN MCCOY &
WILLIAM MCCOY JT TEN
2202 ALFRESCO
CLINTON MO 64735-2465

MARILYN MILLER
6092 GOLF VILLAS DR
BOYNTON BEACH FL 33437-4116

MARILYN MONTZKA
835 MEADOW LANE
SYCAMORE IL 60178-2029

MARILYN MORROW
15793 ALDEN
DETROIT MI 48238-1423

MARILYN N LOCKHART &
GENE E LOCKHART JT TEN
2620 S STATE ROAD 267
PLAINFIELD IN 46168-8304

MARILYN NORD BERNARD
1023 S ANDERSON
ELWOOD IN 46036-2810

MARILYN O'BRYAN
465 BOUNEMOUTH CIRCLE
GROSSE POINTE FARM MI
48236-2815

MARILYN P HOLMES
696 WOODSTONE ROAD
LITHONIG GA 30038

MARILYN P MC GLYNN
249 RAYLOW AVE
MANTECA CA 95336-4822

MARILYN MCDONALD
FOUNTAIN HILL
3399 EAGLE POINT DR
DUBUQUE IA 52001-8320

MARILYN MILLER &
ROBERT P MILLER JT TEN
364 PROSPECT RD
BEREA OH 44017-2462

MARILYN MORAN
628 W VALLEY VIEW
FULLERTON CA 92835-4065

MARILYN MURRAH HARDIN
CUST THOMAS M WALL UGMA VA
1352 JEFFERSON ST NW
WASHINGTON DC 20011

MARILYN N SHOTWELL &
SCOTT K SHOTWELL JT TEN
264 10TH AVE S
NAPLES FL 34102-6821

MARILYN O FRAZIER
54 COAL HILL RD
GREENVILLE PA 16125-8606

MARILYN P BULIN &
GEORGE V BULIN JR JT TEN
BOX 2529 JENNINGS RD
WATKINS GLEN NY 14891-9625

MARILYN P KROL
31444 HOOVER ROAD
WARREN MI 48093-1720

MARILYN P MC INTOSH
1485 RIDGEMILL TERRACE
DACQLA GA 30019-3210

MARILYN MCKIBBIN SIGLER EX
EST ELEANOR V MCKIBBON
5206 CHARNWICK COURT
HOUSTON TX 77069

MARILYN MOATS
PO BOX 983
MURPHY NC 28906

MARILYN MORESKY NEWMAN
2448 CHARNEY RD
UNIVERSITY HTS OH 44118-4442

MARILYN N GAETANI DARAGONA
PIAZZA S MARIA ANGELI A
PIZZOFALCONE I
NAPOLI ZZZZZ
ITALY

MARILYN NEWMAN
CUST
MARTHA ANN NEWMAN UNDER THE
CALIFORNIA U-G-M-A
1009 LANTERN HILL CT
SALISBURY MD 21804-8727

MARILYN O HENNINGER
10 LONGATE RD
CLINTON CT 06413-1328

MARILYN P HEUER
616 CHIMNEY HILL CIRCLE
EVANS GA 30809

MARILYN P KUHNHENN
4803 CHICAGO RD
WARREN MI 48092-1479

MARILYN P NIX
4325 PINETREE TRAIL
BLOOMFIELD HILLS MI 48302-1859

MARILYN P SKOOG
8941 S W 60 TERRACE
MIAMI FL  33173-1612

MARILYN P WALDO
CO MARILYN P TARDUGNO
1382 PEMBROKE LANE
OXFORD MI  48371-5924

MARILYN QUAYLE
6224 N 61ST PLACE
PARADISE VALLEY AZ  85253-4212

MARILYN R CARTER
6012 YALE CT
KOKOMO IN  46902-5261

MARILYN R GRAHL
TR EDWARD T GRAHL & MARILYN R GRAHL
JOINT REVOCABLE
LIVING TRUST UA 5/4/00
372 EXMOOR
WATERFORD MI  48328-3416

MARILYN R KELLEY
CUST ADAM L
KELLEY UTMA PA
44 TOP HILL RD
SAUNDERSTOWN RI  02874-3236

MARILYN R LAMBERT &
RONALD D LAMBERT JT TEN
11 ELLEN ST W
KITCHENER ON  N2H 4K1
CANADA

MARILYN R MANSON
430 LOMA MEDIA RD
SANTA BARBARA CA  93103-2158

MARILYN R PRICE
C/O MARILYN PRICE FIEDLER
1380 BEACH ROAD
GREENPORT NY  11944-2471

MARILYN P STACK
CUST ANDREW P STACK UGMA OH
BOX 2134
PAHRUMP NV  89041-2134

MARILYN PALADINO &
LAWRENCE PALADINO JT TEN
24454 CURIE
WARREN MI  48091

MARILYN R BEJMA
8550 SUMMERHILL
CANADIAN LAKES MI  49346

MARILYN R COUPERTHWAITE
20 HEATHER RD
AGINCOURT ON  M1S 2E1
CANADA

MARILYN R HAYES
4999 NORTON ROAD
GROVE CITY OH  43123-8801

MARILYN R KELLEY
CUST COLLEEN C KELLEY UTMA PA
44 TOP HILL RD
SAUNDERSTOWN RI  02874-3236

MARILYN R LEBIRE
16 OLD ORCHARD RD
MASSENA NY  13662-3211

MARILYN R PARK
5880 STILL MEADOW DR
RENO NV  89502-8749

MARILYN R PURDY
12777 QUAKER
LAWTONS NY  14091-9796

MARILYN P WADE
59 VILLA DR
SAN PABLO CA  94806-3734

MARILYN PATRICIA APPLEGATE
TR MARILYN PATRICIA APPLEGATE TRUST
UA 3/17/03
14324 W 123 ST
OLATHE KS  66062

MARILYN R CANTALINI &
JULIANA M WHITTED JT TEN
8120 FARNUM
WARREN MI  48093-2884

MARILYN R EVANS
R 2
SUMMITVILLE IN  46070-9802

MARILYN R ISLINGER &
JOSEPH S ISLINGER
TR
MARILYN R ISLINGER REVOCABLE TRUST
UA 01/12/97
9720 S HOMAN AVE
EVERGREEN PARK IL  60805-3038

MARILYN R KLEIN
11400 TEFFT
ROCKFORD MI  49341-8418

MARILYN R LEWIS
14510 SE 24TH CIRCLE
VANCOUVER WA  98683-8454

MARILYN R PREKOPA
10 GLASGOW WAY
EASTON PA  18045-2185

MARILYN R RICH
4193 NW 60TH CIRCLE
BOCA RATON FL  33486

MARILYN R ROBISON
8427 N LAKE RD #10
CORFU NY  14036

MARILYN R SMITH
1413 W MAIN ST
CRAWFORDSVILLE IN  47933-1110

MARILYN R STEWART
1670 SE CHELLO LN
PORT ST LUCIE FL  34983

MARILYN R WORLOW
218 SAPP
PEKIN IL  61554-5535

MARILYN REISCH
CUST
KATHIE JILL REISCH U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
9480 NW 24TH PL
SUNRISE FL  33322-2764

MARILYN ROGERS
338 MT VERNON AVE
ROCHESTER NY  14620-2708

MARILYN ROWELL
146 VICTOR LN
HAMLIN NY  14464-9231

MARILYN S ALEXANDER
105 WEYBRIDGE COURT
WENONAH NJ  08090-2058

MARILYN R ROSS
TR
MARILYN R ROSS
INTER-VIVOS TRUST UA 9/3/98
2310 N GRAHAM RD
FREELAND MI  48623-7800

MARILYN R SNEAD
77 AVENUE ROAD APT 515
TORONTO ON CAN
CANADA

MARILYN R WHITMORE
7983 EAST DE AVE
RICHLAND MI  49083-9746

MARILYN RAE COLBY
318 BUCKINGHAM
FLINT MI  48507-2705

MARILYN RICKARD
10552 RIVULET ROW
COLUMBIA MD  21044-2420

MARILYN ROSEN
701 GERALD COURT APT 6-E
BROOKLYN NY  11235-5129

MARILYN RUBENZER
2111 PRIDDY STREET
BLOOMER WI  54724-1553

MARILYN S ANTOSH
TR U/A
DTD 12/08/88 MARILYN S
ANTOSH TRUST
11370 S W 186 ST
MIAMI FL  33157-6524

MARILYN R SHENEFELT
534 COAL ST
PITCAIRN PA  15140-1005

MARILYN R STAVENIK &
ROBERT V STAVENIK
TR MARILYN R STAVENIK LIVING TRUST
UA 04/18/96
4258 WESTOVER DR
ORCHARD LAKE MI  48323-2868

MARILYN R WINKLER & RALPH P
WINKLER TR
WINKLER FAMILY TRUST
U/A 6/17/99
2288 E BUCKINGHAM BLVD
LAKE HAVESU CITY AZ  86404-5900

MARILYN RAPKIN
180 WHITE OAK RIDGE ROAD
SHORT HILLS NJ  07078-2928

MARILYN ROCHE
900 DOGWOOD DR #136
DELRAY BEACH FL  33483

MARILYN ROTH
CUST BENJAMIN M
BERG UTMA IL
75 WELLINGTON RD
NORTHBROOK IL  60062-1336

MARILYN RUTH WILSON &
MARSHA GAIL WILSON JT TEN
4435 N DURANT WAY
FRESNO CA  93705-1415

MARILYN S ATHEY
1482 SUMMERSET DRIVE
MOGADORE OH  44260-1917

MARILYN S ATHEY &
CARL T ATHEY JT TEN
1482 SUMMERSET DR
MOGADORE OH  44260-1917

MARILYN S DIZIK
33995 OLD TIMBER
FARMINGTON HILLS MI  48331-1529

MARILYN S FARRELL
1 SANDRO CIRCLE
WARWICK RI  02886-8528

MARILYN S GRONOW
1714 S MAIN
KOKOMO IN  46902-2137

MARILYN S KARPICKE
TR U/A
DTD 11/18/87 M-B MARILYN S
KARPICKE
4550 HOWLEY CT
SAGINAW MI  48603-4642

MARILYN S KRALL
1632 W CO RD-425N
KOKOMO IN  46901

MARILYN S MARTIN
3501 RIVER PARK DR
ANDERSON IN  46012

MARILYN S MILLER
C/O SABINE HOUSE UNIT #126
5301 MEEKS DRIVE
ORANGE TX  77632

MARILYN S NOLTE
4520 DEWEY AVE
ROCHESTER NY  14612-3904

MARILYN S COLTER
2516 E BOULEVARD
KOKOMO IN  46902-2766

MARILYN S ELDRIDGE
250 HILLTOP CT
WAYNESVILLE OH  45068-9016

MARILYN S FOX
706 GRAND AVE
LINCOLN IL  62656-1137

MARILYN S HENDRY
2133 N LYNHURST DR
SPEEDWAY IN  46224

MARILYN S KARPICKE
TR UA 11/18/87 MARILYN S
KARPICKE AS GRANTOR
4550 HOWLEY COURT
SAGINAW MI  48603-4642

MARILYN S LEASIA
38 ROCKY HILL RD
PRINCETON NJ  08540-9495

MARILYN S MC QUADE
CUST MEREDITH MC QUADE UGMA NH
632 HACKETT HILL RD
MANCHESTER NH  03102-8523

MARILYN S MINER
TR
JOHN J & CECILIA R YORKO FAMILY
TRUST U/A DTD 09/08/1999
8350 W HILL RD
SWARTZ CREEK MI  48473

MARILYN S PASBRIG
TR
KENNETH C PASBRIG SURVIVOR'S
TRUST UA 06/16/93
837 SAILAWAY LN APT 102
NAPLES FL  34108

MARILYN S COMBINE
175 WAKEFIELD DR
SHARPSVILLE PA  16150-1414

MARILYN S ELIAS
CUST WILLIAM SHIBLEY ELIAS II
UGMA MA
700 GREAT POND RD
NORTH ANDOVER MA  01845-2023

MARILYN S GOLDBERG
4260 STODDARD
WEST BLOOMFIELD MI  48323-3257

MARILYN S JACKSON
12821 W 70TH ST
SHAWNEE KS  66216-2622

MARILYN S KILLIAN
03460 KUZMIC RD
BOYNE FALLS MI  49713-9759

MARILYN S MACY
714 E BENNETT AVE
GLENDORA CA  91741-2745

MARILYN S MELVIN
49 KENNARD RD
GREENVILLE PA  16125-9425

MARILYN S MINER
TR UA 09/22/99 MARILYN S MINER
TRUST
8350 W HILL RD
SWARTZ CREEK MI  48473

MARILYN S RAPHAEL &
JO-ELLEN FOX &
VICKI R RAPHAEL JT TEN
2540 BATCHELDER ST
BROOKLYN NY  11235-1554

MARILYN S RIDDER
19441 HEIDEN DR
BROWNSTOWN MI 48174

MARILYN S SELKIRK
10 YAWL DRIVE
COCOA BEACH FL 32931-2625

MARILYN S WILKE
22057 SHOREPOINTE
ST CLAIR SHORES MI 48080

MARILYN S WILKE
W675 GOLF COURSE RD
BRODHEAD WI 53520-9676

MARILYN S WIMBOROUGH
13353 E 500 S
SHERIDAN IN 46069

MARILYN S WIMBOROUGH
13353 E COUNTY RD 500S
SHERIDAN IN 46069

MARILYN SANSONE MIHELC &
WILLIAM P MIHELC JT TEN
220 SHERWOOD COURT
ZIONSVILLE IN 46077-1043

MARILYN SCHEBLER KARPICKE
4550 HOWLEY COURT
SAGINAW MI 48603-4642

MARILYN SEARS
2113 OAKWOOD LN
ARLINGTON TX 76012-2252

MARILYN SHANNON SMITH
1130 DONNA KAY DR
KERRVILLE TX 78028

MARILYN SHERMAN
TR EDWIN SILVER TRUST
UA 03/29/96
510 MAIN ST APT 1028
NEW YORK NY 10044-0103

MARILYN SHUPP
BOX 113
NASHVILLE MI 49073-0113

MARILYN SILVERMAN
CUST MITCHELL STEVEN SILVERMAN
UGMA NY
18 DANIEL LANE
DIX HILLS NY 11746-5309

MARILYN SNEATH
RR 2 BOX 473
W SALEM WI 54669-9802

MARILYN STEFFEL
1400 BELGROVE DR
ST LOUIS MO 63137-3004

MARILYN STEVENS
1365 RUBY ANN DR
SAGINAW MI 48601-9761

MARILYN STOVALL
16755 ELLA BLVD #198
HOUSTON TX 77090-4211

MARILYN STRONG
9559 BRAILE
DETROIT MI 48228-1512

MARILYN SUE FEDERICI
1327 KINGS CARRIAGE RD
GRAND BLANC MI 48439-8641

MARILYN SUMERFORD
CUST BETHANY CLAIRE SUMERFORD
UTMA MS
60022 STATE LINE RD
SMITHVILLE MS 38870-9426

MARILYN SUMERFORD
CUST DAVID BENSON SUMERFORD UTMA
MS
60022 STATE LINE RD
SMITHVILLE MS 38870-9426

MARILYN SUMERFORD
CUST WILLIAM KENNETH SUMERFORD
UTMA MS
60022 STATE LINE RD
SMITHVILLE MS 38870-9426

MARILYN SWEGO BEWSEY
TR MARILYN SWE BEWSEY LIVING TRUST
UA 5/13/02
2087 KERNS COURT
INDIANAPOLIS IN 46280

MARILYN T LABRIE
4621 FIVE LAKES RD
NORTH BRANCH MI 48461-8415

MARILYN T LANEY
TR
MARILYN T LANEY TRUST U/A
DTD 06/21/88 F/B/O MARILYN
T LANEY
254 SALEM AVE
PALM HARBOR FL 34684-1450

MARILYN T LENY
307 WALNUT ST
SHIRLEY IN 47384

MARILYN T MC DONALD
ATTN MARILYN JEANNE TURNER
5725 MARSHALL FOCH ST
NEW ORLEANS LA 70124-3737

MARILYN T RICHARDSON
20200 W 112TH CIR
OLATHE KS 66061-8734

MARILYN T SPAK
1492 LONG POINT RD
PASADENA MD 21122-5910

MARILYN T TOOLE
154 PINE OAK BLVD
BARNEGAT NJ 08005

MARILYN T TOOLE &
ROGER W TOOLE JT TEN
154 PINE OAK BLVD
BARNEGAT NJ 08005-3106

MARILYN T VAN LARE
48 WISNER ROAD
ROCHESTER NY 14622-1162

MARILYN TALLMAN
1989 SHORE OAK DRIVE
DECATUR IL 62521-5563

MARILYN THOMPSON
172 FLOSS AVE
BUFFALO NY 14215-3910

MARILYN THOMPSON
519 W SECOND AVENUE
LENOIR CITY TN 37771-2313

MARILYN TOBEY LEISH
7 RANDY RD
FRAMINGHAM MA 01701-4529

MARILYN TOLER
BOX 2470
BURNEY CA 96013-2470

MARILYN V BARRIE
243 CTY RTE 14
FULTON NY 13069

MARILYN V GOODMAN
1123 WHITINGHAM DR
FLINT MI 48503-2903

MARILYN V GOREE
2116 LOCUST ST
ANDERSON IN 46016-3957

MARILYN V GREEN
430 CENTRAL AVENUE
MEMLO PARK CA 94025-2805

MARILYN V NOVOSEL
1601 CAMBRIDGE DR
SANFORD NC 27330

MARILYN V UNBEHAUN
C/O WILLIAM G HUTTO
2341 DARTMOUTH DR
JANESVILLE WI 53545-2773

MARILYN VAN NOSTRAND
TR UA 10/31/90
MARILYN VAN NOSTRAND TRUST
8 BELMONT DR
YORK NE 68467-2008

MARILYN VANOSDOL
6484 N 1000 W
SHARPSVILLE IN 46068-9249

MARILYN VAUGHAN &
PHILIP K VAUGHAN JT TEN
4 SHAWNLEE RD
CANTON MA 02021-2022

MARILYN W ANDERSON &
JERRY G ANDERSON JT TEN
13900 W RAINTREE CT
DALEVILLE IN 47334-9606

MARILYN W BALLARD
9 ROCKLEDGE DR
WEST HARTFORD CT 06107-3736

MARILYN W BENNETT
TR
MARILYN W BENNETT LIVING TRUST UA
10/18/1995
576 APACHE TRAIL
CHATSWORTH GA 30705-6638

MARILYN W ELLUL
38163 GREENWOOD DRIVE
WESTLAND MI 48185-8706

MARILYN W FRIES
657 FEARRINGTON POST
PITTSBORO NC 27312-8507

MARILYN W LAUNSPACH
TR UNDER THE DECLARATIONOF
TRUST 10/29/92
4047 GROVE AVE
WESTERN SPRINGS IL 60558-1057

MARILYN W LOBERT
3907 SHEPARD ROAD
GIBSONIA PA 15044-9408

MARILYN W WILKINS
4113 NAPOLI DR
METAIRIE LA 70002-4447

MARILYN WALKER
8801 S OAK RD
GRAYLING MI 49738-7386

MARILYN WALSH LAVELLE
816 ARAGONA BLVD
VIRGINIA BEACH VA 23455-5702

MARILYN WARBACH
979 SINCLAIR AVE
STATEN ISLAND NY 10309-2230

MARILYN WEHLER LEUER
434 S EDGELAWN DR
AURORA IL 60506-5253

MARILYN WEINSTEIN
CUST JUDY K WEINSTEIN
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
70 WYLDEWOOD ROAD
EASTON CT 06612-1526

MARILYN WHITMAN
CUST
STEPHANIE ROBIN WHITMAN
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
1724 S MARION ST
DENVER CO 80210-3249

MARILYN WHITMAN
CUST ELIZABETH ELLEN WHITMAN
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
35 HERFORT RD
WAYNE NJ 07470-3736

MARILYN WIENER &
MICHAEL WIENER JT TEN
964 E 28TH ST
BROOKLYN NY 11210-3730

MARILYN WIGHT
BOX 8
BEMUS POINT NY 14712-0008

MARILYN WILKINSON
TR MARILYN & DON WILKINSON TRUST
UA 08/25/94
1914 OTOWI RD
SANTA FE NM 87505-3333

MARILYN Y HECK
1535 SHAFTESBURY ROAD
DAYTON OH 45406-4241

MARILYN Y HENDRIX
380 HARDING PL APT T13
NASHVILLE TN 37211-3958

MARILYN Y RASGORSHEK
12770 W ROOSEVELT AVE
NAMPA ID 83686-8002

MARILYN Y RIGGS
22 MILLAND DR
NORTHPORT NY 11768-2835

MARILYN Z GREENE
715 S VINE
HINSDALE IL 60521-4457

MARILYN Z KUSKIN
106 BARRINGER CT
WEST ORGANGE NJ 07052-3016

MARILYN ZELTT
1303 MOON DR
YARDLEY PA 19067-3228

MARILYNN A MC DONALD
C/O REINMILLER
2244 AUBURN RAVINE DR
LINCOLN CA 95648-2802

MARILYNN A MILES &
LORETTA M MILES JT TEN
9611 ROYAL CALCUTTA PLACE
BRADENTON FL 34202

MARILYNN C FREDERIKSEN &
JAMES W FREDERIKSEN JT TEN
2002 DEVON AVE
PARK RIDGE IL 60068-4306

MARILYNN E BECK
2922 ALGONGUIN
TOLEDO OH 43606-3747

MARILYNN E CHISMAR &
JEROME P CHISMAR &
MARY JO VERNON JT TEN
BOX 246
MANCELONA MI 49659-0246

MARILYNN E GOSLING
3914 W ORCHARD HILL
BLOOMFIELD HILLS MI 48304-3132

MARILYNN E HARLICK &
CLIFFORD A HARLICK JR JT TEN
5701 SW 57TH COURT
OCALA FL 34474

MARILYNN F MANUEL
163 GIBBON ST
OSHAWA ON L1J 4Y1
CANADA

MARILYNN FISHMAN
4053 HARBOR VISTA DR
ORCHARD LAKE MI 48323-1617

MARILYNN FORZIATI
8001 TRINA CIR
CLAY NY 13041-9160

MARILYNN J JACOBS
5009 NORTHWOOD LAKE DR W
NORTHPORT AL  35473-1406

MARILYNN J TYLER
128 MANOR WAY
ROCHESTER HILLS MI  48309-2017

MARILYNN K PEARCE
66 LOMBARDI RD
PEARL RIVER NY  10965-1314

MARILYNN K VAUGHN-BRAKE
8190 KENSINGTON APT 756
DAVISON MI  48423

MARILYNN L KORN
5376 LIPPINCOTT BLVD
BURTON MI  48519-1252

MARILYNN LEPLEY
3 OAK CIRCLE
HICKORY CREEK TX  75065-2923

MARILYNN M RICKARD
CUST MARIA
ANTONIAT RICKARD A MINOR UNDER
THE CALIFORNIA GIFTS OF
SECURITIES TO MINORS ACT
1187 COAST VILLAGE ROAD 218
SANTA BARBARA CA  93108-2737

MARILYNN MARSHALL
1709 LAKEWOOD
TROY MI  48083-5534

MARILYNN P PARKER TOD
PATRICIA R KLEIN
SUBJECT TO STA TOD RULES
5404 NE 121ST AVE #71
VANCOUVER WA  98682

MARILYNN ROBINSON
1360 LAKEVIEW CT
PONTIAC MI  48340-2171

MARILYNN THOMPSON SANTINI
816 CINDY LANE
PETALUMA CA  94952-2004

MARILYNN VANDRO
29607 PINTO DRIVE
WARREN MI  48093-8607

MARILYNNE CARRUTH
219 CROWN POINT DRIVE
COPPELL TX  75019-3630

MARILYNNE WOOL
CUST
JONATHAN HENRY WOOL
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
1122 CREST LANE
WESTERN SPRINGS IL  60558-2145

MARILYNNE WOOL
CUST ABBY BETH
WOOL U/THE CONNECTICUT U-G-M-A
ATTN ABBY B WOOL LANDON
2367 SW 119TH PL
PORTLAND OR  97225-4500

MARINA COSTA
70 LAROCCA AVENUE
WOODBRIDGE ON  L4H 2B7
CANADA

MARINA D CROWLEY
612 MIDVALE RD
VESTAL NY  13850-3820

MARINA G IGLESIAS
TR MARINA G IGLESIAS TRUST
UA 06/24/97
520 BRICKELL DR A604
MIAMI FL  33131-2509

MARINA I ARIATHURAI
1731 RELIEZ VALLEY RD
LAFAYETTE CA  94549-2128

MARINA LEE WEISS &
MICHAEL EDWARD WEISS JT TEN
1112 ROUNDHOUSE LN
ALEXANDRIA VA  22314-5934

MARINA MIDDIONE
221 LAMONTE POINT COURT
DEBARY FL  32713

MARINA PORCASI
149-45-15TH ROAD
WHITESTONE NY  11357

MARINA R FRANCO
78 CUMBERLAND ST
SAN FRANCISCO CA  94110-1525

MARINA SUAREZ TIRADO
COND VIL DE SENORIAL 803  ZZZZZ

MARINE MIDLAND INC CUST
LEWIS P GUSHUE IRA
UA 01/31/96
18 ECKHERT ST
BUFFALO NY 14207-1106

MARINO GRAZIANI
1409E PERKINS AVENUE
SANDUSKY OH 44870-5125

MARIO A BARCENAS
532 W GRAND BLVD
DETROIT MI 48216-1439

MARIO A LUCCHESI &
FLORA G LUCCHESI JT TEN
1601 EASTSIDE WAY
PETALUMA CA 94954-3612

MARIO A RODRIGUEZ
13360 SW 91ST TER
APT A
MIAMI FL 33186-1677

MARIO A TESTA
28030 KALMIA AVE
MORENO VALLEY CA 92555

MARIO B POLICANO
313 W KALAMA
MADISON HGHTS MI 48071-3949

MARIO BERTORELLI &
CLEMENTINA BERTORELLI JT TEN
62 HELENA AVE
YONKERS NY 10710-3027

MARIO C GIOVANNONI
7536 TWIN OAKS AVE
CITRUS HEIGHTS CA 95610-0335

MARINO A PARASCENZO &
LEONA C PARASCENZO JT TEN
142 STAMM HOLLOW RD
ELLWOOD CITY PA 16117-5626

MARINO M RAGUSIN &
JOSEPHINE F RAGUSIN JT TEN
163-04 20TH RD
WHITESTONE NY 11357-4025

MARIO A CANESTRARO
24994 DORIS CT
REDFORD TWP MI 48239-1627

MARIO A MORALES
719 N BUTTERFIELD
W COVINA CA 91791-1041

MARIO A SCARTOZZI &
WINIFRED L SCARTOZZI TEN COM
ENT
1334 SUGARTOWN RD
BERWYN PA 19312-1819

MARIO AMMONS
120 BEACH ANN DR
TROY MO 63379-2906

MARIO BAFFICO & FLORENCE A
BAFFICO TRUSTEES U/A DTD
07/29/93 MARIO AND FLORENCE
BAFFICO REVOCABLE TRUST
175 REY ST
SAN FRANCISCO CA 94134-2740

MARIO BRUNI &
ANTHONY PILUSO JT TEN
7024 DUNBARTON PLACE
BETHEL PARK PA 15102-3716

MARIO C MARTINEZ
2608 PEBBLEBROOK STREET
ARLINGTON TX 76014-1035

MARINO A PULITI
CUST BRIAN J PULITI UGMA PA
2607 SUNSET DR
BROOMALL PA 19008-1905

MARINUS ENGELS
WELLS FARGO
BOX 5629
PORTLAND OR 97228-5629

MARIO A LUCCHESI
1601 EASTSIDE WAY
PETALUMA CA 94954-3612

MARIO A ORTIZ
53 HUMBOLDT STREET
SIMI VALLEY CA 93065-5359

MARIO A TADDEO
309 OCEAN AVE
SPRING LAKE NJ 07762-1024

MARIO B KENNEDY
2727 WOODLAND
ROYAL OAK MI 48073-4619

MARIO BELL
19161 BRETTON DR
DETROIT MI 48223

MARIO BUONTEMPO
133 DENMAN ROAD
CRANFORD NJ 07016-2932

MARIO C NUESTRO
12571 DESTINO ST
CERRITOS CA 90703-8304

MARIO C PICCHI &
RITA A PICCHI JT TEN
47 ORCHARD ST
WESTFIELD MA  01085-3452

MARIO CARON
391 DES PEUPLIERS OUEST
QUEBEC CITY QC  G1L 1J4
CANADA

MARIO COLETTA
160 ANGELL ST
PROVIDENCE RI  02906-1229

MARIO D COLONNA
9300 W CARPENTER ED
FLUSHING MI  48433-1027

MARIO DI PONIO
3434 WINTERS CT
WARREN MI  48092-3313

MARIO E SAAVEDRA
57803 GREY FOX GLN
WASHINGTON TOWNSHIP MI
48094-3587

MARIO F MORENO &
ROSA MARIA MORENO JT TEN
10518 S CALHOUN
CHICAGO IL  60617-6132

MARIO F VOLPONI &
LOUISE J VOLPONI JT TEN
2608 LIBERTY WAY
MCKEESPORT PA  15133-2712

MARIO G TONELLI &
NANCY J REYNOLDS JT TEN
139 KING AVE
DUNDEE IL  60118

MARIO C ZARATE
73454 FULTON ST
ARMADA MI  48005-3378

MARIO CHARLES
1635 PASADENA
SAN ANTONIO TX  78201-4324

MARIO D ADDEZIO
2354 HURDS CORNER RD
CARO MI  48723-9018

MARIO DI DOMENICO
CUST JOSEPH DI DOMENICO UGMA NY
28 ELMWOOD CT
PLAINVIEW NY  11803-3226

MARIO DZOLIC
1246 ADDISON RD
CLEVELAND OH  44103-1976

MARIO ESTRADA
329 CHERRY ST
WAUSEON OH  43567-1501

MARIO F PEREIRA
2613 KERST STREET
PARLIN NJ  08859

MARIO FABBRO
216 ANGLE ROAD
WEST SENECA NY  14224-4308

MARIO GIANNOBILE
425 BROOKSIDE PL
CRANFORD NJ  07016-1634

MARIO CARBONINI
VIA DELLA PACE 2
PISOGNE BRESCIA 25055
ITALY

MARIO CHIRICHIELLO
139 RACE STREET
ELIZABETH NJ  07202-3215

MARIO D BUGNONE
649 CENTRAL PARKWAY
WARREN OH  44484-4539

MARIO DI FRANCESCO &
BARBARA DI FRANCESCO JT TEN
5617 REGENCY DR
PARMA OH  44129-5909

MARIO E ARZATE &
LISA E ARZATE JT TEN
4321 TRAILS END DR
DAYTON OH  45429-1661

MARIO F COMMITO
CUST
RICHARD COMMITO U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
2420 WESTERN AVE
CHICAGO IL  60608-4705

MARIO F SARTORI & NINA S
SARTORI TRUSTEES U/A DTD
01/02/92 MARIO F SARTORI
TRUST
602 NORTHSIDE DR
WILMINGTON DE  19809-2828

MARIO G COVELLI
1021 CORONADA DRIVE
RACINE WI  53402-3423

MARIO GIZZI &
NINA GIZZI JT TEN
9361 LAURENCE
ALLEN PARK MI  48101-1577

MARIO GUTIERREZ
2003 MARY AVE
LANSING MI  48910-5275

MARIO HENRY
48620 GOLDEN OAKS LN
SHELBY TOWNSHIP MI  48317-2614

MARIO HENRY
48620 GOLDEN OAKS LN
SHELBY TWP MI  48317-2614

MARIO HERNANDEZ
2023 MODOC ROAD
SANTA BARBARA CA  93101-3921

MARIO HORIUCHI
2396 VANCOUVER AVE
MONTEREY PARK CA  91754-5912

MARIO I CHAVEZ
11967 ELLERY ST
SAN JOSE CA  95127-1415

MARIO IACOBONI
1438 BARLOW RD
HUDSON OH  44236-3717

MARIO J DANIELS
4133 LEFRDA
FLINT MI  48504-3714

MARIO J GONZALEZ
1167 W DOWNEY AVE
FLINT MI  48505

MARIO J PED0TO
52 ATKINS TERRACE
EAST RUTHERFORD NJ  07073-1102

MARIO L DA'ROS &
DORRIS S DA'ROS TEN ENT
62 SPRUCE CIR
NEWVILLE PA  17241-9300

MARIO L DE SOUZA &
CHRISTINE L DE SOUZA JT TEN
212 S BROADWAY
NEW ULM MN  56073-3117

MARIO L MOLINARI
5118 CALLA AVENUE
WARREN OH  44483-1220

MARIO L SANCHEZ
7630 W 30TH LN
HIALEAH FL  33018-3825

MARIO M ALBANESE &
PATRICIA J ALBANESE JT TEN
35 S MAIN ST
GLOVERSVILLE NY  12078-3809

MARIO M KNEZEVIC
3853 SILSBY CT
AVON OH  44011-3476

MARIO M PUGLIESE
3247 SOUTH ELMS ROAD
SWARTZ CREEK MI  48473-7928

MARIO MAGNANI &
FAYE MAGNANI JT TEN
3 NORTH ST
EAST LONGMEADOW MA  01028-1930

MARIO MALETTA
14 ILLINOIS AVE
BRISTOL CT  06010-2820

MARIO MOCCIA
TR MARIO MOCCIA TRUST
UA 10/16/95
444 N PAULA DR APT 407
DUNEDIN FL  34698-1820

MARIO MONTI
35269 CATHEDRAL X
STERLING HTS MI  48312-4315

MARIO MOSCA &
CLARA MOSCA JT TEN
3321 LOWELL DRIVE
COLUMBUS OH  43204-1484

MARIO N RAFE &
LATONYA RAFE JT TEN
1423 PATRIOT WAY
BOURDONNAIS IL  60914

MARIO N RODRIGUEZ
2515 GRIER AVE
LINDEN NJ  07036-1332

MARIO NARDINI &
EDA NARDINI JT TEN
6527 CORTLAND AVE
ALLEN PARK MI  48101-2309

MARIO ORTIZ
314 CAMPO DR
GRAND PRAIRIE TX  75051-4906

MARIO PASTORE
14 ORCHARD ST
MOUNT VERNON NY  10552-1612

MARIO PEREZ
41170 STONE HAVEN DR
NORTHVILLE MI 48168

MARIO PETRUZZO
7809 WHIMBREL LN
FUQUAY VARINA NC 27526-5416

MARIO R GUZMAN
7872 SW 167TH PL
BEAVERTON OR 97007-6511

MARIO R RUSSO
54 OKE RD
COURTICE ON L1E 2V1
CANADA

MARIO RODRIQUEZ
1500 SOUTH CLINTON
DEFIANCE JUNCTION OH 43512-3216

MARIO S DE LEON &
YVONNE I DE LEON JT TEN
10709 CARROLLWOOD DR
TAMPA FL 33618-4203

MARIO S ZANET
8560 RIVER SIDE DR EAST
WINDSOR ON N8S 1E9
CANADA

MARIO SILVESTRI &
FRANCA SILVESTRI JT TEN
44 CAMILLO DR
WAYNE NJ 07470-2904

MARIO VAILLANCOURT
403 CH GEORGES-VALLIERES
SHERBROOKE QC J1R 0R1
CANADA

MARIO PESSIA
31 HALLBAR RD
ROCHESTER NY 14626-1105

MARIO PONZIO
6 SHIRLEY TERRACE
KINNELON NJ 07405-2865

MARIO R MASUCCI JR &
ZINA I MASUCCI JT TEN
935 JOHN FITCH HWY
APT 323
FITCHBURG MA 01420

MARIO R RUSSO
54 OKE RD
COURTICE ON L1E 2V1
CANADA

MARIO S BARROS
127 CHASE AVE
YONKERS NY 10703-1913

MARIO S DEBELLA
29 HANCOCK PL
ISELN NJ 08830-1312

MARIO S ZANET
8560 RIVERSIDE DR E
WINDSOR ON N8S 1E9
CANADA

MARIO SOTTILE &
BETTY JO SOTTILE JT TEN
19147 TULSA ST
NORTHRIDGE CA 91326-2644

MARIO VALENTA
1417 SURREY POINT CIR SE
WARREN OH 44484

MARIO PETER SORRENTI
172 WILLIAM STREET
STONEHAM MA 02180-3517

MARIO R DELACRUZ
BOX 40423
EVERMAN TX 76140-0423

MARIO R QUIROZ
3201 PINE
LAREDO TX 78046-6330

MARIO ROCCA &
ANNA ROCCA JT TEN
2011 E 28TH ST
BROOKLYN NY 11229-5047

MARIO S DE BELLA
CUST JOYCE
AMY DE BELLA UGMA NJ
29 HANCOCK PL
ISELIN NJ 08830-1312

MARIO S FERREIRA
149 EASTMAN ST
CRANFORD NJ 07016-2177

MARIO SANTO
22 APOLLO LANE
HICKSVILLE NY 11801-4436

MARIO TURCO
30 MARSHALL CRES
AJAX ON L1T 2N5
CANADA

MARION A BALES
16 CHURCH ST
PARKHILLS MO 63601

MARION A BASTIANELLI &
JOYCE A DONELSON &
JEFFREY S DONELSON JT TEN
5401 SHAWNEE DR
HARRISON MI  48625

MARION A BUSH GRN
36 LEDGE RD
OLD SAYBROOK CT  06475

MARION A DI GIULIO
CUST ANDREA MARIE DI GIULIO UGMA
NY
270 MC CONKEY DR
BUFFALO NY  14223-1032

MARION A JONES
17318 HWY 195
DOUBLE SPRINGS AL  35553-3601

MARION A KNEBEL
BOX 873
BURLESON TX  76097-0873

MARION A MARKS
1829 WINDSOR LANE
FLINT MI  48507-2235

MARION A ROSE
1735 RTE 9 RD 2
CASTLETON NY  12033-9629

MARION A SHEARER
24306 KNICKERBOCKER WOODS
BAY VILLAGE OH  44140

MARION A STOBBE
TR U/A
DTD 02/20/93 MARION A STOBBE
LIVING TRUST
21800 MORLEY 308
DEARBORN MI  48124-2340

MARION A BELL
CUST BRADFORD L BELL UGMA MI
6433 DALTON DR
FLUSHING MI  48433-2332

MARION A CLEPHANE
3204 CHAMBERLIN DRIVE
INDIANAPOLIS IN  46227-6639

MARION A HAYWORTH
7755 ROSA DR
INDIANAPOLIS IN  46237

MARION A KELLER
1411 CHAPEL HILL
MOUNTAINSIDE NJ  07092-1404

MARION A LIZOTTE
10105 MCWAIN RD
GRAND BLANC MI  48439-8321

MARION A MISSAR
231 W HORIZON RIDGE PKWY #2712
HENDERSON NV  89012

MARION A SANDERS
395 SAN MARINO DR
SANTA BARBARA CA  93111-2615

MARION A SHIPMAN JR
6451 PRAIRIE LAWN DRIVE
WATERFORD MI  48329-2972

MARION A STOWELL
35675 LONE PINE LN
FARMINGTON HILLS MI  48335-5811

MARION A BUSH
CUST GARRETT K BUSH
UTMA CT
36 LEDGE RD
OLD SAYBROOK CT  06475

MARION A CURTIS
8307 ALPENA WAY
LOUISVILLE KY  40242-2501

MARION A IRWIN
226 MARY JO RD
HARRISON MI  48625

MARION A KELLY
309 HARDIN ST
ARKADELPHIA AR  71923-5119

MARION A MAHLMEISTER
70 TERRACE AVE
FLORAL PARK NY  11001-2915

MARION A OLIVER & LILLIAN M OLIVER
U/A DTD 06/11/04 MARION OLIVER &
LILLIAN OLIVER REVOCABLE LIVING
TRU
PO BOX 174
LAKE ORION MI  48361

MARION A SANDERS &
BOBBIE B SANDERS JT TEN
395 SAN MARINO DR
SANTA BARBARA CA  93111-2615

MARION A STELLER
1489 SOUTH GENEVIEVE STREET
BURTON MI  48509-2401

MARION A TAGGART &
EDWARD A BOWER
TR MARION ANDREW TAGGART TRUST
UA 04/23/99
7 RIVERWOODS DRIVE P 212
EXETER NH  03833-4374

MARION A THOMAS
3845 ADAMSVILLE DR SW
ATLANTA GA  30331-3708

MARION ADAMS
4403 WESTCHESTER COURT
DECATUR GA  30035-4223

MARION AJEMIAN &
ROSE NALBANDIAN JT TEN
35 HARVARD COURT
CRANSTON RI  02920-8007

MARION ANDREWS
206 DUTCHTOWN RD
OWEGO NY  13827-5036

MARION B FRANZ E
3153 BEAVER AVENUE
KETTERING OH  45429-3901

MARION B LICATA &
SUSAN L HAROUTUNIAN JT TEN
46300 GAINSBOROUGH
CANTON MI  48187

MARION B VARLEY
11 COLTON RD
SOMERS CT  06071-1533

MARION BERKHOLZ &
DENNIS BERKHOLZ &
DOREEN SUDLOW JT TEN
16258 KINGSTON AVE
FRASER MI  48026-3266

MARION BOYLE &
JOAN M BOYLE JT TEN
741 E BROAD ST
TAMAQUA PA  18252-2208

MARION A WALTERS
137 STOUT AVENUE
MIDDLESEX NJ  08846-1156

MARION ADAMS DASINGER
509-4TH ST SE
SIDNEY MT  59270-5101

MARION ALLISON
8148 ARLINGTON AVE
UPPER DARBY PA  19082-2711

MARION B ADDISON
1250 RIDGEMORE DR
WATERFORD MI  48328

MARION B HAAS
1119 CHALLENGER
AUSTIN TX  78734-3801

MARION B RILEY
510 W HOLLY OAK RD
PENNROCK
WILMINGTON DE  19809

MARION BASSETT
307 YORKTOWN DRIVE
BOX 1246
LAGRANGE GA  30240-9504

MARION BERNICE SUTTON
BOX 205
PAMPLICO SC  29583-0205

MARION BUTTERFIELD JULIEN
41-15 46TH ST APT 3-B
SUNNYSIDE NY  11104-1420

MARION A WATHEY
5 BENEFIT ST UNIT 2
PROVIDENCE RI  02904

MARION AGNES GEGGIE
TR MARION LIVIN
TRUST FBO RICHARD GEGGIE & WAYNE D
GEGGIE U/A DTD 4/29/96
610 S CHESTER
BIRMINGHAM MI  48009

MARION AMELIA BUSH &
DAVID ERNEST KAHL JT TEN
36 LEDGE RD
OLD SAYBROOK CT  06475

MARION B DOBOS
29379 WILL STREET
EASTON MD  21601-4821

MARION B JOSIAS
69-40 YELLOWSTONE BLVD
FOREST HILLS NY  11375-3759

MARION B UHALT
5 WARBLER ST
NEW ORLEANS LA  70124-4401

MARION BENDIXEN
920 E LAKE SUE AVENUE
WINTER PARK FL  32789

MARION BEYER
CUST
CHERI BEYER U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
200 WINSTON DR
CLIFFSIDE PARK NJ  07010-3235

MARION C BANISTER
589 AUGUSTA DRIVE
MORAGA CA  94556-3004

MARION C BUBP
816 E NORTH ST
PORTLAND IN  47371-1606

MARION C BUCKLEY
930 KEYSTONE
RIVER FOREST IL  60305

MARION C CELUSNIAK
4201 LYNN TERRACE
FT WORTH TX  76180-7327

MARION C HANAHAN
8823 W 89 STREET
HICKORY HILLS IL  60457-1202

MARION C HARRIS
BOX 81322
ATLANTA GA  30366-1322

MARION C HASTINGS
4405 LANSING RD R 3
CHARLOTTE MI  48813-9373

MARION C HENRICKS
29 SOUTH ST
CUBA NY  14727-1411

MARION C HENSLEY & MARTHANNA
HENSLEY TR
MARION C HENSLEY AND MARTH NNA
HENSLEY JT REV TRUST UA 5/6/98
11675 ATLANTIC ROAD
FORTVILLE IN  46040-9603

MARION C HICKEY
363 JUNGERMANN APT 242
ST PETERS MO  63376

MARION C HOLST &
GARY M HOLST &
GREGG S HOLST JT TEN
276 BALD ROCK ROAD
VERONA VA  24482

MARION C HUGHES
5801 PARK DR
TROY MO  63379-5029

MARION C KADING
4100 JACKSON AVE #15
AUSTIN TX  78731

MARION C KOSAREK &
PATRICIA D KUCZYNSKI &
MARILYN KUCZYNSKI BEGENY JT TEN
14043 COLPAERT
WARREN MI  48093-2912

MARION C KRUGER
ATT CARROLL A KRUGER
99-31 64TH AVE F-10
REGO PARK NY  11374-2608

MARION C LABNON &
RALPH LABNON EX TEN COM
UW DANIEL A LABNON
10 TWELFTH ST
BERLIN NH  03570-3842

MARION C LARKINS
2346 SOMERSET BLVD #102
TROY MI  48084

MARION C LIEB
5 LOST CREEK FARMS
WARRENTON MO  63383-5128

MARION C MARKHAM
ATTN MARION C FOWLER
3023 PERO DRIVE
LAKE HAVASU CITY AZ  86404-9619

MARION C MCCOY
2615 S INDIANAPOLIS RD
LEBANON IN  46052-9691

MARION C MELAGO
22652 PAUL REVERE DR
CALABASAS CA  91302-4810

MARION C ROBBINS
3516 GLENBROOK ST
LANSING MI  48911-2107

MARION C ROBINSON
353 GUNNELL RD
DALLAS GA  30157

MARION C ROBINSON
8420 TINDALL ROAD
DAVISBURG MI  48350-1618

MARION C UHL
1296 TRIMBLE ROAD # 109
MANSFIELD OH  44906

MARION CAIN
2608 SYCAMORE DR
DYER IN  46311-2258

MARION CANTY
62-64 BEVERLY STREET
NEWARK NJ  07108-1038

MARION CARLIN
106 HILL RD
GLEN ELLEN CA  95442-9477

MARION CARMODY
111 WARREN AVENUE
SPRING LAKE NJ  07762-1217

MARION CASPER
383 COLVIN ST
ROCHESTER NY  14611-1203

MARION CASSEL
5540 E FOXHAVEN DR
PORT CLINTON OH  43452-3410

MARION CHLOPEK
1932 S MAYFAIR
WESTCHESTER IL  60154-4220

MARION CLARK
BOX 807
MONTAGUE PE  C0A 1R0
CANADA

MARION COLWELL COBB
1220 TUDOR PLACE
ALEXANDRIA VA  22307-2008

MARION D AMBROSE
207 CHARLOTTE AVE
SOUTH BOUND BROOK NJ  08880-1207

MARION D AMBROSE &
FRANK D AMBROSE JT TEN
207 CHARLOTTE AVE
S BOUND BROOK NJ  08880-1207

MARION D AXTELL
708 NEIGHBORHOOD RD
APT 9A
LAKE KATRINE NY  12449

MARION D BOYKIN
704 SAVAGE ST
CAMDEN SC  29020-1850

MARION D COFER
8 FIRETHON CIRCLE
RED BANK NJ  07701

MARION D HOAGLAND
BOX 153
GRAND GORGE NY  12434-0153

MARION D JENNINGS
BOX 446
BALLSTON SPA NY  12020-0446

MARION D NAYLOR
2358 LINDA DRIVE N W
WARREN OH  44485-1705

MARION D STUDEBAKER
3614 W SIEBENTHALER AVE
DAYTON OH  45406-1536

MARION D TESKE
4370 CHEVRON DR
HIGHLAND MI  48356-1122

MARION D TYSON
403 HERMAN STREET
BUFFALO NY  14211-2927

MARION D WILSON
1509 E HIENS STREET
MUNCIE IN  47303

MARION DE HOYOS &
DEBORA DE HOYOS
TR MARION DE HOYOS 1995 TRUST
UA 05/18/95
52 LAKEWOOD AVE
MONTICELO NY  12701-2025

MARION DEWAYNE STUDEBAKER &
MARTHA E STUDEBAKER JT TEN
3614 W SIEBENTHALER AVE
DAYTON OH  45406-1536

MARION DIANE PETERSON
6451 N ARTHUR AVE
FRESNO CA  93711

MARION DICKINSON OLDENBURG
20 SEMINOLE DR
PICAYUNE MS  39466

MARION DIX HAMILTON
11 GLEN ST
NORTH GRAFTON MA  01536

MARION DONATH &
INA DONATH &
ALEXIS BILITCH JT TEN
14357 CAMPANELLI DR
DELRAY BEACH FL  33484-2541

MARION DWIGHT CURTIS
BOX 46
117 S EAST ST
MAXWELL IN  46154-0046

MARION DWIGHT CURTIS
BOX 46
117 S EAST ST
MAXWELL IN  46154-0046

MARION E BAER
ATTN MARION E WHITE
8406 LAKE ROAD
BARKER NY  14012-9608

MARION E BEARMORE
785 SOUTH DR
BRICK NJ 08724-4833

MARION E BERNTSON
66 KNOLLWOOD DR
VALATIE NY 12184-5201

MARION E BOIK
31603 W CHICAGO
LIVONIA MI 48150-2828

MARION E CARLSON
59 HILLIS TERR
POUGHKEEPSIE NY 12603-5839

MARION E COX &
ROBERT D LAWSON JT TEN
6150 DELHI ST
CLARKSTON MI 48348

MARION E EFFENBECK &
DONNA N EFFENBECK JT TEN
601 TOMAHAWK RD
NORTH PLATTE NE 69101

MARION E ERTEL
1717 YORKTOWN PL
PITTSBURGH PA 15235-4927

MARION E FINDLEY
769 MAGIE AVE
FAIRFIELD OH 45014-1719

MARION E FRANCE
283 SPICE HOLLOW
JOHNSON CITY TN 37604-3465

MARION E GREENFIELD
TR MARION E GRENFIELD REV TRUST
UA 06/28/00
585 E LAKE APT 42
SOUTH LYON MI 48178-1494

MARION E HARPER
5100 HIGHBANK DR
ARLINGTON TX 76018-4922

MARION E HELTON
20665 COUNTY LINE ROAD
TUSTIN MI 49688-8110

MARION E JOHNSON
1453 4020 BROOKHAVEN CLUB DR
ADDISON TX 75001

MARION E JONES
842 S 4TH STREET
SAGINAW MI 48601-2136

MARION E KAMRATH
610 CHALMERS
FLINT MI 48503-6906

MARION E KAMRATH
TR U/A DTD 07/25/0
MARION E KAMRATH
REVOCABLE LIVING TRUST
1470 KETTERING ST
BURTON MI 48509

MARION E KAUFMAN &
DONNA J KAUFMAN JT TEN
4854 SERENE SHORES DR
GAINESVILLE GA 30504-5242

MARION E KIPP
CUST MARY L KIPP U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
6489 E ATHERTON RD
BURTON MI 48519-1609

MARION E KOCH &
JOSEPH S KOCH JT TEN
5100 JOHN D RYAN BLVD 1410
SAN ANTONIO TX 78245-3505

MARION E LAPHAM
CUST EMILY E LAPHAM
UGMA MI
18868 WAKENDEN
REDFORD MI 48240-1843

MARION E LAPHAM
CUST RUTHANN A LAPHAM
UGMA MI
18868 WAKENDEN
REDFORD MI 48240-1843

MARION E LELITO
7268 YORKTOWN LANE
UTICA MI 48317-4271

MARION E LYNDE
408 SAWYER ROAD
LANSING MI 48911-5606

MARION E MATTEI
240 TUSCAWILLA HILLS
CHARLES TOWN WV 25414-3542

MARION E MCCRACKEN
5490 SHADOW LANE
BLOOMFIELD HILLS MI 48302-4043

MARION E MILLER
456 N COURT ST
CIRCLEVILLE OH 43113-1223

MARION E MORTON
1701 TRUMAN RD
CHARLOTTE NC 28205

MARION E MURPHY
336 RIVER RD
JONESBORO GA  30236-1334

MARION E S PORTER & VALERIE
A RIDLEY & BETHANY L PORTER &
DAVID K PORTER JT TEN
30341 BLANCKE
WARREN MI  48093-3057

MARION E SMITH
1437 MAIN ST
SOUTH WINDSOR CT  06074-2455

MARION E STRAND &
JOHN H STRAND JT TEN
2645 TORREY HILL CT
LAMBERTVILLE MI  48144-9416

MARION E SWEENEY &
SALLYANN V SWEENEY JT TEN
28 ROBBIN RD
CANTON MA  02021-3820

MARION E WEEKS
BOX 815
COFFEYVILLE KS  67337-0815

MARION E YARGEE
108 BUTLER DR
SHAWNEE OK  74804-9313

MARION ELIZABETH FISHER
TR
MARION ELIZABETH FISHER
LIVING TRUST
UA 02/08/96
2745 29TH ST NW
WASHINGTON DC  20008-5531

MARION E NOBLIN
6159 SANDY LANE
BURTON MI  48519-1309

MARION E SCHAEFER
TR MARION E SCHAEFER REVOCABLE
LIVING
TRUST
UA 5/1/95
7806 ABRAHAM LINCOLN DR
DAYTON OH  45459

MARION E STONE
43 POMEWORTH ST UNIT 47
STONEHAM MA  02180-1282

MARION E STROUT
109 RIDGELAND AVE
APT 325
SOUTH PORTLAND ME  04106-4153

MARION E WALKER
9021 S 250 W
FLAT ROCK IN  47234

MARION E WILKE
TR HOWARD C WILKE RESIDUARY TRUST
UA 8/22/96
715 WHITMAN ST
BELVIDERE IL  61008-3028

MARION EDINBURGH
6149 POINTE REGAL CIR
DELRAY BEACH FL  33484-1807

MARION F CZOLGOSZ & JAMES G
CZOLGOSZ & JANICE L CZOLGOSZ &
JANE A BOURBONNAIS JT TEN
3310 DALE
SAGINAW MI  48603-3122

MARION E PARNELL
TR UA 2/26/01 MARION E PARNELL
TRUST
413 BRIDSON ST
FENTON MI  48430

MARION E SEDAM
3838 MANN RD
INDIANAPOLIS IN  46221-2426

MARION E STONE &
JAMES S STONE JT TEN
57 BUENA VISTA ST
SWAMPSCOTT MA  01907-1741

MARION E SWEENEY
28 ROBBIN RD
CANTON MA  02021-3820

MARION E WALTMIRE
2120 HAMILTON RD
PRINCETON KS  66078-9063

MARION E WOLF
CUST ROGER L WOLF U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
6 WILLOW PL
LAKE RONKONKOMA NY  11779-2224

MARION EDWARD BARNES
7408 MOSELLE RD
ISLENDTON SC  29929

MARION F DOSS
21905 ROXBURY
NOVI MI  48374-3938

MARION F DUNN
BOX 330
85 OLD BEACH ROAD
RYE BEACH NH  03871-0330

MARION F HOFKNECHT
280 FAIRFIELD AVE
CARLE PLACE NY  11514-1130

MARION F LUSSIER
6014 GALLEY COURT
MADISON WI  53705-4429

MARION F STOVER
1384 WEST AVE
HILTON NY  14468-9172

MARION F WIZEVICH
138 ROBIN HILL RD
MERIDEN CT  06450-2447

MARION FRANKEL
50 WAYNE ROAD
MILFORD CT  06460-3844

MARION G HENRY
BOX 833
MOUNT MORRIS MI  48458-0833

MARION G WAELTZ &
MARIA C WAELTZ JT TEN
225 E FERNWOOD
MORTON IL  61550-2535

MARION GARY
3814 FOREST HILL AVENUE
FLINT MI  48504-3544

MARION F HARRIS
524 S PRINCE ST
WHITEWATER WI  53190-1752

MARION F HOWAY
2209 S NINE MILE
KAWKAWLIN MI  48631-9707

MARION F RYAN
3145 W ORCHARD CT
VISALIA CA  93277-7116

MARION F SWEENEY
6327 BEACHY
WICHITA KS  67208-2624

MARION FEATHERSON
5823 HIGHLAND AVE
ST LOUIS MO  63112-3807

MARION G BLOSE
153 WEST HILLS RD
NEW CANAAN CT  06840-3029

MARION G KIP
3037 MIDVALE AVE
PHILADELPHIA PA  19129-1027

MARION G WILEY
CUST
ERICA A WILEY UGMA CT
16435 SE 94TH TERRACE
SUMMERFIELD FL  34491

MARION GIBSON
2800 S DIXON RD APT 108
KOKOMO IN  46902-6415

MARION F HENDERSON
291 EAST MONROE STREET
FRANKLIN IN  46131-2415

MARION F JOHNSON
2247 BERRYCREEK DR
KETTERING OH  45440-2620

MARION F SCHORN
1018 SYMES CT
ROYAL OAK MI  48067-1510

MARION F TWILLEY
4493 BOWSPRIT DR
LEES SUMMIT MO  64082-4769

MARION FINEGAN
460 INMAN AVE APT 218
COLONIA NJ  07067-1152

MARION G CENCI &
JOHN C BERRY JT TEN
62 FAIRWOOD
PL RDGE MI  48069-1217

MARION G SMITH
CUST
WILLIAM WALTER SMITH U/THE
MINN UNIFORM GIFTS TO MINORS
ACT
13228 MONTCLAIR DR
OMAHA NE  68144-2554

MARION GAIGAL
HOLLY HILL FARM
RFD 1
ST JAMES NY  11780

MARION GIESECKE
208 E NAVAHO
SHABBONA IL  60550

MARION GLAZ
TR UA 8/1/01
MARION GLAZ
LIVING TRUST
280 SW LUCERO DRIVE
PORT ST LUCIE FL  34983

MARION H BARGO
20580 SUMNER
DETROIT MI  48240-1065

MARION H FREITAG
384MATTHEWS ST
BRISTOL CT  06010-0111

MARION H KENNA
78 STEWART AVE
KEARNY NJ  07032-1724

MARION H KUSHNER
549 HARTFORD ST
PERTH AMBOY NJ  08861-3516

MARION H MERRILL
419 HICKORY LANE
SEAFORD DE  19973-2021

MARION H WILLIAMS &
RICHARD F WILLI
TR UA 08/09/93 WILLIAMS FAMILY
TRUST
5796 VILLAGE LANE
DOYLESTOWN PA  18902

MARION HANSEN
REGENCY PARK
609 EAST ELDER ST ROOM 233
FALLBROOK CA  92028

MARION HERTEL
10 BRANCH BROOK RD
WHITE PLAINS NY  10605-4510

MARION GRABER
BOX 102
LONG LAKE MI  48743-0102

MARION H BUSH JR
2108 N BETHLEHEM
MARION IN  46952-8793

MARION H FROHM
13102 TITLEIST DRIVE
HUDSON FL  34669-2410

MARION H KLEE
3347 HOLLISTER RD
CLEVELAND HGTS OH  44118-1325

MARION H LYONS
3463 GREYSTONE CIRCLE
ATLANTA GA  30341-5854

MARION H STEINMAN
230 W TERRY LANE
EGGHARBOR CITY
EGG HARBOR CY NJ  08215

MARION HAMILTON GURNEE
BUCKWHEAT BRIDGE RD HILL HOUSE
RD 3
GERMANTOWN NY  12526-9803

MARION HAWTHORNE
13147 159TH ST
JUPITER FL  33478-8546

MARION HICKS
437 RAWLINSON ROAD
ROCHESTER NY  14617-4841

MARION H ABBOTT
304 BRANDYWINE BLVD
WILMINGTON DE  19809-3242

MARION H COOPWOOD
BRITTANY POINTE APT 2329
1001 VALLEY FORGE RD
LANSDALE PA  19446

MARION H HUDSPETH &
SHED HUDSPETH JT TEN
5413 CORAL GABLES DR
LAS VEGAS NV  89130-2027

MARION H KNOWLES
115 PHIL HARRIS LN
N TOPSAIL BEACH NC  28460-8131

MARION H MC CORMACK &
MAUREEN M CASEY JT TEN
733 WAKEFIELD DR
CINCINNATI OH  45226

MARION H WALLACE
34 YORK ST
PERU IN  46970-2812

MARION HAMILTON GURNEE
BUCKWHEAT BRIDGE RD HILL HOUSE
RD 3
GERMANTOWN NY  12526-9803

MARION HENRY STALKER
1048 SALEM DR
CORONA CA  92881-8372

MARION HOLLANDER
201 EAST 79TH ST
NEW YORK NY  10021-0830

MARION HULME
HIGHERCROFT
1 BISHOPSCOURT RD
WILTON CORK ZZZZZ
IRELAND

MARION I BEACH
3457 N BRADFORD RD
FAIRGROVE MI  48733-9732

MARION I RILEY &
DONALD RILEY JT TEN
6329 DELAND RD
FLUSHING MI  48433-1156

MARION I WHITCOMB
17 SANDS POINT ROAD
PORT WASHINGTON NY  11050-1625

MARION J BOWMAN
368 LISBON AVE
BUFFALO NY  14215-1030

MARION J FALCONE
TR MARION J FALCONE TRUST
UA 01/25/00
2922 CARRIE CREEK LANE
TOLEDO OH  43617

MARION J HALL
954 N DATE
MESA AZ  85201-4018

MARION J JANOWAK &
MARK E JANOWAK JT TEN
3164 DORAL CT
ROCHESSTER HILLS MI  48309-1237

MARION J MARTEK
207 E WHITE ST
BAY CITY MI  48706-4677

MARION PULSE ADAMS
4 WOODLAND DR
SEVERNA PARK MD  21146

MARION I DAVIS
15 N LLANWELLYN AVE
GLENOLDEN PA  19036-1323

MARION I SMITH
161 DEERFIELD LANE
AURORA OH  44202-8489

MARION J BECKER
2 PECAN CIRCLE
LONG BEACH MS  39560-3830

MARION J CURRY
932 CROCUS CRESCENT
WHITBY ON  L1N 2A7
CANADA

MARION J FOUST
73 E LYTLE RD
DAYTON OH  45459

MARION J HARRIS
2200 BELMONT
DEARBORN MI  48128-1425

MARION J LACOMBE
8066 COLONY LA
LENEXA KS  66215

MARION J MARTEK
207 E WHITE ST
BAY CITY MI  48706-4677

MARION I BANKS
APT 1407
1303 DELAWARE AVE
WILMINGTON DE  19806-3417

MARION I LUKACINSKY &
WILLIAM R LUKACINSKY TEN COM
ENT
HCR-1 BOX 203
PAUPACK PA  18451

MARION I STECKER
TR UW
WINIFRED QUARTON
3536 BREWSTER ROAD
DEARBORN MI  48120-1014

MARION J BERMAN
CUST KAREN LYNN BERMAN UGMA CT
10 W 86TH ST 4B
NEW YORK NY  10024-3606

MARION J CURRY
932 CROCUS CRESCENT
WHITBY ON  L1N 2A7
CANADA

MARION J GRAVENSLUND
3500 S IRBY
KENNEWICK WA  99337-2464

MARION J HURLEY CRAIG W
GAMBER &
CAROL J GAMBER JT TEN
223 YARMOUTH LANE
MEDIA PA  19063-4330

MARION J LAMAYSOU
TR
ROBERT C & MARION J LAMAYSOU
REVOCABLE TRUST
UA 08/26/96-BYPASS TRUST
2480 COWPER ST
PALO ALTO CA  94301

MARION J MOHR
203 N MAIN
ORFORDVILLE WI  53576-9748

MARION J PIKE
881 STIRLING
PONTIAC MI 48340

MARION J SENK
4418 BRADLEY BROWNLEE ROAD
CORTLAND OH 44410-9719

MARION J SULLIVAN
35 STARBUCK LANE
YARMOUTH MA 02675-2417

MARION J VARTY
BOX 593
HAVELOCK ON K0L 1Z0
CANADA

MARION J WYSS
3221 DOE RUN TRAIL
FORT WAYNE IN 46845-9738

MARION JOE BRAMMER &
THYRA JOANN BRAMMER JT TEN
1449 INCA DR
INDEPENDENCE MO 64056-1234

MARION K BEGOVICH &
JOHN A BEGOVICH JT TEN
5401 HADLEY RD
GOODRICH MI 48438-8914

MARION K DUNBAR
5000 S CHESTER ST
ENGLEWOOD CO 80111-1330

MARION K MROWKA
612 RIVERTON RD
RIVERTON CT 06065-1105

MARION J POMEROY
1 GLEN AVE NO 204
GLEN ROCK NJ 07452

MARION J SENK &
SHEILA R SENK JT TEN
4418 BRADLEY BROWNLEE RD
CORTLAND OH 44410-9719

MARION J SURRETT
PO BOX 116
ROMANCE AR 72136-0116

MARION J WADE
5601 ANNE LAKE
DAYTON OH 45459

MARION JEANNINE GARROU
400 MOUNTAIN VIEW AVE
VALDESE NC 28690

MARION JOYCE GEGETSKAS
66 EAST GRANBY ROAD
GRANBY CT 06035-2203

MARION K BURKE
1332 N LYNNBROOK DR
ARLINGTON VA 22201-4919

MARION K EDWARDS
705 S ALTON WAY
APT 8D
DENVER CO 80247-1809

MARION K ORENDORFF
5040 S 43RD ST
GREENFIELD WI 53220-4812

MARION J PORTH
TR MARION J PORTH LIVING TRUST
UA 07/24/95
26275 GRAHAM
REDFORD MI 48239-3108

MARION J SHIMEL
6809 DEEPWATER PT
WILLIAMSBURG MI 49690-9535

MARION J TIBBITS
1591 TARTARIAN WAY
SAN JOSE CA 95129-4759

MARION J WILLIAMS
2424 27TH AVE SOUTH
MINNEAPOLIS MN 55406-1308

MARION JEFF LLOYD
1443 W MAPLE AVE
FLINT MI 48507-5613

MARION JUNE ROSSETTI
14 NORMAN PL
TENAFLY NJ 07670-2522

MARION K DAVIS
TR
MARION K DAVIS REVOCABLE LIVING
TRUST U/A DTD 12/09/02
1109 SHADYCREST DRIVE
PITTSBURGH PA 15216

MARION K MOONEY
2106 RICHMOND
LINCOLN PARK MI 48146-3447

MARION K P NAGY
778 COUNTY ROAD 519
FRENCHTOWN NJ 08825-3032

MARION K SHOCKLEY
TR
MARION K SHOCKLEY REVOCABLE TRUST
UA 04/12/99
250 MARION DR
SEAFORD DE  19973-1834

MARION K TUCKER
5800 FREDERICK ROAD
DAYTON OH  45414-2927

MARION K WELSH
TR UA 04/18/00 WILLIAM P STEIBEL SR
TRUST
16137 SENECA LAKE CIRCLE
CREST HILL IL  60435

MARION KAPPEL
4937 JEROME AVE
SKOKIE IL  60077-3317

MARION L BONE
1748 SUTTON
WESTLAND MI  48186-3856

MARION L CLEAVES
20 BRIDGE
C/O CINDY MORRIS
YARMMON ME  04096-6702

MARION L FIELDS
90 SPRING GLEN
COLLINSVILLE IL  62234-1481

MARION L GONANO
2 SUTTON PLACE
CRANFORD NJ  07016-2026

MARION L HARRINGTON
7533 WEST MOORESVILLE ROAD
CAMBY IN  46113-9274

MARION B SULLIVAN
4319 SEAMIST DR
UNIT 174
NEW SMYRNA BEACH FL  32169-3966

MARION K TUCKER &
JOAN E TUCKER JT TEN
5800 FREDERICK RD
DAYTON OH  45414-2927

MARION K WILCOXSON
PO BOX 12175
HAMTRAMCK MI  48212

MARION KENDIG
123 JONES ST
DAYTON OH  45410-1107

MARION L BOWLING
156 MAY LANE
ARNOLD MO  63010-3814

MARION L CLEMENS
10129 LAPEER ROAD
DAVISON MI  48423-8171

MARION L GILBERT
6239 FULKS RD
BATES CITY MO  64011-8448

MARION L GROSSMAN
2595 CLAY ST
SAN FRANCISCO CA  94115-1864

MARION L ISRAELSON
1017 CRANBERRY ST
ERIE PA  16502-1155

MARION K SULLIVAN &
JOHN P SULLIVAN JT TEN
4319 SEAMIST DR
UNIT 274
NEW SMYRNA BEACH FL  32169-3967

MARION K VAN EVERY &
JAMES H VAN EVERY JT TEN
31 GLADES BLVD APT 2
NAPLES FL  34112-5043

MARION K WOOD &
RICHARD LOWELL FAYAL JT TEN
9832 TIMP VIEW DR
EAGLE MOUNTAIN UT  84005

MARION KRCMARIK
7150 NEW LOTHROP RD
BOX 54
NEW LOTHROP MI  48460-9680

MARION L BROOKS
1444 HARBINS RIDGE RD
NORCROSS GA  30093-2234

MARION L CUMMINGS
7806 MOORE ROAD
AKRON NY  14001-9726

MARION L GINOVSKY
45 COLLEGE GREENE DR DR109
NORTH CHILI NY  14514-1247

MARION L HAMMOND TR
UA 02/16/1995
JOHN A HAMMOND JR TRUST
2889 SAN PASQUAL ST
PASADENA CA  91107

MARION L JOHNSON
TR MARION L JOHNSON LIV TRUST
UA 8/9/99
701 MARKET ST UNIT 33
IND VILLAGE OF WATERSTONE
OXFORD MI  48371

MARION L JONES
3900 MONTEIGNE DR
PENSACOLA FL  32504-4539

MARION L LESNEWSKY
79 MOUNTAIN TERR RD
WEST HARTFORD CT  06107-1531

MARION L MARTIN &
IMOGENE C MARTIN TEN COM
MARION L MARTIN & IMOGENE C MARTIN
REVOCABLE LIVING TRUST
U/A DTD 12/16/05
8 MUIRFIELD COURT RUNNYMEADE FARMS
NEWTOWN SQUARE PA  19073

MARION L SEE
5830 E PECK RD
CROSWELL MI  48422-9142

MARION L SERVOS
21 W 254 CRESCENT BLVD
GLEN ELLYN IL  60137-4257

MARION L SIMMS
CUST
KEITH L SIMMS U/THE
NORTH CAROLINA UNIFORM GIFTS
TO MINORS ACT
119 LANCELOT RD
SALISBURY NC  28147-8995

MARION L SMITH &
GERALD W SMITH JT TEN
473 LINCOLN AVE
MOUNT MORRIS MI  48458-3101

MARION L STEPHANY
4349 CLEAR VIEW DR APT 2
GENESEO NY  14454-9420

MARION L VANE
6 FOREST DRIVE R F D 1
VOORHEESVILLE NY  12186-5205

MARION L WHYTE
263 LINCOLN ST 2
WATERBURY CT  06710-1550

MARION LANGLEY
17 BALLWOOD RD
OLD GREENWICH CT  06870-2332

MARION LEA TRAINING SCHOOL
C/O DORIS A SANDERS LEARNING
CENTER
1201 ENCHANTED DRIVE
LAKELAND FL  33801-2984

MARION LEWIS
245 NYAC AVE
PELHAM NY  10803-1907

MARION LEWIS BROWNING
108 CHAPLINS MILL ROAD
NAPLES ME  04055

MARION LOEWENSTEIN
360 CABRINI BLVD
NEW YORK NY  10040-3635

MARION LORRAINE ANCHORS
10 PALMETTO BAY ROAD
SAVANNAH GA  31410-2650

MARION LORRAINE BASILIUS
7433 CROSSCREEK DR
SWARTZ CREEK MI  48473-1494

MARION LOUIS WEINSTEIN &
CHERYL S WEINSTEIN TEN ENT
509 BROOK VIEW CIRCLE
MARLTON NJ  08053

MARION LOUISE DE ROZA
PO BOX 2328
SALINAS CA  93902-2328

MARION LOWE
325 N HILLSIDE TERR
MADISON WI  53705-3328

MARION LUKE NAEGLE & P W
NAEGLE TRUSTEES UA NAEGLE
FAMILY TRUST DTD 04/18/90
32700 JOHNSON CANYON RD
GONZALES CA  93926-9408

MARION M ELDRIDGE
1886 LAKEWOOD BLVD
MILLBURY OH  43447

MARION M FELDMAN
TR
MARION M FELDMAN REVOCABLE TRUST UA
6/16/1999
2930 BLOOMFIELD SHORE DR
W BLOOMFIELD MI  48323-3500

MARION M GIBSON
BOX 344
AQUEBOGUE NY  11931-0344

MARION M GILLIES
C/O MARION WILLOUGHLY
106 LAUDER ROAD
OSHAWA ON  L1G 2H6
CANADA

MARION M KOYEN
5116 FAIRLAWN ROAD
CENTER VALLEY PA  18034-9611

MARION M RAMALIA &
JUNIOR W RAMALIA
TR MARION M RAMALIA & JUNIOR W
RAMALIA TRUST
UA 08/25/92
8558 WHITMORE LAKE RD
BRIGHTON MI  48116-8537

MARION M SHEFFEY
23050 MARLOW
OAK PARK MI  48237-2417

MARION MAE GIBSON LUNDBERG
119 FORD DRIVE
LA GRANGE GA  30240-8563

MARION MC DONALD
CUST PATRICIA MC DONALD U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
394 RIDGE ROAD
ORANGE CT  06477-2826

MARION MCGILL
BOX 1607
COLUMBIA MD  21044-0607

MARION MORRIS
TR
REVOCABLE LIVING TRUST DTD
12/15/86 U/A MARION MORRIS
2208 YORKTOWN
ANN ARBOR MI  48105-1502

MARION M HATCH
263 LISTON ROAD
BUFFALO NY  14223-1324

MARION M MORITZ
2311 KEYLON DR
WEST BLOOMFIELD MI  48324-1334

MARION M SANDBROOK
301 E MT HOPE
LANSING MI  48910-9134

MARION M STORMS
1 IROQUOIS RD
OSSINING NY  10562-3806

MARION MARTIN HALL
3534 CARUTH BLVD
DALLAS TX  75225-5001

MARION MC KINNEY
TR MARION MC KINNEY LIVING TRUST
UA 02/03/00
20683 WAALEW 140
APPLE VALLEY CA  92307-1099

MARION MORICI
83-80 118TH ST
KEW GARDENS NY  11415-2444

MARION MOTTOLA
36 SCHOOL HOUSE ROAD
TUXEDO NY  10987-4425

MARION M HODGES &
DONNA R HODGES
TR HODGES FAMILY TRUST
UA 9/26/97
BOX 60295
LAS VEGAS NV  89160-0295

MARION M PICKLE JR
5204 PINNACLE LANE
KNOXVILLE TN  37914-4330

MARION M SCHOOF
24500 METRO PARKWAY APT 211
CLINTON TWP MI  48035

MARION M VANDERSLICE
22 STRATHAM GREEN
STRATHAM NH  03885-2341

MARION MARTINO
158 E 3RD ST
NEW CASTLE DE  19720-4537

MARION MCCOY
CUST JEFF J
MCCOY UTMA IN
2615 S INDIANAPOLIS RD
LEBANON IN  46052-9691

MARION MORICI &
BARBARA A BARKER JT TEN
83-80 118TH ST APT 4J
JAMAICA NY  11415-2413

MARION N DELP
122 S DILLWYN ROAD
NEWARK DE  19711-5548

MARION N GLAZA
2403 N YOCUM ROAD
INDEPENDENCE MO  64058-3042

MARION N ROANE
2121 STARK AVE
KANSAS CITY MO  64126-3060

MARION N SILBERT
4016 REMALEY RD
MURRYSVILLE PA  15668-9524

MARION N SPRAGUE
10695 BYRON RD
BYRON MI  48418-9105

MARION NELSON JR
1772 HUMBOLT DRIVE
SALINAS CA  93906-2145

MARION NESBITT
260 LOWELL AVE
FLORAL PARK NY  11001-1634

MARION O BERGER
5325 AYERS RD
EASTON PA  18040-6926

MARION O CARMODY
111 WARREN AVE
SPRING LAKE NJ  07762-1217

MARION O PENNY
3018 HUNTS POINT CIR
BELLEVUE WA  98004-1008

MARION O ROMAN
333 KIWI DRIVE
BAREFOOT BAY FL  32976

MARION P CARPENTER
24 HARVEY DR
OLD SAYBROOK CT  06475-1618

MARION P DELBRIDGE
TR UA 10/15/87 MARION P
DELBRIDGE TRUST
900 CASS LAKE RDAPT 218
WATERFORD MI  48328

MARION P FAULMAN &
JOHN W FAULMAN JT TEN
54621 KINGSLEY COURT
SHELBY TWNSHP MI  48316-5601

MARION P FROSS
250 BUSHENDORF ROAD
RAVENA NY  12143-2214

MARION P GARDNER
829 BELLAIRE DRIVE
BURLESON TX  76028-5201

MARION P GARRITY &
EILEEN SUMINSKI JT TEN
120 EAST PASSAIC AVE
BLOOMFIELD NJ  07003-3753

MARION P GIBBONS &
BRUCE J GIBBONS JT TEN
402 PENNSYLVANIA AVE
ROSETO PA  18013

MARION P HURREY
213 GROVE ST
RAMSEY NJ  07446-1312

MARION P JELKS
116 FAIRFIELD WAY
BLOOMINGDALE IL  60108-1538

MARION P KNAPP
CUST CLARK B KNAPP UGMA MI
17666 ALEXANDER RUN
JUPITER FL  33478-4676

MARION P KNAPP
CUST LEE ANN KNAPP UGMA MI
137 SEASHORE DRIVE
JUPITER FL  33477-9685

MARION P NEWMAN &
LANCE P DYAR &
YVONNE CARLSON JT TEN
BOX 74
ROANOKE IL  61561-0074

MARION P RAUSCH
4279 EVERETT-HULL RD
CORTLAND OH  44410-9771

MARION PEEK
3333 BROADWAY
APT E29J
NEW YORK NY  10031-8719

MARION POCIUS &
MARION MAIDA JT TEN
3412 W 66TH ST
CHICAGO IL  60629

MARION POHL
7323 W ABERT CT
MILWAUKEE WI  53216-1929

MARION POLLOCK
72 W SOUTH ST
WILKES BARRE PA  18701-1009

MARION R ALEXANDER
CUST CHERYL L ALEXANDER U/THE
FLORIDA
GIFTS TO MINORS ACT
C/O HIRES
326 COUNTRY CLUB DRIVE
TEQUESTA FL  33469-1944

MARION R JOYNT
4730 NOTTINGHAM WAY
DOYLESTOWN PA  18901

MARION R MUFICH & HELEN M
MUFICH TRUSTEES U/A DTD
08/21/91 MARION R MUFICH &
HELEN M MUFICH TRUST
2967 NORTH 70TH STREET
KANSAS CITY KS  66109-1801

MARION ROBERTSON
3902 SENECA ST
FLINT MI  48504-3705

MARION RUTH LOOMIS
2707 E BECKER RD
CLINTON WA  98236

MARION S FALVEY
941 LAWNWOOD AVE
DAYTON OH  45429-5543

MARION S IMPASTATO
685 LAKE SHORE ROAD
GROSSE POINTE MI  48236-1832

MARION S PEACOCK
1798 COUNTY HWY I
SHULLSBURG WI  53586

MARION S VITAGLIANO
51 AURORA LANE
SALEM MA  01970-6803

MARION B ARMENIO
6 SMART AVE
YONKERS NY  10704-1118

MARION R MILLER
2319 W 2ND ST
DAVENPORT IA  52802-1623

MARION R SHAFFER
54 NARROW LN CT
PENSACOLA FL  32506

MARION ROXBURGH
2496 MAPLEWOOD ST
CUYAHOGA FALLS OH  44221-2704

MARION S ALLEMAN
TR UA 1/27/00 ALLEMAN FAMILY TRUST
7500 E MCCORMICK PKWY
SCOTTSDALE AZ  85258

MARION S FERSZT
TR MARION S FERSZT LIVING TRUST
UA 10/31/95
1724 TIMSON LN
BLOOMFIELD HILLS MI  48302-2272

MARION S JOHNSON
716 ELIZABETH AVE
LAURELDALE PA  19605-2542

MARION S ROMAINE
27 BUSH AVE
NEWBURGH NY  12550-4324

MARION S WIRTH
41 SOUTH VILLAGE EAST
SOUTHWICK MA  01077

MARION R HATFIELD &
PATRICIA A HATFIELD JT TEN
1464 S SEYMOUR ROAD
FLINT MI  48532-5513

MARION R MOTRY
20201 ARTHUR ROAD
BIG RAPIDS MI  49307-9206

MARION REID COURSEN &
JOHN WILLIAM COURSEN JT TEN
PO BOX 867 HUYLER RD
STONY BROOK NY  11790-0867

MARION RUSTMAN
825 CONCORD LN
HOFFMAN ESTATES IL  60195-1854

MARION S DUTTON
10334 W WILLOWBROOK DRIVE
SUN CITY AZ  85373-1661

MARION S GUILLIAMS TOD
PATRICIA L PHILLIPS
9640 REEDER PLACE
OVERLAND PARK KS  66214-2265

MARION S LOKMER
130 DARTMOUTH
CANFIELD OH  44406-1211

MARION S SPAYD
4640 6 MILE POND DR
ZEPHYRHILLS FL  33541

MARION SATTERTHWAITE
21 MAINES LANE
BLAIRSTOWN NJ  07860

MARION SAUBY FERGUSON
50 POPLAR DR 111
CARRINGTON ND  58421

MARION SMITLEY &
BETTY J LANGDON JT TEN
5391 W FRANCES RD
CLIO MI  48420

MARION T FERNQUIST
1754 MAIN ST
NEWINGTON CT  06111-3941

MARION T NOE
CUST MARION T NOE III UGMA NC
1909 FRONT ST
BEAUFORT NC  28516-9311

MARION THERESA MARTIN
1430 DAUNER ROAD
FENTON MI  48430-1562

MARION VIANESE
70 PHILLIPS AVE
CANAJOHARIE NY  13317-1418

MARION W JOLLIFFE
8537 MAGNOLIA AVE APT 202
RIVERSIDE CA  92504-3211

MARION W MAYER
21518 TANGLEWOOD
ST CLAIR SHORES MI  48082-1275

MARION WALKER
600 OAK TERRACE DR APT C-30
LEESBURG FL  34748

MARION SHINGLEDECKER
50 W MONTERAY RD
DAYTON OH  45419-2565

MARION SOPHIA KAURUP
3 THROGGS NECK BLVD
BRONX NY  10465-3800

MARION T FITZSIMMONS
TR MATTHEW T FITZSIMMONS TRUST
FUND UA 07/30/96
1452 BAY ST
STATEN ISLAND NY  10305-3918

MARION T ROSENFELD
APT 709
69-60 108TH ST
FOREST HILLS NY  11375-4334

MARION V FAURE JR &
MARGARET R FAURE JT TEN
516 TOP NOTCH CIR
POCATELLO ID  83201-5074

MARION W COLLINS JR &
ELIZABETH A COLLINS JT TEN
14565 GARDNER RD
GARDNER KS  66030-9317

MARION W LENFESTEY BERNARD
836 MAPLE LN
WATERVILLE OH  43566-1124

MARION W TURPIN
BOX 111
GENESEO IL  61254-0111

MARION WALSH &
DOUGLAS K WALSH JT TEN
40 53 61ST ST
WOODSIDE NY  11377-4998

MARION SINZ
ESTATE OF
C/O PAUL H ZUCKERMAN ESQ
226 WEST 26TH STREET
8TH FLOOR
NEW YORK NY  10001

MARION SWEETMAN
1806 BELLEWOOD RD
WILM DE  19803-3941

MARION T MCGEARY
50730 TRAILS NORTH
GRANGER IN  46530-9763

MARION THAINE
70 MENDOTA DRIVE
ROCHESTER NY  14626-3860

MARION V LICATA
4840 DARBY RD
AVON NY  14414-9634

MARION W HURD
10047 GABRIELLA DR
N ROYALTON OH  44133-1303

MARION W LERNER
CUST
NATHAN LERNER U/THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
1500 LOCUST ST APT 4007
PHILADELPHIA PA  19102-4326

MARION WALDEN
10141 W CARPENTER RD
FLUSHING MI  48433

MARION WANTUCH
2021 EXETER B
BOCA RATON FL  33434-4849

MARION WEBERLEIN &
HERMAN WEBERLEIN JT TEN
3597 KORTZ
CHEBOYGAN MI 49721-8915

MARION ZIEGELHEIM
5 QUAIL RUN
WARREN NJ 07059-7149

MARIROSE NEIMAN
117 CARDINAL LANE
LAKE ARIEL PA 18436-4750

MARIS A P MC CULLOUGH
CUST SARAH MARIS RYAN
UTMA OH
7350 MIAMI HILLS DR
CINCINNATI OH 45243-1812

MARISA G OSMAN
BOX 873
ELGIN SC 29045-0873

MARISA R JANUSZ &
MARY L JANUSZ JT TEN
2012 KANE ST
HOUSTON TX 77007-7613

MARISSA JANELLA PEREZ
1260 B FARMINGTON AVE
W HARTFORD CT 06107-2660

MARISSA SEARING
19 DUCHARME LANE
NEW YORK NY 11740-1612

MARITA J BOTTI
TR
MARITA J BOTTI REVOCABLE
LIVING TRUST UA 08/29/90
6163 GREENVIEW
BURTON MI 48509

MARION WEINSTEIN
APT 1502
6311 SOMERLED
MONTREAL QC H3X 2C1
CANADA

MARION-JUREWICZ
4678 CHADBOURNE DR
STERLING HEIGHTS MI 48310-5036

MARIRUTH FORKNER
3141 W STATE RD 28
TIPTON IN 46072-9102

MARISA BOLOGNESE
95 TUMBLEBROOK LN
W HARTFORD CT 06117

MARISA J JURCZAK
5987 ORION
ROCHESTER MI 48306-2564

MARISE L LORENZINI
3145 JACKSON ST
SAN FRANCISCO CA 94115-1019

MARISSA NICHOLE GIBSON
9060 DOWNING ST
BIRCH RUN MI 48415

MARITA E LUSK
4390 ST RD 48
LAWRENCEBURG IN 47025

MARITA K DREWINSKI
4618 W CONTINENTAL
GLENDALE AZ 85308-3439

MARION ZABINSKI &
CHARLES J ZABINSKI JT TEN
22511 WILMOT
E DETROIT MI 48021-4019

MARIOT G MONTGOMERY
C/O MARIOT G HUESSY
BOX 96
JERICHO VT 05465-0096

MARIS A FISHER
1628 EXECUTIVE DRIVE
KOKOMO IN 46902-3255

MARISA E PRATT
8817 WATERSIDE DRIVE
INDIANAPOLIS IN 46278

MARISA JEAN O'CONNOR
2119 PHILLIPPI ST
SARASOTA FL 34231-4229

MARISELA V THERRIEN
523 W TWO RIVERS DR
EAGLE ID 83616-7121

MARISSA S HANDLER
1460 E BELL RD #1020
PHOENIX AZ 85022

MARITA H MC INERNEY
1206 ASHLAND AVE
RIVER FOREST IL 60305-1028

MARITA MACKEY
65 FISHERMANS AVE
WESTERLY RI 02891-5306

MARITA S KROLL
325 EAST 57TH ST APT 10D
NEW YORK NY  10022-2941

MARITZA A VERHEUL
31105 DEERTRAIL DR
CLEARBROOK BC  V2T 5J5
CANADA

MARITZA AJEMIAN
TR THE
MARITZA AJEMIAN REVOCABLE TRUST U/A
DTD 01/24/80
410 GELLERT DRIVE
SAN FRANCISCO CA  94132-1211

MARITZA CHARLES
811 FONDREN DR
ARLINGTON TX  76001

MARIUS CIRICOLA &
NANCY M CIRICOLA JT TEN
4872 PULASKI GILES TPKE
PEARISBURG VA  24134

MARIUS H VAN GELDER
32 BAILEY ROAD
ANDOVER CT  06232-1005

MARJA DAWN SELNA
6284 FORESTER DRIVE
HUNTINGTON BEACH CA  92648-6611

MARJARITO PEREZ SALINAS
103 BON BRAE CT
ST CLAIR SHORE MI  48081-1957

MARJEAN SCHNEIDER
1306 ENGLEWOOD
ROYAL OAK MI  48073-2877

MARJOLAINE R MARTEL
BOX 1794
WOONSOCKET RI  02895-0808

MARJORE MURDOCK &
CAROL KRULL &
LAUREL RADTKE &
PATRICE MURDOCK &
DEBORAH LUCKHARDT JT TEN
7724 WALSH RD
DEXTER MI  48130-9311

MARJORIE A ADAMS
306 NO SECOND STREET
BALDWYN MS  38824

MARJORIE A BERLIN
7507 ELIZABETH COURT
SWARTZ CREEK MI  48473-1468

MARJORIE A BOOTHE
TR UNDER DECLARATION OF TRUST
1/7/1992
ATTN MARJORIE A BOOTHE
125 E WILHELMINA ST
ANAHEIM CA  92805-2740

MARJORIE A BRENTLINGER
803 W PEARL ST
WAPAKONETA OH  45895-1858

MARJORIE A BRITTNER
229 N 18TH ST
MONTEBELLO CA  90640-4020

MARJORIE A BURKE
8147 BENTLEY FARMS PL
INDIANAPOLIS IN  46259

MARJORIE A CARBER
402 FOULK RD
APT 2C7 BRANDYWINE HUNDRED APTS
WILMINGTON DE  19083

MARJORIE A CHRISTIAN
6940 N COUNTY RD KK
MILTON WI  53563

MARJORIE A COOKE &
DEAN W COOKE JT TEN
3711 EDINBURGH DR
KALAMAZOO MI  49006-6404

MARJORIE A COX
6141 E 42ND ST
INDPLS IN  46226-4911

MARJORIE A CRUICKSHANK
57 MISTY LANE
MONROE CT  06468-3216

MARJORIE A DAGEN
458 E WASHINGTON
ROCHESTER PA  15074-1956

MARJORIE A DELANEY &
LESLIE A TROUT JT TEN
5136 OLD FRNAKLIN RD
GRAND BLANC MI  48439-8629

MARJORIE A DOUGLASS
263 TAREYTON DR
LANGHORNE PA  19047-1643

MARJORIE A DUNKERTON
685 REX BLVD N W
WARREN OH  44483-3131

MARJORIE A FRAME
40 EATON RD APT 203
PENNSVILLE NJ  08070-2978

MARJORIE A HALCROW
100 W HICKORY GROVE RD B3
BLOOMFLD HLS MI  48304-2163

MARJORIE A KNERR
9177 N DORT HWY
MT MORRIS MI  48458-1218

MARJORIE A LARSEN
4305 GLENMORE AVE
BALTIMORE MD  21206-1920

MARJORIE A MABRY
TR
MARJORIE A MABRY REVOCABLE LIVING
TRUST U/A DTD 01/21/00
14215 NW LINMERE LANE
PORTLAND OR  97229

MARJORIE A MC DOWELL
908 CASHEW CIR
BAREFOOT BAY FL  32976

MARJORIE A OPHARDT
215 LAKE AVE
HILTON NY  14468-1104

MARJORIE A PRAYER
102 SECOND ST
LITTLE VALLEY NY  14755-1232

MARJORIE A FECKO
7449 BRIAR HILL DRIVE
KIRTLAND OH  44094-9462

MARJORIE A FRENCH
1O WALKER RD
MANCHESTER MA  01944-1031

MARJORIE A HASS &
PATRICIA A HASS JT TEN
9351 PARKVIEW CIRCLE
GRAND BLANC MI  48439-8058

MARJORIE A KNERR &
PATRICIA A GILMER JT TEN
9177 N DORT HWY
MOUNT MORRIS MI  48458-1218

MARJORIE A LUCAS
10 ESSEX RD
ESSEX FELLS NJ  07021-1104

MARJORIE A MARTIN
2309 N CALUMET
KOKOMO IN  46901-1667

MARJORIE A MORLEY
TR
U/D/T DTD 11/30/88 F/B/O
MARJORIE A MORLEY
8919 S OUTER BELT RD
OAK GROVE MO  64075-9092

MARJORIE A PEECH
315 ITHACA RD
ITHACA NY  14850-4817

MARJORIE A DUNCAN &
VICTOR A DUNCAN &
PAMELA A KOEPKE JT TEN
C/O VICTOR A DUNCAN
1432 PROPER AVENUE
BARON MI  48529

MARJORIE A FISHER
8204 YOUNG CT
PLANO TX  75025-4321

MARJORIE A GARRETT
4003 W 177TH ST
TORRANCE CA  90504-3626

MARJORIE A HAVERTY
14 TRINITY RD
MARBLEHEAD MA  01945-1024

MARJORIE A KUYKENDALL &
WAYNE M KUYKENDALL JT TEN
6766 OUTER LINCOLN AVE
NEWBURGH IN  47630-8558

MARJORIE A LYTLE
1208 N LINDSAY
KOKOMO IN  46901-2620

MARJORIE A MARTIN
TR MARJORIE A MARTIN REV TRUST
UA 7/20/99
3569 JASMINE DRIVE
SEVEN HILLS OH  44131-5135

MARJORIE A NATHAN
CUST DANIEL SCOTT NATHAN UGMA IN
BOX 22
BRUCEVILLE IN  47516-0022

MARJORIE A PELLS &
DEAN A PELLS JT TEN
PO BOX 123
HILLSDALE NY  12529

MARJORIE A PETTITT
ATTN MARJORIE A CAMP
1625 LINDA SUE LANE
ENCINITAS CA 92024-2427

MARJORIE A PURSWELL
12027 WALDEMAR
HOUSTON TX 77077-4956

MARJORIE A RAIRIGH
1614 COMFORT ST
LANSING MI 48915-1509

MARJORIE A RAYBURN
5526 CORUNNA ROAD
FLINT MI 48532-5301

MARJORIE A RINAS
TR U/A DTD 09/21/9
MICHAEL S RINAS TRUST NO 1
5248 S M-52
OWOSSO MI 48867

MARJORIE A ROACH
1221 HICKORY LANE
ZIONSVILLE IN 46077

MARJORIE A ROGERS
212 SPRING CREEK PLACE NE
ALBUQUERQUE NM 87122-2016

MARJORIE A ROGERS &
STEVEN A ROGERS JT TEN
212 SPRING CREEK PLACE NE
ALBUQUERQUE NM 87122-2016

MARJORIE A RUF
20 NAPOLEON DR
KETTERING OH 45429-1734

MARJORIE A RUGH
1302 GOLFSIDE DRIVE
WINTER PARK FL 32792-5134

MARJORIE A RUGH
CUST JAMES W
KELLY JR UGMA PA
1302 GOLFSIDE DRIVE
WINTER PARK FL 32792-5134

MARJORIE A SAYEN
426 E HEWITT AVE
MARQUETTE MI 49855-3714

MARJORIE A SCOTT
1809 W CARTER ST APT D36
KOKOMO IN 46901-5165

MARJORIE A STEVENSON
RFD
CANAAN CT 06018

MARJORIE A STOUT AS
CUSTODIAN FOR BRADLEY R
STOUT A MINOR U/THE LAWS OF
THE STATE OF MICHIGAN
207 JAENKA
SAN ANTONIO TX 78219-1025

MARJORIE A VERNI
TR MARJORIE A VERNI UA 10/30/03
1112 LINDEN
OAK PARK IL 60302

MARJORIE A VICKERS
CUST KENNETH ALLAN VICKERS UGMA MI
86 EAST ROWLAND
MADISON HEIGHTS MI 48071-4026

MARJORIE A WIELAND
720 SOUTH WELLER AVENUE
SPRINGFIELD MO 65802

MARJORIE A WILHELM
17098 RD 168
PAULDING OH 45879-9060

MARJORIE A WISSIUP
10 WEST BROOKFIELD RD
NEW BRAINREE MA 01531

MARJORIE A YEATER
1216 MATTHIAS DR
COLUMBUS OH 43224-2038

MARJORIE AGNES JENSEN
35 ADLER CIR
GALVESTON TX 77551-5829

MARJORIE ALEXIS TODD
3500 HADLEY PLACE
ARCATA CA 95521-6931

MARJORIE ANDERSEN
CUST MARGRET ANDERSEN UGMA CA
8735 PORTOLA RD
ATASCADERO CA 93422-5414

MARJORIE ANN BURTON
BOX 11395
MEMPHIS TN 38111-0395

MARJORIE ANN CHARETTE
29 MIDDLESEX DR
ENFIELD CT 06082-5827

MARJORIE ANN KOTTLER
6816 SAVANNAH LN
FORT WORTH TX 76132-3730

MARJORIE ANN LAZZAR
1944 TURES LANE
DESPLAINES IL  60018-2012

MARJORIE ANN SMITH
4931 MARILYN DR
SALT LAKE CITY UT  84117-6210

MARJORIE ANNE BROOKS &
ARLENE E BROOKS JT TEN
22015 SCHROEDER
EASTPOINTE MI  48021-2517

MARJORIE ANNE TELLER ARNOLD
2942 MARATHON
ORLANDO FL  32805-5703

MARJORIE B CARVER
61 WOODLAND RD
MADISON NJ  07940-2813

MARJORIE B ELMORE &
H SANDRA MAYHEW JT TEN
APT 204C
125 WELCOME WAY BLVD
INDIANAPOLIS IN  46214-3047

MARJORIE B KRAPF
12700 LAKE AVE 813
LAKEWOOD OH  44107-1502

MARJORIE B ROSS
5817 WEST ST
SANBORN NY  14132-9211

MARJORIE ANN ROCKENBACH
BOX 36
MOUNT ST FRANCIS IN  47146-0036

MARJORIE ANN WENDT
DELAWARE IA  52036

MARJORIE ANNE GILL BRENN
TR MARJORIE ANNE GILL BRENN TRUST
UA 5/28/99
19 SKYVIEW WAY
SAN FRANSISCO CA  94131-1248

MARJORIE ARMENIO
23 CHARLOTTE TERR
WAYNE NJ  07470-3607

MARJORIE B CLAIR
TR MARJORIE B CLAIR LIVING TRUST
UA 11/10/97
500 E UNIVERSITY DR
ROOM 220
ROCHESTER MI  48307

MARJORIE B ELMORE &
JUDITH J ANDERSON JT TEN
APT 204C
125 WELCOME WAY BLVD
INDIANAPOLIS IN  46214-3047

MARJORIE B MATTOON &
JUNIUS A MATTOON JT TEN
2702 N GRAFHILL DRIVE
MOBILE AL  36606-2335

MARJORIE B SCOTT
465 GYPSY LN
YOUNGSTOWN OH  44504-1361

MARJORIE ANN SCHIFFMAN
6005 BISHOPS PL
SAINT LOUIS MO  63109-3367

MARJORIE ANN ZAWISLAK
2264 HERMITAGE DRIVE
DAVISON MI  48423

MARJORIE ANNE KITTRELL
3356 HILLSBORO ROAD
NASHVILLE TN  37215-1562

MARJORIE B BROMLEY
TR UA 11/07/90
MARJORIE B BROMLEY TRUST
2600 S FINLEY RD APT 3202
LOMBARD IL  60148-7010

MARJORIE B DORSEY
5701 MARCIE ST
METAIRIE LA  70003-1909

MARJORIE B JAMESON
519 HAMPTON PL
PORTSMOUTH VA  23704

MARJORIE B MILLER
155 EAST TULIP DRIVE
INDIANAPOLIS IN  46227-2362

MARJORIE B SWANSON
TR
MARJORIE B SWANSON RECOVABLE
LIVING TRUST
UA 10/22/97
4753 S NEW COLUMBUS RD
ANDERSON IN  46013-3968

MARJORIE B WIGHT
TR UW EMMA
SEELIG BAINS
C/O MS CAROL WIGHT
250 SYCAMORE SPRINGS DR
SPRINGBORO OH  45066

MARJORIE BARTON MYERS
1900 C RAVINE ROAD
WILLIAMSPORT PA  17701-1799

MARJORIE BERCHTOLD
1401 S PARK AVE
SPRINGFIELD IL  62704

MARJORIE C BAKER
4533 PENSACOLA BLVD
DAYTON OH  45439-2825

MARJORIE C CLEMETSEN
557 COLLINGWOOD
EAST LANSING MI  48823-3468

MARJORIE C HEIN
221 BROOKSIDE RD
BADEN PA  15005

MARJORIE C KENSKA
42865 WOODHILL DR
ELYRIA OH  44035-2052

MARJORIE C MEADOR
TR
ALBERT S & MARJORIE C MEADOR
REVOCABLE LIVING TRUST
U/A 5/10/94
14001 WEST 92 ST APT 216
LENEXA KS  66215

MARJORIE B WILLIAMS &
BENJAMIN WILLIAMS JT TEN
5270 TELFAIR PL
JACKSON MS  39206-3137

MARJORIE BARTRAM
750 WASHINGTON RD 1605
PITTSBURGH PA  15228-2034

MARJORIE BERRY
FLAT 12 BRAMDEAN WALK MERRY
HILL
WOLVERHAMPTON
WEST MIDLANDS WS4G 7YO
UNITED KINGDOM

MARJORIE C BARR
320 LUCKY HILL ROAD
WEST CHESTER PA  19382-2049

MARJORIE C DOME
630 BURGESS AVE
DAYTON OH  45415-2638

MARJORIE C JUDKINS
1005 MAYWOOD DR
JEFFERSON CTY MO  65109

MARJORIE C KLEIN
BOX 453
HARVARD MA  01451-0453

MARJORIE C RAY &
KENNETH OLIVER &
RICHARD ALAN JT TEN
14707 NORTHVILLE RD APT 319
PLYMOUTH MI  48170-6079

MARJORIE BARNETT RUDD
1006 ATWOOD LN
ANDERSON IN  46016-2741

MARJORIE BATTE
240 STOKE DRIVE
KITCHENER ON  N2N 2C1
CANADA

MARJORIE BOWEN
157 HERITAGE DR
ST SIMMONS GA  31522-2023

MARJORIE C CARTER
5 MARBURY RD
SEVERNA PARK MD  21146-3705

MARJORIE C HALE
11 HAMILTON DRIVE
CHAPPAQUA NY  10514-3202

MARJORIE C JUDKINS &
PATRICIA A GARNETT JT TEN
1005 MAYWOOD DR
JEFFERSON CTY MO  65109

MARJORIE C MAYER
3433 BLUE SPRING RD
SPARTA TN  38583-2718

MARJORIE C SCHAUT
TR MARJORIE C SCHAUT TRUST
UA 03/19/98
445 CHESTNUT ST
ST MARY'S PA  15857-1711

MARJORIE C SNOW
1700 ROUDEBUSH LANE
BATAVIA OH 45103-1722

MARJORIE CARY
ACANTILADO VISTA
APT 200
920 RIVERVIEW DR SE
RIO RANCHO NM 87124

MARJORIE CONGER HARKINS
4369 DONINGTON RD
COLUMBUS OH 43220-4201

MARJORIE D CAVILEER
2131 RIVER RD
EGG HARBOR NJ 08215-4745

MARJORIE D FLOW
40 SMITH ST
BROCKPORT NY 14420-1210

MARJORIE D GLIDDEN
208 CORLISS DR
MORAGA CA 94556-1313

MARJORIE D MOREAU
MARJORIE PRICE
1443 ROYAL OAK ST SW
GRAND RAPIDS MI 49509

MARJORIE D RICHARDSON
309 PLEASANT ST
PETALUMA CA 94952-2648

MARJORIE DAWE KIRK
814 ST ANDREW
GONZALES TX 78629-3620

MARJORIE C SPENCE
626 HILL ST
WHITINSVILLE MA 01588-1061

MARJORIE CLARK
2364 DUNLEVY ST
VICTORIA BC V8R 5Y9
CANADA

MARJORIE COSTA
DEBORAH SEELEY &
KEVIN COSTA JT TEN
BOX 333
NIVERVILLE NY 12130-0333

MARJORIE D CLINGERMAN
956 COUNTY RTE 45
CENTRAL SQUARE NY 13036-2209

MARJORIE D GAGNER
201 UNION AVE S E 128
RENTON WA 98059-5178

MARJORIE D HAMMON
3182 EAST GATE STREET
BURTON MI 48519-1553

MARJORIE D PINKERTON
3768 EDINBURGH DR
YOUNGSTOWN OH 44511-1170

MARJORIE D WALKER
4686 STATE RD 32E
ANDERSON IN 46017-9511

MARJORIE DEVETER
1060 BIRD ST
BIRMINGHAM MI 48009-2060

MARJORIE C WHITNER
111 WEST SHORE DRIVE
RICHARDSON TX 75080-4917

MARJORIE COMPTON
6491 W 16TH AVE
HIALEAH FL 33012-6221

MARJORIE CRUME BYNUM
6101 SHARON RD
FORT WORTH TX 76116-8205

MARJORIE D COOK
72 NORTH RD
HANCOCK NH 03449-5508

MARJORIE D GARDNER
4386 NOTTINGHAM WAY
TRENTON NJ 08690-3826

MARJORIE D LANCASTER
3393 FALLEN WOODS COVE
COLLIERVILLE TN 38017-3629

MARJORIE D POMERANTZ
TR U/A
DTD 03/21/83 THE MARJORIE D
POMERANTZ REV LIV TST
APT 512
1400 ST CHARLES PLL
PEMBROKE PINES FL 33026-3221

MARJORIE D WICZEN
951 SR 534 SW
NEWTON FALLS OH 44444

MARJORIE DEWITT
GRACE BRETHREN VILLAGE
ROOM 65
1010 TAYWOOD RD
ENGLEWOOD OH 45322-2415

MARJORIE DIANA POMERANTZ &
SOL POMERANTZ
TR UW SOL
PUDLIN
APT 512
1400 ST CHARLES PL
PEMBROKE PINES FL 33026-3221

MARJORIE DIBENEDETTO
2 LAMBIANCE CT
BARDONIA NY 10954

MARJORIE DIGREGORIO
70 THE WOODS RD
HEDGESVILLE WV 25427-6883

MARJORIE DOBRATZ
7523 ZIRCON DR SW
LAKEWOOD WA 98498-5115

MARJORIE DODGE &
THOMAS D DODGE JT TEN
2550 PADUCAH
FLINT MI 48504-7703

MARJORIE DROSTE TAKASAWA
34 CLOVER DRIVE
WEBSTER NY 14580-3502

MARJORIE E ALBRECHT
1444 HELMA AVE
HAMILTON OH 45013-4622

MARJORIE E AVICHOUSER
C/O MARJORIE E SCHEMMEL
19110 FLORENCE
ROSEVILLE MI 48066-2616

MARJORIE E BEECHUM
4343 3 MILE RD
BAY CITY MI 48706-9205

MARJORIE E BLACKWOOD
3026 54TH ST #338
LUBBOCK TX 79413

MARJORIE E BLIZZARD
TR MARJORIE BLIZZARD LIVING TRUST
UA 08/13/99
901 E STURGIS ST
ST JOHNS MI 48879-2053

MARJORIE E BUNKER
TR U/A DTD 11/14/ MARJORIE E BUNKER
TRUST
2357 SAPPHIRE LANE
EAST LANSING MI 48823

MARJORIE E CARPENTER
2317 NEWTON ST
ORANGE TX 77630-7163

MARJORIE E CENIZA &
BETTY CENIZA JT TEN
29201 GRANT
ST CLAIR SHORES MI 48081-3214

MARJORIE E CHRASKA
24697 S CROMWELL
FRANKLIN MI 48025

MARJORIE E COFFEE
950 ASTER LANE-FOREST TRAILS
WEST CHICAGO IL 60185-1748

MARJORIE E COLEMAN
11260 SHARP
LINDEN MI 48451-8919

MARJORIE E CROCKER-HAMPTON
6270 CREE CRT INDIAN HILLS
FLINT MI 48506-1173

MARJORIE E DEISLER
36-97 COLLECTOR LANE
BETHPAGE NY 11714-3811

MARJORIE E GAISLER
2121 169TH ST
MT PULASKI IL 62548

MARJORIE E GILLESPIE
BOX 232
LEWISVILLE ID 83431-0232

MARJORIE E HARRIS
TR UA 09/16/92 MARJORIE E
HARRIS REVOCABLE TRUST
10S 181 ALAGO ROAD
NAPERVILLE IL 60564-9623

MARJORIE E HARWELL
TR
MARJORIE ELIZABETH HARWELL
UA 6/28/99
PO BOX 3197
BIG BEAR LAKE CA 92315-3197

MARJORIE E IMLAY
6021 RIDGE DRIVE
BETHESDA MD 20816-2645

MARJORIE E LAWHORN
7058 W CARRIE DRIVE
NEW PALESTINE IN 46163-9574

MARJORIE E LEAHY
47 COURIER BOULEVARD
KENMORE NY 14217-2010

MARJORIE E MASTERSON
950 ASTER LANE
WEST CHICAGO IL 60185-1748

MARJORIE E MILLER &
TIMOTHY L BASSIER &
PAMELA S BASSIER JT TEN
1453 PLATTE DRIVE
GRAND BLANC MI  48439

MARJORIE E MOORE
TR LIVING
TRUST DTD 05/07/87 U/A
MARJORIE E MOORE
APT 409
45-090 NAMOKU STREET
KANEOHE HI  96744-5316

MARJORIE E PERTZBORN
1825 OAKVIEW DR
STOUGHTON WI  53589-3378

MARJORIE E PHILLIPS
239 METRO BLVD
ANDERSON IN  46016-6803

MARJORIE E PRUDHOMME
TR
MARJORIE E PRUDHOMME REVOCABLE
LIVING TRUST
UA 02/22/00
4080 MAPLE WOODS DR WEST
SAGINAW MI  48603-9307

MARJORIE E REMLAND
8 BRIGHTWOOD ROAD
LINCOLN PARK NJ  07035-2103

MARJORIE E SCHEMMEL
19110 FLORENCE
ROSEVILLE MI  48066-2616

MARJORIE E SESSIONS
2144 PALISWOOD RD SW STE 209
CALGARY AB  T2V 5K2
CANADA

MARJORIE E SMITH
240 CRYSTAL LAKE
PONTIAC MI  48341-2407

MARJORIE E SMITH
5831 SANDY POINTE DRIVE
SARASOTA FL  34233-3515

MARJORIE E TOLLEY
1800 NORTH SEMINARY
GALESBURG IL  61401-1908

MARJORIE E WILSON
4937 CAVE SPRING LANE
SW ROANOKE VA  24018-3315

MARJORIE ELIZABETH BILECKI
1121 LINE 6 R R 6
NIAGARA ON THE LAKE ON  L0S 1J0
CANADA

MARJORIE ELIZABETH FULTON
TR TH MARJORIE E FULTON LIVING
TRUST
UA 01/05/00
109 VIA LA CIRCULA
REDONDO BEACH CA  90277

MARJORIE ELLEN HELM
2918 S VINE
MUNCIE IN  47302-5235

MARJORIE ELLEN SCHLUCKBIER
5201 WOODHAVEN CT
FLINT MI  48532-4170

MARJORIE EMMA SOTHMAN
15995 CONTRAIL AVE
GRISWOLD IA  51535-4091

MARJORIE F CLARE
C/O ALAN B CLARE POA
53A SUNCREST DR
WATERFORD NY  12188

MARJORIE F GAISLER
BOX 140
LATHAM IL  62543-0140

MARJORIE F GARDNER
905 SAN CARLOS WAY
KISSIMMEE FL  34758

MARJORIE F GROSS
2500 INDIGO LANE UNIT 444
GLENVIEW IL  60026

MARJORIE F REAMES
215 N DIVISION ST APT 48
FLORA IN  46929-1077

MARJORIE F YEATON
85 SANDBORN HILL RD
EPSOM NH  03234-4708

MARJORIE FAIRCLOTH RAYE
5018 110TH ST
JACKSONVILLE FL  32244-2330

MARJORIE FARLOW
9226 W 300 S
RUSSIAVILLE IN  46979-9529

MARJORIE FINE SMOOT
CUST MATTHEW BENJAMIN SMOOT
UTMA MA
18 HOLMES RD
LEXINGTON MA  02420-1917

MARJORIE FRASER &
KENNETH FRASER JT TEN
43024 VERSAILLES
CANTON MI  48187-2344

MARJORIE G ANDERSON
315 YORK STREET
CANTON MA  02021-2468

MARJORIE G BLAHA
BOX 7271
NEW BEDFORD MA  02742-7271

MARJORIE G GROGIN
4 DEWEY DRIVE
NEW BRUNSWICK NJ  08901-1510

MARJORIE G MARLOW
992 WAKEFIELD RD
LEAVITTSBURG OH  44430-9640

MARJORIE G PARENT
31207 FAIRFIELD
WARREN MI  48093-1840

MARJORIE G WINTER
BOX 465116
LAWRENCEVILLE GA  30042-5116

MARJORIE FERRY
CHADBOURNE
11381 INDIAN SHORE DRIVE
NORTH PALM BEACH FL  33408-3228

MARJORIE FOSTER
15110 OTSEGO ST
SHERMAN OAKS CA  91403

MARJORIE FROST DRAPER
816 KEEL ST
MARTINSVILLE VA  24112-4312

MARJORIE G BARTELS
77 ALLEN RD
ROCKVILLE CTR NY  11570-1214

MARJORIE G DUFFY
TR U/A
DTD 08/02/90 MARJORIE G
DUFFY TRUST
1355 E LYN CT
HOMEWOOD IL  60430-3833

MARJORIE G HOFFMAN
6520 W SR 32
ANDERSON IN  46011-8745

MARJORIE G MC LARY
7656 HARBOUR ISLE
INDIANAPOLIS IN  46240

MARJORIE G SNYDER
2098 PINEY GROVE RD
LA GRANGE NC  28551-9163

MARJORIE GABLE
325 SINKLER ROAD
WYNCOTE PA  19095-1115

MARJORIE FINCH BIRNIE & JOHN
FARQUHAR BIRNIE TRUSTEES
U/A DTD 10/23/90 F/B/O
MARJORIE FINCH BIRNIE
BOX 12832
SALEM OR  97309-0832

MARJORIE FRANCES BARNES
TRUSTEE INTERVIVOS TRUST DTD
05/29/92 U/A MARJORIE
FRANCES BARNES
6314 N AGNES CIRCLE
GLADSTONE MO  64119-1814

MARJORIE G AERENSON
393 CHURCHILL ROAD
WEST ENGLEWOOD NJ  07666-3010

MARJORIE G BENDER
TR MARJORIE G BENDER TRUST
UA 11/13/99
40 MERRY DELL DR
CHURCHVILLE PA  18966-1134

MARJORIE G FRANK
14529 RUTLAND
DETROIT MI  48227-1434

MARJORIE G KENNEDY
936 BEAR CREEK ROAD
CABOT PA  16023-9772

MARJORIE G NEWMAN
209 SHINNEOCK DR
MANALAPAN NJ  07726-9517

MARJORIE G VAN GIESEN
1600 MC MANUS
TROY MI  48084-1551

MARJORIE GALLAGHER
TR MARJORIE GALLAGHER TRUST
UA 01/09/95
646 PIERCE ST
VALLEJO CA  94590-3331

MARJORIE GROSS &
BEVERLY LASSEN JT TEN
26600 GEORGE ZEIGER DRIVE
APT 404
BEACHWOOD OH  44122-7541

MARJORIE H GLOWACKI
211 CASE STREET
SOLVAY NY  13209-2511

MARJORIE H MADSEN
1270 OLIVER AVE
SAN DIEGO CA  92109-5142

MARJORIE H OSSIAN
23486 MEADOWBROOK RD
NOVI MI  48375-3443

MARJORIE H SHELLY
TR UA 08/14/89 SHELLY
FAMILY TRUST
737 PASEO PLACE
FULLERTON CA  92835-1219

MARJORIE HAFT SNIDER
3111 WERKRIDGE DRIVE
CINCINNATI OH  45248-3922

MARJORIE HARRIS STERN
1 LYNHAVEN CT
MONSEY NY  10952-2411

MARJORIE HENRY MUELLER
119 S HIGHLAND AVE
BOX 146
JEFFERSON WI  53549-2131

MARJORIE GERMER RAYBON
BOX 865
EDNA TX  77957-0865

MARJORIE H CONLEY
24 FAIRWOOD ROAD
MADISON NJ  07940-1456

MARJORIE H HORVATH
1507 PUMP RD
RICHMOND VA  23233-4709

MARJORIE H MALATY
712 ANTIETAM COURT
NAPERVILLE IL  60540-7101

MARJORIE H RAYNOR
29 OAKLAWN RD
FAIR HAVEN NJ  07704-3108

MARJORIE H STEWART
CUST DAVID C H STEWART UGMA MA
6 GRANDE SUE
LETOUVET 38660
FRANCE

MARJORIE HAKE
125 JEFFERSON'S HUNDRED
WILLIAMSBURG VA  23185-8910

MARJORIE HELEN CONTE
31 ENRICO RD
BOLTON CT  06043-7554

MARJORIE HENSLEY
BOX 36
HATHORNE MA  01937-0036

MARJORIE GRIFFIN
2440 OZARK PLATEAU DRIVE
HENDERSON NV  89044

MARJORIE H DURHAM
7348 E VIENNA RD
OTISVILLE MI  48463-9475

MARJORIE H KULBAITIS
472 N CENTRAL AVENUE
WOOD DALE IL  60191-1608

MARJORIE H MISKILL
1101 ARMISTEAD ST
GLEN BURNIE MD  21061

MARJORIE H SHELLY
737 PASEO PL
FULLERTON CA  92835-1219

MARJORIE HAARMANN RAMIK
816 N 131 PLAZA
OMAHA NE  68154-4036

MARJORIE HALPER
65 ORIENTAL BLVD
BROOKLYN NY  11235-4945

MARJORIE HELEN THOMPSON
394 SHELBOURNE TERRACE
RIDGEWOOD NJ  07450-1020

MARJORIE HERRMANN
2006 NORTHBROOK DR
LANCASTER PA  17601

MARJORIE HORNE KAYKO
ATTN N MCLEAN
11509 S GROVELAND
WHITTIER CA  90604-3640

MARJORIE HUNTLEY PETERS &
MARK ALLEN PETERS JT TEN
6852 RD 21
CORTEZ CO  81321-8617

MARJORIE I OLIVIER &
MYRTIS I DICZOK
TR UA 05/23/72 STEPHEN DICZOK
TRUST
14591 NW 21ST PLACE
NEWBERRY FL  32669

MARJORIE J ADAMS
15788 HIGHWAY 10 NORTH
BUTLER KY  41006

MARJORIE J BROWN
C/O SCOTT T BROWN
17255 OAK AVE
ATASCADERO CA  93422

MARJORIE J BURT
PO BOX 133
LAUREL FL  34272-0133

MARJORIE J CUCCIA
23330 JUDGE AVE
PORT CHARLOTTE FL  33980-4823

MARJORIE J DE BUSK
6506 GLEN LAKES
HOUSTON TX  77069-2429

MARJORIE J FOURNIER
50 AVERY PLACE
CHEEKTOWAGA NY  14225-3967

MARJORIE HUGHES
102 SMOKEY CV
LAGRANGE GA  30240-8499

MARJORIE HUSTON ARNETT
3901 TULIP LANE
KOKOMO IN  46902-7133

MARJORIE I ROBINSON
TR
MARJORIE I ROBINSON LIVING TRUST UA
7/27/1995
1702 NO SHORE DRIVE
MEARS MI  49436

MARJORIE J BAKER
APT 23
125 N MONROE ST
LAPEER MI  48446-1865

MARJORIE J BRUSHABER
4757 RIVER ST
NEWAYGO MI  49337-9508

MARJORIE J CHAMBERS
518 GELLATLY CT
OWOSSO MI  48867-1888

MARJORIE J CUCCIA &
CHRISTOPHER PIERCE RUMPH JT TEN
23330 JUDGE AVE
PORT CHARLOTTE FL  33980-4823

MARJORIE J DOLKOWSKI
3517 SHROYER RD
KETTERING OH  45429-2731

MARJORIE J FYFE
11304 BRYDAN
APT 132
TAYLOR MI  48180-3992

MARJORIE HUNTER FORNEY
4901 FREEPORT
GARLAND TX  75043-4132

MARJORIE I CRANDALL
21 LEAHY ROAD
KEENE NH  03431-2203

MARJORIE I WILLIAMSON
3408 E BELLEVUE ST
TUCSON AZ  85716-3910

MARJORIE J BRINK
CUST MARK E BRINK UGMA MI
1100 E THOMAS L PARKWAY
LANSING MI  48917-2143

MARJORIE J BUNN
2201 PLUM SPRINGS RD
BOWLING GREEN KY  42101

MARJORIE J CLAPP
TR U/A
DTD 06/16/94 THE MARJORIE J
CLAPP REVOCABLE LIVING TRUST
874 WHISPERWOOD TRAIL
FENTON MI  48430-2276

MARJORIE J DAVIS
TR MARJORIE J DAVIS TRUST
UA 04/14/99
340 PLYMOUTH CT
DAVISON MI  48423-2802

MARJORIE J DOUGLAS
1200 S OCEAN BLVD 10-D
BOCA RATON FL  33432

MARJORIE J HAGES & LYNNE R
MORLEY & NORBERT A HAGES JR &
JILL A LACHANCE JT TEN
808 MC DONNELL
ESSEXVILLE MI  48732-1276

MARJORIE J HALL
BOX 240 RD 1
HARVESY LAKE PA  18618-0240

MARJORIE J HAVEMAN
5480 KLAM ROAD
COLUMBIAVILLE MI  48421-9322

MARJORIE J IRETON &
BERNARD F IRETON JT TEN
R ROUTE 1
2398 S MUIR ROAD
SALINA KS  67401-9736

MARJORIE J JACKSON
30411 FAIRWAY BLVD
WILLOWICK OH  44095-4649

MARJORIE J JOHNSON
5186 GREEN MEADOW ROAD
KALAMAZOO  49009-1256

MARJORIE J MALERICH
121 BROWNLOW DR
DECATUR IL  62521-5219

MARJORIE J MAXSON
2214 LEVERN ST
FLINT MI  48506-3457

MARJORIE J MCCANN
1436 HOLLYWOOD
DEARBORN MI  48124-4042

MARJORIE J MCGINNIS
910 GOLF VILLA DR
OXFORD MI  48371

MARJORIE J MILLAY
60 HIGHLAND AVE
AUGUSTA ME  04330-4125

MARJORIE J MORGAN
17564 AVON
DETROIT MI  48219-3559

MARJORIE J OXENDALE
7600 BANKS MILL ROAD
DOUGLASVILLE GA  30135-5213

MARJORIE J PARKS &
KATHLEEN L MCCAULIFF JT TEN
3605 FOREST HILL
FLINT MI  48504-3503

MARJORIE J PLYLER
912 MILAM CIRCLE
CLARKSTON GA  30021-1043

MARJORIE J SCHULTZ &
DONALD L SCHULTZ JT TEN
1001 W FRANKLIN ST
JACKSON MI  49203-1615

MARJORIE J STOLTZ
R R 1 BOX 272
LAWRENCEVILLE IL  62439-9777

MARJORIE J SULLIVAN
10526 PELICAN DR
WELLINGTON FL  33414-6164

MARJORIE J THOMAS
5115 DIANNA DRIVE
BLOOMFIELD HILLS MI  48302-2618

MARJORIE J VANOCHTEN
1105 BORTON AVE
ESSEXVILLE MI  48732-1271

MARJORIE J VAUGHN
1125 N 58 ST
25
SPRINGFIELD OR  97478-6803

MARJORIE J WETZLER
3923 RUE RENOIR
INDPLS IN  46220-5633

MARJORIE J WHEATON
987 FARM HAVEN DRIVE
ROCKVILLE MD  20852-4248

MARJORIE J WILDER
3575 W HARPER RD
MASON MI  48854-9322

MARJORIE JANE ROCK
C/O MARJORIE CONRY
9117 S TRUMBULL
EVERGREEN PARK IL  60805-1532

MARJORIE JARVE
2337 CARLETON RD W
CARLETON MI  48117

MARJORIE JEAN DIEHL
3836 N OAKLAND ST
ARLINGTON VA  22207-4840

MARJORIE JEAN HUFF
BOX 518
KARNES CITY TX  78118-0518

MARJORIE JEAN SANFORD
4228 WESTMONT CT
FORT WORTH TX  76109-1438

MARJORIE JOAN RAEDEKE
8236 CARPENTER PO 328
DAVISON MI  48423

MARJORIE JUNE LANDAU
230 W 79TH ST
NEW YORK NY  10024-6210

MARJORIE K BLANCHETT &
WYNARD R OESTERLE JT TEN
5104 W REID RD
SWARTZ CREEK MI  48473-9418

MARJORIE K BROTHERS
TR BROTHERS TRUST
UA 12/08/95
C/O SARA A MANNA
4151 STATE RTE 123
BLANCHESTER OH  45107-9221

MARJORIE K CHESTER
1930 CLIFFSIDE DR BOX 129B
STATE COLLAGE PA  16801-7662

MARJORIE K CROLL
45 ASHTON RD
YONKERS NY  10705-2803

MARJORIE K KEMPLER
136 SAMPSON AVE
WEIRTON WV  26062

MARJORIE K MEARNS
215 POTOMAC ROAD
WILMINGTON DE  19803-3120

MARJORIE K UNDERWOOD
6450 S 625 W
COATESVILLE IN  46121

MARJORIE K WARREN
PO BOX 1014
SALEM NJ  08079-5014

MARJORIE K WILSON &
ROBERT WAYNE WILSON JT TEN
516 SOUTH FORT DR
CHARLESTON WV  25314

MARJORIE KINGSINGER &
ROBERT A KINGSINGER JT TEN
8317 AUGUST AVE
WESTLAND MI  48185-1772

MARJORIE KIRK FARMER &
ALLISON FARMER JT TEN
754 TURNBERRY DRIVE
JEFFERSON CITY MO  65109-1077

MARJORIE KLINGEMAN
1958 ROBINWAY DR
CINCINNATI OH  45230-2136

MARJORIE KOEBLER
659 GREAT PLAIN AVE
NEEDHAM MA  02492-3316

MARJORIE KOPPLE
3553 PINE LAKE CT
DELRAY BEACH FL  33445-9046

MARJORIE L BAPTISTE
1618 AMADOR AVE NW
PALMBAY FL  32907

MARJORIE L BERGHOFF
3729 SUMMIT VIEW PLACE
FORT WAYNE IN  46808-2996

MARJORIE L BOUGHNER
14472 BASS LAKE RD
NEWBURY OH  44065-9641

MARJORIE L BUCKLER
5999 HIDDEN PINES TRL
WHITE LAKE MI  48383-1173

MARJORIE L BULLIS
6 WILLOW LANE
MONTGOMERY NY  12549-2119

MARJORIE L CRIM
8750 YARDLEY CT UNIT 304
INDIANAPOLIS IN  46268-4920

MARJORIE L CRUMB
607 DE WITT ROAD
WEBSTER NY  14580-1333

MARJORIE L FRAZHO
27458 JAMES
WARREN MI  48092-2813

MARJORIE L GILLETTE
11 BRADFORD DRIVE
SYRACUSE NY  13224-2155

MARJORIE L GROSS
10145 SHERIDAN RD
MONTROSE MI  48457-9001

MARJORIE L HALL
1800 RIVERSIDE DR RM 217
COLUMBUS OH  43212

MARJORIE L HILL
2310 BRAMBLE COURT
CASTRO VALLEY CA  94546

MARJORIE L HOWE &
SPENCER HOWE JT TEN
453 FARNUM PIKE
SMITHFIELD RI  02917-1023

MARJORIE L KENNEDY
2855 OGLETOWN RD
NEWARK DE  19713-1837

MARJORIE L LAMBERT
36431 AVONDALE STREET
WESTLAND MI  48186-4032

MARJORIE L MATHISON
27458 JAMES
WARREN MI  48092-2813

MARJORIE L O DELL
4635 HEATHERBROOK DR
TROY MI  48098-4666

MARJORIE L SHELTON
TR REV LIV TR 07/31/90 U/A MARJORIE
L
SHELTON
5200 SMITH DRIVE
SHAKOPEE MN  55379

MARJORIE L TUNNEY
1168 SUTTON COURT
OSHAWA ON  L1H 8C7
CANADA

MARJORIE L HAMMER
TR UA 08/07/91 MARJORIE
L HAMMER TRUST
4609 CHERRY VALLEY DR
ROCKVILLE MD  20853-1110

MARJORIE L HODGES
422 HARPERSVILLE RD
NEWPORT NEWS VA  23601-2209

MARJORIE L HUISH
501 RIDGELAWN DR
HOBART IN  46342-1881

MARJORIE L KING &
ROBERT H KING JT TEN
49 ELDA RD
FRAMINGHAM MA  01701

MARJORIE L MAGUIRE
14600 DEXTER FALLS RD
PERRYSBURG OH  43551-6737

MARJORIE L MC BRIDE
21495 NORTH SHORE DR
STURGIS MI  49091-9216

MARJORIE L ROSS
507 N JEFFERSON ST
NEW CASTLE PA  16101-2114

MARJORIE L SHOEMAKER
6937 CEDAR AVE
PENNSAUKEN NJ  08109

MARJORIE L VOGLER
19571 190TH ST
ROCKPORT MO  64482-9754

MARJORIE L HEFLIN
TR MARJORIE L HEFLIN TRUST
UA 03/26/97
1727 WEST SYCAMORE
KOKOMO IN  46901-4226

MARJORIE L HORNADAY
1717 BITTEL RD
OWENSBORO KY  42301-4364

MARJORIE L JELLISON
BOX 7127
103 LINCOLN AVENUE
NORTH ARLINGTON NJ  07031-7127

MARJORIE L KUPP
SPACE 20
3550 N DUKE AVE
FRESNO CA  93727-7839

MARJORIE L MASSEY
1218 TERRY STREET
ANDERSON IN  46013-1342

MARJORIE L MEERBOTT
653 W GUADALUPE RD
# 1007
MESA AZ  85210

MARJORIE L SEGREN
5099 ESTA DR
FLINT MI  48506-1546

MARJORIE L SPEER
13084 E YUCCA ST
SCOTTSDALE AZ  85259-4485

MARJORIE L WEIBLE
TR MARJORIE L WEIBLE TRUST
UA 01/14/95
1505 HALOA DR
HONOLULU HI  96818-1812

MARJORIE L WEIBLE
TR ROBERT C WEIBLE RESIDUARY TRUST
UA 05/30/03
1505 HALOA DR
HONOLULU HI  96818

MARJORIE L ZIEGLER
SEVILLE SQUARE 3203
4297 GREENSBURG PIKE
PITTSBURGH PA  15221-4252

MARJORIE LABARBERA
CUST DAVID P MAHLENBROCK
UTMA NJ
38 GARDENIA DR
FOXMEADOW
MAPLE SHADE NJ  08052-1405

MARJORIE LEDFORD
BOX 2233
WINTER HAVEN FL  33883-2233

MARJORIE LEY
1331 ADOBE CANYON RD
KENWOOD CA  95452

MARJORIE LYNN KECK
TR UA 11/23/93 MARJORIE
LYNN KECK TRUST
10793 HIGH RIDGE ROAD
JACKSONVILLE FL  32225-2205

MARJORIE M BEZDEK
1316 PASADENA AVENUE 204
S PASADENA FL  33707-3734

MARJORIE M BROWN
9175 W 7TH AVE
LAKEWOOD CO  80215-5443

MARJORIE M DAIGLER
C/O MARJORIE M NEWLAND
11351 LORAINE RD
NEW PORT RICHEY FL  34654-2813

MARJORIE L WILLIAMS
249 LARSON ROAD
NORTH BRUNSWICK NJ  08902-9637

MARJORIE LABARBERA
CUST ANDREW J MAHLENBROCK
UTMA NJ
38 GARDENIA DR
FOXMEADOW
MAPLE SHADE NJ  08052-1405

MARJORIE LAMPSON
GRENOLA KS  67346

MARJORIE LEE SCHNEIDER
1 WATERMILL PL UNIT 423
ARLINGTON MA  02476-4143

MARJORIE LOU KELLER
DEITRICK
505 W MAIN ST
LOCK HAVEN PA  17745-1147

MARJORIE M ALLENDORPH
TR ALLENDORPH TRUST
UA 12/11/87
24 LITKE LN
WALNUT CREEK CA  94596-1805

MARJORIE M BRITTON &
G BILL BRITTON JT TEN
HC 57 BOX 12
WINNER SD  57580-8401

MARJORIE M COUGHLIN
450 OCEAN AVE LORDSHIP
STRATFORD CT  06615-7830

MARJORIE M DROMMERHAUSEN
DANIEL G DROMMERHAUSEN III &
DEBRA S DROMMERHAUSEN JT TEN
536 EAST PACIFIC ST
CARSON CA  90745

MARJORIE L ZEFF
363 HANCOCK RD
WARMINSTER PA  18974-5319

MARJORIE LABARBERA
CUST CHRIS J MAHLENBROCK
UTMA NJ
38 GARDENIA DR
FOXMEADOW
MAPLE SHADE NJ  08052-1405

MARJORIE LARSEN ROSEBERRY
2704 BREEZY HTS DR
MILFORD IA  51351-7352

MARJORIE LEWIS HYMER
706 REICHOW ST
OSHKOSH WI  54902-5534

MARJORIE LYALL
117 PINEVIEW RD
STATESBORO GA  30461-6809

MARJORIE M BENTZ
38 S CAMPBELLTON LANE
PENSACOLA FL  32506-5186

MARJORIE M BROOKS
4925 CASTLE HILL CT NE
ROCKFORD MI  49341-7709

MARJORIE M CRITES
C/O R M CRITES
1030 S GRAND TRAVERSE
FLINT MI  48502-1031

MARJORIE M ELLIS
839 LUDLOW AVE APT B103
ROCHESTER MI  48307-1394

MARJORIE M ENGEL
BOX 5173
SANTA FE NM 87502-5173

MARJORIE M EVANS
2092 CONSTITUTION BLVD
MC KEESPORT PA 15135-2304

MARJORIE M FORD
1903 GREENFIELD AVE
NORTH CHICAGO IL 60064

MARJORIE M GEORGE
87 MEETINGHOUSE RD
EAGLE BRIDGE NY 12057-3014

MARJORIE M GRINER
308 N SHUFFLETON
SIGOURNEY IA 52591-1616

MARJORIE M HEMPSALL
1125 LYNN DRIVE
INDIAN RIVER MI 49749-9209

MARJORIE M JONES
TR MARJORIE M JONES FAM TRUST
UA 12/04/97
5822 SUNMIST DR
YORBA LINDA CA 92886-5506

MARJORIE M JULIAN
140 FRANKLIN PLACE #210
LAKE FOREST IL 60045

MARJORIE M KROCHKA
8301 W CHARLESTON BLVD APT 1076
LAS VEGAS NV 89117

MARJORIE M LEFFEL
11401 S E POWELL
PORTLAND OR 97266

MARJORIE M LILLA
BOX 510
BUZZARDS BAY MA 02532-0510

MARJORIE M LINES &
ROBERT D LINES JT TEN
4851 GLEN EAGLES LINK CT
ESTERO FL 33928

MARJORIE M LOLICH &
PETER LOLICH JT TEN
5210 TIMBERCREST TRAIL
JACKSON MI 49201-9729

MARJORIE M LOTOTZKY
C/O JOEL E ROSE POA
2972 PALACE CT
CARMEL IN 46032-9475

MARJORIE M MATTHEWS &
JOSEPH A MATTHEWS JT TEN
897 UNIVERSITY DR
PONTIAC MI 48342-1765

MARJORIE M MCNAMARA
804 HARRISON
HAR SPRING MI 49740-1031

MARJORIE M MELSON TR
UA 06/06/2007
MARJORIE M MELSON TRUST
6623 ROBINHOOD DR
ANDERSON IN 46013

MARJORIE M MINIX
617 BERWICK RD
WILMINGTON DE 19803-2236

MARJORIE M NUGENT
59 SPRING VALLEY RD
MORRISTOWN NJ 07960-7056

MARJORIE M OUELLETTE &
JUDITH F SPARKMAN &
BRENDA J NEWMARCH JT TEN
4518 PARNELL
CLARSTON MI 48346-4053

MARJORIE M PIERCE
474 FEDERAL N W
WARREN OH 44483-3230

MARJORIE M RICH
TR UA 03/20/89
MARJORIE M RICH TRUST
3020 POLLOCK RD
GRAND BLANC MI 48439-8335

MARJORIE M ROMANOWSKI &
GREGORY A ROMANOWSKI JT TEN
8085 HEMMINGWAY AVE
SAN DIEGO CA 92120

MARJORIE M ROSENBAUM
1255 W DICKENS ST
CHICAGO IL 60614-4040

MARJORIE M SCHWAB
1710 QUEENS ROAD W
CHARLOTTE NC 28207-2436

MARJORIE M SILVERBERG
622 GREYTHORNE RD
WYNNEWOOD PA 19096-2509

MARJORIE M TEGNER
12230 CHILLICOTHE RD
CHESTERLAND OH 44026-2114

MARJORIE M TERRY MC ROBERTS
1324 CULVER RD
ANN ARBOR MI 48103-2959

MARJORIE M UPPERMAN
1432 E MONTE VISTA
PHOENIX AZ 86006

MARJORIE M WEISER
10545 AMITY ROAD
BROOKVILLE OH 45309-9322

MARJORIE M WUERTH
24300 BOSTON
DEARBORN MI 48124-3116

MARJORIE MENDELSOHN
349 COMPTON HILLS DR
CINCINNATI OH 45215-4118

MARJORIE MOORE
BOX 544
WHITE PINE MI 49971-0544

MARJORIE N BOTTOM
ATTN MARJORIE N STRONG
1314 LINVILLE
WATERFORD MI 48328-1231

MARJORIE N STRONG
1314 LINVILLE
WATERFORD MI 48328-1231

MARJORIE NYSTUEN
2730 HAZELWOOD ST APT 113
MAPLEWOOD MN 55109

MARJORIE M THOMAS
BOX 52-CRUZ BAY
ST JOHN VI 00831-0052

MARJORIE M VOSS
263 AKRON STREET
LOCKPORT NY 14094-5123

MARJORIE M WEST
73 RIDGE ROAD
PHILLIPSBURG NJ 08865-2135

MARJORIE MACREDIS
327 CASTLE DR
ENGLEWOOD CLIFFS NJ 07632-1737

MARJORIE MILLER
338 E FOREST GLEN LN
CAMANO ISLAND WA 98282-7664

MARJORIE MORRIS
2329 FISHER AVE
INDIANAPOLIS IN 46224-5087

MARJORIE N JONES
424 EDGEWARE RD
SYRACUSE NY 13208-3309

MARJORIE N WILLIAMS &
RICHARD T WILLIAMS JT TEN
BOX 304
ROYAL OAK MD 21662-0304

MARJORIE O'ROURKE RICK
226 AVALON DRIVE
ROCHESTER NY 14618-2226

MARJORIE M TORP &
CAROLYN R TORP JT TEN
17467 ROSEVILLE BLVD
ROSEVILLE MI 48066-2865

MARJORIE M WALKER
BOX 323
475 WATER ST
COLUMBIAVILLE MI 48421-0323

MARJORIE M WILKE
1915 MANCHESTER DR
GROSSE POINTE WOOD MI
48236-1921

MARJORIE MARIE JARVIS
4 KENNA DR
SOUTH CHARLESTON WV 25309-2621

MARJORIE MITCHELL KURTZMAN
24 44TH FIRE ROAD
S CHINA ME 04358

MARJORIE MUNROE
59 BANK ST
VALLEY STREAM NY 11580-1005

MARJORIE N MERWIN
74 SUMMERSET DR
E HARTFORD CT 06118-1346

MARJORIE N WORTH
365 PAOLI WOODS
PAOLI PA 19301-1547

MARJORIE P BALMES
TR MARJORIE P BALMES TRUST
UA 09/19/95
31060 MARLIN CT
BEVERLY HILLS MI 48025-3751

MARJORIE P BEARE
290 AMBERIDGE TRAIL NW
ATLANTA GA  30328-2803

MARJORIE P HAILEY
BOX 395
RUTLEDGE GA  30663-0395

MARJORIE P REINER
1081 ZIRCON AVE
BULLHEAD CITY AZ  86442-7033

MARJORIE P TURNBULL
3905-22ND AVE
ROCK ISLAND IL  61201-4926

MARJORIE PATTERSON
443 MADISON ST UP
BUFFALO NY  14212-1043

MARJORIE PODGURSKI
24 PLYMOUTH RD
PORT WASHINGTON NY  11050-4330

MARJORIE R DONAHE
37228 REDWINE CANYON RD NORTH
CRESTON WA  99117

MARJORIE R HAGGERTY
1821 FREMONT ST N W
GRAND RAPIDS MI  49504-2804

MARJORIE P BECHTOLD
TR U/A DTD
03/26/93 THE
MARJORIE P BECHTOLD TR
8400 VAMO ROAD APT 344
SARASOTA FL  34231

MARJORIE P HAULMAN
2200 NE 32ND CT
LIGHTHOUSE POINT FL  33064-7676

MARJORIE P SIX
1417 DEERLICK DR
COLUMBUS OH  43228-9398

MARJORIE PALMERI & LAURA
FLANIGAN TRUSTEES THE
PALMERI FAMILY TRUST DTD
1/19/1987
34 PINE ST
YARMOUTHPORT MA  02675-1837

MARJORIE PERKINSON GRAMMER
613 BINFORD ST
SOUTH HILL VA  23970-1511

MARJORIE R CARSON
109 EAST STREET
ONEONTA NY  13820-1321

MARJORIE R DONAHE &
LAURANCE E DONAHE JT TEN
37228 REDWINE CANYON RD NORTH
CRESTON WA  99117

MARJORIE R HAWS
CUST
BEVERLY J HAWS UNDER THE
PENNSYLVANIA U-G-M-A
ATTN BEVERLY J HAWS EVANS
10211 OXFORDSHIRE ROAD
GREAT FALLS VA  22066

MARJORIE P ERNST
504 NORTH ST
EAST AURORA NY  14052-1446

MARJORIE P OLEARY
55 VICTORIA ST
WASHINGTON PA  15301-4348

MARJORIE P THOMAS
42 CONCORD ST
BEDFORD MA  01730-2906

MARJORIE PARKS WESTON &
ANNE WESTON MILLER JT TEN
102 DEAN ROAD
BROOKLINE MA  02445-4212

MARJORIE PETTINGILL
127 BERRY RD
HARTFORD ME  04220-5606

MARJORIE R COEN
TR UA COEN FAMILY LIVING TRUST
1/4/1991
BOX 7
OLTON TX  79064-0007

MARJORIE R GILLIS
414 WILLIAMS ROAD
WALLINGFORD CT  06492-2630

MARJORIE R HEIDEMAN
93 NORTH MAIN ST
BOX 24
WINDSOR NJ  08561

MARJORIE R JONES &
JOHN RICHARD JONES JT TEN
1944 E VIRTS CT
HERNANDO FL 34442

MARJORIE R NEWMAN
6654 GARDEN DR
MT MORRIS MI 48458-2335

MARJORIE R THOMAS
408 ESTAUGH AVE
HADDONFIELD NJ 08033

MARJORIE RIEVES
1202 APPALACHEE DR SE
HUNTSVILLE AL 35801-1464

MARJORIE RUPP DAMPF
2405 HILLSDALE DR
JEFFERSON CITY MO 65109-0723

MARJORIE S BRANDON & TONA
A BRANDON & WILLIAM S
BRANDON JT TEN
401 ELM STREET
MALDEN MO 63863-1823

MARJORIE S DUNTON
2198 GLENCOE DR
ORANGE PARK FL 32073-4241

MARJORIE S HEAGLE
6 ARCHER DRIVE
STONY BROOK NY 11790

MARJORIE S KINNEY
93 MT PLEASANT AVE
DOVER NJ 07801-1698

MARJORIE R MATTHEWS &
JOEL E MATTHEWS JT TEN
44430 ROMEO PLANK RD
CLINTON TWP MI 48038

MARJORIE R OPARIL
57 HILLCREST RD
ELMIRA NY 14903

MARJORIE R WILLIAMS
803 W APPLEGATE AVE
PEN ARGYL PA 18072

MARJORIE ROSEN
550 PARK AVE
NEW YORK NY 10021

MARJORIE S BENEDICT
3101 W NELSON ST
MIDLAND MI 48640

MARJORIE S COOK
2096 PINE CONE LANE
ATLANTA GA 30319-4030

MARJORIE S EWALL
2512 COPPER CREEK LN
CARROLLTON TX 75006-2025

MARJORIE S HEINS &
MAYNARD C HEINS JR JT TEN
6633 KIRBY CT
FALLS CHURCH VA 22043-1727

MARJORIE S LANCE &
ALDEN S LANCE JT TEN
ROUTE 3
SAVANNAH MO 64485

MARJORIE R MONSON
6433 LAKELAND BLVD
INDPLS IN 46234-3059

MARJORIE R SOULERET
995 LIBERTY
LINCOLN PARK MI 48146-3608

MARJORIE RICHARDSON
GOODALL
2504 MONUMENT AVE
RICHMOND VA 23220-2619

MARJORIE ROYER &
VERNON X ROYER JT TEN
STATION A BOX 1071
BAY CITY MI 48706-0071

MARJORIE S BRANDON
401 ELM STREET
MALDEN MO 63863-1823

MARJORIE S DEIBERT &
GARY O DEIBERT JT TEN
550 LINDEN ST
PERRY GA 31069-3734

MARJORIE S GILPIN
281 BRADLEY FOSTER DR
HUNTINGTON WV 25701-9450

MARJORIE S IVANEK
13591 SW 106TH ST
DUNNELLON FL 34432-4989

MARJORIE S LAROWE
TR LIVING TRUST 11/26/91
U/A MARJORIE S LAROWE
112 PINE CIRCLE
BENNINGTON VT 05201

MARJORIE S LEIGH
100 N HIGH SCHOOL RD
INDIANAPOLIS IN  46214-3952

MARJORIE S PETERS
5432 MANOR ROAD
RHINELANDER WI  54501-9387

MARJORIE S SEAMAN
220 E CASTILLA AVE
LITTLETON CO  80122-1107

MARJORIE S SNYDER
221 W MARKET STREET
LEESBURG VA  20176-2708

MARJORIE S STORMS &
A G STORMS JR JT TEN
8075 112TH ST NORTH APT 202
SEMINOLE FL  33772

MARJORIE S THORNBERRY
2004 ASHBOURNE ROAD
ANDERSON IN  46011-2700

MARJORIE S VERBY
218 ALBON RD
HEWLETT HARBOR NY  11557-2635

MARJORIE SAUNDERS
TR UA 09/20/88 F/B/O
MARJORIE SAUNDERS
45040 N CAMOLIN AVE
LANCASTER CA  93534-2022

MARJORIE SCHEETZ
331 STEWART AVE
WAUKEGAN IL  60085-2061

MARJORIE SEBINA SOVA
BOX 250
FENTON MI  48430-0250

MARJORIE SHARPE
307 FLORENCE STREET
MAXTON NC  28364

MARJORIE SHOOK
TR HARRY
SHOOK U/W ALMA SHOOK
610 S PHILLIPS ST
AUBURN IN  46706-2715

MARJORIE SIMPSON &
GAIL A DOWNEY JT TEN
168 W MAPLE
VASSAR MI  48768

MARJORIE SMITH ALLEN
APT 1
2054 S MILWAUKEE ST
DENVER CO  80210-3554

MARJORIE SOEHL
428 BAKER AVE
WESTFIELD NJ  07090-1961

MARJORIE STOSKOPF &
GRETCHEN S FALV
TR UA 07/12/03
A EMERSON STOSKOPF & MARJORIE G
STOSKOPF FAMILY TRUST B
906 S LUCAS DR
SANTA MARIA CA  93454

MARJORIE SUE BOUGHTON
581 1/2 PLAINVIEW COURT
GRAND JUNCTION CO  81504-6067

MARJORIE SUE COONCE
100 N HIGH SCHOOL ROAD
INDIANAPOLIS IN  46214-3952

MARJORIE SWANSON
TR UA 10/22/97
MARJORIE SWANSON REVOCABLE LIVING
TRUST
4753 S NEW COLUMBUS RD
ANDERSON IN  46013

MARJORIE T GREGORIO
291 BIANCA AVE
CARNEYS POINT NJ  08069-2630

MARJORIE T BRALOVE &
WILLIAM BRALOVE JR JT TEN
10534 TYLER TERRACE
POTOMAC MD  20854-4059

MARJORIE T HEIZLER
8 LIVINGSTON AVE
BABYLON NY  11702

MARJORIE T GOLDSTEIN
339 FRENCH CT
TEANECK NJ  07666-6476

MARJORIE T HORNER
19 OAK MANOR LANE
PITTSFORD NY  14534-1431

MARJORIE T MCCORKHILL
3283 W 250N
ANDERSON IN  46011-8718

MARJORIE T ROSS
5788 ANGUS DRIVE
VANCOUVER BC  V6M 3N8
CANADA

MARJORIE T WALKER
361 ROUND HILL RD
EDEN NC  27288-8192

MARJORIE TAMSETT
ATTN MARJORIE L ROBERTS
31543 BARTON ST
GARDEN CITY MI  48135-3335

MARJORIE TORRES &
DEBORAH BARREIRO
TR
JEANNE S HODELLA IRREVOCABLE TRUST
UA 08/05/96
8301 CHELSEA COVE DR N
HOPEWELL JUNCTION NY  12533-7134

MARJORIE V JOHNSON
2830 JOY DRIVE
BEAVERCREEK OH  45434-6436

MARJORIE VOLLHARDT
64 HIGHRIDGE RD
NEW BRITAIN CT  06053-1030

MARJORIE W BITZER
5752 KENSINGTON BLVD
PLAINFIELD IN  46168-7552

MARJORIE W DE MARS
7543 30TH NE
SEATTLE WA  98115-4719

MARJORIE W EGAN
222 ADAMS RD
WILLIAMSTOWN MA  01267-2933

MARJORIE W HESLER
709 POWDER HORN COURT
TERRE HAUTE IN  47803-4286

MARJORIE TAYLOR
8145 LODGEPOLE TRAIL
LITTLETON CO  80124-3006

MARJORIE TYRRELL
BOX 764
CAMP VERDE AZ  86322-0764

MARJORIE V KVAK &
DONNA M KVAK-CZYRBA JT TEN
1624 WYANDOTTE AVE
LAKEWOOD OH  44107

MARJORIE VOLTENBURG
3865 S SHORE DRIVE
LAPEER MI  48446-9627

MARJORIE W BROWNLEE
225 S SANGA RD
CORDOVA TN  38018-4811

MARJORIE W DEMPSEY
109 WEST LAKE DR
VALHALLA NY  10595-1235

MARJORIE W FORTSON
319 BOYNTON AVE
SAN JOSE CA  95117-1206

MARJORIE W LEHMAN AS
CUSTODIAN FOR BARBARA J
LEHMAN U/THE N MEX UNIFORM
GIFTS TO MINORS ACT
47 W 27TH ST
MERCED CA  95340-2962

MARJORIE TODD &
WILLIAM R TODD JT TEN
3500 HADLEY PL
ARCATA CA  95521-6931

MARJORIE V HORAN
3 NEVINWOOD PLACE
HUNTINGTON NY  11743-5214

MARJORIE V SHAY
TR
FRANK W SHAY IRREVOCABLE
TESTAMENTARY TRUST
U/A 11/12/92
35 PLEASANT RIDGE DR
POUGHKEEPSIE NY  12603

MARJORIE W BELL
1140 DUVAL HEIGHTS
WELLSBURG WV  26070-1570

MARJORIE W COONS
495 LAND O'GOSHEN
CLARKESVILLE GA  30523

MARJORIE W DISHAROON &
DIANA D NOTIGAN JT TEN
426 FARNUM ST
EDGEWATER PARK NJ  08010-1304

MARJORIE W GERMAN
11519 STURBRIDGE CT
FREDERICKSBURG VA  22407-7699

MARJORIE W MILLSAP
TRUSTEE FOR ALICE MILLSAP
U/A DTD 12/31/63
3306 MULLEN AVE
TAMPA FL  33609-4658

MARJORIE W MILLSAP
TRUSTEE FOR PATRICIA MILLSAP
U/A DTD 12/31/63
3306 MULLEN AVE
TAMPA FL  33609-4658

MARJORIE W WILLIAMS
160 MAPLE AVE
BOX 477
ALTAMONT NY  12009

MARJORIE WESTERBERG
7615 RUBY LINDER RD
WAXHAW NC  28173-9408

MARJORIE Y TOKARSKI
9327 BUFFALO AVE
NIAGRA FALLS NY  14304-4462

MARJORIES S ANDREWS
102 B CR 150
TUSCOLA TX  79562

MARJORY ARMOS
CUST DAWN E ARMOS UGMA WA
14407 NE 12TH PL
BELLEVUE WA  98007-4006

MARJORY E HOVEMEYER
UNIT 206
111 DEVIR ST
MALDEN MA  02148-7200

MARJORY H BUNDY
840 S STOCKTON RD
HARRISVILLE MI  48740-9599

MARJORIE W RASMUSSEN
9877 ELK LAKE TRAIL
WILLIAMSBURG MI  49690-8514

MARJORIE WALKER
376 HELENA DRIVE
TALLMADGE OH  44278-2671

MARJORIE WHITNER
111 W SHORE DRIVE
RICHARDSON TX  75080-4917

MARJORIE ZALESKI
1259 GRANDVIEW AVE
UNION NJ  07083-3728

MARJORY A DONNENWIRTH
51 PLYMOUTH ST
PLYMOUTH OH  44865-1007

MARJORY ARMOS
CUST JOANNE G ARMOS UGMA WA
14407 NE 12TH PL
BELLEVUE WA  98007-4006

MARJORY E SCOTT
CUST
MISS CYNTHIA JANE SCOTT
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
37206 SECOND ST
FREMONT CA  94536-2838

MARJORY J HAAS
1103 HASLETT RD
HASLETT MI  48840-9704

MARJORIE W STORY
TR U/A
DTD 04/10/91 MARJORIE W
STORY 1991 TRUST
803 HAVERHILL ST
ROWLEY MA  01969-2448

MARJORIE WEESNER
BOX 453
DEXTER IA  50070-0453

MARJORIE WOFFORD
35 EATON ST
BUFFALO NY  14209-1907

MARJORIE ZOOK
4509-4TH AVE
AVALON NJ  08202-1532

MARJORY A STAMPER
22852 CALABASH ST
WOODLAND HILLS CA  91364-2811

MARJORY C TRUMP
19789 KARA CIR
NORTH FORT MYERS FL  33917-6142

MARJORY GALAHER
55 MILK ST
NORTH ANDOVER MA  01845-4517

MARJORY J HANDLON
17 N ADDISON
INDIANAPOLIS IN  46222-4133

MARJORY J MCSHERRY & WILLIAM
P MCSHERRY TR U/A DTD
11/23/93 THE MARJORY J
MCSHERRY LIVING TRUST
1011 MAPLE COURT
LOCKPORT IL 60441-3718

MARJORY JUNE ENEVOLDSEN
3500 NW 14TH AVE
CAMAS WA 98607-7933

MARJORY MORGAN
3207 NW 14TH ST
GAINESVILLE FL 32605-2505

MARJORY YALE STITT
495 LEIF CIR
CRESCENT CITY CA 95531-8112

MARK A ALDERSON
6088 WILLARD RD
MILLINGTON MI 48746-9206

MARK A BAILEY
BOX 704
ELYRIA OH 44036-0704

MARK A BASHOR
1040 S PAULA AVE
SPRINGFIELD MO 65804-0637

MARK A BERRY
116 MARVIN ROAD
MELROSE MA 02176-1252

MARK A BLANKEMEIER
2651 WINANS NW
GRAND RAPIDS MI 49544-9526

MARJORY J NAUTSCH &
MARCELLA A BRIGHTON JT TEN
44574 NANTUCKET DR
CANTON MI 48187

MARJORY M CHAMBERS &
LINDA A GUTIERREZ JT TEN
516 IRONWOOD DR
YORKTOWN VA 23693-5568

MARJORY P REID
BOX 323
S HARWICH MA 02661-0323

MARK A ACCARDO
1383 WILLIAMSBURG RD
FLINT MI 48507-5627

MARK A ANFANG
215 E 68TH ST
NEW YORK NY 10021-5718

MARK A BAIME
259 ENGLISH PLACE
BASKING RIDGE NJ 07920

MARK A BELLIVEAU &
MAUREEN E BELLIVEAU JT TEN
21 VALLEY RUN DR
SEWELL NJ 08080-1824

MARK A BITTCHER
1517 VICTORIA
ARNOLD PA 15068-4103

MARK A BODENBACH
4414 DIEHL RD
METAMORA MI 48455-9754

MARJORY J SCHWARZ
106 DUTCHMILL LANE
WILLIAMSVILLE NY 14221-1754

MARJORY M PLOTAR
4028 BEBE ROAD
NEWFANE NY 14108

MARJORY S PARTAIN
23277 BALCOMB
NOVI MI 48375-4220

MARK A ADLER &
NANCY CLARK ADLER JT TEN
4617 DE RUSSEY PKWY
CHEVY CHASE MD 20815-5331

MARK A ATWELL
174 BUTTERMILK DR
REHOBETH DE 19971-9569

MARK A BARLOW
18918 HAMPSHIRE ST
LATHRUP VILLAGE MI 48076-4412

MARK A BELSEY
CUST
ERIKA GABRIELLE BELSEY U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
62 MONTAGUE ST APT 8A
BROOKLYN NY 11201-3375

MARK A BJERK
34554 HIVELEY STREET
WESTLAND MI 48186-4323

MARK A BOWLES
2495 LITTLETELL
WEST BLOOMFIELD MI 48324-1747

MARK A BRAUN
13401 W FRENCH RD
PEWAMO MI  48873-9622

MARK A BROGAN & BECKY A BROGAN JT
T
7 DUCK POND LN
MERRIMACK NH  03054-4834

MARK A BROOKS
6728 OAK ST
TAYLOR MI  48180

MARK A BROTHERTON
1010 LINDEN AVE
SAINT MARYS OH  45885-1326

MARK A BROTHERTON &
CATHY A BROTHERTON JT TEN
1010 LINDEN
ST MARY'S OH  45885-1326

MARK A BROWN
5664 W CAMPER RD
GENOA OH  43430-9405

MARK A BUSTILLOS
1251 W 102 PL
NORTH GLENN CO  80260-6289

MARK A CAMPBELL
341 MERRIBROOK TRL
DUNCANVILLE TX  75116-4616

MARK A CHATTERTON
5127 SPRING WILLOW CT
OWINGS MILLS MD  21117-5718

MARK A CHRISTMAN
1423 SUNSET BLVD
FLINT MI  48507

MARK A CIRIELLO
1106 ESTELLE CT
NILES OH  44446-3420

MARK A CLEMONS
2422 BRANDON
WESTLAND MI  48186-3935

MARK A CLUM
5017 S HURON RIVER DR
FLAT ROCK MI  48134-9644

MARK A COLE
31 ARDEN PARK BLVD
DETROIT MI  48202-1307

MARK A COLLINGER
16860 NW JOSCELYN STREET
BEAVERTON OR  97006-7203

MARK A CORESSEL
96 ROLLING MEADOWS RD
BEDFORD IN  47421-7367

MARK A CRAIN
239 GREENBRIAR DR
KOKOMO IN  46901-5034

MARK A CRAWFORD
529 AMHERST DR
GOLETA CA  93117-1763

MARK A DALIAN
15570 DEVONSHIRE
PINCKNEY MI  48169-9720

MARK A DANJIN
525 N MIDLAND RD
MERRILL MI  48637-9414

MARK A DAUM
4581 BROCK CRT
PLAINFEILD IN  46168-8867

MARK A DAVIDSON
4901 ODELL DRIVE
GAINESVILLE GA  30504

MARK A DEBOER
1383 EDWARDS ST
WEST BRANCH MI  48661-9349

MARK A DEGAETANO
150 LAKE ST
APT 1B
WHITE PLAINS NY  10604-2468

MARK A DIXON
4 CANDATE CT
NEWARK DE  19711-5903

MARK A DODGE
6601 HEATHER DR
LOCKPORT NY  14094-1111

MARK A DORAIN
RD 1 BOX 1550
EAST DAIRFIELD VT  05448-9612

MARK A DOSTER &
LORENE DOSTER JT TEN
1450 THOMPSON COURT
REEDLEY CA 93654-2286

MARK A EAKINS
16787 EAST PRENTICE CIRCLE
AURORA CO 80015-4129

MARK A EDWARDS
1371 CLARFIELD
COLUMBUS OH 43207-3249

MARK A ESKRIDGE
13606 15 2ND AVE
GRAND HAVEN MI 49417

MARK A FOIL SR
647 HARRELL ST
ROCK HILL SC 29730-3382

MARK A FURDEN
4001 MAPLE DUTCH VILLAGE
MOUNT MORRIS MI 48458-8515

MARK A GIBSON
18046 ELLES DR
ATHENS AL 35611-5635

MARK A GORDON
BOX 141
MT GILEAD OH 43338-0141

MARK A HALEY
2801 PRINCESS ANN ST
HOPEWELL VA 22860

MARK A DRAKE
642 E TENNYSON
PONTIAC MI 48340-2958

MARK A EATON
7157 VIA DICHA AVENUE
LA VERNE CA 91750-1049

MARK A EMERSON &
REBECCA L EMERSON JT TEN
4755 HIDDEN SHORE DR
KALAMAZOO MI 49048-8255

MARK A FINKE
125 LANDSDOWNE DR
MADISON AL 35758

MARK A FOX
221 WASS ST
FENTON MI 48430-1572

MARK A GARAVAGLIA
19690 ARMADA RIDGE ROAD
ARMADA MI 48005-4220

MARK A GIBSON
7086 E 50 N
GREENTOWN IN 46936-1023

MARK A GORRASI
4202 W 8TH ST
CINCINNATI OH 45205-2004

MARK A HARRIS
2525 TIFFIN ST
FLINT MI 48504-7727

MARK A DYER
8801 BYAM RD
BANCROFT MI 48414-9416

MARK A EATON &
MARY C EATON JT TEN
7157 VIA DICHA AVENUE
LA VERNE CA 91750-1049

MARK A ENOCH &
DEBRA C ENOCH JT TEN
10805 BUCKSKIN PL
TAMPA FL 33626-3704

MARK A FIRTH
396 APPLE RIDGE RD
SALEM OH 44460-9420

MARK A FRANKS
16301 BOWMAN RD NE
HOMEWORTH OH 44634-9647

MARK A GAVEL
116 MARIAN LANE
WOONSOCKET RI 02895-6076

MARK A GILLIAM
3042 N 17
KANSAS CITY KS 66104-4916

MARK A GREENWOOD
17554 PEMBROKE AVE
DETROIT MI 48235-2246

MARK A HASSER
1426 WEDGEWOOD DR
FAIRBORN OH 45324-4141

MARK A HAZELTON
20421 STATE ROUTE 15
CONTINENTAL OH  45831

MARK A HEISLAND
364 EAST MARKET ST
GERMANTOWN OH  45327-1422

MARK A HERMAN
3132 FISHING FORD RD
PETERSBURG TN  37144-2403

MARK A HEWITT
7739 W 350 N
SHARPSVILLE IN  46068-9210

MARK A HIGGINS
6009 KINYON DR
BRIGHTON MI  48116-9579

MARK A HINKLEY
13957 FERRIS AVE
GRANT MI  49327-9658

MARK A HOFFMAN
11750 UNITY RD
NEW SPRINGFIELD OH  44443-9721

MARK A HOFFMAN
39828 MEMORY LANE
HARRISON TWP MI  48045-1762

MARK A HOWENSTINE
624 BULL RUN CT
NAPERVILLE IL  60540-7106

MARK A HRESKO
2366 LOST CREEK COURT
FLUSHING MI  48433-9403

MARK A HUGHES
1221 S 5TH ST
CHICKASHA OK  73018-4637

MARK A IHARA
4207 YORBALINDA
ROYAL OAK MI  48073-6463

MARK A IMBESI
81 CUMBERLAND AVE
ESTELL MANON NJ  08319-1717

MARK A ISSLER
BOX 74
BROCTON NY  14716-0074

MARK A JADWIN
CUST AMANDA CHRISTINE JADWIN
UTMA MN
17725 DURANT STREET NE
HAM LAKE MN  55304-4608

MARK A JADWIN
CUST DEREK ALLEN JADWIN
UTMA MN
17725 DURANT STREET NE
HAM LAKE MN  55304-4608

MARK A JADWIN
CUST MARKUS KYLE JADWIN
UTMA MN
17725 DURANT ST NE
HAM LAKE MN  55304-4608

MARK A JAKSIC
2116 ALGONQUIN RD
EUCLID OH  44117-2402

MARK A JANOWSKI
5311 S 8TH AVE
COUNTRYSIDE IL  60525-3623

MARK A JANOWSKI &
SHELLEY ANN JANOWSKI JT TEN
5311 S 8TH AVE
COUNTRYSIDE IL  60525-3623

MARK A JONAS
1823 COLUMBUS AVE
BAY CITY MI  48708-6873

MARK A KECK
832 W RIDGE CT
LAKE ORION MI  48359-1746

MARK A KELLOGG
5260 ROEHRS RD
BEAVERTON MI  48612-9111

MARK A KENDALL
607 WOODS EDGE LN
WHITE LAKE MI  48386

MARK A KERN
111 S HIGH
BELLEVILLE IL  62220-2103

MARK A KERRIDGE
3701 WATERLOO
SAGINAW MI  48603-2076

MARK A KIGER TOD STEVEN M KIGER
SUBJECT TO STA TOD RULES
148 CURTIS AVE
BOWLING GREEN OH  43402

MARK A KIRKENDALL
3504 ALTO RD WEST
KOKOMO IN  46902-4691

MARK A KORMELINK
1276 S R 131
MILFORD OH  45150

MARK A KUSHNER
223 W OVERLOOK RD
PALM SPRINGS CA  92264-8934

MARK A LIKES
RT 2 2132 OSBUN ROAD
MANSFIELD OH  44903-9760

MARK A LUCIW
342 SUMBLER RD RR 5
WELLAND ON  L3B 5N8
CANADA

MARK A MAKSYM
57284 SYCAMORE DR
WASHINGTON MI  48094-3396

MARK A MCGREGOR
945 SAN ILDEFONSO 78
LOS ALAMOS NM  87544-2851

MARK A MESCHKAT
18483 LONDON DR
MACOMB MI  48042

MARK A MINTON
192 ASPEN DR NW
WARREN OH  44483

MARK A KOMPERDA
7068 BIRCHWOOD DR
MT MORRIS MI  48458-8807

MARK A KUHN
RR 1 BOX 202
HEYWORTH IL  61745-9735

MARK A LAWSON &
SUSAN A LAWSON JT TEN
3064 SEDAN
SAINT LOUIS MO  63125-5334

MARK A LILLY &
DIANE A LILLY JT TEN
2809 ROSEWOOD RD
LAGRANGE KY  40031-9323

MARK A MACK
TR MARK A MACK LIVING TRUST
UA 12/08/97
W3077 STATE ROAD 106 EAST
FORT ATKINSON WI  53538-9033

MARK A MANKOWSKI
1042 WEST ELTSNER
MT MORRIS MI  48458-2104

MARK A MEDLEY
821 KEMPTON RD
KNOXVILLE TN  37909-2128

MARK A MILKIEWICZ
1300 YORKTOWN DR
FLINT MI  48532-3237

MARK A MITCHELL &
CONSTANCE MITCHELL JT TEN
3192 N MILL RD
DRYDEN MI  48428-9341

MARK A KORAL &
MARGARET M KORAL JT TEN
1303 REMINGTON RD
WYNNEWOOD PA  19096-2331

MARK A KULIKAMP
3664 W 72ND ST
NEWAYGO MI  49337-9784

MARK A LEMOND
9902 HAZELTON
REDFORD MI  48239-1428

MARK A LOXLEY
1300 PREBLE CO BUTLER TWP RD
NEW MADISON OH  45346-9737

MARK A MAIN
3207 WILLIAMS DRIVE
KOKOMO IN  46902-7502

MARK A MCDANIEL
3239 PARMENTER ROAD
CORUNNA MI  48817-9504

MARK A MEINECKE
5309 WIGWAM LN
LAPEER MI  48446-8033

MARK A MILLER
7519 NE 204TH PL
KENMORE WA  98028-2079

MARK A MUELLER
2820 SUNBURST DR
SMITHVILLE MO  64089-8813

MARK A MYERS &
BETTY M MYERS JT TEN
2028 CARINA CIR
GOSHEN IN  46526

MARK A OLIVER
1607 RANDOLPH CRT
MONROE GA  30655

MARK A PATTERSON
1194 E LORADO
FLINT MI  48505-2330

MARK A PENKSA
377 CLEVELAND DR
KENMORE NY  14223-1105

MARK A POWELL &
DONNA M POWELL JT TEN
152 3RD ST
CHARLESTOWN IN  47111-1806

MARK A RANVILLE
9346 VARODELL DR
DAVISON MI  48423-8608

MARK A ROOME
4273 O'BRIEN RD
VASSAR MI  48768-8929

MARK A SCHILDWASTER
60 OAK ST
BATAVIA NY  14020-1934

MARK A SCHWARCK
5225 HOSPITAL RD
SAGINAW MI  48603-9626

MARK A NEWLAND
121 KENSINGTON PL
COLUMBIA TN  38401-8885

MARK A OWENS
10775 FREDERICK PK
VANDALIA OH  45377-9555

MARK A PEGOUSKE
33321 CHIEF LANE
WESTLAND MI  48185-2383

MARK A PETERS
1310 ONEIDA AVE
N BELLMORE NY  11710

MARK A RADER
1075 MEANDERING WAY
FRANKLIN TN  37067-4043

MARK A RAY
3950 REDFERN DR
INDIANAPOLIS IN  46237-1462

MARK A RYCKMAN
3717 SHERRY DR
FLINT MI  48506-2698

MARK A SCHIMLEY
252 FAREWAY LANE
GRAND ISLAND NY  14072-2551

MARK A SCOLARO
8652 N COUNTY RD 150E
PITTSBORO IN  46167

MARK A NUNLEY
10225 S SEYMOUR RD
GAINES MI  48436-9718

MARK A PARKER
312 COUNTRY ESTATES MHP
APEX NC  27523

MARK A PELLERIN
TR MARK A PELLERIN TRUST
UA 04/25/95
1678 HOIT TOWER DR
BLOOMFIELD MI  48302-2629

MARK A PETTIGREW
334 FERNDALE PL
FLINT MI  48503-2348

MARK A RAMOS
5499 LIBERTY BELL RD
GRAND BLANC MI  48439-7700

MARK A ROMAN
89 COUNTRY VILLAGE LANE
NEW HYDE PARK NY  11040-1007

MARK A SAMBOR
845 HOUSTON RD
WEBSTER NY  14580-4042

MARK A SCHMIDT
618 FOREST DR
FENTON MI  48430-1837

MARK A SCOTT
12972 FESSNER RD
CARLETON MI  48117-9249

MARK A SHAW
2706 EVERGREEN
BAY CITY MI  48706-6313

MARK A SIMARD
451 HEVEY ST
MANCHESTER NH  03102

MARK A SLEDZINSKI
8044 KALTZ ST
CENTER LINE MI  48015-1335

MARK A SPANGENBERG &
MARCIANN SPANGENBERG JT TEN
5221 S 44TH ST
GREENFIELD WI  53220-5128

MARK A SPOTO
8 LATHROP AVE
LEROY NY  14482-1106

MARK A STONEHILL
2336 ULEN OVERLOOK
LEBANON IN  46052-1177

MARK A TANNER
10226 HEGEL RD BOX 313
GOODRICH MI  48438-9066

MARK A TIRPACK
8414 EAGLE VIEW DR
DURHAM NC  27713-6337

MARK A TURNER
760 W LANSING ROAD
MORRICE MI  48857-9651

MARK A SHULES
1093 N ELBA ROAD
LAPEER MI  48446-8009

MARK A SIME
2818 QUEBEC LA
JANESVILLE WI  53545-0630

MARK A SMITH
827 WESTGATE DR
ANDERSON IN  46012-9246

MARK A SPANGENBERG OR
MARCIANN SPANGENBERG
SURVIVORSHIP MARITAL PROPERTY
5221 S 44TH ST
GREENFIELD WI  53220-5128

MARK A SPUSTACK &
SUSAN K SPUSTACK TEN ENT
251 N MACKINAW RD
LINWOOD MI  48634-9444

MARK A STUCKEY
1618 MONTEREY LN
JANESVILLE WI  53546-5756

MARK A TESKA
13469 GREENLEAF LN
GRAND HAVEN MI  49417-9474

MARK A TOMPKINS &
JENNIFER A TOMPKINS JT TEN
26 QUINCE CIRCLE
NEWTOWN PA  18940-9288

MARK A VELTRE
933 LINCOLN DR
BRIGHTON MI  48116-3795

MARK A SICKLES
10020 BATH RD
LAINGSBURG MI  48848-9310

MARK A SKARICH &
NANCY G SKARICH JT TEN
6908 N PARK MANOR DR
MILWAUKEE WI  53224-4638

MARK A SPANGENBERG
5221 SOUTH 44TH STREET
GREENFIELD WI  53220-5128

MARK A SPERBECK &
MARJORIE H SPERBECK JT TEN
RR 2 BOX 739
COBLESKILL NY  12043-9643

MARK A STERN
44004 FOOT HILLS CRT
NORTHVILLE MI  48167-2201

MARK A SYTEK
4413 N HENDERSON
DAVISON MI  48423-8401

MARK A TINKER
10201 N BELSAY RD
MILLINGTON MI  48746-9751

MARK A TRENARY
10651 E 700 N
FOREST IN  46039

MARK A VERBURG
64834 CR 652
MATTAWAN MI  49071-9537

MARK A VOLPONI
115 W CROSSBOW LANE
SLIPPERY ROCK PA  16057-2607

MARK A WAGNER
3677 BONNIE LN
HAMBURG NY  14075-6323

MARK A WAJER
720 SOUTH MILLER
SAGINAW MI  48609-5110

MARK A WALTERS
6383 FENTON RD
FLINT MI  48507-4754

MARK A WARNER
609 FITCH ST
ALBION MI  49224

MARK A WEBB
1437 S GENESEE ROAD
BURTON MI  48509-1828

MARK A WHITE
1485 SE BLVD
SALEM OH  44460-3904

MARK A WILLIAMS
691 EAST WEISHEIMER RD
COLUMBUS OH  43214-2230

MARK A WILUTIS
3183 EDEN TRL
BRIGHTON MI  48114-9185

MARK A WIRTH
3029 ARIZONA AVE
FLINT MI  48506-2477

MARK A ZVONEK
5487 E RILEY RD
CORUNNA MI  48817-9716

MARK ADAMS
2420 CHESWICK DR
TROY MI  48084-1106

MARK ALAN COAN &
SUSAN B COAN JT TEN
430 REDPATH AVE
MICHIGAN CITY IN  46360-5946

MARK ALAN FLEISCHBEIN
4513 KINGSWAY
ANACORTES WA  98221

MARK ALAN FUERSTENBERG &
SHERRY LYNN FUERSTENBERG JT TEN
9709 S STONEY CRK
CARLETON MI  48117-9335

MARK ALAN GUTERMAN
191 ALBEMARLE RD
WHITE PLAINS NY  10605-3722

MARK ALAN HANSEN &
RUTH ELLEN HANSEN JT TEN
2342 KINGSLAND DR
DORAVILLE GA  30360-1440

MARK ALAN KEARNS
34 ILLINOIS AVE
YOUNGSTOWN OH  44505-2815

MARK ALBERT GROBE
607 LOGAN ST
FORT PAYNE AL  35967

MARK ALBERT WAYNE
CUST JESSICA LYNN WAYNE UGMA MI
19512 COVENTRY
RIVERVIEW MI  48192

MARK ALBERT WAYNE
CUST MATHEW ALBERT WAYNE UGMA MI
19512 COVENTRY
RIVERVIEW MI  48192

MARK ALFRED REDENBACH
161 BRENTWOOD DR
N TONAWANDA NY  14120-4820

MARK ALLAN SHULMAN
TR
DAVID HERMAN SHULMAN U/A DTD
12/11/1964
619 W MONROE ST
EASTON PA  18042-1740

MARK ALLAN SHULMAN
TR SARAH REBECCA SHULMAN U/A
DTD 7/7/60
93 MANOR RD
CHICQWELL ESSEX IG7 5PN
UNITED KINGDOM

MARK ALLEN CREEL
8913 TAYMOUTH CT
RALEIGH NC  27613

MARK ALLEN DECKER
610 M ST NE
WASHINGTON DC  20002-3426

MARK ALLEN KUSHNIR
4 MILLER DRIVE
STONY POINT NY  10980-1204

MARK ALLEN STOLT
519 NORTH HILLSIDE AVE
ORLANDO FL  32803-4907

MARK ALLEN TABOR
3434 WEST DR
NORTH STREET MI  48049-4545

MARK ALLEN WHITE
7815 BRAEMAR CRESCENT
HOUSTON TX  77095-3952

MARK ALLISON
CUST BRYAN ALLISON UGMA CA
262 E BLUE MOUNTAIN WAY
CLAREMONT CA  91711-2825

MARK ALTIC
3138 S 750 E
BRINGHURST IN  46913-9678

MARK ALVIN FOWL
7227 W AURORA DR
GLENDALE AZ  85308-9558

MARK ANDERSON TRULUCK &
DANA MARIE TRULUCK JT TEN
3119 BUICE CIRCLE
GAINSVILLE GA  30504-5805

MARK ANDREW BERKOFF
4846 PRESERVE PKWY
LONG GORVE IL  60047

MARK ANDREW FISHER
835 WINDING OAKS DR
PALM HARBOR FL  34683

MARK ANDREW FLESZAR
1175 HARROW CIRCLE
BLOOMFIELD HILLS MI  48304-3922

MARK ANDREW LOGAN
33027 3RD AVE
MISSION
BC CANADA  V2V 1N6
CANADA

MARK ANDREW LOGAN
33027 3RD ST MISSION BC  V2V 1N6
CANADA

MARK ANDREW PRICE
11635 N FOREST HILLS DRIVE
PARKER CO  80138-8106

MARK ANTHONY CLARK
CUST
ERIC ANTHONY CLARK UGMA MI
3741 IVANHOE
FLINT MI  48506-4213

MARK ANTHONY TREE
125 W MILFORD ST
MOUNT UNION PA  17066-1920

MARK ANTHONY VENETTIS
18941 MARIA DRIVE
CLINTON TWP MI  48036

MARK ARCHIBALD
8150 BURLEIGH RD
GRAND BLANC MI  48439-9750

MARK ARNOLD GARRETT
3400 E WEYBURN ROAD
RICHMOND VA  23235-2551

MARK ARON
3620 NW FILLMORE AVE
CORVALLIS OR  97330-6545

MARK ASADA
120 OLD DEERFIELD PIKE
BRIDGETON NJ  08302-3703

MARK AXLER
77 OAKWOOD DR
LONGMEADOW MA  01106-1523

MARK AZIZ
88 BEECH LANE
EDISON NJ  08820-3678

MARK AZZOPARDI
2331 BROOKRIDGE
TOLEDO OH  43613-1503

MARK B BRONSON
234 S GALE DR APT 101
BEVERLY HILLS CA  90211-3496

MARK B COWLES II &
TINA M COWLES JT TEN
1023 STONY HILL RD
WILBRAHAM MA  01095-2251

MARK B GOLDEN
619 SHUE DR
NEWARK DE  19713

MARK B GOTTLEBER
7080 MELBOURNE RD
SAGINAW MI  48604-9241

MARK B JOHNSON
3835 WEST HOLMES RD
LANSING MI  48911-2106

MARK B PERRY
BOX 393
MOUNT PLEASANT MI  48804-0393

MARK B SWANSON JR
10154 MEADOW LN
PINCKNEY MI  48169-8103

MARK B WARNER
CUST THOMAS M WARNER
UGMA MI
394 WEBSTER ST
NEEDHAM MA  02494

MARK B WELLS
TR
MARLIN TRUST UA12/12/97
127 CHAMISA
LOS ALAMOS NM  87544-2411

MARK BAILEY WESSMAN
1604 AUDUBON ST
NEW ORLEANS LA  70118-5502

MARK BELCHER
25 TAILOR ST
MARKHAM ON  L3P 6M8
CANADA

MARK BENTON MANSON
1331 E THISTLE LANDING DR
PHOENIX AZ  85048-6225

MARK BRETT FRANZMANN
323 WOOTEN CIR
STILLWATER OK  74074

MARK B KEINATH &
GLENN B KEINATH JT TEN
595 N DEHMEL RD
SAGINAW MI  48601-9453

MARK B ROSE
123 MARK TWAIN COURT
DAYTON OH  45414-3762

MARK B TOMASSI
27 POINT BEACH DRIVE
MILFORD CT  06460

MARK B WEED
1085 E N TEMPLE DR
PROVO UT  84604-1784

MARK BACHMANN
17 DAVIS RD
SPARTA NJ  07871-3302

MARK BAKER
1212 W WINDEMERE
ROYAL OAK MI  48073-5217

MARK BENNETT FELIX
23 IRIS CIRCLE
MANALAPAN NJ  07726-2863

MARK BETKOUSKI
5132 WHITSETT
NORTH HOLLYWOOD CA  91607-3016

MARK BRIGANDE
280 GUYON AVE
STATEN ISLAND NY  10306-4151

MARK B MENSCHER
20 LANGLEY PLACE
COLORADO SPRINGS CO  80906-7998

MARK B SCHIFFER &
CAROLYN S SCHIFFER JT TEN
9201 WHETSTONE RD
EVANSVILLE IN  47725-6355

MARK B TROLLINGER
2407 OLD LEXINGTON RD
ASHEBORO NC  27205-2578

MARK B WEIDEMAN
6695 DANDISON
W BLOOMFIELD MI  48324-2813

MARK BAILEY
3395 MIDLAND RD
SAGINAW MI  48603-9634

MARK BASMAJIAN
25 W CENTRAL AVE
# B
PAOLI PA  19301

MARK BENSON
5128 S WEBSTER ST
KOKOMO IN  46902-4946

MARK BOSWELL
1720 VANBUREN
SAGINAW MI  48602-3047

MARK BRODY
ROCKY BOTTOM ROAD
ROCKY BOTTOM SC  29685

MARK BRODY &
CHARLES BRODY JT TEN
2004 MONTCLAIR CIRCLE
WALNUT CREEK CA  94596-3026

MARK BROWN
36 BLANTYRE AVE
CENTERVILLE MA  02632-3016

MARK BURNSIDE
2206 ROSEWOOD AVE
RICHMOND VA  23220-5825

MARK C BLAIR
3980 PERRYVILLE RD
ORTONVILLE MI  48462-8412

MARK C DAMKROGER
1497 373RD AVE NE
STANCHFIELD MN  55080

MARK C FEALLOCK
266 F AVE
CORANODO CA  92118

MARK C GOODMAN &
JOAN GOODMAN JT TEN
1700 S MICHIGAN AVE
CHICAGO IL  60616-1212

MARK C HANSEN
3354 ELLWOOD AVE
ROYAL OAK MI  48073-6519

MARK C HERRIN
6806 SUMMER STONE COURT
LIBERTY TOWNSHIP OH  45011-5496

MARK BROOKS &
EILEEN BROOKS JT TEN
189 MILDRED CIRCLE
CONCORD MA  01742

MARK BRULL &
CINDY BRULL JT TEN
25450 W 71ST ST
SHAWNEE MSN KS  66227-5200

MARK C AYARS
11 POSSUM HOLLOW RD
NEWARK DE  19711-3906

MARK C CLAWSON
1507 W GULL LAKE DRIVE
RICHLAND MI  49083-9322

MARK C DONNELL
2222 CUMINGS
FLINT MI  48503-3516

MARK C FOSMOEN
2806 HUNTERS FOREST DRIVE
GERMANTOWN TN  38138

MARK C HAMBLIN
210 ALDERSON RD
WASHINGTON NC  27889-3204

MARK C HAVER
3151 MCLAWS ROAD
HOLBROOK AZ  86025-3318

MARK C HERRIN &
KARLA J HERRIN JT TEN
6806 SUMMER STONE COURT
LIBERTY TOWNSHIP OH  45011-5496

MARK BROWN
33 DEVEREAUX DR
LAUREL MS  39443-9191

MARK BRYANT
6111 E BRISTOL RD
BURTON MI  48519-1738

MARK C BANDURSKI
14 LA SALLE AVE
CLIFTON NJ  07013-2912

MARK C COZART
BOX 715
NORRIS CITY IL  62869-0715

MARK C EDMUNDS
4036 TRAIL RIDGE DR
FRANKLIN TN  37067-4056

MARK C FREER
PMB 15063
250 RAINBOW DR
LIVINGSTON TX  77399-2050

MARK C HANNIBAL
16000 ASHWORTH AVENUE NORTH
SHORELINE WA  98133

MARK C HERITAGE JR
7 FAIRFIELD AVE
PENNSVILLE NJ  08070-1605

MARK C HOUSER
10000 E 84TH ST
RAYTOWN MO  64138-3418

MARK C HOWARD
15385 WINCHESTER CIR
GRAND HAVEN MI 49417

MARK C JUSTICE
2638 JEFFERSON ESTATES DR
BLACKLICK OH 43004-8793

MARK C KAYSER
4505 POLARIS DR
CHAPEL HILL TN 37034-2463

MARK C KNORR
225 DENMAN RD
CRANFORD NJ 07016-2958

MARK C KUNEN
2443 CAMELOT RD
VICTORIA BC V8N 1J3
CANADA

MARK C LAMB
3100 SHERWOOD DRIVE
KOKOMO IN 46902-4597

MARK C LEE
3207 OAK FOREST COURT
SAN ANGELO TX 76904-6017

MARK C LUSCOMB
5917 MABLEY HILL
FENTON MI 48430-9418

MARK C MAITOZA
CUST BRIANNA F MAITOZA UTMA CA
4716 PAULETTE PLACE
SANTA ROSA CA 95403-7555

MARK C MCKINLEY
2311 CEDAR SPRINGS 405
DALLAS TX 75201

MARK C MEHALKO
9503 ASPEN VIEW DR
GRAND BLANC MI 48439-7382

MARK C MOORE
6030 SUNVALLEY DR
GRAND BLANC MI 48439-9165

MARK C MORDINO
1960 SAN VICENTE AVE
LONG BEACH CA 90815-3255

MARK C MORRISON
7531 PORTER RD
GRAND BLANC MI 48439-8555

MARK C PARKER
1210 KNIGHT
FLINT MI 48503-6705

MARK C PARSONS
3878 HELSEY FUSSELMAN RD
SOUTHINGTON OH 44470-9764

MARK C PORTER &
THERESA R PORTER JT TEN
34248 NEW CREW ROAD
POMEROY OH 45769

MARK C PUSEY
123 N VAN RD
HOLLY MI 48442

MARK C RADKA
2120 N GRAHAM
FREELAND MI 48623-8874

MARK C ROACH &
PRABHA SADASIVAN JT TEN
359 MCALLISTER DR
BENICIA CA 94510-3950

MARK C SCHAAPVELD
11502 N BRYANT RD
FORT ATKINSON WI 53538-9214

MARK C SCHEPLER
3303 N KREPPS ROAD
ST JOHNS MI 48879-8025

MARK C THOMPSON
5609 WHITBY RD
BALTIMORE MD 21206-2920

MARK C ULLRICH
103 BLUEBERRY COURT
PERKASIE PA 18944

MARK C WHITE
PO BOX 1212
TAYLOR MI 48180

MARK C WHITLOW
285 CEDAR LANE
PADUCAH KY 42001-4420

MARK C WILLIAMS
2507 PLAINFIELD AVE
FLINT MI 48506-1862

MARK C WILLIS
BOX 7005
FREDERICKSBURG VA  22404-7005

MARK CABLE
312 RIVERBANK
WYANDOTTE MI  48192-2669

MARK CAMPANA &
SUZANNE CAMPANA &
RONALD CAMPANA JT TEN
2122 MARKET STREET
SAN FRANCISCO CA  94114-1319

MARK CANAVAN ADM EST
DOROTHY A CANAVAN
2203 CABLE ST
OGILVIE MN  56358-3917

MARK CARNAHAN
618 PERKINSWOOD NE
WARREN OH  44483-4410

MARK CARTIER &
KIMBERLY ANN CARTIER JT TEN
133 MEADOWSTONE DRIVE
UNICOI TN  37692

MARK CASHDOLLAR
500 THE GREENS
WARREN OH  44484

MARK CHARLES ANTUNES
7615 SCOTTSDALE WAY
PRINCE GEORGE VA  23875-1854

MARK CHARLES RODRIGUEZ &
CYNTHIA LEE RODRIGUEZ JT TEN
15 HAVENFIELD DR
BALTIMORE MD  21234-1342

MARK CHASS
10B HACHAVATZELET
BAT SHEMESH ZZZZZ
ISRAEL

MARK CHRISTOPHER SCHERBA
15 LA VISTA VERDE
RANCHO PALOS VERDES CA  90275

MARK CHRUSCIEL &
ALAINE D CHRUSCIEL JT TEN
2939 10TH ST
BRADLEY MI  49311

MARK CICHEWICZ
48229 RED OAK DR
SHELBY TWP MI  48315-4044

MARK CLARK
5448 TORREY RD
FLINT MI  48507-3812

MARK CONSTANTINE
325 CRESCENT DR
GREENSBURG PA  15601-4509

MARK COOLICAN
129 PHEASANT RUN
BATTLE CREEK MI  49015-7940

MARK CRAIG U/GDNSHP OF MARY
ANN CRAIG
530 S BRIDGE ST
MANAWA WI  54949-9533

MARK D ANDERSON
1008 THOMAS ST
WILMINGTON DE  19804-2855

MARK D BAILEY
CUST ANDREW J
BAILEY UTMA OH
3244 PARKLANE AVE
COLUMBUS OH  43231-6104

MARK D BAILEY
CUST MATTHEW D
BAILEY UTMA OH
3244 PARKLANE AVE
COLUMBUS OH  43231-6104

MARK D BURNS
9850 LINCOLNSHIRE RD
MIAMISBURG OH  45342-5236

MARK D CARPENTER
7255 E ATHERTON RD
DAVISON MI  48423-2405

MARK D CARROLL
9015 CRESTMOOR DR
SAINT LOUIS MO  63126-2905

MARK D CASTILLEJA
3200 KARNES BLVD
KANSAS CITY MO  64111-3627

MARK D CLARK
11569 WOODBURN ALLEN SPRINGS RD
ALVATON KY  42122-9516

MARK D CORBA
10091 N LINDEN RD
CLIO MI  48420-8502

MARK D EHRHART
PO BOX 1570
ST JOHN VI  00831-1570

MARK D EREHART
9310 GRAY AVE
UNIONVILLE IN  47468-9300

MARK D FERGUSON
7 VICKSBURG STATION
ST CHARLES MO  63303-6143

MARK D FINCH
12967 KELLEY ROAD
BROOKLYN MI  49230-9773

MARK D FOSTER
PO BOX 263
GUSTAVUS AK  99826

MARK D FRECH
209 BARKWOOD TRAILS DR
SAINT PETERS MO  63376-6659

MARK D GLASTETTER
461 REUTTER DR
DUANESBURG NY  12056

MARK D GRADISON
12162 TALON TRACE
FISHER
FISHERS IN  46037

MARK D GRONYCH
2120 ISLAND DR
MORRIS IL  60450-9619

MARK D HEMINGWAY
5432 WILSON RD
COLUBIAVILLE MI  48421-8937

MARK D HOLLIS
10260 SHACH CREEK RD
EXCELSIOR SPR MO  64024-5353

MARK D HOUGHTON
16400 UPTON RD LOT 40
E LANSING MI  48823-9447

MARK D HOWLAND & DONIPHAN P
HOWLAND TRS FBO CORDUROY
CHARITABLE TRUST U/D DTD 12/8/2000
14103 LOUISA RD
LOUISA VA  23093

MARK D HULL
116 WHITNEY ST
ROCHESTER NY  14611-1324

MARK D IBOLD
BOX 1784
STUYVESANT STATION NY
10009-8910

MARK D JESSELSON &
SUSAN JESSELSON JT TEN
1452 HEMLOCK KNOLL TERRACE
NORTHBROOK IL  60062-5154

MARK D JONES
11816 DAVISBURG RD
DAVISBURG MI  48350-2628

MARK D KELLER
7213 KESSLING ST
DAVISON MI  48423-2447

MARK D KOTZIAN
712 W SECOND STREET
DAVISON MI  48423-1370

MARK D LAISURE
1492 N WAGNER ROAD
ESSEXVILLE MI  48732-9698

MARK D LOCKIE &
MAUREEN C LOCKIE JT TEN
PO BOX 246
WYANDOTTE MI  48192

MARK D LOOMIS
G-3352 TUXEDO AVENUE
FLINT MI  48507-3360

MARK D MAC IVER
1508 N STATE ST
BIG RAPIDS MI  49307-9749

MARK D MACIVER
C/O BANK BOSTON
1508 N STATE
BIG RAPIDS MI  49307-9749

MARK D MACIVER
CUST ANDREW
MACIVER UGMA MI
1300 N RIVER RD
C-11
VENICE FL  34293-4701

MARK D MAHAFFY
2818 STONEY CREEK ROAD
OAKLAND MI  48363-2058

MARK D MAIER
555 CANTERBURY RD
BAY VILLAGE OH  44140

MARK D MALECKI
1826 WOODSIDE COURT
BAY CITY MI  48708

MARK D MEYER
3051 S STATE
INDIANAPOLIS IN  46237-1023

MARK D MILLAR
6171 IDLEWYLE
BLOOMFIELD MI  48301-1452

MARK D NEEDELL
715 PORT STREET APT 5
CROCKET CA  94525

MARK D NEMESH
264 HARRINGTON DRIVE
TROY MI  48098

MARK D O'BRIEN
2804 S E 22ND AVE
CAPE CORAL FL  33904-4023

MARK D PALMER
5621 COTTAGE LANE
CLERMONT GA  30527-2236

MARK D POWLEY
4704 JEAN MARIE DRIVE
FT WASHINGTON MD  20744-1115

MARK D PROBEN
4486 CORDLEY LK RD BOX 672
LAKELAND MI  48143-0672

MARK D PRUCELL
4490 PATRICK
WEST BLOOMFIELD MI  48322-1661

MARK D RANDOL
916 SUNNYSIDE LANE
TRACY CA  95377

MARK D RHODERICK
7126 HEATHFIELD ROAD
BALTIMORE MD  21212-1514

MARK D RINALDI
1 AVERY CT
WEST HARRISON NY  10604-1100

MARK D RINKEL
2514 ELLROSE
WINDSOR ONTARIO ON  N8W 5E8
CANADA

MARK D ROBBINS &
CHERYL L COX &
AMY L HENDERSHOT &
MATTHEW A ROBBINS JT TEN
1915 PLEASANT VALLEY RD NE
NEW PHILADELPHIA OH  44663-8078

MARK D ROBERTSON
8103 E COUNTY RD 700 N
FOREST IN  46039-9619

MARK D ROBINSON
3710 EVELYN DR
WILMINGTON DE  19808

MARK D ROSENBERG
418 BEACH 145TH ST
NEPONSIT NY  11694-1150

MARK D ROTHROCK
5463 E 350 N
DANVILLE IN  46122

MARK D ROTHROCK &
JANET A ROTHROCK JT TEN
5463 E 350 N
DANVILLE IN  46122

MARK D RUMELY
PO BOX 127
SCOTTS MILLS OR  97375

MARK D SHEARER
21817 REVERE
ST CLAIR SHORES MI  48080

MARK D SMITH
1825 WOODLAND DR
OWOSSO MI  48867-8902

MARK D SOBCZAK
1815 6TH ST
BAY CITY MI  48708-6720

MARK D SPONSLER &
NANETTE M SPONSLER JT TEN
3210 GARDNER ROAD
PARMA MI  49269-9736

MARK D STEELE
2948 NEWTON FALL RD
NEWTON FALL OH  44444-9603

MARK D STEWART
40 COURTRIGHT LANE
ROCHESTER NY  14624-2237

MARK D TANNER
10344 E POTTER RD
DAVISON MI  48423-8163

MARK D TAYLOR
1499 KILE RD
METAMORA MI  48455-8975

MARK D THOMAS
2169 DEER RUN DRIVE
NEW CASTLE IN  47362-8943

MARK D UNGER
651 PREBLE COUNTY LINE RD N
WEST ALEXANDRIA OH  45381-9715

MARK D VAN HOVEN
6231 WALTON HEATH
HUDSONVILLE MI  49426-8914

MARK D WEIER
14036 GOLDEN ARROW COURT
UTICA MI  48315-2015

MARK D WEINBERG
105 KILLDEER CT
SOUTHLAKE TX  76092-5802

MARK D WHITING
8725 WAUMEGAH
CLARKSTON MI  48348-2554

MARK D WIESNER
200 SETTINDOWN CT
ROSWELL GA  30075

MARK D WILSON JR
301 EMERSON ROAD
CLARKSBURG WV  26301

MARK D WITHEY
G-6284 FENTON RD
FLINT MI  48507

MARK D WOHLFERT
8840 WEST LAKEPOINTE DRIVE
LAINGSBURG MI  48848

MARK D WOODSON
26241 ROSS
INKSTER MI  48141-3259

MARK D YAKLIN
28117 ALINE
WARREN MI  48093-2659

MARK D ZIELKE
CUST TIFFANY L ZIELKE
UGMA NY
620 TRIMMER RD
SPENCERPORT NY  14559-9514

MARK DAMOHN
2710 SE 8TH AVE
OCALA FL  34471-5960

MARK DAVID CLUCK
670 TEXAS AVE
YORK PA  17404-3143

MARK DAVID FERGUSON &
WALTRAUD INGEBORG FERGUSON JT TEN
0N508 WEST WEAVER CIRCLE
GENEVA IL  60134

MARK DAVID WRIGHT
147 HAW CREEK MEWS DR
ASHEVILLE NC  28805

MARK DE PLEDGE
272 SANTA MONICA WAY
SANTA BARBARA CA  93109

MARK DENNIS CAPLAN
1136 SANDRINGHAM ROAD
BALA CYNWYD PA  19004-2023

MARK DESANTIS
350 FARMINGTON ROAD
ROCHESTER NY  14609-6754

MARK DIAMOND &
CHERYL WELT DIAMOND JT TEN
36 MOCCASIN LANE
ROLLING HILLS ESTS CA
90274-2507

MARK DONALD KAUFMAN
333 W POST RD APT 1L
WHITE PLAINS NY  10606-2939

MARK DONOPRIA &
YOSHI DONOPRIA JT TEN
5713 ENZOR ST
PANAMA CITY 32404
PANAMA

MARK DOUGLAS ROGERS
3851 LESLEE CURVE
EXCELSIOR MN  55331-9631

MARK DRISCOLL &
CHRISTINE DRISCOLL JT TEN
5405 ELMCREST LANE
CINCINNATTI OH  45242

MARK DRUCKER
56 LYNACRES BLVD
FAYETTEVILLE NY  13066-1033

MARK DRYDEN
1390 WESTSHIRE RD
COLUMBUS OH 43204-2223

MARK DRYFOOS
1500 W KENNEDY ROAD
LAKE FOREST IL 60045-1047

MARK E ALEXANDER
609 SIGLER STREET
FRANKTON IN 46044

MARK E ALLEN
214 CREST COURT
NORMAN OK 73071-3025

MARK E ANDERLE
297 MAIZIE LN
SPARTA MI 49345-1465

MARK E BASSETT
252 LAUREL STREET
BUFFALO NY 14208-2005

MARK E BENEFIEL
729 REDWOOD LN
BLUE SPRINGS MO 64014-4714

MARK E BERENS
704 W WASHINGTON
O'FALLON IL 62269-1067

MARK E BERGREN &
KAREN L BERGREN JT TEN
425 PEARSON AVE
WILLIAMSPORT PA 17701-3821

MARK E BOL
919 BROOKRIDGE PL
LAFAYETTE IN 47909-6228

MARK E BROPHY
110 HILLS ST
WELLSVILLE NY 14895-9473

MARK E CAMPBELL
2355 FARM CT SE
GRAND RAPIDS MI 49546

MARK E CANE
10 VERA COURT
WICHITA FALLS TX 76310-3303

MARK E COFFEY
11325 LAKE CIRCLE DR N
SAGINAW MI 48609-9426

MARK E DURBIN & ELLEN M DURBIN JT
T
9516 DRURY AVE 206
KANSAS CITY MO 64137-1234

MARK E EBERT
316 HAWTHORNE AVE
SAINT CHARLES MO 63301-1403

MARK E EMINGER
5098 N FLYERS ROW
CLOVERDALE IN 46120

MARK E FAERBER &
JO ANN FAERBER JT TEN
905 BRIARS BND
ALPHARETTA GA 30004-1180

MARK E FISHER
1461 RED OAK LN
PORT CHARLOTTE FL 33948-3185

MARK E FISHER
7717 E 500 N
LAFAYETTE IN 47905-9676

MARK E FLEES
CUST JOEL M FLEES
UTMA OH
3947 GREENMONT DR SE
WARREN OH 44484-2611

MARK E FLETCHER
6221 ARENDT ROAD
PECK MI 48466-9752

MARK E FOGLESONG
2132 E 19TH ST
TULSA OK 74104

MARK E FOSTER
BOX 163782
SACRAMENTO CA 95816-9782

MARK E FRASE
727 HEATHER STONE CT
LAWRENCEVILLE GA 30043-7618

MARK E GARCIA
2155 HIGHSPLINT DR
ROCHESTER HILLS MI 48307-3728

MARK E GARFIEN
400 E OHIO
CHICAGO IL 60611-3322

MARK E GILSTRAP
4800 SILVERBERRY LANE
ACWORTH GA  30102

MARK E GOETZ
3490 MAHLON MOORE RD
SPRING HILL TN  37174-2133

MARK E GRAY
18 NELSON RD
WEST GROVE PA  19390

MARK E HAMMOND
21385 DONALDSON
DEARBORN MI  48124-3034

MARK E HEADRICK
1608 THOMAS DRIVE
HOSCHTON GA  30548-3617

MARK E JENKINS
2 OAKRIDGE DRIVE
N DARTMOUTH MA  02747-1347

MARK E JOHNSON
2786 STERLING WAY
CAMERON PARK CA  95682-9241

MARK E JOLLY
3024 E STROOP RD
KETTERING OH  45440-1336

MARK E JONES &
RUSSELL G JONES JT TEN
4014 BENT WILLOW DR SW
LILBURN GA  30047-3351

MARK E KACZOR
CUST ASHLEY E KACZOR
UTMA NY
998 THOMAS FOX DR E
NORTH TONAWANDA NY  14120

MARK E KAMER
853 OAK SW
WARREN OH  44485

MARK E KIRKELIE
3637 STONE CREEK DR
SPRING HILL TN  37174-2198

MARK E KONOPACKI
720 22ND STREET
JACKSON MI  49203-1324

MARK E KUSTRA
47 BLACKCREEK TRAIL
COURTICE ON  L1E 1J8
CANADA

MARK E KUYAWA
18 HARBOUR ISLAND DRIVE WEST
APT 103
HUTCHINSON ISLAND FL  34949

MARK E LAUTH
14008 LENMORE AVE
BELLEVILLE MI  48111-2889

MARK E LENZ
CUST JAMIE
ELIZABETH LENZ UTMA NC
301 SUMMERHILL PLACE
WARNER ROBINS GA  31088-7421

MARK E LOGAN
7441 CHANDLER
SAINT LOUIS MO  63136-1203

MARK E LYDECKER
94 LONGHILL RD
OAKLAND NJ  07436-2520

MARK E MALIN
609 VINE ST
OAKLAND KY  42159-6803

MARK E MATSON
5337 HILLTOP TRAIL
PERRY MI  48872

MARK E MAY
4887 AMBASSADOR COURT
DUBUQUE IA  52002-2609

MARK E MCFARLAND
8301 NW 39 EXPRESSWAY
BETHANY OK  73008-3010

MARK E MCINTYRE
7469 N IONIA RD
VERMONTVILLE MI  49096-9768

MARK E MENTZER
259 HANOVER STREET APT 2
ANNAPOLIS MD  21401

MARK E MEYERSON
5150 GOODLAND AVE
VALLEY VILLAGE CA  91607-2916

MARK E MILES
38368 RIVER PARK DRIVE
STERLING HEIGHTS MI  48313-5774

MARK E MILES &
GERALYN G MILES JT TEN
38368 RIVER PARK DR
STERLING HEIGHTS MI  48313-5774

MARK E PASTERNAK &
FRANK W STRODOSKI JT TEN
1701 NE 40TH CT
FT LAUDERDALE FL  33334-5455

MARK E RAUSCHER
18714 RACQUET LANE
HUNTINGTON BEACH CA  92648-1808

MARK E SKAGGS
1168 MEADOW LN
GRAND ISLAND NY  14072-2100

MARK E SULLIVAN
1674 HIGH HOLLOW DR
ANN ARBOR MI  48103-9242

MARK E THOMPSON
15592 KINLOCH
REDFORD MI  48239

MARK E VANMALSEN
3143 WHITETAIL LN
OWOSSO MI  48867-9225

MARK E WILES
CUST ZACHARY E WILES
UGMA CT
109 W SIMSBURY RD
CANTON CT  06019-5024

MARK E ZIELINSKI
4840 GREER ROAD
WEST BLOOMFIELD MI  48324-1242

MARK E MOORE &
JUANITA M MOORE JT TEN
370 BERNICE ST
ROCHESTER NY  14615-2131

MARK E PETERSON
776 CAMERON
PONTIAC MI  48340-3206

MARK E REENE &
DONALD L REENE JT TEN
4850 HAYES TOWER ROAD
GAYLORD MI  49735-9613

MARK E SOUTH
5546 DURWOOD
DAYTON OH  45429-5904

MARK E SULLIVAN
33 OLDE ERIE TRAIL
ROCHESTER NY  14626-4011

MARK E TINTI
3529 HAWTHORNE W DR
CARMEL IN  46033-9619

MARK E WATSON
11227 MAIN RD
FENTON MI  48430-9717

MARK E WISNIEWSKI
7735 FAIRGREEN RD
BALTIMORE MD  21222

MARK EDMUND LUDLOW
18663 NE FRANK WILLIAMS LANE
BLOUNTSTOWN FL  32424

MARK E PAINE
969 PRARIE GROVE RD
VALLEY VIEW TX  76272

MARK E RAJEWSKI
2443 KOPKA CT
BAY CITY MI  48708-8167

MARK E ROBERTSON
127 E 4TH ST
NEW CASTLE DE  19720-4538

MARK E SPENCER
RR 1 BOX 178
WINDSOR IL  61957

MARK E THOMPSON
1362 MONTEZUMA ST
PITTSBURGH PA  15206-1859

MARK E VALADEZ
13697 S COUNTY ROAD 800 E
GALVESTON IN  46932

MARK E WHITE
220 DEE STREET
TROY MO  63379

MARK E WITKOP
3335 BLOSSOM LANE
N TONAWANDA NY  14120-1273

MARK EDWARD FERRARI UNDER
GUARDIANSHIP OF NORMA LEE
GLOS
9105 D LINCOLNSHIRE CT
PERRY HALL MD  21234-8021

MARK EDWARD LOBA &
KATHY MARIE LOBA JT TEN
6401 SOUTHAMPTON
CLARKSTON MI  48346-3058

MARK EDWARD RIEMER
50 WEST DISTRICT RD
FARMINGTON CT  06085-1433

MARK EDWARD SMITH
24979 CONSTITUTION AVE
APT 1434
VALENCIA CA  91381-1753

MARK ELLEN OAKES
1095 LAKESHORE DR
GALLATIN TN  37066-3856

MARK EMERSON CARPENTER
2933 BROOK HIGHLAND DR
BIRMINGHAM AL  35242-5822

MARK EVAN DAVIS
1440 WESTWOOD RD
CHARLOTTESVILLE VA  22903-5150

MARK EVANS
8050 VIA BOLZANO
LAKE WORTH FL  33467-5232

MARK F BARLOW
2415 MUIRFIELD WAY
DULUTH GA  30096-6014

MARK F BROWN
36 BLANTYRE AVE
CENTERVILLE MA  02632-3016

MARK F BULLOCK
3990 MAPLE RD
FRANKENMUTH MI  48734

MARK F CALVI JR
120 GARDNER ST
GROVELAND MA  01834-1107

MARK F EDMUND
1051 AVONDALE AVENUE
COLUMBUS OH  43212-3401

MARK F FLEMING
80 MYRTLE ST
ST THOMAS ON  N5R 2G5
CANADA

MARK F FOLEY
29 YALE CT
STAMFORD CT  06905-2606

MARK F GIETZEN
1441 WELLINGTON
LANSING MI  48910-1170

MARK F GORALL
CLAIM 20 65467
814 TROLLEY BLVD
ROCHESTER NY  14606

MARK F GRAYSON
3255 STONY HILL ROAD
MEDINA OH  44256

MARK F HIRN
610 9TH ST NO 3
HERMOSA BEACH CA  90254-3923

MARK F HIRN
610 NINTH ST
UNIT C
HERMOSA BEACH CA  90254-3923

MARK F JANNELL
267 NORTH STREET
GEORGETOWN MA  01833

MARK F KAPUSCINSKI
1804 CONCESSION RD 9 R R 2
BLACKSTOCK ON  L0B 1B0
CANADA

MARK F KENNEDY
C/O R L KEOUGHAN
71 AMITY ST
COHOES NY  12047-4102

MARK F KOESTER
1001 UNION AVENUE
UNION MO  63084-1239

MARK F KRING
2052 THORNTREE
ORTONVILLE MI  48462

MARK F LOCKWOOD
8039 N HIGGINS LAKEDR
ROSCOMMON MI  48653-9003

MARK F LOCKWOOD &
PATRICIA K LOCKWOOD JT TEN
8039 N HIGGINS LAKE DRIVE
ROSCOMMON MI  48653-9003

MARK F NEUMANN
19446 327TH AVE NE
DUVALL VA  98019-9730

MARK F ONUSKANICH
3664 MEADOWLEIGH LANE
WATERFORD MI 48329-2449

MARK F SHORE
78 GLENN RD
LOWELL MA 01852-1429

MARK F SOWERS
45 SPRING LAKE DR
OXFORD MI 48371-5110

MARK F TURNER
16457 GLENROCK DR
HOLLY MI 48442-8847

MARK FABER
6140 JOHNSON RD
FLUSHING MI 48433

MARK FAULKNER
1657 N GILBERT ST
DANVILLE IL 61832-2233

MARK FRANICH & DOUGLAS J
MORGAN TR F/B/O MARK
FRANICH INC PROFIT SHARING
PLAN U/A DTD 09/01/80
1975 ANNETTE LANE
LOS ALTOS CA 94024-6903

MARK FRUCE
702 W 1ST ST
FULTON NY 13069-3227

MARK G AUGENSTEIN
1022 NORMANDALE DRIVE
FORT WAYNE IN 46808-4039

MARK F SANTISTEVAN
BOX 50533
SPARKS NV 89435-0533

MARK F SIMON
343 E MAIN
PEWAMO MI 48873-8728

MARK F STEFFEN
175 DEBBY LN
COLGATE WI 53017-9731

MARK F WELLMAN
9233 MAIN ST 27
CLARENCE NY 14031-1920

MARK FANCERA
7 BEAUREGARDE CT
FAYETTEVILLE GA 30215-1981

MARK FISHER
10171 DAPHNE AVE
PALM BEACH GARDENS FL
33410-4740

MARK FREKING
CUST
ELIZABETH ANNE FREKING UGMA OH
324 ALSTON WOODS CT
CENTERVILLE OH 45459-4400

MARK G ALDRICH
7656 BARNSBURY
WEST BLOOMFIELD MI 48324-3612

MARK G AVERY
9222 N DORT HWY
MT MORRIS MI 48458-1221

MARK F SCHRAUBEN
901 RIDGEVIEW CIRCLE
LAKE ORION MI 48362-3442

MARK F SLOANE
CUST ZACHARY HARRISON SLOANE
UTMA NJ
19 WILLOW LN
IRVINGTON NY 10533-1109

MARK F STEIGERWALD
210 LEDYARD AVE
FAYETTEVILLE NY 13066-2217

MARK F ZELISKO
60 COLUMBIA AVE
JERSEY CITY NJ 07307-4132

MARK FARR
BRADFORD VT 05033

MARK FLEISCHER &
DEBRA FLEISCHER
TR JUDITH RELMAN FLEISCHER TRUST
UA 07/30/92
18616 PARKLAND DR
SHAKER HEIGHTS OH 44122-3455

MARK FREKING
CUST
KATHERINE MARIE FREKING
UGMA OH
324 ALSTON WOODS CT
CENTERVILLE OH 45459-4400

MARK G ANDERSON
BOX 212
PECULIAR MO 64078-0212

MARK G BLASKA
10635 SHADOW VALLEY CT
SOUTH LYON MI 48178-8175

MARK G BOSLET
110 OAK RIM COURT
APT 9
LOS GATOS CA  95032-3401

MARK G DE STEFAN
1344 N W 8TH
MOORE OK  73170-1014

MARK G GARCIA
14136 LA RUE ST
SAN FERNANDO CA  91340

MARK G JURENKA
4052 S MILL SITE AVE
BOISE ID  83716-8637

MARK G LUEA &
CAROLYN F LUEA JT TEN
10230 HALSEY
GRAND BLANC MI  48439-8323

MARK G MARAZ
PO BOX 1097
MONROE MI  48161-6097

MARK G MOORE
1207 PINE RIDGE DR
PERKOMENVILLE PA  18074

MARK G REIFENBERGER
5772 BRIDGEBORO WAY
NORCROSS GA  30092-2441

MARK G TATE
2446 SE 70TH AVE
PORTLAND OR  97206-1109

MARK G BRENKE
7411 SUBURBIA DR
PINE BLUFF AR  71603-8952

MARK G FREER
13415 SHAKER BLVD UNIT 1255
CLEVELAND OH  44120

MARK G HALVORSEN
11997 CREEKSTONE WAY
ZIONSVILLE IN  46077-9678

MARK G LOWELL
5882 CITY RTE 27
CANTON NY  13617

MARK G MALY
497 ANNAPOLIS AVE
OSHAWA ON  L1J 2Y8
CANADA

MARK G MARINO
2044 REINHARDT
SAGINAW MI  48604-2432

MARK G MOSESSO
3927 ACADIA DRIVE
LAKE ORION MI  48360

MARK G SAGER
411 MAE DRIVE
JUSTIN TX  76247-9401

MARK G WILLIAMSON
1702 LINDEN CIRCLE
STARKVILLE MS  39759-3617

MARK G CASMER &
DEBORAH A CASMER JT TEN
41905 HUNTINGTON CT
CLINTON TOWNSHIP MI  48038-2175

MARK G FRIEDLI
2715 EDDY
SAGINAW MI  48604-2410

MARK G HOOTON
2383 BEVINGTON ROAD
ROCHESTER HILLS MI  48309-2937

MARK G LOWELL
5882 CR27
CANTON NY  13617-6501

MARK G MANSTEIN
1221 BARROWDALE RD
RYDAL PA  19046-2415

MARK G MCGEHAN
420 THOMAS DR
SPRINGBOROUGH OH  45066

MARK G MOSESSO &
JANICE L MOSESSO JT TEN
3927 ACADIA DRIVE
LAKE ORION MI  48360

MARK G SUMINSKI
9523 E TOWNLINE RD
FRANKENMUTH MI  48734-9556

MARK G WINN
8381 RIVERLAND DR
APT 8
STERLING HEIGHTS MI  48314

MARK GARDNER
9411 N HOLLYBROOK LAKE DRIVE
APT 202
PEMBROKE PINES FL 33025-1510

MARK GIGOWSKI
2492 138TH AVE
DORR MI 49323-9563

MARK GILLINGHAM
4151 SW 84YTH TER
DAVIE FL 33328-2954

MARK GRAHAM
548 OAK AVE
DAVIS CA 95616-3625

MARK GROUDLE &
RITA A GROUDLE JT TEN
448 E 274TH ST
EUCLID OH 44132-1714

MARK H DAVIS
1041 LOWELL ST
BRONX NY 10459-2675

MARK H FRITZSCHE
954 CARIBOU DR W
MONUMENT CO 80132-8568

MARK H MERSEREAU
16 SOUTHWOOD DR
NORWALK OH 44857-2318

MARK H ROSE
252 BECKWITH DR
BATTLECREEK MI 49015-4075

MARK GASPAREK
9536 BRADFORD LNPNE
WARREN OH 44484-3961

MARK GILLIGAN
CUST SARA
BRITT GILLIGAN UGMA NY
238 MIRROR LAKE DR
LAKE PLACID NY 12946

MARK GOEDECKE
C/O PETER L GOEDECKE
100 NICHOLS RD
COHASSET MA 02025

MARK GRENFELL &
SHARON WANG JT TEN
1523 JEWEL DR
SAINT PAUL MN 55125-9003

MARK H COLEMAN
13103 S MANHATTAN PL
GARDENA CA 90249-1908

MARK H DE MOSS
TR DE MOSS FAMILY TRUST
UA 9/11/97
310 W BORDERLINE RD
LAFAYETTE CO 80026

MARK H GASCOIGNE
14162 ELYSTAN CIR
WESTMINSTER CA 92683-4856

MARK H PASCOE
40638 AUBURNDALE
STERLING HGTS MI 48313-4100

MARK H SACK
9460 LINDA DR
DAVISON MI 48423-1797

MARK GERALD FIELDING MC
CORMICK & SUSAN HAAS MC
CORMICK JT TEN
24801 SUMMERHILL
LOS ALTOS CA 94024-4719

MARK GILLIGAN
CUST TY COLE GILLIGAN UGMA NY
731 WASHINGTON ST #2
NEWTON MA 02458-1260

MARK GOLDSTEIN &
ROSALYN GOLDSTEIN JT TEN
405 BELMONT AVE
HADDONFIELD NJ 08033-1303

MARK GRIEDER &
BARBARA W GRIEDER JT TEN
C/O WHITNEY
35 BURHAM DR
SMITHTOWN NY 11787-1229

MARK H COON
APT 604
5911 EDSALL ROAD
ALEXANDRIA VA 22304-4115

MARK H DOXEY
2965 WALNUT RIDGE DR
TROY OH 45373-4509

MARK H HEBERLING
8807 HAYES HOLLOW
COLDEN NY 14033-9621

MARK H PASCOE &
RUTHANNE PASCOE JT TEN
40638 AUBURNDALE
STERLING HGTS MI 48313-4100

MARK H SHANNON
6155 COBBS RD
ALEXANDRIA VA 22310-1647

MARK H TEKLINSKI &
LUCYNA D TEKLINSKI JT TEN
28401 WALKER
WARREN MI  48092-4149

MARK HARTSAW
1014 WASHINGTON CIRCLE
EVANSVILLE IN  47715-4471

MARK HENRY LANG
13924 S SHOREVIEW DR
MEDICAL LAKE WA  99022-9313

MARK HEUMANN
664 E 7TH ST
BROOKLYN NY  11218-5904

MARK HOFER
3261 COUNTY RD 19 S
MINOT ND  58701

MARK HOWARD FRIEDMAN
9 ELIZABETH RD
UPPER MONTCLAIR NJ  07043-2621

MARK HUDSON
8725 W 200 S
RUSSIAVILLE IN  46979-9795

MARK I WASSERMAN &
MARY P WASSERMAN JT TEN
9011 FROSTWOOD
AUSTIN TX  78729-3647

MARK ISAAK
56 BENNETT AVE
NY NY  10033-2146

MARK HALL
2494 CASTAWAY DRIVE
JACKSONVILLE FL  32224-1161

MARK HELLER
2631 N KIMBALL AV
CHICAGO IL  60647-1213

MARK HENRY ROSSIER
240 BRENTWOOD DR
BRISTOL CT  06010-2569

MARK HIGGINS
BOX 411
ARNOLD MD  21012-0411

MARK HOLOBIGIAN
169 WETHERILL RD
GARDEN CITY NY  11530-1823

MARK HOWARD PER REP EST
MARY HOWARD
9016 WORNALL RD
KANSAS CITY MO  64114

MARK I MILLARD
4500 PINEVIEW DRIVE
ELMIRA MI  49730-9039

MARK IAGULLI
94 BENTON AVE
YOUNGSTOWN OH  44515-1722

MARK J ALLISON
1812 N BAILEY RD
NORTH JACKSON OH  44451

MARK HAROLD COLEMAN
BOX 309
JUDSON TX  75660-0309

MARK HELLER
HINDENBURGSTR 35
D 72622 NUERTINGEN ZZZZZ
GERMANY

MARK HERBERT SCHUMANN &
EDWARD CHARLES SCHUMANN II
TR UA 06/28/93
THE COBB IRREVOCABLE TRUST
522 SPOTSWOOD AVE #C6
NORFOLK VA  23517
MARK HOAG
5316 LAKE RD S
BROCKPORT NY  14420-9720

MARK HOTZ
7624 BECKER RD
ST LOUIS MO  63129-5804

MARK HUDAK
16977 DEERPATH DR
STRONGSVILLE OH  44136-6210

MARK I SAILOR
CUST ERICA D
SAILOR UGMA PA
1601 KENMARE DR
DRESHER PA  19025-1223
MARK IMEL
9214 S 225 W
PENDLETON IN  46064-9630

MARK J AMES
7018 W BRISTOL RD
SWARTZ CREEK MI  48473-7905

MARK J BABOS
42 S UNION AVE
CRANFORD NJ  07016

MARK J BANCROFT
RT 2 W TOWNSEND RD
ST JOHNS MI  48879-9802

MARK J BARNARD &
LEONA P BARNARD JT TEN
729 E GOSHEN RD
FIRTH ID  83236

MARK J BERGER
5100 CHANTILLY DR
CINCINNATI OH  45238-5709

MARK J BIALEK
12827 CUNNINGHILL COVE RD
BALTIMORE MD  21220-1178

MARK J BILICKI
6717 MINNICK RD
LOCKPORT NY  14094-9513

MARK J BOGDAN
46 CLIFF ROAD
LEVITTOWN PA  19057-1713

MARK J BRAMLETT
BOX 85
MEDFORD OK  73759-0085

MARK J BROWNSTEIN
24 HALS AVE
LANGHORNE PA  19053-1520

MARK J BUEHLER
TR
MARK J BUEHLER REVOCABLE LIVING TRU
U/A DTD 06/21/04
PO BOX 400
BOTKINS OH  45306

MARK J BURGER &
ELISE BURGER JT TEN
8509 TOURMALINE BLVD
BOYNTON BEACH FL  33437-2419

MARK J CARDEN
490 CENTRAL AVE
MARTINSBURG WV  25401-4674

MARK J CARROLL
5076 CHILLICOTHE RD
CHAGRIN FALLS OH  44022

MARK J CASHDOLLAR &
SUSAN J CASHDOLLAR JT TEN
500 THE GREENS
WARREN OH  44484

MARK J CASSUTO
566 SEVENTH AVENUE
NEW YORK NY  10018-1802

MARK J CASTILLO
3632 MAY ST
FT WORTH TX  76110-5337

MARK J CHAFFIN
1200 HAMPSTEAD RD
ESSEXVILLE MI  48732-1932

MARK J CIZAUSKAS
389 9 MILE RD NE
COMSTOCK PARK MI  49321-9532

MARK J COTTON
293 WATER LILLY DR
WHITMORE LAKE MI  48189-9469

MARK J DALEY
1310 N RITCHIE CT
APT 11C
CHICAGO IL  60610-4957

MARK J DALLE AVE &
MATTHEW J DALLE AVE JT TEN
195 BROOKS LANDING CIR
ROGERSVILLE TN  37857-8040

MARK J DAVIS
645 RUSTIC DR
SAGINAW MI  48604-2132

MARK J DUNN
20018 MAUER ST
ST CLR SHORES MI  48080-3784

MARK J DUNN &
LINDA M DUNN JT TEN
20018 MAUER
ST CLAIR SHRS MI  48080-3784

MARK J EISSLER
6 COG MILL CT
O FALLONT MO  63366-7189

MARK J EMERY
BOX 95
FRYEBURG ME  04037-0095

MARK J FELLOWS
6834 MANHATTAN ST
PORTAGE MI  49024-3337

MARK J FIELDER
2000 MAXON ROAD
ONAWAY MI  49765-9508

MARK J GIEBER
412 FOREST STREET
THREE RIVERS MI  49093-1856

MARK J HIGGINS &
RACHEAL A HIGGINS JT TEN
5018 OAKBROOK DR
INDIANAPOLIS IN  46254-1122

MARK J JAGIELA
3203 N INNSBRUCK DR
ST PAUL MN  55112-6311

MARK J KRYNICKI &
PAMELA L BODENSTAB-KRYNICKI JT TEN
PO BOX 245
SOUTHWICK MA  01077

MARK J LEMONIS
2210 S HUBBARD RD
LOWELLVILLE OH  44436-9525

MARK J LORD
1737 GYPSY LANE
NILES OH  44446-3205

MARK J MAGNANI
3402 SPRING BROOK DR
EDISON NJ  08820-4227

MARK J MC GOLDRICK
202 PRESCOTT ST
READING MA  01867-3320

MARK J FLITTON
CUST
MELANIE A FLITTON UTMA ID
23 N ROOSEVELT
BOISE ID  83706

MARK J HAVERCAMP
2820 S MONROE ST
BAY CITY MI  48708-4905

MARK J HILBERT
4041 N BROOKMONT RD
PEORIA IL  61614-7367

MARK J JONES
108 BROOKHAVEN DR
COLUMBIA TN  38401-8876

MARK J KUBERSKI
3201 DROSTE
ST CHARLES MO  63301-1110

MARK J LESSELYONG
1524 ALICIA DRIVE
APPLETON WI  54914

MARK J LORENTI
5091 DANA DR
LEWISTON NY  14092-2015

MARK J MARCELLO
195 N GREECE RD
HILTON NY  14468-8902

MARK J MC GOVERN
256 COLUMBIA ST
BROOKLYN NY  11231-1330

MARK J GIANNOTTA &
SUZAN M GIANNOTTA JT TEN
29371 STONECROFT
HARRISON TOWNSHIP MI  48045-2617

MARK J HEACOX
895 CIMARRON OVAL
AURORA OH  44202

MARK J HOFFMAN
3303 WEIGL ROAD
SAGINAW MI  48609-9792

MARK J KELLY
7764 TREFEATHEN DRIVE
WARREN OH  44484-1463

MARK J LAWS
6709 WEST MEADOWS LN
MAUMEE OH  43537-9536

MARK J LINDBERG
14305 OXFORD DRIVE
EDMOND OK  73013

MARK J MADDOCK
8411 MANANA WAY
FAIR OAKS CA  95628-2662

MARK J MAZUR
2914 SW BLVD
GROVE CITY OH  43123-2042

MARK J MCCLELLAN &
FRED L MCCLELLAN JT TEN
12603 VIA CATHERINA
GRAND BLANC MI  48439-1473

MARK J MCGAW
10305 S RAUCHOLZ RD
ST CHARLES MI 48655-9522

MARK J MODZELEWSKI
6 WOODLAND DR
WESTPORT CT 06880-5050

MARK J MULLER
1350 FLAGLER DR
MAMARONECK NY 10543-4603

MARK J OCKWOOD
2565 S 64TH ST
MILWAUKEE WI 53219-2630

MARK J PRINCE
CUST MATTHEW L
PRINCE UGMA PA
845 IVY ROAD
BROAD AXE PA 19002-5115

MARK J SAXE
711 TUDOR DR
JANESVILLE WI 53546-2002

MARK J SCOTT
446 UNIVERSITY DR
PONTIAC MI 48342-2463

MARK J SIMON
RFD 6
ST JOHNS MI 48879-9806

MARK J STERCULA
376 LAKESIDE DRIVE
LEVITTOWN PA 19054-3929

MARK J MCGOVERN &
CHRISTINA J MCGOVERN JT TEN
256 COLUMBIA ST
BROOKLYN NY 11231-1330

MARK J MONTECALVO
150 CRICKET LANE
CORTLAND OH 44410-1212

MARK J NIEPOKUJ
1989 SAINT ANDREWS DR
OXFORD MI 48371-5851

MARK J PERLOT
66 PETTIT DR
SOUTH MERIDEN CT 06451

MARK J PUHAK &
DEBORA S PUHAK JT TEN
12813 W 132ND ST
OVERLAND PARK KS 66213-4019

MARK J SCHLAUD
4960 LAKE PLEASENT RD
NORTH BRANCH MI 48461-8988

MARK J SEATON
3844 NORMANWOOD DR
ORCHARD LAKE MI 48323-1632

MARK J SKYNAR
1985 BLOOMFIELD OAKS DR
WEST BLOOMFIELD MI 48324-4014

MARK J STEWART
2146 SHERWOOD FORREST DR
MIAMISBURG OH 45342-2034

MARK J MCKILLIP
1012 N PHILLIPS ST
KOKOMO IN 46901-2652

MARK J MONTGOMERY &
SANDRA F MONTGOMERY JT TEN
3689 CHERRY HILL
ROOTSTOWN OH 44272-9257

MARK J NOVAK
819 DAKOTA AVE
GLADSTONE MI 49837

MARK J PRESSBURGER
86 BEECH RD
ENGLEWOOD NJ 07631-3722

MARK J SAMAS
19711 ENCINO KNOLL
SAN ANTONIO TX 78259-2336

MARK J SCHWARTZ CUST
ERIK BRADLEY SCHWARTZ
14063 WHITTIER DR
FISHERS IN 46038-4520

MARK J SEMPRICH
210 W CAYUGA TRAIL
SANDUSKY OH 44870-6218

MARK J STENCLIK &
DIANE C STENCLIK JT TEN
4 WHITNEEY LANE
ROCHESTER NY 14610-3552

MARK J TAYLOR
CUST JESSICA
TAYLOR UTMA OH
2978 OLDE WINTER TRAIL
POLAND OH 44514-2873

MARK J TAYLOR
CUST JOSEPH
TAYLOR UTMA OH
2978 OLDE WINTER TRAIL
POLAND OH  44514-2873

MARK J THERRIAULT
4260 TOM LUNN RD
SPRING HILL TN  37174-2137

MARK J VALLO &
KATHLEEN M VALLO JT TEN
7786 GLENGATE DR
BROADVIEW HEIGHTS OH  44147

MARK J WARNE
6064 HOOVER ROAD
SANBORN NY  14132-9216

MARK J ZELKOVIC &
DOLORES ZELKOVIC JT TEN
4431 CHERRYLAND ST
PITTSBURGH PA  15214-1309

MARK JAMES UHLIG
2676 ASHBURTON CT
ROCHESTER MI  48306-4927

MARK JESSELSON
1452 HEMLOCK KNOLL
NORTHBROOK IL  60062

MARK JOHN VANDEN WYMELENBERG
5771 LAMPLIGHTER
GIRARD OH  44420-1630

MARK JOSEPH KAMINSKY
200 S HOME AVE
PARK RIDGE IL  60068-3843

MARK J TELDER
9909 N DIVISION
SPARTA MI  49345-9456

MARK J TIERNEY
BOX 827
BANDON OR  97411-0827

MARK J VINCENT
CUST JASON
VINCENT UTMA MA
4 LACY ST
NORTH ANDOVER MA  01845-3307

MARK J WURMLINGER
BOX 250
OGDEN KS  66517-0250

MARK JABLONSKI
1102 PENDLE HILL
PENDLETON IN  46064-9122

MARK JEFFERY MURRAY
1190 ALTURAS AVE
RENO NV  89503-2606

MARK JESSUP
907 CONGRESSIONAL WAY
SHELBYVILLE IN  46176-8815

MARK JOHNSON
C/O G JOHNSON ADM
1284 SELLS AVE
ST LOUIS MO  63147-1506

MARK JOSEPH PERICA
2137 W THOMAS RD
PHOENIX AZ  85015-6031

MARK J THARP
7590 S AIRPORT RD
DEWITT MI  48820-9102

MARK J TURCHI
3067 GEHRING DR
FLINT MI  48506-2259

MARK J WALLACE
1124 RICHARDO PLACE NE
ST PETERSBURG FL  33702-1466

MARK J ZARZECZNY
203 STEVENSON AVE
EDGEWATER PARK NJ  08010-1833

MARK JAMES ADAMS
8101 E DARTMOUTH AVENUE
55
DENVER CO  80231-4260

MARK JEFFREY SCHWARTZ CUST
BEN DAVID SCHWARTZ
7882 MUSKET ST APT D
INDIANAPOLIS IN  46256-2813

MARK JOEL MARTIN
161 DUBONNET ROAD
TAVERNIER FL  33070-2730

MARK JONICK
10990 LEONARD
NUNICA MI  49448-9430

MARK JOSEPH PORTER
2741 PINE VALLEY CT
DAYTON OH  45426-0021

MARK JOSHUA EISENBERG
6050 N 10TH PLACE
PHOENIX AZ  85014

MARK K FOSDICK
2406 GALWAY DR
DAVISON MI  48423-9505

MARK K PALIT
92302 EAST HOLLY RD
KENNEWICK WA  99338

MARK K THOMAS
11320 MAPLE RD
BIRCH RUN MI  48415-8457

MARK KAHLER
CUST F/B/O
SAVANNAH MARIE KAHLER UGMA MD
204 RUSHLEY ROAD
ARNOLD MD  21012-1034

MARK KARIEL
CUST MELISSA
KARIEL UGMA TX
5214 PINE
BELLAIRE TX  77401-4821

MARK KOORS
3607 LYONS DR
KOKOMO IN  46902-4779

MARK KUHN
4323 N 1475 EAST RD
HEYWORTH IL  61745-9497

MARK L ANDERSON
12954 WEMBLY CT
CARMEL IN  46033-2466

MARK K CASTANIER
70 HEMMINGWAY DRIVE
COURTICE ON  L1E 2C6
CANADA

MARK K MELMS
15992 CHELMSFORD
CLINTON TOWNSHIP MI  48038-3214

MARK K REBELE
510 KENTUCKY AVE
SAN MATEO CA  94402-2226

MARK K WILLCUTT
1335 BALCOM RD
OVID MI  48866-9515

MARK KAISER &
PAMELA E KAISER JT TEN
301 E CIRCLE AVE
PROSPECT HTS IL  60070

MARK KING &
BONNIE KING JT TEN
2480 W CREEK RD
NEWFANE NY  14108-9749

MARK KRAUSE
1207 CANANDAIGUA RD
PALMYRA NY  14522-9305

MARK KUHN
RR 1 BOX 202
HEYWORTH IL  61745-9735

MARK L BALOG
1075 WESTBERRY CT
LAKE ZURICH IL  60047

MARK K ELSESSER
1388 OLD HWY 99
COLUMBIA TN  38401-7733

MARK K MELMS &
DIANE L MELMS JT TEN
15992 CHELMSFORD
CLINTON TOWNSHIP MI  48038-3214

MARK K ROYCE
5093 NEWCASTLE DR
MOUNT MORRIS MI  48458-8814

MARK K ZIMMER
2440 HAPPY HOLLOW RD
GLENVIEW IL  60025-1170

MARK KARIEL
CUST JASON
KARIEL UGMA TX
5214 PINE
BELLAIRE TX  77401-4821

MARK KNUTSON
1818 SPRUCE CT
WHITE BEAR LAKE MN  55110-4619

MARK KREINDLER &
MARCELLE KREINDLER JT TEN
2000 CASABLANCA TER
APT 2242
DANVILLE CA  94506-1949

MARK KURZAWA &
MICHAEL KURZAWA JT TEN
5239 WOODVIEW DR
BLOOMFIELD HILLS MI  48302-2566

MARK L BERGER &
MARY P BERGER JT TEN
2014 WAGON CROSSING PATH
AUSTIN TX  78744

MARK L BESAW
4840 MACKINAW
SAGINAW MI  48603-7246

MARK L CADWALLADER
802 N ADMIRAL PTE
LAFAYETTE IN  47909

MARK L CLAYTON
9632 CR 48
GALION OH  44833

MARK L FRANCZEK
329 HIGH MEADOW ST
SIMI VALLEY CA  93065-7313

MARK L JACKSON
434 CORRAL PATH
LANSING MI  48917-2726

MARK L KASKI
4026 AUBURN
ROYAL OAK MI  48073-6337

MARK L MARCHESE
5280 CLARK LAKE ROAD
JACKSON MI  49201-9288

MARK L MCCLUSKEY
1688 CARRUTHERS 2
MEMPHIS TN  38112-5240

MARK L MILLER
510 ELM
WYANDOTTE MI  48192-5705

MARK L BLAKE
1202 WEST CHEYENNE DRIVE
CHANDLER AZ  85142

MARK L CADWALLADER &
CAROLYN J CADWALLADER JT TEN
802 N ADMIRAL PTE
LAFAYETTE IN  47909

MARK L COPLAN
4801 GLEN MIST COURT
UNIT# 201
RALEIGH NC  27612

MARK L HOLLINGSWORTH
2604 ARROWHEAD DRIVE
MCCOMB MS  39648-6208

MARK L JANOSE
4100 20 MILE ROAD
KENT CITY MI  49330-9753

MARK L LAMPERT
9022 E COLORADO DR
DENVER CO  80231-2926

MARK L MARTINEZ
10211 EVENING TRAIL DR
RIVERVIEW FL  33569-5748

MARK L MCKIBBEN
2036 9TH STREET 41
CORALVILLE IA  52241-1512

MARK K NEMITH &
DIANE K NEMITH JT TEN
109 MAXWELL RD
LATHAM NY  12110-5123

MARK L BOROWIAK
15371 GULLEY
TAYLOR MI  48180-5045

MARK L CASTLE
770 ANDERSON AVE
APARTMENT 7E
CLIFFSIDE PARK NJ  07010-2163

MARK L EDWARDS
BOX 586
NASHUA NH  03061-0586

MARK L HUCKENPAHLER
7391 W BAYAUD PL
LAKEWOOD CO  80226-2016

MARK L KANUCH
44635 KIPTON NICKLE PLT
OBERLIN OH  44074-9520

MARK L LIPPINCOTT
BOX 962
FLINT MI  48501-0962

MARK L MATTON
1012 LAKE VIEW DRIVE
MISSION TX  78572-7742

MARK L MELDRUM
521 RUSKIN DR
ALGONAC MI  48001

MARK L NOWOTARSKI
5096 PRESCOTT
DETROIT MI  48212-3118

MARK L OLIPHANT
1758 SWAN RD
RANSOMVILLE NY  14131

MARK L PLEASANT
8739 THORNWOOD CT
STERLING HEIGHTS MI  48312-3547

MARK L PULASKI
2354 ABBEY LANE
HARRISBURG PA  17112

MARK L RAGLIN
6515 FAIRWAY DR
JENISON MI  49428-9225

MARK L RIES
2325 SADLER STREET
SANDUSKY OH  44870-4850

MARK L RIVERS
1060 SAY AVENUE
COLUMBUS OH  43201-3515

MARK L RUSSELL
171 WARNER LN
PASCOAG RI  02859-2503

MARK L SHIRLEY
CUST
ERIC L SHIRLEY UGMA OH
101 TULIP DRIVE
WEST CARROLLTON OH  45449-2043

MARK L SHIRLEY
CUST
JENNIFER L SHIRLEY UGMA OH
101 TULIP DRIVE
WEST CARROLLTON OH  45449-2043

MARK L VANDEWATER
741 SILMAN
FERNDALE MI  48220-3518

MARK L VANINGEN
BOX 412
LAKELAND MI  48143-0412

MARK L WALKER
PO BOX 8313
JACKSONVILLE FL  32239-0313

MARK L WILD
538 BEECHWOOD DR
CEDARBURG WI  53012-9007

MARK L WILLIAMS &
LYNN M WILLIAMS JT TEN
5536 CORVETTE PASS
GRAND BLANC MI  48439-9144

MARK L WRIGHT
60260 INDIAN TRL
RAY MI  48096-3810

MARK LAMONT
285 KOLB RD
BINGHAMTON NY  13905-5806

MARK LATA MORELL
2 OLD ABBE RD
ENFIELD CT  06082-6030

MARK LAUBENSTEIN
2205 EASTBROOK DR
KOKOMO IN  46902-4550

MARK LEBO
511 REDWOOD DRIVE
CEDARHURST NY  11516-1029

MARK LEE
21 NEW HAMPTON RD
WASHINGTON NJ  07882-4003

MARK LEE MITCHELL
9756 BELLBROOK RD
WAYNESVILLE OH  45068-9041

MARK LEE WINN
1714 TIMBERS DR
IRVING TX  75061-2241

MARK LESNETT &
ADRIENNE LESNETT JT TEN
401 GREENMONT DR
CANFIELD OH  44406-9658

MARK LEVICK
200 E 57TH ST APT A3A
NEW YORK NY  10022

MARK LEWIS
6121 N GENESEE RD
FLINT MI  48506-1121

MARK LEWIS &
LINDA LEWIS JT TEN
5011 COUNCIL POINTE RD
COUNCIL BLFS IA  51501-8557

MARK LEWIS FANCOURT
2937 PLEASANT DR
ENDICOTT NY  13760-1505

MARK LINDSAY
67 GRISWOLD ST
WALTON NY  13856-1339

MARK LINESCH &
ABBY LINESCH JT TEN
4123 EMORY
HOUSTON TX  77005-1920

MARK LINGL
PO BOX 100091
CAPE CORAL FL  33910-0091

MARK LOPEZ
11091 BETTES PLACE
GARDEN GROVE CA  92840-1102

MARK LUCAS OBERTON
35 OAK ST
AMELIA OH  45102-1740

MARK LUNDY
3019 HILLVIEW DR
METAMORA MI  48455-8509

MARK LYNN MANDRICK
1027 PARK ROAD
JACKSON MI  49203-5007

MARK M ASHBURN
3209 SUSAN CT
KOKOMO IN  46902-3954

MARK M BARCUS
6388 S 875 W
PENDLETON IN  46064-9784

MARK M BENNER
10917 SIGLER RD
NEW CARLISLE OH  45344

MARK M DOUGLAS
5212 YORKSHIRE
PARMA OH  44134-3734

MARK M GOLDEN &
JEANIE B GOLDEN JT TEN
SKYVIEW ACRES
1271 OAK ST
BLOOMSBURG PA  17815-9435

MARK M HINANT
1517 N E 4TH STREET
MOORE OK  73160-7863

MARK M HOPKINS
BOX 1594
ORANGE CA  92856-0594

MARK M JACOBS
304 S RAYMOND
BAY CITY MI  48706-4375

MARK M KARSCH
27 ROBERTS ROAD
NEW CITY NY  10956-4234

MARK M MALORY
24982 EAST 5TH
SAN BERNARDINO CA  92410-5118

MARK M MASHAK
1700 JESSOP RD
DANSVILLE MI  48819-9615

MARK M PASCOE JR &
VIRGINIA A PASCOE JT TEN
503 HAMPTON RD
DURAND MI  48429-1419

MARK M RADOMINSKI
192 ORCHARD PLACE
LACKAWANNA NY  14218-1706

MARK M WIGSTEN
190 BUCK RD
LANSING NY  14882-9006

MARK MACKE
5091 ROAD O
PANDORA OH  45877-9714

MARK MADDOCK &
KATHERINE MADDOCK TEN COM
8411 MANANA WAY
FAIR OAKS CA  95628-2662

MARK MAILLOUX
1217 VISTA DR
FENTON MI  48430-1753

MARK MANEWITZ
CUST THOMAS
FRANKLIN MANEWITZ UGMA NY
360 E 72ND ST
NEW YORK NY  10021-4753

MARK MARKHAM &
KAREN MARKHAM JT TEN
1315 NEST PL
PLANO TX  75093-2613

MARK MARVA &
KAREN MARVA JT TEN
450 CAMDEN COURT
LEMOORE CA  93245-4384

MARK MASON HEDGE
1501 CAMERON DRIVE
JEFFERSONVILLE IN  47130-6609

MARK MCKIBBEN
4125 RIVERHAVEN DR
RENO NV  89509-2189

MARK MILLER
921 NW 85TH TERRACE APT 1213
PLANTATION FL  33324

MARK MURPHY
5101 LEONARD RD APT 20
BRYAN TX  77807-9002

MARK N HOLLAND
CUST GEORGIA HOLLAND UTMA OH
2472 WAHL TERRACE
CINCINNATI OH  45211-8128

MARK N SLINEY JR
9625 BLAKE LANE
FAIRFAX VA  22031-1005

MARK NEEDLEMAN
CUST MICHAEL
NEEDLEMAN UTMA NJ
6 GENESSE TRAIL
WESTFIELD NJ  07090

MARK NEMITH
109 MAXWELL RD
LATHAM NY  12110-5123

MARK NOVAKOWSKI
455 JEFFREY DR
ASHLAND OR  97520-4704

MARK MASS
NORRANGAVAGEN 4A
LUND
SE ZZZZZ
SWEDEN

MARK MENDLEY
25 LISPENARD AVE
BRONXVILLE NY  10708-2318

MARK MINTON
3078 ELMWOOD RD
HURON OH  44839

MARK MUSCARELLO
CUST JOHN PETER MUSCARELLO
UTMA IL
38W386 BURR OAK LN
ST CHARLES IL  60175-6101

MARK N HORSTMAN
1328 DIXIE LANE
MEDFORD OR  97501-3906

MARK NALEPINSKI &
MATTHEW NALEPINSKI JT TEN
8830 SAN JOSE
REDFORD MI  48239-2318

MARK NEEDLEMAN
CUST NAOH NEEDLEMAN UGMA NY
6 GENESEE TRAIL
WESTFIELD NJ  07090

MARK NICHOLAS
2341 ROSEWOOD DR
WATERFORD MI  48328-1849

MARK O ANDERSON
211 CANDACE CT
ORTONVILLE MI  48462-8670

MARK MATHEW ZAK
1212 WATERFORD CROSSING CIR
APT 811
GOSHEN IN  46526-5591

MARK MICHAEL KIMBER
34350 JEFFERSON AVE
HARRISON TOWNSHIP MI  48045-3324

MARK MUHA
9215 S EASTERN
BOX 24
UNION LK MI  48387-0024

MARK N HALSTED
198 YOUNG HILL ROAD
SUNAPEE NH  03782-2204

MARK N PLAUT &
BARI LYNN PLAUT JT TEN
64-54 UTOPIA PARKWAY
FRESH MEADOWS NY  11365-2148

MARK NASS
18 MARVIN AVE
ROCKVILLE CENTRE NY  11570-2419

MARK NELSON &
WANDA NELSON JT TEN
15699 LACUNA DR
MONUMENT CO  80132

MARK NOEL FERNSTROM
BOX 554
REHOBOTH BEACH DE  19971-0554

MARK O KAESTNER
6400 VIRGINIA DRIVE
AUBURN CA  95602

MARK O RADCLIFFE
1177 ASH ST
WINNETKA IL  60093

MARK P ANDERSON
101 MAPLE STREET
EDGERTON WI  53534-9332

MARK P CHANDLER
9178 OAK KNOLL LANE
FISHERS IN  46038-9574

MARK P LIBUTTI
19 HOLLOW HILL LN
ROCHESTER NY  14624-1071

MARK P PERRY &
ELIZABETH J PERRY JT TEN
6876 BASSWOOD RD
AUBURN NY  13021-8513

MARK P SCHULTZ
86 ROSEDALE AVENUE
ST CATHARINES ON  L2P 1Y9
CANADA

MARK P STANLEY
39 GROVE STREET
SCITUATE MA  02066-3220

MARK P TOMLINSON
505 RIVER VALLEY RD NW
ATLANTA GA  30328-2917

MARK P VAN POPPELEN &
PATRICK VAN POPPELEN JT TEN
800 WELLS CT
BAY CITY MI  48708

MARK O'BRIEN
4210 ULSTER RD
BELTSVILLE MD  20705

MARK P BAETEN &
MARY EILEEN BAETEN JT TEN
6308 PALACE DR
CHARLOTTE NC  28211-4722

MARK P DICICCO
19 JULIAN AVE
WORCESTER MA  01604-3572

MARK P OVERMAN
3721 25TH AVE S
MINNEAPOLIS MN  55406-2539

MARK P PHILLIPS
1710 S GILBERT RD APT 1132
MESA AZ  85204-8005

MARK P SCHULTZ
86 ROSEDALE AVENUE
ST CATHARINES ON  L2P 1Y9
CANADA

MARK P TOCHMAN
CUST MATTHEW
P TOCHMAN UGMA MI
17568 FARMCREST LN
NORTHVILLE MI  48167-2235

MARK P VAN POPPELEN &
KARLIE VAN POPPELEN JT TEN
800 WELLS CT
BAY CITY MI  48708

MARK PATINKIN
88 E ORCHARD AVE
PROVIDENCE RI  02906-5515

MARK OLESZKO
11081 RACINE
WARREN MI  48093-2515

MARK P BALABUCH
69886 DEQUINDRE
ROMEO MI  48065-4016

MARK P LAYTON
2295 STONECROP WAY
GOLDEN CO  80401-8524

MARK P PANZARINO
260 CHERRY TREE SQ
FOREST HILL MD  21050-3090

MARK P RAMSEY
19 FRANKLIN STREET
RAMSEY NJ  07446

MARK P SMITH
CUST STEPHEN N
SMITH UTMA WV
2201 BRIGHTON LANE
PLANO TX  75075-3303

MARK P TOCHMAN
CUST SARAH W
TOCHMAN UGMA TX
17568 FARMCREST LN
NORTHVILLE MI  48167-2235

MARK P VAN POPPELEN &
MARCUS VAN POPPELEN JT TEN
800 WELLS CT
BAY CITY MI  48708

MARK PAUL CULIK
REIP DIO PIMENTEL 383/302
VITORIA ES 29065-060
BRAZIL

MARK PAUL MATTSON
858 E WHEEL RD
BEL AIR MD 21015-6319

MARK PICKELL &
LAURIE PICKELL JT TEN
57583 RIDGEWOOD DRIVE
WASHINGTON TOWNSHIP MI 48094

MARK POLCYN
CUST ADAM JOSEPH
POLCYN UGMA CT
750 CARHART AVE
FULLERTON CA 92833-2324

MARK R ABELE
30224 FLORENCE
GARDEN CITY MI 48135-2630

MARK R BLAKLEY &
BETTY L BLAKLEY
TR BLAKLEY FAMILY TRUST
UA 02/17/00
643 GLENWAY DR
HAMILTON OH 45013-3537

MARK R CORBIN
5474 S R 19
GALION OH 44833

MARK R DELAGARZA
409 BITTERSWEET
OSSIAN IN 46777-9371

MARK R FITZGERALD
8141 ELDORA
COMMERCE TWP MI 48382-4619

MARK R GORDON
9029 BAYWOOD PARK DRIVE
SEMINOLE FL 33777-4630

MARK PETERSON
13 BURNETT AVE
SOUTH HADLEY MA 01075-1511

MARK PLAFKER
900 WEST SHORE ROAD
PORT WASHINGTON NY 11050-4624

MARK POLCYN
CUST REBECCA ANN
POLCYN UGMA CT
750 CARHART AVE
FULLERTON CA 92833-2324

MARK R BECHTEL
7358 GILLETTE
FLUSHING MI 48433-9271

MARK R BOMGARDNER
3136 WILMONT DRIVE
WILMINGTON DE 19810-3416

MARK R CURTIN
408 UNIVERSITY DRIVE
CORPUS CHRISTI TX 78412-2744

MARK R DRZEWICKI
416 WOOLRIDGE WAY
GREER SC 29650-2594

MARK R FRANZEL
22424 ALGER
ST CLAIR SHRS MI 48080-2452

MARK R GRUCA
13134 BURGUNDY
WARREN MI 48089-1397

MARK PICKARD
CUST JASON
MICHAEL PICKARD UGMA NY
43 WOOSTER ST APT 6E
NEW YORK NY 10013

MARK POHL
14871 HANSES
FOWLER MI 48835-9236

MARK Q HUGHES
2646 WHITNEY
DETROIT MI 48206-2337

MARK R BEISWENGER
5600 GROVELAND
HOLLY MI 48442-9494

MARK R CAMPBELL &
BETTY M CAMPBELL JT TEN
1426 EASON RD
WATERFORD MI 48328-1208

MARK R DEEM
9128 WOODSTREAM LANE
DAYTON OH 45458-9557

MARK R ERICKSON
C/O NANCY A ERICKSON
100 HARBORVIEW DR PH A
BALTIMORE MD 21230-5415

MARK R FRASER
905 N LAKE SAMISH DR
BELLINGHAM WA 98229

MARK R HARWOOD
CUST
WENDY HARWOOD U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
401 BROOKFORD ROAD
SYRACUSE NY 13224-1805

MARK R HEWGLEY
4507 SASHABAW
WATERFORD MI  48329-1963

MARK R JETZKE
16530 STEPHEN
MACOMB MI  48042-2847

MARK R KINSLER
512 E MULBERRY ST
LANCASTR OH  43130

MARK R LITZOW
2505 CREST LN SW
ROCHESTER MN  55902-1101

MARK R MC CASLIN
566 HILLCLIFF DR
WATERFORD MI  48328-2518

MARK R NICHOLS
4240 HWY 95N
WINNENUCCA NV  89445

MARK R POMARANSKI
7827 UNDERWOOD RIDGE
TRAVRSE MI  49686-5254

MARK R ROSSI
45 HAYLOFT CIRCLE
WILMINGTON DE  19808-1983

MARK R SANCHO
13630 GRANDVIEW
GIBRALTER MI  48173-9719

MARK R BOHN
7361 VASSAR RD
GRAND BLANC MI  48439-7406

MARK R JOHNSON
663 PONDEROSA NW
GRAND RAPIDS MI  49534

MARK R KOECHLEY
1831 BRUSSELS
TOLEDO OH  43613-4631

MARK R LOGSDON
17807 BLUEBELL DRIVE
HAGERSTOWN MD  21740-9151

MARK R MOBLEY
315 W 99TH ST APT 8A
NEW YORK NY  10025-5407

MARK R ODELL
699 FAIRWAY DRIVE
SAGINAW MI  48603-5824

MARK R POOLE
9545 BIG LK RD
CLARKSTON MI  48346-1057

MARK R RUIZ
3450 SWARTZ RD
LA SALLE MI  48145-9784

MARK R SIMPSON &
VIRGINIA D SIMPSON JT TEN
710 OLD POST ROAD
ATLANTA GA  30328

MARK R JACOBS
10080 N PALMYRA RD
N JACKSON OH  44451-9793

MARK R KERCHER
5159 W 7 MILE RD
GRAYLING MI  49738-9789

MARK R LEITE
4247 SAILVIEW DR
DENVER NC  28037

MARK R LUCAS
87 WESTWOOD DR
WHITMAN MA  02382-1045

MARK R MONTGOMERY &
FREDA N MONTGOMERY JT TEN
7048 WOODSTOCK DRIVE
BATON ROUGE LA  70809-1130

MARK R PIASCIK
CUST NICOLE M RUSSO
UGMA MI
10111 POUND ROAD
COLUMBUS MI  48063-4016

MARK R ROSCOE
52674 SEVEN OAKS DR
SHELBY TOWNSHIP MI  48316-2985

MARK R RUSTIN
30480 STEINHUAER ST
WESTLAND MI  48186-5019

MARK R STAUCH &
DORIS M STAUCH JT TEN
43027 W KIRKWOOD DR
CLINTON TOWNSHIP MI  48038-1219

MARK R STEVES
15816 LINDSAY RD SE
YELM WA  98597-9110

MARK R STRICKLAND
828 MT EVANS CT
LOUISVILLE CO  80027-3112

MARK RAE HEIPLE
24
91 TOWNE COMMONS WY
CINCINNATI OH  45215-6168

MARK REISMAN
3178 W CEDAR ST
ALLENTOWN PA  18104-3442

MARK RICHARD WATT
253 MILLER RD
BETHANY CT  06524

MARK ROBERT BUSINSKI
CUST CURTIS ROBERT BUSINSKI
UGMA NY
118 WIDGEON CT
GREAT RIVER NY  11739

MARK ROBINSON
28410 NEW CASTLE RD
FARMINGTON HILLS MI  48331-5646

MARK ROSCOE
CUST ROBERT R ROSCOE UTMA MI
52674 SEVEN OAKS DR
SHELBY TWP MI  48316-2985

MARK RUSSELL ADKINS
1358 DIVISON ST
BALLSTON LAKE NY  12019-2906

MARK R STOHLER
43622 PERIGNON
STERLING HEIGHTS MI  48314

MARK R SURRE
7455 OLD POND RD
CLARKSTON MI  48348-4104

MARK RASMUS
3075 MANLEY RD
MAUMEE OH  43537-9799

MARK RICHARD KENDALL
30327 VIA BONICA
RANCHO PALOS VERDE CA
90275-4415

MARK RICHARDSON &
HAZEL RICHARDSON JT TEN
13407 S 500 W
GALVESTON IN  46932-8505

MARK ROBERT CHRISTIAN
4609 HOYLAKE DR
VIRGINIA BEACH VA  23462-4543

MARK ROBINSON MANTON
8078 SHATEAU LN
WESTERVILLE OH  43082

MARK ROTH BOSWELL
2504 W FULCRUM PL
ANAHEIM CA  92804-2245

MARK RUSSELL BUGLIONE
40764 CRABTREE LN
PLYMOUTH MI  48170

MARK R STREICHER
37787 MUNGER
LIVONIA MI  48154-1274

MARK R WOLOSIEWICZ &
ANGELA K WOLOSIEWICZ JT TEN
4710 KENICOTT
BRIGHTON MI  48114-9072

MARK REID MONROE
6817 SW 83RD CT
MIAMI FL  33143-2546

MARK RICHARD RAUSCH
305 OXFORD DR
FAIRBORN OH  45324-2734

MARK ROBERT BUSINSKI
118 WIDGEON COURT
GREAT RIVER NY  11739

MARK ROBERT LA VALLEE
482 IXWORTH CT
SEVERNA PARK MD  21146-1714

MARK ROSCOE
CUST ELIZABETH B ROSCOE UTMA MI
52674 SEVEN OAKS DR
SHELBY TWP MI  48316-2985

MARK ROTHSTEIN
1117 OCEAN AVE
NEW LONDON CT  06320-2848

MARK RUTLEDGE
ALPHA IL  61413

MARK S AMMAN
237 23RD AVE
SAN FRANCISCO CA  94121-2008

MARK S ANDERSON
218 S BEACH DR
ALTOONA WI  54720-1809

MARK S ARMSTRONG
1370 KELTON AVE APT 306
LOS ANGELES CA  90024-5493

MARK S BALA
4118 ANNE ST
AU GRES MI  48703-9546

MARK S BEMISS
2099 HARWELL LN
CORNERSVILLE TN  37047-5025

MARK S BILAS
3106 HUMMINGBIRD HILL DR
POLAND OH  44514-2801

MARK S BLUEMLEIN
3303 NORTHWEST DR
SAGINAW MI  48603

MARK S BREITIGAN
5 ALBANY PLACE
WILMINGTON DE  19805-1101

MARK S CATHER
3645 THYME DR
ST CHARLES MO  63303-6330

MARK S CAVACIUTI
OAK RUN
18 CHERRY RD
NEW CASTLE DE  19720-2371

MARK S CAVACIUTI &
A THERESA CAVACIUTI JT TEN
OAK RUN
18 CHERRY RD
NEW CASTLE DE  19720-2371

MARK S CLINE
16856 HILL RD
DEFIANCE OH  43512-8927

MARK S COLLINS &
MARGARET S COLLINS JT TEN
1464 RIDGE WAY
PASADENA CA  91106-4516

MARK S DEGNAN
1999 BARRINGTON COURT
ROCHESTER HILLS MI  48306-3217

MARK S DEVERICH
135 WINTERSET PASS
WILLIAMSBURG VA  23188-1758

MARK S DEXEL
128 CHINKAPIN RILL
FENTON MI  48430-8786

MARK S ELLIS
BOX 653
HIGHLAND MI  48357-0653

MARK S FISH &
DOROTHY A FISH JT TEN
6201 BERT KOUNS INDUSTRIAL
LOOP 874
SHREVEPORT LA  71129-5056

MARK S FORNEY
1439 18TH AVE
CAMANCHE IA  52730-1017

MARK S FRANK &
GLORIA A FRANK JT TEN
70300 S DUTCHESS LANE
ROMEO MI  48065-4338

MARK S FREEMAN
159 HOLLIDAY HILL
LEXINGTON OH  44904-1137

MARK S FRIEND
PO BOX 100
NAZARETH MI  49074

MARK S GILYARD
298 N BROOKSVALE RD
CHESHIRE CT  06410-3337

MARK S GORDON
200 WESTBEND CIRCLE
AMES IA  50014-3646

MARK S GORDON &
CHERYL A GORDON JT TEN
436 VERMONT AVE
ROCHESTER PA  15074-2036

MARK S GRAJEK
5255 CARAMAE LN
HOWELL MI  48855-6742

MARK S GRAY
12603 JONES RD
HAGERSTOWN IN  47346

MARK S GREGORY
2860 NORTHVILLE DR NE
GRAND RAPIDS MI 49525

MARK S HERBOLD
140 HICKORY HILL DR
ELMA NY 14059-9233

MARK S KOTCH
933 BEAVER ST
BRISTOL PA 19007-3229

MARK S KUHN &
LORAINE R KUHN JT TEN
4818 S KNOLL CT
WEST BLOOMFIELD MI 48323-2521

MARK S LOCKWOOD
7791 VICTOR MENDON ROAD
VICTOR NY 14564-9170

MARK S MOCZYNSKI
CUST LEAH ANN MOCZYNSKI
UTMA WI
6134 S BARLAND
CUDAHY WI 53110-2903

MARK S MURPHY
397 IVES AVENUE
CARNEYS POINT NJ 08069-2614

MARK S PIOTROWSKI
1408 GARTLAND
JANESVILLE WI 53545-1575

MARK S QUINN
67 DEAN AVE
FRANKLIN MA 02038

MARK S HENRY
8770 EDWARD KUMM DR
ROSCOMMON MI 48653-9584

MARK S KELLY
3805 COVERT RD
WATERFORD MI 48328

MARK S KOZLOWSKI
716 GEORGETOWN
CANTON MI 48188-1536

MARK S LEINEKE
8322 ILENE DR
CLIO MI 48420-8518

MARK S LOEHR
3403 STONEWYCK COURT
SHELBY TWSP MI 48316-4894

MARK S MOSKOWITZ
3122 ANDOVER CIRCLE
GASTONIA NC 28056-6513

MARK S OLLIER
BOX 280
CLAYTON IN 46118-0280

MARK S POLING
158 WASHINGTON ST
KEYPORT NJ 07735-1034

MARK S RICHARDS
919 W 25TH AVE
COVINGTON LA 70433

MARK S HEPPTING
8228 HORSESHOE BEND LN
LAS VEGAS NV 89113-0127

MARK S KIDD
4424 HOLLAND AVE #102
DALLAS TX 75219

MARK S KRAMER
29 MAY ELM LANE
NORWELL MA 02061-1451

MARK S LICKERS
RR 2 343 RIVER RANGE
OHSWEKEN ON N0A 1M0
CANADA

MARK S LUX
1731 216TH AVE
PARIS WI 53182

MARK S MUNN
615 CONSTANCE STREET
ROGERS CITY MI 49779-1516

MARK S PALMER
257 BERGER ST
SOMERSET NJ 08873-2861

MARK S PRATT
1518 R STREET N W
WASHINGTON DC 20009-3818

MARK S ROSE
22606 INKSTER RD
ROMULUS MI 48174-9541

MARK S RUDOLPH
2617 BENJAMIN
ROYAL OAK MI 48073-3086

MARK S SCHAEFER &
CAROLYN D SCHAEFER JT TEN
5280 REVERE RUN
CANFIELD OH 44406-8691

MARK S SMITH
BOX 77
VERNON MI 48476-0077

MARK S THUFTEDAL &
DONNA M THUFTEDAL JT TEN
10704 ELMBROOK CT
RALEIGH NC 27614-9108

MARK S WALERZAK
10371 ST JOHN DRIVE
ALGONAC MI 48001-4241

MARK S WILLIAMS
30 CALVERNTON PK LN
ST LOUIS MO 63135

MARK SAPERS
41 MIDDLESEX RD
MERRIMACK NH 03054

MARK SASSON &
CHERYL SASSON JT TEN
4029 GREENTREE DR
OCEANSIDE NY 11572-5948

MARK SCHWARTZ &
CAROL LYNN SCHWARTZ JT TEN
1934 N OLYMPIC DR
VERNON HILLS IL 60061-4549

MARK S BZEPKA &
PHYLLIS A HEAVENRIDGE JT TEN
9246 WOODRING
LIVONIA MI 48150-3758

MARK S SCHINDLER
813 RIDGE ROAD
LAWRENCEVILLE GA 30043-3753

MARK S STUART
1706 TULIP LN
LONGVIEW TX 75601-4166

MARK S TOWLE
77 GROVE ST
E DOUGLAS MA 01516-2117

MARK S WALTKO
2066 VERNON ST N W
WARREN OH 44483-3150

MARK SALYER
17621 N KIMBERLY WAY
SURPRISE AZ 85374

MARK SARETTE
842 SUNDANCE AVE
EVANSTON WY 82930-9107

MARK SCHAUL &
SYDELLE SCHAUL
TR
SCHAUL FAM PRIVATE REVOCABLE
LIVING TRUST UA 06/27/97
28793 EDWARD VIEW DRIVE
HIGHLAND CA 92346-5082

MARK SCOTT TURNER
225 NORTH ORR ROAD
HEMLOCK MI 48626-9420

MARK S SCHAEFER
5280 REVERE RUN
CANFIELD OH 44406-8691

MARK S SMITH
6900 THUNDERBIRD DR
ARLINGTON TX 76002-3461

MARK S THOMAS
2919 SUN TERRACE
HARTLAND MI 48353-2829

MARK S VERBENEC
15105 W 77TH ST
LENEXA KS 66217-9450

MARK S WILDER
11151 S MORRICE RD
MORRICE MI 48857-9787

MARK SANSON FRANK
70300 S DUTCHESS LANE
ROMEO MI 48065-4338

MARK SARPY
4464 FAIRWAY DR
SHREVEPORT LA 71109-4002

MARK SCHONTZ II
1008 SCHOLASTIC CIRCLE
DURHAM NC 27713

MARK SHERMAN
122 N VAN DIEN AVE
RIDGEWOOD NJ 07450-3435

MARK SHERWIN
3 BAYBERRY LANE
RANDOLPH NJ  07869-3801

MARK SHERWIN
3772 N 84TH ST
MILWAUKEE WI  53222-2806

MARK SINCLAIR CONRAD
BOX 520
BRONSON FL  32621-0520

MARK SLACHTA
3637 N GREYLOCK CIR
MESA AZ  85215-7701

MARK SLEPAK
CUST JOSHUA ADAM
SLEPAK UTMA IL
12392 N 116TH ST
SCOTTSDALE AZ  85259-2702

MARK SLUTSKY &
KAREN WEISS SLUTSKY JT TEN
9 QUEENS WAY
LINCOLNSHIRE IL  60069

MARK SMITH
5831 WILD CHERRY DR
WEST LAFAYETTE IN  47906-5773

MARK SOLOMON
6035 SEA RANCH DR
APT 106
HUDSON FL  34667

MARK SOLOMON
CUST
DAVID SOLOMON U/THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
993 PARK AVE 7E
NEW YORK NY  10028-0809

MARK SOUTHBY
4442 PROUTY RD
TRAVERSE MI  49686-8041

MARK SPINNER
CUST BETH
LAUREN SPINNER UTMA NJ
12 GLADSTONE DR
EAST BRUNSWICK NJ  08816-3931

MARK STEARNS
32528 STRICKER
WARREN MI  48093

MARK STEPHEN &
TIA LANGE JT TEN
1583 AMBERLEA DR N
DUNEDIN FL  34698-4733

MARK STEPHEN ALLEN
129 CHURCH ST
GROTON NY  13073-1103

MARK STEPHEN MANKER
4456 BLACKBIRD ROAD
PETOSKEY MI  49770-9755

MARK STEPHEN SEIGEL &
EDITH A SEIGEL JT TEN
8406 LYNBROOK DRIVE
BETHESDA MD  20814-4727

MARK STERNHEIMER
200 KANAWHA DRIVE
RICHMOND VA  23229-8506

MARK STESNEY &
NANCY ANNE STESNEY JT TEN
10180 REESE RD
CLARKSTON MI  48348-1858

MARK STEVEN DICK
5861 ANTHONY DRIVE
DALE CITY VA  22193-3619

MARK STEVEN FARRELL &
PATRICIA A FARRELL JT TEN
38 STIRRUP LN
PLEASANT VALLEY NY  12569-7350

MARK STEVEN ROSENBAUM
2736 INDEPENDENCE AVE
APT 5D
BRONX NY  10463

MARK STEVEN WEINTRAUB
2272 LOCUST STREET
MERRICK NY  11566-2810

MARK STIEGLITZ
994 KINGSTON DRIVE
CHERRY HILL NJ  08034-3944

MARK STOOKEY
1 UPPER BANK DR
CHADDS FORD PA  19317-9731

MARK STOWE &
ANNA RAPHAEL-STOWE JT TEN
2639 FALCONBRIDGE DR
CINCINNATI OH  45238-1826

MARK STREITFELD
2404 HOLLOWBROOK LN
CONROE TX  77384-3627

MARK STUDIN
CUST CARA STUDIN
UTMA NY
16 WHITE PINE LANE
EAST SETAUKEY NY  11733-3960

MARK STUDIN
CUST MELISSA STUDIN
UTMA NY
16 WHITE PINE LN
EAST SETAUKET NY  11733-3960

MARK SUMNER STILL
3116 GOODWIN AVE
REDWOOD CITY CA  94061-2455

MARK T ALLEN &
PAMELA K ALLEN JT TEN
239 HAGADORN ROAD
EAST LANSING MI  48823-4616

MARK T BOYEA
1121 KAY PARKWAY
ANN ARBOR MI  48103

MARK T EVANS &
LINDA A EVANS JT TEN
9115 BURNING TREE DR
GRANDBLANC MI  48349-4252

MARK T HILLIARD &
MARGARET HILLIARD JT TEN
640 N MAIN RD
BOX 308
VINELAND NJ  08360-8205

MARK T KORNOWSKI
11124 PAIGE AVE
WARREN MI  48089

MARK T LATTING
606 MAXINE DR
DAVISON MI  48423-1020

MARK T LINDMAN &
PAMELA J LINDMAN JT TEN
45616 MORNING SIDE RD
CANTON MI  48187-5611

MARK SULLIVAN
652 W CRANE CT
CHANDLER AZ  85248-3246

MARK SUSLEE
7785 ARVILLA LN
WHITMORE LAKE MI  48189-9630

MARK T ARCHIGO
3119 CENTRAL ST APT A
KANSAS CITY MO  64111-1359

MARK T CASADEVALL
3354 HEMLOCK FARMS
HAWLEY PA  18428-9145

MARK T GARRIGUS
TR UW
UPSON S GARRIGUS FBO OLIVE T GARRIG
TESTAMENTARY TRUST U/A DTD 5/16/200
918 PAWNEE RD
WILMETTE IL  60091

MARK T HOBSON
1330 DANA AVE
SHERIDAN WY  82801-2404

MARK T KOVAR
25 PARK CHARLES BLVD N
ST PETERS MO  63376-3127

MARK T LETTIERI &
SUSAN LETTIERI JT TEN
91 GOLDEN PHEASANT DR
GETZVILLE NY  14068-1462

MARK T MASAOKA
3060 ST GEORGE STREET
LOS ANGELES CA  90027-2517

MARK SOLLIVAN BURGESSPORTER
PO BOX 10039
HONOLULU HI  96816-0039

MARK SZMIGIEL &
SYLVIA SZMIGIEL JT TEN
2440 TORREY GROVE CT
FENTON MI  48430-9607

MARK T BAUGH
6656 N 200W
SHARPSVILLE IN  46068-9034

MARK T EVANS
CUST HEATHER L
EVANS UGMA MI
1902 GREENBROOK
FLINT MI  48507

MARK T GRIPPANDO
4836 MONTGOMERY AVE
DOWNERS GROVE IL  60515-3420

MARK T HOGAN
PRESIDENT
MAGNA INTERNATIONAL INC
600 WILSHIRE DRIVE
TROY MI  48084

MARK T KUZAK
2464 WILLOW WAY DR
MILFORD MI  48382-2031

MARK T LINDMAN
45616 MORNINGSIDE RD
CANTON MI  48187-5611

MARK T MILLER
6847 BEARD RD
BYRON MI  48418-8982

MARK T MOLDER
305 HOMESTEAD DR
BARTLESVILLE OK  74006

MARK T OBRYCKI
1328 PARK PLACE
SANDWICH IL  60548

MARK T RANDOL
2221 MARTHA LN
GREENWOOD MO  64034-9462

MARK T SINGER
6969 W 113TH STREET
WORTH IL  60482-2022

MARK T STEWART &
JUDITH M STEWART JT TEN
1333 SEQUOIA TRAIL
ALABASTER AL  35007-9280

MARK TAYLOR &
REBECCA MARIE TAYLOR JT TEN
BOX 217
WADSWORTH IL  60083-0217

MARK THORNBURG
119 CHERRYHILL LN
SANTA TERESA NM  88008-9421

MARK TOWNSEND
3736 ROYAL PALM AVE
MIAMI BEACH FL  33140-3942

MARK TURNER
24180 COUNTY ROAD 44
AGUILAR CO  81020-9749

MARK T MUNGER
444 CENTRAL PARKW APT 6A
NEW YORK NY  10025-4357

MARK T OGONOWSKI
9723 CAMINITO DELA FADA
SAN DIEGO CA  92124-1612

MARK T SCHWAGER
403 S MASON
SAGINAW MI  48602-2351

MARK T SLOAN
1307 N 7TH ST
DE SOTO MO  63020-1364

MARK T ZUZICH
10416 W 55THPL
SHAWNEE KS  66203-1961

MARK THOMAS SIEROTNIK
725 FAY RD
SYRACUSE NY  13219-3007

MARK TIMOTHY DONAHUE
593 PREBLE ST
SOUTH PORTLAND ME  04106-5028

MARK TROCHIMOWICZ
14 LAMATAN RD
NEWARK DE  19711-2316

MARK TURNER
24180 CR 44
AGUILAR CO  81020

MARK T MUSTONEN
581 MORGAN CT
NORTHVILLE MI  48167-2724

MARK T PERRY
4992 POST RD
NEWPORT MI  48166-9733

MARK T SHKLOV
CUST ROBERT N K SHKLOV
UTMA HI
1273 KIKA ST
KAILUA HI  96734-4522

MARK T STECHSCHULTE
21110 RR 1
FT JENNINGS OH  45844

MARK TAYLOR
BOX 2052
ANDERSON IN  46018-2052

MARK THOMAS TRELOAR
3301 CEDARHURST DR SW
DECATUR AL  35603-3113

MARK TONKELOWITZ
5 AVONDALE RD
PLAINVIEW NY  11803-3201

MARK TURETSKY
CUST RISA TURETSKY UGMA NY
PO BOX 275
GREENFIELD PARK NY  12435

MARK U WESTRICK
14-892 CO RD C2
NEW BAVARIA OH  43548-9736

MARK URBEN
30 W 271 DORCHESTER CT
WARRENVILLE IL  60555

MARK V KRAMER
30014 BAYVIEW DR
ROCKWOOD MI  48173-9504

MARK V MC KANDLES
2509 DUNCAN
PAMPA TX  79065-3042

MARK V RANSOME
310 N BROAD ST APT L-9
CARNEYS POINT NJ  08069

MARK V SMITH
6330 E HOLLY RD
HOLLY MI  48442-9739

MARK V WALL
5740 S INDIANAPOLIS RD
WHITESTOWN IN  46075-9528

MARK VAUGHN MOORE
1884 WEST LAKE SHORE LN
WILMINGTON NC  28601

MARK VERDURA &
ANITA VERDURA JT TEN
19860 EARLMONT DR
MACOMB MI  48044-2844

MARK VINCENT
BOX 10117
BEDFORD NH  03110-0117

MARK W AINSLEY
3148 SODOM HUTCHINGS RD
FOWLER OH  44418

MARK W ALBANESE
107 MARIONDALE DR
PLANTSVILLE CT  06479-1214

MARK W ALLEN
85 BRENTWOOD
OXFORD MI  48371-6126

MARK W BATTERSON &
WILLIAM D BATTERSON JT TEN
5545 CHATHAM LN
GRAND BLANC MI  48439-9742

MARK W BOHN
723 CLEMANS CT
OMRO WI  54963-1778

MARK W BOMAN
2400 SMITH CROSSING RD
MIDLAND MI  48640-8571

MARK W BOWYER
9300 BARNES ROAD
CLAYTON OH  45315-9749

MARK W BUKATA
5357 1A AVENUE
DELTA BC  V4M 1C4
CANADA

MARK W CLEMENS
21650 BURBANK BLVD 119
WOODLAND HILLS CA  91367-7424

MARK W COOPER
1449 N COLLEGE AVENUE
INDIANAPOLIS IN  46202-2720

MARK W CROWLEY
1263 VICTORIA LN
FENTON MI  48430-9630

MARK W CULBERTSON &
CAROL M ADEE JT TEN
573 WAKEROBIN LN
SAN RAFAEL CA  94903-2418

MARK W CYCHOLL
4203 N FULTON PLACE
ROYAL OAK MI  48073-6355

MARK W DAVIS
10 EDGEBROOK LANE
MONSEY NY  10952

MARK W DAVIS
423 N HARVARD
ARLINGTON HEIGHTS IL  60005-1150

MARK W DAVIS
7895 N MICHIGAN RD
SAGINAW MI  48604

MARK W DE PLATO
720 E HIGH ST
BELLEFONTE PA  16823-2232

MARK W DIEDRICH
12140 AIRPORT RD
DEWITT MI  48820-9283

MARK W DOOLY
1192 BROWN AVE
WAYNESVILLE NC  28786-1919

MARK W EVANS
7208 OLD POND RD
CLARKSTON MI  48348-4101

MARK W EWING
ATTN LEE W EWING
11731 LANDINGS DR
INDIANAPOLIS IN  46256-9437

MARK W FERRY
3213 WILLET AVE
ROCHESTER HILLS MI  48309-3542

MARK W FLUHARTY
1792 THOMPSON STATION RD W
THOMPSON STATION  37179

MARK W FOLLIN
BOX 428
RED RIVER NM  87558-0428

MARK W GARRY
4604 W LINDNER DR
GLENDALE AZ  85308-3433

MARK W GETCHELL
4 HORSESHOE LANE
MADISON CT  06443-3332

MARK W HATFIELD
2759 REYNOLDS CIRCLE
COLUMBIAVILLE MI  48421-8940

MARK W HEIT
886 WHISPERWOOD TRL
FENTON MI  48430-2276

MARK W HOLDSWORTH
23461 MAJESTIC
OAK PARK MI  48237-2219

MARK W HORN
168 ADDISON MEADOWS CT
LEONARD MI  48367-4336

MARK W HORTON
1160 N ELBA RD
LAPEER MI  48446-8009

MARK W JONES
2046 N 1000 E
WHITESTOWN IN  46075-9325

MARK W KAPKA
3255 HERRINGTON DR
SAGINAW MI  48603-2037

MARK W LAWRENCE
13097 N PADDOCK RD
CAMBY IN  46113

MARK W LINCOLN
220 ELIZABETH DR
OWOSSO MI  48867-9061

MARK W MANN
30782 FAIRFAX
SOUTHFIELD MI  48076-1517

MARK W MCALPIN
411 S WESTERN AVE
KOKOMO IN  46901-5208

MARK W MCCLUNG
BOX 38
ASBURY WV  24916-0038

MARK W MCKNIGHT
BOX 1455
CHARLESTON SC  29402-1455

MARK W MIDDLETON
3626 MORNINGSIDE DR
GREENWOOD IN  46143-7945

MARK W MILLER
24 CLOVER LANE
BARRINGTON IL  60010-3604

MARK W MOLLISON
6295 WESSINGTON DR
HUDSON OH  44236-4934

MARK W MULAC &
CAROL A MULAC JT TEN
17421 RAMBLING CREEK TRAIL
CHAGRIN FALLS OH  44023

MARK W NELSON &
LYNN A NELSON JT TEN
15355 LAKESIDE VLG 106
CLINTON TWP MI  48038-3553

MARK W PAGANE
CUST KRISTEN N
PAGANE UTMA IN
9134 WHITE OAK AVE
MUNSTER IN  46321-3340

MARK W PERWERTON
2894 SHANNON
OAKLAND MI  48363-2849

MARK W PETERS
2818 FLINT RIVER RD
LAPEER MI  48446-9045

MARK W PRUNK
RR 1 BOX 213
HARTLAND VT  05048-9735

MARK W RUANE
3 CHASE LANE
LYNN MA  01902-3266

MARK W SCHALLER
TR UA 8/5/92 MARK W SCHALLER TRUST
5803 HENSON FARMS RD
SUMMERFIELD NC  27358

MARK W SCOTT SR
1204 NOTTINGHAM SQUARE NE
BOLIVAR OH  44612-8733

MARK W SHERMAN
18 SPENCER RD
HILTON NY  14468-9303

MARK W STUART
7229 245TH WAY
REDMOND WA  98053

MARK W SULLIVAN
1992 PONDVIEW CT
ROCHESTER HILLS MI  48309-3303

MARK W TALBOT
599 HWY CC
ELSBERRY MO  63343-3217

MARK W THOMA
3 FAIRLAKE LN
GROSSE POINTE SHORES MI  48236

MARK W TUMBLESON
11415 HIGHRIDGE CT
CAMARILLO CA  93012-8295

MARK W WOOD
926 TREMONT STREET
LIMA OH  45801-3551

MARK W ZENNER
605 SEVENTH AVE
HOUGHTON MI  49931-1720

MARK W ZORN
4203 STATE RT 269
CASTALIA OH  44824-9353

MARK WADE III
5408 ELAINE CIRCLE
WEST PALM BEACH FL  33417-4713

MARK WEILER TATMAN
105 MERIDIAN HIGHTS
PORTLAND IN  47371-2809

MARK WEISS
6 JUBILEE PLACE
MOONACHIE NJ  07074-1215

MARK WELLER
CUST DANIEL ADAM
WELLER UGMA NY
16 JOAN DR
NEW CITY NY  10956-2511

MARK WESLEY POMERANTZ
8 STONEHEDGE DR
WEST NYACK NY  10994-1309

MARK WESTERHOFF
1002 COYOTE RD
SANTA BARBARA CA  93108-1021

MARK WETTERHAHN
2 DON MILLS CT
ROCKVILLE MD  20850-2745

MARK WHITTEMORE
6437 DAKOTA RIDGE
EL PASO TX  79912

MARK WILHELM
47 BELAIRE DR
DELMONT PA  15626-1532

MARK WILLIAM MESHULA
353 S BRIARCLIFF
CANFIELD OH  44406-1016

MARK WILLIAM REIS
615 CODY PASS
CINCINNATI OH  45215-2522

MARK WILLIAM WESSON
6 BRANDONWOOD DR
O'FALLON IL  62269

MARK WILM &
PAUL WILM JT TEN
932 S ARLINGTON HEIGHTS RD APT 1
ARLINGTON HTS IL  60005

MARK WOLFERMAN
TR ADOLPH WOLFERMAN MD PC
EMPLOYEES PENSION PLAN
9 ANNAPOLIS DR
HAZLET NJ  07730-2301

MARK ZENOR BESWICK
3229 VIKING DRIVE
SIOUX CITY IA  51104

MARK ZUCKERMAN
79 FIELDSTONE LANE
VALLEY STREAM NY  11581-2303

MARK-ANDRE P TIMINSKY
5700 WOODMIRE DR
SHELBY TOWNSHIP MI  48316-1749

MARKIE D WILLIAMS
576 W LACLEDE
YOUNGSTOWN OH  44511-1742

MARKLEE ECKHOUSE
77583 WESTBROOK CT
PALM DESERT CA  92211-6200

MARKO PRANJETA
700 CARDINAL CT
WILLOUGHBY OH  44095-1650

MARKUS P BOWMAN
121 CHESTNUT HILL RD
EMMAUS PA  18049-5503

MARK WILBER
11426 N WALNUT
KANSAS CITY MO  64155

MARK WOLFSON
18937 CARMEL CREST DR
TARZANA CA  91356

MARK ZIFCAK
112 ILLINOIS CIR
ELYRIA OH  44035-7226

MARKA SMITH CASSELL
314 MCMILLION DR
SUMMERSVILLE WV  26651-1046

MARKETTA J ANDERSON
BOX 253
YOUNGSTOWN NY  14174-0253

MARKIS C BAILEY
7762 DANA LANE
PARMA MI  49269-9536

MARKO B ZANINOVICH
1998 RD 152
DELANO CA  93215-9437

MARKOS N RAMFOS &
GEORGIA M RAMFOS JT TEN
2156 SARKIES DRIVE N E
WARREN OH  44483-4262

MARL A LYMBURNER
822 CEDAR AVE 405
NIAGARA FALLS NY  14301-1136

MARK WOLBER
17 STONE BRIDGE ROAD
NEW HARTFORD NY  13413-5517

MARK Z RADA
4709 MAYFIELD DR
KOKOMO IN  46901-3953

MARK ZIMMERMAN
23 EAGLE RIDGE RD
ORION MI  48360-2611

MARKAEL T MATTESON
1233 NORTH OAK ROAD
DAVISON MI  48423

MARKIE COHEN
1080 BRACEVILLE ROBINSON RD
NEWTON FALLS OH  44444

MARKIS G WINTERS
10500 W BAKER RD
GREENVILLE MI  48838-9449

MARKO M STOJSAVLJEVIC
8266 MARIANNA BLVD
BROADVIEW HEIGHTS OH  44147

MARKUS L BYRON
106 BROOKSIDE LANE
MANSFIELD CENTER CT  06250-1110

MARL LOUISE C SIMPSON
CALDRONE &
CARL CALDRONE JT TEN
MANORS AT KNOLLWOOD
18479 MANORWOOD S 3409A
CLINTON TWP MI  48038

MARLA A BAUM
4906 SPRUCE ST
BELLAIRE TX  77401-4026

MARLA A BENCH
9559 TAFT
COOPERSVILLE MI  49404-9418

MARLA ANN ROSENSTEIN
2560 W LA PALMA AVE 234
ANAHEIM CA  92801-2642

MARLA COHEN &
EDWARD COHEN
TR UA 04/06/94 MARLA COHEN
REVOCABLE
TRUST
17 VOUGA LN
SAINT LOUIS MO  63131-2605

MARLA D ALBRITTON
4913 SHADOWOOD RD
COLLEYVILLE TX  76034-3093

MARLA E HUNT &
TIMOTHY F RETZLOFF JT TEN
423 CHANDLER
FLINT MI  48503-2149

MARLA G BLY
202 RIVER ROAD RD 1
CORNING NY  14830-9385

MARLA J HOLUB
9709 8TH ST NE
LAKE STEVENS WA  98258-9465

MARLA J JOCK
28 PLANTATION DR APT 104
VERO BEACH FL  32966-7940

MARLA JOY GULOTTA &
ANTHONY GERALD GULOTTA JT TEN
12306 N WOODFIELD CT
MEQUON WI  53092-2454

MARLA K COOK
ATTN MARLA K THURMAN
4703 GLEN MOOR WAY
KOKOMO IN  46902

MARLA KAPLAN
1ST FLOOR
3528 W 98TH PLACE
CHICAGO IL  60805-3064

MARLA L DAIS
1120 LAKE SHORE CIR
GRAND BLANC MI  48439

MARLA M DIXON
858 S BRIARGATE LN
GLENDORA CA  91740-4707

MARLA M EDGAR
2406 E 4TH STREET
ANDERSON IN  46012-3615

MARLA MCCLOSKEY
ATTN MARLA HIGHTOWER
4003 MILL STREET
KOKOMO IN  46902-4696

MARLA R ADAMS
1009 CHESTER AVE
TUPELO MS  38804-1816

MARLA R LEBSCH &
LAWRENCE L LEBSCH JT TEN
23886 RANCH HOUSE TR
ATLANTA MI  49709-9770

MARLA R SHREVE
2050 CLARKSTONE TERRACE
MIDLOTHIAN VA  23113-9677

MARLA S MORGAN
BOX 166
FLINT MI  48501-0166

MARLA S MURRAY
CUST DAVID HUGH MURRAY
UTMA IL
2407 BIRCHWOOD LN
WILMETTE IL  60091-2349

MARLA S MURRAY
CUST GEORGE ROSS MURRAY
UTMA IL
2407 BIRCHWOOD LN
WILMETTE IL  60091-2349

MARLA S MURRAY
CUST SEAN ROBERT MURRAY
UTMA IL
2407 BIRCHWOOD LANE
WILMETTE IL  60091-2349

MARLA SONES
CUST MATTHEW SONES
UTMA NJ
249 EMERSON DR
LAFAYETTE HILL PA  19444-1347

MARLA SUE RAMSEY
1009 CHESTER AVE
TUPELO MS  38804-1816

MARLA T FOSTER
5622 CHARLES DRIVE
MACON GA  31210-1104

MARLAINE B SCHESKE
10437 ANDREWS
ALLEN PARK MI  48101-1296

MARLAINE SCHESKE CERMAK
5741 ALGONQUIN
TROY MI  48098-2319

MARLAN E STASIUK
91 FAIRLANE AVE
TONAWANDA NY  14150-8119

MARLAND R REAM &
OLAF R REAM JT TEN
413 CARMEL ST
CADILLAC MI  49601-2258

MARLEEN ABBIE TROY
192 BUTLER STREET
KINGSTON PA  18704-5212

MARLEEN C TULAS
22205 PARK
DEARBORN MI  48124-2727

MARLEL E WERTHEIM
10837 LAKEHURST COURT
CINCINNATI OH  45242

MARLENA JOYCE-RAE GROVE
345 S LINDEN DRIVE
BEVERLY HILLS CA  90212-3706

MARLENA T DORMAN
34 JONATHAN WAY
TAUNTON MA  02780-2891

MARLENE A BOWER
6710 MOYER RD
LOCKPORT NY  14094-9037

MARLENE A BURNELL
28 E STEWART RD
MIDLAND MI  48640

MARLENE A CLARK &
MICHAEL C LUDWIN JT TEN
435 MAIN ST
DURHAM CT  06422

MARLENE A DUDZINSKI &
JOHN E DUDZINSKI JT TEN
15404 ASTER
ALLEN PARK MI  48101-1771

MARLENE A EAGLESON EX
UW FRANCES EAGLESON
2500A CHAPEL HILL DR
SPRINGFIELD IL  62702-3488

MARLENE A FARDAL
3609 SKYLINE DR
DES MOINES IA  50310-5047

MARLENE A FITHIAN
41752 TRENOUTH ST
FREMONT CA  94538-4125

MARLENE A GOECKE &
KENNETH C GOECKE JT TEN
REMSEN IA  51050

MARLENE A HARBOLD
721 CANNONS LN
LOUISVILLE KY  40207-3678

MARLENE A HARLEY &
RONALD G HARLEY JT TEN
10607 RACHEL LANE
ORLAND PARK IL  60467-1375

MARLENE A HESSLER
8390 RIVER RIDGE DRIVE
COOPERSVILLE MI  49404-9766

MARLENE A JONES
942 BORTON ROAD
ESSEXVILLE MI  48732-9656

MARLENE A KING &
EDWARD A KING JT TEN
1216 10TH ST NW
CEDAR RAPIDS IA  52405-2426

MARLENE A LUNDSTROM
8620 CONTRARY CREEK RD
GRANBURY TX  76048-7609

MARLENE A MEHAN
594 NORTH COUNTY LINE
DEERFIELD MI  49238-9603

MARLENE A OMEARA &
RICHARD V OMEARA JT TEN
1402 APRICOT CT APT B
MOUNT PROSPECT IL  60056-6324

MARLENE A OSTRANDER
2480 BONNIE MAE
HARRISON MI  48625-9535

MARLENE A OTTOLINI
305 OAK ST
COUDERSPORT PA  16915-1536

MARLENE A POOCK
9611 MASON RD
CASTALIA OH  44824-9280

MARLENE A PRINCE
14588 PEPPERMIL RD
STERLING HEIGHTS MI  48312-5746

MARLENE A SEARCE
3029 EGGLESTON AVENUE
FLINT MI  48506-2149

MARLENE A SCHULHAUSER
40 CONSTANSO WAY
SAN FRANCISCO CA  94132-1319

MARLENE A SMITH &
ROBERT L SMITH JT TEN
107 TRENTWOOD DR
CROSSVILLE TN  38558

MARLENE A SOMMERS
9103 N UNION ST LOT
TECUMSEH MI  49286-1063

MARLENE A STANFORD
3886 NW ESTAVIEW PL
CORVALLIS OR  97330-1071

MARLENE A STURWOLD
5070 BON TON RD
MINSTER OH  45865

MARLENE ANDERSON
2913 DUNCAN LANE
BALTIMORE MD  21234-3033

MARLENE ANN CALLAHAN
5750 E PASEO DE LA PEREZA
TUCSON AZ  85750-1453

MARLENE ARIAN
30530 SUMMIT LN
CLEVELAND OH  44124-5835

MARLENE B BANKS
ATTN MARLENE BROWNLEE
23575 LEE LN
SOUTHFIELD MI  48034-3101

MARLENE B BENCZE
131 BARLOW PL
FAIRFIELD CT  06430-5019

MARLENE B OEHMKE &
ROBERT C OEHMKE
TR MARLENE B OEHMKE LIVING TRUST
UA 12/27/94
304 PARAGON
TROY MI  48098-4630

MARLENE B STOCKSLAGER
66 CRAWFORD RD
NEW LEBANON OH  45345-9282

MARLENE BELT
18401 HOMEVIEW DR
EDMONDS WA  98026-5539

MARLENE BOHADIK
45 GRAHABER ROAD
TOLLAND CT  06084-2007

MARLENE BUZYNISKI
216 AKRON STREET
LOCKPORT NY  14094-5145

MARLENE C BALCERAK
1525 GALENA RD
BALTIMORE MD  21221-6009

MARLENE C BOOK
107 E CALIFORNIA
URBANA IL  61801-4203

MARLENE C NICCUM &
FRANK NICCUM JT TEN
2108 LORA ST
ANDERSON IN  46013-2750

MARLENE C PEARCE
440 OBERMIYER ROAD
BROOKFIELD OH  44403-9703

MARLENE C PODWELL
1434 LINCOLN CT
BELOIT WI  53511-4264

MARLENE CARBONE
4605 CHESTNUT RIDGE RD
APT K
LAKE TREE VILLAGE
BUFFALO NY  14228-3329

MARLENE CARUANA
10244 CORNERSTONE DR
WASHINGTON MI  48095-2924

MARLENE COHEN
9071 TAVERNA WAYR
BOYNTON BEACH FL  33437

MARLENE COPPERSTONE
1283 BEDFORD ST
FREMONT CA  94539

MARLENE D CROUSORE
1230 S 700 E
GREENTOWN IN  46936-9125

MARLENE D FLETT
904 BEAUFORT COURT
OSHAWA ON  L1G 7J7
CANADA

MARLENE D MINTZ
671 ROSITA AVE
LOS ALTOS CA  94024-4158

MARLENE DELOME
BOX 61
ORANGEFIELD TX  77639-0061

MARLENE E DRAKE
414 BOUSCH PL
GLEN BURNIE MD  21061

MARLENE E KRUEGER
4474 LOWER RIVER RD
LEWISTON NY  14092-1060

MARLENE E SHEEHAN
5895 HORSTMEYER RD
LANSING MI  48911-6492

MARLENE E STENBERG
4713 FOX RD RT 4
JANESVILLE WI  53545-9460

MARLENE EVELYN SKALA
15626 CANTERBURY FOREST DR
TOMBALL TX  77375-8717

MARLENE F EATON
502 DUFFYTOWN RD
ELDRED PA  16731-3812

MARLENE D FRANDSEN
1737 PARKSIDE DR
FORKED RIVER NJ  08731-3202

MARLENE DALLOW
2766 PRESCOTT DOWNS
STOW OH  44224

MARLENE E ASTORGA
400 E 85TH ST APT 15B
NEW YORK NY  10028-6315

MARLENE E ECKALBAR
10791 RATTALEE LAKE RD
DAVISBURG MI  48350-1325

MARLENE E PALOPOLI
35 CANARY RD
LEVITTOWN PA  19057

MARLENE E SHEEHAN &
THOMAS J SHEEHAN JT TEN
5895 HORSTMEYER ROAD
LANSING MI  48911-6492

MARLENE E WILLIAMS
3244 ARBUTUS DR
INDIANAPOLIS IN  46224-2009

MARLENE F CHIO
12700 SECOR RD
PETERSBURG MI  49270-9723

MARLENE F FORD
2903 CIALELLA PASS
SAINT CLOUD FL  34772

MARLENE D HOHMAN
TR UA 7/20/19 THE HOHMAN TRUST
2476 HOMEWOOD DR
SAN JOSE CA  95128

MARLENE DEATHERAGE
5091 TIMBER COVE CIR
CLARKSTON MI  48346

MARLENE E BARRY
861 STATE ROUTE 49 5C
BERNHARDS BAY NY  13028-3199

MARLENE E GOODSIDE JR
4124 MAPLEPORT RD
BRIDGEPORT MI  48722-9501

MARLENE E RAY
15174 CLASSIC DR
BATH MI  48808-8762

MARLENE E SLONIKER
SOUTH 2258 BUNDY HOLLOW ROAD
LA VALLE WI  53941

MARLENE EDWARDS
3522 STOUT RD
LUCAS OH  44843-9727

MARLENE F CHRISTOFF-SUNDBERG
400 N LINCOLN ST
BAY CITY MI 48708-66  53003

MARLENE F HANDLEY
107 SHORELING DRIVE LUNDY LAND
MABANK TX  75147

MARLENE F ROCK
7400 ALEXANDER
MT MORRIS MI  48458-2927

MARLENE F J RUMMEL
802 14TH ST S E
ST CLOUD MN  56304-1635

MARLENE FOYER
744 VOSSWOOD
NASHVILLE TN  37205-3114

MARLENE FRANK
124 HORSESHOE HILL RD
POUND RIDGE NY  10576-1637

MARLENE G BAKE
7227 N WINCHESTER DR
ST LOUIS MO  63121-2623

MARLENE G EVANGELISTA
22731 EAGLES WATCH DR
LAND O'LAKES FL  34639

MARLENE G LEMASTERS
51-A CHUB RUN RD
MT CLARE WV  26408

MARLENE G PICKARD
11486 N VIA DE LA VERBINITA
TUCSON AZ  85737-7249

MARLENE G RANELLI
38 LOVELACE LANE
W HENRIETTA NY  14586-9716

MARLENE GAINES
3221 N BLUE BELL LN
INDIANAPOLIS IN  46224-2016

MARLENE GOLDBERG
1298 HARTFORD TURNIPIKE #9G
NORTH HAVEN CT  06473

MARLENE GOLDBERG
1298 HARTFORD TURNPIKE #9G
NORTH HAVEN CT  06473

MARLENE GRISAFI
480 BURNSIDE AVE
NORRISTOWN PA  19403-2640

MARLENE H DEWITT
7358 N STATE
DAVISON MI  48423-9368

MARLENE H FALKENHAGEN
5733 BUCK RUN DR
COLUMBUS OH  43213-2690

MARLENE HART
4 ARROW DRIVE
LIVINGSTON NJ  07039-3707

MARLENE HESSLER
8390 RIVER RIDGE
COOPERVILLE MI  49404-9766

MARLENE HEYDENREICH
BOX 484
OLDWICK NJ  08858-0484

MARLENE HINTERMEYER
2060 S 73RD ST
MILWAUKEE WI  53219

MARLENE HORD
7850 PETERS PIKE
DAYTON OH  45414-1716

MARLENE HOWE
11812 TWILLWOOD
SAINT LOUIS MO  63128-1132

MARLENE J CALABRESE
3000 ROUND TABLE COURT
NAPLES FL  34112-3634

MARLENE J FRIBERG
CUST DARREN FRIBERG UGMA WI
1170 WARD GEEK DR
MARIEETTA GA  30064-3981

MARLENE J GIANNETTI
11149 HARRISON
ROMULUS MI  48174-2721

MARLENE J HAGER
520 LAKE DR
VIRGINA BEACH VA  23451

MARLENE J HEFTY
44 S SUMAC DR
JANESVILLE WI  53545

MARLENE J HENRY &
JERRY B HENRY JT TEN
64 W SUTTORK
FLINT MI  48507

MARLENE J HUNYADY
1926 W COURT ST 1
FLINT MI  48503-3190

MARLENE J JANUALE
1268 DALMALLY DR9
MURFREESBORO TN  37128

MARLENE J MOLL
2605 FAIR LANE
BOWIE MD  20715-2531

MARLENE J RIDDLE
3167 STATE ROUTE 133
BETHEL OH  45106-9309

MARLENE J SINICHAK
115 PENNCREST DRIVE
WHITE OAK PA  15131-2715

MARLENE J WANCATA
ATTN MARLENE HARLACZ
225 VILLAGE DR
SEVEN HILLS OH  44131-5706

MARLENE JONES
5434 CLIO RD
FLINT MI  48504-6870

MARLENE JONES REED
RD 4 HEMLOCK DR OAK HILL
DALLAS PA  18612-2946

MARLENE JUNE HOWE
CUST JARED
CONRAD HOWE UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
11812 TWILLWOOD
SAINT LOUIS MO  63128-1132

MARLENE K HOLCOMB
108 PINETREE LN
AUBURN GA  30011-2816

MARLENE K SAUM
1132 W MARIAN CT
WILLIAMSTON MI  48895

MARLENE KOLB
5312 17TH ST W
BRADENTON FL  34207-3003

MARLENE L COURSER &
SCOTT L COURSER JT TEN
1215 THOMAS L PARKWAY
LANSING MI  48917-2150

MARLENE L EPSTEIN
CUST RICHARD W EPSTEIN UGMA PA
PO BOX 1532
4699 EAST STATE ST
HERMITAGE PA  16148

MARLENE L WARD
46895 MIDDLE RIDGE RD
AMHERST OH  44001-2727

MARLENE LEE
691 HILLSIDE AVE
NORTH WHITE PLAINS NY
10603-1210

MARLENE M BAKAN
9501 MEDLAR WOODS CT
MIAMISBURG OH  45342-4366

MARLENE M BLACK
2201 E CENTERVILLE STATION
ROAD
CENTERVILLE OH  45459-5544

MARLENE M FOSTER
8990 WILLOWGATE LANE
HUBER HEIGHTS OH  45424-6415

MARLENE M GREGORY
17150 RAVENS ROOST 4
FORT MYERS FL  33908-4476

MARLENE M GUESS
192 ROUTE 303
STREETSBORO OH  44241

MARLENE M HENNING
10294 GRAND BLVD
LUNA PIER MI  48157-9714

MARLENE M HURLEY
BOX 394
BROWNFIELD ME  04010-0394

MARLENE M JERKATIS
8437 TEEBROOK
ORLAND PARK IL  60462-4029

MARLENE M MAGRINI &
ANITA L MARRINI JT TEN
592 CATSKILL DRIVE
PITTSBURGH PA  15239-2618

MARLENE M MC GUIRE
4 VILLAGE COURT
MEDFORD NJ  08055-8507

MARLENE M MULDER
221 LAKE DR
SIX LAKES MI  48886-8741

MARLENE M NEESE &
ROBERT NEESE JT TEN
372 TANOMA RD
HOME PA  15747-9016

MARLENE M PELLENS &
DALE W PELLENS JT TEN
6524 RAY RD
SWARTZ CREEK MI  48473-9158

MARLENE M REX
221 DONNALEE DRIVE
MONROE MI  48162-3206

MARLENE M STANCZAK
TR MARLENE M STANCZAK LVG TRUST
UA 1/19/00
48368 THORNCROFT DR
MACOMB MI  48044-5557

MARLENE MARIE SHELLEY
3601 KINGSWOOD DR
KETTERING OH  45429

MARLENE P WILLIAMS
2339 N ROOSEVELT
WICHITA KS  67220-2810

MARLENE POLLARD
1211 MELROSE DR
ANDERSON IN  46011-2350

MARLENE R HOWD
BOX 89
GAINES MI  48436-0089

MARLENE M OLSON
BOX 510
KENEDY TX  78119-0510

MARLENE M POLI
644 SW 2ND CT
HALLANDALE FL  33009-5313

MARLENE M SEPPALA
9820 ATWOOD DR
S LYON MI  48178-9111

MARLENE M WISNIEWSKI
CUST JEFFREY WISNIEWSKI UGMA MI
112 KELLY DR
ALPENA MI  49707-1117

MARLENE MICHALAK
111933 MODEL CIR
BOCA RATON FL  33428

MARLENE PAWLOWSKI
15 JUNIPINE CIR
OAK CREEK CANYON AZ  86336-9236

MARLENE R ALEE &
HARRY W ALEE JT TEN
4125 FENMORE AVE
WATERFORD MI  48328-3082

MARLENE R LANGHART
86 DALY RD
EAST NORTHPORT NY  11731-6303

MARLENE M OLSON &
JANA OLSON BAKER &
PAUL A OLSON JR
TR BAKER FAM TRUST UA 11/17/94
BOX 510
KENEDY TX  78119-0510

MARLENE M RADEMACHER
TR
MARLENE M RADEMACHER REVOCABLE
TRUST
UA 01/04/97
200 NORTH FREER RD
CHELSEA MI  48118-1148

MARLENE M SPENCER
106 DUTCHER RD
CORUNNA MI  48817

MARLENE MAE FISHER AS
CUSTODIAN FOR ALLEN DEAN
FISHER JR U/THE MICH UNIFORM
GIFTS TO MINORS ACT
1337 ORCHID
WATERFORD MI  48328-1353

MARLENE NOCELLA
40 S ARLINGTON AVE
BERLIN NJ  08009-1129

MARLENE POLI &
DOMINIC POLI JT TEN
644 SW 2 COURT
HALLANDALE FL  33009-5313

MARLENE R FOSTER
3517 CHARLOTTE
KANSAS CITY MO  64109-2334

MARLENE R MARCH
12 GLEN AV
GLEN HEAD NY  11545-1609

MARLENE R NEDEL
TR
REVOCABLE LIVING TRUST DTD
06/09/90 U/A MARLENE RITA
NEDEL
25163 E MARION AVE LOT 15
PUNTA GORDA FL  33950

MARLENE R VAN PARNEL
8670 WINCHESTER 9
STERLING HEIGHTS MI  48313

MARLENE R VINCENT
8966 COLONY FARM DRIVE
PLYMOUTH MI  48170-3316

MARLENE R VOGEL
414 LAFAYETTE DR
BRICK NJ  08723-5021

MARLENE REICHERT
8 ALDINE PARK
NYACK NY  10960

MARLENE R WILLIAMS
4410 MATHEW
ST LOUIS MO  63121-3137

MARLENE ROGERS
18634 HIDDENBAY WAY
SPRING TX  77379-4056

MARLENE RAE HARRISON HAMBLY
621 ELIZABETH ST
SAN MARCOS CA  92069-2025

MARLENE S GUTZAIT
CUST STANLEY GUTZAIT
U/THE COLO UNIFORM GIFTS TO
MINORS ACT
380 FAIRFIELD LN
LOUISVILLE CO  80027-3211

MARLENE S IMIRZIAN
5025 N CENTRAL AVE N 118
PHOENIX AZ  85012-1520

MARLENE S SCHAAF
7785 REDBANK LANE
DAYTON OH  45424-2150

MARLENE S SCHMITZER
9841 WEST TUSCOLA
FRANKENMUTH MI  48734-9566

MARLENE S SCHMITZER &
BRIAN L SCHMITZER JT TEN
9841 WEST TUSCOLA ROAD
FRANKENMUTH MI  48734-9566

MARLENE S SOMERS
27900 ROY
ST CLAIR SHORES MI  48081-2944

MARLENE S STRICKLAND
6680 DITCH RD
MIDDLEPORT NY  14105-9624

MARLENE S STUART
3 PARKER STREET
PLYMOUTH NH  03264-4406

MARLENE S WATSON
R R 4 BOX 238
PERU IN  46970-9237

MARLENE S WHEELER &
CHARLES D WHEELER JT TEN
9235 STUART STREET
WESTMINSTER CO  80031-3141

MARLENE S YOUNG
645 SUNSET BLVD
BATON ROUGE LA  70808

MARLENE SHARPLES
6657 JANE DR
CASEVILLE MI  48725

MARLENE SOCKWELL
CUST CLIFFORD LEE SOCKWELL
UTMA NC
5857 BUTLER RD
GIBSONVILLE NC  27249-8837

MARLENE STEVENSON
6621 S 750 W
RUSSIAVILLE IN  46979-9470

MARLENE SUMBER
TR UA 08/31/06 SUMBER FAMILY TRUST
5425 BROCKBANK PLACE
SAN DIEGO CA  92115-1413

MARLENE THOMAS
2233 CAROL CRT
KOKOMO IN  46902

MARLENE TUCH
26 HIGHLAND DR
NORTH CALDWELL NJ  07006-4223

MARLENE V HALSDORF
972 TOWNSHIP RD
ALTAMONT NY  12009-3426

MARLENE VIOLET MOWER
1187 8 HIGHWAY
BOX 362
WINONA ON  L8E 5G8
CANADA

MARLENE VITOLO &
ALFRED VITOLO JT TEN
7925 MANOR DRIVE
HARRISBURG PA  17112-9372

MARLENE Y CARLSON &
HERBERT I CARLSON JT TEN
5801 CLARENDON HILLS RD
WILLOWBROOK IL  60514-1731

MARLESE A CORTNER
10108 CONNELL DR
OVERLAND PARK KS  66212-5317

MARLETTA Y DALEY
3712 MESA VERDE AVE NE
ALBUQUERQUE NM  87110-7724

MARLIN C MCNEILL
2409 RIDGEDALE DRIVE
CARROLLTON TX  75006-7727

MARLIN E GRIFFIN
34193 SUMMER HILL LANE
NEW BALTIMORE MI  48047-4180

MARLIN G DYER
9517 MONTGOMERY LANE
LA PORTE TX  77571-3809

MARLIN L THEWS &
NORMA L THEWS JT TEN
151 NORTH 78TH ST
MILWAUKEE WI  53213-3472

MARLIN R THYER
139 LAWRENCE RD 2275
POWHATAN AR  72458-8539

MARLENE WARD
6 MORLEY DR
NORWALK OH  44857-1909

MARLENE Y SCHWARZ
335 ALTGELT
SAN ANTONIO TX  78201-2603

MARLESE A CORTNER
5131 W BELLFORT AVE
HOUSTON TX  77035-3134

MARLEY L SCHEID
TR U/A
DTD 04/06/92 THE SCHEID
FAMILY TRUST
1300 WEST CEDAR
MITCHELL SD  57301-3147

MARLIN C MCNEILL &
ROBERTA A MCNEILL JT TEN
2409 RIDGEDALE DRIVE
CARROLLTON TX  75006-7727

MARLIN E HAZEN
416 RUMSON ROAD
ROCHESTER NY  14616-1313

MARLIN J MULDER
5115 STERLING RD
PETERSBURG VA  23803

MARLIN L WIESE &
GERALDINE M WIESE JT TEN
3501 SWALLOW CT NE
CEDAR RAPIDS IA  52402-2664

MARLIN R ZASTROW
7939 CHESTNUT RIDGE RD
GASPORT NY  14067-9277

MARLENE WRIGHT SMITH
2211 HOSKINS
N VANCOUVER BC  V7J 3A4
CANADA

MARLENE ZWIBEL
5600 COLLINS AVE
APT 15G
MIAMI BEACH FL  33140-2413

MARLETTA H WHITE
3204 COVINA CT
ARLINGTON TX  76001-6570

MARLI ANN YODER
3050 BYRNES MILL RD
EUREKA MO  63025-3000

MARLIN E BAILETS
BOX 410
33 N 5TH ST
HALIFAX PA  17032-0410

MARLIN E HAZEN &
ROSEMARY P HAZEN JT TEN
416 RUMSON RD
ROCHESTER NY  14616-1313

MARLIN K MC QUISTON &
SHIRLTY M MC QUISTON JT TEN
1585 GROVE ST
CUMBERLAND WI  54829-9115

MARLIN P LINGEFELTER
16600 VANWORMER RDTE 202
MANNSVILLE NY  13661

MARLIN S FORS & NANCY G
KRAUS TRUSTEES U/A DTD
10/18/85 LYNETTE M KRAUS
TRUST
1617 TOSCANINI DR
RANCHO PALOS VERDE CA
90275-1839

MARLISE C KONORT
90 MORRIS AVE
HAWORTH NJ 07641-1303

MARLISS J CANUPP
8420 KIRCHENBAUM DR
CHARLOTTE NC 28210

MARLLOUISE SIMPSON CALDRONE &
CARL CALDRONE JT TEN
MANORS AT KNOLLWOOD
18479 MANORWOOD S 3409A
CLINTON TWP MI 48038

MARLO KULBACKI
9513 74 AVE
EDMONTON AB T6E 1E5
CANADA

MARLON A WILLIAMS
19330 HUNTINTON RD
DETROIT MI 48219-2744

MARLON C FOUT
6302 E PRINCESS DR
MESA AZ 85205-4547

MARLON D ANGEL
2 ALDERSHOT DRIVE
NEWARK DE 19713-4009

MARLON D GRIFFIN
26630 ANDOVER ST
INKSTER MI 48141-3143

MARLON K CARTER
4153 WHITESTONE CT
DAYTON OH 45416-1829

MARLON L COKER
1915 SOUTH 18 AVENUE
MAYWOOD IL 60153-2931

MARLON R WHEAT
508-44TH AVE E
7TH AVE Q-10
BRADENTON FL 34203

MARLOWE KEMRER
RR5 BOX 925
SUNBURY PA 17801-9031

MARLYN C ANDRE
TR MARLYN C ANDRE TRUST
UA 12/23/94
1615 MAGNOLIA COURT
GOSHEN IN 46526-5161

MARLYN H DIETZ
10 PIERSON PL
NEW CASTLE DE 19720-3599

MARLYN J BOEHMLER
C/O M J LANDGREEN
124 HICKORY DRIVE
HATFIELD PA 19440-4011

MARLYN O NELSON
7449 S LINDEN ROAD
SWARTZ CREEK MI 48473-9457

MARLYN WHITE MONETTE &
WALTER SCOTT WHITE
TR UA REV INTERVIVOS TR 05/16/86
165 VIDOR LANE
SHREVEPORT LA 71105

MARLYNE L COXSON
7936 PRICE SHAFFER
HUBBARD OH 44425-9722

MARLYNN M OLSON
BOX 152
RANDOLPH NY 14772-0152

MARLYS C LADWIG
16502 57 ST SE
KINDRED ND 58051-9542

MARLYS C LADWIG &
LYLE L LADWIG JT TEN
16502 57 ST S E
KINDRED ND 58051-9542

MARLYS D VACCARI
6401 AMBER PASS
PLAINFIELD IN 46168-9380

MARLYS J FINSTROM BRYAN
8502 ZENITH ROAD
BLOOMINGTON MN 55431-1551

MARLYS K BECK
TR THE MARLYS K BECK TRUST
UA 01/04/95
22 FAIRMOUNT ST
BURLINGTON VT 05401-4127

MARLYS K HORNSTEIN
5419 N CO RD-200 E
KOKOMO IN 46901

MARNA B BALAZER
3136 FAWN LANE
JACKSON MI 49201-9008

MARNA B JOHNSON
CUST HOLLY A JOHNSON UGMA OH
914 EAST GUMP ROAD
FORT WAYNE IN 46845-9003

MARNA BISHOP
7815 NIGHTINGALE CT
INDIANAPOLIS IN  46256-1765

MARNA FELIPE
5 D AUBURN CT
RED BANK NJ  07701-5428

MARNA L GERMAN
432 W 17TH ST
ANDERSON IN  46016-4100

MARNA PATRICE DRAPER
2361 LARNIE LANE
INDIANAPOLIS IN  46219-1406

MARNA R HUMBERT
CUST CONSTANCE MERLE HUMBERT
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
7337 LITTLE ACORN WAY
RIO LINDA CA  95673

MARNA TODD
21383 FALLS RIDGE WAY
BOCA RATON FL  33428-4873

MARNE G MILLER
3673 ELMLAWN DR
TOLEDO OH  43614-3566

MARNEY I PEARSON &
MARILYNN L PEARSON JT TEN
4323 36TH AVE CT NW
GIG HARBOR WA  98335-8209

MARNI DALY
3405 BUTTERMILK
EUREKA CA  95501

MARNI L GREEN
7438 COTHERSONE COURT
INDIANAPOLIS IN  46256-2077

MARNIE B LOBEL
61 HOFSTRA DRIVE
SMITHTOWN NY  11787-2053

MARNIE L IRELAN
45225 SUNRISE LANE
BELLEVILLE MI  48111-2439

MARNORA LEWIS
1413 BENJAMIN NE
GRAND RAPIDS MI  49505-5401

MARNY B NEDLIN
1012 E COOPER AVE
ASPEN CO  81611-2158

MAROLYN J THOMAS
3952N 1200E
GREENTOWN IN  46936-8881

MARPESSA BERTACCHI &
MARIA BERTACCHI JT TEN
301 W MILL
WATERLOO IL  62298-1237

MARQUERITE A RAMSDEN
10595 N GLEANER RD
FREELAND MI  48623

MARQUERITE GILLESPIE
ANDERSON
1818 CHADBOURNE AVE
MADISON WI  53705-4045

MARQUERITE JEAN PFLEGHAAR
4445-288TH ST
TOLEDO OH  43611-1918

MARQUERITE O HALL
BOX 187
CRESCENT CITY FL  32112-0187

MARQUETTE JAMES
150 WILDWOOD DR
DESOTO TX  75115-7560

MARQUETTE L FIELDS
100 RIVERDALE AVE 14C
YONKERS NY  10701-4619

MARQUETTE SMITH
2980 PINEY WOOD DR
EAST POINT GA  30344-1960

MARQUIS A SMITH
301-73RD ST
NIAGARA FALLS NY  14304-4030

MARQUIS S SMITH II
163 MCKAY ST
BEVERLY MA  01915-2569

MARQUITA A ALVERSON
4846 TREAT HWY
ADRIAN MI  49221-8640

MARQUITA K CHERRY
202 CHRISTY LN
KOKOMO IN  46901-3805

MARQUITA M E MACLEOD
4127 RANDOLPH ST
SAN DIEGO CA 92103-1342

MARRIAN M HAYHURST
CUST SARAH M HAYHURST
UTMA VA 18
424 CAROLANNE POINT CIR
VIRGINIA BEACH VA 23462-4156

MARRISA KUBA
11992 FERNDALE ST
PHILADELPHIA PA 19116-2010

MARRY ELLEN MILNE
TR MILNE FAM TRUST UA 02/24/95
1201 HATTIE FOX LANE
ROCHESTER HILLS MI 48306-3324

MARSH R LEDFORD
2541 TYRONE STREET
FLINT MI 48504-7726

MARSHA A BURKE
1962 HYDE-OAKFIELD RD
BRISTOLVILLE OH 44402-9703

MARSHA A IDDINGS
7791 WINDY HILL CT
DAYTON OH 45459-5439

MARSHA A LUNDH &
ROBERT LUNDH JT TEN
1430 GULF BLVD
#503
CLEARWATER FL 33767

MARSHA A PREVO &
RONALD L PREVO JT TEN
180 SNOWAPPLE LANE
DAVISON MI 48423

MARREA A WINNEGA-GARCIA &
MICHAEL WINNEGA TR
UA 09/01/1988
THEDA L WINNEGA TRUST
281 WINDSOR AVE
WOOD DALE IL 60191

MARRIETTA C STRUIK
8300 BUSH DR N E
ROCKFORD MI 49341

MARRON R BROWNING
1345 HWY 60
HOSCHTON GA 30548-1214

MARSANA KINKEL
832 UPLAND DRIVE
PORT ORANGE FL 32127

MARSHA A APFEL
8059 DIXIE BLANCHARD RD LOT 45
SHREVEPORT LA 71107-8131

MARSHA A COOLEY
C/O MARSHA C RYCK
15 FULLER ROAD APT 6
AUGASTA ME 04330-4910

MARSHA A KROLIKOWSKI
37050 ARAGONA DR W
CLINTON TWP MI 48036-2009

MARSHA A MANNER
6001 CLEVES WARSAW PIKE
CINCINNATI OH 45233-4936

MARSHA A REMPE
W220S2115 SPRINGDALE RD
WAUKESHA WI 53186-6387

MARRIA D ELLIOTT-BLINN &
STEVEN B BLINN JT TEN
18028 ARTHUR DR
ORLAND PARK IL 60467

MARRIETTA E SCHNEIDER &
HAROLD J SCHNEIDER JT TEN
1601 HYLAND
LANSING MI 48915-1334

MARRON W SWART
936 CREEKSIDE DR
TONAWANDA NY 14150-1302

MARSENA SCOTT
8434 GRENNAN WOODS
POWELL OH 43065-7999

MARSHA A BAJOREK
12742 ELIZABETH WAY
TUSTIN CA 92780-2811

MARSHA A DESROCHERS
4212 LAKE KNOLLS DRIVE
OXFORD MI 48371-5411

MARSHA A LUNDH &
MARTHA KUKHANN JT TEN
1430 GULF BLVD
#503
CLEARWATER FL 33767

MARSHA A PITTSNOGLE
59 ROME DR
MARTINSBURG WV 25401

MARSHA A SAGE
4212 LAKE KNOLLS DRIVE
OXFORD MI 48371-5411

MARSHA A WETZEN
1090 MYRTLE AVE
WATERFORD MI 48328

MARSHA ANDERSON SHEAREN
9284 CORNELL CIR
WOODBURY MN 55125-9330

MARSHA ANN WALSH
1158 W VALLEY RD
WAYNE PA 19087-1440

MARSHA B BATZER
CUST BARR
BATZER UNDER THE FLORIDA
GIFTS TO MINORS ACT
2410 NE 34TH CT
LIGHTHOUSE POINT FL 33064-8149

MARSHA BEST TURNER
2213 LAFITON LANE
PORT ALLEN LA 70767-3705

MARSHA BURNETT WATTS
326 CAPE MAY
CORPUS CHRISTI TX 78412-2638

MARSHA D SCHELBERT
1201 N MORRISON ST
KOKOMO IN 46901-2761

MARSHA E ANDERSON
2905 W MOSHER STREET
BALTIMORE MD 21216-4202

MARSHA E KLOSTER
4009 COLFAX AVE SOUT
MINNEAPOLIS MN 55409-1425

MARSHA A WILLIAMS
848 RIVERVIEW TERR APT 407
DAYTON OH 45407

MARSHA ANN COTE
CUST
REGINA M COTE UTMA IL
1922 W SUMMERDALE
CHICAGO IL 60640-1014

MARSHA ANNE JONES
7025 GAINESBOROUGH DRIVE
KNOXVILLE TN 37909-3005

MARSHA BAKAL
722 MULBERRY PL
NORTH WOODMERE NY 11581-3132

MARSHA BIEGEL
1121 W GRANITE ST
GILLETTE WY 82718

MARSHA D BLAISDELL
3149 SKYVIEW CT
BRIGHTON MI 48114-8660

MARSHA DAWN BRASHEAR
400 E REMINGTON DR APT E249
SUNNYVALE CA 94087

MARSHA E COHEN
APT 19E
353 E 83
NEW YORK NY 10028-4341

MARSHA E KROZEK &
WALTER P KROZEK JT TEN
18345 GRAYFIELD
DETROIT MI 48219

MARSHA ALPERT
C/O MARSHA K DICKMAN
6617 ORANGE ST APT 205
LOS ANGELES CA 90048

MARSHA ANN DRAEGER
840 S COLLEGIATE DR
PARIS TX 75460-6306

MARSHA ANNE SMITH
7 HAVENWOOD CIRCLE
CANYON TX 79015-2024

MARSHA BERNICKER
1104
7 TOWNSGATE DR
THORNHILL ON L4J 7Z9
CANADA

MARSHA BRODY
2038 BERFOND COURT
MERRICK NY 11566-4716

MARSHA D BORNT
25 MONUMENT RD STE 230
YORK PA 17403-5049

MARSHA DICKMAN &
DANIEL B STARR JT TEN
6617 ORANGE ST
APT 205
LOS ANGELES CA 90048

MARSHA E EASLEY
2259 OXLEY DR
WATERFORD MI 48328-1834

MARSHA E NOTTINGHAM
6345 DEAN ROAD
HOWELL MI 48843-9233

MARSHA E SHANER ADM
EST MARY C TIMKO
3714 CAMBRIDGE STREET
ALVIN TX  77511

MARSHA FINGLES
CUST RACHEL FINGLES
UTMA PA
5160 EUSTON CT
BENSALEM PA  19020-2303

MARSHA G OUSLEY
146 LAKENGREN DRIVE
EATON OH  45320-2831

MARSHA HELMS
CUST HOLLY S
HELMS UTMA FL
11628 NW 34TH PL
SUNRISE FL  33323-1322

MARSHA J DAY
23 PAUL DR
TEXARKANA TX  75503-2621

MARSHA JAJE
1137 BROOKSHIRE DRIVE
LAPEER MI  48446-1574

MARSHA KELLEY
1932 ERIE AVE
SPRINGFIELD OH  45505-4022

MARSHA L CANCLER
1010 PROSPECT S E
GRAND RAPIDS MI  49507-1111

MARSHA L DOWELL
CUST STEPHEN
BOND DOWELL III UTMA VA
BOX 685
FLINT HILL VA  22627-0685

MARSHA F CROUZET
67 RUE NOTRE DAME DES CHAMPS
PARIS 75006
FRANCE

MARSHA G CENTOFANTI
633 N UNION AVE
SALEM OH  44460-1705

MARSHA GAIL BROWN
2154 HARPOON DRIVE
STAFFORD VA  22554-2330

MARSHA HOELTING HESTER
PO BOX 15065
HATTIESBURG MS  39404

MARSHA J TAYLOR
BOX 1087
FREDERICK MD  21702-0087

MARSHA K CLARK
59 PARK RD
CHURCHVILLE NY  14428-9590

MARSHA KOWALSKI
204 PORTLAND AVE
BAY BRIDGE OH  44870-6294

MARSHA L CHEESEMAN &
MICHAEL G THERRIEN JT TEN
4 MADEL LANE
BEDFORD MA  01730

MARSHA L GEIGER
401 E WASHINGTON ST
LEWISBURG WV  24901-1701

MARSHA F SILVERMAN
APT 14
47 LAKE DR
HENDERSONVILLE NC  28739-4620

MARSHA G GREEN
2514 FAIRFAX RD
LANSING MI  48910

MARSHA HELMS
CUST HEATHER A
HELMS UTMA FL
11628 N W 34TH PL
SUNRISE FL  33323-1322

MARSHA J BRILEY
5812 S HIGH SCHOOL RD
INDIANAPOLIS IN  46221

MARSHA J ZACKSCHEWSKI
2235 EDWARD DR
KOKOMO IN  46902-6503

MARSHA K NUNNALLY
3650 PAULEY LN
RUSSIAVILLE IN  46979-9170

MARSHA L BERTRAM
1325 SIMON RD
HUNTERTOWN IN  46748-9435

MARSHA L CUMMINGS
7820 MOORE ROAD
AKRON NY  14001-9726

MARSHA L HUNTER
3511 MOCKINGBIRD LANE
DALLAS TX  75205-2225

MARSHA L KOLB
CUST
LISA A KOLB UGMA OH
115 W WAYNE ST
PAULDING OH  45879-1505

MARSHA L PAY
CUST ERIN J
MCKIBBEN UTMA CA
BOX 701
VALLEY CENTER CA  92082-0701

MARSHA LEE SERA
C/O M L KHORRAM
7970-D MISSION CENTER CT
SAN DIEGO CA  92108-1463

MARSHA LUNDH &
ROBERT LUNDH JT TEN
1430 GULF BLVD
#503
CLEARWATER FL  33767

MARSHA M KOSKI
1621 WENONAH LANE
SAGINAW MI  48603-4490

MARSHA N MCKELLAR
5813 S ROYALTON DR
SALT LAKE CITY UT  84107

MARSHA NELL ODONNELL
2768 BARKSDALE DR N
MOBILE AL  36606-2231

MARSHA R DUPREE
514 TURTLE CREEK DR
SHREVEPORT LA  71115-2510

MARSHA S BEDFORD
8268 EAST MOHAWK LANE
SCOTTSDALE AZ  85255

MARSHA L LENZ
13508 S RED COAT DRIVE
LEMONT IL  60439-8159

MARSHA L PROCHNOW
300 BRIAR HOLLOW RD
HOHENWALD TN  38462-2014

MARSHA LEWIS
36533 RYAN RD
STERLING HTS MI  48310-4450

MARSHA LYN TRIBBETT
912 OLDE TOWNE DR
IRVING TX  75061-6149

MARSHA M STENSON
9326 BUCKMAN AVE
NORFOLK VA  23503-4206

MARSHA N MCKELLAR
CUST ANGELA MCKELLAR
UTMA UT
1370 S 1900 E
SALT LAKE CITY UT  84108-2264

MARSHA PETERSON
12211 W SHARON RD
OAKLEY MI  48649-9718

MARSHA R GORDON
1711 LAKE SHORE DR APT G
ANDERSON IN  46012

MARSHA S GRAHAM
99 SE MIZNER BLVD #602
BOCA RATON FL  33432

MARSHA L PAY
BOX 701
VALLEY CENTER CA  92082-0701

MARSHA L SHELMAN
29007 LEROY
ROMULUS MI  48174-3098

MARSHA LITTLE
BOX 43
OWENSBURG IN  47453-0043

MARSHA M APTER
ATTN MARSHA APTER SIEGEL
394 DANBURY LANE
EAST BRUNSWICK NJ  08816-5113

MARSHA MILLER
RTE 3 BOX 144 TURTLE DOVE DR
MONROE LA  71203-9801

MARSHA N MCKELLAR
CUST LAURA MCKELLAR
UTMA UT
1370 S 1900 E
SALT LAKE CITY UT  84108-2264

MARSHA R ADAMS
24574 PARK GRANADA
CALABASAS CA  91302-1409

MARSHA R HON
238 N MAIN
SUITE A
KELLER TX  76248-4441

MARSHA S MILLER
117 OAK KNOLL DR
DAYTON OH  45419

MARSHA S STANISH
375 CAREY AVE
WILKES-BARRE PA 18702-2124

MARSHA SEARS
1441 N ROCK ROAD APT 1204
WICHITA KS 67206-1241

MARSHA SEIDEN AS
CUSTODIAN FOR TONY SEIDEN
UNDER THE NEW YORK UNIFORM
GIFTS TO MINORS ACT
52 WEST 47TH ST
NEW YORK NY 10036-8608

MARSHA SOBCZAK
20496 INDI DR
MONUMENT CO 80132

MARSHA SOLOMON
13 PIONEER CT
EWING NJ 08628-3611

MARSHA SPIRO
125 BARBERRY LANE
PEACHTREE CITY GA 30269-4291

MARSHA SUSAN RUNNELS
2662 WOODLAND RIDGE BLVD
BATON ROUGE LA 70816-2539

MARSHA THERESA SHAW
27618 JEAN RD
WARREN MI 48093

MARSHA W SCHUSTER
15635 DOVER RD
UPPERCO MD 21155-9514

MARSHA WILBER
684 W RIO MOCTEZUMA
GREEN VALLEY AZ 85614-3945

MARSHA WOODS
1082 DAVIS ST
BARRY IL 62312-1106

MARSHAL L JONES &
MARY V JONES JT TEN
BOX 469
QUITMAN MS 39355-0469

MARSHAL R HABBERFIELD
6000 BIGTREE ROAD
BOX 578
LAKEVILLE NY 14480

MARSHALL A COLE
5810 LITTLE UVAS RD
MORGAN HILL CA 95037-9155

MARSHALL A COSTA & ANGELA
A COSTA TR U/A DTD
08/19/92 M-B MARSHALL A
COSTA & ANGELA A COSTA
11360 STREET EAST
TREASURE ISLAND FL 33706

MARSHALL A MCCOLLOM
6127 RIVA RIDGE DR
INDIANAPOLIS IN 46237-5003

MARSHALL A RUBENSTEIN
24 SEXTON RD
SYOSSET NY 11791-6610

MARSHALL ANDER &
SHEILA ANDER JT TEN
3839 JOANNE DR
GLENVIEW IL 60026-1002

MARSHALL B DAGAN
2000 PARK CREEK LANE
APT 331
CHURCHVILLE NY 14428

MARSHALL B ZEMAN &
DOROTHY S ZEMAN JT TEN
C/O MARSHALL ZEMAN & ASSOC
7117 MONTE VISTA AVE
LA JOLLA CA 92037

MARSHALL BIRKETT &
ANN BIRKETT JT TEN
24 BIRCHDALE RD
BOW NH 03304-4402

MARSHALL BROOKS
9974 BEAVERLAND
REDFORD TOWNSHIP MI 48239-1319

MARSHALL BUCHANAN
6015 GANT ROAD
BAXTER TN 38544-4723

MARSHALL CROSBY JR
ATTN EMMA R CROSBY
803 CATHAY BOX 788
SAGINAW MI 48601-1320

MARSHALL CULBRETH
4621 MORGAN DRIVE
CHEVY CHASE MD 20815-5314

MARSHALL CURTIS GOODSILL
1215 BREWSTER DRIVE
EL CERRITO CA 94530-2523

MARSHALL D MC CUEN
8140 TOWNSHIP LINE ROAD
APT 5110
INDIANAPOLIS IN 46260-5831

MARSHALL D MILLIGAN
R 2
EXCELSIOR SPG MO  64024

MARSHALL E BLORE
521 LONG AVE
MANASQUAN NJ  08736-3325

MARSHALL E LE SUEUR &
ADRIENNE R LE SUEUR JT TEN
366 RAMSAY RD
DEERFIELD IL  60015-3440

MARSHALL F HARTSELL JR
922 LEE ROAD
ARANSAS PASS TX  78336-6609

MARSHALL H BIRDSONG
520 BERTHA DR
FARWELL MI  48622-9303

MARSHALL HALL
1144 INVERNESS AVE
YOUNGSTOWN OH  44502

MARSHALL I WAIS JR
CUST REBECCA J WAIS UGMA CA
775B LOMA VERDE AVE
PALO ALTO CA  94303-4169

MARSHALL J GARROTT &
STEPHANIE D GARROTT
TR UA 02/25/91 F/B/O THE
GARROTT FAMILY 1991 TRUST
1611 BELAIRE DRIVE
GLENDALE CA  91201-1454

MARSHALL JEFFREY K
5 BONNIE COURT NORTH
HOMOSASSA FL  34446

MARSHALL E BISHOP
11 MASTERS COMMON SOUTH
QUEENSBURY NY  12804

MARSHALL E HENN &
DESA HENN JT TEN
100 E TAYLOR STREET
DE KALB IL  60115-4404

MARSHALL E RIDER
635 STANFORD AVE
ELYRIA OH  44035-6676

MARSHALL FELD TOD
BRUCE FELD
SUBJECT TO STA TOD RULES
500 W BRADLEY RD APT A235
FOX POINT WI  53217

MARSHALL H JACOBSON
1913 SUDBURY ROAD N W
WASHINGTON DC  20012-2228

MARSHALL HENRY ANDREWS JR
206 DUTCHTOWN RD
OWEGO NY  13827-5036

MARSHALL J ARMSTRONG JR &
PATRICIA E ARMSTRONG JT TEN
300 MEREDITH NECK RD
MEREDITH NH  03253-7015

MARSHALL J HANLEY
APT A-1
105 NEW ENGLAND AVE
SUMMIT NJ  07901-1803

MARSHALL JEW &
ANNA C JEW JT TEN
9 WILLA WAY
MASSAPEQUA NY  11758-8528

MARSHALL E BLOM &
SHIRLEY M BLOM JT TEN
811 STRADFORD CIRCLE
BUFFALO GROVE IL  60089-3371

MARSHALL E ISER
640 BARNES LAKE RD
COLUMBIAVILLE MI  48421

MARSHALL E WILLIAMS
3086 QUAIL HOLLOW
DALLAS GA  30132-6850

MARSHALL G CURRAN JR
1608 W TERRA MAR DRIVE
LAUDERDALE BY THE SEA FL
33062-6818

MARSHALL H RUDDELL JR
2265 CAMBERLING DRIVE
LEXINGTON KY  40515-1619

MARSHALL I BIRKETT
24 BIRCHDALE RD
BOW NH  03304-4402

MARSHALL J FISK
5343 22 MILE RD
SAND LAKE MI  49343

MARSHALL J SMITH II
BOX 656
ELEELE HI  96705-0656

MARSHALL K JAMES-SCOTT
177 BARRINGTON RD
BLOOMFIELD HILLS MI  48302-0604

MARSHALL KACZKOWSKI &
SUSAN KACZKOWSKI JT TEN
4402 ELMWOOD
ROYAL OAK MI 48073-1520

MARSHALL L FLOWERS
1207 LEWISBURG PIKE
FRANKLIN TN 37064-5036

MARSHALL L LICKFELDT
2815 MERSEY LANE APT J
LANSING MI 48911-1428

MARSHALL L NEEDLER &
DONNABELLE NEEDLER JT TEN
817 WESTGATE DR
ANDERSON IN 46012-9246

MARSHALL L REID
4127 LA PLACE DR
DALLAS TX 75220-5041

MARSHALL L STILLS
588 E THIRD ST
XENIA OH 45385-3337

MARSHALL LEE &
MOIRA Y F LEE JT TEN
3006 HICKORYMEDE DRIVE
ELLICOTT CITY MD 21042-2341

MARSHALL M BRENDEN &
NANCY M BRENDEN JT TEN
18225 SE 128TH
RENTON WA 98059-8732

MARSHALL MAH
301 CEDARBROOK RD
LYNN MA 01904-1302

MARSHALL L BENNETT &
CATHERINE M BENNETT JT TEN
2290 STRADELLA ROAD
LA CA 90077

MARSHALL L FLOWERS &
BONNIE N FLOWERS JT TEN
1207 LEWISBURG PIKE
FRANKLIN TN 37064-5036

MARSHALL L LICKFELDT &
JEANNE M LICKFELDT JT TEN
2815 MERSEY LN APT J
LANSING MI 48911-1428

MARSHALL L PADDEN &
EDNA MAE PADDEN JT TEN
1351 MORGAN ST
JOLIET IL 60436-1463

MARSHALL L ROLAND
337 SAINT THOMAS DR
TOMS RIVER NJ 08757

MARSHALL L YORK &
VELMA R YORK JT TEN
516 S JONATHAN ST
SPRINGFIELD MO 65802-5436

MARSHALL LIGON
12699 AL HWY 33
MOULTON AL 35650-5167

MARSHALL M FLAGG
119 SOUTH SAINT PAUL STREET
HAMILTON VA 20158-9532

MARSHALL MC HENRY
1960 BEECH GROVE DR
CINCINNATI OH 45233-4912

MARSHALL L BOURDON
922 N CHILSON
BAY CITY MI 48706-3502

MARSHALL L GOLDMAN
26046 MIRALINDA
LAKE FOREST CA 92630

MARSHALL L MITCHENOR
7201 FAY DRIVE
BELLEVILLE MI 48111

MARSHALL L REAZOR JR
188 FERGUSON DR
HILTON NY 14468-9504

MARSHALL L RONIN
2497 DEPOT ST
SPRING HILL TN 37174-2423

MARSHALL LEE &
MARTIN K LEE JT TEN
3006 HICKORYMEDE DR
ELLICOTT CITY MD 21042

MARSHALL LOUIS CASEY
51 LEMON TWIST LN
PORT ORANGE FL 32119-3644

MARSHALL M OWENS
110 OWENS HOLLOW
SPEEDWELL TN 37870-7205

MARSHALL MCNEIL JR
6025 FIRELIGHT TRAIL
ANTIOCH TN 37013-5649

MARSHALL N CAUDLE
221 10TH AVENUE NW
DECATUR AL  35601-2003

MARSHALL OSTREM
651 PLEASANT PL
ISLAND LAKE IL  60042

MARSHALL P NEIPERT &
VIRGINIA E NEIPERT TEN COM
160 LANTANA DR
MOUNT HOLLY NC  28120

MARSHALL R NEWLAND
WOODRIDGE ADDITION
4643 HILLCREST DR
CHANDLER TX  75758-8747

MARSHALL R TAYLOR
2436 SALEM VALLEY RD
RINGGOLD GA  30736

MARSHALL S MACK
49 BROAD COVE RD
CAPE ELIZABETH ME  04107-2901

MARSHALL T ABBOTT
BOX 185
WESTMINSTER SC  29693-0185

MARSHALL T HARRIS
3709 N SYDENHAM ST
PHILADELPHIA PA  19140-3625

MARSHALL V HEUSER
301 MOCKINGBIRD HILL RD
LOUISVILLE KY  40207-1813

MARSHALL NEEDLE &
JASON FRIEDMAN JT TEN
530 CLAY AVE APT 201
SCRANTON PA  18510-2158

MARSHALL P MC GOWAN
BOX 254
REHOBOTH DE  19971-0254

MARSHALL R BERKOFF
9079 N TENNYSON DR
MILWAUKEE WI  53217-1968

MARSHALL R ROOFNER
BOX 5018
SAM RAYBURN TX  75951-7700

MARSHALL RATINOFF
BOX 7397
SANTA MONICA CA  90406-7397

MARSHALL S TAUBER &
SANDRA R SUSSMAN JT TEN
725 GOLDEN SHORE
WHITE LAKE MI  48386-2925

MARSHALL T ABBOTT JR &
CYNTHIA T ABBOTT JT TEN
7117 MICHAEL SCOTT XING
FORT MILL SC  29708

MARSHALL T HOPPER
1825 LAMBERT ST
INDIANAPOLIS IN  46221-1515

MARSHALL V NICHOLS
3018 E MEYER BLVD
KANSAS CITY MO  64132-1222

MARSHALL NEYMARK
CUST SAMANTHA LEAH NEYMARK UGMA MI
526 N LAKE ST LOT 47
BOYNE CITY MI  49712-1153

MARSHALL P NEIPERT
901A
1400 OCEAN DR
CORPUS CHRISTI TX  78404-2112

MARSHALL R BOWDEN
2 PEACH TREE LANE
DANVERS MA  01923-3427

MARSHALL R TAYLOR
17380 BIRWOOD
DETROIT MI  48221-2319

MARSHALL REAZOR JR &
MARY B REAZOR JT TEN
188 FERGUSON DR
HILTON NY  14468-9504

MARSHALL SOWELL
1220 123RD ST
LOS ANGELES CA  90044-1136

MARSHALL T CONAWAY
R D 2 BOX 332-A
GEORGETOWN DE  19947-9670

MARSHALL TOBIN
31500 W 10TH MILE RD
FARMINGTON HILLS MI  48336

MARSHALL V NUCKOLS
2124 VAILTHORN ROAD
BALTIMORE MD  21220-4935

MARSHALL V ROSS
4498 N GRISSELL RD
PENNVILLE IN  47369-9568

MARSHALL VAUGEN
BOX 130
GREENSBORO NC  27402-0130

MARSHALL W MORCOM
29726 ORVYLLE DRIVE
WARREN MI  48092-4239

MARSHALL W MORCOM &
OLIVE V MORCOM JT TEN
29726 ORVYLLE DR
WARREN MI  48092-4239

MARSHALL W SAYLOR
1370 ORCHARD DRIVE
WHITE LAKE MI  48386-3953

MARSHALL W SMITH &
PERSIS C SMITH JT TEN
20 OLD CENTRE
WINCHENDON MA  01475-1807

MARSHALL W YOUNG
57 LYNN LEE
WILLIAMSVILLE NY  14221-3148

MARSHALL WHIPKER
3055 WASHINGTON ST
COLUMBUS IN  47201-2943

MARSHALL WILBON
5315 STONEBORO
DALLAS TX  75241-1210

MARSHALL WOLF
BOX 566
CHURCH STREET STATION
NEW YORK NY  10008-0566

MART C FOWLER &
NANCY J FOWLER JT TEN
114 MANOR DRIVE
FLORA IN  46929

MARTA ANN MCCULLY
25 ARBOR CIR
BASKING RIDGE NJ  07920-3162

MARTA ASPEGREN PARKER
4951 MCKEAN AVE
PHILADELPHIA PA  19144-4160

MARTA CARMONA
586 IRVING PLACE
BALDWIN NY  11510-2237

MARTA D HESHELMAN
RR 4 BOX 438
BLOOMFIELD IN  47424-9504

MARTA E STEWART
4709 MAYFIELD DR
KOKOMO IN  46901-3953

MARTA FABBRUCCI &
STEPHEN FABRUCCI JT TEN
6 MERRILL DRIVE
ATKINSON NH  03811-2312

MARTA GUZMAN
3375 BARNARD RD
SAG MI  48603-2505

MARTA HOFFMAN
6711 PARK HEIGHTS AVE APT 106
BALTIMORE MD  21215

MARTA L AGUILAR OLIVA
13010 S W 52 ST
MIAMI FL  33175-5324

MARTA L PETIT
1714 MULBERRY CIRCLE
NOBLESVILLE IN  46060-9721

MARTA L ZARINS
2930 N CRAMER
MILWAUKEE WI  53211-3240

MARTA LOIS
1800 E WILKINSON
OWOSSO MI  48867-9605

MARTA M WHIPPLE &
G HOYT WHIPPLE
TR
MARTA & G HOYT WHIPPLE
REVOCABLE TRUST UA 03/20/97
4401 SW 101ST DR
GAINESVILLE FL  32608-7133

MARTA P TALMAN
7037 S PICADILLY ST
AURORA CO  80016-2344

MARTA SOSANGELIS
624 OLYMPIA HILLS CIR
BERWYN PA  19312-1981

MARTA STRAKSYS
1558 25TH ST
DETROIT MI  48216-1468

MARTA ZILBERS
1925 BROCKWAY
SAGINAW MI  48602-2715

MARTELL M GOLDEN
2431 W RATTALEE LAKE RD
HOLLY MI  48442-9104

MARTEN S ESTEY
535 GRADYVILLE RD
NEWTOWN SQUARE PA  19073-2815

MARTEN W QUADLAND
1601 S HAWTHORNE RD
WINSTON SALEM NC  27103-4127

MARTHA A ALEXANDER
8540 SPARLING RD
GOODELLS MI  48027-1902

MARTHA A BACKMAN
2956 TICE CREEK DR 3
WALNUT CREEK CA  94595-3264

MARTHA A BARNETTE
C/O MARTHA B STROUPE
6838 STARCREST DRIVE
CHARLOTTE NC  28210-5342

MARTHA A BEIN
ZERO DURANGO RD
MONTGOMERY IL  60538

MARTHA A BEVARD
1259 GRATE AVE
ATWATER OH  44201-9506

MARTHA A BLIGHT
2173 SOUTH CENTER ROAD APT 234
BURTON MI  48519

MARTHA A BRIDGES
1338 E 18TH AVE
COLUMBUS OH  43211-2555

MARTHA A BURROWS
TR U/A
DTD 10/25/93 MARTHA A
BURROWS REVOCABLE LIVING TRUST
650 SWEET WATER WAY
HAINES CITY FL  33844

MARTHA A BUTLER
6161 WORTHMORE AVE
LANSING MI  48917-9264

MARTHA A COLLINS
635 S 7TH ST
MITCHELL IN  47446-2013

MARTHA A COPPLESTONE
1285 PENARTH ST
COMMERCE TWP MI  48382-3852

MARTHA A DAVIS
6043 THUNDERBIRD DRIVE
MENTOR ON LAK OH  44060-3015

MARTHA A DAVIS
777 UNION ST
MANCHESTER NH  03104

MARTHA A DAVISON
5906 COZY DR
PITTSBORO IN  46167-9558

MARTHA A DELEA
14 KILLADOON CT
TIMONIUM MD  21093-1936

MARTHA A FISHER
716 CLAYTON AVE
WAYNESBORO PA  17268-2024

MARTHA A GILLEY & JOHN R GILLEY JT
1500 EVERGLADES DR
TYLER TX  75703-2007

MARTHA A GRAY
280 CORTER RD
DOWNSVILLE LA  71234-2722

MARTHA A GUICHARD
C/O CHEMONICS INTERNATIONAL INC
AMIR PROJECT SUITE 600
1133 20TH ST NW
WASHINGTON DC  20036

MARTHA A HANAUER
BOX 373
BELLEVIEW FL  34421-0373

MARTHA A HART
TR UA 10/28/93
15929 S SAWYER AVE
MARKHAM IL  60426-4020

MARTHA A HILL
3228 S MERIDIAN
MARION IN  46953-4107

MARTHA A HOWARD
825 MC KINNIE AVE
FORT WAYNE IN  46806-4715

MARTHA A HUNTLEY
4845 CRESTBROOK DRIVE
WATERFORD MI 48328-1011

MARTHA A JOHNSON
435 HARDING HIGHWAY
PENNSGROVE NJ 08069-2260

MARTHA A LA BAIR
4845 CRESTBROOK DR
WATERFORD MI 48328-1011

MARTHA A LARKINS
601 CONCORD CT
PETTER VILLE 48876

MARTHA A LARUE
807 OHOI AVE
SOUTH ROXANA IL 62087

MARTHA A LATTA
754 NEAL GAP RD
SUMMERVILLE GA 30747-6120

MARTHA A LUND
5756 CHATEAU GLEN DR
HOSCHTON GA 30548

MARTHA A MACKIE &
LAURENCE G MACKIE JT TEN
BOX 1636
FRISCO CO 80443-1636

MARTHA A MAREK &
MICHAEL J WILLIAMS JT TEN
5517 ESCALLONIA ST
LAS VEGAS NV 89149-4687

MARTHA A MCFARLAND
1232 MEADOWBROOK DR
LAFAYETTE IN 47905-4676

MARTHA A MCGANN
323 S PARKWOOD AVE
PASADENA CA 91107-5037

MARTHA A MIAL PERS REP EST
MYRTHA H GREENE
900 JACOBS RD
GREENVILLE SC 29605

MARTHA A MOSS
438 23ND ST 46
OAK HILL WV 25901-2830

MARTHA A ORF
TR MARTHA A ORF TRUST
UA 05/12/93
317 S DUCHESNE
ST CHARLES MO 63301-1654

MARTHA A OSBURN
2171 SOUTH 450 EAST
ANDERSON IN 46017

MARTHA A OSTROWSKI
24 GEORGE ST
SAYREVILLE NJ 08872-1759

MARTHA A PELOQUIN
1 LELAND ROAD
WESTFORD MA 01886-2603

MARTHA A PHIPPS
1305 BALD EAGLE LAKE ROAD
ORTONVILLE MI 48462-9096

MARTHA A RINGER
913 FISHER STREET
SULPHUR SPRINGS TX 75482

MARTHA A SCHAFER
717 ROCK CREEK LANE
CLINTON IA 52732-5471

MARTHA A SHEERIN &
COLEEN NETHAWAY JT TEN
455 GRANDVIEW BEACH DR
INDIAN RIVER MI 49749-9112

MARTHA A SINES & NANCY LASH
TRUSTEES REVOCABLE TRUST DTD
10/08/92 U/A MARTHA A SINES
9535 LISTERIA ST
COMMERCE TWP MI 48382

MARTHA A SLAUGHTER
3577 VINEYARD SPRINGS COURT
ROCHESTER HILLS MI 48306-2254

MARTHA A STARAL
7635 N BERWYN AVENUE
GLENDALE WI 53209-1803

MARTHA A STARY
26 LATHAM CIRCLE
PARLIN NJ 08859-1715

MARTHA A STOKOE
9830 UNION ST
SCOTTSVILLE NY 14546-9718

MARTHA A STOPCHINSKI
32305 HAZELWOOD
WESTLAKE MI 48186-8937

MARTHA A TRUEBLOOD
8705 SOUTH TAMIAMI TRAIL
#113 SARASOTA FL
34238 34238  34238

MARTHA A WHITAKER
526 W FAIRMOUNT
PONTIAC MI  48340

MARTHA ACUNA
14333 CHAMBERLAINST
MISSION HLS CA  91345-1811

MARTHA ALICE CARPENTER
ATTN ALICE CARPENTER MOAT
1321 WYNEWOOD RD
OREFIELD PA  18069-9074

MARTHA ANN COOK
3804 BRANDON AVE SW
APT 723
ROANOKE VA  24018-7006

MARTHA ANN HARMSSEN
ATTN MERYBEHN PELLER
101 ENTERPRISE DR 79
ROHNERT PARK CA  94928-2488

MARTHA ANN LIPMAN
ATTN MARTHA ANN SIMON
72-38 113TH STREET APT 3K
FOREST HILLS NY  11375-4640

MARTHA ANN PAUL
2605 MACKINAW DRIVE
GREENSBORO NC  27455-1117

MARTHA ANN STEGAR
6303 SPRINGHOUSE CIRCLE
STONE MOUNTAIN GA  30087

MARTHA A VARIEUR
716 CAPITOL
LINCOLN PK MI  48146-3026

MARTHA A ZANLUNGO
1892 DUNHAM DRIVE
ROCHESTER MI  48306-4807

MARTHA ADAMS TALBOTT
ATTN MARTHA TALBOTT BARTA
509 ASHWOOD DR
FLUSHING MI  48433-1328

MARTHA ALRED
12826 LUCAS FERRY RD
ATHENS AL  35611

MARTHA ANN DAILY
1526 CRAWFORD WOOD DR
MIDLOTHIAN VA  23113

MARTHA ANN HIBBS
4552 ACREVIEW LANE
KETTERING OH  45429-5264

MARTHA ANN MATSON
9200 MUIRKIRK DRIVE
DUBLIN OH  43017-9443

MARTHA ANN REYNOLDS
304 LINCOLN AVE
HIGHTSTOWN NJ  08520-4120

MARTHA ANN WILLIAMS
8075 WOODRUSH DR NW
NORTH CANTON OH  44720-5720

MARTHA A VOUT
5066 OLD FRANKLIN
GRAND BLANC MI  48439-8725

MARTHA ABELE MAC IVER
518 3 41ST ST
BALTIMORE MD  21218

MARTHA ADLER
TR MARTHA ADLER TRUST
UA 10/28/93
8926 ROSLYN ST
LIVONIA MI  48150-3533
MARTHA ANN BAGNULO
8302 TOLL HOUSE RD
ANNANDALE VA  22003-4628

MARTHA ANN FORREST
400 MELMORE ST
TIFFIN OH  44883-3549

MARTHA ANN KUNKLER
TR THEODORE W KUNKLER TRUST
UA 08/23/93
582 E MAIN ST
SAINT HENRY OH  45883
MARTHA ANN OBERLE
8013 EXODUS DR
LAYTONSVILLE MD  20882-1111

MARTHA ANN SELLE
1520 CEDAR ST
SOUTH BEND IN  46617-2532

MARTHA ANN WOOD MOHUN
PO BOX 282
LOWNDESBORO AL  36752

MARTHA ANNABEL SPROULL KNOX
3019 HERSCHEL ST
JACKSONVILLE FL  32205-8611

MARTHA ANNE BOOTH
6124 OLD CLOVIS HWY
ROSWELL NM  88201-8923

MARTHA ANNE CHALFANT & WILLIAM Y
CHALFANT & THE 1ST NATIONAL BK
OF HUTCHINSON KANSAS TR U/A DTD
9/23/85 MARTHA ANNE CHALFANT
1007 W 95TH AVE
HUTCHINSON KS  67502-8325

MARTHA ANNE RAGSDALE &
RUSSELL C RAGSDALE JT TEN
520 HARBOUR SHORES DR
JACKSON GA  30233-6350

MARTHA ANNE TUDOR-SCHWARTZ
3067 WALTON WAY
AUGUSTA GA  30909-3472

MARTHA ANNE UNGER
7830 BRYN MAWR DR
DALLAS TX  75225

MARTHA B BERNARD
431 EAST 20TH ST
NEW YORK NY  10010-7502

MARTHA B CORR
19310 CLUB HOUSE ROAD
APT 402
MONTGOMERY VILLAGE MD  20887

MARTHA B CULBERSTON
110 SCOTT RD
YORK PA  17403-9568

MARTHA B FERGURSON
34 ST MALACHI RD
COCHRANVILLE PA  19330-9481

MARTHA B GASCHO
2520 GREENFIELD AVE
NOBLESVILLE IN  46060-4041

MARTHA B H CURRIE
70-4100 SALISH DR
VANCOUVER BC  V6N 3M2
CANADA

MARTHA B HESS
7 SINNOTT RD
ARUNDEL ME  04046-7729

MARTHA B HORNE
9008 LE VELLE DRIVE
CHEVY CHASE MD  20815-5608

MARTHA B JOHNSON
1494 CROWE
DEERFIELD IL  60015-2120

MARTHA B LESSNER &
DENNIS W LESSNER JT TEN
13024 HEIL MANOR DR
REISTERSTOWN MD  21136

MARTHA B MC KELVEY
9615 MILLER ROAD
SHERWOOD AR  72120-2201

MARTHA B MC NIECE
1034 N 3RD
PONCA CITY OK  74601-2649

MARTHA B MORRIS
4779 MC GREEVY DR
FAIRFIELD OH  45014-1825

MARTHA B PERDUE
335 HAMPTON DR
UNION HALL VA  24176-3912

MARTHA B PETTY
316 BURLAGE CIRCLE
CHAPEL HILL NC  27514-2701

MARTHA B PIKER TOD
JANET P MILLION
578 TRAVIS DRIVE
RIVERSIDE OH  45431-2260

MARTHA B PIKER TOD
RITA P KEY
578 TRAVIS DRIVE
RIVERSIDE OH  45431-2260

MARTHA B REILLY
54 EDGEWOOD DR
BEACON FALLS CT  06403-1435

MARTHA B SMITH
2420 WASHINGTON ST
ALLENTOWN PA  18104-3942

MARTHA B STROUPE
6838 STARCREST DRIVE
CHARLOTTE NC  28210-5342

MARTHA B SWITZER
5800 SPRINGRIDGE RD
RAYMOND MS  39154-9497

MARTHA B TACK
255 W END AVE APT 5B NY
10023-3605

MARTHA B TRYBA
5355 WHITBY
STERLING HTS MI  48314-3082

MARTHA BAILEY HORNER
TR
MARTHA BAILEY HORNER
LIVING TRUST
1 COUNTRY LN
APT C102
BROOKVILLE OH  45309-9286

MARTHA BASH
2980 EIGHTH ST
CUYAHOGA FALLS OH  44221-1622

MARTHA BELANGEE BROWN
2333 E 560 N
ANDERSON IN  46012-9525

MARTHA BELLE RICHARDSON
930 GREYSTONE CT
ANDERSON IN  46011-9786

MARTHA BERGLAND
CUST ALLISON C ABBOTT U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
37W551 MILLS CT
SAINT CHARLES IL  60175-4701

MARTHA BEST VOLCKHAUSEN
3 LONGVIEW DR
WALDWICK NJ  07463-1116

MARTHA BIGGINS
412 W WASHINGTON ST
OTTAWA IL  61350-4950

MARTHA BILLY
2128 SECOND AVE
WHITEHALL PA  18052-3912

MARTHA BLISS BRUTOCAO
1370 HWY 175
HOPLAND CA  95449-9754

MARTHA BOCK RINNE
2612 MUIRFIELD PL
URBANA IL  61802-2167

MARTHA BOWERS
62 MIDWOOD ST
BROOKLYN NY  11225-5004

MARTHA BOWSER-KIENER
2402 N BARRACKS DR
URBANA IL  61801

MARTHA BRYAN
459 DON EDGARDO COURT
SAN JOSE CA  95123

MARTHA BUCHANAN
850 VIRGINIA PARKS
FAYETTEVILLE GA  30215

MARTHA BULL
304 ROBINEAU RD
SYRACUSE NY  13207-1648

MARTHA BURNS ODRISCOLL
INDIANA FOUNTAINSTOWN
MYRTLESVILLE
CO CORK ZZZZZ
IRELAND

MARTHA BYRNE
915 E RIDGE VILLAGE DR
MIAMI FL  33157-9122

MARTHA C APFEL
2387 NORMAN
DETROIT MI  48209-3403

MARTHA C BARRETT
S 5920 LEHMAN ROAD
BARABOO WI  53913

MARTHA C BREWER
10221 ST HWY 196
TEXARKANA AR  71854-9562

MARTHA C CHILD
5025 HILLSBORO RD 8E
NASHVILLE TN  37215-3773

MARTHA C COOMES
3503 LENNOX VIEW CT
LOUISVILLE KY  40299-7313

MARTHA C CRAWFORD
LOT 5163
2001 83RD AVENUE N
SAINT PETERSBURG FL  33702-3921

MARTHA C DALY
2 FOREST ST
FREEPORT ME  04032-1105

MARTHA C DARRAH
4134 CAMBRIDGE TRAIL
DAYTON OH  45430

MARTHA C DAVIS
204 JACKSON ST APT D-3
NEWNAN GA  30263-1140

MARTHA C GILLESPIE &
LOUISE A CLONINGER JT TEN
116 NEBRASKA AVE
OAK RIDGE TN  37830-8141

MARTHA C HILLER
1425 DOGWOOD
CARBONDALE IL  62901-5068

MARTHA C KELLER
C/O M K BENS
3562 ZUMSTEIN AVE
CINCINNATI OH  45208-1310

MARTHA C MERRILL &
JOHN MERRILL JR JT TEN
55 SHORE RD
WATERFORD CT  06385-3712

MARTHA C PERKINS
314 HOUSATONIC AVE
STRATFORD CT  06615-6092

MARTHA C THILLARD
C/O JACQUES
10 KINGSLEY ROAD
HUNTINGTON NY  11743-6427

MARTHA CAROL THURSTON
2 GOLD ST
WRENTHAM MA  02093-1745

MARTHA CAROLYN STACY
JEFFERSON
1211 EVERGREEN DR
THOMASVILLE GA  31792-7350

MARTHA C DIMOND
312 W SECOND
DAVISON MI  48423-1317

MARTHA C GONZALEZ
13738 GOLETA STREET
ARLETA CA  91331

MARTHA C JAGEL
CUST KATRINA A JAGEL UGMA NY
25850 RED OAK ST
BROKEN ARROW OK  74014-2735

MARTHA C KRESSE
5490 COACHMANS LANE
HAMBURG NY  14075-5847

MARTHA C MILAS
1018 KING AVE
LORAIN OH  44052-1153

MARTHA C PORTER
6915 E STATE RD 136
BROWNSBURG IN  46112

MARTHA C YOUNG
C/O MARTHA SMITH
5006 WEST JO ANN CIRCLE
GLENDALE AZ  85308

MARTHA CAROLINE PRADEAU
TR UA 07/06/90
PRADEAU TRUST
13021 OAKHILL DR 219-G
SEAL BEACH CA  90740

MARTHA CARROLL HERRING
3870 ANGUS LANE
DAYTON OH  45439-1202

MARTHA C FITZPATRICK
CUST CAITLIN ROSE FITZPATRICK
UGMA NY
3202 VICTORIA DR
MT KISCO NY  10549-2546

MARTHA C HAINES
36 E MAIN ST APT B
MOORESTOWN NJ  08057-3310

MARTHA C JAGEL
CUST MELISSA A JAGEL UGMA NY
25850 RED OAK ST
BROKEN ARROW OK  74014-2735

MARTHA C MANDIGO
BOX 431
HEUVELTON NY  13654-0431

MARTHA C MURPHY
C/O MAYER
4 LANCER DR
NEWBURGH NY  12550-3823

MARTHA C SINGLETON &
CHARLES C SINGLETON JT TEN
6107 PIKE COURT
ALEXANDRIA VA  22310-2101

MARTHA CARLSEN
C/O ANDREW B CARLSEN MD
300 20TH AVE NORTH
NASHVILLE TN  37203-2131

MARTHA CAROLYN BUTTACCIO
1224 RED FOX RUN
VICTOR NY  14564-8973

MARTHA CHANATRY
12808 LAKE STREET EXT
MINNETONKA MN  55305-5055

MARTHA CHARLOTTE ASBURY
3850 GALLERIA WOODS DR
APT 272
BIRMINGHAM AL  35244-3064

MARTHA COTTEN JOHNSON
5 COCHRAN COURT
CHARLESTON SC  29407-7505

MARTHA D ARTRIP
2215 SOUTH GRANT ST
MUNCIE IN  47302-4358

MARTHA D MCNICHOL
100 CAPITOL CRESCENT APT 108
HAMILTON  45013

MARTHA D WILSON
2007 GLADSTONE DRIVE
FORT WAYNE IN  46816-3735

MARTHA DEERING
14968 CONCHOS DR
POWAY CA  92064

MARTHA DENNY JETER
2506 HIGHLAND DR
WILMINGTON NC  28403-4835

MARTHA E BERNARD
143-30 ROOSEVELT AVE APT 3J
FLUSHING NY  11354-6144

MARTHA E BROWNE
1400 WILLOW AVE
APT 902
LOUISVILLE KY  40204-1460

MARTHA CHENEY &
TIMOTHY CHENEY &
MICHAEL CHENEY JT TEN
19387 GALLAGHER ST
DETROIT MI  48234-1609

MARTHA CULLEN
KENNETH CULLEN &
DAVID CULLEN JT TEN
512 WASHINGTON ST
MARIETTA OH  45750-1924

MARTHA D FEDDERN
40 W 936 BRIDLE CREEK DR
ST CHARLES IL  60175-7650

MARTHA D SHEARARD
TR UA 10/01/92 THE MARTHA
D SHEARARD TRUST
1243 BUSH AVENUE
VALLEJO CA  94591-8003

MARTHA DARST
7510 W NORTHWEST HWY APT 8
DALLAS TX  75225

MARTHA DELVIN
BOX 592
LITCHFIELD AZ  85340-0592

MARTHA DUNCAN
5740 GRANDVIEW DR
INDPLS IN  46228-1813

MARTHA E BLAGG
8752 NEW LOTHROP RD
DURAND MI  48429-9414

MARTHA E CHENAULT
ATTN MARTHA C MARKS
1813 SUMMERLANE SE
DECATUR AL  35601-4551

MARTHA CLEMMONS
14242 RUTHERFORD ST
DETROIT MI  48227-1869

MARTHA D ANDERSON
2715 ASHLAND DR
RALEIGH NC  27608-1225

MARTHA D MARTIN
299 HICKORY LANE
PAINESVILLE OH  44077-2736

MARTHA D STANLEY
2937 SPRINGHILL DRIVE
MEMPHIS TN  38127-7422

MARTHA DAVIS HAYS
HC 61 BOX 46
WATERPROOF LA  71375-9700

MARTHA DEMMLER
BOX 265
KEWANEE IL  61443-0265

MARTHA E ALLEN
5437 MEZZANINE WAY
LONG BEACH CA  90808-3539

MARTHA E BOTHWELL
APT 209
311 SHELL RD
CARNEYS POINT NJ  08069-2640

MARTHA E CHURUKIAN
2807 SUSAN STONE DR
URBANA IL  61802

MARTHA E DUNN
497 PARKVIEW DR
PITTSBURGH PA  15243-1962

MARTHA E FROMM
TELE SEC OF EAU CLAIRE
409 MAIN ST
EAU CLAIRE WI  54701-3735

MARTHA E HENRY
5217 GRANADA
SHAWNEE MISSI KS  66205-2356

MARTHA E KING
1501 NW 37TH TERR
GAINESVILLE FL  32605-4841

MARTHA E MC CLATCHEY
508 BURSON PL
ANN ARBOR MI  48104

MARTHA E SCHWARTZ
3781 OAKLEY AVE
MEMPHIS TN  38111-6926

MARTHA E STARICK
6202 SO WILLOWBROOK DR
MORRISON CO  80465-2274

MARTHA E WEGESCHEIDE
9856 COUNTRYSIDE CT
INDIANAPOLIS IN  46123-8930

MARTHA EHRENREICH
1601 55TH ST
BROOKLYN NY  11204-1824

MARTHA E ELIOT
4998 JOHN DARLING RD
CONEWANGO VALLEY NY  14726

MARTHA E HAMPTON & WILLIAM C
HAMPTO
JR TRS U/A DTD 05/12/95 THE
HAMPTON FAMILY TRUST
11450 ASBURY CIRCLE  APT 128
SOLOMONS MD  20688

MARTHA E HILLMAN
5088 INDIAN HILLS TRAIL
FLINT MI  48506-1146

MARTHA E MAC DERMOTT &
CLAIRE M RYAN JT TEN
12 WINDSOR CIR
WOBURN MA  01801-5386

MARTHA E MC CONNELLY
TR U/T/D 11/18/87 F/B/O MARTHA
E MC CONNELLY
3500 LILAC AVE
CORONA DEL MAR CA  92625-1660

MARTHA E SHONK
112N CENTER STREET
BOX 464
EATON IN  47338

MARTHA E STAYER
35 PARKGATE AVE
YOUNGSTOWN OH  44515-3237

MARTHA E WHATLEY
BOX 1357
ORLEANS MA  02653-1357

MARTHA ELAINE BARONE
6891 NASH RD
NO TOWAWANDA NY  14120-1227

MARTHA E FIELD &
WILLIAM R FIELD JT TEN
5701 OAK GROVE RD
HOWELL MI  48855

MARTHA E HAVENS
HWY 17 S LAKEWOOD CAMPGROUND
MYRTLE BEACH SC  29577

MARTHA E JUDKINS
949 E LUETT ST
INDIANAPOLIS IN  46222

MARTHA E MALLETTE
413 RENSSELAER AVE
OGDENSBURG NY  13669-1131

MARTHA E SANFORD
4737 DOLPHIN CAY LN 504B
ST PETERSBURG FL  33711

MARTHA E SPANG
2525 HILLTOP RD
SCHENECTADY NY  12309-2406

MARTHA E WAITMAN
BOX 50845
LOS ANGELES CA  90050-0845

MARTHA E ZANNER TOD LOUIS H ZANNER
SUBJECT TO STA TOD RULES
4444 STATE STREET C-107
SAGINAW MI  48603-4036

MARTHA ELAINE FOX
4737 DOLPHIN CAY LN 504B
ST PETERSBURG FL  33711

MARTHA ELGERT
14530 PHILOMENE
ALLEN PARK MI  48101-2122

MARTHA ELLEN B BUCKEY &
MARY MARSHALL BUCKEY JT TEN
334 CLAYTON AVE
WAYNESBORO PA  17268-2016

MARTHA ELLEN TINSLEY
861 WILLS CREEK RD
ELKVIEW WV  25071-9742

MARTHA ENOS VAN NIEROP
38 PASTURE LANE
DARIEN CT  06820-5618

MARTHA EWING
5044 NEW CASTLE ROAD
MEMPHIS TN  38117

MARTHA F BERGLAND
CUST ROBERT F BERGLAND
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
37W551 MILLS CT
SAINT CHARLES IL  60175-4701

MARTHA F HINES
230 4TH STREET WEST
BROWERVILLE MN  56438

MARTHA F KEIR
2440 THREE WILLOWS COURT
RICHMOND VA  23294-4020

MARTHA F NEAL
715 GAYLORD MT RD
HAMDEN CT  06518

MARTHA ELIZABETH HAY
TR HAY FAMILY LIVING TRUST
UA 4/23/91
1104 INTERLOCHEN BLVD
WINTER HAVEN FL  33884-3700

MARTHA ELLEN BLUE
1405 WHITE OAK CHURCH RD
APEX NC  27502-6064

MARTHA EMILY HIMMELHOCH
15180 DRAKE
SOUTHGATE MI  48195-3247

MARTHA ESTELLE ROBINSON
20 MALLARD RD
ACTON MA  01720-2823

MARTHA EWING HAWK
708 W RIVERSIDE DRIVE
CARLSBAD NM  88220-5222

MARTHA F DELVIN
PO BOX 592
LITCHFIELD PARK AZ  85340-0592

MARTHA F HOGGE
2942 DWIGHT AVENUE
DAYTON OH  45420-2610

MARTHA F LUCACIU
TR
MARTHA F LUCACIU REVOCABLE
LIVING TRUST U/A DTD 08/09/01
155 SOUTH GLENGARRY RD
BLOOMFIELD TWP MI  48301-2757

MARTHA F PASTI MCLAUGHLIN
2804 VILLAGE CT
GRAFTON OH  44044

MARTHA ELIZABETH THOMPSON
BOX 781
DAVENPORT FL  33836-0781

MARTHA ELLEN THOMSON
CUST ASHLEY L QUIRK
UTMA IL
1415 W BEACH RD
OAK HARBOR WA  98277

MARTHA ENGEL
9 CEDAR ROW
LAKEWOOD NJ  08701

MARTHA EURICH
5355 GLENFIELD
SAGINAW MI  48603-5428

MARTHA F BELL
2220 GRUBBS MILL RD
BERWYN PA  19312-1936

MARTHA F ERVIN
101 OLD FORT STREET
TULLAHOMA TN  37388-5616

MARTHA F JENNINGS &
BRADFORD S CLARK JT TEN
1104 HORN
MUSKOGEE OK  74403-3221

MARTHA F MONEYMAKER
201 ALTA DRIVE
STUARTS DRAFT VA  24477-3209

MARTHA F PEARSON
13722 BECKENHAM DR
LITTLE ROCK AR  72212-3721

MARTHA F PERRY
433 86TH N E
BELLEVUE WA  98004-5341

MARTHA F RODGERS
PO BOX 653
SUTTONS BAY MI  49682-0653

MARTHA F VERNON
527 DAVIE AVE
STATESVILLE NC  28677-5322

MARTHA F WHITE
ATTN MARTHA F NEAL
715 GAYLORD MT RD
HAMDEN CT  06518

MARTHA FAIGEN
CUST DANIEL
YURKO UTMA MA
9 BARNSTABLE RD
WELLESLEY MA  02481-2802

MARTHA FIELDS LONG
BOX 149894
ORLANDO FL  32814-8894

MARTHA FORT WASHINGTON
4433 CUSOETA ROAD
LANETT AL  36863-5757

MARTHA FOX WOERNER
131 N GAY AVE
ST LOUIS MO  63105-3663

MARTHA FRANK MC DANIEL
26457 OAK HIGHLAND DR
NEWHALL CA  91321-1332

MARTHA G BUSSE
675 W LOCKWOOD
WEBSTER GROVES MO  63119-3540

MARTHA G BUSSE &
ROBERT A BUSSE
TR MARTHA G BUSSE TRUST
UA 05/11/94
675 W LOCKWOOD
ST LOUIS MO  63119-3540

MARTHA G CARLSON
12102 ANCHOR WAY
LARGO FL  33778-2522

MARTHA G CARTWRIGHT
302 E 2ND AVE
LITITZ PA  17543-2026

MARTHA G HOWLE
1687 OLDHAM RD
BARLOW KY  42024-9741

MARTHA G LINDSEY
1108 N 7TH ST
CLINTON IN  47842-1403

MARTHA G MC INTYRE
526 S GAY ST
AUBURN AL  36830-5939

MARTHA G MOUNT
238 HASTINGS CT
DOYLESTOWN PA  18901-2506

MARTHA G PARK
3413 CAPTIVA COURT
LEXINGTON KY  40509-2087

MARTHA G SERNA
22541 SOUTH GARDEN AVE
HAYWARD CA  94541-6010

MARTHA G SHOLES
51 BETSY WILLIAMS DRIVE
CRANSTON RI  02905-2701

MARTHA G SHOLES
CUST
ETHAN SHOLES UGMA ME
51 BETSY WILLIAMS DRIVE
CRANSTON RI  02905-2701

MARTHA G SHOLES
CUST
MICHAEL SHOLES UGMA ME
51 BETSY WILLIAMS DRIVE
CRANSTON RI  02905-2701

MARTHA G SHOLES
CUST
NANCY SHOLES UGMA ME
51 BETSY WILLIAMS DRIVE
CRANSTON RI  02905-2701

MARTHA G SHYNE
3602 MODENA ST
DAYTON OH  45408-2120

MARTHA GAMBER
2881 S CHERRY WY
DENVER CO  80222-6714

MARTHA GERALDINE NOTTINGHAM
2622 WINDEMERE
FLINT MI  48503-2297

MARTHA GERVASI
3 ROSS DR
YORKTOWN HTS NY  10598-6420

MARTHA GILLIS RESTARICK
4025 RIVAGE COURT
METAIRIE LA  70002-1345

MARTHA GLASER SENRICH
39 TAMARACK CIRCLE 20722
JASPER GA  30143-7807

MARTHA GODEL BUSTAMANTE
6200 OBISPO NO
LONG BEACH CA  90805-3729

MARTHA GODEL PITTS
6200 OBISPO AVE
NORTH LONG BEACH CA  90805-3729

MARTHA GODSEY
44517 STATE ROUTE 162
WELLINGTON OH  44090-9004

MARTHA GRACE MABEN
1905 EAST 9TH ST
OKMULGEE OK  74447-5406

MARTHA GRAFF
6903 ALBER AVE
PARMA OH  44129

MARTHA GROS
TR UW
WILLIAM H SAVAGE
22 SANFORD AVE
EMERSON NJ  07630-1223

MARTHA GUTCHESS
17639 LAKE ESTATES DR
BOCA RATON FL  33496-1425

MARTHA H BUSH
CUST LAUREN MACKAY TRACEY
UGMA NY
361 CHEESE FACTORY RD
HONEOYE FALLS  14472

MARTHA H DEWATERS
305 TRELAWNY DR
DOTHAN AL  36301-7425

MARTHA H DORMAN
895 BROOKSGLEN DR
ROSWELL GA  30075-1366

MARTHA H GREGORY
135 RIDGEWAY DR
WILMINGTON NC  28409-5118

MARTHA H HANNA
1613 N HARRISON ST
ALEXANDRIA IN  46001-1015

MARTHA H LAFFERTY
2493 TANDY DRIVE
FLINT MI  48532-4961

MARTHA H LINCOLN
10 JOFFRE STREET
CONCORD NH  03301-2631

MARTHA H MAGNER
323 PAINTER HILL RD
OXFORD NY  13830-3218

MARTHA H MILLER
8732 TELEGRAPH RD
GASPORT NY  14067-9234

MARTHA H MONICA
479 SHAGBARK
ROCHESTER HILLS MI  48309-1822

MARTHA H STEWART
3895 SHIPLEY RD
COOKEVILLE TN  38501-0709

MARTHA H STRAWN
3783 INGOLD
HOUSTON TX  77005-3623

MARTHA H TROCHA
70-16-66TH ST
GLENDALE NY  11385

MARTHA H WHITMAN &
J B WHITMAN JT TEN
1906 LAKE RD
GREENBRIER TN  37073-4663

MARTHA HAGERTY RUSHMORE &
BERNADETTE K HAGERTY JT TEN
2601 FREDERICK
KALAMAZOO MI  49008-2151

MARTHA HELEN RICHARDS
300 ENTERPRISE DR 320
ROHNERT PARK CA  94928-7819

MARTHA HILL EGERTON
2348 MADISON AVE
VIRGINIA BEACH VA  23455-1682

MARTHA HILL JOHNSON
400 SOUTH GREER ST
MEMPHIS TN  38111-3308

MARTHA HINCKLE
6413 167TH STREET
TINLEY PARK IL  60477-2827

MARTHA HOLLOWELL-HIRSCH
5007 NORTH CIRCULO BUJIA
TUCSON AZ  85718-6173

MARTHA HONDA
APT 10G
1300 UNIVERSITY
SEATTLE WA  98101-2893

MARTHA HUGGINS PUGH
6342 BURLWOOD ROAD
CHARLOTTE NC  28211-5602

MARTHA HUSS
8629 ALTHAUS ROAD
CINCINNATI OH  45247-2567

MARTHA I CHATMAN
2615 RIDGEVIEW CT
FLINT MI  48505-2415

MARTHA I FUSSELMAN
2 FOREST STREET
FREEPORT ME  04032-1105

MARTHA I HEALY
BOX 43
GLYNDON MD  21071-0043

MARTHA I ROBINSON
4848 CHARLES BENNETT DR
JACKSONVILLE FL  32225-1123

MARTHA I ROBINSON
CUST GREGORY D ROBINSON UTMA FL
4848 CHARLES BENNETT DR
JACKSONVILLE FL  32225-1123

MARTHA I ROBINSON
CUST JEFFREY N ROBINSON UTMA FL
4848 CHARLES BENNETT DR
JACKSONVILLE FL  32225-1123

MARTHA IRENE ELLIS
135 JUSTIN ST
SHREVEPORT LA  71105-3705

MARTHA IVEY KIM
6970 LAKE DR
APT A
DUBLIN CA  94568-3364

MARTHA J AIKENS
1821 LEMAR AVE
EVANSTON IL  60201-3330

MARTHA J AULT
16370 WHITE HAVEN
NORTHVILLE MI  48167-2327

MARTHA J BERGEN EX EST
JEANETTE M PETERSON
2858 55TH ST DR
VINTON IA  52349

MARTHA J BISHOP
6737 CAMPBELL BLVD
LOCKPORT NY  14094

MARTHA J BOULTON
11530 HARDING AVE
HARRISON MI  48625-8677

MARTHA J BREWER
21820 ADDINGTON BLVD
ROCKY RIVER OH  44116-3930

MARTHA J BROCK
BOX 96
CONCORD AR  72523-0096

MARTHA J CISCO &
SID CISCO JT TEN
8217 S HAYES AVE
SANDUSKY OH  44870-9714

MARTHA J DESCHNER
10421 LINFIELD PLACE
LAS VEGAS NV  89134-5142

MARTHA J DIETRICH
5721 GRAHAM ROAD
UTICA NY  13502-7839

MARTHA J DIRLAM
ATTN MARTHA J WIBBENMEYER
8880 COVINGTON BLVD
FISHERS IN  46038-9453

MARTHA J EDWARDS
7677 STAHL RD RT 1
ORIENT OH  43146-9701

MARTHA J EWBANK
2533 MARVIN DR
SANFORD MI  48657

MARTHA J FAY
17 PIERPONT ROAD
WEST ROXBURY MA  02132-1104

MARTHA J FRENSLEY
29287 BROAD ST
BRUCETON TN  38317

MARTHA J GATES
1869 WESTMINSTER WAY NE
ATLANTA GA  30307-1134

MARTHA J GODENSWAGER &
ROBERT C GODENSWAGER JT TEN
8316 PIN OAK DR
PARMA OH  44130

MARTHA J HODGES
11737 HASTINGS AVE
YUKON OK  73099

MARTHA J HOLLOWAY &
CARMAN L HOLLOWAY JT TEN
2214 GOLD POINT CIRCLE
HIXSON TN  37343-1823

MARTHA J MARSH &
THOMAS V MARSH TEN ENT
330 TERRY AVE
ROCHESTER MI  48307-1572

MARTHA J NEVILLE
1637 LA BONIA CT
LAKE SAN MARCOS CA  92069-4601

MARTHA J PURVIS
309 S INDEPENDENCE ST
TIPTON IN  46072-2021

MARTHA J RODIN
3 MOUNTAINWOOD LANE
SANDY UT  84092-5501

MARTHA J FULTON
TR FULTON LIVING TRUST
UA 05/08/01
1446 CARNOT DR
SAN JOSE CA  95126

MARTHA J GERSTLE
TR MARTHA J GERSTLE TRUST
UA 09/21/92
640 ALICE LANE
RICHMOND IN  47374

MARTHA J GORCHINSKI
439-A NEWPORT WAY
JAMESBURG NJ  08831-1844

MARTHA J HOLLOWAY
2214 GOLD POINT CIRCLE
HIXSON TN  37343-1823

MARTHA J LEVY
445 LOS VERDES DRIVE
SANTA BARBARA CA  93111-1540

MARTHA J MITCHELL
6043 BARTHOLOMEW DR
HONEOYE NY  14471-9532

MARTHA J OPSAHL
TR UA 05/30/95
1540 BLACKHAWK DR
MT PROSPECT IL  60056-3636

MARTHA J RALSTON
2452 RAINBOW COURT
CINCINNATI OH  45230-1423

MARTHA J SCHALL
80 COSTLEY S BRIDGE DR
OXFORD GA  30054-2647

MARTHA J GARDNER
CUST TIMOTHY M GARDNER UTMA IN
9440 N PARK AVE
INDIANAPOLIS IN  46240-1051

MARTHA J GILLELAND
3737 ESSEN LN APT 61
BATON ROUGE LA  70809-2169

MARTHA J GROOME
BOX 52
KENNEBUNKPORT ME  04046-0052

MARTHA J HOLLOWAY &
C LYNN HOLLOWAY JT TEN
2214 GOLD POINT CIR
HIXSON TN  37343-1823

MARTHA J MARSANGO
TR
MARSANGO FAMILY TRUST A
U/A DTD 10/14/1988
1002 SAN ROQUE RD
SANTA BARBARA CA  93105

MARTHA J NASSOIY
TR REVOCABLE TRUST 06/18/91
U/A MARTHA J NASSOIY
734 PHOENIX LANE
OVIEDO FL  32765-7604

MARTHA J POPPE
2040 WOODSIDE DR
DEARBORN MI  48124-3950

MARTHA J REMUS
4316 BUCKINGHAM
ROYAL OAK MI  48073-6220

MARTHA J SMALL &
JERRY D COLLISON JT TEN
701 SUNSHINE LN
SEBRING FL  33875

MARTHA J STITES &
ALFRED W STITES II JT TEN
8507 MONITOR DR NE
ALBUQUERQUE NM  87109-5084

MARTHA J TAYLOR
4966 WHISPERING PINE LN
BLOOMFIELD HILLS MI  48302-2274

MARTHA J WRIGHT
1920 LAWRENCE AVE
PO BOX 4
LOCKPORT IL  60441-4482

MARTHA JANE BLOYD HAIGWOOD
R D 4 BOX 159
WHEELING WV  26003-9328

MARTHA JANE CROSSMAN
ATT MARTHA GRIESBACH
BOX 227
LAKE LOUISE AB  T0L 1E0
CANADA

MARTHA JANE IZOR
830 MAPLE AVE
MIAMISBURG OH  45342-2424

MARTHA JANE MYERS
36 GARDNER AVE
NEW LONDON CT  06320-4313

MARTHA JANE P SIMMON
1140 COUNTRY CLUB PL
KENNESAW GA  30144-1957

MARTHA JANE WHITAKER
2916 NW BUCKLIN HILL RD #166
SILVERDALE WA  98383

MARTHA J SUEPIZAD
14833 ST ROUTE 111 R R 5
DEFIANCE OH  43512

MARTHA J VEKAS
30 MIDWOOD CIR
YOUNGSTOWN OH  44512-3113

MARTHA J YANCEY
TR MARTHA J YANCEY REVOCABLE TRUST
UA 04/18/95
1405 S WILLOW
OTTAWA KS  66067-3443

MARTHA JANE BROWN
260 MICHAEL AVE
BOX 3022
DECATUR IL  62526-1161

MARTHA JANE EHRLICH
CUST KARIE EHRLICH UGMA CT
1244 OLD POST ROAD
VALATIE NY  12184-5330

MARTHA JANE LUNDHOLM
1826 SUFFOLK WAY
CARMICHAEL CA  95608-5739

MARTHA JANE MYERS
CUST CURT
COLEMAN MYERS UGMA CT
36 GARDNER AVE
NEW LONDON CT  06320-4313

MARTHA JANE ROHRER
TR
BRIAN K ROHRER 6TH PAR U/W
DORCAS T CONGDON
1050 TUCKERTOWN RD
WAKEFIELD RI  02879-2733

MARTHA JEAN CARLSON
1904 N PONTIAC
JANESVILLE WI  53545-0680

MARTHA J TAYLOR
1828 RAINTREE DRIVE
ANDERSON IN  46011-2637

MARTHA J WHEATLEY
7895 CHAMBERLIN RD
DEXTER MI  48130-9687

MARTHA J ZOGOPOULOS
156 MISSION AVE
MANCHESTER NH  03104-5631

MARTHA JANE COX
CLARKTON NC  28433

MARTHA JANE HUNTER
975W-150S
RUSSIAVILLE IN  46979

MARTHA JANE MC DONALD
BOX 67
BIGGS CA  95917-0067

MARTHA JANE NELSON
3374 W CO RD-250 S
KOKOMO IN  46902

MARTHA JANE THOMAS FAIRMAN
265 MAY APPLE WAY
LANDRUM SC  29356-3117

MARTHA JEAN ELLIS
10 CELIA TERRACE
BELLEVILLE NJ  07109-1466

MARTHA JEAN L LIPSCOMB
TR UA 01/25/72 F/B/O
ETHELYNN H LEFMAN GREELEY
TRUST
BOX 1079
NEWPORT BCH CA  92659-0079

MARTHA JEANNE RIEHL
3008 SEMINOLE DRIVE
JEFFERSONVILLE IN  47130-5805

MARTHA JO NUTT
PO BOX 543
HAMPTON AR  71744-0543

MARTHA JONET PAXSON GRUNDY
2602 EXETER ST
CLEVELAND HEIGHTS OH  44118-4246

MARTHA K COUTURE
CUST DIANE MARIE COUTURE
UGMA CT
555 WATERVILLE RD
AVON CT  06001

MARTHA K GLAZE
3140 JODECO DR
JONESBORO GA  30236-5322

MARTHA K OHMER
CUST FREDERICK L OHMER 3RD
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
489 JENNIE LANE
DAYTON OH  45459

MARTHA K WHEELER
189 ELM ST
S DARTMOUTH MA  02748-3442

MARTHA JEAN REED HANSEN
307 BARLOW ST
GETTYSBURG PA  17325-1511

MARTHA JEANNE SHORTZ
CUST MARK EDWARD SHORTZ
UGMA IN
8620 E 300 S
ZIONSVILLE IN  46077-9782

MARTHA JOAN RUPPEL
744 R 75TH TERR
KANSAS CITY KS  66112-2808

MARTHA JOYCE BAKER
3609 JERREE
LANSING MI  48911-2635

MARTHA K COUTURE
CUST ROBERT HENRY COUTURE
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
172 COKE ST
PLAINVILLE CT  06062-1804

MARTHA K MC LEAN &
MARILYN B MC GILCHRIST JT TEN
9410 N E 3RD ST
VANCOUVER WA  98664-3475

MARTHA K RICE
PO BOX 487
KENNEBUNK ME  04043

MARTHA KANTOR
40 CORELL RD
SCARSDALE NY  10583-7449

MARTHA JEAN TRUMBO
3816 ROSELAND AVE
DALLAS TX  75204

MARTHA JIMENEZ
134 CORTLANDT ST APT 1
SLEEPY HOLLOW NY  10591-2702

MARTHA JOHNSON STRAIN
926 E MARION ST
SHELBY NC  28150-4768

MARTHA K BARHAM
CUST PHILIP BRET BARHAM U/THE
TENN UNIFORM GIFTS TO MINORS
ACT
79 CRESTRIDGE DR
JACKSON TN  38305-8502

MARTHA K EDWARDS
3600 CANTER LANE
RALEIGH NC  27604-5916

MARTHA K MCGILL
3709 VALACAMP S E
WARREN OH  44484-3312

MARTHA K SORRELS
1006 GRAHAM PL
LIMA OH  45805-1630

MARTHA KASNER
421 SMITH MANOR BLVD
WEST ORANGE NJ  07052-4208

MARTHA KATZ
APT 4C
220 CABRINI BLVD
NEW YORK NY  10033-1107

MARTHA KIRK MANN
101 LONGWOOD DR
CHAPEL HILL NC  27514-9502

MARTHA L ABRAHAM
77 PLAINS RD APT 5G
MILFORD CT  06460

MARTHA L COCHRAN
PO BOX 1166
KNOXVILLE TN  37901

MARTHA L COUNTS
171 LAUREL ST
APT 226
BRISTOL CT  06010

MARTHA L DUDLEY
2324 WOODLAND DRIVE
EDGEWATER FL  32141-4320

MARTHA L FREDRICKSON &
LIN M FREDRICKSON JT TEN
812 CRESCENT DRIVE
ARLINGTON HEIGHTS IL  60005-3263

MARTHA L HAWKINS
BOX 818
BOERNE TX  78006-0818

MARTHA L JENKINS PROSSER
5190 LAKE IN THE WOODS BLVD
LAKELAND FL  33813-2922

MARTHA KEATON
7825 CAMINO REAL DR 414
MIAMI FL  33143-6827

MARTHA KLEREKOPER
8507 MONITOR NE DR
ALBUQUERQUE NM  87109-5084

MARTHA L ALLISON
5448 CARROLLTON
INDIANAPOLIS IN  46220-3121

MARTHA L COMBS
4837 MILL RUN RD
DALLAS TX  75244-6528

MARTHA L CROWELL
BOX 125
FLORA MS  39071-0125

MARTHA L DYER &
CATHERINE L JONES JT TEN
11385 FOREMAN ST
LOWELL MI  49331-9647

MARTHA L GASKIN
2108 GEORGIA
KANSAS CITY KS  66104-4522

MARTHA L HENRY
TR MARTHA HENRY TRUST
UA 04/03/98
7502 LESOURDSVILLE RD
WEST CHESTER OH  45069-1235

MARTHA L K STEWART
88 OVERLOOK DRIVE
ALLIANCE OH  44601-3917

MARTHA KIN
C/O JOYCE MARCUZZI
665 DOVER COURT APT E
HILLSBOROUGH NJ  08844

MARTHA KREFT
627 OAK ST
SOUTH MILWAUKEE WI  53172-1750

MARTHA L ARNOLD
ATTN MARTHA ARNOLD VERLINICH
15225 SW CANDLEWOOD CT
LAKE OSWEGO OR  97035-3377

MARTHA L CONLEN
ATTN MARTHA L EARHART
2105 EAGLE HILL CT
FINDLAY OH  45840-8916

MARTHA L CURTNER
7103 CRANLYN
ENGLEWOOD OH  45322-2513

MARTHA L FITZGERALD
411 MC DONALD STREET
MINDEN LA  71055-3227

MARTHA L HANFORD
DECKER ST
EAST NORWALK CT  06855

MARTHA L HENSLEY
152 TRAILS END
BROWNSBURG IN  46112-9245

MARTHA L KRIMENDAHL
10458 SPRING HIGHLAND DR
INDIANAPOLIS IN  46290-1101

MARTHA L LOCKWOOD
1956 SNOWDEN AVE
MEMPHIS TN  38107-5121

MARTHA L MOYLAN
238 NORTH STREET
GEORGETOWN MA  01833

MARTHA L MYCOFF
127 COMSTOCK ST
GERMANTOWN OH  45327

MARTHA L NASH
202 FM 2578 #10
TERRELL TX  75160

MARTHA L NEWLON
9504 DEBRA SPRADLIN CT
BURKE VA  22015-4181

MARTHA L PALLAY
418 N OSBORN AVE
YOUNGSTOWN OH  44509-1849

MARTHA L PETELKA
1132 ELLIS ROAD
YPSILANTI MI  48197-8946

MARTHA L PRESIDENT
45498 PARSONS RD
OBERLIN OH  44074-9602

MARTHA L REILLY
5 WILLIAMS ST
AYER MA  01432-1321

MARTHA L RETCHLESS
6908 PLAINVILLE RD
MEMPHIS NY  13112-9726

MARTHA L SCHAUSEIL
TR LIVING TRUST 07/11/91
U/A MARTHA L SCHAUSEIL
601 S LOCK STREET
WAVERLY OH  45690-1620

MARTHA L SCHUCK &
MICHAEL J SCHUCK JT TEN
2934 ALEXANDRIA PIKE
ANDERSON IN  46012-9206

MARTHA L SHELMAN
RT 1 BOX 48
MEDIAPOLIS IA  52637

MARTHA L SIKRA
TR SIKRA TRUST
UA 01/24/96
503 N MAIN ST
STEWARTSVILLE NJ  08886-2040

MARTHA L SKALCHUK
2351 GEROFFRY DR
WARREN MI  48092-2178

MARTHA L SNYDER
11056 GREEN RD
GOODRICH MI  48438-9051

MARTHA L SODERBERG
103 APTA BELVEDERE
CHARLEVOIS MI  49720

MARTHA L WEITZEL
606 SUNSET DRIVE
WRIGHTSVILLE PA  17368-1424

MARTHA L WHITNEY
16960 MARCELLUS
THREE RIVERS MI  49093-9645

MARTHA L YICK
30 MILLER PL #4
SAN FRANCISCO CA  94108

MARTHA L ZUCKER
4013 CATHANN
TORRANCE CA  90503-6911

MARTHA LAMBERT
BOX 97
WILIAMSBURG MI  49690-0097

MARTHA LAX & HENRY HIRSCH
TR
UW CHARLES LAX
1502-46TH ST
BROOKLYN NY  11219-2725

MARTHA LEA VOLAND
28 HAMMOND ST
PORTLAND ME  04101-2522

MARTHA LEE ANDRES
2103 MORNING DOVE
SAN ANTONIO TX  78232-4914

MARTHA LEE CHISOLM
CUST CHARLES PARK CHISOLM UGMA TN
140 EMERALD HILLS LANE
NEWNAN GA  30263-3998

MARTHA LEE MCCURRY
29311 S E DIVISION
TROUTDALE OR  97060-9448

MARTHA LEE SHWAYDER
6520 E 4TH AVE
DENVER CO  80220-5940

MARTHA LOU FRIEDMAN
304 W FLORIDA
URBANA IL  61801-4913

MARTHA LOUISE WAGNER
673 LAKEVIEW DRIVE
DENISON TX  75020-4851

MARTHA LOWREY MERKLE
1841 FAIRVIEW BOULEVARD
WINSTON SALEM NC  27127-6619

MARTHA M ABPLANALP
101 GAEWOOD AVE
WHEELING WV  26003-5033

MARTHA M BORCHERS
5532 LINWORTH RD
COLUMBUS OH  43235-3355

MARTHA M CARTER
3605 GOLDSTON SPRINGS RD
PURYEAR TN  38251-3744

MARTHA M CORFE
BOX 213
BOWMANVILLE ON  L1C 3K9
CANADA

MARTHA M CREAMER
117 GARTH RD
SCARSDALE NY  10583-3753

MARTHA LIGHTNER
216 PINE RUN CHURCH RD
APOLLO PA  15613-8809

MARTHA LOU H GASCOIGNE
20 PINE TREE RD
SALISBURY NC  28144-6912

MARTHA LOUISE WEIL
TR UA 07/08/91 MARTHA
LOUISE WEIL TRUST
289 LAKE POINTE DR
AKRON OH  44333-1792

MARTHA LYNN AYRES
927 WEST TEMPLE ST
HOUSTON TX  77009

MARTHA M ALLEN
16872 PASSAGE S
JUPITER FL  33477-1201

MARTHA M BROWN
5600 S DEWITT RD
SAINT JOHNS MI  48879

MARTHA M CARVELL
7106 PINDELL SCHOOL RD
FULTON MD  20759-9720

MARTHA M CORFE
BOX 213
BOWMANVILLE ON  L1C 3K9
CANADA

MARTHA M DICARLANTONIO
19 FIRST AVE
PORT COLBORNE ON  L3K 5N3
CANADA

MARTHA LOHMANN &
PHILIP D LOHMANN JR JT TEN
4418 FACULTY AVE
LONG BEACH CA  90808-1316

MARTHA LOUISE TUHARSKY
1710 POOL ST
NORTH POLE AK  99705-7408

MARTHA LOW
THE QUAY
299-D S BROADWAY
TARRYTOWN NY  10591-5316

MARTHA LYNN ROUTE
18755 MAYFIELD
LIVONIA MI  48152-3239

MARTHA M BOLES
805 OAKSIDE LANE
UNIVERISTY PARK IL  60466

MARTHA M CABBACH &
MARLA A CABBACH JT TEN
514 SOUTH CONNECTICUT
ROYAL OAK MI  48067-2927

MARTHA M CASSELL
CUST FRANCES AVERETT CASSELL
UTMA VA
2340 KINGSTON RD
CHARLOTTESVILLE VA  22901-7733

MARTHA M CORFE
BOX 213
BOWMANVILLE ON  L1C 3K9
CANADA

MARTHA M DIXON
C/O R O'NEIL RABON JR
BOX 10292
GREENVILLE SC  29603-0292

MARTHA M EDWARDS
130 S SHORE TER
FAYETTEVILLE GA  30214-7395

MARTHA M HERRELL
9834 DUDLEY
TAYLOR MI  48180-3751

MARTHA M KEMPF
2133 S 200TH AVE
REED CITY MI  49677-8044

MARTHA M KUDNER
510 E BOUNDARY ST
PERRYSBURG OH  43551-2227

MARTHA M MATTOX
207 POPLAR DR
NOBLESVILLE IN  46060-8520

MARTHA M MONROE
6511 DUPONT
FLINT MI  48505

MARTHA M PARKER &
ROGER S PARKER JT TEN
4 GIRDLER ROAD
MARBLEHEAD MA  01945-2205

MARTHA M SHORES
522 SELKIRK DR
MT MORRIS MI  48458

MARTHA M THOMAS
1507 GUILFORD ROAD
COLUMBUS OH  43221-3850

MARTHA M ELLERS &
RICHARD ELLERS JT TEN
426 CENTRAL PARKWAY
WARREN OH  44483

MARTHA M HOLLAND
CUST
CASEY FREDERICK HOLLAND
UGMA VA
114 BROOK ST
ELIZABETHTOWN KY  42701-1204

MARTHA M KILPATRICK
RT 3 BOX 189
FITZGERALD GA  31750

MARTHA M LESHEFKA
1124 PUGET
BELLINGHAM WA  98226-2146

MARTHA M MOGILNICKI
1135 CRESCENT ST NE
GRAND RAPIDS MI  49503-3621

MARTHA M NORRIS &
PATRICIA NORRIS KAAKE JT TEN
PO BOX 2
ANGELICA NY  14709-0002

MARTHA M PHILLIPS
550 NE 52 ST
MIAMI FL  33137-3033

MARTHA M SLUSS
80 SHARON LN
WAYNESBURG KY  40489-9502

MARTHA M THOMPSON
1610 N DANVILLE ST
ARLINGTON VA  22201-3904

MARTHA M GERFIN
77 KENSINGTON DR
CAMP HILL PA  17011-7911

MARTHA M JUDGE
1395 PADDLE WHEEL LANE
ROCHESTER HILLS MI  48306-4241

MARTHA M KLYCE
2487 LOTHROP
DETROIT MI  48206-2550

MARTHA M MACH &
DOROTHEA M STEEN JT TEN
513 SOUTH KENWOOD AVE
BALTIMORE MD  21224-3819

MARTHA M MOGILNICKI &
RITA MOGILNICKI JT TEN
1135 CRESCENT ST NE
GRAND RAPIDS MI  49503-3621

MARTHA M OLIVER &
HOMER D OLIVER JT TEN
907 AVON DRIVE
CAMBRIDGE OH  43725-2123

MARTHA M SERVIES
518 SOUTHMORE ST
PLAINFIELD IN  46168-2052

MARTHA M TAYLOR
310 S WASHINGTON ST
YPSILANTI MI  48197-5429

MARTHA M WILLIAMS
1208 N MADISON STREET
ROME NY  13440-2726

MARTHA M WILSON
11544 QUIRK ROAD
BELLEVILLE MI 48111-3140

MARTHA M WILSON
704 PINE WAY HILL
JACKSON MS 39208-8993

MARTHA M WOLFE
34 608 LAKELAND AVE
LEESBURG FL 34788

MARTHA MACKNIGHT
3536 GREEN POINT ROAD
EAST NEW MARKET MD 21631-1645

MARTHA MANCIEL
16770 PATTON
DETROIT MI 48219-3956

MARTHA MANN SLAGERMAN
3201 WILSHIRE BLVD
SUITE 306
SANTA MONICA CA 90403-2335

MARTHA MARTIN CHANDLER
508 MIAL ST
RALEIGH NC 27608-1818

MARTHA MARY LEAHY
6031 WOODLAND CT
MIDDLETOWN OH 45044-7936

MARTHA MASON GARDINER &
LOWELL S GARDINER JT TEN
190 AUSTIN RD
NORTH KINGSTOWN RI 02852-1320

MARTHA MC GEEVER
C/O M M REILLY
54 EDGEWOOD DR
BEACON FALLS CT 06403-1435

MARTHA MC NAULL AULD
2609 NE 27TH AVE
FT LAUDERDALE FL 33306

MARTHA MCCORMACK PRING
2668 E 900 S
MARKLEVILLE IN 46056-9720

MARTHA MCKNIGHT
1113 ROANOKE DR EXT
FITZGERALD GA 31750-8460

MARTHA MEHAFFEY
6672 WOODEN SHOE DRIVE
MIDDLETOWN OH 45044-9156

MARTHA MILLER SWEENEY
BOX 56
215 MAIN HILL RD
PETROLIA PA 16050-0056

MARTHA MOORE SMITH
707 WALKER AV
GREENSBORO NC 27403-2525

MARTHA MORALES
1851 MAGNOLIA AVE
LOGN BECH CA 90806-6104

MARTHA MORRILL MC
DONOUGH
1335 SW 90TH AVE
MIAMI FL 33174-3122

MARTHA MUNGO AS
CUSTODIAN FOR ROSE MARY
MUNGO U/THE NEW YORK UNIFORM
GIFTS TO MINORS ACT
18 WESTMINISTER DR
CROTON ON HUDSON NY 10520-1008

MARTHA MURRAY
5036 MARION AVE
CINCINNATI OH 45212-2242

MARTHA MYERS
1806 SWEETBAY DR
TOMS RIVER NJ 08755-0887

MARTHA N BEHYMER
3577 MICHIGAN AVE
CINCINNATI OH 45208-1409

MARTHA N HIPPLE
9111 SHARROTT RD UNIT 116
POLAND OH 44514-3573

MARTHA N JACOBSON
2119 S SILKWOOD AVE
MESA AZ 85212

MARTHA N RUSHLOW &
MICHAEL J RUSHLOW JT TEN
501 W 21ST STREET
WILMINGTON DE 19802-4023

MARTHA NELSON MANEY
1 OAKLANE DRIVE
OTTAWA IL 61350-1134

MARTHA O ALLEN
19 JIMMY MORRIS RD
SYLVA NC 28779

MARTHA O SCHAPS
304B S TRAIL
STRATFORD CT  06614

MARTHA P DECAPITE
1250 SALT SPRINGS ROAD
WARREN OH  44481-8624

MARTHA P MC BURNEY
6616 WORTHINGTON-GALENA RD
WORTHINGTON OH  43085-2640

MARTHA P POWELL
4172 HARVEST WAY
LIMA OH  45807

MARTHA P WARD
728 14 ST
ASHLAND KY  41101

MARTHA PANSA
PO BOX 1185
ENUMCLAW WA  98022-1185

MARTHA PAYNE-WADDELL
208 HEDGE STREET
EXCELSIOR SPRINGS MO  64024-2809

MARTHA PLAZA
31433 NEWPORT DRIVE
WARREN MI  48088

MARTHA PRESTIPINO
18335 OXFORD AVE
PORT CHARLOTTE FL  33948-6155

MARTHA OSTRAND
AXEL OLSSONS GATA 10
30227 HALMSTAD ZZZZZ
SWEDEN

MARTHA P JOLLY
1000 CHERRY HILL
LAKE CHARLES LA  70607-4912

MARTHA P MILLER
29 ALTHEA CIR
LITTLE ROCK AR  72209-4471

MARTHA P SWIFT
APT 114
2525 NORRIS ROAD
COLUMBUS GA  31907-8498

MARTHA P WILSON
5 BUCKINGHAM ROAD
NATICK MA  01760-3303

MARTHA PARKS JOYCE
315 BRAYBARTON BLVD
STEUBENVILLE OH  43952-2301

MARTHA PEARL LITTLE
ROUTE 2 BOX 323
KEARNEYSVILLE WV  25430-9028

MARTHA POITEVIN PAGE
1938 PIN OAK CR
INDIANAPOLIS IN  46260

MARTHA PUSKAR &
MARCY L PUSKAR JT TEN
527 STANDARD AVE
SPRINGDALE PA  15144

MARTHA P BUND
18 LAUREL HILL LANE
WINCHESTER MA  01890-1021

MARTHA P LAGIGLIA
318 SEA PINES COURT
VIRGINIA BEACH VA  23451

MARTHA P PATTERSON
BOX 2517
YOUNGSTOWN OH  44507-0517

MARTHA P TOTHILL
TR
CHARLES E B TOTHILL RESIDUARY
TRUST U/A 3/14/97
122 GRANBY PLACE
PORTLAND TX  78374-1408

MARTHA P WRIGHT
1109 SO SCHUMAKER DR APT 312
SALISBURY MD  21804

MARTHA PARSONS DE BLASIO
8 YALE ST
ISLIP NY  11751-2117

MARTHA PHILLIPS
BOX 613
MIDDLETOWN CA  95461-0613

MARTHA POLK
BOX 274
STRAWN TX  76475-0274

MARTHA R B BESUDEN
3784 LOCH BEND DR
COMMERCE TWP MI  48382-4338

MARTHA R BALLENGEE
4418 WALLACE AVE
TAMPA FL  33611-5641

MARTHA R BUNGE
14406 HOLLYWOOD
CLEVELAND OH  44111

MARTHA R COATES
1851 KING JAMES PARKWAY 114
WESTLAKE OH  44145-3425

MARTHA R DAIGLE
CUST JAMES B
WHITLEY JR A MINOR UNDER THE
LAWS OF GA
1181 ECHO TRIAL
WATKINSVILLE GA  30677-5315

MARTHA R DORSETT &
DAVID M JONES JT TEN
725 NE 77TH ST
MIAMI FL  33138-5214

MARTHA R DORSETT &
SHERI L JONES JT TEN
725 NE 77 ST
MAIMI FL  33138-5214

MARTHA R FINLEY
BOX 344
STARKVILLE MS  39760-0344

MARTHA R FLEISHER
6926 ECHO BLUFF DR
DALLAS TX  75248-2904

MARTHA R HAMM &
BARBARA L HASTINGS JT TEN
615 COMMANCHE RD
CHILLICOTHE OH  45601-1504

MARTHA R MARKEN
319-20TH AVE
BROOKINGS SD  57006-2336

MARTHA R MC MANAWAY
5103 WOODMIRE LANE
ALEXANDRIA VA  22311-1317

MARTHA R O'CONNELL
1110 WEST WILLIAMS
DANVILLE IL  61832-4346

MARTHA R PICKWICK
BOX 16
PAEONIAN SPRINGS VA  20129-0016

MARTHA R POOLE
608 WAYBRIDGE RD
TOLEDO OH  43612-3202

MARTHA R PRICE JR
20068 STAHELIN
DETROIT MI  48219-1534

MARTHA R ROSLER
143 MCGUINNESS BLVD
BROOKLYN NY  11222-2907

MARTHA R SCHUFF
44 GREENRIDGE DR
CLIFTON PK NY  12065-6630

MARTHA R SEGER
1968 BANCROFT DRIVE
ANN ARBOR MI  48108

MARTHA R WALDMANN
PO BOX 96
EASTCHESTER NY  10709

MARTHA R WEBER &
BARBARA JEAN SEEMANN JT TEN
5040 BROOKLYN BLVD
MINNEAPOLIS MN  55429-3403

MARTHA R WEBER &
JOHN ALFRED WEBER JT TEN
5040 BROOKLYN BLVD
MINNEAPOLIS MN  55429-3403

MARTHA R WEBER &
PATRICIA EILEEN JACOBSON JT TEN
5040 BROOKLYN BLVD
MINNEAPOLIS MN  55429-3403

MARTHA R WILSON
45 CLARK'S POINT
GENEVA NY  14456-9751

MARTHA RAYNE TRUOG
C/O SWEAUNGEN
R R 1 LAWS DR
MAZOMANIE WI  53560-9801

MARTHA REBECCA LOKEY
1 CHAUMONT SQUARE
ATLANTA GA  30327-1080

MARTHA REIFFARTH
215 N BIRCH RD
APT A7
FT LAUDERDALE FL  33304-4304

MARTHA RENEE MARTIN
7224 HOPKINS ROAD
RICHMOND VA  23237-1832

MARTHA RICHARDS CLARKE
1310 RIVERVIEW RD
ASHLAND KY 41101-7073

MARTHA ROBERTSON
APT A-101
PENNSWOOD VILLAGE
NEWTOWN PA 18940

MARTHA ROHRBACH GROSS
27 OLDE FORT ROAD
CAPE ELIZABETH ME 04107-1812

MARTHA ROSE GAJEWSKI &
DORIS ANN GULICK JT TEN
14041 HELEN
SOUTHGATE MI 48195-1927

MARTHA ROSE SANDERS
3987 SW 10TH ST
MIAMI FL 33134-2801

MARTHA ROSE WEAVER
LAURELVILLE OH 43135

MARTHA S BENJAMIN
1235 BRUNSWICK WAY
ANDERSON IN 46012-2619

MARTHA S CAPOVILLA &
CHARLES A CAPOVILLA JT TEN
1077 METHODIST RD
HOOD RIVER OR 97031-9711

MARTHA S CHALMERS
114 SHELDON AVE
GREENWOOD SC 29649-9325

MARTHA S GILLAM
2976 N SYMOND CREEK RD
CAMBRIDGE CITY IN 47327

MARTHA S GUMP
165 GIRL SCOUT CAMP RD
SPRINGVILLE TN 38256-6306

MARTHA S IHDE
TR LIVING TRUST UA 12/11/86
MARTHA S IHDE
1311 SOUTH AVENUE G
PORTALES NM 88130-6715

MARTHA S KERSCHBAUM
322 SOUTH THIRD ST
DENTON MD 21629-1232

MARTHA S LYON
18543 COMMON ROAD
ROSEVILLE MI 48066-2173

MARTHA S PFEIFFER
6730 GOLF GREEN DRIVE
DAYTON OH 45459-5807

MARTHA S PITTMAN
850 WILKENSON TRACE #11
BOWLING GREEN KY 42103

MARTHA S ROYALL
407 MEMORIAL AVE
BLUEFIELD WV 24701-4941

MARTHA S SCHAAD
6202 INNES TRACE
LOUISVILLE KY 40222-6009

MARTHA S SPREITLER
1732 W LATOKA
SPRINGFIELD MO 65807-2216

MARTHA S STONE
4114 WHITMAN
HOUSTON TX 77027-6336

MARTHA S WILLIAMS
2400 S RUSSELLVILLE ROAD
FRANKTOWN CO 80116-8557

MARTHA S WYNN
5001 CELADON AVE
FAIRFIELD OH 45014-2710

MARTHA SABOL
2508 SPRING LAKE BLVD
PAINESVILLE OH 44077-4914

MARTHA SACHS
86 E DERRY RD
HERSHEY PA 17033-2736

MARTHA SANFORD
762 STAGECOACH TRL S
AFTON MN 55001-9332

MARTHA SCHROEDL RAMSAY
54 MICHELLE DRIVE
ROCHESTER NY 14617-4422

MARTHA SCHUCK
2934 ALEXANDRIA PIKE
ANDERSON IN 46012-9206

MARTHA SEATH KISLING
210 RIVER WALK BLVD
SIMPSONVILLE SC  29681-4755

MARTHA SILVA VILLANUEVA
905 MERRITT ST
FORT WORTH TX  76106

MARTHA SPINDLER BROWN
290 ASHAROKEN AVE
NORTHPORT NY  11768-1160

MARTHA STEINBECK
C/O JAN H STEINBECK
STENBECK REASSURANCE CO INC
153 EAST 53 ST
NEW YORK NY  10022-4611

MARTHA SWEEZY EX U/W
ELMA S SCHEEL
32 MOUNTAIN AVE
WARREN NJ  07059

MARTHA T MUNGER
CUST PATRICIA E MUNGER U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
688 CALLECITA JICAVILLA
SANTA FE NM  87505-4940

MARTHA U WHITE
56 WHARF LANE
YARMOUTHPORT MA  02675-1138

MARTHA V DEBERRY
565 DENNETT RD
OAKLAND MD  21550-1413

MARTHA SCHNEIDER
74R CUSHING ST
CAMBRIDGE MA  02138

MARTHA SKARZYNSKI
403 CRANBURY CIRCLE
EAST BRUNSWICK NJ  08816

MARTHA STAHR CARPENTER
1101 HILLTOP RD
CHARLOTTSVLLE VA  22903-1220

MARTHA STOJANOVIC
6577 GALE DR
SEVEN HILL OH  44131-3130

MARTHA T FRONTCZAK &
S NICHOLAS FRONTCZAK &
MICHAEL W TEN COM
FRONTCZAK & MARY ANN CURTISS &
FRANK M FRONTCZAK JT TEN
10211 JOS CAMPAU
HAMTRAMCK MI  48212

MARTHA T STROUD
BOX 939
ELTON LA  70532-0939

MARTHA V CASH
5801 CHIPOLA CIR
ORLANDO FL  32839-4717

MARTHA V DEBERRY &
WALTER F DEBERRY JT TEN
565 DENNETT RD
OAKLAND MD  21550-1413

MARTHA SHERMAN &
CARYN SHERMAN
TR HY SHERMAN CHILDRENS TRUST UA
12/7/1992
606 TULIP TREE LANE
BOCA RATON FL  33486-5649

MARTHA SPENCER SUKER
29 SOUTH ROYAL DRIVE
ALBANY NY  12205-3706

MARTHA STANLEY JONES
269A BAYSHORE AVE
LONG BEACH CA  90803-3543

MARTHA STREVEL
36622 SAMOA DR
STERLING HEIGHTS MI  48312-3051

MARTHA T LENEAVE
104 S HENDERSON DR
FULTON KY  42041-1744

MARTHA T TORBERT
56 CO RD 43 N
OPELIKA AL  36804-1622

MARTHA V CRUZ-HARSAR
43535 PARSONS RD
OBERLIN OH  44074-9524

MARTHA V DUSSEAU
4815 W RAUCH RD
PETERSBURG MI  49270-9417

MARTHA V JORDAN
BOX 661
GREENWOOD MS  38935-0661

MARTHA V ROADARMEL
BOX 257
KNOX PA  16232-0257

MARTHA VAN NUIS
CUST JOHN L
FUGETT UTMA PA
37 W GRAVERS LANE
PHILADELPHIA PA  19118-3305

MARTHA VENABLE WHITLEY &
MARTIN EARL WHITLEY JT TEN
2204 MONUMENT AVE
RICHMOND VA  23220

MARTHA VIRGINIA MASON
2318 OLD ARROYO CHAMISO
SANTA FE NM  87505-5770

MARTHA W BALDWIN
409 ELLIOTT DR
ROME GA  30165-1069

MARTHA W EDWARDS
218 STOVALL DR
FLORENCE AL  35633-1438

MARTHA W SIFFORD
4441 STACK BLVD
B-119
MELBOURNE FL  32901-8556

MARTHA WAINWRIGHT SHAW
1102 BOULEVARD ST
SHREVEPORT LA  71104-2031

MARTHA V KEENAN
1501 WEST 11TH STREET
WILMINGTON DE  19806-4511

MARTHA V STEVENS
BOX 125
CARUTHERSVILLE MO  63830-0125

MARTHA VAUGHAN BLAKENEY
4731 CARBERRY CT
CHARLOTTE NC  28226-3270

MARTHA VERNON &
WILLIAM R VERNON JT TEN
4832 W MONROE ST
CHICAGO IL  60644-4409

MARTHA VOLLMER
40-76 DENMAN ST
ELMHURST NY  11373-1609

MARTHA W CLARK
8712 N MAGNOLIA AVE SPC 181
SANTEE CA  92071

MARTHA W GAINES
4209 DOWNING ST
ANNANDALE VA  22003-2103

MARTHA W ST CLAIR JESSE
JAMES MEADOWS & MARCIA BAKER
MEADOWS TR OF MARTHA W ST
CLAIR TR U/A DTD 4/24/81
408 S YORK DR
SPRINGFIELD MO  65802-5452

MARTHA WARREN WHITLOCK
5 CARDINAL DRIVE
NEWMAN GA  30263-1118

MARTHA V PETERSON
614 SONATA WA
SILVER SPRING MD  20901

MARTHA VAN BROCKLIN
456CO HWY 102
GLOVERSVILLE NY  12078

MARTHA VENABLE JOHNSON
199 W W GARY RD
COMMERCE GA  30529

MARTHA VIRGINIA HARDY
BOX 12155
BEAUMONT TX  77726-2155

MARTHA W ATCHLEY
TR UA 04/02/79 GORDON S REID TRUST
C/O CHARLOTTE H REID
BOX 288
LAKEVILLE CT  06039-0288

MARTHA W COLEMAN
701 PAGE AVE
JACKSON MS  39213-7748

MARTHA W GANNON
186 WYATT WAY JNW UNIT 319
BAINBRIDGE IS WA  98110-1763

MARTHA W WELDON
930 KIMBALL AVENUE
WESTFIELD NJ  07090-1939

MARTHA WATERHOUSE A MINOR
U/GDNSHP OF MARILYN
WATERHOUSE
3826 ROUND TOP DR
HONOLULU HI  96822-5017

MARTHA WEST
CUST
WILLIAM D WEST U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
7808 NEVILLE AVE
CLEVELAND OH  44102-5161

MARTHA WILHELM
1524 KENNEDY BLVD
JERSEY CITY NJ  07305-1724

MARTHA Y PENNY
TR CHARLES J PENNY FAM TRUST
UA 06/26/97
840 CORRIGAN CT
BENICIA CA  94510-2578

MARTHA ZOELLER
5803 BRITTANY VALLEY RD
LOUISVILLE KY  40222-5903

MARTHE ELLEN ADLER
9 FORRREST LANE
SPRINGFIELD PA  19064

MARTHELL BURNEY
3221 LEXINGTON
SAGINAW MI  48601-4570

MARTHINA H KIM
2593 PINE RIDGE
WEST BLOOMFIE MI  48324-1956

MARTI M MORALES
921 PLACITA CHACO
SANTA FE NM  87501-5427

MARTILLA JONES
RR 5 BOX 344B
HERTFORD NC  27944-9769

MARTHA WHEATLEY
170 WINSTON WAY
SYRACUSE NY  13214-1623

MARTHA WOOD GREEN
8030 WOODMAN LANE
NEWCASTLE CA  95658-9466

MARTHA Z ESPARZA
956 W 5TH ST
AZUSA CA  91702-3310

MARTHAJEAN FEUQUAY
311 BOWMAN
EAST ALTON IL  62024-1429

MARTHE M CORFE
BOX 213
BOWMANVILLE ON  L1C 3K9
CANADA

MARTHELLA SENTZEL
106 CAESARS CIR
AMHERST OH  44001-3510

MARTHY FIFER-ADEKOYA
421 SW 347TH ST
FEDERAL WAY WA  98023-8351

MARTIE D MAY
3274 E VIENNA RD
CLIO MI  48420-9170

MARTIN A BIERBAUM
55 CEDAR LANE
BERKELEY HEIGHTS NJ  07922-2400

MARTHA WICKER STACY
81 BAINBRIDGE DR
NOKOMIS FL  34275-1886

MARTHA WOODWARD DAVIS
248 SHADOW CREEK DR
FLORENCE MS  39073

MARTHA Z JOHNSON
9012 HURSTBOURNE LN
LOUISVILLE KY  40220

MARTHANNE C PARKER
1500 PRESIDENTIAL WAY #101
WEST PALM BEACH FL  33401

MARTHE WIEMANN
11108 MITSCHER ST
KENSINGTON MD  20895-1322

MARTHELLE PARKS &
BONEVA TATTERSHALL JT TEN
10101 E 74TH TERRACE
RAYTOWN MO  64133-6755

MARTI CASH BENNETT
CUST GAIL
KIRK BENNETT III UTMA IL
109 SUNSET RIDGE
NORTHFIELD IL  60093-2711

MARTIE F TAYLOR
871 GARFIELD AVE
MILFORD OH  45150-1660

MARTIN A COHEN &
SHELBY R COHEN JT TEN
BOX 230493
ANSONIA STATION
NEW YORK NY  10023-0009

MARTIN A DERUSHA
BOX 2366
CORSICARA TX  75151-2366

MARTIN A EISERHOFF &
SUSAN T CANNELL JT TEN
818 LINCOLN
ANN ARBOR MI  48104-3525

MARTIN A KAPUSTA
BOX 60
SLICKVILLE PA  15684-0060

MARTIN A KELLY
25 VALDALE AVE
YONKERS NY  10705-3635

MARTIN A KOTULA
174 JERSEY STREET
SOUTH AMBOY NJ  08879-2141

MARTIN A MCVICKER &
JEANETTE C MCVICKER JT TEN
7416 HELMS CIRCLE
PINSON AL  35126-2328

MARTIN A MOLINA
BOX 1117
MERCEDES TX  78570-1117

MARTIN A MURCEK
12 BAYARD AVE
GREENSBURG PA  15601-1612

MARTIN A OLOUGHLIN
145 MARBROOK DR
KETTERING OH  45429

MARTIN A OLOUGHLIN &
GERALDINE L OLOUGHLIN JT TEN
145 MARBROOK DR
KETTERING OH  45429

MARTIN A O'LOUGHLIN &
GERALDINE L O'LOUGHLIN JT TEN
145 MARBROOK DR
KETTERING OH  45429

MARTIN A PEREZ JR
13750 BLIVEN RD
BYRON MI  48418-8903

MARTIN A PRICE
2501 CHIMNEY TOP LANE
SNELLVILLE GA  30078-2258

MARTIN A RUSH
PO BOX 34112
SAINT LOUIS MO  63134

MARTIN A SHERMAN
720 LIVINGSTON
BAY CITY MI  48708-6331

MARTIN A SMITH
2418 MARILYN DRIVE
WILMINGTON DE  19810-3018

MARTIN A SZAMBELAN
2433 RIVERVIEW DR
JANESVILLE WI  53546-5391

MARTIN A WALLINGER
15 LN 335 LK JAMES
ANGOLA IN  46703-8053

MARTIN ABELON
1 CRAWFORD STREET 9
CAMBRIDGE MA  02139-1637

MARTIN AGUILAR
7608 W 61 PLACE
SUMMIT IL  60501-1616

MARTIN ALBRECHT
1580 NEWMANN
LAKEWOOD OH  44107-5233

MARTIN APFEL
CO ADAM OPEL AG
POSTFACH
D-6090 RUESSELSHEIM 1710
GERMANY

MARTIN ARAKELIAN
38125 SARNETTE
MT CLEMENS MI  48036-4040

MARTIN ARAKELIAN &
BARBARA M ARAKELIAN JT TEN
38125 SARNETTE
MT CLEMENS MI  48036-4040

MARTIN AUTHIER &
ADELE AUTHIER JT TEN
1653 WILLIS RD
SALINE MI  48176-9416

MARTIN B BAZZANI SR
1373 SIOUXSTREET
GLADWIN MI  48624-8354

MARTIN B FINE &
JOYCE E FINE JT TEN
7616 WESTLAKE TERRACE
BETHESDA MD  20817-6545

MARTIN B GRIEBLE
7409 E QUAKER RD
ORCHARD PARK NY  14127-2041

MARTIN B HAWK
2217 LONDELL
ARNOLD MO  63010-1843

MARTIN B KOZLAK
382 NORFOLK RD
TORRINGTON CT  06790-2718

MARTIN B LABBE
555 W GRANADA BLVD
SUITE F11
ORMOND BEACH FL  32174

MARTIN B LABBE
CUST MARTIN C
LABBE UTMA FL
555 W GRANADA BLVD
SUITE F11
ORMOND BEACH FL  32174

MARTIN B MURPHY
28541 PINTO
WARREN MI  48093-4208

MARTIN B PAULHUS
BOX 262
MC RAE AR  72102-0262

MARTIN B RICHELLI
BOX 1875
HUNTINGTON BEACH CA  92647-1875

MARTIN B SOLOWAY
160 ENGLEWOOD DRIVE
ORANGE CT  06477-2411

MARTIN B WEIKEL
2952 RAVENGLASS
WATERFORD MI  48329-2647

MARTIN B WINANS
3522 PICKWICK PLACE
LANSING MI  48917-1786

MARTIN BARABASH &
INA BARABASH JT TEN
1 SAWGRASS CT
JAMESBURG NJ  08831-2713

MARTIN BERNBECK
980 MILLER RD
RILEY MI  48041-3422

MARTIN BESEN &
PHYLLIS BESEN JT TEN
674 BOGERT RD
RIVER EDGE NJ  07661-2240

MARTIN BLACKMAN
192 SMITH RIDGE RD
SOUTH SALEM NY  10590

MARTIN BOJAJ
3294 WATKINS LAKE RD
PONTIAC MI  48328-1538

MARTIN BONISH
1625 YOUNGSTOWN RD SE
WARREN OH  44484-4252

MARTIN BRULLO &
VINCENZA BRULLO JT TEN
135 BAY 29TH ST
BROOKLYN NY  11214-5005

MARTIN BUCKMAN &
JANICE BUCKMAN JT TEN
53 OAKVALE RD
FRAMINGHAM MA  01701-3258

MARTIN C HARRIS
2707 OGLETON RD
ANNAPOLIS MD  21403-4216

MARTIN C JANZEN &
MARGARET E JANZEN JT TEN
3121 DOLPHIN RD
VIRGINIA BEACH VA  23451-1008

MARTIN C MILLS & JUNE S MILLS
TR
MARTIN C MILLS & JUNE MILLS
REVOCABLE TRUST U/A 5/18/99
7887 TIPSICO TRAIL
HOLLY MI  48442-9120

MARTIN CAMPBELL
240 THOMSPON SPRINGS DR
ALPHARETTA GA  30004-6943

MARTIN CHAFFIN
7415 KNIFFEN ROAD
PAINESVILLE OH  44077-8856

MARTIN CLOKE
28148 ROBOLINI COURT
BONITA SPRINGS FL  34135

MARTIN COHEN
86 PKWY N
YONKERS NY  10704-3913

MARTIN COLODNY
2225 HOLLAND AVE
BRONX NY  10467-9431

MARTIN CORDOVA
741 CORTWRIGHT ST
PONTIAC MI  48340-2305

MARTIN CZIGLER
10430 INWOOD AVE
SILVER SPRING MD  20902-3846

MARTIN D BIGELOW
660 WEST HATFIELD ST
MASSENA NY  13662

MARTIN D EDO
7 DEBLO DRIVE
HUDSON NH  03051-3003

MARTIN D KEEN
10145 HIGHWAY 211 SE
ELIZABETH IN  47117

MARTIN D PUTNIK
18 PINE WATER CT
MARIETTA GA  30067

MARTIN D WILLIAMS
PO BOX 1188
PROSPECT KY  40059-1188

MARTIN DALL-JR
516 PINEAPPLE AVE
ST ANGUSTINE FL  32095-9632

MARTIN DOMOKOS &
CARMA W DOMOKOS JT TEN
241 HILLWOOD DR
ALABASTER AL  35007-8844

MARTIN CORWIN & LORETTA CORWIN
TR SAMUEL BERENY REVOCABLE TRUST
UA 05/22/89
12872 CORAL LAKES DR
BOYNTON BEACH FL  33437

MARTIN D ALLEN
421 HIGHLAND AVE
PASSAIC NJ  07055-3224

MARTIN D BRODZIK
51441 BAKER ROAD
CHESTERFIELD TWP MI  48047-3136

MARTIN D GARCHOW
710 TULANE
SAGINAW MI  48604-2251

MARTIN D LOUNEY &
BETTY J LOUNEY JT TEN
5941 MARBLE CT
TROY MI  48098-3900

MARTIN D SCHAFFNER
67 WILDEY ST
TARRYTOWN NY  10591-3105

MARTIN D WILLIAMS
PO BOX 1188
PROSPECT KY  40059-1188

MARTIN D'AUTRECHY
BOX 172
ROEBLING NJ  08554-0172

MARTIN DREIER &
MISS DOROTHY DREIER JT TEN
ATTN DOROTHY MALUL
83-57 118 ST
KEW GARDENS NY  11415-2366

MARTIN CUBAN
CUST
SHARON CUBAN U/THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
128 N CRAIG ST
PITTSBURGH PA  15213-2744

MARTIN D BENJAMIN
1235 BRUNSWICK
ANDERSON IN  46012-2619

MARTIN D DE VRIES
BOX 691
PACIFIC GROVE CA  93950-0691

MARTIN D HOSKINS
5326 LUNSFORD CIR
INDIANAPOLIS IN  46237-2307

MARTIN D ORT
3024 BLUE GRASS LN
SWARTZ CREEK MI  48473-7930

MARTIN D WELCH
TR MARTIN D WELCH TRUST
UA 02/20/03
7510 W LEE HWY
RURAL RETREAT VA  24368

MARTIN DACHS &
LILLIAN DACHS JT TEN
88-14 65TH DR
REGO PARK NY  11374-5009

MARTIN DI CORPO
PO BOX 51
SOUTHBURY CT  06488-1429

MARTIN E APPEL
3703 ARDILLA DRIVE
SANTA BARBARA CA  93105-4029

MARTIN E BUTLER
2415 AURELIUS RD APT 52
HOLT MI  48842-4704

MARTIN E CHAMBERS
34 TILTON STREET
GREENWICH OH  44837-1127

MARTIN E DONNELLY JR &
MARY T DONNELLY JT TEN
79 JANET DR
WARWICK RI  02886-7425

MARTIN E FLYNN &
JANYCE M FLYNN JT TEN
326 SUNSET RD
FROSTPROOF FL  33843-1838

MARTIN E GRODEN
74 PINE ARDEN DRIVE
WEST BOYLSTON MA  01583-1036

MARTIN E HELMKE
1826 SHIPMAN
BIRMINGHAM MI  48009-4133

MARTIN E HELMKE &
RUTH L HELMKE JT TEN
1826 SHIPMAN
BIRMINGHAM MI  48009-4133

MARTIN E HENDERSON
5 CLARENCE RD
WAYLAND MA  01778-3105

MARTIN E HOOVER
5498 N W ELDERADO BLVD
BREMERTON WA  98312-1168

MARTIN E KING
TR U-L-W
OF LOUISE M BECKER
527 MUNRO AVE
MAMARONECK NY  10543-3420

MARTIN E MULLINEAUX &
CLARA G MULINEAUX JT TEN
8701 HAYSHED LN
COLUMBIA MD  21045-2800

MARTIN E NATSUHARA
37073 LASSEN ST
FREMONT CA  94536-5723

MARTIN E NELSON &
TERESA STRUHS-NELSON JT TEN
7590 CALAVAY RD
COLOMBUS NM  88029

MARTIN E NICHOLS
26536 HENDRIE
HUNTINGTN WDS MI  48070-1343

MARTIN E OBRIEN
7009 BAXTERSHIRE DR
DALLAS TX  75230-3137

MARTIN E PLAGE
4906 NORTHEASTER DRIVE
WILLMINGTON NC  28409-8953

MARTIN E PLAGE &
MARY B PLAGE JT TEN
4906 NORTHEASTER DRIVE
WILLMINGTON NC  28409-8953

MARTIN E PYTEL
14071 GOLFVIEW
LIVONIA MI  48154-5281

MARTIN E SEBASTIAN
30117 ROSENBUSCH DRIVE
WARREN MI  48093-5951

MARTIN E SEVILLA
15400 LESURE
DETROIT MI  48227-3258

MARTIN E SIECZKO
6533 LYNN DR
FORT COLLINS CO  80525

MARTIN E SILER
2498 CHESAPEAKE DR
ADRIAN MI  49221

MARTIN E TEUTSCH
4257 CLARIDGE ST
YOUNGSTOWN OH  44511-1011

MARTIN EDWARDS JR
750 THORNHILL DR
CLEVELAND OH  44108-2313

MARTIN ELLIOT SMITH
731 SUMNER
LONGMONT CO  80501

MARTIN F HASSETT JR
2 BARCLAY ST
HUNTINGTON STATION NY
11746-2619

MARTIN F HEIN
367 N PETERS AVENUE
FOND DU LAC WI  54935-2046

MARTIN F HUNTE
72 HASKINS LANE NORTH
HILTON NY  14468-8980

MARTIN F RYAN
38 LINDA DR
ROCHESTER NY  14616-3038

MARTIN F SPITELLI
13 ATKINS AVE
WILMINGTON DE  19805-1405

MARTIN FEINBERG
87 SUZIE DR
NEWTOWN CT  06470

MARTIN FORMAN
CUST ALIZA
FORMAN UNDER THE FLORIDA
GIFTS TO MINORS ACT
10925 S W 85TH AVE
MIAMI FL  33156-3528

MARTIN G BAILEY
3562 PROSSER ROAD
BRANCHPORT NY  14418-9742

MARTIN G BLINDER MD
CUST
MISS D'LILAH BLINDER UGMA CA
50 IDALIA ROAD
SAN ANSELMO CA  94960-2715

MARTIN G LEDESMA
1021 S PARK
SAGINAW MI  48601-2309

MARTIN E MALONEY &
ELIZABETH L MALONEY JT TEN
551 SUMMER BLVD
APT 203
LAKEMOOR IL  60051-6643

MARTIN F SCHEINMAN
38 ARDEN LN
SANDS POINT NY  11050-1242

MARTIN F URBAN &
LAURA R URBAN JT TEN
103 SYLVAN DR
MONROE MI  48162-3124

MARTIN FEIRMAN
CUST
JEROME BARRY FEIRMAN U/THE NY
U-G-M-A
C/O MILLER
1103 BAHAMA BND APT 1G
COCONUT CREEK FL  33066-2507

MARTIN FRANK JANCA
4840 S MT TOM RD
ROSE CITY MI  48654-9611

MARTIN G BASOLO JR &
FRED JOHN BASOLO JT TEN
8848 MARTIN ST
RR 1
CHRISTPHER IL  62822

MARTIN G GAMBLE
C/O JACKLYN G GAMBLE
1625 EAST SIERRA VISTA DRIVE
PHOENIX AZ  85016-1327

MARTIN G LEFFLER & RANDEE MARSHA
K LEFFLER AS TR FOR THE MARTIN
G LEFFLER & RANDEE MARSHA K
LEFFLER FAM TR DTD 5/28/82
3757 GREEN VISTA DRIVE
ENCINO CA  91436-3839

MARTIN F MEIER
TR 1995 MEIER TRUST
UA 06/23/95
653 ECKEN RD
EL CAJON CA  92020-7312

MARTIN F SCHWARTZ &
JUDITH S SCHWARTZ JT TEN
115 ROUND HILL RD
ARMONK NY  10504-2711

MARTIN FAMILY INVESTMENTS LP
2520 CHICKADEE TRAIL E
ROCKFORD IL  61107-1042

MARTIN FIDERER &
ADELE FIDERER JT TEN
26 MYRTLEDALE ROAD
SCARSDALE NY  10583-7334

MARTIN FREIMAN
9 THE CROSSING AT BLIND BRK
PURCHASE NY  10577-2210

MARTIN G BAUREIS
3630 TREMONT DR
FLORISSANT MO  63033-3059

MARTIN G HALL
6558 HORNCLIFFE
CLARKSTON MI  48346-3079

MARTIN G LILLIS
120 GROVE ST
NEW MILFORD CT  06776-3635

MARTIN G MCLAUGHLIN
306 VALLEY AVE EAST
SUMNER WA  98390

MARTIN G ONDREJKO
1329 VERNON AVENUE
WARREN OH  44483-3736

MARTIN G REYNOLDS JR
25 HAMPSHIRE CIR
LITTLE ROCK AR  72212-4007

MARTIN G SPOTH
10140 TRANSIT ROAD
EAST AMHERST NY  14051-1163

MARTIN GEORGE DEEKS
1 OAK LANE
RINGWOOD NJ  07456-1915

MARTIN GERAGHTY JR
129-16-ROCKAWAY BEACH BLVD
BELLE HARBOR NY  11694-1614

MARTIN GLATTER
TR
DR MARTIN GLATTER REVOCABLE TRUST
U/A 8/15/00
40 BETTS DRIVE
WASHINGTON CROSSING PA  18977

MARTIN GOLDBERG
2 STARFIRE LANE
WILLISTON PARK LI NY  11596-1030

MARTIN GOLDBERG
285 MINOT AVE
AUBURN ME  04210-4854

MARTIN GONSER
21 ONTARIO ROAD
BELLEROSE VILLAGE NY  11001-4112

MARTIN GONZALEZ
391 E DESERT ROSE RD
HENDERSON NV  89015-8141

MARTIN H CHELEKIS &
EMILIA CHELEKIS JT TEN
102 TREYMONT DR
MADISON AL  35757

MARTIN H CORLEY JR
BOX 506
MARLBORO NY  12542-0506

MARTIN H HOMMER
DELPHI PACKARD ELECTRIC
409 STAHL AVE
CORTLAND OH  44410-1141

MARTIN H KLASSEN
11471 FAUSSETT ROAD
FENTON MI  48430-9521

MARTIN H KORFINE
CUST JORDON
KORFINE UGMA NY
15 MOUNT JOY AVE
SCARSDALE NY  10583-2632

MARTIN H KRUEGER
8652 SUNSET COVE DR
CLARKSTON MI  48348-2444

MARTIN H MILLIGAN
139 RIDGEFIELD ROAD
NEWTOWN SQ PA  19073-3812

MARTIN H MILLIGAN &
PATRICIA A MILLIGAN JT TEN
139 RIDGEFIELD ROAD
NEWTOWN SQ PA  19073-3812

MARTIN H POTTER
7959 S E CONDOR LN
GALENA KS  66739-1666

MARTIN H RIDEAUX
3547 PIONEER DR
BATON ROUGE LA  70814-5236

MARTIN H SIMON
1573 CROFTON PARKWAY
CROFTON MD  21114-1540

MARTIN H SOSNOWSKI
312 PARK MEADOW DR
LANSING MI  48917-3413

MARTIN HASKELL
7910 SW 58TH CT
SOUTH MIAMI FL  33143-5510

MARTIN HESS &
MARIA I HESS JT TEN
2389 MILL GROVE RD
PITTSBURGH PA  15241-2727

MARTIN I FUCHS
3101 LEGATION ST NW
WASHINGTON DC  20015-1347

MARTIN I KEMP &
BETTIE A KEMP JT TEN
2727 PENN AVENUE
WEST LAWN PA  19609-1547

MARTIN I LEVY
36 EDGEMOUNT RD
EDISON NJ  08817-2904

MARTIN I SAROWSKI
1338 HAMPTON ROAD
GROSSE POINTE MI  48236-1302

MARTIN I SAROWSKI &
PRUDENCE H SAROWSKI JT TEN
1338 HAMPTON RD
GROSSE POINTE WOOD MI
48236-1302

MARTIN I SVILAND &
GLORIA J SVILAND
TR
MARTIN J SVILAND & GLORIA J
SVILAND LIVING TRUST UA 07/03/95
1002 S 11TH ST
ESCANABA MI  49829-3115

MARTIN ITZKOWITZ
1546 S BEVELRY GLEN BLVD
LOS ANGELES CA  90024-6152

MARTIN J BAUREIS &
LEONA A BAUREIS JT TEN
2904 N SHOREWOOD DR
MC HENRY IL  60050-2649

MARTIN J BELIK
455 BEDFORD RD
BROOKFIELD OH  44403-9725

MARTIN J BENTSEN &
JOAN F BENTSEN JT TEN
28 MARCH LANE
WESTBURY NY  11590-6302

MARTIN J BISHOP
665 RENFREW
LAKE ORION MI  48362-2667

MARTIN J CHICK &
MARTIN J CHICK JT TEN
1000 WESLEY PINES RD
# 306
LUMBERTON NC  28358-2148

MARTIN J DRINKA &
JUDITH A DRINKA JT TEN
223 S 74TH ST
MILWAUKEE WI  53214-1532

MARTIN J DUFF
710 TAMARAC
DAVISON MI  48423-1943

MARTIN J EISEN
1405 BIMNI DRIVE
CENTERVILLE OH  45459-5406

MARTIN J FISHER
BOX 366
DECATURVILLE TN  38329-0366

MARTIN J FOLEY
2370 SOMERSET BLVD APT 205
TROY  48084

MARTIN J GALLAGHER III
7329 W FITCH AVE
CHICAGO IL  60631-1012

MARTIN J HEIMRICH
811 BRIARCLIFF DRIVE
SAN ANTONIO TX  78213-2207

MARTIN J JAVORSKY
2419 STATE ROUTE 7
FOWLER OH  44418

MARTIN J KALLAY &
ANNE KALLAY
TR MARTIN J KALLAY & ANNE KALLAY
JOINT SURVIVOR
INTER VIVOS TRUST UA 04/26/95
2049 RUSNAK TRL
BROADVIEW HTS OH  44147-1968

MARTIN J KEENAN JR
6212 DOVE DR
BETHLEHEM PA  18017

MARTIN J KUCHAR &
GWENDOLYN T KUCHAR JT TEN
1405 BENTWOOD DR
LANSING MI  48917-2036

MARTIN J LAVELLE &
BETSY LAVELLE JT TEN
366 SHADYWOOD DRIVE
DAYTON OH  45415-1243

MARTIN J LAVERY
BOX 454
FOOTVILLE WI  53537-0454

MARTIN J LESTER
294 TAHOE DR
BASSETT VA  24055-5809

MARTIN J LETSCHER
5218 ALVA AVE N W
WARREN OH  44483-1212

MARTIN J MANSU
625 TRENTON AVE
CINCINNATI OH  45205-2041

MARTIN J MC ANDREWS JR
27 STONELEIGH RD
TRUMBULL CT  06611-3316

MARTIN J MC DONNELL &
SHIRLEY R MC DONNELL JT TEN
9005 EUGENE DR
GAITHERSBURG MD  20877-1533

MARTIN J MC GREEVY
105 RIVERVIEW AVE
NEPTUNE CITY NJ  07753-6433

MARTIN J MERCER & SHIRLEY T
MERCER
TR U/T/D 02/13/87
F/B/O MARTIN J MERCER &
SHIRLEY T MERCER TRUST
6415 21ST AVE W
BRADENTON FL  34209

MARTIN J MICEK
654 N HOLBROOK
PLYMOUTH MI  48170-1406

MARTIN J MILANO
475 N RIVERSIDE RD
HIGHLAND NY  12528-2622

MARTIN J MONAHAN
389 GRACE STREET
HOLBROOK NY  11741

MARTIN J ORLOSKY
BOX 640
VIENNA OH  44473-0640

MARTIN J ORLOSKY JR
BOX 640
VIENNA OH  44473-0640

MARTIN J PELTIER
22807 MILLENBACH
ST CLAIR SHRS MI  48081-2618

MARTIN J QUINN JR &
GAIL B QUINN JT TEN
28 DOROTHY LANE
KINGS PARK NY  11754-2933

MARTIN J RACHID &
LILLIAN N RACHID JT TEN
1129 S FRANKLIN
FLINT MI  48503-2819

MARTIN J RAYMOND &
CANDACE S RAYMOND JT TEN
905 BALFOUR ST
GROSSE POINTE MI  48230-1815

MARTIN J RIES
2503 ST RT 183
ATWATER OH  44201-9580

MARTIN J RODMAN &
IRMA M RODMAN TEN COM
7334 LA MANGA DR
DALLS TX  75248-3042

MARTIN J SALTIEL
1185 ROCKY RIDGE
FLINT MI  48532-2126

MARTIN J SHEEHAN
18 STAR RD
CAPE ELIZABETH ME  04107-2306

MARTIN J SIMEK
4112 W FARRAND RD
CLIO MI  48420-8243

MARTIN J SIMEK &
CARRIE B SIMEK JT TEN
4112 W FARRAND RD
CLIO MI  48420-8243

MARTIN J SOBCZAK
5223 SAVOY COURT
CAPE CORAL FL  33904

MARTIN J SOBLE
1257 GILHAM ST
PHILADELPHIA PA  19111-5521

MARTIN J TESSMAR
805 E PEARL AVE
HAZEL PARK MI  48030-1866

MARTIN J VAN DYKE
4484 DENNIS WAY
LAS VEGAS NV  89121-6650

MARTIN J WALSH JR
8050 E COUNTY RD L
BENNETT WI  54873

MARTIN J WALTER
PO BOX 1636
NICE CA  95464-1636

MARTIN J ZAREMBA
28495 CUMBERLAND
FARMINGTN HLS MI  48334-5123

MARTIN J ZIMMERMAN
PO BOX 397
EARLVILLE IL  60518

MARTIN JAEGER
5 SPRUCE ST
GARDEN CITY NY  11530-1720

MARTIN JAEGER &
ADELE J JAEGER JT TEN
5 SPRUCE ST
GARDEN CITY NY  11530-1720

MARTIN JAMES KEEL
4701 RED RIVER 102
AUSTIN TX  78751-3339

MARTIN JAN JANKIEWICZ
673 OLD STATE ROUTE 17
ROCK HILL NY  12775-6616

MARTIN JAY GOLDSMITH
126 WILLOW ST
ROSLYN HEIGHTS NY  11577-1216

MARTIN JOHNSON
750 EAST AVE
PAWTUCKET RI  02860-6165

MARTIN JOSEPH
1268 CAVALCADE DR
YOUNGSTOWN OH  44515-3840

MARTIN JOSEPH ECCLES
3386 MEDFORD CT
TROY MI  48084

MARTIN K MONTE
58267 KIMBER
WASHINGTON MI  48094-2851

MARTIN K ROSEFIELD III
2780 CREEKSIDE
SUMTER SC  29150-2247

MARTIN K ZURN
TR MARTIN K ZURN TRUST
UA 08/04/94
1100 N KELLOGG RD
HOWELL MI  48843-8041

MARTIN KANARVOGEL
2856 GRAND CONCOURSE
BRONX NY  10458-2705

MARTIN KLEEMAN &
INGE KLEEMAN JT TEN
540 FORT WASHINGTON AVE
NEW YORK NY  10033-2029

MARTIN KNEIBLHER &
JUNE L KNEIBLHER JT TEN
2428 SERENA DR
RENO NV  89503-2177

MARTIN KRUSE
PO BOX 51307
OXNARD CA  93031

MARTIN KUSY JR &
WILLIAM KUSY JT TEN
16 CHURCH ST
KEESEVILLE NY  12944

MARTIN L ANDREE &
JANE M ANDREE TEN ENT
9407 HANNAH'S MILL DRIVE APT 201
OWINGS MILLS MD  21117-6849

MARTIN L BARD
2302 MOUNTAIN RD
MANHEIM PA  17545-8752

MARTIN L BRUNO
2658 GENES DR
AUBURN HILLS MI  48326-1902

MARTIN L CLAREY
15 GALWAY DR
ROCHESTER NY  14623-5207

MARTIN L CROSS
RR 1 BOX 202A
ARMSTRONG MO  65230-9603

MARTIN L FEINBERG
365 S END AVE 6H
NEW YORK NY  10280-1043

MARTIN L FINCH
149 EAST ST
ONEONTA NY  13820-1321

MARTIN L FREE
2222 MCEWAN
SAGINAW MI  48602-3543

MARTIN L FUNKHOUSER
108 GREEN STREET
TIPTON IN  46072-1631

MARTIN L GROUND
411 BLOOMINGDALE
AKRON NY  14001-1145

MARTIN L GROVE
10448 N 42ND ST
HICKORY CORNERS MI  49060-9512

MARTIN L HALL
16 WESTFIELD RD
BEDFORD HILLS NY  10507-2537

MARTIN L HANEY
61 BONDS DR
BOURBONNAIS IL  60914-1059

MARTIN L HECHINGER SR
CUST MARTIN L HECHINGER JR
UGMA WI
4142 SHENANDOAH AVE
SAINT LOUIS MO  63110-3931

MARTIN L HECHINGER SR
CUST MELISSA R HECHINGER
UGMA WI
4142 SHENANDOAH AVE
SAINT LOUIS MO  63110-3931

MARTIN L HOUSER JR
8433 E POTTER ROAD
DAVISON MI  48423-8175

MARTIN L JURCZAK
9020 SW 209TH CIRCLE
DUNNELLON FL  34431

MARTIN L KAHL
730 E PEARL STREET
MIAMISBURG OH  45342-2434

MARTIN L LESHER
15 MILE ROAD
BELLEVUE MI  49021

MARTIN L MEERS
523 SUMMIT AVE 0-S
VILLA PARK IL  60181-2970

MARTIN L MEERS &
IRENE MEERS JT TEN
0 SO 523 SUMMIT AVE
VILLA PARK IL  60181

MARTIN L METZGER
9882 MARBLE RD
DELEVAN NY  14042-9464

MARTIN L OXENDINE
39716 CAMP
MT CLEMENS MI  48045-1718

MARTIN L ROSENTHAL
1569 LIVINGSTON DR
HENDERSON NV  89012

MARTIN L SHAW JR
4830 KENNETT PIKE #2104
WILMINGTON DE  19807-1856

MARTIN L SMITH
7979 RHANBUOY RD
SPRING HILL FL  34606-1952

MARTIN L STEINHAUER
1565 SHOSHONE LN
ST HELEN MI  48656-9215

MARTIN L STRAUB
13131 ISLAND LAKE RD
CHELSEA MI  48118-9505

MARTIN L TASSIN
1577 MARSHBANK DR
PONTIAC MI  48340-1073

MARTIN L THOMAS &
CAROLE L THOMAS JT TEN
13253 CROMIE DRIVE
WARREN MI  48088-6811

MARTIN L WAGNER
BOX 411
SANGER TX  76266

MARTIN L WALKER
1201 NORTON
BURTON MI  48529-1156

MARTIN L WALSH
21 RICE DRIVE
WHITBY ON  L1N 7Z2
CANADA

MARTIN L WALSH
6959 CARLYE CROSSING
WEST BLOOMFIELD MI  48322-3083

MARTIN L WALSH
6959 CARLYLE CROSSING
W BLOOMFIELD MI  48322-3083

MARTIN L WEAVER
926 FULWELL DRIVE
MANSFIELD OH  44906-1111

MARTIN L WILLIAMS
506 HIGHLAND ST
BELVIDERE IL  61008-5936

MARTIN L ZBICIAK
809 MCKEIGHAN
FLINT MI  48507-2856

MARTIN LANGHORNE KEITH
PO BOX 684
COOPERSTOWN NY  13326

MARTIN LEFCOWITZ
10705 MIDSUMMER DR
RESTON VA  20191-5101

MARTIN LEWIS NIXON
BOX 210
FANCHER NY  14452-0210

MARTIN LUM &
JENNIFER LUM JT TEN
213 MT UNION ROAD
FAYETTEVILLE PA  17222

MARTIN M BRADSHAW
839 MC DONNELL DR
GAHANNA OH  43230-1619

MARTIN M CLOONAN &
BARBARA A CLOONAN JT TEN
212 OCEAN ST
LYNN MA  01902-3150

MARTIN M OSWALD
7610 SPRING GARDEN RD
PARMA OH  44129-3628

MARTIN L WIMMER
CUST SCOTT J
WIMMER UTMA NJ
12 OVERLOOK DR
BRIDGEWATER NJ  08807-2105

MARTIN L ZELIN
CUST
DAVID ALAN ZELIN U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
17 NEAL ROAD
DANVERS MA  01923-1612

MARTIN LANOFF
CUST ETHAN
GORDON LANOFF UTMA IL
6724 SAUGANASH
LINCOLNWOOD IL  60712-3032

MARTIN LEON ORBAN
9607 9TH AVE N W
BRADENTON FL  34209-9602

MARTIN LIFTON
CUST STEVEN
LIFTON UGMA NY
5 PLUM BEACH POINT RD
SANDS POINT NY  11050-1313

MARTIN LUTHER KING JR
CHRISTIAN CHURCH
12613 THUNDER CHASE DRIVE
RESTON VA  20191-5831

MARTIN M BRENNAN &
THERESA BRENNAN JT TEN
BOX 125
BRISBIN PA  16620-0125

MARTIN M HEINTZ
11158 E ATHERTON ROAD
DAVISON MI  48423-9200

MARTIN M RORER
1725 CARRIAGE LANE
LAPEER MI  48446-1276

MARTIN L WIMMER &
DIANA E WIMMER JT TEN
12 OVERLOOK DR
BRIDGEWATER NJ  08807-2105

MARTIN LAMBERT &
KAREN LAMBERT JT TEN
2222 CEMETERY RD
PEEBLES OH  45660-9270

MARTIN LAZAR &
ROBIN LAZAR JT TEN
945 BISCAYNE PALM PLACE
SIMI VALLEY CA  93065-7242

MARTIN LEVIN
34651 VALLEY FORGE
FARMINGTON HILLS MI  48331

MARTIN LINN
67-66-108TH ST
FOREST HILLS NY  11375

MARTIN M BACKA JR &
DEANNA J BACKA JT TEN
5085 SPINNINGWHEEL DRIVE
GRAND BLANC MI  48439-4227

MARTIN M CASTELLANOS &
GLORIA S CASTELLANOS JT TEN
1418 ACOSTA
GRAND PRAIRIE TX  75051-4407

MARTIN M O MEARA
675 ROLLING HILLS LN APT 1
LAPEER MI  48446

MARTIN M ROTHSTEIN
TR MARTIN M ROTHSTEIN REVOCABLE
TRUST
UA 05/25/06
191 E MAIN ST APT 1
FROSTBURG MD 21532-1334

MARTIN M THAW
26 HIGHLAND BLVD
DIX HILLS NY 11746-6317

MARTIN M WHITE
13746 BRANBOROUGH ROAD
HUNTERSVILLE NC 28078

MARTIN MAHR
2580 AUDREY TERR
UNION NJ 07083-4985

MARTIN MAHR &
MARY MAHR JT TEN
2580 AUDREY TERR
UNION NJ 07083-4985

MARTIN MARUSEWSKI
44 MERRIMAC
BUFFALO NY 14214-1109

MARTIN MAURICIO JR
12241 HARTEL
LIVONIA MI 48150-2332

MARTIN MERCER &
SHIRLEY MERCER
TR
MARTIN MERCER &
SHIRLEY MERCER TRUST UA 02/13/87
6415 21ST AVE W APT 115
BRADENTON FL 34209-7820

MARTIN MERCER & SHIRLEY
MERCER TR U/A DTD
02/13/87 MATRIN MERCER &
SHIRLEY MERCER TRUST
6415 21ST AVE W APT C115
BRADENTON FL 34209

MARTIN MICHAEL FRANKOVICH
BOX 72
MORANN PA 16663-0072

MARTIN N FELMLEE
4848 W WESTGATE
BAY CITY MI 48706-2634

MARTIN N FENTNER
1502 SHORE CLUB DR
ST CLAIR SHORES MI 48080-1550

MARTIN N HELFER
513 CHURCH ST
MIDDLETOWN NJ 07748-2302

MARTIN N LIVINGSTON JR &
CYNTHIA L LIVINGSTON JT TEN
6360 RIVER CREST DR
CLEMMONS NC 27012-7292

MARTIN N TERBUSH
BOX 37
FOSTORIA MI 48435-0037

MARTIN N YOUNGBERG &
BARBARA YOUNGBERG JT TEN
6282-F ROSE HILL CT
ALEXANDRIA VA 22310-6275

MARTIN O LINDON &
VIOLET M LINDON JT TEN
47 ADAMS ST
WILMINGTON MA 01887-2400

MARTIN OKEEFE
TR UW
KATHLEEN M COLLINS DTD
03/07/82 FBO ROBERT LEGLER
ATTNJ G SCHNEIER
352 MILL ROAD
ROCHESTER NY 14626-1039

MARTIN OPPENHEIM &
GLADYS L OPPENHEIM JT TEN
18512 NORTHWEST 23RD COURT
OPA LOCKA FL 33056-3235

MARTIN P BERGIN
71 SWEETHAVEN CT
BUFFALO NY 14228-1881

MARTIN P CHINN
5152 MUSHROOM RD
DECKER MI 48426-9774

MARTIN P INFANTE
232PARK DRIVE
KENSINGTON CT 06037

MARTIN P KNOWLTON
2868 BOUGHNER LAKE ROAD
PRESCOTT MI 48756-9260

MARTIN P KNOWLTON &
SHIRLEY A KNOWLTON JT TEN
2868 BOUGHNER LAKE RD
PRESCOTT MI 48756-9260

MARTIN P MC GREAL &
SUSAN E MC GREAL JT TEN
PO BOX 131
MCHENRY MD  21541-0131

MARTIN PANCHULA
3218 LARCHMONT
FLINT MI  48503-3427

MARTIN PFEIFFER
SOMMERBERGWEG 2
78089 UNTERKIRNACH ZZZZZ
GERMANY

MARTIN POWELL
102A STEWART CIRCLE
CHARLOTTESVILLE VA  22903-2019

MARTIN R BENDER
CUST MICHAEL E BENDER UGMA CA
28105 CHAPULIN
MISSION VIEJO CA  92692-2342

MARTIN R LINDLE
2250 COUNTY RTE 5
CANAAN NY  12029

MARTIN R RUTLEDGE
8 HICKMAN DR
TRENTON NJ  08610-1611

MARTIN REIS
BOX 311
HAMLIN NY  14464-0311

MARTIN ROBERT MADSEN
5 W CENTRAL RD UNIT #404
MOUNT PROSPECT IL  60056

MARTIN P POVIRK &
CAROLYN S POVIRK JT TEN
25330 FRANKLIN PK DR
FRANKLIN MI  48025-1213

MARTIN PASTORKOVICH
24135 ZANCON
MISSION VIEJO CA  92692-2221

MARTIN POLIN &
CAROL B POLIN JT TEN
4450 NW 24TH AVE
BOCA RATON FL  33431-8408

MARTIN R ALVAREZ JR
RT 1 BOX 495
BRYCEVILLE FL  32009

MARTIN R BONHAM
4328 NICHOL AVE
ANDERSON IN  46011-2906

MARTIN R MCGINNIS
963 FORD RD
CARLETON MI  48117-9157

MARTIN RAHILLY
R 1 BOX 373 OLD RTE 55
POUGHQUAG NY  12570-9729

MARTIN RICHARD GILBERT ADM EST
BEATRICE GINSBERG
PO BOX 322
LONG BEACH NY  11561-0322

MARTIN ROMBERGER
429 W DRAYTON
FERNDALE MI  48220

MARTIN P RUDENSEY &
CATHARINE B RUDENSEY JT TEN
3101 SE ASTER LN
UNIT 1906
STUART FL  34994

MARTIN PAUL MALFROID
2168 CHESTNUT CIRCLE
LAKE ORION MI  48360-2279

MARTIN POSTAL &
MARJORIE POSTAL &
MAI POSTAL-LANNING JT TEN
1221 SE 24TH RD
OCALA FL  34471-6009

MARTIN R BARRETT
300 SILVERADO DRIVE
APT 222
STOUGHTON WI  53589-5472

MARTIN R GOVEDNIK
700 LECLAR DR
O'FALLON MO  63366-1639

MARTIN R RIENDEAU
11223 W RUTH AVE
PEORIA AZ  85345-3428

MARTIN REED
585 BIMINI DR
SANDUSKY OH  44870-3991

MARTIN RIES
1845 CHAPELWOOD BLVD
MANSFIELD OH  44907-2293

MARTIN ROSENBERG
7 BLYDENBURG CT
NORTHPORT NY  11768-2858

MARTIN ROSENBLUM
2744 MILL AVE 2ND FLOOR
BROOKLYN NY  11234-6422

MARTIN S ARBONIES &
CAROLYN M ARBONIES JT TEN
900 TAMAIMI TRL S APT 628
VENICE FL  34285-3628

MARTIN S COHEN &
SONIA COHEN JT TEN
20924 VALLEY FORGE CIRCLE
KING OF PRUSSIA PA  19406-1195

MARTIN S ROSENFELD
1601 WEST LAKES PARKWAY SUITE 300
WEST DES MOINES IA  50266

MARTIN SALBERG &
MARTIN BERNSTEIN JT TEN
15 ROLLING WAY
NEW CITY NY  10956-6912

MARTIN SEIDENBERG &
GRAYCE B SEIDENBERG JT TEN
201 S HIGH POINT RD
APT 318F
MADISON WI  53717

MARTIN SHAFER &
MARTHA SHAFER JT TEN
5101 CEDAR LAWN WAY
LAS VEGAS NV  89130-3660

MARTIN SHULMAN
CUST
THEODORE SHULMAN U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
1640 9TH AVE
SAN FRANCISCO CA  94122-3621

MARTIN ROWLEY &
ANNE ROWLEY JT TEN
7 SILVERSIDE LANE
LATHAM NY  12110-5119

MARTIN S BESTEMAN
4185 MINNETONKA DRIVE
LINDEN MI  48451-9429

MARTIN S HERZIG
12251 CASTLE PINES RD
BOYNTON BEACH FL  33437-6019

MARTIN S STAUB
92 APPLE CREEK LA
ROCHESTER NY  14612-3444

MARTIN SCHELDE
1415 PIERCE TERR
COLUMBIA HEIGHTS MN  55421-1848

MARTIN SHADOIAN
CUST
ARTHUR WAYNE TOLAR U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
6908 FLORIDA BLVD
BATON ROUGE LA  70806-4545

MARTIN SHARDA
TR MARTIN SHARDA TRUST
UA 10/10/94
2563 SCARLET OAK DR SE
GRAND RAPIDS MI  49512-9137

MARTIN SINGER & ANITA
SINGER
100 COUNTRY LANE
CLIFTON NJ  07013-3833

MARTIN RUBIN &
EDITH KONECKY
TR UW HARRY RUBIN
737 PARK AVE
NEW YORK NY  10021-4256

MARTIN S BONAREK &
BERNICE N BONAREK JT TEN
1020 PINEWOOD CT
BRIGHTON MI  48116-2427

MARTIN S MERRITT
TR UDNER
MARTIN S MERRITT TRUST DTD
10/20/1987
6235 S SECTION LINE RD
DELAWARE OH  43015

MARTIN S TARADASH
4221 MILDRED AVE
L A CA  90066-6114

MARTIN SEFRANEK
4873 W LAKE ROAD
BURT NY  14028-9760

MARTIN SHADOIAN
CUST
WILLIAM GEORGE TOLAR
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
BOX 1191
MERAUX LA  70075-1191

MARTIN SHERRY
14332 RD 171
DEFIANCE OH  43512-9327

MARTIN SMREK
1597 STONE MANSION DR
SEWICKLEY PA  15143-8665

MARTIN SPRECHER &
FAIGIE SPRECHER JT TEN
2723 QUENTIN RD
BROOKLYN NY  11229-2505

MARTIN T HEATH
5510 HOUSTON RD
EATON RAPIDS MI  48827-9503

MARTIN T TUDOR JR
39599 SCHROEDER RD
CLINTON TOWNSHIP MI  48038-2869

MARTIN TANENBAUM &
ROBYN O TANENBAUM JT TEN
305 CAMERON RIDGE DR
ATALANTA GA  30328

MARTIN U KRONITIS
3469 TREE LANE
N OLMSTED OH  44070-1682

MARTIN V ASCHERL
1980 PASEO COLINA
EL PASO TX  79936-3735

MARTIN V BURKE &
PATRICIA ANNE BURKE JT TEN
202-19TH ST SW
AUSTIN MN  55912

MARTIN V FULCO
1050 S ADDISON
BENSENVILLE IL  60106-3302

MARTIN W CAULFIELD
146 WOODED LN
VILLANOVA PA  19085-1449

MARTIN STEINKAMP &
MADELINE R STEINKAMP JT TEN
2861 LONDONDERRY AVE
IDAHO FALLS ID  83404-8304

MARTIN T JONES
102 EAST PIKE ST
LAURA OH  45337-9746

MARTIN T WAGENHOFFER &
DOROTHY M WAGENHOFFER
TR WAGENHOFFER FAM TRUST
UA 06/12/96
1013 EMERALD DR
ALEXANDRIA VA  22308-2627

MARTIN TENCER
7799 GREAT GLEN CIR
DELRAY BEACH FL  33446-3604

MARTIN UNIVERSAL
25 E UNION AVE STE 2
E RUTHERFORD NJ  07073

MARTIN V B BOSTETTER III
410 SECOND STREET
ALEXANDRIA VA  22314-1413

MARTIN V COSTELLO &
MELITTA W COSTELLO JT TEN
20 JEFFERSON AVENUE
HASTINGS HDSN NY  10706-3109

MARTIN VOGEL
555 MOUNTAIN AVENUE
NORTH CALDWELL NJ  07006-4568

MARTIN W CLEARWATER
6075 E CR 200 N
PLAINFIELD IN  46168

MARTIN T DUANE
431 ELMHILL RD
ROCHESTER MI  48306-4311

MARTIN T LIGHT
14707 LEADWELL ST
VAN NUYS CA  91405-1810

MARTIN T ZDANOWICZ
JERICHO RUN AND PIDCOCK LANE
BOX 4
WASHINGTON CRSSING PA
18977-0004

MARTIN TENDLER &
MARY TENDLER JT TEN
3 LACHMAND COURT
OLD TAPPAN NJ  07675-7237

MARTIN V ARMSTRONG &
MADELINE G ARMSTRONG JT TEN
849 DAMASK ST NE
PALM BAY FL  32905-5710

MARTIN V B BOSTETTER JR
TR
UW MARTIN V B BOSTETTER
200 N FAIRFAX ST
ALEXANDRIA VA  22314-2641

MARTIN V FERER
900 VANDALIA ROAD
MORGANTOWN WV  26501-6250

MARTIN VOSCH JR
5077 BIRCHCREST AVE
YOUNGSTOWN OH  44515-3920

MARTIN W CONNELLY 3RD
688 SUSSEX CT
TOMS RIVER NJ  08753-4456

MARTIN W DAWES
1010-121 AGNES ST
MISSISSAUGA ON  L5B 2H4
CANADA

MARTIN W GRAFF
80 ROBERTS RD
MARLBOROUGH CT  06447-1454

MARTIN W LITTLETON JR
4797 SOUTH 5TH WEST
IDAHO FALLS ID  83404-7918

MARTIN W STRELECKI
1650 CONNELL
ORTONVILLE MI  48462-9767

MARTIN WARNICK
9260 WARNICK RD
FRANKENMUTH MI  48734-9551

MARTIN WENGER &
RITA WENGER JT TEN
5135 SHOSHONE AVE
ENCINO CA  91316-2558

MARTIN ZUCKERMAN
4 VALLEY VIEW COURT
PLACITAS NM  87043

MARTINE JOELLE GUEZ
1600 PARKER AVE APT 6A
FORT LEE NJ  07024-7004

MARTINO GIOVAGNOLI
3649 LENORE
MELVINDALE MI  48122-1165

MARTIN W GALL &
PEGGY ANN GALL JT TEN
6328 WEST COLDWATER RD
FLUSHING MI  48433-9038

MARTIN W KRAATZ SR
875 CR 4612
SULPHUR SPRINGS TX  75482-0732

MARTIN W MEEKER
219 POPLAR ST
MANSFIELD OH  44903-2121

MARTIN W SZALKIEWICZ
34266 ZIMMER
STERLING HEIG MI  48310-6063

MARTIN WASKOWSKI
421 N KENWOOD
ROYAL OAK MI  48067-2309

MARTIN WRIGHT SAMPSON 3RD
44 S DEEP LAKE RD
NORTH OAKS MN  55127-6321

MARTINA EBERHARD FRANK A
EBERHARD GEORGE A EBERHARD &
CARL J EBERHARD JT TEN
1400 BORTON
ESSEXVILLE MI  48732-1306

MARTINEZ HAZDAY & ASSOC
C/O M GREGORY MARTINEZ
BOX 3044
COPPELL TX  75019-7044

MARTINUS H EIROSIUS
205 E POTTER AVE
LANSING MI  48910-7428

MARTIN W GLASER
320 E VIENNA ST
CLIO MI  48420-1425

MARTIN W KWIATKOWSKI
3351 LIGHTHOUSE POINT LANE
JACKSONVILLE FL  32250-2343

MARTIN W POLLOCK
6023 KENSINGTON WAY
IMPERIAL MO  63052-2369

MARTIN W WERSCHKY JR
2849 MILLER RD
FLINT MI  48503-4677

MARTIN WENGER
CUST NEIL S WENGER UGMA CA
18640 CANASTA ST
TARZANA CA  91356-4115

MARTIN ZIMMERMAN
CUST WENDY ZIMMERMAN UGMA NY
15 APPLEBY DR
BEDFORD NY  10506-1340

MARTINA TRUESE
2464 DORCHESTER RD
UNION NJ  07083-5022

MARTINEZ J FERNANDEZ
5121 KENILWORTH AVE
BALTIMORE MD  21212-4335

MARTION M GALANT
7893 E HAMDEN CIRCLE
DENVER CO  80237-1403

MARTRENIA LEE
4842 CORINNE ST
NEW ORLEANS LA  70127-3854

MARTY ALLEN SANCHEZ
CUST M
ADIN SANCHEZ UGMA NY
10 LINCOLN DR
WASHINGTONVILLE NY  10992-1229

MARTY D PETERSON
5408 WELLINGTON CIRCLE
MC FARLAND WI  53558-8937

MARTY J BROWN
2391 BATTLE DRIVE
VILLA RICA GA  30180-8012

MARTY L SATHER &
DIANE M SATHER JT TEN
4079 W DODGE RD
CLIO MI  48420-8525

MARTY V FOWLER
606 WILLOW WOOD
ST CHARLES MO  63303-6429

MARVA A HOOD
2502 JOI AVE
COLUMBUS OH  43219-1341

MARVA I STEVENS
TR MARVA I STEVENS TRUST
UA 10/28/94
3701 CREEKSIDE DR
TRAVERSE CITY MI  49684

MARVA J JOHNSON
APT 23
1737 NAYLOR LLOYD RD
GIRARD OH  44420-3532

MARTY A DONOVAN
3692 S SPRUCE ST
DENVER CO  80237-1358

MARTY B GRETTENBERGER &
MARIAN G GRETTENBERGER JT TEN
804 E DILL DR
DEWITT MI  48820-9312

MARTY D TATUM
4185 GREGORY RD
ORION MI  48359-2027

MARTY J PEET
212 E EMERSON
ITHACA MI  48847-1128

MARTY R MEMMER
13303 RITA ST
PAULDING OH  45879-8865

MARTY WEINSTEIN &
CARON WEINSTEIN JT TEN
110 NORTHGATE CIR
MELLVILLE
MELVILLE NY  11747

MARVA C BURNS
ATTN MARVA C BURNS POPE
29875 RAMBLING RD
SOUTHFIELD MI  48076-5729

MARVA J CUNNINGHAM
194 LAKE STREET
GLENCOE IL  60022-2162

MARVA J MCCULLOUGH
18506 CONCORD
DETROIT MI  48234-2911

MARTY ALLEN SANCHEZ
CUST HAVIER-ALI S SANCHEZ UGMA NY
10 LINCOLN DR
WASHINGTONVILLE NY  10992-1229

MARTY C AYERS
3051 LITTLE RIVER RD
MADISON GA  30650-5752

MARTY EMILY WILL
3735 KNOX AVE N
MINNEAPOLIS MN  55412-1947

MARTY J SHELDON
15150 SHINGLE OAK RD
CHARLOTTE NC  28227-7688

MARTY SCHUCK
2934 ALEXANDRIA PIKE
ANDERSON IN  46012-9206

MARUEEN M BROWN
1170 COVEWOOD TRAIL
MAITLAND FL  32751-4804

MARVA C BURNS-POPE
29875 RAMBLING RD
SOUTHFIELD MI  48076-5729

MARVA J HUDSON
325 W CARPENTER
FLINT MI  48505-2084

MARVA L BROWNER
ATT MARVA L JAMES
2011 ORLEANS AVE
DETROIT MI  48207-2738

MARVA L GRESHAM
1130 LEXINGTON AVENUE
DAYTON OH 45407-1607

MARVELYN E THOMPSON
4417 FALLING LEAF LANE
NASHVILLE TN 37207

MARVIN A ANDERSON &
JUNE E ANDERSON JT TEN
65 STRAND CIRCLE
CROMWELL CT 06416

MARVIN A GROSS
CUST KENNEN S
GROSS UGMA NJ
1617 SPRUCE STREET
PHILADELPHIA PA 19103

MARVIN A SIMMONS
5346 WEBB RD
YOUNGSTOWN OH 44515-1155

MARVIN ANDREWS
1113 INDALE PLACE SW
ATLANTA GA 30310-3720

MARVIN ARNOLD GUTMANN
2283 E 18TH ST
BROOKLYN NY 11229-4450

MARVIN B MICHAEL JR
102 TAMMY LANE
MARTINSBURG WV 25401-5201

MARVIN BARTFELD &
ARLENE P BARTFELD JT TEN
121 WEBSTER ST
IRVINGTON NJ 07111-2822

MARVEL M SHORT
16301 REMINGTON DR
NOBLESVILLE IN 46060-7457

MARVETTA R NEWBERN BONDS
2313 LEON AVE
LANSING MI 48906-3643

MARVIN A EICHEN
601 ELVIRA AVE
FAR ROCKAWAY NY 11691

MARVIN A KISER
915 E NAOMI STREET
RANDLEMAN NC 27317-9476

MARVIN A STOLL
6303 GULL LAKE DRIVE
BOX 38
DANBURY WI 54830-9731

MARVIN ANMUTH &
JOSEPH S ANMUTH JT TEN
1509 NORIEGA ST
SAN FRANCISCO CA 94122-4433

MARVIN B CARLSON
2570 PANGBORN CIRCLE
DECATUR GA 30033-1343

MARVIN B REESE
TR MARVIN B REES TRUST
UA 03/01/94
1031 JAMAICA RD EAST
JACKSONVILLE FL 32216-1315

MARVIN BELL
22370 INNSBROOK DR
NORTHVILLE MI 48167-9322

MARVELL HOLIFIELD
2438 GREENE 625 RD
PARAGOULD AR 72450-8504

MARVIMIL STUEBER NANKOVITCH
5300 HAMILTON AVE 19C
CINCINNATI OH 45224-3165

MARVIN A FORRESTER
2012 E 9TH STREET
ANDERSON IN 46012-4221

MARVIN A MILLER
23400 ATIKWA TRAIL
HOWARD CITY MI 49329-9478

MARVIN A YAMONACO SR
4815 STONER HILL RD
DANSVILLE NY 14437-9162

MARVIN ARNETT
2145 MARKER AVE
DAYTON OH 45414-4029

MARVIN B LANDAU &
HELENE LANDAU JT TEN
4453 HASKELL AVE
ENCINO CA 91436-3110

MARVIN B WALKER
1332 CLAIRWOOD DR
BURTON MI 48509-1508

MARVIN BERG
3397 BELTAGH AVE
WANTAGH NY 11793-2557

MARVIN BRITT JR
5813 MARLOWE DR
FLINT MI 48504-7055

MARVIN BSQ H
15401 ARCHWOOD ST
VAN NUYS CA 91406-6305

MARVIN BUECHLER
1108 HICKORY LANE
KOKOMO IN 46901-6421

MARVIN BUENEMAN &
MILDRED BUENEMAN JT TEN
1434 SAND RUN RD
TROY MO 63379-3434

MARVIN BUNDRAGE
3990 JAILETTE RD
COLLEGE PARK GA 30349-1867

MARVIN C BENNETT &
JUDY M BENNETT JT TEN
102 PATRICIA ST
SPARTA IL 62286

MARVIN C BOLES
TR MARVIN C BOLES LIVING TRUST
UA 12/14/93
38155 PINERIDGE ST
HARRISON TOWNSHIP MI 48045-3491

MARVIN C BRALLEY
1620 RUE ROYALE S
KOKOMO IN 46902-6022

MARVIN C COPENHAVER
1540 S COOLIDGE
HARRISON MI 48625-9545

MARVIN C CRESSEY
1136 STATE PARK RD
LEWISTON MI 49756-8115

MARVIN C GILBERT
11996 WASHINGTON ST
MT MORRIS MI 48458

MARVIN C HIRSH &
DANIEL S HIRSH JT TEN
C/O PERFECTO PRODUCTS MFG
1800 MARIETTA BLVD
ATLANTA GA 30318-2869

MARVIN C LUEBBERT
709 CITATION
NAPERVILLE IL 60540-7720

MARVIN C MAX
5556 PARISE
STERLING HGTS MI 48310-4142

MARVIN C PARKER
1010 WEST BUFFALO STREET
WARSAW NY 14569-9565

MARVIN C WARNEZ
54128 POCAHONTIS
UTICA MI 48315-1262

MARVIN C WARNEZ &
PATRICIA A WARNEZ JT TEN
54128 POCAHONTIS
UTICA MI 48315-1262

MARVIN CAMRAS
TR UA 06/30/94 MARVIN CAMRAS TRUST
560 LINCOLN AVE
GLENCOE IL 60022-1420

MARVIN CHARLES AUKERMAN &
YVONNE AUKERMAN JT TEN
4061 OLD SALEM RD
ENGLEWOOD OH 45322-2631

MARVIN COLE
605 WINCHESTER RD
NEW CONCORD KY 42076-9111

MARVIN COOPER &
LAURA WINTON JT TEN
4051 ELLENITA AVE
TARZANA CA 91356-5415

MARVIN COX
150 KIKE ACRES RD
SEARCY AR 72143

MARVIN D AMES
BOX 42
CROSSWICKS NJ 08515-0042

MARVIN D BUNCH &
CAROL J BUNCH JT TEN
1325 FIFTH ST
SPEARFISH SD 57783-1410

MARVIN D CROSS
PO BOX 797
AGUILAR CO 81020

MARVIN D CUNDIFF
5936 BROWNSVILLE ROAD
BROWNSVILLE KY 42210-9438

MARVIN D ENGELMANN &
LINDA A ENGELMANN JT TEN
2610 N US-23
OSCODA MI 48750

MARVIN D GEPHART
BOX 305
VAN BUREN IN  46991-0305

MARVIN D HARMON
3245 SHEFFIELD RD
DAYTON OH  45449-2752

MARVIN D HESHELMAN
1128 E 2200TH RD
EUDORA KS  66025

MARVIN D HOOPS
35 FARNESE COURT
LEBANON OH  45036-9023

MARVIN D JAMIERSON
11908 E 63 TERRACE
KANSAS CITY MO  64133-7525

MARVIN D KASTEL
10030 WHITEFORD
OTTAWA LAKE MI  49267-9727

MARVIN D KRUEGER
3215 GREENWOOD
ROCHESTER HILLS MI  48309-3926

MARVIN D KUIPERS
519 E 2200 NORTHROAD
DANFORTH IL  60930

MARVIN D LAMB
1145 N WEBB RD
WILMINGTON OH  45177-9234

MARVIN D LEE
2245 E CHERRY STREET 2
PARIS TX  75460-1471

MARVIN D MALCZEWSKI
30041 ALETA CIRCLE
WARREN MI  48093-3030

MARVIN D MCBRAYER
716 DOUGHERTY PL
KIRKWOOD MO  63122-2522

MARVIN D MCELWAIN
600 S WILLIAM ST
LEE'S SUMMIT MO  64081-2622

MARVIN D MILLER
816 MILLERTOWN RD
TEMPLE GA  30179-2936

MARVIN D MULLENIX
1210 S WEBSTER AV
INDIANAPOLIS IN  46203

MARVIN D NELSON
1531 KINGLET DRIVE
PUNTA GORDA FL  33950-8209

MARVIN D NELSON &
AMANDA A NELSON JT TEN
1531 KINGLET DR
PUNTA GORDA FL  33950-8209

MARVIN D NICHOLS
6151 WILLARD
BIRCH RUN MI  48415-8609

MARVIN D RENBARGER & JEANNETTE
RENBARGER TR UA RENBARGER FAM
TR DTD 08/29/91
4714 SOUTH COLONIAL OAKS DR APT 61
MARION IN  46953

MARVIN D SEVERN
11587 JOHNSTONE
NEW LOTHRUP MI  48460-9624

MARVIN D SUTTON &
GRACE W SUTTON TEN ENT
132 BIG SIX ROAD
SMITHFIELD PA  15478-1600

MARVIN D WINEINGER &
MARGARET WINEINGER
TR UA 10/13/03
MARVIN D WINEINGER & MARGARET
WINEINGER REVOCABLE LIVING TRUST
5819 COTTONWOOD ST
BRADENTON FL  34203

MARVIN D YASHER
373 COLE AVE
JAMESTOWN NY  14701-7813

MARVIN DARBY
29752 DONNELLY DR
MADISON AL  35756-3426

MARVIN DAWKINS
2660 8TH AVE APT 20M
NEW YORK NY  10030-1511

MARVIN DEAN PETERS
5278 GREEN POINT DR
STONE MOUNTAIN GA  30088-3811

MARVIN DEWEY GADDIS
361E COUNTY ROAD 650 NORTH
SPRINGPORT IN  47386-9733

MARVIN DRUBE
3620 PINE TREE CT
TOLEDO OH  43606-1125

MARVIN E BEAUPRE
692 PEAR TREE LN
GROSSE POINTE MI  48236-2723

MARVIN E COLLINS
4718 GLENAGLE DR
ANDERSON IN  46013-4767

MARVIN E COOPER
2190 W 93RD ST
CLEVELAND OH  44102-3764

MARVIN E DIERKS
101 PAUL DR
CHESTER IL  62233-2127

MARVIN E DUMAS
1219 WESCOTT ST
MOUNT VERNON IL  62864

MARVIN E DUNFORD JR
4252 WOODBINE AVE
DAYTON OH  45420-2752

MARVIN E FRISCH
5901 HICKORYKNOLL DR
CINCINNATI OH  45233-4827

MARVIN E GINSBURG
7307 N KENNETH
LINCOLNWOOD IL  60712-1806

MARVIN E GULLEY
1804 S PENN AVE
MARION IN  46953-2506

MARVIN E HARPER
1733 FORESTER DR
CINCINNATI OH  45240

MARVIN E HUFFMAN JR
2824 KINGSTON TERR
EAST POINT GA  30344-3840

MARVIN E JAFFE &
JOAN F JAFFE JT TEN
81 SEAGATE DRIVE 702
NAPLES FL  34103

MARVIN E JOHNSON JR
4129 E 169TH ST
CLEVELAND OH  44128-2256

MARVIN E MCKIBBEN
418 LAUREL DR
MONROE MI  48161-5766

MARVIN E MILINER
916 WARBURTON RD
TROTWOOD OH  45426-2236

MARVIN E PARTON
7431 E 100 S
GREENTOWN IN  46936-9128

MARVIN E QUEAR
7597 N 575 W
FRANKTON IN  46044-9555

MARVIN E QUEAR &
MARJORIE E QUEAR JT TEN
7597 N 575 W
FRANKTON IN  46044-9555

MARVIN E RICH
5427 SOUTH PLAIN RD
SILVERWOOD MI  48760-9716

MARVIN E ROGOFF
TR MARVIN E ROGOFF TRUST
UA 02/05/98
5023 ROBINWOOD
MONROE MI  48161-3643

MARVIN E SIPES
506 MOCCOSIN RD
GREENWOOD IN  46142-7310

MARVIN E STEINBERG
221 WINDING WAY
MERION STATION PA  19066-1217

MARVIN E TINKLENBERG
4771 BARNETT AVE
SHARPSVILLE IN  46068-9612

MARVIN E ULLREY &
SALLY M ULLREY JT TEN
15191 LA GRANDE PLAZA
WARREN MI  48093-3962

MARVIN E WATKINS
700 HOGARTH ST
WATERFORD MI  48328-4129

MARVIN E WHITED
APT 8
1175 EMERSON
LAKE ODESSA MI  48849-1195

MARVIN E WILLIAMS
119 PRESTWICK TRL
HIGHLAND MI 48357

MARVIN EISENBERG
4660 LUNT AVE
LINCOLNWOOD IL 60712-2121

MARVIN F HAPS &
PATRICIA A HAPS JT TEN
8186 HARDING
CENTER LINE MI 48015-1831

MARVIN F SINGLETON
BOX 239
BURNSVILLE WV 26335-0239

MARVIN F VOSBURG
11655 WOODBRIDGE LANE
BALTIMORE OH 43105-9370

MARVIN FEIN
CUST
DAVID A FEIN A MINOR U/P L
55 CHAPTER 139 OF THE LAWS
OF N J
8 DEVONSHIRE ROAD
LIVINGSTON NJ 07039-6216

MARVIN FRIEND &
LOUELLA FRIEND JT TEN
5 HILLSIDE DR
GIRARD OH 44420-3619

MARVIN G HILL
518 SUMMIT
BRECKENRIDGE MI 48615-9759

MARVIN G HUNT
16071 RT2 BOX 42
HILLMAN MI 49746-0042

MARVIN EARL HUNTER
BOX 216
TWINING MI 48766-0216

MARVIN ELIAS
11 MIDWOOD CROSS
ROSLYN NY 11576-2414

MARVIN F NOWLAND
4054 N IRISH RD
DAVISON MI 48423-8945

MARVIN F SKIBBE &
RAY SKIBBE JT TEN
7850 BENEVA RD 200
SARASOTA FL 34238

MARVIN FACHER
34 ATHENS RD
SHORT HILLS NJ 07078-1352

MARVIN FLEMING
PO BOX 812
RATON NM 87740

MARVIN FRY
6686 WISTERMAN ROAD
LOCKPORT NY 14094-9353

MARVIN G HOLFORD
2633 BALDWIN
JENISON MI 49428-8514

MARVIN G LEMANSKI
39420 VINNIE CT
CLINTON TOWNSHIP MI 48038

MARVIN EINHORN
CUST STEVEN N EINHORN UGMA IL
4350 PAYNE
SKOKIE IL 60076-1172

MARVIN F HAPS
8186 HARDING
CENTERLINE MI 48015-1831

MARVIN F PERMANN &
GERTRUDE E PERMANN
TR PERMANN FAM TRUST UA 4/28/98
302 VERLLONIA ST
MESQUITE NV 89027-5809

MARVIN F SWIFT
2775 N CHURCHILL WAY
HERNANDO FL 34442-5419

MARVIN FALTHZIK &
ROSALYN FALTHZIK JT TEN
180 NEWBURY ST APT 2205
DANVERS MA 01923

MARVIN FRANK LEVINE
473 PINEWOOD ROAD
PHILADELPHIA PA 19116-4007

MARVIN G DOBBS
9213 NEMO DR
ST LOUIS MO 63123-5532

MARVIN G HUMMEL
645 CHURCH ST
GRAND LEDGE MI 48837-1239

MARVIN G LESPERANCE
39800 WILLIS ROAD
BELLEVILLE MI 48111-8709

MARVIN G MCCREADY
5947 BLOSSMAN RD
TOLEDO OH 43617-1001

MARVIN G MUELLER
1061 WEST NINTH
WASHINGTON MO 63090-1730

MARVIN G RAFFLER
60 SADDLEBAG LAKE RD
WOODLAND MI 48897-9786

MARVIN G RODEMSKY &
ARLENE H RODEMSKY
TR MARVIN G
RODEMSKY & ARLENE RODEMSKY
LIVING TRUST UA 06/30/98
8990 SOUTH STATE RD
MILLINGTON MI 48746-9034

MARVIN G WEDDLE
3822 HERRING DRIVE
CORPUS CHRISTI TX 78418-3016

MARVIN G ZOCH &
MARGARET A ZOCH JT TEN
4238 ANGELINE DRIVE
STERLING HEIGHTS MI 48310-5002

MARVIN GEORGE PADGETT
438 N PATUXENT RD
ODENTON MD 21113

MARVIN GILLESPIE
1728 COUNTY RD 327
DANVILLE AL 35619-8557

MARVIN GOUGH &
NORMA GOUGH JT TEN
801 S CATALPA
DEXTER MO 63841-2035

MARVIN GRAY &
JUDITH C GRAY JT TEN
5176 JACKSON
TRENTON MI 48183-4596

MARVIN GREENWALD & MARILYN
GREENWALD TRUSTEES U/A DTD
06/22/89 MARVIN GREENWALD &
MARILYN GREENWALD 1989 TRUST
75 CONEJO DR
MILLBRAE CA 94030-2819

MARVIN GROSS
CUST DEVIN
GROSS UGMA NJ
1617 SPRUCE ST
APT 200
PHILADELPHIA PA 19103

MARVIN GURLEY
1123 JULIA STREET
HUNTSVILLE AL 35816-3754

MARVIN H ANDERSON
2621 DAVIDSONVILLE RD
GAMBRILLS MD 21054-2107

MARVIN H CLOER
403 LOWER DAWNVILLE ROAD
DALTON GA 30721-6724

MARVIN H DIXON JR
2420 HYDE PARK AVE
WAUKEGAN IL 60085-3370

MARVIN H EBERT
7590 HALF MOON CT
MELBOURNE FL 32940

MARVIN H EDELSON
823 AZALEA DRIVE
LA GRANGE GA 30240

MARVIN H GILLS &
MARJORIE H GILLS JT TEN
APT 303
9720 S HOLLYBROOK LAKE DR
PEMBROKE PINES FL 33025-1691

MARVIN H HILGENDORF &
JANET H HILGENDORF JT TEN
10069 E CLARK RD
DAVISON MI 48423-8523

MARVIN H KALAND
BOX 117
CEDAR GROVE WI 53013-0117

MARVIN H KENT &
DOROTHY J KENT JT TEN
RR 3
PORT ROWAN ON N0E 1M0
CANADA

MARVIN H ROSEMAN
CUST
NANCY LEE ROSEMAN A MINOR
U/ARTICLE EIGHT-A OF THE PERS
PROPERTY LAW OF NY
10510 GREENCREST DR
TAMPA FL 33626-5201

MARVIN H SCHULTES &
DELORES E SCHULTES JT TEN
2725 WENDELL DR
HASTINGS NE 68901-2532

MARVIN H SEGNER
CUST JILL
FRANCES SEGNER U/THE NEW YORK
U-G-M-A
R F D 3
20 ROSEHOLM PLACE
MOUNT KISCO NY  10549-4619

MARVIN H VAN HEEST
2285 BRIAR RIDGE
WALLED LAKE MI  48390-2117

MARVIN HALL
258 UMBLEBEE RD
BEAVER OH  45613-9609

MARVIN HARRIS
1938 SOUTHWOOD PL
JACKSON MS  39213-7932

MARVIN HARRIS HARVEY
GILLERMAN & BENJAMIN S
FREEMAN TRS U/A WITH MAURICE
DAVIS DTD 11/14/46
35 HEATHER HILL LANE
ST LOUIS MO  63132-4105

MARVIN HARTLEY KOLKER
239 CLARINET LANE
HOLBROOK NY  11741-3832

MARVIN HENRY TOWNSEND & ANNA
CHARLE
TOWNSEND TRS MARVIN HENRY TOWNSEND
ANNA CHARLENE TOWNSEND REVOCABLE
LIVING TRUST U/A DTD 10/27/04
5017 N FREMONT
KANSAS CITY MO  64119

MARVIN HERMAN
1103 FAIRWAY DR
INDIANAPOLIS IN  46260-4064

MARVIN HUDSON
17 WOOD FOREST DRIVE S W
CARTERSVILLE GA  30120-7422

MARVIN HUFF
237 MILLICENT ST
BUFFALO NY  14215-2984

MARVIN J ANDERSON
509 8TH AVE
CLARENCE IA  52216-9419

MARVIN J BURLEY
1531 CRAIGWOOD ROAD
TOLEDO OH  43612-2223

MARVIN J CARLSON
10260 WAKE ROBIN TR
GRAND BLANC MI  48439-9354

MARVIN J CLAPP &
CONNIE SUE CLAPP JT TEN
2466 HANALAND DR
FLINT MI  48507-3817

MARVIN J CLUBB
614 PERRINE
FARMINGTON MO  63640-2031

MARVIN J DARGA &
WANDA V DARGA JT TEN
4611 13 MILE RD
WARREN MI  48092-1761

MARVIN J DARGA &
WANDA V DARGA JT TEN
4611 13 MILE ROAD
WARREN MI  48092-1761

MARVIN J DROST &
IOLA R DROST JT TEN
2904 TINA CR
EL CAMPO TX  77437-2194

MARVIN J FARRINGTON
2212 E BUDER AVE
BURTON MI  48529-1736

MARVIN J FISCHER &
MARION T FISCHER JT TEN
3570 SW RIVER PARKWAY
UNIT 1609
PORTLAND OR  97239

MARVIN J GILLESPIE
5170 CO RD 170
HILLSBORO AL  35643-3136

MARVIN J HAHN &
SHARON C HAHN JT TEN
2602 OLD ALABAMA RD
MCDONALD TN  37353-5520

MARVIN J HERB
6000 GARLANDS LANE STE 120
BARRINGTON IL  60010

MARVIN J HOLLEMANS
200 JEAN ST S W
GRAND RAPIDS MI  49548-4253

MARVIN J JACKSON
7240 W 38TH STREET
LYONS IL  60534

MARVIN J MILLS &
JANICE L MILLS
TR
MARVIN J MILLS & JANICE L
MILLS FAM TRUST UA 11/09/94
119 BERMONT AVE
MUNROE FALLS OH  44262-1103

MARVIN J SMALLEY JR
1220 STONY HILL RD
HINCKLEY OH  44233-9539

MARVIN J STEINBERG
CUST JAMIE STEINBERG A MINOR
U/THE LAWS OF THE STATE OF
MICH
503 MONROE
GLENCOE IL  60022-2037

MARVIN J WESTMORELAND
15756 LOWELL RD
LANSING MI  48906-9393

MARVIN JENNINGS
321 CR 3673
PARADISE TX  76073-4504

MARVIN K MCALLISTER
7129 OLD MORGANTOWN RD
MARTINSVILLE IN  46151-7194

MARVIN KELLY & JILL KELLY
TR MARVIN E KELLY & JILL A KELLY
TRUST
UA 9/3/02
1117 PETRONIA ST
NORTH PORT FL  34286

MARVIN J KIFFMEYER &
DIANA F KIFFME
TR UA 5/25/95 MARVIN J KIFFMEYER
TRUST
384 PINE ST
LINO LAKES MN  55014-2017

MARVIN J OPPENHEIM
CUST REBECCA J QUACKENBUSH
UNIF GIFT MIN JACT MI
24070 MARLOW ST
OAK PARK MI  48237-1974

MARVIN J STAFFORD
712 ASYLUM
FLINT MI  48503-2655

MARVIN J THIEDE
701 WILLOW SPRINGS DR
OWOSSO MI  48867-2133

MARVIN J WOHLFERT
R 1 9650 HINMAN ROAD
EAGLE MI  48822-9757

MARVIN JOHN BURDO
4484 FREDRO
DETROIT MI  48212-2837

MARVIN K VAN KLEY
2007 CRICKET LANE
VALRICO FL  33594-4502

MARVIN KERNER &
BARBARA KERNER JT TEN
600 S DEARBORN
CHICAGO IL  60605-1821

MARVIN J MILLER
400 W SCRIPPS RD
LAKE ORION MI  48360-2124

MARVIN J SLEPIAN &
FLORENCE SLEPIAN JT TEN
5001 NORTH SUMMIT RIDGE ROAD
TUCSON AZ  85750-6073

MARVIN J STEFFES
5907 CANAL S W
GRANDVILLE MI  49418-9373

MARVIN J TINSLEY
16070 FREEMANVILLE RD
ALPHARETTA GA  30004-2764

MARVIN JAMES
191-14 WOODHULL AVE
HOLLIS NY  11423-2972

MARVIN K KALB
10881 E COUNTY RD 650 S
CAMBY IN  46113-8970

MARVIN KAMRAS &
LINDA KAMRAS JT TEN
4923 THOR WAY
CARMICHAEL CA  95608-5651

MARVIN L ABBOTOY
670 BLOSSOM RD
ELMA NY  14059-9666

MARVIN L AUKER
1515 KINGS BRIDLE TRAIL
GRAND BLANC MI  48439-8717

MARVIN L BALL &
ARLENE M BALL JT TEN
250 PALMER BLVD
NORTH FORT MYERS FL  33903-5605

MARVIN L BARKER
2876 W 250N
ANDERSON IN  46011-9254

MARVIN L BEEKMAN
2288 PIERSON RD
OXFORD OH  45056-9139

MARVIN L BENNETT
2224 BREEZEWAY DRIVE
LEXINGTON OH  44904-1405

MARVIN L COLE
4265 HWY 65
MESA CO  81643-9703

MARVIN L COLLINS &
CAROLYN E COLLINS JT TEN
11033 SW 73RD TERRACE
OCALA FL  34476-8977

MARVIN L COTTRELL
4675 MCCLINTOCKSBURG RD
NEWTON FALLS OH  44444-9202

MARVIN L DAVIS
1315 JO FRAN
VICKSBURG MI  49097-9740

MARVIN L DENNING
1807 BAILEY ST
LANSING MI  48910-9126

MARVIN L DEVANEY
3120 NILES-CARVER RD
MC DONALD OH  44437-1223

MARVIN L DEW &
EVELYN DEW JT TEN
12170 BUNTON RD
WILLIS MI  48191-9724

MARVIN L DULLE
BOX 282
NEW BAVARIA OH  43548-0282

MARVIN L JACKSON
507 AL HIGHWAY 101
TOWN CREEK AL  35672-7407

MARVIN L JOINER
401 ELDER ST
FAIRBURN GA  30213-1115

MARVIN L KLINGENSMITH
ROUTE 1
FENWICK MI  48834-9801

MARVIN L LETTENMAIER
8 RIVER CHASE TERRACE
PALM BEACH GARDENS FL
33418-6817

MARVIN L LOLMAUGH
BOX 225
ONAWAY MI  49765-0225

MARVIN L LYNCH
19555 ROSLYN ROAD
DETROIT MI  48221-1839

MARVIN L MALONE
3020 MERRY OAKS DRIVE
HUNTSVILLE AL  35811-1328

MARVIN L MC GREW
10218 EAST MN AVE
GALESBURG MI  49053-9640

MARVIN L MITCHELL
426 MCBEE RD
BELLBROOK OH  45305-8794

MARVIN L MONTGOMERY
6368 TIMBER CREEK TRAIL
DAHLONEGA GA  30533

MARVIN L MORRISON
RR 1 BOX 1359 A
HEMPHILL TX  75948

MARVIN L PICKENS
20 VERMONT DR
AMHERSTBURG ON  N9V 3X5
CANADA

MARVIN L RHODES
CUST KEMPERAL J HINSLEY A MINOR
UNDER THE LAWS OF GA
1839 KING GEORGE LANE SW
ATLANTA GA  30331-4913

MARVIN L RIFE
9568 OLD STATE ROAD
CHARDON OH  44024-9259

MARVIN L SCHULTZBANK
63 DEPOT ST
VERONA NJ  07044-1339

MARVIN L SCOFIELD
3738 HWY AVE
HIGHLAND IN  46322-2029

MARVIN L SEALEY
7704 LAUMER AVE
CLEVELAND OH  44105

MARVIN L SHAPIRO
26 FOXWOOD RD
STAMFORD CT  06903-2207

MARVIN L SHAY
1784 MAGNOLIA DR
GREENWOOD IN  46143-6908

MARVIN L SMITH
6426 MADDOX RD
MORROW GA  30260-2710

MARVIN L SMITH & ANNIE H
SMITH TR THE SMTIH
FAMILY TR U/A DTD 03/21/80
6458 E WASHINGTON ST
CLARKSTON MI  48346

MARVIN L SPRADLING
3220 CANDACE DR
ATLANTA GA  30316-4934

MARVIN L STEVENS &
BETTY J STEVENS JT TEN
1408 MADISON
WASHINGTON MO  63090-4810

MARVIN L TATE
3210 A HAMILTON PLACE
ANDERSON IN  46013-5264

MARVIN L TATE &
PEARL M TATE JT TEN
3210-A HAMILTON PLACE
ANDERSON IN  46013-5264

MARVIN L WHITT
4600 PENN AVE
APT 102
DAYTON OH  45432

MARVIN LIBES
60 MOSS LANE
JERICHO NY  11753-1817

MARVIN LLOYD TARBOX & BONNIE
MURIEL
TARBOX TRS U/A DTD 03/19/01 THE
TARBOX FAMILY TRUST
326 ALTA LOMA DR
SOUTH SAN FRANCISCO CA
94080-2242

MARVIN LOUIE &
ANGIE LOUIE JT TEN
16214 SAN REMO DRIVE
SAN LEANDRO CA  94578-1142

MARVIN M HARRIS JR
905 THE HIGH RD
LAWRENCEVILLE GA  30045

MARVIN M HOFFMAN
343 SOUTH ST
PHILADELPHIA PA  19147-1518

MARVIN M KIBAT &
THELMA E KIBAT
TR UA 5/24/02 KIBAT FAMILY TRUST
123 W BAKER
CLAWSON MI  48017-1559

MARVIN M KOLIN
46323 GAINSBOROUGH DR
CANTON MI  48187-1563

MARVIN M LUEDER
N 714 NCINTYRE ROAD
FORT ATKINSON WI  53538

MARVIN M MELL
CUST ANN
SEIBERLING MELL A MINOR PURS TO
SECTION 1339 19-TO 1339 26-INCL
OF THE REVISED CODE OF OHIO
1860 PEMBROKE RD
BIRMINGHAM MI  48009-5824

MARVIN M MILIUS &
PATRICIA L MILIUS JT TEN
4485 CHASE OAKS DR
SARASOTA FL  34241

MARVIN M MILLS &
MATTHEW M MILLS JT TEN
3918 N COCONUT CIRCLE
NAPLES FL  34104-4453

MARVIN M NACHLAS
TR
MARVIN M NACHLAS REVOCABLE TRUST UA
6/20/1998
2213 CHILHAM ROAD
BALTIMORE MD  21209-4401

MARVIN M OWEN
ROUTE 3 STEWART RD
CHARLOTTE MI 48813-9803

MARVIN M RIFENOUR
2220 EXECUTIVE DR
HAMPTON VA 23666-6607

MARVIN M SIEBER
89 ECKHERT
BUFFALO NY 14207-1141

MARVIN M VERNON
PO BOX 632
LOCKPORT NY 14095

MARVIN M WALLACE
6889 E 950 N
WILKINSON IN 46186-9742

MARVIN MASON
2626 GROSVENOR DR
CINCINNATI OH 45231-1836

MARVIN MEISEL &
JOAN MEISEL TEN COM
CONSERVATOR FOR CELIA
MEISEL
25750 RIVER RD
CLOVERDALE CA 95425-4337

MARVIN N MARTIN
3700 W WALDON
LAKE ORION MI 48360-1628

MARVIN N MARTIN &
CLARA MARTIN
TR JOINT REVOCABLE TRUST OF MARTIN
&
CLARA MARTIN UA 11/25/98
3700 WALDON
LAKE ORION MI 48360-1628

MARVIN NEACE
2590 COCKRELL FORT RD
LOST CREEK KY 41348

MARVIN O DRAPER
1040 W GRAND BLANK RD
GRAND BLANK MI 48439-9333

MARVIN O HARDENBURG
6067 S CENTER RD
GRAND BLANC MI 48439-7949

MARVIN O HASS &
BETTY S HASS JT TEN
9870 MAPLE ST
HAYDEN ID 83835

MARVIN O SWART &
PATRICIA A SWART JT TEN
801 KENDALWOOD ST NE
GRAND RAPIDS MI 49505-3214

MARVIN O WEAVER
3877 N FRANCIS SLOCUM TRAIL
MARION IN 46952-9204

MARVIN P ELFORD SR
1687 WADE RD
OWOSSO MI 48867-9368

MARVIN P OSTRANDER
4200 S STATE RD
DURAND MI 48429-9152

MARVIN PAUL
TR UA 7/15/02 MARVIN PAUL FAMILY
TRUST
250 NORTH SNOW CANYON DR #41
IVINS UT 84738

MARVIN PAUL BERNHARD
15863 W M-36
PINCKNEY MI 48169-8719

MARVIN PIERCE BOYD
1385 E SIEBENTHALER AVE
DAYTON OH 45414-5357

MARVIN PITTMAN
814 ROWLAND
YOUNGSTOWN OH 44510-1507

MARVIN PLATT
CUST JENNIFER
ELLEN PLATT UGMA NY
222 CLINTON ST
HOBOKEN NJ 07030-2581

MARVIN R BASS
5309 NORTHMOOR
DALLAS TX 75229-3037

MARVIN R CARRICK
2751 HATTON RD
ALBURN HILLS MI 48326

MARVIN R JOLLEY &
ULLA I JOLLEY REVOCABLE LIVING
TRUST UA 01/31/00
726 LAKEWOOD DR NE
BROOKHAVEN MS 39601-8754

MARVIN R KASTEN &
NANCY KASTEN & VICKI LOVETT
TR
MARVIN & NANCY KASTEN LIVING TRUST
UA 03/06/00
2115 GLADIOLUS
MESA AZ  85209

MARVIN B MICKELSON
421 N 5TH ST
BURLINGTON IA  52601-5103

MARVIN R NOLL
CUST CARL EDWIN FUNK UGMA TX
123 CAREFREE CIR
LAKEWAY TX  78734

MARVIN R NOLL
CUST JOHN FUNK
II UGMA TX
PO BOX 166
908 W ALLEN ST
FALFURRIAS TX  78355

MARVIN R RACKLEY
457 ARISTOTLE
SIMI VALLEY CA  93065-1708

MARVIN R SCHERZ
520 MULBERRY STREET
CLYDE OH  43410-1550

MARVIN R SMITH
4408 OBERLIN ROAD
GLADWIN MI  48624-8954

MARVIN R TAYLOR &
JANET R TAYLOR JT TEN
14037 SQUAW LAKE
LINDEN MI  48451-9451

MARVIN R WHITE
4389 OVERTON RD
WOOSTER OH  44691-8595

MARVIN R WILSON
240 HILLTOP CIRCLE
CARYVILLE TN  37714-3110

MARVIN RAFF
15 PINE VALLEY RD
LIVINGSTON NJ  07039-8211

MARVIN REICHBACK
CUST STEVEN
REICHBACK UGMA NY
2541 OCEAN AVE
BROOKLYN NY  11229-3925

MARVIN REINHARDT
BOX 215
TROY MI  48099-0215

MARVIN REYES
16363 MURPHY RD
LA MIRADA CA  90638-6215

MARVIN ROESCH &
JANET ROESCH JT TEN
116 GLENDALE STREET
CARMI IL  62821

MARVIN ROLAND COX
919 SURREY LANE
GRAPEVINE TX  76051

MARVIN ROME
9798 HARBOUR LAKE CIR
BOYNTON BEACH FL  33437-3815

MARVIN RUSSELL
5411 GARDENDALE AVENUE
DAYTON OH  45427-2108

MARVIN S BARKER
956 PRAIRIE CREEK RD
IONIA MI  48846-8717

MARVIN S BOWLING
401 ST CHRISTOPHER
OFALLON MO  63366-2219

MARVIN S COHEN
CUST
GARY M COHEN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
2 HAMILTON ROAD APT 4A
MORRISTOWN NJ  07960

MARVIN S COHEN
CUST
JEFFREY A COHEN UGMA NY
1 SCENIC DRIVE APT 310
HIGHLANDS NJ  07732-1318

MARVIN S ROSENBLATT
6203 WEST COMMERCIAL BLVD
TAMARIC FL  33319-2314

MARVIN S WALSTON
5937 MERRIAM DR
MERRIAM KS  66203-3161

MARVIN SCHLOSSMAN &
FRANCINE GOLDEN JT TEN
5114 GENESTA AVE
ENCINO CA  91316-3449

MARVIN SHORT
4927 ALEXANDRIA PIKE
ANDERSON IN  46012-9795

MARVIN SPIELMAN
212 LINDEN DR
ELKINS PARK PA  19027-1341

MARVIN T HALEY
1350 POPLAR POINTE
SMYRNA GA  30082-2213

MARVIN TUCHKLAPER &
HARRY TUCHKLAPER JT TEN
P O BOX#550361
FORT LAUDERDALE FL  33355-0361

MARVIN W ARNOLD
1701 W STEWART ST
OWOSSO MI  48867-4074

MARVIN W BREWER
APT 21
3143 BELLRENG DR
NIAGARA FALLS NY  14304-1285

MARVIN W METTLER
148 77TH STREET
NIAGARA FALLS NY  14304-4120

MARVIN W STALEY
8925 CRAIG
OVERLAND PARK KS  66212-2965

MARVIN SHAPIRO
CUST QUINN E SHAPIRO
UTMA DE
11 KEENELAND CT
BEAR DE  19701-3320

MARVIN SINGER
508 N LAUREL AVE
LOS ANGELES CA  90048-2323

MARVIN SPIELMAN &
JANET SPIELMAN JT TEN
212 LINDEN DR
ELKINS PARK PA  19027-1341

MARVIN T KESSINGER
10003 VEGA LANE
VALLEY STATION KY  40272-2963

MARVIN TYNER SR
341 CHILTON DR NW
ATLANTA GA  30318-7307

MARVIN W ASHE JR
1928 REVIS PLACE
CHESTER SC  29706-9574

MARVIN W BROWDER JR & KENNETH
WAYNE BROWDER CO-TRUSTEES FBO
BROWDER GRANDCHILDREN TR DTD
12/28/1984
BOX 580
WEATHERFORD TX  76086-0580

MARVIN W MOCK
BOX 386
PARKER CITY IN  47368-0386

MARVIN W STALEY &
MARY JANE STALEY JT TEN
8925 CRAIG DR
OVERLAND PARK KS  66212-2965

MARVIN SHARON &
MARJORIE SHARON JT TEN
3667 DARCY DR
BLOOMFIELD HILLS MI  48301-2126

MARVIN SMITH
8 LINDEN AVENUE
BUFFALO NY  14214-1502

MARVIN STIRMAN &
PHYLLIS STIRMAN JT TEN
3210 N LEISURE WORLD BLVD APT 917
SILVER SPRING MD  20906

MARVIN T KUPERSTEIN
CUST JAY S KUPERSTEIN
UTMA MD
1433 LONGFELLOW ST NW
WASHINGTON DC  20021

MARVIN V ZIELINSKI
8606 MILLET DR
ST LOUIS MO  63114-5804

MARVIN W BAYLESS
7753 DIANJOU DR
EL PASO TX  79912-7163

MARVIN W GUNTHER
11450 W CENTER AVE
LAKEWOOD CO  80226-2571

MARVIN W RECTOR
RR 1 BOX 325
ALEXANDRIA IN  46001

MARVIN W STUKEL
305 SPRUCE ST
BAY CITY MI  48706-3884

MARVIN W THURMAN
13504 BRANGUS RD
SHAWNEE OK 74804-9380

MARVIN W TUCHKLAPER
TR
MARVIN W TUCHKLAPER REVOCABLE TRUST
UA 05/26/98
P O BX #550361
FORT LAUDERDALE FL 33355-0361

MARVIN WEIN
257 LAKE POINTE DR
AKRON OH 44333-1790

MARVIS E HARTMAN
144 RAWLINS RUN ROAD
PITTSBURG PA 15238-1231

MARVYN J MCCULLOUGH
21142 CUPAR LANE
HUNTINGTON BEACH CA 92646-6807

MARY A ABSOLON
20 MONTGOMERY STREET
LANDER WY 82520

MARY A ALCORN
2873 OAKBRIAR TRAIL
FORT WORTH TX 76109-5556

MARY A ALTON
6282 NORTH SEYMOUR RD
FLUSHING MI 48433-1035

MARY A BARBIERI &
MISS DEANE A BARBIERI JT TEN
521 N SANTA CRUZ AVE
LOS GATOS CA 95030-4322

MARVIN W TIMMS
91 LINDSEY ROAD
MONROE FALLS OH 44262-1157

MARVIN W WHIGHAM &
RUTH L WHIGHAM JT TEN
5209 S WOODLINE DRIVE
MOBILE AL 36693-4228

MARVIN WILLFORD
1451 SR 109
DELTA OH 43515

MARVIS J BAKER &
HAROLD E BAKER JT TEN
6820 N TACOMA ST
MILWAUKEE WI 53224-4749

MARVYN WOLF &
SHIRLEY P WOLF JT TEN
301 CHANTICLEER DRIVE
CHERRY HILL NJ 08003-4824

MARY A ADAMS
1164 FAIRWAYS BLVD
TROY MI 48085

MARY A ALEXANDER
916 CAROLINE AVE
JOLIET IL 60433-9582

MARY A ANGERSTEIN
8319 SKYE DR
STOCKTON CA 95210-1845

MARY A BARNES
RR 2 BOX 63A
NEBO IL 62355

MARVIN W TOWNS &
JUDITH H TOWNS JT TEN
918 PLYMOUTH ROAD
SAGINAW MI 48603-7143

MARVIN WEHLER
244 S ELMWOOD
AURORA IL 60506-4966

MARVIS E BACKUS
323 E 7TH ST B
BELLE WV 25015-1701

MARVOLIN M STEPHENS
2975 HWY 119
MONTEVALLO AL 35115-8633

MARY A ABBOTT
TR REVOCABLE TRUST 06/05/91
U/A MARY A ABBOTT
RFD 1 BOX 227
CENTER HARBOR NH 03226-9718

MARY A ADAMS
5173 MIDDLETOWN-OXFORD ROAD
MIDDLETOWN OH 45042-9560

MARY A ALLAN
979 GIBSON
OXFORD MI 48371-4524

MARY A AUBEL
TR
MARY A AUBEL REVOCABLE LIVING TRUST
UA 01/07/99
32332 FIRWOOD
WARREN MI 48093-1520

MARY A BARTON &
NANCY BARTON-KENNY JT TEN
2932 SILVERSTONE LANE
WATERFORD MI 48329-4537

MARY A BASSO
9724 S KOLMAR
OAK LAWN IL  60453-3531

MARY A BATTAGLIA
9724 S KOLMAR
OAK LAWN IL  60453-3531

MARY A BAUER
TR MARY A BAUER TRUST U/D/T DTD
9/20/2000
1804 E WASHINGTON ST
JOLIET IL  60433

MARY A BECHILL
2988 FARMERS CREEK
METAMORA MI  48455-9708

MARY A BERRY
1316 BAY PLAZA
WALL NJ  07719-4002

MARY A BIDDLE
4308 BROWN ST
ANDERSON IN  46013-4451

MARY A BITTINGER
285 DEARING ST
ATHENS GA  30605

MARY A BOWEN & JACK W BOWEN
TR JACK W BOWEN SR TRUST
UA 9/9/02
205 OAKLAND STREET
DECATUR GA  30030

MARY A BOWMAN
BOX 42
WATERLOO IN  46793-0042

MARY A BREIDENBAUGH &
MARC L BREIDENBAUGH JT TEN
761 W SPRING VALLEY RD
CENTERVILLE OH  45458-3620

MARY A BRENNAN
3 LUMAR RD
LAWRENCEVILLE NJ  08648-3127

MARY A BRINSTER
6 VALLEY BROOK DR
FAIRPORT NY  14450-9350

MARY A BROSIUS
BOX 594
UNIONVILLE PA  19375-0594

MARY A BROWN
1633 STULTZ RD
MARTINSVILLE VA  24112-1082

MARY A BUCHANAN
6575 JOHNSTON RD
PLESANTON CA  94588

MARY A BURRIDGE
49 MAPLE ST
SOUTH HAMILTON MA  01982-1822

MARY A BUSSING
5121 W 16TH ST
SPEEDWAY IN  46224

MARY A BUTLER
337 WEST CHESTNUT STREET
BROCKTON MA  02301-6762

MARY A CARDONI &
JOHN A CARDONI JT TEN
11107 LANCASTER
WESTCHESTER IL  60154-4913

MARY A CARLSON
37250 BURDOCK DR
ZEPHYRHILLS FL  33541-5351

MARY A CARLSON
ATTN M A CAMPHOUS
38430 LAKESHORE DRIVE
HARRISON TWP MI  48045-2863

MARY A CARTER
1143 LEAF TREE LANE
VANDALIA OH  45377-1726

MARY A CARUSO
205 S 31ST ST
HARRISBURG PA  17109-4607

MARY A CERRA
4123 MESA LANE
LIVERPOOL NY  13090-1615

MARY A CHOBOT &
JOSEPH J CHOBOT JT TEN
16 W 760-57TH ST
CLARENDON HILLS IL  60514

MARY A CICHOWSKI
50 DEXTER AVE
MERIDEN CT  06450-6111

MARY A CINDRICH
1 SHORE DR
PORT CHESTER NY  10573-5315

MARY A CLEMENTS &
MARION L CLEMENTS JR JT TEN
PO BOX 1046
LINCOLNTON GA  30817

MARY A CLEMENTZ
RR 1
CLOVERDALE OH  45827

MARY A CLEMMONS
44925 JUDD ROAD
BELLEVILLE MI  48111-9109

MARY A COLAIZZI
9278 WEDGEWOOD DRIVE
PITTSBURGH PA  15239-2030

MARY A COMER
2590 VINEVILLE AVE
MACON GA  31204-2857

MARY A COOGAN
24731 COLGATE
DEARBORN HGTS MI  48125-1607

MARY A COON
BOX 194
CLOVER SC  29710-0194

MARY A COPENHAVER
5348 MAHONING AVENUE
WARREN OH  44483-1132

MARY A COTTER
W6164 LONG COURT
APPLETON WI  54915

MARY A DAVIS
128 PARK AVE
CORTLAND OH  44410-1045

MARY A DE CARLO
1104 W PARK AVE
VALDOSTA GA  31602-2741

MARY A DECKER
4050 BOTELER RD
MT AIRY MD  21771

MARY A DEMERS
28 OAK STREET
SOUTHBRIDGE MA  01550

MARY A DEVITA
216 HAZELTINE DR
DEBARY FL  32713

MARY A DODDS
2424 RUTLEDGE RD
TRANSFER PA  16154-8520

MARY A DOEHRING &
WILTON R DOEHRING
TR UA 02/10/94
MARY A DOEHRING & WILTON R
DOEHRING REV LIV TR
1145 CHURCHILL CIR
ROCHESTER MI  48307-6057

MARY A DOLAN
5815 BRABROOK AVE
GRANT FL  32949-2130

MARY A DOORNBOS
11224 W 74TH ST
BURR RIDGE IL  60525-7702

MARY A DOUGLAS
3142 WEST 103RD ST
CLEVELAND OH  44111

MARY A DUGALECH
TR UA 05/29/02
THE MARY A DUGALECH TRUST
16450 PEET ROAD
OAKLEY MI  48649

MARY A DURM &
MARY K DURM &
SARAH L DURM JT TEN
17407 LORNE ST
NORTHRIDGE CA  91325-4425

MARY A EATON
1700 ELMDALE ROAD 105
PADUCAH KY  42003-5517

MARY A ECK &
ROBERT H ECK &
MICHAEL ECK JT TEN
9668 MAGLEDT AVE
BALTIMORE MD  21234-1849

MARY A EDWARDS
BOX 7032
JACKSON MS  39282-7032

MARY A EVANS &
JEANNE MC PHERSON JT TEN
4112 SE WOODWARD ST
PORTLAND OR  97202-1671

MARY A EVERETTE
13573 WISCONSIN
DETROIT MI  48238-2356

MARY A EWING
4620 ENRIGHT
ST LOUIS MO  63108-1731

MARY A FAHRENDORF
9931 TIMBERS DRIVE
CINCINNATI OH 45242-5551

MARY A FARMER
9493 WOODFORD RD
WOODFORD VA 22580-3003

MARY A FELOSAK
21716 FRAZHO ST
ST CLR SHORES MI 48081-2852

MARY A FLANAGAN &
MARY M FLANAGAN JT TEN
40 ROBBINS RD
WATERTOWN MA 02472-3449

MARY A FORTIN
15077 LAKE DR
FENTON MI 48430-1307

MARY A FRANKLIN
800 MAPLE ST S W
WARREN OH 44485-3853

MARY A GARNER
BOX 1
PINEY WOODS MS 39148-0001

MARY A GERK
CUST CHARLES JOHN GERK
UTMA MN
BOX 252
LAKEVILLE MN 55044-0252

MARY A GIRON
43114 WATERCREST SQ
UNIT 104
SOUTH RIDING VA 20152

MARY A FAMULARE
TR REVOCABLE TRUST 12/10/91
U/A MARY A FAMULARE
3722 ORAN DELPHI RD
MANLIUS NY 13104-8615

MARY A FARRELLY
TR U/A
DTD 10/18/93 F/B/O MARY A
FARRELLY
15612 CENTURY DR
HUDSON FL 34667-3909

MARY A FERRETT
225 CHESTERFIELD DR
ROCHESTER NY 14612-5237

MARY A FLIPPIN
3009 VIA BRUNO
ANAHEIM CA 92806-3513

MARY A FOSTER
HC 4 BOX 555
DONIPHAN MO 63935-9323

MARY A FRUCHTL
9201 NE 133RD ST
KIRKLAND WA 98034-1840

MARY A GEED
32-44 JORDON ST
FLUSHING NY 11358-1931

MARY A GICZI
2456 CLAYWARD DR
BURTON MI 48509

MARY A GLANCY
11508 SIAM
BROOKLYN MI 49230

MARY A FANCHER
111 RETREAT POINT
PEACHTREE CITY GA 30269-1439

MARY A FEHLNER
6338 TISBURY DR
BURKE VA 22015-4060

MARY A FIELDS
4012 S GRAND TRAVERSE
FLINT MI 48507

MARY A FLUELLEN
16590 OAKFIELD
DETROIT MI 48235-3409

MARY A FOX
3547 APPLEWOOD AVE
LAS VEGAS NV 89121

MARY A FULLER
7 GALAXY COURT
DURHAM NC 27705-2768

MARY A GERHART
6789 E YANKEE RD
OTTAWA LAKE MI 49267-9553

MARY A GINTER
2250 PASADENA AVE
NEWTON FALLS OH 44444-1880

MARY A GLASCO
1644 ESSEX STREET
RAHWAY NJ 07065-5046

MARY A GOODINE
16 COLONIAL DR
EAST BRUNSWICK NJ  08816-2713

MARY A GOUGLER
APT 207-D
3070 KENT ROAD
STOW OH  44224-4448

MARY A GUST
BOX 150
BIRCH RUN MI  48415-0150

MARY A GUZIK
3436 LINDEN
DEARBORN MI  48124-4241

MARY A HAAS
1601 45TH ST NW
WASHINGTON DC  20007-2566

MARY A HADDOCK
25 JORDAN ROAD
OLD MONROE MO  63369-2603

MARY A HAGUE
228 S 13TH ST
LEWISBURG PA  17837

MARY A HALFYARD
18307 LEXINGTON
REDFORD TWP MI  48240-1938

MARY A HALLWOOD
21 CLEARWATER DRIVE
FENTON MI  48430-8750

MARY A HART
35 CROSS RD
MARLBORO NY  12542-6010

MARY A HARTMANN
201 PATRICE TER
WILLIAMSVILLE NY  14221-3947

MARY A HASKINS
21 HIGH ST NE
LONDON OH  43140

MARY A HATHORN
587 EAST 640 AVE
ARMA KS  66712-9555

MARY A HAWLEY
TR HAWLEY REVOCABLE LIVING TRUST
UA 11/21/90
1439 HOLT AVE
LOS ALTOS CA  94024-6918

MARY A HECKART
4105 LARK ST
BOSSIER CITY LA  71112-4040

MARY A HERMAN
143
8180 MANITOBA ST
PLAYA DEL REY CA  90293-8739

MARY A HESSELGRAVE
24 LENOX TERR
WEST ORANGE NJ  07052-2624

MARY A HOEPNER
1513 S DIXON RD
KOKOMO IN  46902-5931

MARY A HOLMES
1588 E WALNUT RD
VINELAND NJ  08361

MARY A HOUSTON
1080 DALZELL
SHREVEPORT LA  71104-2050

MARY A HOWARD
12670 138TH LANE N
LARGO FL  33774-2405

MARY A HUNT
1425 HUGHES
FLINT MI  48503-3276

MARY A HURLEY
TR MARY A HURLEY TRUST
UA 12/08/94
3201 CHICHESTER LN
FAIRFAX VA  22031-2710

MARY A JACKSON
BOX 27794
DETROIT MI  48227-0794

MARY A JEFFERY
7761 PUTTYGUT RD
CASCO MI  48064-2115

MARY A JOHNSON
3911 COMSTOCK AVE
FLINT MI  48504-3749

MARY A JOHNSON
R 2 BOX 171
MITCHELL IN  47446-9618

MARY A JOHNSON &
WILLIAM R JOHNSON JT TEN
3011 DOUBLE BRIDGES RD
RUTLEDGE GA 30663-2114

MARY A JUHL
529 HEMINGWAY CT
DELAND FL 32720-6782

MARY A KARP
CUST
RICHARD A KARP U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
194 MONTE CARLO WAY
DANULLE CA 94506-4687

MARY A KEITH
4547 WOLF RD
WESTERN SPRINGS IL 60558-1520

MARY A KIRK
115 FAIRVIEW AVENUE
KINGSTON NY 12401-4218

MARY A KOENIG
14035 PIERCE ST
OMAHA NE 68144-1033

MARY A KOZAR
1114 VINEWOOD
WILLOW SPRGS IL 60480-1358

MARY A KROLL
TR
REVOCABLE LIVING TRUST DTD
07/19/91 U/A MARY A KROLL
41094 TURNBERRY LANE
CLINTON TWP MI 48038-4636

MARY A JONES
12821 GLENFIELD
DETROIT MI 48213-4027

MARY A JURCZYC
4741 AUDUBON DR
WARREN MI 48092

MARY A KARP
CUST
ROBERT T KARP U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
101 CORTE DEL PRADO
WALNUT CREEK CA 94598-3435

MARY A KELLY
3589 ASTER AVE
FEASTERVILLE TREVOSE PA
19053-4906

MARY A KIRK &
GEORGE W KIRK JT TEN
30742 CENTER RD
ARMINGTON IL 61721

MARY A KORTE
3140 KINGSBROOK
FLUSHING MI 48433-2409

MARY A KRAFT
8207 MCCLURE RD
HONEOYE NY 14471-9762

MARY A KURILA
900 WEST MAIN STREET
MADISON OH 44057-9764

MARY A JONES
9010 CAIN DR NE
WARREN OH 44484-1705

MARY A KARP
3060 DIABLO SHADOWS
WALNUT CREEK CA 94598-3654

MARY A KEEN
235 PINE ST
GEORGETOWN DE 19947

MARY A KING &
ALVIN C KING JT TEN
74211 ALLEN RD
KENTWOOD LA 70444-3617

MARY A KLAUS
CUST
WILLIAM W KLAUS 2ND
U/THE INDIANA UNIFORM GIFTS
TO MINORS ACT
79853 PARKWAY ESPLANADE SOUTH
LAQUINTA
LA QUINTA CA 92253

MARY A KOUBSKY
6427 S 107 ST
OMAHA NE 68127-4518

MARY A KRAMER
2355 NELSON AVE SE
GRAND RAPIDS MI 49507-3751

MARY A L DESPORT
8500 KIMBLEWICK
WARREN OH 44484-2066

MARY A LADOWSKY
1050 TITUS AVE
ROCHESTER NY  14617-4030

MARY A LAKES
C/O MARY CHAMBERS
608 ARTHUR ST
MUSKOGEE OK  74401-8129

MARY A LESSMANN
PO BOX 413
TINLEY PARK IL  60477-0413

MARY A LINCH
BOX 71
WOODSTOWN NJ  08098-0071

MARY A LOPEZ
2719 CEDAR KEY DRIVE
LAKE ORION MI  48360-1894

MARY A MACDONALD
10463 RUNYAN LAKE ROAD
FENTON MI  48430-2445

MARY A MACK &
GERALD E MACK JT TEN
214 FABIUS
TROY MI  48098-3037

MARY A MANGANO
373 CLINTON ST
BROOKLYN NY  11231-3602

MARY A MAY
37 LIGHTWOOD LANE
ROCHESTER NY  14606-3654

MARY A LADY -
4547 ALDERSGATE DR D8
CARMEL IN  46033

MARY A LAUKKA
TR MARY ANN LAUKKA REV TRUST
UA 2/28/00
204 CO RD 480
NEGAUNEE MI  49866-9555

MARY A LESTER
BOX 10335
WINSTON SALEM NC  27108-0335

MARY A LINDAMOOD TOD
KAREN J GAITLEY BRENDA A HAYMAN
KARLA L WALL JANET WEBB
BARRY E LINDAMOOD
601 BADEN AVE
VIRGINIA BEACH VA  23464-2313

MARY A LOPEZ
46845 HIGH MEADOWS CT
MOUNT CLEMENT MI  48044-3353

MARY A MACK
214 FABIUS
TROY MI  48098-3037

MARY A MADEJ
499 WITMER ROAD
NORTH TONAWANDA NY  14120-1640

MARY A MARGO &
MARCIA K MCKENZIE JT TEN
229 5TH ST SW
CHISHOLM MN  55719-2024

MARY A MAZZEO
1153 WHITTER
GROSSE PT PARK MI  48230

MARY A LADY &
CONRAD L LADY JT TEN
1630 BEECH DR S
PLAINFIELD IN  46168-2140

MARY A LEADER
241 WESTCHESTER AVE
BOX 149
VERPLANCK NY  10596

MARY A LESTER
C/O MARY A PODUNAVAC
13540 ANN DR
NORTH HUNTINGDON PA  15642-1702

MARY A LITTLE
22414 FOXCROFT
WOODHAVEN MI  48183-1466

MARY A LUTZ &
CAROL A RYTLEWSKI JT TEN
1702 BORTON AVE
ESSEXVILLE MI  48732-1312

MARY A MACK
214 FABIUS
TROY MI  48098-3037

MARY A MALUSEK
10544 LAINGSBURG RD
LAINGSBURG MI  48848

MARY A MATHEWS
137 KIRKSTONE PASS
ROCHESTER NY  14626-1741

MARY A MC CLELLAN &
GARY L MC CLELLAN JT TEN
2205 NE 19TH AVE
PORTLAND OR  97212-4616

MARY A MC CORMACK
32 HILL TOP RD
SOUTHAMPTON NY  11968-3707

MARY A MC GUIRE
306 LINDSAY ST
CARRBORO NC  27510-1754

MARY A MCDONALD
2428 MCKINLEY RD
FLUSHING MI  48433-9459

MARY A MCKERCHIE
7240 SMITH RD
GAINES MI  48436-9750

MARY A MENDEZ
2718 RHODES
TROY MI  48083-2443

MARY A MILKIE
8808 READING RD
SILVER SPRING MD  20901-4030

MARY A MOE
449 STORLE AVE
BURLINGTON WI  53105-1027

MARY A MORALES
612 E COMSTOCK
OWOSSO MI  48867-3202

MARY A MORN
159 HOMEWOOD S E
WARREN OH  44483-6001

MARY A MC CRIGHT
BOX 5313
PLYMOUTH MI  48170-5313

MARY A MC SHANE
115 MISTY FOREST DR
FAYETTEVILLE GA  30215-5072

MARY A MCGINLEY
9800 WELK ROAD
CHARDON OH  44024-9748

MARY A MCMAHAN
1679 PENNS CHAPEL RD
BOWLING GREEN KY  42101-8619

MARY A MIGLIACCI
518 SW GROVE AVE
PORT ST LUCIE FL  34983-2908

MARY A MILLER
3904 CARMELITA BLVD
KOKOMO IN  46902-4625

MARY A MOORE
26641 MC NEILL LAKE RD
WAGRAM NC  28396-9223

MARY A MORAN
80 BOUTELLE ST
LEOMINSTER MA  01453-6304

MARY A MOTYKA
223 SALOMONE AVE
WEST PATERSON NJ  07424-3331

MARY A MC CRIGHT &
DAVID E MC CRIGHT JT TEN
BOX 5313
PLYMOUTH MI  48170-5313

MARY A MCCLELLAN
12603 VIA CATHERINA
GRAND BLANC MI  48439-1473

MARY A MCIVER
29 ABERDEEN ROAD
QUINCY MA  02171-1314

MARY A MCNARY
1824 RHODA AVE
COLUMBUS OH  43212-1467

MARY A MIJALIS
8506 E WILDERNESS WAY
SHREVEPORT LA  71106-6141

MARY A MITRAKA
3210 PINE ST
CEDAR POINT
HOWELL MI  48843-8945

MARY A MOORE
3818 DONNELLY ST
FLINT MI  48504-3555

MARY A MORGAN
427 MILL POND DR
FENTON MI  48430-2368

MARY A MOZE
23020 HARMS RD
RICHMOND HGTS OH  44143-1638

MARY A MURRAY
1164 BLOSSOM WAY NE
CORYDON IN  47112-1677

MARY A MURRAY
4116 FALKNER DR
NAPERVILLE IL  60564-7135

MARY A MYERS
8528 BLACKBURN
WESTLAND MI  48185-1523

MARY A NANCE
8039 E DEL CRISTAL DR
SCOTTSDALE AZ  85258-2229

MARY A NEMERGUT
16162 REGINA
ALLEN PK MI  48101-1946

MARY A O HARA &
JOHN MARTIN O HARA JT TEN
402 E SUGAR BAY LANE
CEDAR MI  49621-9724

MARY A OBRIEN
16 ARLINGTON RD
SOUTH PORTLAND ME  04106-4801

MARY A OGLESBY
1837 MCCOLLUM RD
CONYERS GA  30094-6842

MARY A OLAF
9015 DE VICENZO CT
DESERT HOT SPRINGS CA
92240-1134

MARY A OLIVER
23619 PARKLAWN ST
OAK PARK MI  48237-3605

MARY A OSTER &
JOHN J OSTER JT TEN
2030 DUBAY DR
MOSINEE WI  54455-9333

MARY A OTOOLE
217 CEDARWOOD DR
FLUSHING MI  48433-1803

MARY A OTTENBACHER
34296 JEFFERSON AVE
HARRISON TOWNSHIP MI  48045

MARY A PARZUCHOWSKI
CUST
NATHAN M PARZUCHOWSKI UGMA MI
28407 TINDALE TRAIL
NEW HUDSON MI  48165

MARY A PATTERSON
1386 HARVARD
GROSSE POINTE PARK MI
48230-1134

MARY A PAVICH
6035 EAST AVE
LAGRANGE IL  60525-4124

MARY A PEPPERDINE
5212 JASON DR
FLINT MI  48507-4593

MARY A PETERSON
2301 SOUTHWAY BLVD E
KOKOMO IN  46902-4568

MARY A PFLUM
2215 7TH AVE
PUEBLO CO  81003-1820

MARY A PINGEL
6871 HWY F
PERRYVILLE MO  63775-8206

MARY A PIPA
4360 ANDERSON ANTHONY RD
WARREN OH  44481-9428

MARY A POWELL
1901 DESOTO
NEEDLES CA  92363

MARY A PROCTOR
35493 OAKDALE
LIVONIA MI  48154-2235

MARY A RAKES
6545 CORNELL
TAYLOR MI  48180-1779

MARY A RAVAS
TR U/A
DTD 01/20/84 MARY A RAVAS
TRUST
7273 TULIPWOOD CIR
PLEASANTON CA  94588-4359

MARY A RAVAS &
BARBARA RAVAS JT TEN
808 MAYWOOD
LIBERTYVILLE IL  60048-5210

MARY A RAVAS &
NORMA J RAVAS JT TEN
1353 HEATHER LANE SE
SALEM OR  97302-1525

MARY A RAVAS &
PATRICIA J RAVAS JT TEN
7273 TULIPWOOD CR
PLEASANTON CA  94588-4359

MARY A RENTZ
705 HARRISON ST
HOLLYWOOD FL  33019-1618

MARY A RICUPATI
48391 HUDSON BAY COURT
SHELBY TOWNSHIP MI  48315-4273

MARY A ROY
1133 WILSON SCHOOL RD
CHAPEL HILL TN  37034

MARY A S CRIGLER
865 CENTRAL AVE K-301
NEEDAM MA  02492-1364

MARY A SANT
39930 WILLIS ROAD
BELLEVILLE MI  48111-8710

MARY A SCHMID &
ROSEBUD I SCHMID JT TEN
615 N STONE AVE
LAGRANGE PARK IL  60526-5525

MARY A SCZESNY
3216 FOREST TERR
ANDERSON IN  46013-5252

MARY A SHAUGHNESSY
BOX 295
IGNACIO CO  81137-0295

MARY A REED
300 W NORTH UNION
BAY CITY MI  48706

MARY A REYNOLDS
6490 BRIAN CIRCLE
BURTON MI  48509-1377

MARY A ROACH &
CHARLES ROACH JT TEN
26600 SCHOOL CRAFT
APT 308
REDFORD MI  48239

MARY A RUSSELL &
GENEVIEVE H RUSSELL JT TEN
451 E 14TH ST
NEW YORK NY  10009-2802

MARY A SALMI &
JUNE L SALMI JT TEN
16734 BILTMORE
DETROIT MI  48235-3437

MARY A SCHAAF
5216 BROOKFIELD
EAST LANSING MI  48823-4758

MARY A SCHMOTZER
4463 BENTLEY DRIVE
TROY MI  48098-4452

MARY A SEAGRAVES
ATTN MARY ANN PYLE
18111 HOLKE RD
INDEPENDENCE MO  64057-1391

MARY A SHEFFIELD
4136 COOLEY HILL ROAD
BELMONT NY  14813-9510

MARY A REID &
GEORGE R REID JT TEN
1302 BLACK RD
JOLIET IL  60435-3904

MARY A RICH
3062 NORTHVILLE DRIVE
GRAND RAPIDS MI  49525-1353

MARY A ROSLANOWICK
27055 OAKWOOD CIRCLE 103
OLMSTED TOWNSHIP OH  44138-3608

MARY A RUTHERFORD
6030 CROSBY RD
LOCKPORT NY  14094-9508

MARY A SAMFORD
615 TERRACEWOOD
OPELIKA AL  36801-3850

MARY A SCHAFFER
163 WARRIOR WAY
MIDDLEBURGH NY  12122

MARY A SCHULTZ
613 POWHATAN BEACH RD
PASADENA MD  21122-1105

MARY A SHANKS
ATTN MARY A SCHUH
7450 NORMANDY LANE
CENTERVILLE OH  45459-4140

MARY A SHERAN
22174 SEASHORE CIRCLE
ESTERO FL  33928

MARY A SHERMAN
224 PENINSULA DR
COLUMBIAVILLE MI 48421

MARY A SIPKO
725 E RANDALL ST
LANSING MI 48906-4254

MARY A SLEET
830 CHURCH ST
ANDERSON IN 46013-1606

MARY A SMIGALSKI
338 PINE ST
BUFFALO NY 14204-1418

MARY A SMYSER
3018 LOWELL ST
KALAMAZOO MI 49001-4459

MARY A SOBECK
913 VALLEY ROAD
NEW CANAAN CT 06840-2814

MARY A STACK
3337 SUMMERSET CT
N TONAWANDA NY 14120-1277

MARY A STANTON
NORTHGATE MANOR APT 17A
3845 DEWEY AVE
ROCHESTER NY 14616-2525

MARY A STASIK
597 HOLLY LANE
NORTH BRUNSWICK NJ 08902-2509

MARY A STEPHENSON
132 CONRADT ST
KOKOMO IN 46901-5254

MARY A STEWART
TR
MARY A STEWART REVOCABLE TRUST 2001
U/A DTD 03/26/2001
4059 CHABLIS
WEST BLOOMFIELD MI 48323

MARY A STRICKLAND
1272 ARLINGWOOD AVE
JACKSONVILLE FL 32211-6380

MARY A SWANGO
BOX 43651
ATLANTA GA 30336-0651

MARY A TANGUAY
5143 MICHELANGELO ST
SIERRA VISTA AZ 85635-2416

MARY A TAYLOR
17 RIVER ST
MILTON WI 53563

MARY A TEAGUE
7061 E PARKCREST APT 203
WESTLAND MI 48185

MARY A THIESSEN & ELMER E
THIESSEN TR U/A DTD
10/07/83 BY MARY A THIESSEN
AS GRANTOR
205 MELBOURNE AVENUE
INDIALANTIC FL 32903-3307

MARY A TINDALL
556 AUDUBON CT
RADCLIFF KY 40160-2612

MARY A TRAYLOR
CUST ALLISON
MURRAY TRAYLOR UTMA AR
2025 TOPF RD
N LITTLE ROCK AR 72116-7454

MARY A TRISSEL
1202 E MAPLE ST
FRANKTON IN 46044-9350

MARY A ULRICH
118 OLD NIAGARA ROAD 5
LOCKPORT NY 14094-1520

MARY A VALENZA
90 SHILOH COURT
ROCHESTER NY 14612

MARY A VALLEY
117 LAKELAND AVE
MOORE SC 29369-9799

MARY A VANTREASE &
SCOTT A VANTREASE JT TEN
2441 FLINTRIDGE
ORION MI 48359

MARY A VETTER
2141 TYDD ST
APT 321
EUREKA CA 95501-1260

MARY A WALLACE
1907 BRANT RD
WILMINGTON DE 19810-3801

MARY A WALLIS
53 89 SOUTH 900 WEST
ANDREWS IN 46702

MARY A WARD
3801 N LANCASTER DR
MUNCIE IN  47304-1720

MARY A WARHOL
4659 STERLING DR
GREENDALE WI  53129-2612

MARY A WAY
342 RIDGEWOOD AVE
CHARLOTTE NC  28209-1634

MARY A WEINZEL
30631 OLD HOCKEY RD
MAGNOLIA TX  77355-6016

MARY A WERNER
1938 FOREST HAVEN
IMPERIAL MO  63052

MARY A WHITCOMB
C/O MARY ANN MILLER
115 SANDRA DRIVE
ORANGE MA  01364-1757

MARY A WHITE
3510 WOODMONT APT 1
TOLEDO OH  43606-1927

MARY A WHITLEY
7799 TANGIER DR
SPRINGFIELD VA  22153-2327

MARY A WIGAL
RTE 3 BOX 127
WASHINGTON WV  26181-9331

MARY A WILKES
500 HAMMER ROAD
LIBBY MT  59923-9644

MARY A WINDHAM
5424 OVERLOOK DR
MILFORD OH  45150-9620

MARY A WITCHGER
209 SEDWICK CT
NOBLESVILLE IN  46060-9083

MARY A WOLOS
1717 KELLOGG RD
BRIGHTON MI  48114-8771

MARY A WOOD
454 E WHITTIER ST
COLUMBUS OH  43206-2329

MARY A WOODWARD
44361 FAIR OAKS
CANTON MI  48187

MARY A YANCEY
BOX 945
OXFORD NC  27565-0945

MARY A ZALESKI &
MARK S ZALESKI JT TEN
52210 LIPTON COURT
SHELBY TOWNSHIP MI  48316-3440

MARY ABBONIZIO
2620 BALA LANE
ARDMORE PA  19003-1602

MARY ABIGAIL C
STEPHENSON
15 WHITE ROAD
ELLINGTON CT  06029-3035

MARY ABRAHAM
7620 THOMPSON RD
NORTH SYRACUSE NY  13212-1834

MARY ACETI
TR MARY ACETI TRUST UA 6/12/02
33731 PINE RIDGE DR W
FRASER MI  48026

MARY ACHRAM
41381 DEQUINDRE
TROY MI  48085

MARY ACKS
100 BRYN MAWR CT APT 519W
PITTSBURGH PA  15221

MARY ADAMOVIC
76 E SUNNYSIDE LN
IRVINGTON NY  10533-1004

MARY ADAMS RIGGS
2204 ORCHARD MEADE LANE
KNOXVILLE TN  37923-1376

MARY ADELE LOGVIN MIXNER
ATTN MARY ADELE LOGVIN
14812 BONNY BRIDGE DRIVE
ORLANDO FL  32826-4117

MARY AGNES BEYER
33 NICHOLSON
BUFFALO NY  14214-1164

MARY AGNES BLASER
CUST MARY K BLASER UGMA OH
ATTN KATHLEEN BLASER DIENEL
16 COLUMBIA AVE
NATICK MA  01760-2505

MARY AGNES MC QUADE
74 OVERLEA S
MASSAPEQUA PARK NY  11762-4021

MARY AGNES RODGERS
9172 N GENESEE RD
MT MORRIS MI  48458-9758

MARY ALBINIAK
ATTN LEONARD ALBINIAK
S68 W12622 WOODS RD
MUSKEGO WI  53150-3541

MARY ALICE ADAMS
5406 KERMIT
FLINT MI  48505-2586

MARY ALICE BENNETT
707 ASH ST
OWOSSO MI  48867-3366

MARY ALICE BURKHARD
13032 GARRIS AVE
GRANADA HILLS CA  91344-1067

MARY ALICE COWDEN
BOX 6
KENT TX  79855-0006

MARY ALICE ECKEL
4635 RIDGE RD
GAZENOVIA NY  13035-9385

MARY AGNES CRONIN
1415 ESTATE LANE
GLENVIEW IL  60025-1519

MARY AGNES MERCER
118 N 19TH ST
WHEELING WV  26003-7042

MARY AGNES STARR &
GILBERT JOHN STARR JT TEN
43 CHEYENNE
GIRARD OH  44420-3606

MARY ALDERMAN
447 GREENGLADE AVENUE
WASHINGTON OH  43085

MARY ALICE BANKS
534 BIDDLE ST
CHESAPEAKE CITY MD  21915-1035

MARY ALICE BRENNAN &
RICHARD DOUGLAS DONAHUE JT TEN
148 SOX LANE
PERRYVILLE MO  63775-6174

MARY ALICE CAIN WHITE
240 W QUITMAN
EMORY TX  75440

MARY ALICE DOOLEY
23336 LIBERTY ST
FARMINGTON MI  48335-4148

MARY ALICE ECKEL &
MARK ANDREW ECKEL JT TEN
4635 RIDGE ROAD
CAZENOVIA NY NY  13035-9385

MARY AGNES KOLLATH &
JOHN R KOLLATH JT TEN
3720 IRVING ST
MARINETTE WI  54143-1024

MARY AGNES OAKES KENDRICK
PO BOX 2437
KELLER TX  76244

MARY ALBERT
4768 WEST ILLINIWICK RD
WARRENSBURG IL  62573

MARY ALEXANDER GULAMERIAN
CUST REBECCA J ALEXANDER
UGMA NJ
128 JAMESTOWN ROAD
BASKING RIDGE NJ  07920

MARY ALICE BECKMAN &
EUGENE J BECKMAN
TR
MARY ALICE BECKMAN REVOCABLE
LIVING TRUST UA 02/13/97
806-36TH ST
MOLINE IL  61265-2445

MARY ALICE BUDD
229 LYNDHURST AVE
WILMINGTON DE  19803-2345

MARY ALICE COOKSEY
C/O W C WILKS
150 FRANKLIN ST
VERONA NJ  07044-1627

MARY ALICE DUNWOODIE
311 S HEINCKE RD
MIAMISBURG OH  45342-3560

MARY ALICE FRANCISCO
461 MARION DRIVE
HOLLAND PA  18966-2781

MARY ALICE FURGASON
3802 MILL CT
SAN ANTONIO TX 78230

MARY ALICE HARRISON
1623 LAKESHORE DRIVE
LODI CA 95242-4223

MARY ALICE HILLARD
1142 TOWNSHIP ROAD 222
MARENGO OH 43334-9695

MARY ALICE J MILLER
24405 W DIEMER ST
ANTIOCH IL 60002

MARY ALICE JOHNSON
3668 SHAWNEE DR
CARSON CITY NV 89705-6808

MARY ALICE KING
13032 GARRIS AVENUE
GRANADA HILLS CA 91344-1067

MARY ALICE LUTES
39306 9TH AVENUE
ZEPHYRHILLS FL 33540-4702

MARY ALICE LYONS
362 MEADOWBRIAR ROAD
ROCHESTER NY 14616-1114

MARY ALICE MATYJASIK
C/O MARY ALICE PETERS
64 HARVEY DRIVE
LANCASTER NY 14086-2812

MARY ALICE MELTON
20903 MEDINAH COURT
ASHBURN VA 20147-4765

MARY ALICE MELTON
CUST BRIAN
C MELTON UTMA VA
20903 MEDINAH CT
ASHBURN VA 20147-4765

MARY ALICE PILAFIAN
8645 SOUTHWEST 125 ST
MIAMI FL 33156-5844

MARY ALICE ROGERS
171 MT VERNON AVE
ROCHESTER NY 14620-2345

MARY ALICE SCOTT
2408 WILLARD
SAGINAW MI 48602-3427

MARY ALICE SKUPINSKY
6 BALSAM DR
HICKSVILLE NY 11801-2005

MARY ALICE SMITH
921 WAYSIDE LANE
ANDERSON IN 46011

MARY ALICE STALZLE &
WILLIAM R STALZLE JT TEN
10432 KILPATRICK
OAK LAWN IL 60453-4727

MARY ALICE TRUE
20380 TRUE ROAD
CALDWELL ID 83607-9508

MARY ALICE VARNER &
HOWARD W VARNER JT TEN
4237 STATE ROUTE 550
CUTLER OH 45724-5131

MARY ALICE WAGNER
503 N OHIO
SALEM IL 62881-1250

MARY ALICE WALSH
238 FOREST COVE COURT
DAWSONVILLE GA 30534

MARY ALLEN COX
1308 CROWNHILL CT
ARLINGTON TX 76012-2806

MARY ALLEN ROTENBERRY
1928 HERMITAGE DR
KINGSPORT TN 37664-3208

MARY ALLEN WILSON PERRY
3442 S BROOKWOOD RD
BIRMINGHAM AL 35223-2815

MARY ALLINE MATTESON
582 E MADISON
PONTIAC MI 48340-2932

MARY ALLIS SNOWDEN
2803 20TH AVENUE
ROCK ISLAND IL 61201-4712

MARY ALMA BUSHONG
305 LUPINE WAY
SHORT HILLS NJ 07078-2313

MARY AMATO
186 GENESEE PARK BLVD
ROCHESTER NY  14619-2406

MARY AMATO
BOX 24
W FARMINGTON OH  44491-0024

MARY AMELIA D'AMORE
294 KITTREDGE ST
ROSLINDALE MA  02131-4107

MARY AMELIA GALLIVAN
WESSEX HOUSE APARTMENTS
505 EAST LANCASTER AVENUE 115
SAINT DAVIDS PA  19087-5119

MARY ANDERSON
6006 41ST AVE NO
ST PETERSBURG FL  33709-5222

MARY ANDERSON
BOX 351
CALDWELL NJ  07006

MARY ANDERSON
CUST CAROLINE N ANDERSON
UTMA PA
12 WOODCHUCK WAY
GLEN MILLS PA  19342

MARY ANDRES
1283 FAIRWOOD DR
APT I4
WESTLAND MI  48185

MARY ANGELA BASTONE
359 BULLCREEK RD
BUTTLER PA  16002

MARY ANGELA RUSSELL
5574 SQUIRREL RUN LANE
CINCINNATI OH  45247-3615

MARY ANGELA WHYTE
390 EMORY DR
ATLANTA GA  30307-1147

MARY ANN AANENSEN
N4837 5TH LANE
PLAINFIELD WI  54966-9263

MARY ANN ARGOE
1422 NW 59TH ST APT 8
SEATLE WA  98107

MARY ANN ARMSTRONG
1233 OAKTREE DRIVE
GREENVILLE OH  45331-2662

MARY ANN BACKDERF
3395 GELDING LANE
RICHFIELD OH  44286-9706

MARY ANN BACKSTROM
46 ARBOR LANE
DIX HILLS NY  11746-5128

MARY ANN BAILEY
ATTN MARY A MCADAMS
372 N PONDVIEW DR
PALATINE IL  60067-8000

MARY ANN BAKER
1032 NORTH 5TH ST
BURLINGTON IA  52601-4807

MARY ANN BALLIN
CUST GREGORY BALLIN UGMA NY
27 GALAHAD LANE
NESCONSET NY  11767-2239

MARY ANN BAMBER
8269 CYRUS LN
NORTHFIELD OH  44067-3236

MARY ANN BANNINGER &
MARY JULIA ADAMS JT TEN
2508 OXFORD RD
TROY MI  48084-1052

MARY ANN BANOVETZ
1812 MARKESE AVE
LINCOLN PARK MI  48146-3205

MARY ANN BARRY
519 WINCHESTER ST
ROCHESTER NY  14615-2221

MARY ANN BARUT
49340 MAYFLOWER CT
SHELBY TWP MI  48315-3960

MARY ANN BATTERSBY
CUST FRANCIS J BATTERSBY
UTMA NJ
37 WANAQUE TER
RINGWOOD NJ  07456-2911

MARY ANN BENTLEY
506 S CHURCH RD
LAKESIDE OH  43440-9759

MARY ANN BENTON &
CHARLES M BENTON TEN ENT
833 BUFFALO ST
FRANKLIN PA  16323-1123

MARY ANN BINNER
2244 OREGON CT
ST LOUIS PARK MN  55426-2670

MARY ANN BODE &
JEROME BODE JT TEN
68832 CORNERSTONE DR
WASHINGTON MI  48095

MARY ANN BOLT
12701 NW BARRY RD
KANSAS CITY MO  64153-2719

MARY ANN BOLTON
422 DELAWARE DRIVE
BRUNSWICK OH  44212

MARY ANN BOWEN
PO BOX 266
WESTHAMPTON BEACH NY  11978

MARY ANN BRAITHWAITE
1806 WINDROW DR
LANCASTER PA  17602-4161

MARY ANN BRENNER
6659 FOSSIL CREEK
MEMPHIS TN  38120-8844

MARY ANN BRUNELLI &
VINCENT BRUNELLI
TR BRUNELLI LIVING TRUST
UA 07/20/00
BOX 91 HEMLOCK
FORCE PA  15841-0091

MARY ANN BRYAN AS
CUSTODIAN FOR ALBERT C BRYAN
3RD UNDER THE ALABAMA
UNIFORM GIFTS TO MINORS ACT
3001 DUPREE CIRCLE SW
HUNTSVILLE AL  35801

MARY ANN BRYAN AS
CUSTODIAN FOR MISS SARA
JANET BRYAN U/THE ALA
UNIFORM GIFTS TO MINORS ACT
1162 MELTON DRIVE
LILBURN GA  30047-1964

MARY ANN BURNS
10670 SILVERBROOK DR
CINCINNATI OH  45240-3524

MARY ANN BURWELL
809 GOLDEN CT
BELTON MO  64012-4749

MARY ANN C MEHALL
850 SPORTSMAN ROAD
PORTAGE PA  15946

MARY ANN CAEZ
22410 HWY 6 & MELIA RD
GRETNA NE  68028

MARY ANN CAMPBELL
105 GLENN ST
NEWARK OH  43055-6325

MARY ANN CASTOR
43151 GRANDBROOK PARK COURT
FREMONT CA  94538-3937

MARY ANN CLARENDON
MC COMAS RD
WHITE HALL MD  21161

MARY ANN CLAUS
800 FT PICKENS ROAD
SANTA ROSA TOWER 1103
PENSACOLA BEACH FL  32561-2094

MARY ANN CLEMENTI
5381 S MERRILL AVE
CUDAHY WI  53110-2111

MARY ANN CLOUSE
31 SAINT ANTONY LANE
RENSSELAER NY  12144

MARY ANN CODY
2124 N VILLAGE DR
BONHAM TX  75418-2010

MARY ANN CONBOY
130 REVIEW AVE
LAWRENCEVILLE NJ  08648-3617

MARY ANN CONFROY
16 JOSHUA DRIVE
HILLSBOROUGH NJ  08844

MARY ANN CONNER
433 LAUREL AVE
ROMEOVILLE IL  60446

MARY ANN COOK
7633 S G ST
TACOMA WA  98408-5308

MARY ANN COOK
PO BOX 16211
JONESBORO AR  72403-6703

MARY ANN COOLEY HUNT
652 GLEN RIDGE DR
BRIDGEWATER NJ  08807-1626

MARY ANN COOPER
126 TANGERINE
IRVINE CA  92618-4579

MARY ANN COPPENS
1221 MARSHALL STREET
MANITOWOC WI  54220-5119

MARY ANN COTE
4210 LAKE PLACE
MISSOULA MT  59803-1253

MARY ANN CREAMER
4204 HEYWARD PL
INDIANAPOLIS IN  46250-4283

MARY ANN CRISTEA
4906 GERALD
WARREN MI  48092-3479

MARY ANN CURLEY
535 E 14TH ST APT MG
NEW YORK NY  10009

MARY ANN CURRY &
ROBERT LEE CURRY JT TEN
4279 CUESTA DR
IRVING TX  75038-5550

MARY ANN CYAPRANSKI
CUST AMBER CYAPRANSKI UNDER THE
NY UNIF GIFTS TO MINROS ACT
4435 RIVER RD
SCOTTSVILLE NY  14546-9500

MARY ANN CZLAPINSKI
211 PHILLIPS AVE
SOUTH HACKENSACK NJ  07606-1624

MARY ANN D'AGOSTINO
335 WILLOWBROOK RD
STATEN ISLAND NY  10314-1969

MARY ANN DARDEN
1001 N PURDUM ST
KOKOMO IN  46901-3039

MARY ANN DARWAK
52 CRABAPPLE LA
WATERVLIET NY  12189

MARY ANN DAVIS
1400 BRIERWOOD RD
HAVERTOWN PA  19083-2909

MARY ANN DAY LEWIS
1985 DOLPHIN DR
APTOS CA  95003-5810

MARY ANN DEDOW
651 MELWOOD DR NE
WARREN OH  44483-4437

MARY ANN DETRICK
861 EAST MCMURRAY ROAD
VENETIA PA  15367-1029

MARY ANN DETURK
HC 71 BOX 88A
ASBURY WV  24916-9642

MARY ANN DIRESTA
PO BOX 728
JAMESPORT NY  11947

MARY ANN DONOHUE
530 VICTORIA SQUARE
BRIGHTON MI  48116

MARY ANN DORAN
933 FOREST AVENUE
STATEN IS NY  10310-2412

MARY ANN DOUGLAS
CUST DWAYNE A DOUGLAS UGMA MI
7353 HOSPITAL RD
FREELAND MI  48623

MARY ANN DOYLE
12250 MANNING PLACE
MEDWAY OH  45341-9619

MARY ANN DRINKARD
1407 SKIPPER DR
APT 237
WATERFORD MI  48327-2492

MARY ANN DUDA
TR U/A
DTD 03/01/90 MARY ANN DUDA
TRUST
1963 AMMER RIDGE
GLENVIEW IL  60025-1879

MARY ANN DZURKA &
HELEN C DZURKA JT TEN
2788 E MIDLAND
BAY CITY MI  48706-9263

MARY ANN E HUGHES &
JAMES H HUGHES JT TEN
7711 DUNHAM RD
DOWNERS GROVE IL  60516-4705

MARY ANN E PATTERSON
11418 RUNNELLS DR
CLIO MI  48420-8265

MARY ANN EDDINGTON HORSEY
3003 SO ATL AVE 18C6
DAYTONA BEACH SHORES FL  32118

MARY ANN EFTHYMIOU
54 TERAPIN ST
MASTIC NY  11950-4523

MARY ANN EFTHYMIOU
CUST ANNA
M EFTHYMIOU UGMA NY
54 TERAPIN ST
MASTIC NY  11950-4523

MARY ANN ENSOR
1189 TIMBERCREST
YOUNGSTOWN OH  44505-1263

MARY ANN EVANS &
T WILLIAM EVANS TEN ENT
9511 OAK STREAM COURT
FAIRFAX STATION VA  22039-2650

MARY ANN FELL
ONE RISING SUN TRAIL
SHERMAN CT  06784-2624

MARY ANN FERRITTO
CUST AMY NICOLE FERRITTO
UGMA NY
2454 E RAVENWOOD DR
MIDLAND MI  48642

MARY ANN FERRITTO
CUST JAMES MICHAEL FERRITTO
UGMA NY
2454 E RAVENWOOD DR
MIDLAND MI  48642

MARY ANN FITZGERALD
2984 LUPINE COURT
BAY CITY MI  48706-1231

MARY ANN FITZPATRICK
11604 WEAVER PARK COURT
TRINITY FL  34655

MARY ANN FLECK
602 LOCUST LANE
DANVILLE PA  17821-8512

MARY ANN FOGLE-ALANIZ
703 E SHORE DR
BATTLE CREEK MI  49017-9222

MARY ANN FOLKER
3636 SQUIRE LANE
ORLANDO FL  32806-7323

MARY ANN FOWLER
3020 KLONWAY DR
LOUISVILLE KY  40220-2522

MARY ANN FRANZIUS
14 BAYBERRY LANE
GROTON CT  06340-6002

MARY ANN FREDERICK
2702 S WASHINGTON ST
MARION IN  46953-3632

MARY ANN FULGHUM
126 ORMESBY PL #17
FRANKLIN TN  37064

MARY ANN G DAVIS
128 PARK AVE
CORTLAND OH  44410-1045

MARY ANN G RUSSO
1450 PARKWOOD RD
LAKEWOOD OH  44107-4718

MARY ANN GARAVAGLIA
TR MARY ANN GARAVAGLIA LIVING TRUST
U/
DTD 8/12/95
145 KNOBBY VIEW DR
HIGHLAND MI  48357

MARY ANN GATHOF
3321 THRUSH RD
LOUISVILLE KY  40213-1339

MARY ANN GERLACH
2113 CORUNNA RD
FLINT MI  48503-3306

MARY ANN GIACHERIO
BOX 102-E U S 2
BESSEMER MI  49911-0102

MARY ANN GLASER
3007 HICKORY VALLEY DR
WALDORF MD  20601-3036

MARY ANN GLENDON
14 WABAN HILL RD
CHESTNUT HILL MA  02467-1008

MARY ANN GLICKSMAN
ABRAMOWITZ
3113 CHAPARRAL LN
FORT WORTH TX  76109-2004

MARY ANN GRASEL
405 CLYDESDALE DRIVE
SIMPSONVILLE SC  29681

MARY ANN GRASS &
DAVID E GRASS JT TEN
5404 CAYMAN DRIVE
CARMEL IN  46033-8600

MARY ANN GRUDEN
3808 OVERLOOK CT
THE COLONY  75056

MARY ANN H EDWARDS
28960 JANE STREET
ST CLAIR SHORES MI  48081-1032

MARY ANN H KALOUPEK
46966 EAKER ST
STERLING VA  20165-3567

MARY ANN H KOVACIC
6529 MANCHESTER DR
GREENDALE WI  53129-1216

MARY ANN H MARCH
2233 ONEKAMA
GRAND RAPIDS MI  49506-5326

MARY ANN HALL
BOX 26
SAGAMORE BEACH MA  02562-0026

MARY ANN HAMBLIN
CUST MARGARET A HAMBLIN UGMA CA
996 E 2675 N
OGDEN UT  84414-2427

MARY ANN HAMBLIN
CUST PAUL HAMBLIN UGMA CA
5843 LA JOLLA WAY
CYPRESS CA  90630-3209

MARY ANN HAMILTON
BOX 250
HARTLEY DE  19953-0250

MARY ANN HANDS LOCKLEAR
4400 SOUTH 80TH STREET APT 306
LINCOLN NE  68516

MARY ANN HARRINGTON
3151 OAKWOOD ROAD
OXFORD MI  48370-1015

MARY ANN HARRINGTON &
JAMES F HARRINGTON JT TEN
3151 OAKWOOD ROAD
OXFORD MI  48370-1015

MARY ANN HARROLD
6239 NE LAKESHORE DR
MACY IN  46951-8556

MARY ANN HART
32 HOLLY COVE LANE
DOVER DE  19901-6286

MARY ANN HEGINBOTHAM &
STEVEN R HEGINBOTHAM JT TEN
BOX 271
EAST BRADY PA  16028-0271

MARY ANN HEIMFORTH
265 S STONY PT RD
BOX 274
SUTTONS BAY MI  49682-9572

MARY ANN HENRY
16383 COATES HWY
BRETHREN MI  49619-9650

MARY ANN HENWOOD FLYNN &
JOSEPH COLLIER FLYNN JT TEN
27 GREENLAWN RD
PAOLI PA  19301-1501

MARY ANN HEWES
4807 LYELL RD
SPENCERPORT NY  14559-2013

MARY ANN HEWITT
8023 EL MONTE ST
PRAIRIE VILLAGE KS  66208-5050

MARY ANN HEYING
45 HONEY LOCUST LN
APT 103B2
SAINT CHARLES MO  63303-5777

MARY ANN HICKEY
8717 ROTHWELL RD
DAVIS JUNCTION IL  61020-9613

MARY ANN HILDEN
8285 COOLIDGE
CENTER LINE MI  48015-1749

MARY ANN HILL
9 MORNING GLORY
IRVINE CA  92612-3714

MARY ANN HOCHMAN &
NORMAN HOCHMAN JT TEN
6192 DEERFIELD DR
FARMINGTON NY  14425

MARY ANN HUEBNER &
JOHN H OONK JT TEN
7125 FORSYTH
ST LOUIS MO  63105-2122

MARY ANN HULL
1329 OAKHILL DRIVE
FAIRBORN OH  45324-5638

MARY ANN HULQUIST
8355 S W LAMANCHA CT
TIGARD OR  97224-7874

MARY ANN HURDZAN TOD
KATHLEEN A GLASS
1201 SPRING VALLEY RD SE
LONDON OH  43140-8985

MARY ANN HUTTING
10200 HADLEY RD
GREGORY MI  48137-9609

MARY ANN I PICKERING
5687 MILTON AVE
SARASOTA FL  34243-4835

MARY ANN IGOE
63 VALLEYFIELD ST
LEXINGTON MA  02421-7930

MARY ANN J SMOLEY
CUST ELIZABETH SMOLEY
UGMA PA
3720 SW 183RD TER
DUNNELLON FL  34432

MARY ANN J SMOLEY
CUST REBECCA SMOLEY
UGMA PA
3720 SW 183RD TERR
DUNNELLON FL  34432

MARY ANN JACKSON
583 W 5TH
PERU IN  46970-1844

MARY ANN JARMAN
747 ST RT 133
FELICITY OH  45120

MARY ANN JOZWIAK &
JAMES E JOZWIAK JT TEN
6311 BIRCHVIEW DR
SAGINAW MI  48609-7062

MARY ANN K BAUMAN &
MARY SUE SELFRIDGE JT TEN
1156 S ALSTOTT
HOWELL MI  48843-7825

MARY ANN K GILES
606 SMILEY AVE
BETHLEHEM PA  18015-4334

MARY ANN KATTLEMAN
3312 EMERALD LAKE DRIVE UNIT 22
CINCINNATI OH  45211-1984

MARY ANN KEMMERER
3074 BURR OAK CT
DAYTON OH  45420-1222

MARY ANN KENT &
RICHARD M KENT JT TEN
15061 FORD RD
APT 311
DEARBORN MI  48126-4651

MARY ANN KERNOHAN
6464 ELIZABETH
GARDEN CITY MI  48135-2003

MARY ANN KERR
9209 OAKVIEW DR
SWARTZ CREEK MI  48473-1017

MARY ANN KERR &
PAUL M KERR JT TEN
9209 OAKVIEW DR
SWARTZ CREEK MI  48473-1017

MARY ANN KIDWELL
112 42ND ST
SANDUSKY OH  44870-4854

MARY ANN KILPATRICK
6 OAK TREE LANE
LITTLE FALLS NJ  07424-2314

MARY ANN KOHL
TR MARY ANN KOHL TRUST UA 12/19/96
11274 FIVE PT RD
PERRYSBURG OH  43551-9619

MARY ANN KONFRST-MEYER
11641 S H J ROGOWSKI DR
MERRIONETTE PARK IL  60803

MARY ANN KORDALSKI &
JEFFREY KORDALSKI JT TEN
74878 GOULD RD
BRUCE TWP MI  48065

MARY ANN KRUSO
2470 23RD ST
WYANDUTTE MI  48192-4432

MARY ANN KUCHARSKI
1351 LEXINGTON DR
YARDLEY PA  19067-4438

MARY ANN KULISH
15 COUNTRY VILLAGE CT
BAYONNE NJ  07002-1505

MARY ANN KURKIEWICZ &
DEBORAH SORENSEN JT TEN
5502 W PARK DR
APT 101B
GREENFIELD WI 53220-5322

MARY ANN L MADDEN
648 FLORENCE ST
DALY CITY CA 94014-2820

MARY ANN L GERKE &
STANLEY A GERKE JT TEN
379 STERLING DR
DIMONDALE MI 48821-9773

MARY ANN LACEK
8201 WEST 130TH ST
N ROYALTON OH 44133-1003

MARY ANN L LAKIN &
THOMAS J LAKIN JT TEN
1514 SW21ST PL
REDMOND OR 97756

MARY ANN LASKIWSKI
17 RANSON HALL RD
WOLCOTT CT 06716-2515

MARY ANN LAZARICH
CUST ELIZABETH A FOTI
UTMA FL
330 PORTSMOUTH RD
CAPE MAY NJ 08204-4297

MARY ANN LEGROW
9690 N RANSOM RD
WHEELER MI 48662-9707

MARY ANN LAZARICH
CUST EMMA FOTI
UTMA FL
330 PORTSMOUTH RD
CAPE MAY NJ 08204-4297

MARY ANN LEICHTER
1703 TARA DRIVE
CHAMPAIGN IL 61821

MARY ANN LAZARICH
CUST KIERA OLAND FOTI
UTMA FL
330 PORTSMOUTH RD
CAPE MAY NJ 08204-4297

MARY ANN LEONARD
300 LENORA ST P-244
SEATTLE WA 98121-2416

MARY ANN LEONARD
TR UA 07/28/03
MARY ANN LEONARD REVOCABLE
LIVING TRUST
105 N W 24TH ST
AUSTIN MN 55912

MARY ANN LOZIER
544 HANCOCK COURT
TRAPPE PA 19426

MARY ANN LITTLE
6 MONTFORD CT
GREENSBORO NC 27455-3406

MARY ANN LUTHER
1807 CHAUCER
MADISON HEIGHTS MI 48071-2014

MARY ANN LORENC
543 LUCE AVE
FLUSHING MI 48433-1405

MARY ANN M FRICKO &
JOHN J FRICKO &
ANNE FRICKO JT TEN
153 S 6TH AVE
CLARION PA 16214

MARY ANN M SPOONER &
JULIA LYNNE SPOONER JT TEN
521 MIDLAND PARK DR
STONE MOUNTAIN GA 30087-2723

MARY ANN MADERER
91 MAIN ST
HOOSICK FALLS NY 12090-2005

MARY ANN MADDEN
112 SUMMIT RD
SPARTA NJ 07871-1400

MARY ANN MALLOY
2240 LINDEN AVE
WAUKEGAN IL 60087-3917

MARY ANN MADDEN
3 OAKWOOD ST
EAST GREENBUSH NY 12061-2505

MARY ANN MANNERS
13339 POPLAR ST
SOUTHGATE MI 48195-2449

MARY ANN MARASEK
119 MAXEY RD
HOUSTON TX 77013-4511

MARY ANN MARNON &
EDWARD T MARNON JR JT TEN
22513 SHOREVIEW CT
ST CLAIR SHORES MI 48082-1480

MARY ANN MAROTTA
774 EAST AVE
LOCKPORT NY 14094-3422

MARY ANN MASSON
6170 BAY SHORE DR
STURGEON BAY WI  54235-8108

MARY ANN MC CANDLESS
TAPPARO
6 STRAWBERRY HILL LANE
DANVERS MA  01923-1133

MARY ANN MC NAMARA
9808 S DAMEN
CHICAGO IL  60643-1702

MARY ANN MCGARRY
270 SKYE DRIVE
PISGAH FOREST NC  28768-9650

MARY ANN MERLANO
33919 OAKWOOD
STERLING HGTS MI  48312-6907

MARY ANN MILLER
621 S ROYAL ST
ALEXANDRIA VA  22314-4141

MARY ANN MONGAN
TR MARY ANN MONGAN TRUST
UA 10/30/97
3729 BROADVIEW
CINCINNATI OH  45208-1901

MARY ANN MORANG
633-5TH ST
BOULDER CITY NV  89005-2935

MARY ANN MUDD
2338 HUNTSVILLE RD
PENDLETON IN  46064-8733

MARY ANN MATLOCK CROWLEY
17013 COLOMBINE
PFLUGERVILLE TX  78660-2229

MARY ANN MC GONIGLE
1584 WESLEY AVE
MERRICK NY  11566-2453

MARY ANN MCCALLISTER
1103 E MARKET ST
NEW ALBANY IN  47150-2835

MARY ANN MCWAIN &
ROBERT D MCWAIN JT TEN
9415 BLUE SPRUCE CT
DAVISON MI  48423-1186

MARY ANN MERRELL
100 CLINTON ST
LOWVILLE NY  13367

MARY ANN MILLS
84 MARGARET ST
STATEN ISLAND NY  10308-2216

MARY ANN MOORE
10200 W CR 500 S
DALEVILLE IN  47334

MARY ANN MOSER
TR MARY ANN MOSER LIVING TRUST
UA 06/04/04
1035 N ALEXANDER
ROYAL OAK MI  48067

MARY ANN MULDOON &
DENNIS M MULDOON JT TEN
13113 COMMONWEALTH
SOUTHGATE MI  48195-1262

MARY ANN MAURER
TR MARY ANN MAURER TRUST
UA 04/30/99
117 ADDIES CT
WILTON IA  52778-9582

MARY ANN MC GOVERN
4512 PINEHURST
GAYLORD MI  49735-9469

MARY ANN MCDERMOTT
3 NORTH EGRET STREET
SEBRING FL  33872-3500

MARY ANN MENDEZ
50 KEATING DR
ROCHESTER NY  14622-1522

MARY ANN MIKLOVIC
3939 DALE RD
SAGINAW MI  48603

MARY ANN MOLNER
12101 W 100 TERR
LENEXA KS  66215-1956

MARY ANN MOORE &
JERRY J MOORE JT TEN
10200 W CR 500 S
DALEVILLE IN  47334

MARY ANN MOSER &
DAVID MOSER
TR UA 06/04/04 MARY ANN MOSER
LIVING
TRUST
1035 N ALEXANDER AVE
ROYAL OAK MI  48067

MARY ANN NEAL
632 FRONT
COLUMBUS GA  31901-2924

MARY ANN NEUBAUER
7325 WEST SUMMERDALE AVE
CHICAGO IL  60656-1846

MARY ANN NOON
6339 TRALEE AVE
NEW PORT RICHEY FL  34653-1045

MARY ANN O'BRYAN &
WILLIAM J O'BRYAN JT TEN
4920 WALDEN LANE
KETTERING OH  45429-5529

MARY ANN OHALLORAN
201-79TH ST
NORTH BERGEN NJ  07047-5727

MARY ANN OLIVA &
FRANK OLIVA JT TEN
234 S BUDDING AVE APT 103
VIRGINIA BCH VA  23452

MARY ANN OWENS &
RALPH F OWENS JT TEN
4676 E CR 500 S
MIDDLETOWN IN  47356

MARY ANN P LEARD
5537 TODD AVENUE
BALTIMORE MD  21206-3722

MARY ANN PACKARD
67 WILSON AVE
SPENCER MA  01562-2847

MARY ANN PARNELL
BOX 4
FELTON DE  19943-0004

MARY ANN NEWCOMBE &
BRIAN D NEWCOMBE JT TEN
2610 COSTA MESA
WATERFORD MI  48329-2431

MARY ANN NOXSEL
2170 QUARTZITE LN
PO BOX 5695
LAKE HAVASU CITY AZ  86404-9654

MARY ANN ODOM &
JAMES R ODOM JT TEN
2284 DUNSTABLE
BIRMINGHAM MI  48009-7265

MARY ANN OHARA
402 E SUGAR BAY LANE
CEDAR MI  49621-9724

MARY ANN OLSEN
19 VIEW CT 206
FAIRFIELD OH  45014-6132

MARY ANN P ABERMAN
609 LAKESIDE DR
ROCK HILL SC  29730-6109

MARY ANN P ROMANSKI
4360 ANDERSON ANTHONY RD
WARREN OH  44481-9428

MARY ANN PANCHESHAN
TR UNDER AGREEMENT WITH MARY
ANN PANCHESHAN 08/31/83
2676 WHALER AVE
HAMTRAMCK MI  48212-3013

MARY ANN PASCHAL
TR UA 4/9/99 WALTER JANOSZ SR
TRUST
3319 LLOYD PASCHAL
APPLING GA  30802

MARY ANN NIGRO &
EDDIE NIGRO TEN ENT
737 E 342ND ST
EASTLAKE OH  44095-2411

MARY ANN NUTZEL
81 GLENDALE ST
NUTLEY NJ  07110-1110

MARY ANN ODONNELL
1 BELLEVIEW AVE
OSSIAING NY  10562-4309

MARY ANN O'LEARY
28-21 210 PLACE
BAYSIDE NY  11360-2430

MARY ANN OPSUTH
48 HEMPSTEAD RD
TRENTON NJ  08610-2037

MARY ANN P FARKAS &
ANTHONY FARKAS JT TEN
117 DOGWOOD LN
NEWBURGH NY  12550-2027

MARY ANN PACILLI
34 FERNCLIFF RD
BLOOMFIELD NJ  07003-5414

MARY ANN PANGLE
3916 CAYLOR DRIVE
NASHVILLE TN  37215-2402

MARY ANN PATA
21107 GARDENVIEW DR
MAPLE HTS OH  44137-2427

MARY ANN PATTERSON
TR UA 05/19/93 THE MARY
ANN PATTERSON TRUST
5077 OAK PARK WAY
SANTA ROSA CA  95409-3642

MARY ANN BECK
512 WALNUT ST
MONTOURSVILLE PA  17754-1453

MARY ANN PERRY
836 HAMPTON CT
SAGAMORE HILLS OH  44067-2384

MARY ANN PERRYMAN
371 TARA
TROY MI  48098-3119

MARY ANN PETERSON
1347 HASLETT RD
HASLETT MI  48840-8993

MARY ANN PHILLIPS & DONALD R
PHILLIPS TR FOR DONALD R
PHILLIPS U/W VIRGINIA M
GRAHAM
89 OSBORN RD
RYE NY  10580-1320

MARY ANN PILARSKI
32466 GRINSELL DR
WARREN MI  48092-3102

MARY ANN PINTAR
7155 OLD COACH TRAIL
WASHINGTON MI  48094-2156

MARY ANN POLLARD
1332 FOREST AVE
EVANSTON IL  60201

MARY ANN POOLE
3620 WILLIAMSBOROUGH ROAD
RALEIGH NC  27609-6356

MARY ANN PORTER
CUST
PAMELA L PORTER U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
803 MIDSHIP CT
ANNAPOLIS MD  21401-7394

MARY ANN PRASKO
6001 KINGSTON DR
ALIQUIPPA PA  15001-4807

MARY ANN PRICKETT
46 COUNTRY CLUB GATE
PACIFIC GROVE CA  93950-5046

MARY ANN PRYBOLSKY
8 FALMOUTH ROAD
ISELIN NJ  08830-2407

MARY ANN R BERNARD
170 RONALD BLVD
LAFAYETTE LA  70503-2738

MARY ANN RA
6624 THOROUGHBRED LOOP
ODESSA FL  33556-1813

MARY ANN RA &
MILDRED BOY JT TEN
ATTN M BARDI
6624 THOROUGHBRED LOOP
ODESSA FL  33556-1813

MARY ANN RABBITT
1410 TUCKERS LN
SOUTHOLD NY  11971-3045

MARY ANN RATHMANNER
201 CURTIS AVE
WILMINGTON DE  19804-1912

MARY ANN RICHARDS
77 MAIN STREET
HIGH BRIDGE NJ  08829-1902

MARY ANN ROGERS
7588 EAST COUNTY RD 1005
AVON IN  46123

MARY ANN ROMERO
10456 BILBOA STREET NW
ALBUQUERQUE NM  87114

MARY ANN ROSE
CUST JAMES
E ROSE UGMA IL
1345 MADISON ST APT 1
DENVER CO  80206-2669

MARY ANN ROSE
CUST JENNIFER ALICE ROSE UGMA IL
3905 S OAK RIDGE DR
BLOOMINGTON IN  47401-8932

MARY ANN ROTUNNO
753 METROPOLITAN AVE
BROOKLYN NY  11211-3701

MARY ANN RUSSELL
1056 CAMBRIDGE DR SE
EAST GRAND RAPIDS MI  49506-3380

MARY ANN SANTORO
CUST
EDWARD SANTORO JR U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
224 BENEDICT AVE
THORNWOOD NY  10594-1236

MARY ANN SAYLES
504 PRESTIGE ST
JOLIET IL  60435-5378

MARY ANN SCHOEN &
SYLVESTER F SCHOEN JT TEN
322 BUCKINGHAM DR
BELLEVUE OH  44811-1853

MARY ANN SEEBER
BOX 1191
BLOOMINGTON IN  47402-1191

MARY ANN SHAW
1178 PARKWOOD BLVD
SCHENECTADY NY  12308-2502

MARY ANN SHULMAN
403 MAIN STREET SUITE 413
SAN FRANCISCO CA  94105-2085

MARY ANN SINGH
3071 CALLE MARIPOSA
SANTA BARBARA CA  93105-2740

MARY ANN ROVAI &
NICHOLAS D ROVAI JT TEN
2725 NW 54TH CIR
OCALA FL  34482-8701

MARY ANN S NEWELL
1040 FEARRINGTON POST
PITTSBORO NC  27312-5502

MARY ANN SANTORO
CUST
JANET SANTORO UGMA NY
224 BENEDICT AVE
THORNWOOD NY  10594-1236

MARY ANN SCHADT
TR MARY ANN SCHADT TRUST
UA 04/25/97
5214 W ELM ST
MCHENRY IL  60050-4058

MARY ANN SCHULTZ
4 SEVEN PINES DR
OSWEGO NY  13126-9503

MARY ANN SELLERS
TR UNDER
DECL OF TRUST BY MARY ANN
SELLERS DTD 06/17/87
2137 MEDFORD RD 13
ANN ARBOR MI  48104-4936

MARY ANN SHAW
9 PINETREE TERRACE
MADISON NJ  07940-2311

MARY ANN SIELSKI &
FAYE MILLER JT TEN
262 FIFTH AVE
MANISTER MI  49660-1357

MARY ANN SMITH
25051 LAMANGUSTA
LAGUNA NIGUEL CA  92677-7540

MARY ANN ROWE
2113 GRAFTON AVE
CLERMONT FL  34711

MARY ANN S WILCHER
RR2 BOX 192A
LEWISBURG WV  24901-9322

MARY ANN SANTORO
CUST
SUSAN SANTORO UGMA NY
224 BENEDICT AVE
THORNWOOD NY  10594-1236

MARY ANN SCHNEIDER
6659 FOSSIL CREEK
MEMPHIS TN  38120-8844

MARY ANN SCHUSSLER
220 14TH AVE NO
SO ST PAUL MN  55075-1942

MARY ANN SEVICK
CUST WILLIAM TODD WARDZINSKI
UTMA NC
2128 SOUTH 18TH STREET
PITTSBURGH PA  15203

MARY ANN SHEEHAN
BOX 250443
FRANKLIN MI  48025-0443

MARY ANN SIMPER
14401 SE 162ND AVE
CLACKAMAS OR  97015-8915

MARY ANN SMITH
6336 FORESTDALE AVE
DAYTON OH  45427-1815

MARY ANN SMITH
TR UA 02/18/03
MARY ANN SMITH LIVING TRUST
PO BOX 441
CHARLESTON MO  63834

MARY ANN SPARKS &
JERRY T SPARKS JT TEN
7012 EAST HWY 37
TUTTLE OK  73089-8532

MARY ANN SQUASHIC
CUST MARIA ANN SQUASHIC
U/THE N J UNIFORM GIFTS TO
MINORS ACT
47 E SHORE CULVER RD
BRANCHVILLE NJ  07826

MARY ANN STEELE
5159 CENTREVILLE RD
GRAND BLANC MI  48439-8747

MARY ANN SULLIVAN
141 CITRUS RD NE
LAKE PLACID FL  33852

MARY ANN SWEITZER
2124 TAMARRON TER
PALM HARBOUR FL  34683-4937

MARY ANN SZAFRANSKI
319 YALE AVE
POINT PLEASANT BCH NJ
08742-3136

MARY ANN T GREGSON
201 BOXWOOD ROAD
WILMINGTON DE  19804-1824

MARY ANN TERRANOVA
29621 BRADNER DR
WARREN MI  48093-3701

MARY ANN SNOW
5507 TIRO CORP RD
TIRO OH  44887-9703

MARY ANN SPEARIN
8457 MOUNDVIEW CIRCLE
CENTERVILLE OH  45458

MARY ANN STARK
CUST CURTIS ALAN STARK UGMA MI
184 SOUTH ROAD
NEW PLYMOUTH TARANAKI 4601
NEW ZEALAND

MARY ANN STOVER
34768 STACY ST APT 2
WESTLAND MI  48185

MARY ANN SUTTON
6689 LINCOLN AVENUE
LOCKPORT NY  14094-6156

MARY ANN SYOSTAK
4645 CREEK ROAD
LEWISTON NY  14092-1150

MARY ANN SZYMANOWICZ
14 SUMMIT OAKS
PITTSFORD NY  14534-3261

MARY ANN TALER
1906 ENCHANTED PARK DRIVE
SPRING TX  77386-2551

MARY ANN THOMPSON
2721 KNOLLWOOD CRT
PLANO TX  75075-6424

MARY ANN SOULE
1701 ALLARD
GROSSE POINTE WOOD MI
48236-1901

MARY ANN SPRAGUE
8511 PRIOR RD
DURAND MI  48429-9437

MARY ANN STARK
CUST STEVEN
JAMES STARK UGMA MI
10E KINROSS DRIVE
NEW PLYMOUTH ZZZZZ
NEW ZEALAND

MARY ANN STSOUVER
402 W ROCKWELL ST
FENTON MI  48430-2083

MARY ANN SWAZIEK
1217 E FAIRMONT DR
TEMPE AZ  85282-3937

MARY ANN SYTEK
2436 CHERYLANN DR
BURTON MI  48519-1362

MARY ANN T FRY
TR MARY ANN T FRY LIVING TRUST
UA 08/31/95
974 FLAGSTONE DR
DYER IN  46311

MARY ANN TAPPARO & DARLENE
WIRSCHEM TR IRREVOCABLE
TR U/A DTD 08/01/85 OF THE
MACANDAR
6 STRAWBERRY LANE
DANVERS MA  01923

MARY ANN THORP
10414 FOREST GARDEN LN
LOUISVILLE KY  40223-6164

MARY ANN TIERNEY DUNLEAVY
10238 BRIGADE DR
FAIRFAX VA  22030-2110

MARY ANN TODHUNTER
10726 MAPLEWOOD DR
COUNTRYSIDE IL  60525-4813

MARY ANN TOMKO &
JOHN L TOMKO JT TEN
13443 LILLIAN LN
STERLING HEIGHTS MI  48313-2643

MARY ANN VAN WESTRENEN &
LYNNE VAN WESTRENEN JT TEN
BOX 567
KITTREDGE CO  80457-0567

MARY ANN W STAUFFER
20 STAUFFER LANE
BOYERTOWN PA  19512-8113

MARY ANN WALKER
TR MARY ANN WALKER TRUST
UA 8/21/80
1377 INDIAN MOUND W
BLOOMFIELD HILLS MI  48301-2263

MARY ANN WALTON
5329 PATRICK HENRY DR
BALTIMORE MD  21225-3111

MARY ANN WATKINS &
DANIEL WATKINS JT TEN
1749 PIERSON ROAD
HAMILTON OH  45013-9138

MARY ANN WEBER
CUST AMBER CZAPRANSKI
UGMA NY
340 SOUTH RD
SCOTTSVILLE NY  14546-9506

MARY ANN JILDEN
303 OAKLEY LANE
KIRKWOOD MO  63122-2816

MARY ANN TODHUNTER &
WILLIAM H TODHUNTER JT TEN
10726 MAPLEWOOD DR
COUNTRYSIDE IL  60525-4813

MARY ANN TUHEY
TR
JOHN TUHEY & MARY ANN TUHEY
TRUST UA 11/25/86
1308 OLD CARRIAGE LANE
HUNTSVILLE AL  35802-2765

MARY ANN VARGA
8878 KILKENNY DR
BALDWINSVILLE NY  13027-9069

MARY ANN WALKER
1016 W HAVENS STREET
KOKOMO IN  46901-2635

MARY ANN WALLACE
N80 W15315 VALLEY VIEW DR
MENOMONEE FALLS WI  53051-3752

MARY ANN WARREN
3404 CAPE COD LN
MIDLAND TX  79707

MARY ANN WEBER
CUST
CAROLYN WEBER UGMA NY
340 SOUTH RD
SCOTTSVILLE NY  14546-9506

MARY ANN WEBER
CUST DUSTIN WEBER
UGMA NY
340 SOUTH RD
SCOTTSVILLE NY  14546-9506

MARY ANN TOCHKO
UNIT 8
220 BROAD STREET
MERIDEN CT  06450-5845

MARY ANN TOMKO
13443 LILLIAN LN
STERLING HEIGHTS MI  48313-2643

MARY ANN UPCHURCH
TR UW
BIRDIE H HARRIS
3210 CRITTENDEN CT
WINSTON-SALEM NC  27106-5523

MARY ANN VOGT &
LAWRENCE R VOGT JT TEN
6425 RUTHERFORD PLACE
SUWANNE GA  30024-4214

MARY ANN WALKER
TR MARY ANN WALKER REVOCABLE TRUST
UA 08/21/80
1377 INDIAN MOUND WEST
BLOOMFIELD HILLS MI  48301-2263

MARY ANN WALTERS
BOX 904
WHITLEY CITY KY  42653-0904

MARY ANN WARZECHA
62 EAGLE RIDGE CIRCLE
ROCHESTER NY  14617

MARY ANN WEBER
CUST
DUSTAN WEBER UGMA NY
340 SOUTH RD
SCOTTSVILLE NY  14546-9506

MARY ANN WHITE &
ROGER WHITE JT TEN
10747 JUDD RD
FOWLERVILLE MI  48836-9002

MARY ANN WHITTEN
7115 BENNINGTON
DALLAS TX 75214-1702

MARY ANN WILLIAMS DESHAZER
15314 STEVENS
BELLFLOWER CA 90706-3553

MARY ANN WITKOS
47710 WALDEN
MACOMB TWP MI 48044-5006

MARY ANN WOOD
10926 E REGAL DR
SUN LAKES AZ 85248

MARY ANN WOOD &
ROBERT J WOOD JT TEN
329 SPRING HILL DRIVE
CANTON GA 30115

MARY ANN WOOLFE
12610 KINGSRIDE DR
HOUSTON TX 77024-4006

MARY ANN WRENN
60 VALLEY VIEW DR
MT SIDNEY VA 24467-2208

MARY ANN Z KLUIBER
OLCOTT LANE
BERNARDSVILLE NJ 07924

MARY ANN ZAPOLI &
KENNETH S ZAPOLI &
GARY G ZAPOLI JT TEN
19363 ST LOUIS
DETROIT MI 48234-2729

MARY ANN ZLATNIK KLUIBER
OLCOTT LANE
BERNARDSVILLE NJ 07924

MARY ANNA BROWNING
3215 S CRYSLER
INDEPENDENCE MO 64055

MARY ANNA BRYAN
KEMPTON AT BRIGHTMORE
2298 41ST ST APT 234
WILMINGTON NC 28403-5415

MARY ANNA FULLERTON
13 PICARDY PL
SOUTHAMPTON NJ 08088-1216

MARY ANNA KLINKER
11150 HEINTZELMAN
ROCKFORD MI 49341-9534

MARY ANNA LIDESTRI &
C PAUL LIDESTRI JT TEN
15 CARLISLE DR
JACKSON NJ 08527

MARY ANNA MITCHELL STRICKLER
17 ELMCREST DR
WHEELING WV 26003-5053

MARY ANNE BARNES
313 OVERCREEK DR
RICHARDSON TX 75080-2618

MARY ANNE BRADSHAW
1933 HIGHLAND PIKE
FT WRIGHT KY 41017-8136

MARY ANNE BREEN
19 SCHENCK
GREAT NECK NY 11021-3632

MARY ANNE BUONASORA
15 PARMALEE DR
HAMDEN CT 06514

MARY ANNE CASE
2940 GANT QUARTERS CIRCLE
MARIETTA GA 30068-3723

MARY ANNE CAVICCHI &
RICHARD H CAVICCHI JT TEN
3640 GLENBAR DR
CLEVELAND OH 44126-1246

MARY ANNE CLINE
38 BRUCE PARK DR
GREENWICH CT 06830-7202

MARY ANNE CLOUGHERTY TEETS
CUST KATHERINE G WIERMAN
UTMA IL
8111 BTH AVE NE
SEATTLE WA 98115

MARY ANNE COPELAND
749 CARMAN MEADOWS DR
MANCHESTER MO 63021-7174

MARY ANNE CUBERO
4700 SUNDOWN RD
LAYTONSVILLE MD 20882-2218

MARY ANNE DULUK &
KENNETH J DULUK
TR MARY ANNE DULUK REV TRUST
UA 7/17/98
32838 LYDON
LIVONIA MI 48154-4104

MARY ANNE EVE HILLER
522 OCEAN AVE
WEST HAVEN CT  06516-7108

MARY ANNE KAISER
1503 E PEARL
HAZEL PARK MI  48030-3310

MARY ANNE LAWLESS
2002 COUNTY ROUTE 24
EDWARDS NY  13635-3172

MARY ANNE MONTFORT PAIT
4493 HUNTINGTON CIRCLE
ATLANTA GA  30338-6609

MARY ANNE MYERS
920 E ROBINSON ST 6D
N TONAWANDA NY  14120-4763

MARY ANNE RAY
7360 BLACKHAWK TRAIL
SPRING HILL FL  34606

MARY ANNE SUMMERS
905 BLUEBIRD DR
MANCHACA TX  78652-4155

MARY ANNE TODD
3608 EMPEDRADO
TAMPA FL  33629-6914

MARY ANNE UMSTED
CAPONEGRO
804 REISS ROAD
O FALLON IL  62269-1224

MARY ANNE FARREL
TR
MARY ANNE FARRELL REVOCABLE
LIVING TRUST
UA 08/19/98
5515 PEBBLE SPRINGS
HOUSTON TX  77066-2425

MARY ANNE KITCHEN
528 E 5TH ST
LANCASTER OH  43130

MARY ANNE MATTOX
309 MARSTON LANE
RICHMOND VA  23221-3705

MARY ANNE MULVIHILL
354 CONIFER CRT
WALNUT CREEK CA  94598-2614

MARY ANNE NEWBILL BURKE
5411 CARY STREET RD
RICHMOND VA  23226-2302

MARY ANNE SPINKS RIECK
12219 50TH AVE CT NW
GIG HARBOR WA  98332-8861

MARY ANNE SWANSON
515 PARK DR
GRAND FORKS ND  58201

MARY ANNE TOZEK
425 BARRY RD
ROCHESTER NY  14617-4708

MARY ANNE WAGNER
TR FAMILY TRUST 03/12/90
U/A MARY ANNE WAGNER
6115 MAIN ST
KANSAS CITY MO  64113-1435

MARY ANNE HIRSCHFELD
12600 PLATTNER RD
ST MARYS OH  45885-9600

MARY ANNE KNUTH
CUST KATHLEEN KNUTH UTMA IL
650 BELFAST TERRACE
CRETE IL  60417-1221

MARY ANNE MOFFITT
CUST
ALLEN L MOFFITT UTMA IL
918 LAKE DESTINY RD
ALTAMONTE SPG FL  32714-6932

MARY ANNE MURPHY
186 FRENCH RD
BOLTON CT  06043-7721

MARY ANNE POMPILIUS
3950 NORTON
HOWELL MI  48843-9507

MARY ANNE STEELE PERS REP EST
JOSEPH S CULLINS
4700 SUNDOWN ROAD
LAYTONSVILLE MD  20882-2218

MARY ANNE THOMPSON &
JENNIFER M DOBIS JT TEN
481 HAM WILLIAMS RD
SPRINGVILLE TN  38256-4426

MARY ANNE TREZIL
4171 SYRACUSE
DEARBORN MI  48125-2118

MARY ANNE WEEGE
1262 BROAD ST
BLOOMFIELD NJ  07003

MARY ANNE WHITTEMORE
APT 71
149 ALLEN AVE
PORTLAND ME  04103-3735

MARY ANNE ZOGAS
176 SHELDON AVE
PITTSBURGH PA  15220-2637

MARY ANTOINETTE BRINSTER &
ROBERT C BRINSTER JR JT TEN
6 VALLEY BROOK DR
FAIRPORT NY  14450-9350

MARY ARAMA
3617 FLORETTA
CLARKSTON MI  48346-4019

MARY ARMENTROUT
2240 WILDWOOD DR
FLORENCE MS  39073-9727

MARY ATCHESON WHITTMORE
18191 DORSET
SOUTHFIELD MI  48075-4101

MARY B BAILEY
3003 VAN NESS ST NW
APT W 201
WASHINGTON DC  20008-4701

MARY B BARCO
2788 FOX CT
MARTINSVILLE IN  46151-8209

MARY B BLITTSCHAU & EDWARD J
BLITTSCHAU TRUSTEES U/A DTD
10/28/92 MARY B BLITTSCHAU
TRUST
9652 CHAMBLIN DRIVE
ST LOUIS MO  63123-6208

MARY ANNE WIESE
C/O M A DENTON
16703 S ARBOR TER
LOCKPORT IL  60441

MARY ANTICO
TR FAM TR DTD
08/30/91 U/A MARY ANTICO
ATTN ANNE PARISI
APT 201
50 BEACH RD
TEQUESTA FL  33469-3533

MARY ANZELONE
2184 WILLOW ST
WANTAGH NY  11793-4225

MARY ARLENE ECK
1205 MURMAC LANE
WESTERVILLE OH  43081-8935

MARY ARNOLD
640 ADEE AVE
1C
BRONX NY  10467-6811

MARY ATER
868 SWEETING AVE
COLUMBUS OH  43229-5040

MARY B BAIR
1039 PROSPECT ST
TRENTON NJ  08638-4812

MARY B BARNETT
5912 IDLE
LAS VEGAS NV  89107-3644

MARY B BOWMAN
6225 MITCHELL RD
RIDGEWAY VA  24148-4276

MARY ANNE WITCHGER
65 NEW SETTLEMENT RD
JOHNS ISLAND SC  29455-5204

MARY ANTICOLI &
YOLAND ANTICOLI JT TEN
307 N SUMNER AVE
SCRANTON PA  18504-1721

MARY ARABUCKI &
JOHN ARABUCKI JT TEN
9314 HUBERT
ALLEN PARK MI  48101-1676

MARY ARLENE HUBER
376 WALNUT LN
MASON OH  45040

MARY ARRANTS GODFREY
2 WOODCROFT LANE
WILMINGTON DE  19810-2826

MARY B AUGHE
APT 4
4307 FAIR OAKS RD
DAYTON OH  45405-1521

MARY B BANNER
5920 ROUND HILL LN
KNOXVILLE TN  37912

MARY B BARRY
11500 RIDENOUR ROAD
THORNVILLE OH  43076-9688

MARY B BREWINGTON
685 COUNTRY CLUB RD
INDIANAPOLIS IN  46234-2631

MARY B BRIGHT
12294 W 250 S
RUSSIAVILLE IN  46979-9767

MARY B BRYAN
1607 WINGSPREAD DR
FRUITLAND PARK FL  34731

MARY B BUNEA
20 HARNED'S LANDING
CORTLAND OH  44410-1286

MARY B BURDEN
517 N PENDLETON
PENDLETON IN  46064-8975

MARY B BURKET
1511 E QUAKER RD
ORCHARD PARK NY  14127-2005

MARY B BUTLER
12 STEPHENVILLE BLVD
RED BANK NJ  07701-6210

MARY B CAMPBELL
1099 MCMULLEN BOOTH RD APT 723
CLEARWATER FL  33759

MARY B CANSDALE
32 WILMA DRIVE
LANCASTER NY  14086-2710

MARY B CLOUTIER
208 SUMMER ST
BRISTOL CT  06010-5015

MARY B COSTA
9225 GLENVILLE RD
SILVER SPRING MD  20901-3636

MARY B DAVIDSON
7110 FOREST LANE
UNION CITY GA  30291

MARY B DAVIS
2132 303RD AVENUE
FORT MADISON IA  52627

MARY B DAVIS
71 SHORE DR
PORT CHESTER NY  10573-5317

MARY B DEARDORFF
BOX 415
CASHTOWN PA  17310-0415

MARY B DEMPSEY
2963 WOODLAND COURT
METAMORA MI  48455-8930

MARY B DEWEY
5443 SHARON DRIVE
JACKSON MI  49203-5979

MARY B DIMMITT
PO BOX 1311
CACHE OK  73527-1311

MARY B DOUGLAS &
MORRIS T DOUGLAS JT TEN
5109 DORCHESTER RD
RICHMOND VA  23225-2912

MARY B DUSCH
727 WILLOW ST
CRANFORD NJ  07016-1858

MARY B ENOCHS
4680 SEBALD DR
FRANKLIN OH  45005-5329

MARY B FLEMING
8722 WISSAHICKON AVE
PHILADELPHIA PA  19128

MARY B GALLAGHER &
BRENDAN GALLAGHER JT TEN
13 SANDBURG DR
MORGANVILLE NJ  07751-1428

MARY B GEGAN
4 WESTERLY AVE
MADISON NJ  07940-1606

MARY B GLADEN
7411 BROCK WAY
MT MORRIS MI  48458-2924

MARY B GORDON
CUST JONATHAN A GORDON
UTMA MD
9024 WILLOW VALLEY DR
POTOMAC MD  20854-2456

MARY B GRIFFIN
499-D HERITAGE VILLAGE
SOUTHBURY CT  06488-1526

MARY B GRIPPI
ATTN MARY G BOTTING
PO BOX 248 T
SUTTONS BAY MI  49682

MARY B GUNTER &
THOMAS F LUKA JT TEN
214 HUXLEY ST
JAMESTOWN NY  14701-5929

MARY B HIGHBERG
2305-B B ST
LAKEBAY WA  98349-9636

MARY B HOY
2507 ORANGEWOOD ST
AVON PARK FL  33825-8085

MARY B HYDRICK
2150 CLOVER DR NW
GRAND RAPIDS MI  49504-2534

MARY B JONAS
4162 CORDELL DR
DAYTON OH  45439-2608

MARY B KAHNEY
417 SANDBURG ST
PARK FOREST IL  60466-1105

MARY B KAYLOR
C/O JUDITH M DULANY
411 HIGHLAWN AVE
ELIZABETHTOWN PA  17022-1617

MARY B KINGCAID
BOX 2977 LONGLICK PIKE
GEORGETOWN KY  40324-9152

MARY B KNILANS
6047 HIGHWAY 51 SOUTH
JANESVILLE WI  53546-9426

MARY B HANUSEY
118 MAIN STREET
BOX 496
FREELAND PA  18224-3100

MARY B HOLLAND
669 NORTH AVE
WINDER GA  30680

MARY B HUGHES
2507 SCHADE WEST DR
MIDLANDN MI  48640-6941

MARY B JIRA
709 GLOVER AVE
CHULA VISTA CA  91910-5807

MARY B JONES
27068 PENN
INKSTER MI  48141-2542

MARY B KANCYAN
APT 165
34575 MULVEY
FRASER MI  48026-1914

MARY B KENNEDY
46 HARNEYWOLD
ST LOUIS MO  63136-2402

MARY B KINGSTON
CUST JONATHAN BANASZAK
UTMA MI
27286 ROAN
WARREN MI  48093-4612

MARY B KORB
11314 MONCURE DR
RUTHER GLEN VA  22546-3350

MARY B HESTER
307 HAMPSHIRE LANE
VICTORIA TX  77904

MARY B HOWELL
C/O DOROTHY A KURRAS CPA
BOX 8
MT DORA FL  32756-0008

MARY B HUNT
419 MILL STREET S E
VIENNA VA  22180-5730

MARY B JOHNSON
3851 CARROLL AVE
DAYTON OH  45405-2304

MARY B K GULICK &
MARY RAE GULICK-TORRES JT TEN
BOX 61
HERSEY MI  49639-0061

MARY B KAVANAGH
163-7TH AVE
SAN FRANSISCO CA  94118-1206

MARY B KENNEDY &
WOODROW R KENNEDY JT TEN
46 HARNEY WOLD
ST LOUIS MO  63136-2402

MARY B KNAPICK TOD
CHRISTOPHER D KNAPICK
SUBJECT TO STA TOD RULES
7264 W PETERSON
CHICAGO IL  60631

MARY B KORCZ
200 KEDRON PKWY 124
SPRING HILL TN  37174

MARY B KOZIOL
5111 S KILPATRICK
CHICAGO IL  60632-4928

MARY B LEAP
411 LODY LANE
KOKOMO IN  46901-4101

MARY B LOVE
CUST
BARBARA A LOVE A MINOR U/THE
CALIF GIFTS OF SECURITIES TO
MINORS ACT
3382 OAK KNOLL DRIVE
REDWOOD CITY CA  94062-3302

MARY B MAHER
BOX 2331
SOUTH BURLINGTON VT  05407-2331

MARY B MARSH
17450 ANNOTT
DETROIT MI  48205-3190

MARY B MC DONAGH
6918 N OTTAWA AVE
CHICAGO IL  60631-1107

MARY B PAUKOVICH
1263 HOWLAND-WILSON RD
WARREN OH  44484-1656

MARY B PRENTICE &
PAMELA C HOOTS JT TEN
2214 SHALIMAR DRIVE
COLORADO SPRINGS CO  80915

MARY B RIVAS
TR MARY B RIVAS TRUST
UA 09/14/93
324 PLATINO LN
ARROYO GRANDE CA  93420-2933

MARY B KUDERNA
6045 WALLACE BLVD
N RIDGEVILLE OH  44039-1945

MARY B LIMES
11633 BRADLEY DR
GEROME MI  49249-9829

MARY B LUKOS &
SYLVIA BEDNARZ JT TEN
1659 W 38TH PL
CHICAGO IL  60609-2124

MARY B MANGIONE
CUST SHELBY ELIZABETH REED
UTMA KY
310 HUTCHINSON RD
PARIS KY  40361-9005

MARY B MASSEY
110 POND RD
MARTINSVILLE VA  24112-7449

MARY B MCGEE
3970 S FORDHAM PL
SILVERTON OH  45213-2329

MARY B PETROW
28 BRIARCROFT AVE
TRUMBULL CT  06611-2402

MARY B REED
29136 ALVIN
GARDEN CITY MI  48135-2784

MARY B ROUSSEAU
449 MILL PLAIN RD
FAIRFIELD CT  06430-5047

MARY B KUEHNEMAN
115 ROSEWOOD DRIVE
SAINT PAUL MN  55117-1372

MARY B LOFTUS
4801 SUMMER LANE
BROOKLYN OH  44144-3013

MARY B M RUSSELL
C/O MARY RUSSELL WELLINGTON
3215 HICKOK ROAD
CORNING NY  14830-9772

MARY B MARRERO
401 METAIRIE ROAD
METAIRIE LA  70005-4332

MARY B MC ALPINE
5366 WEBER ROAD
BOX 253
HERMITAGE TN  37076-2202

MARY B OSHEA
62-47-82ND ST
MIDDLE VILLAGE NY  11379

MARY B PIESINGER
76 S LEXINGTON AVE 105
LE CENTER MN  56057-1319

MARY B RENNA
192 GARDEN STREET
LOCKPORT NY  14094-3020

MARY B SEABOLT
701 SE CHALOUPE AVENUE
PORT ST LUCIE FL  34983-2713

MARY B SEELYE & MARILYN
SULLIVAN & NANCY SEELYE
CHAMBERS JT TEN
1647 QUEENSLAND AVENUE
MANTECA CA  95337

MARY B SIENKO
2485 RED ROSE LN NE
ROCKFORD MI 49341-7971

MARY B SMITH
2576 FILSON AVENUE
LOUISVILLE KY  40217-2040

MARY B STOPA
7157 ELLICOTT RD
LOCKPORT NY  14094-9482

MARY B VARNER
5140 WINSHALL DRIVE
SWARTZ CREEK MI  48473-1223

MARY B WIESEN
12362 PARKIN LN
FENTON MI  48430-8726

MARY B WILTROUT
737 LINCOLN AVE
NILES OH  44446-3161

MARY B WYSONG
6500 LUCAS LANE
HILLSBORO OH  45133-8132

MARY BAER &
PHIL BAER JT TEN
C/O STEVE AND PATTY GRIMM
4611 SOUTH ROAD
HARRISBURG PA  17109

MARY B SEIFERT
C/O ROBERT LINDER ESQ
435 WEST 7TH STREET
PLAINFIELD NJ  07060

MARY B SKELLY
30 CHESTNUT ST
GARDEN CITY NY  11530-6335

MARY B STAVISH
4513 WHITEHALL DR
SOUTH EUCLID OH  44121-3883

MARY B STRATTON
BOX 3831
SALISBURY MD  21802-3831

MARY B VARNER &
LELAND R VARNER JT TEN
5140 WINSHALL DR
SWARTZ CREEK MI  48473-1223

MARY B WILLIAMSON
214 BUNGALOW AVENUE
WILMINGTON DE  19805-5012

MARY B WISE
CUST WENDY E WISE
UTMA IL
320 S SUNSET
LA GRANGE IL  60525-2179

MARY B ZOLMAN
872 WALDRUN AVE
DAYTON OH  45404-1463

MARY BAILEY
1916 AUDUBON ST
NEW ORLEANS LA  70118-5516

MARY B SHELBY
609 JAMES DR
KOKOMO IN  46902-3382

MARY B SMITH
25 MOORE AVE
NAUGATUCK CT  06770-3910

MARY B STOKES
18236 GLASTONBURY RD
DETROIT MI  48219-2944

MARY B TRULOCK
541 ASSEMBLY
FAYETTEVILLE AR  72701

MARY B WEST
C/O B WEST STONECIPHER
11955 WILDWOOD SPRINGS DR
ROSEWELL GA  30075

MARY B WILMOTH
5875 PENN AVENUE
RIVERSIDE OH  45432

MARY B WOELKE
24361 BEECH ROAD
SOUTHFIELD MI  48034-6406

MARY BACHMANN
BOX 2086
CANAL STREET STATION
NEW YORK NY  10013-0875

MARY BAILY DONATO
801 BRAND FARM DRIVE
S BURLINGTON VT  05403-7555

MARY BAKA
1517 SPRAY AVE
BEACHWOOD NJ  08722-4214

MARY BALL COGGESHALL
425 BLAIR RD NW
VIENNA VA  22180-4107

MARY BARBARA BROWNE
2835 S MONACO PKWY
APT 1-202
DENVER CO  80222-7187

MARY BARNA
CUST
JOSEPH BARNA A MINOR U/P L
55 CHAP 139 OF THE LAWS OF N
J
1026 LOVELL PL
NORTH BRUNSWICK NJ  08902-3233

MARY BARNUM JONES
CUST RAGAN
JONES A MINOR UNDER THE
LOUISIANA GIFTS TO MINORS
ACT
1445 ADDINGTON AVENUE
FAYETTEVILLE AR  72703-1502

MARY BASSO
1715 TUCUMCARI DR
HOUSTON TX  77090-2143

MARY BECKER TOD
JOAN ELLIS
14826 FAYETTE BLVD
BROOK PARK OH  44142-2410

MARY BELL
532 FIRESKY LN
CHINO VALLEY AZ  86323-5849

MARY BALIEM
1060 BROAD ST 836
NEWARK NJ  07102-2334

MARY BALOS
C/O MRS H PLATTOR
1601 BEVERLEY RD #4
BROOKLYN NY  11226-5224

MARY BARBARA SCHENK &
KEVIN E SCHENK JT TEN
731 E TENTH ST
MT VERNON IN  47620-1518

MARY BARNUM JONES
CUST HASSEN JONES A MINOR UNDER
THE LOUISIANA GIFTS TO
MINORS ACT
6501 S OAK SHADOWS CIR
MEMPHIS TN  38119-5405

MARY BARTON THOMAS
618 GILL DR
ABILENE TX  79601-5416

MARY BAUMANN
BOX 4807
SEVIERVILLE TN  37864-4807

MARY BEEMER
2 ISLAND LN
CANANDAIGUA NY  14424

MARY BELL HOWSER
5 KILLALA CT
LUTHERVILLE TIMONIUM MD  21093

MARY BALINT
1685 DROUILLARD ROAD
WINDSOR 15 ON  N8Y 2S4
CANADA

MARY BAN &
IGNACE B BAN JR JT TEN
18001 LOHR RD
BELLEVILLE MI  48111-8608

MARY BARBARA SMALL
TR UA DTD 01/23/
MARY BARBARA SMALL REVOCABLE
LIVING TRUST
690 NORTH 3150 RD
UTICA IL  61373

MARY BARNUM JONES
CUST MALEN
JONES A MINOR UNDER THE
LOUISIANA GIFTS TO MINORS
ACT
3240 ROSEDALE AVE
DALLAS TX  75205-1456

MARY BASSETT
789 C W MAIN ST
MERIDEN CT  06451-2668

MARY BECKA &
MICHAEL J BECKA JT TEN
16177 RAMONA DRIVE
MIDDLEBURG HEIGHTS OH  44130

MARY BEGEL
CUST ALEXANDER BEGEL
UTMA IL
9N559 SANTA FE TRAIL
ELGIN IL  60123-4310

MARY BELLE BARTO
175 W 93RD STREET APT 1 E
NEW YORK NY  10025

MARY BELLE KNOLLINGER
RR 2 BOX 160
VALLEY GROVE WV  26060

MARY BENJAMIN DUNN
4513 ETHEL AVE
STUDIO CITY CA  91604-1003

MARY BENSON TRUST UA DTD 7/2/62
THE HOME TRUST & SAVINGS BANK
TR BOX 150
OSAGE IA  50461-0150

MARY BERNITA COOPER
9010 W SCHOOL SECTION LAKE DR
MECOSTA MI  49332-9582

MARY BESS NANZ
867 BODE DR
LAWRENCEBURG IN  47025-1012

MARY BETH BENNETT
1004 DOGWOOD DR
FRANKLIN KY  42134-2451

MARY BETH CLAYTON
5 CLIFFWOOD DR
NEPTUNE NJ  07753-5816

MARY BETH FINN
1012 W PARK AVE
MIDLAND MI  48640-4278

MARY BETH IGLINSKI
8417 S 76TH ST
FRANKLIN WI  53132-8923

MARY BELLE WALSH
215 WEDGEWOOD DR
WILLIAMSVILLE NY  14221-1403

MARY BENNETT &
ROBERT BENNETT JT TEN
503 ODELL AVE
ENDICOTT NY  13760-2123

MARY BERGREN &
JAMES PAUL BERGREN JT TEN
23 LITTLE JOHN RD
E FALMOUTH MA  02536-4019

MARY BERSANI
403 SNYDER AVE
SYRACUSE NY  13206-1533

MARY BETH ALEXANDER
3719 BRIDLE PATH LN
SUFFOLK VA  23435-3201

MARY BETH CARROLL
ATTN CONNELLY
812 DERBY COURSE
ST CHARLES IL  60174-5743

MARY BETH FERGUSON-RAHN
CUST ALLISON JEAN RAHN UTMA GA
8139 JORDAN ROAD
GRAND BLANC MI  48439-9623

MARY BETH HAGEN KELLY &
DAVID M HAG
TR UA 01/04/00 RUTH L HAGEN CREDIT
TRUST
11110 STANLEY CIRCLE
BLOOMINGTON MN  55437

MARY BETH JEHLE
C/O MARY BETH JELHE-SUTTO
1367 E GRAND BLANC ROAD
GRAND BLANC MI  48439-8845

MARY BELTON
92 DANFORTH AVE
JERSEY CITY NJ  07305-3908

MARY BENNETT SMALL &
DUNCAN SMALL JT TEN
132 TERRA CIRCLE
NORTH MUSKEGON MI  49445-2766

MARY BERNICE BELLAMY
2775 DUKE OF GLOUCESTER
EAST POINT GA  30344-5802

MARY BESHEARS
BOX 16
PLYMOUTH CA  95669-0016

MARY BETH ALEXANDER
CUSTODIAN KRISTOFER C OSMUN
UNDER THE VIRGINIA UNIF
GIFTS TO MINORS ACT
3719 BRIDLE PATH LN
SUFFOLK VA  23435-3201

MARY BETH CARSON
844 LOWER CHESTER ROAD
CHARLESTON WV  25302-2806

MARY BETH FERGUSON-RAHN
CUST MOLLY ELIZABETH RAHN UTMA GA
8139 JORDAN RD
GRAND BLANC MI  48439-9623

MARY BETH HERLIHY FURBEE
112 JOY WAY
FAIRMONT WV  26554-4542

MARY BETH JOHNSON
6017 OUTLOOK
BOISE ID  83703-2828

MARY BETH KINDIG
525 E NORTH ST
LAKE MI  48632-8934

MARY BETH KINSLEY
65 ORIOLE ST
PEARL RIVER NY  10965-2713

MARY BETH LAMKIN
307 E ARROW
MARSHALL MO  65340-2207

MARY BETH MARTIN CARSON
844 LOWER CHESTER ROAD
CHARLESTON WV  25302-2806

MARY BETH MORA
CUST
LAUREN M MORA UGMA OH
1509 LONGWOOD
MAYFIELD HEIGHTS OH  44124-3005

MARY BETH MUSCATELL
CUST JOSEPH C MUSCATELL UGMA MI
31085 RIVERS EDGE
BIRMINGHAM MI  48025-3755

MARY BETH OSMUN
CUST KRISTOFER C OSMUN UGMA VA
C/O MARY B ALEXANDER
3719 BRIDLE PATH LANE
SUFFOLK VA  23435-3201

MARY BETH REGAN
108 ALDER LN
NORTH FALMOUTH MA  02556-2934

MARY BETH ROMAK
208 12TH AVE E
PALMETTO FL  34221-4280

MARY BETH SHYMKUS
TR MARY BETH SHYMKUS TRUST
UA 8/20/97
BOX 1208
ESPANOLA NM  87532-1208

MARY BETH SIMICH
CUST MATTHEW J SIMICH
UTMA OH
1878 TOEPFER RD
AKRON OH  44312-4871

MARY BETH SOLOY
711 BIRD
BIRMINGHAM MI  48009-2062

MARY BETH SYMMONDS
9296 SHADY BND
BROWNSBURG IN  46112-9218

MARY BETH UITTI
2500 Q N W APT 344
WASHINGTON DC  20007

MARY BETH WEIGERT
2721 ARGONAUTA ST
CARLSBAD CA  92009-6504

MARY BETH WILLOUGHBY BEUTEL
832 CRAIGTOWN RD N E
CALHOUN GA  30701-8822

MARY BETH WROTEN
1801 BELLEFIELD AVE
WILMINGTON DE  19804

MARY BIRKA &
JOHN BIRKA JT TEN
35 EASTDALE CRESCENT
WELLAND ON  L3B 1E6
CANADA

MARY BIRMINGHAM ULICNY
115 WOLF AVE
MALVERNE NY  11565-1523

MARY BLACKMAN
13109 PINEHURST
DETROIT MI  48238-3020

MARY BLAINT
1685 DROUILLARD RD
WINDSOR ON  N8Y 2S4
CANADA

MARY BLAIR
104 SE 2NDT
BLUE SPRINGS MO  64014-3100

MARY BLAND WOOLLEY
706 N MAPLE
HARRISON AR  72601-2824

MARY BLISS &
JOHN MICHAEL BLISS JT TEN
12635 CHAREST
DETROIT MI  48212-2280

MARY BLOOD
1755 W 235TH ST
STEGER IL  60475-1494

MARY BLOUNT EDWARDS
1701 CRAWFORD ST
KINSTON NC  28504

MARY BLUMENTHAL LANE
10 DONELLAN RD
SCARSDALE NY  10583-2008

MARY BOALS MARTIN
1716 UNDERCLIFF AVE
BRONX NY 10453-6742

MARY BOESEL
5856 WELLINGTON FARM DRIVE
ST CHARLES MO 63304-4505

MARY BONNEY
166 HOLLAND ROAD
SUSSEX NJ 07461-2837

MARY BORCZ &
AUDREY S GRABOWSKI JT TEN
4533 BUCHANNAN
WARREN MI 48092-1785

MARY BORGERSON
4992 LAKESHORE DR
GRAWN MI 49637-9528

MARY BORGIDA
315 E 80TH ST
NEW YORK NY 10021-0676

MARY BORYS
56 RED FOX LN
BREWSTER NY 10509-1713

MARY BOSSIDY SEWALL
C/O TIFFIN & TIFFIN
160 FEDERAL ST
BOSTON MA 02110

MARY BOWER STONE
1509 DOUGLAS DR
BAINBRIDGE GA 31717-5295

MARY BOYD HYBNER
PO BOX 187
RUDYARD MT 59540

MARY BRASSFIELD
1936 LANCASTER AVE
KLAMATH FALLS OR 97601-2144

MARY BRATTON
PO BOX 605
NEWPORT WA 99156-0605

MARY BREEDING
8901 SIOUX
REDFORD MI 48239

MARY BRIGHT &
ROBERT LEE JT TEN
767 PARK STREET
LINCOLN PARK MI 48146-2658

MARY BROOKE DE LOACHE
238-15TH ST NE 20
ATLANTA GA 30309-3594

MARY BROOKS
C/O NANETTE CRIST POA
SOLVAY BANK TRUST & INVESTMENT DEPT
1537 MILTON AVENUE
SOLVAY NY 13209

MARY BROOKS WHITE
949 ROLLING HILLS DR
LK HAVASU CTY AZ 86406

MARY BROWDER GAGE
25150 GOSLING RD
SPRING TX 77389-3225

MARY BROWN
6221 AMBLEWOOD DR
JACKSON MS 39213-7906

MARY BROWN &
WILLA BROWN JT TEN
3408 OLD COLUMBUS RD
TUSKEGEE AL 36083-2391

MARY BRUCE HIKES
28 SERGEANTSVILLE RD
FLEMINGTON NJ 08822-1539

MARY BRUCE STANDLEY
1953 ARKANSAS AVE
ENGLEWOOD FL 34224-5505

MARY BRYAN CHEEK FRAZIER
2903 S FAIRWAY DR
BURL NC 27215-4628

MARY BUCCELLATO &
JOSEPH VETO BUCELLATO JT TEN
212 W WASHINGTON STREET
MILFORD MI 48381

MARY BUKARTYK
3884 WEST 23RD ST
CLEVELAND OH 44109-2965

MARY BURCH
115 BROADWAY
BAY CITY MI 48708-7020

MARY BURCH SHARP
6017 W MAPLE GROVE RD
FARWELL MI 48622

MARY BURIAN
CUST JONATHAN GALAS
UTMA IL
3839 KENILWORTH AVE
BERWYN IL 60402-3911

MARY BYRNE
9711 HOLLYBROOK LAKE DRIVE
BLDG 3 APT 210
PEMBROKE PINES FL 33025

MARY C ADLER
4809 BAYFIELD TERRACE
MADISON WI 53705-4806

MARY C ANTHONY
429 MEADOWLARK LN
EATON OH 45320-1959

MARY C BAGAZINSKI
14605 RIVERSIDE
LAVONIA MI 48154-5184

MARY C BERMAN
5221 NORTHWOOD LAKE DR W
NORTHPORT AL 35473-1408

MARY C BLESSIE
17138 LORNE ST
VAN NUYS CA 91406-1047

MARY C BOSZKO
25 SCHACK AVE
SOUTH RIVER NJ 08882-2341

MARY C BREWER
CRYSTAL LAKE DRIVE
BOX 869
ORLEANS MA 02653-0869

MARY BUSTRUM &
JEFFREY ALLAN BURTRUM JT TEN
8221 FULMER RD
MILLINGTON MI 48746

MARY BYRNE SMITH
8730 CANYON DR
DALLAS TX 75209-1938

MARY C ALEXANDER
407 W GRACE AVE
HERKIMER NY 13350-1314

MARY C AROVITS
158 W LARKSPUR ST
MUNHALL PA 15120-2262

MARY C BATES
3114 MCCLEARY JACOBY RD
CORTLAND OH 44410-1718

MARY C BERNARD
225 SOUTH ST
NEPTUNE BEACH FL 32266-4951

MARY C BLUM
TR
MARY C BLUM REVOCABLE TRUST U/A DTD
11/7/2001
2702 MAXWELL DR
APOPKA FL 32703-4825

MARY C BRANNON
1960 CHURCH ST
SCOTCH PLAINS NJ 07076-1833

MARY C BROWN
923 UNIVERSITY ST
BLOOMINGTON IN 47401-5039

MARY BUTLER
1717-A BELLEAIR FOREST DRIVE
BELLEAIR FL 33756-7748

MARY C A DAVIS
12 CHIMNEY SWIFT DR
SANDY HOOK CT 06482-1212

MARY C ALLEN
21789 VIRGINIA
SOUTHFIELD MI 48076-6011

MARY C AYERS
419 LANTERN LANE
BERWYN PA 19312-2050

MARY C BECK &
SUSAN M BIAVA JT TEN
2125 204
CALIFORNIA AVE SW
SEATTLE WA 98116

MARY C BISHOP
2022 YORK RD SW
ROANOKE VA 24015

MARY C BONAVITA
17 KANAWHA AVE
AGAWAM MA 01001-2505

MARY C BREUILLY
116 W ACADEMY ST
ALBION NY 14411-1302

MARY C BRUNTON
3184 ROSELAWN DR
NILES OH 44446-1338

MARY C BUTTS
BOX 446
SOUTH HILL VA  23970-0446

MARY C CAMUTI
CUST
LAURA MARIE CAMUTI U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
129 E SCOTT ST
PORT HUENEME CA  93041

MARY C CARTER
1115 KINGSMILL ROAD
ANDERSON IN  46012-2623

MARY C CEKINE
C/O JOANNE GEISZLER
532 MARSH ROAD
WILMINGTON DE  19809-2121

MARY C COCHRANE
119 NAMKEE RD
BLUE POINT NY  11715-1803

MARY C CROWTHER
1354 STRATFORD AVE
SALT LAKE CITY UT  84106-3165

MARY C DICKIE
43 CONGREVE ST APT 2
ROSLINDALE MA  02131-1913

MARY C ECHLIN
1420 WEST AVON CIRCLE
ROCHESTER HILLS MI  48309-3009

MARY C CAMP
192 OAKLEY DR E
SYRACUSE NY  13205-3312

MARY C CARR U/A DTD 08/21/92
THE MARY C CARR REVOCABLE TRUST
3216 TWINSILO DR
BLUE BELL PA  19422

MARY C CARTER &
ROOSEVELT L CARTER JT TEN
1115 KINGSMILL RD
ANDERSON IN  46012-2623

MARY C CLAYTON
TR
MARY C CLAYTON LIVING TRUST UA
1/30/1996
2813 FOREST CLUB DR
PLANT CITY FL  33566

MARY C COLE
60 LAKEWOOD PARKWAY
SNYDER NY  14226-4001

MARY C DAVIS
21789 VIRGINIA
SOUTHFIELD MI  48076-6011

MARY C DOYLE
750 ASHBOURNE ROAD
ELKINS PARK PA  19027-2519

MARY C EHRLINGER
205
FAIRFAX APTS
4614 FIFTH AVE
PITTSBURGH PA  15213-3615

MARY C CAMUTI
CUST
ELAINE CLAIRE CAMUTI
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
320 OLINDA AVE
LA HABRA CA  90631

MARY C CARROLL
1874 CUSTOM VILLAGE DR
NO MERRICK NY  11566-2006

MARY C CASE
830 LINKS VIEW DR
SIMI VALLEY CA  93065-6657

MARY C COATS
2275 ALLENRIDGE DR
SEVIERVILLE TN  37876-2109

MARY C CRAIG
4691 POWELL RD
DAYTON OH  45424-5862

MARY C DAVIS &
WILLIE DAVIS JT TEN
21789 VIRGINIA
SOUTHFIELD MI  48076-6011

MARY C DUVAL
220 W 10TH ST
MICH CITY IN  46360-3516

MARY C ELIE
456 HIGHLAND
CLAWSON MI  48017-1542

MARY C FABIANO
2424 BRIARHILL DR
LANSING MI  48917-9742

MARY C FLAHERTY & ANNE K
FLAHERTY & WILLIAM J
FLAHERTY JT TEN
APT 312
4545 WORNALL
KANSAS CITY MO  64111-3209

MARY C GAFFNEY
15 CONDITO RD APT 255
HINGHAM MA  02043-1758

MARY C GERMAN &
JAMIE P GERMAN JT TEN
1114 COOKS LANE
BALTIMORE MD  21229-1232

MARY C GERMAN &
JOHN PAUL GERMAN JR JT TEN
1114 COOKS LANE
BALTIMORE MD  21229-1232

MARY C GONZALEZ
29529 EVERETT
SOUTHFIELD MI  48076-5813

MARY C GRYCH
7233 DORCHESTER LANE
GREENDALE WI  53129-2219

MARY C HAMMOND
807 DORGENE LN
CINCINNATI OH  45244-5009

MARY C HICKEY
615 S HIGHLAND AVE
LOS ANGELES CA  90036-3528

MARY C FLAHERTY &
APT 312
4545 WORNALL RD
KANSAS CITY MO  64111-3209

MARY C FORBES
427 N RUMSON AVE
MARGATE CITY NJ  08402-1349

MARY C GALLA
8420 FANITA DR APT 4
SANTEE CA  92071

MARY C GERMAN &
JAMIE P KEAN JT TEN
1114 COOKS LANE
BALTIMORE MD  21229-1232

MARY C GIBSON
3114 SULLIVANT AVE
COLUMBUS OH  43204-1832

MARY C GOODMAN
5783 N HIGH ST
WORTHINGTON OH  43085-3920

MARY C HAFFNER &
EDWARD L HAFFNER JT TEN
5132 LINDLEY AVE
ENCINO CA  91316-3520

MARY C HAYES
14404 WINSTON
DETROIT MI  48239-3374

MARY C HILDEBRANT
CUST SARA
M HILDEBRANT UGMA MI
2847 CAPAC RD
ALLENTON MI  48002

MARY C FLAHERTY &
ANNE C FLAHERTY JT TEN
4545 WORNALL
KANSAS CITY MO  64111-3270

MARY C FURNAS
10737 STRADELLA COURT
LOS ANGELES CA  90077

MARY C GELAKOSKY &
KATHLYN G KUZMA &
KATHLEEN GRIMM JT TEN
1747 SEMINOLE DR
MUSKEGON MI  49441-4268

MARY C GERMAN &
JODIE P GEARY JT TEN
1114 COOKS LANE
BALTIMORE MD  21229-1232

MARY C GILMORE
224 N 5TH ST
MIDDLETOWN IN  47356-1408

MARY C GRIM &
GEORGE W GRIM TEN ENT
3717 DARBY ROAD
BRYN MAWR PA  19010-2009

MARY C HAMMOND
3600 SELLARS ROAD
DAYTON OH  45439-1233

MARY C HERDIECH &
MARY HERDIECH BARTOLD JT TEN
15116 ASTER
ALLEN PK MI  48101-1613

MARY C HOFFMAN
ATTN MARY HOFFMAN PRICE
8904 NE 78TH ST
VANCOUVER VILLAGE WA  98662-3702

MARY C HORMOVITIS &
JOHN J HORMOVITIS SR JT TEN
2800 S OCEAN SHORE BLVD
FLAGER BEACH FL 32136 32136
32136

MARY C HOWELL
479 PAR DRIVE
FROSTPROOF FL 33843

MARY C IGEL
BOX 427
RICHFIELD SPRINGS NY 13439-0427

MARY C JACOBS
14 ROYCE ST
RUTLAND VT 05701-4431

MARY C JENKINS &
VELMA R JENKINS JT TEN
14775 DAUPHIN ISLAND PKWY
CODEN AL 36523-2927

MARY C JONES
19 SYLVAN LN
RINGWOOD NJ 07456-1939

MARY C JONES &
GEORGE B CRISAFULLI JT TEN
217 DELAWARE AVE
CARNEYS PT NJ 08069-1046

MARY C KENT &
JOHN P KENT JT TEN
3006 N KENNICOTT
ARLINGTON HEIGHTS IL 60004-1959

MARY C KERLEY
610 WESLEY RD
KNOXVILLE TN 37909-2657

MARY C KING &
JOHN F W KING JT TEN
UNITED STATES
600 WARREN AVE
HO-HO-KUS NJ 07423-1565

MARY C KIRK
BOX 227
ETNA NH 03750-0227

MARY C KITKOWSKI
1948 S 73RD ST
MILWAUKEE WI 53219-1209

MARY C KLEIN
4219 MC FARLIN
DALLAS TX 75205-1686

MARY C KROMBHOLZ
5650 MIAMI RD
CINCINNATI OH 45243-3604

MARY C KRYSL
RR 1 BOX 165
STUART NE 68780-9771

MARY C LATIMER
6727 LAGUNA PARK DR
ELK GROVE CA 95758

MARY C LATIMER
8 COLD SPRING CT
POTOMAC MD 20854-2425

MARY C LAW
791 EATON ROAD
SPRINGFIELD PA 19064-3916

MARY C LOOFBOURROW
2324 NW 119TH TERR
OKLAHOMA CITY OK 73120-7411

MARY C LOOMOS
524 BOSTON ST
LYNN MA 01905-2157

MARY C LUCEY
46 HEMLOCK DR
NORWELL MA 02061-1222

MARY C LUNEY
252 CREST DR
TARRYTOWN NY 10591-4328

MARY C LUTZ
195 HICKORY AVE
TENAFLY NJ 07670-1548

MARY C LYONS
33 CLOVE RD
MONTAGUE NJ 07827-3301

MARY C MAGIERA
406 EAST JERSEY STREET
ELIZABETH NJ 07206-1306

MARY C MARIONEAUX
133 MANNERY PL
RICHLAND MS 39218-9009

MARY C MARSHALL
19981 LICHFIELD
DETROIT MI 48221-1335

MARY C MARTIN
707 HAMELITON RD
BASSETT VA  24055-3731

MARY C MAYER
1716 MARWOOD PL
LOUISVILLE KY  40213

MARY C MC CANN ITLE
962 RAYMEE DR
LANCASTER PA  17601-1410

MARY C MCCORMACK
84 CHERRY HILLS DR
AIKEN SC  29803-5695

MARY C MCGREAL
BOX 12
MARCELLUS NY  13108

MARY C MEANS
CUST DUFF
DOUGLAS MEANS III UGMA CA
14750 BASINGSTOKE LOOP
CENTREVILLE VA  20120-3111

MARY C MEYER &
DONALD F MEYER JT TEN
106 HOWARD TERRACE
FAIRFIELD GLADE TN  38558-1878

MARY C MILLER
1322 OAKWOOD CIRCLE
COLONIAL HEIGHTS VA  23834-2955

MARY C MONGEON
5151 SHUNPIKE ROAD
LOCKPORT NY  14094-9715

MARY C MOORE
APT 12
1418 WILLOW AVE
LOUISVILLE KY  40204-1450

MARY C MORELLA
94 WHITTLESEY AVE
WEST ORANGE NJ  07052-6031

MARY C MOUNDAS
4836 W PARK DR
FAIRVIEW PARK OH  44126-2651

MARY C NAPOLI
1111 PALISADE AVE
FORT LEE NJ  07024-6427

MARY C NORRIS
804 DORN DR
SANDUSKY OH  44870-1611

MARY C ODOM
2605 SECOND ST NW
BIRMINGHAM AL  35215-2508

MARY C OPPEL
51 ZEELAND DR
TOMS RIVER NJ  08757

MARY C ORLANDO
232 CHIPMAN ST EXT
WATERBURY CT  06708-3662

MARY C OWENSBY &
CLINETTA LEWIS JT TEN
461 HWY CC
MONTGOMERY CITY MO  63361-4210

MARY C PACOSZ
C/O MARY C SOKOL
10174 BEECHWOOD PO BOX 55
LAKELAND MI  48143

MARY C PARRENT
TR UA 1/21/00 T PARRENT FAMILY
TRUST
701 MARKET ST
APT#242
OXFORD MI  48371

MARY C PEMBERTON
1577 GENESEE N E
WARREN OH  44483-4182

MARY C PENNY WOZNIAK &
JOHN M WOZNIAK JT TEN
13097 FEDDE AVE
BOX 356
NEW BUFFALO MI  49117-9105

MARY C PETERSON
2445 CURRY
WINDSOR ON  N9E 2S5
CANADA

MARY C PHIFER
457 BARTOLA STREET
PITTSBURGH PA  15243-1435

MARY C PHILLIPS
36 THE CROSSWAY
DELMAR NY  12054-3614

MARY C PLUMMER &
PAMELA PLUMMER JT TEN
7502 CREIGHTON DR
COLLEGE PARK MD  20740-3014

MARY C POWERS
82 SMITHFIELD CT
BASKING RIDGE NJ  07920

MARY C PURVIS &
JOHN H PURVIS JT TEN
50609 BELLFORT COURT
NEW BALTIMORE MI  48047-4429

MARY C ROZELL
933 E MAIN ST
TROY OH  45373-3422

MARY C RUSHIN &
MARILYN A SIEMBOR JT TEN
9913 SEMINOLE
REDFORD MI  48239-2354

MARY C SARGENT
3868 W FRANKLIN ST
BELLBROOK OH  45305

MARY C SLAGLE &
MARION L SLAGLE JT TEN
7176 NEW HORIZON AVE
ENON OH  45323

MARY C SMILANIC
401 S ASCOT DR UNIT 2H
PARK RIDGE IL  60068-3685

MARY C SPENCER
7221 68 ST
GLENDALE NY  11385-7216

MARY C STERN
BOX 366
NEWTON FALLS OH  44444-0366

MARY C SWAYNE
37 E NEW JERSEY AVE
SOMERS POINT NJ  08244-2329

MARY C BIEGLE
6059 MAPLERIDGE DR
FLINT MI  48532-2119

MARY C RUBINO
5206 ARGALL AVE
NORFOLK VA  23508

MARY C RYAN
10427 AVE M
CHICAGO IL  60617-6214

MARY C SCHWARZ
453 ROLLING TIMBER TRAIL
KETTERING OH  45429-1959

MARY C SLINEY
41 CLINTON PARK DRIVE
BERGENFIELD NJ  07621-2452

MARY C SNYDER
330 LAUREL LANE
HAVERFORD PA  19041-1931

MARY C STEELE
1511 EASTLAND DRIVE
BOWLING GREEN KY  42104-3313

MARY C STEWART
ATTN MARY C TOBIN
1174 GUNTER CIRCLE
WEST COLUMBIA SC  29169-6200

MARY C TADDEO
179 ROSECROFT DRIVE
ROCHESTER NY  14616-4807

MARY C ROSE
4188 MIDDLEBROOK DRIVE
DAYTON OH  45440-3312

MARY C RULE
9233 CHILSON
BRIGHTON MI  48116-5130

MARY C RYAN
61 PINELOCK DRIVE
PORTLAND ME  04103-2921

MARY C SHERIDAN
9650 S KOMENSKY
OAK LAWW IL  60453-3362

MARY C SMART &
LAURA D SMART JT TEN
7 DERBY DR
FREDERICKSBURG VA  22405-3315

MARY C SNYDER
CUST JONATHAN C SNYDER UGMA PA
330 LAUREL LANE
HAVERFORD PA  19041-1931

MARY C STEELE &
ROGER L STEELE JT TEN
1511 EASTLAND DRIVE
BOWLING GREEN KY  42104-3313

MARY C STOBBE
3001 OAK PARK ROAD
PITTSBURGH PA  15214-2653

MARY C TAYLOR
16535 STANSBURY
DETROIT MI  48235-4016

MARY C TEDROW
30 MYRTLE DRIVE
SHELBY OH  44875-1805

MARY C THOMAS
2407 WILTON LN
AURORA IL  60502

MARY C THOMAS
ATTN MARY C DANIEL
720 SAVAGE
INDEPENDENCE MO  64050-4644

MARY C THOMPSON
459 GINGHAM DRIVE
HOUSTON TX  77024-6521

MARY C TOWSLEY
89 DEPOT ST EXT
DANBY VT  05739-9657

MARY C TROY
BOX 4022
MILFORD CT  06460-1222

MARY C TURNER
7220 SAN ANNA DRIVE
TUCSON AZ  85704-1942

MARY C V ACKERMAN
36 SARGENT DR
BUFFALO NY  14226-4037

MARY C VOELKER
5336 LOCKPORT JUNCTION RD
LOCKPORT NY  14094-9601

MARY C WALTERS
114 CAMROSE DR
NILES OH  44446-2130

MARY C WAMPLER
1310 10TH ST
LAWRENCEVILLE IL  62439-2913

MARY C WARD
506 MORRIS LANE
WALLINGFORD PA  19086-6933

MARY C WAYMAN
2625 OAK PARK AVE
DAYTON OH  45419-2755

MARY C WENDT
5292 N STATE ROAD
DAVISON MI  48423-8414

MARY C WERNER
323 WINDSOR DR
WAUKESHA WI  53186-6269

MARY C WHALEY
BOX 1083
BAY CITY TX  77404-1083

MARY C WILLIAMSON
12 RYAN DR
YARMOUTH ME  04096-7150

MARY C WILSON
10141 OLD ST
AUGUSTINE RD APT 130
JACKSONVILLE FL  32257

MARY C WITKOWSKI &
YVONNE WILT JT TEN
22405 MAXINE
ST CLAIR SHORES MI  48080

MARY C WOO &
BILL P WOO JT TEN
2323 WINSTEAD CIRCLE
WICHITA KS  67226-1118

MARY C YOE
442 ENXING AVE
DAYTON OH  45449-2010

MARY C ZIEGELMAIER
CUST RYAN
S MC EWEN UGMA IN
512 WILDERNESS COURT
SCHERERVILLE IN  46375-2934

MARY CABIN
240 TERPAK RD
MANISTEE MI  49660-9443

MARY CALAO
20 CAMBRIDGE CT
TOMS RIVER NJ  08757-4526

MARY CAMBOURAKIS
38-11 52ND ST
LONG ISLAND CITY NY  11104-1027

MARY CAPERTON HAMLIN
199 FAIRMONT CIRCLE
DANVILLE VA  24541-5210

MARY CAPIK
ATTN MARY C ANNAERT
8 HOCKADAY CRT R R 1
HAMPTON ON  L0B 1J0
CANADA

MARY CAPUTO &
LOUISE CAPUTO JT TEN
60 SUTTON PL S
NEW YORK NY  10022-4168

MARY CARD
12 WOOD BINE ROAD
SHERWOOD PARK AB  T8A 4A9
CANADA

MARY CAROL ALMEN
TR UA 10/10/00
LIVING TRUST OF MARY
CAROL ALMEN
9840 NE 20TH ST
BELLEVUE WA  98004-2601

MARY CAROL SMITH
13583 DEL MAR DR
WARSAW MO  65355-9807

MARY CAROLINE FIELDS
3702 VILLA SPRINGS CIRCLE
POWDER SPGS GA  30127

MARY CAROLYN HAYS
TR UNDER MARY CAROLYN HAYS DECL
OF TRUST 06/24/92
2901 FREDERICK AVE 18D
ST JOSEPH MO  64506-2941

MARY CAROLYN PERRIN
4440 CORONA ST
EUGENE OR  97404-1010

MARY CARROLL-SMITH &
KATHERINE CARROLL SMITH JT TEN
624 DOWNINGTON AVE
SALT LAKE CITY UT  84105-3021

MARY CARA CONNELLY
TR
THE CONNELLY TRUST F/B/O
MARY ANN CONNELLY & RICHARD
J CONNELLY U/A DTD 08/17/89
1239 GARNER AVE
SCHENECTADY NY  12309-5715

MARY CARDAMONE
107 SAINT CHARLES PL
ELYRIA OH  44035-0920

MARY CAROL CARLSON
20505 LAKEVIEW AVE
DEEPHAVEN MN  55331-9365

MARY CAROL SOSSONG SMITH
2733 OLD TRACE
BIRMINGHAM AL  35243-2029

MARY CAROLINE SHAUGHNESSY
BOX 1717
ORMOND BEACH FL  32175-1717

MARY CAROLYN JACKSON
BOX 2863
MUNCIE IN  47307-0863

MARY CARR REISEDGE
216 ISBELL
HOWELL MI  48843-2029

MARY CARTER FRACKELTON
1204 BUCKNER ST
FREDERICKSBURG VA  22401-5318

MARY CARACO
4800 RTE 89
ROMULUS NY  14541

MARY CAROL A POWELL
548 50TH ST
SANDUSKY OH  44870-4926

MARY CAROL KREBSBACH
20505 LAKEVIEW AVE
DEEPHAVEN MN  55331-9365

MARY CAROL WILLIAMS
1
53 MT VERNON ST
BOSTON MA  02108-1300

MARY CAROLYN BRUCE
TR UA 10/08/90 MARY
CAROLYN BRUCE TRUST
BOX 445
NORRIS CITY IL  62869-0445

MARY CAROLYN JOHNSTON
320 OAK BROOKE LN
GREENWOOD IN  46142-3065

MARY CARROLL SULLIVAN
CUST DENNIS MONTGOMERY
SULLIVAN UGMA
1270 ROBINSON ROAD
STARKVILLE MS  39759-8688

MARY CARTER SPIERS &
JESSE L SPIERS JR JT TEN
9050 FAYEMONT DR
MECHANICSVLLE VA  23116

MARY CASSIDY HINES &
JAMES W HINES JT TEN
2901 CYPRESS BAY COURT
ELLICOTT CITY MD 21042-7600

MARY CATES
TR UA 07/14/94
MARY CATES
REVOCABLE LIVING TRUST
2030 CHARLIE HALL BLVD
APT 124
CHARLESTON SC 29414

MARY CATHERINE BARKMAN
1661 CAMPBELL TRAIL
RICHARDSON TX 75082-4803

MARY CATHERINE DEIBEL
6806 W HWY 146
CRESTWOOD KY 40014-9435

MARY CATHERINE FITZGERALD
BOX 4369
WEST HILL CA 91308-4369

MARY CATHERINE FORD
4017 LYNDALE AVE S
MINNEAPOLIS MN 55409-1444

MARY CATHERINE FRAIVILLIG
340 SOUTH PALM AVE
62
SARASOTA FL 34236-6793

MARY CATHERINE GAINEY TURNBULL &
KATHLEEN ANN STOWELL JT TEN
127 BELLA VISTA DR APT 12
GRAND BLANC MI 48439

MARY CATHERINE GLICK
2028 DELANCEY PL
PHILADELPHIA PA 19103-6510

MARY CATHERINE JONES
G-5135 JACKSON RD
FLINT MI 48506

MARY CATHERINE LAMP
684 GLASGOW
PROSPECT HEIGHTS IL 60070-2588

MARY CATHERINE MALLOY
C/O PAUL V MALLORY
1544 N PINE ST
GRAFTON WI 53024

MARY CATHERINE MORITZ
1535 BOWERS
BIRMINGHAM MI 48009-6884

MARY CATHERINE MORTON
TR MARY CATHERINE MORTON TRUST
UA 06/17/92
10736 S WESTNEDGE AVE
PORTAGE MI 49002-7353

MARY CATHERINE MURRAY
4400 JESSUP RD
CINCINNATI OH 45247-6048

MARY CATHERINE NICHOLSON
248 STONEHAM
SAGINAW MI 48603-6222

MARY CATHERINE NOWLIN
1877 S FIRCREST AVENUE
COUPEVILLE WA 98239-9646

MARY CATHERINE PRICE
CUST BRIDGET BOGAN UNDER THE
MO UNIF GIFT TO MIN LAW
911 NEWPORT AVE
WEBSTER GRVS MO 63119-2620

MARY CATHERINE STEWART
590 ISAAC PRUGH WAY APT 362
KETTERING OH 45429

MARY CATHERINE WAITE
45310 WEBSTER RD
WELLINGTON OH 44090-9403

MARY CATHERINE Y SMITH
1656 WYNTRE BROOKE DR N
YORK PA 17403-4542

MARY CATHERNE CAMPBELL
13782 NORTH LOBELIA WAY
TUCSON AZ 85737-7047

MARY CATHLEEN HUBER
108 WULGAERT WAY
COMBINED LOCKS WI 54113-1247

MARY CAUGHLAN KELLEY
BOX 176
FLOWER HILL
IRVINGTON VA 22480-0176

MARY CAUGHLAN KELLEY
CUST KRISTEN BARBARA KELLEY
UTMA VA
BOX 176
IRVINGTON VA 22480-0176

MARY CELESTE STARZYK &
LAWRENCE J STARZYK JT TEN
3573 SUMMIT RD
KAVENNA OH 44266-3517

MARY CHANCE
734 MADISON BLVD
MADISON TN 37115-4724

MARY CHARLENE MARLEY
CUST JOHN JAMES MARLEY UNDER THE
FLORIDA GIFTS TO MINORS ACT
2530 NASSAU LANE
FT LAUDERDALE FL 33312-4618

MARY CHASE KALLMAN
3755 COUNTY ROAD 119 8
TRINCHERA CO 81081

MARY CHIODI
707 WEST WALNUT ST
LONG BEACH NY 11561-2816

MARY CHRISTINE ESPARZA
10819 SCONCEWOOD
LOWELL MI 49331-9430

MARY CHRISTY &
TINA CHRISTY FLANAGAN JT TEN
805 MARILYN DR
SCHERTZ TX 78154-1656

MARY CITARELLA
CUST
ALAN CITARELLA A MINOR U/P L
55 CHAP 139 OF THE LAWS OF N
J
20 BRENTWOOD DRIVE
BAYVILLE NJ 08721-2159

MARY CLARE CHEVALIER
120 NORTH NORWINDEN DRIVE
SPRINGFIELD PA 19064-2614

MARY CLARITY &
CHRISTINE ORR JT TEN
4 LAKEVIEW TR
ANDOVER NJ 07821-3119

MARY CLAY
21700 HWY 18
RAYMOND MS 39154-9101

MARY CHARLES BROWN
410 EAST GAINES STREET
LAWRENCEBURG TN 38464-3534

MARY CHATFIELD &
ARTHUR CHATFIELD JT TEN
3923 EATON DR
ROCKFORD IL 61114

MARY CHISNELL
8309 PLEASANT RIDGE DR
N CHARLESTON SC 29420

MARY CHRISTINE HUGGINS
8309 OCEAN TERRACE WAY
LAS VEGAS NV 89128-7459

MARY CHUNG
82-96 61ST ROAD
MIDDLE VILLAGE NY 11379-1421

MARY CLAIRE MATTIELLO
2008 LOCKWOOD LANE
FEASTERVILLE PA 19053-2425

MARY CLARE MCCORMICK &
SHEILA M KASENOW JT TEN
1431 WASHINGTON 2910
DETROIT MI 48226

MARY CLARITY &
KIM DREW JT TEN
4 LAKE VIEW TR
ANDOVER NJ 07821-3151

MARY CLAY FLAHERTY
1016 S E LIESER RD
VANCOUVER WA 98664-2725

MARY CHARLOTTE HUGHES
1007 PRISCILLA LN
ALEXANDRIA VA 22308-2646

MARY CHERIE NORDEEN
CHERIE NORDEEN BLACK
656 MARTIN SMITH RD
GILBERT SC 29054

MARY CHRISTINA ZIMMEL & KATHLEEN
AN
ABRELL TRS U/A DTD 8/14/03 THE
ZIMMEL FAMILY TRUST
356 TECUMSEH
CLAWSON MI 48017

MARY CHRISTINE POLONOWSKI
CUST STEVEN JAMES POLONOWSKI
UGMA MI
6071 SUNFISH LAKE NE
ROCKFORD MI 49341-9001

MARY CHURCH
275 N THIRD ST
INDIANA PA 15701-2008

MARY CLARE BOWLUS
122-A EMERY CT
NEWARK DE 19711-5930

MARY CLARE MCKEON UHR
3605 FAWN CREEK PATH
AUSTIN TX 78746-1411

MARY CLAVIN
1580 METROPOLITAN AVE
BRONX NY 10462-6856

MARY CLAYTON MARTIN
SAUNDERS
67 GOODWAY LANE
MEMPHIS TN 38117-2403

MARY COLES
1040 HAZEN ST SE
GRAND RAPIDS MI 49507-3332

MARY COLLEEN RUSSELL
4005 NE LAURELHURST PL
PORTLAND OR 97232-2658

MARY COLLINS
60 VERMONT ST
WEST ROXBURY MA 02132-2509

MARY COLLINS WARD
443 E HIGH POINT
PEORIA IL 61614

MARY COMBS TAYLOR
CUST ANN
SYDNEY TAYLOR UTMA KY
4347 SHELBY LANE
LEXINGTON KY 40515-9526

MARY COPOULOS
328 MARINA VIEW LN
WEBSTER NY 14580-1756

MARY COX
7444 RED ROCK RD
INDIANAPOLIS IN 46236-9309

MARY CRAIG SMITH
6845 PETERS RD
DAYTON OH 45414-2113

MARY CROSSMAN &
DARRYL H CROSSMAN JT TEN
14119 W GREEN HOLLOW TERR
LITCHFIELD PARK AZ 85340

MARY COLETTA MCGINTY,
TR UA 09/29/88 MARY
COLETTE MCGINTY TRUST
17600 DETROIT AVE APT 314
LAKEWOOD OH 44107-3437

MARY COLLEEN TREINEN
1530 5TH ST
APT 508
SANTA MONICA CA 90401

MARY COLLINS HOFFECKER &
JOHN COLLINS HOFFECKER JT TEN
4645 BAILEY DR LIMESTONE ACRES
WILMINGTON DE 19808-4109

MARY COLLINS WILSON
6638 DESCO DR
DALLAS TX 75225

MARY CONSTANCE CONN
26 HANSON DRIVE
ST CATHARINES ON L2M 2W7
CANADA

MARY CORBETT SCHAEFER
3123 DILLON COURT
TOMS RIVER NJ 08755-2318

MARY COX GAGE
2613 SHANDY LN
WILMINGTON NC 28409-2028

MARY CRAIG STROHM
12047 SOUTH ELK RUN
APT N205
TRAVER CITY MI 49803

MARY CRYAN
12 FAIRLANE TERR
WINCHESTER MA 01890-3251

MARY COLLEEN BEEBE
37662 SOUTH COLONIA DR
WESTLAND MI 48185

MARY COLLIGAN
431 TANGERINE DR
OLDSMAR FL 34677-2708

MARY COLLINS HOFFECKER &
MARY HOFFECKER PUSEY JT TEN
LIMESTONE ACRES
4645 BAILEY DR
WILMINGTON DE 19808-4109

MARY COMBS TAYLOR
CUST ANN
SYDNEY TAYLOR UGMA TN
4347 SHELBY LANE
LEXINGTON KY 40515-9526

MARY COOKSEY WILKS
150 FRANKLIN ST
VERONA NJ 07044-1627

MARY COULETTE DUEHRING
3136 DELAWARE AVE
FLINT MI 48506

MARY COYLE
4850 KAHALA AVE
HONOLULU HI 96816-5240

MARY CRISTLE &
THELMA ALLEN BROWN JT TEN
1218 E DOWNEY AVE
FLINT MI 48505-1627

MARY CUERVO &
JOSEPH M CUERVO JT TEN
7305 W ARCADIA
MORTON GROVE IL 60053-1762

MARY CUNNINGHAM
95 DEEPDALE DR
MANHASSET NY  11030

MARY CURRAN KIRK
CUST MARIE BISHOP KIRK U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
637 GARLAND AVE
WINNETKA IL  60093-3911

MARY CUSHMAN
BOX 128
SEWANEE TN  37375-0128

MARY CZACHOR
8434 WARWICK
DETROIT MI  48228-3031

MARY D ANSTEY
6 SPEER RD
WILMINGTON DE  19809-2137

MARY D BAPST
2038 WISTERIA LANE
LAFAYETTE HILL PA  19444-2121

MARY D BARR
417 HAVERFORD AVE
NARBERTH PA  19072-2002

MARY D BROCK
2815 SKYLANE DR
NAPERVILLE IL  60564-8416

MARY D BROCK &
FREDERICK J BROCK JT TEN
2815 SKYLANE DR
NAPERVILLE IL  60564-8416

MARY D BRYANT
ATTN RAY S BRYANT
BOX 35 RT 16 WEST
TAYLORS ISLAND MD  21669

MARY D BUNTING &
MIFFLIN C BUNTING JR JT TEN
504 BEECHWOOD LANE
NARBERTH PA  19072-1705

MARY D BURGHARDT
2844 GLENVIEW DR
SIERRA VISTA AZ  85650-9002

MARY D CAPRETTI
125 HARBOR POINT ST
PORT ORANGE FL  32127-3907

MARY D CARRIER
3580 SANDY SPRING LANE
INDIANAPOLIS IN  46222

MARY D CLOOS
5622 N KNOX AVE
CHICAGO IL  60646-6636

MARY D COLLINS
222 FREEPORT DR
SARASOTA FL  34233-3366

MARY D CRAMER
8204 W PHALINGER RD
EAST AMHERST NY  14051-1039

MARY D DASHIELL
C/O GARZA
8763 23 MILE ROAD
SHELBY TOWNSHIP MI  48316

MARY D DECI
1275 S NANAGOSA TRL
SUTTONS BAY MI  49682-9549

MARY D DEVITT
TR U/A
DTD 01/05/90 MARY D DEVITT
TRUST
8824 SANDYMAR DRIVE
CINCINNATI OH  45242-7320

MARY D DOLPHIN
24 EDGEWOOD DRIVE
OIL CITY PA  16301-2080

MARY D ENGLISH
23319 WATSON RD
DEFIANCE OH  43512-8734

MARY D FITTON
525 W 238TH ST
BRONX NY  10463

MARY D GUERIN
6-1 LADYSLIPPER LN
AUBURN MA  01501-2472

MARY D HARRY
3150 CARISUDO CT
ORLANDO FL  32812-7329

MARY D HOLDER
639 W RACE ST
MARTINSBURG WV  25401-2761

MARY D JACKSON
13109 WADE
DETROIT MI  48213-2079

MARY D JERRY
739 PORTLAND AVE
ST PAUL PARK MN  55071-1504

MARY D JOHNSON
5800 ST CROIX AVE N
APT W512
GOLDEN VALLEY MN  55422

MARY D KOENIG
7004 NW 66TH TERR
TAMARAC FL  33321-5402

MARY D KOLOZY
8228 BAYTHORNE DR
MENTOR OH  44060

MARY D LANDIS
9236 GOLDEN WOODS DR
INDIANAPOLIS IN  46268-3274

MARY D MC DOWELL
228 W FAIRMOUNT
PONTIAC MI  48340-2740

MARY D MOLLOY
TR MARY D MOLLOY TRUST
UA 07/09/97
10036 S SEELEY
CHICAGO IL  60643-2022

MARY D NEELY
3983 18TH STREET
ECORSE MI  48229-1311

MARY D NORDEEN
6604 BROWNING GATE RD
ESTILL SC  29918

MARY D OCONNELL
130 HARMONY RD
WEST GROVE PA  19390

MARY D OUSLEY
1809 WOODSVIEW DR
MARSHFIELD WI  54449

MARY D PELLETIER
9 TURBRIDGE RD
EAST GRANBY CT  06026-9624

MARY D PETERSON
193 INDIAN FOREST ROAD
JASPER GA  30143-1237

MARY D PETRUCELLI
10 HAMLET MANOR LANE
DURHAM CT  06422

MARY D PRESSLEY
4158 ARIKAREE CT
JACKSONVILLE FL  32223-2003

MARY D RANKIN
1600 ANTIETAM AV
APT#1710
DETROIT MI  48207

MARY D REEDY
2424 POST OAK RD
SALEM VA  24153-7487

MARY D ROSASCHI &
KATHERINE A MCAFEE &
DARRIN D HARMON DECL OF TRUST
FOR MARY C DEANETAL UA 11/20/25
BOX 1317
LINCOLN CA  95648-1317

MARY D RULEY
313 WATER 634
CECILTON MD  21913

MARY D SCHUYLER
14 RANCH OAK DR
WEST MANROE LA  71291-7809

MARY D SPALA
1924 BONNIE BRAE N E
WARREN OH  44483-3516

MARY D STANLEY
8910 RIVER ROAD
RICHMOND VA  23229-7718

MARY D TANNER
721-I OLD SPRINGVILLE RD
TWIN GATES EAST
BIRMINGHAM AL  35215-7443

MARY D THACKER
1219 FRANCES LN
ANDERSON IN  46012-4521

MARY D THOMAS
13045 STRATHERN ST
N HOLLYWOOD CA  91605-1720

MARY D VENNETTI
5349 OAK CREST DR
YOUNGSTOWN OH  44515-4045

MARY D WHITTAKER
804 HURON AVE
DAYTON OH  45407-1324

MARY D WILSEY
11 BRIARWOOD COURT
COLUMBUS NJ 08022-1102

MARY D WOODS
3212 WALBROOK AVE APT 4
BALTIMORE MD 21216-3035

MARY D WRIGHT
194 RIVER RD
WALLKILL NY 12589-3734

MARY D YORE
5057 WINTERBERRY DRIVE
INDIANAPOLIS IN 46254

MARY D ZEIL
417 SLOPING HILL TERRACE
BRICK NJ 08723

MARY DALE PARENT
BOX 924691
HOUSTON TX 77292

MARY DALE SPAULDING
7036 E GEDDES PL
CENTENNIAL CO 80112-1607

MARY DALEY
3526 LINWOOD RD
CINCINNATI OH 45226

MARY DARIES
535 EAGLE ROCK AVE
WEST ORANGE NJ 07052-3644

MARY DARST KLING
155 CHEROKEE DR
BANDERA TX 78003

MARY DAVIDSON HALL
BOX 144
NEW ALBANY MS 38652-0144

MARY DAVIS FRANKS SCHROEDER
BOX 62
PINEHURST NC 28370-0062

MARY DAY HILLIGOSS
846 briarwood drive
anderson IN 46012

MARY DE FOA
350 PRINCE OF WALES DR
WHITBY ON L1N 6M9
CANADA

MARY DE FOA
350 PRINCE OF WALES DRIVE
WHITBY ON L1N 6M9
CANADA

MARY DE FORD
1306 WALKER RD
ENDICOTT NY 13760-6926

MARY DE SPIRT
73 ENDICOTT DRIVE
EGGERTSVILLE NY 14226-3323

MARY DEAN SANDLER
10 FIELDSTONE LN
CANDIA NH 03034-2321

MARY DEAVER
4110 WHITMAN LN
GRAND PRAIRIE TX 75052-3912

MARY DEGIORGIO
6076 HEARTHSIDE DRIVE
TROY MI 48098-5363

MARY DEIBEL &
DEBORAH L DEIBEL JT TEN
381 WOODGATE ROAD
TONAWANDA NY 14150-7209

MARY DELL ROBERTSON
3825 MEEK DR
JACKSONVILLE FL 32277-1714

MARY DELL W ROBERTSON
3825 MEEK DR
JACKSONVILLE FL 32277-1714

MARY DELMONTIE
14915 TERRY
DETROIT MI 48227-5401

MARY DEMASEK
44 AQUAMARINE AVE
NAPLES FL 34114

MARY DEMUTH SANDOVAL
1350-A 45TH ST
LOS ALAMOS NM 87544-1939

MARY DENISE RYAN
1607 ROSEMOND AVENUE
JONESBORO AR 72401-4746

MARY DENISE WELLER
814 S WEBSTER AVE
SCRANTON PA  18505-4206

MARY DENTE
10 MARVIN AVENUE
DELMAR NY  12054-5100

MARY DI STASIO
26 MARBLE CIR
ROCHESTER NY  14615-1338

MARY DIAZ
60 GARDEN CIRCLE
WATERBURY CT  06704-2803

MARY DIMEGLIO
N THIRD ST BOX 34
ROUTE 6
HAMMONTON NJ  08037

MARY DOMINI
2053 WEST FALMOUTH AVENUE
ANAHEIM CA  92801-1732

MARY DOREEN KING
3514 BRIARWOOD
FLINT MI  48507-1456

MARY DOUGHERTY
1226 MINNESOTA DR
WHITEHALL PA  18052-4637

MARY DRURY
14864 PARIS CT
ALLEN PARK MI  48101-3083

MARY DENMAN
2481 GRAND AVE
NIAGARA FALLS NY  14301-2425

MARY DETTMAN MILNER
11943 RIVER MEADOW LANE
STAFFORD TX  77477-2101

MARY DIANE GAUMER
1115 HOLLY LANE
GLENVIEW IL  60025-2635

MARY DIGON &
HELEN J DALHSTROM JT TEN
25263 WITHERSPOON STREET
FARMINGTON HILLS MI  48335-1366

MARY DIXON WITTKE
3125 SILVER FORK
BRIGHTON UT  84121

MARY DONNA FROH
919 WOODLAND AVE
PORT WASHINGTON WI  53074-1756

MARY DORIS SHELTON
TR
DORIS SHELTON REVOCABLE LIVING
TRUST UA 11/13/97
1464 NORTH LEWIS DR
ORANGE TX  77632-0008

MARY DRAPER
3355 W BURNSIDE
OTTER LAKE MI  48464-9789

MARY DRUSE MANTRUFFEL
1440 CHAMPION FOREST COURT
WHEATON IL  60187-1703

MARY DENMAN &
WILLIAM DENMAN JT TEN
107 SHELMAR
EULESS TX  76039-2831

MARY DI MEO
CUST
BRUCE DI MEO A MINOR U/THE
LAWS OF RHODE ISLAND
1643 SILVA ST
HONOLULU HI  96819-3944

MARY DIANE GREINER
18799 LINDEN DRIVE
MOUNT CLEMENS MI  48036-2156

MARY DIMANDO &
PAMELA GERVICKAS &
BARBARA DIMANDO JT TEN
11 MICHAEL TERRACE
WATERBURY CT  06710-1121

MARY DODDS
5420 CONLEY WAY
DENVER CO  80222-6250

MARY DONOFRIO
ROUTE 166 & 37 DOVER MALL
TOMS RIVER NJ  08753-7453

MARY DOROTHY WANT
216 NORTH ST NE
LEESBURG VA  20176-2310

MARY DREWBLOW ANDERSON
JOPPRU
5208 LOGAN AVE
MINNEAPOLIS MN  55419-1022

MARY DUANE CLEMENTS
2220 LOWELL AVE
LOUISVILLE KY  40205-2653

MARY DUCH &
PATRICIA DUCH JT TEN
19500 HALL RS SUITE 100
CLINTON TOWNSHIP MI  48038-5317

MARY DUDLEY PORTERFIELD
BOX 187
GLADE SPRING VA  24340-0187

MARY DULEMBA
TR DULEMBA FAM TRUST
UA 06/24/96
49 JEANETTE ST
CARTERET NJ  07008-3131

MARY DUNN FALCON
CUST ANNA
FALCON UTMA CA
1027 WINTERS WY
SUISUN CITY CA  94585-3510

MARY DUNN FALCON
CUST EMILY
FALCON UTMA CA
1027 WINTERS WY
SUISUN CITY CA  94585-3510

MARY DUNN FALCON
CUST JOSEPH
FALCON UTMA CA
1027 WINTERS WY
SUISUN CITY CA  94585-3510

MARY DUNSTON
152 FREEMAN AVE
EAST ORANGE NJ  07018-2704

MARY DURKEE BROWN
9 MARBLE ST
BRANDON VT  05733-1119

MARY DYKES
4731 TOD AVE SW
WARREN OH  44481-9744

MARY E AKINS
842 ORLANDO ST
PONTIAC MI  48340

MARY E ALBRIGHT
37 WOODMONT DR
LAWRENCEVILLE NJ  08648-2118

MARY E ALLEN
RR 1 BOX 301
HILHAM TN  38568-9801

MARY E AMBURGEY
1337 TERRINGTON WAY
MIAMISBURG OH  45342-4280

MARY E ANDERSON
531 CARPENTER RD
WHITINSVILLE MA  01588-1345

MARY E ANDREWS
5 VAN METER DR
AMHERST MA  01002

MARY E ANGILERE
1335 E JUNE ST
UNIT 114
MESA AZ  85203-2742

MARY E AXILROD
1434 CENTENARY AVE
DALLAS TX  75225

MARY E BALTZ
37 COUNTRY RIDGE DR N
RYE BROOK NY  10573-1029

MARY E BANNON
601 W RAND RD 118
ARLINGTON HTS IL  60004

MARY E BARRETT
49 HUNTINGTON RD NE
ATLANTA GA  30309-1501

MARY E BARTLETT
7011 WEST 163RD TERR
STILLWELL KS  66085-9174

MARY E BASSETT
186 TROUTBECK LANE
ROCHESTER NY  14626-1720

MARY E BATCHELOR
TR MARY E BATCHELOR TRUST
UA 11/29/93
148 MARWOOD ROAD 1123
CABOT PA  16023-2236

MARY E BAUGHMAN &
JUDITH E PITERA JT TEN
19351 ANDOVER COURT
NORTHVILLE MI  48167-2510

MARY E BAUGHMAN &
SUSAN L BAUGHMAN JT TEN
19351 ANDOVER CT
NORTHVILLE MI  48167-2510

MARY E BEAUMONT
TR
MARY E BEAUMONT REVOCABLE TRUST U/A
1/24/2000
23212 WASHINGTON AVE
KANSASVILLE WI  53139-9741

MARY E BECK
602 EDGEHILL RD
WESTOVER HILLS
WILMINGTON DE  19807-2921

MARY E BECKMAN &
ROBERT F BECKMAN
TR UA 4/18/07
MARY E BECKMAN LIVING REVOCABLE TRU
16535 POSSUM RIDGE ROAD
AURORA IN 47001

MARY E BEHM
4 SUMMIT DRIVE
CROMWELL CT 06416-2033

MARY E BENNETT
122 AKRON ST
LOCKPORT NY 14094-5147

MARY E BETZ
8114 RIDER AVE
TOWSON MD 21204-1944

MARY E BLAIR
21618 ERBEN STREET
SAINT CLAIR SHORES MI
48081-2841

MARY E BOETTO
2095 SAND RUN KNOLLS DR
AKRON OH 44313

MARY E BOYER
28 BALDWIN AVE
MASSENA NY 13662

MARY E BRENNEISEN
25 SHELDON WAY
HILLSBOROUGH CA 94010-6145

MARY E BRUECK
CUST
CAMERON R KORODY UGMA MI
53203 JUDAY CREEK BLVD
GRANGER IN 46530-9096

MARY E BEERWORTH
RR 1 BOX 604
SHREWSBURY VT 05738-9729

MARY E BELDYGA
19954 GASPER
CHESANING MI 48616-9760

MARY E BERGER
4204 ANNTANA AVE
BALTIMORE MD 21206-4202

MARY E BEVELAQUA
617 KENMORE AVE S E
WARREN OH 44483-6154

MARY E BLIGH
4535 AVONDALE ST APT 4
BETHESDA MD 20814-3544

MARY E BOMMARITO
TR U/A DTD 06/04/0
MARY E BOMMARITO
REVOCABLE LIVING TRUST
52323 STAFFORDSHIRE
SHELBY TOWNSHIP MI 48316

MARY E BRANDENBURG
600 N 43RD DR
SHOW LOW AZ 85901-4345

MARY E BRUCE
1890 DEMETREE DR
WINTER PARK FL 32789

MARY E BUCKNER
5611 GRIGGS DR
FLINT MI 48504-7012

MARY E BEGLEY &
NANCY E BEGLEY JT TEN
542 SO BROADWAY
LAWRENCE MA 01843-3643

MARY E BENDA
PO BOX 10245
BALTIMORE MD 21234-5743

MARY E BERLO
1651 SAND KEY ESTATES
CRT 38
CLEARWATER FL 33767-2976

MARY E BLACK
1146 WOODLAND WY
HAGERSTOWN MD 21742-3264

MARY E BLISH
TR MARY E BLISH TRUST
UA 05/13/97
100 BOULDER RD
MANCHESTER CT 06040-4508

MARY E BONCHER
1635 CLEMENTS AVENUE
NATIONAL CITY MI 48748-9567

MARY E BRANNIGAN
2501 STATE RD
CROYDON PA 19021-6952

MARY E BRUECK
CUST
AMANDA SUSAN KORODY UGMA MI
53203 JUDAY CREEK BLVD
GRANGER IN 46530-9096

MARY E BUDA
C/O EDWARD GILSON
SMYLIE TIMES BLDG
8001 ROOSEVELT BLVD STE 501B
PHILADELPHIA PA 19152-3041

MARY E BULLOCK
420 SOUTH ST
GENEVA IL  60134-2659

MARY E BURKE
449 MAIN ST APT 128
ANDERSON IN  46016

MARY E CAMPBELL
11515 LAKE AVE
CLEVELAND OH  44102-6107

MARY E CAROSA
184 TUSCARORA RD
BUFFALO NY  14220-2430

MARY E CAUFIELD
TR
MARY E CAULFIELD TR U/A DTD
7/27/1978
BOX 164
DRUMMOND ISLAND MI  49726-0164

MARY E CHRIST &
MARY E HORN &
HEIDI A CHRIST JT TEN
799 SPARLING
SAGINAW MI  48609

MARY E COGSWELL
131 WEST LAWRENCE STREET
MONTPELIER OH  43543

MARY E COOK
12925 LOYOLA ROAD
BALTIMORE MD  21220-1032

MARY E CRABTREE &
BRENDA K GOODMAN LINDA CRABTREE
POWELL JT TEN
1820 SUNSET
POPLAR BLUFF MO  63901

MARY E BUNTING
504 BEECHWOOD LANE
NARBERTH PA  19072-1705

MARY E BURKS
1124 CRESTWOOD CT
DE SOTO TX  75115-5242

MARY E CANE
BOX 382
SHEFFIELD MA  01257-0382

MARY E CARPENTER
140 FIELDSTONE ROAD
HOPKINTON NH  03229

MARY E CERTANO &
WILLIAM BOWLBY JT TEN
APT 112
34 WHITE RIDGE RD APT 227
NASHVILLE TN  37205

MARY E CLARKE
1234 TRESTLE RD
YAZOO CITY MS  39194-9570

MARY E COLES
535 N OAK AVE
# 138
PITMAN NJ  08071-1025

MARY E COUILLARD
1110 N FROST DR
SAGINAW MI  48603-5450

MARY E CRAWFORD
4020 N CAPITAL AVE
INDIANAPOLIS IN  46208-3811

MARY E BURGER
561 BROOKLAND BLVD
LANSING MI  48910-3405

MARY E BURNS
2568 NOTTINGHAM RD
COLUMBUS OH  43221-1120

MARY E CANNON &
JAMES P CANNON JT TEN
65 OLD ROBBINS TRAIL
WOODBINE NJ  08270-9547

MARY E CARPENTER &
FREDERICK J CARPENTER JT TEN
444 MT AIRY RD
BASKING RIDGE NJ  07920-2438

MARY E CHOKRAN
TR MARY E CHOKRAN REV TRUST
UA 7/23/98
10905 KRISTI RIDGE DR
CINCINNATI OH  45252-1343

MARY E CLEARY
71 KIP AVENEU
PO BOX 127
RUTHERFORD NJ  07070

MARY E CONVERSE
30 SPINDLE LN
HILTON HEAD ISLAND SC
29926-1268

MARY E COX
TR UA 07/31/84
EUGENE W MANSFIELD TRUST
3025 BEL AIR
CHILLICOTHE MO  64601-3406

MARY E CRAWFORD
715 LANCING RD
WOODBURY NJ  08096-4003

MARY E CREWS
1901 SPENCER DR
MUSKEGON MI 49441-4559

MARY E CRUMP
BOX 313
109 W MADISON
PHILO IL 61864-0313

MARY E CULLEN
7118 SEAFORD RD
UPPER DARBY PA 19082-5325

MARY E CUNNEEN
1026 TAMARACK LN
LIBERTYVILLE IL 60048-3617

MARY E DALEY
168 CENTERBROOK ROAD
HAMDEN CT 06518-3402

MARY E DAVIS
1420 CEDAR ST
LIMA OH 45804

MARY E DAVIS
25815 SKYE DR
FARMINGTN HLS MI 48336-1679

MARY E DAVIS &
FRANCES O HARRIS JT TEN
2222 S MONROE
BAY CITY MI 48708-8777

MARY E DE SOI
2216 HILLCREST ROAD
DREXEL HILL PA 19026-1112

MARY E DE WOLFF &
THEODORE MURPHY DE WOLFF JT TEN
4267 HASLER ROAD
DAVISON MI 48423-9115

MARY E DEITERS
3RD & CHRISTIANA ST
BOX 283
BECKEMEYER IL 62219

MARY E DEMAN
RR 3
COTTAM ON N0R 1B0
CANADA

MARY E DENTON
87 LUCERNE BLVD
BIRMINGHAM AL 35209-6609

MARY E DEVITT
8824 SANDYMAR DRIVE
CINCINNATI OH 45242-7320

MARY E DIETRICH
211 EUCLID AVE
LANCASTER PA 17603-6805

MARY E DIXON
10850 LOCKHAVEN ESTATES
GODFREY IL 62035-3544

MARY E DOLTER
29 PORTERSVILLE RD
ELLWOOD CITY PA 16117-2414

MARY E DORMAN
1313 LINDEN ST
INDIANAPOLIS IN 46203-1919

MARY E DOWDELL
9593 DRAKEFORD DR
INDIANAPOLIS IN 46260-6049

MARY E DUBOIS
3406 KIPLING
SAGINAW MI 48602-3406

MARY E DUDLEY & JAMES P DUDLEY
TR MARY E DUDLEY TRUST
UA 12/18/96
34538 MACDONALD DR
STERLING HEIGHTS MI 48310-5310

MARY E DUFFY
APT 539
8245 HONEYTREE BLVD
CANTON MI 48187-4144

MARY E DUNBAR
1623 W SPRING ST
LIMA OH 45801

MARY E DUNSTAN
24819-11TH AVENUE S
DES MOINES WA 98198-8535

MARY E DUTTON
8306 W 164TH COURT
TINLEY PARK IL 60477-1292

MARY E EKORN
2551 S CREST DR
ROSCOMMON MI 48653-9213

MARY E ENGEN
6049 WENDT DR
FLINT MI 48507-3823

MARY E ENGLISH
99 HARLAND ROAD
NORWICHTOWN CT  06360-2430

MARY E FABRICIUS
2505 1/2 BROADWAY
DUBUQUE IA  52001-3327

MARY E FETTIG &
ROBERT C FETTIG JT TEN
18811 FOCH ST
LIVONIA MI  48152

MARY E FITZPATRICK
634 FRANKLIN TPKE
ALLENDALE NJ  07401

MARY E FORREST
6 WEST BAYBERRY DRIVE
BEACH HAVEN PARK NJ  08008-3379

MARY E FORTUNATO
107 OLDE POINT LOOP
HAMPSTEAD NC  28443

MARY E FRED
9817 W SUNSET LN
ELWOOD IN  46036-8829

MARY E GALLEGLY
1292 PARKVIEW DR
MORGANTOWN WV  26505-3244

MARY E GASKINS
1571 W ARNDALE RD
STOW OH  44224

MARY E ERDAHL
220 HIGH ST
NEENAH WI  54956-2638

MARY E FAUE &
ROBERT J FAUE JT TEN
9318 WASBURN AVE N
BROOKLYN PARK MN  55444-2942

MARY E FINNERAN & MARY ANN MICHELS
U/W JOHN P FINNERAN
5 DAISY CT
SUFFERN NY  10901

MARY E FOEHL
499 RIVER RD
FAIR HAVEN NJ  07704-3227

MARY E FORTENBERRY &
JOHN D FORTENBERRY JT TEN
ROUTE 2
BOX 289
NEW LONDON MO  63459-9404

MARY E FOX
944 15TH ST
HERMOSA BEACH CA  90254-3204

MARY E FREIN
TR MARY E FREIN REVOCABLE TRUST UA
6/30/2003
12248 OLD BIG BEND RD
KIRKWOOD MO  63122

MARY E GARRETT
3707 WASHINGTON PARK
NEWBURGH HEIGHTS OH  44105-3133

MARY E GAY
612 LINDA VISTA
PONTIAC MI  48342-1649

MARY E ERICKSON &
ANDREW M ERICKSON JT TEN
10 STONE RIDGE DR
EAST GREENWICH RI  02818-1612

MARY E FEMINO
5 GAMELIN ST 231
HOLYOKE MA  01040-4086

MARY E FITCHORN
CUST ANINA MARY FITCHORN
U/THE ILLINOIS UNIFORM GIFTS
TO MINORS ACT
1002 DURHAM DR
BLOOMINGTON IL  61704-1256

MARY E FORD
773 ADELAIDE AVE W
OSHAWA ON  L1J 6S1
CANADA

MARY E FORTNEY
1304 S ELM ST
W CARROLLTON OH  45449-2340

MARY E FRANKLIN
200 TEXAS OAK DR
CEDAR CREEK TX  78612-4918

MARY E FURLONG
16 PRISCILLA LANE
LOCKPORT NY  14094-3323

MARY E GARRETT
3707 WASHINGTON PARK BLVD
NEWBURGH HTS OH  44105-3133

MARY E GILLILAND
TR MARY E GILLILAND TRUST U/A/D
5/1/1986
7371 CROSS CREEK DRIVE
SWARTZ CREEK MI  48473

MARY E GLASSEN
85 WINSLOW ST
RIVERSIDE RI 02915-1725

MARY E GOLDBERGER &
MARVIN E GOLDBERGER JT TEN
2000 CHESTNUT AVE
GLENVIEW IL 60025-1642

MARY E GRAHAM
TR UA 08/12/02
MARY E GRAHAM TRUST
C/O MIKELL E LONG POA
7207 HARTLAND
HOUSTON TX 77055

MARY E GROSLAND
300 2ND ST NE
APT 111
MASON CITY IA 50401-3477

MARY E HACKMANN
2 SUNSET DR
FREEBURG IL 62243

MARY E HALCOMB &
MARY K BLAND JT TEN
G 1312 E HARVARD
FLINT MI 48505

MARY E HAMMONDS
462 CHEROKEE DR
BUTLER PA 16001-0514

MARY E HASKELL
TR UA 07/01/96
THE MARY E HASKELL MARITAL TRUST
210 WELCOME WAY BLVD #105A
INDIANAPOLIS IN 46214

MARY E HAYNES
11717 GREENVIEW
DETROIT MI 48228-1121

MARY E GODFREY
BOX 18071
RIVER ROUGE MI 48218-0071

MARY E GOLLNER
5748 N ROAD 00 E W
KOKOMO IN 46901

MARY E GREEN
205 LOCH LOOP
YUKON OK 73099-6649

MARY E GROTZ
525 S SHELDON RD
PLYMOUTH MI 48170-1527

MARY E HAILEY &
JAMES B GALBRAITH JT TEN
C/O JAMES B GALBRAITH POA
10 COLONY PARK CIR
GALVESTON TX 77551-1738

MARY E HALL
661 STATE ST
MUMFORD NY 14511

MARY E HARRELL BULLARD
3359 WARRENTON ROAD
MONTGOMERY AL 36111-1736

MARY E HASKELL
TR UA 07/01/96
THE ROBERT E HASKELL FAMILY TRUST
210 WELCOME WAY BOULEVARD #105A
INDIANAPOLIS IN 46214

MARY E HEDRICK &
FRANCES A HEDRICK JT TEN
1413 29TH ST
LEWISTON ID 83501

MARY E GOGGINS
12374 SAINT ANDREWS WAY
FENTON MI 48430-8819

MARY E GOOD
3200 BAKER CIRCLEAPT A-206
ADAMSTOWN MD 21710

MARY E GRIMES
10050 PATTON ST
TWINSBURG OH 44087-1012

MARY E GRUBB
234 WINTERGREEN LN
BRUNSWICK MD 21716-1829

MARY E HALCOMB
G 1312 E HARVARD
FLINT MI 48505

MARY E HAMILTON
61508 GLENWOOD
WASHINGTON MI 48094-1522

MARY E HARTLINE
CUST ABBY E SLIPHER
UTMA LA
2525 METAIRIE CT
METAIRIE LA 70002-6309

MARY E HAWKINS
1616 N AUBURN ST
SPEEDWAY IN 46224-5709

MARY E HEFLIN
235 CLEVELAND AVE
HAMILTON OH 45013-3001

MARY E HEILMAN
700 N WASHINGTON
COUNCIL GROVE KS  66846

MARY E BELLGREN
3144 W QUAIL
PHOENIX AZ  85027-6067

MARY E HENDRIX
3116 MOCKINGBIRD LANE
MIDWEST CITY OK  73110-4113

MARY E HENSHAW
RD 40 E
DUNREITH IN  47337

MARY E HILL
1808 SEYBURN
DETROIT MI  48214-4217

MARY E HILL
6704 FOX GLEN DR
ARLINGTON TX  76001

MARY E HILLMAN
18 CHATHAM ST
NORWALK OH  44857-1844

MARY E HILTON & ELISHA W ERB
TRUSTEES U-W-O PHILIP F
HILTON
C/O ERB & ERB
444 MAIN ST
FITCHBURG MA  01420-8040

MARY E HOLDEN
300 ACORN LN
PROSPECT PA  16052-3234

MARY E HOLLAND
ATTN MARY E HARAGELY
28243 TERRENCE
LIVONIA MI  48154-3438

MARY E HOLMES
14 PATRICIA LANE
LITTLE ROCK AR  72205-2513

MARY E HOPKINS
11669 CRANE COURT
MORENO VALLEY CA  92557

MARY E HOUSER
200 DAUNTLY ST
UPPER MARLBORO MD  20774-1810

MARY E HOWLETT
C/O EDWIN B HOWLETT JR
10305 130TH AVE
FELLSMERE FL  32948

MARY E HUDACHEK
610 NE 57TH ST
FORT LAUDERDALE FL  33334-3532

MARY E HUFF
524 E MILTON AVE
RAHWAY NJ  07065-5202

MARY E HUTKAI
1013 NE 104TH TER
KANSAS CITY MO  64155-1938

MARY E IRWIN
10 WHITE OAK DRIVE
#218
EXETER NH  03833

MARY E JALBERT
3187 BELLEVUE AVE APT B1
SYRACUSE NY  13219

MARY E JENKINS &
CHERYL M JENKINS JT TEN
74 ROYAL PALM CIRCLE
PORT ORANGE FL  32127

MARY E JENNINGS
204 OAKLAND ST
BRISTOL CT  06010-4306

MARY E JERIDOU
9403 RAVENSWOOD
DETROIT MI  48204-4513

MARY E JOHNSON
21835 COOLIDGE HWY
OAK PARK MI  48237-2805

MARY E JOHNSON
3606 AZALEA CIR
COLUMBUS MS  39705-1705

MARY E JONAS
4162 CORDELL DR
DAYTON OH  45439-2608

MARY E JONES
173A BAYBERRY RD
NEWPORT NC  28570-8601

MARY E KAVANAUGH
2307 TAGGART WYNNWOOD CT
WILMINGTON DE  19810-2618

MARY E KEEL
1570 PASEO GRANDE
APT 2018
BULLHEAD CITY AZ  86442-8528

MARY E KLUTZ
3160 WEDGEWOOD BLVD
DELRAY BEACH FL  33445-5750

MARY E KULIK
C/O MARY E KULIK VENUS
3983 W COLLEGE AVE
MILWAUKEE WI  53221-4542

MARY E LAJOIE
8163 LYNDHURST CT
CINCINNATI OH  45249-2248

MARY E LAMPMAN
1124 N A ST
LAKE WORTH FL  33460-2039

MARY E LARR
1041 HEDDING JACKSONVILL RD
BORDENTOWN NJ  08505-4108

MARY E LEE
5202 WOODHAVEN DR
FLINT MI  48504-1265

MARY E LEWIS
4425 HIGHWAY E
NEW HAVEN MO  63068-2322

MARY E LIKINS
42217 N SHORE DR
BIG BEAR CITY CA  92314-9527

MARY E KELLER &
PATRICIA R ARMENTROUT JT TEN
4651 ARNOLD AVE
COLUMBUS OH  43228-1801

MARY E KNAPP
661 FOREST HILL RD
MACON GA  31210-4601

MARY E LA BOITEAUX
8845 TUCKERMAN LANE
ROCKVILLE MD  20854-3166

MARY E LAMB
141 NORTH FIFTH STREET
ELKHART IN  46516-2941

MARY E LANDRUM
633 ESQUESTRIN WAY
ORROYO GRANDE CA  93420

MARY E LAVAIR FINLEY
114 JOEL LANE
CAMILLUS NY  13031

MARY E LEPARD
TR U/A
DTD 11/17/87 M-B MARY E
LEPARD
1501 W ST ANDREWS RD
MIDLAND MI  48640-6323

MARY E LIDDLE
55 OAK DR
MEDFORD LAKES NJ  08055-2007

MARY E LISCHKA
C/O MARY E GRANICA
5140 MAIN STREET #303-119
WILLIAMSVILLE NY  14221-5204

MARY E KING
80 STEUBEN CT
WEST LAFAYETTE IN  47906-1266

MARY E KNEEDLER
116 WOODGATE RD
PITTSBURGH PA  15235-4168

MARY E LAING
10 JOHANNA DRIVE
ORANGEVILLE ON  L9W 3S5
CANADA

MARY E LAMBIE
5436 ALBEMARLE AVE
PITTSBURGH PA  15217-1133

MARY E LANGE MUENCHOW
247 OAK ST
FRANKFORT IL  60423-1611

MARY E LEBUS
21 SURREY LANE
TINTON FALLS NJ  07724-3144

MARY E LEVERGOOD
147 CHERRY HILL PTE DR
CANTON MI  48188

MARY E LIEDER
5954 EAGLES WAY
HASLETT MI  48840-9762

MARY E LITCHFIELD &
KENNETH E LITCHFIELD II JT TEN
3473 CLEMENT TRAIL
DULUTH GA  30096-6133

MARY E LITTLE &
GEORGE E LITTLE JT TEN
2058 W 108TH PL
CHICAGO IL  60643-3305

MARY E LUDWICK
3635 NOLT RD
MT JOY PA  17552-8815

MARY E MACDONALD
2411 WISCONSIN AVE
FLINT MI  48506-3838

MARY E MANG
CENTURY PARK 140
215 N CANAL ROAD
LANSING MI  48917-8672

MARY E MANSION
14 HEARTHSTONE DR
ALBANY NY  12205-1222

MARY E MARKINS
2801 NICHOLAS AVE
COLUMBUS OH  43204-2256

MARY E MARTIN
742 GAY DRIVE
MACON GA  31210

MARY E MAUSER &
WILLIAM J MAUSER JR &
SUSAN A ZAVODNIK JT TEN
456 E 271ST ST
EUCLID OH  44132-1712

MARY E MC GUIRE
372 SAND BROOK COURT
NOBLESVILLE IN  46062

MARY E LIVINGSTON
1746 N W 16TH
NEWCASTLE OK  73065-5924

MARY E LYLES
1526 N KENWOOD AVE
BALTIMORE MD  21213-3822

MARY E MACLEOD
920 CEDAR AVE
BROYDEN PA  19020-6353

MARY E MANNA
TR MARY E MANNA TRUST
UA 02/16/95
683 ALLEGHENY DRIVE
SUN CITY CENTER FL  33573-5112

MARY E MAPEL &
JAMES T MAPEL JT TEN
11412 FERRY RD
CHESTERLAND OH  44026-1224

MARY E MARSIGLIA
8044 KIMBERLY ROAD
BALTIMORE MD  21222-2601

MARY E MARTIN
C/O MARY H CREWS
1326 KINGS DRIVE
CHARLOTTE NC  28207-2134

MARY E MAZUR
25024 PIN OAK DR
SOUTH BEND IN  46614-9226

MARY E MC MASTER
6450 HARRIETT ST
WATERFORD MI  48327-1215

MARY E LUCKY &
STEVE R LUCKY
TR MARY E LUCKY REVOCABLE TRUST
UA 09/01/98
2880 DELLA DR
HOLLY MI  48442

MARY E LYNCH
5 CLEMENT DRIVE
WOODBURY NJ  08096

MARY E MAKDAD
400 SOUTH 22ND ST
ALTOONA PA  16602-3431

MARY E MANNING
1140 NORMAN CRES
OSHAWA ON  L1H 7X1
CANADA

MARY E MARAS
39 ROAD 5415
BLOOMFIELD NM  84710

MARY E MARSON
22326 SUNRISE
NOVI MI  48375-5057

MARY E MASH
115 JONATHAN ST APT 401
HAGERSTOWN MD  21740

MARY E MC DONALD
15 LESLIE DR
SCRANTON PA  18505-2215

MARY E MCCARTNEY
2306 N APPERSON WAY
KOKOMO IN  46901-1418

MARY E MCCORMICK
3298 WOODLAWN AVENUE
WINDSOR ON  N8W 2J2
CANADA

MARY E MCGHEE
2111 DARTMOUTH AVE
MUNCIE IN  47303-1442

MARY E MEDLIN
21808 S MAJOR RD
PECULIAR MO  64078-8729

MARY E MICCIULLA
13451 PRIESTLY ST
PHILADELPHIA PA  19116-1331

MARY E MILNE
4381 SPRING BROOK DR
SWARTZ CREEK MI  48473-1477

MARY E MONAHAN
TR UA 5/22/98 T MONAHAN FAMILY
TRUST
44817 GRADO CIRCLE
TEMECULA CA  92592-1474

MARY E MORRIS
16407 WESTVIEW AVE
CLEVELAND OH  44128

MARY E MUELLER
109 OAKRIDGE AVE
HILLSIDE IL  60162-2015

MARY E NESBY-GREEN
3203 MARTHAROSE CT
FLINT MI  48504-1271

MARY E MCCUTCHEON
500 E 4TH ST APT 294
SALEM OH  44460-2948

MARY E MCNISH
3216 COLUMBINE
SAGINAW MI  48603

MARY E MENEESE &
GEORGE E MENEESE JT TEN
712 EAST 125TH ST
CLEVELAND OH  44108-2434

MARY E MIKEL
5998 STERLING CT
TIPP CITY OH  45371-2234

MARY E MILNE
TR MILNE FAM TRUST
UA 01/10/95
1201 HATTIE FOX
ROCHESTER MI  48306-3324

MARY E MOORE
3748 OTTERBEIN AVE
DAYTON OH  45406

MARY E MOSES
BOX 781
WILLOUGHBY OH  44096-0781

MARY E MURPHY
APT 2-D
455 BROAD STREET
MERIDEN CT  06450-5865

MARY E NIGH MERNIN
TR UW
HARLEY E NIGH
2366 NW 150TH ST
CLIVE IA  50325

MARY E MCGEE
2976 N 77TH ST
MILWAUKEE WI  53222

MARY E MCWHINNEY &
GLORIA L ANDERSON JT TEN
1868 RIDGE RD
JEANNETTE PA  15644-4404

MARY E MEYER
10 CORTLANDVILLE LANE
YONKERS NY  10705-4601

MARY E MILLS
201 OHIO STREET
SOMERSET KY  42501-1637

MARY E MOLLOY
86 KIRKHAM PLACE
NEWINGTON CT  06111-2407

MARY E MORGAN &
WILLIAM P MORGAN JT TEN
13092 VILLAGE CT
CLIO MI  48420-8264

MARY E MOWRY
TR MOWRY FAM LIVING TRUST
UA 05/20/96
43353 HILLSON CIRCLE
HEMET CA  92544-1968

MARY E NAUS &
MARY ANN SANDY JT TEN
2907 NORTHWOOD ST
TOLEDO OH  43606-3766

MARY E NOONAN
157 RUSSELL ST
BROOKLYN NY  11222-3601

MARY E NUGEN
900 CHARLESTON ROAD
LOT 7A
SPENTER WV 25276-9290

MARY E ORLOWSKI
306 W HIGH
JACKSON MI 49203-3118

MARY E OWEN
2747 BLACKMORE RD
MAYVILLE MI 48744

MARY E PAPPAS
61 COLUMBUS AVE
HAVERHILL MA 01830-2705

MARY E PAYNE
2907 BIG SPRINGS DR
KINGWOOD TX 77339-2381

MARY E PETERSON
16605 N 4TH AVE
PHOENIX AZ 85023-7927

MARY E PLATT
1018 NAWATA
MT PROSPECT IL 60056-4161

MARY E QUINN &
JANE R QUINN JT TEN
721 HARCOURT
GROSSE POINTE PARK
GROSSE POINTE MI 48230-1831

MARY E REITER
400 MORNINGSTAR
HELLER TOWN
HELLERTOWN PA 18055

MARY E OLDS
1501 N 16TH AVENUE
LAKE WORTH FL 33460-6417

MARY E OVERCASH
8820 WALTHER BLVD APT 211
PARKVILLE MD 21234

MARY E PALMATIER
7A CEWNTER ST
HOPEWELL NJ 08525-1702

MARY E PARKS
65 PARK GATE LANE
EDISON NJ 08820

MARY E PEARCE
TR MARY E PEARCE TRUST
UA 10/13/94 MARY E PEARCE
1235 HIGHLAND AVE #107 A
CLEARWATER FL 33756-4337

MARY E PHILLIPS
3828 OLD CAPITOL TRAIL
WILMINGTON DE 19808-5834

MARY E POTCHATEK
23216 ALEXANDER RD
NORTH OLMSTED OH 44070-1108

MARY E RAMOS
18 CAROL ST
WESTBROOK ME 04092-3614

MARY E REITZEL
2493 SUNRISE DR
HICKORY NC 28602-8715

MARY E O'MALLEY
TR U/A
DTD 08/09/91 MARY A
DOUGHERTY TRUST
360 E RANDOLPH 3402
CHICAGO IL 60601-7339

MARY E OVERTON
1417 CROSS STREET
DOVER OH 44622-1149

MARY E PALMORE
ATTN MARY E PALMORE GILLAM
1644 SS RD
SUMMER SHADE KY 42166

MARY E PAXSON &
WENDY L SCHLIGHT JT TEN
29129 JOHNSTON RD
LOT 18-27
DADE CITY FL 33523-6128

MARY E PEARSON
703 E OAK ST
SISSETON SD 57262-1630

MARY E PINDER
G 6319 N BELSEY ROAD
FLINT MI 48506

MARY E POTTER
7 NEWTON ST
MANCHESTER NY 14504-9735

MARY E REDDEN
1604 FORRER BLVD
DAYTON OH 45420-1304

MARY E RENZ
945 GINDER RD NW
LANCASTER OH 43130-9179

MARY E RICE
403 N MAIN ST
PLEASANT HILL OH  45359-0134

MARY E RISKA
133 SEAFERN DRIVE
LEESBURG FL  34788

MARY E ROBINSON
360 SW NORTH SHORE BLVD
PORT ST LUCIE FL  34986

MARY E RODGERS
434 SANGREE RD
PITTSBURGH PA  15237-3708

MARY E ROMINE
261 VILLA OAKS LANE
GAHANNA OH  43230-6774

MARY E RUEB TR
UA 06/11/07
MARY E RUEB TRUST
2985 HALSTEAD RD
UPPER ARLNGTN OH  43221

MARY E RUSZKOWSKI
48-45 207TH STREET
BAYSIDE NY  11364-1112

MARY E SALVATORE
4714 S PACKARD AVE
CUDAHY WI  53110-1430

MARY E SCANLON
760 RIVER DR
KANKAKEE IL  60901-2239

MARY E RICE
47651 BANNON COURT
FREMONT CA  94539-7507

MARY E RISTAU
156 BIRCHWOOD DR
PINE BUSH NY  12566-7320

MARY E ROCHE
TR
ROCHE FAMILY RESIDUAL TRUST B
U/A DTD 06/27/86
308 DORADO LANE
EL CAJON CA  92019-1943

MARY E ROGERS
336 MARGARET WAY
ROSEVILLE CA  95678-2325

MARY E ROSE
447 POST OFFICE RD
DENNARD AR  72629-7332

MARY E RULLI
55824 ALVERSTONE DR
MIDDLEBURY IN  46540

MARY E RYAN
12310 MELLING LN
BOWIE MD  20715-2953

MARY E SANDERS
4544 S 39TH STREET
OMAHA NE  68107-1245

MARY E SCANLON &
RITA LEWIS &
ROBERT J MERSHON &
DAVID J MERSHON TEN COM
760 RIVER DRIVE
KANKAKEE IL  60901-2239

MARY E RISCH JOHN J RISCH &
MARY R RISCH JT TEN
1274 MAUTENNE DRIVE
BALLWIN MO  63021

MARY E ROBERTS
1136 INDIANA AVENUE
ANDERSON IN  46012-2359

MARY E RODDIE
3765 CRANE
DETROIT MI  48214-1232

MARY E ROLING
2015 NORTH CLARK ST
DAVENPORT IA  52804

MARY E ROYSTER
1500 TAIT RD
WARREN OH  44481-9644

MARY E RUSSMAN
711 LAKESHORE DR
CADILLAC MI  49601

MARY E S MC GONAGLE
304 CLIFF AVE
PELHAM NY  10803-2223

MARY E SAYRE
36 HILLCREST AVE
CRANFORD NJ  07016-2673

MARY E SCHOONOVER
CUST DOUGLAS RAY
SCHOONOVER U/THE MICH
UNIFORM GIFTS TO MINORS ACT
11606 OAK GROVE RD
GRAND HAVEN MI  49417-9663

MARY E SCOTT
APT 1A
726 EGLIN PKWY
FORT WALTON BEACH FL  32547-2533

MARY E SEPPANEN
32236 ANNAPOLIS ST
WAYNE MI  48184-2248

MARY E SEWARD
ATTN MARY BRAMWELL
1530 E 650 N
NEW CASTLE IN  47362

MARY E SHARP
18380 CODDING
DETROIT MI  48219-2284

MARY E SHARP
18380 CODDING
DETROIT MI  48219-2284

MARY E SHEPHERD
20135 NORTHLAWN ST
DETROIT MI  48221-1153

MARY E SHEWMAKER
1914 POPLAR AVE 812
MEMPHIS TN  38104-7641

MARY E SHILLING
BOX 43
PORT MATILDA PA  16870-0043

MARY E SHOWICH
13453 LAKEVIEW DR
SHELBY TWP MI  48315-3531

MARY E SHULTS
329 BELMONT
HURST TX  76053-6105

MARY E SIFFERMAN
4611 35TH AVE SW APT#205
SEATTLE WA  98126

MARY E SIMMERING
C/O MARY E STAMPER
3033 SPRINGMILL W RD
MANSFIELD OH  44903-9081

MARY E SIPE &
DANIEL J SIPE JT TEN
4218 ISBELL ST
SILVER SPRING MD  20906-4222

MARY E SIPE &
GEORGE P SIPE JR JT TEN
4218 ISBELL ST
SILVER SPRING MD  20906-4222

MARY E SIPE &
MAURA L WINGATE JT TEN
4218 ISBELL ST
SILVER SPRING MD  20906-4222

MARY E SIPE &
PATRICK L OLSON JT TEN
4218 ISBELL ST
SILVER SPRING MD  20906-4222

MARY E SKEVINGTON
42097 HARTFORD
CANTON MI  48187-3661

MARY E SMITH
417 REGESTER AVE
BALTIMORE MD  21212-1508

MARY E SMITH
508 COUNTYHOOD 610
FARMERSVILLE TX  75031

MARY E SOCIA
26407 TOM ALLEN DR
WARREN MI  48089-3521

MARY E SOMERS
535 N OAK AVENUE
BOX 60
PITMAN NJ  08071-1025

MARY E SOWERS &
SUZANNE E SPITSBERGEN JT TEN
954 PANORAMA
MILFORD MI  48381-1560

MARY E SPADE &
THOMAS J MC COSKY JT TEN
1303 MERRILL STREET
LINCOLN PARK MI  48146

MARY E SPARR
103 FONRO DR
BRIGHTON MI  48114-9620

MARY E SQUIRE
CUST JANET M SQUIRE UGMA IL
1631 SPRUCEWOOD DR
ROCKFORD IL  61107-1827

MARY E STANKO &
KENNETH L STANKO JT TEN
729 LANGLEY
CLAWSON MI  48017-1387

MARY E STINSON &
JOHNNIE H STINSON &
HOWARD P STINSON JT TEN
3632 48TH ST
MERIDIAN MS  39305-2531

MARY E STOWERS
5105 TINCHER RD
INDIANAPOLIS IN 46221-3932

MARY E SULLIVAN
15805 JOANN LANE
OAK FOREST IL 60452-2773

MARY E TALLENT
1552 DAFFODIL DR
MARIETTA GA 30062-4733

MARY E THIELKE
208 BARNABAS DR
DEPEW NY 14043

MARY E TIEDEMAN
1478 E BUDDING DRIVE
SANDY UT 84092-3674

MARY E TOPPER
CUST
TIMOTHY W TOPPER A MINOR PUR
TO SEC 1339/26 INCLUSIVE OF
THE REVISED CODE OF OHIO
1055 BROWN ST
AKRON OH 44301-1513

MARY E TROUT
1616 SECRETARIAT LN
INDIANAPOLIS IN 46217

MARY E URQUHART
UNIT 511
70 ALEXANDER STREET
TORONTO ON M4Y 3B6
CANADA

MARY E VANDERFORD
TR U/A
DTD 08/12/94 THE MARY E
VANDERFORD TRUST
1905 CEDAR STREET
SAN CARLOS CA 94070-4766

MARY E STRICKLAND
1502 E 10TH ST
ANDERSON IN 46012-4139

MARY E SWIATEK
332 PARKER AVE S
MERIDEN CT 06450-5930

MARY E TAYLOR
864 BEDFORD ROAD
GROSSE POINTE PARK MI
48230-1805

MARY E THOMAS
5826 WEBSTER
KANSAS CITY KS 66104-2035

MARY E TILLSON
170 SCIOTO ST
ASHVILLE OH 43103-1231

MARY E TOUHEY &
JAMES J TOUHEY JT TEN
1719 11TH AVENUE
BROOKLYN NY 11218

MARY E TUITE
491 MASHIE CIR
MASHPEE MA 02649-4643

MARY E URTEL
356 BIRCHWOOD DR APT B
LOCKPORT NY 14094-9156

MARY E WACKROW TRUST-TTEE
U/A DTD 8/31/98
18595 AUTUMN WOOD
CLINTON TOWNSHIP MI 48035

MARY E STRICKLAND &
BENJAMIN E STRICKLAND JT TEN
222 S RIVER DR
SOUTHPORT NC 28461-4108

MARY E TALBOT
ST ANNES HOME
2161 LEONARD NW RM 329
GRAND RAPIDS MI 49504

MARY E TERIHAY
930 DONMAR LN
YOUNGSTOWN OH 44511-3408

MARY E THOMPSON
128-18 MACCORKLE AVE
CHESAPEAKE WV 25315-1316

MARY E TOBEY
TR UA 04/18/95
MARY E TOBEY TRUST
8943 BIRKHILL DR
STERLING HEIGHTS MI 48314-2507

MARY E TRICE
3575 SOUTHFIELD DR
SAGINAW MI 48601-5652

MARY E ULMAN
4022 PARK FOREST DR
FLINT MI 48507-2259

MARY E VANCE
58 FIRESIDE
PONTIAC MI 48340-1630

MARY E WALKER
11 W RIVERCREST
HOUSTON TX 77042

MARY E WALLENIUS EX EST
MARY D WALLENIUS
6600 COLUMBUS AVE
VAN NUYS CA  91405-4516

MARY E WALLENIUS EX EST
MARY D WALLENIUS
901 WASHINGTON AVE
SANTA MONICA CA  90403

MARY E WALSH &
ANNA J WALSH JT TEN
11 MONROE AVE
BRISTOL RI  02809-2322

MARY E WARNER
CUST ANNE MARIE WARNER
UGMA MI
394 WEBSTER ST
NEEDHAM MA  02494

MARY E WARNER
CUST CHRISTINE V WARNER
UGMA MI
394 WEBSTER ST
NEEDHAM MA  02494

MARY E WARNER
CUST MICHAEL B WARNER
UGMA MI
394 WEBSTER ST
NEEDHAM MA  02494

MARY E WEEBER
806 FIRST ST S E RT 1
TRIPOLI IA  50676

MARY E WEEMS
10604 LAMONTIER AVE
CLEVELAND OH  44104-4848

MARY E WEESE
TR MARY E WEESE REVOCABLE TRUST
U/A
DTD 09/25/92
102 MARINA COURT DR
SAN RAFAEL CA  94901-3520

MARY E WEISS
ATTN MARY WEISS RIDGEWAY
13511 PUEBLO CROSSING
SAN ANTONIO TX  78232-5182

MARY E WELCHER
4579 N US 31
SHARPSVILLE IN  46068

MARY E WHALEY
8755 HISER RD
MILAN MI  48160-9262

MARY E WHITE &
LESTER J WHITE JT TEN
63 SANDLEWOOD CT
AURORA ON  L4G 7M9
CANADA

MARY E WHITMAN
3528 CEDAR LOOP
CLARKSTON MI  48348-1311

MARY E WILKIN
BOX 84
MCCORDSVILLE IN  46055-0084

MARY E WILLIAMS
1406 PINE ROCK RD
WEST CHESTER PA  19380

MARY E WILLIAMS
2180 PARKWAY DR
DEERFIELD OH  44411

MARY E WILLIAMS
221 E DARTMOUTH ST
FLINT MI  48505-4954

MARY E WILLS
240 SOUTHLANE DRIVE
NEW WHITELAND IN  46184-1167

MARY E WILSON
126 BLANCHE ST
MANSFIELD OH  44903-2404

MARY E WILSON
TR MARY E WILSON REVOCABLE TRUST
UA 02/07/95
14001 LONDON LN
ROCKVILLE MD  20853-2039

MARY E WILSON &
DONALD E WILSON JT TEN
126 BLANCHE ST
MANSFIELD OH  44903-2404

MARY E WILT
933 MICHAEL RD
TIPP CITY OH  45371-2127

MARY E WINKELJOHANN
C/O MARY E GREGG
57 HANDEL LANE
CINCINNATI OH  45218-1211

MARY E WIRLEY
130 W HICKORY STREET
EAST ROCHESTER NY  14445-1812

MARY E WRIGHT
RR 4 BOX 65A
PARIS IL  61944-9028

MARY E WYMAN
157 HIRAM ST
LAKE ORION MI  48360

MARY E WYNIEMKO
TR MARY E WYNIEMKO TRUST
UA 09/29/97
42600 CHERRY HILL RD
APT 215
CANTON MI 48187

MARY E ZACHAR
ATTN ALEX TOTH
2121 BROADVIEW TERR
HOLLYWOOD CA 90068-3124

MARY EBLING GUHL
TR MARY
EBLING GUHL REVOCABLE
LIVING TRUST DTD 02/26/82
426 HAWTHORNE ST
NEENAH WI 54956-4624

MARY EDNA WALKER
PARK TERRACE APTS
5800 PARK ROAD 325
CHARLOTTE NC 28209

MARY EILEEN MENZEL
6520 BRILLIANT WAY
CENTERVILLE OH 45459-1919

MARY EILEEN SHINNERS
ATTN MARY E DWYER
2465 S BROOKSIDE PKWY
NEW BERLIN WI 53151-2905

MARY ELAINE HANLEY
171 GEORGETOWN RD
WESTON CT 06883-1017

MARY ELEANOR SIMICH
BOX 262
LA FERIA TX 78559-0262

MARY ELISABETH CAHILL
TR UA 10/15/91
MARY ELISABETH CAHILL TRUST
915 QUERIDA DR
COLORADO SPRINGS CO 80909-4112

MARY E JACKLE
1970 W HARVARD AVE APT 317
ROSEBURG OR 97470-2776

MARY E ZIMMERMAN &
GLENN C ZIMMERMAN JT TEN
4289 W 181ST ST
CLEVELAND OH 44135-1816

MARY EDITH CUNNINGHAM
4636 RIVER ST
WILLOUGHBY OH 44094-7819

MARY EGAN HAYES
3141 LITTLE HAVEN RD
VA BEACH VA 23452-6176

MARY EILEEN PETERSON &
RICHARD D PETERSON JT TEN
RTE 3
PRINCETON IL 61356-9803

MARY ELAINE COSENS
323 N WALNUT APT 312
LANSING MI 48933-1145

MARY ELAINE LYDEN
91 LAUREL HILL LANE
CANFIELD OH 44406-7607

MARY ELEANOR WOOD SMITH
2104 SLASH CT
NORTH AUGUSTA SC 29841-2137

MARY ELISABETH DURYEA
BOX 340
BAY MINETTE AL 36507-0340

MARY E YANCHO
21 ELEVENTH AVE
SEASIDE PARK NJ 08752-1908

MARY E ZINK
5830 SQUIRE HILL CT
CINCINNATI OH 45241-6020

MARY EDITH KINDINGER
1955 PINELLAS POINT DR S
ST PETERSBURG FL 33712-6046

MARY EILEEN FRIDL RAMPSON
12600 GREEN MEADOW PL
ELM GROVE WI 53122

MARY EILEEN ROSE
24721 MEADOW LANE
WESTLAKE OH 44145-4949

MARY ELAINE DORN &
EDWARD J DORN JT TEN
4 BRIAR HILL
COLUMBIA IL 62236

MARY ELAINE STEIMLE
9044 W 31ST ST
BROOKFIELD IL 60513-1347

MARY ELINORE CREA KING
395 KELLY DR
FAYETTEVILLE GA 30214-1126

MARY ELISE CAPORALE
2 LINDEN LANE
ESSEX JUNCTION VT 05452-3322

MARY ELISE W MC CLEMENT
33 MORTON ST
ANDOVER MA  01810-2037

MARY ELIZABETH BAPTIST
4875 SW 78TH AVE APT 159
PORTLAND OR  97225-1800

MARY ELIZABETH BROWN
2626 WINCHESTER RD
MONTGOMERY AL  36106-3348

MARY ELIZABETH CANTWELL
15730 EL ESTADO
150-3
DALLAS TX  75248-4423

MARY ELIZABETH CLARK
4200 ROUND LAKE ROAD
LAINGSBURG MI  48848-9415

MARY ELIZABETH DE LONG
14313 NORTHWYN DR
SILVER SPRING MD  20904-5933

MARY ELIZABETH DESMOND
BOX 5638
SNOWMASS VILLAGE CO  81615-5638

MARY ELIZABETH EYSENBACH &
MAX F EYSENBACH JT TEN
2944 WILLOW ROAD
HOMEWOOD IL  60430-2823

MARY ELIZABETH GRUBER
10179 STRAWFLOWER LN
MANASIS VA  20110

MARY ELIZABETH ANDERSON
ATTN MARY ELIZABETH GUILBAULT
11585 TIPSICO LAKE ROAD
FENTON MI  48430-8425

MARY ELIZABETH BERGAN
THE ASHBY AT MCLEAN
1350 BEVERLY RD APT 702
MCLEAN VA  22101

MARY ELIZABETH BURWELL
8075 CADYS WOODS DRIVE
HANOVER VA  23069-1621

MARY ELIZABETH CASSEBAUM
RR 1 BOX 289
MCLEANSBORO IL  62859-9788

MARY ELIZABETH COVILLE
834 SW 5TH ST
CORVALLIS OR  97333-4414

MARY ELIZABETH DE LONG &
DONALD E DE LONG TEN ENT
14313 NORTHWYN DR
SILVER SPRING MD  20904-5933

MARY ELIZABETH DOUGHERTY
3009 BROKEN BOW RD
EDMOND OK  73013-7866

MARY ELIZABETH GAUL
200 BOWER HILL ROAD
MT LEBANON PA  15228-1419

MARY ELIZABETH HANNAFORD
C/O MARY ELIZABETH WASSER
1680 N 375OW ROAD
KANKAKEE IL  60901-8351

MARY ELIZABETH BAKER
725 GLENWOOD DR
YORK PA  17403

MARY ELIZABETH BONVILLAIN
KAMIN
2707 ROBINHOOD
HOUSTON TX  77005-2433

MARY ELIZABETH CANALI
1019 W BROAD STREET
HORSEHEADS NY  14845-2204

MARY ELIZABETH CHRISTIAN
4609 HOYLAKE DR
VIRGINIA BEACH VA  23462-4543

MARY ELIZABETH DAVIS
4717 NOCONA DRIVE
KNOXVILLE TN  37909-1321

MARY ELIZABETH DELONG
14313 NORTHWYN DR
SILVER SPRING MD  20904-5933

MARY ELIZABETH ENSMINGER
21 GEORGETOWN GREEN
CHARLOTTESVILLE VA  22901-2142

MARY ELIZABETH GRIGGS
2651 BIDDLE ST APT 304
WYANDOTTE MI  48192-5253

MARY ELIZABETH HEISTAND
30 S WALNUT STREET
GERMANTOWN OH  45327-1249

MARY ELIZABETH HERK
301 ALLEN AVENUE
DONORA PA  15033-1804

MARY ELIZABETH HILL
CUST LESLEY HILL
UTMA IA
1324 S VIEW CIRCLE
CORALVILLE IA  52241-1046

MARY ELIZABETH HUNT
16550 RUTHERFORD
DETROIT MI  48235-3643

MARY ELIZABETH JOHNSON
416 OAK GROVE RD
LINTHICUM HTS MD  21090

MARY ELIZABETH KIBLER &
SHARON B GORCZYCA JT TEN
294 FAIRWAYS BLVD
WILLIAMSVILLE NY  14221

MARY ELIZABETH LA FEVER
3556 DRYDEN RD
METAMORA MI  48455-9258

MARY ELIZABETH LECKIE
140 ELLSWORTH AVE
ELIZABETH PA  15037-1617

MARY ELIZABETH MAHONY
651 PRENTIS
DETROIT MI  48201-1101

MARY ELIZABETH MC GROARTY
800 N WAKONDA ST
FLAGSTAFF AZ  86004-7891

MARY ELIZABETH SESSION
719 MAIDEN CHOICE LN BR509
CATONSVILLE MD  21228-6138

MARY ELIZABETH HITT
12390 VILLAGIO WAY
FORT MYERS FL  33912

MARY ELIZABETH JACQUETTE
509 BAYSIDE DRIVE
STEVENSVILLE MD  21666-2627

MARY ELIZABETH JONES
56 GREENSWARD
CHERRY HILL NJ  08002-4705

MARY ELIZABETH KIBLER &
SUSAN J GRIFFIN JT TEN
8245 WEST POINT DRIVE
EAST AMHERST NY  14051-1932

MARY ELIZABETH LAND
5511 BRADSHAW ST
JACKSONVILLE FL  32277-1740

MARY ELIZABETH LINARD
1536 GUILFORD RD
COLUMBUS OH  43221-3851

MARY ELIZABETH MANN
2006 JEFFERSON PIKE
KNOXVILLE MD  21758-9217

MARY ELIZABETH MC KNIGHT
740 WILLOW GLEN RD
SANTA BARBARA CA  93105-2440

MARY ELIZABETH HILL
CUST CHRISTOPHER HILL
UTMA IA
1324 S VIEW CIRCLE
CORALVILLE IA  52241-1046

MARY ELIZABETH HRABE
1671 CUB CREEK RD
ROSELAND VA  22967-2402

MARY ELIZABETH JADALLAH
12 SURREY LANE
HAMPDEN ME  04444-1415

MARY ELIZABETH KIBLER &
ROBERT G KIBLER JT TEN
403 FARMINGTON ROAD
CRANBERRY TOWNSHIP PA  16066

MARY ELIZABETH KONZ
22 ROCHESTER DRIVE
BRICK NJ  08723-7525

MARY ELIZABETH LANE
4005 SKIPPER ROAD
SEABRING FL  33875-6276

MARY ELIZABETH LONG
ATTN MARY ELIZABETH FEARS
400 S MAIN ST
BERLIN MD  21811-1408

MARY ELIZABETH MARONEY
2666 N MAIN STREET
NEWFANE NY  14108-1031

MARY ELIZABETH MC PROPP
311 BRIGHTON ROAD
ANDERSON SC  29621-3312

MARY ELIZABETH MCARTHUR
TR UA 01/25/89
MARY ELIZABETH MCARTHUR
TRUST
BOX 183
CLARKSTON MI 48347-0183

MARY ELIZABETH MOLITOR
1620 S STLOUIS
TULSA OK 74120-6608

MARY ELIZABETH MOTT
114 W WATER ST
URBANA OH 43078-2047

MARY ELIZABETH OSBORN
281 MAPLE ST
KEARNY NJ 07032-2022

MARY ELIZABETH PIAAZ
25071 BALLYCASTLE CT APT 103
BONITA SPRINGS FL 34134-0933

MARY ELIZABETH SHANE &
ALBERT V SHANE TEN ENT
8605 WENDELL AVE
BALTIMORE MD 21234-4242

MARY ELIZABETH SLACK
800 ASSOCIATION DRIVE
APT A 232
CHARLESTON WV 25311-1287

MARY ELIZABETH STAFFORD
211 TUTTLE AVE
SPRING LAKE NJ 07762-1537

MARY ELIZABETH STRUK
113 SIEBERT RD
PITTSBURGH PA 15237-3732

MARY ELIZABETH MCCABE
TR LIV TR 01/17/92 U/A MARY
ELIZABETH MCCABE
APT 406
1009 N OCEAN BLVD
POMPANO BEACH FL 33062-4020

MARY ELIZABETH MORRIS
1103 WAVERLY DR
ARLINGTON TX 76015

MARY ELIZABETH MYERS
ROUTE 6 BOX 130
CLINTON AR 72031-9028

MARY ELIZABETH PERKINS
PO BOX 602
CARMEL VALLEY CA 93924

MARY ELIZABETH ROACH
R R 1 70 HICKORY CT
ROCKY HILL NJ 08553-1003

MARY ELIZABETH SHAW &
RICHARD H SHAW JT TEN
12234 CATHEDRAL DRIVE
LAKE RIDGE VA 22192-2232

MARY ELIZABETH SMALL
ATTN MARY ELIZABETH S BOSWELL
901 BROOKLAWN
TROY MI 48084

MARY ELIZABETH STANLEY
7441 PRESTON CIRCLE
CHATTANOOGA TN 37421-1839

MARY ELIZABETH SWANEY
TR
MARY ELIZABETH SWANEY LIVING TRUST
UA 04/02/96
2911 RIVER VALLEY
TROY MI 48098-2394

MARY ELIZABETH MITCHELL
4043 NORMANDY
ROYAL OAKS MI 48073-6366

MARY ELIZABETH MOSELEY
TR UA 2/22/02 THE MARY ELIZABETH
MOSELEY REVOCABLE DECLARATION
TRUST
8101 CHICKAHOMINY BLUFFS COUNT
RICHMOND VA 23227

MARY ELIZABETH NIGGEL
BOX 275
PITTSBORO IN 46167-0275

MARY ELIZABETH PHILLIPS
5818 NW 80TH AVE ROAD
GOLDEN HILLS GOLF CLUB
OCALA FL 34482-2024

MARY ELIZABETH SCOTT
5518 LITTLE MILL RD
BUFORD GA 30518

MARY ELIZABETH SHIRLEY
36 BROOKHILL ROAD
WOOLWICH LONDON SE I8 6TU
UNITED KINGDOM

MARY ELIZABETH STAFFORD
10726 WILDWOOD DR
GREENVILLE MI 48838

MARY ELIZABETH STANTON
COTTER
9 ELIOT HILL ROAD
SOUTH NATICK MA 01760-5514

MARY ELIZABETH SWEET
327 SEVENTH NORTHEAST
WASHINGTON DC 20002-6103

MARY ELIZABETH URQUHART
70 ALEXANDER ST
TORONTO ON  M4Y 3B6
CANADA

MARY ELIZABETH WILLIAMS
1473 WILLIAMSBURG LN
FRANKLIN IN  46131-1950

MARY ELLA B KELLY
318 SIPPEWISSETT RD
FALMOUTH MA  02540-2208

MARY ELLEN ADAMS &
BERNICE J OLSZOWSKI
TR DAUGHERTY EVANS TRUST UA
3/20/1987
906 IROQUOIS DR
CROWN POINT IN  46307

MARY ELLEN AHMAD
9678 FAIRWAY DRIVE
PINCKNEY MI  48169-8884

MARY ELLEN BARRINGER &
RIC D BARRINGER JT TEN
5191 YOUNGSTOWN POLAND RD
YOUNGSTOWN OH  44514

MARY ELLEN BLUME
4909 NW 62ND ST
OKLAHOMA CITY OK  73122-7412

MARY ELLEN BRENNING
6508 TRENTON RD
UTICA NY  13502-6916

MARY ELIZABETH VINCENT
BOX 553
SOUTH DR
CLAVERACK NY  12513-0553

MARY ELIZABETH YANCEY
BOX 945
OXFORD NC  27565-0945

MARY ELLA H BALE
CUST WILLIAM EUGENE BALE
U/THE ARK UNIFORM GIFTS TO
MINORS ACT
BOX 737
CLARKSVILLE AR  72830-0737

MARY ELLEN ADAMS &
BERNICE J OLSZOWSKI
TR HESTER D COURTRIGHT TRUST
UA 12/12/89
906 IROQUOIS DR
CROWN POINT IN  46307

MARY ELLEN BARKWELL
9151 BENNET ST
ADA MI  49301-9040

MARY ELLEN BEAN
TR VOLUNTARY TRUST 12/21/90
U/A MARY ELLEN BEAN
39 SCHONHOFF LANE
CAPE GIRARDEAU MO  63703-5021

MARY ELLEN BOPP &
GERALD A BOPP JT TEN
54809 WALNUT DR
NEW HUDSON MI  48165

MARY ELLEN BRIDENSTINE
CUST LUCIA M BRIDENSTINE UGMA MI
512 WASHINGTON RD
GROSSE POINTE MI  48230-1618

MARY ELIZABETH VOGT
2652 N DAYTON
CHICAGO IL  60614-2306

MARY ELIZABETH YATES
CUST ELIZABETH NAGELEY YATES
UGMA MI
3303 N LAKEWOOD AVE
CHICAGO IL  60657-1407

MARY ELLA KNEEDLER
116 WOODGATE RD
PITTSBURGH PA  15235-4168

MARY ELLEN ADISON &
THOMAS E ADISON JT TEN
1877 KIPLING AVE
BERKLEY MI  48072-3054

MARY ELLEN BARRINGER
5191 YOUNGSTOWN POLAND RD
YOUNGSTOWN OH  44514

MARY ELLEN BLEAKLEY
808 COSBY ST
LIBERTY MO  64068-1214

MARY ELLEN BOWER
36407 PARK PLACE
STERLING HEIGHTS MI  48310-4292

MARY ELLEN BRODERICK
7027 OLD DOMINION DR
MC LEAN VA  22101-3417

MARY ELLEN BROWN
TR
RICHARD H BROWN & MARY ELLEN BROWN
JOINT LIVING TRUST U/A DTD 09/25/03
110 WEST 22ND ST
HOLLAND MI 49423

MARY ELLEN CAUDLE
6008 N 22ND ST
ARLINGTON VA 22205

MARY ELLEN COOK
407 LAKE ST W 41
TAWAS CITY MI 48763-9204

MARY ELLEN DAUGHERTY
ADAMS
23634 WHITTAKER
FARMINGTON MI 48335-3363

MARY ELLEN DIGAN
247 RIDGE STREET
WINCHESTER MA 01890

MARY ELLEN F PANSING
12110 UPPER LEWISBURG SALEM RD
BROOKVILLE OH 45309-9747

MARY ELLEN FELLMAN
2218 ORRINGTON AVE
EVANSTON IL 60201-2818

MARY ELLEN FULLER
7633 PAMELA LN
NEWBURGH IN 47630

MARY ELLEN GOLDEN
434 SCARSDALE RD
YONKERS NY 10707-2117

MARY ELLEN BUCKLEY &
JOSEPH V BUCKLEY JT TEN
80 NEARWATER AVE
MASSAPEQUA NY 11758-8439

MARY ELLEN CERNY
4753 MIDDLETOWNE ST A
COLUMBUS OH 43214-1974

MARY ELLEN CROKE IMBO
1008 W BATON ROUGE ST
BROKEN ARROW OK 74011-6016

MARY ELLEN DAVEY
15 CALENDULA CT E
HOMOSASSA FL 34446-5934

MARY ELLEN DOSHAS
1824 SE ELLIOTT AVE
PORTLAND OR 97214-4814

MARY ELLEN FARRELL
3584 45TH ST
SAN DIEGO CA 92105

MARY ELLEN FOSKET
TR MARY ELLEN FOSKET FAM TRUST
UA 10/05/95
10648 NORTH 103RD AVE
SUN CITY AZ 85351-4134

MARY ELLEN G DUNDON
551 BLOOMFIELD AVE APT A-11
WEST CALDWELL NJ 07006-7502

MARY ELLEN GOODWIN &
LAWRENCE GOODWIN JT TEN
3815 FISHING TRAIL
SARASOTA FL 34235-4640

MARY ELLEN C RICHARDS
10816 WHITAKER WOODS ROAD
RICHMOND VA 23233-4129

MARY ELLEN CHEEK
1 SEATON ROAD
MORNINGTON VICTORIA 3931
AUSTRALIA

MARY ELLEN DALL
PO BOX 316
38 OLD BEDFORD ROAD
GOLDENS BRIDGE NY 10526

MARY ELLEN DIERCKS
2108 SOUTH 6TH ST
MOORHEAD MN 56560-4152

MARY ELLEN F JOOS
26 TIPTONBROOK LANE
MALVERN PA 19355

MARY ELLEN FARRELLY
BOX 340 RT 588
NW BRIGHTON PA 15066

MARY ELLEN FRIEDMAN
717-15TH ST
SANTA MONICA CA 90402-2937

MARY ELLEN GARBER
710 CROTON FALLS RD
CARMEL NY 10512-3915

MARY ELLEN GORMAN
5031 W RED ROCK DR
LARKSPUR CO 80118-9053

MARY ELLEN HALE
4301 RIVER BLUFF DR
FORT WAYNE IN 46835-1438

MARY ELLEN HARDICK
135 EDGEWATER DR
NOBLESVILLE IN 46062

MARY ELLEN HARDIN
2971 HYDE RD
SENATOBIA MS 38668-5654

MARY ELLEN HARLEY
925 N YORK DR
DOWNINGTOWN PA 19335-3164

MARY ELLEN HEWETT &
ARTHUR J HEWETT JT TEN
43 PHILLIPS DR
NEWBURYPORT MA 01950-6235

MARY ELLEN HINER
2250 BRIARCREST DR
FLORISSANT MO 63033-1704

MARY ELLEN INMAN &
JAMES B INMAN JT TEN
112 STIRLING COURT
FOREST VA 24551

MARY ELLEN JEFFREYS
BOX 1315
EAST LANSING MI 48826-1315

MARY ELLEN JENICEK &
JOHN JENICEK JT TEN
3912 WENONAH
STICKNEY IL 60402

MARY ELLEN JOBBAGY
510 E 20TH ST
NEW YORK NY 10009-8301

MARY ELLEN JOHNSON
1202 MARLBORO ST
SANDUSKY OH 44870-4042

MARY ELLEN JOHNSON
216 FOWLES ST
OCEANSIDE CA 92054

MARY ELLEN KEARNEY
1011 GADD RD APT 320
HIXSON TN 37343

MARY ELLEN KENNEDY
849 JANET AVE
LANCASTER PA 17601-4568

MARY ELLEN KEOUGH
209 CLIFF AVE
WINTHROP MA 02152-1062

MARY ELLEN KIZIOR
811 S HILBERRY
LAGRONGE IL 60514

MARY ELLEN LAMERTON
BOX 550
LAMAR CO 81052-0550

MARY ELLEN LANDIS
BOX 3316
SARATOGA CA 95070-1316

MARY ELLEN LANGLEY
7801 N 30TH ST
RICHLAND MI 49083

MARY ELLEN LEIDY
2 SUNRISE DRIVE
BOYERTOWN PA 19512-2024

MARY ELLEN LEWIS
831 BLOOMINGDALE RD
GLEN ELLYN IL 60137-3211

MARY ELLEN LOOMIS &
CARRIE ELLEN LOOMIS JT TEN
ATTN CARRIE LOOMIS PRYOR
33 CLUB RD
RIVERSIDE CT 06878-2002

MARY ELLEN LUCENTE
CUST JENNIFER LUCENTE UTMA IL
145 EAST ADAMS
ELMHURST IL 60126-4403

MARY ELLEN MACMILLAN
C/O DESIGN INTERIORS
159 OAK STREET
HALIFAX MA 02338-1050

MARY ELLEN MAYER
PO BOX 684085
AUSTIN TX 78768-4085

MARY ELLEN MC GOUGH
373 DOUGLAS AVENUE
CRYSTAL LAKE IL 60014-5907

MARY ELLEN MC KEON
5164 MADISON AVE APT A-1
OKEMOS MI 48864-5122

MARY ELLEN MC NEIL
433-24TH ST
SANTA MONICA CA  90402-3101

MARY ELLEN MCGURTY
136 UNION AVE
PEEKSKILL NY  10566-3429

MARY ELLEN MORONEY
PO BOX 1164
RANGELEY ME  04970

MARY ELLEN MURRAY &
JOHN CROWLEY JT TEN
442 BEACH 124TH ST
BELLE HARBOR NY  11694-1844

MARY ELLEN PARRY
1 CAIRNS PLACE
BELLE MEAD NJ  08502-5414

MARY ELLEN PRISCHMAN
2743 N WHIPPLE AVE
CHICAGO IL  60647-1727

MARY ELLEN ROUSE
TR
LORETTO CATHERINE QUINLAN TR
U/A DTD 11/24/76
238 BANBURY ROAD
COLUMBIA SC  29210-4135

MARY ELLEN SCHMIDLEY
423 FOND DU LAC AVE
SHEBOYGAN FALLS WI  53085-1219

MARY ELLEN SEMON
543 2ND AVE
JESSUP PA  18434

MARY ELLEN MCCAFFERTY &
RICHARD D MCCAFFERTY JT TEN
125 NAPOLEON DR
DAYTON OH  45429

MARY ELLEN MCKENY
4336 S PONY RIDER TRAIL
GOLD CANYON AZ  85218

MARY ELLEN MURPHY
8 BRENTHAM ROAD
BILLERICA MA  01862-1106

MARY ELLEN PARISIAN &
DONALD E PARISIAN JT TEN
2506 N KEDZIE BLVD
CHICAGO IL  60647-2635

MARY ELLEN PISKOR
1632 RAINBOW DR
WEST BRANCH MI  48661

MARY ELLEN REGN
35 S GREEN ST
NAZARETH PA  18064

MARY ELLEN S BRUCKER
4 CLAYPRICE COURT
ST LOUIS MO  63124-1506

MARY ELLEN SCULLION &
JOSEPH L SCULLION SR JT TEN
523 INVERRARY ST
MURRELLS INLET SC  29576-7662

MARY ELLEN SEPARA
38026 PARDO DR
CLINTON TWP MI  48038-3351

MARY ELLEN MCDONALD
319 WASHINGTON AVE
CHERRY HILL NJ  08002-1145

MARY ELLEN MCKENZIE
9 BELLEWOOD DR
HATTIESBURG MS  39402-2008

MARY ELLEN MURRAY
442-B-124TH ST
BELLE HARBOR NY  11694

MARY ELLEN PARKER
BOX 935
MANOMET MA  02345-0935

MARY ELLEN POYHONEN
10 BERGER ROAD
SAGINAW MI  48602-5266

MARY ELLEN RICE
10726 WILDWOOD DR
GREENVILLE MI  48838

MARY ELLEN SABLOTNY
TR U/A
DTD 09/28/93 MARY ELLEN
SABLOTNY TRUST
19455 ROCKSIDE RD 112
BEDFORD OH  44146

MARY ELLEN SEINSHEIMER
7868 GLADYS
BEAUMONT TX  77706-8203

MARY ELLEN SHAFFER
9034 CARDWELL
LIVONIA MI  48150-4138

MARY ELLEN SHEARER
922 PARKWAY RD
ALLENTOWN PA  18104

MARY ELLEN SHEN
28 MONTGOMERY ST
HAMILTON NY  13346-1007

MARY ELLEN SHIPP
61 E ELM
CHICAGO IL  60611-1015

MARY ELLEN SIDLER
1601 RAVENS CREST DR E
PLAINSBORO NJ  08536-2466

MARY ELLEN SMITH
10925 WATERMELON ROAD
TUSCALOOSA AL  35406-8620

MARY ELLEN SPARKS
353 SPRUCE SE
GRAND RAPIDS MI  49507-3456

MARY ELLEN SPARKS
900 PENDLETON DR NE
COMSTOCK PARK MI  49321

MARY ELLEN STEINBERG
1209 RYDAL ROAD
RYDAL PA  19046-1414

MARY ELLEN STEVENBACK
114 FAIRHILL ROAD
HATFIELD PA  19440-1140

MARY ELLEN TATEM
WILLIAMS
637 E LYNN SHORES CIR
VIRGINIA BEACH VA  23452-2607

MARY ELLEN THOMAS
396 HICKORY LANE
LAPEER MI  48446-1341

MARY ELLEN TOBIN
300 COUNTRY CLUB DRIVE
PROSPECT HEIGHTS IL  60070-2570

MARY ELLEN V K BATES
6417 CROSSWOODS DR
FALLS CHURCH VA  22044-1215

MARY ELLEN VANDERWILT
812-A WILSON BLVD S
NASHVILLE TN  37215-1040

MARY ELLEN WARD
2765W COUNTY RD 400S
NEW CASTLE IN  47362

MARY ELLEN WENDT
925 W SHAWNEE AVE
NOWATA OK  74048-2425

MARY ELLEN WENTE &
GARY WENTE JT TEN
KELLER SUBDIVISION
TEUTOPOLIS IL  62467

MARY ELLEN WILCOX
507 EAST RIDGE VILLAGE DRIVE
MIAMI FL  33157-0000

MARY ELLEN WILLIAMS
29 RANKIN AVE
TROY NY  12180-6877

MARY ELLEN WILSON
1 OLD FORT LN
HILTON HEAD ISLAND SC
29926-2696

MARY ELLEN ZELEI
45 BRIMLEY MANOR
ROCHESTER NY  14612-4456

MARY ELLIS
5433 SOUTH LOUISVILLE
TULSA OK  74135-3815

MARY ELOISE WILLIS
485 W RICHARDS STREET
JACKSONVILLE IL  62650-2888

MARY ELSHAMY SCOTT
CUST IBRAHIM M ELSHAMY
UTMA NH
PO BOX 2090
NEW LONDON NH  03257

MARY ELSHAMY SCOTT
CUST LEILA M ELSHAMY
UTMA NH
PO BOX 2090
NEW LONDON NH  03257

MARY ELSIE FREEMAN HODGES
233 BOWLES RD
COLLINSVILLE VA  24078-2174

MARY EMMA MC DOWELL
36 MARY JANE LANE
ELKTON MD  21921-3557

MARY ENGLISH
4649A SHIRLY PL
ST LOUIS MO  63115-2545

MARY ENGLISH
850 BRINTONS BRIDGE RD
WEST CHESTER PA  19382-8108

MARY ESME LILES & RICHARD J
LILES & THOMAS E LILES &
CHRISTOPHER A LILES JT TEN
1126 BURLINGTON DRIVE
FLINT MI  48503-2935

MARY ESTELLE PETTY TUCKER
7139 CALLAGHAN RD
SAN ANTONIO TX  78229-4119

MARY ESTHER FEJES &
WILLIAM FEJES TEN ENT
29 FETES RD
CARLTON PA  16311-1709

MARY EUGENIA BAKER
36 TREASURY ST
ST AUGUSTINE FL  32084-3651

MARY EUGENIA GATES
6 BARKSDALE DRIVE NORTH EAST
ATLANTA GA  30309

MARY EUWER CRAWLEY
1730 PICADILLY LANE
RALEIGH NC  27608-2020

MARY EVA KERR
34 WOODHILL DR
NEWARK DE  19711-7017

MARY EVA KINGCAID
2979 LONG LICK PIKE
GEORGETOWN KY  40324-9152

MARY EVA WILKINS &
PERRY C WILKINS JT TEN
598 CREEDMORE
COMMERCE TWNSHIP MI  48382-4031

MARY EVANS
4109 W 17TH AVE
PINE BLUFF AR  71603-2933

MARY EVELYN BOYER
15195 SR 65
JACKSON CENTER OH  45334-9801

MARY EVELYN MEAD
532 MASON AVE
ST LOUIS MO  63119

MARY EVELYN TERRELL
20606 NCR 4470 RD
STIGLER OK  74462-2677

MARY EVELYN VAN OSTENBRIDGE
CUST JAMES ROBERT VAN
OSTENBRIDGE U/THE NEW JERSEY
U-G-M-A
38 BRISTOL CT
NORRISTOWN PA  19403-1074

MARY EVELYN VAN OSTENBRIDGE
CUST WAYNE HOWARD VAN
OSTENBRIDGE U/THE NEW JERSEY
U-G-M-A
216 BARD AV
SINKING SPRINGS PA  19608

MARY F ANDERSON
26 W 160 SANDPIPER CT
WHEATON IL  60188-4541

MARY F ANDREONI
6 FOX HUNT COURT
COLD SPRING HARBOR NY
11724-2001

MARY F APPEL
TR REVOCABLE TRUST 11/19/91
U/A MARY F APPEL
40 SPRINGFIELD COURT
GLENDALE MO  63122-3101

MARY F BEACH
NORTH RIDGE
ROUTE 1 BOX 541-A
HOT SPRINGS VA  24445-9600

MARY F BEARD
1608 SOUTH BOOTS ST
MARION IN  46953-2227

MARY F BELCHER
112 LEE ST
BELMONT NC  28012-3647

MARY F BLAIR
447 WEST MEYERS
HAZEL PARK MI  48030-3515

MARY F BLAIR &
EDITH I BLAIR JT TEN
447 W MEYERS
HAZEL PARK MI  48030-3515

MARY F BOUCHER &
EDWARD L BOUCHER JT TEN
24 WOODLANDS POINT RD
WEST BATH ME  04530

MARY F BOWLES
BOX 326
SCARBOROUGH WV  25917-0326

MARY F BRIGODE
TR T DALE BRIGODE TRUST
UA 01/11/92
814 E BOUNDARY ST
PERRYSBURG OH  43551

MARY F BYERS
5832 HIGH DR
PRAIRIE VILLAGE KS  66208-1127

MARY F CAMPBELL
737 ST GEORGE ROAD
SOUTH THOMASTONME  04858

MARY F CLINKSCALES &
VENUS R THUES JT TEN
18004 WILDEMERE
DETROIT MI  48221-2729

MARY F CRAWFORD
476 W SADDLE RIVER ROAD
UPPER SADDLE RIVER NJ
07458-1626

MARY F DIETRICH &
WAYNE L DIETRICH JT TEN
315 GLENDALE DR
SHIREMANSTOWN PA  17011-6514

MARY F DUNN
CUST SHEILA
H DUNN UGMA NY
ATTN SHEILAH DUNN LORSON
18 CARLTON AVE
PORT WASHINGTON NY  11050-3106

MARY F FARR
3 COHASSET WAY
FRANKLIN MA  02038-1562

MARY F FULLER
1162 CAMELBACK BLVD
WEST LAFAYETTE IN  47906-1860

MARY F BURKHARDT &
JAMES J BURKHARDT JT TEN
375 GRISCOM DRIVE
SALEM NJ  08079-2004

MARY F BYLSMA
180 MAIN STREET BOX 925
EAST DOUGLAS MA  01516-2149

MARY F CLINKSCALES
18004 WILDEMERE
DETROIT MI  48221-2729

MARY F COFFIELD
1930-17TH ST
CUYAHOGA FALLS OH  44223-1904

MARY F CSONKA
1053 ROSEALEE DRIVE
ELYRIA OH  44035-2945

MARY F DIVITA &
JAMES J DIVITA JT TEN
3208 ACACIA DR
INDIANAPOLIS IN  46214-1934

MARY F EBERSVILLER AS
CUSTODIAN FOR LISA A
EBERSVILLER U/THE MINN
UNIFORM GIFTS TO MINORS ACT
BOX 10713
PRESCOTT AZ  86304-0713

MARY F FOX
6171 MULFORD HILLS DR
LOVES PARK IL  61111-4415

MARY F GANN &
TOM H GANN JT TEN
2631 WESTWOOD DRIVE S W
KILMER FOREST
CONYERS GA  30094-6054

MARY F BUSH
12955 THIEBAUD LANE
COLORADO SPRINGS CO  80908-3314

MARY F CALABRO
14 VICTORIA AVE
MONTROSE NY  10548-1418

MARY F CLINKSCALES &
VENUS R THEUS JT TEN
18004 WILDEMERE
DETROIT MI  48221-2729

MARY F COOMBS
C/O EVA FIFIELD
RTE 169
DANFORTH ME  04424

MARY F CURTIS
1498 TAMARACK LN
OAKLAND MI  48363-1253

MARY F DONAHUE
20 ALDRICH ST
ROSLINDALE MA  02131-2749

MARY F EBERSVILLER AS
CUSTODIAN FOR PHILIP V
EBERSVILLER U/THE MINN
UNIFORM GIFTS TO MINORS ACT
218 WEST GUSTAVUS
FERGUS FALLS MN  56537-3407

MARY F FRENCH
534 W HUNTERS DRIVE
CARMEL IN  46032-2856

MARY F GRILLS
6743 POWERS CT
UTICA MI  48317-2235

MARY F HARRISON BRESSI
1431 TENEIGHTH WAY
SACRAMENTO CA  95818-4126

MARY F HOOVER
590 RUSSELL AVE
GAITHERSBURG MD  20877-2868

MARY F HUETHER
50 TIMPAT DRIVE
ROCHESTER NY  14624

MARY F INGRAM
6717 ARLINGTON DR
WEST BLOOMFIELD MI  48322-2718

MARY F JACKSON
1947 KIMBELL ROAD
TERRY MS  39170

MARY F JENDRITZ
14692 ALMA
STERLING HEIGHTS MI  48313-3604

MARY F JONES
1403 LANSING AVE
JACKSON MI  49202-2129

MARY F JORDAN
BOX 36
GOFFSTOWN NH  03045-0036

MARY F KAY
53 HUMBERT ST
MERIDEN CT  06450-4825

MARY F KELLY
20511 ALGER
ST CLAIR SHRS MI  48080-1705

MARY F KESTER
4256 E COUNTY RD 400 S
MIDDLETOWN IN  47356-9505

MARY F KIRKWOOD
12800 W PARKWAY ST
DETROIT MI  48223-3018

MARY F KOSTKA
2476 NANTUCKET HARBOR LOOP
SUN CITY CENTER FL  33573-7128

MARY F KUSAK &
RICHARD S KUSAK JT TEN
15131 NEWBURGH RD
LIVONIA MI  48154-5035

MARY F LA BONTE
66 MORRIS AVE
MALVERNE NY  11565-1110

MARY F LANDRY
39 ROCKLAND ST
SWAMPSCOTT MA  01907

MARY F LARGUE
1909 E DE SOTA ST
PENSACOLA FL  32501-3514

MARY F LESCROART
1050 MC NEILLY RD APT 301
PITTSBURGH PA 15226 15226  15226

MARY F LIEBERMAN
8631 WILLOW MEADOW
HOUSTON TX  77031-1825

MARY F LINK
W180S8641 COTTAGE CIRCLE EAST
APT 2043
MUSKEGO WI  53150-7323

MARY F LUCAS
4317 COTE BRILLIANT
ST LOUIS MO  63113-2623

MARY F MALLEY
70 FOREST AVE
CALDWELL NJ  07006-5238

MARY F MALLOY
TR UNDER
DECLARATION OF TRUST DTD
2/18/1992
C/O JUDY MCCABE
2933 DOROTHY DRIVE
AURORA IL  60504

MARY F MANION
288 SENECA RD
ROCHESTER NY  14622-2043

MARY F MAYS
ATTN MARY F FRANKLIN
523 LUDLOW ST
HAMILTON OH  45011-3645

MARY F MILLER
948 EASTERN PARKWAY
LOUISVILLE KY  40217-1548

MARY F MONROE
6843 ELDORADO ROAD
FEDERALSBURG MD  21632-1751

MARY F MORGAN
MORGAN RD BOX 132
MARCY NY  13403-0132

MARY F MORUA
915 VIRGINIA STREET
SOUTH HOUSTON TX  77587

MARY F OSTRANDER
9679 BLACKBIRD PLACE
MASON OH  45040-9261

MARY F OWEN
1443 SPRING VALLEY CIRCLE
HUNTINGTON WV  25704-9576

MARY F PARNES
519 HERRON AVE
PITTSBURGH PA  15219-4622

MARY F PIERCE
6169 FENTON
ARVADA CO  80003-5165

MARY F R KUTZER
ACADEMY HOUSE 14N
1420 LOCUST STREET
PHILA PA  19102-4223

MARY F RENICK
C/O M F GLAUSER
7249 N LINDEN RD
MT MORRIS MI  48458-9343

MARY F RICHTER
13010 COUNTRY LEDGE
SAN ANTONIO TX  78216-2342

MARY F RIDGEWAY
4120 11TH ST
ECORSE MI  48229-1221

MARY F RIVIERE &
ROBERT F RIVIERE JT TEN
201 E 8TH ST
MILAN IL  61264-2640

MARY F ROCHE &
GERARD J ROCHE JT TEN
20 FOREST PARK DR
LAKEVILLE MA  02347-1626

MARY F ROGERS
ATTN JAMES B ROGERS
133 DOVER RDN W
CARTERSVILLE GA  30120-4637

MARY F ROONEY
64 LINCOLN
MT CLEMENS MI  48043-5536

MARY F SABOL
APT 219
20 CROTON TERRACE
YONKERS NY  10701-6053

MARY F SCHLERETH
1495 LOVELAND DRIVE
FLORISSANT MO  63031-3364

MARY F SERIER
2825 WIENEKE ROAD
SAGINAW MI  48603

MARY F SHAKLEY
12776 CASWELL AVENUE 203
WEST LOS ANGELES CA  90066-4742

MARY F SHEA
43 BUTLER STREET
COS COB CT  06807-2611

MARY F SLEPICKA
24 SCARSDALE DR
CAMP HILL PA  17011-7936

MARY F SMITH
6010 W BRADEN RD
PERRY MI  48872-9124

MARY F SNYDER
1512 WOODCREEK DR
MECHANICSBURG PA  17055-6766

MARY F SPIRES
626 KINGS COURT
PLANT CITY FL  33565

MARY F STAFFORD
426 CALEDONIA ST
CALUMET MI  49913-1731

MARY F STAHR
3032C BEECHER DRIVE
EAST PALM HARBOR FL  34683-2409

MARY F STIKA
15 FREDERICK STREET
LITTLE FERRY NJ  07643-1505

MARY F STOLL &
EDWARD M STOLL JT TEN
14612 PLANK ROAD
NORWALK OH  44857-9636

MARY F SWIATEK
332 PARKER AVE S
MERIDEN CT  06450-5930

MARY F THEIS
CUST ROBERT
M THEIS UGMA MI
460 WOODDALE RD
BLOOMFIELD TWP MI  48301-2461

MARY F VANDERFORD
408 E XAVIER
TEMPLE TX  76501-1561

MARY F WARE
CUST
ROBERT RIGDON WARE A MINOR
U/THE LAWS OF GEORGIA
PO BOX 292
CAVE SPRING GA  30124-0292

MARY F WOOLLEY
573 REMORA DR
FRIPP ISLAND
FROGMORE SC  29920-7227

MARY F WYNNE
BOX 726
500 N MAIN ST
ROBERSONVILLE NC  27871-0726

MARY FAE HIGGERSON
1803 1/2 E POPLAR ST
WEST FRANKFORT IL  62896-1624

MARY FARMER
22777 WORTHINGTON CT
ST CLAIR MI  48081-2603

MARY FAY KATTMEN & D MICHAEL
KATTMEN TRUSTEES U/A DTD
03/27/91 THE MARY FAY
KATTMAN FAMILY TRUST 1991
15 ELMWOOD RD
MARBLEHEAD MA  01945-1612

MARY F SWIATEK
332 PARKER AVE S
MERIDEN CT  06450-5930

MARY F THEIS
CUST SUSAN A F
THEIS UGMA MI
460 WOODDALE RD
BLOOMFIELD TWP MI  48301-2461

MARY F WAGNER
41133 IVYWOOD
PLYMOUTH MI  48170-2628

MARY F WASHBURN
102 ROYAL PARK DRIVE
APT 1-C
FT LAUDERDALE FL  33309

MARY F WRIGHT
1143 S MORGANTOWN ROAD
GREENWOOD IN  46143-8812

MARY F YAREMKO
TR THE 1999 MARY F YAREMKO TRUST
UA 10/26/99
1448 BATES ROAD
MCKINLEYVILLE CA  95519

MARY FALKNER
6497 W CIMARRON TRAIL
FLINT MI  48532-2022

MARY FARMER &
WILLIAM J FARMER JT TEN
22777 WORTHINGTON CT
ST CLAIR SHORES MI  48081-2603

MARY FAYNE GLOTFELTY
837 ECHO RD
SO CHARLESTON WV  25303-2710

MARY F TAYLOR
1217 BLAKELY ST
WOODSTOCK IL  60098-3631

MARY F THOMPSON
4833 BRIDGE FIELD DR
INDIANAPOLIS IN  46254

MARY F WALTER &
ROBERT WALTER &
JAMES WILEY JT TEN
36 THATCH PALM EAST
LARGO FL  33770-7413

MARY F WATSON
3373 PARKWAY DR
BAY CITY MI  48706-6201

MARY F WRIGHT
TR UA 04/20/98
WRIGHT FAMILY TRUST
604 N BUCKINGHAM CT
ANDERSON IN  46013-4473

MARY F ZIMMERMAN
736 W STROOP
DAYTON OH  45429-1334

MARY FALVO
77 SHORVIEW RD
MANHASSET NY  11030-1827

MARY FAY GOWDY
2114 PARKER ROAD
NEWARK NY  14513-9767

MARY FELDENZER
29 LAFAYETTE AVE
TITUSVILLE NJ  08560-1625

MARY FELDMAN
CUST
SUSAN JOYCE FELDMAN
U/THE N J UNIFORM GIFTS TO
MINORS ACT
24 AMBERWINDS CRT
LAKEWOOD NJ  08701-7347

MARY FERRATA
1186 WHITLOCK RD
ROCHESTER NY  14609-1847

MARY FLANIGAN
526 SWARTHMORE AVE
PACIFIC PALISADES CA  90272-4349

MARY FLORENCE MEEHAN
1187 ORCHARD PARK ROAD
APT 139
WEST SCENECA NY  14224

MARY FORD MCDOUGALL ROACH
1605 LISSA DR
MCCOMB MS  39648-2007

MARY FRANCES BRIGODE
TR UA 01/11/92 MARY
FRANCES BRIGODE TRUST
814 EAST BOUNDARY STREET
PERRYSBURG OH  43551-2405

MARY FRANCES CRISMAN
9054 N 109TH AVE
SUN CITY AZ  85351

MARY FRANCES DEWEY
215 EAST 73RD ST
NEW YORK NY  10021-3653

MARY FRANCES GILLESPIE &
HARRY W GILLESPIE JT TEN
4925 MCFARLAND RD
INDIANAPOLIS IN  46227-4444

MARY FELLAH CUST
WILLIAM FELLAH
1 ELMWOOD ROAD
WEST PORT CT  06880-3903

MARY FEUCHTINGER LINSS
300 JOHNSON FERRY RD NE
UNIT B106
ATLANTA GA  30328-4158

MARY FLEMING MALONE
10319 LUZON
SAN ANTONIO TX  78217-3917

MARY FOLEY BUCHANAN
19 PENNY LN
BRADLEY ME  04411-5218

MARY FOSTER KRUPP
TR UA 12/12/91 MARY F
KRUPP FAMILY TRUST
21 GARDENIA
IRVINE CA  92620

MARY FRANCES CAPPS
5624 RALEIGH DR
SOUTH BEND IN  46614-6055

MARY FRANCES DAVIS
441 PARKVIEW DR
DETROIT MI  48214-4173

MARY FRANCES FRUM
575 PINE ST
TIPP CITY OH  45371-1125

MARY FRANCES GLEASON
1539 N PATRICK HENRY DR
ARLINGTON VA  22205-2831

MARY FERGUSON JAMES
BOX 182
ROYAL OAK MD  21662-0182

MARY FILLAR
1214 DENNING WAY
NORTH VERSAILLES PA  15137-2611

MARY FLORA MASON GILES
828 KREZDORN
SEGUIN TX  78155-3252

MARY FONTANA
2218 E 12TH ST
BROOKLYN NY  11229-4106

MARY FOX
144 STALLING ST APT A
BOX 498
LELAND MS  38756-2100

MARY FRANCES COHEN &
NORMAN COHEN JT TEN
9741 WEARE AVE
FOUNTAIN VALLEY CA  92708-1051

MARY FRANCES DENT
848 WILLIS MILL RD SW
ATLANTA GA  30311-2431

MARY FRANCES GANNON
514 W NUTSWAMP RD
HOLMDEL NJ  07733-2208

MARY FRANCES HICKS
13713 ALLIS RD
ALBION NY  14411-9518

MARY FRANCES KELLY
1424 HUDSON BRIDGE RD
STOCKBRIDGE GA  30281

MARY FRANCES KRANZ
6330 ORIOLE DR
FLINT MI  48506-1721

MARY FRANCES MONDAY
568 WHITE TAIL RUN DR
SOMERSET KY  42503

MARY FRANCES PETERS &
RICHARD H PETERS JT TEN
2921 DEINDORFER ST
SAGINAW MI  48602-3539

MARY FRANCES R HAYES
3103 W MARKET ST
GREENSBORO NC  27403

MARY FRANCES SCALISI
8104 RAYTOWN RD
RAYTOWN MO  64138-2112

MARY FRANCES SNYDER
2 WOODSBORO DR
PHILIPPI WV  26416

MARY FRANCES WOOD &
GILES E WOOD JR JT TEN
108 HUNTSHIRE PL
FOREST VA  24551-1316

MARY FRANCIS HUBBARD
835 JETTY AVE
QUINCY FL  32351-2627

MARY FRANCES KOCH
TR UA 4/25/06
MARY FRANCES KOCH LIVING
41 ARUNDEL PL
CLAYTON MO  63105-2264

MARY FRANCES MARKS
210 PRESTON AVE
WATERFORD MI  48328-3654

MARY FRANCES NELSON
1720 DANCIGER
FT WORTH TX  76112-3919

MARY FRANCES PIGNATARO
21 WALLACE ROAD
MIDDLETOWN NJ  07748-2926

MARY FRANCES RADULSKI
80 RIVER STREET
MONTGOMERY NY  12549

MARY FRANCES SCHLEGEL & CHARLES
E SCHLEGEL SR TR U/A DTD
02/23/93 MARY FRANCES SCHLEGEL
REV LIV TR
3214 E LAKEWOOD
CAPE GIRARDEAU MO  63701-1925

MARY FRANCES SOCHOR &
ROBERT F SOCHOR JT TEN
5374 PINE NEEDLE DR
GRAND BLANC MI  48439-9629

MARY FRANCES Z NELSON
3724 WIRELESS DR
GREENSBORO NC  27455

MARY FRANKLIN
BOX 9126
PINE BLUFF AR  71611-9126

MARY FRANCES KOCH &
GERTRUDE KOCH JT TEN
41 ARUNDEL PLACE
SAINT LOUIS MO  63105-2264

MARY FRANCES MCLAUGHLIN
MURRAY
707 MORNINGSIDE DRIVE
BURLINGTON IA  52601-1507

MARY FRANCES PADBERG
TERRILL
20818 HALLDALE AVE
TORRANCE CA  90501-2335

MARY FRANCES PRATT
155 POLE LN RD
MARION OH  43302-8301

MARY FRANCES RAND
42 E 73RD ST
N Y NY  10021-4100

MARY FRANCES SNEED
TR MARY FRANCES SNEED TRUST
UA 03/15/95
28400 GRIESSEN RD
SEDALIA MO  65301-0343

MARY FRANCES THOMAS
1515 HICKORY LANE
COLUMBUS MS  39705-1512

MARY FRANCIS HOSKINS
1870 RIPLING DR
DAYTON OH  45406

MARY FREEMAN
18052 TEPPERT
DETROIT MI  48234-3859

MARY FREEMAN
9748 1/2 N RIVER RD
CLAY TWNSHP MI  48001

MARY FRISCH FINUCANE
218 ROGERS PKWY
ROCHESTER NY  14617-4206

MARY FURRH COOKE
BOX 60
ELYSIAN FIELDS TX  75642-0060

MARY G BRUSH
07400-72 LAKEVIEW DR
CHARLEVOIX MI  49720-9046

MARY G CORDOVA
216 CHATHAM PL
LANSDALE PA  19446-6343

MARY G DUMONT
12607 SHERWOOD PL
MINNETONKA MN  55305-2432

MARY G FALCONE
CUST EUGENE FALCONE JR UGMA CT
5 LANDING RD
OLD LYME CT  06371-1446

MARY G GILLESPIE
233 E 48TH STREET
ANDERSON IN  46013-4763

MARY G GREFE
88-15 218 ST
QUEENS VILLAGE NY  11427-1942

MARY FRENCH
1 HEBERTS DR
GT BARRINGTON MA  01230

MARY FULLER
15777 BOLESTRA RD 61
CLEARWATER FL  33760-3443

MARY FURRH WARE
BOX 60
ELYSIAN FIELDS TX  75642-0060

MARY G BURNS
3757 ASHWORTH DR
CINCINNATI OH  45208-1825

MARY G DANIELS
7254 FARNUM STREET
ROMULUS MI  48174-2115

MARY G ENGLAND
1415 INGLEWOOD DR
COOKEVILLE TN  38501-2966

MARY G FALVELLO
1900 LODESTONE DRIVE
SILVER SPRING MD  20904-5321

MARY G GOWDER
BOX 2687
BLAIRSVILLE GA  30514-2687

MARY G GRONBERG
2301 NE 65TH ST 303
SEATTLE WA  98115-7002

MARY FRIEDMAN &
A EDWARD FRIEDMAN JT TEN
7358 NORTH KENNETH AVENUE
LINCOLNWOOD IL  60712

MARY FURLONG
50 GORGINIO DR
TOMS RIVER NJ  08757-4265

MARY G AXTHELM &
PAUL AXTHELM JT TEN
85 TOPLAND ROAD
WHITE PLAINS NY  10605

MARY G BUZAS &
WILLIAM BUZAS JT TEN
2539 WAHL DR
MANSFIELD OH  44904-1536

MARY G DEEGAN
CUST MAURA ANN
DEEGAN UGMA IL
1308 DARTMOUTH ROAD
FLOSSMOOR IL  60422-1905

MARY G EVOLA &
PAUL EVOLA JT TEN
7443 GRANDMONT AVE
DETROIT MI  48228-3624

MARY G GEHRING
5132 SE 189TH CT
OCKLAWAHA FL  32179-2572

MARY G GRAHAM &
GAILMARIE HARRIS JT TEN
337 VANIMAN AVE
TROTWOOD OH  45426-2707

MARY G GUTIERREZ
815 BELL ST
DEFIANCE OH  43512-1509

MARY G HARRIS
2801 OLD GLENVIEW ROAD
APT 445
WILMETTE IL  60091-3078

MARY G JERAM
48 ROWELAND AVE
DELMAR NY  12054-3922

MARY G LABBATO
5234 GRAHAM DRIVE
LYNDHURST OH  44124-1042

MARY G LAWLER
5407 HARWOOD ROAD
BETHESDA MD  20814-1353

MARY G MC CORMICK
BOX 223
ROWLAND NC  28383-0223

MARY G MUSTAKE
763 SYME ST S E
MASURY OH  44438-1665

MARY G PATTERSON
409 WALNUT ST
WAVERLY OH  45690

MARY G PITMAN
9500 BULLS RUN PARKWAY
BETHESDA MD  20817-2443

MARY G SAWYER
TR MARY G SAWYER TRUST
UA 01/20/97
839 SUMMEERSET DR
HOCKESSIN DE  19707-9336

MARY G HODGES
281 PETERSBURG RD
POWHATAN VA  23139-8138

MARY G KAMPE
TR
KAMPE TRUST B
UA 06/30/93
3143 STONEGATE DR
MAUMEE OH  43537-9463

MARY G LACY
3207 CORNELL AVE
DALLAS TX  75205

MARY G LONNEMAN
4014 WINDFIELD LN
ERLANGER KY  41018

MARY G MCELFRESH
2016 ROSEMONT
MUNCIE IN  47302

MARY G OBRIEN
9072 BAYWOOD RD
PLYMOUTH MI  48170-3914

MARY G PEARMAN
C/O M MEIGS
1905 SAM HOUSTON CT
FRANKLIN TN  37069-6949

MARY G PURNELL
3779 LORANCE RD
CLINTON MS  39056-9572

MARY G SONTAG TR
UA 09/22/1995
MARY G SONTAG REVOCABLE LIVING
TRUST
14 SERRA LN
MASSENA NY  13662

MARY G HUSAK
1601 W WEBSTER ST APT 1
HOUSTON TX  77019-5458

MARY G KAMPE
TR MARY G KAMPE REVOCABLE TRUST
UA 09/10/96
3143 STONEGATE DRIVE
MAUMEE OH  43537-9463

MARY G LARA
4243 N SAWYER
CHICAGO IL  60618-1209

MARY G MC COLLOCH
2626 W ADAMS
ST CHARLES MO  63301-4674

MARY G MULLENAX
9271 W CALVIN RD
HARTSTOWN PA  16131-1525

MARY G PAPP
BOX 562
DAYTON OH  45402-0562

MARY G PEARMAN MEIGS
1905 SAM HOUSTON CT
FRANKLIN TN  37069-6949

MARY G RAMSAY
1002 SUNSET RD
WHEATON IL  60187-9058

MARY G SPARKS &
JAMES R SPARKS JR JT TEN
27 CORNWALL RD
NEW CASTLE DE  19720-2375

MARY G STEWARD
WEST PINE ST
BOX 174
SHEPPTON PA  18248-0174

MARY G THOMPSON &
MAUREEN ANNE LAWRENCE JT TEN
136 ONECK LN
WESTHAMPTON BEACH NY  11978-1923

MARY GALE
675 LINCOLN ST
HAZLETON PA  18201-4056

MARY GALLAGHER
4140 MC KINLEY
DEARBORN HEIGHTS MI  48125-2507

MARY GARRISON
7286W 200N
ANDREWS IN  46702

MARY GARVEY
15 ELMWOOD AVE
NATICK MA  01760-5803

MARY GAYDOS
936 PITTSBURGH ST
NORTH VERSAILLES PA  15137-1250

MARY GEISENHEIMER
1701 LAKESHORE DR
NEW ORLEANS LA  70122-2213

MARY GENEVIEVE MEDEARIS
1901 SEMINOLE DR
FORT COLLINS CO  80525

MARY G SWAIN
1818 SOMERSET CIR
CHARLESTON SC  29407

MARY GABODA &
HELEN BOWDY JT TEN
2043 RTE 109
BELVIDERE VT  05492

MARY GALE SUMNAR
10 ELM HILL
HILLSDALE MI  49242-2024

MARY GALLO
TR MARY GALLO TRUST
UA 12/11/95
19258 SKYLINE
ROSEVILLE MI  48066-4519

MARY GARRISON
763 W GOVERNOR RD
HERSHEY PA  17033-2304

MARY GASPERSICH &
SYLVESTER GASPERSICH JT TEN
1701 HONAKER AVE
PRINCETON WV  24740-2605

MARY GAYNOR
14 WELWYN RD
GREAT NECK NY  11021-2517

MARY GENEVIEVE BARTELL
6827 E WILDWOOD RD
STILLMAN VALLEY IL  61084

MARY GENSZLER WHISTLER &
ROBERT G WHISTLER JT TEN
3221 COVEWAY DR
CORPUS CHRISTI TX  78418-3932

MARY G TERRELL
248 W UPPER FERRY RD
EWING NJ  08628-2734

MARY GALBRAITH
PO BOX 386
HESSEL MI  49745

MARY GALES
1230 E 87 ST
CLEVELAND OH  44108-3312

MARY GAMBLE
39 PEMBROKE RD
CONCORD NH  03301-5640

MARY GARTH FLOOD
1701 BURNLEY AVE
CHARLOTTESVILLE VA  22903-2008

MARY GAVAN REEDS
716 LOOMIS STREET
LUDINGTON MI  49431

MARY GEE
4466 WELLINGTON
BOULDER CO  80301-3144

MARY GENEVIEVE JEGEN
CUST THOMAS P JEGEN UGMA IL
6828 N MENDOTA AVE
CHICAGO IL  60646-1313

MARY GEORGE DILKS
TR MARY GEORGE DILKS REV TRUST
UA 05/12/93
4340 GRASSY MOSS DRIVE
GREENSBORO NC  27409

MARY GERSH PLOTZKER
4657 E CALLE REDONDA
PHOENIX AZ  85018

MARY GERTRUDE SLYE
3002 TIDEWATER LANE
MADISON MS  39110-8929

MARY GETMAN
9936 STATE RTE 26
LOWVILLE NY  13367

MARY GETTINGS
1030 BIRD BAY WAY
VENICE FL  34292-1129

MARY GIFFORD
42011 OLD LAKE AVE
ANTIOCH IL  60002-7637

MARY GILL
3236 FOUNTAIN BLVD
TAMPA FL  33609-4621

MARY GLAUBITZ
10022 SOUTH HOYNE AVE
CHICAGO IL  60643-2020

MARY GLEASON BOONE
11907 LOG CABIN LANE
ANCHORAGE KY  40223-2215

MARY GLENELLEE POTTS
TR UW
ROY V HALL
7395 N CHARLES
FRESNO CA  93711-0114

MARY GLODAN
1642 PROGRESS
LINCOLN PK MI  48146-3260

MARY GLORIA THOMSON
48 AREND AVE
WILLIAMSVILLE NY  14221-5102

MARY GOCHANOUR RAMSAY &
JOSEPH P RAMSAY JT TEN
1002 SUNSET ROAD
WHEATON IL  60187-9058

MARY GODNEY
106 SYMPHONY COURT
CARY NC  27511

MARY GOGGIN
2408 UNIVERSITY DRIVE
NEWPORT BEACH CA  92660-3321

MARY GOLD
309 LAFAYETTE AVE
BROOKLYN NY  11238-1240

MARY GOLLON
1775 POWDER MILL RD TM 607
YORK PA  17403-4955

MARY GONZALES
69 GREENE AVE
TOTOWA BORO NJ  07512-1632

MARY GORMAN
TR MARY GORMAN TRUST
UA 03/05/93
7620 S SUNSET DR
ST LOUIS MO  63121-2430

MARY GOW
304 WATERBURY CIR
PORT PERRY ON  L9L 1S2
CANADA

MARY GRACE FOUNTAIN
17 HIGHFIELDS DR
CATONSVILLE MD  21228

MARY GRACE KUJAWSKI
11598 PLYMOUTH WOODS DR
LIVONIA MI  48150-4503

MARY GRACE MCCARTER &
WAYNE R BARRY JT TEN
790 BRANTFORD RD
ROCHESTER MI  48306

MARY GRACE MCHUGH
1025 WORDEN RD
WICKLIFFE OH  44092-1742

MARY GRACE REEDER
5997 FRY ROAD
BROOK PARK OH  44142-2751

MARY GRACE S DURKIN
6140 PEBBLESHIRE CIR
GRAND BLANC MI  48439-4816

MARY GRAHAM
1907-121 LING RD
SCARBOROUGH ON  M1E 4Y2
CANADA

MARY GRAHAM &
BARBARA VERCHER JT TEN
3901 CRYSTAL WOOD DR
ARNOLD MO  63010

MARY GRAHAM SMITH
TR U/A
DTD 03/11/93 MARY GRAHAM
SMITH TRUST
75 COURTNEY PL
PALM COAST FL  32137-8199

MARY GRAY SMITH
100 BEACH DRIVE NE #1001
ST PETERSBURG FL  33701

MARY GREGER
1800 SOUTH 57TH COURT
CICERO IL  60804-1756

MARY GRIER WHELESS
936 COWPER DRIVE
RALEIGH NC  27608-2314

MARY GUDONIS-CHAPIN
686 MARSHALL RD
ROCHESTER NY  14624-4805

MARY GUZYLAK
284 APPLEWOOD DR
ROCHESTER NY  14612-3550

MARY H ANDERSON
4177 CRUM RD
YOUNGSTOWN OH  44515-1420

MARY H BUCK
1525 S MAPLE AVE
FAIRBORN OH  45324-3426

MARY H BUTLER &
ROBERT S BUTLER JT TEN
849 PARK AVE
MANHASSET NY  11030

MARY GRAVES EDMUNDSON
1107 LAKESIDE DR
WILSON NC  27896-2015

MARY GREEN
21931 CHALON
ST CLAIR SHORES MI  48080

MARY GREIST LANIUS
4200 RIDGE ROAD
NORTH HAVEN CT  06473-1056

MARY GRIFFITH MEYER & AGNES
E GRIFFITH TRUSTEES U/A
DTD 06/22/85 F/B/O ELIZABETH
STUART OLSSON
353 CANANDAIGUA ST
PALMYRA NY  14522-1315

MARY GULLO
100 KNOX AVE
BUFFALO NY  14216-3311

MARY H ADAMS
73 CHETWOOD TERRACE
FANWOOD NJ  07023-1502

MARY H BENSON
1215 CONSTANTINOPLE STREET
NEW ORLEANS LA  70115-3844

MARY H BUCK
PO BOX 3534
LYNCHBURG VA  24503

MARY H BUTLER &
THOMAS G BUTLER JT TEN
240 NE 141ST
PORTLAND OR  97230-3330

MARY GRAY MARSHALL
1772 VESTAVIEW LANE
BIRMINGHAM AL  35216-1747

MARY GREEN &
DEBORAH L SEELYE &
WILLIAM K GREEN JT TEN
6294 S ELMS RD
SWARTZ CREEK MI  48473-9400

MARY GRELLA
141 HIGH ST
TERRYVILLE CT  06786-5415

MARY GROFSOREAN &
ANNA M GROFSOREAN JT TEN
25729 JENNIFER
REDFORD MI  48239-1725

MARY GUTOWSKI
433 NORHT SECOND STREET
EAST NEWARK NJ  07029

MARY H ADAMS
CUST THOMAS A BRANDT
UTMA NJ
73 CHETWOOD TERRACE
FANWOOD NJ  07023-1502

MARY H BRENT
4678 LEXINGTON ROAD
PARIS KY  40361-2429

MARY H BUTLER
2175 BENT CREEK MANOR
ALPHARETTA GA  30005

MARY H BYRNE
BOX 456
TANNERSVILLE NY  12485-0456

MARY H CHRISTIAN
10206 DOUGLAS OAKS CIRCLE
TAMPA FL  33610

MARY H CROWELL
CUST MARGARET M CROWELL UGMA CT
387 FOSTER ST
SOUTH WINDSOR CT  06074-2901

MARY H DRYDEN-FAKIR
BOX 558
HARTLAND MI  48353-0558

MARY H FAULK
18238 OKLAHOMA CT
ORLAND PARK IL  60467

MARY H GARDYNIK &
JERI M DICKS JT TEN
760 S MILFORD RD
MILFORD MI
PUNTA GORDA FL  48381

MARY H HEGEWALD &
MAISIE H HART JT TEN
4322 FAIR OAKS BLVD
SACRAMENTO CA  95864-5332

MARY H HISON &
ROBERT A HISON JT TEN
105 SUNSET LANE
ST CLAIR SHORES MI  48082-1242

MARY H HUNGERFORD
4985 BIRCH GROVE DRIVE
GROVEPORT OH  43125

MARY H KANE
1615 OAKMONTE BLVD
WEBSTER NY  14580

MARY H CONNER &
BARBARA JEAN PRALL JT TEN
LOT 58
20451 POWELL RD
DUNNELLON FL  34431-6552

MARY H DELANEY &
ANNIE FRANKS JT TEN
29459 WAND DR
CHESTERFIELD TWP MI  48047-5170

MARY H DUGGAN
737 LANIER CRESCENT
PORTSMOUTH VA  23707-1344

MARY H FISHEL
1377 HYDE SHAFFER ROAD
BRISTOLVILLE OH  44402-9798

MARY H GERBER
6 CAMBRIDGE DR
LOMPOC CA  93436-7804

MARY H HENNING
4242 SOUTH 250 E
LAFAYETTE IN  47909-9181

MARY H HOLLAND
308 CHURCH ST
WEST UNION WV  26456-1149

MARY H JACKSON
165 PARK ROW
NEW YORK NY  10038-1103

MARY H KILCOYNE
82 FRANKLIN ST
CLINTON MA  01510-3428

MARY H COTHRAN
BOX 55
WILLISTON SC  29853-0055

MARY H DI SALVO
412 SCHUYLER DRIVE
DAYTON OH  45429-2728

MARY H ELSNER
TR U/A
DTD 09/30/92 MARY H ELSNER
REVOCABLE TRUST
516 S ST JAMES BLVD
EVANSVILLE IN  47714-1640

MARY H FLEURY
3686 EL CANTO DR
SPRING VALLEY CA  91977-1907

MARY H GERKEN
370 17TH STREET
SUITE 4100
DENVER CO  80202-5697

MARY H HILL
4028 OLMSTEAD
WATERFORD MI  48329-2044

MARY H HOWE
84 E THRUSTON BLVD
DAYTON OH  45409-2253

MARY H JACKSON
251 BLISS LANE
GREAT FALLS VA  22066-3221

MARY H KRAMER
425 BENTLEY DRIVE
MONROE MI  48162

MARY H LARSON &
RAYMOND B LARSON JT TEN
13955 GRAFTON RD
CARLETON MI 48117-9217

MARY H LIGHTNER
106 FAYETTE ST
STAUNTON VA 24401-4120

MARY H LYONS
12100 S W FAIRCREST
PORTLAND OR 97225-4620

MARY H MANNING
361 DENNETT ST
PORTSMOUTH NH 03801-3665

MARY H MARTIN
265 PAWNEE DR
CIRCLEVILLE OH 43113-9188

MARY H MATHEWS
BOX 1431
GUILFORD CT 06437-0531

MARY H MC LEOD
512 HAMPTON ST
WALTERBORO SC 29488-4015

MARY H MEEKER
205 S ABERDEEN AVE
WAYNE PA 19087-4801

MARY H MEYERS
BOX 826
SILVERLAKE WI 53170-0826

MARY H NICHOLS
6330 GEORGELAND
DETROIT MI 48204-1211

MARY H NOOJIN
TR U/A DTD
03/05/86 F/B/O MARY H
NOOJIN
1000 VICARS LANDING WAY APT A207
PONTE VEDRA FL 32082-3137

MARY H OWENS
505 ALBERT AVE
WILSON NC 27893-1609

MARY H PARK &
JENNIFER L PARK JT TEN
104 VIRGINIA ST
OXFORD MS 38655-4828

MARY H PARK &
SUSAN K PARK JT TEN
104 VIRGINIA ST
OXFORD MS 38655-4828

MARY H PERRY 9D
4027 MELLEN DR
ANDERSON IN 46013-5046

MARY H PLAMONDON
96 WALNUT
SPRING LAKE NJ 07762

MARY H PUGSLEY
7670 SOUTH 800 WEST
DALEVILLE IN 47334

MARY H RAGUSA
32 INDEPENDENCE STREET
TARRYTOWN NY 10591-4406

MARY H RENEAU
102 AUGUSTA CT
SLIDELL LA 70460-5141

MARY H REYNOLDS
5587 COLUMBUS CIRCLE
WILDWOOD FL 34785-8121

MARY H RICCO &
JOSEPH W RICCO JT TEN
4035 S APOPKA AVE
INVERNESS FL 34452-7603

MARY H ROBINSON
3003 FERNWOOD AVE
MOUNDSVILLE WV 26041-1833

MARY H ROMANO
CUST JULIET R ROMANO-OLSEN UTMA WA
10348 14 AVE N W
SEATTLE WA 98177-5304

MARY H SCHICK
32019 N MARKLAWN
FARMINGTON HILLS MI 48334-2859

MARY H SHARP
TR UA 3/5/03 MARY H SHARP REVOCABLE
LIVING
TRUST
6889 BRIDLEWOOD LN
VALLEY CITY OH 44280

MARY H SHELTON
BOX 175
NEWTON MS 39345-0175

MARY H SHERWOOD
5684 AIRLINE RD
FRUITPORT MI 49415-8753

MARY H SIMPSON
2349 BELLEVUE AVE
COLUMBUS OH 43207-2819

MARY H ULRICH
29973 SPRINGRIVER DRIVE
SOUTHFIELD MI 48076-1840

MARY H WILKEWITZ &
WILLIAM F WILKEWITZ JT TEN
12855 FIELDING
DETROIT MI 48223-3321

MARY HAFNER &
JOSEPH G HAFNER JT TEN
4838 MARTINIQUE WAY
NAPLES FL 34119

MARY HALAS &
PATRICIA A WRIGHT JT TEN
35160 W 8 MILE 5
FARMINGTON HILLS MI 48335-5164

MARY HAMLIN SPRATLEY
9008 BRIERYLE RD
RICHMOND VA 23229-7735

MARY HANNA
258 PARKVIEW
AURORA OH 44202

MARY HANSON
32 PIKES POND RD
AVERILL PARK NY 12018

MARY HARTLEY KING
5 FOREST RIDGE COURT
ATLANTA GA 30350-1801

MARY H STEWART
128 IDLE HOUR DR
MACON GA 31210-4461

MARY H VILLEGAS
206 N COLLEGE
BRADY TX 76825

MARY H WILLIAMS
202 LARSON DR
DANBURY CT 06810-7369

MARY HAGAN SELBY
TR UA SELBY FAMILY TRUST
11/21/1991
24921 MUIRLANDS BLVD # 8
LAKE FOREST CA 92630-4816

MARY HALL BURWELL
3809 KARRINGTON PL
MONROE NC 28110-8924

MARY HAMMOND COOPER
497 SANTEE DR
SANTEE SC 29142-9304

MARY HANNA GALLAGHER
181 PENINSULA ROAD
MEDICINE LAKE MN 55441-4113

MARY HARBEN DEAN
2089 RUGBY AVE
COLLEGE PARK GA 30337-1836

MARY HARVILLE
8099 COUNTY RD 236
TOWN CREEK AL 35672

MARY H SWINKOSKI
353 QUINNIPIAC AVE
NORTH HAVEN CT 06473-3718

MARY H WILKEWITZ
12855 FIELDING
DETROIT MI 48223-3321

MARY H YUNGBLUTH
3578 CADWALLADER SONK ROAD N E
CORTLAND OH 44410-9412

MARY HAL C HOAGLAND
11108 FINCHLEY RD
LOUISVILLE KY 40243-1214

MARY HAMILTON
1316 N TAYLOR ST
ARLINGTON VA 22201-4816

MARY HANKINS PEPLINSKI
953 COUNTY ROAD 531
BERRYVILLE AR 72616-8302

MARY HANNEN
148 SE 63RD AVENUE
PORTLAND OR 97215-1317

MARY HAROIAN & HARRY HAROIAN
TR MARY HAROIAN LIVING TRUST
UA 05/03/02
2 HILLSIDE LN
VALLEY COTTAGE NY 10989-1896

MARY HAWTHORNE
2407 ETHEL AVE
INDIANAPOLIS IN 46208-5526

MARY HAY PETERSON
CUST KIMBERLY LYNN PETERSON U/THE
CAL
U-G-M-A
C/O KIMBERLY LYNN BONTING
8504 S V L
VICTORVILLE CA  92392

MARY HEARD
985 THORNHILL DRIVE
CLEVELAND OH  44108-2315

MARY HEEFNER WHITMIRE
419 HIGH ST
SALEM VA  24153-3945

MARY HELEN BIDVIA
133 KENSINGTON WAY
SAN FRANCISCO CA  94127-1138

MARY HELEN DELA TORRE
2417 E OLIVE
MERCED CA  95340-9484

MARY HELEN JACKSON
BOX 27512
RALEIGH NC  27611-7512

MARY HELEN MARTIN &
RICHARD C MARTIN JT TEN
306 RIDGEVIEW
IOWA CITY IA  52246-1626

MARY HELEN NIX LIFE TENANT
U/W GERTRUDE C KINGSTON WITH
POWER OF SALE
1810 SWAN LN
HARLINGEN TX  78550-4384

MARY HAYS GILMORE
TR UA 02/17/88 MARY HAYS
GILMORE TRUST
1113 HARVARD
GROSSE POINTE PARK MI
48230-1451

MARY HEAZLETT &
JAMES A HEAZLETT JT TEN
1906 TAMARACK LOOP
TWIN FALLS ID  83301

MARY HELEN ADAMS
CUST ERIN
ADAMS BRANDT UGMA NJ
73 CHETWOOD TERRACE
FANWOOD NJ  07023-1502

MARY HELEN BOLLING &
BOBBY G BOLLING JT TEN
2647 KERRIA DR
HOWELL MI  48855-6456

MARY HELEN FREE DUNCAN
106 GLENN PLACE
AIKEN SC  29803-5289

MARY HELEN JOINT
6020 ROBIE RD
SAVONA NY  14879-9632

MARY HELEN MC CONNELL
724 N GODFREY PARK PLACE
CHARLESTON SC  29407-7119

MARY HELEN PETERSON
AMBOY MN  56010

MARY HEALY AUMENTE &
JEROME L AUMENTE JT TEN
617 SEVEN OAKS DRIVE
BENTONVILLE VA  22610-1878

MARY HECKER CRITES
307-26TH ST SE
CHARLESTON WV  25304-1009

MARY HELEN BARNES &
EUGENE A BARNES TEN COM
TRS EUGENE BARNES & MARY HELEN BARN
TRUST U/A DTD 06/08/2004
7132 N VIA DE ALEGRIA
SCOTTSDALE AZ  85258

MARY HELEN CUNNEA
8559 S KNOX AVE
CHICAGO IL  60652-3520

MARY HELEN GIANGARDELLA &
SAMUEL A GIANGARDELLA SR JT TEN
451 N CLEVELAND AVE
NILES OH  44446-3813

MARY HELEN KRAFFT
TR U/A
WITH MARY HELEN KRAFFT
ATTN MARY HELEN KRAFFT KEIM
3116 DEVONSHIRE WAY
PALM BEACH GARDENS FL
33418-6878

MARY HELEN MC FARLANE
4109 FIRSTVIEW
AUSTIN TX  78731-3903

MARY HELEN SAMUELSON &
ROBERT P SAMUELSON JT TEN
BOX 276
1708 SOUTH STREET
LEXINGTON MO  64067-0276

MARY HELEN SAUNDERS
BOX 127
LEONARDTOWN MD  20650-0127

MARY HENRY
1331 PAUL BLVD
MANAHAWKIN NJ  08050-4134

MARY HERMAN COLE
36 GLENMORE DR
DURHAM NC  27707-3980

MARY HESTER BAYER
488 CREEKWOOD DR
PALATINE IL  60074-1028

MARY HLUHAN
214 TYROL DR
PITTSBURGH PA  15227

MARY HOBSON
120 HOBSON CIR
BRANDON MS  39047-9211

MARY HOCKENBERG & IRA HOCKENBERG
TR REV TR 03/21/92 U/A
MARY HOCKENBERG
APT 29B
4925 FRANKLIN AVE
DES MOINES IA  50310-1906

MARY HOLZBACH WALSH
18 SPRINGFIELD AVE 4F
CRANFORD NJ  07016-2165

MARY HOUSE
2658 HORSESHOE LANE
GREYBULL WY  82426-9737

MARY HELEN SAVAGE
ATTN MARY HELEN SAVAGE HOLT
10494 S UNION RD
MIAMISBURG OH  45342-4620

MARY HERAN &
JOHN DIBELLO JT TEN
1005 MARIAN LANE
NEWPORT BEACH CA  92660

MARY HERPE
APT 18J
350 W 24 ST
NEW YORK NY  10011-2236

MARY HIGGINS CASSIDY
120 WALSH DR
DUMONT NJ  07628-2630

MARY HOAR BOLGER MC CARTHY
PO BOX 1234
STOCKBRIDGE MA  01262-1234

MARY HOCKENBERG
TR
MARY HOCKENBERG REVOCABLE TRUST UA
3/21/1992
4925 FRANKLIN APT 29B
DES MOINES IA  50310-1906
MARY HOLCOMB
10470 EAGLE POINTE TRAIL
SAINT PAUL MN  55129

MARY HORNER YATES
2722 NO A ST
ELWOOD IN  46036

MARY HOWARD &
CHRISTINE MARIE FRANKLIN JT TEN
32075 BEACONSFIELD
APT 27
ROSEVILLE MI  48066-1102

MARY HELENA BOBBITT
5944 BAYOU GLEN ROAD
HOUSTON TX  77057-1406

MARY HERBERT
39 CAMINO LA MADERA
CAMARILLO CA  93010-2741

MARY HERTZBERG
474 HOMEWOOD RD
LOS ANGELES CA  90049-2729

MARY HITCHINGS
20405 SILVENWOOD
LAKEWOOD CA  90715-1255

MARY HOBLAK
9528 SPRINGMEADOW DRIVE
NEWPORT RICHEY FL  34655-1187

MARY HOCKENBERG &
HARLAN HOCKENBERG
TR HOCKENBERG FAM TRUST IRA
UA 3/21/92
4925 FRANKLIN AVE APT 29B
DES MOINES IA  50310-1906
MARY HOLMES
835 GRIFFIN ST
TALLAHASSEE FL  32304-2242

MARY HOSTETLER BRINSON
36 HENRY ST
CRANSTON RI  02905-2609

MARY HOWARD RYAN
2122 E ELEANOR AVE
SAINT PAUL MN  55116-1356

MARY HOWELL YARD
75 WYNEDING HILL RD
MANCHESTER CT  06040-6608

MARY HUSTON
645 NORTHFIELD
PONTIAC MI  48340-1330

MARY I BATEH
CUST MICHAEL
CHRIS BATEH UTMA FL
8224 WOODGROVE RD
JACKSONVILLE FL  32256-7317

MARY I BRUNO
4955 MAD RIVER ROAD
DAYTON OH  45429-2136

MARY I CALKINS
2951 GROTH ROAD
HOLLEY NY  14470-9312

MARY I LEONE
2906 MOSS POINT DRIVE
SHREVEPORT LA  71119

MARY I PYTLIK
5748 SARAH AVE
WARREN OH  44483-1159

MARY I SATTERTHWAITE
BOX 31
BUCK HILL FALLS PA  18323-0031

MARY IACOBELLIS
8125 REINHARDT RD
CARLETON MI  48117-9347

MARY HURLEY
CUST CONNOR HURLEY
UGMA NY
93 MORRIS AVE
BUFFALO NY  14214-1607

MARY I ANDREWS
6356 N SHORE DR
CLARLELAKE MI  49234

MARY I BORR
3828 DIVISION AVE
WAYLAND MI  49348

MARY I BURTON
314 PATIO DR
COLUMBIA SC  29212-2800

MARY I ELLWOOD
201 MAIN DR S APT-22
LANSING MI  48910-2561

MARY I LEWIS
8640 MACARTHUR BLVD
YPSILANTI MI  48198-3339

MARY I RACINE
1103 LIBERTY GROVE RD
CONOWINGO MD  21918-1913

MARY I SCHELER
10801 LA GRANGE AVE
APT 2
WEST LOS ANGELES CA  90025-4620

MARY IDA BROWN &
MICHAEL E BROWN JT TEN
207 E KING STREET
EAST BERLIN PA  17316-9681

MARY HURLEY
CUST CONOR
WILLIAM HURLEY UGMA NY
93 MORRIS AVE
BUFFALO NY  14214-1607

MARY I ANTOR
4428 BALDWIN
FREMONT MI  49412-7824

MARY I BRANTLEY
16841 HUNTINGTON
DETROIT MI  48219-4022

MARY I CAHL
235 LOUISIANA AVENUE
ELYRIA OH  44035-3428

MARY I ENDICOTT
TR U/A
DTD 02/14/94 OF THE MARY I
ENDICOTT TRUST
25600 E 327 STREET
HARRISONVILLE MO  64701-7373

MARY I LOSCALZO &
JOSEPH T LOSCALZO JT TEN
2096 VALLEY VIEW WAY
LANSDALE PA  19446-5107

MARY I REESE
1506 WACO ST
TROY OH  45373-3834

MARY I WADDELL &
WILLIAM H WADDELL JT TEN
PO BOX 397
GODFREY IL  62035

MARY IDABEL ST GERMAIN
BOX 26
BARAGA MI  49908-0026

MARY ILVENTO
35 CEDAR ST
JERSEY CITY NJ  07305-4861

MARY IMLER GLYNN
2864 COX NECK RD
CHESTER MD  21619-2346

MARY IPPOLITO
9 MAWAL DR
CEDAR GROVE NJ  07009-1416

MARY IRENE AYERS
1611 KENILWORTH AVE
COSHOCTON OH  43812-2432

MARY IRENE DORAN
9217 S HAMILTON AVE
CHICAGO IL  60620-5660

MARY IRENE GEISLER
3532 DAWSON
WARREN MI  48092-3259

MARY IRVINE DOYLE
10025 S SEELEY AVE
CHICAGO IL  60643-2021

MARY ISAACS
CUST ALEXA ISAACS
UTMA GA
135 LOWER MEIGS RD
MOULTRIE GA  31768

MARY ISAACS
CUST AUSTIN DAVID
UTMA FL
8533 heathcliff court
TALLAHASSEE FL  32312

MARY ISAACS
CUST AUSTIN DAVID
UTMA GA
8533 HEATHCLIFF COURT
TALLAHASSEE FL  32312

MARY ISAACS
CUST EMILY DAVID
UTMA FL
8533 HEATHCLIFF COURT
TALLAHASSEE FL  32312

MARY ISAACS
CUST EMILY DAVID
UTMA GA
8533 HEATHCLIFF COURT
TALLAHASSEE FL  32312

MARY ISAACS
CUST HARRISON ISAACS
UTMA GA
15 QUIET COVE
MOULTRIE GA  31768-6511

MARY ISABEL BLACKBURN
1613 MARIETTA
PRYOR OK  74361

MARY ISELA BELCHER
CUST KRAIG BELCHER U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
863 VIA ALEGRE LANE
EL PASO TX  79912-6622

MARY IVERSON
BOX C
SHOHOLA PA  18458-0080

MARY J &
CHARLES S GROSCHE
TR MARY J GARDNER GROSCHE MARY JUNE
GARDNER GROSCHE TRUST
UA 03/23/90
944 S PENINSULA DR APT 502
DAYTONA BEACH FL  32118-4784

MARY J ALDRICH
2090 ROCK SPRINGS ROAD
COLUMBIA TN  38401-7421

MARY J ANGLIN
3913 70TH
MILWAUKEE WI  53216-2019

MARY J BABB
8301 HOLLYSPRINGS RD
RALEIGH NC  27606-8405

MARY J BARBREY
5816 OPALINE
WATERFORD MI  48327-2643

MARY J BEAMER
BOX 358
MT MORRIS MI  48458-0358

MARY J BEAMER &
JULIA MCLEOD JT TEN
BOX 358 F 3080 MERWOOD DR
MT MORRIS MI  48458-0358

MARY J BEAMER &
LOUIS R BEAMER JT TEN
2305 BERKLEY ST
FLINT MI  48504

MARY J BECK
721 MANISTIQUE AVE
SOUTH MILWAUKEE WI  53172-3231

MARY J BENTLEY
3322 CALLENDER RD
ROCK CREEK OH  44084

MARY J BLASSINGALE
1385 E 95 ST
CLEVELAND OH  44106-4002

MARY J BOLES
R 1 BOX 97M
BRINGHURST IN  46913-9741

MARY J BONACKER
3645 TOWNLEY RD
SHAKER HEIGHTS OH  44122-5119

MARY J BONNETTE
3709 97 TERR NORTH
PINELLAS PARK FL  33782-4050

MARY J BONNEY
3755 AUBURN N E
GRAND RAPIDS MI  49525-2237

MARY J BROWN
16320 CYNTHIA DR
BROOKPARK OH  44142-2714

MARY J BRUCE &
HELEN Y MILLER JT TEN
8240 CAMPBELL CRT
HEMET CA  92545

MARY J BUCHANAN &
THOMAS RALPH BUCHANAN JT TEN
26335 GREENSBERRY ROAD
CORVALLIS OR  97333-9534

MARY J BURNS
6255 WOODBINE
CASEVILL MI  48725-9531

MARY J BUTTERICK
TR MARY J BUTTERICK TRUST
UA 04/11/95
441 S YATES
MEMPHIS TN  38120-2444

MARY J BYRNE
22 BRAISTED AVE
STATEN ISLAND NY  10314-6123

MARY J BYSTRA
6511 S 25TH ST 1
OAK CREEK WI  53154-1063

MARY J CAMPBELL
805 SUFFOLK DR
JANESVILLE WI  53546-1823

MARY J CARLTON-LYNCH &
LINDA WOODS JT TEN
515 HIGHLAND PARK
MULVANE KS  67110-1432

MARY J CARR
1447 S BANNER AVE
INDPLS IN  46241-2911

MARY J CARTELLONE
8728 FALLS LANE
BROADVIEW HEI OH  44147-1712

MARY J CARTER
234 E BRANCH RD
MACKS CREEK MO  65786

MARY J CARTER
3096 W 50 S
KOKOMO IN  46902-5828

MARY J CASSERMAN
8165 JOHNNYCAKE RIDGE RD
MENTOR OH  44060-5939

MARY J CLARK
BOX 233
WARRIORS MARK PA  16877-0233

MARY J CLARKE OWENS
4413 SHARON DR
KLAIR ESTATES
WILMINGTON DE  19808-5609

MARY J COKER
1622 SIBERT DR
GLENCOE AL  35905-9687

MARY J COLE
10 WILLOW PARK DR
WHITBY ON  L1N 3N3
CANADA

MARY J COLOSIMO
3 DANIEL ST
GREENSBURG PA  15601-6303

MARY J CORRIGAN
31 FRONTAGE ROAD EAST
LIVINGSTON MT  59047

MARY J COSTELLO
4553 CATLIN RD
COLUMBIAVILLE MI  48421

MARY J CRAWFORD
8701 S KOLB RD 5-304
TUCSON AZ  85706-9607

MARY J DANCSOK
1256 PEPPERIDGE WAY
ANN ARBOR MI  48105-9766

MARY J DAY
7735 SILVER LAKE RD APT 111
SAINT PAUL MN  55112-4349

MARY J DE FRANCO
6857 SAVANAH DRIVE
NORTH RIDGEVILLE OH  44039-2931

MARY J DEVIEW &
DENIS L DEVIEW &
ELLEN K DEVIEW &
KELLY F ALMQUIST JT TEN
3510 S US 23
GREENBUSH MI  48738

MARY J DORAN
7353 E MAIN ST
LIMA NY  14485-9759

MARY J DROZDOWSKI
405 CRESTVIEW
CADILLAC MI  49601-2204

MARY J DROZDOWSKI &
ANTHONY DROZDOWSKI JT TEN
405 CRESTVIEW
CADILLAC MI  49601-2204

MARY J DULL
222 ROCKSHIRE DRIVE
JANESVILLE WI  53546-2175

MARY J ELLIOTT
2410 SHANMOOR AVE
NORWOOD OH  45212-3939

MARY J ELLIOTT
743 HARVEY ST
BALTIMORE MD  21230

MARY J FAIST
312 HICKORY LANE
SEAFORD DE  19973-2020

MARY J FARR
3 COHASSET WAY
FRANKLIN MA  02038

MARY J FEELY
3 COHASSET WAY
FRANKLIN MA  02038-1562

MARY J FERRETT
178 GLENWOOD DR
HUBBARD OH  44425-2166

MARY J FINK
328 FENWAY RD APT C
COLUMBUS OH  43214

MARY J FLETCHER
TR U/A DTD
10/08/86 MARY J FLETCHER
TRUST
8140 TOWNSHIP LINE ROAD APT 3405
INDIANAPOLIS IN  46260

MARY J FRENCH
209 MORNING DEW CT
SAINT PETERS MO  63376-3864

MARY J GOUVEIA &
CELESTINO GOUVEIA
TR UA 8/1/91 GOUVEIA FAMILY TRUST
5351 EL CAMINITO CT
CASTRO VALLEY CA  94546

MARY J GUTTRIDGE
1 OVERLOOK ROAD
ARDSLEY NY  10502-1408

MARY J HARDWICK
3425 E LORETTA DR
INDIANAPOLIS IN  46227

MARY J HARRINGTON
5981 SOUTHWOOD DR
LOCKPORT NY  14094-9269

MARY J HARTY
2820 SCARSBOROUGH DR
RICHMOND VA  23235-2246

MARY J HARWELL
APT 1115
1310 CORELAND DR
MADISON TN  37115-5262

MARY J HAWKINS
842 ROMINE ROAD
ANDERSON IN  46011-8704

MARY J HEBERT
17231 BEECHWOOD
BEVERLY HILLS MI  48025

MARY J HEINLEIN
625 MITHOFF
COLUMBUS OH  43206-2919

MARY J HINKLE &
GARY L HINKLE JT TEN
37482 MUNGER
LIVONIA MI  48154-1277

MARY J HOLT
386 MT WAYTE AVE
FRAMINGHAM MA  01702-5707

MARY J HOMAN
83 QUINTON ALLOWAY RD
SALEM NJ  08079-9549

MARY J JENNI
1750 TERRACE HEIGHTS LN
RENO NV  89523-1832

MARY J JOHNSTON
360 KNOB
SPARTA MI  49345-1421

MARY J KANKULA
91 FRANKLIN ST
NORTHPORT NY  11768-3060

MARY J KING
1816 N CLINTON
SAGINAW MI  48602-4821

MARY J KOENIG
CUST JAMES
KERWIN KOENIG UGMA MI
2160 MOACCASIN PATH
ST JOSEPH MI  49085-9632

MARY J KOMINSKE
13628 N BLUFF ROAD
TRAVERSE CITY MI  49686

MARY J LIEBKNECHT
8363 FAIR LANE DRIVE 4
BIRCH RUN MI  48415-9786

MARY J LONGENECKER &
JOHN R LONGENECKER JT TEN
9201 LOUISVILLE NE
LOUISVILLE OH  44641-9501

MARY J HOWE
BOX 861
GWINN MI  49841-0861

MARY J JENNINGS
106 BENNETT CT
RICHMOND KY  40475-1105

MARY J JONCAS
1405 AUSTIN RD
ROUTE 6
JANESVILLE WI  53545-9001

MARY J KEEL
110 E HIGH ST BOX 475
OVID MI  48866-9747

MARY J KIRK
750 SYME
MASURY OH  44438-1664

MARY J KOHLER
5503 SUDER AVENUE
TOLEDO OH  43611-1414

MARY J KRISKO
TR JOHN KRISKO JR REVOCABLE TRUST
UA 10/27/99
25 N POPLAR
MANTENO IL  60950-1035

MARY J LINDHOLM
622 CEDAR DR
CORTLAND OH  44410-1326

MARY J MACINO
RR 3 BOX 20
SALEM WV  26426-9202

MARY J HOWELL &
RONALD B TRIPP JR JT TEN
BOX 2111
LAKE HAVASU CITY AZ  86405-2111

MARY J JOHNIKEN
2216 CANDY LANE
DEL CITY OK  73115-4016

MARY J JOYCE
5 UNDERWOOD AVE
BOYLSTON MA  01505-1709

MARY J KIMMEL
5801 W BETHEL AVE
MUNCIE IN  47304-9549

MARY J KIRK
BOX 308
AURORA OR  97002-0308

MARY J KOLIBA
5494 ACORN LN 5
STERLING HEIGHTS MI  48314-3163

MARY J LAUBACKER
5436 SAUND SETTLMT
LOCKPORT NY  14094

MARY J LOCKRIDGE GOLDBERG
373 96 STREET
BACK BASEMENT APT
BROOKLYN NY  11209

MARY J MACK
515 ENGLEWOOD ST
DETROIT MI  48202-1108

MARY J MACKIE
5640 CORNELL ROAD
HASLETT MI  48840-9795

MARY J MC GOWAN
100 WELLS ST APT 614
HARTFORD CT  06103-2922

MARY J MC NULTY
9768 HILSPACH ST
PHILIDELPHIA PA  19115-2406

MARY J MCKNIGHT
594 BRAEMOR CRT
OSHAWA ON  L1J 2X8
CANADA

MARY J MELLON
BOX 73
MILAN OH  44846-0073

MARY J MILLER
10401 E 79ST TERR
RAYTOWN MO  64138-2218

MARY J MOON
204 MARION STREET
JEFFERSON GA  30549

MARY J MORA &
DIANA M MAUL JT TEN
540 BURROUGHS AVE
FLINT MI  48507-2713

MARY J MORA &
MARK G MORA JT TEN
540 BURROUGHS AVE
FLINT MI  48507-2713

MARY J HAHLSTEDT
16 TRUXTON LANE
NORTHPORT NY  11768-2543

MARY J MC GREGOR
100 LINCOLN AVE APT 27C
MINEOLA NY  11501-2809

MARY J MCCLURE
6851 LANSING RD
PERRY MI  48872-8707

MARY J MCLAUGHLIN
1003 S 8TH AVE APT 1
LAGRANGE IL  60525-6940

MARY J MICHELS
335 HAMMOND DR NE APT 709
SANDY SPRINGS GA  30328

MARY J MILLER
23 WEST MOHAWK STREET
OSWEGO NY  13126

MARY J MOONEY
107 DRIFTWOOD CIR
PRUDENVILLE MI  48651-9403

MARY J MORA &
JEFFREY P MORA JT TEN
540 BURROUGHS AVE
FLINT MI  48507-2713

MARY J MORA &
MARTIN D MORA JT TEN
540 BURROUGHS AVE
FLINT MI  48507-2713

MARY J MARTIN
1529 LEXINGTON AVENUE
DAYTON OH  45407-1637

MARY J MC LAUGHLIN
518 GLEN DALE
WESTMONT NJ  08108-2234

MARY J MCGAUGHY
12300 W CR 1050 N
GASTON IN  47342

MARY J MEADOR
C/O THELMA PACE CONSERVATOR
5920 LA GRANGE RD
LEIGHTON AL  35646-5027

MARY J MIKUSI
C/O MARY MIKUSI ALFONSE
224 NATRONA AVE
TRENTON NJ  08619-4216

MARY J MILNE
1817 WATERMARK DR SE
GRAND RAPIDS MI  49546

MARY J MORA &
CHARLES C MORA JT TEN
540 BURROUGHS AVE
FLINT MI  48507-2713

MARY J MORA &
JOHN S MORA JT TEN
540 BURROUGHS AVE
FLINT MI  48507-2713

MARY J MORA &
MICHAEL J MORA JT TEN
540 BURROUGHS AVE
FLINT MI  48507-2713

MARY J MORA &
RITA E MORA JT TEN
540 BURROUGHS AVE
FLINT MI 48507-2713

MARY J MORA &
STEVEN C MORA JT TEN
540 BURROUGHS AVE
FLINT MI 48507-2713

MARY J MORICAL
5256 PURSEL LANE
CARMEL IN 46033-7225

MARY J MUDD &
NORMAN L MUDD JT TEN
2338 HUNTSVILLE RD
PENDLETON IN 46064-8733

MARY J MYERS
405 EDGEWATER DR
KOKOMO IN 46902-3525

MARY J NAIMISH
3111 LYTTON ST
SAN DIEGO CA 92110-4718

MARY J NAUYOKS EXC
EST PRISCILLA E PENICK
12313 STATE ROUTE 725
GERMANTOWN OH 45327-9758

MARY J OLSON
1240 S LINDENWOOD
OLATHE KS 66062-2332

MARY J OWEN
600 CHERRY LANE #43
TEHACHAPI CA 93561

MARY J PAESE &
BARBARA A HUPKOWICZ JT TEN
114 WEBER AVE
BUFFALO NY 14215

MARY J PAPROTA
26 DOLAN ST
SAYREVILLE NJ 08872

MARY J PARK
ATTN MARY J BALAGNA
BOX 172
COMINS MI 48619-0172

MARY J PEDRUSCI
56 SCHMIDT LN
SAN RAFAEL CA 94903-2891

MARY J PEMBERTON
RR 1 BOX 163B
LA CYGNE KS 66040-9741

MARY J PETERMAN
24 PLEASANT ST
ROCKPORT MA 01966-2156

MARY J PETTYJOHN
1765 HIGH PEAK RD
MONROE VA 24574-2161

MARY J POWELL
TR THE MARY J POWELL FAM TRUST
UA 06/22/95
6338 E DODGE
MESA AZ 85205-6736

MARY J POZDENA &
JAN M POZDENA JT TEN
BOX 96
ELLINGTON CT 06029-0096

MARY J POZDENA &
MISS GWENDOLYN H POZDENA JT TEN
BOX 96
ELLINGTON CT 06029-0096

MARY J POZDENA &
RANDALL J POZDENA JT TEN
BOX 96
ELLINGTON CT 06029-0096

MARY J PRICE
708 REDWAY CIR
DAYTON OH 45426-2753

MARY J PRZYBYLKO
54 JENNINGS ROAD
BRISTOL CT 06010-3543

MARY J PYKE
508 E LOCUST
MECHANICSBURG PA 17055-6503

MARY J RADEMAKER
109 COVINGTON BEND
WHITE HOUSE TN 37188

MARY J RAINGE
31 LOCUST RD
CHELMSFORD MA 01824-3848

MARY J RAMSAY
84 NORTH RD
BEDFORD MA 01730-1023

MARY J RAMSEYER
TR ROBERT S RAMSEYER LVG TRUST
UA 3/27/95
4492 WEST 250 SOUTH
RUSSIAVILLE IN 46979-9454

MARY J RAY
409 SPRINGWOOD PL
MARIETTA GA  30062-1665

MARY J RICKERT
6838 N TRIPP
LINCOLNWOOD IL  60712-4724

MARY J RICKERT &
REINHOLD RICKERT JT TEN
6838 N TRIPP
LINCOLNWOOD IL  60712-4724

MARY J ROACH
205 HERITAGE DRIVE
ROCHESTER NY  14615-1157

MARY J ROSACRANS
121 BURT ST
TECUMSEH MI  49286-1123

MARY J RUFFNER
10593 MAIN STREET
NEW MIDDLETOWN OH  44442

MARY J RUSK
195 WHEELER MARTIN DR
CANTON GA  30115-5905

MARY J RUSSO
208 HILLVIEW AVE NE
GRAND RAPIDS MI  49503-3825

MARY J RYAN
411 MEER AVE
WYCKOFF NJ  07481-1804

MARY J S BRIDGES
149 BROOKWOOD LANE
TAYLORSVILLE NC  28681-7678

MARY J SAILOR
126 SE ALPINE DR
COLLEGE PLACE WA  99324

MARY J SALO
15722 LEIGH ELLEN
CLEVELAND OH  44135-1342

MARY J SANTINI
138 W NORRIE ST
IRONWOOD MI  49938-2429

MARY J SCHELL
2866 SANDHURST
ROCHESTER MI  48307-4553

MARY J SCHMIDT
4416 STAUNTON RD
EDWARDSVILLE IL  62025-6742

MARY J SCHUCK &
MYRA J SCHUCK JT TEN
BOX 181
ESTILL SPGS TN  37330-0181

MARY J SCOTT
1001 LAKESHORE DR
WENDELL NC  27591-8641

MARY J SEARCY &
MARLYNE R SCHOOLER JT TEN
111 E RUBY
INDEPENDENCE MO  64050-3911

MARY J SHELBY
6609 FLEMING RD
FLINT MI  48504

MARY J SHELTON
913 W THIRD AVE
FLINT MI  48504-4959

MARY J SHETTLER
301 MYERS CORNERS ROAD
WAPPINGERS FALLS NY  12590-2218

MARY J SMITH
13318 S DIXIE HWY 37
HOLLY MI  48442-9759

MARY J SMITH
5029 ESTA DR
FLINT MI  48506-1572

MARY J SPRINGMAN &
PETER J SPITZ III
TR LYNN G SPRINGMAN MARITAL TRUST
UA 09/20/94
3740 HEENEY RD
STOCKBRIDGE MI  49285-9503

MARY J STARK
546 BLAIRMOOR COURT
GROSS POINT WOODS MI  48236-1241

MARY J SUKET
38 ALROY ROAD
SOUTH WEYMOUTH MA  02190-1621

MARY J TAYLOR
4722 S 750 E
KOKOMO IN  46902-9201

MARY J TREMITI
102 COLLENTON DR
ROCHESTER NY  14626

MARY J VARGAS-SCHULTZ
4499 165TH AVE
MORLEY MI  49336

MARY J WACHEK
6207 THORNTON DR
PARMA OH  44129-4130

MARY J WATSON
69 GIRARD PLACE
BUFFALO NY  14211-1215

MARY J WEAVER
402 N HIGH ST
MARTINSBURG WV  25401-4521

MARY J WHITWORTH
3405 BURTON PL
ANDERSON IN  46013

MARY J WILLIAMS
ATTN MARY J MARAGOS
2277 PINE FOREST CT
LAS VEGAS NV  89134-6023

MARY J ZISSLER
109 JEFFERSON DRIVE
FRANKLIN TN  37064-2031

MARY JACQUELINE GREER &
PAUL L GREER JT TEN
425 LEWIS LANE
FREMONT MI  49412-1366

MARY J UECKER
TR MARY J UECKER TRUST
UA 09/02/97
4400 SETTLERS LOOP
FOREST GROVE OR  97116-3317

MARY J VERHULST
2466 WALDON WOODS DR SW
APT 27
WYOMING MI  49509-3147

MARY J WALKER
4038 SPRUCE
INKSTER MI  48141-2924

MARY J WATSON
BOX 213
CLERMONT GA  30527-0213

MARY J WHITE
829 E SEVENTH ST
FLINT MI  48503-2740

MARY J WIK
38201 14 MILE RD
FARMINGTON HL MI  48331-5958

MARY J WINNESTAFFER
2341 DARBY CREEK DR
GALLOWAY OH  43119-9172

MARY J ZOIA
1625 W PLACITA PESETA
GREENVALLEY AZ  85614-5055

MARY JAMES
133 SARATOGA ROAD
APT P1
GLENVILLE NY  12302-4171

MARY J VANATTA
14936 NEWPORT DR
WESTFIELD IN  46074-9055

MARY J VIRGIN
7021 BENNETT LAKE ROAD
FENTON MI  48430-9005

MARY J WALLACE
BOX 24105
LITTLE ROCK AR  72221-4105

MARY J WEATHERS &
MILDRED L ALLEN JT TEN
BOX 85
7334 NELSON STREET
SUTTER CA  95982-0085

MARY J WHITENER &
JOY E WHITENER JR
TR MARY J WHITENER TRUST
UA 10/27/99
1110 LAKESHORE DR
COLUMBIA MO  65203-2862

MARY J WILEY
BOX 425
WILLIAMSBURG NM  87942-0425

MARY J YOUNG
C/O MRS ANTHONY YOUNG
9717 SPRINGFIELD
EVERGREEN PARK IL  60805

MARY JACQUELINE BERGER
1011 WASHINGTON ST
FINDLAY OH  45840-5055

MARY JANE
823 SAINT CLAIR ST
GROSSE POINTE MI  48230-1246

MARY JANE ADAMS
BOX 616
PORT TOWNSEND WA  98368-0616

MARY JANE ADDISON
TR MARY JANE ADDISON LIVING TRUST
UA 11/21/95
1395 CHELMSFORD ST
ST PAUL MN  55108-1404

MARY JANE BAHNMILLER R
GREGORY BAHNMILLER & BEVERLY
J KILEY JT TEN
APT 421
8578 CHANEL
NEWPORT MI  48166

MARY JANE BANVILLE
8 WINTER STREET
PLYMOUTH MA  02360

MARY JANE BARANOWSKI &
PETER BARANOWSKI JT TEN
14252 LOVELAND
LIVONIA MI  48154-4121

MARY JANE BARRETT
3714 TIMBERVIEW COURT
ANDERSON IN  46011

MARY JANE BARTLEY TOD
ANTHONY E BARTLEY
SUBJECT TO STA TOD RULES
4892 ELM TREE LANE
WARREN MI  48092

MARY JANE BAUGH
4332 ST MARTINS DR
FLINT MI  48507-3775

MARY JANE BEATTY
POST OFFICE BOX 546
GROVE CITY PA  16127-0546

MARY JANE BEAUMONT
28230 W CHICAGO
LIVONIA MI  48150-3245

MARY JANE BENTON
5646 CARLTON DRIVE
BEDFORD HTS OH  44146-2337

MARY JANE BIELEFELD
130 WILLOW RIDGE DRIVE
AMHERST NY  14228-3516

MARY JANE BOND
125 WESTMINSTER DR
MONROEVILLE PA  15146-4915

MARY JANE BRAY
5277 HWY 49 N #213
MARIPOSA CA  95338

MARY JANE BRYANT
CUST RYAN
BRYANT UGMA NY
81 LAKE ST
PERRY NY  14530-1430

MARY JANE BULGER
25747 YEOMAN DRIVE
WESTLAKE OH  44145-4745

MARY JANE BURNS
6450 HEIDLER RD
FAIRVIEW PA  16415-2103

MARY JANE CAMERON
1410 MALLARD COVE DRIVE APT 2201
SHARONVILLE OH  45246

MARY JANE CARDER &
FRANK CARDER JR JT TEN
5 OAKRIDGE LN
SEARCY AR  72143-8954

MARY JANE CARR
8573 CICERO RD
HICKSVILLE OH  43526

MARY JANE CARROLL
1233 AUDUBON PL
ORLANDO FL  32804-6711

MARY JANE CASEY &
MICHAEL P CASEY JT TEN
11140 CRICKET HILL DR
ST LOUIS MO  63146-4902

MARY JANE CHURCH BEASLEY
902 MERCER COURT
COLUMBIA TN  38401-3010

MARY JANE CLAY &
HENRY BERNARD CLAY JT TEN
1475 LONGFELLOW 3RD FLOOR
DETROIT MI  48206-2047

MARY JANE CLEARY
44 RIVERBANK DR
STAMFORD CT  06903-3532

MARY JANE CONNER
103 CANYON VIEW CT
WEATHERFORD TX  76087-7999

MARY JANE DECK
202 NEWLAND ST
CADILLAC MI  49601-9239

MARY JANE DIFAZIO
81 ST MARKS LANE
ISLIP NY  11751-4116

MARY JANE DUCAS
129 NORTH HIGHLAND AVENUE
OSSINING NY  10562-3304

MARY JANE ECKHARDT
2022 GRATIOT
SAGINAW MI  48602-2767

MARY JANE FERGUSON
R F D 2
LIGONIER PA  15658-9802

MARY JANE FREDRIKSON
C/O NORTON
BOX 6036
GLOUCESTER MA  01930-4736

MARY JANE GIBBONS
151 MEADOW ST
WAYNESVILLE NC  28786

MARY JANE HAARER
2307 BROCKMAN BLVD
ANN ARBOR MI  48104-4702

MARY JANE HARDEN
46 LATHAM RIDGE ROAD
LATHAM NY  12110-3033

MARY JANE HEISS &
WILLIAM EUGENE HEISS JT TEN
6009 WALLEN AVE
FORT WORTH TX  76133-3611

MARY JANE DIXON
3176 E 500 NORTH ROAD
MILFORD IL  60953-6144

MARY JANE E PERO
TR MARY JANE PERO TRUST
UA 3/23/99
85 VIA LA CUMBRE
GREENBRAE CA  94904-1344

MARY JANE ELFANT
PO BOX 10
ROCK HILL NY  12775

MARY JANE FISHER
835 WINDING OAKS DRIVE
PALM HARBOR FL  34683

MARY JANE GAYE
507-13TH ST
WINDBER PA  15963-1601

MARY JANE GOOD
CUST
DONNA GOOD U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
2319 AUBURN AVE
ATCO NJ  08004-1756

MARY JANE HACK &
ROBERT L HACK JT TEN
908 W MARSHALL ST
RICE LAKE WI  54868-1444

MARY JANE HARRISON
6323 HEITZLER AVE
CINCINNATI OH  45224-1929

MARY JANE HELDT
36866 PEPPER CT
STERLING HEIGHTS MI  48312-3274

MARY JANE DROTT
2017 DALLAS AVE
CINCINNATI OH  45239-4752

MARY JANE EBACH
13723 EAST 48TH STREET
YUMA AZ  85367-6594

MARY JANE EVANS POST
36 MAC AFEE RD
SOMERSET NJ  08873-2951

MARY JANE FREDERICK &
JENNIFER FREDERICK JT TEN
176 KOENIG RD
TONAWANDA NY  14150-7533

MARY JANE GEHRING
80-02 TALSMAN DRIVE
CANFIELD OH  44406-1970

MARY JANE GORSKI
9961 E HARBOR HILLS DR
TRAVERSE CITY MI  49684-5321

MARY JANE HALLIDAY
BOX 2585
SPARTANBURG SC  29304-2585

MARY JANE HAYES
25B LOWRY COURT
CLIFTON NJ  07012-1321

MARY JANE HELDT &
DAVID N HELDT JT TEN
36866 PEPPER CT
STERLING HEIGHTS MI  48312-3274

MARY JANE HEZO TOD
CYNTHIA J MILLER
SUBJECT TO STA TOD RULES
14623 GRANGER RD
MAPLE HTS OH  44137

MARY JANE HEZO TOD JUSTINE
M PAHNER SUBJECT TO STA TOD RULES
14623 GRANGER RD
MAPLE HEIGHTS OH  44137

MARY JANE HICKAM
2301 BUNDYVILLE RD
WALNUT HILL IL  62893-1205

MARY JANE HORNUNG
5137 RIDGEVIEW DRIVE
HARRISBURG PA  17112-2430

MARY JANE HOWELL
9913 ILTIS DRIVE
URBANDALE IA  50322-8405

MARY JANE JOHNSON
BOX 222647
CARMEL CA  93922-2647

MARY JANE JOHNSTONE
5257 D COLDWATER CANYON
VAN NUYS CA  91401-6127

MARY JANE JORDAN
1734 EARMONT
BERKLEY MI  48072-2160

MARY JANE KALWAITES VAN
EMBDEN
BOX 17
ATHOL MA  01331-0017

MARY JANE KARGER
127 W 79TH ST
N Y NY  10024-6401

MARY JANE KIMMEL &
RICHARD K KIMMEL JT TEN
932 SOUTH READING
BLOOMFIELD HILLS MI  48304-2044

MARY JANE KOSMALSKI
BOX 145
CAPAC MI  48014-0145

MARY JANE KUZILA
3737 B ST
LINCOLN NE  68510-3533

MARY JANE KUZILA &
MARK KUZILA JT TEN
3737 B
LINCOLN NE  68510-3533

MARY JANE LAING
158 MT VERNON RD
SNYDER NY  14226-4322

MARY JANE LANE &
CAROLYN BROWN JT TEN
6911 N OSCEOLA
CHICAGO IL  60631-1139

MARY JANE LANE &
JANETTE DYNEK JT TEN
6911 N OSCEOLA
CHICAGO IL  60631-1139

MARY JANE LANE &
MADALYN LANE REDINI JT TEN
6911 N OSCEOLA
CHICAGO IL  60631-1139

MARY JANE LEWIS
146 E MAIN ST
CLARKSBURG WV  26301-2146

MARY JANE LINDQUIST
APT 208
2045 BROAD ST
CRANSTON RI  02905-3337

MARY JANE LISHER
6423 DREWRYS BLUFF
BRADEN RIVER FL  34203-7827

MARY JANE LORENCZ &
EMMA MAE LORENCZ JT TEN
2772 22ND ST
WYANDOTTE MI  48192-4815

MARY JANE LOVELL
9245 BROOKWATER CIRCLE
COLLEGE STA TX  77845

MARY JANE LUNDER
718 GLENHURST RD
WILLOWICK OH  44095-4233

MARY JANE LUNNY
2060 SE 37TH CT CIR
OCALA FL  34471-5694

MARY JANE LUNNY &
KATHLEEN P MAHONE
TR UA 04/12/07 LUNNY & MAHONEY
TRUST
2051 SE 37TH COURT CIRCLE
OCALA FL  34471

MARY JANE M FLETCHER
TR
U/D/T 07/31/89 THE FLETCHER
TRUST
1727 ALTA LA JOLLA DR
LA JOLLA CA  92037-7103

MARY JANE MACIKOWSKI & DORENE
M KUBIAK & DANIEL H KUBIAK TR
HENRY J KUBIAK & IRENE T
KUBIAK TRUST UA 03/20/97
97 SQUIRRELS HEATH ROAD
FAIRPORT NY 14450

MARY JANE MANSELL EX
EST ALBERTA COLLINS
5403 OAKRIDGE DR
HAMBURG NY 14075

MARY JANE MARSHALL WOOD
3176 CORDOVA WAY
LAFAYETTE CA 94549-5628

MARY JANE MEREDITH
8256 LEE DAVIS RD
MECHANICSVILLE VA 23111-7003

MARY JANE MULLINS
212 SIMMONS RD
CADIZ KY 42211-8947

MARY JANE NAAB &
MISS TAMMEY JANE NAAB JT TEN
7721 DESDEMONA CT
MCLEAN VA 22102-2718

MARY JANE NICHOLS GUARDIAN
OF THE JAMES EARL NICHOLS
335 36TH WAY
SACRAMENTO CA 95816-3405

MARY JANE OGDEN
CUST CYNTHIA
MORLEY OGDEN UNDER THE
FLORIDA GIFTS TO MINORS ACT
1127 PALMA SOLA BLVD
BRADENTON FL 34209-3341

MARY JANE PEARSON &
PHILLIP THEODORE PEARSON
TR MARY JANE PEARSON TRUST
UA 10/17/95
2328 HAMILTON DR
AMES IA 50014-8201

MARY JANE MALLARD
509 WOODMERE DRIVE
MILFORD DE 19963-3009

MARY JANE MARCHAND
11507 E SALMON
FLORAL CITY FL 34436-5427

MARY JANE MCKEY
5643 GREEN CIRCLE DR
MINNETONKA MN 55343-9087

MARY JANE MESSING
383 OLD 51
CARSONVILLE MI 48419

MARY JANE MURPHY
156 A ST
KEYSER WV 26726-2605

MARY JANE NANCE
2700 JOHN MARSHALL DR
ARLINGTON VA 22207-1243

MARY JANE NICOL
15886 INDIAN
DETROIT MI 48239-3939

MARY JANE OGDEN & ROBERT V
MAUDLIN TR GREAT GRAND-CHILD
EDUC TR U/A DTD 12/07/76
2906 ELLICOTT TERRACE NW
WASHINGTON DC 20008-1023

MARY JANE PETERSON
629 CARPENTER AVE
OAK PARK IL 60304-1104

MARY JANE MALUGIN
PO BOX 23571
KNOXVILLE TN 37933

MARY JANE MARSHALL
616 CLINE AVE APT 121
MANSFIELD OH 44907-1048

MARY JANE MCWHORTER &
GLENN M MCWHORTER JT TEN
BOX 444
LOUISA VA 23093-0444

MARY JANE METZGER
1209 S FAIRWATER
NORFOLK VA 23508

MARY JANE MUSCATO
81 BRISTOL ST
CANANDAIGUA NY 14424-1644

MARY JANE NAUGHTON &
CHARLES E NAUGHTON JT TEN
118 WEST CLIFFWOOD AVE
ANAHEIM CA 92802-4815

MARY JANE O BROWN
2907 EDGEWOOD AVE
BALTIMORE MD 21234-4026

MARY JANE PACKARD
740 BISHOP RD
LEAVITTSBURG OH 44430-9682

MARY JANE PRINGLE
TR UA 02/27/91 MARY
JANE PRINGLE TRUST
2327 E FIRST STREET
TUCSON AZ 85719-4910

MARY JANE RANDEL TOD DEANA S
MOORE & GEARLD R BROOKS & DEARLD
D BROOKS
UNDER STA GUIDELINES
BOX 67 608 WALNUT ST
FORD KS 67842-0067

MARY JANE REHORST
TR REHORST TRUST
UA 10/21/91
2 NICHOLSON CT
CENTERVILLE OH 45459-1823

MARY JANE RUPP
1448 PUTTY HILL AVE
BALTIMORE MD 21286-8025


MARY JANE SCOTT
4438 NE TORCH LANE DRIVE
CENTRAL LAKE MI 49622


MARY JANE SHILLING
3112 LOMINA AVE
LONG BEACH CA 90808-3708


MARY JANE STEPHAN
146 CRANBERRY RD
FARMINGDALE NJ 07727-3502


MARY JANE STOKES
819 MYERS ST
ANDERSON IN 46012-4160


MARY JANE TAPHORN
APT 1811
4849 LINDEN ROAD
ROCKFORD IL 61109-3415


MARY JANE URBAN
1821 YOUNGS DITCH ROAD
BAY CITY MI 48708-6967

MARY JANE RASMUSSEN &
MAQUOKETA STATE BANK
TR
UW OF RAYMOND H RASMUSSEN
BOX 1210
MAQUOKETA IA 52060-1210

MARY JANE REINSCH
5790 DENLINGER RD 6201
DAYTON OH 45426-1838


MARY JANE RYAN
TR UA 08/22/97
MARY JANE RYAN REVOCABLE LIVING TRU
4367 SUNNYDALE PLACE
KITTERING OH 45429-4728

MARY JANE SCOTT
ATTN MARY JANE SCOTT SMOULCEY
26 PROSPECT ST
MARLBORO NY 12542-5126


MARY JANE SMITH
35400 EUCLID AVE
APT B106
WILLOUGHBY OH 44094-4524


MARY JANE STEPHENS &
NORAJANE STEPHENS JT TEN
3787 RIVARIDGE DR
MARIETTA GA 30062-6818


MARY JANE STONE
BOX 340
MATHEWS VA 23109-0340


MARY JANE TIRK
1506 GRIFFIN RD
MONROEVILLE PA 15146-3926


MARY JANE VANDERWILT
1208 UPPER RIDGEWAY RD
CHARLESTON WV 25314-1428

MARY JANE REEKERS
1213 AUDUBON ROAD
PARK HILLS KY 41011-1903


MARY JANE ROBERTS
11192 TARAWA DR
LOS ALAMITOS CA 90720-2735


MARY JANE SCHERER
1404 ROUNDHOUSE LN APT 502
ALEXANDRIA VA 22314-5930


MARY JANE SECULES
314 PINOAK DRIVE
FRANKLIN PA 16323-1935


MARY JANE SMITH &
SANDRA LEE DOWNS JT TEN
47755 VISTA CR N
CANTON MI 48188


MARY JANE STEVENSON
270 RIDGECREST CIR APT 17
LEWISBURG PA 17837


MARY JANE SWANSON
4 SANDPIPER KEY
MARKHAM ON L6E 1B4
CANADA


MARY JANE TREUBRODT
TR MARY JANE TREUBRODT TRUST
UA 09/23/93
13527 W LANEDEN DR
HOLLY MI 48442-9707

MARY JANE VARNEY
7520 CAHILL RD UNIT A309
EDINA MN 55439

MARY JANE W MURPHY
TR UA 06/07/99
FRANCIS L MURPHY TRUST
15 FLAGSTAD RD
WEST HARTFORD CT  06107

MARY JANE WEAGLY
TR
MARY JANE WEAGLY INTERVIVOS
TRUST UA 09/18/97
511 CLAYTON AVE
WAYNESBORO PA  17268-2019

MARY JANE WIGGINTON
EXECUTRIX ESTATE OF
ROYSTON H WIGGINTON
223 WORDSWORTH DRIVE
WILMINGTON DE  19808-2304

MARY JANE WIRTZ
3401 BROOK ROAD
RICHMOND VA  23227-4514


MARY JANE YANCEY
APT 29
2552 EAST ALAMEDA AVE
DENVER CO  80209-3324

MARY JANET NEHER GUGLIELMO
2900 THE PINES
OPELOUSAS LA  70570-8655


MARY JARRELL &
PHYLLIS JARRELL JT TEN
BOX 185
MORRISON TN  37357-0185

MARY JEAN ALLISON
21620 WINSHALL ST
ST CLAIR SHORES MI  48081-1216


MARY JEAN BONTHRON &
ANNE C FEASTER JT TEN
4913 SUNFLOWER DR
ROCKVILLE MD  20853-1647

MARY JANE WARD &
CHRISTINA WARD &
JOHN F WARD JT TEN
479 DOANE AVE
SI NY  10308-1522

MARY JANE WEATHERFORD
1607 GENITO RD
CROZIER VA  23039-2312


MARY JANE WIGHT BRIZEE
8 PINE NEEDLES DRIVE
PITTSFORD NY  14534-3516


MARY JANE WOSKA
9430 CHIMNEY CORNER
DALLAS TX  75243-2026


MARY JANE YOUNG
8221 HUNTSMAN CT
CHAPEL HILL NC  27516-9022


MARY JARRELL &
LINDA KATE NOVITSKY JT TEN
BOX 185
MORRISON TN  37357-0185

MARY JAVOREK
8054 GILDERSLEEVE DR
KIRTLAND OH  44094


MARY JEAN BELT GRACE
C/O CHRISTIN
51 BURTON STREET
WALTON NY  13856-1040

MARY JEAN BONTHRON &
BARBARA J HALL JT TEN
4913 SUNFLOWER DR
ROCKVILLE MD  20853-1647

MARY JANE WATSON HALL
45 DUNKIRK RD
BALTIMORE MD  21212-1706


MARY JANE WELDIN
NOANTUM MILLS
108 LENA DRIVE
MEWARK DE  19711-3782


MARY JANE WILLIAMS
19112 NORTHRIDGE DR
NORTHVILLE MI  48167-2268


MARY JANE WYSONG
505 N 6TH ST
MIAMISBURG OH  45342-2405


MARY JANET HAWKINS
C/O ANN HAWKINS MARKEVITCH POA
771 HOLLY OAK DRIVE
PALO ALTO CA  94303

MARY JARRELL &
NORA JANE SMART JT TEN
BOX 185
MORRISON TN  37357-0185

MARY JAY SCARBOROUGH
4436 ORANGEFIELD RD
ORANGE TX  77630


MARY JEAN BONTHRON
4913 SUNFLOWER DR
ROCKVILLE MD  20853-1647


MARY JEAN BONTHRON &
DORIS B DALTON JT TEN
4913 SUNFLOWER DR
ROCKVILLE MD  20853-1647

MARY JEAN COUSINO
CUST
COREY T COUSINO UGMA MI
4645 WELLINGTON DR
OKEMOS MI  48864-1248

MARY JEAN DALTON
203 BRYANT RD
MONROE GA  30655-2407

MARY JEAN HEAP
10 GLENGROVE DR
SIMPSONVILLE SC  29681-3667

MARY JEAN KIECKHAFER
818 CRESTVIEW DR
WEST BEND WI  53095-4626

MARY JEAN KOLASA
CUST JEFFREY L KOLASA UTMA CA
12182 PASEO BONITA
LOS ALAMITOS CA  90720-4120

MARY JEAN MARMA &
PATRICIA MARMA JT TEN
405 N HIBISCUS DRIVE APT 107
MIAMI BEACH FL  33139-5150

MARY JEAN REICHERT
CUST CHRISTINE D REICHERT UTMA NJ
628 SIDNEY ROAD
PITTSTOWN NJ  08867-4100

MARY JEAN SCHMIDLIN
728 DONGAN AVE
SCOTIA NY  12302

MARY JEAN STARKWEATHER
TR UA 04/27/04
MARY JEAN STARKWEATHER TRUST
3612 N 47TH PLACE
PHOENIX AZ  85018

MARY JEAN COZABI
218 DEEP LAKE DRIVE
WILLIAMSTON MI  48895-9018

MARY JEAN FLINN &
WILLIAM R FLINN JT TEN
581 KINGS WAY
NAPLES FL  34104-4973

MARY JEAN HEAP
10 GLENGROVE DR
SIMPSONVILLE SC  29681-3667

MARY JEAN KOLASA
12182 PASEO BONITA
LOS ALAMITOS CA  90720-4120

MARY JEAN LANE
12213 5TH PL W
EVERETT WA  98204-5645

MARY JEAN PHANEUF &
JAMES O PHANEUF JT TEN
5447 LENNON RD
SWARTZ CREEK MI  48473-7906

MARY JEAN REICHERT
CUST SANDRA R REICHERT UTMA NJ
628 SIDNEY ROAD
PITTSTOWN NJ  08867-4100

MARY JEAN SCHWENDENER-HOLT
1881 PHEASANT RUN
RICHMOND IN  47374

MARY JEAN STEBBINS
9061 PERRIN DR
LIVONIA MI  48150-5903

MARY JEAN CROSSLAND
CUST PAUL WILLIAM CROSSLAND UGMA
NJ
370 WOODSTOWN RD
SALEM NJ  08079-2027

MARY JEAN HAWKINS
1310 IDLEWOOD RD
WILMINGTON DE  19805-1321

MARY JEAN HOLTSON
1737 W MULBERRY ST
KOKOMO IN  46901-4267

MARY JEAN KOLASA
CUST BRYAN
KOLASA UTMA CA
12182 PASEO BONITA
LOS ALAMITOS CA  90720-4120

MARY JEAN LAVY
BOX 332
GETTYSBURG OH  45328-0332

MARY JEAN PITTS &
OPHELIA FUNDERBURK JT TEN
4442 BUCKS SCHOOL HOUSE RD
ROSEDALE MD  21237-3311

MARY JEAN REICHERT &
RICHARD F REICHERT JT TEN
628 SIDNEY ROAD
PITTSTOWN NJ  08867-4100

MARY JEAN SHIMP
TR MARY JEAN SHIMP TRUST
UA 02/19/96
422 LAPRAIRIE RD
SPARLAND IL  61565-9325

MARY JEAN THIELEN &
HAROLD R THIELEN JT TEN
PO BOX 134
MCINDOE FALLS VT  05050

MARY JEAN WHITE
1578 NOTTINGHAM RD
CHARLESTON WV  25314-2436

MARY JEANNE DEWES
15420 COUNTRY RIDGE
CHESTERFIELD MO  63017-7438

MARY JEANNE EYSTER
14246-92ND AVE NE
BOTHELL WA  98011-5145

MARY JEANNE EYSTER
CUST JEFFREY JON EYSTER UGMA MI
14246-92ND AVE NE
BOTHELL WA  98011-5145

MARY JEANNE FITZGERALD
1500 CUTHBERT
MIDLAND TX  79701-5735

MARY JEANNE MORRIS
1921 WINGFIELD DR
LONGWOOD FL  32779-7010

MARY JEANNE PEABODY
TR
MARY JEANNE PEABODY REVOCABLE TRUST
UA 04/17/00
41120 FOX RUN RD 308
NOVI MI  48377

MARY JEANNE TOWNSEND
TR
MARY JEANNE TOWNSEND
LIVING TRUST
UA 10/31/95
8002 DEERSHADOW LN
CINCINNATI OH  45242-4227

MARY JEANNE WRENN
29 PARKER AVE
HAWTHORNE NJ  07506-1732

MARY JEANNETTE LLOYD
TR
MARY JEANNETTE LLOYD LIVING TRUST
UA 07/13/94
GREENWOOD VILLAGE
295 VILLAGE LANE APT 2
GREENWOOD IN  46143-2439

MARY JEANNETTE ROME
ATTN MARY J ROME YOST
262 INDIANA ST
ELMHURST IL  60126

MARY JEANTET
8122 MAIN ST
MOKELUMNE HILL CA  95245-9762

MARY JELINSKI &
CATHERINE POLLEY JT TEN
2217 22ND ST
WYANDOTTE MI  48192-4131

MARY JENKINS
19940 STEEL ST
DETROIT MI  48235-1133

MARY JENKINS
3212 LAWDER
LANSING MI  48911-1563

MARY JENKINS HIGGINS
158 INFANTRY WAY
MARIETTA GA  30064-5003

MARY JESTER
16529 DECKER CREEK DR
MANOR TX  78653-5009

MARY JILL BANKER
BOX 351
10001 GOODALL ROAD
DURAND MI  48429-0351

MARY JILL WATKINS
C/O JILL W BURTNER
36503 POST OAK CIR
MAGNOLIA TX  77355-2730

MARY JIM DAUGHERTY
121 MERRILL DR
HEFLIN AL  36264-1631

MARY JO A WALTERS
31740 CURTIS RD
LIVONIA MI  48152

MARY JO ANDERSON
TR THOMAS
SCHEUCHZER CHARLES SCHEUCHZER &
VIKKI L SCHEUCHZER U/W TEVIS R
QUARLES
BOX 1834
SURPRISE AZ  85378-1834

MARY JO ANN BERGMAN GUARDIAN
OF STEVEN GERARD BERGMAN A
MINOR
6317 MURDOCK AVENUE
ST LOUIS MO  63109-2707

MARY JO BARTOLACCI
906 LINDBERG RD
W LAFAYETTE IN  47906-2012

MARY JO BOLE
1010 MICHIGAN AVE
COLUMBUS OH 43201-3331

MARY JO BOMMARITO
11342 COVERED BRIDGE LANE
ROMEO MI 48065-3825

MARY JO BONNICK
5985 SILVER CT
MENTOR OH 44060-2317

MARY JO BROWN
1100 UNIVERSITY ST APT 10E
SEATTLE WA 98101-2888

MARY JO CAPPLEMAN BRICE
5507 WAYBROOK PARK LANE
KATY TX 77450

MARY JO COLVIN
1709 N THIRD ST
GRAND JUNCTION CO 81501-2111

MARY JO COVELL
1919 BROOKFIELD
CHARLOTTE MI 48813

MARY JO CROPPER
CUST AMY C
CROPPER UTMA OH
327 SETTLEMYRE RD
OREGONIA OH 45054-9712

MARY JO CULLEN
R 1 BOX 32
MANILU AR 72442-9607

MARY JO DAUGHER
12 E HERMAN AVE
LEBANON PA 17042-7103

MARY JO DESMOND
32720 CREEKSIDE DR
CLEVELAND OH 44124-5228

MARY JO DORTCH
2271 POOR FARM RD
MURRAY KY 42071-7517

MARY JO DOWDY
696 HAWTHORN LANE
GRAYSON GA 30017

MARY JO ELNICK
28600 MOUND
WARREN MI 48092-5507

MARY JO ELNICK &
JEAN E ELNICK JT TEN
28600 MOUND
WARREN MI 48092-5507

MARY JO GRAMMATICO
31157 NELSON DR
WARREN MI 48093-1866

MARY JO GREENE &
WILLIAM C GREENE JT TEN
3630 FRANCIS
W BRANCH MI 48661-9573

MARY JO HAMMOND
22207 W TIBER CREEK RD
ELMWOOD IL 61529-9508

MARY JO HANNON
TR U/A
DTD 09/22/92 MARY JO HANNON
TRUST
839 S BRUNER ST
HINSDALE IL 60521-4338

MARY JO HARPER
5365 W 89TH ST
OAK LAWN IL 60453

MARY JO HEEKIN
1315 OAK KNOLL DR
CINCINNATI OH 45224-1517

MARY JO HETHERINGTON
C/O POLL
1600 WEST GREEN STREET
HASTINGS MI 49058-9717

MARY JO HICKSON
367 CALLE BORREGO
SAN CLEMENTE CA 92672-4834

MARY JO HICKSON
CUST WILLIAM
R HICKSON UTMA CA
367 CALLE BORREGO
SAN CLEMENTE CA 92672-4834

MARY JO KLASE
2819 BLACKWOOD DR
ARLINGTON TX 76013-2129

MARY JO KOVERMAN &
WILLIAM F KOVERMAN JT TEN
BOX 801
BRECKENRIDGE CO 80424-0801

MARY JO KRAUSE HAYES
6731 CHURCH LOOP RD
NICHOLS SC 29581-5859

MARY JO LAMB
1174 E YALE AVE
FLINT MI 48505-1519

MARY JO LOCKE
TR UA 05/29/01
MARY JO LOCKE
REVOCABLE LIVING TRUST
305 STILLWATER CV
WOODSTOCK GA 30188

MARY JO M KAPP
1615 CRAIG ST
RALEIGH NC 27608-2201

MARY JO MAAS
133 ARROWHEAD DR
GREEN BAY WI 54301-2618

MARY JO MARZILLI
1380 SCORPIOUS COURT
MERRITT IS FL 32953

MARY JO MC GRAW
CUST
EILEEN BRIDGET MC GRAW U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
763 EAGLE ST
DUNKIRK NY 14048-2419

MARY JO MC LEAN
4814 HURON DRIVE
PENSACOLA FL 32507-8739

MARY JO MCKENNA
9613 SUTHERLAND RD
SILVER SPRING MD 20901-3263

MARY JO MEADE
R 1 BOX 300
2884 INDIAN HILL RD
HONOR MI 49640-9721

MARY JO MURPHY &
RICHARD A MURPHY JT TEN
9725 KOLMAR AVE
OAK LAWN IL 60453-3530

MARY JO MURRAY
3023 KAHALOA PL
HONOLULU HI 96822-1542

MARY JO NAYMAN
5 CAROLIN DRIVE
BROCKPORT NY 14420-1201

MARY JO PALLONE
ATTN MARY J RUTSTEIN
5506 LINDEN CT
SPRING TX 77379-8864

MARY JO PERRY
3395 COUNTY RD H
SWANTON OH 43558

MARY JO R STONE
58 LAKE FOREST DR
GREENVILLE SC 29609-5038

MARY JO RICHARDSON
225A HERITAGE VILLAGE
SOUTHBURY CT 06488-1448

MARY JO ROLLINS
C/O MARY JO KATCHMARK
1031 BISHOP RD
GROSSE POINTE PARK MI
48230-1447

MARY JO SCHRAGE
3676 W EL CASTILE ST
SPRINGFIELD MO 65807-5432

MARY JO SEAMON
7570 W BURT RD
CHESANING MI 48616

MARY JO SHEEHY
TR
MARGUERITE S MCGUIRE U/W
JOHN L SHEEHY
8N258 BRIERWOOD LANE
ELGIN IL 60123-8714

MARY JO SHERMAN
CUST TANYA SHERMAN UGMA PA
14222 LAKE MARY RD
ORLANDO FL 32832

MARY JO SINGLES &
KEITH J SINGLES JT TEN
879 NICHOLS
AUBURN HILLS MI 48326-3829

MARY JO SLOSBURG
2003 W 67TH TERRACE
MISSION HILLS KS 66208-2213

MARY JO SMELA
1616 COUNTY ROAD 519
PITTSTOWN NJ 08867-5040

MARY JO SOVIS-STREFLING
5148 W FOX FARM RD
MANISTEE MI  49660-9532

MARY JO STEINRIEDE
2221 ROLLING HILLS BLVD
FAIRFIELD OH  45014

MARY JO SUNDERLAND
16615 RAINBOW LAKE ROAD
HOUSTON TX  77095-4065

MARY JO TASCHLER
20747 INDIANA AVE
TRENTON MI  48183

MARY JO TIMS COX
9313 AVEDON DR
SALINE MI  48176-9390

MARY JO TREADWELL
6185 ORINOCO
INDIANAPOLIS IN  46227-4895

MARY JO VENERUS
11 HILLSIDE DR
BALLSTON LAKE NY  12019-9364

MARY JO WALSH
10905 CORA DR
KALAMAZOO MI  49002-7326

MARY JO WALWORTH
TR UA 03/04/92
MARY JO WALWORTH TRUST
359 MOROSS RD
GROSSE POINTE FARMS MI
48236-2913

MARY JO WELLS
406 W JOYCE LANE
ARNOLD MD  21012-2207

MARY JOAN B SCRIBER
11834 BOURGEIOS FOREST
HOUSTON TX  77066-3208

MARY JOAN CHESLEY
2920 SALEM RD
BALTIMORE MD  21244-2029

MARY JOAN FEELY
3 COHASSET WAY
FRANKLIN MA  02038-1562

MARY JOAN FISHER
BOX 618
WARRENTON MO  63383-0618

MARY JOAN GUIRE MILLER &
RICHARD LYNN MILLER JR
TR
MARY JOAN GUIRE MILLER LIVING TRUST
UA 01/28/97
515 LINWOOD DR
MIDLAND MI  48640-3448

MARY JOAN HECKMAN BOYLE
118 DOVER DRIVE
CORAOPOLIS PA  15108-1077

MARY JOAN PHILIPP
31 EVERETT ST APT 104
FOND DU LAC WI  54935-4509

MARY JOAN QUINN
BOX 370
ELLSWORTH WI  54011-0370

MARY JOAN RECHTER
CUST
MARK ROGERS RECHTER U/THE
INDIANA U-G-M-A
2940 POLO CLUB ROAD
NASHVILLE TN  37221-4344

MARY JOAN SHANKLAND
515 W OAKWOOD
EAST LANSING MI  48823-3036

MARY JOAN SPAUNBURG
80 LOEFFLER RD APT G216
BLOOMFIELD CT  06002-2274

MARY JOAN SULTZMAN
151 HILLCREST LANE
GROSSE POINTE MI  48236

MARY JOAN WARNER
5001 E MAIN ST #1535
MESA AZ  85205

MARY JOAN WATT
122 WALNUT ST
TWIN FALLS ID  83301-7250

MARY JOAN WRIGHT
2323 EDINBORO RD APT 206
ERIE PA  16509

MARY JOANNE COFFEE
6630 SPURWING LOOP #A204
COEUR D ALENE ID  83815

MARY JOANNE PERRY
4717 GULL RD 37
LANSING MI  48917-4144

MARY JOE BENNETT &
MOLLOY S BENNETT JT TEN
6017 PEAR ORCHARD RD
JACKSON MS  39211-2809

MARY JOHN SIPHRON
50 E 72TH ST
NEW YORK NY  10021-4246

MARY JONES LUNDEEN &
PAUL A LUNDEEN JT TEN
440 FISHING CREEK VALLEY RD
HARRISBURG PA  17112-9221

MARY JOSEPHINE POTTENGER
BOX 478
HOMEDALE ID  83628-0478

MARY JUNE BAUER
4542 E STATE RTE 73
WAYNESVILLE OH  45068-8863

MARY JUNE PENLAND
51 LEDBETTER ROAD
ARDEN NC  28704-9738

MARY JOANN GAYHEART
310 WALDON
ORION MI  48359-1356

MARY JOANNE EGBERS
2531 OWLEREST DR
CINCINNATI OH  45231-1152

MARY JOANNE URITIS
CUST LYNN ANN URITIS UGMA PA
204 RIDGE CREST DR
WESTCHESTER PA  19382-1965

MARY JOE COSSEY
20265 PLANTATION LN
BIRMINGHAM MI  48025-5053

MARY JOHN WASSON
BOX 416
EQUALITY IL  62934-0416

MARY JOSEPHINE LAYMAN
2000 BOSTON BLVD 4
LANSING MI  48910-2475

MARY JOYCE
16 DEBORAH DRIVE
WALPOLE MA  02081-2317

MARY JUNE BLACK
4503 SUPERIOR RD
INDIANAPOLIS IN  46221-2582

MARY K ALLEN
10943 BLUESTONE WAY
FISHERS IN  46038-2650

MARY JOANN YOUNG &
JOHN ARTHUR YOUNG JT TEN
11500 E 66TH TERR
RAYTOWN MO  64133-5410

MARY JOANNE MC GARY
1004 N 29TH ST
CORSICANA TX  75110-3416

MARY JOE BENNETT
6017 PEAR ORCHARD
JACKSON MS  39211-2809

MARY JOE MOORE
469 HIGHLAND AVE
WARREN OH  44485

MARY JOHNSON
651 WINDMILL HILL RD
INMAN SC  29349-8496

MARY JOSEPHINE PAGE
560 RIVERSIDE DR APT 7N
NEW YORK NY  10027

MARY JUNE BARSHA
6498 W 850 S
CLAYPOOL IN  46510

MARY JUNE HARDEN &
PAUL E HARDEN JT TEN
33536 MILLVIEW WAY
LEBANON OR  97355-9604

MARY K ALLEN
5026 HACKET DR
DAYTON OH  45418-2239

MARY K AMODIO
15580 MOCK RD
BERLIN CENTER OH  44401-9744

MARY K APPLEGATE
10409 SHELBYVILLE RD
LOUISVILLE KY  40223

MARY K ATKINSON
5 RIVERCREST
VIENNA WV  26105-1800

MARY K BEISE &
GRANT E BEISE JT TEN
13708 WOOD LN
MINNETONKA MN  55305-1729

MARY K BEN-AMI &
ETAN BEN-AMI JT TEN
825 IROQUOIS B9
DETROIT MI  48214-5517

MARY K BENNETT
TR
MARY K BENNETT TR U/A WITH
MARY K BENNETT DTD 6/28/76
32711 VALLEY DR
WARREN MI  48093-6171

MARY K BERNATAS
306 DUNBARTON RD
MANCHESTER NH  03102-2568

MARY K BRIMMER
139 PLEASANT ST
NORTH KINGSTOWN RI  02852-5047

MARY K CAREY
1412 GREEN RUN LANE
RESTON VA  20190-3937

MARY K CARR
ATTN MARY K BUNCE
2894 CHIPPEWA BEACH
BOX32
INDIAN RIVER MI  49749-9726

MARY K CERUTTI &
EUGENE T CERUTTI JT TEN
118 ALDEN STREET
SAYRE PA  18840-1302

MARY K CHRISTENSON
4447 CHART COURT
NEW PORT RICHEY FL  34652-5867

MARY K CLONCH
3741 SARAZEN DR
NEWPORTRICHI FL  34655-2027

MARY K COLACIELLO
10 BRIDGETS LANE
CHESHIRE CT  06410-2304

MARY K COTTRELL
RR 1 BOX 129A
GALVESTON IN  46932-9724

MARY K CRISE
TR UA 12/28/90 MARY K CRISE TRUST
801 MEADOWOOD STREET APT 216
GREENSBORO NC  27409

MARY K CROCKETT
658 WILLARD AVE
ROCHESTER MI  48307-2361

MARY K CSASZAR &
AIMEE CARRASCO JT TEN
1840 21ST ST
WYANDOTTE MI  48192-3527

MARY K DARK
TR UW
ERNEST C DARK
C/O MARK K DARK
4730 DUFFER LN
PFAFFTOWN NC  27040

MARY K DAVIDSON
13225 NW OVERTON ST
PORTLAND OR  97229-4537

MARY K DECROES &
GENE L DECROES JT TEN
4425 ISSAQUAH PINE LAKE RD SE
APT E2
SAMMAMISH WA  98075-6251

MARY K DEVIN
ONE SUNSET AVE
BROCKTON MA  02301-6145

MARY K DIEVENDORF
TR UA 07/05/89 ROBERT Y
DIEVENDORF TRUST
301 S MILL ST
PONTIAC IL  61764-2423

MARY K DOROTIAK
8354 JACKMAN RD
TEMPERANCE MI  48182-9458

MARY K DOUGHERTY
1863 MISTY WAY
COLUMBUS OH  43232-7411

MARY K DOUGLAS
2302 COLE ROAD
LAKE ORION MI  48362-2110

MARY K DRISCOLL
727 W BROADWAY
BUTTE MT  59701-9033

MARY K DUFFY
2721 PEGGY DRIVE
KISSIMMEE FL  34744-2734

MARY K DURKIN
CUST PATRICIA L DURKIN UGMA OH
9 SUDBERRY DR
MORRISTOWN NJ  07960-2654

MARY K FANNON
5741 NORTH JEFFERSONVILLE ROAD
JAMESTOWN OH  45335-9797

MARY K FERRETTI
507 FREUND AVE
GIBBSTOWN NJ  08027-1521

MARY K FLAJOLE &
DELPHINE V FLAJOLE JT TEN
2017 ROSELAND
ROYAL OAK MI  48073-5014

MARY K GABELSBERGER
37281 ALPER
STERLING HEIGHTS MI  48312-2203

MARY K GORANITES
317 TURNER ST
AUBURN ME  04210-6038

MARY K HALL
1955 OLD THETA PK
COLUMBIA TN  38401-9809

MARY K HAPPEL
TR
MARY K HAPPEL LIVING TRUST UA
1/26/1996
1804 W BEND DR 6
BLOOMFIELD HILLS MI  48302-1200

MARY K DUFFY
3 TAMAROCK ROAD
NATICK MA  01760

MARY K EAGAN
925 W CLINTON ST
ELMIRA NY  14905-2155

MARY K FARREN &
GREGORY W FARREN JT TEN
449 MAIN STREET
APT 212
ANDERSON IN  46016

MARY K FITZWATER
17 MYERS ROAD
NEWARK DE  19713-2316

MARY K FONTENOT
1501 CROSSLAKE BLVD
SHREVEPORT LA  71109-1916

MARY K GALL
128 FAIRVIEW RD
NARBERTH PA  19072-1331

MARY K GREENE
1501 W RANDOL MILL RD
ARLINGTON TX  76012-3117

MARY K HALL
301 FOURTH AVE
PONTIAC MI  48340-2852

MARY K HEAPS
1545 BERKLEY ST SW
DECATUR AL  35603-3176

MARY K DUIGOU
4671 MAHONING AVE NW
WARREN OH  44483-1418

MARY K ELLIS
CUST KYLE J ELLIS
UTMA GA
7030 WALNUT MILL COURT
CUMMING GA  30040-4219

MARY K FERGUSON
804 SHANNONDALE WAY #104
MARYVILLE TN  37803

MARY K FLAJOLE
2017 ROSELAND
ROYAL OAK MI  48073-5014

MARY K FOX
14 BELLEVIEW AVE
BUTLER NJ  07405-1452

MARY K GOODWIN
27 S MARKET
EMPORIA KS  66801-4725

MARY K GURNEY &
R FRED GURNEY JT TEN
101 Loganberry Circle
Daniels WV  25832

MARY K HAPPEL
1804 WEST BEND DR
BLOOMFIELD HILLS MI  48302-1200

MARY K HEATHERTON &
MARY GREENAN JT TEN
90 SALEM AVE
CRANSTON RI  02920-6206

MARY K HERITAGE
1132 N MAIN ST
ROCHESTER MI  48307

MARY K HICKEY
704 HARD SCUFFLE COURT
BOWLING GREEN KY  42103-7931

MARY K HOLDER
32360 ONA WY
MOLALLA OR  97038-9215

MARY K HOOK
6031 MERWIN CHASE RD
BROOKFIELD OH  44403-9781

MARY K HURT
10814 SHERMAN ROAD
CHARDON OH  44024-8424

MARY K JOLEY
4509 ANDRE
MIDLAND MI  48642-6161

MARY K JONMAIRE
5417 OAKWOOD DRIVE
NORTH TONAWANDA NY  14120-9620

MARY K JOZWIAK &
GAYLE L JOZWIAK JT TEN
11334 MORNINGSTAR DR
SAGINAW MI  48609-8801

MARY K KERN
9031 LISCOM
GOODRICH MI  48438-8835

MARY K LAWSON
3470 FOUR MILE CYN
BOULDER CO  80302-9705

MARY K LEDWITH
8544 ROCK RIFFLE ROAD
ATHENS OH  45701-9656

MARY K LEVINE
C/O MARIE W HAWLEY
4 IRVING PL
ONEONTA NY  13820-1522

MARY K LIFT
TR UA 1/31/01 MARY K LIFT TRUST
15342 ALAMEDA
OAK FOREST IL  60452

MARY K LONGSTRETH &
WILBUR E LONGSTRETH JT TEN
C/O CLARK HOME
1546 SHERMAN ST S E
GRAND RAPIDS MI  49506-2715

MARY K MAGUIRE &
SUSAN B MAGUIRE JT TEN
15 SOUTH HILL DR
CRANSTON RI  02920-3718

MARY K MC GUINNESS &
JOHN O MC GUINNESS JT TEN
111 OXFORD PLACE
WILMINGTON DE  19803-4517

MARY K MC KENNA &
EDWARD MC KENNA JR JT TEN
BOX 648
BEVERLY SHORES IN  46301-0648

MARY K MC SHERRY
579 LIBERTY AVE
JERSEY CITY NJ  07307-3910

MARY K MCCULLEY
11957 W AQUEDUCT DR
LITTLETON CO  80127-1577

MARY K MCEACHERN
3265 SOUTHFIELD LA
SARASOTA FL  34239-5737

MARY K MCGUIRE
6 WINCHESTER PLACE
LOUDONVILLE NY  12211-1140

MARY K MEHREN &
KEVIN E MEHREN JT TEN
4999 E PRATT ROAD
SAINT JOHNS MI  48879-9179

MARY K MERWIN
258 HEIGHTS ROAD
LAKE ORION MI  48362-2725

MARY K MERWIN &
GARY L MERWIN JT TEN
258 HEIGHTS
LAKE ORION MI  48362-2725

MARY K MILLER
412 HAMPTON COURT
LONGVIEW TX  75605-4735

MARY K MURPHY
TR UA 08/01/00
THE MARY K MURPHY REVOCABLE TRUST
5733 N CAMINO MIRAVAL
TUCSON AZ  85708

MARY K MYERS
CUST JASON R MYERS UGMA MI
BOX 85
DIMONDALE MI  48821-0085

MARY K NEWMAN
5904 TILBURY RD
ALEXANDRIA VA  22310-1608

MARY K ORMSBEE
78818 PLATINUM DR
PALM DESERT CA  92211-1885

MARY K PORTER
49 RANCHVIEW RD
ROLLING HILLS EST CA  90274-2433

MARY K ROSS
518 N WILLARD AVE
JANESVILLE WI  53548

MARY K SCHOTTMILLER
38 BRIGHT OAKS DR
ROCHESTER NY  14624-4736

MARY K SHAPIRO
BOX 155
LA POINTE WI  54850-0155

MARY K SOPHIEA
23020 NOTTINGHAM DRIVE
BIRMINGHAM MI  48025-3415

MARY K STRZELECKI
258 HEIGHTS
LAKE ORION MI  48362-2725

MARY K TUTHILL
19 VOGE ST
WEST ALEXANDRIA OH  45381-1133

MARY K NIEKAMP &
DAVID A NIEKAMP JT TEN
421 N BATAVIA AVE
BATAVIA IL  60510

MARY K PAULSON
1208 SW SUMMIT HILL DR
LEES SUMMIT MO  64081

MARY K PROBERT
CUST JENNIFER
K PROBERT UGMA NY
3 VIA DA VINEL
CLIFTON PARK NY  12065-2905

MARY K SAWYER
28775 ALTON ROAD
WICKLIFFE OH  44092-2511

MARY K SENTIMORE
CUST MADISON LYNN SENTIMORE
UTMA VA
641 STILLWATER RD
PO BOX 252
GIBSON ISLAND MD  21056

MARY K SHEEHY
3345 AIRPORT HWY APT A9
TOLEDO OH  43609-1436

MARY K SOPHIEA &
RALPH SOPHIEA JT TEN
23020 NOTTINGHAM DR
BIRMINGHAM MI  48025-3415

MARY K THOMPSON
341 E JAMESTOWN RD #38
GREENVILLE PA  16125

MARY K WILLCOXSON
33693 BAYVIEW
NEW BALTIMORE MI  48047-3617

MARY K NIENDORF KAREN A
LUPLOW DEBRA K ZAPOLSKI &
MARY K SALAMON JT TEN
902 HOMEDALE
SAGINAU MI  48604-2350

MARY K PETERMAN
30137 AVONDALE
INKSTER MI  48141

MARY K ROBINSON
5 PRECIPICE RD
CAMDEN SC  29020-4811

MARY K SCHAEFER
TR UA 8/9/00 MARY K SCHAEFER TRUST
311 RIVERSIDE RD
MARQUETTE MI  49855

MARY K SENTIMORE
CUST TAYLOR JUDITH SENTIMORE
UTMA VA
641 STILLWATER RD
PO BOX 252
GIBSON ISLAND MD  20156

MARY K SIMPSON
2921 CONCORD
FLINT MI  48504-3039

MARY K STEVENS &
SCOTT E VAIL JT TEN
50136 HELFER BLVD
WIXOM MI  48393

MARY K TUCKER
412 S STREET
BEDFORD IN  47421-1912

MARY K WOLOSCHAK
1537 N NEWTON FALLS RD
NORTH JACKSON OH  44451-9623

MARY K YELVERTON
135 WINNERS CIRCLE
CARY NC  27511-5363

MARY KASIMONI
2046 MAPLE AVE
CHARLTON NY  12019-2805

MARY KACZMARCZYK
3813 RAMBLEWOOD DR
PORT HURON MI  48060-8633

MARY KALAL
7739 RHEA AVE
RESEDA CA  91335-1823

MARY KALUZNY &
HELENE SPITZ &
BARBARA GOLDSTEIN JT TEN
15300 PARK
OAK PARK MI  48237-1995

MARY KAO CHIN
TR MARY KAO CHIN LIVING TRUST
UA 05/25/94
782 PRINCETON-KINGSTON RD
PRINCETON NJ  08540-4124

MARY KARAGIAS
23 BRUNS RD
WEST ALLENHURST NJ  07711-1437

MARY KAREN SCHLESINGER
104 BASSWOOD AVE
FT WRIGHT KY  41011-3711

MARY KARVOUNAKIS &
DEBBIE KAROVUNAKIS JT TEN
35 HEALY STREET
HUNTINGTON NY  11743

MARY KARWOSKI
17188 JON JON TER
HOLLY MI  48442-8361

MARY KATE CUMMINGS
714 FAIDALE RD
FAIRDALE KY  40118-9788

MARY KATE MIGIELICZ
511 N HORRELL AVE
WEST FRANKFORT IL  62896

MARY KATE MORGAN
5842 SUN DANCE
SAN ANTONIO TX  78238-2611

MARY KATHARINE MARSHALL
2615 QUARTERPATH PL
RICHMOND VA  23233-2184

MARY KATHERINE CAPUANO
279 JELLIFF MILL RD
NEW CANAAN CT  06840-6513

MARY KATHERINE CAPUANO
279 JELLIFF MILL ROAD
NEW CANAAN CT  06840-6513

MARY KATHERINE MC DOWELL
991 COTTON ST
MENLO PARK CA  94025-5612

MARY KATHERINE MENGERS
7274 SHAD LN
PIPERSVILLE PA  18947-1522

MARY KATHERINE MOSS LA ROE
RR 2 BOX 199
S HUNTING HILLS DR
LANDENBERG PA  19350

MARY KATHERINE PROIA
295 WHITTIER RD
SPENCERPORT NY  14559-2220

MARY KATHERINE RILL &
RAYDON C RILL JR JT TEN
13120 BRADLEY 10
SYLMAR CA  91342-0410

MARY KATHERINE TRULUCK &
DANIEL WEBSTER TRULUCK JT TEN
954 WESSELL RD NW
GAINESVILLE GA  30501

MARY KATHERINE VILLWOCK
243 BEAVER NE
NEW PHILADELPHIA OH  44663-3923

MARY KATHERINE VINK
1636 WEST 23RD ST
SAN PEDRO CA  90732-4310

MARY KATHERINE WEAVER
8746 PEDIGO RD
POWELL TN  37849

MARY KATHERYN MC LEOD
317 HEIDEL RD
THIENSVILLE WI  53092-1315

MARY KATHLEEN BRUMFIELD
21 CAMERON RD
SADDLE RIVER NJ  07458-2935

MARY KATHLEEN BURKE
118 TRISTAN DR
PITTSBURGH PA  15209

MARY KATHLEEN MACKEY
1122 2ND AVE W
ASHLAND WI  54806

MARY KATHLEEN PENDER EX EST
GALE W COX SR
12016 LOCH NESS
DALLAS TX  75218

MARY KATHRYN BARKER
1236-31ST
WEST DES MOINES IA  50266-2006

MARY KATHRYN BRUMBAUGH
12820 BRIAR DR
LEAWOOD KS  66209-1890

MARY KATHRYN GALIOTO
2822 COBBLESTONE DR
PRARRIE GROVE IL  60012

MARY KATHRYN SWEENEY BUTZIER
4409 HERD RD
METAMORA MI  48455-9793

MARY KAY ENGLEMANN
310 INTERWOOD DR
GLENCOE MN  55336-3119

MARY KAY LA ROCQUE
1057 STEPH LANE
BRIGHTON MI  48116

MARY KATHLEEN DEARMOND &
SCOTTIE LEE DEARMOND JT TEN
409 SOUTHWOOD CT
INDIANAPOLIS IN  46217-3866

MARY KATHLEEN MAHER
4118 DUNHAVEN RD
DALLAS TX  75220-3740

MARY KATHLEEN RICE MURPHY
2463 OAKLINE DR
SAN ANTONIO TX  78232-5469

MARY KATHRYN BENSON
415 ALMA ST
LADY LAKE FL  32159

MARY KATHRYN DURKIN
9 SUDBERRY DR
MORRISTOWN NJ  07960-2654

MARY KATHRYN KIPPENBERGER
712 ORLEANS TRACE
PEACHTREE CTY GA  30269

MARY KATHRYNE WIEDEBUSCH
237 PARK ST
MORGANTOWN WV  26501-7550

MARY KAY ISAACS
1840 GARDEN ST
WEST LAFAYETTE IN  47906-2254

MARY KAY LAMEY
613 S RANGELINE ROAD
ANDERSON IN  46012-3807

MARY KATHLEEN HUMBER
126 BRIGHTWOOD
SAN ANTONIO TX  78209-3313

MARY KATHLEEN MURPHY
TR
MARY KATHLEEN MURPHY REVOCABLE
LIVING TRUST
UA 11/05/97
917 CLAYTON BROOK DR 2
BALLWIN MO  63011-1564

MARY KATHRINE WIEDEBUSCH
TR
UW EUGENE D CAUSSIN
237 PARK ST
MORGANTOWN WV  26501-7550

MARY KATHRYN BLINDT
7045 N IONIA AVE
CHICAGO IL  60646

MARY KATHRYN FOSTER
16703 NINA DR
FRIENDSWOOD TX  77546

MARY KATHRYN METROFF
24380 WSR 579
MILLBURY OH  43447

MARY KAVJIAN
3711 WOODBURN RD
ANNANDALE VA  22003-2255

MARY KAY KANN
C/O JOHN FONTANESI
3995 DEL MAR MEADOWS
SAN DIEGO CA  92130-2258

MARY KAY MERCHANT
TR UA 02/25/02
THE MARY K MERCHANT LIVING TRUST
11 PATRICIA ROAD
YANKEETOWN FL  34498

MARY KAY MURPHY
BOX 833
SAINT AUGUSTINE FL  32085-0833

MARY KAY ZANE
19973 SHENANDOAH RIDGE
STRONGVILLE OH  44136-9100

MARY KAYE MC COOEY
3342 COUNTRY CHURCH
MONTGOMERY AL  36116-1510

MARY KELLY PUCKETT
143 WALKER LANE
LAWRENCEBURG KY  40342-1620

MARY KENNETT
462 OUTLOOK AVE
COLONIA NJ  07067-3507

MARY KILEEN MULLEN
201 MORRIS AVE
SPRING LAKE NJ  07762-1336

MARY KISSICK WILSON
102 WINDSOR TER
SALISBURY MILLS NY  12577

MARY KLEIN
148 HERBERT RD
ARLINGTON MA  02474-8525

MARY KNAUS &
JOHN W KNAUS JT TEN
2058 WICKHAM
ROYAL OAK MI  48073-1164

MARY KAY PUZIG
81 PINE BROOK DR
ROCHESTER NY  14616-1664

MARY KAY ZAPPIA
TR MARY KAY ZAPPIA TRUST
UA 6/14/00
592 W SIEBENTHALER
DAYTON OH  45405-1842

MARY KEITH RUFFNER
11320 PLEASANT VALE RD
DELAPLANE VA  20144-1819

MARY KELLY WIKOFF
R R 1 BOX 214A
MAROA IL  61756-9780

MARY KERBY
102 VIRGINIA DR
CHAPEL HILL NC  27514-6635

MARY KINCER
3018 BOBO SECTION RD
HAZEL GREEN AL  35750-8302

MARY KISZKA
G 6190 W PIERSON RD
FLUSHING MI  48433

MARY KLINGER
421 HAWTHORNE PLACE
YOUNGSTOWN NY  14174-1324

MARY KNOLL
1808 E BEVENS RD
CAROL MI  48723

MARY KAY WALKER
4809 W MELROSE
TAMPA FL  33629-5413

MARY KAYE JURAN
4523 PERSHING AVENUE
FORT WORTH TX  76107-4247

MARY KELLY
201 GIANT OAK AVE
THOUSAND OAKS CA  91320-3454

MARY KEMMER
18 LAKESIDE BOULEVARD
WICHITA KS  67207-1043

MARY KERRIGAN
23-30 CRESCENT ST
ASTORIA NY  11105-3108

MARY KIRKPATRICK DAUGHADAY
121 CORONADO LN
TUSTIN CA  92780-7413

MARY KLANK &
MARK E KLANK JT TEN
855 VILLAGE PINE LN
ORTONVILLE MI  48462-8595

MARY KLINGSPOHN
4737 NORTH RIVER BAY ROAD
WATERFORD WI  53185

MARY KOBETIC
26080 KOONTZ
ROSEVILLE MI  48066-4925

MARY KORCHNAK
193 CENTER ST
SPRINGDALE PA  15144-1631

MARY KOWALSKI
1292 94TH ST
NIAGARA FALLS NY  14304-2609

MARY KRUE ESTEVES
CUST CARLOS K ESTEVES UGMA IN
1203 BRIARWOOD DRIVE
ELKHART IN  46514

MARY KULK
233 CHATTERTON PKWY
WHITE PLAINS NY  10606-2235

MARY KUSACK &
RICHARD KUSACK JT TEN
611 BERNICE RD
FRANKLIN SQUARE NY  11010-1801

MARY L ACKLEY
9300 CALIFORNIA
LIVONIA MI  48150-3702

MARY L ANTONELLI
TR MARY L ANTONELL LIVING TRUST UA
10/11/2000
5450 SUBIACO DRIVE
LISLE IL  60532

MARY L BAILEY
C/O DONALD E BAILEY JR POA
423 CHURCH ST
DOVER TN  37058-3010

MARY L BEATTY
3501 C R 250
ANTWERP OH  45813

MARY KORGYL
R D 6
JAMESTOWN NY  14701-9806

MARY KOWTA
1013 ARBUTUS AVE
CHICO CA  95926-4009

MARY KRYGOWSKI
17344 BRADFORD
DETROIT MI  48205-3108

MARY KUNZ
1130 EASTERN AVE
BALLSTON LAKE NY  12019-2910

MARY KYTE DUET
BOX 2335
COVINGTON LA  70434-2335

MARY L ALLEN &
CHARLIE V ALLEN JT TEN
527 WEST WEBSTER
SPRINGFIELD MO  65802-1844

MARY L ASSELTA &
MISS BETTINA ASSELTA JT TEN
110 MORNINGSIDE DRIVE
LEOMINSTER MA  01453-1689

MARY L BAILOR
BOX 265
ODESSA DE  19730-0265

MARY L BEAUBIEN & P JAMES
BEAUBIEN & NANCY A VANCE &
DEBRA S KILLIAN JT TEN
700 E KEARSLEY ST APT 217
FLINT MI  48503

MARY KOSTICK
CUST KELLY ANN KOSTICK
UTMA PA
2057 KENMORE AVENUE
GLENSIDE PA  19038

MARY KRSTEVICH
47436 ARBOR TRAIL
NORTHVILLE TOWNSHP MI
48167-8500

MARY KULESZA
2307 WYANDOTTE ST
HAMTRAMCK MI  48212-3607

MARY KUPOUITS
223 WANDA
WALLED LAKE MI  48390-2470

MARY L ABNEY
BOX 187
SALUDA SC  29138-0187

MARY L ANNAERT
8 HOCKADAY CRT R 1
HAMPTON ON  L0B 1J0
CANADA

MARY L AZEVEDO
168 POLK ST
NEWARK NJ  07105-2719

MARY L BAKER
483 BEARDSLEY AVE 1ST FL
BLOOMFIELD NJ  07003-5661

MARY L BEAULIEU
100 RED CEDAR RD APT 219
ORANGE CT  06477-3565

MARY L BENSHEIMER
3060 VALLEY FARMS ROAD
APT 241
INDIANAPOLIS IN 46214

MARY L BETTESWORTH
TR MARY L BETTESWORTH LIVING TRUST
UA 04/21/95
4495 CALKINS RD RM 218
FLINT MI 48532

MARY L BILBREY
6565 S MILL RD
SPICELAND IN 47385-9611

MARY L BOAS
3540 NE 147TH ST
SEATTLE WA 98155-7822

MARY L BOSCO
8429 BOCOWOOD DRIVE
DALLAS TX 75228-5920

MARY L BRAMER
TR U/A
DTD 01/01/90 THE MARY L
BRAMER TRUST
C/O ERIC M JOHNSON
75 MARKET ST SUITE 1
ELGIN IL 60123-3465

MARY L BREVOORT
BOX 3783
GREENVILLE DE 19807-0783

MARY L BUTCHER
4219 NEVADA AVE
DAYTON OH 45416-1416

MARY L CANDIDO
75 SUBURBAN CT
WEST SENECA NY 14224-3921

MARY L BERGER
TR BERGER FAMILY TRUST
UA 03/18/03
15215 GOLDEN EAGLE BLVD
FOUNTAIN HILLS AZ 85268-1330

MARY L BEVINS
106 PALM AVE
PASS CHRISTIAN MS 39571-4807

MARY L BLACK &
LINWOOD W BLACK JR JT TEN
20037 POLLYANNA
LIVONIA MI 48152-4107

MARY L BOHN
23411 CIVIC CENTER
SOUTHFIELD MI 48034-2653

MARY L BOWERMASTER
336 LAURYN MEADOWS
FAIRFIELD OH 45014

MARY L BRANCH
624 N JUNIPER
MIDWEST CITY OK 73130-2605

MARY L BUCKLEY
65 DERBYSHIRE
DERBY CT 06418-2240

MARY L CADGER
3014 WESTMORELAND CT
HOPEWELL VA 23860-2062

MARY L BERNARD
656 GLENBROOKE RD #18110
WATERFORD MI 48327

MARY L BEZAIRE
2363 BELLE RIVER RD
WOODSLEE ON N0R 1V0
CANADA

MARY L BLOOMBERG
CUST
RONALD WILLIAM BLOOMBERG U/THE
MICH U-G-M-A
446 COUNTRY CLUB DRIVE
BATTLE CREEK MI 49015

MARY L BOLTON
785 BRADFORD TERR
SPRINGFIELD PA 19064-3908

MARY L BOWMAN
3100 S KINNEY RD 114
TUCSON AZ 85713-5505

MARY L BRASS
302 N LINCOLN ST
GALVESTON IN 46932-9787

MARY L BURZYNSKI
22200 RIVER PINES DR
FARMINGTON HILLS MI 48335-4662

MARY L CALDWELL
478 VALARIE LANE
PAGGOLL AR 72454-3401

MARY L CARROLL
TR THE MARY LOUISE CARROLL TRUST
UA 01/31/86
2600 MID LANE 9
HOUSTON TX 77027-4906

MARY L CARSON
TR THE CARSON TRUST
UA 07/25/86
2029 S THIRD AVE
ARCADIA CA 91006-4743

MARY L CARVER
1293 SW 50 RD
HOLDEN MO 64040

MARY L CESSNA
1118 BEDFORD VALLEY RD
BEDFORD PA 15522-5330

MARY L CHANCEY
308 OAKWOOD AVE
MARIETTA OH 45750-2428

MARY L CHANDLER
436 S WASHINGTON ST
MONTPELIER IN 47359-1441

MARY L CHESSER
305 NUGENT
PORT NECHES TX 77651-5407

MARY L CLEVELAND
11340 EL MONTE COURT
LEAWOOD KS 66211

MARY L CLEVELAND
218 RIVERSIDE DRIVE
TROY OH 45373-1412

MARY L COCHRAN
2904 GARDEN
BURLINGTON IA 52601-1537

MARY L COLEMAN
29840 NEWPORT
WARREN MI 48093-3643

MARY L COLLINS
26 GLENWOOD AVENUE
DAVENPORT IA 52803-3725

MARY L COLLINS
5243 CRAIG AVE NW
WARREN OH 44483-1237

MARY L COLLINS &
EUGENE COLLINS JT TEN
26 GLENWOOD AVE
DAVENPORT IA 52803-3725

MARY L COVINGTON &
EDWARD J COVINGT JT TEN TOD DAVID
JOHN COVINGTON
SUBJECT TO STA TOD RULES
17279 HOOPER RD
MILLFIELD OH 45761

MARY L COVINGTON &
EDWARD J COVINGT JT TEN TOD NANCY
LYNNE COVINGTON
SUBJECT TO STA TOD RULES
17279 HOOPER RD
MILLFIELD OH 45761

MARY L CRAWFORD-MARESCA
5263 WYNTERCREEK WAY
DUNWOODY GA 30338-3820

MARY L CROSS
519 CHESTNUT DR
FLUSHING MI 48433-1437

MARY L CUMMINS
BOX 14367
BRADENTON FL 34280-4367

MARY L CUTTER
7491 CHESTNUT RIDGE ROAD
LOCKPORT NY 14094-3505

MARY L DANIELS
1010 B MANNING RD
HUMBLE TX 77338-2572

MARY L DANIELS
67 WASHINGTON PLACE
TEANECK NJ 07666-6147

MARY L DEBOSE
4117 AMALFI DR
PALMDALE CA 93552-5111

MARY L DEGROOT
BOX 174 R R 2
WYOMING IL 61491-9557

MARY L DELGADO
644 BLUFF CANYON CIR
AL PASO TX 79912-5148

MARY L DELUCA
192 FIELD STREET
BROCKTON MA 02302-1611

MARY L DEMPSEY
PO BOX 1424
DECATUR IL 62525

MARY L DETAMORE
1017 BONANZA DR
ARLINGTON TX  76001-8537

MARY L DUMAS
314 HUMPHREY STREET
MONROE MI  48161

MARY L DUNN &
ROBERT A JONES KUUMBA DAVID L JONES
JT TEN
4545 DAYVIEW AVE
DAYTON OH  45417

MARY L EHRET
1814 E 75TH ST
INDIANAPOLIS IN  46240-3177

MARY L ENCK
3747 ELMLAWN DR
TOLEDO OH  43614-3517

MARY L FLYNN
6923 PINE EAGLE LANE
WEST BLOOMFIELD MI  48322-3875

MARY L FOSTER
425 LINDA VISTA
PONTIAC MI  48342

MARY L FREDIANI
109 PLEASANT VIEW RD
HACKETTSTOWN NJ  07840-1017

MARY L FULSON
APT 356
900 LONG
LANSING MI  48911-6728

MARY L DICKSON
7144 MORRELL-RAYRD NE
BRISTOLVILLE OH  44402-9782

MARY L DUNBAR
1404 STEVE WARINER DR
RUSSELL SPGS KY  42642-4547

MARY L ECKTON
101 SHAKESPEARE DR
READING PA  19608-1721

MARY L ELKUSS
TR UA 07/15/86 MARY L ELKUSS TRUST
C/O BRONWYN ELKUSS
6657 N GREENVIEW
CHICAGO IL  60626

MARY L FARLEY
2366 HIDDEN TRAIL DRIVE
STERLING HEIGHTS MI  48314-3740

MARY L FONK
NEWTONVILLE ON  L0A 1J0
CANADA

MARY L FOWL
CUST MARK ALVIN
FOWL UNDER THE FLORIDA GIFTS
TO MINORS ACT
18855 N 69TH AVE
GLENDALE AZ  85308-5752

MARY L FREEMAN
3209 HOMESTEAD DR
WATERFORD MI  48329-2705

MARY L FURSCOTT
33 EAST KESSLER BLVD
INDIANAPOLIS IN  46220-2563

MARY L DONETH &
JOSEPH G DONETH JT TEN
1295 NORTHBROOK PLACE
THE VILLAGES FL  32159

MARY L DUNKLE
4727 FOXDALE DR
KETTERING OH  45429-5713

MARY L EDWARDS
613 LINCOLN ST
DURAND MI  48429-1108

MARY L EMMERT &
ROBERT C EMMERT JT TEN
1347 RIDGECREST DR
CLINTON IA  52732-4802

MARY L FARRER
3550 CHINA GULCH ROAD
IONE CA  95640

MARY L FORREST
16244 BON BAY DRIVE
GULF SHORES AL  36542-2907

MARY L FOX
4769 PARADISE
FALMOUTH MI  49632-9611

MARY L FROSINO
30 HEBERTON RD
ROCHESTER NY  14622-2406

MARY L GALLANT
77 CHURCH ST
MILTON MA  02186-5505

MARY L GALLO &
ROBERTA D MEADOWS JT TEN
25274 LOST OAK CIR
LEESBURG FL  34748-7400

MARY L GARMAN
RD #2 BOX 340A
TYRONE PA  16686

MARY L GAUTREAUX
430 E CORNERVIEW ST
GONZALES LA  70737-3524

MARY L GILBERT
577 BRUNSTETTER SW RD
WARREN OH  44481-9600

MARY L GILLIAM
120 PLEASANT DR
COLUMBIA TN  38401-4737

MARY L GILMAN &
JOHN CARL GILMAN JT TEN
41942 CAMINO CASANA
TEMECULA CA  92592-6348

MARY L GITRE
31127 BELMONT COURT
BIRMINGHAM MI  48025-5308

MARY L GOMOLL
ATTN MARY L VIGIL
39199 BAROQUE
CLINTON TWP MI  48038-2604

MARY L GORDON
FERGUS AVE 7
LEWISTOWN MT  59457

MARY L GORZKIEWICZ
278 ELM
DUNDEE MI  48131-1003

MARY L GORZKIEWICZ
CUST
HERBERT GORZKIEWICZ JR UGMA MI
278 ELM ST
DUNDEE MI  48131-1003

MARY L GORZKIEWICZ
CUST
MAX W GORZKIEWICZ UGMA MI
278 ELM ST
DUNDEE MI  48131-1003

MARY L GORZKIEWICZ &
KAREN LUCHT JT TEN
278 ELM ST
DUNDEE MI  48131-1003

MARY L GORZKIEWICZ &
LISA M GORKIEWICZ JT TEN
278 ELM ST
DUNDEE MI  48131-1003

MARY L GRAPER
5572 NORTH DIVERSEY BLVD
WHITTISH BAY WI  53217-5201

MARY L GUIDONE &
JOHN A GUIDONE
TR MARY L GUIDONE FAMILY TRUST
UA 10/7/99
88 CARLISLE
NEW HAVEN CT  06519-2331

MARY L GWOZDEK &
JOHN V GWOZDEK JT TEN
10041 S WESTMINSTER
GUTHRIE OK  73044

MARY L HALE
8365 ADAMS ROAD
DAYTON OH  45424-4031

MARY L HANBY
6365 RT 380
SINCLAIRVILLE NY  14782-9654

MARY L HANSEN
4113 PARDEE ST
DEARBORN HTS MI  48125

MARY L HARDIN WELDY
21844 WESTFIELD AVE
HAYWARD CA  94541-2565

MARY L HARMON
19473 LANKFORD HWY
PARKSLEY VA  23421-3823

MARY L HARRIS RUNYAN
804 JAMESTOWN DR
ALTUS OK  73521-1074

MARY L HARSHA
24 WARWICK RD
WINNETKA IL  60093-4234

MARY L HARTMAN
34117 W 263RD ST
PAOLA KS  66071-4223

MARY L HARVEY
209 S WALNUT ST
FAIRMOUNT IN  46928-2044

MARY L HAYWOOD &
RONALD J HAYWOOD JT TEN
7035 ROSEWOOD DR
FLUSHING MI  48433

MARY L HAZLE
2431 CO RD 72
DANVILLE AL  35619-8430

MARY L HIATT
TR MARY L HIATT TRUST UA 11/03/98
7038 ROSECLIFF PL
DAYTON OH  45459-1385

MARY L HOREJS &
KATHRYN RYDZON JT TEN
105 BEACH ST
JOLIET IL  60436-1701

MARY L HUGHLETT &
ARTHUR H HUGHLETT JT TEN
6055 WALDRON RD
CLARKSTON MI  48346-2239

MARY L HURSE
18305 PEMBROKE
DETROIT MI  48219-2110

MARY L JASON
5308 BREEZE HILL
TROY MI  48098-2725

MARY L KARDOS &
PAUL R TOMER JT TEN
142 W SCHWAB AVE
MUNHALL PA  15120

MARY L KELLER
TR
REVOCABLE LIVING TRUST DTD
06/26/92 U/A MARY L KELLER
173 SWEET BRIAR LANE
KIRKWOOD MO  63122-5145

MARY L KIDD
6592 RUSTIC RIDGE TRL
GRAND BLANC MI  48439-4955

MARY L HEIMAN
7909 HARPETH VIEW DR
NASHVILLE TN  37221-5329

MARY L HOGAN
200 CROSS ST
BELMONT MA  02478-3145

MARY L HUDSON
8639 LAKE ST PO BOX 94
LONG LAKE MI  48743-0105

MARY L HUNTER
733 E FOSS AVE
FLINT MI  48505-2230

MARY L HUTCHESON
18463 HWY 49
SKIPWITH VA  23968-2324

MARY L JOHNSTONE
16758 VINTAGE
NORTH HILLS CA  91343-1029

MARY L KEELEY &
P EUGENE KEELEY JT TEN
279 HOLLYWOOD BEACH RD
CHESEPEKE CITY MD  21915

MARY L KERTON
TR MARY L KERTON TRUST
UA 07/22/92
403 EAST RD
HOLLY MI  48442-1440

MARY L KING
3912 WALTON DR
LANSING MI  48910-4367

MARY L HEITZMAN
4165 RASOR DRIVE
TROY OH  45373-9543

MARY L HOLTZMAN
4360 LAMBETH DRIVE
HUBER HEIGHTS OH  45424-5932

MARY L HUGHES
19125 RUSSEL ST
DETROIT MI  48203-1322

MARY L HURLOCK
BOX 34619
JUNEAU AK  99803-4619

MARY L JACOBS &
DANNY L JACOBS JT TEN
2817 47TH AVE E
TUSCALOOSA AL  35404-5219

MARY L JONES
3014 S DUTER DR
SAGINAW MI  48601

MARY L KEELS
1929 GILMARTIN ST
FLINT MI  48503-4411

MARY L KERWIN
826 ALYSSUM CT
SAN LUIS OBISPO CA  93401

MARY L KING
PEN Y BRYN
ANDERBY CREEK NR SKEGNESS
LINCOLNSHIRE PE24 5XX
UNITED KINGDOM

MARY L KOPP
202 SUMMERWOOD CT
MOSCOW MILLS MO  63362-1622

MARY L KRISH
2271 S VASSAR RD
DAVISON MI  48423-2301

MARY L KUCHEY
211O QUATMAN AVE
CINCINNATI OH  45212

MARY L LADD
3335 VIA ALTAMIRA
FALLBROOK CA  92028-9381

MARY L LAKE
721 N JEFFERSON AVE
SARASOTA FL  34237-4442

MARY L LAMAY
2232 HAYWARD DR
CLIO MI  48420-1838

MARY L LANDSEADEL
1193 W 400S
TIPTON IN  46072-8930

MARY L LARSEN
357 BEVERLY RD
BARRINGTON IL  60010-3407

MARY L LAWRENCE
39485 S MCKENZIE PT RD
HC52 BOX 154
DRUMMOND ISLAND MI  49726-9571

MARY L LEEPER
3809 CONCORD ROAD
YORK PA  17402-2733

MARY L LOAYZA
10002 COLUMBIA AVE UNIT 103
MUNSTER IN  46321-4044

MARY L LONG
700 N BENTSON PALM DR 99
MISSION TX  78572-9456

MARY L LONG
700 N BENTSON PALM DR#99
MISSION TX  78572-9456

MARY L LUCAS
105 SUMMER BREEZE DR
FORT VALLEY GA  31030

MARY L LUDJIN &
WILLIAM R LUDJIN JT TEN
15 TWEED RD
FOX LAKE IL  60020-1626

MARY L LUKASZEK
6650 U S 41 S
MARQUETTE MI  49855

MARY L LUSK
1221 BRUNSWICK
BATTLE CREEK MI  49015-2827

MARY L LUSK
TR LIVING
TRUST DTD 07/08/88 U/A MARY
L LUSK
1221 BRUNSWICK DR
BATTLE CREEK MI  49015-2827

MARY L LYNCH
ATTN MARY L NORLANDER
5704 GARFIELD AVENUE
MINNEAPOLIS MN  55419-1716

MARY L MACDONALD
31 SADDLE CREEK DR
ATTICA MI  48412

MARY L MADILL
1625 LOMA CREST
GLENDALE CA  91205-3709

MARY L MALONE
TR U/A
DTD 01/23/91 MARY L MALONE
TRUST
3211 PIERCE
SIOUX CITY IA  51104-2533

MARY L MAMER
TR MARY LOIS MAMER TRUST
UA 04/06/99
BOX 1994
TUBAC AZ  85646-1994

MARY L MARFINETZ
4150 LOS ALTOS CT
NAPLES FL  34109-1312

MARY L MARSH
1836 BIERSTAD DR
POWELL OH  43065-9014

MARY L MASCITTI
553 MC HENRY RD #261
WHEELING IL  60090-9238

MARY L MASON
1336 PEACHWOOD DR
FLINT MI  48507-5637

MARY L MATHERS
13507 HORRELL ROAD
FENTON MI 48430-1012

MARY L MC DONALD
8752 OAK DRIVE
SAND LAKE MI 49343-8914

MARY L MC KAY
4366 DELHI DR
RIVERSIDE OH 45432-3426

MARY L MCCLURE
14918 HONORE AVE
HARVEY IL 60426

MARY L MCKENNEY
10561 WATER ST
DEFIANCE OH 43512-1247

MARY L METZLER
4847 FEATHERBED LN
SARASOTA FL 34242-1558

MARY L MICHON & JEANNE
MICHON TEAL TRUSTEES UA WELZ
FAMILY TRUST DTD 08/10/89
17 BIRCHWOOD DR
CLIFTON PARK NY 12065

MARY L MOMINEE &
RONALD E MOMINEE &
SHARON E NOLE &
JANICE M ARWOOD JT TEN
29109 HAYES
WARREN MI 48093-4027

MARY L MORRISON
BOX 975
FAIRMONT WV 26555-0975

MARY L MAZUR &
JOHN A MAZUR JT TEN
79 NORTON AVE
POULTNEY VT 05764-1011

MARY L MC GINN
3030 STEEPLE HILL
WHITE LAKE MI 48383-1864

MARY L MC LAUGHLIN
4983 BRAEWILD RD
ROCKFORD IL 61107-1607

MARY L MCDOUGAL
438 EVERGREEN AVENUE
NEW CASTLE PA 16105-1408

MARY L MCNEELY
3375 N LINDEN RD
APT 230
FLINT MI 48504

MARY L MEYER
3939 ERIE AVENUE APT 110
CINCINNATI OH 45208

MARY L MIDDLETON &
JERRALD W MIDDLETON JT TEN
42W030 HUNTERS HILL RD
ST CHARLES IL 60175-7871

MARY L MOREY
206 CADGEWITH E
LANSING MI 48906-1751

MARY L MOURADIAN
2871 SOUTH 67TH ST
MILWAUKEE WI 53219-3025

MARY L MC DANIEL
BOX 5
WRIGHTSVILLE AR 72183-0005

MARY L MC ILROY
43778 27TH ST W
LANCASTER CA 93536-5848

MARY L MC LEOD
3555 149TH ST
TOLEDO OH 43611-2531

MARY L MCGLASHEN
TR
MARY L MCGLASHEN LIVING TRUST UA
6/18/1997
3694 TERRELL
WATERFORD MI 48329-1140

MARY L MEININGER
20682 NORTH MAPLE LANE
GROSSE POINTE WOOD MI
48236-1524

MARY L MEYER
TR MARY L MEYER LIVING TRUST
UA 05/03/01
102 BRIDLEWOOD DR
LOCKPORT NY 14094

MARY L MOMINEE
29109 HAYES
WARREN MI 48093-4027

MARY L MORGAN
904 PODVA RD
DANVILLE CA 94526

MARY L MUELLER &
MARTY L MUELLER JT TEN
7052 CLEON DR
SWARTZ CREEK MI 48473

MARY L MURPHY
580 MAIN ST
WOBURN MA  01801-2924

MARY L NURRE
TR MARY L
NURRE 1991 TRUST U/A DTD
4/4/1991
3067 WESTRIDGE RD
RIVERSIDE CA  92506-4454

MARY L OSTROWSKI &
ANGELA M OSTROWSKI JT TEN
40645 OAKWOOD
NOVI MI  48375-4455

MARY L PERKINS &
ROBERT W PERKINS &
LINDA S MCNICOL JT TEN
4349 WOODROW AVE
BURTON MI  48509

MARY L POSTELL
1424 LAUREL TOP DRIVE
MIDLOTHIAN VA  23113-5117

MARY L POWERS
23350 EDINBURGH PL
SOUTHFIELD MI  48034-4885

MARY L RAGSDALE
103 NORCROSS RD
FAIRFIELD GLADE TN  38558

MARY L RANAGAN
11 RICHARD DR
DUMONT NJ  07628-1503

MARY L RENDER
13035 N 94TH PL
SCOTTSDALE AZ  85260

MARY L NOBILE
750 E RIALTO AVE
SP 64
RIALTO CA  92376-0265

MARY L NYE
7404 LINCOLN AVE
BARODA MI  49101-8722

MARY L PAPADOR-MENDOZA
1440 MANITOU ROAD
SANTA BARBARA CA  93105-4615

MARY L PETERSEN &
MICHAEL S PETERSEN JT TEN
5165 WOOD SHADE CT
WEST JORDAN UT  84084-5545

MARY L POSTELL &
THOMAS E POSTELL JT TEN
1424 LAUREL TOP DRIVE
MIDLOTHIAN VA  23113-5117

MARY L POWERS
550 46TH STREET
SARASOTA FL  34234-4518

MARY L RAGSDALE &
JOSEPH E RAGSDALE JT TEN
103 NORCROSS RD
FAIRFIELD GLADE TN  38558

MARY L RAY
4560 AMESBURY DR
BETTENDORF IA  52722

MARY L RESKE
29054 LORI
LIVONIA MI  48154-4023

MARY L NOCKS
10523 FARMLAND DR
HARRISON OH  45030-1774

MARY L OSTROWSKI
40645 OAKWOOD
NOVI MI  48375-4455

MARY L PATTISON
57 EICHELBERGER DR
CORAOPOLIS PA  15108-3454

MARY L PHAREZ
BOX 304
CALVERT AL  36513-0304

MARY L POWELL
17700 GLOBE THEATRE DR
OLNEY MD  20832-1675

MARY L PRESSEL
1 PATRICK ST
DAYTON OH  45426-3452

MARY L RAMSEY
3614 EAST 113
CLEVELAND OH  44105-2536

MARY L REEVES
1903 SAVANNAH LANE
YPSILANTI MI  48198

MARY L RESKE &
PHILIP W RESKE JT TEN
29054 LORI
LIVONIA MI  48154-4023

MARY L RHODES
4738 NAKOMA DR
OKEMOS MI  48864-2025

MARY L RICE
BOX 7011
PADUCAH KY  42002-7011

MARY L RICHMOND
6055 WALDON ROAD
CLARKSTON MI  48346-2239

MARY L ROBE
4928 BRITNI WAY
ZEPHYRHILLS FL  33541-7312

MARY L ROBERTS
BOX 13573
FLINT MI  48501-3573

MARY L ROBERTS
OAK CREST MANORS
11833 JAMES ST A2
HOLLAND MI  49424

MARY L ROBINSON
1149 CRICKLE CREEK ST SW
WYOMING MI  49509

MARY L ROBINSON
28212 AMABLE
MISSION VIEJO CA  92692-2603

MARY L ROEMER
23006 S BIG RUN DR
FRANKFORT IL  60423-7951

MARY L ROOT
5050 WISHING WELL DRIVE
GRAND BLANC MI  48439-4238

MARY L ROUNKE
35950 LARCHWOOD
CLINTON TWP MI  48035

MARY L RUTTLE
1221 PALO ALTO ST
PITTSBURGH PA  15212-4514

MARY L RYAN
ATTN WALKER
RR 3 BOX 331
MONTGOMERY IN  47558-9600

MARY L RYNER &
THOMAS W RYNER JT TEN
2023 GLENN ST
BETTENDORF IA  52722-4338

MARY L SACKETT
7661 N DELTA PLACE
MILWAUKEE WI  53223-4365

MARY L SANDERCOCK
31222 OLD STAGE
BIRMINGHAM MI  48025-4420

MARY L SCHLACHLIN
16212 RICHVALE DR
WHITTIER CA  90604-3630

MARY L SCHULZ
2229 COLONY PLAZA
JACKSONVILLE NC  28546-1617

MARY L SCUDDER
1691 BEDFORD SQUARE
APT 203
ROCHESTER MI  48306-4433

MARY L SEMENAS
N8703 LAKESHORE DR
FOND DU LAC WI  54937-1726

MARY L SERGENT
6110 HAMMEL
CINCINNATI OH  45237-4902

MARY L SESOCK &
LOREEN M SESOCK JT TEN
368 HUNTINGTON CT
ROCHESTER HILLS MI  48307-3439

MARY L SEYLER
348 ZIMMERMAN BLVD
KENMORE NY  14223-1024

MARY L SEYUIN &
STEVEN JAMES SEYUIN JT TEN
18626 POINCIANA
REDFORD MI  48240-2031

MARY L SHEETS
UNITED STATES
28943 BISON CT
MALIBU CA  90265-4203

MARY L SHEIRER
10817 BEACHMONT LANE
AUSTON TX  78739

MARY L SHELL
TR MARY L SHELL AKA MARY LOU SHELL
REVOCABLE
TRUST U/A
DTD 4/5/04
19830 FLORENCE
DETROIT MI  48219

MARY L SHULTERS
2142 PAULINE
202
ANN ARBOR MI 48103-5112

MARY L SMITH
117 CHESTNUT ST
ELKINS WV 26241

MARY L SOMBRIO
5039 N 57TH AVE 144
GLENDALE AZ 85301-7458

MARY L SORRO
4155 EDEN VALLEY DR
LOGANVILLE GA 30052

MARY L STEELE
1128 WOOD ST
WARREN OH 44485-3865

MARY L STOLL
C/O MARY L HESS
190 SOMERVILLE AVE
TONAWANDA NY 14150-8700

MARY L SWICK
9921 ARNOLD PL
COLUMBUS OH 43235-1001

MARY L TERRY
ATTN MARY LOU TERRY FYFFE
3199 LANCASTER DR
FAIRBORN OH 45324-2117

MARY L THOMAS
123 MERLINE AVE
LAWRENCEVILLE NJ 08648-3860

MARY L SKOPE
200 INDIANSIDE DR
OAKLAND MI 48363-1010

MARY L SMITH
3101 E BANTA RD
INDIANAPOLIS IN 46227

MARY L SOMBRIO &
DARLENE A SOMBRIO JT TEN
8830 N NEW WORLD DR
GLENDALE AZ 85302

MARY L STACK
RR1 BOX 170A
ELIZABETHTOWN IL 62931-9720

MARY L STEVENS
3500 WHELFORD WAY
GLEN ALLEN VA 23060

MARY L STROUT
7183 BEAR RIDGE ROAD
NORTH TONAWANDA NY 14120-9584

MARY L SWISS
ATTN MARY L JACQUIN
115 BERNDHARDT BLVD
COLUMBIA TN 38401-2601

MARY L THEISEN
1612 RUBY LN
EAU CLAIRE WI 54703-1869

MARY L THOMAS TOD KATHRYN L
BARBER SUBJECT TO STA TOD RULES
150 LOQUAT RD NE
LAKE PLACID FL 33852

MARY L SLOWICK
28 KAHN ROAD
NORTH FRANKLIN CT 06254-1604

MARY L SMITH
7979 RHANBUOY RD
SPRING HILL FL 34606-1952

MARY L SORRELL
109 CONNECTICUT
HIGHLAND PK MI 48203-3554

MARY L STANFORD
303-6TH AVE E
SPENCER IA 51301-5152

MARY L STINSON
2515 LORENTZ DR
SUMTER SC 29154-7073

MARY L SWARTZ
525 W UPPER HIGH ST
FRACKVILLE PA 17931-1148

MARY L TAYLOR
1023 NLS CORTLAND RD SE A
WARREN OH 44484-2540

MARY L THERRIEN
403 N VISTA LN
PLAINFIELD IL 60544-1537

MARY L THOMSEN
3609 S BANANA RIVER BLVD
COCOA BEACH FL 32931-4185

MARY L THRASHER
TR MARY L THRASHER TRUST
UA 05/08/95
23669 LEBOST
NOVIE MI 48375

MARY L TORRES
627 FRANK ST
ADRIAN MI 49221-3016

MARY L VANDER MEER
5390 BARRETT CIRCLE
BUENA PARK CA 90621-1351

MARY L WALLACE &
JOHN WALLACE JT TEN
15670 WINDEMERE
SOUTHGATE MI 48195-3822

MARY L WARREN
534 SWEET HOME ROAD
AMHERST NY 14226

MARY L WEBB
6971 WOLFF STREET
WESTMINSTER CO 80030-5748

MARY L WHITE
5175 CORLYS LANE
SILVER LAKE IN 46982-9194

MARY L WILSON &
PAUL J WILSON &
ROSOLENA WILSON JT TEN
321 FAIRVIEW DR 902
BRANTFORD ON N3R 2X5
CANADA

MARY L WRIGHT
209 S ASPEN CRT UNIT 3
WARREN OH 44484

MARY L TOBIN
2212 SHAKESPEARE RD
HOUSTON TX 77030-1113

MARY L TURNER
1934 BARKS ST
FLINT MI 48503-4304

MARY L VICK
925A N 37TH
PADUCAH KY 42001-4609

MARY L WALSH
BOX 585
ROSLYN WA 98941-0585

MARY L WASH
TR MARY L WASH LIVING TRUST
5057 NORTH JENNINGS RD
FLINT MI 48504

MARY L WELLINGTON
TR MARY L WELLINGTON TRUST
UA 07/06/99
980 N GLEN ANNIE RD
GOLETA CA 93117-1413

MARY L WILLIAMS
086 TICK RIDGE ROAD
JACKSON OH 45640-8718

MARY L WINBORN
PO BOX 373
NEW WAVERLY TX 77358

MARY L WYREMBELSKI &
JOAN MARIE WYREMBELSKI JT TEN
4328 DELL RD APT E
LANSING MI 48911-8128

MARY L TODD
4221 TARENTUM DR
FLORISSANT MO 63033-6830

MARY L VAN DYNE
HCR 69 BOX 10165
PORT HAYWOOD VA 23138-9606

MARY L WACHTER
1613 MORNINGSIDE DRIVE APT 2
JANESVILLE WI 53546-1273

MARY L WARNER
C/O MARILYN W VANE POA
9 HARVEST RD
FAIRPORT NY 14450-2848

MARY L WATSON
8292 SUPERIOR
CENTERLINE MI 48015-1346

MARY L WHITE
149 STILLWELL COURT
PITTSBURGH PA 15228-1791

MARY L WILLIAMSON
8322 STONY CREEK
YPSILANTI MI 48197-6612

MARY L WOODARD
6343 NAPIER RD
PLYMOUTH MI 48170-5096

MARY L ZAREM
34215 FOUNTAIN BLVD
WESTLAND MI 48185

MARY LAITER
C/O M STROKON
2578 WESTMINSTER
WINDSOR ON  N8T 1Y3
CANADA

MARY LAMANNA &
JOHN LAMANNA JR JT TEN
1125-60TH ST
BROOKLYN NY  11219

MARY LAMBERT BROADRICK
1005 E LAKESHORE DR
DALTON GA  30720-5420

MARY LANE &
HERBERT LANE JT TEN
80-30 BWAY APT 5A
ELMHURST NY  11373

MARY LANG
CUST ZOE LANG
UTMA OH
456 BLUERIDGE DR
DAYTON OH  45415

MARY LANUM CARNEAL
3317 LANARC DRIVE
PLANO TX  75023-8111

MARY LASKO
529 WEST SIDE AVE
PERTH AMBOY NJ  08861-3326

MARY LAUB
1814 22ND AVE S
ESCANABA MI  49829-1927

MARY LAURA MARTIN
1000 GRAND BLVD
STE 113
BOERNE TX  78006-9253

MARY LAUREN WHITE
7216 RIDGE LINE DR
RALEIGH NC  27613-7427

MARY LAURIA
16 WASHINGTON AVE
VALLEY STREAM NY  11580-2930

MARY LAVERNE DIMMICK
7013 REYNOLDS ST
PITTSBURGH PA  15208-2836

MARY LAVERS
1633 QUARTON ROAD
BIRMINGHAM MI  48009-1037

MARY LAVIANI &
DOLORES LAVIANI &
ADELINE LAVIANI JT TEN
5229 DOUGLASTON PKY
DOUGLASTON NY  11362-1526

MARY LEACH
1764 JENNINGS RD
FAIRFIELD CT  06430-4547

MARY LEAH A ALLGOOD
2400 WEST PINE CREST
MARSHALL TX  75670-6972

MARY LEAH SUTTON
1129 LARRABEE ST
APT 8
W HOLLYWOOD CA  90069

MARY LEBLANC
20011 N DR SOUTH
HOMER MI  49245-9613

MARY LEE CAMPBELL
1245 CURRY CHAPEL RD
SOMERVILLE AL  35670-3524

MARY LEE GOODMAN
115 SOUTH ST EXTENSION
WARWICK NY  10990-1802

MARY LEE H MITCHKA &
JOHN C MITCHKA JT TEN
8017 DIVING CLIFF LANE
SPRINGFIELD VA  22153-2524

MARY LEE HAMILTON
TR U/A
DTD 05/17/85 THE MARY LEE
HAMILTON & JAMES WILLIAM
HAMILTON JR MAY 1985 TRUSTS
2215 L ST
SACRAMENTO CA  95816-4926

MARY LEE HIGGS
217 VICKSBURG DRIVE
NICHOLASVILLE KY  40356-2024

MARY LEE K GARRISON
400 MADISON ST 503
ALEXANDRIA VA  22314

MARY LEE KELLEY
1812 N 76TH CT
ELMWOOD PARK IL  60707-3631

MARY LEE KELLY
1511 SHERIDAN ST
WILLIAMSPORT PA  17701-3730

MARY LEE MC ISAAC
19 GAREN RD
CHARLOTTE VT  05445-9188

MARY LEE MCCLURE
TR
MARY LEE MCCLURE REVOCABLE LIVING
TRUST U/A DTD 03/10/05
812 BOSTON DR
KOKOMO IN  46902

MARY LEE PREGON
1624 WINDEMERE DR
DAYTON OH  45429-4241

MARY LEE SELLERS
3027 ZION LANE
EL PASO TX  79904-3529

MARY LEE WINKLER
314 MAPLE ST
BLISSFIELD MI  49228

MARY LEGGAT-HEFFNER &
STEPHEN A HEFFNER JT TEN
4689 MERRICK
DRYDEN MI  48428-9369

MARY LEILA CURTICE BISHOP
CUST LEILA CLAIRE BISHOP
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
11525 SW MEADOWLARK CIR
STEWART FL  34997

MARY LEONARD
521 PEMBROKE ST
PEMBROKE NH  03275

MARY LEWIS
MILLERTON NY  12546

MARY LINDA LAIRD
3087 NW GREENBRIAR TERR
PORTLAND OR  97210-2710

MARY LEE MITCHELL
1206 INDEPENDENCE WAY
NEWARK DE  19713-1168

MARY LEE SAFRIT
1145 OLIVER RD
ROCKWELL NC  28138-6732

MARY LEE WERNER
1717 LOCHCREST DR
CHESTERFIELD MO  63017-7024

MARY LEE ZINN &
EDWARD ZINN JT TEN
1046 BALLS HILL RD
MC LEAN VA  22101-2021

MARY LEILA BISHOP
CUST LEILA CLAIRE BISHOP
U/THE FLORIDA GIFTS TO
MINORS ACT
11525 SW MEADOWLARK CIR
STEWART FL  34997

MARY LEINONEN &
MARILYN ALBERS JT TEN
1065 E 19TH AVE
BROOMFIELD CO  80020-1309

MARY LETTY UPTON
500 RIDGEWAY
ST JOSEPH MI  49085-1033

MARY LEWIS MILLER
12 HADLEY SQUARE
BALTIMORE MD  21218-1810

MARY LINTON RIDENHOUR
268 EASTOVER CIR SE
CONCORD NC  28025-3607

MARY LEE PAYNE
431 FOREST AVE
ERLANGER KY  41018-1629

MARY LEE SCALISE
71 S MORRELL AVE
GENEVA NY  14456-2705

MARY LEE WILSON
2 MARTY DR
MERRIMACK NH  03054-2948

MARY LEGA
1001 GREEN BAY RD
WINNETKA IL  60093-1721

MARY LEILA CURTICE BISHOP
AS CUST FOR LEILA CLARE
BISHOP UNDER MICH UNIFORM
GIFTS TO MINORS ACT
11525 SW MEADOWLARK CIR
STEWART FL  34997

MARY LEONA JONES & DAVID A
LIGHT C0-TRUSTEES U/A DTD
09/01/92 AGNES ZACK
IRREVOCABLE TRUST
PO BOX 50
REESE MI  48757

MARY LEVY ROTHKOPF
6444 GREENCOVE DR
CHARLOTTE NC  28270-5958

MARY LIMA HENDERSON
203 WELLESLEY RD
SYRACUSE NY  13207-1628

MARY LISA BOTTICELLI
9261 GRAPE WINE CT
COLUMBIA MD  21045

MARY LITTRELL
16615 RAINBOW LAKE ROAD
HOUSTON TX  77095-4065

MARY LOGAN BRONSON
22 BAILEY AVENUE
MONTPELIER VT  05602

MARY LOIS MASSA
255 SADDLEWOOD COVE
CORDOVA TN  38018-6932

MARY LONERGAN
8608 LAKELAND BLVD
FORT PIERCE FL  34951

MARY LOREAN DE ROSA
TR MARY LOREAN DE ROSA TRUST
UA 09/18/89
3610 CHESTERTON DR
TOLEDO OH  43615-1148

MARY LORRAINE SNYDER &
CAROL LEE HOFFMANN JT TEN
ROUTE 12 BOX 388
LAKE CITY FL  32025-8109

MARY LOU A LACHOWSKY
10609 RUSSELL RD SW
LAKEWOOD WA  98499-1713

MARY LOU BEAN
BOX 158
PAWLEYS ISLAND SC  29585-0158

MARY LOU BOLTE &
KAREN S NOVAK JT TEN
805 WINTHROP AVE
JOLIET IL  60435-3409

MARY LOCKETT
APT 3
832 S NORMAN
EVANSVILLE IN  47714-2162

MARY LOIS ASPINWALL &
HERBERT T ASPINWALL JT TEN
1305 27TH ST
GREELEY CO  80631-8337

MARY LOIS PETERS &
THOMAS D PETERS JT TEN
9601 CASHIO ST
LOS ANGELES CA  90035-2912

MARY LONGMOOR
3752 PROVIDENCE POINT DRIVE SE
ISSAQUAH WA  98029-7219

MARY LORENE THOMAS
26 PORCHLIGHT COURT
DURHAM NC  27707-2442

MARY LORRAINE SNYDER &
HOLLY ANN HAMMER JT TEN
ROUTE 12 BOX 388
LAKE CITY FL  32025-8109

MARY LOU BACON
411 HILLVIEW DR
PETOSKEY MI  49770-9359

MARY LOU BERGER
1626 SOUTH 58TH COURT
CICERO IL  60804-1735

MARY LOU BROOKFIELD
90 FOX RUN ROAD
PINEHURST NC  28374-8043

MARY LOCKWOOD
PO BOX 1021
EVERETT WA  98206

MARY LOIS KING
1117 PONDERSOA PINE LANE
SARASOTA FL  34243-1737

MARY LOIS S WATTS
TR WATTS FAM TRUST
UA 06/26/95
2910 MALLARD AVE
THOUSAND OAKS CA  91360-2914

MARY LONSKI
75 HOLCROFT
ROCHESTER NY  14612-5721

MARY LORETTO DRINKWATER
310 TANGLE OAKS CT SE
LELAND NC  28451-8599

MARY LORTON DUNNE
700 EAST AVENUE A
JEROME ID  83338-2809

MARY LOU BALL
4968 WIXOM DR
BEAVERTON MI  48612

MARY LOU BLOOM &
KENNETH D BLOOM JT TEN
1800 CORTE DEL SOL
ALAMOGORDO NM  88310-4719

MARY LOU BURDICK KELLNER
2305 SHORE DR
MARINETTE WI  54143-4036

MARY LOU C MEAGHER
4 BAYSHORE CT
MARGATE NJ  08402-1605

MARY LOU CARR
304 W NINTH ST
TRAVERSE CITY MI  49684-3122

MARY LOU COLLING
24000 BORDMAN
ARMADA MI  48005-1502

MARY LOU COVIELLO
81 SHERWOOD RD
RIDGEWOOD NJ  07450-1319

MARY LOU COX
513 CORWIN AVE
HAMILTON OH  45015-1716

MARY LOU DAVIS
11 LAKE HILL DR
ST PETERS MO  63376-3223

MARY LOU DECKER
48 OLCOTT AVE
BERNARDSVILLE NJ  07924-2308

MARY LOU DIEKEMPER &
LEO G DIEKEMPER JT TEN
925 E HARBOR VIEW
BAY CITY MI  48706-3996

MARY LOU DOLLENMAYER
7160 NODDING WAY
CINCINNATI OH  45243-2030

MARY LOU DONLEY
25 S BROOKWOOD WAY
MANSFIELD OH  44906-2701

MARY LOU DOYLE
9 MAPLE AVENUE
FRANKLINVILLE NY  14737

MARY LOU ESTEP
7615 BRECKENWOOD DR
FORT WAYNE IN  46819-1752

MARY LOU FAUGHNER TOD
TODD H FAUGHNER
SUBJECT TO STA TOD RULES
5809 FLOWER DALE AVE
CLEVELAND OH  44144-4238

MARY LOU FENDLER
66180 HAVEN RIDGE RD
LENOX MI  48050-1761

MARY LOU FINELLO
1432 HYDE ST
PITTSBURGH PA  15205-3950

MARY LOU FINN
48602 REX
UTICA MI  48317-2270

MARY LOU FUSS
7856 LAKE SAWGRASS LOOP 4212
FORT MYERS FL  33907

MARY LOU GRAY
520 S COLLIER BLVD 602
MARCO ISLAND FL  34145-5506

MARY LOU GYORKE
5340 ISLE ROYAL COURT
WEST BLOOMFIELD MI  48323-3431

MARY LOU HALL
2647 EMERSON AVE
SINKING SPRINGS PA  19608-1712

MARY LOU HALLIBURTON
601 WILLIAMS
DENVER CO  80218-3641

MARY LOU HANNA
6262 N RIVER RD
GRAND LEDGE MI  48837-9308

MARY LOU HAYS
8025 STATE ROUTE 7
ROGERS OH  44455

MARY LOU HEAD
7260 HARVARD ST
MT MORRIS MI  48458-2143

MARY LOU HERMANSON
289 TALL TIMBERS RD
GLASTONBURY CT  06033-3343

MARY LOU HOLLAND
PO BOX 425
WEST UNION WV  26456-0425

MARY LOU HRVATIN
CUST
PAUL C HRVATIN UGMA IL
25432 SHANNON DR
MANHATTAN IL  60442-6204

MARY LOU HURTT
32762 GALENA SASSAFRAS RD
GALENA MD  21635-1843

MARY LOU KERN &
BARBARA K SCHARPF JT TEN
354 TERRACE AVE
EMSWORTH PA  15202-1438

MARY LOU KOBOSKO
2919 DUNCAN RD
WILMINGTON DE  19808

MARY LOU KOFFENBERGER &
ARTHUR T FREY JT TEN
7836 CRYSTAL COVE POINTE
MAINEVILLE OH  45039-7055

MARY LOU LAURITZEN
153 ST ANDREWS DR
JACKSON MS  39211-2532

MARY LOU M GRASON
CUST KENNETH W GRASON
UGMA NY
58 CHRISTYN MARIE DR
ROCHESTER NY  14626-1735

MARY LOU M WHITNEY
16500 RIVER ROAD
LEAVENWORTH WA  98826-9219

MARY LOU MADDEN
904 CALHOUN STREET
JUNEAU AK  99801-1621

MARY LOU MARADEO &
FRANCIS X MARADEO JT TEN
72 CIRCLEWOOD DR
VENICE FL  34293-7000

MARY LOU JEAN &
CRAIG J JEAN JT TEN
1750 W N UNION
AUBURN MI  48611-9533

MARY LOU KIELKUCKI &
RAYMOND F KIELKUCKI JT TEN
236 LIBERTY PL
SO ST PAUL MN  55075-1724

MARY LOU KOENIG
66180 HAVEN RIDGE RD
LENOX MI  48050-1761

MARY LOU KOFFENBERGER &
LINDA DEHNER JT TEN
7836 CRYSTAL COVE POINTE
MAINEVILLE OH  45039-7055

MARY LOU LUBBERS
799 MARK AVE
HAMILTON OH  45013-1738

MARY LOU M GRASON
CUST KENNETH W GRASON UGMA NY
58 CHRISTYNE MARIE DR
ROCHESTER NY  14626-1735

MARY LOU M WOLF
ATTN LOU SOVINSKI
6178 MARSHVIEW COURT
HARTFORD WI  53027-9418

MARY LOU MANCHESTER & MILES
E MANCHESTER & MARTY E
MANCESTER JT TEN
HCT BOX 36
N BANGOR NY  12966

MARY LOU MAXWELL
915 LINCOLN DRIVE
VAN BUREN AR  72956-2758

MARY LOU JOHNSON &
MERLIN A JOHNSON JT TEN
4415 COMANGHE
OKEMOS MI  48864-2442

MARY LOU KITZMILLER &
GLENN E KITZMILLER JT TEN
19300 S SUNNYRIDGE CT
OREGON CITY OR  97045-9762

MARY LOU KOENIG KING
CUST STEPHEN EARL KING U/THE
NEBRASKA UNIFORM GIFTS TO
MINORS ACT
136 FERRUM DR
SALEM VA  24153-7118

MARY LOU LADWIG
17321 27TH ST SE
ARGUSVILLE ND  58005-9781

MARY LOU LYONS
22A SHAKER RUN RD
LEBANON OH  45036-2855

MARY LOU M GRASON
CUST VALERIE GRASON UGMA NY
58 CHRISTYNE MARIE DR
ROCHESTER NY  14626-1735

MARY LOU MACARTHUR
TR MARY LOU MACARTHUR TRUST
UA 02/21/96
BOX 366
DAVISON MI  48423-0366

MARY LOU MANNING
4055 S WARNER RD
LAFAYETTE HILL PA  19444-1421

MARY LOU MC KENNA
12604 CEDAR BROOK LANE
LAUREL MD  20708-2446

MARY LOU MCDOUGAL
438 EVERGREEN
NEW CASTLE PA  16105-1408

MARY LOU MILLER
5121 W HENRIETTA RD
W HENRIETTA NY  14586-9729

MARY LOU MONTVILLE
TR MARY LOU
MONTVILLE LIVING TRUST U/A DTD 3/14
21529 CHASE DR
NOVI MI  48375

MARY LOU O'BRIEN
C/O MARY LOU O'BRIEN GALLADE
27 COUNTRY GLEN
FALLBROOK CA  92028-9231

MARY LOU PALMER
TR U/A
DTD 12/31/91 MARY LOU PALMER
REVOCABLE TRUST
6121 KINYON DR
BRIGHTON MI  48116-9580

MARY LOU REINECK
238 W MAIN ST
NORWALK OH  44857-1929

MARY LOU RICHMOND
6055 WALDON ROAD
CLARKSTON MI  48346-2239

MARY LOU SAHLI
113 FALCON DR
MANKATO MN  56001-6700

MARY LOU SAMMS
BOX 1005
CAPITOLA CA  95010-1005

MARY LOU MEADOWS &
JOAN MEADOWS GRAY JT TEN
8112 PAINTED CLAY AVE
LAS VEGAS NV  89128-8297

MARY LOU MILLER &
JEROME A MILLER JT TEN
16 YOUNG AVE
YONKERS NY  10710-1111

MARY LOU MORRIS
618 NE 131ST PL
PORTLAND OR  97230-2522

MARY LOU OSBORNE
6863 OAK HILL DR
W FARMINGTON OH  44491-9755

MARY LOU PARIS
6012 HARVESTER COURT
BURKE VA  22015-3234

MARY LOU RELYEA
25 BROOKWOOD ROAD
BETHANY CT  06524-3148

MARY LOU ROARK
311 DONNA DRIVE
HOPKINSVILLE KY  42240

MARY LOU SALATO
18 SALATO LN
MINOOKA IL  60447-9753

MARY LOU SAPONE
13 MAPLE LANE
GROVE CITY PA  16127-6349

MARY LOU MEREDITH
1938 RIVERWAY DR
DALLAS TX  75217-2528

MARY LOU MOMBOISSE
TR MARY LOU MOMBOISSE TRUST
UA 11/06/97
1601 WESMEAD CT
SACRAMENTO CA  95822-1228

MARY LOU NYE &
ERNEST NYE JT TEN
11741 IVY ROAD
ROSCOMMON MI  48653-9624

MARY LOU PACE
1140 HEDGES RD
XENIA OH  45385-9308

MARY LOU RADCA
100 EMILY LN
ELYRIA OH  44035

MARY LOU RENNER
213 E SPRINGS RD
COLUMBIA SC  29223-7003

MARY LOU S HALEY
BOX 415
5633 W BLUFF
ORCOTT NY  14126-0415

MARY LOU SALING
CUST
RODNEY RICHARD SALING JR
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
1295 HIGH ST
LAKE PORT CA  95453-3836

MARY LOU SCARBOROUGH
302 FARMER DR
MEDWAY OH  45341-9507

MARY LOU SENNETT &
JAMES F SENNETT JT TEN
402 W BRASSEY
LEWISTOWN MT  59457-3441

MARY LOU SLOAN
RTE 1 BOX 3480
HAWKINSVILLE GA  31036-9754

MARY LOU STANTON
4052 W BUENA VISTA
DETROIT MI  48238-3204

MARY LOU SULECKI
51 BRANTWOOD RD
BUFFALO NY  14226-4304

MARY LOU T DILLON
37 STONER DRIVE
WEST HARTFORD CT  06107-1328

MARY LOU TRUMP
CUST
KIRSTEN NOREEN TRUMP UNDER THE
WEST VIRGINIA GIFTS TO MINORS
ACT
RT 4 BOX 290
BERKELEY SPRINGS WV  25411-9804

MARY LOU VITA AS
CUSTODIAN FOR JAMES ANDREW
VITA U/THE N J UNIFORM GIFTS
TO MINORS ACT
688 LANDINGS WAY S
SAVANNAH GA  31411-2886

MARY LOU WEDEKIND
11215 SOUTH KIWATANI TRAIL
CANFIELD OH  44406

MARY LOU SHIELDS
PO BOX 22
MASON OH  45040-0022

MARY LOU SMITH &
MARY JANE ABRAMS JT TEN
166 STEELE AVE
N CAMBRIA PA  15714-1913

MARY LOU STATON
1824 S TOWN LAKE RD
AKRON IN  46910-9741

MARY LOU SULECKI
CUST
JOAN SULECKI U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
106 AMHERSTDALE RD
AMHERST NY  14226-4438

MARY LOU THOMPSON REYNOLDS
319 DOLPHIN DR
SANTA ROSA BEACH FL  32459-3604

MARY LOU URBAN
98 LYRAE DR
GETZVILLE NY  14068-1116

MARY LOU WATSON ROSTI
913 INDEPENDENCE RD
EAST NORRITON PA  19403

MARY LOU WHITNEY &
RICHARD R WHITNEY JT TEN
16500 RIVER ROAD
LEAVENWORTH WA  98826-9219

MARY LOU SLEEK &
ROBERT E SLEEK JT TEN
4320 ARLINGTON
ROYAL OAK MI  48073

MARY LOU SOLINSKI
2412 KOPKA COURT
BAY CITY MI  48708-8711

MARY LOU STEHR
13636 SEWARD ST
OMAHA NE  68154

MARY LOU SULECKI
CUST
KATHLEEN SULECKI U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
46 MANOR HILL DRIVE
FAIRPORT NY  14450-2533

MARY LOU TRUMP
CUST
CHARLES SAMUEL TRUMP 4TH UNDER
THE WEST VIRGINIA GIFTS TO
MINORS ACT
ROUTE 4 BOX 290
BERKELEY SPRINGS WV  25411-9804

MARY LOU VITA
688 LANDINGS WAY S
SAVANNAH GA  31411-2886

MARY LOU WEBBER
444 RIGA MUMFORD RD
CHURCHVILLE NY  14428-9350

MARY LOU WINEGAR &
LAURA A GARDNER JT TEN
8991 HYNE ROAD
BRIGHTON MI  48114-4957

MARY LOU WISKOWSKI &
JOHN S WISKOWSKI JT TEN
1360 SAXONBURG BLVD
GLENSHAW PA  15116-3040

MARY LOUISE ALBINO
221 HILLBROOK RD
SYRACUSE NY  13219-1903

MARY LOUISE BAGGOTT
911 SUMMIT DR
GREENVILLE SC  29609-3827

MARY LOUISE BAKER
222 SOUTH DELSEA DRIVE
CLAYTON NJ  08312-2204

MARY LOUISE BENNETT
BOX 54
1671 OLD MILL RD
FRANKLIN GROVE IL  61031-0054

MARY LOUISE BISHOP
4242 E WEST HWY APT 910
CHEVY CHASE MD  20815-5953

MARY LOUISE BLANKINSHIP &
BYRON BLANKINSHIP JT TEN
17095 PARK AVE
SANOMA CA  95476-8505

MARY LOUISE BRADY
4437 HILLCREST DR
MADISON WI  53705-5020

MARY LOUISE BRONIAK
1073 RUTH AVE
YPSILANTI MI  48198-6415

MARY LOUISE BURCH
BOX 2
CHANNING TX  79018-0002

MARY LOUISE CANNELL &
FRANK W CANNELL JT TEN
1545 S 14TH AVE APT 305
YUMA AZ  85364-8919

MARY LOUISE CAREY
11000 FORRER CT
STERLING HTS MI  48312

MARY LOUISE CLASSEN
4 BLUE SPRUCE LANE
BALLSTON LAKE NY  12019-1316

MARY LOUISE CONCIALDI
7439 ALABAMA
HAMMOND IN  46323-2639

MARY LOUISE CULP
TR U/A
DTD 05/21/92 MARY LOUISE
CULP TRUST
233 PROSPECT STREET N-302
LA JOLLA CA  92037

MARY LOUISE DE FAZIO
922 WASHINGTON ST
HOBOKEN NJ  07030-5106

MARY LOUISE DE LOUGHRY
15 WHEELER PLACE
NORTHPORT NY  11768-3145

MARY LOUISE DEGEORGES
7380 HALLCREST DR
MCLEAN VA  22102-2910

MARY LOUISE DELY
303 NOTRE DAME AVE
DAYTON OH  45404-1929

MARY LOUISE DONOVAL
1051 SPRILLFIELD AVE
DEERFIELD IL 60015
DEERFIELD IL  60015

MARY LOUISE DUFAULT &
LARRY B DUFAULT TEN ENT
BOX 851
NEW LONDON NH  03257-0851

MARY LOUISE DUFF
21 HIALEAH DRIVE
ALBANY NY  12205-2530

MARY LOUISE DUFFEY &
DANIEL K DUFFEY JT TEN
2102 WOOD RUSH
SAN ANTONIO TX  78232

MARY LOUISE DUFFIE FOLTS
11102 SELA LANE
HOUSTON TX  77072-3634

MARY LOUISE DZIAK HARVEY
116 TWIN OAKS DRIVE
LOS GATOS CA  95032-5650

MARY LOUISE ELLSWORTH & PETER
HALLMAN ELLSWORTH TR
EDWARD K ELLSWORTH TRUST
UA 01/07/83
215 S WASHINGTON SQ STE 200
LANSING MI  48933-1888

MARY LOUISE EMBREY
13811 SHANNON DRIVE
SILVER SPRING MD  20904-1155

MARY LOUISE FAWCETT
35 PAXON DRIVE-PENARTH
WILMINGTON DE  19803-2001

MARY LOUISE FISHER
6459 DAVISON RD
BURTON MI  48509-1611

MARY LOUISE FOLEY
3170 PINECREST DRIVE
MURRYSVILLE PA  15668-1405

MARY LOUISE FRAMBACH
632 CHATHAM WAY
LITITZ PA  17543-8239

MARY LOUISE G SPENCER &
WILLIAM D SPENCER JT TEN
2897 SIMS BRIDGE RD
KITTRELL NC  27544-9591

MARY LOUISE GALLAGHER
616 WHITBY DR SHARPLY
WILMINGTON DE  19803-2218

MARY LOUISE GAMBILL
3764 DENTON HWY
FT WORTH TX  76117-2501

MARY LOUISE GARNER
904 GLENVIEW DR
CARBONDALE IL  62901-2439

MARY LOUISE GERTZ
8408 DRIFTWOOD LANE
FORT WASHINGTON MD  20744-5519

MARY LOUISE GHARRITY &
ROBERT T GHARRITY JT TEN
510 UNION ST
MILFORD MI  48381-1683

MARY LOUISE GICKER
3801 PERSHING CT
GREENSBORO NC  27408-2917

MARY LOUISE GORDON
FERGUS AVE 7
LEWISTOWN MT  59457

MARY LOUISE GRAYBUSH
10 LINDABURY AVE
BERNARDSVILLE NJ  07924-2020

MARY LOUISE GROVE
109 MCDAVID LANE
CHARLESTON WV  25311-9708

MARY LOUISE GROVER
TR MARY LOUISE GROVER REVOCABLE
LIVING
TRUST U/A
DTD 8/3/06
3632 PARKWAY DR
ROYAL OAK MI  48073

MARY LOUISE HANLEY
819 NORTHAMPTON DRIVE
PALO ALTO CA  94303-3434

MARY LOUISE HARRISON
573 TRIANON
HOUSTON TX  77024-4619

MARY LOUISE HELDERLE
5098 W THISTLE POPPY LOOP
MARANA AZ  85653-4050

MARY LOUISE HEMM &
WALTER R HEMM JT TEN
852 TRIMMER RD
SPENCERPORT NY  14559-9574

MARY LOUISE HERRICK
2814 PEAVEY STREET
PORT HURON MI  48060-6923

MARY LOUISE HETZKE
303 WHITTIER RD
SPENCERPORT NY  14559-2220

MARY LOUISE HILL
ROUTE 1 115 OAK HILL DR SW
GRANVILLE OH  43023-9669

MARY LOUISE HILLS PENROSE
910 WADDINGTON RD
BLOOMFIELD TWP MI  48301-2351

MARY LOUISE HUGHES MOON
7432 BIDWELL RD
JOELTON TN  37080-8615

MARY LOUISE HYDE
62401 RALEIGH CT UNIT 2
SOUTH LYON MI  48178-1719

MARY LOUISE IANNONE
TR MARY LOUISE IANNONE TRUST
UA 01/25/96
88 WYKOFF DR
VACAVILLE CA  95688-3543

MARY LOUISE JOHNSTON &
FRANCIS P JOHNSTON TEN ENT
16 N DIVISION ST
MOUNT UNION PA  17066

MARY LOUISE KEMP
3218 S 500 W
NEW PALESTINE IN  46163-9709

MARY LOUISE KOLLOCK HENRY
6255 RIVER SHORE PARKWAY
ATLANTA GA  30328-3706

MARY LOUISE LEE
467 MARMORA AVE
TAMPA FL  33606-3821

MARY LOUISE M WALKO &
ANDREW G WALKO
TR WALKO FAM LIVING TRUST
UA 05/24/96
263 MEADOWVIEW DR
SAGAMORE HILLS OH  44067-2418

MARY LOUISE MC CASLIN
4112 STATE ROUTE 534
SOUTHINGTON OH  44470-9704

MARY LOUISE MILLENBACH
1840 FRONTAGE RD UNIT 606
CHERRY HILL NJ  08034-2203

MARY LOUISE MORGAN
4403 FAIRWAY DR
STEUBENVILLE OH  43953-3305

MARY LOUISE O'CONNOR
3817 EVESHAM DRIVE
PLANO TX  75025-3819

MARY LOUISE PENROSE
TR UA 06/14/75 F/B/O MARY
LOUISE PENROSE
910 WADDINGTON ST
BLOOMFIELD HILLS MI  48301-2351

MARY LOUISE KIRSHHOFF &
CAROL K MACDONALD JT TEN
4 THISTLEMORE WY
PROVIDENCETOWN MA  02657-1700

MARY LOUISE KUZNER &
RICHARD F KUZNER JT TEN
19140 BRIARWOOD
CLINTON TWN MI  48036-2122

MARY LOUISE LONG
6107 W 25TH STREET 3
SPEEDWAY IN  46224-3638

MARY LOUISE MACK
2897 HARTLAND CENTER RD
COLLINS OH  44826

MARY LOUISE MC LEAN
24103 DELMONTE DR 437
VALENCIA CA  91355-3844

MARY LOUISE MILLER
WILLIAMSON
58 LAKESIDE DR
GREENBELT MD  20770-1904

MARY LOUISE MORROW
7320 CHARTERCREST DR
FORT WAYNE IN  46815-5518

MARY LOUISE PEARSON
PO BOX 22474
SANTA FE NM  87502-2474

MARY LOUISE PERKINS
BOX 21058
BRANDON MANITORA  R7B 3W8
CANADA

MARY LOUISE KOKOSZKA &
MICHAEL B KOKOSZKA JT TEN
1659 LUDEAN
HIGHLAND MI  48356-1752

MARY LOUISE LANG
2894 PINERIDGE AVE
CINCINNATI OH  45208-2818

MARY LOUISE M RAWLINGS
2726 E WASATCH DR 2
SALT LAKE CITY UT  84108-1931

MARY LOUISE MARVIN
ATTN MARY LOUISE ZEMBOWER
200 MOOUNTAIN LAUREL DR
RIDGELEY WV  26753

MARY LOUISE MEAD
1 THOMAS RD
BREWSTER NY  10509-4519

MARY LOUISE MILLER &
JAMES E BRENDTKE JT TEN
7210 COACHLIGHT STREET
SARASOTA FL  34243-5312

MARY LOUISE O'CONNOR
1743 TROLIST DR
NORTH HUNTINGDON PA  15642-4452

MARY LOUISE PEASLEE
119 MILLER RD
KINGWOOD WV  26537

MARY LOUISE PITTS
40 CRESCENT AVE
SCITUATE MA  02066-4311

MARY LOUISE PRUSIK
11 BERTRAM AVE
SOUTH AMBOY NJ  08879-1420

MARY LOUISE REDMOND
201 WASHINGTON ROAD
LAKE FOREST IL  60045

MARY LOUISE RILEY
3925 S JONES BLVD APT 1084
LAS VEGAS NV  89103

MARY LOUISE ROBINSON
8144 SUSSEX
DETROIT MI  48228-2289

MARY LOUISE RUSSO
1379 COUNTRY CLUB RD
WESCOSVILLE PA  18106-9538

MARY LOUISE SCHULER
TR MARY LOU SCHULER LIVING TRUST
UA 09/27/99
13455 ST RD 38 EAST
NOBLESVILLE IN  46060

MARY LOUISE SHADLE
675 WEATHERLY LANE NW
ATLANTA GA  30328-3649

MARY LOUISE SHEEHAN
455 SALEM ST
WILMINGTON MA  01887-1210

MARY LOUISE SIMS
3201 STETSON PLACE
ATLANTA GA  30318-5925

MARY LOUISE SROKA
TR MARY LOUISE SROKA TRUST UA
12/10/2003
8516 HAWTHORNE AVE
MUNSTER IN  46321

MARY LOUISE STEVENSON
10 WARWICK LANE
LINCOLNSHIRE IL  60069-3427

MARY LOUISE SWANN
2106 HARDEE RD
KINSTON NC  28504-1910

MARY LOUISE SZABO
18265 MILWAUKEE AVENUE
BROOKFIELD WI  53045-3406

MARY LOUISE TANASOFF &
MAGDA TANASOFF JT TEN
743 SHERBOURNE DR
DEARBORN HEIGHTS MI  48127

MARY LOUISE TROY
3015 SUTTON DRIVE
MONTGOMERY AL  36111

MARY LOUISE TUCKER
5302 LAURIE LANE
MEMPHIS TN  38120-2454

MARY LOUISE UHLMAN
BABOOSICK LAKE RD
MERRIMACK NH  03054

MARY LOUISE UNVERZAGT
3518 HAZELWOOD AVE
CINCINNATI OH  45211-5854

MARY LOUISE VALCHAR
311 S BALD HILL RD
NEW CANAAN CT  06840-2915

MARY LOUISE VIER
65 PARKWAY DRIVE
RYE NY  10580-2521

MARY LOUISE VIGES
TR MARY LOUISE VIGES TRUST
UA 02/06/91
356 MOROSS RD
GROSSE POINT MI  48236-2914

MARY LOUISE WADE
53 AUTUMN LEA RD
DEPEW NY  14043-2701

MARY LOUISE WARE
26 GRANUAILE RD
SOUTHBORO MA  01772-1448

MARY LOUISE WASSMANN &
LESTER J WASSMANN JT TEN
151 S BARRON
BENSENVILLE IL  60106-2403

MARY LOUISE WELCH
ATTN ROBERT P WELCH
9 TARA HILL ROAD
TIBURON CA  94920-1555

MARY LOUISE WRIGHT
BOX 162
SHEPERDSTOWN WV  25443-0162

MARY LOUISE YOUNG
916 FIRST ST
VERONA PA  15147-1443

MARY LOUSIE BOWERS
14140 US FORD ROAD
FREDERICKSBURG VA  22407-1953

MARY LOVE SHELBY
810 SOUTHWEST DR
DAVISON NC  28036-8922

MARY LOVENTHAL JONES
4434 TYNE BLVD
NASHVILLE TN  37215-4550

MARY LU KIRACOFE
8021 N EL TOVAR PLACE
TUCSON AZ  85704-3310

MARY LU KITZMILLER
19300 S SUNNY RIDGE CT
OREGON CITY OR  97045-9762

MARY LU OBERHART
TR
MICHAEL OBERHART U/W CECILIA
MC GEOGHEGAN
25 W 617 GENEVA RD
WHEATON IL  60187-2222

MARY LU OBERHART
TR JACK
CHARLES OBERHART U/W CECILIA
MC GEOGHEGAN
202 GLEN AVE
CRYSTAL LAKE IL  60014-4427

MARY LUANNE MORRIS CHAMNESS
AS CUST FOR CATHERINE LUANNE
CHAMNESS U/THE INDIANA
UNIFORM GIFTS TO MINORS ACT
621 PLEASANT RIDGE ROAD
BLOOMINGTON IN  47401-4258

MARY LUANNE MORRIS CHAMNESS
CUST CHARLES MORRIS CHAMNESS
U/THE INDIANA U-G-M-A
621 PLEASANT RIDGE ROAD
BLOOMINGTON IN  47401-4258

MARY LUCIA LAYMAN
401 KIRKWOOD CT
LINCOLN CA  95648

MARY LUCILLE BECKS
3304 WAYNE AVE
DAYTON OH  45420

MARY LUCILLE LUDWICK
308 BAILEY
DUMAS TX  79029-3422

MARY LUCILLE RUSSELL
1150 W PRINCE 16C
TUCSON AZ  85705-3178

MARY LUCILLE SCHABOW
BOX 151
GRESHAM WI  54128-0151

MARY LUCY KENNEMUR
BOX 517
SULPHUR SPRINGS TX  75483-0517

MARY LUELLA STRATHDEE
261 HIGHLAND AVE
OSHAWA ON  L1H 6A7
CANADA

MARY LUMPKIN SPARKS
2438 CAMPBELL ROAD N W
ALBUQUERQUE NM  87104-3102

MARY LUNDELL BROWN
TR UA 06/05/90 MARY
LUNDELL BROWN TRUST
763 SUNNINGDALE
GROSSE PTE WOODS MI  48236-1627

MARY LYKO
746 NORTH GREECE
ROCHESTER NY  14626-1025

MARY LYN JACKSON
546 VIEW RIDGE DR
EVERETT WA  98203-1822

MARY LYN S COLBURN &
PHILIP E COLBURN JT TEN
2 HOMESTEAD RD
PELHAM NH  03076-2323

MARY LYNCH LINCOLN
907 WESTOVER RD
WILMINGTON DE  19807-2980

MARY LYNN A CONTE-LAWE
77 FAIRVIEW AVE
PORT WASHINGTON NY  11050-4037

MARY LYNN BREYFOGLE
PO BOX 547
RIVERSIDE PA  17868

MARY LYNN BRYCE
190 KILBURN PLACE
SOUTH ORANGE NJ  07079-2154

MARY LYNN CHEVES
CUST MICHAEL STAMPLEY CHEVES
UGMA
101 MELLEN RD
NEW BERN NC  28562-8838

MARY LYNN DANIELS
315 ORANGEWOOD LN
LARGO FL  33770-4077

MARY LYNN DISIERE HAWTHORNE
1 SUGERFOOT LANE
CONROE TX  77301-1976

MARY LYNN LEWIS
326 PAVONIA RD
NOKOMIS FL  34275

MARY LYNN MYLLEK
403 WARREN AVE
HAWTHORNE NY  10532-1364

MARY LYNN SHARAM
63 NAPPAN DR
LOWER SACKVILLE NS  B4C 2E1
CANADA

MARY LYNN TRUEMNER
1390 S BROWN RD
PIGEON MI  48755-9529

MARY LYSBETH BERGER
554 KINNEY RD
MEMPHIS MI  48041-3903

MARY M ANDERSON
2230 TAYLOR ST
JOLIET IL  60435-5434

MARY M BAUR
TR REV TRUST
DTD 03/06/87 U/A MARY M BAUR
4902 BAYSHORE BLVD
TAMPA FL  33611-3870

MARY M BILDSTEIN
27 VASSAR ST
DULUTH MN  55803-1540

MARY LYNN HARRIS
1415 DURHAM DR
CRAWFORDSVILLE IN  47933-3511

MARY LYNN MC NAMARA
5314 LIVINGSTON AVE
DALLAS TX  75209

MARY LYNN REISERT
14 ABBY CHASE
JEFFERSONVILLE IN  47130-9762

MARY LYNN SPARLING
13321 GARDNER RD
BOX 752
NORTHPORT MI  49670

MARY LYNNE AURILIO
4 WINDSOR DR
BOW NH  03304

MARY LYTTON DRAPER
1602 NORTHCREST DRIVE
SILVER SPRINGS MD  20904-1459

MARY M ANGLE
ATTN GLADYS M FORGETY
119 FORGETY RD
ANDERSONVILLE TN  37705-3319

MARY M BENDIK
TR U/A
DTD 05/23/94 MARY M BENDIK
TRUST
326 VILLA LANE
ST CLAIR SHORES MI  48080-2763

MARY P M BRADY &
JOHN P BRADY JT TEN
205 N KEYSTONE ST
BURBANK CA  91506-2310

MARY LYNN JOHNSON
3004 CROYDON
DENTON TX  76209-1300

MARY LYNN MCBROOM
2003 WOODLAND HILLS
MISSOURI CITY TX  77489-3097

MARY LYNN RIDDLE
CHRISTOPHER
15214 RAINHOLLOW DR
HOUSTON TX  77070-1329

MARY LYNN TOMLINSON & AVONDA
KAYE SLOAN & RUTH MASON &
RALPH C SLOAN JR TEN COM
760 PEYTON ROAD
LEBANON TN  37087-4903

MARY LYNNE PRICE
RICHARDSON
438 ALABAMA
CLARKSVILLE TN  37042-6341

MARY M ALLEN
6 NORTHGATE DR
BRADFORD PA  16701-1528

MARY M BADGLEY
504 N 8TH ST
KEOKUK IA  52632-4935

MARY M BIGA
113 CONNEAUT LAKE ROAD
GREENVILLE PA  16125-1113

MARY M BREWER
1340 WOODSIDE STREET
SAGINAW MI  48601-6657

MARY M BRION
BOX 419
LIMA PA  19037-0419

MARY M BROADWAY
4790 DRESDEN COURT
SAGINAW MI  48601-6665

MARY M BROADWAY &
SCOTT E MATTHEWS JT TEN
4790 DRESDEN COURT
SAGINAW MI  48601-6665

MARY M BROWN
345 FLORAWOOD
WATERFORD MI  48327-2432

MARY M BROWN
4209 PINE TREE LANE
LANSING MI  48911-1156

MARY M BROWN &
DAVID J BROWN JT TEN
313 GLENVIEW RD
CANFIELD OH  44406-1047

MARY M BUNKER
1951 HARVEY LAKE ROAD
HIGHLAND MI  48356-2621

MARY M BUYS
BOX 611
FENTON MI  48430-0611

MARY M CAMPION
8 EUGENE BLVD
SOUTH AMBOY NJ  08879-1971

MARY M CAVANAGH &
M THERESE CAVANAGH &
PHILIP M TEN COM
CAVANAGH & JEROME C CAVANAGH &
E ANGELA BISCHOFF JT TEN
24975 MEADOW BROOK RD
NOVI MI  48375-2853

MARY M CAVANAUGH &
MAUREEN C YAUCKOES JT TEN
137 SHORE ST
FALMOUTH MA  02540

MARY M CHARTIER
19990 E CLAIRVIEW CT
GROSSE POINT MI  48236-2304

MARY M CHREN
9 MIRAFLORES LANE
TIBURON CA  94920

MARY M CLARK
2514 E 4TH ST
ANDERSON IN  46012-3760

MARY M COMPONO
621 DOVER RD
OCEANSIDE NY  11572-1008

MARY M CONWAY
7608 LUCKY LANE APT 2
NORTH BERGEN NJ  07047

MARY M CORBETT
APT 123
1357 WAMPANOAG TRAIL
RIVERSIDE RI  02915-1027

MARY M CROUCH
217 WOODHAM
PLAINWELL MI  49080-1752

MARY M DAVIS
909 WINTERWOOD DR
MATTHEWS NC  28105-3809

MARY M DEBETAZ
P O BOX 205
BATCHELOR LA  70715

MARY M DEPASCALE
709 CHURCHHILL ROAD
GIRARD OH  44420-2122

MARY M DEWOLFF &
TED M DEWOLFF JT TEN
4267 HASLER ROAD
DAVISON MI  48423-9115

MARY M DICHIARA
222 CROYDON ROAD
YONKERS NY  10710-1033

MARY M DINGER
BOX 181
FERN STREET
SAN MATEO FL  32187-0181

MARY M DOTSON
1984 ORCHARD PARK DRIVE
OCOEE FL  32765

MARY M DRAKE
20059 HEYDEN
DETROIT MI  48219-2012

MARY M ELLIS
11323 SPARKS DAVIS RD
KEITHVILLE LA  71047-8523

MARY M EMLEY
223 S MAIN ST
GERMANTOWN OH  45327-1331

MARY M FIELE
BOX 1010
WASHINGTON GA  30673-1010

MARY M FITZGERALD &
LEE E FITZGERALD JT TEN
11 CORBETT LAND
WINSLOW ME  04901-7635

MARY M FORBES
TR MARY M FORBES TRUST
UA 08/17/95
180 PINE HOLLOW GREEN
STILLWATER MN  55082

MARY M FULK
172 FAIRVIEW DRIVE
ASHLAND OH  44805

MARY M GARNER
2510 VIRGINIA AVE NW
WASHINGTON DC  20037-1904

MARY M GEARS &
CHARLES C GEARS JT TEN
324 TROWBIDGE DR
LAFAYETTE IN  47909

MARY M GEORGE
2030 GRAND AVE
NEW CASTLE IN  47362-2568

MARY M GONZALES
722 1/2N HICKORY
OWOSSO MI  48867

MARY M GOSLYN
BOX 4476
KINGMAN AZ  86402-4476

MARY M GRACE
4420 WALNUT RD
BALTIMORE MD  21227-3504

MARY M GREEN
7005 SPANISH OAKS DR
N RICHLAND HILLS TX  76180-3276

MARY M GRIFFIN
4300 SE 44TH ST
OCALA FL  34480-8857

MARY M GRIMM
125 SW 80TH DRIVE
GAINESVILLE FL  32607

MARY M GUSTAFSON
TR
MARY M GUSTAFSON LIVING TRUST U/A
DTD 03/06/2001
2691 LINDEN ST
EAST LANSING MI  48823-3813

MARY M HABIB &
MARY LEE HABIB JT TEN
56 AZARIAN RD
SALEM NH  03079-4241

MARY M HABIB &
WILLIAM M HABIB JT TEN
56 AZARIAN RD
SALEM NH  03079-4241

MARY M HAMPTON
HC 73 BOX 1000
VANCEBURG KY  41179-9407

MARY M HANEY
132 OLCOTT STREET
LOCKPORT NY  14094-2449

MARY M HANLIN
35 GARDEN ST
WOBURN MA  01801-4038

MARY M HARMON
1212 HAMPSHIRE RD
DAYTON OH  45419-3717

MARY M HART
4191 MCCARTY RD APT 19
SAGINAW MI  48603-9314

MARY M HEAVEY &
THOMAS P HEAVEY JT TEN
345 E HARRIET AVE
PALISADES PARK NJ  07657

MARY M HEAVEY &
THOMAS P HEAVEY JT TEN
345 E HARRIET AVE
PALISADES PARK NJ  07657

MARY M HEFFERAN
1214 BOYNTON CT
JANESVILLE WI  53545-1928

MARY M HIGGINBOTHAN
C/O SAMUEL P HIGGINBOTHAM POA
PO BOX 391
ORANGE VA  22960

MARY M HIGGINS
6166 LOCHMORE DR
COMMERCE TWP MI  48382

MARY M HISSOM
BOX 282
GRAFTON OH  44044-0282

MARY M HOWARD
47259 JEFFRY
UTICA MI  48317-2922

MARY M HRIVNAK
33837 MAPLERIDGE BLVD
AVON OH  44011-2419

MARY M HUBBELL
30998 CHERRY HILL
GARDEN CITY MI  48135

MARY M HUGHMANIC
16342 REMORA BLVD
BROOK PARK OH  44142-2224

MARY M JARRETT
6469 E 650 N
WILKINSON IN  46186-9746

MARY M JEFFREY
12705 W ORANGE GROVE RD
TUSCON AZ  85743-9330

MARY M JONES
1522 BUSH RIVER RD
COLUMBIA SC  29210

MARY M JOSEPH
2616 FLUSHING RD
FLINT MI  48504-4704

MARY M JOSEPH &
MARCIA A HEIMBURGER JT TEN
2616 FLUSHING RD
FLINT MI  48504-4704

MARY M KERRIGAN
1901 CREAMERY RD
DE PERE WI  54115-9492

MARY M KLIMEK &
CHRISTINE N CAVANAUGH JT TEN
7556 CHATHAM
DETROIT MI  48239-1091

MARY M KLIMEK &
CYNTHIA A HICKS JT TEN
7556 CHATHAM
DETROIT MI  48239-1091

MARY M KLIMEK &
DOLORES M RISER JT TEN
7556 CHATHAM
DETROIT MI  48239-1091

MARY M KLIMEK &
JANET M KLIMEK JT TEN
7556 CHATHAM
DETROIT MI  48239-1091

MARY M KLIMEK &
VERONICA R LAPOINTE JT TEN
7556 CHATHAM
DETROIT MI  48239-1091

MARY M KNIGHT AS
CUSTODIAN FOR TRACY JOHN
KNIGHT U/THE PA UNIFORM
GIFTS TO MINORS ACT
1625 LYNN AVE
TURTLE CREEK PA  15145-1726

MARY M KREAMER
295 LAKE DRIVE
BOX 345
LAKE HARMONY PA  18624

MARY M KRIMMEL &
JOHN R KRIMMEL JT TEN
67 N CANAL DR
PALM HARBOR FL  34684

MARY M KUNZ
742 E WOODLAWN AVE
SAN ANTONIO TX  78212-3134

MARY M LANDIS
3325 NORTHFIELD RD
DAYTON OH  45415-1518

MARY M LITZENBERGER
334 VIXEN BLVD
GOOSE CREEK SC  29445-2714

MARY M LLOYD
655 CONSTELLATION SQUARE SE SUITE C
LEESBURG VA  20175-4090

MARY M LONGPRE
2716 BAYSHORE DR
NEWPORT BEACH CA  92663-5611

MARY M LOUIS
14428 ALPENA DR
STERLING HEIGHTS MI  48313-4306

MARY M MACLEAN
221 WESTBOURNE DR
BLOOMFIELD HILLS MI  48301-3446

MARY M MADDEN
6138 N KEDVALE AVE
CHICAGO IL  60646-5208

MARY M MARCHIO
923 VALLEY LANE
LOCKPORT IL  60441-3776

MARY M MC GEE
6233 EAST POTTER ROAD
DAVISON MI  48423

MARY M MCDOWELL &
WILLIAM R MCDOWELL &
MARYANN G WILLIAMSON JT TEN
13313 PRINCE JAMES DR
CHESTERFIELD VA  23832

MARY M MEYERS
5118 SCHUYLKILL ST
COLUMBUS OH  43220-2551

MARY M MOEBIUS
3374 BLOCKER DR
KETTERING OH  45420-1014

MARY M MYSZKIEWICZ
65 NEW AMSTERDAM AVE
BUFFALO NY  14216-3307

MARY M NICHOLAS
37428 CETACCA LANE
KENAI AK  99611-8779

MARY M OELRICH &
PAUL S OELRICH JT TEN
15711 MYRTLE AVE
TUSTIN CA  92780-5019

MARY M OWENS
730 PARK VW
CLIO MI  48420

MARY M MARSHALL
619 IOWA AVE
MCDONALD OH  44437-1605

MARY M MC KENZIE
9 BELLEWOOD DR
HATTIESBURG MS  39402-2008

MARY M MCKEON
32600 COLONYHILL
FRANKLIN MI  48025-1016

MARY M MILLER &
WILLIAM P MILLER JT TEN
135 GOLD PAN CT
JACKSON CA  95642-2612

MARY M MORRISON
46 BITTERSWEET DRIVE
GLEN MILLS PA  19342-1318

MARY M NELLI
TR MARY M NELLI TRUST
UA 5/14/98
6274 W US HIGHWAY 2
MANISTIQUE MI  49854

MARY M NORDAN
TR MARY M NORDAN TRUST
UA 07/27/95
515 FOREST
FAYETTEVILLE AR  72701-3417

MARY M ONEILL
2874 EAST 194 ST
BRONX NY  10461-4459

MARY M PATTERSON
TR UA 09/15/03
THE MARY M PATTERSON REVOCABLE TRUS
119 VISTA DEL CAMPO
LOS GATOS CA  95030

MARY M MC BURNEY
6121 INDIAN SCHOOL RD NE STE 103
ALBUQUERQUE NM  87110

MARY M MCDONALD
81 MAGNOLIA AVE
JERSEY CITY NJ  07306-1813

MARY M MELTON
1905 TIMBERLY RD W
MOBILE AL  36609-3556

MARY M MITMAN &
ROBERT D MITMAN II JT TEN
3170 MILLSBORO RD E
MANSFIELD OH  44903-8781

MARY M MURPHY
109 CATALPA
BIRMINGHAM MI  48009-1712

MARY M NESBITT
APT C-3
37434 HIXFORD PLACE
WESTLAND MI  48185-3361

MARY M OBER
8580 GWILADA DRIVE
CINCINNATI OH  45236-1538

MARY M ORWIG
828 SEVENTH ST S W
WARREN OH  44485-4063

MARY M PLANCK &
WILLIAM E PLANCK JT TEN
11111 INDIAN LAKE DR E
VICKSBURG MI  49097-9320

MARY M RAMSEY
9802 S 150 W
BUNKER HILL IN  46914-9518

MARY M REEVE
4211 E BLAINE ST
SEATTLE WA  98112

MARY M REILLY
3314 POST VIEW DR
O FALLON MO  63366-7054

MARY M RINK
9800 WILLOW LANE
CONCORD OH  44060-6647

MARY M RUSSELL
1400A BLACKSMILL RD
ROCKVILLE IN  47872-1019

MARY M SAMPSON
7434 LIBERTYWOOD LN
CENTERVILLE OH  45459

MARY M SCHALLHORN
2544 CHAMBERS STORE RD
MICHIE TN  38357-5304

MARY M SCHAR
6406 LANDFALL DR
MADISON WI  53705-4311

MARY M SCHULTZ &
VALERIE A SCHULTZ JT TEN
1208 MARSEILLE CT
ROCHESTER HILLS MI  48307-3035

MARY M SEAVER
29 PARKSIDE TRL
BALLSTON LAKE NY  12019-1634

MARY M SHUTTLEWORTH
1800 ATRIUM PKWY
APT 421
NAPA CA  94559-4808

MARY M SIERZEGA &
RONALD J SIERZEGA JT TEN
3405 LEHIGH ST
WHITEHALL PA  18052-3239

MARY M SIMMONS
494 MANSE LANE
ROCHESTER NY  14625-1112

MARY M SIMPSON
5940 BUNCOMB PUNCHEON ROAD
EUBANK KY  42567

MARY M SMITH
411 W HARRISON ST
KOKOMO IN  46901-5343

MARY M SORIANO
213 NEPTUNE DRIVE
GROTON CT  06340-5416

MARY M SPROCKETT
416 COOLIDGE DRIVE
HERMITAGE PA  16148-9317

MARY M STANTON &
MARYANN T STANTON JT TEN
9626 KINGUSSLE LN
RICHMOND VA  23236-1621

MARY M STOPA
327 ORANGE ST
LADY LAKE FL  32159-4653

MARY M STRANGE
633 STONE CHURCH RD
PROSPECT PA  16052

MARY M STRAYER
ATTN MARY STRAYER RUSSEL
101 BAYVIEW RIDGE
NORTH YORK ON  M2L 1E3
CANADA

MARY M STREMLER
78224 BOVEE CIR
PALM DESERT CA  92211-2332

MARY M SUTPHIN
4321 RURIK DRIVE
HOWELL MI  48843-9411

MARY M SWANSON
6463 S FORDNEY RD
ST CHARLES MI  48655-9765

MARY M SWARTZ
3227 AINWICK RD
COLUMBUS OH  43221-1801

MARY M TARZINSKI
317 HICKORY ST
APT 1
DAYTON OH  45410-1266

MARY M THOMPSON
7200 ULMERTON RD
VULLA NUEVA C3
LARGO FL  33771-4800

MARY M TOWELL
BOX 326
TEMECULA CA  92593-0326

MARY M TUTHILL
18 CLOVER CIRCLE
CHAMBERSBURG PA  17201-1344

MARY M VOIGT
1401 N HIGHLAND AVE
PITTSBURGH PA  15206-1161

MARY M WALTER
TR UA 11/13/02 MARY M WALTER TRUST
412 GLYNDON ST NE
VIENNA VA  22180

MARY M WATKINS
TR U/A WITH MARY M WATKINS 7/7/75
2751 REGENCY OAKS BLVD M201
CLEARWATER FL  33759-1538

MARY M WERNER
4307 CRESTVIEW RD
HARRISBURG PA  17112-2006

MARY M ZAHA
4225 MORGAN ROAD
ORION MI  48359-1919

MARY M ZEBROWSKI
7527 S RIVER RD
MARINE CITY MI  48039-3336

MARY M ZUWALA
4077 WELCOME DR
FLINT MI  48506-2010

MARY M TURDO
2526 NO 37TH ST
MILWAUKEE WI  53210-3046

MARY M UGGEN
ONE E SCOTT UNIT 704
CHICAGO IL  60610-5243

MARY M WADE
603 HICKORY ST
LIVERPOOL NY  13088-4416

MARY M WARTKO
183 PARKHURST BLVD
TONAWANDA NY  14223-2859

MARY M WAWIERNIA
1488 GRANDLEDGE HIGHWAY
MULLIKEN MI  48861-9764

MARY M WHITING
TR U/A
DTD 10/31/90 MARY M WHITING
TRUST
959 TORCHWOOD
DELAND FL  32724-9420

MARY M ZASTROW
CUST
LAWRENCE RICHARD ZASTROW
U/THE WISC UNIFORM GIFTS TO
MINORS ACT
4718 ADDISON DR
CHARLOTTE NC  28211-3058

MARY M ZINKANN
2 DEER HILL ROAD
ASBURY NJ  08802-1311

MARY MADDEN PETERS
2410 GLADLANE DR
MONTGOMERY AL  36111-3017

MARY M TURDO
2526 NO 37TH ST
MILWAUKEE WI  53210-3046

MARY M VAUGHAN
6316 36TH ST
MARYSVILLE WA  98270

MARY M WALCZAK
105 BERNADETTE TERRACE
WEST SENECA NY  14224

MARY M WASHKO
1000 SOMERSET AVENUE
WINDBER PA  15963-1547

MARY M WEHLING &
MARTIN P WEHLING JT TEN
2201 COUNTY ROAD 156
GRANGER TX  76530-5005

MARY M WOZNIAK
TR WOZNIAK TRUST UA 02/26/98
467 FAIROAKS BLVD
MANSFIELD OH  44907-2720

MARY M ZAVATSKY
4404 S HILLS DR
CLEVELAND OH  44109-3644

MARY M ZIOMEK
21LONE OAK BD
WOLCOTT CT  06716

MARY MAE R HALE
TR REVOCABLE TRUST 04/06/89
U/A MARY MAE R HALE
45 PROVINCIAL CT
KIRKWOOD MO  63122-1506

MARY MAGDALENE HERMANN
4602 LANGSHIRE RD
BALDWIN MD 21013-9753

MARY MAISTO
714 AJAX STREET
BRADDOCK PA 15104-1520

MARY MANDEVILLE WILLETTS
990 SEVEN LAKES N
WEST END NC 27376-9752

MARY MANLEY
3127 MORRISON
SIOUX CITY IA 51104-2415

MARY MARGARET ALBERS
5532 FIRETHORN CT
CINCINNATI OH 45242-8049

MARY MARGARET B DUNCAN
34499 LYTLE RD
FARMINGTON HILLS MI 48335-4051

MARY MARGARET CROMB
TR
U-A-W MARY MARGARET CROMB AS
SETTLOR DTD 06/28/85
3007 WEST 67TH STREET
SHAWNEE MISSION KS 66208-1842

MARY MARGARET DOIDGE
116 LANARK COURT
KALAMAZOO MI 49006

MARY MARGARET HODGE
77 INDIAN MEMORIAL DR
SOUTH YARMOUTH MA 02664

MARY MAGNAN BARON
22 FAIRWEATHER AVE
CRANSTON RI 02910-6003

MARY MALCOLM LEYDORF
75 MAJORCA DR
RANCHO MIRAGE CA 92270-3826

MARY MANELIS
CUST JACLYN MANELIS
UGMA NY
101 IMAGES WAY
ROCHESTER NY 14626-4708

MARY MANLY DAWSON
243 QUEENSWAY DRIVE
LEXINGTON KY 40502-1625

MARY MARGARET ALLEN &
EMERY J ALLEN JR TEN ENT
6 NORTH GATE DR
BRADFORD PA 16701-1528

MARY MARGARET BERK MORTUS
9387 HUNTINGTON PARK DR
STRONGSVILLE OH 44136-2503

MARY MARGARET DEAN
C/O SERRA
2345 CREST RD
BIRMINGHAM AL 35223-1017

MARY MARGARET FOREMAN
238 CLARANNA AVE
DAYTON OH 45419-1736

MARY MARGARET HOFFMAN
TR U/A
FOR THOMAS J HOFFMAN III
2117 BROADWAY
PADUCAH KY 42001-7109

MARY MAGNIER
1043 CHESTNUT HILL CIR SW
MARIETTA GA 30064-4607

MARY MALONEY &
JOHN C MALONEY JT TEN
31 STARK ST
WILKES BARRE PA 18702-3409

MARY MANELIS
CUST MATTHEW MANELIS
UGMA NY
101 IMAGES WAY
ROCHESTER NY 14626-4708

MARY MARBELLA RILEY
1201 MAPLEWOOD DR
KOKOMO IN 46902-3141

MARY MARGARET ALTICE
206 GRAND BOULEVARD
MOBILE AL 36607-3015

MARY MARGARET CALK
1419 WYLIE STREET
CAMDEN SC 29020

MARY MARGARET DICHAIRA
222 CROYDON RD
YONKERS NY 10710-1033

MARY MARGARET HILDEBRAND
330 GRANT ST
TROY OH 45373-3120

MARY MARGARET IADENAIA
2602 W PRATO WAY
TUCSON AZ 85741-2543

MARY MARGARET JAMES
213 PINEWOOD CIRCLE
PLYMOUTH MI  48170-1888

MARY MARGARET JARNAGIN
743 OXFORD DR
BOX 8461
HUNTINGTON WV  25705-3837

MARY MARGARET KELLY &
ELIZABETH M KELLY JT TEN
91 MAIN RD
BOX 1137
WESTPORT MA  02790-4202

MARY MARGARET KELLY &
JOHN B KELLY JR JT TEN
91 MAIN RD
BOX 1137
WESTPORT MA  02790-4202

MARY MARGARET KELLY &
KATHLEEN L KELLY JT TEN
91 MAIN RD
BOX 1137
WESTPORT MA  02790-4202

MARY MARGARET KELLY &
MARGARET M SILVA JT TEN
91 MAIN RD
BOX 1137
WESTPORT MA  02790-4202

MARY MARGARET KING STERRETT
159 GLENFIELD DR
PITTSBURGH PA  15235-1969

MARY MARGARET KUTSCHE
BOX 6121
TITUSVILLE FL  32782-6121

MARY MARGARET LAWRENCE
7875 OLD MILL RD
GATES MILLS OH  44040

MARY MARGARET MC LAUGHLIN
11 BEACH ST
NORTH HAVEN CT  06473-3319

MARY MARGARET MUNRO
C/O MUNRO-KAFARSKI
2345 HIDDEN PINE DRIVE
TROY MI  48098-4135

MARY MARGARET MURRAY
1890 CHAPELE LANE
SHEPHERDSVILLE KY  40165-7808

MARY MARGARET NAGLE
76-27-171ST ST
FLUSHING NY  11366-1418

MARY MARGARET OPITZ
1600 OHIO AVE
HELENA MT  59601-5431

MARY MARGARET PANKRATZ
328 JOHNSON STREET
VALDERS WI  54245-9630

MARY MARGARET PECK
3628 N OXFORD ST
INDIANAPOLIS IN  46218-1250

MARY MARGARET SOBIECHOWSKI &
LINDA M SHRUM JT TEN
40635 RINALDI DR
STERLING HEIGHTS MI  48313

MARY MARGARET STANDARD
11732 HIDDEN LAKE DR APT 221
SAINT LOUIS MO  63138

MARY MARGARET TURNER
23 SWAN DRIVE
MASSAPEQUA NY  11758-7930

MARY MARGARET TUSS
17303 SE 17TH WAY
VANCOUVER WA  98683-9580

MARY MARGARET TUTTLE
1040 CRESCENT DR
KING NC  27021-7800

MARY MARGARET WESTON
7505 NORTH 200 EAST
ALEXANDRIA IN  46001-8728

MARY MARGARET WOOD
410 HAMMOND ST
BANGOR ME  04401-4647

MARY MARGUERITE PETERS OLT &
KURTIS
OLT TRS MARY MARGUERITE PETERS OLT
LIVING TRUST U/A DTD 9/30/02
414 CRAFTSBURY CT
KETTERING OH  45440

MARY MARJORIE HUMER
820 ADAMS STREET
OTTAWA IL  61350-4308

MARY MARSHALL TALKINGTON
1356 N ORANGE GROVE AVE
HOLLYWOOD CA  90046-4711

MARY MARSLAND
25 RIVERVIEW BLVD
ST CATHARINES ON  L2T 3L5
CANADA

MARY MARTHA BALLARD
3 CHILTON RD
CHESTER NJ 07930-3106

MARY MARTHA DUNLAY
979 YARROW
HOWELL MI 48843

MARY MARTHA GIRTON
3395 UPPER TUG FORK ROAD
ALEXANDRIA KY 41001-9206

MARY MARTHA HANCOCK
TR
REVOCABLE LIVING TRUST DTD
10/14/88 U/A F/B/O MARY
MARTHA HANCOCK
3622 WOODGLEN WAY
ANDERSON IN 46011-1675

MARY MARTHA HOFFMAN
1453 EAST BUTLER CIRCLE
CHANDLER AZ 85225-5789

MARY MARTHA MISITA
177 UXBRIDGE
CHERRY HILL NJ 08034-3728

MARY MARTHA RABE
320 LITTLE MISS MUFFIT LANE
KEY LARGO FL 33037-3909

MARY MARTHA REPLOGLE
BOX 82
BROOKSIDE NJ 07926-0082

MARY MARTIN HILL FOYE
513 LADFORD LN
HIGH POINT NC 27265-2852

MARY MASTERS CARRELL
2319 SHADY LANE
ANDERSON IN 46011-2811

MARY MASTERSON MC
DONOUGH
9 PURITAN RD
BUZZARDS BAY MA 02532-2992

MARY MATLOCK
27 WILLOW DR
NEW WILMINGTON PA 16142-1835

MARY MATTHEWS COHEN
CUSTODIAN KELLY ANN COHEN
UNDER CA UNIF TRANSFERS TO
MINORS ACT
40 RANDOLPH RD
NEWPORT NEWS VA 23601

MARY MATUSEK MARTIN
46 HEMLOCK DR
SLEEPY HOLLOW NY 10591-1025

MARY MAUD MILLER
ATTN MARY MAUD MILLER HULES
4054 DELGATE COVE
MEMPHIS TN 38125-2718

MARY MAUREEN CAHILL
TR
CAHILL REVOCABLE LIVING TRUST U/A
DTD 11/11/92
3154 WALNUT AVE
DEARBORN MI 48124-4323

MARY MAXYMILLIAN
140 ANN DR
PITTSFIELD MA 01201-8406

MARY MAY
1401 NW 3RD WAY
POMPANO BEACH FL 33060

MARY MAY BURKHARDT
2850 FOXWOOD COURT
MIAMISBURG OH 45342-4435

MARY MAYORANA TOD
JANICE HARTMAYER
SUBJECT TO STA TOD RULES
77 THEODORE DR
CORAM NY 11731

MARY MAYORANA TOD
MARILYN PUNGER
SUBJECT TO STA TOD RULES
77 THEODORE DR
CORAM NY 11731

MARY MC CONVILLE MOGAN
315-7TH ST
WATERVLIET NY 12189-3623

MARY MC DONALD
2761 TERESITA STREET
SAN DIEGO CA 92104-5254

MARY MC ELMOYLE
301 W 10TH ST
JIM THORPE PA 18229-1728

MARY MC ELWAIN BLACK
1146 WOODLAND WY
HAGERSTOWN MD 21742-3264

MARY MC GRATH
CUST MISS
MARGARET M MC GRATH UGMA NY
420 COLLEGE AVE
STATEN ISLAND NY 10314-2658

MARY MC HUGH
920 TURNER AVE
DREXEL HILL PA 19026-1728

MARY MC KNIGHT QUINLAN
CUST THOMAS MC KNIGHT QUINLAN
UGMA CA
353 FRANKLIN ST
SAN MATEO CA 94402-2270

MARY MC NAMEE GREGG
841 VERIDIAN WAY
CARY IL 60013-3233

MARY MC SORLEY BARTELS
700 OCEAN AVE
UNIT 339
SPRING LAKE NJ 07762-3503

MARY MCGRAW
908 C OTTONWOOD
KOKOMO IN 46901

MARY MCINTOSH BASSETT
303 W DEXTER
COLLEGE STATION TX 77840-2973

MARY MCWILLIAMS & JOHN B
MCWILLIAMS & DAVID M MCWILLIAMS &
PATRICIA A JONES & MAUREEN F
SOENS JT TEN
454 ROMEO RD APT 212
ROCHESTER MI 48307-1669

MARY MC GRAIL
54 BEAVERBROOK PARKWAY
WORCESTER MA 01603-3202

MARY MC GRATH &
EDWARD MC GRATH JT TEN
299 MOUNT SINAI-CORAM ROAD
MOUNT SINAI NY 11766-2928

MARY MC INTOSH
3081 FARMERSVILLE W ALEX RD
FARMERSVILLE OH 45325-8212

MARY MC LEMORE THORMAN
122 LAURELWOOD DR
PIKE ROAD AL 36064-2213

MARY MC NEILL MOORE
1330 INDIA HOOK ROAD APT 307
ROCK HILL SC 29732

MARY MCCLURE BROWN
380 CRAIG CRT
DEERFIELD IL 60015-4602

MARY MCGREAL
1018 WALSH RD
NARBERTH PA 19072-1134

MARY MCLENNAN
2433 N VERMONT
ROYAL OAK MI 48073-4205

MARY MEADEN
1037 WHITE HORSE TRL
HINCKLEY OH 44233-9331

MARY MC GRATH
BOX 206
BRIGHTS GROVEONTARIO N0N 1C0
CANADA

MARY MC GURK
7 MACARTHUR BLVD N 305
WESTMONT NJ 08108-3606

MARY MC KNIGHT QUINLAN
CUST DAVID G QUINLAN UGMA CA
353 FRANKLIN ST
SAN MATEO CA 94402-2270

MARY MC NAMEE &
LAURA MC NAMEE JT TEN
210 E BALTIMORE AVE
CLIFTON HEIGHTS PA 19018-1634

MARY MC PHERSON
10 DRUM LANE
STAMFORD CT 06902

MARY MCCORMAC TREADWAY
1217 MAY ST
ALBEMARLE NC 28001-4726

MARY MCINERNEY CYBULSKI
10872 MEADOWLAND DR
OAKTON VA 22124-1410

MARY MCN CALLAGY
CUST CATHERINE S CALLAGY UGMA NY
ALTHEA LANE
DARIEN CT 06820

MARY MEDEMA
1963 KREGEL
MUSKEGON MI 49442-5434

MARY MEEKS HARGROVE
C/O IDA B COOK
808 COLLEGE DR
CEDARTOWN GA  30125-2056

MARY MERGY
405 SOUTH D STREET
HAMILTON OH  45013-3332

MARY METALLO
19518 S NICHOLAS AVE
CERRETOS CA  90703-7431

MARY MICHEL
1578 ELMORE AVE
COLUMBUS OH  43224-2835

MARY MIHALAKOS
APT 12-B
410 E 6TH ST
N Y NY  10009-6413

MARY MILLER
606 DORWOOD PARK
RANSOMVILLE NY  14131-9671

MARY MILTON CLOSE
400 PRESTON BLVD
100
BOOSIER CITY LA  71111-4908

MARY MITCHELL DODD
76 HOMESTEAD HILLS
AFTON VA  22920-2719

MARY MOLASKI &
DAVID E MOLASKI &
GARY J MOLASKI JT TEN
194 SUNSET DR
HOUGHTON LAKE MI  48629

MARY MELLANO
BOX 118
SANDLUIS REY CA  92068-0118

MARY MERKEL &
MISS MARILYN MERKEL JT TEN
200 MARKET ST
TILTONSVILLE OH  43963-1066

MARY METHNER
2833 MANN ROAD
WATERFORD MI  48329-2336

MARY MIEL &
BARBARA SEBELL JT TEN
30005 BARBARY COURT
WARREN MI  48093-3071

MARY MILES DUMONT
31 CONSTITUTION HL W
PRINCETON NJ  08540-6753

MARY MILLER
TR
WALTER L MILLER & MARY MILLER
REV LIVING TRUST UA 06/08/92
425 ALICE
SAGINAW MI  48602-2782

MARY MIRA MUELLER
5118 SAGINAW
COLEMAN MI  48618

MARY MITSHKUN
3806 WROXTON DR
FLINT MI  48532-2876

MARY MOLLOY TOD
BRIAN P MOLLOY & ANGELA M
LASTOMIRSKY & LYNN M GENNA
23018 LAMBRECHT
EASTPOINTE MI  48021-1865

MARY MERCURIO
LAKE SIMOND RD BOX 43
TUPPER LAKE NY  12986

MARY MERRITT WINSTEAD
7891 BOSTON RD
ROXBORO NC  27573-7566

MARY MICHAEL CONN &
RICHARD A CONN JT TEN
PO BOX 970
LAKESIDE AZ  85929

MARY MIGAS
1525 FIRST ST
BETHLEHEM PA  18020-6403

MARY MILLER
112 43RD ST BLVD NE
BRADENTON FL  34208-5451

MARY MILNE LINDSAY
33 NORTHBORO RD
TAKAPUNA AUCKLAND ZZZZZ
NEW ZEALAND

MARY MITCHELL
16558 INDIANA ST
DETROIT MI  48221-2904

MARY MOCHTAK
18KENNETH PLACE
CLARK NJ  07066

MARY MONTAGUE JONES
STEPHENS
116 LONGWOOD DRIVE
NEWPORT NEWS VA  23606-3604

MARY MONTGOMERY BUCKPITT
2807 CORONA DRIVE
DAVIS CA  95616-0115

MARY MONTGOMERY MOORE &
THOMAS EUGENE MOORE JT TEN
3901 MONTECITO DR APT 316
DENTON TX  76210-5557

MARY MOODY HARSHBARGER
29250 US 19 N 7 DORAL
CLEARWATER FL  33761

MARY MOORE MASON
204 JUMP MT RD
ROCKBRIDGE BATHS VA  24473

MARY MOORE TINNIN RAYBORN
1045 CHIPPENHAM DR
BATON ROUGE LA  70808-5620

MARY MORRA
2138 31 STREET SEC D
ASTORIA NY  11105-2661

MARY MORRISON EXNER
2 WAVERLY CT
ALAMO CA  94507-2233

MARY MOSCHELLA &
PETER SALVITTI JT TEN
11 TUTTLE ST
REVERE MA  02151-2415

MARY MOTCHKAVITZ
955 LENEVE PL
EL CERRITO CA  94530-2749

MARY MOULT WALKER
261 EAST RD
ALFORD MA  01266-9730

MARY MULE
178 FULTON AVE
FAIRVIEW NJ  07022-1742

MARY MULLIN MALONEY &
JOHN C MALONEY TEN ENT
31 STARK ST
WILKES-BARRE PA  18702-3409

MARY MURPHY
12504 ASKEW
GRANDVIEW MO  64030-1516

MARY MURPHY &
EILEEN R MCDOW JT TEN
1030 RARITAN ROAD
CRANFORD NJ  07016-3362

MARY MUTTERSBAUGH
TR UA 09/27/82 MARY E
MUTTERSBAUGH REVOCABLE
LIVING TRUST
2736 MARIAN DR
BONIFAY FL  32425

MARY MYFANWY ODONNELL
3147 BEL AIR DRIVE
PITTSBURGH PA  15227-1001

MARY N BACHO
APT 2418
5800 SW 127TH AVENUE
MIAMI FL  33183-1458

MARY N BAGLEY
4086 CHESTNUT DRIVE
FLOWERY BRANCH GA  30542

MARY N BROWN
114 CHATEAU ROAD
DURHAM NC  27704-1432

MARY N BROWN &
JAMES H BROWN JT TEN
114 CHATEAU ROAD
DURHAM NC  27704-1432

MARY N C STEBBINS
415 MORAN RD
GROSSE POINTE MI  48236-3212

MARY N FOREE
243A COMMERCIAL ST
ROCKPORT ME  04856

MARY N FRANGOS
306 GOLDIE ROAD
YOUNGSTOWN OH  44505-1950

MARY N GEBERT
2948 BUENA VISTA ST
BURBANK CA  91504-1714

MARY N GIDDINGS
7964 ANDERSON N E
WARREN OH  44484-1529

MARY N KOAH
6035 S TRANSIT RD LOT 203
LOCKPORT NY  14094-7103

MARY N LOUD
19 WILDON RD
WELLESLEY MA  02482-7114

MARY N LUCIANO
77 OLIVER RD
PARAMUS NJ  07652-3704

MARY N POPE
1205 PADEN DRIVE
EAST GADSDEN AL  35903-3135

MARY N SOLOMON
TR U/A
DTD 9/22/92 SOLOMON LIVING TRUST
BOX 7360
MONROE LA  71211-7360

MARY N WADE
15301 WALLBROOK CRT UNIT 1-C
SILVER SPRINGS MD  20906-1457

MARY NACCHIO
1618 MEISTER STREET
PISCATAWAY NJ  08854-1663

MARY NANCY DISHER BAIRD
1913 NASHVILLE RD
BOWLING GREEN KY  42101-3844

MARY NEALE BERKAW
950 TRAVELERS BLVD APT D 4
SUMMERVILLE SC  29485-8937

MARY NELL DAVISON SOLOMON
USUFRUCTUARY CLARENCE RAY
SOLOMON JR NAKED OWNER
BOX 7360
MONROE LA  71211-7360

MARY NERWIN
6 DEXTER DR
ROCHESTER NY  14612

MARY N MUNROE
9025 BRONSON DRIVE
POTOMAC MD  20854-4607

MARY N RAINERO
CUST CHARLES J RAINERO JR
U/THE VA UNIFORM GIFTS TO
MINORS ACT
511 CROWFIELD LN
MT PLEASANT SC  29464-6203

MARY N SORNBERGER
TR MARY N SORNBERGER TRUST
UA 11/17/98
298 COL JOHN GARDINER RD
NARRAGANSETT RI  02882

MARY N WOFFORD
208 CLUB MEADOWS CT
SPARTANBURG SC  29302-4217

MARY NAJARIAN
CUST
ARA NAJARIAN UGMA OH
2030 EL ARBOLITA DR
GLENDALE CA  91208-1806

MARY NANCY IZZO THERESA E
IZZO ROSE IZZO FLAHERTY &
ROY J IZZO TR U/W PASQUALE A
IZZO
5300 NORTHERN BLVD
BROOKVILLE NY  11545-2722

MARY NEILL CATRON
1192 CH RANKIN RD
WHITE PINE TN  37890-4027

MARY NELL LEGG
TR MARY NELL LEGG FAM TRUST
UA 03/04/94
2317 IRLO DR
KISSIMMEE FL  34741-2124

MARY NEWCOMER
9 BURNHAM ST
GREENHILLS OH  45218-1319

MARY N PARSONS &
JAMES R PARSONS SR JT TEN
4138 CO RD 14
UNION SPRINGS AL  36089-4338

MARY N ROHMER &
LISA ANN JESSOP JT TEN
5721 REYNOLDS RD
IMLAY CITY MI  48444-9708

MARY N VALENTINE
3922 MELINDA ST
SHREVEPORT LA  71109-5034

MARY N YARRINGTON
51 LAUREL LANE
WOODSTOWN NJ  08098-2405

MARY NAKULAK
129 IRVING PLACE
RUTHERFORD NJ  07070-1608

MARY NASH
11 MANOR ST
S AMBOY NJ  08879-2132

MARY NELL COOPER
30 PERSHING AVE
RIDGEWOOD NJ  07450-3909

MARY NELSON
509 BROADWAY ST S
STILLWATER MN  55082-5140

MARY NEYHUS
TR MARY LARO TESTAMENTARY TRUST UA
5/30/1994
ANNA YANES
306 HIGHLAND ST
DEDHAM MA  02026

MARY NOBLE KLOTZ
3 WENTWORTH LANE
DERRY NH  03038-3727

MARY NORFLEET SIZEMORE
6461 GARBER RD
DAYTON OH  45415-2014

MARY O CHACKO
1082 HILLTOP MANSION
YUKON OK  73099-2126

MARY O ETCHELLS &
E WIDMER ETCHELLS JT TEN
7760 BLOOMFIELD RD
EASTON MD  21601-7508

MARY O KIRSCHBAUM
2326 SILVER CIRCLE DR
WATERFORD MI  48328-1739

MARY O RICHARDSON & EDWARD L
RICHARDSON EXECUTORS ESTATE
OF OLIVE E RICHARDSON
317 NORTH BROCKWAY
PALATINE IL  60067-3513

MARY O VALEGA
19324 CISSEL MANOR DR
POOLESVILLE MD  20837-2500

MARY ODONNELL
FARMINGTON WOODS
1 HERITAGE DRIVE
AVON CT  06001-4521

MARY NEYHUS
TR MARY LARO TESTAMENTARY TRUST UA
5/30/1994
ANNA YANES
306 HIGHLAND ST
DEDHAM MA  02026-5832

MARY NOEL KNIPP
8707 CHEROKEE TRAIL
CROSSVILLE TN  38572-6215

MARY NORTHWOOD HALL
200 TRADE ST APT B203
TARBORO NC  27886-5098

MARY O CHICK
1820 RIDGELAWN
YOUNGSTOWN OH  44509-2114

MARY O HOLLAND
TR U/A
DTD 02/28/73 OF THE MARY O
HOLLAND TRUST
HC 64 BOX 1526
LOCUST GROVE OK  74352-9329

MARY O MCCARTHY
1760 KELLY DRIVE
GOLDEN VALLEY MN  55427-4161

MARY O STYRT
830 W 40TH ST
APT 416
BALTIMORE MD  21211-2127

MARY OATWAY
1275 RICHMOND RD
APT 211 OTTAWA ON  K2B 8E3
CANADA

MARY NILSSON
300 PAULINE PL
WATERLOO IA  50701-4036

MARY NOLA MCCREA
1221 MURRAY AVE
TIFTON GA  31794-3330

MARY O BEASLEY
2700 GAINFORD CIRCLE
RICHMOND VA  23234-5028

MARY O DEAVER
TR U/A DTD
06/07/94 MARY O DEAVER
REVOCABLE TRUST
212 OLIPHANT AVE
NORMAN OK  73026-3701

MARY O KEAS
36 MC DANIEL DRIVE
JACKSON TN  38305-2528

MARY O MONTE
1113 DEVONSHIRE DR
NEW BERN NC  28562

MARY O SYDLAR
6 CLARENDON ST
GLOUCESTER MA  01930-4172

MARY ODNEAL
204 CEDARDALE
PONTIAC MI  48341-2724

MARY OHANIAN
TR UA 1/13/04 THE MARY OHANIAN
REVOCABLE
TRUST
12 FRANK RD
STONY POINT NY  10980

MARY ORTVED
10 LAMPORT AVE APT 206
TORONTO ON  M4W 1S6
CANADA

MARY P BEDFORD
2413 BROCKTON CIRCLE
NAPERVILLE IL  60565-3193

MARY P BROWN
TR BROWN SURVIVOR'S TRUST
UA 1/19/99
22436 EDGEWOOD
ST CLAIR SHORES MI  48080

MARY P CAMERON
TR MARY P CAMERON TRUST
UA 08/10/96
1721 KENWOOD ST
TRENTON MI  48183-1824

MARY P CHIARELLO
355 DELAWARE AVE
ALBANY NY  12209-1625

MARY P CONWAY
82 PILGRIM RD
SPRINGFIELD MA  01118

MARY P DECKER
4214 CRAIGMONT DR
INDIANAPOLIS IN  46237-2818

MARY P GRIMES
1205 ELM ST
BEDFORD TX  76021

MARY OLEFF
4729 EAST 86ST
GARFIELD OH  44125-1331

MARY OWEN SMOLKO
CUST JOHN
FRANCIS SMOLKO III UTMA VA
2115 HICKORY CREST DR
MEMPHIS TN  38119-5641

MARY P BOURBEAU
BOX 273
BELMONT NH  03220-0273

MARY P C LOUTHAN
414 WILLEKE ST
ADA OH  45810-1646

MARY P CAREY
4410 HERRON RD
HERRON MI  49744-9759

MARY P CHRISTY
303 UPPER CITY RD
PITTSFIELD NH  03263

MARY P CORTEZ
504 COLWELL AVE
PLEASANTON TX  78064-3622

MARY P FEDEWA
324 CHESTERFIELD PKWY
EAST LANSING MI  48823-4113

MARY P GULLAGE
4320 ROXBURY ST
SIMI VALLEY CA  93063-1160

MARY OLGA MOORE
179 NASHAWTUC RD
CONCORD MA  01742-1634

MARY OWENS
15713 WINTHROP
DETROIT MI  48227-2349

MARY P BRANDENBURG
7821 GLENCORE DR
NEW PORT RICHEY FL  34653-1310

MARY P CALAMOS
1018 E 38TH ST
TULSA OK  74105-3021

MARY P CASSANO
19290 BRADFORD CT
STRONGSVILLE OH  44149-6071

MARY P CONRY
12244 DAUGHERTY DR
ZIONSVILLE IN  46077-9308

MARY P CURTIS
8063 FENTON STREET
DEARBORN HEIGHTS MI  48127-1770

MARY P FIELDS
RT 1 BOX 2085
CORRAL ID  83322-9608

MARY P GUTHRO
8 ALDEN ST
MELROSE MA  02176-4404

MARY P HALL
496 BLUE PT RD
FARMINGVILLE NY 11738-1818

MARY P HAWK
9077 COOLEY RD
RAVENNA OH 44266-9762

MARY P HODGDON
4285 CONNIE DR
STERLING HEIGHTS MI 48310-3837

MARY P HOLLY
3716 CYPRESS CLUB DR
APT C412
CHARLOTTE NC 28210-2496

MARY P HORTON
581 TRILLIUM RIDGE
BOONE NC 28607-7982

MARY P HOUGH MOSS
CUST HUNTER HOUGH MOSS
UTMA CA
135 FOREST VIEW DR
SAN FRANCISCO CA 94132

MARY P KING
13154 SE 93RD TERRACE ROAD
SUMMERFIELD FL 34491

MARY P KINNE
12 TERRACE DR
THOMPSON CT 06277-2221

MARY P KONDRICH &
MARYANN OTTO &
KATHRYN STEPULLA JT TEN
16557 SILVERADO DR
SOUTHGATE MI 48195-3926

MARY P KRONOUR
23 GEMINI
HANNIBAL MO 63401-2303

MARY P LAVEZZA &
JOSEPH F LAVEZZA JT TEN
25 SUMMER FIELDS COURT
LUTHERVILLE MD 21093-4740

MARY P LUTH &
WILLIAM P LUTH JT TEN
735 WOODTICK RD APT 5
WATERBURY CT 06705-1707

MARY P MARTIN
139 BLIEBIRD LN
TRYON NC 28782

MARY P MASOTTO
773 LEXINGTON DR
HERMITAGE PA 16148

MARY P MC CLOSKEY &
ROBERT P MC GEARY JT TEN
5212 REINHARDT
SHAWNEE MISSION KS 66205-1559

MARY P MILLIMAN
ATTN MARY P MILLER
BOX 97
WARM SPRINGS VA 24484-0097

MARY P MOYNAHAN
2825 SULPHUR WELL RD
NICHOLASVILLE KY 40356-9603

MARY P MUSCIENTE &
ANGELA M GEURDS JT TEN
102 HINCLE AVE
WEST TRENTON NJ 08628-2806

MARY P NORTHCUTT
1586 RIDGE ROAD
YPSILANTI MI 48198-3304

MARY P NORTHCUTT &
MURRAY NORTHCUTT JT TEN
1586 RIDGE RD
YPSILANTI MI 48198-3304

MARY P OLDS
105 SETON PLACE
STREAMWOOD IL 60107-1728

MARY P PENROD
2026 WILBERT ST
SANDUSKY OH 44870-1975

MARY P PETERSDORF &
CHARLES W TAYLOR JT TEN
1832 RED LION RD
BEAR DE 19701-1833

MARY P PHILLIPS
1702 SOUTH SHEFFORD CIRLE
WITHCITA TN 67209

MARY P PULNIK
455 MAIN ST
SAYREVILLE NJ 08872-1244

MARY P RATCLIFFE
115 BEECH COURT
LITTLETON NC 27850

MARY P RICE
4003 PICKSTONE DR
FAIRFAX VA 22032-1341

MARY P RISLEY
84 KESSEL COURT
# 33
MADISON WI  53711-6248

MARY P ROYS
42 SANDY DRIVE
BRISTOL CT  06010-4568

MARY P SASFY
4431 N E 27TH TERRACE
LIGHTHOUSE POINT FL  33064-7219

MARY P SMIEZYNSKI
455 MAIN ST
SAYREVILLE NJ  08872-1244

MARY P SULLIVAN
2335 COVENTRY PARK C102
DUBUQUE IA  52001-3061

MARY P ZYNDA
15970 KINLOCH
REDFORD MI  48239-3877

MARY PAGLIONE
122 JEFFERSON AVE
BRISTOL PA  19007-5237

MARY PAT GRAFF
4631 E PRICKLY PEAR TRAIL
PHOENIX AZ  85050

MARY PATRICIA ANNETT
252 RIVIERA PARKWAY
LINDENHURST NY  11757-6117

MARY P ROBINSON
24 CEDAR HILL RD NE
ALBUQUERQUE NM  87122

MARY P SANDELS
225 CONWAY ST
CARLISLE PA  17013-3602

MARY P SCHLACKS &
JAMES J SCHLACKS JT TEN
1350 JAMIE LANE
HOMEWOOD IL  60430-4038

MARY P SOROKA
226 S 4TH ST
SHARPSVILLE PA  16150-1308

MARY P TEMPLETON
201 W PONCE DE LEIN AVE
UNIT 417
DECATUR GA  30030-3262

MARY PAGE
16512 S WOOD ST
MARKHAM IL  60426-5827

MARY PALAZZOLA
22211 12 MILE RD
ST CLAIR SHORES MI  48081-1238

MARY PAT PAMPU
5900 PEACHWOOD CIRCLE
BIRMINGHAM AL  35244-5483

MARY PATRICIA ARMISTEAD &
DANIEL D ARMISTEAD
TR MARY PATRICIA ARMISTEAD TRUST
UA 07/22/90
1078 LONG LAKE DR
BRIGHTON MI  48114-9641

MARY P ROUGH
7473 CROSSCREEK DR
TEMPERANCE MI  48182-9269

MARY P SANTANDER &
CAROL A SANTANDER JT TEN
316 N MATANZAS AVE
TAMPA FL  33609

MARY P SERRADA
204 MAIN STREET
FARMINGTON ME  04938

MARY P SUHR
134 HIGHLAND
ROCHESTER MI  48307-1511

MARY P WHITMYRE &
VICKI L KOUNK JT TEN
3228 ASPEN TERRACE
SARASOTA FL  34237-6405

MARY PAGE LLOYD WEAVER
560 CHURCH ST
BOUND BROOK NJ  08805-1727

MARY PANTONE
1027 DORIS DR
HUBBARD OH  44425-1211

MARY PAT POMARANSKI
31 DAISY HILL DR
OAKDALE CT
WHITMOORE LAKE MI  06370

MARY PATRICIA BURNARD
4533 CARSKADDON AVE
TOLEDO OH  43615

MARY PATRICIA CIONEK
ATTN MARY PATRICIA KIDD
2704 E SMITH DRIVE
SALLISAW OK  74955-5447

MARY PATRICIA CLEAR GLAZIERS
2007 WHITEHURST EN
CARROLLTON TX  75007-2234

MARY PATRICIA EGAN OLSON
401 TAMARACK LN
BREWSTER NY  10509-6041

MARY PATRICIA FOGG
302 RUGBY AVE
ROCHESTER NY  14619-1220

MARY PATRICIA GILLECE
814 W 36TH ST
BALTIMORE MD  21211-2537

MARY PATRICIA GLANVILLE
C/O MARY P GLANVILLE CHUMAKE
5768 NORTHFIELD PKWY
TROY MI  48098-5126

MARY PATRICIA KELLY
3637 BESUDEN CT
CINCINNATI OH  45208

MARY PATRICIA MC CONNELL
C/O MARY PATRICIA ANNETT
252 RIVIERA PARKWAY
LINDENHURST NY  11757-6117

MARY PATRICIA MCFEELEY
71 SHAKER RD
SOMERS CT  06071-1411

MARY PATRICIA MONHART
APT 8111
175 EAST DELAWARE PLACE
CHICAGO IL  60611-7746

MARY PATRICIA MOSHIMER
BOX 1298
KENNEBUNKPORT ME  04046-1298

MARY PATRICIA NEWMARK
67 LUKE ST
SOYERVILLE NJ  08879-2255

MARY PATRICIA O'CONNOR
249 MILBANK AVE
APT 311
GREENWICH CT  06830

MARY PATRICIA STREETER
2411 GARRETT RD
WHITE HALL MD  21161-9747

MARY PATRICIA SWATEK
33 CHURCHILL RD
TENAFLY NJ  07670-3123

MARY PATRICIA WALTERS
37 OAKRIDGE DR
OLD LYME CT  06371-1825

MARY PATTERSON
92 ROCKLEDGE AVE
MT VERNON NY  10550-4949

MARY PATULO
8 BLACKFORD AVE
YONKERS NY  10704-3605

MARY PAULIC
27 FINNER DR
CRAWFORDVILLE FL  32327-5429

MARY PAULINE KOZIOL &
EDWARD KOZIOL JT TEN
1301 W STANLEY ROAD
MT MORRIS MI  48458-2314

MARY PAVELKA
CUST JERRY
CHRIST PAVELKA UGMA IN
535 N MICHIGAN AVE UNIT 2211
CHICAGO IL  60611-3888

MARY PAYNE
C/O PAUL VOLK POA
1037 SACANDAGA RD
SCOTIA NY  12302

MARY PAYNE YOUNG
1201 TYNE BLVD
NASHVILLE TN  37215-4411

MARY PEARSON
10919 S W 86TH AVE
OCALA FL  34481-3626

MARY PEASE
800 DESOTO DR
JANESVILLE WI  53546-2444

MARY PEIRCE COOPER
4358 STEIN ST
MOBILE AL  36608-2016

MARY PENN HUGHES
360 PILOT HOUSE DR
MYRTLE BEACH SC  29577-6752

MARY PEREZ LOPEZ
333 W FRACK ST
FRACKVILLE PA 17931-1615

MARY PETER KRELL
CUST
PATRICIA ANN KRELL U/THE CONN
U-G-M-A
ATTN PATRICIA SUNDGREN
397 MEADOW RD
FARMINGTON CT 06032-2719

MARY PETTUS
3452 COLTON RD
CLEVELAND OH 44122-3829

MARY PHILIPS FULLER
12357 CASHEROS COVE DR S
JACKSONVILLE FL 32225-5121

MARY PHYLLIS WINDLE
2955 STATE RD 26 W
WEST LAFAYETTE IN 47906-4760

MARY PIERSON HARRIS
604 MALEN RD
VIRGINIA BEACH VA 23454-3341

MARY PLATTS
1010 CUMBERLAND AVE
APT 219
W LAFAYETTE IN 47906

MARY PLEVICH &
GEORGE PLEVICH JT TEN
3 TUDOR COURT
JACKSON NJ 08527-3918

MARY POLMATIER
9476 ARBELA
MILLINGTON MI 48746-9547

MARY POPA
1074 WOODLAND ST N E
WARREN OH 44483-5115

MARY POPE KLINE
PO BOX 780
WAYNE IL 60184-0182

MARY POURLOSHIAN &
KARYN S POURLOSHIAN JT TEN
35736 LANCASHIRE DR
FARMINGTON HILLS MI 48331-1927

MARY POWELL WARD WHITE
920 WELLINGTON RD
WINSTON SALEM NC 27106-5613

MARY PROCTOR TALIAFERRO
13213 E GREENBANK ROAD
BALTIMORE MD 21220-1109

MARY PRYMICZ
21100 FAIRVIEW DR
DEARBORN HEIGHTS MI 48127-2684

MARY R ANDERSON
BOX 580
RAYMOND MS 39154-0580

MARY R AUBREY
152 W 105TH ST
LOS ANGELES CA 90003-4612

MARY R BAKER
12215 BROOKFIELD
CLEVELAND OH 44135-2215

MARY R BAKER
ATTN MARY BAKER COCHRAN
30051 MUNRO ST
GIBRALTAR MI 48173-9722

MARY R BAYNES
1560 HUGHES MILL RD
BURLINGTON NC 27217-6709

MARY R BEGOR
C/O ROLAND BEGOR
2767 SOUTHFORK DR
STEVENSVILLE MI 49127

MARY R BLAKE
129-B S BROADWAY
REDONDO BEACH CA 90277-3305

MARY R BONACCORSO
2715 FOREST AVE
NIAGARA FALLS NY 14301-1439

MARY R BONING
1618 WALES AVE
BALDWIN NY 11510-1700

MARY R BOSELA
C/O MARY ANTO
121 GROVERS AVE
BRIDGEPORT CT 06605-3535

MARY R BRADY
9245 EMERALD DR SE
PORT ORCHARD WA 98367

MARY R BURDETTE &
JAMES E BURDETTE
TR UA 11/09/05
MARY R BURDETTE REVOCABLE LIVING TR
3313 ALICEMONT AVE
CINCINNATI OH 45209

MARY R BURROUGHS
4520 LOCKINGTON DRIVE
CHATTANOOGA TN 37416-3106

MARY R DE LONG
7333 HOLLOWAY DRIVE
DAVISON MI 48423-9315

MARY R DYE
855 CRESCENT LAKE ROAD
WATERFORD MI 48327-2542

MARY R EGGERS
622 EAST DR
PARAMUS NJ 07652-4807

MARY R FERRIS &
VERONICA M FERRIS JT TEN
1353 VERMONT AVE
MARYSVILLE MI 48040-1447

MARY R GIORDANO
505 BLUE GRASS DR
WILMINGTON DE 19808-1955

MARY R HEFFORD
8238 KALTZ
CENTERLINE MI 48015-1755

MARY R HISON &
CAROLE A HISON JT TEN
105 SUNSET LANE
ST CLAIR SHORES MI 48082-1242

MARY R KOSSATZ
114 EMLEYS HILL RD
CREAMRIDGE NJ 08514-1616

MARY R CEFARATTI &
MICHAEL F CEFARATTI JT TEN
647 WALNUT DR
EUCLID OH 44132-2144

MARY R DICKERMAN
106 AVE 2 NW
ATKINS AR 72823

MARY R EADDY
77 SANFORD N
PONTIAC MI 48342-2755

MARY R ENOCHS
3613 ROBIN DR
KOKOMO IN 46902-4433

MARY R FITZPATRICK
356 AVERY ST
ROCHESTER NY 14606-2659

MARY R GRENNAN
329 MORRIS AVE
BRISTOL CT 06010-4420

MARY R HENDERSON
PO BOX 402
OTIS MA 06253

MARY R KIMBALL
44 SWANTON DR
HOLLIS CENTER ME 04042-3150

MARY R LARFFARELLO
42 ROGERS STREET
APT 2
TEWKSBURY MA 01876

MARY R DANNER
2522 GAYLE CT
GLENVIEW IL 60025-4840

MARY R DOUGHTEN
111 E MAIN
BOX 8
HOLCOMB MO 63852-0008

MARY R EBNER
4220-F WILLIAMSBURG DRIVE
HARRISBURG PA 17109-2367

MARY R FERGUSON
TR MARY R FERGUSON TRUST
UA 10/14/98
1701 MCDOWELL ROAD
EVANSVILLE IN 47712-5432

MARY R FORD
5071 SIMPSON LN
COLUMBIA TN 38401-9551

MARY R GRIMES
APT 308
111 RUST ROAD
BLOOMINGTON IL 61701-4351

MARY R HENTZ
49 GROVE ST
GOUVERNEUR NY 13642

MARY R KINSMAN &
BYRON B KINSMAN JT TEN
4342 CAPTAINS LANE
FLINT MI 48507-5603

MARY R LINK
2632 SHAMROCK DR
SAN PABLO CA 94806-1565

MARY R LOCKE
300 KENNETH ST
GREENWOOD MS  38930-3220

MARY R MCCLELLAN
3337 FULLERTON
DETROIT MI  48238-3347

MARY R MENDENHALL
PO BOX 124
LA FONTAINE IN  46940

MARY R MONROE
5803 LARKINS
TROY MI  48098-3853

MARY R PERRYMAN &
HENRY J PERRYMAN JT TEN
5080 E ATHERTON RD
BURTON MI  48519-1526

MARY R PROFFITT
37442 FOUNTAIN PK 402
NESTLAND MI  48185-5641

MARY R RUSSELL
313 NEWARK RD
LANDENBERG PA  19350

MARY R SCANLON
105 DAIRY LANE
LINWOOD NJ  08221-2401

MARY R SHEPHERD
408 OSBORNE LANE
WALLINGFORD PA  19086-6435

MARY R LOWENDICK
CUST DOROTHEA MARIE LOWENDICK
UGMA NC
1005 BLENHEIM PL
RALEIGH NC  27612-5508

MARY R MCGOWAN TOD
TODD M MCGOWAN
SUBJECT TO STA TOD RULES
1529 MILLECOQUINS COURT
ROCHESTER MI  48307

MARY R MINER &
ROBERT G MINER JT TEN
55 JUDITH DR
DALTON MA  01226-1954

MARY R NICHOLS
ATTN MARY R NICHOLS JETER
BOX 03497
DETROIT MI  48203-0497

MARY R POLK
1131 N MAPLE RD APT 134
ANN ARBOR MI  48103-2867

MARY R ROGERS
36 SPRING VALLEY AVE
HACKENSACK NJ  07601-3803

MARY R SANGSTER
18246 APPOLINE
DETROIT MI  48235-1450

MARY R SCOTT
PO BOX 2090
NEW LONDON NH  03257

MARY R SLONAKER
200 GLOUCHESTER
ROOM 211
MARTINSBURG WV  25401

MARY R LUMZY
136 ANITA DRIVE
HATTIESBURG MS  39401-8410

MARY R MCSHANE
20102 COACHWOOD
RIVERVIEW MI  48192-7885

MARY R MOHR
1020 ETON CT
HARTLAND WI  53029-2710

MARY R OSBORNE
3985 HAINES RD
WAYNESVILLE OH  45068-9610

MARY R PRESLEY
601 WOODGATE AVE
LONG BRANCH NJ  07740-5031

MARY R ROMERO
371 NE SEQUOIA CT
HILLSBORO OR  97124-6329

MARY R SANGSTER &
CHARLES H SANGSTER JT TEN
18246 APPOLINE
DETROIT MI  48235-1450

MARY R SELOVER &
DIANNA M NELLI JT TEN
44 AUGUSTA AVENUE
AMHERST NY  14226-2203

MARY R SLUSHER
34 MAPLEWOOD AVE
CARNEYS POINT NJ  08069-2826

MARY R SMALLEY
8 BOSWORTH ST
BEVERLY MA  01915-2522

MARY R SNAKENBERG
4512 BANKS ST
NEW ORLEANS LA  70119-6603

MARY R STERNBERG
706 NORTH ILLINOIS AVENUE
SALEM IL  62881-1107

MARY R STEWART &
MICHELLE R REDFORD JT TEN
114 E KANSAS
LANSING KS  66043-1616

MARY R STUART
1900 PIN OAK
SPRINGDALE AR  72762-5128

MARY R SUCHOMEL
1237 ALIMA TERRACE
LAGRANGE PARK IL  60526

MARY R TARPLEY
3159 SANTA CRUZ LANE
ALAMEDA CA  94502-6926

MARY R TARPLEY
TR UW
OF CLARENCE E TARPLEY
3159 SANTA CRUZ LANE
ALAMEDA CA  94502-6926

MARY R WAGGONER
2517 S E 79TH AVE
PORTLAND OR  97206-1025

MARY R WERBANETH
2588 HUNTERS POINT COURT NORTH
WEXFORD PA  15090-7988

MARY R WHITE
141 BUDLONG ST
HILLSDALE MI  49242-2022

MARY R WHITE &
RAYMOND H WHITE JT TEN
23271 ROSEWOOD
OAK PARK MI  48237-3703

MARY R WHITTAKER
920 HIGHRIDGE AVENUE
DAYTON OH  45420-2741

MARY R WILSON &
JOHN C WILSON JT TEN
217 S 2ND ST
WEST MEMPHIS AR  72301

MARY R WOOD
CUST STEVEN P
WOOD UGMA IL
1150 BURR OAKS DR
WEST DES MOINES IA  50266-6618

MARY RAE GARDNER
530 SW EDGEWATER
DEPOE BAY OR  97341

MARY RAE HAWTHORNE
8232 S 72ND EAST AVE
TULSA OK  74133-4167

MARY RAE SMITH &
DENVER SMITH JT TEN
3720 PARKER ST
HOBART IN  46342-1749

MARY RAHKONEN
165 CHAMPLAIN DR RR5
GODERICH ON  N7A 3Y2
CANADA

MARY RANDLES
KILPADDER
KILGARVAN
CO KERRY ZZZZZ
IRELAND

MARY RANNEY KENDALL
3308 PINE GROVE DR
MIDLAND MI  48640-2371

MARY READER &
MARY E LEFEBVRE JT TEN
200 TANNERY RD
WESTFIELD MA  01085-4824

MARY REBECCA ALLISON
3328 SCOTSDALE DRIVE
SPRINGFIELD OH  45504-4214

MARY REDMAN AYDELOTTE
1659 SHANGRI LA DR
DAYTONA BEACH FL  32119-1594

MARY REED GEORGE
1423 BROOKVILLE LANE
LYNCHBURG VA  24502

MARY REED WOLFF
1120 MADISON ST
DENVER CO  80206-3438

MARY REEVES WOOD
11440 PLANTATION DR
CHARLOTTE HALL MD  20622

MARY REGINA NIEHAUS
3300 N ABINGDON ST
ARLINGTON VA  22207-4248

MARY REILLY VALENTE
1 STOCKTON DR
CRANBURY NJ  08512-3123

MARY REITER
7422 W ROSEDALE AVE
CHICAGO IL  60631-3072

MARY RENA MORRISON
CUST
LAKE DANIEL MORRISON UNDER THE
PENNSYLVANIA U-G-M-A
2101 SPRUCE ST
PHILADELPHIA PA  19103

MARY RENZULLI &
PETER S RENZULLI JT TEN
612 SMITH NECK ROAD
SOUTH DARTMOUTH MA  02748-1502

MARY RETHLAKE
11305 CALCUTTA CT
KOKOMO IN  46901-9727

MARY REYNOLDS CALLAWAY
1330 BETHESDA CHURCH RD
UNION POINT GA  30669

MARY RICCI
TR CHARLES P RICCI TRUST
UA 4/28/92
348 GRETNA GREEN DR
HIGHLAND HEIGHTS OH  44143

MARY RICHARDSON
303 MAGNOLIA ST
EDWARDS MS  39066-9770

MARY RIGO
APT A
203 JOHN SIMS PARKWAY
NICEVILLE FL  32578-1943

MARY RISIO &
ROSEMARY WISSING JT TEN
6152 GATSBY GREEN
COLUMBIA MD  21045

MARY RITA B JEWELL
26 GLENWOOD ROAD
LOUISVILLE KY  40222-6168

MARY RITA BENSON
28 SOUTH RUBY LANE
FAIRVIEW HEIGHTS IL  62208-2610

MARY RITA BUSH
309 N RUSSELL ST
MT PROSPECT IL  60056

MARY RITA RAKOW
8 TEE LN
RED HOOK NY  12571

MARY ROBERTS
BOX 1583
CLEARLAKE OAKS CA  95423-1583

MARY ROBERTS
TR UA 09/05/03
MARY ROBERTS FAMILY TRUST
200 CANDLELIGHT DR
CLARKSBURG WV  26301-9725

MARY ROBINS
4015 FAIR OAKS AVE
MENLO PARK CA  94025-1925

MARY ROBINSON
16706 GLENDALE AVE
CLEVELAND OH  44128-1452

MARY ROBINSON
902 SALLY CIR
WICHITA FALLS TX  76301

MARY ROSE DE MARINIS
1005 NEWKIRK DR
LA JOLLA CA  92037-6833

MARY ROSE DITSCH
1214 COLORADO AVE
JOLIET IL  60435-3703

MARY ROSE SCALLY
9300 DOUGLAS CRT
N ROYALTON OH  44133-2330

MARY ROSE SPARKS
26977 ROCHELLE ST
DEARBORN HTS MI  48127-3671

MARY ROSS &
SPENCER ROSS JT TEN
42 TURKEY LN
COLD SPG HBR NY  11724-1702

MARY ROSS HUNEYCUTT
1656 EBERT STREET
WINSTON-SALEM NC  27103-4807

MARY ROSS SHEPHARD
12982 W PEACOCK RD
ZION IL  60099-9432

MARY ROSSI
20135 LAKE RD 1
ROCKY RIVER OH  44116-1546

MARY ROSH
3634 168TH LN NW
ANDOVER MN  55304-1900

MARY ROYAL CARPENTER
TR FAMILY TRUST 11/11/87
U/A MARY ROYAL CARPENTER
7405 HUCKLE BERRY LANE SW
SUNSET BEACH NC  28468

MARY RUBY COLEMAN &
CHARLES WILLIAM COLEMAN JT TEN
3522 BLENHEIM RD
PHOENIX MD  21131-2223

MARY RUBY COLEMAN &
PEGGY COLEMAN JT TEN
3522 BLENHEIM RD
PHOENIX MD  21131-2223

MARY RUCKAUF
5916 W 87TH STREET APT 2D
BURBANK IL  60459-2568

MARY RUNNEBERG
312 S HARRISON
LAURENS IA  50554-1451

MARY RUSSO
7051 RANDEE
FLUSHING MI  48433-8836

MARY RUTH A KELLY
228 HANOVER ST
WILKES-BARRE PA  18702-3532

MARY RUTH COOK &
MICHAEL J COOK JT TEN
6402 MICHELLE DRIVE
LOCKPORT NY  14094-1135

MARY RUTH DUNHAM
4584 CREEK FORD DR
DULUTH GA  30096-6099

MARY RUTH FREEMAN &
KAREN S STRINGFIELD &
JANE C HASSE JT TEN
2744 WINDSOR DR
TROY MI  48085-3729

MARY RUTH KRUMM
1217 DASKALOS DR NE
ALBUQUERQUE NM  87123-1964

MARY RUTH MAGUIRE
CUST SHANNON KARLENE MAGUIRE UGMA
CA
BOX 2828
SEAL BEACH CA  90740-1828

MARY RUTH MOSHER
126 NORMANSKILL ROAD
SLINGERLANDS NY  12159-9293

MARY RUTH ODONNELL &
VIRGINIA ODONNELL JT TEN
15016 S CENTER ST
PLAINFIELD IL  60544-1921

MARY RUTH PETERSON
RFD 2 COUNTY RD
RICHMOND ME  04357-9802

MARY RUTH SANDACZ &
JOANNE I MICHOWSKI JT TEN
42948 RICHARDS CT
NORTHVILLE MI  48167-1937

MARY RUTH SANE
5874 LEON RD
ANDOVER OH  44003-9449

MARY RUTH STEWARD
1 MCCORMICK WAY
LINCOLN UNIV PA  19352-9051

MARY RUTH TURNBULL
1130 N FRANKLIN ST
SALEM IL  62881-4229

MARY RUTH WEIR
256 POSSUM TROT RD
BARNESVILLE GA  30204

MARY RUTH WINTERS
8850 WASHINGTON COLONY DR
CENTERVILLE OH  45458-3315

MARY RUTH WOOD
TR REVOCABLE TRUST 09/25/91
U/A MARY R WOOD
4315 HEATHROW DR
ANDERSON IN  46013-4428

MARY RUTHERFORD
47361 HWY 101
BANDON OR  97411-8230

MARY RYBARZ
1481 HEIGHTS ST
LAKE ORION MI  48362-2212

MARY RYDZESKI &
BURNHART RYDZESKI JT TEN
152 CHRISTIAN AVE
STONY BROOK NY  11790-1214

MARY RYNNE
4347 MARTHA AVE
BRONX NY  10470-1705

MARY RYNNE &
AUSTIN RYNNE JT TEN
4347 MARTHA AVE
BRONX NY  10470-1705

MARY S ALEXANDER
3716 71RST ST TERRACE EAST
SARASOTA FL  34243

MARY S ARNOLD
408 W SMITH AVE
DARLINGTON SC  29532-2019

MARY S ATKINSON
209 W RILEY RD
NEW CASTLE IN  47362-1145

MARY S ATWOOD
40 KNIGHTWOOD LANE
HILLSBOROUGH CA  94010-6132

MARY S BIRCHMAN
22510 LONGACRE
FARMINGTON HILLS MI  48335-4049

MARY S BIRCHMAN &
VANCE L BIRCHMAN JT TEN
22510 LONGACRE
FARMINGTON HILLS MI  48335-4049

MARY S BIRCHMIRE
1 FRIENDS DRIVE
APT 804
WOODSTOWN NJ  08098

MARY S BLAIR
3212 EAST 4TH STREET
DAYTON OH  45403-2132

MARY S BREILING
TR MARY S
BREILING REVOCABLE LIVING TRUST DTD
9/20/1990
20187 HCL JACKSON DRIVE
GROSSE ISLE MI  48138-1101

MARY S BRIDGMAN
2008 INDEPENDENCE BLVD
WILMINGTON NC  28403-5452

MARY S BROWN
3720 HARLANO ST
CORAL GABLES FL  33134-7195

MARY S BURKE
87 PEASE ROAD
SPENCERPORT NY  14559-1555

MARY S CHAMBERLIN
TR
MARY S CHAMBERLIN FUNDED
REVOCABLE TRUST UA 04/07/97
123 LAUREL HOUSE
LANSDALE PA  19446

MARY S CHIVERS &
JAMES B CHIVERS JT TEN
3276 BORING ROAD
DECATUR GA  30034-4904

MARY S CLARK
1460 BUTTERFIELD CIR
NILES OH  44446-3576

MARY S COOPER
3011 S RAYMOND CIRCLE
SPOKANE WA  99206-3374

MARY S CRENSHAW
5100 MONUMENT AVE
RICHMOND VA  23230-3622

MARY S CROOG
6509 RIDGE CIRCLE
CINCINNATI OH  45213-1045

MARY S CRUSE
2059 GLENCOE RD
CULLEOKA TN  38451-2149

MARY S CUPRIK
6715 WOODLEY ROAD
BALTIMORE MD  21222-5158

MARY S CURTIS
8120 ROYER AVE
WEST HILLS CA  91304-3537

MARY S DENK &
LEONARD L DENK
TR UA 06/04/91 MARY SKEFFINGTON
DENK TRUST
2 CRICKLEWOOD PLACE
FRONTENAC MO  63131

MARY S DICKSON
160 WINTERS RD
BUTLER PA  16002-0658

MARY S ERIE
TR MARY S ERIE TRUST
UA 04/11/94
1461 N CHESTER AVE
PASADENA CA  91104-2541

MARY S ESFANDIARY
4401 SEDGWICK ST NW
WASHINGTON DC  20016-2713

MARY S FABIAN
17 MAROLIN ACRES
RUTLAND VT  05701-2568

MARY S FENIMORE
337 SW 141 ST
OKLAHOMA CITY OK  73170

MARY S FILL
109 ANDREWS STREET
FORESTVILLE CT  06010-6607

MARY S FISH
5616 GARRIES ROAD
ERIE PA  16506-4803

MARY S FOWLER
TR MARY S FOWLER TRUST
UA 12/13/96
900 S ASHLAND
LAGRANGE IL  60525-2819

MARY S FOWLER
TR MARY S FOWLER TRUST
UA 12/13/96
900 S ASHLAND AVE
LA GRANGE IL  60525-2819

MARY S FREEMAN
2551 ASPINWALL N E
WARREN OH  44483-2501

MARY S FRITZ
BOX 948
WALWORTH WI  53184-0948

MARY S GARDINER
1017 WAWONA RD
DAYTON OH  45407-1656

MARY S HALL
2400 W ROANOKE ST
BROKEN ARROW OK  74011-1415

MARY S HARGETT
CUST ANNA REBECCA HARGETT
UTMA NC
BOX 295
RICHLANDS NC  28574-0295

MARY S HARGETT
CUST WILLIAM B HARGETT IV
UTMA NC
BOX 295
RICHLANDS NC  28574-0295

MARY S HARPER
744 JOHNSON PLANK ROAD
WARREN OH  44481-9326

MARY S HARRIS
6889 ROBIN DRIVE
CHATTANOOGA TN  37421-1752

MARY S HAWLISH &
CHRISTOPHER HAWLISH JT TEN
N4032 15TH LA
WAUTOMA WI  54982-5228

MARY S HEISS &
IRENE B HEISS JT TEN
BOX 244
BOSWELL IN  47921-0244

MARY S HEPWORTH
CUST CHRISTOPHER J HEPWORTH UGMA
UT
84 S MAIN ST
BOUNTIFUL UT  84010-6139

MARY S HILAS
3093 MEADOW LANE N E
WARREN OH  44483-2631

MARY S HILLEGASS
104 WHIPPANY RD
BARNEGAT NJ  08005

MARY S HINES
17506 SALT FLAT LANE
ROUND ROCK TX  78664

MARY S IRVIN
2102 W MARKET ST
GREENSBORO NC  27403-1719

MARY S JENEVEIN
TR U/A
DTD 07/30/92 MARY S JENEVEIN
TRUST
17775 MAYFLOWER DR
CASTRO VALLEY CA  94546-1138

MARY S JONES
CUST KIMBERLY JONES UGMA UT
84 S MAIN
BOUNTIFUL UT  84010-6139

MARY S KENNEDY
741-20TH AVE
PATERSON NJ  07504-1229

MARY S KIMMEL
5716 MONTILLA DR
FORT MYERS FL  33919-3417

MARY S KIPLINGER
14 CLOVER DR
CHAPEL HILL NC  27514-2507

MARY S KOFAKIS &
STEVE J KOFAKIS
TR MARY S KOFAKIS TRUST
UA 08/24/95
1357 S CENTER
CASPER WY  82601-4244

MARY S KRAUS
416 WINDSOR DR
YUBA CITY CA  95991-6253

MARY S LEVER
122 VILLAGE PKWY
NORTH AUGUSTA SC  29841-3587

MARY S MARCHANT
521 EAST ST
WASHINGTON C H OH  43160-2021

MARY S MCGAFFICK &
ROGER A MCGAFFICK JT TEN
816 JORDAN SPRINGS RD
STEPHENSON VA  22656-1912

MARY S MERSELIS
CUST JEFFREY
S MERSELIS UGMA MA
206 W SPRINGFIELD ST 2
BOSTON MA  02118-3407

MARY S MIHALKO
TR UNDER
THE DECLARATION OF TRUST DTD
5/21/1992
16225 N CAVE CREEK RD 33
PHOENIX AZ  85032-2964

MARY S MORIER
149 SALMON BROOK DR APT B
GLASTONBURY CT  06033-2155

MARY S MULRY
32 RIVERBEND DRIVE
YARMOUTH ME  04096-7744

MARY S ORMSBY
108 4TH ST
TROY NY  12180-3911

MARY S LANDINO &
JOYCE A MOILANEN JT TEN
30450 WARNER
WARREN MI  48092

MARY S LINK &
ROBERT R LINK JT TEN
1807 E HIGGINS LAKE DR
ROSCOMMON MI  48653-7611

MARY S MC ELFRESH TOD
KEVIN W MC ELFRESH
SUBJECT TO STA TOD RULES
114 EXCALIBUR BLVD
TROY MO  63379

MARY S MCVEY
229 EASTMAN RD
CHESTERFIELD IN  46017-1315

MARY S MERSELIS
CUST JOHN G
MERSELIS III UGMA MA
153 HANCOCK RD
WILLIAMSTOWN MA  01267

MARY S MINER
CUST CHRISTINE MARIE
UTMA FL
605 SEMBLER ST
SEBASTIAN FL  32958-4473

MARY S MORROW
22406 E RIVER RD
HARRIETTA MI  49638-9614

MARY S NALBONE
140 MILLER ST
TRENTON NJ  08638-4130

MARY S PERSON
102 PARK LANE
SHEFFIELD MA  01257-9778

MARY S LANIGAN
39 MAYVILLE LANE
ROCHESTER NY  14617-3510

MARY S LOY
203 CARDINAL DR
COLUMBIA KY  42728

MARY S MCDONALD
4060 INDEPENDENCE DRIVE
FLINT MI  48506

MARY S MEARS
20 HOLLY HILL DR
SMYRNA DE  19977-2704

MARY S MESALOURIS
9295 HILLVIEW NE
WARREN OH  44484-1108

MARY S MONTFORT
277 CAMDEN VALLEY RD
SHUSHAN NY  12873-2506

MARY S MULLIGAN
TR UA 06/25/99
MARY S MULLIGAN TRUST
59 AHRENS ST
MOUNT CLEMENS MI  48043-1721

MARY S OLEARY
949 PALMER RD
BRONXVILLE NY  10708-3540

MARY S PETSKO &
JOHN PETSKO JT TEN
125 DOGWOOD LANE
MONETA VA  24121-2114

MARY S POURLOSHIAN
35736 LANCASHIRE DR
FARMINGTON HILLS MI  48331-1927

MARY S POWER
2315 LALEMANT RD
CLEVELAND OH  44118-4503

MARY S PULLEYN
55 FREESE RD
ITHACA NY  14850-9101

MARY S RALLIS
31 PROSPECT ST
AMESBURY MA  01913-1615

MARY S RIORDAN
26396 W VERTZ RD
MORAN MI  49760-9509

MARY S RODZINKA
22 HOMER PLACE
METUCHEN NJ  08840-2007

MARY S ROGERS
1236 PENINSULA DRIVE
TRAVERSE CITY MI  49686-2857

MARY S SEIELSTAD &
H DOUGLAS SEIELSTAD JT TEN
2789 SILVERTON WAY
SPARKS NV  89436-7420

MARY S SHAUGHNESSY
BOX 375
MILLTOWN NJ  08850-0375

MARY S SMITH
3517 IDLE CREEK DR
DECATUR GA  30034-4948

MARY S STEWART
40 SARATOGA DR PENNWOOD
NEW CASTLE DE  19720-4232

MARY S STIRK
15522 MILLION DOLLAR HIGHWAY
ALBION NY  14411

MARY S STORCH
25126 AUGHTON DR
SPRING TX  77389-5402

MARY S SUNBY
TR SUNBY TRUST UA 06/18/93
7909 W LORRAINE PL
MILWAUKEE WI  53222-4936

MARY S TATUM
3880 E CALLA RD
POLAND OH  44514-3016

MARY S TEEPLES
3335 IVORY RD
METAMORA MI  48455-9742

MARY S TEGELS &
DANIEL A TEGELS &
BETHANY A HANNON JT TEN
ROUTE 4 12830 CHIPPEWA DR
GRAND LEDGE MI  48837-8997

MARY S THACKERY
TR MARY S THACKERY TRUST
UA 08/20/96
2 FRIENDSHIP CR E CT
DAYTON OH  45426-1854

MARY S TINGA
2927 CASTLE HAYNE RD
CASTLE HAYNE NC  28429-5430

MARY S TRONO
281 FARMCLIFF
GLASTONBURY CT  06033-4185

MARY S VAN HEES
728 SE STYPMANN BLVD
STUART FL  34994

MARY S WILSON &
HOWARD B WILSON JT TEN
557 SAVOY STREET
SAN DEIGO CA  92106-3205

MARY S YOUNG
1305 GIDDINGS RD
PONTIAC MI  48340-2109

MARY S YOUNG
9275 LAPEER ROAD
DAVISON MI  48423-1756

MARY S ZAMPEDRO
397 WILLARD AVE S E
WARREN OH  44483-6237

MARY S ZEBLEY &
CHARLES O ZEBLEY JR TEN ENT
BOX 88
RICHEYVILLE PA  15358-0088

MARY SAGE DUGHI
26 APPLETREE RD
FLEMINGTON NJ  08822-7169

MARY SANDOVAL
1959 W HURON
CHICAGO IL  60622-5528

MARY SANDRA BUJAUD
119 VAN BUREN ST
BREAUX BRIDGE LA  70517-5123

MARY SANKO
4255 ELMWOOD AVE
YOUNGSTOWN OH  44515

MARY SAWCHYN ROBINSON SUC
TR UA 12/9/00
WALTER SAWCHYN TRUST
8810 FARLEY
REDFORD MI  48239

MARY SCACCHETTI
449 N HAZELWOOD
YOUNGSTOWN OH  44509-1705

MARY SCALICI
44143 PROVIDENCE DR
CLINTON TWP MI  48038-1052

MARY SCHABER &
DEAN SCHABER JT TEN
230 SYRACUSE AVE
WENONAH NJ  08090-1048

MARY SCHAEFGEN HEBERLING
403 SMYRNA AVE
WILMINGTON DE  19809-1117

MARY SCHMERFELD GRUSLER
138 W FLAGSTONE DRIVE
NEWARK DE  19702

MARY SCHMITZ HOFF
1212 BROADMOOR DR E
SEATTLE WA  98112-3740

MARY SCHNEIDER &
FRANK SCHNEIDER JT TEN
10225 SPRINGKNOB CT
CINCINNATI OH  45251

MARY SCHNIERS
3992 LOCH
HIGHLAND MI  48357-2232

MARY SCHNIERS
3992 LOCH
HIGHLAND MI  48357-2232

MARY SCHRODER & DOROTHY
BARGE EROS U-W-O OTIS A
BARGE SR F/B/O DOROTHY BELL
EROS
3203 MARNE DR N W
ATLANTA GA  30305-1933

MARY SCHUETTLER
TR
MARY SCHUETTLER LIVING TRUST UA
6/6/1996
BOX 38
LORIDA FL  33857-0038

MARY SCHUETTLER &
ROBERT W SCHUETTL
TR UA 6/6/96 THE MARY SCHUETTLER
LIVING
TRUST
PO BOX 38
LORIDA FL  33857

MARY SCOTT
3716 NEW HUDSON RD
ORWELL OH  44076-9724

MARY SEKULICH
74 MASON AVE
DELAWARE OH  43015-1235

MARY SEROSKI CARPENTER
3834 UPLAND DR
MARIETTA GA  30066-3063

MARY SHANKLE
TR MARY SHANKLE TRUST
UA 06/03/93
30342 WICKLOW
FARMINGTON HILLS MI  48334-4768

MARY SHANKS
5226 PERRY ROAD
APT 12
GRAND BLANC  48439

MARY SHANNO N MORAN
405 CLEVELAND AVE
OCEAN SPRINGS MS  39564-4507

MARY SHANNON
334 HOPE RD
LAKEWOOD NJ  08701-2324

MARY SHELEMBA
9416 NAGLE AVE
ARLETA CA  91331-5913

MARY SHUE
18 SPRUCE DR
MEDFORD NJ  08055-8154

MARY SHUKIE &
JOHN C SHUKIE JT TEN
56 LOSTBROOK ROAD
WEST HARTFORD CT  06117-1928

MARY SHUMAKER
325 WILKINSON ST
APT 117
CHELSEA MI  48118-1395

MARY SIATIS
7529 THISTLEDOWN TR
FAIRFAX STA VA  22039-2207

MARY SICKINGER
13114 W ESSEX LANE
HUNTLEY IL  60142

MARY SIENKIEWICH
632 SHERWOOD AVE
DUNMORE PA  18512-2136

MARY SILVEY GREER
512 WEST BROADWAY
ALEXANDRIA IN  46001-1719

MARY SINCLAIR JONES
973 ECHLES ST
MEMPHIS TN  38111-5637

MARY SINKEWICH
7510 STATE RD
WADSWORTH OH  44281-9794

MARY SITKIEWICZ
3927 ROBERTSON DR
WARREN MI  48092

MARY SKRYZMOSKI
296 PLYMOUTH SPRINGMILL RD
PLYMOUTH OH  44865-9733

MARY SMITH
200 E 26TH ST
APT 4B
NEW YORK NY  10010-2415

MARY SMITH
TR MARY SMITH LIVING TRUST
UA 10/06/95
23398 OUTER DR
ALLEN PARK MI  48101

MARY SMITH BARTH
126 CORNWALL DR
PITTSBURGH PA  15238-2658

MARY SMITH OAKES
202 W NORTH B AY STREET
TAMPA FL  33603-3612

MARY SMITH TOWNSEND
2321 BUTTERNUT CT
KISSIMMEE FL  34744-2802

MARY SOFO &
DOMINICK SOFO JT TEN
2275 EAST 27 ST
BROOKLYN NY  11229-5029

MARY SOLDERITSCH &
EMIL J SOLDERITSCH JT TEN
5682 ALLANDALE LANE
N OLMSTED OH  44070-4623

MARY SOLTIS
46 BRENTLEY DR
HUNTINGTON CT  06484-2502

MARY SORTMAN KRUISE LAWRENCE
A KRUISE &
LINDA S KRUISE JT TEN
992 LORNABERRY LANE
COLUMBUS OH  43213-3328

MARY SOURES
97 ANYTRELL DRIVE
WEBSTER NY  14580-2412

MARY SOUTHERN
2041 LOST MEADOW LANE
CONYERS GA  30094-5773

MARY SPADARO
302 EASTON AVE
NEW BRUNSWICK NJ  08901-1729

MARY SPERBECK
23 LINDEN AVENUE
MARLTON NJ  08053-5600

MARY SPINA
800 S OCEAN BLVD
DEERFIELD BEACH FL  33441-5138

MARY SPINA ADMIN
EST HELEN MICHAELS
62-87 WOODHAVEN BLVD
REGO PARK NY  11374-2832

MARY SPIVEY
3941 N 75TH ST
MILWAUKEE WI  53216-1911

MARY ST GEORGE
CASADO CELEIRO
PE DA SERRA
COLARES
SINTRA 2705-255
PORTUGAL

MARY STAMPER
307 CENTRAL AVE
BATESVILLE IN  47006-8971

MARY STAPLETON
CUST
JOHN T STAPLETON U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
138 SUMMER ST
MEDWAY MA  02053-2133

MARY STELLA GODIC
9113 PRAIRIEVIEW LANE
CHAMPLIN MN  55316

MARY STOKLOSA
22161 LANCREST CT
FARMINGTON HILLS MI  48335-5806

MARY STUART SIOUSSAT
1014 INGLE ST
BURLINGTON NC  27215

MARY SUCHAN
6 GRANDVIEW AVE
TONAWANDA NY  14223-3037

MARY SUE EKELUND
ATTN M S MEYER
4222 BUTTERNUT HILL DR
TROY MI  48098-4285

MARY SUE JACKSON
170 SPRUCE CT
WINCHESTER KY  40391

MARY SUE STEVENS
4657 WOODLAWN ST
WICHITA FALLS TX  76308-3322

MARY SUE WARD &
SCOTT B WARD JT TEN
602 E SILVER LAKE CT
LINDEN MI  48451-9070

MARY SUSAN JOHNSON
336 THARP DR
MORAGA CA  94556-2527

MARY STERPIN
11431 AVENUE J
CHICAGO IL  60617-7464

MARY STROTHER
41 BOWDOIN ST
CAMBRIDGE MA  02138-1618

MARY STUMMER
CUST DANIEL STUMMER
UGMA NY
9 ISLAND LN
CANANDAIGUA NY  14424-2475

MARY SUE ASHBY
151 STILES RD
PADUCAH KY  42005

MARY SUE FOSTER
3208 TEER LANE
LONGVIEW TX  75604-1429

MARY SUE JOHNS &
EDWARD M JOHNS JT TEN
325 S 16TH ST
RICHMOND IN  47374-6408

MARY SUE STOUDER
ATTN MARY SUE MARINO
5091 WAH-TA-WAH
CLARKSTON MI  48348-3392

MARY SUELLEN LETT
1425 SNEE DR
S PARK ESTATES
PITTSBURGH PA  15236-3448

MARY SUSAN MORRIS
1018 CATON DR
VIRGINIA BEACH VA  23454-3140

MARY STINSON MC MILLAN
CUST JOSHUA MICHAEL LAMERS UGMA TX
3415 E TOMPKINS AVE
LAS VEGAS NV  89121

MARY STUART B REICHARD
2425 CHEROKEE PARKWAY
LOUISVILLE KY  40204-2216

MARY STURDIK
816 E PRINCETON AVE
PALMERTON PA  18071-1413

MARY SUE COLLINS
2313 AVENHAM AVENUE
ROANOKE VA  24014-1605

MARY SUE HUNTER &
MARY ELIZABETH MC CANN JT TEN
302 MOLLY STARK TRAIL
LYNCHBURG VA  24503

MARY SUE MC GUIRE
1211 ST ANDREWS WAY
BALTIMORE MD  21239-1437

MARY SUE VELTMAN
5524 S RAINBOW LN
WATERFORD MI  48329-1559

MARY SULJAK
17933 157TH STREET
BONNER SPRINGS KS  66012-7386

MARY SUSAN PENNEBAKER
BOX 667
MAXWELL CA  95955-0667

MARY SUSAN SCUTT
9339 WHEATSHEAF WAY
COLUMBIA MD  21045-5217

MARY SUZANNE HANDLEY
3012 WARWICK RD
JACKSON MI  49203-5538

MARY SWAIN SABO
5305 EDMONDSON AVE
DALLAS TX  75209-5903

MARY SWANSON
3414 CHUKAR PLACE
WOODSTOCK IL  60098-7643

MARY T AHRENS
315 RAVINE AVENUE W
WILLOW SPRINGS IL  60480-1475

MARY T ASBRAND
12 CORAL DRIVE
TRENTON NJ  08619-1514

MARY T BARTKO
9625 NELSON AVE
CLEVELAND OH  44105-4043

MARY T BOYD
PARK SPRINGS
2213 SPRINGHOUSE CR
STONE MOUNTAIN GA  30087

MARY T BULANDA &
ANNE B MC CULLOCH JT TEN
1577 HUNTINGTON BLVD
GROSSE POINTE WOOD MI
48236-2532

MARY T BULANDA &
CATHERINE D BULANDA JT TEN
1577 HUNTINGTON BLVD
GROSSE POINTE MI  48236-2532

MARY T BULANDA &
MAIRE T BULANDA JT TEN
1577 HUNTINGTON BLVD
GROSSE POINTE WOOD MI
48236-2532

MARY T C CRUTCHFIELD
2593 BUENA VISTA WAY
BERKELEY CA  94708-1951

MARY T CAINE
282 N MAIN ST
NAUGATUCK CT  06770-3230

MARY T CARVALHO
4700 NORTH MAIN ST 2K
FALL RIVER MA  02720-2071

MARY T CHAPMAN
217 GENESEE ST
LOCKPORT NY  14094-4505

MARY T CICCIARELLI
4213 JOHNSON RD
LOCKPORT NY  14094-1247

MARY T CIURLA &
DELPHINE J REYNAERT JT TEN
16960-12 MILE RD
ROSEVILLE MI  48066

MARY T CLEARY
2453 FIFTH AVE
YOUNGSTOWN OH  44505-2223

MARY T COCAINE
12 DENNISON RD
WORCESTER MA  01609-1222

MARY T CONKLING
2572 CURRIER'S PLACE
MANASQUAN NJ  08736

MARY T CONSIDINE
3645 COLLINWOOD LANE
WEST PALM BEACH FL  33406-4130

MARY T COVELLA
6547 CROSSWOODS CIR
CITRIS HTS CA  95621-4306

MARY T COX
TR MARY T COX SURVIVOR'S TRUST
UA 10/22/95
4611 POE AVE
WOODLAND HILLS CA  91364-4655

MARY T DA SILVA
16 MOSS LANE
HOLLYWOOD FL  33021

MARY T DALEY
1403 FERRIS
ROYAL OAK MI  48067-3683

MARY T DEFILIPPIS
1203 S 57TH ST
MILWAUKEE WI  53214

MARY T DEL PUP
3832 LAWSON DR
TROY MI  48084-1765

MARY T DOLAN
1111 MC CANNONS CHURCH ROAD
WILMINGTON DE  19808-2128

MARY T DORIA
18 LINDA LN
COMMACK NY  11725

MARY T DZIADZIAK
7175 BUCKINGHAM AVE
ALLEN PARK MI  48101-2229

MARY T ELKINS
BOX 728
WAYNESBORO VA  22980-0536

MARY T ERDMAN
4337 DIXON DR
SWARTZ CREEK MI  48473-8222

MARY T FINAN
1495 WINTON RD S
ROCHESTER NY  14618-2841

MARY T HALKIAS
2161 ADAIR ST
SAN MARINO CA  91108-2605

MARY T HEITMANN
1215 BURLINGTON
MENDOTA IL  61342-1505

MARY T HICKEY
ATTN MARY T BOWEN
347 MOUNTAIN RD
JEFFERSON VALLEY NY  10535-1313

MARY T HUZZAR
W 10881 OAK ST
NEW LONDON WI  54961

MARY T INEBNIT
19832 HIDDEN MEADOW TRAIL
GOSHEN IN  46528

MARY T JANIK
75 CRESTHAVEN DR
CHEEKTAWAGA NY  14225

MARY T KARNES & GILBERT A
KARNES
TR MARY T KARNES TRUST UA 06/04/98
1112 SUMMIT HILLS LANE
NAPERVILLE IL  60563-2243

MARY T KNATZ &
RICHARD T KNATZ JT TEN
3685 HICKORY PARK DRIVE
TITUSVILLE FL  32780-5191

MARY T KUBICHEK
1704 RIVIERA CT
POINT PLEASANT NJ  08742-5241

MARY T LANE &
DENNIS S LANE JT TEN
126 DUFF ST
WATERTOWN MA  02472-3017

MARY T LEBER-ANDERSON
TR REVOCABLE LIVING TRUST 11/15/89
U/A MARY T LEBER-ANDERSON
9525 N FT WASHINGTON RD
FAIRWINDS APT 302-E
FRESNO CA  93720

MARY T LERMA
BOX 80952
LANSING MI  48908-0952

MARY T LOCK
TR MARY T LOCK REVOCABLE TRUST
UA 6/29/88
1296 KAPIOLANI BLVD APT 1707
HONOLULU HI  96814

MARY T LOSSIA
19961 HICKORY LEAF LANE
SOUTHFIELD MI  48076-1758

MARY T MARTINEZ
24341 CHRISTIAN DR
BROWNSTOWN MI  48134-9110

MARY T MC GORRY
33 BROOKSIDE AVE
RIDGEWOOD NJ  07450-4615

MARY T MCCARTHY
37316 VARGO ST
LIVONIA MI  48152-2784

MARY T MCCUTCHEN
131 PRINCETON MILL RD
ATHENS GA  30606-5087

MARY T MENTE
C/O MARIANNE KREWSON
277 MINE ROAD
FLEETWOOD PA  19522

MARY T MESSEC & MARY COLLEEN
MESSEC TR UAD 9/06/74 HARRY S
MESSEC & MARY T MESSEC TR
8704 GREENARBOR RD NE
ALBUQUERQUE NM  87122-2614

MARY T MILKE &
DEBORAH LEE FLATTINGER JT TEN
316 SHELLBOURNE DR
ROCHESTER HILLS MI  48309-1158

MARY T MULLEN
20 SENECA RD
FT LAUDERDALE FL  33308-2303

MARY T POST
737 MAPLE STREET
BETHLEHEM PA  18018-4229

MARY T REIMER
1387 CRANOVER ROAD
LYNDHURST OH  44124-2321

MARY T SEVO
APT 7
511 S MEADE ST
FLINT MI  48503-2290

MARY T SPATH
215 BALLARD AVE
BALTIMORE MD  21220-3632

MARY T SULLIVAN &
RICHARD J SULLIVAN
TR
RICHARD J SULLIVAN REVOCABLE TRUST
UA 08/10/00
3010 NE 41ST STREET
FORT LAUDERDALE FL  33308-5802

MARY T TOBIN
1121 BRENTWOOD DR
COLUMBIA SC  29206-2803

MARY T VICKERS
6203 TREVA ST
FINLEYVILLE PA  15332-1027

MARY T MUNNO
202 KAYWOOD DRIVE
ROCHESTER NY  14626-3767

MARY T PULLMAN
1109 COUNTRY DR
SHOREWOOD IL  60431-9647

MARY T RIORDAN &
THERESA A RIORDAN JT TEN
21 ORCHARD ST
LOWELL MA  01854-2505

MARY T SMITH
215 BREADING AVE
BEN AVON PA  15202

MARY T STECHER
57435 COPPER CREEK WEST
WASHINGTON MI  48094-3811

MARY T SWIFT
2159 46TH STREET
ASTORIA NY  11105-1333

MARY T VAN DERHAEGHEN
1480 JEFFERSON ST 406
DES PLAINES IL  60016-7819

MARY T WEBBER
308 CIRCLE DRIVE
LAKE BLUFF IL  60044

MARY T PARKER
3951 E STEIN ROAD
LASALE MI  48145-9645

MARY T REDICAN
307 MAPLE AVENUE
NORTH HILL PA  19038

MARY T SCHOBER
CUST AMANDA M
SCHOBER UTMA AK
C/O M HENAULT
211 SUNSET TERRACE
ORCHARD PARK NY  14127-2522

MARY T SNELL
3719 W GINGHAMSBURG-FREDERICK
TIPP CITY OH  45371-8926

MARY T STRUENING
326 HUNTINGTON RD
UNION NJ  07083-7944

MARY T TEVIS
207 REMSEN AVE
AVENEL NJ  07001

MARY T VANNORMAN
TR
MARY VANNORMAN TRUST U/A DTD 8/30/2
4851 LAKESHORE #202
FORT GRATIOT MI  48059

MARY T WOOD
CUST
EARL MASSIE WOOD JR U/THE VA
UNIFORM GIFTS TO MINORS ACT
43 GRANDVIEW
NEWPORT KY  41071-2335

MARY TAPPE WERNER
19539 DESMET PLACE
GAITHERSBURG MD  20886-3908

MARY TARANTINO
5205 FELLOWSHIP RD
BASKING RIDGE NJ  07920-3908

MARY TARTAGLIA &
MICHELLE TARTAGLIA JT TEN
7408 VERONA
WEST BLOOMFIELD MI  48322-3316

MARY TATUM
3171 BELL SOUTH
CORTLAND OH  44410-9408

MARY TAYLOR DE VANEY
1 HOLBROOK COURT
ROCKPORT MA  01966-1423

MARY TAYLOR RICHARDSON
4318 NICKLAUS LN
CORPUS CHRISTI TX  78413-2029

MARY TERBUSKA OLINIK
65 MEYERHILL CIR W
ROCHESTER NY  14617-5113

MARY TERESA FITZGERALD
5045 N 22ND ST
PHOENIX AZ  85016

MARY TERESA GLADDING
9507 WOLVERTON DR APT G
RICHMOND VA  23294-5589

MARY TERESA MAYER
CUST MICHAEL MAYER UGMA MI
22531 FIDDLERS COVE ROAD
BEVERLY HILLS MI  48025-3603

MARY TERESA MAYER
CUST STEVEN MAYER UGMA MI
32082 WESTON
BEVERLY HILLS MI  48025-3935

MARY TERESA MAYER
CUST TIMOTHY MAYER UGMA MI
3390 MORNINGVIEW TER
BLOOMFIELD HILLS MI  48301-2472

MARY TESSLER &
JOANNE H THOMAS JT TEN
4465 ORKNEY DRIVE
FLINT MI  48507-3445

MARY THERESA ACCARDO &
CARL V ACCARDO JT TEN
3165-26TH ST
PORT ARTHUR TX  77642

MARY THERESA ACCARDO &
JOSEPH A ACCARDO JT TEN
3165-26TH ST
PORT ARTHUR TX  77642

MARY THERESA BARTNIK
550 BRONSON AVE
TOLEDO OH  43608-1941

MARY THERESA LOSTRACCO &
DAVID R LOSTRACCO JT TEN
1022 RIDGE ROAD
LEWISTON NY  14092

MARY THERESA MIJARES
6620 HAVENSIDE DRIVE
SACRAMENTO CA  95831-2108

MARY THERESA MOTTA
5 SARANAC RD
FORT LAUDERDALE FL  33308-2910

MARY THERESA SHEEHAN
76 VANDALIA ST
BUFFALO NY  14204-2703

MARY THERESE DUFFY
7242 N BEACH DR
MILWAUKEE WI  53217-3659

MARY THERESE GOMES
3929 W 38TH ST APT 226
ERIE PA  16506-4093

MARY THERESE LAMAR
36221 IDAHO
STERLING HEIGHTS MI  48312

MARY THOMAS
C/O ALAN B COHN ESQ
GREENSPOON MARDER PA
TRADE CENTRE SOUTH SUITE 700
100 WEST CYPRESS CREEK ROAD
FORT LAUDERDALE FL  33309

MARY THOMAS PETERSON
TR UA 09/10/05
MARY THOMAS PETERSON LIVING TRUST
2830 CASE WAY
TURLOCK CA  95382

MARY THOMAS YATES
4015 ABERDEEN RD
NASHVILLE TN  37205-1805

MARY THOMASON &
CAROL ANN THOMASON &
STEPHEN JAMES THOMASON JT TEN
17804 BESSEMER ST
ENCINO CA  91316-7211

MARY THOMSON
APT 10
3199 CLAY ST
SAN FRANCISCO CA  94115-1649

MARY TIETGENS HANSON
SHEYENNE CROSSINGS
225 13TH AVE W APT 1027
WEST FARGO  58078

MARY TITKO &
MARY LIPINSKI &
BETTY ANN TITKO FRIED &
PAUL ANDREW TITKO JT TEN
123 RAY ST
HICKSVILLE NY  11801-4329

MARY TOBY TOMLIN
12682 FOOTMAN LANE
POWAY CA  92064-2031

MARY TOM POLLARD
6014 N WOODS LN
KATY TX  77494-1132

MARY TOPPING DUCEY &
JOHN PATRICK DUCEY JT TEN
2407 PINEWOODS CIR
NAPLES FL  34105-2537

MARY TOUHY
CUST PATRICK TOUHY
UTMA IL
12519 E NAVAJO
PALO HEIGHTS IL  60463

MARY TRISCHELLA
235 KIPP AVE
ELMWOOD PARK NJ  07407-1126

MARY TULLEY HAIGHT
264 VAN NESS STREET
NEWBURGH NY  12550-4204

MARY TRESA SLONCZKA
1407 BANBROOK COURT
HENDERSON NV  89014-2537

MARY TIETJEN
CUST CHRISTINE TIETJEN UGMA NY
CARPENTER RD BOX 398
CHESTER NY  10918-0398

MARY TOBEY
8943 BIRKHILL DR
STERLING HEIGHTS MI  48314-2507

MARY TOCCO &
EMMA TOCCO KETTUNEN JT TEN
9138 RIDGEFIELD DR
BRIGHTON MI  48114

MARY TOMC
4 GATEWAY DRIVE APT 117
EUCLID OH  44119

MARY TORBICK
85165 STATE HWY 13
BAYFIELD WI  54814

MARY TOWNSEND-PITT
TRAVIS CORNER RD
GARRISON NY  10524

MARY TRUSSELL &
ROBERT W TRUSSELL JT TEN
12445 MARLA DRIVE
WARREN MI  48093-7616

MARY TURNER MCINTOSH
121 STONEQUARRY RD
VANDALIA OH  45377-9510

MARY TIERNEY RAFFERTY
BOX 164
AURORA NY  13026-0164

MARY TISDALE &
PAUL TISDALE JT TEN
1246 FLECTHER DR
REYNOLDSBURG OH  43068-1327

MARY TOBIN BRENNAN
33376 FOX ROAD
EASTON MD  21601-6740

MARY TODD BARTLETT
1237-28TH ST NW
WASH DC  20007-3354

MARY TOMKO
289 IDYLWILD N E
WARREN OH  44483-3431

MARY TOTH
15245 COLLEGE
ALLEN PARK MI  48101-3042

MARY TRAVIS
1156 ELMWOOD DR
ABILENE TX  79605-3935

MARY TUCKER &
COLUMBUS TUCKER JR JT TEN
516 COUNTY RD 469
CULLMAN AL  35057-0929

MARY TURRENTINE FARLEY
C/O QUINTON ALAN FARLEY POA
350 N 20TH ST
SLATON TX  79364-3108

MARY TWYFORD ANDERSON
C/O CAROLINE WEAVER
1509 BOWMAN DR
GREENFIELD IN  46140-2516

MARY U GENDRON
SPACE 1
1331 E BILBY ROAD
TUCSON AZ  85706-5659

MARY U JARVIS &
PAULA DOMAGALSKI JT TEN
49916 LIMERICK ST
HANCOCK MI  49930-9843

MARY V COSTELLO &
PATRICIA A HAND TR
UA 12/02/2003
MARY V COSTELLO TRUST
2926 MILLER RD
FLINT MI  48503

MARY V D'ANTONIO
1 BLUE BELL LN
MIDDLETOWN CT  06457-5033

MARY V DRISCOLL
5358 S MENARD DRIVE
NEW BERLIN WI  53151-8172

MARY V HERRICK
2814 PEAVEY ST
PORT HURON MI  48060-6923

MARY V KALT &
JOHN S KALT JT TEN
BOX 143
6900 TUBSPRING
ALMONT MI  48003-0143

MARY TYLER
205 CASA DE CORTE VIA
SEDONA AZ  86351-8736

MARY U HATHAWAY
212 W MAIN ST
CORTLAND OH  44410

MARY V AGOSTINO
CUST RICHARD WILLIAM BUKOWSKI
UGMA IL
20135 LAUREL HILL WAY
GERMANTOWN MD  20874-1021

MARY V COSTELLO TR
UA 12/02/2003
MARY V COSTELLO REVOCABLE LIVING
TRUST
2926 MILLER RD
FLINT MI  48503

MARY V DIVER
TR MARY V DIVER LIVING TRUST
UA 7/28/98
424 TERROTORIAL ST
MANCHESTER MI  48158-8669

MARY V GREENHAW
CUST
WILLIAM HAYES GREENHAW JR
UGMA GA
198 LAKE RD
FAYETTEVILLE GA  30214

MARY V HUBER
1773 RESOR RD
FAIRFIELD OH  45014-3753

MARY V KOSKI
39093 KENNEDY DRIVE
FARMINGTON HILLS MI  48331-2368

MARY TYRE HUME &
NATALIE TYRE BARB JT TEN
116 SOUTHVIEW DR
ELKINS WV  26241-3232

MARY U JARVIS &
GEORGE JARVIS JT TEN
GRAND COURT
36550 GRAND RIVER AVE
APT 206
FARMINGTN HLS MI  48335

MARY V BUCKLEY
15 BAYARD ST
LARCHMONT NY  10538-2723

MARY V COUNTS
404 WISLER
DAVISON MI  48423-3006

MARY V DOLAN
25 PARKVIEW AVE
BRONXVILLE NY  10708-2952

MARY V HARRINGTON
CUST WILLIAM HARRINGTON UGMA IL
1627 DEL OGLER
GLENVIEW IL  60025-2321

MARY V HURT
1020 BETHEL ROAD
CHESAPEAKE CITY MD  21915-1209

MARY V LARESE
225 PARK ST
BRISTOL CT  06010-6029

MARY V LATIMER
1811 WADSWORTH WAY
BALTIMORE MD 21239-3110

MARY V LECLAIR
461 WEST ST
BRISTOL CT 06010-4939

MARY V LUTYNSKI
1087 ALLENDALE
SAGINAW MI 48603-5404

MARY V MAHER
112 VILLA LN
ST CLAIR SHORES MI 48080-2736

MARY V MANG
TR UA 04/01/94 MARY V MANG TRUST
6315 SW RADCLIFFE ST
PORTLAND OR 97219-5748

MARY V MARES &
RICHARD A MARES &
LINDA M PANNUTO JT TEN
14701-15 MILE RD
STERLING HEIGHTS MI 48312-5703

MARY V MARTIN
205 SCHILLING ST
ATHENS AL 35611-2923

MARY V MCGOVERN &
CAROL A RUTHERFORD JT TEN
9060 ANDREW DR
BRIGHTON MI 48114-8732

MARY V MCGOVERN &
PAUL N MCGOVERN JT TEN
9060 ANDREW DR
BRIGHTON MI 48114-8732

MARY V MCGOVERN &
PHILIP G MCGOVERN JT TEN
9060 ANDREW DR
BRIGHTON MI 48114-8732

MARY V MCGOVERN & LEON J
MCGOVERN
9060 ANDREW DR
BRIGHTON MI 48114-8732

MARY V MCNALLY
4 DICKERMAN ROAD
NORTH EASTON MA 02356-1303

MARY V MEYERS
6204 BROOKSIDE ROAD
INDEPENDENCE OH 44131-6308

MARY V MIKO
39785 MT ELLIOT
CLINTON TOWNSHIP MI 48038-4041

MARY V MURPHY
7175 BRANTFORD RD
DAYTON OH 45414-2352

MARY V OLIMPIO
24 RAY PL L1
SCARSDALE NY 10583-5463

MARY V OVIATT
8501 LONDON-GROVEPORT RD
GROVE CITY OH 43123-9765

MARY V REDDEN
APT 605
3800 WASHINGTON RD
WEST PALM BEACH FL 33405-2373

MARY V SCHIFANO
TR MARY V SCHIFANO TRUST
UA 05/21/97
620 PERRY CREEK
GRAND BLANC MI 48439-1474

MARY V SIRIANNI
11701 NW 13TH CT
PEMBROKE PINES FL 33026-2560

MARY V SLIVENSKI
110 N EAST AVE
BALTIMORE MD 21224-1426

MARY V TONELLI
10 FARRINGTON AVE
SLEEPY HOLLOW NY 10591-1303

MARY V TRAEGER
CUST KRISTINA
TRAEGER ROEPKE UGMA AZ
BOX 76
MARLBOROUGH MA 01752-0076

MARY V ZILKO
12 COURTNEY COURT
MERIDEN CT 06450-3587

MARY VAN HEIRSEELE
626 WASHINGTON PARK
WAUKEGAN IL 60085-7253

MARY VANN JOHNSTON
911 MOORE AVENUE
OPP AL 36467-2414

MARY VANTYLE STRIEWE
3233 N E 34ST ST
APT 1412
FT LAUDERDALE FL 33308-6922

MARY VEAZEY MORELAND
1100 CROWN POINT RD W
SIGNAL MOUNTAIN TN  37377-2010

MARY VENET HS PENZ
38114 SADDLE LANE
CLINTON TOWNSHIP MI  48036

MARY VERHULST
2031 ENGLISH ROAD
ROCHESTER NY  14616-1619

MARY VERTULLO &
NATALIE VERTULLO O DONNELL JT TEN
771 CARLOCK AVENUE
PERTH AMBOY NJ  08861-2303

MARY VICCIARDO
103 LANE ST
LINDENHURST NY  11757-5724

MARY VICTORIA PETERSON
4224 SAN JUAN
FAIRFAX VA  22030-5376

MARY VILLARREAL
7815 W JUDDVILLE RD
ELSIE MI  48831-9418

MARY VINING BRASSEL EX EST
JAMES H BRASSEL
7563 AMBOY RD
STATEN ISLAND NY  10307-1414

MARY VIOLET D'ANTONIO
1 BLUEBELL LANE
MIDDLETOWN CT  06457

MARY VIRGINIA CASPER
208 CORDELIA ST
LUFKIN TX  75904-3325

MARY VIRGINIA DAY
ECKERT
15085 PLANK RD
BAKER LA  70714-4409

MARY VIRGINIA DIFEDE
10515 SOUTHWEST 43 TERRACE
MIAMI FL  33165-5603

MARY VIRGINIA ENGEL
129 N 19TH STREET
CAMP HILL PA  17011-3924

MARY VIRGINIA HARTMAN
973 OLD VILLA RIDGE RD
MOUNDS IL  62964

MARY VIRGINIA MC
CORMACK
20 MEETINGHOUSE CT
SHAMONG TOWNSHIP NJ  08088-9421

MARY VIRGINIA MORIARTY
2529 1/2 NE 110TH ST
SEATLE WA  98125-6736

MARY VIRGINIA PEGG
729 PEGGY DR
EATON OH  45320-1236

MARY VIRGINIA WOLFE
HANDLEY
1800 TURNBERRY TERRACE
ORLANDO FL  32804-6015

MARY VIRGINIA WOODRUM
815 COMPTON PKWY
MACOMB IL  61455-3013

MARY VIRGINIA WREN AVERY
401 EAST ST S
TALLADEGA AL  35160-2610

MARY VOLTZ &
HELEN WOLF JT TEN
1101 RAMSGATE RD
APT 1
FLINT MI  48532-3114

MARY VORDERBRUGGEN &
KEVIN VORDERBRUGGEN JT TEN
R 3 BOX 111A
NEW YORK MILLS MN  56567-9533

MARY VOWELL
BOX 52
GLENPOOL OK  74033-0052

MARY VUKITS
2737 N LARAMIE AVE
CHICAGO IL  60639-1659

MARY W ABBEY
BOX 2330
AMES IA  50010-2330

MARY W BELZ
6 VERA LANE
CONSHOHOCKEN PA  19428-2134

MARY W BREITENBACH
77 E ANDREWS DR
# 183
ATLANTA GA  30305

MARY W CHAMBERLAIN
2434 HENN HYDE
CORTLAND OH  44410-9446

MARY W CHRISTIAN
BOX 17421
ROCHESTER NY  14617-0421

MARY W COOMBS
11086 DEEP COVE DRIVE
TEGA CAY SC  29708

MARY W CORNELSON AS
CUSTODIAN FOR MARY KEENE
CORNELSON U/THE MD UNIFORM
GIFTS TO MINORS ACT
21 BUCKSPARK COURT
POTOMAC MD  20854-4265

MARY W CUSICK
3624 MESMER AVENUE
DAYTON OH  45410-3441

MARY W DANIEL
415 RUSSELL AVE APT 810
GAITHERSBURG MD  20877-2841

MARY W DEAN
BOX 73
MC COMB MS  39649-0073

MARY W FREDERICK
160 LAWRENCE ST
DOVER FOXCROFT ME  04426

MARY W GABRIZ
720 CHURCH ST
FLINT MI  48502-1108

MARY W GREENE
866 COMMODORE DR NW
ATLANTA GA  30318-6336

MARY W GREENWOOD
11 MARTIN RD
ALLISON PARK PA  15101-1057

MARY W GREGSON
2716 LIBERTY ST
INDEPENDENCE MO  64050-1322

MARY W GUILLOT &
JON WAYNE GUILLOT JT TEN
C/O JON W GUILLOT
100 BERWICK CIRCLE
CHARLOTTESVILLE VA  22901-1208

MARY W HAGGLUND
CUST ERIC A HAGGLUND UGMA WI
1401 LONGVIEW ST
MADISON WI  53704-2137

MARY W HAGGLUND
CUST KARL W HAGGLUND UGMA WI
1401 LONGVIEW ST
MADISON WI  53704-2137

MARY W HICKS &
JAMES F HICKS TEN ENT
336 US 16 EAST
BUFFALO WY  82834-9514

MARY W HUGHES
114 STANTON HALL LN
FRANKLIN TN  37069-8457

MARY W HUNTER
14831 LITTLEFIELD
DETROIT MI  48227-3655

MARY W HURTIG
2353 BRYN MAWR AVE
PHILADELPHIA PA  19131-2406

MARY W JACKSON
3048 REVOLON DR
KAETTERING OH  45420

MARY W JOHNSON
1133THIRD ST
SANDUSKY OH  44870-3841

MARY W JOHNSON &
JEROME M JOHNSON JT TEN
4925 TENSHAW DR
DAYTON OH  45418-1933

MARY W KAPPELER
2599 VIENNA ESTATES DR
DAYTON OH  45459-1383

MARY W KERWIN &
MARGARET MARY KERWIN JT TEN
22568 VAN ST
SAINT CLAIR SHORES MI  48081

MARY W KOTITE
2622 MOUNTAIN LAUREL PLACE
RESTON VA  20191-2118

MARY W LIPPINCOTT
23 E GRANT ST
WOODSTOWN NJ  08098

MARY W LOVELL &
JOHN LOVELL JT TEN
7108 CHAMBERS ROAD
BALTIMORE MD  21234-7513

MARY W MANNING
TR MARY W MANNING TRUST
UA 7/29/96
465 N GRANGER ST
GRANVILLE OH 43023

MARY W PEREZ &
WILLIAM Y PEREZ II JT TEN
151 CAROLINE STREET
SARATOGA SPRINGS NY 12866-3410

MARY W SCOTT
1308 TANEY ST
GARY IN 46404-2036

MARY W SOUTHERLAND
1941 POWELL ROAD
RICHMOND VA 23224-2853

MARY W TRACEY
TR MARY W TRACEY LIVING TRUST
UA 4/27/00
256 RAVINE RD
BIRMINGHAM MI 48009-3421

MARY WADE
1330 SLICKBACK ROAD
BENTON KY 42025-5466

MARY WALLERS
11041 S AVENUE C
CHICAGO IL 60617-6830

MARY WASSERMAN
13545 78TH AVE 31F
FLUSHING NY 11367-3213

MARY WEBBER
CUST JENNIFER
NICOLE WEBBER UTMA IA
345 W PINE ST
ZIONSVILLE IN 46077-1633

MARY W MORRIS
217 ASHLEY OAKS DR
BLYTHEWOOD SC 29016-8676

MARY W RUANE
4303 NE JOE'S POINT TERR
STUART FL 34996-1439

MARY W SCOTT
APT 302
9 RUXVIEW COURT
RUXTON MD 21204-6671

MARY W STOWE
3010 ARTHUR RD
SPRINGFIELD OH 45502-8524

MARY W WATERS
4450 OLD HAMILTON MILL ROAD #127
BUFORD GA 30518

MARY WAGNER CROSSET
6 SHELDON CLOSE
CINCINNATI OH 45227-4425

MARY WASHBURNE FRY
405 E 35TH ST
ANDERSON IN 46013-4627

MARY WATKINS PEW
TR MARY WATKINS PEW TRUST
UA 03/11/97
32051 AUBURN DR
BEVERLY HILLS MI 48025-4230

MARY WEILNAU
1125 MUDBROOK RD
HURON OH 44839-2612

MARY W OBRIEN
3132 FOSTER DR NE
WARREN OH 44483-5646

MARY W RUSHMORE
340 CARMELVIEW DR
CARMEL IN 46032-2270

MARY W SECHRIST
RR 1 BOX 143-G
MCVEYTOWN PA 17051-9734

MARY W THOMAS &
DONNA V TURNBULL JT TEN
BOX 155
NEAVITT MD 21652-0155

MARY W WHETZEL
BOX 454
PATAGONIA AZ 85624-0454

MARY WALLACE SHELLY
1015 TIMBERLAKE DR
BLOOMFIELD HILLS MI 48302-2848

MARY WASHINGTON
20048 ORLEANS
DETROIT MI 48203-1390

MARY WEBB KLUG
4257 32ND AVE SW
NAPLES FL 34116-8317

MARY WELDRON
35627 ELLSWORTH
STERLING HEIGHTS MI 48312-3726

MARY WESTERMAN CARVER
416 WESTERMAN PL
SMITHFIELD NC  27577-6903

MARY WHELAN SWEENEY
931 CEDAR GROVE RD
WYNNEWOOD PA  19096-1629

MARY WHITAKER
117 GREENHILL DRIVE
WHITE LAKE MI  48386-1945

MARY WILKINSON
ATTN CHERRY
380 RIVER RD
MONTGOMERY NY  12549-2124

MARY WILLIAMSON SHEETS
2318 PITT ST
ANDERSON IN  46016-4648

MARY WOOD
36110 WALTHAM DR
STERLING HEIGHTS MI  48310

MARY Y GRESSLER
108 SMITH AVE
WHITE PLAINS NY  10605-3118

MARY Y LIMING
3840 AUSTINTOWN WARREN ROAD
MINERAL RIDGE OH  44440-9784

MARY YARKA
9544 S LACROSSE
OAK LAWN IL  60453-3031

MARY WESTON
R R 3
5271 NORTH TALBOT ROAD
MAIDSTONE ON  N0R 1K0
CANADA

MARY WHIPKEY
3 ARMS BLVD APT 2
NILES OH  44446-5306

MARY WHITE
BOX 132
HAMMONDSPORT NY  14840-0132

MARY WILKINSON
R 1 BOX 86 D
WEWOKA OK  74884

MARY WINDHAM
8102 E LANTZ
DETROIT MI  48234-3303

MARY WOOD PAUL &
MARLENE L WOOD JT TEN
9152 NORTH STONERIDGE LANE
FRESNO CA  93720-1245

MARY Y GUNTER
180 RAILROAD LN
CENTREVILLE AL  35042-5778

MARY Y MC ELLIGOTT
102 WASHINGTON HWY
AMHERST NY  14226-4365

MARY YOST
103 BUTTONWOOD ST APT C
TRENTON NJ  08619-3504

MARY WHELAN
10300 S F PARKWAY 5R
ROCKAWAY PARK NY  11694

MARY WHISENHUNT
ATTN MARY WHISENHUNT-FOOTE
5260 MORNINGSIDE AVE
AUBURN CA  95602-9699

MARY WHITE GUILLOT
CUST JON WAYNE GUILLOT U/THE VA
U-G-M-A
APT 302
100 BERWICK CIR
CHARLOTTESVILLE VA  22901-1208

MARY WILLIAMS
2912 E 102ND ST
CLEVELAND OH  44104

MARY WOLFSON
APT 35 A
545 CENTRAL AVE
CEDARHURST NY  11516-2113

MARY WOOLLEN SHINTAY
7101 KIMBERTON DRIVE
CHARLOTTE NC  28270-2834

MARY Y HARRIFORD
1154 CORA DR
FLINT MI  48532-2722

MARY Y POLLACK
3386 JAMES STREET
HERMITAGE PA  16148-3517

MARY YVONNE JOHNSON
2110 NW 56TH TERR
GAINESVILLE FL  32605-3381

MARY Z GABEL
353 WILCOX RD #5
YOUNGSTOWN OH 44515

MARY Z HILL
2924 WOODSTOCK COURT
FORT WAYNE IN 46815-6775

MARY Z ISCHAY
6100 ROUSSEAU DR
PARMA OH 44129-6521

MARY ZABOWSKI &
IRENE S ZABOWSKI JT TEN
29037 CLARITA
LIVONIA MI 48152-3509

MARY ZAID STEES
1 PARK AIR DRIVE
1788 NATIONAL ROAD
WHEELING WV 26003-5572

MARY ZAKRZEWSKI
22 HAVEN DRIVE
MATAWAN NJ 07747-3651

MARY ZELLARS
10 FRANKLIN ST
HACKETTSTOWN NJ 07840-1904

MARY ZIMNY &
JOSEPH ZIMNY JT TEN
39311 POINCIANA DRIVE
STERLING HEIGHTS MI 48313-4969

MARY ZNIDARSIC
8926 BILLINGS RD
KIRTLAND OH 44094-9572

MARYAGNES STARR
43 CHEYENNE
GIRARD OH 44420-3606

MARYALICE E MURPHY
CUST
PATRICK NEAL MURPHY UGMA NY
178 MEADBROOK RD
GARDEN CITY NY 11530-1209

MARYALICE JOHNSTON
3675 RIDGEWOOD DR
HILLIARD OH 43026-2456

MARYAM FARZAD
38 BOUVANT DR
PRINCETON NJ 08540-1209

MARYANN A DONOVAN-PELUSO &
ROBERT J PELUSO JT TEN
643 EAST END AVE
PITTSBURGH PA 15221-3423

MARYANN A FINCH
3139 DAVENPORT AVE APT 15
SAGINAW MI 48602-3452

MARYANN ALCO
271 JORDAN LN
WETHERSFIELD CT 06109-1125

MARYANN AMATO
186 GENESEE PARK BLVD
ROCHESTER NY 14619-2406

MARYANN B DANTON
35 WILSON TERR
LIVINGSTON NJ 07039-2940

MARYANN B KENDZIOR
1CROSS STREET
PORTLAND CT 06480

MARYANN B KLIMEK
7701 CHESTNUT DR
ORLAND PARK IL 60462-5005

MARYANN B SYTEK
2436 CHERYLANN
BURTON MI 48519-1362

MARYANN BARRELL &
JAMES W BARRELL JR JT TEN
3344 E PIERSON ROAD
FLINT MI 48506

MARYANN C ABBOTT
807 ALTAMONT ROAD
GREENVILLE SC 29609-6503

MARYANN C MCHENRY
300 QUEEN ELEANOR DR
SCHERERVILLE IN 46375-1823

MARYANN C MOUL
252 RTE 199
RED HOOK NY 12571-2383

MARYANN C SCHUMANN
5703 WHITFIELD DR
TROY MI 48098-5113

MARYANN COLBY TROTT
1621 RICHMOND DRIVE NE
ALBUQUERQUE NM 87106-1831

MARYANN COLON
2046 CABOT
DETROIT MI 48209

MARYANN E KORSAN
340 OLD MILL ROAD 103
SANTA BARBARA CA 93110-3764

MARYANN FANSLER
ATTN MARYANN SHACKELFORD
12545 CORNISH CT
ALPHARETTA GA 30005-4392

MARYANN HELM
2 BROMLEY PL
BLOOMFIELD NJ 07003-5306

MARYANN J CORNELL
517 WILLIAMSON CIRCLE
MEDIA PA 19063

MARYANN JOHNSON
6900 HERBERT RD
HUGHESVILLE MD 20637-2515

MARYANN KLEIN DICKE
2310 S GRAY DR
LAKEWOOD CO 80227-3952

MARYANN KUZUPAS
30344 PINTO DR
WARREN MI 48093-5022

MARYANN LAMBERSKI &
EDWIN LAMBERSKI JT TEN
7 COULTER PLACE
ANDOUER NJ 07821-5817

MARYANN DELEWSKY
20374 MELROSE
SOUTHFIELD MI 48075-5636

MARYANN ELAINE MALLOY EGAN
2922 OAKLAND DR
SUGAR LAND TX 77479

MARYANN FRANKENBERG &
ROBERT A FRANKENBERG JT TEN
30988 WAKEFIELD DR
SPANISH FORT AL 36527-5280

MARYANN IAPALUCCI &
LISA MARIE SAUNDES JT TEN
513 CATHERINE ST
GREENSBURG PA 15601-4443

MARYANN J MAGLIOZZI
44 SO FOXCROFT DRIVE
MANALAPAN NJ 07726-2746

MARYANN KAPINOS
3392 N BOSWELL
HERNANDO FL 34442-4732

MARYANN KLEINER
13 CITRUS DR
ROCHESTER NY 14606-4332

MARYANN L ELLIOTT
5401 WESTBARD AVE APT 309
BETHESDA MD 20816-1485

MARYANN LEE
APT F
13696 RUETTE
DELMAR CA 92014

MARYANN E HALLA
1409 CIENNA DRIVE
ARLINGTON TX 76002-3668

MARYANN EMSIG
CUST IRA
MATTHEWS EMSIG UGMA NY
18 SEWARD DR
DIX HILLS NY 11746-7908

MARYANN GAVENDA
25141 85TH ST
SALEM WI 53168-9409

MARYANN J CAMERON
15114 RIVERSIDE DR
LIVONIA MI 48154-5193

MARYANN JENIO &
DAVID S JENIO JT TEN
15303 JULIANA
EASTPOINTE MI 48021-3607

MARYANN KELLEY
11410 APACHE DR APT 203
CLEVELAND OH 44130-9016

MARYANN KOPERSKI
629-38TH ST
NIAGARA FALLS NY 14301-2614

MARYANN L VOLPE
5178 STRAWBERRY LANE
WILLOUGHBY OH 44094-4330

MARYANN M HUTCHISON
26 OLGA RD
WILMINGTON DE 19805-2082

MARYANN M MASON
C/O JENNIFER MASON POA
10 BROOKSIDE DRIVE APG 1G
GREENWICH CT  06830-2805

MARYANN MEADOWS &
HOWARD L MEADOWS JT TEN
208 SHERMAN AVE
ROSELLE PARK NJ  07204-2316

MARYANN PATCHOFSKY
912 JOHNSTON AVENUE
TRENTON NJ  08629-1142

MARYANN PROCTOR
35493 OAKDALE
LIVONIA MI  48154-2235

MARYANN RIEBE
BOX 404
GRAFTON WI  53024-0404

MARYANN S TRUITT
2312 FOX CHASE DRIVE
HANOVER PA  17331-8570

MARYANN SCHLIE &
FRED M SCHLIE JT TEN
19186 DEVONSHIRE
BIRMINGHAM MI  48025-3946

MARY-ANN STINSON BURTON
5511 DELOR
SAINT LOUIS MO  63109-2804

MARYANN T HEYWOOD
400 COMMONWEALTH AVE 9
WARWICK RI  02886

MARYANN MARESCA
31 RIVERDALE AVE
MASSAPEQUA NY  11758-7733

MARYANN MOTT
8395 COVERED WAGON COURT
POWELL OH  43065-9563

MARYANN PERRONE
1135 MORRELL
DETROIT MI  48209-3815

MARYANN QUINLAN
3 HITCHING POST LANE
MARLTON NJ  08053-1006

MARYANN ROTH
1360 SHANNON RD
GIRARD OH  44420

MARYANN S WOJCAK &
LEON WOJCAK TEN COM
21 GREENFIELD HILL RD
MONROE CT  06468-2007

MARYANN SHEEHAN &
COLLEEN SHEEHAN JT TEN
5985 CRABTREL
BLOOM FIELD TWP  48301

MARYANN STOPCZYNSKI
TR THADDEUS F PINKOWSKI TRUST
UA 08/26/99
30600 TELEGRAPH RD STE #3110
BINGHAM FARMS MI  48025

MARYANN TAPPARO & DARLENE
WIRSCHEM TRUSTEES U/A DTD
08/01/85 F/B/O MACANDAR
TRUST
6 STRAWBERRY HILL LANE
DANVERS MA  01923-1133

MARYANN MAYO
17847 N 17TH ST
PHOENIX AZ  85022

MARYANN OTT LEE
1287 VUELTA OLIVOS
FREMONT CA  94539-5152

MARYANN PLUMB &
DONALD A PLUMB JT TEN
2907 LANSDOWNE
BOX 300277
WATERFORD MI  48330-0277
MARYANN RASCANO
21701 ROSEDALE
ST CLAIR SHRS MI  48080-3559

MARYANN S MINX &
CHARLES C MINX JT TEN
10917 CHERRY STREET
KANSAS CITY MO  64131-4013

MARYANN SCHLIE
19186 DEVONSHIRE
BEVERLY HILLS MI  48025-3946

MARYANN SOUTHWELL
12800 TOWNSEND ROAD
MILAN MI  48160-9118

MARYANN SWANSON NEUMANN &
EDWARD B SWANSON JT TEN
800 GIBSON ST
OXFORD MI  48371

MARYANN VAILLANCOURT &
ROBERT MOWELL JT TEN
323 DIVISION ST
NORTH TONAWANDA NY  14120

MARYANN VOUGHT &
CLINTON VOUGHT JT TEN
3240 NOBLE RD
OXFORD MI 48370-1504

MARYANN WORNSTAFF
4324 GORMAN AVE
ENGLEWOOD OH 45322

MARYANNA B ABREN
89 OAK STREET
MIDDLEBOROUGH MA 02346-2035

MARYANNE C YANKOVICH
UA 07/05/95
2314 HENDERSON ST
BETHLEHEM PA 18017-4929

MARYANNE L WHITE
960 BRYANS PLACE RD
WINSTON SALEM NC 27104

MARYANNE MUNKELT
44 MOORE AVE
MERRITT ISLAND FL 32952-4935

MARYANNE T THOMPKINS &
EDWIN R HARLIN JT TEN
3791 LESLIE
DETROIT MI 48238-3240

MARYBELLE MERKER &
HELEN JEAN GRAY
TR
MARYBELLE MERKER REVOCABLE TRUST UA
4/22/1997
4120 WEST 98TH TERRACE
OVERLAND PARK KS 66207-3726

MARYBETH BIBER &
STEVEN H BIBER JT TEN
11917 SENECA
WARREN MI 48093-7054

MARYANN WARNKEN
13 CHARLOTTE STREET
GLENS FALLS NY 12801-2806

MARYANN YANOVICH
2568 E RIVER RD
NEWTON FALLS OH 44444-8730

MARYANNA M CROSSLAND
CUST BONNIE LEIGH CROSSLAND UGMA
IN
12145 DARNLEY RD
WOODBRIDGE VA 22192-6615

MARYANNE HOWARD MILLER
10178 BESSMER LANE
FAIRFAX VA 22032-2305

MARYANNE M HOFFMAN
637 W 63RD ST
INDIANAPOLIS IN 46260-4723

MARYANNE NOONAN
3918 MENGEL DR
DAYTON OH 45429-4536

MARYANNE ZAMBORSKY &
FLORENCE S ZAMBORSKY JT TEN
8853 FALLS LN
BROADVIEW HEIGHTS OH 44147-1713

MARYBELLE REED
125 BURMA ISLAND ROAD
LEESBURG FL 34788-2914

MARYBETH DEAN WILSON
TR UNDER TR AGREEMENT DTD
07/17/83 WITH MARYBETH DEAN
WILSON
BOX 1037
BLOOMFIELD HILLS MI 48303-1037

MARYANN WILKINS
29218 RYMAL
ROSEWILLE MI 48066-2226

MARYANNA ANSCHUTZ
BOX 190
RUSSELL KS 67665-0190

MARYANNE C FECHER
27 HILLCREST DRIVE
UNCASVILLE CT 06382-1914

MARYANNE I MEADE &
EDWARD R MEADE JT TEN
10474 BORGMAN AVE
HUNTINGTON WOODS MI 48070-1105

MARYANNE MCAULEY
7 HARBOR RIDGE DR
CENTERPORT NY 11721-1106

MARYANNE SWOBODA
455 HARMON
BIRMINGHAM MI 48009-1348

MARYBELLE EDGAR
154 LAKESIDE DR
PADUCAH KY 42003-1201

MARYBELLE UPTON
4851 HARLOU DR
DAYTON OH 45432-1620

MARYBETH DROPE
2549 75 STREET
WOODRIDGE IL 60517-2811

MARYBETH TODD
3577 DAVID K
WATERFORD MI 48329-1316

MARY-CLAIRE JOHNSON
1713 ROSLYN RD
GROSSE POINTE WOOD MI
48236-1012

MARYELLA R RIVERA
21 BALLAD DRIVE
NEWARK DE 19702-4501

MARYELLEN FLYNN
ATTN MARYELLEN CANCELLIERI
58 ADDIE LANE
WHIPPANH NJ 07981-1319

MARYELLEN L GERKE &
JOSEPH F GERKE JT TEN
3 SHEPHERDS CV APT 313
LITTLE ROCK AR 72205

MARYELLEN OBRIEN
48-53 44TH ST APT 2E
WOODSIDE NY 11377-6931

MARYELLEN WARKENTIN
31A SAWMILL ROAD
LEBANON NJ 08833-4620

MARYHELEN A MCLEAN &
DANIEL J MCLEAN JT TEN
1133 AMERICAN ELM ST
LAKE ORION MI 48360-1450

MARYJANE GUNDERSON
818 DUPONT STREET
FLINT MI 48504-4819

MARYBETH UNGEBLEIDER DECANIO
11846 NIGHTNGALE ST
MOORPARK CA 93021

MARYE D GANNETT
77 BIRDSONG WAY APT C305
HILTON HEAD ISLAND SC
29926-1355

MARYELLEN F CANCELLIERI
CUSTODIAN FOR CECILIA A
CANCELLIERI UNDER THE NJ
UNIF TRANSFERS TO MINORS ACT
58 ADDIE LANE
WHIPPANY NJ 07981-1319

MARYELLEN FLYNN CANCELLIERI &
GENE F CANCELLIERI JT TEN
58 ADDIE LANE
WHIPPANY NJ 07981-1319

MARYELLEN M BREECE
TR UA 05/01/86 CHRISTOPHER
E BREECE TRUST
7492 RIVER RD
FLUSHING MI 48433-2219

MARYELLEN T DOYLE
101 ARDSMOOR RD
MELROSE MA 02176-3313

MARY-FRANCES GUARNIER
7855 HOSPITAL RD
FREELAND MI 48623-8610

MARYJANE B LINDQUIST
87-15 204 ST
HOLLISWOODS NY 11423-1526

MARYJANE KRUSZEWSKI
392 PAXSON LANE
LANGHORNE PA 19047-8255

MARY-BETHEH WALLER
48 SWANSON TERRACE
WILLIAMSVILLE NY 14221-1330

MARYEBETH BLOYD
600 TOMLINSON AVE
MOUNDSVILLE WV 26041-2120

MARYELLEN FAGA-KIEFFER
13912 STONEFIELD DR
CLIFTON VA 20124-2545

MARY-ELLEN H MC KAY
ATTM MARY-ELLEN MCKAY RUSSELL
480 PARK STREET
WRENTHAM MA 02093-1031

MARYELLEN MASTROGIORGIO
35 UNDERHILL ST
TUCKAHOE NY 10707-3431

MARYELLEN TIPPIN
600 BOOR ST EAST ET E
APT 202
OSHAWA ON L1H 8J4
CANADA

MARYHELEN A MC LEAN
1133 AMERICAN ELM ST
LAKE ORION MI 48360-1450

MARYJANE CHAPIN
1540 COPPER CREEK DR
MUSTANG OK 73064-2947

MARYJANE SZRAMA
459 PREAKNESS RUN
NEWARK DE 19702

MARYJANE T SCOTT
BOX 301
GRAND ISLAND NY  14072-0301

MARY-JO M HARDY
C/O GABEL
99 WHITEWOOD LANE
ROCHESTER NY  14618-3221

MARYLAND COMPTROLLER
OF TREASURY
UNCLAIMED PROPERTY DEPARTMENT
301 WEST PRESTON ROOM 310
BALTIMORE MD  21201-2394

MARYLEE CUNNINGHAM &
MARY CUNNINGHAM JT TEN
95 DEEPDALE DRIVE
MANHASSET NY  11030-3319

MARYLENA L KENNEDY
4524 STONEWALL RD
LITTLE ROCK AR  72207-2065

MARYLIN J SIENKO
4729 BUCKINGHAM
WARREN MI  48092-3092

MARYLOU A MILLER
ATTN MARYLOU A LAFFERTY
185 APOLLO DR
ROCHESTER NY  14626-2703

MARYLOU GRIBLING
32532 SW JULIETTE DR
WILSONVILLE OR  97070

MARYLOU KELB
13876 RUE ROYALE LN
MC CORDSVILLE IN  46055-9368

MARYJEAN D EIDMAN
3151 PARKER RD
MARION NY  14505-9625

MARYJO OPIELA &
MICHAEL G OPIELA JT TEN
7518 CHERRYWOOD DRIVE
WESTLAND MI  48185-7120

MARYLEA DEGLER
5 NOYES CT
MATTOON IL  61938-2039

MARYLEE R WARNOCK
2724-12TH AVE S
MOORHEAD MN  56560-3902

MARYLIN J HACKER
11100 COVENTRY COURT
TAYLOR MI  48180

MARYLIN R YONNING
2903 SW FOXCROFT CT 2
TOPEKA KS  66614-4153

MARYLOU BIRKHOLTZ
251 SOUTH WIND DRIVE
SARASOTA FL  34231-4060

MARYLOU GUASTELLA &
RALPH F GUASTELLA JT TEN
14677 NEWBURGH RD
LIVONIA MI  48154-5015

MARYLOU KLOPFER
2936 QUAKER RD
GASPORT NY  14067

MARYJO DOUGLAS ZUNK
8213 E ORANGE BLOSSOM LANE
SCOTTSDALE AZ  85250-7315

MARYKAY DOEZEMA
15032 STATE RD
SPRING LAKE MI  49456-9588

MARYLEE A SACK
CUST MARK
H SACK UGMA MI
6355 ACORN WAY
LINDEN MI  48451-8678

MARYLEN S ALLEN
7635 TROULON
HOUSTON TX  77074

MARYLIN J MOLL
BOX 187
MESILLA PARK NM  88047-0187

MARYLITA FERRIO & BERNARD T FERRIO
MARYLITA FERRIO TRUST
U/D/T DTD 04/14/93
255 MIDLAND RD
BAY CITY MI  48706

MARYLOU BURRIS &
DINA D FURNESS JT TEN
1962 PARKER DR
WAYLAND MI  49348-9065

MARY-LOU HOPKINS
5408 GLENWICK LN
DALLAS TX  75209-5010

MARYLOU MACBRIDE
11 CLARK AVE
WALPOLE MA  02081-2816

MARYLOU MATTEAU
204 WOODHAVEN DR
MARS PA  16046-7826

MARYLOU PATTISON &
WILLIAM H PATTISON JT TEN
7 CIELO MONTANA STREET
ALAMOGORDO NM  88310-9547

MARYLOU RUSSO
C/O MARYLOU R BERARDINO
4375 RT 94
GOSHEN NY  10924-5615

MARYLOU SHIRAR
5914 RIVER CLUB CIRCLE
JUPITER FL  33458

MARYLOU WILLIAMS
7724 WASHINGTON
KANSAS CITY MO  64114-1749

MARYLOUISE H UTTARO
ATTN MARYLOUISE POLOZNIK
62 NORMANDALE DR
ROCHESTER NY  14624-1716

MARYLOUISE MC DAID &
MICHAEL A MC DAID JT TEN
2845 GRIFFITH
BERKLEY MI  48072-1382

MARY-LOUISE STURTEVANT
HOWARD
603 PARADISE AVE
MIDDLETOWN RI  02842-5730

MARYLU M GOWEN
9138 AGINCOURT LANE
JACKSONVILLE FL  32257-5064

MARYLYN ANN ALEXANDER
7340 SHEWANGO WAY
CINCINNATI OH  45243-1830

MARYLYN J HARRISON
350 WOODBRIDGE DR
GRAND BLANC MI  48439-1140

MARYLYN J PITALE
65 SAWMILL RD
BRICK NJ  08724-1390

MARYLYN SYBRANT
1317 53RD STREET
RT 2
HUDSON WI  54016-6841

MARYLYNN D FREDRICKSON &
PATRICIA L GRATSCH JT TEN
1480 E SCHUMACHER
BURTON MI  48529-1622

MARYMARGARET ISBELL
3 HILLCREST
GADSDEN AL  35904-1409

MARYNELLE H GALE
7411 FLICKINGER DRIVE
SHELBY-TWN SHIP MI  48317-2333

MARYON W SCHUELER
TR MARYON L WEAVER TRUST
UA 10/14/98
4501 N WASHINGTON RD
FORT WAYNE IN  46804-1829

MARY-SEAN GARBART
BOX 208
JUB HILL RD
MILTON MILLS NH  03852-0208

MARYSIA C SMALL
TR U/A
DTD 05/21/92 REVOCABLE
LIVING TRUST MARYSIA C SMALL
3200 NORTH LEISURE WORLD BOLEVARD
APT 401
SILVER SPRING MD  20906

MARY-STELLA MARKIDES
247 NORTHVIEW RD
CHILLICOTHE OH  45601-1879

MARYTE T STRAKSYS
1558 25TH ST
DETROIT MI  48216-1468

MARZELL ALLEN
3305 N RILEY
INDIANAPOLIS IN  46218-2352

MARZELLA GRIMES
3642 N FOREST MANOR AVE
INDIANAPOLIS IN  46218-1564

MARZELLA H FENNER
1903 FAIRVIEW ST
ANDERSON IN  46016-4141

MARZELLA THOMAS
17352 WISCONSIN
DETROIT MI  48221-2502

MASAICHI YOZA
TR U/A
DTD 04/10/92 REVOCABLE LIV
ING TR MASAICHI YOZA
1952 BERTRAM ST
HONOLULU HI  96816-2006

MASAJI ITO
40 SUMMIT ST
PARK RIDGE NJ  07656-1165

MASAJI KAJIKI
15053 CHATSWORTH ST
MISSION HILLS CA 91345-2064

MASARU TANAKA & CATHERINE
NAOMI TANAKA TRUSTEES UA
F/B/O TANAKA FAMILY TRUST
DTD 06/28/88
3106 CAPA DR
HACIENDA HEIGHTS CA 91745-6501

MASLAND DEVELOPMENT CO INC
21940 WILDWOOD
DEARBORN MI 48128-1437

MASON B TEITELMAN
224 UNION AVE
RUNNEMEDE NJ 08078

MASON E RHODEN
801 RHODEN HOLLOW RD
SOUTH WEBSTER OH 45682-9037

MASON K YU &
GREGORY J YU JT TEN
510 SOUTHFIELD RD
BIRMINGHAM MI 48009-3738

MASON NEWICK
68 BURROUGH RD
BOX 700
CANTERBURY NH 03224-2203

MASON W BROWN
1640 N BURLING ST UNIT C
CHICAGO IL 60614-5157

MASONIC SERVICE BUREAU OF
LONG BEACH
5918 PARKCREST ST
LONG BEACH CA 90808-2120

MASAO IWAMASA &
SHIZUE IWAMASA JT TEN
45-514 KEOLE ST
KANEOHE HI 96744-2905

MASASHI ITANO
1324 W TOUHY AVE
CHICAGO IL 60626-2662

MASON A MILLER
TR MASON A MILLER LIVING TRUST
UA 07/22/96
4016 GRAND PRAIRIE RD
KALAMAZOO MI 49006-1437

MASON DREW HAUPT
MILTON ROAD
BOX 280
GOSHEN CT 06756-0280

MASON GARTRELL
2108 DREW VALLEY RD
ATLANTA GA 30319-3918

MASON M ALDRICH &
JUDITH C ALDRICH JT TEN
108 46TH ST NW
BRADENTON FL 34209-2913

MASON PAWLAK &
EMILY PAWLAK JT TEN
38130 VISTA DR N
LIVONIA MI 48152-1066

MASON W GREEN
1413 SYCAMORE MEWS CIR
MIDLOTHIAN VA 23113-4370

MASOOD A FAROOQI
1981 ECHO WOODS DR
CANTON MI 48188

MASAO S YU MD INC PENSION
PLAN
C/O MASAO S YU PARTICIPANT
230 CROSSE ROAD
AMHERST OH 44001-9605

MASASHI KARIYA &
KAYOKO T KARIYA JT TEN
15725 HIGHWAY 76
PAUMA VALLEY CA 92061-9533

MASON ALBERT ELLWOOD
1317 WALTON AVE
FLINT MI 48532-5244

MASON E KLEIN
740 WEST END AVE
NEW YORK NY 10025-6246

MASON K YU &
BENNETT W YU JT TEN
12018 DEER CREEK RUN
PLYMOUTH MI 48170-2863

MASON MYREE JR
15777 VAUGHAN
DETROIT MI 48223-1248

MASON R EHLERS
3536 BILLINGSLEY DRIVE
MARIETTA GA 30062-5583

MASON WHITMORE
BOX 814
STATE COLLEGE PA 16804-0814

MASS AB PROP CO
INVESTORS BANK & TRUST
TRUST ADM INS 02
BOX 9130
BOSTON MA 02117-9130

MASS ABPROP & CO
COMMOMWEALTH OF MASSACHUSETTS
C/ONMICHAEL FLAHERTY
ONE ASHBURTON PLACE 12TH FL
BOSTON MA  02108

MASSEY BARRY D
11484 PLAZA DR
CLIO MI  48420-2109

MATEEL G SCOTT
508 W 166TH ST APT 3F
NEW YORK NY  10032-4213

MATHAGOND S ANAND
7468 RUNNINGBROOK CT
INDIANAPOLIS IN  46254-9770

MATHEW A SNYDER
6776 BIG CREEK PARKWAY
MIDDLEBURG HEIGHTS OH
44130-2601

MATHEW ANDREWS
19426 MURRAY HILL
DETROIT MI  48235-2425

MATHEW CALVIN FLECK
7925 RIDGE AVE 8
PHILADELPHIA PA  19128-3004

MATHEW D MCKIBBEN
206 N 5TH ST
MARSHALLTOWN IA  50158-5732

MATHEW F SOKOLOSKI &
MISS RITA HEMENWAY JT TEN
90 WEST ST
ROCKVILLE CT  06066-2913

MASS ABPROP & CO
COMMONWEALTH OF MASSACHUSETTS
ONE ASHBURTON PLACE 12TH FL
BOSTON MA  02108-1518

MASSOUD BAHARY
BOX 34084
CHICAGO IL  60634-0084

MATEO RIVERA
BOX 1547
CIDRA PR  00739-1547

MATHAI K MATHEW
438 EASTERN BLVD
BAYVILLE NJ  08721

MATHEW ACKERT &
LORRAINE MESAGNA JT TEN
24 REVERE RD
MANHASSET NY  11030

MATHEW ANTHONY &
SUSIE B ANTHONY JT TEN
2038 DWIGHT AVE
FLINT MI  48503-4012

MATHEW CLARA
4857 CRESTWOOD DR
CASS CITY MI  48726-1003

MATHEW DAY FOSTER U/GDNSHIP
OF ELIZABETH ANN DAY FOSTER
459 ROSE RD
LAUREL SPGS NC  28644

MATHEW F WICKHAM
3209 NORTH 97TH ST
OMAHA NE  68134-5357

MASSACHUSETTS ABPROP & CO
OFFICE OF THE STATE TREASURER
ABANDONED PROPERTY
IVISION
1 ASHBURTON PLACE 12TH FLOOR
BOSTON MA  02108

MASSOUD BANAN
2705 BROOKSHIRE DR
KOKOMO IN  46902-4793

MATEUSZ P SKLAD
33 DROMORE CRESCENT
HAMILTON ON  L8S 4A8
CANADA

MATHEW A HARDMAN
233 WOODLAWN DR
MITCHELL IN  47446

MATHEW ANDERSON
4138 ALCOTT STREET
DENVER CO  80211

MATHEW BLUM
6419 BIRCHLEIGH CIR
ALEXANDRIA VA  22315-3636

MATHEW D ANTHONY &
SUSIE B ANTHONY TEN COM
2038 DWIGHT
FLINT MI  48503-4012

MATHEW E LAICH
3986 MILDRED
WAYNE MI  48184

MATHEW G MARSAC
4414 EMERALD DR
CARROLLTON TX  75010-4514

MATHEW GRAHAM MILLER
8029 GLEASON RD
KNOXVILLE TN  37919-5456

MATHEW L DAIGLE
TR MATHEW L DAIGLE LIVING TRUST
UA 10/28/04
5667 JANICE DR
ORTONVILLE MI  48462-9521

MATHEW PIOTROWSKI &
ANTONIA PIOTROWSKI JT TEN
7153 SHERWOOD LANE
DAVISON MI  48423-2369

MATHEW THOMAS
52 ECHOHILL LANE
WILLINGBORO NJ  08046-2204

MATHEW YATKAUSKAS
404 E 87TH ST
NEW YORK NY  10128-6502

MATHIAS KAVAS
9180 PRELOG LANE
KIRTLAND OH  44094-5182

MATHILDA M CASHION
11526 GROVELAND
WHITTIER CA  90604-3639

MATHILDE RICHFIELD
102 CALVERT AVE EAST
EDISON NJ  08820-3828

MATHIS WAYNICK
817 BURTON TRAIL
ADAMS TN  37010-8938

MATHEW J SPREITZER & HELEN M
SPREITZER TRS U/A DTD 6/11/01 THE
MATHEW J SPREITZER & HELEN M
SPREITZER REVOCABLE TRUST
2444 118TH AVE
ALLEGAN MI  49010

MATHEW M MC KENNA
2917 KEELEY CT
WATERFORD MI  48328-2631

MATHEW RICHARD MILLER
1 DANVILLE RD
FREMONT NH  03044-3518

MATHEW TORRENCE
6645 RIDGE RD
PORT RICHEY FL  34668-6838

MATHIAS A WINZEN & RUTH F
WINZEN TRUSTEES UA WINZEN
REVOCABLE TRUST DTD 07/06/92
76 DUBOST COURT
DANVILLE CA  94526-3008

MATHIAS R BARNOWSKY &
ELIZABETH A BARNOWSKY JT TEN
21738 VISNAW CT
ST CLAIR SHORES MI  48081-1205

MATHILDE RETTIG &
DOROTHY E BAKER JT TEN
320 REDDINGWOOD DR
ROCHESTER MI  48306-2854

MATHILDE SILVERSTEIN
PO BOX 1412
QUECHEE VT  05059

MATIANA LONGORIA
2592 PEARL
DETROIT MI  48209-1064

MATHEW JOSEPH
CUST
JOYCE E JOSEPH
UGMA NY
8230 252ND ST
BELLEROSE NY  11426-2532

MATHEW MARTIN
277 GRIFFITH ST
SLOAN NY  14212-2266

MATHEW S SELF JR
5613 DAKOTA ST
ZEPHYRHILLS FL  33541-5181

MATHEW WONG &
LUCINDA WONG JT TEN
346 AUSTIN STREET
NEWTON MA  02465-2502

MATHIAS J MASSOTH &
ARTHENA C MASSOTH JT TEN
29951 193RD ST
LEAVENWORTH KS  66048-7662

MATHILDA A JAGADICS
WOODS OF WESTLAND
39201 JOY ROAD 313
WESTLAND MI  48185-4793

MATHILDE RETTIG &
PETER O RETTIG JT TEN
320 REDDINGWOOD DR
ROCHESTER MI  48306-2854

MATHILDE WALTON
3850 21ST AVENUE SOUTH
MINNEAPOLIS MN  55407-3068

MATIANA PEREZ
2592 PEARL
DETROIT MI  48209-1064

MATIAS H CAMPOS
1721 SE 5TH & TERRACE
LEES SUMMIT MO  64063

MATILDA A GLASS
C/O BRUCE GLASS
3454 HANOVER DR
BRUNSWICK OH  44212-1890

MATILDA BLACKFORD EX EST
SUZANNE M ZIGO
8045 CAMILLA DR
POLAND OH  44514-2749

MATILDA E CARRELL
2816 GENTLE FAWN COURT
VIRGINIA BCH VA  23456-2563

MATILDA H SHOUN
912 GREENMOUNT BOULEVARD
DAYTON OH  45419-2853

MATILDA HUNT
78 FARMHOUSE RD
NEW HARBOR ME  04554-5007

MATILDA L CHAMPAGNE &
CHARLOTTE CHAMPAGNE JT TEN
APT H34
116 PINEHURST AVE
NEW YORK NY  10033-1755

MATILDA M EWALD
3448 SHELBYVILLE RD
SHELBYVILLE KY  40065-9182

MATILDA MARIE STECKLER
818 SENATE AVE
BOX 3077
EVANSVILLE IN  47711-1881

MATIE B SCO H
900 MARTIN LUTHER KING JR'S BLVD AP
PONTIAC MI  48341-2900

MATILDA ALLISON
1460 WATER ST
INDIANA PA  15701-1628

MATILDA D FERCHAU
70 PETER LANE
NEW HYDE PARK NY  11040-1808

MATILDA FORMAN
47 SWEET ROAD
BALLSTON LAKE NY  12019-1805

MATILDA HARRISON
4614 GRANDY
DETROIT MI  48207-1230

MATILDA J HENIKA
TR MATILDA J HENIKA TRUST
UA 07/01/98
515 N COURT
GAYLORD MI  49735-1513

MATILDA LEHR
3910 STUART RD APT 515
MEMPHIS TN  38111-6549

MATILDA M FRANZ
BOX 731
ANGELS CAMP CA  95222-0731

MATILDA OTWELL WAY
113 S JACKSON ST
HAWKINSVILLE GA  31036-1713

MATIL S WARREN &
VALERIE A WARREN JT TEN
20361 CAMINO DEL AGUILA
ESCONDIDO CA  92025-3504

MATILDA ANNE PAMEPINTO &
JOSEPH A PAMEPINTO JT TEN
25801 SHADY LN SW
APT 103
WESTERNPORT MD  21562-2020

MATILDA DI BELLO
10815 ELLICOTT RD
PHILADELPHIA PA  19154-4407

MATILDA H GALLAGHER
2630 GRENDON DRIVE
WILMINGTON DE  19808-3831

MATILDA HOGE BAUGHMAN
5 WEEHAWKEN LANE
FRANKFORT KY  40601-3862

MATILDA L CHAMPAGNE
APT H-34
116 PINEHURST AVE
NEW YORK NY  10033-1755

MATILDA LEONARD
CUST
MARILEE LEONARD U/THE
NEW JERSEY UNIFORM GIFTS TO
MINORS ACT
312 COUNTRY LANDING BLVD
APOPKA FL  32703

MATILDA M YOUNG
CUST CLARK VOORHEES PETERS
U/THE FLORIDA GIFTS TO
MINORS ACT
4 KING GEORGE DRIVE
LONDONDERRY NH  03053-2816

MATILDA R COULTER
2887 EATON BROOK RD
EATON NY  13334-3411

MATILDA R GIBSON
5547 BAYWOOD AVE
MESA AZ  85206-1429

MATILDA T MASSEY
3747 PEACHTREE LANE APT 1015
ATLANTA GA  30319-1369

MATIN STEIN
6549 WOOSTER AVE
LOS ANGELES CA  90056-2131

MATSUKO A CHINNA
TR MATSUKO A CHINNA TRUST
UA 03/31/98
44 748 MALULANI ST
KANEOHE HI  96744-2429

MATT E MENDYKE &
DOROTHY L MENDYKE JT TEN
8430 PARRISH CT
HIGHLAND IN  46322-1456

MATT JACKSON &
RACHEL JACKSON JT TEN
5 PEW AVE
GLOUCESTER MA  01930-2419

MATT P PARKER
1087 S SEYMOUR RD
FLINT MI  48532

MATTEO MAIALE
1507 PELHAM PKWAY NO
BRONX NY  10469-5912

MATTHEW A ANKELES &
NANCY J ANKELES JT TEN
275 PARK DR
CAMPBELL OH  44405-1259

MATILDA REISER &
ROBERT J REISER JT TEN
14 LIBERTY AVE
MINEOLA NY  11501-3420

MATILDA Z WEISENBORN
679 MCCLURE AVE
SHARON PA  16146-4111

MATINA HOUCK
APT 309
400 GROVELAND AVE
MINNEAPOLIS MN  55403-3243

MATT A HUTCHINSON
2040 CABAHA CREST DR
BIRMINGHAM AL  35242-4417

MATT G BUSHNER
1510 E CEDAR CREEK RD
GRAFTON WI  53024-9653

MATT L STEVENS
PO BOX 174
TAMPA FL  33601-0174

MATT T GARRIS
2295 SCHALET DR
ROCHESTER HILLS MI  48309

MATTEO MICALIZZI
2834 PROVIDENCE VIEW LN
CHARLOTTE NC  28270-0008

MATTHEW A CAMPBELL
22320 LA SALLE ST
PORT CHARLOTTE  33952

MATILDA ROSE GIBSON
TR MATILDA GIBSON TRUST
UA 3/11/99
5547 E BAYWOOD
MESA AZ  85206-1429

MATILDE LIPIEJKO
12263 WOODLEY AVE
GRANADA HILLS CA  91344-2848

MATRIX ASSOCIATES INC
1102 SCOTT ST
LAREDO TX  78040-6317

MATT C LUST
251 LUTHER
PONTIAC MI  48341-2778

MATT HOOPER
PO BOX 226
TEMPLE HILLS MD  20757-0226

MATT LAWSON JR
808 OREN CT
GLADWIN MI  48624

MATTALYN L HAMMONDS
501 HARPER RD SE
ATLANTA GA  30315-7555

MATTESON S CRARY
3812 FAIRFAX DR
BEDFORD TX  76021

MATTHEW A CLINE
115 SPECHT RD
SONOMA CA  95476

MATTHEW A CRABILL
3451 ROME BEAUTY DRIVE
BEAVER CREEK OH  45434

MATTHEW A LESNIAK
601 S MEADE STREET
APT 6
FLINT MI  48503-2282

MATTHEW A MILLINGTON
8535 MANCI DR
SYLVANIA OH  43560-9760

MATTHEW A WIESEN
901 N LEROY ST
FENTON MI  48430-2741

MATTHEW ALAN LUDWIG
848 FARRELL AVE
KALAMAZOO MI  49006-5524

MATTHEW B BRAAT
6098 124TH ST
SAND LAKE MI  49343-9628

MATTHEW B CRUMM
3158 MORRISH RD
FLUSHING MI  48433

MATTHEW B KNISELY &
ANGELA L KNISELY JT TEN
102 MARGARETS RUN CT
ENGLEWOOD OH  45322-8743

MATTHEW BENNETT
3574 JOSEPH DR
ERIE PA  16506

MATTHEW A GIVENS JR
132 MANOR ROAD
STATEN ISLAND NY  10310-2648

MATTHEW A LIPOVSKY &
FRANCES A LIPOVSKY JT TEN
115 DOUGLAS ST
STRATFORD CT  06614-2764

MATTHEW A PATERSON
685 OAK BEND RD
KAISER MO  65047-2113

MATTHEW A ZIMMERMAN
316 N 8TH AVE
EDISON NJ  08817-2915

MATTHEW B BAUER TRUTEE U/A
DTD 11/22/89 OF THE MATTHEW
B BAUER TRUST
7247 W BRISTOL RD
SWARTZ CREEK MI  48473-7911

MATTHEW B CARLSEN
TR UA 12/23/86
CARLSEN 1986 SURVIVORS TRUST
62 BIRCH AVE
CORTE MADERA CA  94925

MATTHEW B HERLIHY
2831 WARD DR
WINSTON GA  30187-1427

MATTHEW B MCFARLAND
1609 WEST MAIN ST STE 201
DOTHAN AL  36301-1359

MATTHEW BOYD
218 SEARS ST
ST GEORGE SC  29477-2460

MATTHEW A HURLEY
4070 BROOKSTONE COURT
HOWELL MI  48843-7509

MATTHEW A MC CORMICK &
GERALDINE J MC CORMICK JT TEN
126 SUNSET
GLEN ELLYN IL  60137-5605

MATTHEW A SCHMIDT
BOX 92
GRAND LAKE CO  80447-0092

MATTHEW ABBOTT &
EVE ABBOTT JT TEN
5100 BABCOCK AVE
NORTH HOLLYWOOD CA  91607-2904

MATTHEW B BOGIN
6304 FRIENDSHIP CT
BETHSEDA MD  20817-3342

MATTHEW B COLBERT
1843 MINTWOOD PLACE
NO 205
WASHINGTON DC  20009

MATTHEW B JESHURUN
145 DENNIS ST
GLADWIN MI  48624-8383

MATTHEW B SCHOENWALD
CUST GRACE ELIZABETH SCHOENWALD
UTMA CA
1320 67TH ST
EMERYVILLE CA  94608-1121

MATTHEW BURBOTT
15900 VINCENNES ST
NORTH HILLS CA  91343-2923

MATTHEW BURNETT
PO BOX 1330
PLAINS MT  59859

MATTHEW C BRADEN
5118 MAPLE WAY
CHEYENNE WY  82009

MATTHEW C BYRNES
1604 GALSTON CT
MURFREESBORO TN  37128-5030

MATTHEW C CZAPLICKI
1016 BRITTANY DR
HURON OH  44839-2600

MATTHEW C CZAPLICKI &
HELEN M CZAPLICKI JT TEN
1016 BRITTANY DR
HURON OH  44839-2600

MATTHEW C DARWIT
4316 SAINT CHARLES RD
BELLWOOD IL  60104-1148

MATTHEW C EBENHOEH &
JOY C EBENHOEH JT TEN
9491 ORCHARD RD
BOX 316
NEW LOTHROP MI  48460-9689

MATTHEW C FLOURNOY
1633 ARDEN DRIVE
MARIETTA GA  30008-3749

MATTHEW C GRESKO &
PATRICIA E GRESKO JT TEN
9381 GREENBRIAR DR
PARMA HEIGHTS OH  44130-4751

MATTHEW C GROLLMUS &
NORENE K MCGUIRE-GROLLMUS JT TEN
602 ULUMU ST
KAILUA HI  96734

MATTHEW C HARTZ
6592 WASHINGTON CIR
WAUWATOSA WI  53213-2460

MATTHEW C HEYNEN
2318 133RD AVE
HOPKINS MI  49328-9705

MATTHEW C LANIGHAN &
PATRICIA M LANIGHAN JT TEN
18 HOOVER PKWY
LOCKPORT NY  14094-5736

MATTHEW C MAHLE &
HEATHER L MAHLE JT TEN
356 PRAIRIE RUN DRIVE
SUNBURY OH  43074

MATTHEW C MINKER III &
CAROL J MINKER JT TEN
609 CAMPBELL RD
GREENVILLE DE  19807-2028

MATTHEW C PEDEN
300 MAIN ST
WHITE PLAINS NY  10601-3656

MATTHEW C SANSEVERINO
9025 NEWMONT
SAN DIEGO CA  92129-3378

MATTHEW C THURBER &
ESTHER THURBER JT TEN
22 PITT COURT
ROCKVILLE MD  20850-1027

MATTHEW CAMPBELL
100 OAKRIDGE CV
CLINTON MS  39056-6263

MATTHEW CAMPBELL
1548 LARCHMONT NE
WARREN OH  44483-3956

MATTHEW CARLISLE JR
1027 HUNTER CREEK DR
DESOTO TX  75115-4712

MATTHEW CASHION
17 HAMILTON PL
CLINTON NY  13323-1317

MATTHEW CEGLARZ
26924 VAN BUREN
DEARBORN HGTS MI  48127-1078

MATTHEW CORBIN JR
243 DORER AVENUE
HILLSIDE NJ  07205-1542

MATTHEW CORRIEL
27 NEWPORT DR
MANUET NY  10954-3111

MATTHEW CROUD
CUST SCOTT
R CROUD UGMA MI
16361 SUDBURY CT
MACOMB MI  48044-3236

MATTHEW CURRIE
8507 148 ST NW
EDMONTON AB  T5R 0Z7
CANADA

MATTHEW CUSHWA
C/O VICTOR CUSHWA
BOX 406
WILLIAMSPORT MD  21795-0406

MATTHEW D CLARK
9912 WINEGAR RD
LAINGSBURG MI  48848-9325

MATTHEW D GRUBBA
166 GROSVENOR DR
ROCHESTER HLS MI  48307-3164

MATTHEW D LANGER
545 N MAIN
WHITEHALL IL  62092-1150

MATTHEW D NILLES
2739 CEDAR GLADE RD
NAPERVILLE IL  60564-8435

MATTHEW DAGOSTINO
12314 KEEL
BOWIE MD  20715

MATTHEW DENNIS TURO
36 DAVIS STREET
NORTHBORO MA  01532-2104

MATTHEW E ANDERSON
513 MEADOW VIEW ST
FOWLERVILLE MI  48836-8946

MATTHEW E LUX
1480 CARRIAGE LN
LAKE VILLA IL  60046

MATTHEW D ANTHONY JR
2038 DWIGHT
FLINT MI  48503-4012

MATTHEW D D-AVERSA
400 CORINNE AVE
JOHNSTOWN PA  15906-1406

MATTHEW D HARLEY
736 SANDS
ORTONVILLE MI  48462-8866

MATTHEW D LYON
301 MAIN ST
BAY CITY MI  48706

MATTHEW D PECK
1183 NOTTINGHAM FOREST TR TRL
WILLIAMSTON MI  48895

MATTHEW DAVID WERNER
374 GRENNSBORO DRIVE
DAYTON OH  45459-2942

MATTHEW DOCHODA
CUST
ROSS SOMYOD DOCHODA UGMA MI
7385 MACOMBER
ANN ARBOR MI  48103-9336

MATTHEW E BARRELLS
37860 TERRA MAR ST
HARRISON TWP MI  48045

MATTHEW E MANK
138 MT PLEASANT RD
UNION ME  04862-3001

MATTHEW D CLARK
251 SANDERSON RD
CHEHALIS WA  98532-7600

MATTHEW D GROOM &
MINABEL E GROOM
TR GROOM LIVING TRUST
UA 11/10/97
3608 NORTH HARVEY PARKWAY
OKLAHOMA CITY OK  73118-8636

MATTHEW D JAMGOCHIAN
2261 LUANA LANE
MONTROSE CA  91020-1210

MATTHEW D MURPHY
49 KING PHILLIP LANE
HANOVER MA  02339

MATTHEW D STEWART
3250 S 367TH PL
AUBURN WA  98001-8813

MATTHEW DAVID WILKEN
36 WATERFORD COURT
GRANVILLE OH  43023-9501

MATTHEW DONALD HENRIKSSON
76 W SADDLE RIVER ROAD
SADDLE RIVER NJ  07458

MATTHEW E BRADY
CUST PATRICK
M BATCHELLER UGMA MI
17606 SUNNYBROOK
LATHRUP VILLAGE MI  48076-7427

MATTHEW E MILLER
4626 NILES CORTHAND RD NE
CORTLAND OH  44410-9606

MATTHEW E MYERS &
DEANNA K MYERS JT TEN
13043 BRITTON RIDGE
FISHERS IN  46038-9037

MATTHEW E WALSH
650 BOW LN
WATERFORD MI  48328-4106

MATTHEW F FRIAR
2846 BLUEWATER LANE
GRANDVILLE MI  49418-1113

MATTHEW F PRAGACZ &
ALICE J PRAGACZ JT TEN
3235 SARAH STREET
FRANKLIN PORT IL  60131-1822

MATTHEW G DECKINGER
CUST CAROLYN MICHELLE DECKINGER
UGMA NY
221 ALBEMARLE RD
WHITE PLAINS NY  10605-3701

MATTHEW G JOHNS
1701 HERMANN DR
UNIT 2503
HOUSTON TX  77004-7366

MATTHEW G TROYER
14481 N CENTER RD
CLIO MI  48420-7934

MATTHEW GILL
8 PHOENIX RD
ROCKY POINT NY  11778-9610

MATTHEW H CALOVICH &
CONNIE R CALOVICH JT TEN
3022 DOUGLAS ROAD
RICHMOND KS  66080-9151

MATTHEW E PUNG
PO BOX 215
MIDDLETON MI  48856-9998

MATTHEW EDWARDS JR
2810 AVENUE A
FLINT MI  48505-4363

MATTHEW F LEZYNSKI
33 GARDENVILLE ON THE GREEN
WEST SENECA NY  14224-6310

MATTHEW F SHANNON
3332 M ST SE
WASHINGTON DC  20019-2931

MATTHEW G DECKINGER
CUST JAMES M DECKINGER
UGMA NY
221 ALBEMARLE RD
WHITE PLAINS NY  10605-3701

MATTHEW G KABEL
603 ORANGE AVE
CRANFORD NJ  07016-2049

MATTHEW GEORGE JOHNSON
BOX 4967
GREENWICH CT  06831-0419

MATTHEW GREENIA
530 LONGLEAF DR
ROSWELL GA  30075

MATTHEW H GETHICKER
1385 ALOHA STREET
DAVISON MI  48423-1361

MATTHEW E STERN
379 NORTHFILED RD
WOODMERE NY  11598-1613

MATTHEW EVAN SHEFLER
30 W 90TH ST
NEW YORK NY  10024-1506

MATTHEW F MACFARLANE
CUST MATTHEW ROBERT MACFARLANE
UGMA NY
21 HOLBROOK LN
BRIARCLIFF MANOR NY  10510-1119

MATTHEW FORTONN
4325 SAN PEDRO DR NE APT G104
ALBUQUERQUE NM  87109-2605

MATTHEW G GULINO
9313 S MASSASOIT
OAK LAWN IL  60453-2331

MATTHEW G SOLAK
19620 SWITZER RD
DEFIANCE OH  43512-9730

MATTHEW GILBERT
656 S SOLOMON
MESA AZ  85203

MATTHEW GREGORY JOHNSTON
57 GLEN ST
MALDEN MA  02148-2414

MATTHEW H TRANNON
3705 DUPONT
FLINT MI  48504-2261

MATTHEW HAMILTON GAST
2292 DANA AVENUE
CINCINNATI OH  45208

MATTHEW J HARGIS SIMPSON
1422 RICHMOND AVE 3049
HOUSTON TX  77006-5330

MATTHEW HAROLD FRANK
PO BOX 56
HARRISON ME  04040

MATTHEW HATTEN JR
407 MASTEN AVENUE
BUFFALO NY  14209-1730

MATTHEW HIRAM ECKERT
1526 MARYLAND
FLINT MI  48506-2729

MATTHEW HIRN
9390 HADLEY DR
WESTCHESTER OH  45069-4055

MATTHEW IAN SEIDEN
32 TWIN OAK ROAD
SHORT HILLS NJ  07078-2259

MATTHEW IORILLO &
ELSBETH IORILLO JT TEN
66 REINMAN RD
WARREN NJ  07059-5753

MATTHEW IVEY
367 KOERBER
DEFIANCE OH  43512-3350

MATTHEW J BAJEK
515 W FOURTH ST
ROYAL OAK MI  48067-2401

MATTHEW J BOSSE
7 EAST RIDGE COURT
CHESHIRE CT  06410

MATTHEW J BOYER
721 VIEWPOINT
PLAINFIELD IN  46168-1086

MATTHEW J BROOKMIRE
26 pine brook circle
penfield NY  14526

MATTHEW J BULVONY
2715 SARAH ST
PITTSBURGH PA  15203-2323

MATTHEW J CARMONS
CUST PETER D CARMONS UGMA NY
ROUTE 1 BOX 695
PARKSLEY VA  23421-9801

MATTHEW J COFFEY
11325 LAKE CIRCLE DR N
SAGINAW MI  48609-9426

MATTHEW J COLOSKY
6051 SCOTCH ROAD
VASSAR MI  48768-9236

MATTHEW J CONBOY
1116 CONCORD AVE
DREXEL HILL PA  19026

MATTHEW J COSTELLO
7085 BRISTOL RD
SWARTZ CREEK MI  48473

MATTHEW J DEHNKE
814 WOODHAVEN DR
CUYAHOGA FALLS OH  44223-3086

MATTHEW J DIGIOVANNI
CUST PAUL JOHN DIGIOVANNI
UGMA MI
1435 BERKSHIRE
GROSSE POINTE PARK MI
48230-1038

MATTHEW J FINCH &
KATHLEEN L FINCH JT TEN
138 IRVING AVE
SOUTH ORANGE NJ  07079-2309

MATTHEW J GILDERSLEEVE
6003 SE WINDSONG LN
STUART FL  34997-8263

MATTHEW J GLAB
643 S GRANT ST
HINSDALE IL  60521-4453

MATTHEW J GREENBERG
1111 CREEKFORD DR
FT LAUDERDALE FL  33326-2835

MATTHEW J GRODSKI
51 ROCKLAND RD
TRENTON NJ  08638-1550

MATTHEW J GROVER
288 SUNSET RD
SKILLMAN NJ  08558-1626

MATTHEW J HALLWOOD
N-10312PRESSLER
FENTON MI  48430

MATTHEW J IANDOLI &
DANA L IANDOLI JT TEN
4302 WARNER ST
KENSINGTON MD  20895

MATTHEW J KENNY &
BERNICE W KENNY JT TEN
BOX 43
WEST RUTLAND VT  05777-0043

MATTHEW J LUCAS
10910 SAINT MARK AVE
CLEVELAND OH  44111-3777

MATTHEW J MCINTYRE &
MARGIE I MCINTYRE JT TEN
4229 E HILL RD
GRAND BLANC MI  48439-7971

MATTHEW J NALLY SR &
REBECCA M NALLY JT TEN
1759 DANVILLE HILL RD
CABOT VT  05647

MATTHEW J RAZINSKY
650 COLUMBIA ST UNIT 216
SAN DIEGO CA  92101

MATTHEW J RUSSELL
5457 COUNTRY LN
FLINT MI  48506-1019

MATTHEW J SWIDERSKI &
MARY L SWIDERSKI JT TEN
15320 SUNSET RIDGE DR
ORLAND PK IL  60462-4026

MATTHEW J HART P
363 N CARMELINA AVE
LOS ANGELES CA  90049-2701

MATTHEW J JOHNSTON &
PATTI A JOHNSTON JT TEN
ATTN BALL BAKER
122 E 42ND ST
NEW YORK NY  10168-0002

MATTHEW J KNOX
11605 S LIBERTY
CLIO MI  48420-1405

MATTHEW J MAIHER JR
1018 RIP STEELE RD
COLUMBIA TN  38401-7745

MATTHEW J MITCHELL
929 SHORELINE DR
CICERO IN  46034-9444

MATTHEW J PIEKNIK &
SHERYL A PIEKNIK JT TEN
10107 W COLDWATER RD
FLUSHING MI  48433-9761

MATTHEW J REVORD
823 GREENWOOD
WILMETTE IL  60091-1749

MATTHEW J SEEMANN
5700 ARLINGTON AVE APT 17V
BRONX NY  10471

MATTHEW J WARD
PO BOX 40702
REDFORD MI  48240

MATTHEW J HEATH
10651 PEERLESS ST
DETROIT MI  48224-1159

MATTHEW J KENNEDY SR
3728 AVE K APT A10
BROOKLYN NY  11210-4856

MATTHEW J LARSON
3952 SANTA MONICA CT
NEWBURY PARK CA  91320-2800

MATTHEW J MARTIN
615 CHERRY AVE
NILES OH  44446-2525

MATTHEW J MITCHELL
OYSTER HARBORS 2003
OSTERVILLE MA  02655

MATTHEW J PIZZURRO &
KATHERYN M PIZZURRO JT TEN
8660 KINMORE AVE
DEARBORN HTS MI  48127-1269

MATTHEW J ROBERGE
5719 HIGHLAND ST
DEARBORN HTS MI  48127-3249

MATTHEW J SWAIN
39 EVANS AVE
AUSTINTOWN OH  44515-1622

MATTHEW J WROBLEWSKI
426 NORTH HARVEY
WESTLAND MI  48185-3443

MATTHEW J ZDANOWICZ
11206 RHODE
SHELBY TWP MI 48317

MATTHEW JACK FREEMAN
3806 ORANGE GROVE RD
HILLSBOROUGH NC 27278-9357

MATTHEW JAMES COFFER &
F JOE COFFER JT TEN
6544 EMERALD LAKE DR
TROY MI 48098-1445

MATTHEW JAMES SMITH
8171 O HARA DR
DAVISON MI 48423-9533

MATTHEW JARED STOKES
5812 LAKEVIEW DR
HANAHAN SC 29406-2428

MATTHEW JARETT VAN BUHLER
3717 ANVIL
TROY MI 48083-5914

MATTHEW JAY KITTLE
4490 CRAIG HILL RD
RISING SUN IN 47040-9296

MATTHEW JEFFERSON
94 ADENA ROAD
W NEWTON MA 02465-1221

MATTHEW JOEL JOHNSTON
67 ANDERSON RD
KENT CT 06757

MATTHEW JOHN FILICE
166 GOLDEN RIDGE RD
ALAMO CA 94507

MATTHEW JOHN MARKLING
1542 BELLE AVE
LAKEWOOD OH 44107-4330

MATTHEW K BLASS
8 DUNES LN
PT WASHINGTON NY 11050

MATTHEW K TAYLOR
4305 JUNIPER FOREST PL
LOUISVILLE KY 40245-2111

MATTHEW K W TURNEY &
WILLIAM J TURNEY JT TEN
376 SURBER DRIVE
SAN JOSE CA 95123-4344

MATTHEW KARL
6017 AUGUSTA COURT
GRAND BLANC MI 48439-9475

MATTHEW KERR &
MARGARET M KERR
TR
MATTHEW KERR & MARGARET KERR
LIVING TRUST UA 06/16/95
904 FRANK ST
BAY CITY MI 48706-5500

MATTHEW KIPP CHAMBERLAIN
316 MYRTLE AVE
CHELTENHAM PA 19012

MATTHEW KOGAN
34 JUNEAU BLVD
WOODBURY NY 11797-2610

MATTHEW KOVACIC
29 KILLDEER LN
FAIRPORT NY 14450-8935

MATTHEW KOZINETS
7577 E KRALL ST
SCOTTSDALE AZ 85250-4656

MATTHEW L ANTHONY
12536 OKEMOS RD
PORTLAND MI 48875-9406

MATTHEW L BAUER EX EST
LUDWIG G BAUER
553 66TH ST
BROOKLYN NY 11220

MATTHEW L BEGRES
1608 JACOBS TRAIL
MOUNT PLEASANT MI 48858-8030

MATTHEW L BOGART
18 POPLAR ROAD
RINGOES NJ 08551-1223

MATTHEW L CURRY
302 SEWARD
PONIAC MI 48058

MATTHEW L FREED
3543 42ND STREET NW
ROCHESTER MN 55901-5845

MATTHEW L HUDSON
5835 DITCH RD
INDIANAPOLIS IN 46228-1900

MATTHEW L LANDRY
840 N SASHABAW
ORTONVILLE MI 48462-9187

MATTHEW L MOLITOR
1917 N PRESIDENT
WHEATON IL 60187-3328

MATTHEW L NOSKY
38 W 2ND ST
DEPEW NY 14043-2855

MATTHEW L ROACH
2142 FARNSWORTH
LAPEER MI 48446-8612

MATTHEW L ROBY
2986 CRESCENT DR
WARREN OH 44483-5626

MATTHEW L RYDER
103 S YARMOUTH RD
DENNIS MA 02638-2435

MATTHEW LEVY
8084 KENNEDY RD
BLACKLICK OH 43004-8726

MATTHEW LOGAN
2324 MARKET GARDEN LN
LEXINGTON KY 40509

MATTHEW LONDON
269C SOUTH BROADWAY
TARRYTOWN NY 10591-5320

MATTHEW LYNN FRED DRABICK &
NEDDA DRABICK JT TEN
1916 WESCOTT DR
RALEIGH NC 27614-8611

MATTHEW M BARBER
3737 JAMES ED ROAD
GAINESVILLE GA 30506-3261

MATTHEW M DICKENS
5030 RIVER RD
OAKDALE CA 95361-9788

MATTHEW M DUFFY
211 BURLINGTON DR
FREDRICKSBURG VA 22407-6305

MATTHEW M KESHISHIAN
136 MERRITT DR
ORADELL NJ 07649-1823

MATTHEW M KINGSBERRY
8553 SUMMERTREE LANE
INDIANAPOLIS IN 46256

MATTHEW M LACKO
355 TOMS RIVER RD
JACKSON NJ 08527-3720

MATTHEW M LEWICKI
5362 WHITEHALL CT
FLUSHING MI 48433-2452

MATTHEW M MC CORMACK A MINOR
U/GDNSHP OF W F MC CORMACK
20 MEETINGHOUSE CT
SHAMONG TOWNSHIP NJ 08088-9421

MATTHEW M MILLER
114 MERION DR
CANTON TOWNSHIP MI 48188-3071

MATTHEW M MUSSELMAN
5410 ALBANY CT
FORT WAYNE IN 46835-4251

MATTHEW M REED
40 BOWLINE ST
BEACHWOOD NJ 08722-3704

MATTHEW M RICHARDS
7116 CHESTNUT ST
NEW ORLEANS LA 70118

MATTHEW MANSI
73 HARGRAVE LANE
MEDIA PA 19063-1144

MATTHEW MARSHALL
1186 ATWATER AVE
CIRCLEVILLE OH 43113-1360

MATTHEW MARTIN JR
2208 SKY LINE
KALAMAZOO MI 49006-1420

MATTHEW MATZA
81-03 252ND STREET
BELLEROSE NY 11426-2529

MATTHEW MCKINNEY
4414 ROLLAND DR
KOKOMO IN 46902-4728

MATTHEW MCNAMARA
12341 NICHOLS RD
MONTROSE MI  48457-9763

MATTHEW MEEHAN
19 NEWMAN AVE
VERONA NJ  07044-2531

MATTHEW MEYER &
GRACE MEYER JT TEN
2614 CROSSGATE DR
WILMINGTON DE  19808

MATTHEW MORRIS
2647 W CAMERON CT
ANAHEIM IN  92801-4955

MATTHEW MULLINS
13330 ROSEDALE BLVD
CARLETON MI  48117-9274

MATTHEW N FISHER
5797 SHADY HOLLOW LN
CINCINNATI OH  45230-5125

MATTHEW N TECKLENBURG
23034 ENNISHORE
NOVI MI  48375-4237

MATTHEW NATHANIEL HARRIS
62 TIMON ST
BUFFALO NY  14211-2922

MATTHEW NICHOLAS PEDERSEN &
SUSAN JOY PEDERSEN JT TEN
12508 W 121 ST
OVERLAND PARK KS  66213-2262

MATTHEW O LEFKOWITZ
19 SUNSET PL
MILLINGTON NJ  07946-1331

MATTHEW ORLVIN
18595 DEQUINDRE
DETROIT MI  48234-1203

MATTHEW P GUERTIN
2 SHORT ST APT 3
WORCESTER MA  01604

MATTHEW P KORNAU
5840 HAPPY CT
HAMILTON OH  45011-2347

MATTHEW P PARKER
1087 S SEYMOUR RD
FLINT MI  48532

MATTHEW P SARSFIELD
19 EVERGREEN ST
BOSTON MA  02130-1115

MATTHEW P SARSFIELD &
HELEN F SARSFIELD JT TEN
19 EVERGREEN ST
JAMAICA PLAIN MA  02130-1115

MATTHEW P SCHWABEROW
546 TUSCULUM AVE
CINCINNATI OH  45226

MATTHEW P SNYDER
5328 TRAILWAY DR
ROCKVILLE MD  20853-1573

MATTHEW P WHITE &
JOANN A WHITE JT TEN
920 BALBOA CT
PAINESVILLE OH  44077-5374

MATTHEW PALERMO
327 WHITTIER ROAD
SPENCERPORT NY  14559-2223

MATTHEW PATRICK RADECK
PO BOX 1207
FRAZIER PARK CA  93225

MATTHEW PERRY MARION
1315 92ND ST
NIAGARA FALLS NY  14304

MATTHEW PICCIANO &
CONNIE PICCIANO JT TEN
101 ELLWOOD AVE APT 6K
MOUNT VERNON NY  10552-3432

MATTHEW POLLAK
347 E 78 ST 1D
NEW YORK NY  10021-1311

MATTHEW POLTORAK
82 LAWTON RD
CANTON CT  06019-2239

MATTHEW PRUEHS &
GARY PRUEHS JT TEN
29101 SCHOOL SECTION
RICHMOND MI  48062-3304

MATTHEW R BENEDICT
BOX 189
HOGANSBURG NY  13655-0189

MATTHEW R BUSBY &
SUSAN K BUSBY JT TEN
1067 PRAIRIE HILL DR
DIXON IL  61021

MATTHEW R COPP
2844 ELM AVE
COLUMBUS OH  43209

MATTHEW R MARDIGIAN
13569 COTTONWOOD CT
DEWITT MI  48820-9057

MATTHEW R MICHALSKI
4873 W ST JOE
GRAND LEDGE MI  48837

MATTHEW R MILLER
9991 HADLEY RD
CLARKSTON MI  48348

MATTHEW R NUGENT
90 NORTHOAK COURT
DANVILLE CA  94506-1328

MATTHEW R PELLETIER &
DOROTHY L PELLETIER JT TEN
310 MELROSE AVE
SYRACUSE NY  13206-3249

MATTHEW R SOIK
19010 STILLPOINT TR
BROOKFIELD WI  53045-4880

MATTHEW RICHARD KNOPF &
JANET ELAINE KNOPF JT TEN
910 E DESERT FLOWER LANE
PHOENIX AZ  85048-4453

MATTHEW RING
THE PRESBYTERY
BALLYNOE
MALLOW CO CORK ZZZZZ
IRELAND

MATTHEW RIVETTE
7276 BALDWIN RD
SWARTZ CREEK MI  48473-9120

MATTHEW ROBINS
3225 ST JAMES DR
BOCA RATON FL  33434-3374

MATTHEW ROOT
8507 LONG LEAF TRAIL
LIVERPOOL NY  13090

MATTHEW S BAILEY
1174 APPALOUSA DR
JOHN'S ISLAND
JOHNS ISLAND SC  29455-4902

MATTHEW S BIRON &
LILLIAN G BIRON TEN ENT
1745 TERRACE DR
MAPLE GLEN PA  19002-2939

MATTHEW S ENIK
50 MANOR RD E5
DENVILLE NJ  07834-2537

MATTHEW S ERICKSON
3868 13TH ST
MICCO FL  32976-2833

MATTHEW S MANNO
2822 WALKER DR
YORKTOWN HEIGHTS NY  10598-2916

MATTHEW S NEWCOMER
775 STONEWOOD ROAD
YORK PA  17402-8105

MATTHEW S ROGERS
8221 W 93RD PLACE
WESTMINSTER CO  80021

MATTHEW S WISE & HENRIETTE M
WISE TRUSTEES U/A DTD
08/30/89 MATTHEW S WISE &
HENRIETTE M WISE TRUST
2305 ST FRANCIS WAY
SAN CARLOS CA  94070-4541

MATTHEW SAIA
3701 OVERLAND AVE # 270
LOS ANGELES CA  90034

MATTHEW SCHOENEGAN JR
5 BRANDY WINE DR
SETAUKET NY  11733-1403

MATTHEW SCOT BURNS
1228 N MARYLAND AVE
GLENDALE CA  91207-1306

MATTHEW SCOTT
106 FOX CHAPEL RD
HENRIETTA NY  14467-9525

MATTHEW SCOTT CAROTENUTO
19040 MONTEREY AVE
EUCLID OH  44119-1610

MATTHEW SESTI
4 RIVER PARKWAY
BRIARCLIFF MANOR NY  10510-1515

MATTHEW SHANE CHIGLINSKY
208 WERDEN DR
NEW CASTLE DE  19720-4734

MATTHEW SKILLMAN
1516 CAPITAN RIDGE
APT 1001
EL PASO TX  79912-8137

MATTHEW SOBOTA
5529 W OAKDALE DR
OAK LAWN IL  60453-4614

MATTHEW SUTTON
2424 RICHARD ST
ROSENBERG TX  77471

MATTHEW T BOOTH
44 NINETY RD
MORRISONVILLE NY  12962

MATTHEW T FINEOUT
119 W 6TH
PORT ANGELES WA  98362-6034

MATTHEW T MILLHOUSE
10109 MANOR AVE
CLEVELAND OH  44104-4937

MATTHEW T SMITH
2014 CROOKED CREEK
ARLINGTON TX  76006-6604

MATTHEW UPTMOR
2840 LIBERTY RD
SAGINAW MI  48604-9267

MATTHEW SHIELDS JR
28 ROBIN COURT
MECHANICSBURG PA  17055

MATTHEW SLOAN JR
400 RICOMA BEACH
BAY CITY MI  48706-1149

MATTHEW SULIN JR
2610 RUSSELL AVE
PARMA OH  44134-1417

MATTHEW T ANGEL
481 TOGSTAD GLENN
MADISON WI  53711

MATTHEW T BOURQUIN
2126 MAYFLOWER AVENUE
DAYTON OH  45420-2810

MATTHEW T HARWOOD
409 FORT ST
APT 5
MARIETTA OH  45750

MATTHEW T PACAK
800 MUIRHEAD AVE
NAPERVILLE IL  60565-1667

MATTHEW T TURNER
29 CALLE CIENEGA
PLACITAS NM  82043

MATTHEW V BATTISTONE
22240 KELLY RD
EASTPOINTE MI  48021-2618

MATTHEW SHUTRE
2020 EDITH MARIE DR
DAYTON OH  45431-3318

MATTHEW SMYSER
1120 E BANTA ROAD
INDIANAPOLIS IN  46227

MATTHEW SUNDAY
13245 RITA ST
PAULDING OH  45879-8865

MATTHEW T BERGMAN
TR MATTHEW T BERGMAN REVOCABLE
TRUST
UA 08/17/98
10951 EDGECLIFFE DR
SAINT LOUIS MO  63123-5937

MATTHEW T CATALANO
99 CAMPBELL RD
CHEEKTOWAGA NY  14215-2905

MATTHEW T JOZWIK
13941 BANFIELD
BATTLE CREEK MI  49017-9264

MATTHEW T SCHETTIG
276 FAIRWAY LANE
CRESSON PA  16630-1652

MATTHEW THOMAS HANG &
ELEANOR LEE HANG JT TEN
ATTN HAN MAY MEAT COMPANY
94 BAYARD ST
NEW YORK NY  10013-4460

MATTHEW V PETRONIO &
EMIL PETRONIO JT TEN
7561 BARBERA DR
KERNERSVILLE NC  27284

MATTHEW VICTOR ARBUTINA
819-19TH ST
FREEDOM PA  15042-2024

MATTHEW W BANFILL
BOX 6086
TITUSVILLE FL  32782-6086

MATTHEW W BARLOW
4701 TWELVE OAKS ROAD
MIDLOTHIAN VA  23112-2829

MATTHEW W BURT
206 FREDA DRIVE
PACHECO CA  94553

MATTHEW W GUERIN
395 BERRYMAN DR
AMHERST NY  14226-4371

MATTHEW W MARCHAL
1004 BEVRIDGE RD
RICHMOND VA  23226-3041

MATTHEW W RAWLS
511 COUNTRY LANE
W TRENTON NJ  08628-3309

MATTHEW W SMITH
31171 TECLA DR
WARREN MI  48093-2035

MATTHEW W SOLARZ
6326 HARTLAND ROAD
FENTON MI  48430-9522

MATTHEW W STARK
16 DELSAN COURT
BUFFALO NY  14216-1212

MATTHEW W STRONG
298 MULBERRY ST 5P
NEW YORK NY  10012-3338

MATTHEW W SWEENEY
CUST MATTHEW W SWEENEY JR UGMA PA
610 FOREST DR EXT
BELLE VERNON PA  15012-4212

MATTHEW W SWEENEY
CUST PATRICIA ANN SWEENEY UGMA PA
610 FOREST DR EXT
BELLE VERNON PA  15012-4212

MATTHEW W TAYLOR &
CHRISTIE L TAYLOR JT TEN
13453 E AUSTIN RD
MANCHESTER MI  48158-8508

MATTHEW W TURNER
4136 FORBUSH
WEST BLOOMFIELD MI  48323-1033

MATTHEW WILLIAMS
15796 LITTLEFIELD
DETROIT MI  48227-3620

MATTHEW WILLIAMS &
GERALDINE WILLIAMS JT TEN
4409 AVENUE M
BROOKLYN NY  11234-3608

MATTHEW WOLFBERG
107 WINDSOR RD
TENAFLY NJ  07670-2615

MATTHEW WROBEL
109 MERION RD
LIMERICK PA  19468-1350

MATTHEW Z MATHEWS
281 KINSEY AVE
KENMORE NY  14217-1801

MATTHIAS J STRAHM &
DOROTHY J STRAHM JT TEN
1701 ROOSEVELT RD 61
SABETHA KS  66534-2155

MATTHIAS J STRAHM &
DOROTHY J STRAHM JT TEN
1705 ROOSEVELT
APT 61
SABETHA KS  66534-2156

MATTHIAS LAUX
8560 M 115
CADILLAC MI  49601-8541

MATTHIAS MICHAEL NEBEL
ADAM OPEL AG
D-65423 RUESSELSHEIM POSTFACH
ZZZZZ
GERMANY

MATTHIES EVANS III
1001 PARKLAND RUN SE
SMYRNA GA  30082-4734

MATTICE BRANDT JENSEN
4509 HEREND PL
FAIRFAX VA  22032-1713

MATTIE A DAVIS
1127 HAWTHORNE PL APT E
PEWAUKEE WI  53072-6575

MATTIE AMIS
1100 ALBERT RD
APT C-28
BROOKHAVEN PA  19015-2017

MATTIE B JORDAN
1176 92 AVE
OAKLAND CA  94603-1358

MATTIE C JONES
719 MESA LOOP
SAN ANTONIO TX  78258

MATTIE E ROBINSON
10121 EATON PIKE
NEW LEBANON OH  45345-9325

MATTIE L BACON
631 RANCH DRIVE
TOLEDO OH  43607-3131

MATTIE L COLEMAN
6721 COLONIAL DR
FLINT MI  48505-5421

MATTIE L PALMER
24617 STANFORD
DEARBORN HEIGHTS MI  48125-1614

MATTIE L THOMPSON
3 HOLLAND COURT
SAGINAW MI  48601-2627

MATTIE M BRADLEY
TR UA 03/09/95
11532 RAVENSBURG CRT
CINCINNATI OH  45240-2020

MATTIE ANNETTE BLAKE
1516 BARBARA DR
FLINT MI  48505-2550

MATTIE BARROW
15700 PREBOST
DETROIT MI  48227-1965

MATTIE CASH
1460 LINCOLNSHIRE DR
DETROIT MI  48203-1407

MATTIE G NEMETH &
ANN WADE &
STEVEN NEMETH JT TEN
3760 PRESTWICK DR
TUCKER GA  30084

MATTIE L BRIGHT
180 WARDEN AVE
ELYRIA OH  44035-2558

MATTIE L CURRY
UNIT D206
1600 CHURCH ROAD
WYNCOTE PA  19095-1955

MATTIE L SPEAKS
2409 OLD OAKS DR
DAYTON OH  45431-2409

MATTIE LANCE FULLER
329 VALLEY MILLS DR
ARLINGTON TX  76018-4001

MATTIE M COLE
6379 SHERMAN DR
LOCKPORT NY  14094-6517

MATTIE B HARRIS
19 QUINCY STREET
ROCHESTER NY  14609-7021

MATTIE C BYRD DAVIS
2936 AL PHILPOTT HIGHWAY
AXTON VA  24054-2671

MATTIE D HOLLINGER
R R 3
KOKOMO IN  46901-9803

MATTIE I BOND
1308 BEECHWOOD
NASHVILLE TN  37212-5513

MATTIE L COLEMAN
3644 43RD AVE N
BIRMINGHAM AL  35207-2334

MATTIE L KEGLEY
HC-81
BOX 495
SANDY HOOK KY  41171-0495

MATTIE L THOMAS
BOX 602306
CLEVELAND OH  44102

MATTIE LEE COLLINS
11960 W ORANGE GROVE
TUCSON AZ  85743

MATTIE M HOLLIDAY
16 OCTAVE COURT
NEWARK DE  19713-1915

MATTIE M NEVINS
2710 W MILLER RD 1
LANSING MI  48911-4528

MATTIE M TAYLOR &
GEORGE TAYLOR JT TEN
421 SOUTH JENISON
LANSING MI  48915-1131

MATTIE P POPE
5035 SEYBURN
DETROIT MI  48213-2845

MATTIE S ERWIN
1311 CARROLL STREET
SAGINAW MI  48601-1657

MATTYE M BODDIE
CUST JAMES TIMOTHY BODDIE III
UGMA AZ
3301 FORESTER WAY
PLANO TX  75975

MAUD C SMITH
C/O BLETZER & BLETZER P C
300 MARKET ST
BRIGHTON MA  02135-2131

MAUD HUNTER
4405 GALLATIN ROAD
NASHVILLE TN  37216-1707

MAUDE BISIAKOWSKI &
APRIL NELSON JT TEN
260 LEOPARD RD
BERWYN PA  19312-1872

MAUDE E DAY
4568 ULLRICH RD
FAYETTEVILLE TX  78940-5077

MATTIE M PAYNE
2597 MYERS ROAD
SHELBY OH  44875-8619

MATTIE MAE SIMMONS
905 TILTON AVE
SAN MATEO CA  94401-1933

MATTIE ROSS
2408 HAMPSHIRE
SAGINAW MI  48601-4515

MATTIE W CHEEKS
BOX 61
CLINTON MS  39060-0061

MAUD A GALLAGHER
35-33 80TH STREET
JACKSON HEIGHTS NY  11372-4907

MAUD E BARTON
614 E DEWEY
FLINT MI  48505-4273

MAUD S LONDON
R D I
BOX 27
GRAMPIAN PA  16838

MAUDE BIVINS
BOX 363
FRANKLIN NC  28744-0363

MAUDE E HAMSHIRE
BOX 866
ELIZABETHTON TN  37644-0866

MATTIE M SPENCER
2217 SOUTHLAND ROAD
BALTIMORE MD  21207-6038

MATTIE P CARTER
2838 W HURON
WATERFORD MI  48328-3630

MATTIE S AMBURGEY
5301 SALDINS HOME ROAD
MIAMISBURG OH  45342

MATTOX P MC CALLA JR
BOX 651
IVA SC  29655-0651

MAUD A HUDSON
3430 S RURAL ST
INDIANAPOLIS IN  46237-1139

MAUD E WILLIAMS
608 N ORANGE ST
SELINSGROVE PA  17827

MAUD TSIEN CHOW
APT 18B
239 E 79 STREET
NEW YORK NY  10021-0817

MAUDE DE MAAGD &
BYRON DE MAAGD JT TEN
2623 COLTON DRIVE S E
GRAND RAPIDS MI  49506-4928

MAUDE FAULKNER
4 AMBER CT
WESTBURY NY  11590-2701

MAUDE H COVALT
3004 WINIFRED DRIVE
BURTONSVILLE MD 20866-1528

MAUDE M BEELEY
815 S DUKE
DRUMRIGHT OK 74030-5021

MAUDE Y CULVER &
GEORGE P CULVER JT TEN
203 N CAPITOL PARKWAY
MONTGOMERY AL 36107

MAUDIE BAUSWELL
721 W GENESEE
FLINT MI 48504-2607

MAUDIE HAYNESWORTH
638 E STREET NE
WASHINGTON DC 20002-5230

MAUDIE P LEISS
1113 MANDEVILLE
BURTON MI 48529-1124

MAULIO M GONCALVES
99 MOUNT PLEASANT ST
MILFORD MA 01757-3444

MAURA ANN MC BREEN
180 E PEARSON ST
CHICAGO IL 60611-2130

MAURA C TRST DTD 12/18/84
JOSEPH M COLLINS TR
28 SEAVERNS AVE
APT 5
JAMAICA PLAIN MA 02130

MAUDE H DONOVAN
CUST
JOHN DAVID DONOVAN U/THE
VA UNIFORM GIFTS TO MINORS
ACT
6625-31ST ST
ARLINGTON VA 22213-1611

MAUDE NEWLIN
320 CHURCH ST
TRENTON NJ 08618-4635

MAUDELL M FISHER
214 S WESTGATE AVENUE
COLUMBUS OH 43204-1981

MAUDIE C MANSON
4718 AMESBOROUGH ROAD
DAYTON OH 45420-3352

MAUDIE L GABBARD
47 S WRIGHT AVE
DAYTON OH 45403-2249

MAUDIE TATRO JR
4185 RECTON
ROCKFORD MI 49341-9144

MAUMUS F CLAVERIE JR
830 UNION ST 3RD FLOOR
NEW ORLEANS LA 70112-1405

MAURA B SINDEL
23641 KIRUNA PL
WOODLAND HILLS CA 91367-5827

MAURA CHRISTINE RYAN
3879 LOWELL BLVD
DENVER CO 80211-1954

MAUDE J TAYLOR
925 WELLMEIER AVE
DAYTON OH 45410-2908

MAUDE P HARPER
C/O MAUDE P HARPER PATTERSON
306 CRESCENT HILL RD
KINGS MOUNTAIN NC 28086-3565

MAUDESTINE SMITH
1001 KAMMER AVE
DAYTON OH 45417-1510

MAUDIE D BROWN &
GARY W BROWN JT TEN
336 S EAST ST
PENDLETON IN 46064-1214

MAUDIE M HASH
1017 N SHERMAN
BAY CITY MI 48708-6066

MAUK & CO
A PARTNERSHIP
7392 S MADISON CIR
LITTLETON CO 80122-1937

MAURA A LEVINE &
DAVID M LEVINE JT TEN
1773 SCHOENITH LANE
BLOOMFIELD HILLS MI 48302-2657

MAURA C MURPHY
728 CHAPEL HILL WEST LANE
HORSHAM PA 19044

MAURA CONROY &
BRIAN M CONROY JT TEN
1355 CANTON AVENUE
MILTON MA 02186-2419

MAURA J BARRON
49 LEITCH AVE
SKANEATELES NY 13152-1221

MAURA M FITZPATRICK
3527 70TH AVE W
UNIVERSITY PLACE WA 98466

MAURAND G DEIBEL
17179 TERRAVERDE CIR APT 3
FORT MYERS FL 33908-4423

MAURECE V JOYNER
BOX 50391
SHERVPORT LA 71135

MAUREE A BUTLER
PO BOX 427
WEST OSSIPEE NH 02890-0427

MAUREEN A BEATTIE
178 HOOVER DRIVE
ROCHESTER NY 14615-2604

MAUREEN A BLAKLEY &
EDWARD E BLAKLEY JT TEN
5502 BUCKINGHAM COURT
CAMP SPRINGS MD 20748-4040

MAUREEN A BOYLE &
MARVIN J BOYLE JT TEN
7722 PLEASANT MANOR DR
WATERFORD MI 48327-3683

MAUREEN A CAMPBELL
9 LONG MEADOW LANE
BETHEL CT 06801-2612

MAUREEN A CARMAIN
165 MONROE RD
QUINCY MA 02169

MAUREEN A ECKER
1844 UPPER FORDE LN
HAMPSTEAD MD 21074-2500

MAUREEN A HAERTERICH
6795 SKYVIEW TRL
ROSCOE IL 61073-8010

MAUREEN A JACKSON
109 BRANSWICK BLVD
BUFFALO NY 14208-1548

MAUREEN A KENT
75 GROVE STREET UNIT 424
WELLESLEY MA 02482-7830

MAUREEN A KENT
CUST WILLIAM H KENT JR UGMA MA
75 GROVE STREET UNIT 424
WELLESLEY MA 02482-7830

MAUREEN A LAKE
ATTN MAUREEN A OTT
510 LOCKESLEY COURT
EIGHTY FOUR PA 15330-2698

MAUREEN A MADDEN
385 BRUNSWICK RD
TROY NY 12180-7106

MAUREEN A O'CONNOR
2135 BELDING CT
OKEMOS MI 48864

MAUREEN A O'MARA
TR ANGELA M HOOLIHAN TRUST
UA 01/20/92
3561 RENTZ RD
ANN ARBOR MI 48103-9633

MAUREEN A O'MARA TR
UA 04/04/1975
ALOYSIUS B O'MARA TRUST
3561 RENTZ RD
ANN ARBOR MI 48103

MAUREEN A PROSSER
27 KILBRIDE DR
WHITBY ON L1R 2B3
CANADA

MAUREEN A REIS
8210 E GEDDES AVE
ENGLEWOOD CO 80112-1879

MAUREEN A RIDER
278 DUPONT AVENUE
TONAWANDA NY 14150-7817

MAUREEN A SCHOETTELKOTTE
7277 JETHVE LANE
MADEIRA OH 45243-2112

MAUREEN A SCHOETTELKOTTE &
JOHN R SCHOETTELKOTTE JT TEN
7277 JETHVE LANE
CINCINNATI OH 45243-2112

MAUREEN A SUMERA
1241 CATHEDRAL CIR
MADISON AL 35758-8912

MAUREEN A TACKETT
6501 CALLE BONITA LANE
EL PASO TX 79912

MAUREEN A WARREN
126 COUNTY ROAD 1150
RICEVILLE TN  37370

MAUREEN ANN FISHER
48730 MILL BANK COURT
SHELBY TWNSHP MI  48315

MAUREEN B DOWSON
14620 OLD SCUGOG RD
BLACKSTOCK ON  L0B 1B0
CANADA

MAUREEN BATTISTONI
328 S EDGEWOOD ST
LOMBARD IL  60148-2818

MAUREEN BENTLEY
161 WEST 16TH ST APT 8D
NEW YORK NY  10011-6204

MAUREEN BURNS
39 MANOR AVENUE
POMPTON PLAINS NJ  07444-1704

MAUREEN C COLLINS
2631 BELL RD
MANSFIELD OH  44904-9782

MAUREEN C GUCKIN
130 CLINTONVILLE ROAD
NORTH HAVEN CT  06473-2408

MAUREEN C OCONNOR
ATTN MAUREEN C COLLINS
2631 BELL RD
LEXINGTON OH  44904-9782

MAUREEN A WELLUS
20 HARVEY AVE
ROCHELLE PARK NJ  07662-3615

MAUREEN ANN MACKIN
BOX 639
18 LA BARRE ST
HANCOCK NY  13783-0639

MAUREEN B KIERNAN
21867 N PARK DR
FAIRVIEW PARK OH  44126-2329

MAUREEN BATTISTONI &
GARY J BATTISTONI JT TEN
328 S EDGEWOOD ST
LOMBARD IL  60148-2818

MAUREEN BLAKENEY
654 EMERSON ST
WATERTOWN NY  13601

MAUREEN C BECHTOLD
61 OBRIEN DR
LOCKPORT NY  14094-5112

MAUREEN C COLLINS &
JOHN J COLLINS JT TEN
2631 BELL RD
LEXINGTON OH  44904-9782

MAUREEN C LAWLOR &
JAMES J LAWLOR SR JT TEN
6314 MCGEE
KANSAS CITY MO  64113

MAUREEN C SCHIMECK ADM EST
HENRY DEMBSKI
7331 ABINGTON AVE
DETROIT MI  48228

MAUREEN AGNELLO
ATTN MAUREEN BOWEN
1902 BROOKCHESTER ST
KATY TX  77450-5909

MAUREEN B DEGNAN
201 NIAGARA STREET
LOCKPORT NY  14094-2605

MAUREEN B SHAUGHNESSY
156 CONGRESS ST
MILFORD MA  01757-3725

MAUREEN BENICH
1019 LENKER DR
COLUMBUS OH  43240

MAUREEN BRADY
13470 PROCTOR RD
PHILADELPHIA PA  19116

MAUREEN C COLESCOTT
BOX 450
MASHPEE MA  02649-0450

MAUREEN C DAMIANI
3606 LAKE UNDERHILL ROAD
ORLANDO FL  32803

MAUREEN C MINGLE
33 HOLTON LANE
ESSEX FELLS NJ  07021-1708

MAUREEN C SCHIMECK ADM EST
HENRY M DEMBSKI
733 ABINGTON AVE
DETROIT MI  48228

MAUREEN C TAYLOR
CUST FRANCIS J TAYLOR UGMA IL
2529 WEST MORSE
CHICAGO IL  60645-4605

MAUREEN COOK
179 FOREST STREET
WINCHESTER MA  01890-1055

MAUREEN D BOND &
PATRICIA V HURLEY JT TEN
10209 BRIAR
OVERLAND PARK KS  66207-3438

MAUREEN DAUGHERTY
10912 VALE ST NW
COON RAPIDS MN  55433-6546

MAUREEN DOLAN
4F LOGANLEE TERRACE
DUNDEE DD2 2DA
UNITED KINGDOM

MAUREEN E BELLIVEAU
21 VALLEY RUN DRIVE
SEWELL NJ  08080-1824

MAUREEN E DWYER &
JOHN ERICHES JT TEN
137 05 FRANKLIN AVE
APT 6-0
FLUSHING NY  11355-3841

MAUREEN E KANIA
1332 GREENLEAF RD
WILM DE  19805-1348

MAUREEN E MURPHY
PO BOX 729
SPARTA NC  28675-0729

MAUREEN C TAYLOR
CUST GENEVIEVE R TAYLOR UGMA IL
2529 WEST MORSE
CHICAGO IL  60645-4605

MAUREEN CROSS
260 HIGHBROOK AVE
PELHAM NY  10803-2205

MAUREEN D CHRISTIE
2509 BURNING TREE
KOKOMO IN  46902-3152

MAUREEN DELLA VECCHIA
60 SPRING HILL CIRCLE
WAYNE NJ  07470

MAUREEN DOUGLASS
255 KEARNEY ST
DENVER CO  80220-5988

MAUREEN E BURNS
7342 W 83RD ST
LOS ANGELES CA  90045-2452

MAUREEN E DYKES
46 PLAINS RD
HONEOYE FALLS NY  14472-9007

MAUREEN E KINNEY
1625 BEECH ST
CHESWICK PA  15024-1507

MAUREEN E NETHERLAND
8275 WOODVIEW DRIVE
CLARKSTON MI  48348

MAUREEN C WALLACE
4 PARKWAY DR
NEW CITY NY  10956-1208

MAUREEN CUNNINGHAM &
THOMAS J CUNNINGHAM JT TEN
190 ADRIENNE DRIVE
BAYSHORE NY  11706-2103

MAUREEN D THOMPSON
724 MARALON DR
VIRGINIA BEACH VA  23464-2231

MAUREEN DENNEHY HAGGIN
15000 ASHFORD 9
HORIZON CITY TX  79928

MAUREEN DRAY &
DONALD M DRAY JT TEN
25 RIVERVIEW AVE
RUTHERFORD NJ  07070-2225

MAUREEN E COLLINS
16 ARCADIA RD
ANDOVER MA  01810-4817

MAUREEN E FOY
2700 WILL CREST DR
INDIANAPOLIS IN  46228-3000

MAUREEN E LAMBE
RD 2 HIGHLAND RD
GREENVILLE NY  12083-9802

MAUREEN E PRATT
18 WEIRWOOD ROAD
RADNOR PA  19087-3717

MAUREEN E REDDY
CUST JAMES M
REDDY UGMA VA
11574 LAKE NEWPORT ROAD
RESTON VA  20194-1208

MAUREEN F MC CARTHY
1005 CALIFORNIA PL
ISLAND PARK NY  11558-1901

MAUREEN F MOORE
CUST
JOHN WILLIAM MOORE U/THE
TENN UNIFORM GIFTS TO MINORS
ACT
5500 GLEN COVE DR
KNOXVILLE TN  37919-8606

MAUREEN F VERZELLA
1810-23RD AVE
ALTOONA PA  16601-2545

MAUREEN G GUILLOT
32 NASSAU DR
METAIRIE LA  70005-4463

MAUREEN GIBBONS
10940 S SPRINGFIELD AVE
CHICAGO IL  60655-4022

MAUREEN H BURKE
412 N GLENGARRY
BLOOMFIELD MI  48301-2716

MAUREEN H WINGFIELD
1485 SNOW CREEK RD
MARTINSVILLE VA  24112-8530

MAUREEN HAWKINS
33 LAURELCREST DRIVE
SPENCERPORT NY  14559-2305

MAUREEN E WINSOR
C/O MAUREEN E TOMLINSON
63 MORGAN ST
RANDOLPH MA  02368-2219

MAUREEN F MOORE
1832 EAST 13 MILE ROAD
MADISON HEIGHTS MI  48071-1539

MAUREEN F MOORE
CUST
MARY PATRICIA MOORE
U/THE TENN UNIFORM GIFTS TO
MINORS ACT
5500 GLEN COVE DR
KNOXVILLE TN  37919-8606

MAUREEN FAYE MOORE
1832 E 13 MILE RD
MADISON HEIGHTS MI  48071-1539

MAUREEN G KOBACK
195 SUNNYSIDE ST
WOONSOCKET RI  02895-5105

MAUREEN GODFREY
9163 MEADOW LANE
ANGOLA NY  14006

MAUREEN H PARKER
TR UA 10/15/86
THE ELFREDA K HALE TRUST
12911 LERIDA ST
CORAL GABLES FL  33156

MAUREEN HANNON
318 ACADEMY ST
WILKES BARRE PA  18702-2332

MAUREEN HICKEY
PO BOX 2340
S HAMILTON MA  01982

MAUREEN F ERWIN
32 CAMP ST
CAMBRIDGE MA  02140-1104

MAUREEN F MOORE
5500 GLEN COVE DR
KNOXVILLE TN  37919-8606

MAUREEN F RENEY
180 EDDY LANE
NEWINGTON CT  06111-4712

MAUREEN FORDE
LOUGHCURRA KINVARA
COUNTY GALWAY IRELAND ZZZZZ
IRELAND

MAUREEN G LEARNED
CUST SHANNA JOY LEARNED UTMA CA
4233 BETH PLACE
LA CRESCENTA CA  91214-2406

MAUREEN GOLEY
9932 FAIRFAX SQ APT 6
FAIRFAX VA  22031-4232

MAUREEN H SCHROFF
8514 HERON POND LANE
FAIRFAX STATION VA  22039-3316

MAUREEN HARRISON
350 MERRICK RD APT 3W
ROCKVILLE CENTER
ROCKVILLE CTR NY  11570

MAUREEN HUNT
1481 FUDGE DR
DAYTON OH  45434

MAUREEN J COE
147
2700 SHIMMONS RD
AUBURN HILLS MI  48326-2048

MAUREEN J GLEMBOSKI
6966 DEER COVE DR
CALEDONIA MI  49316

MAUREEN J GOODMAN
3301 WALNUT CREEK N DRIVE
CARMEL IN  46032

MAUREEN J KLAUSE
CUST KAROL KLAUSE UGMA NJ
1120 ASBURY AVE
OCEAN CITY NJ  08226-3332

MAUREEN J KLAUSE
CUST STACEY KLAUSE UGMA NJ
1120 ASBURY AVE
OCEAN CITY NJ  08226-3332

MAUREEN J MURRAY
28W322 HILLVIEW AVENUE
WEST CHICAGO IL  60185-3007

MAUREEN J WOJCIECHOWSKI
3064 WARRINGTON DR
STERLING HEIGHTS MI  48310-2466

MAUREEN J WOJCIECHOWSKI &
ROBERT D WOJCIECHOWSKI JT TEN
3064 WARRINGTON DRIVE
STERLING HEIGHTS MI  48310-2466

MAUREEN JOHNETTE SHERIDAN
4072 WICHITA WAY
WHEATLAND CA  95692-9783

MAUREEN JOHNSON
6013 MAPLE HILL DR
CASTALIA OH  44824

MAUREEN JUDITH KELLER
7145 ROLLING MEADOW LN
MAUMEE OH  43537

MAUREEN K BRUNER
2318 BRECKEN RIDGE COURT
BERTHOUD CO  80513-7008

MAUREEN K DOWNEY
55 CREEKVIEW CT
SPRINGBORO OH  45066-1167

MAUREEN K PIERCE
841 ELBOW LN
WARRINGTON PA  18976-2025

MAUREEN K WARSINSKE
54 NEW YORK AVE APT 4B
LAKEWOOD NY  14750-1265

MAUREEN KAEHLER &
ANNA KAEHLER JT TEN
202 PANDOLI AVE
SECAUCUS NJ  07094-3108

MAUREEN KALMAN
ATTN M GATES
152 DERR DRIVE
COLLEGEVILLE PA  19426-2638

MAUREEN KANE
7346 HUNTINGLAKE DRIVE
CONCORD OH
STATE COLLEGE PA  44077

MAUREEN KAY GARNER
546 HOWARD AVE
ELMHURST IL  60126-2025

MAUREEN KAY SARTOR
10981 BISHOP RD
DIMONDALE MI  48821-8736

MAUREEN KENNARY WATKINS
1111 GLEN CANNON DRIVE
PISGAH FOREST NC  28768

MAUREEN KUREC &
HARRY J KUREC JT TEN
7346 HUNTING LAKE DR
CONCORD OH  44077

MAUREEN L HRON
BEDFORD AVE UPPER BAY ST
SAINT MICHAEL ZZZZZ
BARBADOS

MAUREEN L HRON &
CATHERINE BURKE JT TEN
BEDFORD AVE UPPER BAY ST
ST MICHAEL ZZZZZ
BARBADOS

MAUREEN L KUBIK
APT 303
5151 N A1A VERA CRUZ
VERO BEACH FL  32963-1173

MAUREEN L LOOMER &
LANCE LOOMER JT TEN
1004 SOMERSET CT
TRENT WOODS NC  28562-4537

MAUREEN L MCKINNON &
RAYMOND K MCKINNON JT TEN
724 STOW RD
MARLBORO MA  01752-6524

MAUREEN L MULLALY
4392 ESTA DR
FLINT MI 48506-1473

MAUREEN L TROJAN
10420 CALIBOUGE DR
FISHERS IN 46038

MAUREEN LENNON
6 PLAINEDGE DRIVE
BETHPAGE NY 11714

MAUREEN LIMBACHER
TR UA 10/04/87 THOMAS J
VOGEL TRUST
116 DANUBE DR
PITTSBURGH PA 15209-1045

MAUREEN LODGE
921 21ST STREET
APT D
SANTA MONICA CA 90403-3438

MAUREEN LODGE
921-21ST ST D
SANTA MONICA CA 90403-3401

MAUREEN LODGE
APT D
921 21ST STREET
SANTA MONICA CA 90403-3438

MAUREEN LOUISE MILLER
1536 DOVER HILL SOUTH
WALLED LAKE MI 48390

MAUREEN LUBBEN &
JAMES LUBBEN JT TEN
919 LEVERING AVE 305
LOS ANGELES CA 90024-6616

MAUREEN M ARCHER
20 ARROWHEAD FARM ROAD
BOXFORD MA 01921

MAUREEN M BATEMAN
2218 E EVERGREEN ST
MESA AZ 85213-5924

MAUREEN M BIELEFELD
45 COUNTRYSIDE LANE
GRAND ISLAND NY 14075

MAUREEN M KERLEY
4 PONDVIEW CT
CORTLANDT MANOR NY 10567-6335

MAUREEN M NUGENT &
PATRICK J NUGENT JT TEN
4664 MORNINGSIDE DR
BAY CITY MI 48706-2722

MAUREEN M PIRSO
120 SNOWBRIDGE WAY
COLLINGWOOD RR3 ON L9Y 3Z2
CANADA

MAUREEN M SANZ
70 CENTRAL AVE
DEMAREST NJ 07627-1711

MAUREEN M SHEEHAN
15 ROBIN LANE
WILTON CT 06897-1423

MAUREEN M STRAUB
3585 PETERS ROAD
TROY OH 45373-9220

MAUREEN M VENDITTI &
JOHN J VENDITTI JT TEN
3325 SHEFFIELD AVENUE
PHILADELPHIA PA 19136

MAUREEN MARGARET WEHRFRITZ
7 WELLINGTON ROAD
LIVINGSTON NJ 07039-4320

MAUREEN MARIE WILSON
14179 BOURNEMUTH DR
SHELBY TWP MI 48315

MAUREEN MC CABE
20498 ABRAHM
CLINTON TWP MI 48035-3434

MAUREEN MCGARRY
21897 SHEFFIELD
FARMINGTON HILLS MI 48335-5467

MAUREEN MCHUGH WEINMANN
1312 ROBIN HOOD LN
WEBSTER NY 14580-9711

MAUREEN MCSWEENEY
13905 CLIFTON BLVD
LAKEWOOD OH 44107-1462

MAUREEN N SCHNEGG
90 WINSTEAD RD
ROCHESTER NY 14609-7721

MAUREEN NARDONE
487 COLLEGE AVE
NIAGARA FALLS NY 14305-1525

MAUREEN NORMAN
CUST DANIEL
NORMAN UTMA MA
79 FULLER RD
NORTH ANDOVER MA  01845

MAUREEN O'HEARN LEY
850 VERNIS DR
BEAVER CREEK OH  45434-6151

MAUREEN P MC GUIRE
41 GRANDVIEW AVE
SPRING VALLEY NY  10977-1606

MAUREEN P SHANAHAN
4112 AMELIA DR
FREDERICKSBURG VA  22408-5508

MAUREEN REEDY
123 CAYUGA ST
TRUMANSBURG NY  14886

MAUREEN S ARROWSMITH
12635 ANDERSONVILLE ROAD
DAVISBURG MI  48350-2548

MAUREEN S PLUMMER
3422 ABBIE PLACE
BALTIMORE MD  21244-2912

MAUREEN SONIA KELLEY
15 HAWTHORNE AVE
AUBURNDALE MA  02466-2805

MAUREEN T GERHARD
337 SOUTH WAYNE ST REAR
ORIGSBURG PA  17961-2309

MAUREEN O GALLOGLX &
RAYMOND J GALLOGLY JT TEN
31 BOURBON PLACE
WARWICK RI  02888-1301

MAUREEN P ALTENO
1270 STERLING DR
CORTLAND OH  44410-9221

MAUREEN P MC KEON
C/O MAUREEN P CAMPBELL
10926 MIDDLEGATE DRIVE
FAIRFAX VA  22032-3018

MAUREEN P SHEA &
JOHN M SHEA JT TEN
30 FLORENCE ST
TIVERTON RI  02878-2421

MAUREEN RIXEN
656 MAIN ST
WATSONVILLE CA  95076

MAUREEN S CONNORS &
FRANCIS X K CONNORS JT TEN
8102 ASHFORD CT
SPRINGFIELD VA  22152-3359

MAUREEN S RUSSO
5727 82ND PL
KENOSHA WI  53142-4725

MAUREEN T FEELY
336 KNATTS HWY
FAIRFIELD CT  06825

MAUREEN T MC KERNAN
21221 SUNNYVIEW
MT CLEMENS MI  48035-5211

MAUREEN O NADEAU
RFD 2 396 MEADOW RD
FARMINGTON CT  06032-2721

MAUREEN P GRADY
TR MAUREEN P GRADY TRUST
UA 02/06/97
4140 MEADOW WAY
BLOOMFIELD TWP MI  48301-1214

MAUREEN P QUINLAN &
PATRICIA J QUINLAN JT TEN
99 HILLVIEW AVE
YONKERS NY  10704-3545

MAUREEN RAMONA MC CAFFERY
30 LINCOLN ST
LARCHMONT NY  10538-2706

MAUREEN ROSE CRAFT
9335 EAST 82ND ST
INDIANAPOLIS IN  46256-1810

MAUREEN S DECKER
465 TOWNE OAKS DRIVE
TYLER TX  75701

MAUREEN SCHWAB
360 MOUNT VERNON ROAD
SNYDER NY  14226-4619

MAUREEN T FOLEY
ATT MAUREEN T PAGLUISO
95 GREAT RING RD
SANDY HOOK CT  06482-1605

MAUREEN T RABE
1532 RUSSEL ST
COVINGTON KY  41011-3359

MAUREEN TEEHAN FORAN
6 BLACKBERRY HILL RD
KATONAH NY  10536-3174

MAUREEN TOBIN
28 DEFOREST AVE
WEST ISLIP NY  11795-4512

MAUREEN TROOST
9040 SEMINOLE
REDFORD TWP MI  48239

MAUREEN V FAY
10 TOWN RIDGE CT
GREENSBORO NC  27455-3454

MAUREEN VAN WAGNER
10120 CAOBA STREET
PALM BEACH GARDENS FL  33410

MAUREEN W CHAMPION
262 MEDITERRANEAN LANE
LAWRENCEVILLE GA  30045-6438

MAUREL W WALKER
6190 CYPRESS DR
MT MORRIS MI  48458-2808

MAURENE L MAUVEZIN
33192 MESA VISTA DR
DANA POINT CA  92629

MAURERTOWN BRETHREN CHURCH
ATTN HAROLD HOFFMAN
ROUTE 2
WOODSTOCK VA  22664-9802

MAURERTOWN BRETHREN CHURCH
CEMETARY
25188 OLD VALLEY PIKE
MAURERTOWN VA  22644-2530

MAURICE A BAUMANN
134 WESTGATE DRIVE
WESTGATE FARMS
WILMINGTON DE  19808-1442

MAURICE A DOWNIE
848 GRIFFITH STREET
LONDON ON  N6K 3K3
CANADA

MAURICE A HARRIS & GERALDINE N
HARRIS TRS U/A DTD 05/19/82 THE
HARRIS FAMILY TRUST
137 NORTH BUNDY DR
LOS ANGELES CA  90049-2823

MAURICE A HARTNETT 3RD
144 COOPER RD
DOVER DE  19901-4926

MAURICE A HILL
22983 SYCAMORE CREEK DR
VALENCIA CA  91354-2050

MAURICE A IRISH JR
49300 W BURSLEY RD
WELLINGTON OH  44090-9250

MAURICE A MARTIN
RR 6 MILES ROAD
JANESVILLE WI  53545-9806

MAURICE A MUKALLA
BOX 295
TROY MI  48099-0295

MAURICE A MUKALLA &
CLAUDETTE J MUKALLA &
DORIS M MUKALLA JT TEN
2007 LAUREL DR
TROY MI  48085

MAURICE A PAQUETTE
210 BRIDGEVIEW PL
MCCORMICK SC  29835

MAURICE A PREVATT
6114 S COUNTY ROAD 229
GLEN ST MARY FL  32040-5438

MAURICE A THEW
19 THE COMMONS
3516 SILVERSIDE ROAD
WILMINGTON DE  19810-4932

MAURICE A THOMAS
481 ANDERSON RD
WAGENER SC  29164-9524

MAURICE A WHEELER
6233 SHERIDAN RD
SAGINAW MI  48601-9765

MAURICE B COHILL JR
803 U S COURTHOUSE
PITTSBURGH PA  15219-2400

MAURICE B MORTON
APT 304
3535 KAREN PARKWAY
WATERFORD MI  48328

MAURICE BAER
236 RICHARDS LN
HEWLETT HARBOR NY  11557-2630

MAURICE BARMES &
BARBARA BARMES JT TEN
6230 67TH AVE N
PINELLAS PARK FL  33781-5114

MAURICE BELISLE
BOX 165
ST JOACHIM ON  N0R 1S0
CANADA

MAURICE BORDELL
623 GENESEE ST
BOX 546
CHITTENANGO NY  13037-1333

MAURICE C HENRICKS &
JANET B HENRICKS JT TEN
405 MAGNOLIA DR
KOKOMO IN  46901-5085

MAURICE C SWAIM
635 RAINBOW DR
MILTON WI  53563-1647

MAURICE D BRITT
14220 LONGVIEW
DETROIT MI  48213-1920

MAURICE D HALL
1030 MOHEGAN LANE
PONTIAC MI  48054

MAURICE D LINEBERRY &
CECELIA H LINEBERRY JT TEN
6144 NORTHPOINT DR
SAINT HELEN MI  48656-9594

MAURICE D ROBISON SR
4445 W WATER
PORT HURON MI  48060-2498

MAURICE BASS
6116 KIMBALL
KANSAS CITY KS  66104-1936

MAURICE BENEVANT
CUST RICHARD BENEVANT UGMA NY
71 LANGDON PL
LYNBROOK NY  11563-2415

MAURICE C BRATCHER
540 CHAPEL HILL WEST DRIVE
INDIANAPOLIS IN  46214

MAURICE C HURD &
MARIE P HURD JT TEN
260 MULBERRY ST
CLAREMONT NH  03743-3361

MAURICE CLEMENTS JR
BOX 459
SPRING LAKE NJ  07762-0459

MAURICE D DENNIS
3711 TYLER ST APT 304
DETROIT MI  48238

MAURICE D HENNESSEE
8488 WEBSTER RD
CLIO MI  48420-8553

MAURICE D OPPENHEIMER &
ESTA G OPPENHEIMER JT TEN
BOX 480422
LOS ANGELES CA  90048-1422

MAURICE D SMITH
2159 BURNSIDE
NORTH BRANCH MI  48461-9625

MAURICE BELISLE
BOX 165
ST JOACHIM ON  N0R 1S0
CANADA

MAURICE BONDS
3033 ELSTEAD ST
AUBURN HILLS MI  48326-2312

MAURICE C HENRICKS
405 MAGNOLIA DRIVE
KOKOMO IN  46901-5085

MAURICE C MUNSELL
149 LINCOLN AVE
LOCKPORT NY  14094-5525

MAURICE D BOOTH
7366 YORKSHIRE BLVD
INDIANAPOLIS IN  46229-3294

MAURICE D FOGEL
20 E PINE ST
MAHANOY CITY PA  17948-2735

MAURICE D LANCE
BOX 3385
BATESVILLE AR  72503-3385

MAURICE D ROBISON
5925 N SULTANA TER
BEVERLY HILLS FL  34465-2229

MAURICE DENNIS
525 BOWIE DRIVE
DAYTON OH  45408-1102

MAURICE DILLINGHAM LANGLEY
1384 JOLSON AVE
BURTON SOUTHEAST MI  48529-2026

MAURICE DOLAN
CUST
THOMAS MATTHEW DOLAN U/THE
ILL UNIFORM GIFTS TO MINORS
ACT
1509 PRESIDENT ST
GLENDALE HEIGHTS IL  60139-3604

MAURICE DOWELL
5736 EAST NESTEL ROAD
SAINT HELEN MI  48656-9568

MAURICE DUANE REIF
6413 E JUDDVILE ROAD
CORUNNA MI  48817-9714

MAURICE DWAYNE MOUNT
6297 WESTDALE
GRAND BLANC MI  48439-8531

MAURICE E CARRIERE
74 ST LEON AVE
WOONSOCKET RI  02895-2241

MAURICE E EICHHORN
8 WOODRUFF WAY
COLUMBIA NJ  07832-2645

MAURICE E FASIG
13874 N RIDGELAWN RD
MARTINSVILLE IL  62442-2512

MAURICE E FERGUSON
11197 HORTON RD
HOLLY MI  48442-8405

MAURICE E FLETCHER
PARK LAKE AVENUE
TITUSVILLE NJ  08560

MAURICE E HAAS
1710 ONEIDA CRT
WINDSOR ONTARIO ON  N8Y 1S8
CANADA

MAURICE E HAWKS
TR U/A
DTD 02/14/92 MAURICE E HAWKS
REVOCABLE TRUST
64726 CALVIN CENTER RD
CASSOPOLIS MI  49031-9553

MAURICE E JOHNSON &
BETTY JEAN JOHNSON JT TEN
7830 PAGENT LANE
WICHITA KS  67206-2154

MAURICE E LAMAR
14239 RIVERVIEW
DETROIT MI  48223-2414

MAURICE E MCMURRAY
17127 FAIRFIELD
DETROIT MI  48221-3021

MAURICE E SAUNDERS
3904 N 111TH ST
KANSAS CITY KS  66109-3558

MAURICE E WEED
18260 OHARA
HEMLOCK MI  48626-9613

MAURICE E WELLS
PO BOX 155
ARY KY  41712

MAURICE E WHARTON
200 E WEIMAR CROSS RD
COLFAX CA  95713-9726

MAURICE E WILSON
16446 SHARON DRIVE
FENTON MI  48430-9016

MAURICE E WILSON &
DORIS R WILSON JT TEN
16446 SHARON DR
FENTON MI  48430-9016

MAURICE E WIMMERS JR
931 MARK AVENUE
HAMILTON OH  45013-1783

MAURICE EDWARD OELKLAUS
433 EAST MINOR DRIVE APT 101
KANSAS CITY MO  64131-3662

MAURICE ELLIS &
RUTH ELLIS JT TEN
66 DINSMORE AVENUE
APT 404
FRAMINGHAM MA  01702-6057

MAURICE F DIETERICH
53110 SHERWOOD LANE
SHELBY TOWNSHIP MI  48315-2040

MAURICE F DIETERICH &
DIANNE R DIETERICH JT TEN
53110 SHERWOOD LANE
SHELBY TOWNSHIP MI  48315-2040

MAURICE F KUDIBA JR
160 AMSTERDAM
TONAWANDA NY  14150-5458

MAURICE F MOODY
108 CHERRY ST
TUNNEL HILL GA  30755

MAURICE F TAYLOR
5880 REED ST
DEFORD MI  48729-9651

MAURICE G BRYANT &
MARY E BRYANT JT TEN
3226 S STATE RD 75
COATESVILLE IN  46121-9107

MAURICE G DUGARD JR
1491 VIRGINIA AVE APT 213
HARRISONBURG VA  22802-2433

MAURICE G FERRY JR &
MARY M FERRY JT TEN
POST OFFICE BOX 35
FREELAND PA  18224-0035

MAURICE G HART
8401 W MT HOPE HWY
GRAND LEDGE MI  48837

MAURICE G LADER
TR MAURICE G LADER TRUST
UA 09/08/92
27500 CEDAR RD 801
BEACHWOOD OH  44122-1153

MAURICE G SMITH
C/O CENTER FOR FAMILY
1405 N W 167TH ST STE 200
MIAMI FL  33169-5708

MAURICE GELUS
117 MARGUERITE AVE
ELMONT NY  11003-1208

MAURICE GOLDMAN &
MAY GOLDMAN JT TEN
11467 TELLURIDE TRL
MINNETONKA MN  55305-2961

MAURICE GUILLERMAN
75293 RIVER ROAD
COVINGTON LA  70435

MAURICE H BRICKER
53466 FOX CHASE
BRISTOL IN  46507-9600

MAURICE H FREEMAN
BOX 376
TOWNVILLE SC  29689-0376

MAURICE H FREEMAN &
BRENDA M FREEMAN JT TEN
BOX 376
TOWNVILLE SC  29689-0376

MAURICE H JEFFERS
9084 STEAMBOAT WAY
WEST CHESTER OH  45069-7018

MAURICE H JEFFERS &
ANN V JEFFERS JT TEN
9084 STEAMBOAT WAY
WEST CHESTER OH  45069-7018

MAURICE H MARSH
4412 COLONIAL DRIVE
SHREVEPORT LA  71119-8316

MAURICE H MILSTED
2135 S E MINTER BRIDGE RD
HILLSBORO OR  97123-5103

MAURICE H OKITA &
JEANETTE M OKITA JT TEN
2354 BECKWITH ST
HONOLULU HI  96822-1934

MAURICE H PATERIK
7250 ARTHUR BLVD APT 301
MERRILLVILLE IN  46410

MAURICE H POTTER
BOX 90
ST REGIS FALL NY  12980-0090

MAURICE H ROWELL JR
3129 RYECROFT RD
BIRMINGHAM AL  35223-2715

MAURICE H STEINMETZ
4 BENDER ROAD
NEW CITY NY  10956-7210

MAURICE H STOHLER &
FRANCES N STOHLER JT TEN
901 ADIOS AVE
MAITLAND FL  32751-5765

MAURICE H WISCHMEYER &
BONNIE J WISCHMEYER JT TEN
BOX 80932
LANSING MI  48908-0932

MAURICE I HALL
2990 NETTY GREEN RD
GALATIA IL  62935-2408

MAURICE I LILLIS
3690 LAWN NW
GRAND RAPIDS MI  49534

MAURICE J BALMA &
SARAH M BALMA JT TEN
BOX 88
OCEANSIDE CA  92049-0088

MAURICE J COLOMBE
20278 HUNTINGTON AVE
HARPER WOODS MI  48225-1859

MAURICE J HYATT
2772 E 5 POINT HWY
CHARLOTTE MI  48813-9163

MAURICE J MOORE MD PC MONEY
PURCHASE PENSION PLAN
BOX 2139
CAROLINA BEACH NC  28428-2139

MAURICE J WILLIAMS
1947 THOREAU
LOS ANGELES CA  90047

MAURICE JAMES TEHAN
15450 18 MILE RD APT C108
CLINTON TWP MI  48038

MAURICE K WILLIAMS
28162 HARWICH
FARMINGTON HILLS MI  48334-3202

MAURICE KRIEGER
6243 LA TIJERA BLVD
LOS ANGELES CA  90056-1705

MAURICE L CLAUS &
MARTHA B CLAUS JT TEN
11487 N SHORE DRIVE
LAKE MI  48632

MAURICE J BARTON
1815 VERA PL 9
SARASOTA FL  34235-9018

MAURICE J DELCOURT
1515 KRONER
BOX 222
RICHMOND MI  48062-0222

MAURICE J KELLY
TR
UNIFIED CREDIT TRUST U/W OF
ALICE C KELLY
397 DESERT LAKES DR
PALM SPRINGS CA  92264

MAURICE J ORINGER
15 W 81ST ST
NEW YORK NY  10024-6022

MAURICE J YOUNG
6024 WEDGEWOOD
HANAHAN SC  29406-2348

MAURICE JEZO
BOX 42
CEDAR GROVE NJ  07009-0042

MAURICE KORNBLIT &
CELIA KORNBLIT JT TEN
830 ATLANTIC AVENUE
BALDWIN NY  11510

MAURICE L BOND
5246 ROUTE 89
ROMULUS NY  14541

MAURICE L GAITHER &
JANE Y GAITHER JT TEN
RURAL ROUTE 4
BOX 12
ALEXANDRIA IN  46001-9804

MAURICE J CLIFTON
1231 MILL CREEK RD
FLINT MI  48532-2348

MAURICE J DUBEAU
151 LAKE SHORE DR
BLACKSTONE MA  01504-1402

MAURICE J KELLY
TR U/A
DTD 08/06/91 THE MAURICE J
KELLY 1991 TRUST
397 DESERT LAKES DR
PALM SPRINGS CA  92264

MAURICE J THOMPSON
99 HIGH STREET
BOX 939
SUTTON ON  L0E 1R0
CANADA

MAURICE JACKSON
18659 MEYERS
DETROIT MI  48235-1310

MAURICE K HERLIHY &
JEAN E HERLIHY JT TEN
239 LAUREL ROAD
WEST SPRINGFIELD MA  01089-3005

MAURICE KORNREICH
CUST JESSICA A KORNREICH UTMA NM
311 CENTER STREET
BELLINGHAM MA  02019

MAURICE L CHENEVERT
526 CURTIS CORNOR ROAD
PEACEDALE RI  02883

MAURICE L HAYES
RR 2 BOX 3
EDWARDS MO  65326-9501

MAURICE L JEWELL
2110 S MARTON RD
BEAVERTON MI 48612-9429

MAURICE L MITCHELL
3043 ASHLEY DR
EDGEWOOD KY 41017-2312

MAURICE L REICHARD
3681 GORMAN DR
ENGLEWOOD OH 45322-2704

MAURICE L ROSS JR &
DOROTHY H ROSS
TR LIVING TRUST
DTD 04/21/79 U/A DOROTHY H
ROSS
713 CONCORD DR
HIGHLAND PARK IL 60035-3929

MAURICE L TERRIO
6482 CAMINO VIVIENTE
GOLETA CA 93117-1524

MAURICE LIEBERMAN &
FLORENCE LIEBERMAN
TR MAURICE LIEBERMAN FAM TRUST
UA 04/20/95
4800 CHICAGO BEACH DR APT 1604S
CHICAGO IL 60615-7026

MAURICE M KEANE &
DIANA R KEANE JT TEN
189-03 35 AVE
FLUSHING NY 11358-1915

MAURICE M KENDALL
12 W CEDARWOOD DR
MUNICE IN 47303-1023

MAURICE M MEYER JR
CUST JONATHAN ERIC MEYER
U/THE PA UNIFORM GIFTS TO
MINORS ACT
1808 LARCH CIRCLE
LEBANON PA 17042-9081

MAURICE M SALTZMAN &
CHARLOTTE L SALTZMAN JT TEN
8210 NORTH ELMWOOD
46
SKOKIE IL 60077-2968

MAURICE MALONEY
25 HARVEY LANE
LAKE RONKONKOMA NY 11779-5701

MAURICE MINTZER
81 HERITAGE HILL CIRCLE PL
RUTLAND VT 05701-9021

MAURICE MINTZER
81 HERITAGE HILL CIRCLE PL
RUTLAND VT 05701-9021

MAURICE O RIKER
311 S THIRD
CARSON CITY MI 48811-9651

MAURICE OPPENHEIMER
46 FAIRLAWN ST
HOHOKUS NJ 07423-1125

MAURICE P SLOTUIK
148 MOSSY OAK WAY
MOUNT PLEASANT SC 29464-7807

MAURICE PAUL EMILE MAYNARD
35 NIGHTENGALE AVENUE
MASSENA NY 13662-1719

MAURICE R BAKER
6152 LAKE
TWIN LAKE MI 49457-9042

MAURICE R BRILEY JR &
YVONNE DEE BRILEY JT TEN
274 CHIPPENHAM LANE
HOCKESSIN DE 19707-1933

MAURICE R BRYSON
58 DAISY CT
TIPP CITY OH 45371-2962

MAURICE R COLLIN
333 NIKOMAS WAY
MELBOURNE BEACH FL 32951-3528

MAURICE R CORBITT
127 INKBERRY RD
SAINT MATTHEWS SC 29135-9734

MAURICE R COTE
44 SUMMER COTES HOME IMPROVEM
BLACKSTONE MA 01504-1365

MAURICE R HASTY
4111 MINNETONKA DR
LINDEN MI 48451-9429

MAURICE R MARKS
1360 N DIXIE DOWNS RD 3
SAINT GEORGE UT 84770-4157

MAURICE R NICELY
924 N OXFORD
INDIANAPOLIS IN 46201-2466

MAURICE RICHARD FARRELL
9560 BLOOMFIELD AVE
CYPRESS CA 90630

MAURICE RILEY FRUSHOUR
514 GROVE
LOGANSPORT IN 46947-4810

MAURICE S GOOD
3122 RUNNING DEER DRIVE
NORTH FORT MYERS FL 33917-1548

MAURICE ST PIERRE
5930-41 IEME AVE
MONTREAL QC H1T 2T6
CANADA

MAURICE V LOCKLEAR
7865 CHARLESMONT RD
BALTIMORE MD 21222-2703

MAURICE W ERICSON
5750 80TH ST N #C-307
ST PETERSBURG FL 33709

MAURICE WADE
18090 BUFFALO STREET
DETROIT MI 48234-2446

MAURICE ZEPS &
ANTONINA ZEPS JT TEN
3741 THORNCREST DR
INDIANAPOLIS IN 46234-1458

MAURILLO R MERCADO
10606 HASKELL AVE
GRANADA HILLS CA 91344-7140

MAURINE COX
3203 RACQUET CLUB DR
MIDLAND TX 79705-6428

MAURICE ROBERT DGEISENDORFF &
PEGGY ANN GEISENDORFF JT TEN
5137 KELLER CT
INDIANAPOLIS IN 46254-3561

MAURICE S REID
TR U/A
DTD 08/10/93 MAURICE S REID
TRUST
182 LOWELL AVE
GLEN ELLYN IL 60137-5534

MAURICE TOUSSAINT
5B ALBAN ANLAGE 33
4052 BASEL ZZZZZ
SWITZERLAND

MAURICE VICTOR DUGGINS
2229 EATON-GETTYSBURG RD
EATON OH 45320-9259

MAURICE W HALEY
33635 BLACKFOOT
WESTLAND MI 48185-2720

MAURICE WOODS
3192 N JENNINGS RD
FLINT MI 48504-1714

MAURICIO ARREDONDO-BENAVIDES
TEPIC 443 PIEDRAS ME6NAS
COAHUILU ZZZZZ
MEXICO

MAURINE B GAUNTT
TR MAURINE B GAUNTT TRUST
UA 07/03/96
317 CHESTERTON AVE
BELMONT CA 94002-2512

MAURINE HODGE-MUHAMMAD
5115 GERALDINE BOX 80415
LANSING MI 48917-3310

MAURICE ROLLI
CHAVANNES-DES BOIS
1290 VERSOIX ZZZZZ
SWITZERLAND

MAURICE SONES
CUST JONATHAN
DAVID SONES UGMA PA
249 EMERSON DRIVE
LAFAYETTE HILL PA 19444-1347

MAURICE V HUNTER JR
5932 GLENMOORE LANE
JANESVILLE WI 53545-9614

MAURICE W CHURCHILL
3810 RAYL RD
AKRON MI 48701

MAURICE W TOWNSEND &
NANCY LOU TOWNSEND TEN COM
PO BOX 497198
GARLAND TX 75049-7198

MAURICE ZEPS
3741 THORNCREST DR
INDIANAPOLIS IN 46234-1458

MAURICIO PANIAGUA
17 E MAPLE CIR
BROWNSVILLE TX 78521

MAURINE BERYL MERITT
4730 W CORRINE DR
GLENDALE AZ 85304-2053

MAURINE J STINER
1210 SOUTH Q ST
RICHMOND IN 47374-7225

MAURINE M HERMAN
307 S WOODS MILL RD
CHESTERFIELD MO  63017

MAURINE MAE BOYD
24792 REYBURN AVENUE
LAGUNA HILLS CA  92653

MAURINE P HARBITZ
2721 COLLEGE RD
HOLT MI  48842-9737

MAURINE POWELL
5047 MIDDLEBELT
WESTLAND MI  48186-5163

MAURINE S VAN NESS
APT C19
400 LAKEVIEW COURT
SPRING LAKE MI  49456-1748

MAURINE SEAMAN
7070 E COUNTY RD 1700 N
HUMBOLDT IL  61931

MAURINE V BRITENBURG
109 POSTELLE DR
ANDERSON SC  29621-3936

MAURIZIO BERTUZZI
VIA ALBERTI 12 T
20149 MILANO
LOMBARDI ZZZZZ
ITALY

MAURO CHIAVERINI
3533 CIMMERON ROAD
YORK PA  17402-4315

MAURO DONATO GROSSO
CUST JOSEPH J GROSSO UGMA NJ
57 CHICKADEE WAY
HAMILTON SQUARE NJ  08690

MAURO L RUFFY &
ELSIE B RUFFY JT TEN
9 BRISTOL DRIVE
MANHASSET NY  11030-3944

MAURO MARESSA &
CYNTHIA ANN MARESSA JT TEN
PO BOX 803368
SANTA CLARITA CA  91380-3368

MAURO P BIDINOST
6533 JIM DE GROAT DR
EL PASO TX  79912-7320

MAURY A PRESSBURGER
9757 KEYSTONE AVENUE
SKOKIE IL  60076-1136

MAURY E SMARTT
5456 CRESTVIEW DRIVE
HIXSON TN  37343-3884

MAURY FLOATHE
11033 101ST PLACE NE
KIRKLAND WA  98033

MAURY GAYE JOHANNING
CUNNINGHAM
9603 WINDING RIDGE DR
DALLAS TX  75238-1453

MAURY JAY WEXLER
295 S GARDEN AVENUE
ROSELLE IL  60172-1750

MAURY L SCHWARTZ &
DAVID J SCHWARTZ
TR MAURY L SCHWARTZ TRUST
UA 09/25/98
2530 N 24TH ST
ARLINGTON VA  22207

MAURY LEVIN
1473 CHANTILLY CT
HIGHLAND PARK IL  60035-3926

MAURY MAVERICK JR
314 ELMHURST
SAN ANTONIO TX  78209-6608

MAVIS A COLEY
BOX 420553
PONTIAC MI  48342-0553

MAVIS A DREZEK
8909 LANSDOWNE DR
CALABASH NC  28467

MAVIS A HAYES
29255 YORK AVE
INKSTER MI  48141-2834

MAVIS BARLAGE
TR UA 1/18/80
1224 CLOVER ROAD
BRICK NJ  08724-1013

MAVIS BELLAMY KOJO
PO BOX 330094
BROOKLYN NY  11233-0094

MAVIS BOLIN BAIR
1212 SIMONTON AVE
MIAMISBURG OH  45342-2546

MAVIS C BARLAGE
1224 CLOVER RD
BRICK NJ  08724-1013

MAVIS D BERGERON
PO BOX 677
UNDERWOOD ND  58576

MAVIS D SHIMMONS
9489 HUBBARD RD
DAVISON MI  48423-9351

MAVIS E ALLEN
1642 WAGON WHEEL LANE
GRAND BLANC MI  48439-4872

MAVIS E ALLEN &
BEVERLY N PAYNE JT TEN
1642 WAGON WHEEL LANE
GRAND BLANC MI  48439-4872

MAVIS E BURTRUM
1602 FOREST HILL AVE
FLINT MI  48504-7336

MAVIS F MILLER
5272 GOODRICK ROAD
TRAVERSE CITY MI  49684-8183

MAVIS G DUNN
31660 REID DR
WARREN MI  48092-1423

MAVIS L WALKER
1405 NORTH DR
ANDERSON IN  46011-1172

MAVIS M LABUHN
ATT MAVIS M CHOATE
9237 SILVER FALLS HIGHWAY
AUMSVILLE OR  97325-9300

MAVIS Q WILLIAMS
4802 LAKEWOOD HILL CT
ANDERSON IN  46017

MAVIS RELLER
RR1 BOX 167
MARTELL NE  68404-9784

MAVIS S ROBBINS
930 WESLEY DR
HIXSON TN  37343-2481

MAVIS WOODS
428 KATHY'S WAY
XENIA OH  45385

MAX A CLARK
5078 IMLAY CITY ROAD
ATTICA MI  48412-9659

MAX A DAVIS
112 CONNOLLY DR
ST LOUIS MO  63135-1021

MAX A GARCIA
25016 TARMAN AVE
HAYWARD CA  94544-2122

MAX A GEIGER
489 CHICAGO AVE
COLOMA WI  54930-9802

MAX A HOPPES
2713 W HUNTSVILLE RD
PENDLETON IN  46064-9173

MAX A KONZ JR
522 E AMBER ST
SAN ANTONIO TX  78221-2426

MAX A MOMINEE &
MARY L MOMINEE JT TEN
29109 HAYES
WARREN MI  48093-4027

MAX A MUELLER
3012 BAY DR
BRADENTON FL  34207

MAX A PROCTOR
29766 MIRLON DRIVE
FARMINGTON HILLS MI  48331-2062

MAX A PROCTOR &
MYRNA M PROCTOR JT TEN
29766 MIRLON DRIVE
FARMINGTON HILLS MI  48331-2062

MAX A SULLIVAN
12515 SO 950 E
GALVESTON IN  46932

MAX A THOMPSON JR &
BARBARA N THOMPSON JT TEN
3139 ST JUDE
WATERFORD MI  48329

MAX A ZILL &
CORLYN M ZILL JT TEN
21412 NE UNION HL ROAD
REDMOND WA  98053-7714

MAX ALBERT WHITMOYER
12999 N PENNSYLVANIA ST
APT C302
CARMEL IN  46032-5418

MAX B COCHRAN
BOX 205
RAPID CITY MI  49676-0205

MAX B DRESSLER
CUST
CHARLES BARRY DRESSLER
U/THE R I UNIFORM GIFTS TO
MINORS ACT
49 LISA MARIE CIRCLE
WARWICK RI  02886-9550

MAX B GILL
10795 BAKEWAY DR
INDIANAPOLIS IN  46231-2705

MAX B SIDDONS
536 E 50 N
DANVILLE IN  46122

MAX B STEWART
TR U/A
DTD 04/06/92 MAX B STEWART
TRUST
115 PLEASANTVIEW DR
HAMILTON IL  62341-1108

MAX BERMAN
1550 BEACON ST APT 9H
BROOKLINE MA  02446

MAX BERNKLAU &
ERIC SCHERR JT TEN
19355 TURNBERRY WAY APT 11-D
AVENTURA FL  33180-2540

MAX BLOUSE POTENCIANO
C/O ESTATE OF MAX POTENCIANO
4934 PASAY ROAD
DASMARINAS VILLAGE
MAKATI 1221
PHILIPPINES

MAX C CONVERSE JR
5695 CRANDALL ROAD
HOWELL MI  48843-8741

MAX C FLEMING
1092 CO RD 134
TOWN CREEK AL  35672-6519

MAX C MOORE
37604 COLFAX
NORTHVILLE MI  48167-9026

MAX C OSBORNE
WHITE SANDS COMMUNITY
602 S FLORDIA AVE B-2
ALAMOGORDO NM  88310-7964

MAX CLAUSEN
201 NORTH 5TH ST
CLEAR LAKE IA  50428-1611

MAX D ALLEN
10095 ASTORIA RD
HUGGINS MO  65484-9216

MAX D BLACKMORE
BOX 21
COATESVILLE IN  46121-0021

MAX D COOPER
ROUTE 1 BOX 65
PRINCETON MO  64673-9703

MAX D HARVEY
124 DENWOOD TRL
CLAYTON OH  45315

MAX D HOMLER
915 SHERMAN ST
FRANKTON IN  46044-9794

MAX D MEDEMA
2800 KEMPTON HILLS DR
ANCHORAGE AK  99516

MAX E BROWN &
JULIA R BROWN JT TEN
7307 24TH AVE W
BRADENTON FL  34209-5336

MAX E DILGARD &
MARGARET M DILGARD JT TEN
6322 E MESCAL ST
SCOTTSDALE AZ  85254-5441

MAX E FOWLER
175 N LAKE GOERGE RD
ATTICA MI  48412-9669

MAX E GILSON
405 S WESTERN
KOKOMO IN  46901-5208

MAX E GRIMES
340 HILL TOP LN
WOODBURY TN  37190-5514

MAX E HARPER &
ALICE E HARPER JT TEN
3255 N CANDLELIGHT TRAIL
MARION IN  46952-9795

MAX E MAUPIN
1823 ROUNDHILL DR
ANDERSON IN  46013-2547

MAX E SMITH
1204 E 1100 S
FAIRMOUNT IN  46928-9292

MAX E STOKER
ATTN LAURA R STOKER
5205 S EDGEWOOD DRIVE
MUNCIE IN  47302-9198

MAX ELBIN
7705 BARNUM RD
BETHESDA MD  20817

MAX FALKENSTIEN &
ISOBEL FALKENSTIEN JT TEN
2206 GREENBRIER
LAWRENCE KS  66047-3523

MAX FINKELSTEIN &
LENORE FINKELSTEIN JT TEN
220-40-73RD AVE
BAYSIDE NY  11364-2624

MAX FRIED
5 PEASLEY DR
MARLBORO NJ  07746-1765

MAX E HAMILTON
217 SMOKEY VIEW RD
KNOXVILLE TN  37920-6328

MAX E HILL
3824 BROWN ROAD
BERKELEY MO  63134-3502

MAX E NICHOLSON
BOX 2687
BLAIRSVILLE GA  30514-2687

MAX E SMITH
13034 34 G DRIVE
NEWALLA OK  74857

MAX E THOMAS &
MARTHA A THOMAS JT TEN
8271 WINDHAM DR
MENTOR OH  44060-5914

MAX F COLLIN
TR MAX F COLLIN LIVING TRUST
UA 12/07/99
3200 W 205TH ST
OLYMPIA FIELDS IL  60461-1405

MAX FERTEL
CUST DAVID FERTEL UGMA MI
246 OAK ISLAND DR
WOLVERINE LK MI  48390-2040

MAX FISHER &
SHERRY FISHER SR JT TEN
289 LOUISE LANE
HOUMA LA  70364

MAX G GOYKE
24920 WARRINGTON
EAST POINT MI  48021-4223

MAX E HARPER
3255 N CANDLELIGHT TRAIL
MARION IN  46952-9795

MAX E JARVIS
CUST
DIANE M JARVIS U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
3316 HARBOURS BLVD
WATERFORD MI  48328-4182

MAX E POTTER
5954 W GRESHAM HWY
CHARLOTTE MI  48813-8840

MAX E SMITH
55 CONCORDIA LN APT 232
OROVILLE CA  95966

MAX EDWARD DOLEHANTY JR &
DIANE MARIE DOLEHANTY JT TEN
15307 SHIAWASSEE DR
BYRON MI  48418-9093

MAX F PHILLIPS &
MARGARET S PHILLIPS JT TEN
624 CANFIELD DRIVE
ROCK HILL SC  29730-8901

MAX FERTEL
CUST JUDITH FERTEL UGMA MI
15331 OAK PARK BLVD
OAK PARK MI  48237-4207

MAX FREI &
LOUISE M FREI JT TEN
95 BICKFORD HILL ROAD
GARDNER MA  01440-2313

MAX G HARRINGTON
65 CITADEL DRIVE
AIKEN SC  29803-6635

MAX G KLEIN &
ELEANOR L KLEIN JT TEN
22 SCOTT ST
MASSAPEQUA PARK NY  11762-3538

MAX G RIVERS
3389 EAST STATE ROAD 236
ANDERSON IN  46017-9774

MAX GANTMAN
CUST MATT
KATER A MINOR UNDER
GIFTS OF SECURITIES TO
MINORS ACT
16149 OTSEGO ST
ENCINO CA  91436-1315

MAX GORENSTEIN &
FREDA C GORENSTEIN JT TEN
18 FORREST ST
WINTHROP MA  02152-1223

MAX GOTTLIEB
TR
RONALD GOTTLIEB A MINOR
U/DECL OF TRUST DTD 7/11/57
469 MORRIS ROAD
AMBLER PA  19002-5161

MAX H ENGELMAN &
CAROL S ENGELMAN JT TEN
523 STATE ST
PETOSKEY MI  49770-2750

MAX H GEISLER &
ALMA J GEISLER JT TEN
717 CLAIRMORE AVE
LANOKA HARBOR NJ  08734

MAX H LINKER
BOX 354
LEAVITTSBURG OH  44430-0354

MAX H MURPHY
16 HARTLEY CT
VOORHEES NJ  08043-4726

MAX HAFFNER
2697 WOODSMILL DR
MELBOURNE FL  32934-8232

MAX HARRIS
CUST RONALD J HARRIS UGMA MI
5255 COLLINS AVENUE 9H
MIAMI BEACH FL  33140-2581

MAX HARRY SCHULTZ
87 NORTHWOOD DR
DEPEW NY  14043-4554

MAX HIRSCH &
AGNES HIRSCH
TR HIRSCH LIVING TRUST
UA 10/28/97
1312 WINDING COURT
MOHEGAN LAKE NY  10547-2004

MAX ISHIGURO
SP CK
489 E FOXRIDGE DRIVE
ELKO NV  89815-6943

MAX J BIENKO JR
24653 ORIOLE
TAYLOR MI  48180-5144

MAX J BOSEL
300 DAVEY GLEN RD
APT 3705
BELMONT CA  94002-2108

MAX J FRAZIER
1285 E WALNUT ST
SUMMITVILLE IN  46070-9636

MAX J LUTHER III
4971 CHERRY HILLS
CORPUS CHRISTI TX  78413-2734

MAX J PRITCHETT
2108 WILLOW SPRINGS ROAD
KOKOMO IN  46902-7801

MAX J PRITCHETT
CUST ACF
PERRI LYNN PRITCHETT UTMA IN
2108 WILLOW SPRINGS RD
KOKOMO IN  46902-7801

MAX J PRITCHETT
CUST ZACHARY PRITCHETT UTMA IN
2108 WILLOW SPRINGS RD
KOKOMO IN  46902-7801

MAX J ROMERO
14968 BLEEKER
SYLMAR CA  91342-5234

MAX J ROSENSTEIN &
ALICE M ROSENSTEIN JT TEN
10108 SUNFLOWER LANE
SAN ANTONIO TX  78213-1924

MAX J SCOTT
1854 WABASH
SAGINAW MI  48601-4954

MAX JOHN FRANCISCO
1964 STRAWBERRY AVE
LAKE MI  48632-8942

MAX JUSTIN HARCOURT BRYANT
THE BOUNDS
HERNHILL FAVERSHAM BOUGHTON
KENT KT11 4V7
UNITED KINGDOM

MAX K FARMER
3483 HILDON CIR
CHAMBLEE GA  30341-2604

MAX KAHN &
ELEANOR KAHN JT TEN
1759 N CLEVELAND AVE
CHICAGO IL  60614-5602

MAX KATZ
444 NEPTUNE AVE BLDG 3
APT 5R
BROOKLYN NY  11224-4456

MAX KLOTZ
CUST
GARY M KLOTZ U/THE VIRGINIA
UNIFORM GIFTS TO MINORS ACT
2750 RIDGE DR
BROOMFIELD CO  80020-1006

MAX KOBAL JR
19500 LAKE SHORE BLVD
EUCLID OH  44119-1062

MAX KOLODOFF
404 CHATHAM CIRCLE
WARWICK RI  02886-1760

MAX KOLPAS &
BETTY KOLPAS JT TEN
190 S WOOD DALE
APT 601
WOOD DALE IL  60191-2267

MAX L ALEWINE
HWY 77
4178 PROVIDENCE CHURCH RD
LAVONIA GA  30553-3746

MAX L CHRIVIA
11998 W BRADY RD
CHESANING MI  48616-1081

MAX L COBB
PO BOX 2383
114 AVE CLAIRE WAY
INDIAN TRAIL NC  28079

MAX L HAFFNER &
JANICE E HAFFNER JT TEN
2697 WOODSMILL DR
MELBOURNE FL  32934-8232

MAX L HILLMER
25 SOUTHVIEW PL
TIFFIN OH  44883-3312

MAX L HILLMER JR
CUST
FELICITY MARGARET HILLMER
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
25 SOUTHVIEW PL
TIFFIN OH  44883-3312

MAX L HILLMER JR
CUST JENNIFER ANNE HILLMER UGMA IL
8439 STATE ROUTE 305
GARRETTSVILLE OH  44231-9734

MAX L HILLMER JR
CUST JENNIFER ANNE HILLMER UGMA OH
8439 STATE ROUTE 305
GARRETTSVILLE OH  44231-9734

MAX L HUBRICH
BOX 669
PIKEVILLE NC  27863-0669

MAX L HUBRICH &
CYNTHIA G HUBRICH JT TEN
BOX 669
PIKEVILLE NC  27863-0669

MAX L MADSEN
188 ADAMS LANE
NEW CANAAN CT  06840-6003

MAX L RANKIN
836 E 24TH CT
DES MOINES IA  50317-6541

MAX L ROBERTSON & H JUNE
ROBERTSON TR MAX & JUNE
ROBERTSON REV TRUST
UA 12/12/97
7770 E COUNTY RD 600 N
MICHIGANTOWN IN  46057-9653

MAX L SILBERMAN CUST
I L SILBERMAN A MINOR PURS
TO SECS 1339/26 INCL OF REV
CODE OHIO
32 ORCHARD CIRCLE
ORANGE VILLEGE OH  44022

MAX L SILBERMAN CUST
K B SILBERMAN A MINOR PURS
TO SECS 1339/26 INCL OF REV
CODE OHIO
32 ORCHARD CIRCLE
ORANGE VILLAGE OH  44022

MAX L SILBERMAN CUST
M N SILBERMAN A MINOR PURS
TO SECS 1339/26 INCL OF REV
CODE OHIO
2675 WARRENSVILLE CENTER RD
SHAKER HEIGHTS OH 44122-1839

MAX M AVER TOD
NANCY AVER
5550 S SHORE DR APT 709
CHICAGO IL 60637

MAX M SHAULL &
RUTH A SHAULL TEN ENT
98 CHURCHHILL DR
YORK PA 17403-4517

MAX MELLNER &
VERA MELLNER
TR UA 03/29/91
F/B/O THE MELLNER FAMILY
TRUST
4916 THEBES WAY
OCEANSIDE CA 92056-7442

MAX NELSON &
RUTH REBECCA NELSON JT TEN
2555 CLOVE ST
SAN DIEGO CA 92106-1356

MAX O BRUNT
950 INDIANA AVE
BOX 331
SUMMITVILLE IN 46070-9749

MAX O OATES JR
100 N RALEIGH ST
MARTINSBURG WV 25401-2753

MAX P SCIGLIANO
4022 RENFREW CRES
MISSISSAUGA ON L5L 4J2
CANADA

MAX L STINSON &
KATHY S STINSON JT TEN
727 ALWYNE RD
CARMEL IN 46032-1831

MAX M HUGHES &
ELIZABETH HUGHES JT TEN
2044 PINE ST
PHILA PA 19103-6536

MAX M VOLZ
524 N 10TH ST BOX 47
HUMBOLT NE 68376-6114

MAX MONTOYA
RR 1 BOX 380
LAS VEGAS NM 87701-9714

MAX NOVETSKY &
SHIRLEE NOVETSKY JT TEN
27638 CHATHAM PLACE
FARMINGTON HILLS MI 48334-3606

MAX O BRUNT
PO BOX 331
SUMMITVILLE IN 46070

MAX OMANOFF & JUDITH A
SULLIVAN & RICHARD A
OMANOFF JT TEN
2500 JOHNSON AVE
RIVERDALE NY 10463-4925

MAX PECK &
MARGIE PECK JT TEN
1065 E GENESEE AVE
FLINT MI 48505-1612

MAX LORENZINI
3145 JACKSON ST
SAN FRANCISCO CA 94115-1019

MAX M SCHEIN
7838 OAK AVE
GARY IN 46403-1365

MAX MASS
CUST MICHAEL
MASS UGMA NY
5855 DORIS DRIVE
ALEXANDRIA VA 22311-1122

MAX MUTCHNICK
304 FERN HILL CT
MOBILE AL 36608-3307

MAX NOWOWEISKI
5 WAIORA RD
CAULFIELD
VICTORIA 3162
AUSTRALIA

MAX O BUCHANAN
1524 PLUM PLACE
MANSFIELD OH 44905-2735

MAX OTTO WELZ & JOYCE MARIE
WELZ TRUSTEES U/A DTD
12/20/89 TRUST 1289
O S 424 WINFIELD RD
WINFIELD IL 60190

MAX R BASHORE
201 E TOWNSEND RD
ST JOHNS MI 48879-9297

MAX R HARPER
115 JUSTINE DR
SEBASTIAN FL  32958-6942

MAX R HELMAN
112 PRINCETON ROAD
FAIR HAVEN NJ  07704-3112

MAX R KLISE
1708 PLEASANT DR
KOKOMO IN  46902-5854

MAX R MATTHES
123 KENMAR DR
NEWARK DE  19713-2434

MAX R MILLER &
MARIANNE R MILLER JT TEN
2011 FLEMING
GARDEN CITY KS  67846-3550

MAX R NELSON
22523 GARFIELD
ST CLAIR SHORES MI  48082-1806

MAX R NELSON &
VIRGINIA R NELSON JT TEN
22523 GARFIELD
ST CLAIR SHRS MI  48082-1806

MAX R PASCUA & ELEANOR J PASCUA
TR PASCUA LIVING TRUST
UA 05/22/97
4215 NOVEL CT
HACIENDA HEIGHTS CA  91745-6185

MAX R UPTON
1329 S CRANE
INDEPENDENCE MO  64055-1626

MAX R WHITETREE
5007-89TH ST W
BRADENTON FL  34210-2304

MAX R WHITETREE &
JEAN Y WHITETREE JT TEN
5007-89TH ST W
BRADENTON FL  34210-2304

MAX R WHITMYER
5922 LOUNSBURY RD
WILLIAMSTON MI  48895-9620

MAX RAATZ &
PHYLLIS RAATZ JT TEN
1203 DEVONSHIRE COURT
OWOSSO MI  48867-1801

MAX RAPP & RUTH F RAPP TEN
7301 COVENTRY AVE APT 408
ELKINS PARK PA  19027-2900

MAX ROTHSCHILD
250 RUMSEY ROAD
YONKERS NY  10705-1530

MAX S FIELDS
6239 CO RD 940 W
MIDDLETOWN IN  47356-9717

MAX S KIM &
SUN SOOK KIM JT TEN
189 CONTRACTORS ST
LIVERMORE CA  94551-8856

MAX S PENCER
21 MILLBANK
TORONTO ON  M5P 1S4
CANADA

MAX SILBERMAN &
MILDRED SILBERMAN JT TEN
25202 VILLAGE 25
CAMARILLO CA  93012-7611

MAX SNITMAN
53 TRANSWELL AVE
WILLOWDALE ON  L2N 2T3
CANADA

MAX SNITMAN
53 TRANSWELL AVE
WILLOWDALE ON  M2R 2K1
CANADA

MAX SOLOMON 3RD
991 CORKWOOD ST
HOLLYWOOD FL  33019-4878

MAX SOLOMON II
919 OSAGE RD
PITTSBURGH PA  15243-1011

MAX SPIELBERGER & JOAN
BENJAMIN & HARRIET SOLOMON
TEN COM
102 CINNAMON CT
MELVILLE NY  11747-4245

MAX STRAITIFF
CUST
ROBERT PAUL STRAITIFF
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
1914 SE 37TH ST
CAPE CORAL FL  33904-5035

MAX ULLRICH
4401 MURANO ROAD
NEW ORLEANS LA  70129-2621

MAX VINCENT
11800 FERGUS ROAD
ST CHARLES MI  48655-8606

MAX W CONGDON
E 7036 SPRUCE RD
BESSEMER MI 49911

MAX W FISCHER
4803 S MILLWOOD CIR
WICHITA KS 67217-4530

MAX W LAWLER
1313 HEATHERCREST DR
FLINT MI 48532-2670

MAX W LAWLER &
JANIE M LAWLER JT TEN
1313 HEATHERCREST DRIVE
FLINT MI 48532-2670

MAX W SHORT &
JANET SHORT JT TEN
10111 IRON OAK LANE
SAN ANTONIO TX 78213-1927

MAX W STEAR &
JULIA A STEAR JT TEN
RD 1 6057 OAKHILL DR
WEST FARMINGTON OH 44491-9751

MAX W WALDEN &
VALERIE E WALDEN JT TEN
406 NORTH CHURCH ST
VISALIA CA 93291

MAX WAYNE MC ALLISTER
PO BOX 17022
WICHITA KS 67217-0022

MAX WILDAU &
ELIZABETH WILDAU JT TEN
1056 NE PINE ISLAND LANE
CAPE CORAL FL 33909-2177

MAX WIRE
1704 WOODBINE DR
ANDERSON IN 46011-2620

MAX WOLLNER &
HELEN WOLLNER JT TEN
6061 ORCHARD LAKE RD
WEST BLOOMFIELD MI 48322-2305

MAXIE BROOKS
9123 CANDLESTIK
SHREVEPORT LA 71118-2369

MAXIE J HUBBARD
BOX 171
CUMMING GA 30028-0171

MAXIE J HUBBARD
BOX 171
CUMMING GA 30028-0171

MAXIE L SAVAGE
412 N 5TH ST
GODLEY TX 76044-3739

MAXIE L WASKIEWICZ
7800 RIVERDALE AVE
BALTIMORE MD 21237-2719

MAXIE LEO JONES
2984 S US 35
LOGANSPORT IN 46947

MAXIE O PRICE
723 N BROAD ST
MONROE GA 30656-1409

MAXIE SIMON
2257 BEWICK
DETROIT MI 48214-4011

MAXIM CLEMONS
2422 BRANDON
WESTLAND MI 48186-3935

MAXIME W THERIAULT
2490 MAPLE DR
HARRAH OK 73045-8213

MAXIMILIAN FRIEDMAN
CUST ROBERTA LYNN FRIEDMAN
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
165 S ORANGE DR
LOS ANGELES CA 90036-3012

MAXIMILLIAN FRIEDMAN
CUST EUGENE JAMES FRIEDMAN
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
165 S ORANGE DR
LOS ANGELES CA 90036-3012

MAXIMINO FIEIRAS
314 ST LAWRENCE
JANESVILLE WI 53545-4033

MAXIMINO MACHADO
802 LORAS LANE
MC ALLEN TX 78501-9346

MAXIMO AGUIRRE
312 N MATANZAS
TAMPA FL 33609-1537

MAXIMO LOPEZ
4916 RICHMOND
LANSING MI 48911-2915

MAXIN D MURPHY
3192 DONLEY
ROCHESTER MI  48309-4125

MAXIN I SCHLANEK
9 RUTH AVE
PONTIAC MI  48341

MAXINE A ARTHUR
TR U/A DTD
09/30/81 MAXINE A ARTHUR
TRUST B
111 1/2 OPAL AVE
BALBOA ISLAND CA  92662-1030

MAXINE A HARRIS
2909 LEIGHSDALE AVE SW
DECATUR AL  35603-1281

MAXINE A HUNTER
54568 MARISSA CT
SHELBY TOWNSHIP MI  48316-1291

MAXINE A KRASNOFF
11 SWAN TRIAL
FAIRPORT NY  14450

MAXINE A MAC LEAN &
CHARLES D MAC LEAN JR JT TEN
1273 CRYSTAL POINTE CIRCLE
FENTON MI  48430-2071

MAXINE A STREBLOW &
PEGGY LOU WILSON JT TEN
4895 ONSIKAMME
MONTAGUE MI  49437-1132

MAXINE A WHITE
14573 WINTHROP ST
DETROIT MI  48227-2254

MAXINE A ZUCKER
115 POST OAK WAY
SAN ANTONIO TX  78230

MAXINE A ZUCKER
CUST JACOB MICHAEL ART UGMA LA
511 POST OAK WAY
SAN ANTONIO TX  78230

MAXINE A ZUCKER
CUST JULIE
ZUCKER UGMA LA
115 POST OAK WAY
SAN ANTONIO TX  78230

MAXINE A ZUCKER
CUST MISS WENDI ZUCKER UGMA LA
5720 RIVER ROCK LANE
PLANO TX  75093

MAXINE B CAHOON
26400 COLUMBIA WAY
TEHACHAPI CA  93561-9236

MAXINE B HUDSON &
JAMES W HUDSON JT TEN
G-4499 W PASADENA
FLINT MI  48504

MAXINE B MARTIN
1375 PASADENA AVE SOUTH 401
SOUTH PASADENA FL  33707-3722

MAXINE B POPE DANIEL R POPE
VERNON D POPE & CAROL M
ROGERS JT TEN
111 LARK LN
KENTON OH  43326-1472

MAXINE BANDY &
KRISTEN BANDY KIDDER JT TEN
146 PRIVATE ROAD 5675
ALBA TX  75410

MAXINE BETTY HARROLD
APT 1
806 ARLINGTON
PETOSKEY MI  49770-3422

MAXINE BUSH
4122 S SAGINAW STREET
BURTON MI  48507-2605

MAXINE C CALLAHAM
5805 POLLARD DRIVE
RICHMOND VA  23226-1830

MAXINE C CORBIN
CUST
CHARLES G CORBIN UTMA CA
1735 E 53RD ST
LONG BEACH CA  90805-6213

MAXINE C FRYMIER
1805 S BALSAM APT 322
LAKEWOOD CO  80232

MAXINE C PATCH
525 N 4TH ST
MUSCODA WI  53573-9267

MAXINE C PATTERSON &
MICHAEL C PATTERSON JT TEN
1407-35TH ST
ROCK ISLAND IL  61201-3039

MAXINE C SCHESCHY &
JUDITH A GROVES JT TEN
4304 N 12TH ST
CARTER LAKE IA  51510-1049

MAXINE C WADE
940 FOREST AVE
JAMESTOWN NY  14701-7959

MAXINE CRITES COLEMAN
1181 SANDLAKE RD
ST AUGUSTINE FL  32092-3708

MAXINE D HERMAN
715 PATRICK ST
EDEN NC  27288

MAXINE D LOWE
TR JAY S LOWE JR FAMILY TRUST UA
8/28/2000
3552 PADDINGTON
TROY MI  48084

MAXINE D THOMPSON
BOX 620743
DORAVILLE GA  30362-2743

MAXINE D WOOD &
WILLIAM R WOOD JT TEN
4083 LOTUS DR
WATERFORD MI  48329-1231

MAXINE D YORK
2837 WEST WALTON
WATERFORD MI  48329-2560

MAXINE DICKERSON &
NANCY D WELLES JT TEN
311 MEGAN LOOP N
HERTFORD NC  27944

MAXINE DICKERSON &
SCOTT DICKERSON JT TEN
311 MEGAN LOOP NORTH
HERTFORD NC  27944

MAXINE DICKERSON &
SUSAN D PANDICH JT TEN
311 MEGAN LOOP N
HERTFORD NC  27944

MAXINE DUBOIS
7201 BALDWIN RD
SWARTZ CREEK MI  48473-9134

MAXINE DULANEY
349 BAYBERRY DR
ALSONQUIN IL  60102-1971

MAXINE E AUCKLAND
2349 ELIZABETH DRIVE
STOW OH  44224-2711

MAXINE E BARNEY &
STEVEN M BARNEY JT TEN
1051 28TH ST
PORTSMOUTH OH  45662-2222

MAXINE E DAY
BOX 3485
WARREN OH  44485-0485

MAXINE E DUTTON
3000 N SHERIDAN ROAD 12A
CHICAGO IL  60657

MAXINE E FOSTER
1806 MOULDER LOOP RD
SMITHS GROVE KY  42171-9305

MAXINE E GREENE
3483 W 99TH ST DN
CLEVELAND OH  44102-4652

MAXINE E LACROSSE
105 BENTLEY DR
ELYRIA OH  44035-9302

MAXINE E LOHMAN
TR MAXINE E LOHMAN TRUST
UA 7/23/99
20362 HARBOR ISLE LN
HUNTINGTON BEACH CA  92646-5206

MAXINE E NOON &
GORDON E NOON JT TEN
C/O FARRIS
735 STARBOARD PT
SCHAUMBURG IL  60194-3624

MAXINE E VANCONANT TOD
TAMARA L THOMANN
1015 E LINCOLN ST APT 19
EAST TAWAS MI  48730-1679

MAXINE E WILLIS
1683 MOOREYEILD RD
AUSTINTOWN OH  44515-4509

MAXINE F THOMPSON
2405 GALE RD
EATON RAPIDS MI  48827-9640

MAXINE F WILSON
310 NORTH 4TH STREET
HOMER LA  71040-3404

MAXINE FOSTER &
C EVERETT FOSTER JT TEN
9778 LINCOLN CT
TAYLOR MI  48180-3674

MAXINE G BIANCHINI
TR MAXINE G BIANCHINI LIVING TRUST
UA 09/23/97
5257 E 78TH PLACE
INDIANAPOLIS IN  46250

MAXINE G HAWK
834 N VALLEYWOOD CIRCLE
HIXSON TN  37343

MAXINE GOODHART
6706 HAYNES SOUTH RD
NORTH EAST
KINSMAN OH  44428-9733

MAXINE H CHRISTY
4900 SHARON ROAD
CHARLOTTE NC  28210-3332

MAXINE H ODELL
604 HALL ST
CHARLESTON WV  25302-1908

MAXINE HANNAH WARREN
2691 RESERVOIR AVE
APT 2K
BRONX NY  10468-3412

MAXINE HOLLANDER
513 ELWOOD RD
EAST NORTHPORT NY  11731-4805

MAXINE J CONNELLY
2031 W 255TH ST
LOMITA CA  90717

MAXINE J MACDERMAID
1915 BURLINGTON DRIVE
LAPEER MI  48446-9785

MAXINE JOHNSTONE
APT 1001
3211 S OCEAN BLVD
HIGHLAND BEACH FL  33487-2525

MAXINE L JOHNSON &
KAY L TEWS &
JANICE E CHASE JT TEN
2741 TRUDY LN
4
LANSING MI  48910-3823

MAXINE GODWIN
114 BRIGHTON ST
NEW BRITAIN CT  06053-3204

MAXINE H JACKSON
6423 SECOND PLACE N W
WASHINGTON DC  20012-2758

MAXINE H POLETE
CUST
ROBIN POLETE UGMA MO
9316 CATALINA
SHAWNEE MISSION KS  66207-2720

MAXINE HARRIS
1524 E SPRINGHILL RD
WARSAW IN  46580-1824

MAXINE HUMPHREY & BETTY A KAZA JT
T
2740 OLD SHORE RD
HARRISVILLE MI  48740-9768

MAXINE J G TRITES
247 WEBB AVENUE
SMITH GROVE KY  42171-8149

MAXINE J SMITH
3062 SENTINEL CIRCLE
LAWRENCEVILLE GA  30043-7636

MAXINE L BOUCHER
306 S ASCOT ST
WATERFORD MI  48328-3507

MAXINE L LARSON
16815 SIMPKINS AVE SW
PRIOR LAKE MN  55372-4435

MAXINE GRACE
10110 OAK SADDLE
SAN ANTONIO TX  78254

MAXINE H JACOBS
91 CASELLI AVE
SAN FRANCISCO CA  94114-2318

MAXINE H POWELL
HC 75 BOX 570
WELLINGTON KY  40387-9717

MAXINE HAUPTMAN
161-40 87 STREET
HOWARD BEACH NY  11414-3301

MAXINE HUNTER CRESSMAN
12142 AMBROSIA COURT
JACKSONVILLE FL  32223

MAXINE J LEINER
5852 CLEVELAND ROAD NO 16
WOOSTER OH  44691-1136

MAXINE JOHNSON
19101 EVERGREEN ROAD APT 1214
DETROIT MI  48219-2687

MAXINE L DOROUGH
108 MORAGA AVE
PIEDMONT CA  94611-3907

MAXINE L LARSON &
ALAN G LARSON JT TEN
16815 SIMPKINS AVE SW
PRIOR LAKE MN  55372

MAXINE L PULTER &
WALTER D PULTER JT TEN
7130 POLK STREET
TAYLOR MI 48180

MAXINE L SURFACE
108 CHAFF COURT
SUMMERVILLE SC 29485-5246

MAXINE LANE
TR MAXINE LANE TRUST
UA 05/15/93
8192 HILLINGDON DRIVE
POWELL OH 43065

MAXINE M BLOHM
49 HICKORY ST
DEFIANCE OH 43512-2420

MAXINE M MC NABB
502 S WAYNE ST
DANVILLE IN 46122-1932

MAXINE M SMITH
3940 BEECHWOOD NW DR
ATLANTA GA 30327-3112

MAXINE MIKOLASEK
6990 E COUNTY RD
100 NORTH APT 202
AVON IN 46123

MAXINE MULDOON
5358 LILIBET CT
CINCINNATI OH 45238-4275

MAXINE L REID
255 MAYER RD 162LOEHE
FRANKENMUTH MI 48734-1358

MAXINE L WILSON
6076 MAPLERIDGE DR
FLINT MI 48532-2118

MAXINE LAWRENCE
407 NORTH 11TH
BEECH GROVE IN 46107-1103

MAXINE M AUSMUS &
DAVID W AUSMUS &
SUSAN M WOODRUFF JT TEN
737 HUBBLE ST
MONROE MI 48161-1532

MAXINE M FLINN
1804 NITTANY VALLEY DR
BELLEFONTE PA 16823-6537

MAXINE M RINNAS
751 NORCHESTER
SOUTH LYON MI 48178-1241

MAXINE M SNELL
8029 WOODHALL RD
BIRCH RUN MI 48415-8436

MAXINE MITCHELL
4121 SPRUCE ST
KANSAS CITY MO 64130-1553

MAXINE MYERS CRAIG MYERS &
DAVID MYERS JT TEN
BOX 76025
ST PETE FL 33734-6025

MAXINE L SMITH
24545 DOLPHIN ST
BONITA SPRINGS FL 34134-7104

MAXINE LAMMERT
6045 N MAIN STREET
DAYTON OH 45415

MAXINE LEFLER
2014 CREEKWOOD DR
CONWAY AR 72032-2510

MAXINE M BAKER
2313 KILLARNEY WAY
TALLAHASSEE FL 32308-3116

MAXINE M JUSTICE
6140 EASTLAWN
CLARKSTON MI 48346-2414

MAXINE M SHUTT &
DONALD G SHUTT JT TEN
2733 S LAFAYETTE CIRCLE
DENVER CO 80210-5912

MAXINE MAYNARD
530 BRYNFORD
LANSUNG MI 48917-2926

MAXINE MOSSO
456 E BALFOUR AVE
FRESNO CA 93720-0895

MAXINE NEWMAN
15421 NORTHGATE BLVD 304
OAK PARK MI 48237-1216

MAXINE LIVINGSTONE
26041 COLMAN
WARREN MI 48091-1043

MAXINE O WRIGHT
1809 BRANDYWINE DR
MATTHEWS NC  28105-2357

MAXINE P HOWARD
2 EDINA CT
EDINA MN  55424-1136

MAXINE PRESSLEY
647 HAROLD AVE
WINTER PARK FL  32789-4607

MAXINE R FEINBERG &
RICHARD M FEINBERG
TR MAXINE R FEINBERG LIVING TRUST
UA 8/17/00
378 TOWN MOUNTAIN RD
ASHEVILLE NC  28804-3838

MAXINE ROBINSON
119 RUTHERFORD HAYES CIR
JACKSON MS  39213-3133

MAXINE RUTSKI
CUST LEO RUTSKI U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
612 COLUMBIA ST
ELMIRA NY  14901-2475

MAXINE S NATHANSON
C/O JOSEPH S NATHANSON
2815 WEST 53RD ST
MINNEAPOLIS MN  55410-2410

MAXINE SILTON GOLDBERG
22 W LEVERING MILL RD
CYNWYD PA  19004-2605

MAXINE P GATES &
NANCY C MEYER &
TERRI M GATES JT TEN
8910 WESTHAVEN CT
ST LOUIS MO  63126-2329

MAXINE PARUPS &
DIANE PARUPS JT TEN
9 LUBLIN ST
ARLINGTON MA  02476

MAXINE PURDUE
121 CUNNINGHAM DR
STUBERVILLE OH  43952-3603

MAXINE R PAWLIK &
DEBRA A PAWLIK JT TEN
1741 NOTTINGHAM RD
LANSING MI  48911-1034

MAXINE RUTSKI
CUST CONNIE LEE RUTSKI U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
612 COLUMBIA ST
ELMIRA NY  14901-2475

MAXINE S ALLEN
708 INVERNESS DRIVE
WEST CHESTER PA  19380-6878

MAXINE S POLLARD
216 SO MAIN ST 3
WINCHESTER KY  40391-2463

MAXINE SMITH
69 S SANFORD
PONTIAC MI  48342-2868

MAXINE P GERKEN
TR REVOCABLE TRUST 08/23/90
U/A MAXINE P GERKEN
3824 JOTHAM PL
LONG BEACH CA  90807-4235

MAXINE PETERSON
5511 E 62ND PLACE
INDIANAPOLIS IN  46220-4901

MAXINE R CRIDER & CYNTHIA
DOOLITTLE TRUSTEES U/A DTD
12/09/91 THE MAXINE R CRIDER
TRUST
PO BOX 611
WEST CHATHAM MA  02669

MAXINE R PHIPPS
720 NETTIE DR
MIAMISBURG OH  45342-3425

MAXINE RUTSKI
CUST GAIL RUTSKI U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
612 COLUMBIA ST
ELMIRA NY  14901-2475

MAXINE S HORTON
5545 KANE DR
PFAFFTOWN NC  27040-9313

MAXINE S WEBER
11709 RIVERVIEW BLVD
OSCEOLA IN  46561-9309

MAXINE STEPHENS
RR 2 BOX 2731
118 STATE ST
NICHOLSON PA  18446-9670

MAXINE TUCKER WIGHTMAN &
STEVEN WAYNE BROWNFIELD JT TEN
7130 BENEVA RD APT 207
SARASOTA FL  34238-2872

MAXINE V NELSON
529 SUPERIOR ST
GROVE CITY PA  16127-1141

MAXINE W SCOTT
2004 FOREST AVE
LANSING MI  48910-3155

MAXINE WILLIAM SMITH
3840 CEDAR RIDGE DR
COLLEGE STA TX  77845-6275

MAXWELL A RICHARDS
279 GALLAGHERS RD
GLEN WAVERLY
MELBOURNE 3150
AUSTRALIA

MAXWELL G PARSONS &
MARY L PARSONS JT TEN
7938 SE 12TH CIR
COUNTRY CLUB OF OCALA
OCALA FL  34480-6657

MAXWELL M BLECHER &
SALLY Y BLECHER JT TEN
SUITE 2800
611 W 6TH ST
LOS ANGELES CA  90017-3129

MAXWELL MADDOX
1937 OLD CONYERS ROAD
STOCKBRIDGE GA  30281-2133

MAXWELL S MADDOX JR
ATTN MADDOX SALES CO INC
1069 VALLEY RD
DYERSBURG TN  38024-2800

MAXINE TURNER
2548 WOOD DR
BELOIT WI  53511-2635

MAXINE W GREEN
1062 HALE AVNUE
DAYTON OH  45419-2425

MAXINE WALZER
1101 PEBBLEWOOD LANE
GLENCOE IL  60022-1031

MAXINE YARBOROUGH
3110 TOWNE PARK DR #1801
TYLER TX  75701

MAXWELL A RICHARDS
279 GALLAGHERS ROAD
GLEN WAVERLY
VICTORIA 3150
AUSTRALIA

MAXWELL H SOAPER
2375 SECOND STREET
HENDERSON KY  42420-4712

MAXWELL M CAMMACK
TR UA 05/06/91 MAXWELL M CAMMACK
REV
LIV TR
8035 ISLAND DRIVE
HARBOR ISLES
PORT RICHEY FL  34668-6223

MAXWELL R HOUSER
2131 GOLFSIDE DR
YPSILANTI MI  48197

MAXWELL W WARD
69 WESTBROOK DR
EDMONTON AB  T6J 2C8
CANADA

MAXINE TURNER
4201 CLIO RD APT F4
FLINT MI  48504-1853

MAXINE W MACKINNON
128 IRWIN MILL RD
CLINTON TN  37716-6946

MAXINE WAMPLER &
PAULA C WALLACE JT TEN
28949 BALMORAL ST
GARDEN CITY MI  48135

MAXINE ZIELINSKI
712 MALVERN HILL DRIVE
MADISON WI  53718

MAXWELL COHEN &
BARBARA COHEN JT TEN
1478 POINT BREEZE PLACE
FAR ROCKAWAY NY  11691-1628

MAXWELL LAZARUS
1197 BEACON ST
BROOKLINE MA  02446-5301

MAXWELL M HOFFMAN
CUST MARC H HOFFMAN U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
22028 MARTELLA AVE
BOCA RATON FL  33433-4631

MAXWELL R KAPLAN
7 KRISTI CT
GREENLAWN NY  11740-2805

MAXX SKYLAR FREISMUTH
BOX 3285
RANCHO SANTA FE CA  92067-3285

MAY A JENNINGS
TR MAY A JENNINGS LIVING TRUST
UA 07/09/98
1472 ROSSDALE
WATERFORD MI  48328-4777

MAY ANN POOLE
3620 WILLIAMSBOROUGH CT
RALEIGH NC  27609-6356

MAY BELL HARLEY
1755 E 52ND ST
INDIANAPOLIS IN  46205-1325

MAY CHU
CUST
DOROTHY CHU U/THE CALIFORNIA
UNIFORM GIFTS TO MINORS ACT
991 POMEROY AVE
SANTA CLARA CA  95051-4717

MAY ENG
415 E GRAND ST 1005E
NEW YORK NY  10002-4723

MAY H BENOIT
48 REYNOLDS DR
MERIDEN CT  06450-2533

MAY JOSEPHINE KOROSEC
52900 EUCLID AVE APT 601
EUCLID OH  44132-2739

MAY L SIRACUSA
626 S NEW YORK RD
ABSECON NJ  08201-9791

MAY M GOLDMAN
11467 TELLUPIDE TRAIL
MINNETONKA MN  55305-2961

MAY A TEJCEK
TR MAY A TEJCEK LIVING TRUST
UA 12/13/94
1633 RIVER ST 4E
DES PLAINES IL  60016-4761

MAY B ROBINETT
8543 BIRCH RUN ROAD
MILLINGTON MI  48746-9533

MAY CARPENTER
P OBOX 22461
CARMEL CA  93922

MAY DANZIG
CUST LARRY
DANZIG UGMA NY
9 POINT LOMA DRIVE
CORONA DEL MAR CA  92625-1027

MAY FONG PAN YU
2749 MATTHEWS AVE
BRONX NY  10467-8607

MAY HAMPTON
1053 FAIRVIEW LANE
AURORA OH  44202-9508

MAY L CARTHANS
BOX 13268
FLINT MI  48501-3268

MAY LEM
C/O VRE PERRY
BOX 25 COMMERCE CRT W
TORONTO ON  M5L 1A9
CANADA

MAY AHWESH &
RUTH AHWESH JT TEN
296 WILLIAM DRIVE
CANONSBURG PA  15317-5222

MAY B STARKEY
22 SILVERSIDE RD
WILMINGTON DE  19809-1726

MAY CHAN
333 PEARL ST #1M
NEW YORK NY  10038

MAY ELIZABETH PIKE &
GREGORY ARTHUR PIKE JT TEN
1920 BROCK CT
ANN ARBOR MI  48104-4701

MAY FONG YU
27-49 MATTHEWS AVE
BRONX NY  10467-8607

MAY I SPEER
210 MILL SPRINGS
COATSVILLE IN  46121

MAY L SANFORD
35 EUSTIS AVE
NEWPORT RI  02840-2305

MAY LOU PALMER
TR U/A
DTD 12/31/91 MARY LOU PALMER
REVOCABLE TRUST
6121 KINYON DR
BRIGHTON MI  48116-9580

MAY M SUNDERMAN
TR
MAY M SUNDERMAN REVOCABLE
LIVING TRUST
UA 09/21/99
3704 RAVENWOOD DR SE
WARREN OH  44484-3753

MAY MADISON
ATTN MAY E MADISON ZETTERSTROM
VITA LILJANS VAG 646TR
12734 SKARHOLMEN 12734
SWEDEN

MAY MOSS D PARKER
695 BELLANGEE AVE
FAIRHOPE AL  36532-2042

MAY MOSS DYSON
C/O M M DYSON PARKER
695 BELLANGEE
FAIRHOPE AL  36532-2042

MAY N MANCUSO
310 WILSON AVE
LAKE CHARLES LA  70601-5929

MAY P WHITTAKER
3643 NOBLE RD
OXFORD MI  48370-1513

MAY R OSWALD
38950 PARKER RIDGE WAY
PALM DESERT CA  92260-1050

MAY R ROCK
3071 YORK
ROCHESTER HILLS MI  48309-3942

MAY R TORRES
17576 VIA SEGUNDO
SAN LORENZO CA  94580-3242

MAY R TORRES &
CLARK A TORRES JT TEN
17576 VIA SEGUNDO
SAN LORENZO CA  94580-3242

MAY SALES MC TINDAL
CUST ALLEN MC TINDAL UGMA NC
34 CURCCI DR
ASHEVILLE NC  28803

MAY SAMMONS
8558 HARBORTOWNE CIRCLE
CLARKSTON MI  48348-2426

MAY SHERMAN
PO BOX 1433
LEONARDTOWN MD  20650

MAY SUSAN PERSSON
5 DEAN RD
WELLESLEY HILLS MA  02481-1505

MAY V MACKAY
TR UDT THE MACKAY TRUST 05/02/84
9810 S GRAND DUKE CIR
TAMARAC FL  33321-6327

MAY W CHAPUT
BOX 268
HUBBELL MI  49934-0268

MAY W NEWBURGER
16 OLD COLONY LANE
GREAT NECK NY  11023-1624

MAY Y M KANEKO
98-1217 LAUHULU ST
AIEA HI  96701-3430

MAY YUNG FUN WOO WANG
1704 TRINITY
WACO TX  76710-2840

MAYA COHEN
ONE ELM STREET
WOODMERE NY  11598-2611

MAYBEE MOORE
1022 CARSON CT
FLINT MI  48503-1636

MAYBEL K SULLIVAN
437 BELVIDER ST D3
NAZARETH PA  18064

MAYBELL E MALONE &
GUY LEO MALONE JT TEN
920 S MAIN
INDEPENDENCE MO  64050-4418

MAYBELL FOWLER
5121 PLEASENT GLENNWAY
ELK GROOVE CA  95758

MAYBELLE BAILEY
1310 YECKER
KANSAS CITY KS  66104-5446

MAYBELLE EVANS
213 SOUTHLEA DR
KOKOMO IN  46902-3641

MAYBELLE G TUCK
PO BOX 12286
SILVER SPRING MD  20908-0286

MAYBELLE R KOEHLER
25639 MARILYN
WARREN MI  48089-4544

MAYBELLE R TOMLIN
41150 BERMUDA DR
STERLING HTS MI  48314-2073

MAYBELLE RAY
2477 RAY RD
FENTON MI  48430-9761

MAYBELLE S POWELL
333 LEE DRIVE
APT 108
BATON ROUGE LA  70808-4981

MAYDA THAUS
17W085 ELM ST
HINSDALE IL  60521-7083

MAYDELL Y WISE
4410 HARDING AVE HOLT
INGHAM COUNTY MI  48842-9767

MAYE AMICK
7423 S WOODROW DRIVE
PENDLETON IN  46064-9087

MAYER F GATES JR
BOX 192467
LITTLE ROCK AR  72219-2467

MAYEZ K MOSSELMANI
8330 EVANGELINE
DEARBORN HTS MI  48127-1162

MAY-FAY KAO
1048 ILLINOIS RD
WILMETTE IL  60091-1308

MAYFORD H EVANS
1335 RAMBLING RD
YPSILANTI MI  48198-3158

MAYFORD SCOTT
390 N RIDGEWOOD AVE
ORMAND BEACH FL  32174

MAYLAND A KANNENBERG
2116 BLACK BRIDGE RD
JANESVILLE WI  53545-1210

MAYLINE ETHERINGTON
9019 W 150 S
RUSSIAVILLE IN  46979-9745

MAYLON J TROTTER
205 CLYDE STREET
WILMINGTON DE  19804-2805

MAYME FLACCOMIO
1008 MAUREEN ST
ALEXANDRIA LA  71303

MAYME M FARRIS
PO BOX 15
HALES CORNERS WI  53130

MAYME R BERNHARDT
291 W FLAMINGO CIR
MARCO ISLAND FL  34145-4480

MAYME RUSSELL COX & C
CHAUNCEY COX TR U/A DTD
6/18/1969
2120 W 50TH TERR
SHAWNEE MISSION KS  66205-2036

MAYME S FLANAGAN
641 CEDAR LN
CRITZ VA  24082-3057

MAYMITA R TREJO
TR MAYMITA R TREJO LIVING TRUST
8717 UA 06/15/93
3716 N MARSHFIELD AVE
APT 1
CHICAGO IL  60613-3622

MAYNARD A CLAYMAN &
MARIJANE W CLAYMAN JT TEN
1440 DEER CREEK DR
ENGLEWOOD FL  34223

MAYNARD A PARKER
4734 LYTLE ROAD
CORUNNA MI  48817-9593

MAYNARD C HYMAN &
EVELYN HYMAN JT TEN
22 PISGAH AVENUE
CHATTANOOGA TN  37411-5319

MAYNARD C PETERSON
9320 HUDSON RD
PITTSFORD MI  49271-9653

MAYNARD D DUNKLE
6144 RIVER CORNER RD
SPENCER OH  44275-9770

MAYNARD D MOON
1060 E MAPLE RAPIDS RD
ST JOHNS MI  48879-8421

MAYNARD D VANSINGEL
8162 WINGING DR SW
BRYON CENTER MI 49315

MAYNARD DAVIDSON
901 YOAKUM HOLLOW RD
JACKSBORO TN 37757

MAYNARD DONOVAN SKIDMORE JR
10463 MILLER RD
SWARTZ CREEK MI 48473-8588

MAYNARD E AUNGST
920 MT HOPE HWY
GRAND LEDGE MI 48837

MAYNARD E HAKES
1122 FOREST AVE
BELOIT WI 53511-6031

MAYNARD E HAKES &
MARY K HAKES JT TEN
1122 FOREST AVE
BELOIT WI 53511-6031

MAYNARD E MERCHANT
411 WEST STREET
LANSING MI 48915-1127

MAYNARD E MERCHANT &
LELA A MERCHANT JT TEN
411 WEST STREET
LANSING MI 48915-1127

MAYNARD E SCHMIDT JR
424 TRACEY LN
GRAND ISLAND NY 14072-1986

MAYNARD FRANK WILLIAMS
BOX 26
CONSTABLE NY 12926-0026

MAYNARD G HUBER &
LUCILLE M HUBER JT TEN
2607 E NEUPERT AVE
SCHOFIELD WI 54476-3634

MAYNARD G SLACK
1615 MAPLEGROVE AVE
DAYTON OH 45414-5337

MAYNARD GERTLER
482 STRATHCONE AVE
WESTMOUNT QC H3Y 2X1
CANADA

MAYNARD H SCHUTZER &
LINDA L SCHUTZER JT TEN
5061 BAHAMA DR
PITTSBURGH PA 15239-2148

MAYNARD H TURNBULL JR &
MARILYN M TURNBULL JT TEN
1025 GLENEAGLES DRIVE
YORK PA 17404-1115

MAYNARD J KELLER JR
19 PARKWIND CT
BALT MD 21234-4236

MAYNARD J KRANZ &
IRENE I KRANZ JT TEN
5366 CHICKASAW TR
FLUSHING MI 48433-1076

MAYNARD J MARSMAN
BOX 72
COOPERSVILLE MI 49404-0072

MAYNARD L BURNS & HELEN L
BURNS TRS U/A DTD 5/10/01 THE
BURNS FAMILY TRUST
107 PARKVIEW AVE
CIRCLEVILLE OH 43113-1213

MAYNARD L DICKINSON
2064 GOLFCREST DR
DAVISON MI 48423-8377

MAYNARD L DICKINSON &
CAROL M DICKINSON JT TEN
2064 GOLFCREST DR
DAVISON MI 48423-8377

MAYNARD L JONES &
VERA E JONES JT TEN
10043 BELSAY RD
MILLINGTON MI 48746-9754

MAYNARD L MOORE
4767 E CR450N
DANVILLE IN 46122

MAYNARD L TIMM
783 WOODDALE ROAD
BLOOMFIELD VILLAGE MI
48301-2468

MAYNARD O TUCKER
RR 2 BOX 251
GRAFTON WV 26354-9627

MAYNARD P VANDERCOOK
4907 MARY JO
HARRISON MI 48625-8609

MAYNARD R MILLER JR
89 BAINBRIDGE ROAD
WEST HARTFORD CT 06119-1107

MAYNARD R WILKES
8656 E 109TH ST
KANSAS CITY MO  64134-3016

MAYNARD S FAILING
10652 JENKS RD
CARSON CITY MI  48811-9720

MAYNARD S GRIFFIN &
DOROTHY S GRIFFIN JT TEN
1310 WHITEHALL DR
MARION SC  29571-1918

MAYNARD S LEEVER
4979 HWY 761
NANCY KY  42544-8628

MAYNO S ROYER
THE VILLAS APT E112
ONE COUNTRY LANE
BROOKVILLE OH  45309-9269

MAYO J WASHINGTON
BOX 5975
ST LOUIS MO  63134-0975

MAYO K BERMAN
261 S CITRUS AVE
LOS ANGELES CA  90036-3037

MAYOLA BROCK
312 GREENLAWN AVE
MANSFIELD OH  44902-7731

MAYOLAR BRADD
APT 203
15418 NORTHGATE BLDG
OAK PARK MI  48237-1242

MAYRENE H BULLOCK
RT 1 BOX 29
HOUSTON MS  38851-9801

MAYTAL J SELZER
1650 WILD PINE WAY
RESTON VA  20194

MAYTOWN UNITED CHURCH OF
CHRIST
BOX 457
MAYTOWN PA  17550-0457

MAYUR H SHAH
CUST SHITAL M
SHAH UTMA FL
11610 SHERIDAN ST
PEMBROKE PINES FL  33026-1430

MAYUR H SHAH &
ANUPAMA M SHAH JT TEN
11610 SHERIDAN ST
PEMBROKE PINES FL  33026-1430

MAYUR J SHAH &
ARUNA SHAH JT TEN
32 CASEY LANE
MOUNT SINAI NY  11766

MAYUR S VALANJU
663 W BARRY
APT 4B
CHICAGO IL  60657

MAZEL L WEAVER
TR
WEAVER FAMILY REVOCABLE
LIVING TRUST UA 02/18/94
2641 DAWN TERRACE
CUYAHOGA FALLS OH  44223-1202

MAZELLE FLATT
4117 ROUNDHILL DR
ANDERSON IN  46013-2568

MAZEN KAMEN
31 STURBRIDGE DR
UPPER SADDLE RIVER NJ
07458-1741

MAZIE A PETERSON
647 LINWOOD AVE
COLUMBUS OH  43205-2860

MAZIE B LOWERY
608 MEADOW DRIVE
WEST CHESTER PA  19380-6235

MAZIE J GABARDE
PO BOX 612
LEADVILLE CO  80461

MAZIE J HUNTER
301 INGLESIDE AVE
DAYTON OH  45404-1359

MAZIE L JONES
141 TUCKAHOE LAKE LN
BEAR DE  19701

MAZIE L JONES &
WILLIAM JONES JT TEN
141 TUCKAHOE LN
BEAR DE  19701

MC CONNELL-WHITE-TERRY
REALTY & INSURANCE CO
BOX 530507
MOUNTAIN BROOK AL  35253-0507

MC COY HENDRIX JR
BOX 85
RIDGE SPRING SC  29129-0085

MC KINLEY W SIMS SR &
LILLIE RUTH SIMS JT TEN
1638 N MOORE RD
CHATTANOOGA TN  37411-1221

MC WATSON
55 GLENVIEW LANE
WILLINGBORO NJ  08046-3213

MCARTHUR JONES
4430 GRANADA LN
COLLEGE PARK GA  30349-1906

MCCARTY PRINTING CORP
BOX 1136
ERIE PA  16512-1136

MCCROSKEY ENTERPRISES INC
MCGEHEE BANK
BOX 787
MC GEHEE AR  71654-0787

MCKINLEY HYMER III
4959 MORELAND DR
FRANKLIN OH  45005-5121

MCKINLEY POLSTON
600 BENBOW CIRCLE
NEW LEBANON OH  45345-1665

MCMURPHY HUGHES
3200 MEADOWCREST DR
ANDERSON IN  46011-2310

MEAGAN LIN JUNG
10250 RAINIER AVE SO
SEATTLE WA  98178

MC LAIN B SMITH SUCCESSOR
TR U-W-O WESLEY C BOWERS
JR
C/O MILTON MAURER
104 E 40TH ST
NEW YORK NY  10016-1801

MCADAMS CATTLE CO
ATTN DOYLE F MCADAMS
BOX 7577
HUNTSVILLE TX  77342-7577

MCARTHUR STEWART
95 COURT DR
PONTIAC MI  48342-2507

MCCOY P ADKINS
16484 STATE RT 247
SEAMAN OH  45679-9746

MCHENRY MALONE
314 S 28TH ST
SAGINAW MI  48601-6342

MCKINLEY MIRACLE
C/O MIRACLE
HC62 BOX 532
MIRACLE KY  40856-9700

MCKINLEY WOODARD
6026 S CARPENTER
CHICAGO IL  60621-1414

MCMURRY JEFFERSON
3900 BURNEWAY DR APT 211
LANSING MI  48911-2765

MEARL C BOONE
1605 HWY 258 NORTH
KINSTON NC  28504-7213

MC NALLY REEVES
BOX 5852
GREENVILLE SC  29606-5852

MCARTHUR HILL
4408 IVYWOOD DR
ROCK HILL SC  29732-8532

MCARTHUR W LAYNE
5500 BRIGHAM
GOODRICH MI  48438-8902

MCCRAY POWELL
3801 WALES DRIVE
DAYTON OH  45405-1850

MCKINLEY CARLTON
1435 LAWRENCE
DETROIT MI  48206-1514

MCKINLEY MORGAN JR
1713 MARLOWE DRIVE
FLINT MI  48504-7022

MCKINZI MORRIS
58 CHARLES LANE
PONTIAC MI  48341-2929

MEADE BAUER
CUST LOUIS
THOMPSON BAUER UGMA TN
3924 BALCONES DRIVE
AUSTIN TX  78731-5810

MEARL E MCKIM
10303 CHERRY HILL RD
YPSILANTI MI  48198-9439

MEARL J MAUS &
ROGENE M MAUS JT TEN
1101 THRUSH ST
GREEN BAY WI  54303-4335

MEARLE J MASTERS
187 THORNE LN
COOKEVILLE TN  38506-7757

MEARLON HARRIS
3410 W 16ST
PINE BLUFF AR  71603-3020

MEARY L COLEMAN
3300 SHAMROCK LN
FT WORTH TX  76119-7133

MEBANE PRESBYTERIAN CHURCH
402 S 5TH STREET
MEBANE NC  27302-2708

MECCA CHAPTER 5-ORDER OF THE
EASTERN STAR
C/O ROBERTA KLOSTER
1324 3RD AVE S
FARGO ND  58103-1614

MECHELLE M FENDER
3163 BRYANT RD
CULLEOKA TN  38451

MEDA M JONES
175 PHILIP LAUTER AVE
WILLIMANTIC CT  06226-1318

MEDA P REDNOUR &
LOREN W REDNOUR JT TEN
607 WOODHALL DR
WILLOW STREET PA  17584

MEDEARIS ANNE ROBERTSON
ATTN MEDEARIS ANNE SHEPHERD
BOX 545
CYNTHIANA KY  41031-0545

MEDFORD P CANBY JR
5121 KLINGLE STREET NW
WASHINGTON DC  20016-2654

MEDICAL MISSIONARIES OF MARY
563 MINNEFORD AVENUE
CITY ISLAND NY  10464-1118

MEDICAL MISSIONARIES OF MARY
ROSEMOUNT
BOOTERSTOWN
DUBLIN ZZZZZ
IRELAND

MEDIE HEARN
1860 BASSETT S
DETROIT MI  48217-1647

MEDINA DIPIETRO ARSENAULT
TR
MEDINA DIPIETRO ARSENAULT REVOCABLE
TRUST U/A DTD 8/10/04
23 WENTWORTH AVE
PLAISTOW NH  03865

MEE OY JOW
5506 EDITH STREET
HOUSTON TX  77081-7402

MEE YOUNG YEE REVOCABLE TRUST DTD
11/21/83 MEE YOUNG
YEE & CHOUNG KWAI YEE TTEES
20456 LENNON
HARPER WOODS MI  48225-1472

MEEGAN L BOZORGZADEGAN
5167 TEICHERT AVE
SACRAMENTO CA  95819-1546

MEENA G ABREU
2811 LEE LANDING CT
FALLS CHURCH VA  22043-3647

MEENA NAGAPPAN & SUBBU NAGAPPAN JT
5034 HUMBOLT CT
RIVERSIDE CA  92507-6078

MEERA KRISHNAN &
SANKARANARAYANAN RAMASWAMY JT TEN
14551 PEBBLEWOOD DR
GAITHERSBURG MD  20878

MEERA SACHDEV
3504 TRAVIS PLACE
TITUSVILLE FL  32780-5325

MEG BYERLEE
175 ALLEN CORNER RD
FLEMINGTON NJ  08822-5617

MEG MALOUF
45 W 43RD ST APT 1
NEW YORK NY  10036

MEGAN A SWOYER
2865 WATERLOO
TROY MI  48084-2682

MEGAN ANNE MABEE
1000 N RANDOLPH ST 408
ARLINGTON VA  22201

MEGAN B CAIN
22912 ANN MILLER RD
PANAMA CITY BEACH FL  32413-1196

MEGAN CYNTHIA ERWIN
1671 CASTLE HILL ROAD
WALNUT CREEK CA 94595-2338

MEGAN E SCHAFFER
28 EXETER ST APT 204
BOSTON MA 02116

MEGAN J WESP
7 EDGEWOOD STREET
SOUTH RIVER NJ 08882

MEGAN N AUKERMAN
5205 BAKER RD
MEDINA OH 44256-8353

MEGGAN L SHERLOCK
CUST BENJAMIN M SHERLOCK
UNDER TH OH UNIF TRAN MIN ACT
1658 MAYFAIR RD
MAYFIELD HTS OH 44124

MEGHAN MCGINTY
235 SHRADER ST #9
SAN FRANCISCO CA 94117

MEHL ARNOLD JAMES
12 HARTWICK DR
TIPTON IN 46072-1573

MEHMET R BILGEN
289 KENTUCKY CROSSING
ROCHESTER NY 14612-3238

MEI SIEN CHU HUANG &
YEN YU HUANG JT TEN
BRIGHTON GARDENS RM 316
5 BOROLINE ROAD
SADDLE RIVER NJ 07458-2369

MEGAN E DARGAN
2714 SUNSET DR W
UNIVERSITY PL WA 98466-2735

MEGAN EBERT LYONS
13220 POINT PLEASANT RD
FAIRFAX VA 22033-3515

MEGAN M SCHOLTZ
17681 TAMARAOK LANE
GRAND HAVEN MI 49417-9378

MEGAN SIMONE TALBOTT
43921 US HWY 6
GLENWOOD SPRINGS CO 81601

MEGHAN A BROOKS
236 S PROSPECT ST APT 6
BURLINGTON VT 05401-3546

MEGHAN ROBINSON WANDER
161 BOSTON POST ROAD
WESTON MA 02493-1530

MEHMET CAVUSOGLU AS
CUSTODIAN FOR ERDAL
CAVUSOGLU U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
30 RIDGE RD
DOUGLASTON NY 11363-1224

MEI HUEI CHEN
10953 EAGLE VIEW PL
WOODBURY MN 55129

MEI YING SHEN
11A WILLOW DRIVE
HOPEWELL JUNCTION NY 12533-6235

MEGAN E MILLER
3842 N CALLE BARRANCO
TUCSON AZ 85750

MEGAN HOULIHAN
512 E 78TH ST APT 4C
NEW YORK CITY NY 10021

MEGAN M SHEA
1524 W NORWOOD ST
CHICAGO IL 60660-2415

MEGERDICH MANOOGIAN &
ANGELE MANOOGIAN JT TEN
20685 NW 27TH AVE
BOCA RATON FL 33434-4365

MEGHAN C DUFFY
36211 N TARA COURT
INGLESIDE IL 60041-9660

MEHDI SHIRAZI
2416 APRICOT DR
DAYTON OH 45431-2606

MEHMET CAVUSOGLU AS
CUSTODIAN FOR SINAN
CAVUSOGLU U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
30 RIDGE RD
DOUGLASTON NY 11363-1224

MEI LIN LIM
BOX 2244
SOUTHFIELD MI 48037-2244

MEI YING WONG
2F-129 MOTT ST
NEW YORK NY 10013-5003

MEI-CHUN TSUI &
TIEN-YU TSUI JT TEN
3686 OAK CREEK COURT
WALNUT CREEK CA  94598-5144

MEIR MENES
5400 RIVERBOAT WAY
FAIRFAX VA  22032-3316

MEL DUARTE
BOX 4224
ANTIOCH CA  94531-4224

MEL TIERNEY
C/O BART J BURNS
247 AMERICAN LEGION
1445 W TOUHY AVE 4A
PARK RIDGE IL  60068-3160

MELAINE TEVRIZIAN MINSON
10556 TANAGER HILLS DR
CINCINNATI OH  45249-3636

MELANIE A GANN &
PERRY N GANN JT TEN
850 SECOND STREET
HERNDON VA  20170

MELANIE A JOHNSON
RR 2 BOX 1330
CALUMET MI  49913-9729

MELANIE ANN WEBSTER
ATTN MELANIE ANN MASCILAK
12522 FESSNER RD
CARLETON MI  48117-9740

MELANIE BLISS VALONE &
JOHN L VALONE JT TEN
12790 DARBY CREEK RD
ORIENTI OH  43146-9745

MEIGS LOCAL BOARD OF
EDUCATION
ATTN CINDY RHONEMUS TREAS
320 EAST MAIN ST
BOX 272
POMEROY OH  45769-1096

MEIRA PAULINE KATZ
65 W 95TH ST APT 9B
NEW YORK NY  10025-8517

MEL E FISHER
2086 19TH ST
WYANDOTTE MI  48192

MEL WILLIAMS
1133 STRATFORD
DEERFIELD IL  60015-2822

MELANEE H FORD
1530 VAN VLECK AVE SE
ATLANTA GA  30316-2150

MELANIE A GRAF-WEIN
5378 LEETE RD
LOCKPORT NY  14094-1206

MELANIE A SCHAAF
109 DIAMOND WAY
CORTLAND OH  44410-1373

MELANIE B BONENFANT
1468 VIA LIMA
FAIRBROOK CA  92028-2467

MELANIE C NEDRUD HIE NEDRUD
CHILDRENS TRUST DTD 03/27/81
1217 LINCOLN RD
MISSOULA MT  59802-3040

MEI-MEI TANG
2677 GREEN RD
SHAKER HTS OH  44122-2135

MEL A DUTRA &
LORRAINE M DUTRA JT TEN
2851 NORCREST DR
SAN JOSE CA  95148-2226

MEL GANTMAN
216 STAGSLEAP LANE
LINCOLN CA  95648

MELA CHRISTINA JEAN RAFF
RICHARDS &
THEODORE L RAFF JT TEN
1455 SUPERIOR AVE APT 262
NEWPORT BEACH CA  92663-6123

MELANIA BOHDANOWIEZ &
HENRYK Z BOHDANOWIEZ JT TEN
3451 BETTY BROOK RD
S KORTRIGHT NY  13842-2219

MELANIE A GUEST
2116 W MAYFIELD RD
ARLINGTON TX  76015-2841

MELANIE A SIMPSON
3 WOODCREST LN
DANBURY CT  06810-7143

MELANIE BLISS VALONE
12790 DARBY CREEK RD
ORIENT OH  43146-9745

MELANIE CHICHESTER FORT
606 UNION CHURCH ROAD
TOWNSEND DE  19734-9112

MELANIE D DIAMOND
1924 HOUMA BLVD
METAIRIE LA  70001-2554

MELANIE ERLANGER
4120 LYBYER AVENUE
COCONUT GROVE FL  33133

MELANIE GRAHAM DORSEY
10204 GARDEN WY
POTOMAC MD  20854-3968

MELANIE J CHISHOLM
2334 GOLDEND POND
FENTON MI  48430-1097

MELANIE J SCHULER
3239 E RANGE CREST PL
SUGARLAND TX  77479

MELANIE L MASON &
ROBERT A MASON JT TEN
632 N BROADWAY
SARATOGA SPGS NY  12866-1612

MELANIE L ROBERTS
8951 BEL MEADOW WAY
TRINITY FL  34655

MELANIE M GERKEN &
BRADLEY E GERKEN JT TEN
122 CHELSEA ST
NEW BRAUNFELS TX  78130

MELANIE M TURNER
CUST JUSTIN
MICHAEL TURNER UNDER THE CA
U-G-M-A
ATTN MELANIE KEROACK
5151 VIA CALDERON
CAMARILLO CA  93012-6738

MELANIE D HARRIS
8161 MENGE ST
CENTER LINE MI  48015-1651

MELANIE G D ANGELO
1044 N SHERIDAN STREET
WICHITA KS  67203-4767

MELANIE H SCHWARTZ
154 MECHANIC ST
CLYDE OH  43410-1918

MELANIE J FOSTER
BOX 360
TOCCOPOLA MS  38874-0360

MELANIE JAMES
24890 E RIVERSIDE DR
HILLMAN MI  49746-9620

MELANIE L PARKHURST
30344 BOBTOWN RD
BOX 405
PUNGOTEAGUE VA  23422-0403

MELANIE L SCHLOSS
5180 MIAMI ROAD
CINCINNATI OH  45243-3916

MELANIE M KEROACK
CUST JUSTIN MICHAEL TODD TURNER
UTMA OR
2595 RUDDER AVE
PORT HUENEME CA  93041-1431

MELANIE MAAS
1205 SW2
WADENA MN  56482

MELANIE E SCHERRER
1451 CAMPELL BLVD
AMHERST NY  14228-1432

MELANIE G POPOVICH
129 METCALEE ST
BUFFALO NY  14206-2134

MELANIE HART
8957 SYCAMORE RIDGE RD
FAIRFAX STA VA  22039-3022

MELANIE J MCEWEN
PO BOX 744
TOUGALOO MS  39174

MELANIE JANE GUEST
C/O MELANIE GUEST FINE
1313 LIPPER
HIGGINSVILLE MO  64037-1223

MELANIE L PHILLIPS
ATTN MELANIE L BUSCH
8016 COUNTY LINE
ROBERTSVILLE MO  63072-3303

MELANIE L WERTH
ATTN MELANIE W MC CARTHY
11461 CROSBY
FENTON MI  48430-8924

MELANIE M TURNER
23115 E BROADWAY AVE
LIBERTY LAKE WA  99019-7506

MELANIE MARSILII BOYER &
MICHAEL LAMONT BOYER JT TEN
336 S XAPARY ST
AURORA CO  80012-2464

MELANIE MARTHA RUSK &
NATALIE RUSK JT TEN
42221 WATERFALL
NORTHVILLE MI  48167-2254

MELANIE MORRIS
BOX 20781
ROCHESTER NY  14602-0781

MELANIE R SHOWTIS
483 E ILLINOIS RD
LAKE FOREST IL  60045-2364

MELANIE TERHUNE
6320 MORAZAN STREET
NORTH HIGHLANDS CA  95660

MELANY J HOLMES
18274 SHERBROOKE OVAL
STRONGSVILLE OH  44136

MELBA ANN BAXTER LEWIS
1100 EASTVIEW CIRCLE
RICHARDSON TX  75081-5431

MELBA BISCHOFF
2563 WALLFORD WALK
ST LOUIS MO  63129-3319

MELBA E DUFFY ZES &
JAMES A DUFFY JT TEN
10661 HACKBERRY 8
ST LOUIS MO  63128-1354

MELBA H LEAHY
18 BIRCHWOOD TERRACE
BRISTOL CT  06010-9126

MELANIE MCCALL BROWN
8701 E OUTER DR
DETROIT MI  48213-4003

MELANIE PRAPOPULOS
758 RIDGE ROAD TER
KINNELON NJ  07405

MELANIE RAINEY
CUST BRACKON DEE RAINEY
UTMA IN
413 HELTONVILLE RD EAST
BEDFORD IN  47421-9245

MELANIE WHITE
981 N SNYDER RD
TROTWOOD OH  45427-1429

MELBA A ZEILMANN &
JUDITH A ZEILMANN JT TEN
6920 RICHFORD LN
SAINT LOUIS MO  63123-2246

MELBA B FOUNTAIN
9072 SCENIC RIVER DR
BILOXI MS  39532-8356

MELBA C CARTER TOD
CAROLYN J PARCELLS
SUBJECT TO STA TOD RULES
553 MCDONALD ROAD
WINCHESTER VA  22602

MELBA E RICHARDSON
G 8246 S JENNINGS ROAD
SWARTZ CREEK MI  48473

MELBA H POPE
11915 ALOE VERA TRL
AUSTIN TX  78750-1386

MELANIE MCCALL BROWN
8701 E OUTER DR
DETROIT MI  48213-4003

MELANIE R MAULDIN
276 LANCELOT WAY
LAWRENCEVILLE GA  30045-4758

MELANIE S ALLEN
3314 PATRICIA ELLEN DRIVE
MEMPHIS TN  38133-3821

MELANY A CROWLEY
11115 WESTMERE CIRCLE
DALLAS TX  75230

MELBA ABNEY &
LARRY M ABNEY JT TEN
37845 VILLA MAR ST
MT CLEMENS MI  48045-2794

MELBA B LONG
712 EPPINGTON DR NOR
TROTWOOD OH  45426-2520

MELBA C CARTER TOD
DAVID E CARTER SR
SUBJECT TO STA TOD RULES
553 MCDONALD ROAD
WINCHESTER VA  22602

MELBA H JOHNSON
TR U/A DTD
08/04/93 MELBA H JOHNSON
REVOCABLE LIVING TRUST
399 SW 7TH AVE
BOCA RATON FL  33486-4633

MELBA H SPRAGUE
23 DUNDEE ROAD
SQUANTUM MA  02171-1303

MELBA HINCHEN
6902 QUIMBY AVE
CLEVELAND OH  44103-3240

MELBA J HUNSBARGER
8790 DEER PLAINS WAY
HUBER HEIGHTS OH  45424-7020

MELBA KAZHAL
TR INDENTURE TRUST 11/08/90
U/A MELBA KAZHAL
85 STOREY AVE 336
NEWBURYPORT MA  01950-3566

MELBA L SIPES
687 CUTSINGER ROAD
GREENWOOD IN  46143-9539

MELBA O'CONNOR SITES
3634 RUSTY RIM COURT
ELLICOTT CITY MD  21043-4342

MELBA V MACKEY
96 DEBBIE LN
MT MORRIS MI  48458-1248

MELBOURNE D KAUFMAN AS
CUSTODIAN FOR DAVID LAWRENCE
KAUFMAN U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
4041 DELIMAR CT
MEDINA OH  44256

MELCHOR E LAROCO
2243 ROCK SPRINGS RD
COLUMBIA TN  38401-7425

MELECIO R MEZA
4499 E JASON RD
ST JOHNS MI  48879-9131

MELBA J BOGUE
4077 E COUNTY ROAD 300 S
KOKOMO IN  46902

MELBA J SMITH
5344 HOUGH RD
DRYDEN MI  48428-9313

MELBA L DOYLE TOD
BLAKE E DOYLE
614 S MCKINLEY
FLUSHING MI  48433-1905

MELBA LEE SMITH
6902 COLONIAL DR
FLINT MI  48505-1906

MELBA R CLAPP
305 MEADOW POINTE DR
FENTON MI  48430-3260

MELBA W MORGAN
115 POWELL COURT
ROSWELL GA  30076-1243

MELBOURNE W MILLER
2546 MOORE ST
DENVER CO  80215-1330

MELCHOR R VILLARREAL JR
3732 ROLLING RIDGE CT
ORION MI  48359

MELENA R HUFFMAN
US MISSION NATO
PSC 81 BOX 55
APO AE  09724-7001

MELBA J DEAN
BOX 593
SWARTZ LA  71281-0593

MELBA JOYCE HOLMES
294 SPENCE RD
MONROE LA  71203

MELBA L MC CREE
524 WEYLAND ROAD
BOONVILLE MO  65233-1840

MELBA LOMONACO
197 HOLLEYBROOK RD
BROCKPORT NY  14420-2531

MELBA R PARKS
401
9120 BELVOIR WOODS PKWY
FORT BELVOIR VA  22060-2725

MELBA W SNELLING
C/O JAMES H SNELLING
3944 TIMBALIER DR
COLUMBUS GA  31907-1769

MELCHIOR LUX &
WALTRAUD S LUX JT TEN
24253 LORETTA
WARREN MI  48091-4469

MELDA C SYSLO
847 BOYD STREET
MASURY OH  44438-9769

MELFERD A PHILLIPS
177 SHIELDS ST
WINDER GA  30680-2266

MELFORD L PARIS
2937 GANT QUARTERS CIR
MARIETTA GA  30068-3725

MELIEDA R MCGOWEN
TR UA 05/23/94
MELIEDA R MCGOWEN TRUST
911 MISSION RD
HARRISONVILLE MO  64701-2961

MELINA CHANDLER
4177 MARATHON COURT
COLUMBUS OH  43230-1108

MELINDA A GIRD
3151 LEXHAM LN
ROCHESTER MI  48309-4397

MELINDA CAYE RUSSELL
515 LINCOLN ST
SANTA CRUZ CA  95060-3621

MELINDA DAVIDSON COLE
TR UA 08/27/91
WILFRED F COATES AND OLIVE
COATES TRUST
5140 DAVID DR
TIPP CITY OH  45371-2816

MELINDA E MASON
1323 E PLEASANT HILL RD 9
CARBONDALE IL  62901-6119

MELINDA HILSENRATH
CUST ARIEL TOVA HILSENRATH
UGMA NY
2024 E 19TH ST
BROOKLYN NY  11229-3902

MELINDA JANE TAYLOR
809 HUNTERS POINTE LN
BOWLING GREEN KY  42104-7214

MELIA C ELLIS
550 RENEE COURT
GENEVA IL  60134

MELINA A BOSCUTTI &
THOMAS R BOSCUTTI JT TEN
14 SANTA CLARA DR
LOMPOC CA  93436-7806

MELINA LAUREN TALBOTT
2234 SPINK ST NW
ATLANTA GA  30318

MELINDA BEVERLY-WILLIAMS
2157 HONEYSUCKLE LANE
ATLANTA GA  30311-3936

MELINDA CROW HARPER
6811 CAPILLA ST
MIAMI FL  33146-3703

MELINDA E BLOOM
277 CHESTERFIELD DR
ROCHESTER NY  14612-5237

MELINDA GRADLE WARD
35 HASTINGS TURN
AVON CT  06001-2441

MELINDA HODES
ATTN MELINDA H GREENHALGH
1962 E MCNAIR DR
TEMPE AZ  85283

MELINDA K GRICE
924 SEIBERT RD
BELLEFONTE PA  16823-8552

MELIA C ELLIS &
TULA ELLIS JT TEN
550 RENEE COURT
GENEVA IL  60134

MELINA A GEORGITSIS
10 RUE DE GRENELLE
75006 PARIS FR  75006
FRANCE

MELINDA A EWEN
10677 WILKINS AVE
LOS ANGELES CA  90024-5834

MELINDA BOWMAN
BOX 690
UNION STATION BLDG
BROWNSVILLE PA  15417-0690

MELINDA D SHELBY
24 TURKEY HILLS DR
TROY MO  63379

MELINDA E EHRIG
23497 R AVE
GRUNDY CENTER IA  50638-8574

MELINDA H PLATT
1041 MANGROVE LN
ALAMEDA CA  94502-7009

MELINDA J LOCKLEAR &
ROBERT C HINKLE JT TEN
22881 HAYES
EAST DETROIT MI  48021-1528

MELINDA K HATFIELD
7760 MOTE ROAD
WEST MILTON OH  45383-7705

MELINDA K WARNER
6 GERARD ST
BELLPORT NY  11713-2709

MELINDA L ODEA
ATTN MELINDA L WALSH
488 ORCHARDALE
RODCHESTER HILLS MI  48309

MELINDA LEIGH CHAMPION
100 N HINCHMAN AVE
HADDONFIELD NJ  08033-2726

MELINDA M HEDDING
63 LAURELWOOK DRIVE
NIANTIC CT  06357

MELINDA MARION CAMPBELL
110 SOUTHWOOD LN
ROCHESTER NY  14618-4022

MELINDA RENE BONTA
ATTN MELINDA RENE BONTA
STEWART
3801 KNOX AVE
ROSAMOND CA  93560-6414

MELINDA SUE OAKEY
PO BOX 9022
WARREN MI  48090-9022

MELINDA THEODORE
17 JUNE ST
WESTWOOD MA  02090-3020

MELISSA A BOYD
CUST
KRISTA MARY LINTHICUM UTMA MD
305 W PATRICK ST
FREDERICK MD  21701-4855

MELINDA KIDD
BOX 7271
FLINT MI  48507-0271

MELINDA L SECHRIST
2043 HEIM HILL RD
MONTOURSVILLE PA  17754-9623

MELINDA M BUHLER
6490 LUANNE DRIVE
FLUSHING MI  48433-2320

MELINDA M SCHMITT
110 BABBETTE DR
DEPEW NY  14043-1253

MELINDA MORANDA
TR U/A
DTD 10/25/93 MYRA M MOREDA
REVOCABLE 1993 TRUST
BOX 771
LAKEPORT CA  95453-0771

MELINDA S HERRINGTON
760 SHANGRI-LA DR
RENO NV  89509-3343

MELINDA SUSAN LANE
72 OTTERKILL RD
NEW WINDSOR NY  12553-8832

MELINDA VIA
26 TAMARACK LANE
THOMPSON FALLS MT  59873-9523

MELISSA A BROPHY
18F
395 SOUTH END AVE
NEW YORK NY  10280-1051

MELINDA L CLARK
3045 MORNINGTON DR NW
ATLANTA GA  30327-1221

MELINDA LEE CROW
ATTN MELINDA CROW HARPER
629 ALTARA AVE
CORAL GABLES FL  33146-1303

MELINDA M GREENLEAF
2130 PEBBLE BEACH DR
LEAGUE CITY TX  77573-4452

MELINDA M WARD
3520 EISENHOWER LANE
PLANO TX  75023-3828

MELINDA PEERY WILSON
11195 MAHONING AVE
NORTH JACKSON OH  44451-9666

MELINDA SUE AUSTIN
912 EMMET
SAINT LOUIS MO  63104-3920

MELINDA SZAKACS
4099 WESTOVER DR
CROWN POINT IN  46307

MELINE APOIAN
C/O KEAZIRIAN
126 COUNTEY ROAD B212
IPSWICH MA  01938

MELISSA A FISHER
5523 JASON ST
HOUSTON TX  77096-2103

MELISSA A JASENSKI
807 HARRISON AVE
GREENVILLE OH  45331-1215

MELISSA A LEWANDOWSKI
24543 BROOKLANDS
PLAINFIELD IL  60544

MELISSA A ROMANKEWIZ
10251 DIBERVILLE BLVD STE C
DIBERVILLE MS  39540-2540

MELISSA A SANSEVERINO
6795 CORTE ADALINA
CARLSBAD CA  92009

MELISSA A SCOTT BENTLEY
1050 GREENWICH DR
MARYVILLE TN  37803-0460

MELISSA A WERNER
468 WHITE OAK TRL
SPRING HILL TN  37174-7539

MELISSA ANN EDWARDS
5147 MCLAUREN LANE
FREDERICK MD  21703

MELISSA ANN ELLIOTT
2402 BROCKMAN BLVD
ANN ARBOR MI  48104-4705

MELISSA ANN JARVIS
11860 CHILLICOTHE LANCASTER RD
AMANDA OH  43102-9311

MELISSA ANN JONES
2633 BRENTWOOD DR
NORMAN OK  73069-5062

MELISSA ANN MILLER
379 CLINT CT
LAKE ORION MI  48362-1070

MELISSA ANN WEISSBARD
15 CHERRY PL
NUTLEY NJ  07110-1713

MELISSA ANNE HAYS
1400 IMPERIAL DR
DURHAM NC  27712-2120

MELISSA C JAMES
2648 LOOKOUT CIRCLE
ANN ARBOR MI  48104

MELISSA C MILLER
TR MELISSA C MILLER TRUST
UA 09/16/94
18423 MAY ST
HOMEWOOD IL  60430-3547

MELISSA CARROLL
669 UNDERCLIFF AVE
EDGEWATER NJ  07020-1418

MELISSA D BANKS
2933 PANTHRSVLE RD J222
DECATUR GA  30034-3037

MELISSA D BRAY
PO BOX 3839
LEESVILLE SC  29070

MELISSA D KAYE
537 WYNLYN RD
WYNNEWOOD PA  19096-1311

MELISSA D RUSS
5901 PALO PINTO
DALLAS TX  75206

MELISSA DIBUONO
CUST WILLIAM
JAMES DIBUONO UGMA NY
53 ESOPUS DR
CLIFTON PARK NY  12065-4000

MELISSA DOTY ZIVITZ
4262 OLD LEEDS RD
BIRMINGHAM AL  35213-3212

MELISSA E MORRISSEY
19667 EASTMAPLEWOOD AVE
AURORA CO  80016

MELISSA E WALTER
318 A 5TH ST
BELVIDERA
BELVIDERE NJ  07823

MELISSA EFFLER
323 PINE BROOK RD
BEDFORD NY  10506-1624

MELISSA ERB
21 SOUTH FULTON ST UNIT 3
MONTAUK NY  11954-5258

MELISSA F BLAKE
1202 W CHEYENNE DR
CHANDLER AZ  85224

MELISSA F FROEHLICH &
FRANCIS J FROEHLICH JT TEN
9631 LOVELAND MADEIRA RD
LOVELAND OH  45140-8949

MELISSA FERNANDEZ
CUST ROLANDO FERNANDEZ UGMA NJ
45 KELLEHER AVE
RAMSEY NJ  07446-2331

MELISSA H BACON
5325 PONDEROSA DR
COLUMBUS OH  43231-4033

MELISSA J DOOM &
JEFF L DOOM JT TEN
1862 E ERIE RD
ERIE MI  48133-9500

MELISSA J MILLER
6553 EMERALD LAKE DR
TROY MI  48098-1447

MELISSA J SRABIAN
1616 CAMELOT
TRENTON MI  48183-1949

MELISSA JO CRUMBLISS
3524 SHEFFIELD DR
JANESVILLE WI  53546-9383

MELISSA KEENAN
7491 FARAWAY TRAIL
CHAGRIN FALALS
CHAGRIN FALLS OH  44023-2127

MELISSA L GEIGER
1122 SPRING ST
PHILADELPHIA TN  37846-1632

MELISSA J MORRIS
59 PARK RD N
OSHAWA ON  L1J 4K8
CANADA

MELISSA FINLEY BROWN
ATTN CALTON FAULK
SUNTRUST BANK TRUST DEPT
BOX 927
AUGUSTA GA  30903-0927

MELISSA ILENE KRAUSE
6725 ORINOCO CIRCLE
BLOOMFIELD MI  48301-2933

MELISSA J EFFRON
19 MARION LN
SCOTCH PLAINS NJ  07076-2924

MELISSA J PARKER
10062 QUIRK ROAD
BELLEVILLE MI  48111-1233

MELISSA J STANLEY
4681 PARK DRIVE UNIT A
CARLSBAD CA  92008

MELISSA K OCONNOR
5 CROWN POINT
SHAWNEE OK  74804-3257

MELISSA KIRCHGESSNER
220 S LANDING ROAD
ROCHESTER NY  14610-3534

MELISSA L GILES
1827 N D STREET
LAKE WORTH FL  33460-6413

MELISSA F RAINEAR
1232 SYDNEY DR
CHARLOTTE NC  28270

MELISSA GARRIGAN
12419 FOREST GLEN BLVD
PALOS PARK IL  60464-1775

MELISSA J BELEVENDER &
DENNIS D BELEVENDER JT TEN
1108 PARNELL AVE
SAULT STE MARIE MI  49783

MELISSA J FULTON
2862 N CEDAR STREET
SAN BERNARDINA CA  92404-4145

MELISSA J ROBBINS
8 CHURCHDALE DR
BEAUFORT SC  29906-8947

MELISSA JEAN POULOS
813 N ELMORE
PARK RIDGE IL  60068-2714

MELISSA K PEARCE &
LESLIE M PEARCE JT TEN
136 ST JOHN ST
HIGHLAND MI  48357-4648

MELISSA L BARNETT
510 WOODVIEW TRL
AURORA OH  44202-6510

MELISSA L KING
5927 MEADOWOOD DR
SPEEDWAY IN  46224-3215

MELISSA L SHAW
9538 HIGHWAY 21
HILLSBORO MO 63050-2518

MELISSA M FISHER
537 GUILD HALL DR
COLUMBIA SC 29212-1915

MELISSA MUNSEY ANNIS
CUST GEREMY PARK ANNIS UTMA NH
22 HOLMAN ST
LACONIA NH 03246-3016

MELISSA P MAGEE
5550 HARVEST HILL E306
DALLAS TX 75230-1615

MELISSA R CENTERS
4691 MAYBEE RD
CLARKSTON MI 48348-5124

MELISSA R TIMMONS
2406 SOUTH RACE STREET
MARION IN 46953

MELISSA S CROSS
14790 RUTHELEN CT
SAN LEANDRO CA 94578-4424

MELISSA SHEEHAN WIRTH
140 THATCHING LANE
ALPHARETTA GA 30022-8176

MELISSA T KUCZYNSKI
PO BOX 249
SAVANNAH NY 13146-0249

MELISSA L VIVIANO
38374 SADDLE LANE
CLINTON TWP MI 48036

MELISSA MARTIN
1184 E PINON OAK DR
PRESCOTT AZ 86305

MELISSA NANGLE
5628 QUAIL HOLLOW CIRCLE
KALAMAZOO MI 49009-8969

MELISSA P SIENKIEWICZ &
MARK SIENKIEWICZ JT TEN
33748 CLEARVIEW
FRASER MI 48026

MELISSA R GLEISSNER
5431 SW 163RD AVE
FT LAUDERDALE FL 33331-1441

MELISSA RASKAY-BIANCO
9 FAIRWAY VILLAGE LANE
ISLE OF PALMS SC 29451-2732

MELISSA S KINCH
12016 GREENWOOD RD
MIDDLETOWN OH 45042

MELISSA SIENER &
THOMAS A SIENER JT TEN
1808 LOCKS MILL DR
FENTON MO 63026-2661

MELISSA W SHAVER
12405 CLARK ST
CROWN POINT IN 46307

MELISSA LYNN HOSTETLER
15850 DOYLE RD
HEMLOCK MI 48626

MELISSA MCCUE
2 SUTTON PL S
NEW YORK NY 10022-3070

MELISSA NEHLEN
ATTN MELISSA HUNT
82 WILD HONEY CT
RICHMOND HILL GA 31324-4106

MELISSA R CASO
CUST NICHOLAS W CACCIATORE
UGMA NY
9348 RIVERSHORE DR
NIAGARA FALL NY 14304-4449

MELISSA R NITSCHKE
262 POTIC MOUNTAIN RD
CATSKILL NY 12414

MELISSA RUSSELL MURPHREE
CUST MELISSA CAROLINE MURPHREE
UGMA MS
1909 PETIT BOIS ST N
JACKSON MS 39211-6708

MELISSA S PEDERSEN
1163 AKIPOLA ST
KAILUA HI 96734-4260

MELISSA SUE MELVIN
10624 CEDAR ISLAND ROAD
WHITE LAKE MI 48386-2601

MELISSA WAUGH
4707 DOYLE TER
LYNCHBURG VA 24503-1103

MELISSA WHITLEY LARSON
3942 SIRIUS DR
HUNTINGTN BCH CA 92649-3063

MELISSIA JOHNSON
11835 SE 78TH STREET
NEWCASTLE WA 98056

MELLAKU MAKONNEN
09 14E ST
ROXBORO QC H8Y 1M1
CANADA

MELLISSA BROWN
15371 SORRENTO
DETROIT MI 48227-4023

MELODEE S MILLER
4236 ELM ST
DOWNERS GROVE IL 60515-2115

MELODY A CAVASOZ
CUST JANYNE
ROCHELLE CAVASOZ UGMA MI
4654 INDIAN TRAIL
CHINA MI 48054-3201

MELODY ANN DEZARN
3446 W WILLARD RD
BIRCH RUN MI 48415-8309

MELODY C MOOREFIELD
9904 BRADLEY RUSSELL CT
CHARLOTTE NC 28214

MELODY E DOFF
C/O LEGGET
1123 S WOOSTER STREET
LOS ANGELES CA 90035

MELISSA WOHL &
MYRNA WOHL JT TEN
2176 E 66TH ST
BROOKLYN NY 11234-6324

MELITA RENFERT LANE
CUST SARAH NOBLE LANE
U/THE WISC UNIFORM GIFTS TO
MINORS ACT
5021 W PARKVIEW DR
WEQUON WI 53092-2028

MELLICHA PHILLIPS
259 PHILLIPS RD
BAILEYTON AL 35019-8301

MELODEE CHANDLER
5008 3RD AVE
TUSCALOOSA AL 35405-4001

MELODIE DARROW
1972 WOODGATE DR
ONTARIO NY 14519-9603

MELODY A CAVASOZ
CUST TASHINA MARIE CAVASOZ
UGMA MI
4654 INDIAN TRAIL
CHINA MI 48054-3201

MELODY ANN MILLER
13276 GOLDEN CIRCLE
FENTON MI 48430-1014

MELODY COWAN BALDWIN
5207 NW 60TH TERR
KANSAS CITY MO 64151-4702

MELODY E POLLOCK
40 LANDAU RD
PLAINVILLE MA 02762-5030

MELISSA ZALETSKI
7693 FAIRWAY FOREST DRIVE NORTH
CORDOVA TN 38016

MELITA SOKOLOWSKI
121 TALL WOOD DRIVE
SOUTHINGTON CT 06489-2831

MELLIE STILLWELL TALLEY
406 EAST VINE ST
MOUNT VERNON OH 43050-3442

MELODEE M BELCHER
7228 REMINGTON OAKS DR
LAKELAND FL 33810

MELODIE N HERSHBERGER
3065 MAROON BELLS
COLORADO SPRINGS CO 80918-1565

MELODY A MYERS
2402 RAGSDALE
MANCHESTER TN 37355

MELODY ANNE SNELLINGS
TR
RUTH LOIS JONES IRREVOCABLE
DEED OF TRUST UA 07/10/98
38 NORMANDY DRIVE
PARSIPPANY NJ 07054

MELODY DOUGLAS TATE
CUST GREATCHEN P TATE UGMA IL
4142 N GREENVIEW
CHICAGO IL 60613-1939

MELODY FAYE BOULTON
7315 BIRCH RUN ST
BIRCH RUN MI 48415

MELODY H ELDRIDGE
11920 HUNTER ROAD
BATH MI  48808-9442

MELODY HARBAUM
309 MICHELLE DR
OXFORD OH  45056

MELODY IDEM
11 RIVER ROAD 122
COS COB CT  06807-2741

MELODY K ANN AUMILLER &
BRIDGET R CANNING JT TEN
RR 1 BOX 454
CENTRE HALL PA  16828-9729

MELODY K BOYLAN
826 CAROLINE ST
JANESVILLE WI  53545-1661

MELODY LAKE BROWN
PO BOX 739
ST PETERSBURG FL  33731-0739

MELODY LYNN SUTKOWI
2347 BAYWOOD CT
BAY CITY MI  48706

MELODY N REEVES
934 CHAREST RD
SOMERVILLE AL  35670-3317

MELODY S CULVER
9020 CAMBY RD
CAMBY IN  46113-9292

MELODY SUE ABRAHAM
47917 MIDDLE RIDGE RD
AMHERST OH  44001-9707

MELODY SUE JOHNSON SCHRADER
7670 LOGAN AVE
BELVIDERE IL  61008-9041

MELONIE L KOCH
BOX 124
SALIDA CO  81201-0124

MELONIE PERKINS
G-617 6 DETROIT ST
MT MORRIS MI  48458

MELQUIADES GARCIA
5875 MANN DRIVE
LAPEER MI  48446-2763

MELTON D ZINCK JR
15 THOREAU DRIVE
NASHUA NH  03062-2452

MELTON G MCDANIEL
1281 GRAYS CHAPEL RD
SOUTHSIDE TN  37171-9078

MELTON L BERRY
10076 GROSVENOR DRIVE
ST LOUIS MO  63137-4105

MELTON R DRUMMOND
12006 SOUTH GODFREY ROAD
MORRICE MI  48857-9728

MELTON S GLENN
3232 DANFIELD DRIVE
COLUMBIA SC  29204-3115

MELVA A CUMMINGS
25 HICKORY TRAIL
SPARTA NJ  07871-1510

MELVA B ROBERTS
8418 ROCHESTER RD
GASPORT NY  14067-9215

MELVA C RADCLIFFE
APT 102
SPRING LAKE GARDENS
SPRING LAKE NJ  07762

MELVA J BATROW
903 EDISON
ZILWAUKEE MI  48604-1171

MELVA J CARPENTER
19963 HALE AVE
MORGAN HILLS CA  95037

MELVA J DILLON &
PAULITA D BIXLER JT TEN
650 N JEFFERSON ST
ROANOKE VA  24016-1427

MELVA J PENICK
4736 EAST BAY DR
PANAMA CITY FL  32404-2981

MELVA J PENICK &
DEVAUGHN M PENICK JT TEN
4736 EAST BAY DR
PANAMA CITY FL  32404-2981

MELVA J SCHULTZ
630 N SAN MARCOS ROAD
SANTA BARBARA CA  93111-1529

MELVA LEE
100 ROCKWELL AVE
BLOOMFIELD CT  06002-3202

MELVA MADIGAN
12 MINOT AVE
HAVERHILL MA  01830-3321

MELVA P LESTER
10057 LEFFINGWELL RD
CANFIELD OH  44406-9491

MELVA RITZIE
6 ROBERT COURT
HAMILTON OH  45015-2149

MELVA S HUNT
29249 COWLES DR
BAY VILLAGE OH  44140-1837

MELVA SALERNO
3723 SE 11TH AVE
PORTLAND OR  97202-3723

MELVA TINKA &
GEORGE R TINKA JT TEN
1110 VINEWOOD
AUBURN HILLS MI  48326-1645

MELVANN RICHARDSON
7605 E STATE ROAD 45
BLOOMINGTON IN  47408-9697

MELVERN LUNDSTEN
421 WILDERNESS
WILLIAMS MN  56686

MELVIA BROWN
621 GRANT AVE
HOCKESSIN DE  19707-9126

MELVILLE CURTIS YOUNG
CUST JAMES HOUSTON YOUNG 3RD
UGMA PA
500 E LANCASTER AVE
136C
ST DAVIDS PA  19087

MELVILLE E SWANSON &
SHIRLEY A SWANSON JT TEN
7061 WICHITA DR
DUBLIN OH  43017-2605

MELVILLE H KLEIN &
ELLEN F KLEIN JT TEN
1407 SARAH DRIVE
SILVER SPRING MD  20904-2151

MELVILLE O JONES
46 MABERLEY CRESCENT
SCARBOROUGH ON  M1C 3K8
CANADA

MELVILLE V AYRES &
EVELYN M AYRES JT TEN
333 S PINEGROVE DR
WATERFORD MI  48327

MELVIN A BUCHHOLZ
5589 GRAND TRAVERSE LN
PORTAGE MI  49024-1279

MELVIN A DERGE
N 6561 CTY ROAD P
DELAVAN WI  53115

MELVIN A FARSEE JR
8831 W APPLETON AVE
MILWAUKEE WI  53225-4232

MELVIN A GILMER JR
5127 LAKE BLUFF RD
W BLOOMFIELD MI  48323-2435

MELVIN A GUISER
2627 MATTHEWS DR
BALTIMORE MD  21234-2635

MELVIN A HAMMELMAN &
ELISE B HAMMELMAN TEN COM
8800 WALTHER BLVD
APT 1418
BALTIMORE MD  21234-9006

MELVIN A HERGENREDER
5680 LONG BRIDGE ROAD
PENTWATER MI  49449-8531

MELVIN A LAWRIE
45074 BUTTERNUT RIDGE RD
OBERLIN OH  44074-9734

MELVIN A PEYERK
536 S ELM ST
MONTPELIER IN  47359-1414

MELVIN A SOLADINE &
DIXIE H SOLADINE JT TEN
1845 BARTH AVE
INDIANAPOLIS IN  46203-3930

MELVIN A TIERK
TR MELVIN A TIERK FAMILY TRUST
UA 06/20/76
BOX 8372
CALABASAS CA  91372-8372

MELVIN A WEDELL
3544 WEST 66 ST
CLEVELAND OH  44102-5412

MELVIN A YUHNKE
233 RENWOOD AVE
BUFFALO NY  14217-1050

MELVIN ARTHUR FEOLE
428 HARDEN
HOLLY MI  48442-1746

MELVIN B CRUMP
118 LANNING AVENUE
PENNS GROVE NJ  08069-1239

MELVIN B DRAYTON
6587 SKIPPER TERRACE
MARGATE FL  33063

MELVIN B GROSSMAN
4220 N OCEAN DR
HOLLYWOOD FL  33019-4004

MELVIN B MALONE
4679 SUCKER CREEK RD
BLACK RIVER MI  48721-9719

MELVIN B MORGAN
225 N 200 W
LOGAN UT  84321-3805

MELVIN B MUSGROVE
HCR 99 BOX 141K
CLIFTON TX  76634-9409

MELVIN B RAKOTZ &
SHIRLEY A RAKOTZ JT TEN
4 CAPISTRANO COURT
BELLEVILLE MI  48111-1012

MELVIN B SCHWARTZ AS
CUSTODIAN FOR PHILIP
SCHWARTZ U/THE N J UNIFORM
GIFTS TO MINORS ACT
225 NORTH BEVERWYCK ROAD
PARSIPPANY NJ  07054-2252

MELVIN B SCRUGGS
608 E OCONEE ST
FITZGERALD GA  31750-2534

MELVIN B SCRUGGS
608 E OCONEE ST
FITZGERALD GA  31750-2534

MELVIN B STEWART
6672 WESTPOINTE DR
TROY MI  48098-1260

MELVIN B SUTHERBY &
JOAN E BOYD JT TEN
3505 S HAWTHORNE AVE APT 7
SIOUX FALLS SD  57105-6239

MELVIN BALDWIN
3081 HURLBUT
DETROIT MI  48214-2189

MELVIN BETANCOURT
10759 EXCALIBUR DRIVE
SHELBY TOWNSHIP MI  48315-6695

MELVIN BRANTLEY
16841 HUNTINGTON
DETROIT MI  48219-4022

MELVIN BRENNER
784 DANIEL ST
NORTH WOODMERE NY  11581-3502

MELVIN BREWER
PINE SPRING GROVE & FARM
21750 VALENCIA ROAD
CUDJOE KEY FL  33042-4119

MELVIN BROWN JR
2309 NE 57 TERR
GLADSTONE MO  64118-5509

MELVIN BURKS JR
318 OREGON ST
VAUX HALL NJ  07088-1319

MELVIN BUTLER
852 E NORTH ST
MORRIS IL  60450-2346

MELVIN C BAKER
1482 BEEBE SCHOOL ROAD
AFTON MI  49705-9704

MELVIN C BREWER &
DORALOUISE B BREWER JT TEN
7831 LAFON PLACE
ST LOUIS MO  63130-3806

MELVIN C BROOKS
5500 GROVELAND AVE
BALTIMORE MD  21215-4244

MELVIN C CLARK
CUST REBECCA ELIZABETH CLARK
UTMA NJ
18 WILSON STREET
MIDDLESEX NJ  08846-1425

MELVIN C EISAMAN &
BEVERLY S EISAMAN JT TEN
877 IDALIA CIR
AURORA CO  80011-7329

MELVIN C KURCHAK
4400 RAVINE DR
WEST BRANCH MI  48661-9507

MELVIN C MCCLOUD
1039 MACARTHUR ST
LAKE ODESSA MI  48849-1236

MELVIN C NIETOPSKI
34 ALGIERS LANE
CHEEKTOWAGA NY  14225-4704

MELVIN C PECKA &
MARIAN G PECKA JT TEN
26231 BURLINGTON WAY
SUN CITY CA  92586-2715

MELVIN C SPENS
TR MELVIN C SPENS LIVING TRUST
UA 08/03/99
61381 HAVEN RIDGE RD
LENOX MI  48048-1222

MELVIN CALLAHAN
809 E SAINT JOSEPH STREET
LANSING MI  48912-1314

MELVIN COHEN
APT 10-H
321 AVE C
NEW YORK NY  10009-1635

MELVIN D & VALERIE J JONES
TRUSTEES UA JONES FAMILY
TRUST DTD 08/28/91
4094 LAGUNA AVENUE
OAKLAND CA  94602-3041

MELVIN C HUBBARD
2001 OAK SPRINGS CT
MONTICELLO IN  47960-2746

MELVIN C LOWE
7130 IOWA
DETROIT MI  48212-1426

MELVIN C MCCURRY
16750 FENMORE
DETROIT MI  48235

MELVIN C OLIVER
3294 HARTLEY DRIVE
ADRIAN MI  49221-9247

MELVIN C PERREN
851 DANIELL DR S E
SMYRNA GA  30080-1105

MELVIN C VANDERBRUG
CUST MICHELE A VANDERBRUG UGMA MI
1046 BLOOMVIEW CIRCLE
ROCHESTER MI  48307-1728

MELVIN CLARK
307 CENTRAL ST
PONTIAC MI  48341-3201

MELVIN COOLEY
4957 THEODORE
ST LOUIS MO  63115-1814

MELVIN D BOYCE
905 W BROAD ST
LINDEN MI  48451-8767

MELVIN C HUTCHENS &
MARIAN C HUTCHENS JT TEN
1081 MAPLEROW
WALKER MI  49544

MELVIN C MAC BURNEY
324 PORTLAND DRIVE
HURON OH  44839-1558

MELVIN C MURLEY &
JAEANN E MURLEY JT TEN
3839 HI-CREST DR
LAKE ORION MI  48360-2418

MELVIN C PARDEE
TR MELVIN C PARDEE TRUST
UA 07/16/99
2678 SUTTON RD
ADRIAN MI  49221

MELVIN C SCHULTZ
914 SIBLEY NW
GRAND RAPIDS MI  49504-5647

MELVIN C WARREN
121 N GRAND AVE PMB 31
GAINESVILLE TX  76240-4318

MELVIN CODAY
904 W MORNINGSIDE
SPRINGFIELD MO  65807-3444

MELVIN CRUM
9055 LOVEJOY
LINDEN MI  48451-9636

MELVIN D CARVER
13638 MCNAB AVE
BELLFLOWER CA  90706-2737

MELVIN D CARWILE
1959 LAKEVIEW DR
XENIA OH  45385

MELVIN D CREEK
79 BLAKE STREET
BUFFALO NY  14211-1813

MELVIN D CONQUERGOOD
4035 S HENDERSON RD
DAVISON MI  48423-8796

MELVIN D HEATH &
LEOTA V HEATH JT TEN
96 COULTER COURT
LAPEER MI  48446-7739

MELVIN D JASEK &
SHARON D JASEK JT TEN
1306 LAVENDER LANE
ARLINGTON TX  76013-5018

MELVIN D JOHNSON
1478 LACERROS LANE
FLORISSANT MO  63031-7652

MELVIN D JOHNSON &
MARY L JOHNSON JT TEN
1478 LACERROS LANE
FLORISSANT MO  63031-7652

MELVIN D JONES &
MARIETTA I JONES JT TEN
22 SUNNYSIDE ROAD
SCOTIA NY  12302

MELVIN D KEITH
12893 NICHOLS RD
BURT MI  48417-9442

MELVIN D KEITH
7174 E BIRCH RUN RD BOX 14
BIRCH RUN MI  48415-8401

MELVIN D KIRCHER &
SHIRLEY A KIRCHER JT TEN
449 JEFFERSON ST
LANSDALE PA  19446-3711

MELVIN D KOONS
8372 GREENBUSH RD
AKRON NY  14001-9423

MELVIN D LEVINE
8218 MCKEE ROAD
ROUGEMONT NC  27572-8308

MELVIN D MERRITT
2404 N SHORE BLVD
ANDERSON IN  46011-1338

MELVIN D MILLS
21 BURDETTE
BUFFALO NY  14225-1703

MELVIN D MILLS &
ANN M MILLS JT TEN
21 BURDETTE DR
CHEEKTOWAGA NY  14225-1703

MELVIN D MILLS &
ANNE B MILLS JT TEN
21 BURDETTE DR
CHEEKTOWAGA NY  14225-1703

MELVIN D OLSON
10 COTTONWOOD CIR
OROVILLE CA  95965

MELVIN D ROOKER
124 HERITAGE PL
REED CITY MI  49677-1300

MELVIN D RUTLEDGE
190 WILSONIA ROAD
ROCHESTER NY  14609-6758

MELVIN D TAYLOR &
MARY V TAYLOR JT TEN
33 HANSOM DRIVE
MERRIMACK NH  03054-4583

MELVIN D TIEDT
7812 LAKE DR
RODNEY MI  49342-9606

MELVIN D WELHUSEN
3812 INVERARY
LANSING MI  48911-1358

MELVIN D WELHUSEN &
ALETA M WELHUSEN JT TEN
3812 INVERARY
LANSING MI  48911-1358

MELVIN D WICKER
2301 HAZEL AVE
KETTERING OH  45420-1345

MELVIN D WITHERSPOON
257 BROWNEE LN
HARTSELLE AL  35640-4804

MELVIN DANCY
19643 DEAN
DETROIT MI  48234-2005

MELVIN DAVIS &
ANELLA DAVIS JT TEN
850 COOLIDGE AVE
WHITING NJ  08759-2809

MELVIN DITTRICK
9 JUBILEE COURT
WHITBY ON  L1N 6R3
CANADA

MELVIN E CHAILLOU
1492 PARK LANE
PASADENA MD  21122-4742

MELVIN E FOSTER
9312 N HARWOOD
NINE MILE FALLS WA  99026

MELVIN E FREY &
MARY H FREY JT TEN
10225 COLLETT AVE
GRANADA HILLS CA  91343-1430

MELVIN E HALL
4010 CLIFFORD
BRITON MI  48116

MELVIN E JOHN
947 COLUMBIA
ALGONAC MI  48001-1219

MELVIN E KLINGE
4815 CHERRING DRIVE
DUNWOODY GA  30338-5246

MELVIN E MILLEN
5415 LIPPINCOTT
LAPEER MI  48446-9665

MELVIN DEAN KIPP &
JOANNE IRENE KIPP JT TEN
6201 CIMARRON TRL
FLINT MI  48532-2109

MELVIN DYE
1485 TABERNACLE RD
COVINGTON TN  38019

MELVIN E CORNELL
5902 HAAG RD
LANSING MI  48911-4745

MELVIN E FREY
10225 COLLETT AVE
GRANADA HILLS CA  91343-1430

MELVIN E GAITHER &
FRANCES B GAITHER JT TEN
22426 PRESTIGE DR N
HOLT MO  64048-8779

MELVIN E HOFFMAN
10174 GEMSTONE DRIVE
NOBLESVILLE IN  46060

MELVIN E JULIEN
20131 ST FRANCIS
LIVONIA MI  48152-2347

MELVIN E LASHURE
2620 SO H ST
ELWOOD IN  46036-2671

MELVIN E MILLER &
PATRICIA E MILLER JT TEN
1421 NORRIS DR
LK HAVASU CTY AZ  86404-1345

MELVIN DINNER & DIANE M
DINNER & MYRON M MILLER
TRUSTEES THE DIANE TRUST
U/A DTD 01/28/58
540 BANK ONE PLAZA
GREELEY CO  80631

MELVIN E BLADECKI
5011 S TWO MILE RD
BAY CITY MI  48706-3037

MELVIN E EMMERT
1204 FLORENCE ST BOX 2
PARAGOULD AR  72450-5545

MELVIN E FREY &
GLENN P FREY JT TEN
10225 COLLETT AVE
GRANADA HILLS CA  91343-1430

MELVIN E GATEWOOD JR &
DOROTHY J GATEWOOD JT TEN
12102 CLOVERDALE DR
GOSHEN KY  40026-9534

MELVIN E INGLES &
CARLEEN L INGLES JT TEN
170 BALDWIN LANE
PORT LUDLOW WA  98365

MELVIN E KESSLER
305 BEECH AVE
FAIRFIELD OH  45014-1611

MELVIN E LIDDLE JR
204 SAINT ANDREWS
CORTLAND OH  44410-8722

MELVIN E NICKEL
TR UNDER DECLARATION OF TRUST
6/21/1993
10601 S HAMILTON AVENUE
CHICAGO IL  60643-3127

MELVIN E PARIS
257 PINEVIEW DR
MOORESVILLE IN  46158-2774

MELVIN E ROSS
BOX 5529
FLINT MI  48505-0529

MELVIN E SMITH
290 ONONDAGA CIR
LANGSTON AL  35755-7030

MELVIN E STEWART JR
8262 ROSEMONT
DETROIT MI  48228-3117

MELVIN E WOOD JR
290 18TH AVE
BRICKTOWN NJ  08724-1768

MELVIN ELEMER PAHL
6478 W STANLEY RD
MT MORRIS MI  48458-9327

MELVIN F BUTLER
4101 OVERLAND TRL
DAYTON OH  45429

MELVIN F HAMMOND
2480 BRISTOL NW
GRAND RAPIDS MI  49544-1467

MELVIN F JOHNSON &
BETTY ANN JOHNSON
TR MELVIN F
JOHNSON & BETTY ANN JOHNSON
REV LIVING TRUST UA 10/10/96
7372 CROSS CREEK DR
SWARTZ CREEK MI  48473-1714

MELVIN E PAWLEY & NANCY R
BRINKER PAWLEY TR MELVIN E
PAWLEY AND NANCY R BRINKER
PAWLEY LIVING TRUST UA 06/18/96
58241 CYRENUS LANE
WASHINGTON TWNSHP MI  48094-2620

MELVIN E RUFF &
ROBBIE E RUFF JT TEN
7501 BUCKS DR
GRAND BLANC MI  48439-8558

MELVIN E SMITH JR &
MARY J SMITH JT TEN
11316 KNIGHTINGALE COVE
ROANOKE IN  46783

MELVIN E UNDERWOOD
8481 MC CAFFREY RD
OWOSSO MI  48867-9644

MELVIN EHRHARDT
BOX 505
MAHOMET IL  61853-0505

MELVIN F BLAUROCK
119 MURPHY ST
WAUCONDA IL  60084-1833

MELVIN F CHATTERTON
519 E WASHINGTON ST
VILLA PARK IL  60181-2741

MELVIN F HELM
2149 DALEY RD
LAPEER MI  48446-8682

MELVIN F LUZADER &
IMA JEAN LUZADER JT TEN
2717 HILLCREST AVENUE
MT CARMEL IL  62863-2719

MELVIN E POLEGA
220 GREEN RD
BAY CITY MI  48708-9132

MELVIN E SCHAPPELL
3210 OLD NORTH POINT R
BALTIMORE MD  21222-2605

MELVIN E STANCIL
3723 ATLANTA HWY
CUMMING GA  30040-6382

MELVIN E WEINSTEIN
400 WINFIELD GLEN CT NE
ATLANTA GA  30342-1430

MELVIN EHRLICH &
ELAINE EHRLICH JT TEN
47 MACKENZIE LN N
DENVILLE NJ  07834

MELVIN F BREZINSKI
5450 LE ROY LANE
GREENDALE WI  53129-1947

MELVIN F EARLEY
5866 OLDHAM DR
SPRINGFIELD OH  45503-7700

MELVIN F HELTON
10519 PLAINFIELD RD
CINCINNATI OH  45241-2905

MELVIN F PAWLACZYK
1131 LOCKWOOD
ORTONVILLE MI  48462-9250

MELVIN F PLATENKA
BOX 195
FOXLAKE IL  60020-0195

MELVIN FRIEDLAND
CUST ERIC FRIEDLAND UGMA NJ
45 EAST 72 ST
NEW YORK NY  10021-4148

MELVIN G BROWN
3063 SADDLEBACK DR
CINCINNATI OH  45244-3820

MELVIN G CASH &
JOYCE D CASH JT TEN
217 DOUGLAS DR
BELLEVUE NE  68005-2454

MELVIN G LAMPMAN
817 NORTH EDGEWORTH
ROYAL OAK MI  48067-2101

MELVIN G RICHES ADM U/W
GEORGE A RICHES
343 MAIN ST
BOX 606 MEDINA NY  14103

MELVIN GERALD ZUCKERMAN &
SALLY JEAN ZUCKERMAN
TR ZUCKERMAN FAM REVOC TRUST
UA 11/13/97
8616 OLEANDER
NILES IL  60714-2058
MELVIN GORDON
BOX 78
ABBEVILLE MS  38601-0078

MELVIN GYDESEN
229 COUNTY RD 11 SP 21
GUNNISON CO  81230-9782

MELVIN F PLATENKA
TR MELVIN F PLATENKA TRUST
UA 06/10/97
156 EAGLE POINT RD
BOX 195
FOX LAKE IL  60020-1727

MELVIN FRIEDLAND
CUST MERILYN FRIEDLAND UGMA NJ
45 EAST 72 ST
NEW YORK NY  10021-4148

MELVIN G BROWNING &
HELEN T BROWNING JT TEN
1200 DUNWOODY KNOLL DR
ATLANTA GA  30338-3219

MELVIN G DEGRAZIA
3807 DAMAS DR
COMMERCE TOWNSHIP MI  48382-4422

MELVIN G LEMANSKI
BOX 251
FREEPORT IL  61032-0251

MELVIN G SHOLLENBERGER
5935 SYLVIA
TAYLOR MI  48180-1031

MELVIN GETLAN
CUST
RITA GETLAN U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
59 WOOD HOLLOW LANE
NEW ROCHELLE NY  10804-3436
MELVIN GRAY
4780 WEBBER ST
SAGINAW MI  48601-6661

MELVIN H DEERE
1499 SOUTHWESTERN ROAD
GROVE CITY OH  43123

MELVIN F SCHNEEBERGER
9137 WEST COUNTY TRUNK M
EDGERTON WI  53534

MELVIN G ASH
RT 3 BOX 233
COREY RD
MASSENA NY  13662

MELVIN G BUTZIN
41185 WILLIS RD
BELLEVILLE MI  48111-8716

MELVIN G KIEBEL &
FLOY D KIEBEL JT TEN
2068 JEFFERY DRIVE
DUBUQUE IA  52001-2918

MELVIN G MCDOWELL
5102 WATERWAY ROAD
OXFORD PA  19363

MELVIN G SHUNK
1279 LESTER
YPSILANTI MI  48198-6480

MELVIN GILCHRIST &
DOLORES R GILCHRIST JT TEN
104 STONERIDGE TRAIL
BIRMINGHAM AL  35210-1728

MELVIN GREENE
5 OXFORD CT
WHEATLEY HEIGHTS NY  11798-1123

MELVIN H GLOVER JR &
TAMRA G GLOVER JT TEN
2513 JUDY AVE
RAPID CITY SD  57702-3417

MELVIN H GRIMME
10835 E 121ST ST
FISHERS IN  46038-9697

MELVIN H KELLOGG
10800 BARNUM RD
WOODLAND MI  48897-9781

MELVIN H TORNOW JANE E
TORNOW &
ARLENE JOYCE OSWALD JT TEN
32579 DOVER
GARDEN CITY MI  48135-1609

MELVIN HARRIS
785 MEADOW RD
SMITHTOWN NY  11787-1621

MELVIN HOWELL LEDFORD
4345 SHIMERVILLE ROAD
CLARENCE NY  14031-1832

MELVIN J BOOTHBY
3395 TRILLKUM DRIVE
OXFORD MI  48371-5534

MELVIN J CASE
6091 S TRANSIT
LOCKPORT NY  14094-6370

MELVIN J DOBSON
BOX 489
23566 HENRY ROAD
RIDGELY MD  21660-0489

MELVIN J GILL
8323 W POTTER RD
FLUSHING MI  48433-9413

MELVIN H HAGGE
5 TARIFA LANE
HOT SPRINGS VLLGE AR  71909-3016

MELVIN H OROS
1055 NEWCASTLE LANE
AURORA IL  60506-1988

MELVIN HANBERG &
ALICE HANBERG JT TEN
10603 FLAXTON ST
CULVER CITY CA  90230-5442

MELVIN HART
5096 SE MEADOW LN
LATHROP MO  64465-8595

MELVIN HUNT
3635 CHANNEL RD
HALE MI  48739-9546

MELVIN J BRAUN
282 MOORE RD
MOORESBURG TN  37811-2302

MELVIN J CATLIN &
MARTHA E CATLIN JT TEN
RFD 2 BOX 65
CAMBELLSBURG IN  47108-9802

MELVIN J EMPIE
17585 SIMMONS N E
CEDAR SPRINGS MI  49319-9697

MELVIN J GLAZIER
48440 ORMOND
BELLEVILLE MI  48111-4606

MELVIN H HALLMANN & KAREN S
HALLMAN
TRS MELVIN H HALLMANN & KAREN S
HALLMANN REVOCABLE TRUST
U/A DTD 6/28/01
9451 N 600 W
MIDDLETOWN IN  47356

MELVIN H SMITH
7244 LANGERFORD DRIVE
PARMA OH  44129-6505

MELVIN HARDWICK
2642 ONTARIO DR
CINCINNATI OH  45231-2220

MELVIN HATCHER
2836 MCGHEES MILL RD
SEMORA NC  27343-9189

MELVIN J BOOMER
APT 216
1500 NORMANDY
ROYAL OAK MI  48073-2484

MELVIN J BROWNAWELL & BETTY J
BROWNAWELL TRS U/A DTD 6/8/94 FBO T
BROWNAWELL FAMILY TRUST
7308 NE 72ND PL
VANCOUVER WA  98662-8011

MELVIN J CHRZANOWSKI &
CHRISTINE J CHRZANOWSKI JT TEN
27408 GILBERT
WARREN MI  48093-4493

MELVIN J FOREMAN JR
2677 WELLWORTH W
WEST FRIENDSHIP MD  21794-9501

MELVIN J GUNTHER &
MARJORIE G GUNTHER JT TEN
6831 TERNES
DEARBORN MI  48126-1712

MELVIN J HANSEN &
CHRISTINE F HANSEN JT TEN
1007 GORDON AVE
LANSING MI  48910-2722

MELVIN J MARTIN
115 MAPLE STREET
VASSAR MI  48768-1203

MELVIN J MULLEN
47 PARK PL
PONTIAC MI  48342-3144

MELVIN J OSTER &
JUDITH G OSTER JT TEN
4 WOODLAND VILLAGE
UTICA NY  13501

MELVIN J REUSS
709 CLIFFORD DR
MINOOKA IL  60447

MELVIN J SOBECKI &
RICK M SOBECKI &
DEBRA S CRAWFORD JT TEN
2844 E SULLIVAN
TOLEDO OH  43613-1145

MELVIN J SWAIN
7356 LAKE STATION AVE
LAKE MI  48632-9115

MELVIN J VRBKA &
VIFGINIA VRBKA JT TEN
741 34 RD
DAVID CITY NE  68632-6529

MELVIN JACKSON
835 GREENHILL WAY
ANDERSON IN  46012-9264

MELVIN J HEISS &
BETTY L HEISS JT TEN
410 20 MI RD
CEDAR SPRINGS MI  49319

MELVIN J MASON JR
7003 NIMITZ DRIVE
FORESTVILLE MD  20747-3318

MELVIN J NABER &
HARRIET H NASER
TR
MELVIN J & HARRIET H NASER
FAM TRUST UA 02/16/96
52 W BYRSONIMA LOOP
HOMOSASSA FL  34446-4647

MELVIN J PIERCE
1035 WEST 122ND ST
LOS ANGELES CA  90044-2923

MELVIN J RUTKOWSKI JR
BOX 688
URBANNA VA  23175-0688

MELVIN J SUPAK
402 ROSE ARBOR LN
HOUSTON TX  77060-4430

MELVIN J TOMBLIN
2511 E 1000 N ROAD
KANKAKEE IL  60901-8007

MELVIN J WHITE
1413 RIPLEY RD
LINDEN MI  48451

MELVIN JAMES FRANK
40 HUETTER ST
BUFFALO NY  14207-1028

MELVIN J JOHNSON
12350 HITCHINGHAM
MILAN MI  48160-9722

MELVIN J MILLER
7870 LUMLEY ROAD
BEAR LAKE MI  49614-9327

MELVIN J NEUMARK
101 CENTRAL PARK W
NEW YORK NY  10023-4204

MELVIN J PLUNKETT
109 S LEBANON ST BOX
JAMESTOWN IN  46147-9111

MELVIN J SANTOS
28634 TRITON ST
HAYWARD CA  94544-5857

MELVIN J SWAFFORD
H C R 67 BOX 14
FREMONT MO  63941-9700

MELVIN J URIDIL &
GLADYS P URIDIL JT TEN
VICTOR IA  52347

MELVIN J WITZMAN
6424 LAKEVIEW BLVD
BOX 246
ST HELEN MI  48656-9552

MELVIN JANNEY &
JACQUELYN J JANNEY JT TEN
13368 VICTORIA
HUNTINGTON WOODS MI  48070-1721

MELVIN JAY SMITH &
BETTY L SMITH JT TEN
1675 N OGEMAW TRAIL
WEST BRANCH MI  48661-9717

MELVIN JOHNSON
2603 TRENDLEY
E ST LOUIS IL  62207-1742

MELVIN K HAMBLIN
6824 BAKER ROAD
SOMERVILLE OH  45064-9716

MELVIN K ROSEMAN &
ROSELYNN G ROSEMAN JT TEN
438 LAKESIDE MANOR
HIGHLAND PARK IL  60035-5040

MELVIN L BOLYARD
RTE 1 BOX 303A
FAIRMONT WV  26554-9601

MELVIN L DETWILER
485 COVEWOOD BOULEVARD
WEBSTER NY  14580-1107

MELVIN L GATER
11930 EGALE CREEK PLACE
FORT CREEK IN  46804-3201

MELVIN L HARDIN
3972 BARR CIRCLE
TUCKER GA  30084-7501

MELVIN L HILL
6740 W BATH ROAD
PERRY MI  48872-9731

MELVIN JEFFERSON
229 E WILSON
PONTIAC MI  48341-3266

MELVIN JOHNSON
474 NORTHAMPTON ST
BUFFALO NY  14208-2401

MELVIN K HAYS
RT 3 BOX 707
ARNOLDSBURG WV  25234

MELVIN KAISER &
MILDRED KAISER JT TEN
45 HEMLOCK DRIVE
NATICK MA  01760

MELVIN L BROWN &
CATHARINA A G BROWN JT TEN
12525 CREEK CREST DR
RENO NV  89511-7784

MELVIN L ERICKSON
C/O CINDY L DURRENBERGER
9040 W SCENIC LAKE DR
LAINGSBURG MI  48848

MELVIN L GOLSTON
19133 JOANN
DETROIT MI  48205-2209

MELVIN L HAUGHT
4020 W MARKET ST
LEAVITTBURG OH  44430-9605

MELVIN L HUNTZINGER
5140 N HUNTINGTON RD
MARION IN  46952-9061

MELVIN JOHN PRITCHARD
11155 S NATOMA
WORTH IL  60482-1929

MELVIN K BURTON
11390 JUNEBERRY DRIVE
CINCINNATI OH  45240

MELVIN K PRICE
BOX 343
CONOWINGO MD  21918-0343

MELVIN L BEASLEY
16101 SUSSEX
DETROIT MI  48235-3853

MELVIN L CALLAHAN JR
54285 INDIAN LAKE ROAD
DOWAGIAC MI  49047-9370

MELVIN L GABEL & VERA C
GABEL TRUSTEES U/A DTD
02/11/94 GABEL FAMILY TRUST
3-3400 KUHIO HWY C102
LIHUE HI  96766

MELVIN L HAMMOND &
MARY A HAMMOND JT TEN
10591 COUNTRYSIDE DR
GRAND LEDGE MI  48837-9144

MELVIN L HERRING
901S 400E
MARION IN  46953-9604

MELVIN L JACKSON &
WILL ELLA L JACKSON JT TEN
30 N FAIRFIELD DR
SMYRNA DE  19977-1517

MELVIN L JARVIS
5296 S STATE RD 13
LAPEL IN  46051-9634

MELVIN L MCGUIRE
3410 HANOVER
IRVING TX  75062-8910

MELVIN L PREVOST JR
111 MEDFORD PL
FRANKLIN TN  37064-4933

MELVIN L RISINGER
9434 S SEYMOUR RD
SWARTZ CREEK MI  48473-9129

MELVIN L STEPHEN
11646 SIR WINSTON WAY
ORLANDO FL  32824-6008

MELVIN L TICE
112 BIRCHWOOD LANE
CADILLAC MI  49601-9776

MELVIN L VOELKER
6710 LOUENCE CIRCLE
SHREVEPORT LA  71119-3404

MELVIN LITKE & DOROTHEA
LITKE TRUSTEE U/A DTD
09/30/93 MELVIN & DOROTHEA
LITKE REVOCABLE TRUST
14551 RONNIE LANE
LIVONIA MI  48154-5158

MELVIN M BRUNEEL &
CAROL M BRUNEEL JT TEN
1927 WILLIAMS
PO BOX 261
REESE MI  48757-9452

MELVIN L KEENEY &
MARGARET STUART KEENEY JT TEN
512 LAKE DRIVE
ALVA OK  73717-1753

MELVIN L MCGUIRE &
MARIE C MCGUIRE JT TEN
3410 HANOVER
IRVING TX  75062-8910

MELVIN L REYNOLDS
HC 1 BOX 134
MONTEREY VA  24465-9506

MELVIN L ROBERSON
711 W 12TH ST
ANDERSON IN  46016-1234

MELVIN L STRICKER
CUST MICHAEL S STRICKER UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
12014 GLEN OAK DRIVE
ST LOUIS MO  63043-1620

MELVIN L VAUGHN
111 LYNNHAVEN DR
SYRACUSE NY  13212

MELVIN LEPPO &
PEARL LEPPO JT TEN
YARMOUTH A 3002
BOCA RATON FL  33434-4547

MELVIN LOGAN
3007 IROQUOIS AVE
FLINT MI  48505-4045

MELVIN M GRUMBACH
CUST ETHAN M GRUMBACH A MINOR
U/ART 8-A OF THE PERS PROP
LAW OF N Y
948 S CITRUS AVE
LOS ANGELES CA  90036-4929

MELVIN L LYNCH
WILSHIRE AT LAKEWOOD
600 NE MEADOWVIEW DR
APT 416-A
LEE SUMMIT MO  64064-1983

MELVIN L MCKINLEY
1109 TRYON CIR
SPRING HILL FL  34606-5253

MELVIN L RIFFE &
VIRGINIA RIFFE JT TEN
RT 1 BOX 207
LINDSIDE WV  24951-9629

MELVIN L SAULS
3005 N 35
KANSAS CITY KS  66104-2516

MELVIN L TERBUSH
5591 BERKLEY
WATERFORD MI  48327-2708

MELVIN L VETOR
3201 S BRANSON
MARION IN  46953-4037

MELVIN LIPOWITZ
CUST GREGG LIPOWITZ UGMA NJ
9 HIGH HILL CT
LAKEHURST NJ  08733-3343

MELVIN LOUIS METZGER
2084 LANGFORD RD
NORTH COLLINS NY  14111-9704

MELVIN M JOHNSON &
ETHEL SUE JOHNSON JT TEN
9240 WEDD
OVERLAND PARK KS  66212

MELVIN M MAHONEY
14701 COUNTRY LAKE
ESTATES RIDGE
CHESTERFIELD MO  63005

MELVIN M WERNER
40271 STEEL DR
STERLING HEIGHTS MI  48310-1950

MELVIN METZGER
TWO IVY LN
LAWRENCE NY  11559-2403

MELVIN NEAVINS
18252 ADRIAN DR
SOUTHFIELD MI  48075-1844

MELVIN O ANDERSEN
132 CRUM ST BOX 164
LAINGSBURG MI  48848-9679

MELVIN P DANZ
3790 LAKESHORE BOULEVARD
LAKEPORT CA  95453-6615

MELVIN P PIETRON
23882 W LEBOST DR
NOVI MI  48375-3431

MELVIN PAYNE
1539 GLENMONT
EAST CLEVELAN OH  44118-1026

MELVIN PETERSON
2273 DOUGLAS JOE DR
FLINT MI  48505-1044

MELVIN M MILLER &
SHIRLEY MILLER J P TEN
43 ROYALSTON RD
WELLESLEY MA  02481-1220

MELVIN MC DOWELL
884 HARTFORD AVE
AKRON OH  44320-2724

MELVIN N GUY
3511 ALGONQUIN PKWY
LOUISVILLE KY  40211-2342

MELVIN NELMS
17569 GREELEY
DETROIT MI  48203-2407

MELVIN O WEBB JR
7771 LINDEN RD
ALMONT MI  48003-8112

MELVIN P HENNESSEE &
LORETTA M HENNESSEE JT TEN
14688 SE 47TH CT
SUMMERFIELD FL  34491-4000

MELVIN P SERED
105 E LARKDALE
DEERFIELD IL  60015-5036

MELVIN PEARSON
PO BOX 771676
ST LOUIS MO  63177-1676

MELVIN POMERANTZ
2520 W HEMLOCK
MILWAUKEE WI  53209-2024

MELVIN M REIMER
1209 WEST 20TH ST
CEDAR FALLS IA  50613-3510

MELVIN MELTON
BOX 409
JEMISON AL  35085-0409

MELVIN N WAXHAM &
JEANNETTE L WAXHAM JT TEN
360 SCARLETTS WAY
COLLIERVILLE TN  38017-1934

MELVIN NORRIS
260 BOSTON POST ROAD
SUITE 9
WYLAND MA  01778

MELVIN OSTROWSKI &
ELAINE T OSTROWSKI JT TEN
725 HARVEY AVE
BROOKFIELD WI  53005-7217

MELVIN P KOPECKY
105 ELIZABETH DR
WASHINGTON GA  30673-2111

MELVIN PAVEY
65-25 160TH STREET
FLUSHING NY  11365-2567

MELVIN PERKINS
836 C HERRY RIDGE DR
CLINTON MS  39056

MELVIN POWERS &
MARY POWERS JT TEN
BOX 581
DANBURY CT  06813-0581

MELVIN PROSTKOFF
9 GARRISON LANE
MADBURY NH  03820-7005

MELVIN R BAILEY
41 WESTMOUNT BAY
WINNIPEG MB  R2J 1Y7
CANADA

MELVIN R BRAMBLETT
3563 W 750 S
JAMESTOWN IN  46147-9415

MELVIN R BROWN
5205 W WILSON
CLIO MI  48420-9450

MELVIN R BYRD & ANITA R BYRD
TR CLEMETH CLAIRE LIVING TRUST
UA 04/15/04
3098 CLAIREMONT DR STE C524
SAN DIEGO CA  92117

MELVIN R CAIN
221 MODERN ST
SULLIVAN MO  63080-1727

MELVIN R FLETCHER
1222 COUNTRYSIDE RD
NOLENSVILLE TN  37135-9714

MELVIN R GONZALEZ
2757 DERBY DR
DELTONA FL  32738-1723

MELVIN R GREENWALD
4270 LUM RD
ATTICA MI  48412-9287

MELVIN R HATLEY
240 WASHINGTON AVENUE
CAMDEN TN  38320-1130

MELVIN R JACKSON
5900 NICHOLS
MASON MI  48854-9521

MELVIN R KOSKI &
JUNE H KOSKI JT TEN
2252 EFFINGHAM WAY
SUN PRAIRIE WI  53590

MELVIN R LAVALEY
4960 S FORDNEY
HEMLOCK MI  48626-9762

MELVIN R LOWERS
603 HIGH VILLA ROAD
BALTIMORE MD  21221-3202

MELVIN R MONS
32123 JOY ROAD
WESTLAND MI  48185-1542

MELVIN R NELSON
4054 MOULTON DR
FLINT MI  48507-5539

MELVIN R NICHOLSON &
JUNE B NICHOLSON
TR MELVIN R NICHOLSON LIVING TRUST
UA 12/28/90
13055 W 83RD PL
SAINT JOHN IN  46373-9130

MELVIN R PYLE
710 W THIRD ST
HILLMAN MI  49746-9036

MELVIN R REYNOLDS &
LOLA M REYNOLDS JT TEN
1339 BINGHAM ROAD
BOONVILLE MO  65233-2227

MELVIN R STARR JR
1169 INDIAN CREEK RD
BANDERA TX  78003

MELVIN R VAN EVERY
ROUTE 2
NIOBRARA NE  68760-9802

MELVIN R WALDMAN
APT 8-K
5100 N MARINE DR
CHICAGO IL  60640-6353

MELVIN R WOODARD &
LENORA S WOODARD JT TEN
1070 MANSFIELD AVE
INDIANA PA  15701-2414

MELVIN R ZOSCHNICK
776 RIDGEDALE
BIRMINGHAM MI  48009-5786

MELVIN RAINEY
1344 HOCKWALT AVE
DAYTON OH  45408-1822

MELVIN REED
10735 BEACON AVE
KANSAS CITY MO  64134-2546

MELVIN REICH &
BETTY REICH JT TEN
215-38-23RD RD
BAYSIDE NY  11360-2228

MELVIN ROBERTS &
BERNADETTE L SIMMONS JT TEN
PO BOX 7682
WESTCHESTER IL  60154-7682

MELVIN S DOWNES & JEAN L DOWNES
TR DOWNES REVOCABLE TRUST U/A
DTD 2/23/2001
360 CONCORD AVE
CAMBRIDGE MA  02138

MELVIN S MYSLIWIEC
22065 LORETTA
WOODHAVEN MI  48183-1534

MELVIN S SIMON &
SHARON J SIMON JT TEN
14 HILLSIDE DR
THIELLS NY  10984-1430

MELVIN SCHREIBER
3000 MARCUS AVE
LAKE SUCCESS NY  11042-1012

MELVIN SPEISMAN
7038 N KILBOURN
LINCOLNWOOD IL  60712-2231

MELVIN SUHD
CUST MICHAEL PAUL SUHD UGMA CA
737 PALMS
VENICE CA  90291-3848

MELVIN T EYESTONE &
VONITA E EYESTONE JT TEN
10505 W 89TH ST
OVERLAND PARK KS  66214-2004

MELVIN RONALD ROBINSON
1373 MITSON BLVD
FLINT MI  48504-4206

MELVIN S GELMAN
CUST
STEVEN A GELMAN U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
713 ORLEANS DR
HIGHLAND PARK IL  60035-3937

MELVIN S SCHLESINGER
1500 W SILVER SPRING DR
GLENDALE WI  53209-4419

MELVIN S STERN &
SUSAN STERN JT TEN
6685 MINK HOLLOW RD
HIGHLAND MD  20777-9763

MELVIN SIMON &
SIDNEY SIMON JT TEN
125 NORTHFIELD AVENUE
APT A1E
WEST ORANGE NJ  07052-4734

MELVIN STARK
CUST
ERIC MITCHEL STARK U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
24 WINDING BROOK LN
REDDING CT  06896-1917

MELVIN SUTHERBY &
JOAN BOYD JT TEN
315 PINE TREE DR
FARWEL MI  48622-9100

MELVIN T HARNETZ
1397 DELLMONT DR
FLINT MI  48507-0517

MELVIN ROSENSTEIN &
CYNTHIA ROSENSTEIN
TR MELVIN ROSENSTEIN LIVING TRUST
UA 10/06/98
117 EGRET CIR
WEST PALM BEACH FL  33413-2142

MELVIN S JANKOLOVITS &
SUSAN M JANKOLOVITS JT TEN
51 AUBREY RD
UPPER MONTCLAIR NJ  07043-2201

MELVIN S SIMMONS
575 E GINGHAMSBURG
TIPP CITY OH  45371-9666

MELVIN SCHLESINGER
CUST DAVID SCHLESINGER U/THE
NEW JERSEY UNIFORM GIFTS TO
MINORS ACT
2 BROMLEY CT
MORGANVILLE NJ  07751-9502

MELVIN SMITH
4611 MILFORD AVENUE
OAK FOREST IL  60452

MELVIN STARK
CUST
GARY EVAN STARK U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
64 PROSPECT AVE
ARDSLEY NY  10502-2318

MELVIN T BELL
330 E WILLIAMS ST
CARDINGTON OH  43315-1151

MELVIN T LISZKOWSKI &
NANCY BASSETT LISZKOWSKI JT TEN
7 DANADA DRIVE
WHEATON IL  60187-1009

MELVIN T PERRY
5073 ELDRED ST
FLINT MI 48504-1215

MELVIN TOWNSEND
1527 80TH AVE
OAKLAND CA 94621-2335

MELVIN W BROWN &
ELEANOR J BROWN JT TEN
17005 MADOLINE
BIRMINGHAM MI 48025-5407

MELVIN W HALL &
BEVERLY Y HALL JT TEN
106 BEAUFORT DR
LONGWOOD FL 32779

MELVIN W NAYLOR &
MARY S NAYLOR JT TEN
1810 N MILES STREET
ELIZABETH TOWN KY 42701-7935

MELVIN W REID &
JANET G REID JT TEN
4432 SILVER LAKE ROAD
LINDEN MI 48451-8915

MELVIN WALKER &
EUGENIA R WALKER JT TEN
1052 EAST 224TH STREET
BRONX NY 10466-4802

MELVINA B GOERSS
409 E STENZIL
N TONAWANDA NY 14120-1756

MELVINA HIBBARD
14858 E CO ROAD 46
PO BOX 525
CASTALIA OH 44824

MELVIN J ROBINSON
354 CORNWALL AVENUE
BUFFALO NY 14215-3102

MELVIN V BROECKER
5090 HEGEL RD
GOODRICH MI 48438-9677

MELVIN W ECK III
2209 LODGE FARM RD
BALTIMORE MD 21219-2132

MELVIN W JOHNSON
33555 20TH AVE
GOBLES MI 49055

MELVIN W PHILLIPS
230 E SHORT ST
BRAZIL IN 47834-3143

MELVIN W SCHNACKE JR
5988 MYRTLE HILL RD
VALLEY CITY OH 44280-9792

MELVIN WALTERS &
BETTY WALTERS JT TEN
775 FOX RD SE
BOGUE CHITTO MS 39629-3010

MELVINA CAMERON
41856 GLADE RD
CANTON MI 48187-3774

MELVINA JO ISABELLE
303 KINDRED BLVD
PORT CHARLOTTE FL 33954-1710

MELVIN T WOOD
1441 OAK FOREST WAY
CONYERS GA 30013-1611

MELVIN VAN SICKLE
140 SPRUCE HILL ROAD
KING CITY ON L7B 1A3
CANADA

MELVIN W FRANK &
CAREN N FRANK JT TEN
10604 MOSS MILL LANE
CHARLOTTE NC 28277

MELVIN W JUSTICE
RT 1 BOX 264
BROAD RIVER ROAD
EASTANOLLEE GA 30538

MELVIN W REID
4432 SILVER LAKE RD
LINDEN MI 48451-8915

MELVIN W WOODCOCK
674 MOUNT KEY AVE NE
SAINT PETERSBURG FL 33702-6042

MELVIN X COOPER
1470 PARKCHESTER ROAD
BRONX NY 10462-7646

MELVINA HARRISON
48 WINCHESTER ST
WATERBURY CT 06704-2722

MELVINA R WILLIAMS
165 HARRIET COURT
BOX 343
ELMIRA NY 14901-3305

MELVINA R ZAJAC
1015 ATHERTON LN
WOODSTOCK GA  30189-2376

MELVINA SPEARS
1043 SMITH
BUFFALO NY  14212-1125

MELVIS W STRICKLAND
4332 ROSEBUD CHURCH RD
WILSON NC  27893-8212

MELVYN C STERNFELD &
DONNA STERNFELD JT TEN
5380 FRANKLIN RIDGE CIR
WEST BLOOMFIELD MI  48322-4123

MELVYN D COFFMAN
4170 QUAIL SPRINGS CIRCLE
MARTINEZ GA  30907-2101

MELVYN D GOLDSTEIN
10498 RENO DR
CLIO MI  48420-1937

MELVYN E COURTLEY
207 KIOWA PT
LOUDON TN  37774-2924

MELVYN ELLIS
34059 WILLIAMSBURG
STERLING HTS MI  48312-4664

MELVYN F KOSSOVER &
JUDY J KOSSOVER TEN COM
741 BARRACKS STREET
NEW ORLEANS LA  70116

MELVYN G RAINEY
495 E FERRY ST
BUFFALO NY  14208-1602

MELVYN L SCOTT
1370 ASH STREET
HUNTINGTON IN  46750-4111

MELVYN M DOPPKE &
MARCIA DOPPKE JT TEN
3154 PEBBLE LANE
BLOOMFIELD HILLS MI  48301-3327

MELVYN M SIMONS
635 WELD ST
WEST ROXBURY MA  02132-1739

MELVYN MICHAEL LEBETKIN
7 PIPERS GREEN LN
EDGWARE MIDDLESEX
HA8M4A ENGLAND
UNITED KINGDOM

MELWOOD C BROWN
15100 CRUSE
DETROIT MI  48227-3202

MEMBERS MUTUAL FUNDS
TR JOMAREE CROW IRA
UA 04/07/98
2753 LARRABEE AVE
DENVER IA  50622-1067

MEMORIAL ESTATES BOUNTIFUL
ENDOWMENT CARE
BOX 57220
SALT LAKE CITY UT  84157-0220

MEMORY A MCDONALD
3175 HIGHWAY 47
LOS LUNAS NM  87031-7529

MENACHEM LANGER
160 W 66TH ST APT 39D
NEW YORK NY  10023-6564

MENDEN W HOLDER
BOX 869
FLINT MI  48501-0869

MENDORA MARTIN
24970 COLUMBUS RD
BEDFORD HTS OH  44146-2539

MENDORE A VALENTINE
LILLIAN R VALENTINE &
LISA L SANCHEZ JT TEN
71 WEST AVENUE APT 57
BROCKPORT NY  14420-1314

MENDORE A VALENTINE
LILLIAN R VALENTINE &
ROGER A VALENTINE JT TEN
71 WEST AVENUE APT 57
BROCKPORT NY  14420-1314

MENDORE A VALENTINE
LILLIAN R VALENTINE &
SCOTT A VALENTINE JT TEN
71 WEST AVENUE APT 57
BROCKPORT NY  14420-1314

MENDORE A VALENTINE & LILLIAN R
VALENTINE & CAROLYN V LICURSE JT TE
71 WEST AVE APT 57
BROCKPORT NY  14420-1314

MENDORE A VALENTINE & LILLIAN R
VALENTINE & PETER A VALENTINE JT TE
71 WEST AVE APT 57
BROCKPORT NY  14420-1314

MENDZA STAMENKOVIC
6580 COLONIAL
DEARBORN HTS MI  48127-2111

MENELAOS JOHN ANGELAKOS
28 EAST YOUNG STREET
SOMERVILLE NJ  08876-1610

MENG-SANG CHEW
4866 SHIMERVILLE RD
EMMAUS PA  18049

MENKA GOREVSKI
4 AMBERLY CIR
ROCHESTER NY  14624-2603

MENNE M MATTIVI
6904 RAYTOWN ROAD
KANSAS CITY MO  64133-6056

MENNIE B DODSON
2406 HEMPHILL RD
DAYTON OH  45440

MENSAH SASU
BOX 408442
CHICAGO IL  60640-8442

MERAB W GARDNER
425 PEARL ST
PENDLETON IN  46064-1235

MERCED VALDEZ JR
BOX 453
HOLGATE OH  43527-0453

MERCEDES A CASTILLO
1205 SW 143RD PLACE
MIAMI FL  33184-3501

MERCEDES B REGAN
APT 415
WESSEX HOUSE
505 E LANCASTER AVE
ST DAVIDS PA  19087-5132

MERCEDES BENZ TRUCK CO INC
BOX 3849
PORTLAND OR  97208-3849

MERCEDES CHRISTINA CARBONELL
PHILLIPS EXETER ACADEMY
20 MAIN ST
EXETER NH  03833-2438

MERCEDES DALRYMPLE
1009 HARDING AVE
JHONSON CITY
JOHNSON CITY TN  37604

MERCEDES E ECKER
CUST
MICHAEL JOSEPH ECKER U/THE
MINN UNIFORM GIFTS TO MINORS
ACT
1804 VIVIAN LANE
WEST ST PAUL MN  55118-3825

MERCEDES EDWARDS
542 S BROADWAY APT I-18
PENNSVILLE NJ  08070

MERCEDES FERRERA
4938 S LACROSSE AVE
CHICAGO IL  60638-2121

MERCEDES M DAVIS
CUST RICHARD M DAVIS UGMA CT
106 4TH AVE SW
CATAWBA NC  28609-8180

MERCEDES M IRVING
285 JAMES DRIVE
WINTER GARDEN FL  34787-2822

MERCEDES ROBBINS
120 THOMPSON ROAD
THOMPSON CT  06277-2828

MERCER COUNTY CHAPTER
OF THE AMERICAN RED CROSS
210 W MARKET ST
CELINA OH  45822-2151

MERCER GILLIAM DARDEN
2010 HARTLAND RD
FRANKLIN TN  37069-6406

MERCER GILLIAM DARDEN &
GERALDINE C DARDEN JT TEN
2010 HARTLAND RD
FRANKLIN TN  37069-6406

MERCER W O'HARA
CUST
MATTHEW C O'HARA UGMA NJ
251 GLENWOOD RD
ENGLEWOOD NJ  07631-1910

MERCER WELLFORD OHARA
P O BOX 1738
WARSAW VA  22572

MERCERSBURG LIBRARY
ASSOCIATION INC
20 N MAIN ST
MERCERSBURG PA  17236-1612

MERCHELL K TATE
CUST CALYN M TATE UGMA PA
216 SPRINGDALE RD
VENETIA PA  15367-1320

MERCHELL K TATE
CUST CAMERON J TATE UGMA PA
216 SPRINGDALE RD
VENETIA PA  15367-1320

MERCHELL K TATE
CUST CRAIG C TATE UGMA PA
216 SPRINGDALE RD
VENETIA PA  15367-1320

MERCURIO J CIANCIOLO
TR MERCURIO J CIANCIOLO LIVING
TRUST
UA 03/29/05
930 LANDER RD
HIGHLAND HTS OH  44143

MEREDITH D ARNOLD
BOX 176
MATHISTON MS  39752-0176

MEREDITH A BRIDGEWATER
4110 WAKEFIELD LANE
BOWIE MD  20715-1335

MEREDITH A PRETORIUS &
KEITH D PRETORIUS JT TEN
4438 ST RT 416 SE
NEW PHILADELPHIA OH  44663-6852

MEREDITH ALLEN NEARY
4267 HILLVIEW DR
PITTSBURG CA  94565-6063

MEREDITH ANN MC CARTY
1 TALLPINE RD
MILFORD MA  01757

MEREDITH D WERNER
16W320 HILLSIDE LANE
HINSDALE IL  60527

MEREDITH DAVIS MILES
134 SPINDLETOP DR
BOWLING GREEN KY  42104-7569

MEREDITH DRUSANNE MAIN &
ROBERT LEWIS MAIN JT TEN
10425 LAKEWOOD DR
SAGINAW MI  48609-9754

MEREDITH E GREY
258 MILLER AVE APT 1
MILL VALLEY CA  94941-2876

MEREDITH E WILSON
1312 COLEMAN ST
WILMINGTON DE  19805-4771

MEREDITH F OLSON
1563 S BARBARA ST
SANTA MARTA CA  93458-7109

MEREDITH FRANCIS CLEMENT
444 SOMERSWORTH RD
NORTH BERWICK ME  03906-6531

MEREDITH FRANCIS CLEMENT
444 SOMERSWORTH RD
NORTH BERWICK ME  03906-6531

MEREDITH HONG
5220 CRYSTAL SPRINGS DR N E
BAINBRIDGE ISLAND WA  98110-2084

MEREDITH HUNTING
CUST
NICHOLAS HUNTING
UGMA MI
4767 BERNADETTE ST
LEWISTON MI  49756-8891

MEREDITH JANE WURTZLER
3442 TREE LANE
KINGWOOD TX  77339

MEREDITH L GROSS
118 MAPLE CREEK WAY
JUPITER FL  33458-7746

MEREDITH L GROSS &
DOROTHY K GROSS JT TEN
118 MAPLE CREEK WAY
JUPITER FL  33458-7746

MEREDITH L LEDBETTER
9746 RAWSONVILLE
BELLEVILLE MI  48111-9205

MEREDITH L SHERRON
BOX 255
CAMBY IN  46113-0255

MEREDITH L TURLEY
11465 E STATE RD 334
ZIONSVILLE IN  46077-9328

MEREDITH L TURLEY
CUST
MISS TAMRA L TURLEY U/THE
INDIANA U-G-M-A
625 WHITE OAK CT
ZIONSVILLE IN  46077-9049

MEREDITH L TURLEY &
CORA E TURLEY JT TEN
11465 E STATE RD 334
ZIONSVILLE IN  46077-9328

MEREDITH LAMAR
2140 W WESTHOLME DR
MARION IN  46952-8622

MEREDITH LEE BITTLER
1155 GREENVILLE RD
MERCER PA  16137

MEREDITH LYNN WEISSBARD
28 COLONIAL AVE
ALBANY NY  12203

MEREDITH PAIGE FRENKEL &
MARTIN S FRENKEL JT TEN
120 VORN LN
BLOOMFIELD MI  48301-2422

MEREDITH R OSTHEIMER
305 RADCLIFFE DR
NEWARK DE  19711-3150

MEREDITH T RANEY
BOX 2100
AIKEN SC  29802-2100

MEREDITH W KIRKHAM
10590 W STATE ROAD 32
YORKTOWN IN  47396-9792

MERIALICE M JENSEN
4707 LOWCROFT
LANSING MI  48910-5328

MERIDA E LINDSTROM &
RICHARD J LINDSTROM JT TEN
135 DRIFTING SANDS DR
VENICE FL  34293-6017

MERIDIAN WEST FULTON
2655 WOODSIDE RD
BETHLEHEM PA  18017-3604

MERILYN A KOZAR
5966 BAY HILL CIR
LAKE WORTH FL  33463-6569

MEREDITH M CHURCH
20862 WATERSCAPE WAY
NOBLESVILLE IN  46060-8369

MEREDITH POGAL
200 HEATHERSTONE LANE
ROCHESTER NY  14618-4867

MEREDITH S HENES
89 EASTMAN RD
WASHINGTON VT  05675-2003

MEREDITH W BUCKLEY
TR
U/T/D 02/20/87 MEREDITH W
BUCKLEY TRUST
2022 TULLIS DRIVE
MIDDLETOWN OH  45042-2963

MEREL CHANEY &
JORETTA L CHANEY JT TEN
13501 OLD CUMBERLAND RD NE
FLINSTONE MD  21530-3143

MERIAN S FLEMING
PO BOX 644
CONCORD PA  17217

MERIDEE R MASON
6102 KERRY AVE
CHEYENNE WY  82009-3514

MERIE A VASSIS
TR UA 9/6/02 TH MERIE A VASSIS
TRUST
28 QUAIL RUN
PLANT CITY FL  33565

MERILYN M COLBY
TOWN & COUNTRY APTS 2606
I 240 SERVICE ROAD
OKLAHOMA CITY OK  73129

MEREDITH P BACK
4301 AMELIA OLIVE BR R
BATAVIA OH  45103-8991

MEREDITH R NEARY
4267 HILLVIEW DR
PITTSBURG CA  94565-6063

MEREDITH S MCILHENNY
TR MEREDITH S MCILHENNY
UA 05/05/94
3402 57TH TER W
BRADENTON FL  34210-3502

MEREDITH W CROWN &
JOAN B CROWN JT TEN
5537 HUCKLEBERRY DR
BRYANTOWN MD  20617-2007

MEREL L COOPER
1304 WILLOW OAK COURT
HEATH OH  43056

MERIBETH HUSO
660 RAUPP BLVD
BUFFALO GROVE IL  60089-3437

MERIDEE R MASON &
MARVIN R MASON JT TEN
6102 KERRY AV
CHEYENNE WY  82009-3514

MERIEL K HANEL
3294 FREMBES
WATERFORD MI  48329-4017

MERILYN RUMMELSBURG
TR U/A DTD
03/18/91 C W RUMMELSBURG &
MERILYN RUMMELSBURG DECLARATION
OF TR
24726 12TH AVE S
DESMOINES WA  98198-3897

MERILYN S KAPLIN
CUST MISS JAMIE BETH KAPLIN UGMA
OH
600 N CASSADY
COLUMBUS OH  43219-2789

MERILYNN S KAPLIN
CUST THOMAS L KAPLIN III UGMA OH
600 N CASSADY
COLUMBUS OH  43219-2789

MERL B SMITH TRUST MERL B
SMITH
TR U/A/D 08/05/92
4538 TORQUAY
TOLEDO OH  43615-1627

MERL E KEYS
8540 CLIO RD
MT MORRIS MI  48458-8214

MERL L SISK
190 ROWLETT DR
DOVER TN  37058-5052

MERLAN L CHRISTNER &
BERNICE H CHRISTNER JT TEN
165 RICHLAND AVE
MERRITT ISLAND FL  32953-3377

MERLE A GRAMS
9875 SYLVANIA PETERSBURG RD
OTTAWA LAKE MI  49267-8723

MERLE A TROUB
411 WEST ELBA ST BOX159
PERRINTON MI  48871-0159

MERLE B HILTON &
RUTH W HILTON JT TEN
5006 SIMS ROAD
KNOXVILLE TN  37920-4951

MERILYN J ANDERSON &
HARRY D ANDERSON JT TEN
BOX 1292
DUNEDIN FL  34697-1292

MERIS C RINDNER
311 E 72 ST
NEW YORK NY  10021-4684

MERL C REECE
3098 BELLSFERRY RD
MARIETTA GA  30066-3400

MERL F FENTON JR
BOX 316
CEDAR KEY FL  32625-0316

MERL T HAGUE
APT 106
80 CELESTIAL WAY
JUNO BEACH FL  33408-2328

MERLE A EVELAND
3588 SWIFT RD
BELLEVUE MI  49021-9447

MERLE A HECHT
27656 TRAILBROOK CT
WESTLAND MI  48185

MERLE B ARNOLD
1298 NORTH RD SE
WARREN OH  44484-2706

MERLE B HOWIE
1276 GORE RD RR 5
HARROW ON  N0R 1G0
CANADA

MERILYNN S KAPLIN
CUST ADAM DAVID KAPLIN UGMA OH
600 N CASSADY
COLUMBUS OH  43219-2789

MERISE E REYNOLDS
225 CORDELIA DR
MYRTLE CREEK OR  97457-7434

MERL D HUMPHREY &
MARGARET E HUMPHREY JT TEN
1024 BURKE ST
FT SCOTT KS  66701-2414

MERL G HUTTO &
MILADA V HUTTO JT TEN
7 PARTRIDGE RD
CORNWALL ON HUDSON NY
12520-1800

MERLA LEW KRAMER
6322 ST JUDE DRIVE
PASADENA TX  77505-5491

MERLE A FOSTER
10423 KLEES RD
CRYSTAL MI  48818-9769

MERLE A KRAUZER
2614 TIFFIN AVE LOT 97
SANDUSKY OH  44870

MERLE B CAMPBELL
36 BEAVER CREEK SW
WARREN OH  44481-9607

MERLE B HOWIE
RR 5
1276 GORE RD
HARROW ON  N0R 1G0
CANADA

MERLE B HOWIE
RR 5
1276 GORE RD
HARROW ON  N0R 1G0
CANADA

MERLE B LAWSON
BX 417
CONVERSE IN  46919-0417

MERLE BALLARD
1000 MANILA DR
SENECA SC  29672-0647

MERLE COLLINS
24657 MULBERRY DRIVE
SOUTHFIELD MI  48034-3155

MERLE D LOBBAN
724 COLLING WOOD DRIVE
DAVISON MI  48423-1712

MERLE E BLAIN
369 BLAIN RD
MAYPEARL TX  76064-1848

MERLE E HOWARD
BOX 133 206 SOUTH CEN
LAGRANGE OH  44050-9102

MERLE E RUSH &
DARL L RUSH JT TEN
5381 GRAFTON ROAD
VALLEY CITY OH  44280-9322

MERLE E WILKINSON
6513 S 100 E
MARKLEVILLE IN  46056-9640

MERLE B HOWIE
RR 5
1276 GORE RD
HARROW ON  N0R 1G0
CANADA

MERLE B PAYNE
1298 NORTH RD SE
WARREN OH  44484-2706

MERLE BURROWS
1076 REDSTART ROAD
VENICE FL  34293-2912

MERLE D CALVIN
862 CRYSTAL VIEW DR
PARKER AZ  85344-8123

MERLE D LOBBAN &
LINDA K LOBBAN JT TEN
724 COLLINGWOOD DRIVE
DAVISON MI  48423-1712

MERLE E COUCH
1397 POTTER BLVD
BURTON MI  48509-2156

MERLE E MAILO
418 N FRANCIS
LANSING MI  48912-4116

MERLE E SCHERER
89 LINDA RD
OKEECHOBEE FL  34974-9227

MERLE F DUESLER
4469 ST HWY 10
FT PLAIN NY  13339

MERLE B HOWIE
RR 5
HARROW ON  N0R 1G0
CANADA

MERLE B YEAGER
258 22ND AVE NORTH
CLINTON IA  52732-2213

MERLE CLIFFORD BELL
7490 HAMPTON DRIVE
DAVISON MI  48423-2205

MERLE D DAILEY
3891 W 1100 S
FAIRMOUNT IN  46928-9515

MERLE D OATES
ATTN MERLE D OATES-WRIGHT
3590 5TH AVE NW
NAPLES FL  34120-1622

MERLE E CUMMINGS
4065 ABBEYGATE DRIVE
BEEVERCREEK OH  45430-2066

MERLE E RUSH
5381 GRAFTON ROAD
VALLEY CITY OH  44280-9322

MERLE E STORCK
2811 RUGER AVENUE
JANESVILLE WI  53545-2248

MERLE F NIETHE
17 PHELPS ST
LOCKPORT NY  14094-2019

MERLE F STOCKER
479 RIDGE RD APT B4
NEWTON FALLS OH  44444-1268

MERLE FERRELL
1201 KATHERINE DR
BEAVERCREEK OH  45434-6325

MERLE G HURELBRINK
706 W NORTH ST
STONINGTON IL  62567

MERLE GROSJEAN
410 S FIRST ST SPACE 14
EL CAJON CA  92019-4718

MERLE H BLOEDE
CUST
MISS SUSAN BLOEDE U/THE NEW YORK
U-G-M-A
ATT S BLOEDE QUAID
6017 MARTEL
DALLAS TX  75206-5709

MERLE H SUTTON
2216 MILLERS ACADEMY RD
BREMEN GA  30110

MERLE HAWLEY MCGOWAN &
ROYAL MCGOWAN JT TEN
2102 E CONCORD ST
ORLANDO FL  32803-4819

MERLE HENRY WHITCOMB
2333 UTLEY RD
FLINT MI  48532-4966

MERLE J BEST
11013 S KOLMAR AVE
OAK LAWN IL  60453-5622

MERLE J BURTHAY
3166 N 80 WEST
KOKOMO IN  46901-8109

MERLE J MANSFIELD
TR
LIVING TRUST U/A DTD
03/17/82 MERLE J MANSFIELD
1701 WALNUT DR
EAGLE RIVER WI  54521-8909

MERLE J REICHERT
13203 DUNLAP RD
LASALLE MI  48145-9709

MERLE K BROWN
37303 E FAULKENBERRY RD
LONE JACK MO  64070-9102

MERLE KOPPLE
29295 POINTE O WOODS 205
SOUTHFIELD MI  48034-1242

MERLE L GREENSPOON &
ROSALINE B GREENSPOON JT TEN
547 SOUTH PONTIAC WAY
DENVER CO  80224-1549

MERLE L GRIFFIN
BOX 425
PAVILION NY  14525-0425

MERLE L LINZEY JR
9500 JUDDVILLE RD
CORUNNA MI  48817-9795

MERLE L NALLEY
5304 24TH ST
DETROIT MI  48208-1924

MERLE L QUEER
1990 STONE RIDGE DR
ASHLAND OH  44805-1055

MERLE M VARON
6148 CAPISTRANO
WOODLAND HILLS CA  91367-1707

MERLE MYRICK ALLEN
2307 POINCIANA
HOUSTON TX  77018-4628

MERLE N POTTER
310 MONROE ST
DURAND MI  48429

MERLE P DAVIES
TR MERLE P DAVIES TRUST
UA 03/15/96
BAYVIEW MEADOWS CONDO
28523 DINO CIRCLE
CHESTERFIELD MI  48047-4819

MERLE P WIDVEY
BOX 235
SHIRLEY IN  47384-0235

MERLE R BLEAVINS
27467 THOMAS
WARREN MI 48092-2852

MERLE R GIESEY &
RITA M GIESEY JT TEN
112 DEEDS ST
LIGONIER PA 15658-1202

MERLE R LOCKHART
5510 SW 4TH PL APT 401
CAPE CORAL FL 33914-7288

MERLE STEWART JR &
ALICE STEWART TEN COM
133 OAK HILL RD
KENBRIDGE VA 23944-2530

MERLE T STRAWN
2610 S MONROE ST
BAY CITY MI 48708

MERLE TRAVIS HARROD
10146 WOODBURN ALLEN SP RD
ALVATON KY 42122

MERLE ULBERG &
BARBARA ULBERG JT TEN
11111 HIGLEY CIRCLE EAST
SCHOOLCRAFT MI 49087-9406

MERLE W CLARK
4798 KINGS CROSSING DRIVE
KENNESAW GA 30144-1655

MERLE W CROSBY
4798 KINGS CROSSING DRIVE
KENNESAW GA 30144-1655

MERLE W KLINGBEIL
527 MITCHELL LAKE DR
SHERIDAN MI 48884-9394

MERLE W KORN
5850 GREENHAVEN
SYLVANIA OH 43560-1562

MERLE W MC KINLEY &
ELLEN R MC KINLEY JT TEN
4818 CORTLAND DR
CORONA DEL MAR CA 92625-2710

MERLE W MEISTER
4806 WILSON SHARPSVILLE RD NE
FOWLER OH 44418-9701

MERLE W ROBB &
BERTHA ROBB JT TEN
40-A HADDON RD
MONROE TOWNSHIP NJ 08831-4105

MERLE W RODGERS
298 CAMELOT BLVD
FALLING WATERS WV 25419-3734

MERLE Y SMITH
1437 MARIPOSA
RICHMOND CA 94804-4936

MERLE Y SMITH &
PEGGY D LORTIE JT TEN
1437 MARIPOSA
RICHMOND CA 94804-4936

MERLEEN E JONES
7955 BRIDGE VLY
CLARKSTON MI 48348-4350

MERLENE A COULOM &
520 SUNRISE DR
LODA IL 60948-9742

MERLENE ARNDORFER
412-24TH AVE
S F CA 94121-2015

MERLENE D CHADWELL
3245 WIRT RD
MASON MI 48854-9320

MERLEY E BROWN
108 NORTON
PONTIAC MI 48341

MERLIN C MYERS &
SHIRLEY J MYERS JT TEN
6762 BAKER HWY
ADRIAN MI 49221-9656

MERLIN D KOOS
2278 NARROW LAKE RD
CHARLOTTE MI 48813-9159

MERLIN E DENMAN &
JANE E DENMAN JT TEN
G-6200 CALKINS RD
FLINT MI 48532

MERLIN E ELDRED
482 MAPLE STRING
DAYTON OH 45458-9231

MERLIN F BOYDEN
12164 NORTH LEGACY PLACE
ORO VALLEY AZ 85737-3479

MERLIN F BOYDEN &
RUTH A BOYDEN JT TEN
12164 N LEGACY PL
ORO VALLEY AZ 85737-3479

MERLIN HERALD &
PATRICIA HERALD JT TEN
9432 ASH ST
NEW LOTHROP MI 48460-9783

MERLIN J SMITH &
AMELIA T SMITH TEN ENT
44 TEKOA TERR
WESTFIELD MA 01085-2633

MERLIN L PHILLIPS
9943 N HARRISON
KANSAS CITY MO 64155-2028

MERLIN R SCHENDEL
300 FAIRWAY
HORSESHOE BEND AR 72512-2704

MERLIN V RODEWALD &
HELEN L RODEWALD JT TEN
4421 W 234TH ST
TORRANCE CA 90505-4425

MERLTON L BRANDENBERG
18045 WARRINGTON DR
DETROIT MI 48221-2770

MERLYN E SCOVILLE
14 N BRAINTREE
SCHAUMBURG IL 60194-4165

MERLYN L PIPER
1453 CO ROAD 1475 R 1
ASHLAND OH 44805

MERLIN G CHRIS HANSON
1609 SAINT GEORGE LN
JANESVILLE WI 53545-5602

MERLIN J NICHOLS
6910 LONGVIEW
SHAWNEE KS 66218-9748

MERLIN L GRAVES
918 SAN DIEGO AVE
ONTARIO CA 91764-3131

MERLIN L SLEIGHT
1317 MT HOPE HWY
CHARLOTTE MI 48813-8631

MERLIN R SWEIGART
3355 SOUTH 500 W
NEW PALESTINE IN 46163-9703

MERLINE M PARKS
BOX 12
COALMONT IN 47845-0012

MERLYN C BECKHAM
104 ADELAIDE DR
GREENVILLE SC 29615-2021

MERLYN G CAUPP
10778 FARMERSVILLE W CARROL RD
GERMANTOWN OH 45327-8524

MERLYN M THOMPSON
9537 N MCCLELLAND RD R 1
BRECKENRIDGE MI 48615-9767

MERLIN G OEHRKE
C/O KEANE TRACERS SERVICE CORP
ATTN ETHEL WISE
ONE TOWER BRIDGE
100 FRONT ST STE 300
WEST CONSHOHOCKEN PA 19428-2886

MERLIN J NICHOLS &
SHIRLEY J NICHOLS JT TEN
6910 LONGVIEW
SHAWNEE KS 66218-9748

MERLIN L KEPHART
672 ARMBRUST RD
STRYKERSVILLE NY 14145-9555

MERLIN OSCAR TRYON &
JOSEPHINE HALEY TRYON TEN COM
TRUSTEES UA TRYON FAMILY
TRUST DTD 05/10/90
6468 CAMELIA DRIVE
SAN JOSE CA 95120-4603

MERLIN SIGURDSON
916 SAMUEL POINT
COLORADO SPRINGS CO 80906-6300

MERLLE W SAMPSON
1411 BEATRICE ST
WESTLAND MI 48186-4981

MERLYN E PETZ &
LILLIAN V PETZ JT TEN
25647 S BIRD RD
TRACY CA 95304-9339

MERLYN L HOBSON
5967 CHIPPEWA TRL
HALE MI 48739

MERLYN R RODRIGUES &
EUSEBIO L RODRIGUES JT TEN
10508 DEMOCRACY LN
POTOMAC MD 20854-4003

MERO L DIAZ
3710 MARGARET
BAY CITY MI  48706-1318

MERQUADES CESPEDES
2160 HOLLYWOOD
GROSSE PT WDS MI  48236-1332

MERRAIN M BATEY
5644 HIWAY B
HILLSBORO MO  63050-3003

MERRANCE H PETERS
6427 MIL MAR BLVD
ALEXANDRIA LA  71302-2209

MERRELL FORT GREGORY
BOX 8447
ASHEVILLE NC  28814-8447

MERRELL M CLARK
13 WALWORTH AVE
SCARSDALE NY  10583-1417

MERRELL M WILLIAMS
CUST MELISSA L WILLIAMS UGMA TN
111 GLADIOLA CT
O FALLON MO  63368

MERRI BETH LEVIN
362 DELMAR ST
PHILADELPHIA PA  19128-4503

MERRI L ROUNDTREE &
JOHN W ROUNDTREE JT TEN
3700 S WESTPORT AVE 509
SIOUX FALLS SD  57106

MERRI SUE IRWIN
35 INTERLAKEN DR
EASTCHESTER NY  10709-1529

MERRIAM N BLODGETT
C/O JUDITH B JANOFSKY POA
635 ENCINAL CT
WALNUT CREEK CA  94597

MERRIAN KENDALL KOHLER
932 S SARAH WAY
ANAHEIM CA  92805-5642

MERRICK E MURPHY
19543 BATTERSEA BLVD
ROCKY RIVER OH  44116-1649

MERRIE A JONES
7700 NEWBURG ROAD
DURAND MI  48429-9755

MERRIE A JONES &
WILLIAM D JONES JT TEN
7700 NEWBURG ROAD
DURAND MI  48429-9755

MERRIE H CLIFFORD &
CARLA D HUDSON JT TEN
303 WALDEN WAY
IMPERIAL PA  15126-9639

MERRIE L BENOIT
9126 PINEVIEW LAKE CT
LINDEN MI  48451

MERRIE L VISCARRA
938 N HOYNE #2R
CHICAGO IL  60622

MERRIE LEE SOULES
2672 OAK FORREST
NILES OH  44446-4459

MERRIE SHEIRICH
9 WOODLAND RD
WYOMISSING HILLS PA  19610-1933

MERRILEE R KIDD
TR
LIVING TRUST DTD 12/11/91 U/A
ROBERT H KIDD
1505 PEBBLE CREEK DR
COPPELL TX  70519

MERRILL A KROLICK
10316 LONGWOOD DR
SEMINOLE FL  33777-1311

MERRILL C DULIN
IRIS PLACE
755 EPPS BRIDGE PKWY APT 206
ATHENS GA  30606

MERRILL C RUSH
BOX 812
BAR HARBOR ME  04609-0812

MERRILL D BRACKEN
RR 2 BOX 343A
LADOGA IN  47954-9403

MERRILL D STILES &
BARBARA S STILES JT TEN
5555 CHATEAU LANE
CLAY NY  13041-8996

MERRILL D WEESNER
524 S LANSING
MASON MI  48854-1560

MERRILL D WOODWARD
101 LASSETTER DRIVE
RED OAK TX  75154-5111

MERRILL E CHESEBROUGH
BOX 119
LE ROY MN  55951-0119

MERRILL E FRANKLIN
4630 ALDAN DR
HOLLY MI  48442-9134

MERRILL H DAVIS &
MILDRED A DAVIS JT TEN
9 APPLE BLOSSOM LANE
LAMOINE ME  04605-4523

MERRILL H NICHOLS
4558 S BELLAMY BLVD
MARION IN  46953-5382

MERRILL H NICHOLS &
JOANNA NICHOLS JT TEN
4558 S BELLAMY BLVD
MARION IN  46953-5382

MERRILL HOLPERT &
BETTY KAY HOLPERT JT TEN
5825 E WILSHIRE TERR
TUCSON AZ  85711-4546

MERRILL I KIRCHHOEFER
TRUSTEE UNDER DECLARATION OF
TRUST DTD 08/26/92
416 E KIRKLAND DR
NASHVILLE IL  62263-2043

MERRILL J HACHTEL
N3991 HIGHWAY 89
JEFFERSON WI  53549

MERRILL J MACK &
NANCY B MACK TEN ENT
24 TERRACE RD
WESTON MA  02493-1825

MERRILL JONES MACK &
NANCY BASSETT MACK JT TEN
24 TERRACE RD
WESTON MA  02493-1825

MERRILL KAMMERDIENER
R D 2
NEW BETHLEHEM PA  16242-9802

MERRILL L CARLTON III
44 OAK RD
KILGORE TX  75662-9148

MERRILL L CARLTON JR
CUST KENT P CARLTON U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
8267CR 2424
ROYSE CITY TX  75189

MERRILL L HAMPTON
TR UA 10/17/02
MERRILL L HAMPTON TRUST
92 CAIN AVENUE
HAMILTON OH  45011

MERRILL L WITT
20812 GAULT ST
CANOGA PARK CA  91306-3311

MERRILL LYNCH
TR ANNA LOUISE MASCHO IRA
3260 THUNDERHEAD DR
LAKE HAVASU CITY AZ  86406-7876

MERRILL LYNCH
TR CAROLE M PITMAN IRA
6473 HALLOWVIEW TRAIL
CENTERVILLE OH  45459-6956

MERRILL LYNCH
TR KENNETH BOARMAN IRA
1311 HIGHPOINT ST
KENT OH  44240-6574

MERRILL LYNCH
TR MARY ELLEN FITZPATRICK IRA
1170 MAPLE
PLYMOUTH MI  48170-1547

MERRILL LYNCH
TR SALLY A GRADY IRA
2369 GOLDEN SHORE DR
FENTON MI  48430-1057

MERRILL LYNCH CUST
DONNA J WINTERSCHEIDT IRA
UA 06/21/95
9601 S MERIDIAN BLVD
ENGLEWOOD CO  80112-5905

MERRILL LYNCH CUST
GLEN W WINTERSCHEIDT IRA
UA 06/21/95
9601 S MERIDIAN BLVD
ENGLEWOOD CO  80112-5905

MERRILL LYNCH CUST
GRACE HARVEY IRA
3307 S 41ST ST
FORT SMITH AR  72903-5421

MERRILL LYNCH FBO
KEVIN R MCCARTY
7134 W AMELIA DR
NEW PALESTINE IN  46163-9149

MERRILL LYNCH PIERCE FENNER
SMITH
BOX 12006
NEWARK NJ  07101-5006

MERRILL LYNCH PIERCE FENNER &
SMITH INC CUST
MARVIN O ROBINSON IRA
UA 11/30/95
30220 AVONDALE STREET
INKSTER MI  48141-1532

MERRILL O BYRD JR &
ANITA KATHRYNE BYRD JT TEN
26300 BYRD RD
CRISFIELD MD  21817-2412

MERRILL S URBANE
8165 RIDGE RD
HC 1
BOX 23A
PRESQUE ISLE WI 54557

MERRILL SHAFER
56 VIEW CREST DR
FALMOUTH MA  02540

MERRILL W FOWLER
TR MERRILL W FOWLER TRUST
UA 12/13/96
900 S ASHLAND AVE
LA GRANGE IL  60525-2819

MERRILL W PETERSON
6627 PELHAM
ALLEN PARK MI  48101-2385

MERRILL WM NEUSTADT
CUST AMY
ELIZABETH NEUSTADT UGMA MO
4012 W 103RD
OVERLAND PARK KS  66207-3656

MERRILYN J WILMOTH
BOX 153
HERALD CA  95638-0153

MERRITT H NIELSEN
11928 COLD HARBOR LANE
DALLAS TX  75244-7133

MERRITT JOHN LUCAS JR &
MINA S LUCAS JT TEN
BOX 88875
STEILACOOM WA  98388-0875

MERRILL PLUMER TOLBERT
107 HURON AVE
LYNCHBURG VA  24503-4103

MERRILL SCHWARTZ &
BETTY L SCHWARTZ JT TEN
116 HARVEST CIRCLE
BALA CYNWYD PA  19004-2017

MERRILL W DIXON
5974 DIAMOND DRIVE
TROY MI  48098-3913

MERRILL W NEUSTADT
CUST AMY
ELIZABETH NEUSTADT UGMA
KAN
4012 W 103
OVERLAND PARK KS  66207-3656

MERRILL WILLIAM NEUSTADT
CUST AMY ELISABETH NEUSTADT
UNDER THE MISSOURI UNIFORM
GIFTS TO MINORS LAW
4012 WEST 103
OVERLAND PARK KS  66207-3656

MERRILY BOTTORFF
2581 GRIFFITH DRIVE
CORTLAND OH  44410-9657

MERRITT A HOOPER JR
321 W TATEWAY RD
DITTY HAWK NC  27949-4211

MERRITT H TUCKER
190 HINMAN AVE
BUFFALO NY  14216-1110

MERRITT LEA MALOOF
244 COUNTY RD 671
CEDAR BLUFF AL  35959

MERRILL S SGROMOLO
110 FAIRVIEW RD
FRENCHTOWN NJ  08825-3009

MERRILL SGROMOLO
110 FAIRVIEW RD
FRENCHTOWN NJ  08825-3009

MERRILL W DIXON &
GLORIA A DIXON JT TEN
5974 DIAMOND DR
TROY MI  48098-3913

MERRILL W NEUSTADT
CUST MAGGIE L NEUSTADT UGMA
KAN
4012 W 103RD
OVERLAND PARK KS  66207-3656

MERRILL WILLIAM NEUSTADT
CUST MAGGIE LEAH NEUSTADT
UNDER THE MISSOURI UNIFORM
GIFTS TO MINORS LAW
4012 W 103RD
OVERLAND PARK KS  66207-3656

MERRILY T PRESCOTT
CUST TRACY LYNNE PRESCOTT UGMA CA
3508 MARKRIDGE RD
LA CRESCENTA CA  91214-1139

MERRITT E MC DONALD JR &
YVONNE MC DONALD TEN COM
BOX 82529
BATON ROUGE LA  70884-2529

MERRITT J LUCAS JR
BOX 88875
STEILACOOM WA  98388-0875

MERRITT M COMSTOCK
BOX 24
TUNBRIDGE VT  05077-0024

MERRITT RICHARD MILLS
600 N PURSLEY ST
FARMLAND IN  47340-9788

MERRY E HOLLOWAY AS
CUSTODIAN FOR LORINDA JILL
HOLLOWAY U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
169 S MAIN ST 420
NEW CITY NY  10956-3315

MERRY KATHERINE MARTIN
BENJAMIN
1606 PERRYVILLE PLACE
ASHTABULA OH  44004-6620

MERRY ROBIN EDDY MAYES
JR
ATTN MERRY ROBIN WOLFE
11121 RIVERCREST DR
LITTLE ROCK AR  72212-1415

MERRYLL ROSENFELD
17 BARNSIDE DR
BEDFORD NH  03110-5644

MERTEN K HEIMSTEAD JR
6409 RENWICK CIRCLE
TAMPA FL  33647-1173

MERTIE L ROOT
1943 GREEN MEADOW LN
ORLANDO FL  32825-8262

MERTON CALVIN WHITCOMB JR &
LOIS E WHITCOMB JT TEN
PAULA DR BOX 143
MC KEAN PA  16426-0143

MERTON H BROOKS
12337 HORSESHOE TRAIL SE
ALBUQUERQUE NM  87123-3559

MERRITT J WISSMAN JR
12955 52ND ST
LOWELL MI  49331-9535

MERRY J BIGGS
11390 CHIEF NOONDAY
MIDDLEVILLE MI  49333-9231

MERRY L EBSWORTH TOD
STEPHEN J SCHLEGEL
12 OXFORD DRIVE
WASHINGTON MO  63090-4610

MERRY RUTKOWSKI
CUST DEVON
SUN LEE RUTKOWSKI UTMA WI
816 BRIAR HILL DR
WAUKESHA WI  53188-2754

MERT L CARPENTER JR &
EVELYN S CARPENTER JT TEN
2423 EMERALD LAKE DR
APT 103
SUN CITY CENTER FL  33573-3811

MERTEN K HEIMSTEAD JR &
REBECCA B HEIMSTEAD JT TEN
6409 RENWICK CIRCLE
TAMPA FL  33647-1173

MERTIN WADE RITCHIE
28869 BAILEY RANCH RD
HAYWARD CA  94542

MERTON D MACRAE &
MARY C JENKIN JT TEN
304 STEPHENSON AVE
ESCANABA MI  49829-2704

MERTON H STEVENS
TR STEVENS FAMILY TRUST
UA 01/23/96
855 NAUSET RD
EASTHAM MA  02642

MERROWEE R MILLS &
RICHARD B MILLS JT TEN
5420 WOODLAND RIDGE DR
FLINT MI  48532-2270

MERRY J COCHRAN
2011 SILVERBROOK DR
KNOXVILLE TN  37923-1390

MERRY MOLLIES
MINNEHAHA COUNTY 4H LEADERS
ASSOC 220 W 6TH ST
SIOUX FALLS SD  57104-6001

MERRY S COURTNEY
8141 KINGSTON DR
PORTAGE MI  49002

MERT RANCK &
PAULINE RANCK JT TEN
5737-34TH AVE S
MINNEAPOLIS MN  55417-2931

MERTICE SHANE
823 LINCOLN AVE
EVANSVILLE IN  47713-2354

MERTON C WOHLERS
1710 HILTON ROAD
SPENCERPORT NY  14559

MERTON E NEWMAN
4 CRESCENT ST
ILION NY  13357-2310

MERTON J BATCHELDER &
ANN H BATCHELDER JT TEN
7719 BRIDLE PATH LANE
MCLEAN VA  22102-2505

MERTON J BELL
BOX 267
ANTWERP OH  45813-0267

MERTON M DELANCEY JR
8252 DIXBORO RD
SOUTH LYON MI  48178-9638

MERTON ZISKIND &
ESTHER ZISKIND JT TEN
75 MARION RD
MARBLEHEAD MA  01945-1738

MERVIN E CALDWELL
3434 NEILSON AVE
YOUNGSTOWN OH  44502-3031

MERVIN E LEHR
117 WEST ELM BOX 19
LENZBURG IL  62255-2061

MERVIN E TRICE
123 BUTLER DRIVE
DENTON MD  21629-1453

MERVIN J DANIELS &
DEBRA DANIELS JT TEN
109 5TH AVE NE
OSSEO MN  55369-1307

MERVIN R WALKER
426 MARTIN DRIVE
NEW CASTLE DE  19720-2760

MERVYN E KIRSHNER
TR U/A DTD 12/31/ MERVYN E KIRSHNER
RET PLAN & TRUST
54063 SOUTHERN HILLS
LA QUINTA CA  92253

MERTON J PORTER
13100 OLD ALBION RD
ALBION PA  16401-9609

MERTON NEWMAN &
SHIRLEY G NEWMAN JT TEN
MIDTOWN MOTORS
ILION NY  13357

MERV E BOX
21712 STATE HIGHWAY S 47
WARRENTON MO  63383

MERVIN E HICKMAN
8459 BRIDGE LAKE RD
CLARKSTON MI  48348-2558

MERVIN E SPRAGUE
30033 ABELIA RD
CANYON COUNTRY CA  91351-1510

MERVIN F STARKEY
BOX 41
BISMARCK IL  61814-0041

MERVIN R GROBBEL
53626 DEBRA DR
SHELBY TWP MI  48316

MERVINE L JANKOWER
CUST MISS LAURIE ELLEN
JANKOWER A MINOR U/THE LA
GIFTS TO MINORS ACT
714 WOODVALE AVE
LAFAYETTE LA  70503-4142

MERVYN F FRANDY
TR FRANDY FAM TRUST
UA 06/25/96
2900 COSGRAVE AVE
OAKLAND CA  94605-3535

MERTON L MATTHEWS
15 PARK AVE
WESTERLY RI  02891-1956

MERTON T MILLER JR &
LORETTA W MILLER JT TEN
45 BUFFALO ST
BOX 424
BERGEN NY  14416-9753

MERVAT F MANSOUR
1013 N GRANITE ST
GILBERT AZ  85234-8711

MERVIN E HILL
1208 DUNHAM SE
GRAND RAPIDS MI  49506

MERVIN E STOCKWELL &
TRESSIE J STOCKWELL JT TEN
9410 LILAC CIR
WESTMINSTER CA  92683-7444

MERVIN F WINTERS JR
7755 MAXWELTON ST
MOORESVILLE IN  46158-7440

MERVIN R GROBBEL
53626 DEBRA DRIVE
SHELBY TWP MI  48316-2300

MERVYN E DEIBEL
2801 N FOREST RD
GETZVILLE NY  14068-1252

MERVYN L ANDREWS JR &
RUTH B ANDREWS JT TEN
1034 BOSLEY RD
COCKEYSVILLE MD  21030-3131

MERVYN TAUB
CUST PHILLIP
TAUB UGMA CA
260 PULPIT RD
BEDFORD NH  03110-4112

MERWIN K GROSBERG &
SUSAN G BLOOM TR
UA 07/13/2007
MERWIN KENNETH GROSBERG REVOCABLE
LIVING TRUST
2300 ARECA PALM ROAD
BOCA RATON FL  33432-7969

MERWIN K SVEOM
R 2 BOX 109
BELOIT WI  53511-9802

MERWIN M TERRY JR
2309 OLD GROVE ROAD
LINDEN NJ  07036-5826

MERWIN MAN-WAH HO &
CATHERINE K HO JT TEN
4778 TYNDALE CT
W BLOOMFIELD MI  48323-3350

MERWYN C COOLEY
1804 TIMBERMEAD COURT
RICHMOND VA  23233-3464

MERWYN C COOLEY &
MARALYN B COOLEY JT TEN
1804 TIMBERMEAD COURT
RICHMOND VA  23233-3464

MERWYN W DEVERELL
207 QUAIL HOLLOW
FAIRWAYS AT VANDEGRIFT
MIDDLETON DE  19709-9594

MERYL ANN DANIEL
ATTN MERYL A GREIG
6 QUAIL RIDGE DR
FLEMINGTON NJ  08822-5547

MERYL C BAER
901 BOND ST
LITITZ PA  17543-7770

MERYL E BARRETT &
ALBERTA BEVLY JT TEN
1020 CRANDALL AVE
YOUNGSTOWN OH  44510-1217

MERYL I ELDREDGE
4667 CROW CANYON RD
CASTRO VALLEY CA  94552

MERYL K BEMISS &
SARA E BEMISS JT TEN
102 S LAKE ST
NORTH EAST PA  16428-1216

MERYL LAPAN
10 ROSS AVE
SPRING VALLEY NY  10977-6908

MERYL LEE WATTS
644 JOLLEY WAY 9
EPWORTH GA  30541

MERYL S FREUNDLICH & STEVEN M
HERWOOD EXS EST SHIRLEY A HERWOOD
19 OLD MANNRONECK RD
WHITE PLAINS NY  10605

MERYL SHAPIRO
1720 SAN YSIDRO DR
BEVERLY HILLS CA  90210-2145

MERYL SHAPIRO & SHELDON SHAPIRO
TR
BEN SHAPIRO
949 N KINGS RD
APT 303
LOS ANGELES CA  90069-6201

MERYL THEO PRESS
405 COTSWOLD LN
WYNNEWOLD PA  19096

MESHELLE R TETER
825 SW WOODS CHAPEL RD
BLUE SPRINGS MO  64015-3333

META C WITT
BOX 138
APPLE SPRINGS TX  75926-0138

META CLAUSEN
1619 THIRD AVE
APT 13H EAST
NEW YORK NY  10128-3459

META D NELSON &
MARGARET MAYONE JT TEN
2600 GREENWOOD TERRACE
UNIT G201
BOCA RATON FL  33431-8221

META E ARNDT
224 MILLTON AVENUE
UNION NJ  07083-6731

META E NICK
2228 W KING ST
KOKOMO IN  46901-5025

META L SLONE
2125 MORRISH ST
BURTON MI  48519-1059

META M STROH
610 EVANSVILLE AVE
WATERLOO IL  62298-1031

META MAE SCHMIERER HARPER
145 COLUMBIA AVE
REHOBOTH DE  19971-1647

META REIS
15 CHESTNUT OVAL
ORANGEBURG NY  10962-1409

METHODIST CHURCH
120 W NORTH ST
OAKLAND IL  61943-7127

METRO NORTH FEDERAL CREDIT
UNION TR
FBO STEPHEN A JENCKS IRA
UA 07/01/83
2433 PAULINE
WATERFORD MI  48329-3763

METROPOLITAN LIFE
TR DAVID G ELLEMAN IRA
6198 W MT MORRIS RD
MT MORRIS MI  48458-9331

METTE M BANG
1601 E MARYLAND ST
BELLINGHAM WA  98226-3636

MEYER C ROSEN
23 PENN AVE
NEWTON NJ  07860-9774

MEYER FLEISCHMAN
409 N FAIRWAY DR
CONNERSVILLE IN  47331-9641

META NEVILLE
BOX 398
WALHALLA SC  29691-0398

METCALFE COUNTY CHAPTER OF
FUTURE FARMERS OF AMERICA
TRUSTEES METCALFE COUNTY
HIGH SCHOOL TRUST
208 RANDOLPH ST
EDMONTON KY  42129-8112

METODI A PURDEF
2225 N MOSLEY DR
CHANDLER AZ  85225

METRO POSTUPAK &
MARGARET POSTUPAK &
LAWRENCE POSTUPAK JT TEN
660 S CRESENT AVE
HAMBURG PA  19526-1429

METTA LYONS
22 UNION SQUARE
RANDOLPH MA  02368-4852

MEY MIURA
790 RODNEY DRIVE
SAN LEANDRO CA  94577-3827

MEYER COOPERBERG &
HELEN COOPERBERG JT TEN
16-34 SEAGIRT BLVD
FAR ROCKAWAY NY  11691-4511

MEYER GOLD &
PEPA GOLD JT TEN
717 OCEAN AVE APT 407
LONG BRANCH NJ  07740-4977

META P LOFTIN
2864 FAIRMONT RD
WINSTON SALEM NC  27106-5741

METHA TANK
3395 SHADYVIEW LN N
MINNEAPOLIS MN  55447

METRO M GAZDIK &
PATRICIA A GAZDIK
TR
METRO M GAZDIK & PATRICIA A
GAZDIK LIVING TRUST UA 6/19/00
49860 ST DELAURE
SHELBY TWP MI  48317-1627

METRO YACAWYCH &
ROBERT TODD DOUGLAS JT TEN
380 WADCOTT ST
BRISTOL CT  06010-6427

METTA S ROUSSALIS
1336 S WOLCOTT
CASPER WY  82601-4340

MEYER A ZIELDORFF
619 CAROLINA AVE
MARYSVILLE MI  48040

MEYER FELDMAN &
ALICE FELDMAN JT TEN
28449 TAPERT DRIVE
SOUTHFIELD MI  48076-5470

MEYER H GREEN &
HILDA GREEN JT TEN
2014 WALDONS COURT
WEST BLOOMFIELD MI  48322-4337

MEYER J LEHRER
27 MARY DR
ROCHESTER NY  14617-4511

MEYER KAPLAN
CUST JANET S
LINN U/THE NEW YORK U-G-M-A
ATTN JANET S PEPPER
29 WINTHROP RD
PLAINVIEW NY  11803-1131

MEYER M FELDMAN
28449 TAPERT DRIVE
SOUTHFIELD MI  48076-5470

MEYER M FRIEDMAN
9326 HEATHRIDGE DRIVE
W PALM BEACH FL  33411-1893

MEYER SCHER &
HANNAH SCHER JT TEN
939 UNIVERSITY AVE
PALO ALTO CA  94301-2235

MEYER STRAUS
184-12 RADNOR ROAD
JAMAICA ESTATES NY  11432-1530

MFS HERITAGE TRUST
TR VIRGINIA L FORCE
47 MAPLELAWN ST SW
WYOMING MI  49548-3155

MIA C FOSTER
11628 GABRIEL
ROMULUS MI  48174-1496

MIA LEANN DITTMER
4746 RONMAR PL
WOODLAND HILLS CA  91364-3426

MIA MCCARTHY
3940 BEVERLY DR
TOLEDO OH  43614

MIA MEHTA
16 MADACH CT
DEER PARK IL  60010

MIAYA STEVENSON
3393-C IVY HILL CIRCLE
CORTLAND OH  44410-9277

MIC GUZZO &
RICHARD A GUZZO JT TEN
6288 RIVERTON
TROY MI  48098-1880

MICAELA PHILLIPS
2033 QUENBY
HOUSTON TX  77005

MICAH DANIEL HEAVENER &
TIFFANY A HEAVENER JT TEN
3855 ORLANDO CIRCLE W
JACKSONVILLE FL  32207-6144

MICAH MORRISON
C/O CATHERINE MORRISON
142 WEST 88TH STREET 3F
NEW YORK NY  10024-2402

MICAH P VOLD
4209 E MILWAUKEE ST
JANESVILLE WI  53546-3719

MICAHEL G SHADDOW
12 STREAMLET CT
LUMBERTON NJ  08048-6212

MICHAEL A ADAMS
1048 PLEASANT RIDGE ROAD
CARROLLTON GA  30117-6845

MICHAEL A ALBERTS
325 YOUNGS RD
ATTICA MI  48412

MICHAEL A ANDREW JR
9 BRIANNA ROAD
SOUTHAMPTON PA  18966

MICHAEL A ANDRITSCH
1405 EAST STREET
N MANCHESTER IN  46962-1011

MICHAEL A ANSALDI &
FLORA C ANSALDI JT TEN
189 THURLOW ST
ROCHESTER NY  14609-5903

MICHAEL A AUGUST
6440 GANDER RD E
DAYTON OH  45424-4173

MICHAEL A AURILIO
233 SUMMIT ST
NILES OH  44446-3633

MICHAEL A BADIA
C/O MICHAEL A BADIA
7449 N INKSTER RD
WESTLAND MI  48185

MICHAEL A BALLARD
3756 PAULDING AVENUE 1
BRONX NY  10469-1225

MICHAEL A BECK
2829 2709TH RD
MARSEILLES IL  61341-9437

MICHAEL A BISHOP &
ETHEL M BISHOP JT TEN
333 CIRCLE DRIVE
DELMONT PA  15626-1249

MICHAEL A BLADECKI
5276 FAIRWAY DRIVE
BAY CITY MI  48706-3352

MICHAEL A BLADECKI &
LINDA M BLADECKI JT TEN
5276 FAIRWAY DRIVE
BAY CITY MI  48706-3352

MICHAEL A BLISS
2813 SHERWOOD
JANESVILLE WI  53545-0467

MICHAEL A BOLIN
68 AUGUSTA DR CHESTNUT HL
NEWARK DE  19713-1843

MICHAEL A BRACH
11982 CODY CREEK CT
SOUTH LYON MI  48178-9391

MICHAEL A BRADDOCK
27321 MARKBERRY DRIVE
EUCLID OH  44132-2109

MICHAEL A BROWER
37 E PIERSON DR
HOCKESSIN DE  19707-1030

MICHAEL A BROWN
1406 ARAGONA BLVD
FORT WASHINGTON MD  20744-4239

MICHAEL A BROWN
16490 STATE FAIR
DETROIT MI  48205-2039

MICHAEL A BROWN
8048 HUNTINGWOOD
JOHNSTON IA  50131-8735

MICHAEL A BRUNETTE
4654 TWO MILE RD
BAY CITY MI  48706-2705

MICHAEL A BUCHANAN
1137 EDISON NW
GRAND RAPIDS MI  49504-3919

MICHAEL A BUCHLER
139 S 79TH PLACE
MESA AZ  85208-1323

MICHAEL A BUDWIT
11480 SHEPHERD ROAD
ONSTED MI  49265-9560

MICHAEL A BURNS
55 BROADWAY
BOX 104
VERPLANCK NY  10596-0104

MICHAEL A CAGLE
6235 PONTIAC LAKE RD
WATERFORD MI  48327-1853

MICHAEL A CAINE
7328 FENTON RD
GRAND BLANC MI  48439-8962

MICHAEL A CALDWELL
7626 CHESTNUT RIDGE RD
LOCKPORT NY  14094-3508

MICHAEL A CALL
416 EAST CHURCH STREET
BRAZIL IN  47834-2205

MICHAEL A CAREY &
CHRISTINE J CAREY JT TEN
6 ELM
MILO ME  04463-1312

MICHAEL A CATALFAMO
409 BURCH FARM DR
BROKPORT NY  14420-9354

MICHAEL A CAVE
600 MOSSY CREEK DRIVE
VENICE FL  34292

MICHAEL A CHARLTON
1011 AUGUSTA SUITE 104
HOUSTON TX  77057-2035

MICHAEL A CHICHESTER
4130 MOHAWK
GRANDVILLE MI  49418-2449

MICHAEL A CHMURA
38958 FAITH
STERLING HEIGHTS MI  48310-2951

MICHAEL A CHOKENEA
CUST AMANDA JOYCE CHOKENEA
UTMA OH
1625 CEDARWOOD DR APT 114
CLEVELAND OH  44145-1820

MICHAEL A CIVETTI &
FLORENCE I CIVETTI JT TEN
6522 WAKEHERST ROAD
CHARLOTT NC  28226-5567

MICHAEL A COCHRANE
9508 BLUEMONT CT
RALEIGH NC  27617-7786

MICHAEL A COZZI
1812 HYDE-SHAFFER ROAD
BRISTOLVILLE OH  44402-9708

MICHAEL A CYR &
VIRGINIA E CYR JT TEN
93 WEST ST
READING MA  01867-3317

MICHAEL A DAVIS
3608 BRIARWOOD DR
FLINT MI  48507-1458

MICHAEL A DEFINIS &
JACQUELYN S DEFINIS JT TEN
9870 OAK VALLEY DR
CLARKSTON MI  48348-4172

MICHAEL A DITRICH
436 WOODRUFF AVE
SYRACUSE NY  13208-3037

MICHAEL A DOGONSKI
18515 GLENMORE
REDFORD MI  48240-1738

MICHAEL A CHRISP
24240 BLOSSOM CT
VALENCIA CA  91354-4919

MICHAEL A CLARK
BOX 374
OCEAN VIEW DE  19970-0374

MICHAEL A CONKEY
39 TAYLOR RD
BETHEL CT  06801-1627

MICHAEL A CRAWFORD
18140 HULL
DETROIT MI  48203-2475

MICHAEL A DARPINO
35 MARYLAND AVENUE
SEWELL NJ  08080-1005

MICHAEL A DAVIS &
JO ANNE DAVIS JT TEN
100 HAWTHORNE COURT
DELMONT PA  15626-1614

MICHAEL A DEL POMO
333 OCEAN BLVD
ATLANTIC HL NJ  07716-1731

MICHAEL A DIVINEY JR
39908 CLINTONVIEW
HARRISON TOWNSHIP MI  48045

MICHAEL A DOMMER
5210 SPRING MORNING LN
MONROE NC  28110-8802

MICHAEL A CHUNG
5531 NW 33RD ST
GAINESVILLE FL  32653-1762

MICHAEL A CLEVELAND
RR1 BOX 95
BLOOMINGTON NE  68929-9733

MICHAEL A COUTURE
118 N OTSEGO AVE
GAYLORD MI  49735-1444

MICHAEL A CUNNINGHAM
320 SOUTH SECOND
GRAYVILLE IL  62844-1527

MICHAEL A DAUM
561 NORTHFIELD RD
PLAINFIELD IN  46168-8480

MICHAEL A DEFILIPPS
19 EAST AVE
HOLLEY NY  14470-1015

MICHAEL A DIMILTA
52 SURREY ROAD
CHESTER NY  10918-1108

MICHAEL A DIVIRGILIO
1704 S RIDING LANE
WILMINGTON DE  19804-3430

MICHAEL A DONOGHUE
1C
180 WEST END AVE
NEW YORK NY  10023-4917

MICHAEL A DOUGLASS
9383 N KINGBIRD CT
FORTVILLE IN  46040-9756

MICHAEL A DOYLE
2848 MANZANILLA WAY
LAS VEGAS NV  89128-7173

MICHAEL A DROGOSEK
120 DIANA ROAD
PLANTSVILLE CT  06479-1307

MICHAEL A DUDASH
353 CALLAHAN RD
CANFIELD OH  44406-1334

MICHAEL A ELWELL
66 COTTAGE PL
WESTBROOK ME  04092-3506

MICHAEL A ESTOK &
CAROL R ESTOK JT TEN
4280 NEW CASTLE RD
LOWELLVILLE OH  44436-9706

MICHAEL A EVANS
9184 LAKEWIND DR
INDIANAPOLIS IN  46256-9351

MICHAEL A EVANS
PSC 76 BOX 2744
APO AP  96319-0076

MICHAEL A EYIA
1900 WOOD ST
LANSING MI  48912-3440

MICHAEL A FERGUSON
2414 INVERNESS DR
GARLAND TX  75040-8846

MICHAEL A FERNICOLA
13685 MUSCATINE
PACOIMA CA  91331-6306

MICHAEL A FERRANTI
5425 S E 42ND COURT
OCALA FL  34480-8676

MICHAEL A FINE
4-74 48TH AVE
APT 24L
LONG ISLAND CITY NY  11109-5618

MICHAEL A FISH
C/O E FISH
121 S BROAD ST
PHILADELPHIA PA  19107-4533

MICHAEL A FLYNN
9206 36 AVE SW
SEATTLE WA  98126-3829

MICHAEL A FOISY
3808 W MONONA DR
GLENDALE AZ  85308-2129

MICHAEL A FRANKLIN
4070 E PIERSON RD
FLINT MI  48506-1438

MICHAEL A FULLER
7 GALAXY CT
DURHAM NC  27705-2768

MICHAEL A FURLO
1104 BLACKBEARD DR
STAFFORD VA  22554

MICHAEL A GADDIS
BOX 171
DAVISBURG MI  48350-0171

MICHAEL A GAINES
16632 SANTA ROSA
DETROIT MI  48221-3092

MICHAEL A GARCIA JR
120-B FLYNN AVE
MOUNTAIN VIEW CA  94043-3948

MICHAEL A GARRITSEN
72 PENINSULA CR
RICHMOND HILL ON  L4S 1Z5
CANADA

MICHAEL A GAVLAK
80 LIVINGSTON STREET 3RD FLOOR
BUFFALO NY  14213-1653

MICHAEL A GENORD
1253 TULBERRY CIRCLE
ROCHESTER MI  48306-4821

MICHAEL A GETSY
3140 MEANDERWOOD DR
CANFIELD OH  44406-9620

MICHAEL A GLASS
BOX 5452
VAIL CO  81658-5452

MICHAEL A GOENNER
774 LAKE ROAD
NEW CARLISLE OH  45344-9704

MICHAEL A GOUBEAUX
5639 GOLDEN CREST
STEVENSVILLE MI  49127

MICHAEL A GRANT
3550 SEGWUN SE
LOWELL MI  49331-9113

MICHAEL A GREENE
8130 W FRANCIS ROAD
FLUSHING MI  48433-8825

MICHAEL A GROSS
APT 2 G
221 EAST 78TH ST
NEW YORK NY  10021-1200

MICHAEL A GUBERMAN &
CANDICE GUBERMAN JT TEN
54 ACREBOOK RD
KEENE NH  03431-1903

MICHAEL A HAMES
2911 WOODLAND COURT
METAMORA MI  48455-8930

MICHAEL A HEJKA
8222 WORMER
DEARBORN HTS MI  48127-1355

MICHAEL A HIMES
5500 N C R D 330 E
MUNCIE IN  47303

MICHAEL A GOLDENHERSH
C/O MARVIN GOLDENHERSH
203 BLUFF ROAD
BELLEVILLE IL  62223-1202

MICHAEL A GRAMES
409 COLFORD AVE
W CHICAGO IL  60185-2818

MICHAEL A GRAY
5679 CAMDEN SUGAR VLY ROAD
CAMDEN OH  45311-9770

MICHAEL A GRIMM
4 SEABRIGHT AVE
BALTIMORE MD  21222-4928

MICHAEL A GROSS &
CAROLYN M GROSS JT TEN
18265 W MICHAELS ROAD
NEW BERLIN WI  53146-4436

MICHAEL A HACKER
CUST JAMIE R HACKER
UGMA NJ
116 CHANTICLEER
CHERRY HILL NJ  08003-4819
MICHAEL A HANSON
5613 MEADOW LARK LANE
MIDDLETOWN IN  47356-9701

MICHAEL A HEWINS
345 BENNETT ST
WRENTHAM MA  02093-1421

MICHAEL A HOFFMANN &
KAHLA K HOFFMANN JT TEN
4112 SANDY BLUFF
PLANO IL  60545

MICHAEL A GONZALES PER REP EST
MARY JESSIE GONZALES
1721 RALEIGH AVE APT 6
LAPEER MI  48446

MICHAEL A GRANDILLO
491 CIRCULAR STREET
TIFFIN OH  44883

MICHAEL A GREENE
1407 19TH ST
NEWPORT NEWS VA  23607-6059

MICHAEL A GROSS
9206 33RD ST EAST
EDGEWOOD WA  98371-2084

MICHAEL A GUARIENTO &
JANET R GUARIENTO JT TEN
6233 PAYNE
DEARBORN MI  48126-2045

MICHAEL A HALL
4727 GOODISON PL DR
ROCHESTER MI  48306-1673

MICHAEL A HAUER
TR UA 10/8/91 JOYCE E HAUER TRUST
7441 ROETTELE PLACE
CINCINNATI OH  45231

MICHAEL A HILL
46 PROSPECT
BEREA OH  44017-2520

MICHAEL A HORN
33714 SOMERSET
WESTLAND MI  48186-7831

MICHAEL A HOWARD
8226 ELM
TAYLOR MI 48180-2210

MICHAEL A FREDRICK
1339 EAST 360 STREET
EASTLAKE OH 44095-3132

MICHAEL A HRYCUSKO
17 MARY LEA ST SS 4
FONTHILL ON L0S 1E4
CANADA

MICHAEL A HRYCUSKO
17 MARY LEA STREET SS 4
FONTHILL ON L0S 1E4
CANADA

MICHAEL A HRYCUSKO
17 MARYLEA ST
FONTHILL ON L0S 1E4
CANADA

MICHAEL A HUSAR JR
12151 EAST SAND HILLS ROAD
SCOTTSDALE AZ 85255

MICHAEL A HUSAR JR &
CAROLE J HUSAR JT TEN
12151 E SAND HILLS RD
SCOTTSDALE AZ 85255-3103

MICHAEL A HUZZAR &
PATRICIA M HUZZAR JT TEN
E8489 HUNTLEY ROAD
NEW LONDON WI 54961-8622

MICHAEL A JANOVICZ
12373 CHARING CROSS RD
CARMEL IN 46033-3100

MICHAEL A JENKINS
4341 FRANKLIN TRAIL
STERLING MI 48659-9405

MICHAEL A JETER
5605 LONE STAR COURT
KOKOMO IN 46901-5706

MICHAEL A JOHNSON
11213 NW 112
YUKON OK 73099-8033

MICHAEL A JOHNSON
3540 E 133 ST
CLEVELAND OH 44120-4531

MICHAEL A JONES
8210 FLORIDA DR APT 525
PEMBROKE PINES FL 33025-4571

MICHAEL A JUDIS
4580 S SOMMERSET DR
NEW BERLIN WI 53151-6876

MICHAEL A KACZMAREK &
BETTY S KACZMAREK JT TEN
4980 CORALBERRY
SAGINAW MI 48604-9521

MICHAEL A KAHN
CUST ROBERT S
KAHN UTMA MA
99 OLD COLONY ROAD
WELLESLEY MA 02481-2809

MICHAEL A KATTOLA
3211 SHANNON
BURTON MI 48529-1834

MICHAEL A KATZ
382 SPRINGFIELD AVE 217
SUMMIT NJ 07901-2707

MICHAEL A KAZA
1331 N GRAHAM ROAD
BELLAIRE MI 49615

MICHAEL A KAZA &
MARY F KAZA JT TEN
1331 N GRAHAM ROAD
BELLAIRE MI 49615

MICHAEL A KEPICH
1514 CONNIE
MADISON HGTS MI 48071-3034

MICHAEL A KIHN
2223 DELANCEY PLACE
PHILADELPHIA PA 19103-6501

MICHAEL A KITCHEN
15935 E 76TH ST
KANSAS CITY MO 64139

MICHAEL A KLEIST
3841 ARTHUR AVE
BROOKFIELD IL 60513-1555

MICHAEL A KOLOS
2717 W 16ST
CHICAGO IL 60608-1705

MICHAEL A KOZAK
8126 N DANNENBERG DR
MILTON WI 53563-8925

MICHAEL A KRUEGER
824 W BRIDGE ST
PHOENIXVILLE PA  19460-4215

MICHAEL A KRUG
2715 BACON AVE
BERKLEY MI  48072-1072

MICHAEL A KRUG &
MARGARET A KRUG JT TEN
27877 RAINBOW CIRCLE
LATHRUP VILLAGE MI  48076-3270

MICHAEL A KUBICO
287 W MAIN ST
NEWARK DE  19711-3237

MICHAEL A KUESSNER
25900 CAMPAU LN
HARRISON TOWNSHIP MI  48045-2427

MICHAEL A KULP
6615 BOSTON STATE RD
HAMBURG NY  14075-6603

MICHAEL A KURTZ
3451 E THISTLE AVE
TOMS RIVER NJ  08753

MICHAEL A KURTZ &
MARGARET B KURTZ JT TEN
3451 E THISTLE AVE
TOMS RIVER NJ  08753

MICHAEL A LABRIOLA
16969 KIRKSHIRE
BIRMINGHAM MI  48025-3253

MICHAEL A LAMANTIA
19 S SPRING STREET
BLAIRSVILLE PA  15717

MICHAEL A LAMPERT
1115 IRVING AVENUE
WESTFIELD NJ  07090-1662

MICHAEL A LEFFLER &
PAULETTE R LEFFLER JT TEN
1800 RIDGE AVE UNIT 402
EVANSTON IL  60201

MICHAEL A LEHMAN
1254 OLD HWY ST
ARBOR VITAE WI  54568

MICHAEL A LELLI
1844 RING NECK DR
ROCHESTER MI  48307-6009

MICHAEL A LENER
2010 W 37TH ST
LORAIN OH  44053-2520

MICHAEL A LETTIERI
11021 VIVIAN DR NW
HUNTSVILLE AL  35810-1214

MICHAEL A LEWITZKE
99 DEPPIESSE RD
RANDOM LAKE WI  53075-1659

MICHAEL A LOBEL
114 WOOLEYS LANE
GREAT NECK NY  11023-2301

MICHAEL A LOBRAICO III
1520 ARBUTUS ST
JANESVILLE WI  53546-6140

MICHAEL A LOCKE SR
6024 CLEVELAND
KANSAS CITY KS  66104-2852

MICHAEL A LOPEZ
1260 SCOTT LK
WATERFORD MI  48328

MICHAEL A LOTTIER
1149 PARK HILL DRIVE
YOUNGSTOWN OH  44502-1657

MICHAEL A LUMA
7113 MAPLE AVE
CASTALIA OH  44824-9301

MICHAEL A MAGNOLI &
MARIA A MAGNOLI JT TEN
3280 25 MILE RD
UTICA MI  48316-1026

MICHAEL A MAIERS
7608 LAUREL OAK CT
PORT RICHEY FL  34668-5829

MICHAEL A MALONE
2062 HIGHFIELD
WATERFORD MI  48329-3829

MICHAEL A MALTA
11 WOODRIDGE DR
GARNERVILLE NY  10923-1914

MICHAEL A MANFREDA &
LORI A MANFREDA JT TEN
2711 TIHART WAY
BEAVERCREEK OH  45430-1943

MICHAEL A MANSIR
9140 CASTLE HILL AVE
ENGLEWOOD FL  34224-7604

MICHAEL A MANSIR &
MARTHA J MANSIR JT TEN
9140 CASTLE HILL AVE
ENGLEWOOD FL  34224-7604

MICHAEL A MANZARA
1300 WAYNE ROAD
LONDON ON  N6K 2G7
CANADA

MICHAEL A MANZELLI
112 FAYERWEATHER ST
CAMBRIDGE MA  02138-6805

MICHAEL A MARCINIAK
3272 MAC AVE
FLINT MI  48506

MICHAEL A MARKS
5024 BLACKSAND RD
FREMONT CA  94538-1003

MICHAEL A MARSIGLIA
ARBOR WOODS
1939 KNOLLWOOD BEND
YPSILANTI MI  48198-9551

MICHAEL A MARTIN
5290 E TWIN LAKE RD
ROSE CITY MI  48654-9639

MICHAEL A MARTINEZ
1600 W FELIX ST
FORTH WORTH TX  76115-2216

MICHAEL A MAUS &
JERI LOU MAUS JT TEN
13833 W 64TH PL
ARVADA CO  80004-6102

MICHAEL A MCCANN
743 DANVILLE CIRCLE
BEL AIR MD  21014-5273

MICHAEL A MCCOY
511 HALES BRANCH ROAD
MIDLAND OH  45148-9648

MICHAEL A MCLAUGHLIN
6216 NCR 500E
MUNCIE IN  47303

MICHAEL A MCMILLAN
3472 KAWKAWLIN RIV DR
BAY CITY MI  48706-1639

MICHAEL A MELFI
4421 LACON CIR
HILLIARD OH  43026-1206

MICHAEL A MERKLER &
MICHAEL MERKLER JT TEN
19628 GRANITE DR
MACOMB MI  48044

MICHAEL A MIKIS
1421 GRANT STREET
MELROSE PARK IL  60160-2326

MICHAEL A MIKIS &
MARILYN MIKIS JT TEN
1421 GRANT STREET
MELROSE PARK IL  60160-2326

MICHAEL A MILLER
188 MONROE DR
DAVISON MI  48423-8549

MICHAEL A MILLER
3104 E OAKLAWN DR
MUNCIE IN  47303-9437

MICHAEL A MITCHELL
34 SOUTH BRIDGE ROAD
BEAR DE  19701-1611

MICHAEL A MOLESKI
3000 JEFFERSON RD
ASHTABULA OH  44004-9605

MICHAEL A MORTIMER
525 EAST HANLEY RD
MANSFIELD OH  44903-7301

MICHAEL A MUNOZ
17319 BRODY ST
ALLEN PARK MI  48101-3417

MICHAEL A MURPHY
436 BARRY DRIVE
PITTSBURGH PA  15237-5560

MICHAEL A MYERS
PO BOX 1275
NORTH TONAWANDA NY  14120

MICHAEL A NAVA
6790 ARVILLE ST
LAS VEGAS NV  89118-4302

MICHAEL A NELSON
BOX 397
INYOKERN CA  93527-0397

MICHAEL A NEVINSKI
3541 IVY HILL CIRCLE APT B
CORTLAND OH  44410

MICHAEL A OLESZCZAK
7624 ROSEMARY
DEARBORN HEIGHTS MI  48127-1657

MICHAEL A OTLOWSKI
186 PRESTON AVE
MIDDLETOWN CT  06457-2314

MICHAEL A PALMER
1973 HOMEPATH CT
CENTERVILLE OH  45459-6971

MICHAEL A PANTALEO &
MARIA G PANTALEO JT TEN
2979 WATERSTONE PLACE
KOKOMO IN  46902

MICHAEL A PAVLICKO
CUST HEATHER M PAVLICKO UGMA MI
14142 RANDALL
STERLING HEIGHTS MI  48313-3557

MICHAEL A PETRUCCI
274 MITCHELL RD
WEST MIDDLESEX PA  16159-3322

MICHAEL A NEAR &
DEBRAH NEAR JT TEN
12 DELMORE CIRCLE
WILBRAHAM MA  01095-1538

MICHAEL A NESMITH
1246 CO RD 372
HILLSBORO AL  35643-3505

MICHAEL A NEWCOMB
1931 FARM RD
LAKE FOREST IL  60045-3513

MICHAEL A OLSHEFSKY &
GRACE A OLSHEFSKY JT TEN
18924 RIVERSIDE DR
BIRMINGHAM MI  48025-3063

MICHAEL A OTTER
2687 BRYANWOOD
GRAND RAPIDS MI  49544-1773

MICHAEL A PALOMBA &
LAURA M PALOMBA JT TEN
16217 S KNORPP RD
PLEASANT HILL MO  64080

MICHAEL A PARISE
2245 VALLEY VISTA DR
DAVISON MI  48423-8369

MICHAEL A PERKINS
7302 SECOR
PETERSBURG MI  49270-9724

MICHAEL A PHILLIPS
2313 E 60TH ST
KANSAS CITY MO  64130-3533

MICHAEL A NEAVES &
SHARON L NEAVES
TR UA 4/10/01 NEAVES FAMILY TRUST
17761 N SADDLE RIDGE DR
SUPRISE AZ  85374

MICHAEL A NETZER &
MARY ELLEN NETZER JT TEN
4605 FERNHAM PL
RALEIGH NC  27612-5612

MICHAEL A OGLESBY
1632 N 26TH ST
SAGINAW MI  48601-6116

MICHAEL A OSOWSKI
61 WEST STATE ROAD #16
BROOK IN  47922

MICHAEL A OTTNEY
417 NORTH ST
MASON MI  48854-1531

MICHAEL A PANICCIA
34460 HIDDEN PINE DR
FRASER MI  48026

MICHAEL A PAVLICKO
CUST
CHRISTOPHER M PAVLICKO UGMA MI
14142 RANDALL
STERLING HEIGHTS MI  48313-3557

MICHAEL A PERSECHINO
11 LOCKPORT AVE
NORTH TONAWANDA NY  14120-3121

MICHAEL A PICCOLO
4393 CREEKWOOD COURT
ROCHESTER HILLS MI  48306-4605

MICHAEL A PODULKA
1354 S SEYMOUR RD
FLINT MI 48532-5512

MICHAEL A POLAND
25 OAK FOREST DR
ST PETERS MO 63376-3609

MICHAEL A POLIDAN
16305 HI-LAND TRAIL
LINDEN MI 48451-9025

MICHAEL A PRIEST
7460 EEST NORTH 00 SOUTH
MARION IN 46952-6619

MICHAEL A RAGAN
4832 BRIERLY DR W
WEST MIFFLIN PA 15122-1208

MICHAEL A RAIBON &
CHARMAINE R RAIBON JT TEN
13422 REDGATE
HOUSTON TX 77015-2127

MICHAEL A RAMSEY
22218 105 AVE SE
KENT WA 98031

MICHAEL A REA
962 MAIDSTONE DRIVE
ROCHESTER HILLS MI 48307-4280

MICHAEL A REESE
CUST EVAN MICHAEL REESE
UTMA WI
W312S3936 RUTH PL
WAUKESHA WI 53189-9491

MICHAEL A REESE
CUST LAUREN ISABELLE REESE
UTMA WI
W312S3936 RUTH PL
WAUKESHA WI 53189-9491

MICHAEL A REGIEC &
SHIRLEY V REGIEC
TR
MICHAEL A & SHIRLEY V REGIEC
TRUST UA 02/28/95
1238 NICKLAUS
TROY MI 48098-3367

MICHAEL A REMONDINO &
MARGARET E REMONDINO JT TEN
16030 HARBOR POINT DR
SPRING LAKE MI 49456-1410

MICHAEL A RISELAY
750 GEE ST PORTSMITH TOWNSHIP
BAY CITY MI 48708-9608

MICHAEL A RISUM
13610 CHIPPEWA TRAIL
LOCKPORT IL 60441-9647

MICHAEL A RISUM &
ANN M RISUM JT TEN
13610 CHIPPEWA TRAIL
LOCKPORT IL 60441-9647

MICHAEL A RISUM &
ANN M RISUM JT TEN
13610 CHIPPEWA TRAIL
LOCKPORT IL 60441-9647

MICHAEL A RIX
CUST STEPHEN MARTIN RIX UGMA MI
274 1ST ST
ROCHESTER MI 48307-2600

MICHAEL A ROBBINS
3171 LES CHAPPELL RD
SPRING HILL TN 37174-2513

MICHAEL A ROCCO
2226 HARVEY PL
PUEBLO CO 81006-1827

MICHAEL A ROGERSON &
BETTY S ROGERSON JT TEN
430 EDGEFIELD DR
MARION OH 43302-7841

MICHAEL A ROMMECK &
SHARON L ROMMECK JT TEN
41356 HARVARD
STERLING HEIGHTS MI 48313-3632

MICHAEL A ROSENBLOOM
4 BREWSTER LANE
PITTSFORD NY 14534-2880

MICHAEL A ROSEWARNE
6176 KING ARTHUR
SWARTZ CREEK MI 48473-8808

MICHAEL A RUGIENIUS
1100 SHAFFER TR
OVIEDO FL 32765-7019

MICHAEL A RUGIENIUS &
HELEN E RUGIENIUS JT TEN
1100 SHAFFER TR
OVIEDO FL 32765-7019

MICHAEL A RULKA
1430 LEITH ST
1
FLINT MI 48506-2724

MICHAEL A RUSSELL
203 WILLOW OAK DR
MUSCLE SHOALS AL 35661-2949

MICHAEL A SANFILIPPO
145 IDLEWILD LANE
ABERDEEN NJ  07747

MICHAEL A SANTO
12240 MOCERI DR 9
GRAND BLANC MI  48439-1926

MICHAEL A SAWAYDA
5118 KUSZMAUL AVE NW
WARREN OH  44483-1257

MICHAEL A SAWYER
208 GREAT HERON RD
CAMDENTON MO  65020-5032

MICHAEL A SCHACHT
145 15TH ST NE APT 805
ATLANTA GA  30309-3586

MICHAEL A SCHENCK
4643 MEDLAR RD
MIAMISBURG OH  45342-4737

MICHAEL A SCHNEIDER
31481 GLOEDE
WARREN MI  48093-2099

MICHAEL A SCHONS
1203 MEADOWCLARK DRIVE
WATERFORD MI  48327-2957

MICHAEL A SCHRUEFER
1650 BAUST CHURCH ROAD
UNION BRIDGE MD  21791-9728

MICHAEL A SCHUBERT
325 SOUTH KIMMEL ROAD
CLAYTON OH  45315-9721

MICHAEL A SCIGEL
2240 W SNOVER RD
MAYVILLE MI  48744-9773

MICHAEL A SERFOZO
44314 STANG RD
ELYRIA OH  44035-1938

MICHAEL A SHATTO
2059 W ALEXIS RD APT E10
TOLEDO OH  43613-5418

MICHAEL A SIECINSKI
13422 COLLINS SCHOOL RD
FELTON PA  17322

MICHAEL A SIEMUCHA JR
272 DRAKE DR
NORTH TONAWANDA NY  14120-1606

MICHAEL A SIMETKOSKY
37698 NORTHFIELD
LIVONIA MI  48150-5418

MICHAEL A SIMOS
100 COMMONWEALTH AVE
MERRICK NY  11566-3525

MICHAEL A SKUNDA
38212 SUMPTER
STERLING HEIGHTS MI  48310-3021

MICHAEL A SKUNDA &
ARDITH A SKUNDA JT TEN
38212 SUMPTER DRIVE
STERLING HTS MI  48310-3021

MICHAEL A SKUROW
3737 PILGRIM ST
LAS VEGAS NV  89121-4445

MICHAEL A SMERKA
2943 SHENANDOAH DRIVE
HAMBURG NY  14075-3233

MICHAEL A SMITH
105 GENERALS WAY COURT
FRANKLIN TN  37064-4981

MICHAEL A SMITH
531 N JAMES ST
PEEKSKILL NY  10566-2401

MICHAEL A SMITH
754 MINNESOTA AVE
DAYTON OH  45404-2373

MICHAEL A SNOVAK
1936 WAKEFIELD
YOUNGSTOWN OH  44514-1063

MICHAEL A SOMACH
4740 CASTLEBROOK DR
COLUMBUS OH  43229-6568

MICHAEL A SOUSA
17 HILLTOP ST
BRISTOL RI  02809-4010

MICHAEL A SPORRER
638 ROOSEVELT DRIVE
EDWARDSVILLE IL 62025-2454

MICHAEL A SPRAGUE
17230 WILLIAMS ST
HOLLY MI 48442-9187

MICHAEL A STACHOWIAK
2900 MAUTE RD
GRASS LAKE MI 49240-9174

MICHAEL A SULLIVAN
8620 KINGSTON CT
YPSILANTI MI 48198-3220

MICHAEL A SURMA
21864 INTERNATIONAL LN
MACOMB MI 48044-3796

MICHAEL A SWEENEY
106 WHITTLEWOOD DR
CARY NC 27513

MICHAEL A SWINFORD
7633 N 200 E
ALEXANDRIA IN 46001-8727

MICHAEL A SZULINSKI
701 OUTPOST CIRCLE
WAYNE PA 19087-2100

MICHAEL A THOMAS
521 THORNBERRY DR
CARMEL IN 46032-1262

MICHAEL A TODD
14093 BARRET MILL RD
BAINBRIDGE OH 45612-9538

MICHAEL A TOTH
1212 OWANA AVE
ROYAL OAK MI 48067-5006

MICHAEL A TOWNSEND
3014 CONCORD ST
FLINT MI 48504-2924

MICHAEL A TRESSLER
4509 TALMADGE GREEN
TOLEDO OH 43623-4149

MICHAEL A TREZISE
4121 LAWN DR
DEL CITY OK 73115-2915

MICHAEL A TROTTO
1677 THOMAS ST
PORT HURON MI 48060-3364

MICHAEL A TROY
BOX 64
PERRY MI 48872-0064

MICHAEL A TURNER
620 CHARLES LN
SPRING HILL TN 37174-7351

MICHAEL A URBANIC &
JOYCE M URBANIC JT TEN
7515 PELICAN BAY BLVD #15B
NAPLES FL 34108

MICHAEL A URBISCI
549 ANDERSON FERRY RD
CINCINNATI OH 45238-5265

MICHAEL A VAQUER
36533 CABRILLO DR
FREMONT CA 94536-5619

MICHAEL A VINCENT
4402 W GRAND BLANC RD
SWARTZ CREEK MI 48473-9150

MICHAEL A VLASOV &
DONNA L VLASOV JT TEN
2230 HOWLAND WILSON NE
WARREN OH 44484-3923

MICHAEL A VOLKMAN
1018 SANDHURST DR
CORAOPOLIS PA 15108-2863

MICHAEL A WAECHTER
1705 SALT SPRINGS ROAD S W
WARREN OH 44481-9735

MICHAEL A WALKER &
JACQUELYN J WALKER JT TEN
629 MAPLE CREST DR
FRANKENMUTH MI 48734

MICHAEL A WASHINGTON
2629 FORTY NINER WAY
ANTIOCH CA 94531-8001

MICHAEL A WASTOG
780 CLIFFWOOD AVENUE
CLIFFWOOD BEA NJ 07735-5162

MICHAEL A WHITAKER
3333 NOAHS ARK RD
JONESBORO GA  30236-5510

MICHAEL A WHITFIELD
142 TRAFALGAR ST
ROCHESTER NY  14619-1224

MICHAEL A WHITFIELD
1619 ATKINSON
DETROIT MI  48206-2006

MICHAEL A WILLIAMS
1723 TALL OAKS DR
KOKOMO IN  46901-7707

MICHAEL A WILLIAMSON
5079 THREE MILE RD
BAY CITY MI  48706-9004

MICHAEL A WILSON
1365 YOUNGS RD
ORLEANS MI  48865-9738

MICHAEL A WILSON
600 JOSEPH DR
FAIRVIEW HTS IL  62208-3618

MICHAEL A WISWELL
210 S GRANT
PAULDING OH  45879-1336

MICHAEL A WITHAM
CUST ADAM M WITHAM
UTMA FL
3774 ENCHANTED OAKS LN
SEBRING FL  33822

MICHAEL A WOLFE
514 E BROAD
CHESANING MI  48616-1508

MICHAEL A WOMACK
4001 PELHAM RD #401
GREER SC  29650

MICHAEL A YANOCHKO
4654 BROOKWOOD DRIVE
BROOKLYN OH  44144-3216

MICHAEL A YOUNG
3001 BROWNSBORO RD
LOUISVILLE KY  40206-1503

MICHAEL A ZATIRKA
16831 BELL CREEK
LIVONIA MI  48154-2938

MICHAEL AARON HENSON
1418 WALTON AVE
FLINT MI  48532

MICHAEL AARON ROTH
908 STATE ST
PETOSKEY MI  49770-2757

MICHAEL ABATEMARCO
157-14-86TH ST
HOWARD BEACH NY  11414

MICHAEL ABATEMARCO JR
157-14 86TH STREET
HOWARD BEACH NY  11414-2623

MICHAEL ABRAHAM
7864 KALAMAZOO AVE
BYRON CENTER MI  49315-9320

MICHAEL ADAMS &
LAURA A ADAMS JT TEN
15350 AMBERLY DRIVE APT 2424
TAMPA FL  33647

MICHAEL ADAMSON
8151 MARLOWE
DETROIT MI  48228-2488

MICHAEL ALAN COHEN
9205 HURON RIVER DR
DEXTER MI  48130-9611

MICHAEL ALAN HUFFMAN U/GDNSHP OF
KENNETH A HUFFMAN & MELENA
ROBINSON HUFFMAN
US MISSION TO NATO
PSC 81 BOX 55
APO AE  09724-7001

MICHAEL ALAN LADOW
17122 KENT AVE
MORLEY MI  49336

MICHAEL ALAN WOLIN
200 W MADISON ST SUITE 970
CHICAGO IL  60606

MICHAEL ALEX ATKINSON
121 BUCKEYE DR
WILMINGTON NC  28411

MICHAEL ALEXANDER
10990 S CR 800 W
DALEVILLE IN  47334-9712

MICHAEL ALKIRE
9150 14 MILE RD
CEDAR SPRINGS MI  49319-9319

MICHAEL ALLAN GOTTLIEB
1237 CRESTBROOK PLACE
ANAHEIM CA  92805-4830

MICHAEL ALLAN MYATT
BOX 180
DOLLAR BAY MI  49922-0180

MICHAEL ALLAN SPROULL
900 G PICCADILLY LOOP
YORKTOWN VA  23692-2745

MICHAEL ALLEN
456 RIVERSIDE DRIVE
PASADENA MD  21122-5060

MICHAEL ALLEN ADAMS
718 SHERIDAN STREET
WILLIAMSPORT PA  17701-2424

MICHAEL ALLEN BEHRENS
3154 W 17TH PLACE
YUMA AZ  85364

MICHAEL ALLEN HARTMANN
7395 80TH PL SE
MERCET ISLAND WA  98040-5931

MICHAEL ALLEN PFIEFFER
425 KELSEY DR
CLARKSVILLE TN  37042-6169

MICHAEL ALLEN WINTER
516 3RD STREET
KALKASKA MI  49646-9350

MICHAEL AMSEL
88 NORTHWOOD AVENUE
DEMAREST NJ  07627-1713

MICHAEL ANDREW DRIMBY
793 N DURAND RD
CORUNNA MI  48817-9579

MICHAEL ANDREW KENDINGER
106 COMPANION WY
SAVANNAH GA  31419-9334

MICHAEL ANDREYKO JR &
PAULINE ANDREYKO JT TEN
5012 COPLEY ROAD
PHILADELPHIA PA  19144-4803

MICHAEL ANDREYKO JR &
SHIRLEY A ANDREYKO JT TEN
12560 DEBORAH DR
NORTH HUNTINGDON PA  15642-2804

MICHAEL ANTHONY BOLDEN
1632 PIRKLE RD
NORCROSS GA  30093-2130

MICHAEL ANTHONY COX
317 WOODRIDGE DR
MINERAL WELLS WV  26150-9632

MICHAEL ANTHONY FERRARA
BOX 331
NEW ALBANY PA  18833-0331

MICHAEL ANTHONY MURPHY JR
693 EL CAMINITO
LIVERMORE CA  94550-5853

MICHAEL ANTHONY PICCOLI
7187 DANTON PROMENADE
MISSISSAUGA ON  L5N 5P3
CANADA

MICHAEL ANTHONY SERGI
1642 MEADOWLARK RD
WYOMISSING PA  19610-2821

MICHAEL ANTICOLI &
JOLENE ANTICOLI JT TEN
2615 PRICE ST
SCRANTON PA  18504-1326

MICHAEL ANTON
456 PELLETT
BAY VILLAGE OH  44140-1648

MICHAEL ARBUTINA
CUST
PETRA LOUISE ARBUTINA U/THE
PA UNIFORM GIFTS TO MINORS
ACT
819-19TH ST
FREEDOM PA  15042-2024

MICHAEL AREGANO
5873 GILLETE RD W
CICERO NY  13039-9589

MICHAEL B ADLER
1971 MANDEVILLE CANYON RD
LOS ANGELES CA  90049-2235

MICHAEL B BALLATO
12316 CHADSWORTH COURT
GLEN ALLEN VA  23059-6932

MICHAEL B BRADLEY
1942 LAKESHORE DRIVE
LODI CA  95242-4232

MICHAEL B BULLY
6371 N ELMS RD
FLUSHING MI  48433-9002

MICHAEL B CHAMNESS
2365 S 300 W
LIBERTY CTR IN  46766-9730

MICHAEL B COHN &
MONICA COHN JT TEN
371 FORT WASHINGTON AVE
NEW YORK NY  10033-6739

MICHAEL B COOLEY
2354 20TH ST RT 2
HOPKINS MI  49328

MICHAEL B DOTY
2614 SOUTH 66TH ST
TAMPA FL  33619-5814

MICHAEL B DUFFY
36211 N TARA COURT
INGLESIDE IL  60041-9660

MICHAEL B DUNN
1405 FARRELL AVE LOT 341
CHERRY HILL NJ  08002-2726

MICHAEL B EICKMEIER
5846 MEANDER DR
SAN JOSE CA  95120-3839

MICHAEL B FALES
705 FOXBORO DR
NORWALK CT  06851-1158

MICHAEL B FERRANTE &
BEVERLY A FERRANTE JT TEN
25740 W NOTHERN LIGHTS WAY
BUCKEYE AZ  85326

MICHAEL B FLINT
1010 WEST JOPPA RD
TOWSON MD  21204-3731

MICHAEL B FOLIO
202 E MAIN ST
CLARKSBURG WV  26301-2126

MICHAEL B GORDON
2541 LEGION STREET
BELLMORE NY  11710-4918

MICHAEL B GOTKIN
APT 18A
401 EAST 86 ST
NEW YORK NY  10028-6413

MICHAEL B GREATHOUSE
BOX 3247
WARREN OH  44485-0247

MICHAEL B GREGG
855 STONYHILL RD
GAILFORD VT  05301-8266

MICHAEL B HALE
8467 BLUELAKE CIRCLE
GALLOWAY OH  43119-8706

MICHAEL B HAMILTON
252 RIVERDALE DR
DEFIANCE OH  43512-1760

MICHAEL B HAMMER
605 N PAULINA AVE
REDONDO BEACH CA  90277-3023

MICHAEL B HARRIS
233 MAPLE ST
ENGLEWOOD NJ  07631-3703

MICHAEL B HISTAND
1630 W VINE DR
FT COLLINS CO  80521-1617

MICHAEL B HORTON
11527 4TH ST
MONTAGUE MI  49437-9582

MICHAEL B JENNER
40259 IVYWOOD LANE
PLYMOUTH MI  48170-2727

MICHAEL B JONES
1621 N WHEATON RD
CHARLOTTE MI  48813-8601

MICHAEL B JOYCE &
MARY F JOYCE & NANCY A DALBKE
TR
MICHAEL B JOYCE 1999 TURST
UA 11/24/99
1705 PAVILION WAY UNIT 408
PARK RIDGE IL  60068-1119

MICHAEL B LEVINE
1041 STANYAN ST
SAN FRANCISCO CA  94117-3808

MICHAEL B LOADER &
SUSAN M LOADER TEN COM
903 E CAMERON ST
ROCKDALE TX  76567-3008

MICHAEL B LOMAX
1495 HATCH ROAD
OKEMOS MI  48864-3413

MICHAEL B MILLS &
BONNIE S MILLS TR
UA 09/21/1993
MICHAEL B MILLS & BONNIE SUE MILLS
REVOCABLE JOINT TRUST
2536 JULIE DR
COLUMBIAVILLE MI  48421

MICHAEL B NEILSON
3147 COLORADO ST
FLINT MI  48506-2531

MICHAEL B NICOLELLA &
NANCY C NICOLELLA JT TEN
1284 MANOR DR
PITTSBURGH PA  15241-2865

MICHAEL B NORDEEN &
PATRICIA I NORDEEN JT TEN
15519 GOLF CLUB DR
MONTCLAIR VA  22026-1115

MICHAEL B OBRIEN &
PATRICIA L OBRIEN JT TEN
1730 HEATHERSTONE DRIVE
FREDERICKSBURG VA  22407-4844

MICHAEL B OVERTON
712 PICCADILLY ROW
ANTIOCH TN  37013-1767

MICHAEL B OXLEY
8420 SOUTHWOOD OAKS ST
LITHIA FL  33547

MICHAEL B PAYNE
10623 SOUTH PARNELL
CHICAGO IL  60628-2437

MICHAEL B PEFFLEY
17030 MOUNTAIN LAKE DR
MONUMENT CO  80132-7102

MICHAEL B PIKE
1919 LIVEOAK TRAIL
WILLIAMSTON MI  48895-9344

MICHAEL B REDFIELD
CUST WILLIAM H REDFIELD UGMA MI
4451 CYPRESS DR
TROY MI  48098-4850

MICHAEL B REGULA
592 WALT CAMPBELL RD
HAZEL GREEN AL  35750-7502

MICHAEL B RICHMAN
11710 OLD GEORGETOWN RD #1603
ROCKVILLE MD  20852

MICHAEL B ROLSTON
TR HENDERSON CEMETERY TRUST
UA 03/24/88
HENDERSON HALL
RTE 2 BOX 103
WILLIAMSTOWN WV  26187-9753

MICHAEL B RYAN
1380 SHARP DR
LAKE ORION MI  48362-3746

MICHAEL B RYAN
CUST MICHELLE
RYAN UGMA NJ
15 OAK ST
HARRINGTON PARK NJ  07640-1107

MICHAEL B RYAN &
HARRIET E RYAN JT TEN
1380 SHARP DR
LAKE ORION MI  48362-3746

MICHAEL B SAUVAIN
12510 PRESERVE LN
ALPHARETTA GA  30005-7223

MICHAEL B SCOTT
CUST CHRISTINE LAUREANA SCOTT
UTMA VA
1456 BIRCHCREST LN
CHARLOTTESVILLE VA  22911-8285

MICHAEL B SCOTT
CUST KATHRYN MICHELLE SCOTT
UTMA VA
1456 BIRCHCREST LN
CHARLOTTESVILLE VA  22911

MICHAEL B SHAPIRO
CUST ADAM
BRET SHAPIRO UGMA MI
6248 CHARLES DR
WEST BLOOMFIELD MI  48322

MICHAEL B SHEPARD
8230 ROGUE RDG NE
ROCKFORD MI  49341-9151

MICHAEL B SIMMONS
5702 GEORGETOWN COLONY DR
HOUSTON TX  77084-7129

MICHAEL B SMITH
3349 TENNYSON NW
WASHINGTON DC  20015-2442

MICHAEL B SMITH JR
2206 DUDLEY ST
BURTON SOUTHEAST MI  48529-2121

MICHAEL B STEGER
4844 INTERBORO AVE
PITTSBURGH PA  15207-2130

MICHAEL B SULLIVAN
6219 GREEN BUDD
GOSHEN OH  45122-9419

MICHAEL B TRIPP
43845 VICKSBURG COURT
CANTON MI  48188-1730

MICHAEL B WALSH &
JUNE M WALSH JT TEN
27 VENNER ROAD
ARLINGTON MA  02476-8027

MICHAEL B WATKINS
341 LAZY RIVER RD
HERMAN NY  13652-3140

MICHAEL B WILSON
2909 OLD SELLARS RD
DAYTON OH  45439-1414

MICHAEL B WYMAN &
MARY ESTHER WYMAN JT TEN
5 LANCER CT
TOMS RIVER NJ  08753-5639

MICHAEL B YOUNG
95-762 PULEHULEHU PLACE
MILILANI TOWN HI  96789-2828

MICHAEL B YOUNG &
KATHLEEN L YOUNG JT TEN
95-762 PULEHULEHU PLACE
MILILANI TOWN HI  96789-2828

MICHAEL BAIETTI
CUST SKYE JOELLE COTTON
UTMA CA
3262 OLIVE AVE
ALTADENA CA  91001

MICHAEL BAILLIE
1110 PRINE GLEN DR
PICKERING ON  L1X 2T8
CANADA

MICHAEL BAKER
4818 FARMER JOHN LANE
STOCKBRIDGE MI  49285-9608

MICHAEL BAKER
5409 DESERT PEACH DRIVE
SPARKS NV  89436

MICHAEL BAUERSACHS
12180 MORESTEAD COURT
GELN ALLEN VA  23059

MICHAEL BEGENY &
DOROTHY BEGENY JT TEN
8629 HUNTER'S TRAIL SE
WARREN OH  44484-2412

MICHAEL BEHR &
JULIA BEHR JT TEN
1010 CODAY BLF
ATHENS GA  30606-7048

MICHAEL BELLOVICH &
JULIA BELLOVICH JT TEN
2075 PINE ISLE LANE
NAPLES FL  34112-6189

MICHAEL BENZINGER &
VIRGINIA BENZINGER JT TEN
75-23 166TH ST
FLUSHING NY  11366-1264

MICHAEL BERKOWITZ
300 MERCER STREET
APT 18E
NEW YORK NY  10003

MICHAEL BERMICK
7353 DUNBAR AVE
TEMPERANCE MI  48182-1418

MICHAEL BERNSTEIN &
HELAINE BERNSTEIN JT TEN
16 W 16TH ST 7JN
NEW YORK NY  10011

MICHAEL BERRY
14637 INDIANA
DETROIT MI  48238-1772

MICHAEL BERZON
22095 LAS BRISAS CIR
#101
BOCA RATON FL  33433

MICHAEL BEVILACQUA
CUST MARGARET MARY BEVILACQUA
UGMA NY
181-25 TUDOR RD
JAMAICA ESTATES NY  11432-1446

MICHAEL BEVILACQUA
CUST MARILYN CAROL BEVILACQUA
UGMA NY
32 FERNCLIFF RD
MORRIS PLAINS NJ  07950-3052

MICHAEL BICHEK
3800 LINCOLN AVE
PARMA OH  44134-1804

MICHAEL BICOCCA
8224 ANDALUSIAN DR
SACRAMENTO CA  95829-6520

MICHAEL BIDOLLI
8495 POINT CHARITY AVE
PIGEON MI 48755-9776

MICHAEL BIENKOWSKI
16016 AMHERST
BEVERLY HILLS MI 48025-5608

MICHAEL BISSONTZ
5345 N CALLE LA CIMA
TUCSON AZ 85718-4810

MICHAEL BISSOUX
33720 VISTA WAY
FRASER MI 48026-1743

MICHAEL BISZKO JR
CUST MICHAEL BISZKO III UGMA MA
4 LARK ST
FALL RIVER MA 02721-3214

MICHAEL BLACK
757 SHELLSTONE PLACE
FORT MILLS SC 29708

MICHAEL BLACKCLOUD
7960 SACKETT RD
BERGEN NY 14416-9522

MICHAEL BLUE
1391 NOTHERN RIDGE DR
BRIGHTON MI 48116-3700

MICHAEL BLUHM
1831 AVON ST
SAGINAW MI 48602-3917

MICHAEL BLUMENAU AS
CUSTODIAN FOR ERIC G
BLUMENAU U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
11 ROSS LANE
MIDDLETOWN NY 10941-2007

MICHAEL BLUMENFELD
CUST
MATTHEW BLUMENFELD UGMA NJ
16 PIEDMONT DR
WEST WINDSOR NJ 08550-1712

MICHAEL BLUMENFELD CUST
JACLYN MEG BLUMENFELD
16 PIEDMONT DRIVE
WEST WINDSOR NJ 08550-1712

MICHAEL BONAVENTURA
1681 ALPINE DR
COLUMBUS OH 43229

MICHAEL BOTSKO
9909 W PEORIA AVE
SUN CITY AZ 85351-4233

MICHAEL BOURASSA
PO BOX 1386
BIDDEFORD ME 04005

MICHAEL BOVA &
STELLA BOVA JT TEN
16 BROOKSIDE AVE
SUFFERA NY 10901-6429

MICHAEL BOYAZIS
835 MICHELE CIRCLE
DUNEDIN FL 34698

MICHAEL BOYAZIS &
MICHAEL S BOYAZIS JT TEN
835 MICHELE CIRCLE
DUNEDIN FL 34698

MICHAEL BRAMEL
18791 N 375W
SUMMITVILLE IN 46070-9340

MICHAEL BRAUDE
5319 MISSION WOODS TERR
SHAWNEE MISSION KS 66205-2013

MICHAEL BRENNAN &
ELIZABETH R BRENNAN JT TEN
15116 STRATFORD LANE
VILLA PARK IL 60181

MICHAEL BRIAN ADAIR
W 5184 TWIN CREEK RD
MENOMINEE MI 49858

MICHAEL BRIAN JACKSON
513 HAMPTON HILL RD
FRANKLIN LAKES NJ 07417-1029

MICHAEL BRITTON
3175 S AIRPORT RD
BRIDGEPORT MI 48722-9528

MICHAEL BRONGO
2322 E 64TH ST
BROOKLYN NY 11234-6321

MICHAEL BROWER &
RUTH BROWER JT TEN
37 E PIERSON DR
HOCKESSIN DE 19707-1030

MICHAEL BROWN
18265 LENNANE
REDFORD MI 48240-1744

MICHAEL BROWN
218 RHODE ISLAND
HIGHLAND PK MI  48203-3361

MICHAEL BROWN
3186 CASS AVE
FLINT MI  48504-1208

MICHAEL BROWN
7307 24TH AVE W
BRADENTON FL  34209-5336

MICHAEL BRUNDAGE
7320 W RED FOX TRAIL
NEW PALESTINE IN  46163

MICHAEL BRYAN MILLER
2639 W HOMER ST
CHICAGO IL  60647-4215

MICHAEL BUCZYNSKI
409 WARD AVENUE
SOUTH AMBOY NJ  08879-1558

MICHAEL BUDD
BOX 2578 780 JUNE CREEK RD
EDWARDS CO  81632

MICHAEL BUDELSKY
1940 NW 96TH STREET
SEATTLE WA  98117

MICHAEL C ADAMS &
SHIRLEY N ADAMS &
MICHAEL D ADAMS JT TEN
480 W PINCONNING RD
PINCONNING MI  48650-8991

MICHAEL C ANKER
CUST JOHN M
ANKER A MINOR UNDER THE LAWS
OF GEORGIA
1546 16TH AVE
COLUMBUS GA  31901-2040

MICHAEL C BANHAJER
7948 HUGH
WESTLAND MI  48185-2510

MICHAEL C BARRON
18610 GLENEAGLES DRIVE
BATON ROUGE LA  70810-5971

MICHAEL C BARTON &
LINDA M MELOCHE JT TEN
6677 ABBEY RD
CARLTON OR  97111-9501

MICHAEL C BEARD
11105 E DODGE RD
OTISVILLE MI  48463-9739

MICHAEL C BETTS
714 HARRISON ST
DEFIANCE JUNCTION OH  43512-2024

MICHAEL C BIEK
1734 PLATT
NILES MI  49120-8733

MICHAEL C BOARD
3106 S MILFORD ROAD
HIGHLAND MI  48357-4949

MICHAEL C BOERNER
461 MUSKOKA ST
COMMERCE TWP MI  48382

MICHAEL C BOWMAN
4781 HAPLIN DR
DAYTON OH  45439-2955

MICHAEL C CARLTON
11548 FENNER
PERRY MI  48872-8749

MICHAEL C CARROLL
1314 SO 63RD ST
OMAHA NE  68106-1557

MICHAEL C COMERFORD
702 WILLOWRIDGE DR
KOKOMO IN  46901-7043

MICHAEL C CONVY &
LUCIE F CONVY JT TEN
104 W MERMOD PL
KIRKWOOD MO  63122-2758

MICHAEL C COPPS JR
910 S MAGNOLIA DR
INDIALANTIC FL  32903-3410

MICHAEL C CUNNINGHAM
15501 FERGUSON
DETROIT MI  48227

MICHAEL C DAGOSTINO &
KATHLEEN M DAGOSTINO JT TEN
197 PARK AVE
LOCKPORT NY  14094-2614

MICHAEL C DEVINE
95 COLES AVE
HACKENSACK NJ  07601-3033

MICHAEL C DORISE
2220 CLARK DR
LA MARQUE TX 77568-4701

MICHAEL C DOSSER
2761 RIDGEWAY AVE
ROCHESTER NY 14626

MICHAEL C DRAKE
1057 VALLEY STREAM DR
ROCHESTER MI 48309-1730

MICHAEL C DRURY
3427 MONZA DRIVE
SEBRING FL 33872-7639

MICHAEL C DUFRESNE REV LIV
TRUST-TTEE U/A DTD 3/25/99
2053 TEANECK CIR
WIXOM MI 48393-1857

MICHAEL C EDWARDS
6299 E CR 600 S
PLAINFIELD IN 46168

MICHAEL C FANT
19966 LITTLEFIELD ST
DETROIT MI 48235-1161

MICHAEL C FOSTER
1440 N BYRON RD
WICHITA KS 67212-1317

MICHAEL C FREY &
PATRICIA L FREY JT TEN
1004 SPINDLE PALM WAY
APOLLO BEACH FL 33572-2012

MICHAEL C GIBAS
5874 E 900 N
FAIR OAKS IN 47943-8027

MICHAEL C GNAM
7434 CHINOOK DR
WEST CHESTER OH 45069-1353

MICHAEL C GRANT
TR MICHAEL C GRANT TRUST
UA 05/08/00
2736 STRAWBERRY LANE
PORT HURON MI 48060-2302

MICHAEL C HAAS
304
1011 E CALIFORNIA AVE
GLENDALE CA 91206-5022

MICHAEL C HAMLIN
36 CRAFTWOOD LA
HILTON NY 14468-8913

MICHAEL C HARRIS
2701 N 31
KANSAS CITY KS 66104-4113

MICHAEL C HARRIS &
MAUREEN HARRIS JT TEN
11 WHITTIER RD
PO BOX 1960
WAKEFIELD MA 01880

MICHAEL C HART
1516 IRON LIEGE ROAD
INDIANAPOLIS IN 46217-4457

MICHAEL C HARVEY
4556 TWILIGHT HILL RD
KETTERING OH 45429-1852

MICHAEL C HAYES
CUST CHRISTOPHER M HAYES UGMA MI
BOX 1706
EAST LANSING MI 48826-1706

MICHAEL C HEFFERNAN
CUST KATHLEEN ELIZABETH
HEFFERNAN U/THE CAL UNIFORM
GIFTS TO MINORS ACT
4151 PINEHURST CIRCLE
STOCKTON CA 95219-1836

MICHAEL C HICKEY
4325 SOUTH 36TH STREET
ARLINGTON VA 22206

MICHAEL C HOLLAND
10384 FRANK HIMES H
PERRINTON MI 48871-9751

MICHAEL C HOSKINS &
CYNTHIA T HOSKINS JT TEN
8432 NETHERLANDS PL
COLUMBUS OH 43235-1156

MICHAEL C HOUSER &
DONELLA G HOUSER JT TEN
9 ST ANDREW'S WALK
WELLS
SOMERSET BA5 2LJ
UNITED KINGDOM

MICHAEL C HUBACEK &
RITA E HUBACEK JT TEN
N6157 RIVER HEIGHTS DRIVE
PLYMOUTH WI 53073-3620

MICHAEL C JARMAN
W 3515 COUNTY HIGHWAY F
FISH CREEK WI 54212

MICHAEL C JONES
751 E 1050 S
FAIRMOUNT IN 46928-9297

MICHAEL C JOSEFCHUK
24786 WEST MIDDLE FORK RD
BARRINGTON IL  60010-2440

MICHAEL C KAPLAN
608 SELBY AVE APT 3
SAINT PAUL MN  55102

MICHAEL C KEENEY
450 MIDLAND DRIVE
ASHEVILLE NC  28804-1435

MICHAEL C KLASSEN
1520 N VERNON
DEARBORN MI  48128-1116

MICHAEL C KNUST
14631 THIRTY MILE ROAD
WASHINGTON MI  48095-2125

MICHAEL C KOWALSKI
3946 ATHENS
DRAYTON PLNS MI  48020

MICHAEL C KRAGES
980 BIG WINDFALL RD
LANSING NC  28643-8905

MICHAEL C LEE
2031 151ST AVE SE
BELLEVUE WA  98007-6319

MICHAEL C LOONEY
40645 OAKWOOD
NOVI MI  48375-4455

MICHAEL C LUDOVICI
BOX 790 ARNER RD
CHESTER WV  26034

MICHAEL C LUDWIG
15969 N LAGUARDIA PKWY
STRONGSVILLE OH  44136-8815

MICHAEL C MAFFEI
506 KLOCKNER AVE
TRENTON NJ  08619-2822

MICHAEL C MAJOR
10389 N COUNTY ROAD 550 E
ROACHDALE IN  46172-9479

MICHAEL C MARSHALL
9808 SLEEPY HOLLOW RD
PEVELY MO  63070-2608

MICHAEL C MAYFIELD
7571 WHITE BIRCH DR
FARWELL MI  48622-9486

MICHAEL C MC CORKLE
3325 ELVALLE WY
ANTELOPE CA  95843-4973

MICHAEL C MC ELROY
534 PAWNEE WAY
MADISON MS  39110-9606

MICHAEL C MC GHEE
4029 OLD HICKORY RD
FAIRFAX VA  22032-1504

MICHAEL C MCCORMICK
3298 WOODLAWN AVENUE
WINDSOR ON  N8W 2J2
CANADA

MICHAEL C MCCORMICK &
MONA K MCCORMICK JT TEN
248 BEACON PL
MUNSTER IN  46321-1102

MICHAEL C MEAD
100 OAK RIDGE ROAD
BRUNSWICK GA  31523-9741

MICHAEL C MEGELAS
3592 RUE GARNEYS
SAINT-LAURENT QC  H4K 2M2
CANADA

MICHAEL C MEHRMAN
100 DUKE LN
KATHLEEN GA  31047

MICHAEL C MERKE
107 LAUREL PL
LONGVIEW WA  98632-5519

MICHAEL C MILLER &
DAWN MILLER JT TEN
4807 BROOKRIDGE DR
PITTSBORO IN  46167

MICHAEL C MONROE
24358 RONAN
BEDFORD HEIGHTS OH  44146-3970

MICHAEL C MOORE
BOX 1166
LOCKHART TX  78644-1166

MICHAEL C MURPHY
23 HARBOR HILLS DR
PORT JEFFERSON NY  11777

MICHAEL C MURPHY
36734 THEODORE DRIVE
CLINTON TWP MI  48035-1955

MICHAEL C NAGY &
JUDITH A NAGY JT TEN
2766 LARRY TIM DRIVE
SAGINAW MI  48601-5614

MICHAEL C NEELY
1600 HARBOUR CLUB DR
PONTTE VEDRA BEACH FL
32082-3549

MICHAEL C NOBLE
35 SIGNAL RIDGE WAY
EAST GREENWICH RI  02818-1649

MICHAEL C NOUN
817 LINDSEY LANE
BOLINGBROOK IL 60440 60440
60440

MICHAEL C O NEILL
84 ALBERT DRIVE
LANCASTER NY  14086-2802

MICHAEL C OBERRY
1800 E ROUND LAKE RD
DEWITT MI  48820-9723

MICHAEL C PARR
19821 VERMANDER
CLINTON TWP MI  48035-4719

MICHAEL C PATTON
2240 BREWERS LANDING
MEMPHIS TN  38104-4306

MICHAEL C PICKNEY
1055 PETOSKY CT
ADRIAN MI  49221-3121

MICHAEL C PIERCE
4260 TARA DRIVE E
MOBILE AL  36619-1178

MICHAEL C PIERCE &
SANDRA C PIERCE JT TEN
4260 TARA DRIVE E
MOBILE AL  36619-1178

MICHAEL C QUINN
16725 WANATAH TRL
WESTFIELD IN  46074-8016

MICHAEL C RICH
2706 SO 38TH ST
KANSAS CITY KS  66106-3921

MICHAEL C RICKETTS
7818 N STRATHBURY AVE
KANSAS CITY MO  64151-4282

MICHAEL C RICKLE
114 COTTAGE ST
POTTERVILLE MI  48876-9787

MICHAEL C ROBINSON
10435 NICHOLS RD
MONTROSE MI  48457-9175

MICHAEL C ROCHE
4603 LYNN BURKE RD
MONROVIA MD  21770-9428

MICHAEL C SANZONI
53272 AZALEA DR
MACOMB MI  48042-5804

MICHAEL C SARK
2102 W 3RD AVE
FLINT MI  48504-4835

MICHAEL C SCHAEFER &
DIANA K SCHAEFER JT TEN
9226 S CREEK RD
BELOIT WI  53511-7943

MICHAEL C SCULLY
265 VIA ESPLANADE
DENISON TX  75021-7193

MICHAEL C SEMCHENA
38912 WOODMOUNT DRIVE
STERLING HEIGHTS MI  48310-3237

MICHAEL C SEYFRIED
11940 N BETHEL RD
MOORESVILLE IN  46158-8308

MICHAEL C SHERLOCK
5045 GRAFTON RD
BRUNSWICK OH  44212-1013

MICHAEL C SHOKES
28 WENDY LANE
CHARLESTON SC  29407-5357

MICHAEL C SORRELL &
MARGARET SORRELL JT TEN
265 GLENVIEW DR
DAYTON OH  45440-3242

MICHAEL C STRICKLIN
3437 COURTWAY
BALTIMORE MD  21222-5927

MICHAEL C THOMPSON
81 WEST GRIMSBY ROAD
BUFFALO NY  14223-1949

MICHAEL C TORRETTA
11100 W WOODSIDE DR
HALES CORNERS WI  53130-1213

MICHAEL C WARK
216 WESTBROOK AVENUE
DELPHOS OH  45833-1657

MICHAEL C WILLIAMS
18115 LITTLEFIELD
DETROIT MI  48235-1466

MICHAEL CAGNEY
3417 CRATER LN
PLANO TX  75023-7114

MICHAEL CAIATI
CUST KELVIN
FRANK CAIATI UGMA WI
7230 DORCHESTER
GREENDALE WI  53129-2218

MICHAEL CAMERA II
C/O KAPLAN
CHARLOTTE NC  28226

MICHAEL C SPLEET &
MARY KAY SPLEET JT TEN
13101 VILLAGE CT
CLIO MI  48420-8263

MICHAEL C THOMAS
129 ROBERT ADAMS DR
COURTICE ON  L1E 2B9
CANADA

MICHAEL C TOCK &
BEVERLEY D TOCK
TR
MICHAEL C TOCK & BEVERLEY D
TOCK TRUST UA 04/10/96
PO BOX #221
ST HELEN MI  48656

MICHAEL C VERMEERSCH
4319 BECKETT PLACE
SAGINAW MI  48603-2005

MICHAEL C WARMBIER &
JOAN M WARMBIER JT TEN
BOX 596
WEST CHESSTER OH  45071-0596

MICHAEL C WILLIAMS &
AMY M WILLIAMS JT TEN
18115 LITTLEFIELD
DETROIT MI  48235-1466

MICHAEL CAIATI
CUST CARLING
MARGARET CAIATI UGMA WI
7230 DORCHESTER
GREENDALE WI  53129-2218

MICHAEL CALAHAN &
THERESE CALAHAN JT TEN
44556 MATHISON DRIVE
STERLING HGTS MI  48314

MICHAEL CAPPOLA
30 WHEELER PL
WEST NYACK NY  10994-2924

MICHAEL C STETSON
7331 E RED HAWK ST
MESA AZ  85207

MICHAEL C THOMPSON
533 RAVEN CIRCLE
BROWNSBURG IN  46112

MICHAEL C TOPELIAN
10699 DOUGLAS RD
TEMPERENCE MI  48182

MICHAEL C VIGLIANCO
22 JOHNSTONE RD
SOUTH CHARLESTON WV  25309

MICHAEL C WILKINSON
12740 MURRAY ST
TAYLOR MI  48180-4214

MICHAEL C WRIGHT
416 S DAVISON ST
DAVISON MI  48423-1602

MICHAEL CAIATI
CUST KAYLAN
MARIE CAIATI UGMA WI
7230 DORCHESTER
GREENDALE WI  53129-2218

MICHAEL CALDARELLI
93 CLEARWATER CIR
ROCHESTER NY  14612-3090

MICHAEL CAREY
16 PROSPECT AVE
ARDSLEY NY  10502-2309

MICHAEL CARTWRIGHT
5825 ROYAL OAKS DR
SHOREVIEW MN 55126 55126  55126

MICHAEL CARUSO
28001 ELLIS CT
SAUGUS CA  91350-1955

MICHAEL CATALANO
48 FRIENDLY RD
BREWSTER NY  10509-4603

MICHAEL CELESTINO
52 ANTON DR
CARMEL NY  10512-4073

MICHAEL CERNIGLIARO
412 WINDEMERE AVE
INTERLAKEN NJ  07712-4321

MICHAEL CESARE
BOX 572
DILLONVALE OH  43917-0572

MICHAEL CHANDLER
BOX 3987
TELLURIDE CO  81435-3987

MICHAEL CHARLES CONNOLLY
U/GDNSHP OF SANDRA P
CONNOLLY
577 PROSPERITY LAKE DRIVE
ST AUGUSTINE FL  32092-1037

MICHAEL CHARLES CUSHING
210 EAST ST
HINGHAM MA  02043-2020

MICHAEL CHARLES NEWMAN
16 OSAGE ROAD
WEST HARTFORD CT  06117-1334

MICHAEL CHASEN &
BARBARA E CHASEN JT TEN
25 SUTTON PL S
APT PHJ
NEW YORK NY  10022-2441

MICHAEL CHICOLA
1817 STARDUST LN
OLEAN NY  14760-1648

MICHAEL CHIPKA
814 10TH STREET
SPARKS NV  89431-4404

MICHAEL CHOBANIAN
5303 S 22ND PL
MILWAUKEE WI  53221-3808

MICHAEL CHOMIK
311 WAHL ROAD
ROCHESTER NY  14609-1810

MICHAEL CHUDNOW
20201 ALGER
ST CLAIR SH MI  48080-3709

MICHAEL CIENIAWSKI & FRIEDA
CIENIAWSKI TR
TRUST AGREEMENT 122956
U/A 6/09/99
11302 S SAWYER AVE
CHICAGO IL  60655-2708

MICHAEL CLARENCE SMYTHE &
ISOBEL GRACE SMYTHE JT TEN
BOX 158
CAMBRIDGE ZZZZZ
NEW ZEALAND

MICHAEL CLARK
PO BOX 140632
DALLAS TX  75214-0632

MICHAEL COHEN &
LILA COHEN JT TEN
36 ROCK RIDGE RD
RYE BROOK NY  10573-1218

MICHAEL COHEN &
STEPHANIE COHEN JT TEN
1666 CHATEAU DR
DUNWOODY GA  30338-6048

MICHAEL COLLINS FITZGERALD
3206 ALSEY PL
DURHAM NC  27707-6009

MICHAEL COLVIN &
MARY COLVIN JT TEN
172 FAIRVIEW AVE
BOONTON NJ  07005-1161

MICHAEL COMER
2213 OAK BRANCH CIRCLE
FRANKLIN TN  37064-7434

MICHAEL CONDON
137 N WALNUT ST
ELMHURST IL  60126-2633

MICHAEL CONNER
1769 W GRAND BLVD
DETROIT MI  48208-1003

MICHAEL CONRAD AGRESTI III
828 SLATERS LANE #101
ALEXANDRIA VA  22314

MICHAEL CONWAY &
STEPHANIE K CONWAY JT TEN
622 SERENO VIEW RD
ENCINITAS CA  92024-6546

MICHAEL COOLEY
2403 S JUNE ST
ARLINGTON VA  22202

MICHAEL COSTANZO
2 DOROTHY CT
HAWTHORNE NY  10532-2109

MICHAEL CROSS
4852 WARREN SHARON RD
VIENNA OH  44473-9635

MICHAEL CUMMINGS
2092 SEYMOUR RD
SWARTZ CREEK MI  48473-9773

MICHAEL D ALLEN
831 HIGHRIDGE AVE
DAYTON OH  45420-2738

MICHAEL D BALFOUR &
MABEL E BALFOUR JT TEN
106 HARRISON AVENUE
GARDEN CITY MI  48135-3123

MICHAEL D BEATTY
825 PONTIUS RD
CINCINNATI OH  45233-4539

MICHAEL D BISHOP
TR
MICHAEL D BISHOP &
SHARON M BISHOP TRUST
UA 08/04/94
2621 S HAGGERTY
CANTON MI  48188-2021

MICHAEL COOK
6842 MINERAL RIDGE DR
EL PASO TX  79912

MICHAEL CORBETT OUGHTON
25161 W LIBERTY
CHANNALON IL  60410-3185

MICHAEL COYLE
545 N 4TH ST 144B
MONTERCELLO CA  90640-3614

MICHAEL CROUCH
18400 WHITCOMB
DETROIT MI  48235-2842

MICHAEL D ALBERTSON
2335 N WILLIAMSTON ROAD
WILLIAMSTON MI  48895-9748

MICHAEL D ANDERSON
602 PRAIRIE CREEK DR
DELANO MN  55328

MICHAEL D BATES &
ERIKA A BATES JT TEN
21945 NORTH NUNNELEY
CLINTON TOWNSHIP MI
WARREN MI  48036
MICHAEL D BECK
1112 LASK ST
FLINT MI  48532-3633

MICHAEL D BLUE
2086 ROAD 19A
CONTINENTAL OH  45831-9747

MICHAEL COOLEY
12200 WOODMONT
DETROIT MI  48227-1151

MICHAEL CORMAN
212 S MOORE AVE
BARRINGTON NJ  08007-1226

MICHAEL CRAIG WEIERSHAUSER
5192 OAKHILL DRIVE
SWARTZCREEK MI  48473

MICHAEL CROZIER
2810 E CENTENNIAL AVE
MUNCIE IN  47303-2513

MICHAEL D ALEXEE
2505 ANTHONY CR
HUBBARD OH  44425

MICHAEL D BAKER
670 SW 23RD RD PLACE
VERO BEACH FL  32962-8116

MICHAEL D BEAN
2774 LONE PINE RD
GAYLORD MI  49735-8601

MICHAEL D BENEDICT
16035 WILLOWSHORE DR
FENTON MI  48430-9104

MICHAEL D BOUTON &
PATRICK B BOUTON
TR RONALD F BOUTON TRUST
UA 07/23/98
BOX 142
FLY CREEK NY  13337-0142

MICHAEL D BRADBURY
11719 BRYDAN DR
CYPRESS TX  77429-5361

MICHAEL D BRADFIELD
5746 FAIRLEE RD
ANDERSON IN  46013-9742

MICHAEL D BRAMEL
900 N 375W
SUMMITVILLE IN  46070

MICHAEL D BRAMEL &
CHRISTY D BRAMEL JT TEN
18791N 375W
SUMMITVILLE IN  46070-9340

MICHAEL D BRENNAN
2145 ETHEL
SAGINAW MI  48603-4014

MICHAEL D BRENNER
10102 GALAHAD RD
PHILADELPHIA PA  19116-3801

MICHAEL D BRENNER
CUST BRETT
A BRENNER UGMA PA
10102 GALAHAD RD
PHILADELPHIA PA  19116-3801

MICHAEL D BROWN
3875 HERMANSAU RD
SAGINAW MI  48603-2524

MICHAEL D BROWN SR
8813 N E 12TH
MIDWEST CITY OK  73110-7113

MICHAEL D BRYANT
11001 S BAY LANE
AUSTIN TX  78739-1563

MICHAEL D BRYANT
4437 DUDLEY RD
MANTUA OH  44255-9477

MICHAEL D BURNHAM
6679 NICHOLSON HILL RD
HUBBARD LAKE MI  49747-9510

MICHAEL D CADY
8393 STONEY CREEK CT
DAVISON MI  48423-2102

MICHAEL D CALVERT
581 HWY KK
TROY MO  63379-6011

MICHAEL D CAMRAS
890 PIPPIN AVE
SUNNYVALE CA  94087-1151

MICHAEL D CASEY
125 PLANTATION TRACE
WOODSTOCK GA  30188-2271

MICHAEL D CHIVERTON
CUST MICHAEL J CHIVERTON UGMA NY
6 HOLLY HILL DR
WINGDALE NY  12594-1318

MICHAEL D CLAYA
5568 ANNANDALE DRIVE
VIRGINIA BEACH VA  23464

MICHAEL D CLEES
1700 LOCKHAVEN
W BLOOMFIELD MI  48324-3411

MICHAEL D CONNOR
6 INDEPENDENCE COURT
NEW CITY NY  10956-6902

MICHAEL D CONNORS
1044 ABBOTT RD
ROSE CITY MI  48654-9606

MICHAEL D COOPER
56 N BALDWIN
CLARKSTON MI  48348-2300

MICHAEL D COOPER
BOX 878826
WASILLA AK  99687-8826

MICHAEL D COSTA
212 EAST STREET
HOLLY MI  48442-1435

MICHAEL D COSTELLO
10265 E BIRCH RUN RD
BIRCH RUN MI  48415-9440

MICHAEL D CROXTON SR
2618 BRUNO
OVERLAND MO  63114-1228

MICHAEL D CZARNIK
400 ELMGROVE
LAPEER MI  48446-3547

MICHAEL D DEBARBA
16704 STATE RTE 15
DEFIANCE OH  43512-8955

MICHAEL D DICHTL
BOX 115
WARRENVILLE IL  60555-0115

MICHAEL D DURAND
365 BOSTON POST RD 213
SUDBURY MA  01776-3023

MICHAEL D EAVES
42620 BRADNER
NORTHVILLE MI  48167-2261

MICHAEL D EVERHART
564 MOCKINGBIRD DR
LONG BEACH MS  39560-3105

MICHAEL D FINAZZO
8081 LYNCH RD
DETROIT MI  48234-4142

MICHAEL D FLOYD
BOX 541
GOULDS FL  33170

MICHAEL D FRANCIS
2280 ROYAL AVE
BERKLEY MI  48072

MICHAEL D GALLANT
490 CRANBROOK
SAGINAW MI  48638

MICHAEL D DEGARMO
BOX 21
RAPID RIVER MI  49878-0021

MICHAEL D DOMBROWSKI
19665 TWIN SCHOOL HIGHWAY
ONAWAY MI  49765

MICHAEL D DUTCHER
6118 S ST CLAIR RD
ST JOHNS MI  48879-9192

MICHAEL D EDWARDS
1918 W 230TH ST
TORRANCE CA  90501

MICHAEL D FAIBISOFF
9 LINDEN ST
FRAMINGHAM MA  01702-6311

MICHAEL D FINCANNON
5821 PLEASANT DR
WATERFORD MI  48329-3343

MICHAEL D FORKNER
228 W ADAMS ST
TIPTON IN  46072-2009

MICHAEL D FURMAN &
MICHAEL R FURMAN JT TEN
4370 15 MILE RD
STERLING HEIGHTS MI  48310-5409

MICHAEL D GARCIA
9959 MINOC
DETROIT MI  48228-1343

MICHAEL D DEZERGA
9 TWIN OAK FARM RD
WALLINGFORD CT  06492-5338

MICHAEL D DRURY
415 CHATEAU CT
BLUE SPRINGS MO  64014-1679

MICHAEL D EAVES
42620 BRADNER
NORTHVILLE MI  48167-2261

MICHAEL D EERDMANS
1152 BUCKINGHAM ST SW
1
WYOMING MI  49509-2833

MICHAEL D FEDDERSEN
2361 CRESTVIEW DR
LAGUNA BEACH CA  92651-3444

MICHAEL D FLANIGAN
526 SWARTHMORE AVE
PACIFIC PALISADES CA  90272-4349

MICHAEL D FORSTER
1640 SHORELINE DR
HARTLAND MI  48353-3333

MICHAEL D GADDIS
7468 BEEBE DR
GREENWOOD LA  71033-3317

MICHAEL D GARDNER
222 EAST BENTON RD
ALBION ME  04910-6149

MICHAEL D GARRISON
CUST CHAD
M GARRISON UGMA PA
2011 SAND BEACH ROAD
HUMMELSTOWN PA  17036

MICHAEL D GOULDING
2717 GROVENBERG RD
LANSING MI  48911-6450

MICHAEL D GREGORY
8132 ALAN DR
CAMBY IN  46113-9427

MICHAEL D HARRIGAN &
ANGELA M HARRIGAN JT TEN
900 BRADDOCK RD
ENTERPRISE FL  32725

MICHAEL D HAUK
849 CHERRY BLOSSOM DR
DAYTON OH  45449-1550

MICHAEL D HENGY
13464 N CENTER
CLIO MI  48420-9198

MICHAEL D HEUER
25950 ROGELL
HURONTOWNSHIP MI  48164-9532

MICHAEL D HOWARD EX
EST R W HOWARD
1118 ASCOTT VALLEY DR
DULUTH GA  30097-5922

MICHAEL D JACKSON
11047 E MILLER RD
GAINES MI  48436-9626

MICHAEL D GAUVIN
1906 IVYWOOD
ANN ARBOR MI  48103-4528

MICHAEL D GREEN
BOX 2294
CUMMING GA  30028-6501

MICHAEL D HALL
1610 NO FAIRVIEW ST
BURBANK CA  91505-1658

MICHAEL D HARRINGTON
PO BOX 588
grand blanc MI  48480-0588

MICHAEL D HEILMAN
TR MICHAEL D HEILMAN TRUST
UA 01/27/97
4484 SUMMERWIND CT
CINCINNATI OH  45252-1946

MICHAEL D HENRY
11215 S GOLDEN VALLEY DR
EMPIRE MI  49630

MICHAEL D HOBBS
7340 HALF MOON DR
GOLDEN VALLEY MN  55427-4810

MICHAEL D HUGHES
CUST JOSEPH A HUGHES UGMA CA
PO BOX 1827
ST GEORGE UT  84471-1827

MICHAEL D JOHNSON
15292 RD 149
DEFIANCE OH  43512

MICHAEL D GILLETT
3032 W FRANCES RD
CLIO MI  48420-8564

MICHAEL D GREENE
3741 CLINTONVILLE
WATERFORD MI  48329-2416

MICHAEL D HAMMOND &
LAURA L HAMMOND JT TEN
38320 TOWN HALL
HARRISON TWPH MI  48045-5523

MICHAEL D HARRIS
RT 5 BOX 241
WICHITA FALLS TX  76305-9583

MICHAEL D HEMINGER
106 EMS C19 LN
WARSAW IN  46582-9195

MICHAEL D HERRON
4033 CANEY CREEK LANE
CHAPEL HILL TN  37034-2076

MICHAEL D HOLDEN
5449 ANTOINETTE DR
GRAND BLANC MI  48439-4310

MICHAEL D HUTTON
R R 1 BOX 359 B
HELTONVILLE IN  47436-9741

MICHAEL D JUSTIN
355 BAY POINTE RD
LAKE ORION MI  48362-2572

MICHAEL D KAGEN
6 VIOLA TER
SUTTON MA  01590-3884

MICHAEL D KAPUSCINSKI
1025 CAMDEN
LANSING MI  48917-3979

MICHAEL D KELLEY
3506 INVERNESS LANE
BIRMINGHAM AL  35242-3885

MICHAEL D KOENIGSKNECHT
524 WALNUT ST
FOWLER MI  48835-9704

MICHAEL D KRIEGER
1200 ZIMOWSKI RD
MIO MI  48647-9508

MICHAEL D LAMBROS
420 CHESTNUT HILL RD
FOREST LAKE MD  21050-1506

MICHAEL D LARR
407 NORTH STREET
HOLLY MI  48442-1216

MICHAEL D LEACH
10751 N TERRITORIAL RD
DEXTER MI  48130-9580

MICHAEL D LEIS
15562 DECHANT RD
FARMERSVILLE OH  45325-8232

MICHAEL D LONG &
NANCY J LONG JT TEN
17950 BOONES FERRY RD NE
HUBBARD OR  97032-9671

MICHAEL D LYNN
1151 MCKINLEY ST
WISCONSIN RAPIDS WI  54495-3341

MICHAEL D LYSTER &
EMILY D LYSTER JT TEN
1519 DAIRY RD
CHARLOTTESVILLE VA  22903

MICHAEL D MAC CLAREN &
JANE MAC CLAREN JT TEN
8133 POTTER ROAD
DAVISON MI  48423-1823

MICHAEL D MALAGA
186 RANDALL
TROY MI  48098-5526

MICHAEL D MALONE
4318 LAWNWOOD LN
BURTON MI  48529

MICHAEL D MALONE
CUST JOHN DAVID
LARSON UTMA NC
NATIONSBANK INVESTMENT
BANKING CORPORATE CENTER 7TH FL
CHARLOTTE NC  28255-0001

MICHAEL D MARSHALL
1892 HALL STREET
HOLT MI  48842-1703

MICHAEL D MARTIN
393 S BRIARCLIFF DR
CANFIELD OH  44406-1016

MICHAEL D MARUCCI &
LINDA M MARUCCI JT TEN
3 TALLY HO TRL
HILLSBOROUGH NJ  08844-2136

MICHAEL D MC DONALD
10306 GREAT ARBOR DR
POTOMAC MD  20854-4213

MICHAEL D MCCLENDON
712 STRAWBERRY ST
DUNDEE MI  48131-1043

MICHAEL D MCCORMICK & C J
MCCORMICK III & JANE ANN WISSEL
TRS MCCORMICK DESCENDANTS IRREV
GST TRUST UA 10/29/97
BOX 728
VINCENNES IN  47591-0728

MICHAEL D MCHUGH &
ROSE ANN MCHUGH JT TEN
2845 HEATHFIELD
BLOOMFIELD HILLS MI  48301-3416

MICHAEL D MCKENNA
7912 PINNOCHIO AVE
LAS VEGAS NV  89131

MICHAEL D MEADER
6205 NEW LOTHROP RD
NEW LOTHROP MI  48460

MICHAEL D MEFFERT
1586 MOSSY CREEK RD
BRIDGEWATER VA  22812-2619

MICHAEL D MEISINGER &
GERTRUDE M MEISINGER JT TEN
2446 W DAVIES AVE
LITTLETON CO  80120-3530

MICHAEL D MERCURIO
5825 BAKER DR
THE COLONY TX  75056-4411

MICHAEL D MILBERG
5636 ALTON RD
MIAMI FL  33140-2019

MICHAEL D MILLER
13183 SHERIDAN RD
MONTROSE MI  48457-9346

MICHAEL D MILLER
6433 GLENGARRY AVE NW
CANTON OH  44718-2292

MICHAEL D MILLER
823 WALLER
SAGINAW MI  48602-1614

MICHAEL D MILLS
7 HARBORD CRES
AJAX ON  L1S 4C9
CANADA

MICHAEL D MILLS
BOX 2737
KANSAS CITY KS  66110-0737

MICHAEL D MINNOZZI
CUST ADAM
MICHAEL MINNOZZI UTMA OH
1466 BELLUS ROAD
HINCKLEY OH  44233-9491

MICHAEL D MITCHELL
19411 BEAVERLAND
DETROIT MI  48219-1830

MICHAEL D MODER &
CHERYL L MODER JT TEN
5801 ROSEBROOK
TROY MI  48098-3880

MICHAEL D MORGAN
13401 NORTHFIELD BLVD
OAK PARK MI  48237-1645

MICHAEL D MORR
451 S CLAYTON RD
NEW LEBANON OH  45345-1652

MICHAEL D MORSE
463 HOOPER ST
TIVERTON RI  02878

MICHAEL D MULADORE
3585 WHITE TRILLIUM DR W
SAGINAW MI  48603-1981

MICHAEL D MULLIN
635 NO 5TH ST
MIDDLETOWN IN  47356

MICHAEL D NEFF
207 N CREYTS RD
LANSING MI  48917-9285

MICHAEL D OGDEN
1643 GILMAR ROAD
APOLLO PA  15613-9231

MICHAEL D O'ROURKE
3920 OAK GROVE ROAD
NORTH BRANCH MI  48461-8910

MICHAEL D ORTWINE
4957 TIMBERWAY TRAIL
CLARKSTON MI  48346

MICHAEL D PAULL
1220 ANDERSON RD
CUYAHOGA FALLS OH  44221-4304

MICHAEL D PERRY
536 E GLASS
ORTONVILLE MI  48462-8879

MICHAEL D PESSEFALL
08627 TRINITY RD
DEFIANCE JUNCTION OH  43512-9762

MICHAEL D PHALEN
12480 E BRISTOL
DAVISON MI  48423-9114

MICHAEL D PHELPS
4419 S SHERIDAN RD
LENNON MI  48449-9403

MICHAEL D PIETRO &
MARILYN L PIETRO JT TEN
39700 VALIANT
STERLING HTS MI  48313-5172

MICHAEL D PODOLSKY
BOX 278
FAIRFIELD IL  62837-0278

MICHAEL D PRESSEL
9760 MINTWOOD DRIVE
CENTERVILLE OH  45458-5122

MICHAEL D PRITSIOLAS &
FAYE M PRITSIOLAS JT TEN
149-27 35TH AVE
FLUSHING NY  11354-3857

MICHAEL D PROBST
1204 S HOLLY RD
FENTON MI  48430-8501

MICHAEL D PROCASKEY
5827 TROTTER LN
WEST BLOOMFIELD MI  48322-1636

MICHAEL D PYLE
1029 BACON ST
MONROE MI  48161-4030

MICHAEL D QUINN
15022HIX
LIVONIA MI  48154-4873

MICHAEL D RANCK
5811 PINE BREEZE DR
CLARKSTON MI  48346-4090

MICHAEL D REINHARDT
527 N KNIGHT ROAD
BAY CITY MI  48708-9165

MICHAEL D REITZ
7426 NOEL AVE
DIMONDALE MI  48821

MICHAEL D RISCHOW
7721 WOODLAND RD
LAKE ODESSA MI  48849-9323

MICHAEL D ROHMAN
CUST KYLE L ROHMAN UGMA SC
519 SHADOWBROOK DR
COLUMBIA SC  29210-3769

MICHAEL D ROHRER
4500 EDMUND BLVD
MINNEAPOLIS MN  55406-3629

MICHAEL D ROPER
1763 FISHING FORD RD
BELFAST TN  37019-2062

MICHAEL D ROSSETTO
5198 MAYBEE RD
CLARKSTON MI  48346

MICHAEL D ROSSMAN
240 WEBER ROAD
GLADWIN MI  48624-8541

MICHAEL D RUDD
BOX 32427
LOUISVILLE KY  40232-2427

MICHAEL D RUNNELS
2434 SHAMROCK DRIVE
SAN PABLO CA  94806-1540

MICHAEL D SALINAS
3767 SKYVIEW DRIVE
JANESVILLE WI  53546-2024

MICHAEL D SALINAS &
CAROLE D SALINAS JT TEN
3767 SKYVIEW DRIVE
JANESVILLE WI  53546-2024

MICHAEL D SAMSTAG
2703 PETERSON LANE
SANDUSKY OH  44870-5940

MICHAEL D SASSEEN
156 PLEASANT
ROMEO MI  48065-5141

MICHAEL D SCALLEN
240 STEPHENS
GROSSE POINTE FARM MI
48236-3542

MICHAEL D SCHMIDTKE
8435 NORBORNE
DEARBORN HEIGHTS MI  48127-1125

MICHAEL D SCHOFFMAN EX EST
JACOB L CHERNOFSKY
1269 E 31ST ST
BROOKLYN NY  11210

MICHAEL D SCHULTZ
855 LEDDY
SAGINAW MI  48609-9425

MICHAEL D SCHWARTZ
112 MORTON BLVD
PLAINVIEW NY  11803-5628

MICHAEL D SCHYCK
PO BOX 773
CARNESVILLE GA  30521

MICHAEL D SCOTT
533 ARBOR CIRCLE
TUCKER GA  30084

MICHAEL D SHANNON
G5009 W CARPENTER RD
FLINT MI 48504

MICHAEL D SHARP
1428 PAR COURT
LINDEN MI 48451-9403

MICHAEL D SHEA
208 WESTERLY TER
E HARTFORD CT 06118-3458

MICHAEL D SHOECRAFT
11294 OAK RD
OTISVILLE MI 48463

MICHAEL D SIMMONS
25956 WOODBINE
INKSTER MI 48141-1917

MICHAEL D SIMPKINS
3086 GREENWOOD
ROCHESTER HLS MI 48309-3921

MICHAEL D SLADE
1810 KINNEY AVE
CINCINNATI OH 45207-1824

MICHAEL D SMALLWOOD
2404 N STATE ROAD 39
DANVILLE IN 46122-8217

MICHAEL D SMITH
447 PENNY LAKE DR
WOLVERINE LAKE MI 48390-2340

MICHAEL D SMITH
BOX 2081
SIMI VALLEY CA 93062-2081

MICHAEL D SOKOL
43 BAILEY
ADRIAN MI 49221-8636

MICHAEL D SOUZA
2408 ANTIOCH CHURCH RD
CLARKSVILLE TN 37040-7306

MICHAEL D SPEDOSKE
1
9245 W M-78
HASLETT MI 48840-9201

MICHAEL D SPITNALE &
JUNE L SPITNALE JT TEN
260 N NINE MILE
MIDLAND MI 48640-9061

MICHAEL D STEWARD
5526 WINDERMERE DR
GRAND BLANC MI 48439-9632

MICHAEL D STINSON
1505 E 31ST ST
ANDERSON IN 46016-5627

MICHAEL D SULLIVAN
5777 W CARO RD
VASSAR MI 48768-9757

MICHAEL D SUROVEY
1276 OVERLOOK RD
LAKEWOOD OH 44107-1036

MICHAEL D SWEENEY
2421 HOLBROOK
HAMTRAMCK MI 48212-3432

MICHAEL D TAYLOR
32070 HAZELWOOD
WESTLAND MI 48186-4931

MICHAEL D THOMAS
17609 HARTWELL
DETROIT MI 48235-2639

MICHAEL D THOMPSON
511 E 38TH ST
ANDERSON IN 46013-4901

MICHAEL D THORN
290 NICE PLACE RD
CLEVER MO 65631

MICHAEL D TIERNAN
4959 LAUR
NORTH BRANCH MI 48461-9742

MICHAEL D TOMBERS
12709 BEAVER DEN TRAILS
LOCKPORT IL 60441-9025

MICHAEL D TOTH
4252 POINTE AUX PEAUX
NEWPORT MI 48166-9506

MICHAEL D TRAVIS
1191 CHERRYLAWN
PONTIAC MI 48340-1705

MICHAEL D ULRICH
BOX 6292
PLYMOUTH MI 48170-0292

MICHAEL D URBANEK & SUSAN J FLATY
PERS REP EST AGNES M URBANEK
4037 COLTER DR
KOKOMO IN 46902

MICHAEL D WATSON
7539 MT HOOD
HABER HTS OH 45424-2054

MICHAEL D WATTS
CUST CHRISTOPHER SHAWN WATTS UGMA
MI
2516 MUELLER
LAKE ORION MI 48359

MICHAEL D WATTS
CUST MELISSA LYNN WATTS UGMA MI
106 LEE RIDGE DRIVE
COLUMBIA SC 29229

MICHAEL D WAY
578 RUSH ST BOX 13
CLARKSVILLE MI 48815-9709

MICHAEL D WEBB
23469 ANNAPOLIS
DEARBORN MI 48125-2200

MICHAEL D WEBER
304 BRUCE COURT
KOKOMO IN 46902-3607

MICHAEL D WEISS
4688 MACKINAW RD
SAGINAW MI 48603-2102

MICHAEL D WESTERN &
CHRISTINE L WESTERN JT TEN
1459 ALMOND DR
TROY MI 48098-2002

MICHAEL D WHITING
11800 BUECHE RD
BURT MI 48417-9774

MICHAEL D WILBERDING
13601 16 MILE ROAD
GOWEN MI 49326-9594

MICHAEL D WILEY
1513 GRAY FOX LN
SPRING HILL TN 37174

MICHAEL D WILLIAMS
115 NEW GRANVILLE RD
WILMINGTON DE 19808-1107

MICHAEL D WILSON
1803 JAMES PL
POMONA CA 91767

MICHAEL D WISNIEWSKI
10290 20TH AVE NW
GRAND RAPIDS MI 49544-9505

MICHAEL D WORTH
1327 N 125 W
FRANKLIN IN 46131-8704

MICHAEL D WORTH
715 FOSS AVE
DREXEL HILL PA 19026-2407

MICHAEL D YOSPIN
68 BRIAR HILLS CIRCLE
SPRINGFIELD NJ 07081-3420

MICHAEL DALE
CUST EDITH
LEWIN UGMA NY
2026 N BERWICK DR
SURFSIDE BEACH SC 29575-5801

MICHAEL DALE MATTHEWS
4204 W HORSESHOE DR
MUNCIE IN 47302-8955

MICHAEL DALOIA
12 UNDERWOOD AVE
FRAMINGHAM MA 01702-8022

MICHAEL DANNHARDT
1653 MONTMORENCY DRIVE
VIENNA VA 22182-2023

MICHAEL DAUGHTRY
19A PHELPS AVE
NEW BRUNSWICK NJ 08901-3709

MICHAEL DAURIA
PO BOX 214
CONESUS NY 14435-0214

MICHAEL DAVENPORT
4707 MOUNT VERNON DRIVE
AUSTIN TX 78745-1856

MICHAEL DAVID ATTEBURY
4653 CHAMBERLAIN DRIVE
EAST CHINA MI 48054-3500

MICHAEL DAVID CESARO
160 FORREST AVE
GIBBSTOWN NJ 08027-1358

MICHAEL DAVID CHRISTIE
6 TAYLOR ROAD
DOVER NH 03820

MICHAEL DAVID COOPER
101 SUNRIDGE DR
PITTSBURGH PA 15234-1020

MICHAEL DAVID CRUM
2015 NW 33RD
OKLAHOMA CITY OK 73118-3023

MICHAEL DAVID DIETZ
212 OAK HILL RD
VAN ALSTYNE TX 75495-3500

MICHAEL DAVID EDMONDSON JR
7790 SCARFF RD
NEW CARLISLE OH 45344-8684

MICHAEL DAVID FREY
171 HOUCK RD
FLEETWOOD PA 19522-8924

MICHAEL DAVID MILES
6348 VIA AVENTURA DR
EL PASO TX 79912-1834

MICHAEL DAVID SLEPIAN
PARK WEST ST A
BOX 20694
NEW YORK NY 10025-1522

MICHAEL DAVID SLEZAK
537 HANDY DR
BAY CITY MI 48706-4292

MICHAEL DAVID SMITH
566 WEST LIMESTONE RD
HAZEL GREEN AL 35750-9110

MICHAEL DAVIS
4585 FIELDSTON RD
RIVERDALE NY 10471-3941

MICHAEL DAVIS ORR
110 BUKERIDGE
BURNSVILLE NC 28714-7179

MICHAEL DAVITT SALISBURY
140 E MILLBROOKE AVE
WOODSTOWN NJ 08098-1028

MICHAEL DEAN PRIMOZIC
5850 CAMERON RUN TER 217
ALEX VA 22303-2715

MICHAEL DEAN WARREN &
NANCY E WARREN JT TEN
4604 DICKENS TER
LILBURN GA 30047-3524

MICHAEL DEANTONIO
1344 FRANKLIN WIND PL
EL PASO TX 79912-8159

MICHAEL DEARING
11801 BRISTOL AVE
KANSAS CITY MO 64134-3804

MICHAEL DEBENEDITTIS
215 W 95TH ST APT 15M
NEW YORK NY 10025

MICHAEL DECARLO
343 SHERMAN AVE
HAWTHORNE NY 10532-1422

MICHAEL DELANEY
500 E ELM ST
GASTON IN 47342

MICHAEL DELISO
58-27 196TH PL
FLUSHING NY 11365-2311

MICHAEL DEMATTIA
TR MICHAEL DEMATTIA TRUST
UA 02/16/91
4616 STONELEIGH RD
BLOOMFIELD MI 48302-2164

MICHAEL DEMETRIOU
CUST JAMES DEMETRIOU UGMA NY
84-14 QUEENS BLVD
ELMHURST NY 11373-4247

MICHAEL DENNIS GRAVES
8508 W MALLOY COURT
MUNCIE IN 47304-9610

MICHAEL DENOBILE &
MARGARET DENOBILE JT TEN
2921 LAFAYETTE AVE
BRONX NY 10465-2326

MICHAEL DERKACH
307-2ND ST
CANONSBURG PA 15317-2130

MICHAEL DES JARDIN
291 STOTTLE RD
SCOTTSVILLE NY  14546-9601

MICHAEL DICKSON &
RONA DICKSON JT TEN
6781 OLD WATERLOO RD 1607
ELKRIDGE MD  21075-6732

MICHAEL DOLLIN
6502 EAST CALLE DEL MEDIA
SCOTTSDALE AZ  85251-3146

MICHAEL DON TANNER
26241 LAKESHORE 858
CLEVELAND OH  44132-1143

MICHAEL DONOVAN
508 W 6TH AVE
TALLAHASSEE FL  32303-5913

MICHAEL DUANE CRIM
8011 CAPWOOD AVE
TEMPLE TERRACE FL  33637

MICHAEL DUANE TULLIS
TR MICHAEL DUANE TULLIS 2004 UA
1/12/2004
1155 W CENTER ST APT 44
MANTECA CA  95337

MICHAEL DUDA
6809 ARMISTEAD RD
BALTIMORE MD  21219-1201

MICHAEL DUFFY
17527 GOLF VIEW DR
LIVONIA MI  48152

MICHAEL DIMAIO &
LIZ DIMAIO JT TEN
100 OLD STATE RD
SPRINGFIELD PA  19064-1728

MICHAEL DILSHER KHAN
8531 ALGOMA NE
ROCKFORD MI  49341-9102

MICHAEL DOMBROSKY
BOX 174
BRIDGEPORT NJ  08014-0174

MICHAEL DONATO &
MARY ANN B DONATO
TR UA 06/14/05 DONATO FAMILY TRUST
1544 HARTSVILLE TRAIL
THE VILLAGES FL  32162

MICHAEL DOUGLAS KILLINGER
5908 CREEKSIDE DR
TROY MI  48085-6118

MICHAEL DUANE LEWIS
414 HILLANDALE DR
JACKSON MS  39212-3203

MICHAEL DUBIL
10 PRICE ST
SAYREVILLE NJ  08872-1642

MICHAEL DUDAS
1149 ST GEORGE AVENUE
COLONIA NJ  07067

MICHAEL DUNCAN
1205 FERN ST
ATHENS AL  35613-2113

MICHAEL DI MAIO JR &
LIZ DI MAIO JT TEN
100 0LD STATE ROAD
SPRINGFIELD PA  19064

MICHAEL DOHERTY
140 LEXINGTON AVE
EDISON NJ  08817-2940

MICHAEL DOMICZEK
2608 OTTER
WARREN MI  48092-3752

MICHAEL DONN BECKHAM
2051 S COMMERCE RD
WOLVERINE LAKE MI  48390-2413

MICHAEL DUANE ALSTON
6751 EDMONTON AVE
SAN DIEGO CA  92122

MICHAEL DUANE LEWIS
8043 COBERLY COURT
MECHANICSVILLE VA  23111-3671

MICHAEL DUCKWORTH
127 FRANK ST
MEDINA NY  14103-1714

MICHAEL DUFF
11811 84TH AVE APT 621
NEW GARDENS NY  11415-2940

MICHAEL DUNCAN
2014 PENNSYLVANIA DRIVE
XENIA OH  45385-4540

MICHAEL DUNNING
300 LACASSE BLVD
TECUMSEH ON  N8N 2B8
CANADA

MICHAEL DZUBATY
CUST
MICHAEL PETER DZUBATY
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
522 OCEAN AVE
WEST HAVEN CT  06516-7108

MICHAEL E ABNER
5285 PINNACLE COURT
ANN ARBOR MI  48108

MICHAEL E ABRAMS
19686 CREST DRIVE
APPLE VALLEY CA  92307-5432

MICHAEL E ALDRIDGE &
DIANE S ALDRIDGE JT TEN
301 NETTLECARRIER LN
MONROE TN  38573-6114

MICHAEL E ALEXANDER
930 N A ST
ELWOOD IN  46036-1569

MICHAEL E BAGAN
N6529 COUNTY RD K
MENOMONIE WI  54751-1383

MICHAEL E BALICKI
3115 MORAINE DR
BRIGHTON TOWNSHIP MI  48114-9223

MICHAEL E BASTIAN
7751 N 37TH ST
RICHLAND MI  49083-9377

MICHAEL E BERRY
1247 N CONNER AVE
HIGLEY AZ  85236-3226

MICHAEL E BISHOP
1871 W TAFT RD
ST JOHNS MI  48879-9263

MICHAEL E BOESE
3932 KRAFFT RD
FORT GRATIOT MI  48059-3713

MICHAEL E BONGAR
CUST
BRADLEY K BONGAR UGMA OH
426 SMITH ST
PEEKSKILL NY  10566-4510

MICHAEL E BORTOLUSSI
4 MACALLISTER CRT
BARRIE ON  L4N 7M6
CANADA

MICHAEL E BOWLES
25700 SAN LUPE AVE
MORENO VALLEY CA  92551-7043

MICHAEL E BRENNEMAN
668 AZEVEDO COMMON
FREMONT CA  94539

MICHAEL E BRESNOCK
1184 WIND HILL LANE
MARIETTA GA  30064-3836

MICHAEL E BRESNOCK &
MARY RITA BRESNOCK JT TEN
1184 WIND HILL LANE
MARIETTA GA  30064-3836

MICHAEL E BRIDGINS
115 PARK CHARLES BLVD N
ST PETERS MO  63376-3258

MICHAEL E BRYANT
2049 NEAL ROAD
PYLESVILLE MD  21132-1018

MICHAEL E BURK
20696 UPPER HILLVIEW
SONORA CA  95370-2802

MICHAEL E BUSHA
412 ROYAL AVE
ROYAL OAK MI  48073-2555

MICHAEL E BUTORAC
92 GLENCAIRN AVE
TORONTO ON  M4R 1M8
CANADA

MICHAEL E CARPENTER
22277 RIVERGLADE DR
WATERTOWN NY  13601-1773

MICHAEL E CARTER
4395 GARRATT CT
SPARKS NV  89436-0642

MICHAEL E CHANDLER
BOX 925 R11
BEDFORD IN  47421-0925

MICHAEL E CHRISTOPHER
1146 BIRCHWOOD DRIVE
FLUSHING MI  48433-1486

MICHAEL E CHUDLEY
7512 ECHO LANE
LANSING MI  48917-9558

MICHAEL E COBB
28 SILK OAK ST
LAKE PLACID FL
MILLINGTON MI  33852

MICHAEL E COBB
782 LONGLEAF DRIVE
FOREST PARK GA  30297-4105

MICHAEL E COPE
BOX 264
INOLA OK  74036-0264

MICHAEL E CORCORAN JR
5121 PEMBROKE AVE
BALTIMORE MD  21206-5046

MICHAEL E CORCORAN JR &
NANCY M CORCORAN JT TEN
5121 PEMBROKE AVE
BALTIMORE MD  21206-5046

MICHAEL E COULTHARD
22490 MAPLE RD
ST CLAIR SHORES MI  48081-2315

MICHAEL E COWART
4350 DREW COURT
CUMMING GA  30040-5071

MICHAEL E CRUSE
1926 ADRIAN CIR
SANDUSKY OH  44870-5027

MICHAEL E CURTIS
1208 BOGART ROAD
HURON OH  44839

MICHAEL E DAHL
2100 CURRAN RD
WILLOW SPGS MO  65793-8936

MICHAEL E DAILEY
215 BROWNSTONE DR
LA HABRA CA  90631

MICHAEL E DEBEAU
2528 VERNOR
LAPEER MI  48446-8329

MICHAEL E DERLETH
9606 RANDAL ST
COLUMBUS IN  47203-9340

MICHAEL E DIBBLE
RT 1 BOX 85A
FOSTER OK  73434-9655

MICHAEL E DICOSOLA
3145 WILBUR AVE
FLUSHING MI  48433-2352

MICHAEL E DONALDSON
1205 S ASPEN CT
BROKEN ARROW OK  74012-4702

MICHAEL E DORAN
449 WESTFIELD N W
COMSTOCK PARK MI  49321-9315

MICHAEL E DUKE
3917 NELSON SCHOOL RD
MORRISTOWN TN  37813-4431

MICHAEL E ELLINGTON
PO BOX 3187
LA PINE OR  97739

MICHAEL E EMMENDORFER
BOX 85
NEW LOTHROP MI  48460-0085

MICHAEL E FIELD
345 BROOKLINE ST
CAMBRIDGE MA  02139-4826

MICHAEL E FILIPKOWSKI
21561 LILAC DR
WOODHAVEN MI  48183-1532

MICHAEL E FLETT
5427 1/2 CARR ST
ARVADA CO  80002

MICHAEL E FOX
529 VOLTZ ROAD
NORTHBROOK IL  60062

MICHAEL E FOX
TR UW RUTH B
FOX FBO ELIZABETH R FOX
529 VOLTZ RD
NORTHBROOK IL  60062

MICHAEL E GAINES
RT 3 BOX 312-BB
EUTAW AL  35462-9535

MICHAEL E GARNER
1103 DRESSER DRIVE
ANDERSON IN  46011-1117

MICHAEL E GEE
19000 HUNTINGTON AVE
HARPER WOODS MI  48225-2088

MICHAEL E GEORGE
3500 BURRWOOD DRIVE
RICHFIELD OH  44286-9406

MICHAEL E GILLAUGH &
MELANIE R GILLAUGH JT TEN
2012 INDIGO TRL
CENTERVILLE OH  45459-6950

MICHAEL E GRAORA
4523 BRIDGEVIEW AVE
NEWBURGH HEIGHTS OH  44105-3127

MICHAEL E GRIMES
9337 RUBY STREET
HOLLY MI  48442-9309

MICHAEL E GRIMES &
TAMARA GRIMES JT TEN
9337 RUBY STREET
HOLLY MI  48442-9309

MICHAEL E GUILIANO
PO BOX 489
MERIDEN CT  06450

MICHAEL E GUNTER
3533 MURPHY DR
BEDFORD TX  76021-2751

MICHAEL E HAMILTON &
CAROL B HAMILTON JT TEN
5015 SCALEYBARK COURT
INDIAN TRAIL NC  28079

MICHAEL E HARAWAY
BOX 104
ROGERSVILLE AL  35652-0104

MICHAEL E HENRY
1395 MOUNTAIN JACK RD
ELMIRA MI  49730

MICHAEL E HENSON
29650 LOOKOUT RD
PAOLA KS  66071

MICHAEL E HERMES
18661 HERMES COURT
NORMAN OK  73026-9530

MICHAEL E HIGBIE
1347 CAPAC RD
ALLENTON MI  48002-3013

MICHAEL E HOBI
14656 S E FAIRWOOD BLVD
RENTON WA  98058-8530

MICHAEL E JACOBS
8985 REED RD
NEW LOTHROP MI  48460-9702

MICHAEL E JAMERSON
642 E BALTIMORE
FLINT MI  48505-6403

MICHAEL E JANOS
36905 GLENWOOD
WAYNEN MI  48184-1171

MICHAEL E KAMPF
124 MARTESIA WY
INDIAN HARBOR FL  32937-3569

MICHAEL E KAUTZMAN
1640 NEEB RD
CINCINNATI OH  45233-1912

MICHAEL E KELLY
24 EAST WESSEX WAY
BLYTHWOOD SC  29016-9125

MICHAEL E KENNY
3009 BELLMONT PL
METAIRIE LA  70002-5703

MICHAEL E KIRKPATRICK
1064 CHIPMUNK LANE
PENDLETON IN  46064-9166

MICHAEL E KIVLIN
1658 SOUTHPOINTE DR
HOOVER AL  35244-6728

MICHAEL E KNIGHT
6461 TANAGER LN
EDEN PRAIRIE MN  55346

MICHAEL E KOTORA
901 MAPLE AVE
LINDEN NJ  07036-2743

MICHAEL E KRASNER
BOX 580
LEXINGTON MA  02420-0005

MICHAEL E LAJEWSKI
1093 BURNS
MT MORRIS MI  48458-1107

MICHAEL E LARSEN
536 RAINTREE DR
DANVILLE IN  46122-1458

MICHAEL E LARSEN &
SHIRLEY J LARSEN JT TEN
536 RAINTREE DR
DANVILLE IN  46122-1458

MICHAEL E LARSON
9514 GLENBURG RD
DEFIANCE OH  43512-9609

MICHAEL E LEE
1788 BRANDY WOODS DR
CONYERS GA  30013-3060

MICHAEL E LEEN
16107 HAUSS
EASTPOINTE MI  48021-1714

MICHAEL E LEOPOLD &
TERESA A LEOPOLD JT TEN
5254 WOODCOCK WAY
DAYTON OH  45424-4547

MICHAEL E LOVE
510 NW WEDGEWOOD DR
BLUE SPRINGS MO  64014-1152

MICHAEL E MACALPINE
2957 WILLIAMS LK RD
WATERFORD MI  48329-2673

MICHAEL E MACK
7 HIDDEN LEDGE RD
MANCHESTER MA  01944-1228

MICHAEL E MARTIN
6179 KING ARTHUR DR
SWARTZ CREEK MI  48473-8808

MICHAEL E MARTIN
9 SPRUCE ST
STONEHAM MA  02180-3060

MICHAEL E MATHIS
53222 MARTIN LANE
SOUTH BEND IN  46635-1311

MICHAEL E MC KENNA
534 SURFWOOD LN
DAVISON MI  48423-1225

MICHAEL E MCGOWAN
406 1ST AVE SW
GLEN BURNIE MD  21061

MICHAEL E MEHRER &
LYDIA TORRES MEHRER JT TEN
7107 BIRCHCREEK RD
SAN DIEGO CA  92119-1564

MICHAEL E MELICH
1224 MEIGS DRIVE
NICEVILLE FL  32578-3018

MICHAEL E MELOCHE
1167 BANWELL
WINDSOR ON  N8P 1J3
CANADA

MICHAEL E MILLER
242 E RAHN RD
KETTERING OH  45429-5424

MICHAEL E MILLER
5723 BEVERLY AVE NE
NORTH CANTON OH  44721-3919

MICHAEL E MINK
1494 MILLIKIN PL NE
WARREN OH  44483-4454

MICHAEL E MORAST
14363 allen road
clinton MI  49236

MICHAEL E MORGAN
BOX 67102
SCOTTS VALLEY CA  95067-7102

MICHAEL E MORLEY
8996 HIGHWAY 135 NORTH
TOWER MN  55790-8511

MICHAEL E MORRENZIN &
VICKI L MORRENZIN
TR UA 03/31/04 MORRENZIN LIVING
TRUST
1542 S MARGATE ST
CHANDLER AZ  85286

MICHAEL E MORROW &
DEBBI MORROW JT TEN
1134 WESTMORELAND RD B-10
COLORADO SPRINGS CO  80907-4646

MICHAEL E MRLA
9135 HICKORY WOOD
UNION LAKE MI  48386-4047

MICHAEL E MURPHY
10936 ODELL AVE
SUNLAND CA  91040-2008

MICHAEL E NAUGLE
6434 RIDGE RD
LOCKPORT NY  14094-1015

MICHAEL E NAYLOR
330 MILLER LAKE RD
WOOSTER OH  44691-2368

MICHAEL E NEASE
930 S DOBSON ROAD 4
MESA AZ  85202-2911

MICHAEL E NEWTON
8160 CASA MIA ST
WHITE LAKE MI  48386-4305

MICHAEL E NILES SR
3663 JIM WARREN RD
SPRING HILL TN  37174-2823

MICHAEL E NIX &
ANNE M NIX JT TEN
BOX 121
WATERBURY CTR VT  05677-0121

MICHAEL E OBERTZ
877 PRATT STREET
RAHWAY NJ  07065-1817

MICHAEL E ODREN
9484 ASPEN VIEW DR
GRAND BLANC MI  48439-8037

MICHAEL E ORGANEK
1254 WHITES BRIDGE ROAD
LOWELL MI  49331-9232

MICHAEL E OSBORN
68 BRUSO RD
MALONE NY  12953-2815

MICHAEL E PALBICKI SR
5517 BRYANT AVE S
MINNEAPOLIS MN  55419-1739

MICHAEL E PATRICK
50 ARTESIAN COURT
SPRINGBORO OH  45066-9437

MICHAEL E PETTIS
12605 RING RD
SAINT CHARLES MI  48655-9513

MICHAEL E POLLACK
5870 HIDDEN LN
GOLETA CA  93117-1845

MICHAEL E POPLER
2651 E BATH RD
MORRICE MI  48857-9741

MICHAEL E PUCKETT &
RUBY L PUCKETT JT TEN
1729 JONES FLORER RD
BETHEL OH  45106-8524

MICHAEL E RICHARDSON
4510 WISNER ST
FLINT MI  48504-2036

MICHAEL E ROBINSON &
JANE M ROBINSON JT TEN
2929 E US36
MARKLEVILLE IN  46056

MICHAEL E ROGERS
PO BOX 71463
SALT LAKE CITY UT  84171-0463

MICHAEL E RONCHETTO
1898 E LEISURE LN
FORT MOHAVE AZ  86426-6707

MICHAEL E RYTLEWSKI
1920 CASS AVENUE
BAY CITY MI  48708-9192

MICHAEL E SCHAEFER
11200 E BIRCH RUN RD
BIRCH RUN RD MI  48415-9480

MICHAEL E SCHELSKE
475 HUNTSBURG DR
LOUISBURG NC  27549-7566

MICHAEL E SCULLY
9 N 854 BEACKMAN TRAIL
ELGIN IL  60123-8444

MICHAEL E SEYLAR
76 EARLE AVE
LYNBROOK NY  11563-3628

MICHAEL E SILVA JR
26753 SYRACUSE AVE
WARREN MI 48091-4180

MICHAEL E SMITH
12350 O'DELL
LINDEN MI 48451

MICHAEL E SPIER
6900 KIRK RD
CANFIELD OH 44406-9646

MICHAEL E SPITZLEY &
MARCIA G SPITZLEY
TR SPITZLEY LIVING TRUST
UA 7/16/97
5109 ARROWHEAD COURT
WILLIAMSBURG MI 49690-9591

MICHAEL E STANTON
1385 ROYAL PARK BLVD
LIBRARY PA 15129-8930

MICHAEL E STAPLETON
7875 RONSON
JENISON MI 49428-8540

MICHAEL E STARK &
CHRISTINE A STARK JT TEN
1667 S PAIGE CREEK PLACE
TUCSON AZ 85748-7770

MICHAEL E SULLIVAN
7081 MARSTELLA DR
BROWNSBURG IN 46112-8440

MICHAEL E SZCZEPANSKI &
CHERYL A SZCZEPANSKI JT TEN
340 REED CREEK RD
MOORESVILLE NC 28117-8046

MICHAEL E TEIXEIRA
CUST MARY J TEIXEIRA
UTMA VT
3 HARBOR RIDGE RD
SOUTH BURLINGTON VT 05403

MICHAEL E TEIXEIRA
CUST MICHAEL A TEIXEIRA
UTMA VT
3 HARBOR RIDGE RD
SOUTH BURLINGTON VT 05403

MICHAEL E THOMPSON
736 W MADISON AVE
MILTON WI 53563-1034

MICHAEL E TOPEL
6691 WOODRIDGE DR
JANESVILLE WI 53545-8659

MICHAEL E TOURVILLE
415 ROWLETTS ST
MUNFORDVILLE KY 42765-7614

MICHAEL E TRAGESSER
201 PRAETORIAN CT
WILMINGTON OH 45177-9010

MICHAEL E TURLEY
320 LINDEN ST
ZIONSVILLE IN 46077-1336

MICHAEL E WALKER
11596 HAYLOCK
DAVISBURG MI 48350-3555

MICHAEL E WALTERS
466 ROWLAND RD
MONROE LA 71203-8506

MICHAEL E WARD
2041 LOWER BELLBROOK RD
SPRING VALLEY OH 45370-9710

MICHAEL E WARWICK
5 PINE BURR CIRCLE
MARSHALL TX 75672-4767

MICHAEL E WINFREY
14440 PIEDMONT
DETROIT MI 48223-2966

MICHAEL E WINKLER
RR 1 BOX 234
EDINBURG PA 16116-9409

MICHAEL E WISER
5479 INDEPENDENCE COLONY
GRAND BLANC MI 48439-9105

MICHAEL E ZAHURAK
342 SMITH ST
PEEKSKILL NY 10566-4533

MICHAEL E ZALUPSKI
28837 ADLER
WARREN MI 48088

MICHAEL EARLY
513 PONDEROSA DR
BEL AIR MD 21014-5216

MICHAEL EDWARD LOYLAND
RR 1 BOX 35A
THOMPSON ND 58278

MICHAEL EDWARD PETKWITZ
572 HOLLYWOOD
GROSSE POINT WOODS MI
48236-1319

MICHAEL ELMER
CUST JACQUELYN
M ELMER UTMA OK
1421 N KELLY
PO BOX 3697
EDMOND OK  73083

MICHAEL ENGELHARDT
1661 PANORAMIC RD
DECORAH IA  52101

MICHAEL EVANS
9828 MELROSE ST
LIVONIA MI  48150-2822

MICHAEL F BIELEC
633 BAREFOOT LANE
PORT SANILAC MI  48469-9773

MICHAEL F BURESH &
MARGARET A BURESH JT TEN
317 WEST ELMWOOD
CLAWSON MI  48017-1257

MICHAEL F CAREY &
RUTH M CAREY
TR UA 06/01/05 THE CAREY FAMILY
TRUST
3400 FLAGSHIP AVE
TAVARES FL  32778

MICHAEL F CHMELKO
6774 DESMOND
WATERFORD MI  48329-2804

MICHAEL F COWAN
BOX 2461
NORCROSS GA  30091-2461

MICHAEL EDWARD PLUNKETT SR
847 WEST EDGEHILL RD
SAN BERNARDION
SN BERNRDNO CA  92405

MICHAEL ELTERICH
212 LYNNBROOK RD
FAIRFIELD CT  06825

MICHAEL ERIC FRIDUSS &
STEPHANIE ROMM FRIDUSS
COMMUNITY PROPERTY
2371 TASSO ST
PALO ALTO CA  94301-4140

MICHAEL EVANS &
PATRICIA A EVANS JT TEN
2270 ARMOND
HOWELL MI  48843-8769

MICHAEL F BROCK JR &
GERALDINE M BROCK JT TEN
W5246 STATE RD 106
FORT ATKINSON WI  53538-9618

MICHAEL F BURKE
28 EAST MAGNOLIA AVE
HAGERSTOWN MD  21742-3422

MICHAEL F CARTER &
CONSTANCE C CARTER JT TEN
22286 ANTLER DR
NOVI MI  48375-4809

MICHAEL F CONLAN
7908 KENTBURY DRIVE
BETHESDA MD  20814-4604

MICHAEL F CRANE
8510 N MCCAFFREY RD
OWOSSO MI  48867-9085

MICHAEL ELDRED PARKS
BOX 753
NEW ROADS LA  70760-0753

MICHAEL EMANUEL
743 UNION AVE
LACONIA NH  03246

MICHAEL ESTES
7155 REDMOND STREET
WATERFORD MI  48327-3856

MICHAEL F ADIVARI
214 VILLA PL
RAHWAY NJ  07065-2832

MICHAEL F BUKSA
CUST RICHARD W BUKSA UGMA CA
3339 HACKETT AVE
LONG BEACH CA  90808-4119

MICHAEL F CAIN &
MARTHA M CAIN JT TEN
524 WYNDHAM HALL LANE
KNOXVILLE TN  37934

MICHAEL F CHESNEY
1700 MICHIGAN AVE
BAY CITY MI  48708-4914

MICHAEL F CONNOLLY
1646 ROSTRAVER RD
BELLE VERNON PA  15012-4101

MICHAEL F DIAMOND
4320 FLUMWOOD DRIVE
NORTH OLMSTED OH  44070

MICHAEL F DUHAIME
5817 VIRAMAR
TOLEDO OH  43611-1035

MICHAEL F DURBIN
7389 MAPLE ST APT 202
SAINT LEWIS MO  63143

MICHAEL F DZIURKA JR
4558 CARTER RD
AUBURN MI  48611-9520

MICHAEL F EDDY
4752 GREENMOUNT PIKE
RICHMOND IN  47374

MICHAEL F ELLUL
51605 SHADYWOOD DR
MACOMB MI  48042-4297

MICHAEL F ENGLER
22750 FROST
MERRILL MI  48637-9742

MICHAEL F ERNST
2870 RADNOR ST
SAINT CHARLES MO  63301-0348

MICHAEL F FARMER
1766 BUCKINGHAM
LINCOLN PARK MI  48146-3506

MICHAEL F FARRELL
95 EVERDELL AVENUE
HILLSDALE NJ  07642

MICHAEL F FELTS
40 CEMETRY LN
LAWRENCEBURG TN  38464-6914

MICHAEL F FLEMING
8150 SAN JOSE BLVD
JACKSONVILLE FL  32217-3518

MICHAEL F FORD &
CLAIRE M FORD JT TEN
80 LEFFERTS LANE
CLARK NJ  07066-2331

MICHAEL F FRALEY
PO BOX 744
GRAND BLANC MI  48480-0744

MICHAEL F GIBSON
2005 BIG OAK DR
SPRING HILL TN  37174-2587

MICHAEL F GREIS
49960 KIAWAH TRAIL
MATTAWAN MI  49071-9728

MICHAEL F GRIES &
HAROLD F GRIES JT TEN
6 WEXFORD COURT
WARREN NJ  07059

MICHAEL F GUNN &
DOROTHY MARIE BERDIT JT TEN
13235 US HIGHWAY 92
DOVER FL  33527-4121

MICHAEL F HENSLEY
3210 S MADISON ST
MUNCIE IN  47302-5603

MICHAEL F HOOVER
BOX 1422
VINCENNES IN  47591-7422

MICHAEL F HORDESKY
C/O SANDRA LA BROZZI
61 LEONARD AVENUE
BRADFORD PA  16701

MICHAEL F HORGAN JR
101 ETON ROAD
BRONXVILLE NY  10708

MICHAEL F HUGHES
391 FARM RD
MARLBORO MA  01752-2757

MICHAEL F JAMES
56 ALGONQUIN RD
WOODSTOCK ON  N4T 1E4
CANADA

MICHAEL F JERMOV
13756 MERRIE MEADOW LANE
SOUTH LYON MI  48178-9172

MICHAEL F KAMMERER
PO BOX 341172
AUSTIN TX  78734

MICHAEL F KOSTEVICKI
290 WASHINGTON AVE
MILLTOWN NJ  08850-1226

MICHAEL F KRUPA
9601 CRESTWOOD AVE
MUNSTER IN  46321-3414

MICHAEL F LILL
239 BLACKBERRY DR
BOLINGBROOK IL 60440-2609

MICHAEL F LOSCIAVO
5779 ST RD 218 E
LA FONTAINE IN 46940-9221

MICHAEL F MAHER
126 LEONIDAS ST
FORT MILL SC 29715

MICHAEL F MAIER
3915 E CAMELBACK RD
APT 181
PHOENIX AZ 85018-2631

MICHAEL F MARAONE
CUST
STEVEN MICHAEL MARAONE UGMA MI
22500 AMBERLUND COURT
NOVI MI 48374

MICHAEL F MARAONE
CUST KIMBERLY LYNN MARAONE
UGMA MI
22500 AMBERLUND COURT
NOVI MI 48374

MICHAEL F MARKS &
SARAH S MARKS JT TEN
1956 ARBUTUSS AVE
LAKE CITY MI 49651

MICHAEL F MASTERSON
4528 SANDTONE DR
WILLIAMSTON MI 48895

MICHAEL F MATHEWS
6872 NIAGARA ST APT 57
ROMULUS MI 48174-4333

MICHAEL F MATZ &
JUDY L MATZ JT TEN
5634 N CAMINO DEL SOL
TUCSON AZ 85718-4406

MICHAEL F MAY
BOX 1982
MUNCIE IN 47308-1982

MICHAEL F MC GARRY
5786 REDBIRD COURT
DAYTON OH 45431-2919

MICHAEL F MC KENNA
679 UNION CHAPEL ROAD
CEDAR CREEK TX 78612

MICHAEL F MC VEY
6321 N 250 E
PITTSBORO IN 46167

MICHAEL F MCDOWELL
3735 S 1100 E
GREENTOWN IN 46936-9411

MICHAEL F MCGARRY &
PATRICIA L MCGARRY JT TEN
5786 REDBIRD CT
DAYTON OH 45431-2919

MICHAEL F MCGRAIL
9158 DIXBORO
SOUTH LYON MI 48178-9678

MICHAEL F MCGURRIN
47749 CONCORD RD
MACOMB MI 48044-2547

MICHAEL F MCHALPINE &
DELORES P MCHALPINE JT TEN
31284 KENWOOD
MADISON HEIGHTS MI 48071-1082

MICHAEL F MCPHEE &
SUZANNE E MCPHEE JT TEN
636 STOW RD
MARLBORO MA 01752-1586

MICHAEL F MCQUEEN
628 FOREST HILLS DR
BRANDON FL 33510

MICHAEL F MOORES
2652 SMOTARA RD
BRYAN TX 77807-5260

MICHAEL F NADOLNY
950 DALTON AVE
BALTIMORE MD 21224-3315

MICHAEL F NEWMAN
239 NORTH 61ST
KANSAS CITY KS 66102-3205

MICHAEL F OUIMET
228 BAYLEY RD
MASSENA NY 13662-3258

MICHAEL F PAPERA &
AMY PAPERA JT TEN
5 LIDDY PLACE
WEST CALDWELL NJ 07006-7546

MICHAEL F PATTERSON &
JUDY ANN PATTERSON JT TEN
1934 W DIVISION RD
JASPER IN 47546-9783

MICHAEL F PETERSON
RR4 BOX 20
ADRIAN MO  64720-9505

MICHAEL F PETRY
35520 COOLEY RD
GRAFTON OH  44044

MICHAEL F PROKOPOWICZ
BOX 1330
GWINN MI  49841-1330

MICHAEL F QUINN &
ANN M QUINN JT TEN
8029 HOLYROOD COURT
DUBLIN OH  43017-9700

MICHAEL F REMS
CUST MICHAEL F REMS JR UGMA NJ
334 VIRGINIA AVE
JERSEY CITY NJ  07304-1449

MICHAEL F REUBER &
NOREEN W REUBER JT TEN
266 FOURTH ST
NARROWSBURG NY  12764-6017

MICHAEL F RISKO
18724 SW 350TH ST
HOMESTEAD FL  33034-4506

MICHAEL F SCHOMER
6155 PERSHING AVE
DOWNERS GROVE IL  60516-1724

MICHAEL F SERMO
1890 ROSEMONT
BERKLEY MI  48072-1846

MICHAEL F SERMO &
JUDITH E SERMO JT TEN
1890 ROSEMONT
BERKLEY MI  48072-1846

MICHAEL F SINNOTT
106 BOSTON HILLS ESATE DR
HAMBURG NY  14075-7330

MICHAEL F SMOTHERS
6254 DAVISON RD
BURTON MI  48509-1654

MICHAEL F STAEUBLE
8343 N PINK PEARL WAY
TUCSON AZ  85741-4075

MICHAEL F SULLIVAN
3609 SCOTT DR
ALSIP IL  60803-1031

MICHAEL F THURMAN
201 S VINE
KINGSVILLE MO  64061

MICHAEL F TUCKER
5 WINSTON PLACE
WILMINGTON DE  19804-1847

MICHAEL F VAN DRIESSCHE
7676 LORRAINE DR
OKEANA OH  45053-9644

MICHAEL F VANHURK
5026 PALOMAR DR
FLINT MI  48507-4534

MICHAEL F VICHICH
TR
MICHAEL F VICHICH REVOCABLE TRUST
UA 01/27/98
506 LAWNDALE DR
DANVILLE IL  61832-2245

MICHAEL F VIG
14076 NORTH RD
FENTON MI  48430-1331

MICHAEL F WALTERS
PO BOX 311
LAKE CITY MI  49651

MICHAEL F WEST
414 E RING FACTORY ROAD
BELAIR MD  21014-5573

MICHAEL F WHITEHAIR
1068 WEST 700 NORTH
ALEXANDRIA IN  46001-8224

MICHAEL F WOODS
530 HILLSIDE AVE
ROCHESTER NY  14610-2930

MICHAEL F YANIK &
HELEN YANIK JT TEN
12402 N AMETHYST CT
SUN CITY AZ  85351-3226

MICHAEL F ZAIKIS
5 FLORENCE AVENUE
BALLSTON LAKE NY  12019

MICHAEL F ZELINSKI
3784 BRIMFIELD
AUBURN HILLS MI  48326-3339

MICHAEL F ZUMBRO
1671 ST RT 598
GALION OH  44833-8804

MICHAEL FABIAN
1741 HUDSON AVE
ROCHESTER NY  14617-5103

MICHAEL FABRO
12 CARDINAL DRIVE
FARMINGTON CT  06032-3421

MICHAEL FAHEY
124 QUAKEE HIGHWAY
UXBRIDGE MA  01569-1630

MICHAEL FASANO
1795 EAST 172ND ST
BRONX NY  10472-1935

MICHAEL FENECH
246 SPRING STREET
OSSINING NY  10562-5732

MICHAEL FISCHER &
RITA FISCHER JT TEN
28 WESTBURY DR
SARATOGA SPRINGS NY  12866

MICHAEL FISHER
465 84TH ST APT F-1
BROOKLYN NY  11209

MICHAEL FISHMAN
154-A HICKS ST
BROOKLYN NY  11201-2375

MICHAEL FITTON
42675 SAVOY CT
NORTHVILLE MI  48167-1938

MICHAEL FONTANA &
LAURA FONTANA JT TEN
3308 JANET ROAD
WHEATON MD  20906-4047

MICHAEL FOREST
4611 CERRO VERDE PLACE
TARZANA CA  91356-4807

MICHAEL FOSTER
BOX 20564
BULLHEAD CITY AZ  86439-0564

MICHAEL FRANCIS D'AMICO &
RAINA D'AMICO JT TEN
49 POVERTY HOLLOW RD
NEWTOWN CT  06470-1865

MICHAEL FRANCIS KING &
MARY JEANE KING JT TEN
321 W COUNTY RD 900 N
LIZTON IN  46149-9355

MICHAEL FRANZ RAAB
551 HIDEAWAY CT
SANIBEL FL  33957

MICHAEL FREDERICK COON JR
21 PUMPKIN HILL LANE
NEW MILFORD CT  06776-4622

MICHAEL FREER
2700 GORLAD
LAKE ORION MI  48360-2206

MICHAEL FRIEDMAN
CUST MINDY
H FRIEDMAN UTMA GA
BOX 965394
MARIETTA GA  30066-0007

MICHAEL G ABBOTT &
JOAN E ABBOTT JT TEN
2674 CHURCHILL LANE 6
SAGINAW MI  48603-2684

MICHAEL G ACTON
2808 BELLE MEADE PLACE
COLUMBIA TN  38401

MICHAEL G ADAMS
200 DRAKE
MONTEREY CA  93940

MICHAEL G ALLEN &
MARGARET M ALLEN JT TEN
1 MAIN ST APT 6
YOUNGSTOWN NY  14174-1094

MICHAEL G ANATRA
735 N HENRY ST
CRESTLINE OH  44827-1036

MICHAEL G BERARDI
78 BETHANY ROAD
FRAMINGHAM MA  01702-7250

MICHAEL G BERARDI JR
14 AGAWAM DR
NORTHBOROUGH MA  01532-2434

MICHAEL G BIRMINGHAM &
TERESAMARIE J BIRMINGHAM JT TEN
5949 SADDLERIDGE ROAD
ROANOKE VA  24018-4627

MICHAEL G BOGOS
236 CASTLEWOOD
HOWELL MI  48843-6700

MICHAEL G BROWN
12928 BROADRIDGE LN
FLORISSANT MO  63033-4534

MICHAEL G CAREY
29742 FALL RIVER RD
SOUTHFIELD MI  48076-1846

MICHAEL G CARR &
RACHEL J CARR JT TEN
1900 RHODODENDRON WAY
BELLINGHAM WA  98226-4559

MICHAEL G CARTIER
22429 SANTA MARIA ST
DETROIT MI  48219-3117

MICHAEL G CASPER
BOX 81
BRYANT POND ME  04219-0081

MICHAEL G CATALDO
314 LOWELL ST
SOMERVILLE MA  02145-3642

MICHAEL G COFFRON
3085 REVERE DRIVE
SAGINAW MI  48603-1632

MICHAEL G COFFRON &
GLORIA A COFFRON JT TEN
3085 REVERE
SAGINAW MI  48603-1632

MICHAEL G COUCH
11339 CARR RD
DAVISON MI  48423-9369

MICHAEL G COURTRIGHT
15020 ACORN CIR
PORT CHARLOTTE FL  33981

MICHAEL G CSINTYAN JR
8397 N LINDEN RD
MT MORRIS MI  48458-9326

MICHAEL G DENEUT &
DONNA J DENEUT JT TEN
1303 AMELITH
BAY CITY MI  48706-9381

MICHAEL G DI RISIO
12 MORGAN ST
PRATTSBURH NY  14873-9542

MICHAEL G DISON
5019 LOLLY LA
PERRY HALL MD  21128-9613

MICHAEL G DOUGHERTY &
MARGARET A DOUGHERTY JT TEN
5818 GARDEN LAKES DR
BRADENTON FL  34203-7235

MICHAEL G DRISCOLL
13684 GEDDES RD
HEMLOCK MI  48626-9431

MICHAEL G DUNCAN &
JANICE F DUNCAN JT TEN
1344 ACORN ST
LEMONT IL  60439

MICHAEL G DURAND
120 RAY AVE
WOONSOCKET RI  02895-4921

MICHAEL G EGEDY
1645 FULTON ST W
GRAND RAPIDS MI  49504-6010

MICHAEL G EVANS
7273 BETH CT
FRANKLIN OH  45005-4262

MICHAEL G FEDOR
228 ST IVES DR
SEVERNA PARK MD  21146-1431

MICHAEL G FERRETT
178 GLENWOOD DR
HUBBARD OH  44425-2166

MICHAEL G FITZGERALD
9150 PINE KNOB RD
CLARKSTON MI  48348-3022

MICHAEL G FLOYD
69 CROSBY AVE
LKPT NY  14094-4105

MICHAEL G FORSHEE
1104 WEAVER FARM LN
SPRING HILL TN  37174-2185

MICHAEL G GAINES
4261 ARCADA DRIVE
ALMA MI  48801

MICHAEL G GIDCUMB
2621 PINEVIEW DRIVE
WEST BLOOMFIELD MI  48324

MICHAEL G GLAGOLA
659 MILL POINTE DR
MILFORD MI  48381-1879

MICHAEL G GRILLONE
111 PEBBLE BEACH BLVD
JACKSON NJ  08527

MICHAEL G GULINO
9636 S 49TH AVENUE
OAK LAWN IL  60453-3004

MICHAEL G HARRIS
2009 TURTLECREEK ROAD
EDMOND OK  73013-6612

MICHAEL G HEATHMAN
885 S FOX HILL DR
SPANISH FORK UT  84660-2808

MICHAEL G HEATHMAN &
CHARLOTTE E HEATHMAN JT TEN
885 S FOX HILL DR
SPANISH FORK UT  84660-2808

MICHAEL G HENNAGIR
G-5225 LAPEER ROAD
BURTON MI  48509

MICHAEL G HERSCHLER &
MARY J HERSCHLER JT TEN
300 MORTON DR
QUINCY IL  62301-9246

MICHAEL G HOFFMAN
5606 PURLINGTON WAY
BALTIMORE MD  21212

MICHAEL G HOLT
4381 SCOTT HOLLOW RD
CULLEOKA TN  38451-3111

MICHAEL G HUNLEY
4092 LAURA MARIE DR
WAYNESVILLE OH  45068-8940

MICHAEL G HURLEY
2381 WEBSTER RD
ALVA FL  33920-3831

MICHAEL G ISAAC JR
54 E MANTUA AVE
MT ROYAL NJ  08061

MICHAEL G JUSTIN
BOX 471
ATLANTA MI  49709-0471

MICHAEL G KECK
832 W RIDGE CT
LAKE ORION MI  48359-1746

MICHAEL G KECSKES JR &
MARJORIE J KECSKES JT TEN
6453 MARENGO
BRIGHTON MI  48116-2008

MICHAEL G KILLEN
31628 ANN ARBOR TR
WESTLAND MI  48185-1679

MICHAEL G KNIGHT
25146 HAGGERTY RD
NEW BOSTON MI  48164-9058

MICHAEL G KOHUT
4673 MESA CT
CLARKSTON MI  48348-2266

MICHAEL G LANCINA
27424 POLK AVE
TRENTON MI  48183-5905

MICHAEL G LASKOWSKI
BOX 87381
CANTON MI  48187-0381

MICHAEL G LONG
3882 FORGE DR
TROY MI  48083-5926

MICHAEL G LOWE
15 RAVINE RD
ST CATHARINES ON  L2P 3A6
CANADA

MICHAEL G MAGEE &
MARY JO MAGEE JT TEN
1956 PRESTWICK
GROSSE POINTE WOOD MI
48236-1943

MICHAEL G MARRS
6716 119TH PL N
CHAMPLIN MN  55316-2477

MICHAEL G MCCLENDON
39 HENDERSON RD
SOMERVILLE AL  35670-3750

MICHAEL G MCNEARY
72 FRANKLIN BLVD
PONTIAC MI  48341-1703

MICHAEL G MCWILLIAMS
1257 S 300 E
ANDERSON IN  46017-1909

MICHAEL G MOREY
5149 N LAPEER RD
COLUMBIAVILLE MI  48421-9744

MICHAEL G MULLINS
4986 WELLS RD
PETERSBURGH MI  49270-9394

MICHAEL G NEWNUM
RR 4 BOX 17
VEEDERSBURG IN  47987-9504

MICHAEL G OHMANN
979 BIRCH STREET
CIRCLE PINES MN  55014-1362

MICHAEL G OROLOGAS
551 NEFF DR
CANFIELD OH  44406-1923

MICHAEL G OTTEN
481 SOUTH BROADWAY
WILLIAMSBURG OH  45176-1016

MICHAEL G PANKNER
405 HICKORY LANE
WATERFORD MI  48327-2577

MICHAEL G PARIS
747 RIDGEFIELD DR
COOPERSVILLE MI  49404-9665

MICHAEL G PEASEL &
MA ANAHAW A PEASEL JT TEN
14001 S HARVEY AVE
OKLAHOMA CITY OK  73170-6868

MICHAEL G PETERS
BOX 345
LINCOLNDALE NY  10540-0345

MICHAEL G PETRUSHA
159 N AVERY
WATERFORD MI  48328-2905

MICHAEL G PETRUSHA &
BETTY A PETRUSHA JT TEN
159 N AVERY
WATERFORD MI  48328-2905

MICHAEL G PIZZICATO
3431 DEWEY AVENUE
ROCHESTER NY  14616-3241

MICHAEL G REID
1245 SANDSTONE PASS
LENNON MI  48449

MICHAEL G REMLEY &
BARBARA JEAN REMLEY JT TEN
902 ROMAN DR
WHITE LAKE MI  48386

MICHAEL G RODEBAUGH
HC 72 329
KINGSTON OK  73439-8521

MICHAEL G RYAN
2166 VAN ANTWERP ST
GROSSE POINTE WOODS MI
48236-1625

MICHAEL G RYAN
7621 MADEWOOD LN
PLANO TX  75025-3606

MICHAEL G SABOL
10544 WHITBY CT
CLARKSTON MI  48348-2197

MICHAEL G SAMYN
224 RIDGEMONT
GROSSE POINTE FARM MI
48236-3044

MICHAEL G SELLARDS &
BETTY L SELLARDS JT TEN
60 MAYFAIR WAY
HUNTINGTON WV  25705

MICHAEL G SIMERLY
18869 MOORE
ALLEN PARK MI  48101-1566

MICHAEL G SINKEVICH SR
37 MANCHESTER DR
CLIFTON PARK NY  12065

MICHAEL G SLEESEMAN
602 GOMAS COURT
DURAND MI  48429-1723

MICHAEL G SNITZER
52 YOUNGS ROAD
BUFFALO NY  14221-5804

MICHAEL G THOMPSON
109 ALLEN WAY
PLEASANT HILL CA  94523-3217

MICHAEL G THOMPSON
1776 ARROWHEAD CT
DEFIANCE OH  43512-3355

MICHAEL G TOLLE
312 WESTERLY HILLS
ENGLEWOOD OH  45322-2341

MICHAEL G TOMLINSON
9024 CREEKVIEW CT
GRAND BLANC MI  48439-8389

MICHAEL G TVAROCH
1608 DIFFORD DR
NILES OH  44446-2845

MICHAEL G VALENTINO
6 EL TORO DRIVE
BRISTOL CT  06010-0200

MICHAEL G VESTRAND
CUST ASHLEY N VESTRAND UTMA FL
6226 99TH ST E
BRADENTON FL  34202-9371

MICHAEL G VODHANEL &
THEODORA T VODHANEL JT TEN
437 CARRIAGE HILL DR
CANFIELD OH  44406-1512

MICHAEL G WARCHUCK
4600 WATERMAN RD
VASSAR MI  48768

MICHAEL G WARD
623 MAIN ST
GROVEPORT OH  43125-1420

MICHAEL G WEBB
550N
15200 W DEL CR
ALEXANDRIA IN  46001

MICHAEL G WERP &
JUDITH A WERP TEN COM
786 OLD SEWANEE RD
SEWANEE TN  37375

MICHAEL G WHITE &
LINDA K WHITE JT TEN
6924 MOCCASIN
WESTLAND MI  48185-2809

MICHAEL G WHITECOTTON
CUST MAGGIE W WHITECOTTON UGMA IN
TWIN OAKS
CRAWFORDSVILLE IN  47933

MICHAEL G WILEY
ALLARDT TN  38504

MICHAEL G WOOLEVER &
CANDACE J WOOLEVER JT TEN
2429 FAIR LANE
BURTON MI  48509-1309

MICHAEL G WULLAERT
860 HUNTSFORD
TROY MI  48084-1614

MICHAEL G YONDRICK
46833 HART PARR CT
MACOMB MI  48044-3728

MICHAEL G YOUNESS
42592 ELIZABETH WY
CLINTON TOWNSHIP MI  48038-1726

MICHAEL G YOUNG
4400 DANBURY SQUARE
BELCAMP MD  21017

MICHAEL G ZDAN
3025 PAYNES PL
THE VILLAGES FL  32162-7459

MICHAEL G ZDAN &
LILLIAN B ZDAN JT TEN
3025 PAYNES PL
THE VILLAGES FL  32162-7459

MICHAEL GABBARD
1603 FAYE ST SW
DECATUR AL  35601-2732

MICHAEL GALANTI &
SHEILAH GALANTI JT TEN
14 MOUNTAIN AVE
MONSEY NY  10952-2944

MICHAEL GALLEGOS
1807 E MITCHELL
ARLINGTON TX  76010-3025

MICHAEL GAMBONE
CUST DAVID GAMBONE UGMA CT
119 INVERARY DR
WATERTOWN CT  06795-1753

MICHAEL GANICH
610 METCALF DR
IMLAY CITY MI  48444-1453

MICHAEL GARBER
149 HERRITAGE HILLS
UNIT B
SOMERS NY  10589-1117

MICHAEL GARRY
FLYNN ROAD P O
BOX 73
PARKSVILLE NY  12768-0073

MICHAEL GARY RICHARDS
12970 REED RD
GRAFTON OH  44044-9577

MICHAEL GEORGE LEASKA
22 BITTERSWEET HL
SOMERS CT  06071-1439

MICHAEL GEORGITSIS
736 LAKE AVE
GREENWICH CT  06830-3363

MICHAEL GERITY &
CAROLYN GERITY JT TEN
146 POND MEADOW RD
KILLINGWORTH CT  06419-1120

MICHAEL GIBBONS &
FOLSTA SARA GIBBONS JT TEN
106 N FILMORE
KIRKWOOD MO  63122-4312

MICHAEL GILL
39 RUNNYMEADE DR
EAST HAMPTON NY  11937

MICHAEL GLENN SKLAR
TR MICHAEL GLENN SKLAR REVOCABLE
TRUST
UA 08/11/05
4884 LEISURE DR
DUNWOODY GA  30338

MICHAEL GARDY
BOX 1348
LITCHFIELD CT  06759-1348

MICHAEL GARY GUNDLING
7174 LANCASTER COURT
CONCORD OH  44077-2203

MICHAEL GEEHAN
313 FISKE ST
HOLLISTON MA  01746-2048

MICHAEL GEORGE MONTICINO
1904 WARWICK CRESCENT CT
ARGYLE TX  76226

MICHAEL GERALD HUGHES
8907 SEAGRAVES LN
FAIRFAX STATION VA  22039

MICHAEL GIANNAKOS
4073 SUNNYBROOK S E
WARREN OH  44484-4741

MICHAEL GIGNAC
10625 MULBERRY STREET
WINDSOR ON CAN  N8R 1H7
CANADA

MICHAEL GIUNTA &
PATRICIA GIUNTA JT TEN
51 ATWILL ROAD
WEST ROXBURY MS  02132

MICHAEL GOLATA
4741 SHERWOOD CIR
CANTON MI  48188-2243

MICHAEL GAROFALO
231 HILLSIDE DR
NEPTUNE NJ  07753-5437

MICHAEL GARY PERSH
TR MICHAEL GARY PERSH LIVING TRUST
UA 09/21/92
1607 8TH PLACE
MCLEAN VA  22101-4615

MICHAEL GENE GOSSETT
19361 NEGAUNEE
DETROIT MI  48240-1639

MICHAEL GEORGE NOYES
43 GROVE ST
WALDWICK NJ  07463

MICHAEL GERE CLOUGHLEY &
SARAH OAKS CLOUGHLEY JT TEN
223 MATSONFORD RD
RADNOR PA  19087-4505

MICHAEL GIARRIZZO
39 CHISWICK DR
CHURCHVILLE NY  14428-9410

MICHAEL GILBERT
210 7TH STREET
OOLITIC IN  47451-9755

MICHAEL GLEICHER
1760 NW 85TH AVE
PEMBROKE PINES FL  33024-3432

MICHAEL GOLOJUCH JR
CUST
MICHELLE GOLOJUCH
UTMA IL
1310 PEMBROOK CIR
ROSELLE IL  60172-1637

MICHAEL GOMEZ
401 SO 78TH ST
KANSAS CITY KS  66111-2660

MICHAEL GOSS
1121 WARNER RD
DARIEN CENTER NY  14040

MICHAEL GRAHAM CIVAK
12 MOHAWK DREIVE
ST CATHERINES ONATARIO  L2R 1C1
CANADA

MICHAEL GRAY
29 BRIARDALE PL
WILTON CT  06897-2700

MICHAEL GREEN
283 DONAHUE BEACH
BAY CITY MI  48706-1812

MICHAEL GRELLA
CHESTNUT HIL
LITCHFIELD CT  06759

MICHAEL GUBERMAN &
CANDACE GUBERMAN JT TEN
54 ACREBROOK ROAD
KEENE NH  03431-1903

MICHAEL H BEDLIN
392 CENTRAL PARK W
APT 1T
NEW YORK NY  10025

MICHAEL H BOWSER
17017 NORBROOK DR
OINEY MD  20832-2623

MICHAEL B GOODMAN
ROUTE 3 BOX 66-A
ELIZABETHTOWN KY  42701-9803

MICHAEL GOZELSKI U/GDNSHP OF
UNA MORA GOZELSKI
7 KALMIA ST
E NORTHPORT NY  11731-1212

MICHAEL GRAHLFS
30 SEAWANE RD
EAST ROCKAWAY NY  11518-2414

MICHAEL GRAY ASHLEY
5181 N FOX RD
SANFORD MI  48657

MICHAEL GREENBERG
723 HILLWOOD
WHITE LAKE MI  48383

MICHAEL GRISMER
2575 HARLAN RD
WAYNESVILLE OH  45068-9519

MICHAEL GUY SINCLAIR
105 DENISE DR
HILLSBOROUGH CA  94010-7151

MICHAEL H BETHKA
7525 NORTH LUCE ROAD
ALMA MI  48801-9206

MICHAEL H BURDICK
8379 BEACON LANE
NORTHVILLE MI  48167-9469

MICHAEL GORDON SHIPPEE
9028 WILLIAMS
TAYLOR MI  48180-2821

MICHAEL GRAHAM &
NANCY GRAHAM JT TEN
12902 BELDING RD
BELDING MI  48809-9310

MICHAEL GRAMES &
VIVIAN GRAMES JT TEN
409 COLFORD AVE
WEST CHICAGO IL  60185-2818

MICHAEL GRAY HAMBY
63 BRAND AND KNIGHT RD
WINDHAM ME  04062-5063

MICHAEL GREGUS
4883 WEISS ST
SAGINAW MI  48603-3855

MICHAEL GROSS
7 OLD WETHERSFIELD ROAD
OCEAN NJ  07712-3344

MICHAEL H BAUER
1450 DONNA RD
LEWISBURG TN  37091-3591

MICHAEL H BOWERS
133 N SCHMIDT RD
BOLINGBROOK IL  60440-2632

MICHAEL H BURDICK
CUST
LAUREN M BURDICK UGMA MI
8379 BEACON LANE
NORTHVILLE MI  48167-9469

MICHAEL H DAKOSKE
CUST
BENJAMIN V DAKOSKE UGMA MI
13259 BLUE SHORE DR
TRAVERSE CITY MI 49686-8587

MICHAEL H FINDLEY
THE NORTHERN TRUST COMPANY
AC#9070163958
PO BOX 75935
CHICAGO IL 60675-5935

MICHAEL H GERRITY
4771 ESSEX DRIVE
DOYLESTOWN PA 18901-9529

MICHAEL H GILMORE
23856 MARIANO ST
WOODLAND HILLS CA 91367-5736

MICHAEL H HAYDA
364 WESTCHESTER DR SE
WARREN OH 44484-2173

MICHAEL H JONES
2650 BEECH HILL RD
PULASKI TN 38478-7203

MICHAEL H KONWINSKI
37013 HEATHER CT S
WESTLAND MI 48185

MICHAEL H LIPKE
6620 SALEM DR
FISHERS IN 46038-4731

MICHAEL H MADORMO
88 CHESTNUT ST
BINGHAMTON NY 13905

MICHAEL H DAVIS
310 KIMBERLY DR
COLUMBIA TN 38401-6908

MICHAEL H FORYS
2743 NORTH BRANCH RD
NORTH BRANCH MI 48461-9386

MICHAEL H GILBERT
701 BIRCH CT
KOKOMO IN 46902-5509

MICHAEL H GULICK
7448 WICKLOW NORTH DR
DAVISON MI 48423-8380

MICHAEL H HAZLETT
1336 S POST RD
INDIANAPOLIS IN 46239-9632

MICHAEL H JUHOLA
9851 E COLE RD
DURAND MI 48429-9464

MICHAEL H KUGEL
6309 SEVEN PINES
DAYTON OH 45449-3063

MICHAEL H LOSEY
896 BANFORD CT
MARIETTA GA 30068-4201

MICHAEL H MAHER
26261 LINWOOD
ROSEVILLE MI 48066-4954

MICHAEL H DONOVAN
1711 W NELSON ST
MARION IN 46952-3323

MICHAEL H FRANKS
36751 HWY 24
RUSSELLVILLE AL 35654-3820

MICHAEL H GILLMAN
1240 W GOVERNOR
SPRINGFIELD IL 62704-1648

MICHAEL H HADLEY
7818 COPPERFIELD DRIVE
INDIANAPOLIS IN 46256-4005

MICHAEL H J JENSEN
10120 SUNCREST ST
WICHITA KS 67212-4376

MICHAEL H KLEIN
132 CANAL WALK BLVD
SOMERSET NJ 08873

MICHAEL H KUGEL &
DIANNE R KUGEL JT TEN
6309 SEVEN PINES
DAYTON OH 45449-3063

MICHAEL H MACEACHERN
6481 RIALL ST
NIAGARA FALLS ON L2J 1Z4
CANADA

MICHAEL H MASON
5406 EMERSON WAY
ANDERSON IN 46017-9648

MICHAEL H MAYER
5 LONGFELLOW DRIVE
BLACK MOUNTAIN NC  28711

MICHAEL H MCAULIFFE
PO BOX 368
SPRING HILL TN  37174-0368

MICHAEL H MCKINNEY
8039 E COLDWATER RD
DAVISON MI  48423-8905

MICHAEL H MILLER
1546 CAHILL DRIVE
E LANSING MI  48823-4725

MICHAEL H MILLER
4852 TONAWANDA CREEK ROAD
N TONAWANDA NY  14120-9528

MICHAEL H MORAN &
HARRIET I MORAN JT TEN
520 GREYHOUND PASS
CARMEL IN  46032-1049

MICHAEL H MOSSNER &
SHERRY L MOSSNER
TR UA 03/11/93 MICHAEL H MOSSNER &
SHERRY L
MOSSNER REV LIV TR
2201 N VANBUREN RD
FAIRGROVE MI  48733-9720

MICHAEL H NAGAO &
NANCY NAGAO JT TEN
11341 RIDGEGATE DR
WHITTIER CA  90601-1755

MICHAEL H NEDROW
3209 BRIDLE LANE
GRAPEVINE TX  76051-4231

MICHAEL H POLZIN
6681 NORTH MAYNE
ROANOKE IN  46783-9150

MICHAEL H QUINN
26241 FERNWOOD STREET
ROSEVILLE MI  48066-4966

MICHAEL H ROCHELEAU
CUST ERIC M ROCHELEAU
UTMA NH
141 ROCHESTER HILL RD
ROCHESTER NH  03867

MICHAEL H SCHIRMER
TR MICHAEL H SCHIRMER TRUST
UA 08/05/99
4896 RIVER VISTA DR
CEDARBURG WI  53012-9132

MICHAEL H SCHRIER
CENTRAL COLLEGE
PELLA IA  50218

MICHAEL H SNYDER
2853 SLATER RD
SALEM OH  44460-9526

MICHAEL H SPANKE
2165 IMLAY CITY ROAD
LAPEER MI  48446-3261

MICHAEL H SWAN
1910 MELHOLLAND RD
LAWRENCE KS  66047-2334

MICHAEL H THORPE
2440 DELWOOD DRIVE
CLIO MI  48420-9183

MICHAEL H TRUSTY
550 BUNCHBERRY DR
MAINEVILLE OH  45039

MICHAEL H WALTER
BOX 22
ROUTE A
JACKSBORO TX  76458-0022

MICHAEL H WENDELIN
69 WEBSTER ST
ARLINGTON MA  02474-3317

MICHAEL H WHETSTONE
94 NIAGARA ST
NORTH TONAWANDA NY  14120-6118

MICHAEL H WIETZKE
1579 REBECCA RUN
HUDSONVILLE MI  49426-9576

MICHAEL HAFFEY
CUST DANIEL
PATRICK HAFFEY UGMA MI
61141 PALAMINO CRT
SOUTH LYON MI  48178

MICHAEL HAFFEY
CUST KATHERINE M HAFFEY UGMA MI
1842 W MORSE
CHICAGO IL  60626

MICHAEL HAFFEY
CUST SARAH
LYNN HAFFEY UGMA MI
27050 DIXBORO
SOUTH LYON MI  48178-9214

MICHAEL HAKLIV &
DANNY MICHAEL HAKLIV JT TEN
1708 EDWARD ST
ATHENS AL  35611

MICHAEL HALEBIAN &
CATHERINE HALEBIAN JT TEN
7 STRATFORD ROAD
ENGLEWOOD CLIFF NJ  07632-1925

MICHAEL HALLAHAN
5832 STATE ROUTE 380
WILMINGTON OH  45177-8632

MICHAEL HARTWELL
4160 ILLINOIS AVE SW
WYOMING MI  49509-4449

MICHAEL HENRY JR &
MICHAEL HENRY JT TEN
253 S LEXINGTON AVE
WHITE PLAINS NY  10606-2523

MICHAEL HILEMAN
219 AMBER GLN
HOWELL MI  48843-7996

MICHAEL HODAK
1277 HALLOCK YOUNG RD SW
WARREN OH  44481-9634

MICHAEL HOLLOWAY
168 HOLLOWAY LANE
VOSSBURG MS  39366-9530

MICHAEL HOROWITZ
62 WESLEYAN RD
SMITHTOWN NY  11787-3013

MICHAEL HOWARD LEVIN
120 PENROSE DRIVE
PITTSBURGH PA  15208-2742

MICHAEL HALEBIAN &
KATHERINE HALEBIAN JT TEN
7 STRATFORD RD
ENGLEWOOD NJ  07632-1925

MICHAEL HARRY KOMINS
1554 WEST ALBRET STREET
LANCASTER CA  93534-2141

MICHAEL HELD
26 LOCUST DR
APT 17
SUMMIT NJ  07901

MICHAEL HERBERT FISH
17932 SAINT ANDREWS DR
POWAY CA  92064

MICHAEL HITCH &
KAREN HITCH JT TEN
4900 KRATZVILLE RD
EVANSVILLE IN  47710-3824

MICHAEL HODAPP
14534 DOVER DR
CARMEL IN  46033-8559

MICHAEL HOLOKA
237HUSSA ST
LINDEN NJ  07036

MICHAEL HOUGHTON AS
CUSTODIAN FOR NICHOLAS
NOBILI U/THE MASS UNIFORM
GIFTS TO MINORS ACT
BOX 279
EASTHAM MA  02642-0279
MICHAEL HOY
12529 E 196TH ST
NOBLESVILLE IN  46060-6743

MICHAEL HALEY
5068 ROBERTS DR
FLINT MI  48506-1556

MICHAEL HARTNETT & ANDREW
HARTNETT & VIRGINIA HARTNETT
CO-TRUSTEES U/A DTD 03/16/85
THOMAS D HARTNETT TRUST
216 PEMBROKE
NAPERVILLE IL  60540-5627
MICHAEL HENRY DEIS
50 SOUTH SHORE DR
NEWNAN GA  30263-5905

MICHAEL HERMAN JR
4621 GRANDVIEW AVE N E
CANTON OH  44705-2934

MICHAEL HOBAUGH
1316 TURTLE CREEK
BROWNSVILLE TX  78520-9268

MICHAEL HOFFMAN
51 PERSHING AVE
ELIZABETH NJ  07202-2247

MICHAEL HOMRA
410 LAKE ST
FULTON KY  42041

MICHAEL HOWANIEC
442 REGENT DR
BUFFALO GROVE IL  60089

MICHAEL HUDACEK JR
835 WEST MAIN ST
PLYMOUTH PA  18651-2712

MICHAEL HUESTON GDN
MARY ANN HUESTON
350 FIFTH AVENUE SUITE 6110
EMPIRE STATE BUILDING
NEW YORK NY  10118

MICHAEL HULITT
BOX 709
CLINTON MS  39060-0709

MICHAEL HUTCHINSON
4408 SHILOH TRAIL
POWDER SPRINGS GA  30127-4901

MICHAEL I MAMANTOV
BOX 1288
LEVELLAND TX  79336-1288

MICHAEL I OVERDORF
510 RICE RD
ELMA NY  14059-9502

MICHAEL I WALSH
327 VILLAGE BLVD N
BALDWINSVILLE NY  13027-3018

MICHAEL INGRASSIA &
CONNIE INGRASSIA JT TEN
378 FROST CREEK DRIVE
CROSSVILLE TN  38571

MICHAEL J ADKINS
2400 NEVA DRIVE
DAYTON OH  45414-5105

MICHAEL J AHERN
8617 CADDO COURT
NORTH RICHLAND HILLS TX  76180

MICHAEL J HUFFMAN
359 PALM ISLAND CIR
JESUP GA  31545-7340

MICHAEL HUNTLEY
1440 EAST 52ND ST APT 107B
CHICAGO IL  60615-4131

MICHAEL I CORWIN
RR 1 01559 CR 16
BRYAN OH  43506-8836

MICHAEL I MURPHY
1339 CASTO BLVD
BURTON MI  48509-2011

MICHAEL I SCHWARTZ
APT 14H
1600 PARKER AVE
FORT LEE NJ  07024-7005

MICHAEL I WRAY
105 MERRIMAC PLACE
INDIANAPOLIS IN  46214-3949

MICHAEL J ABSHER
3972 LA PLAYA LANE
ORCHARD LAKE MI  48324-2964

MICHAEL J ADKINS
651 MAR WAY NW
COMSTOCK PARK MI  49321-9719

MICHAEL J ALKSNIS
2647 WYOMING AVE S W
WYOMING MI  49509-2320

MICHAEL HUFFMAN
5549 MEADOW LARK CT
MONTGOMERY AL  36116-4225

MICHAEL HUNTOON
4642 MAIDEN LANE
CANANDAIGUA NY  14424-9729

MICHAEL I JAFFA
BOX 31873
CHARLOTTE NC  28231-1873

MICHAEL I NISSMAN
3012 VISTACREST DRIVE
LOS ANGELES CA  90068-1823

MICHAEL I SEA
3074 MELBOURNE TER APT B
CINCINNATI OH  45206-1003

MICHAEL IACONO SR
CUST MICHAEL IACONO JR U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
21 BALLARD AVENUE
STATEN ISLAND NY  10312-2203

MICHAEL J ACKERMAN
5948 ISLAND VIEW DRIVE
BUFORD GA  30518

MICHAEL J AHERN
8617 CADDO COURT
NORTH RICHLAND HILLS  76180

MICHAEL J ALMON
1001 THE HEIGHTS AT CAPE ANN
GLOUCESTER MA  01930-5303

MICHAEL J ANDERSEN
1226 BROOKSIDE DR
BEAVERCREEK OH  45434-7044

MICHAEL J ANNIGLINE
98 SPRING STREET
STRUTHERS OH  44471-1746

MICHAEL J APP
13207 LANPERSDALE RD
MOORESVILLE IN  46158-9569

MICHAEL J ARMSTRONG
725 VISTA OAKS WAY
DAVENPORT FL  33837

MICHAEL J ARO
14605 134TH AVE E
PUYALLUP WA  98374-9470

MICHAEL J ASZTALOS &
MARIE C ASZTALOS JT TEN
110 GLENWOOD DR
MONROEVILLE PA  15146-1820

MICHAEL J AUTEN &
PATRICIA JANE AUTEN
TR AUTEN FAM TRUST
UA 08/01/91
1809 ZERMATT PLACE PO BOX 6800
PINE MOUNTAIN CLUB CA
93222-6800

MICHAEL J AYRE
6710 POCKLINGTON RD
BRITTON MI  49229-9721

MICHAEL J BALLARD
208 DALTON DR
ROCHESTER HILLS MI  48307-2831

MICHAEL J BALON &
MARY M BALON JT TEN
42 WOODBURY DRIVE
LOCKPORT NY  14094-5935

MICHAEL J BARKER
THE BARKER FAMILY
1029 COUNTRYSIDE DR
MEDINA OH  44256-3872

MICHAEL J BARRETT
5680 MJ3 STATE ROUTE 339
VINCENT OH  45784

MICHAEL J BARTMAN
3241 DELANEY ST
FLINT MI  48506-2066

MICHAEL J BARTOLOTTA
65 POINCIANA PKWY
BUFFALO NY  14225-3610

MICHAEL J BASNER
2322 ADAMS BLVD
SAGINAW MI  48602-3056

MICHAEL J BATTAGLIA &
THERESA M BATTAGLIA JT TEN
61 MARTHA AVE
CENTERVILLE OH  45458-2429

MICHAEL J BATTLE
2457 DRIFTWOOD DR
BETHEL PARK PA  15102-2009

MICHAEL J BAUER
33621 NORTH HAMPSHIRE
LIVONIA MI  48154-2705

MICHAEL J BEAMISH
72 FISHER RD
NORFOLK NY  13667-3285

MICHAEL J BEKELESKI
818 PENNSYLVANIA AVE
MANSFIELD OH  44905

MICHAEL J BELLAIRS
2171 FERNLOCK
OXFORD MI  48371-4423

MICHAEL J BENGIS &
MARIAN BENGIS JT TEN
40 ROLLINS TRAIL
HOPATCONG NJ  07843-1740

MICHAEL J BENNETT
4353 STRATHCONA
HIGHLAND MI  48357-2746

MICHAEL J BERIAN
3175 S BELSAY RD
BURTON MI  48519-1619

MICHAEL J BINDAS
6620 GOLF GREEN DR
CENTERVILLE OH  45459-5804

MICHAEL J BISHOP
3931 MARRON AVE
LONG BEACH CA  90807-3613

MICHAEL J BLAKEY
108 GRAND TETON
ST PETERS MO  63376-2076

MICHAEL J BLODGETT &
LUCILLE J BLODGETT JT TEN
10840 BINGO LN
HONOR MI 49640-9558

MICHAEL J BLOM
17 GLENN TERR
VINELAND NJ 08360-4912

MICHAEL J BLUM
990 SPORTSMAN LANE
RUSSELLVILLE KY 42276

MICHAEL J BOGAN
1690 SHELTER ST NW
PALM BAY FL 32907-8655

MICHAEL J BOMBERA
4856 JACARANDA HEIGHTS DR
VENICE FL 34293-6068

MICHAEL J BONELLO
46464 LARCHMONT DR
CANTON TOWNSHIP MI 48187-4719

MICHAEL J BOPP &
DEBORAH A BOPP JT TEN
820 GREY EAGLE CIR N
COLORADO SPGS CO 80919-1608

MICHAEL J BOURKE &
DEBORAH F BOURKE JT TEN
11203 STONEYBROOK
GRAND BLANC MI 48439-1011

MICHAEL J BOWMAN
18733 THOMASINE
CLINTON TWSP MI 48036-4051

MICHAEL J BOWMAN &
AMY L BOWMAN JT TEN
18733 THOMASINE
CLINTON TWSP MI 48036-4051

MICHAEL J BRADY
390 E SALEM ST
CLAYTON OH 45315-8908

MICHAEL J BRAND
5 WHITE CHAPEL COURT
OFALLON MO 63366

MICHAEL J BRANIFF
1738 STONY CREEK DRIVE
ROCHESTER MI 48307-1785

MICHAEL J BRANIFF &
MARY K BRANIFF JT TEN
1738 STONY CREEK DRIVE
ROCHESTER MI 48307-1785

MICHAEL J BRECKENRIDGE
24152 BRENTWOOD
NOVI MI 48374-3774

MICHAEL J BRENNER
506 WEST WASHINGTON
ALEXANDRIA IN 46001-1829

MICHAEL J BRISKE &
MARGARET L BRISKE JT TEN
C/O SMITH BARNEY SHEARSON INC
6402 E SUPERSTITION SPRINGS BLVD #1
MESA AZ 85206

MICHAEL J BROWN
264 TROUPE ROAD
SHELBYVILLE TN 37160-6924

MICHAEL J BRUGGEMAN
220 VOLUSIA AVENUE
DAYTON OH 45409-2225

MICHAEL J BRUNNER
11335 CEDAR BEND
PINCKNEY MI 48169-9539

MICHAEL J BUCKLEY
168 REED ST
GENEVA NY 14456-2139

MICHAEL J BUCZIK
5 MICHAEL CT
REHOBETH DE 19971-8605

MICHAEL J BURKE
7088 RIDGEWOOD CR
NIAGARA FALLS ON L2J 3H1
CANADA

MICHAEL J BURKE
7409 NW KERNS DR
WEATHERBY LAKE MO 64152-1742

MICHAEL J BURNETT
11542 KENMOOR
DETROIT MI 48205-3286

MICHAEL J BURNS
2126 VALLEY VISTA
DAVISON MI 48423

MICHAEL J BUTLER
1300 W JACKSON AVE TRLR 17
FAIRFIELD IA 52556-4220

MICHAEL J BUYTAS
2531 LISA DRIVE
COLUMBIAVILLE MI  48421-8910

MICHAEL J CAMERON
543 EAST 87TH PLACE
CHICAGO IL  60619-6801

MICHAEL J CARY
N2471 SHELDON ST
DARIEN WI  53114-1318

MICHAEL J CHRZAN
554 MEADOWBRIAR RD
ROCHESTER NY  14616-1118

MICHAEL J CIMPERMAN
4886 E 49TH ST
CLEVELAND OH  44125-1014

MICHAEL J CLEMENT
560 CLEMENT ROAD
WILMINGTON OH  45177

MICHAEL J CONKLIN
12303 NEWMAN ROAD
BRIGHTON MI  48114-8114

MICHAEL J CORMIER II
1760 NORFOLK
BERMINGHAM MI  48009-3070

MICHAEL J COVINGTON
BOX 886
SAN LEANDRO CA  94577-0886

MICHAEL J BYRNES
4 MAPLE AVE
BOX 167
ELBA NY  14058-9767

MICHAEL J CARONE &
SANDRA M CARONE JT TEN
3431 TOTHILL
TROY MI  48084-1263

MICHAEL J CEREMELLO
1565 MCCARTHY CT
DIXON CA  95620-2474

MICHAEL J CIANCIO JR
CUST STACEY ANN CIANCIO U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
10650 STARGATE LANE
CINCINNATI OH  45240-3535

MICHAEL J CIRILLO &
ALICE A CIRILLO JT TEN
31 BEACON RD
GLENMONT NY  12077-3310

MICHAEL J CLYNE
277 MC MILLAN RD
GROSSE POINT FARMS MI
48236-3457

MICHAEL J CONN
300 MCKINLEY PLACE
RIDGEWOOD NJ  07450-4818

MICHAEL J CORRELL
556 OAKBROOK CIR
FLUSHING MI  48433-1704

MICHAEL J COYNE
7023 PENBROOK DR
FRANKLIN TN  37069-8408

MICHAEL J CALLAHAN
5474 GEORGE STREET
SAGINAW MI  48603-3661

MICHAEL J CARSTENS
2411 EMERALD DR
DAVENPORT IA  52804-1063

MICHAEL J CHISM
3659 W 300 S
MARION IN  46953-9728

MICHAEL J CILELLI
89 UPPER COUNTY ROAD
BOX 685
SOUTH DENNIS MA  02660-3713

MICHAEL J CLARK
229 GLEN VIEW TER
ABINGDON MD  21009-3114

MICHAEL J COMPTON
14465 LEIPARD LANE
PLATTE CITY MO  64079-9527

MICHAEL J COOLICAN
48 SHAWNEE RD
HOPATCONG NJ  07843-1454

MICHAEL J COSTELLO
56 ALFONSO DRIVE
ROCHESTER NY  14626-2006

MICHAEL J CRAWFORD
3607 BRIARWOOD DR
FLINT MI  48507-1457

MICHAEL J CRINGOLI
1508 WYOMING AVE
FORT PIERCE FL  34982-5738

MICHAEL J CRIPPEN
1651 NEINER RD
SANFORD MI  48657-9794

MICHAEL J CROCKETT
7106 LOU MAC AVENUE
SWARTZ CREEK MI  48473-9718

MICHAEL J CROFT &
SUSAN R DUFFY JT TEN
498 FILLMORE AVE
EAST AURORA NY  14052

MICHAEL J CROGHAN
14490 AUSTIN RD
MANCHESTER MI  48158

MICHAEL J CURRAN
7060 IRIS CT
GRAND BLANC MI  48439-2316

MICHAEL J CUSACH &
DEBORAH M CUSACH JT TEN
917 STANTON DR
NAPERVILLE IL  60540-8257

MICHAEL J CUYJET
9905 ROUNDSTONE TRACE
LOUISVILLE KY  40223-3204

MICHAEL J DAHLGREN
4466 ASHLAWN DRIVE
FLINT MI  48507

MICHAEL J D'ALOIA JR
CUST STEPHANIE D'ALOIA UTMA NJ
375 BLOOMFIELD AVE
CALDWELL NJ  07006-4907

MICHAEL J DANEK &
GLORIA J DANEK JT TEN
8643 FENNER ROAD
LAINGSBURG MI  48848-8759

MICHAEL J DANKANICH
1685 CARMEN RD
BARKER NY  14012-9665

MICHAEL J DAROCHA
3273 GREGORY
GREGORY MI  48137-9530

MICHAEL J DAVIS
4310 BROADWAY
INDIANAPOLIS IN  46205-1870

MICHAEL J DE COOK
9551 KLAISDR
CLARKSTON MI  48348-2332

MICHAEL J DE GRANDE
35317 REMINGTON
STERLING HGHT MI  48310-4912

MICHAEL J DEFILIPPIS
13500 BELL ROAD
CALEDONIA WI  53108-9754

MICHAEL J DEGRAZIA
15211 EUCLID
ALLEN PARK MI  48101-2961

MICHAEL J DEMPSEY
1627 CHATEAU DR SW
WYOMING PARK MI  49509-4914

MICHAEL J DENNIS &
CATHERINE M DENNIS JT TEN
12815 EWING AVE
GRANDVIEW MO  64030-2057

MICHAEL J DEOERIO
8081 AQUADALE
YOUNGSTOWN OH  44512-5908

MICHAEL J DEPREY
PO BOX 187
WINSTED CT  06098-0187

MICHAEL J DIMPERIO &
HELEN M DIMPERIO JT TEN
1424 GRANVILLE AVE
PARK RIDGE IL  60068-5014

MICHAEL J DIROSARIO
1415 PLANTATION CIR APT 2206
PLANT CITY FL  33567-6270

MICHAEL J DOBROVIC
2685 ALVESTON DR
BLOOMFIELD MI  48304-1803

MICHAEL J DOVER
3060 PINEHILL PLACE
FLUSHING MI  48433-2429

MICHAEL J DRAGON JR
3737 WALTERS RD
BRUNSWICK OH  44212-2746

MICHAEL J DRESSEL
5560 W SAMARIA RD
OTTAWA LAKE MI  49267-9729

MICHAEL J DUDASH
5218 WOODLAND DRIVE
WEST MIFFLIN PA  15122-1364

MICHAEL J DULAY
2937 NOEL DR
YOUNGSTOWN OH  44509

MICHAEL J DYLEWSKI &
VICKIE S DYLEWSKI JT TEN
4212 BURGETT LN
CANFIELD OH  44406-9346

MICHAEL J EURICH
2054 WEST ST
FAIRGROVE MI  48733

MICHAEL J FAZIO &
CAROL FAZIO JT TEN
83-04 PARSON BOULEVARD
JAMAICA NY  11432-1636

MICHAEL J FINLEY
214 SOUTHERN AVE
MCKEESPORT PA  15133

MICHAEL J FISCO
14 VILLAGE GREEN
COLONIA NJ  07067-3306

MICHAEL J FLAHERTY & ARDA D
FLAHERTY TRUSTEES UA
FLAHERTY FAMILY TRUST DTD
3/24/1989
2005 W ACACIA AVE APT 70
HEMET CA  92545-3746

MICHAEL J DUBAS
143 327TH PL S
FEDERAL WAY WA  98003-5793

MICHAEL J DUDEK
66 KENNETH PLACE
CLARK NJ  07066-1721

MICHAEL J DULKIEWICZ &
HAZEL E DULKIEWICZ JT TEN
24 PENWOOD DRIVE
BUFFALO NY  14227-3222

MICHAEL J EASTHOPE &
BARBARA J EASTHOPE JT TEN
39471 CLOVERLEAF
HARRISON TOWNSHIP MI  48045

MICHAEL J EVERTS
3522 COLLINGWOOD AVE SW
WYOMING MI  49509-3223

MICHAEL J FERRARESE
115 CHELSEA MEADOWS DR
WEST HENRIETTA NY  14586

MICHAEL J FINNERTY III
4 ROBIN COURT
WENTZVILLE MO  63385-5955

MICHAEL J FITZPATRICK
10 KENNEDY LANE
WEST ISLIP NY  11795-5110

MICHAEL J FLANAGAN
12 DONNELLY ST
UNION BEACH NJ  07735-3007

MICHAEL J DUBUC &
CAROLE V DUBUC JT TEN
11 WILDWOOD LANE
SOUTH HADLEY MA  01075-2206

MICHAEL J DUFF
3077 CROSS BRONX XWAY APT 1U
BRONX NY  10465

MICHAEL J DUNN
140 CONRADT AVE
KOKOMO IN  46901-5254

MICHAEL J EDWARDS
1230 RIVERSHYRE PARKWAY
LAWRENCEVILLE GA  30043-4433

MICHAEL J FAERBER &
LU ANN FAERBER JT TEN
1492 PINE CREEK CT
THOUSAND OAKS CA  91320-5978

MICHAEL J FINK
6224 VENTURA CANYON AVE
VAN NUYS CA  91401-2425

MICHAEL J FINTA
6082 DONNYBROOK DR
SHELBY TOWNSHIP MI  48316-3322

MICHAEL J FITZPATRICK
CUST BRIAN MICHAEL
FITZPATRICK U/THE N Y
UNIFORM GIFTS TO MINORS ACT
4 HARTLEY CIRCLE #827
OWINGS MILLS MD  21117-5233

MICHAEL J FLASH
6830 SARATOGA CIR
BEAUMONT TX  77706-5439

MICHAEL J FLISS
36 MEADOWBROOK LN
PALMER MA 01069-1135

MICHAEL J FOLEY
12 EUNICE TER
WEST LONG BRANCH NJ 07764-1583

MICHAEL J FONS
596 OAKBROOK CIRCLE
FLUSHING MI 48433-1704

MICHAEL J FOX &
ROSEMARIE FOX JT TEN
186 CONCORD RD
YONKERS NY 10710-1844

MICHAEL J FOY
40 MANN AVE
FAIRBORN OH 45324-5019

MICHAEL J FRANK JR &
DOROTHY FRANK JT TEN
43 ISABELLA DRIVE
LAKEHURST NJ 08733-3342

MICHAEL J FRAWLEY
2308 RIMROCK DR S
AUSTIN TX 78738

MICHAEL J FRAZIER
107 TUMBLEWEED
SHARPSVILLE IN 46068-9295

MICHAEL J FREDERICK &
LINDA FREDERICK JT TEN
2540 LEE RD
ASHTABULA OH 44004-4832

MICHAEL J GAIDO JR
CUST KIMBERLY ANN GAIDO U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
45 COLONY PARK CIR
GALVESTON TX 77551-1737

MICHAEL J GALER &
MARJORIE L GALER JT TEN
202 W 3RD ST
LOCKWOOD MO 65682-9685

MICHAEL J GALLA
23400 CARAWAY LAKES DR
BONITA SPRINGS FL 34135

MICHAEL J GALLAGHER
4040 COLLEGE VIEW DRIVE
CORTLAND NY 13045-1501

MICHAEL J GANNON
BOX 2824
SAG HARBOR NY 11963-0121

MICHAEL J GARAVAGLIA
32948 INDIANA
LIVONIA MI 48150-3767

MICHAEL J GEARY
814 SOUTH STREET
POINT PLEASANT NJ 08742

MICHAEL J GENNA
186 FRIENDSHIP ROAD
HOWELL NJ 07731-1949

MICHAEL J GERANT JR
24107 HARPER RD
PECULIAR MO 64078-9086

MICHAEL J GERANT SR &
JO ANN F GERANT JT TEN
13404 E PRAIRIE DR
PECULIAR MO 64078-9434

MICHAEL J GERDA
6462 STATE RD 021
CLEVELAND OH 44134-4174

MICHAEL J GIACALONE &
ANNA B GIACALONE JT TEN
518 S MEADE
FLINT MI 48503-2276

MICHAEL J GIACALONE JR ANNA
BARBARA GIACALONE & MICHAEL
J GIACALONE JT TEN
518 S MEADE
FLINT MI 48503-2276

MICHAEL J GIANNANGELI
5429 STARWOOD DR
COMMERCE TWP MI 48382-1138

MICHAEL J GIESFELDT
6328 W STACK DRIVE
MILWAUKEE WI 53219-3083

MICHAEL J GILHOOLY
425 E TAYLOR ST
RENO NV 89502-2535

MICHAEL J GILMORE
BOX 172
SOUTH KOEKWOOD MI 48179-0172

MICHAEL J GLYNN
970-G HOPKINS RD
WILLIAMSVILLE NY 14221-1744

MICHAEL J GOEDERT
7234 W NORTH AVE APT 1702
ELMWOOD PARK IL  60707-4232

MICHAEL J GOLIBER SR
4715 N BAILEY AVE
AMHERST NY  14226-1347

MICHAEL J GONYEA
4414 ROSEWALD AVENUE
ROYAL OAK MI  48073-1743

MICHAEL J GOOLDEN
7190 ST RD 54 WEST
SPRINGVILLE IN  47462-9527

MICHAEL J GORMAN
2503 JADE CT
ANN ARBOR MI  48103-6525

MICHAEL J GORMAN JR
1276 PARAMORE DRIVE
VIRGINIA BEACH VA  23454

MICHAEL J GRAB
9205 NASHUA TRAIL
FLUSHING MI  48433-8837

MICHAEL J GRAHAM
3015 N IRISH RD
DAVISON MI  48423-9558

MICHAEL J GRAY
CUST ALTA M
GRAY UGMA MI
1611 WAXWING DR
DEWITT MI  48820-9546

MICHAEL J GRAYE
9830 KLAIS CT
CLARKSTON MI  48348-2327

MICHAEL J GRAYE &
ANITA M GRAYE JT TEN
9830 KLAIS CT
CLARKSTON MI  48348-2327

MICHAEL J GRIFFIS
483 E NORWAY LAKE RD
LAPEER MI  48446-8777

MICHAEL J GROSS JR
709 BEATRICE DR
DAYTON OH  45404-1412

MICHAEL J GUARALDO JR
10945 LAKE FOREST DR
CONROE TX  77384-3250

MICHAEL J GUAY
8190 SOUTH OLD 27
GRAYLING MI  49738-7379

MICHAEL J GURSKE
1320 N WASHINGTON ST
KOKOMO IN  46901

MICHAEL J GWINNUP
7250 SICHTING RD
MARTINSVILLE IN  46151-9082

MICHAEL J HAAS
36524 THINBARK
WAYNE MI  48184-1136

MICHAEL J HAFNER
707 2ND ST
PLEASANTON TX  78064-3103

MICHAEL J HALL
703 SOUTH BENTON
HASTINGS MI  49058-2075

MICHAEL J HAMMAN
9167 E LAUREL LN
SCOTTSDALE AZ  85260-6857

MICHAEL J HAMMOND
7470 BRISTOL RD
SWARTZ CREEK MI  48473-7910

MICHAEL J HARNICHAR
335 RAVENNA ROAD
NEWTON FALLS OH  44444-1514

MICHAEL J HARPER
23410 MARLOW
OAK PARK MI  48237-2434

MICHAEL J HARPHAM
438 KEVIN WAY
CARY NC  27511-6310

MICHAEL J HARRIS
6 PARKDALE LANE
ST PETERS MO  63376-2004

MICHAEL J HART III
10914 TIMBER OAK
HOUSTON TX  77403

MICHAEL J HARVEY
3578 ABBOTT ROAD
ORCHARD PARK NY 14127-1711

MICHAEL J HAYES
6109 RHONE DR
CHARLOTTE NC 28226-8904

MICHAEL J HEBERT
117 LAKEVIEW DR
LEESBURG FL 34788-2764

MICHAEL J HEDDEN
12110 SCOTCH HOLLOW DR
BATH MI 48808-8476

MICHAEL J HEIDISCH &
CAROLE J HEIDISCH JT TEN
8469 WOODRIDGE DR
DAVISON MI 48423

MICHAEL J HERTZ
5500 UNITED DR SE
SMYRNA GA 30082-4755

MICHAEL J HICKS
1360 BIGGERS RD
ROCHESTER HILLS MI 48309-1600

MICHAEL J HICKS &
LAURA L HICKS JT TEN
1360 BIGGERS
ROCHESTER HILLS MI 48309-1600

MICHAEL J HILBER &
JUDITH K HILBER JT TEN
495 BROADLEAF DR
ROCHESTER MI 48306-2818

MICHAEL J HILBERT
CUST MATTHEW KARL HILBERT
UTMA TX
22310 UNICORNS HORN LANE
KATY TX 77449-2808

MICHAEL J HNAT
8145 ULP STREET
MASURY OH 44438-1235

MICHAEL J HOCHREITER
6962 ACADEMY LANE
LOCKPORT NY 14094-5359

MICHAEL J HOCHRON
80 DURANT LANE
CLOSTER NJ 07624-1311

MICHAEL J HOCKENBERRY
3369 KLAM RD
COLUMBIAVILLE MI 48421

MICHAEL J HOCKENBERRY
7641 E VON DETTE CIR
DAYTON OH 45459-5037

MICHAEL J HOOPES
3205 CAVALRY RIDGE CT
FREDERICKSBURG VA 22408-0255

MICHAEL J HOWANIEC
10 CEDAR COURT
NEWARK DE 19702-3701

MICHAEL J HRITZ
2044 COUNTRYSIDE DRIVE
SALEM OH 44460-1041

MICHAEL J HURSKY
19248 BOSTON RD
STRONGSVILLE OH 44149-6902

MICHAEL J HURYN &
GLORIA HURYN JT TEN
7264 FLAMINGO ST
ALGONAC MI 48001-4130

MICHAEL J HUSEREAU
15924 RYLAND
REDFORD MI 48239

MICHAEL J IANNOLI
147 CARNATION ST
WOONSOCKET RI 02895-6428

MICHAEL J IANNOLI &
MARY IANNOLI JT TEN
147 CARNATION ST
WOONSOCKET RI 02895-6428

MICHAEL J IMBROGNO
BOX 4147
GREENWICH CT 06831-0403

MICHAEL J JANKOWSKY
BOX 312
CAPE MAY POINT NJ 08212-0312

MICHAEL J JANSEN
2664 MICAWBAR DR
SHELBY TWNSHP MI 48316-4875

MICHAEL J JANSEN &
DOLORES M JANSEN JT TEN
2664 MICAWBAR DR
SHELBY TWNSHP MI 48316-4875

MICHAEL J JENO
37326 GREGORY
STERLING HEIGHTS MI  48312-1922

MICHAEL J JETT
BOX 23
S WILMINGTON IL  60474-0023

MICHAEL J JOHNSON
218 SHELTON BLVD
EASTLAKE OH  44095-1069

MICHAEL J JOLLEY
9729 RED CLOVER CT
PARKVILLE MD  21234

MICHAEL J JOLLEY &
LISA J THOMPSON JT TEN
9729 RED CLOVER CT
PARKVILLE MD  21234-1804

MICHAEL J JONES
3458 TALBOT
TROY MI  48083-5046

MICHAEL J JONES
7327 MARIETTA RD
CHILLICOTHE OH  45601-9463

MICHAEL J JUSTICE
44147 LEEANN
CANTON MI  48187-2833

MICHAEL J JUSTIS
3062 CLYDEDALE DR
DALLAS TX  75220-4656

MICHAEL J KAHN
27 DEHART RD
MAPLEWOOD NJ  07040-1107

MICHAEL J KARKAU
1627 INVERNESS STREET
LANSING MI  48915-1286

MICHAEL J KATALINICH
2773 SANCTUARY BLVD
CONWAY SC  29526

MICHAEL J KATZ
TR MICHAEL J KATZ TRUST
UA 09/24/92
C/O MIYANAGA CO LTD
1131 CENTRAL SUITE 8
WILMETTE IL  60091-2644

MICHAEL J KAUFMAN
300 DELTA RD
HIGHLAND PARK IL  60035-5204

MICHAEL J KAZACOS
4325 W LAKE RD
GENESEO NY  14454-9769

MICHAEL J KEARNEY
670 PENNSYLVAINIA AVE
SAN FRANCISO CA  94107

MICHAEL J KEESLING
16285 SE 97TH AVENUE RD
SUMMERFIELD FL  34491-5928

MICHAEL J KELLEY
14317 CORAL REEF DR S
JACKSONVILLE FL  32224-2867

MICHAEL J KELLING
6280 COLD SPRING TRAIL
GRAND BLANC MI  48439-7969

MICHAEL J KELLY
46 SHORELINE DRIVE
ST CATHARINES ON  L2N 3W1
CANADA

MICHAEL J KELLY
46 SHORELINE DRIVE
ST CATHARINES ON  L2N 3W1
CANADA

MICHAEL J KENIRY
920 W OMAHA
WASHBURN WI  54891-9569

MICHAEL J KENYON
1250 E MAIN ST
SOUTH ELGIN IL  60177-1712

MICHAEL J KILIAN &
BIRNEY F KILIAN JT TEN
3800 HARSHBARGER
JACKSON MI  49203-3500

MICHAEL J KILLIAN
972 WESTCHESTER
GROSSE PNT PK MI  48230-1830

MICHAEL J KILLIAN &
CATHERINE A KILLIAN JT TEN
972 WESTCHESTER
GROSSE POINTE MI  48230-1830

MICHAEL J KIMBERLEY
30 BLAKENEY CLOSE
EATON NORWICH
NORFOLK NR4 7QP
UNITED KINGDOM

MICHAEL J KIMOCK
3001 S DUCK CREEK RD
NORTH JACKSON OH  44451-9627

MICHAEL J KIRSCHKE
PO BOX 390
HEBRON KY  41048-0390

MICHAEL J KLINE
BOX 2287
ARIZONA CITY AZ  85223-2287

MICHAEL J KNUDSEN &
SUSANNE THERESE KNUDSEN JT TEN
30129 WAGNER
WARREN MI  48093-5624

MICHAEL J KOONTZ
293 RUSSELL
PONTIAC MI  48342-3346

MICHAEL J KOVALCIK
7390 ROUTE 22HWY E
NEW FLORENCE PA  15944-8242

MICHAEL J KOZUB
22528 GOOSE HOLLOW DR
CHESTERTOWN MD  21620-4151

MICHAEL J KRETZ
1280 CRIST ISLE DRIVE
CHEBOYGAN MI  49721-9262

MICHAEL J KULHANEK
4107 N M-52
OWOSSO MI  48867-9467

MICHAEL J KINSEY
9325 NAVAHO DR
BRENTWOOD TN  37027-7447

MICHAEL J KIWAK
34678 PENBROKE
LIVONIA MI  48152-4052

MICHAEL J KLOPFER
54 ROOSEVELT AVE
GLEN HEAD NY  11545-1532

MICHAEL J KOHLER
4020 RIVERSIDE DR
YOUNGSTOWN OH  44511-3526

MICHAEL J KOTCH
4014 W WATER AVE APT 114
TAMPA FL  33614

MICHAEL J KOWALSKI
9304 WATERS COURT
FORT WAYNE IN  46825-7008

MICHAEL J KOZUB &
MARY C KOZUB JT TEN
22528 GOOSE HOLLOW DR
CHESTERTOWN MD  21620-4151

MICHAEL J KRYSTYAN
18295 RAY ST
RIVERVIEW MI  48192

MICHAEL J KUNDRAT
190 HAIST RD
POTTERVILLE TN  38462-5323

MICHAEL J KIRBY &
JOANN KIRBY JT TEN
374 RANDOLPH
WESTLAND MI  48186-3749

MICHAEL J KLIM & MARIE E KLIM JT
TE
85 SUMMER PLACE CT
BREVARD NC  28712

MICHAEL J KNAPKE
201 PAULY DR
CLAYTON OH  45315-9645

MICHAEL J KOLOMITZ &
CATHERINE A KOLOMITZ JT TEN
1075 DEVON
LAKE ORION MI  48362

MICHAEL J KOVACH
30 LAKE WOBEGON
CANFIELD OH  44406

MICHAEL J KOYNE EX EST
MERWYN LYNN KOYNE
11558 S COUNTY LINE RD
ELSIE MI  48831

MICHAEL J KRBYNINSKI
46 TIVITIAN BLVD
MARLBOROUGH MA  01752

MICHAEL J KUHLMAN
6628 RD 11
OTTAWA OH  45875-9602

MICHAEL J KURAK
CUST
CINDY LOU KURAK U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
5587 RT 20
LAFAYETTE NY  13084

MICHAEL J LA BOE
1006 HICKORY DR
BRIGHTON MI 48116-1884

MICHAEL J LANDS
19409 LEAPWOOD AVENUE
CARSON CA 90746-1955

MICHAEL J LARCO
21 BEACON CIRCLE
NEW BRITAIN CT 06053-2525

MICHAEL J LAUZON
BOX 163
DEER RIVER ROAD
FORT COVINGTON NY 12937-0163

MICHAEL J LEVESQUE
27 PAYNE ST
SPRINGVALE ME 04083-1313

MICHAEL J LOGRASSO JR
980 RUIE RD
NORTH TONAWANDA NY 14120-1728

MICHAEL J LORENZEN
10 PARK LANE
THORNDALE ON N0M 2P1
CANADA

MICHAEL J LUBIANETZKI
3500 WARREN-SHARON
BOX 454
VIENNA OH 44473-0454

MICHAEL J LYONS
2 ACADEMY CT
COLUMBIA TN 38401

MICHAEL J LABELLE
7355 DORSET AVENUE
SAINT LOUIS MO 63130-2205

MICHAEL J LANE
1074 STURBRIDGE DR
MEDINA OH 44256-3070

MICHAEL J LAUGHLIN
310 CROSBY AVE
KENMORE NY 14217-2455

MICHAEL J LAVALLEY
932 MONROE ST
CARO MI 48723-1763

MICHAEL J LEYMAN
6667 GREENBRIAR LANE
TEMPERANCE MI 48182

MICHAEL J LONGE
1016 E WINDEMERE ST
ROYAL OAK MI 48073-2858

MICHAEL J LOSER
233 CAMBRIDGE LN RD
COLUMBIA SC 29223

MICHAEL J LUZADER
8625 JEFFERSON WAY
LANTANA TX 76226-6571

MICHAEL J MACCHEROL
525 ALLISON AVE
WASHINGTON PA 15301-4103

MICHAEL J LACROIX
5851 5TH CONCRR 2
HARROW ON N0R 1G0
CANADA

MICHAEL J LANE
CUST KEITH E
LANE UGMA VA
7990 ELLERSON DR
MECHANICSVILLE VA 23111

MICHAEL J LAUGHMAN &
KRISS A LAUGHMAN JT TEN
247 GLENVIEW DR
AVON LAKE OH 44012-1531

MICHAEL J LESTER
23 FLORAL RD
CORTLANDT MNR NY 10567-1624

MICHAEL J LIGHTFOOT
11060 WILSHIRE
DETROIT MI 48213-1689

MICHAEL J LOOS
ATTN JOHN H LOOS
55
1997 KLINGENSMITH
BLOOMFIELD HILLS MI 48302-0278

MICHAEL J LOZON &
JUDITH A LOZON JT TEN
17408 KOOGLER
MT CLEMENS MI 48038-1753

MICHAEL J LYNCH
19 OAKDALE PLACE
MASSAPEQUA PARK NY 11762-1915

MICHAEL J MACCIOMEI
52689 ARAGON DR
SHELBY TOWNSHIP MI 48315-2506

MICHAEL J MACUGA
5789 GREENVIEW
DETROIT MI  48228-4761

MICHAEL J MAHER
203 KENT ST
WAUSAU WI  54403-6925

MICHAEL J MALINOWSKI
6481 FENTON
DEARBORN HTS MI  48127-2114

MICHAEL J MALLON
20 BUCKLAND AVE
ROCHESTER NY  14618-2108

MICHAEL J MALONE &
WENDY LYNETTE MALONE JT TEN
PO BOX 5236
PINEHURST NC  28374

MICHAEL J MANZARDO
3918 BRANCH RD
FLINT MI  48506-2418

MICHAEL J MARKHAM
342 COUNTY RD 46 RR2
MAIDSTONE ON  N0R 1K0
CANADA

MICHAEL J MARKHAM
R R 2 LOT 5 COUNTY RD 46
MAIDSTONE ON  N0R 1K0
CANADA

MICHAEL J MARKHAM
R R 2 LOT 5 COUNTY RD 46
MAIDSTONE ONTARIO ON  N0R 1K0
CANADA

MICHAEL J MARKHAM
RR 2 LOT 5 COUNTRY ROAD 46
MAIDSTONE ON CAN  N0R 1K0
CANADA

MICHAEL J MARTIN
4416 LINCHMERE DR
DAYTON OH  45145-1811

MICHAEL J MARTIN
6273 CORWIN CRESCENT
NIAGARA FALLS ON  L2G 2L9
CANADA

MICHAEL J MARTIN
BOX 1784
DUBUQUE IA  52004-1784

MICHAEL J MARTIN &
BARBARA M MARTIN JT TEN
4 TURNBERRY PLACE
JACKSON NJ  08526

MICHAEL J MASLOWSKI
172 NIAGARA STREET
LOCKPORT NY  14094-2714

MICHAEL J MASSEO
103 OLD BRIDGE LN
DANBURY CT  06811-4828

MICHAEL J MASTERSON
9924 W STATE ROAD 11
JANESVILLE WI  53545-9132

MICHAEL J MATHENY
1001 51ST STREET
VIENNA WV  26105

MICHAEL J MATLOCK JR
2062 TOWN HALL TERRACE
APT 3
GRAND ISLAND NY  14072

MICHAEL J MAY
5100 60TH ST EAST #0-45
BRADENTON FL  34203

MICHAEL J MAZZOLA
CUST
CHARLES JOSEPH MAZZOLA UGMA NJ
5CLIFF WAY
PORT WASHINGTON NY  11050-4303

MICHAEL J MC BRIDE
BOX 11023
COSTA MESA CA  92627-1023

MICHAEL J MC CLAIN
907 CASCADE DR
DAYTON OH  45431-2940

MICHAEL J MC DERMOTT
48 PLEASANT TRAIL
GRAND ISLAND NY  14072-1493

MICHAEL J MC DONALD
51 E ELMWOOD
LEONARD MI  48367-1803

MICHAEL J MC GONIGLE
364 GARDEN RD
SPRINGFIELD PA  19064-3505

MICHAEL J MC GOWAN
32274 LEE LANE
FARMINGTON MI  48336-2429

MICHAEL J MC HUGH
61 OAK STREET
FOXBORO MA  02035-1630

MICHAEL J MC INTYRE &
CHERYL R MC INTYRE JT TEN
1666 CARDINAL DR
MUNSTER IN  46321-3905

MICHAEL J MCCARTY &
MARY LOUISE MCCARTY JT TEN
17422 ISBELL LANE
ODESSA FL  33556-1962

MICHAEL J MCGOVERN &
DIANE K MCGOVERN JT TEN
597 MEADOW ROAD
BRIDGEWATER NJ  08807-1502

MICHAEL J MCMORROW
241 E 236TH ST
BRONX NY  10470-2113

MICHAEL J MEMPREIAN &
VIRGINIA MEMPREIAN JT TEN
19230 FORD ROAD
APT 606
DEARBORN MI  48128-2008

MICHAEL J MERIUZZI
240 MAPLE DR
EAST TAWAS MI  48730-9752

MICHAEL J MERRITT &
MARY MERRITT JT TEN
130 HEALY AVE
HARTSDALE NY  10530-3139

MICHAEL J MILCHEN &
MARGARET L MILCHEN JT TEN
618 CALANN DRIVE
ELYRIA OH  44035-8277

MICHAEL J MC INERNEY &
LINDA H MC INERNEY JT TEN
83 SHAKESPEARE ST
DALY CITY CA  94014-1053

MICHAEL J MC MULLEN
17211 TEPPERT
DETROIT MI  48234-3885

MICHAEL J MCCLAIN
BOX 43
DIMONDALE MI  48821-0043

MICHAEL J MCMAHON
852 BASELINE RD
GRAND ISLAND NY  14072-2508

MICHAEL J MEADE
5225 COLLEGE ST NW
ALBUQUERQUE NM  87120-2327

MICHAEL J MENAPACE
6835 MOWER RD
SAGINAW MI  48601-9782

MICHAEL J MERLINE
BOX 15975
LONG BEACH CA  90815-0975

MICHAEL J MESSMORE
4166 GLEN EAGLES CT
ANN ARBOR MI  48103-9453

MICHAEL J MILLER
3251 MEADOWBROOK ROAD
MURRYSVILLE PA  15668-1631

MICHAEL J MC INTYRE
314 VIRGINIA AVE
ANN ARBOR MI  48103-4134

MICHAEL J MCCARTHY
31 RIVERDALE AVE
TORONTO ON  M4K 1C2
CANADA

MICHAEL J MCGINNIS
307 BRANDYWINE
CHAPEL HILL NC  27516-3209

MICHAEL J MCMILLAN
5578 COPLEY SQUARE
GRAND BLANC MI  48439-8746

MICHAEL J MELLO
9055 SWAFFER ROAD
VASSAR MI  48768-9627

MICHAEL J MERCER
12 CHURCH ST STE 200
HAMILTON HM 11 ZZZZZ
BERMUDA

MICHAEL J MERLUZZI
240 MAPLE DR
EAST TAWAS MI  48730-9752

MICHAEL J MIHNA JR
2600 E RIDGEWOOD DRIVE
SEVEN HILLS OH  44131-2947

MICHAEL J MILLER
3852 N BRIARVALE RD
AUBURN HILLS MI  48326-3327

MICHAEL J MILLETT
465 EAST 314TH ST
WILLOWICK OH  44095-3770

MICHAEL J MINADEO
1575 MALLARD DR
APT 206
CLEVELAND OH  44124-3071

MICHAEL J MISEWICZ &
SHARON J MISEWICZ
TR UA 02/22/89
MICHAEL J MISEWICZ & SHARON J
MISEWICZ LIV TR
23701 ROCKFORD
DEARBORN MI  48124-1624

MICHAEL J MISIAK
64 BELLAH PL
TONAWANDA NY  14150-7903

MICHAEL J MITROWSKI
8400 CLIMBING WAY
PINCKNEY MI  48169

MICHAEL J MOCNY
10028 SILVERCREEK DRIVE
FRANKENMUTH MI  48734-9731

MICHAEL J MOHAUPT
8201 PENNY LANE
MANASSAS VA  20112

MICHAEL J MOONEY
W301 N6537 LILLIAN DR
HARTLAND WI  53029-8404

MICHAEL J MULHALL
751 WILDWOOD
BOARDMAN OH  44512-3242

MICHAEL J MURPHY
15418 GEDDES RD
HEMLOCK MI  48626-9603

MICHAEL J MURPHY
1612 ROCK HOLLOW
NORMAN OK  73071-3842

MICHAEL J MURPHY
1811 NORFOLK RD
GLEN BURNIE MD  21061-4315

MICHAEL J MURPHY
643 BILLET DRIVE
MECHANICSBURG PA  17055

MICHAEL J MURRAY
200 WASHINGTON ST
MAMARONECK NY  10543-1831

MICHAEL J MURRAY
5368 COLONY WOODS DR
KALAMAZOO MI  49009-8948

MICHAEL J MUSSELWHITE &
BILLIE A MUSSELWHITE JT TEN
7002 MADISON TRL
HOUSTON TX  77084-6250

MICHAEL J MYSLINSKI
6021 CLOVER LANE
TOLEDO OH  43623-1132

MICHAEL J MYSLIWIEC
33228 OREGON
LIVONIA MI  48150-3639

MICHAEL J NAUS
457 LORENGE CT
ROCKTON IL  61072-1694

MICHAEL J NEATON
173 PARKWAY DRIVE
DAVISON MI  48423-9130

MICHAEL J NEELY &
SHERI L NEELY JT TEN
234 NEWLAND CIR
EVANS GA  30809-6686

MICHAEL J NEMET
5263 TAYLOR AVE
NEWTON FALLS OH  44444-1541

MICHAEL J NEMETH
8102 SPRING GARDEN
PARMA OH  44129-3638

MICHAEL J NICHOLAS
555 OLLIE MEEKS RD
OAKLAND KY  42159

MICHAEL J NICHOLAS &
DIANE E NICHOLAS JT TEN
555 OLLIE MEEKS RD
OAKLAND KY  42159

MICHAEL J NIX
5226 KENNEDY RD
LOWELLVILLE OH  44436-9563

MICHAEL J O CONNOR JR
1362 TANGLEWOOD DRIVE
NORTH TONAWANDA NY  14120-2357

MICHAEL J O'BRIEN
82 SADDLE ROCK ROAD
EAST SETAUKET NY  11733-1855

MICHAEL J OGINSKY
30605 PALOMINO DRIVE
WARREN MI  48093-5023

MICHAEL J ORR &
MARY P SCOTT & DAVID C ORR
TR ANDREW MICHAEL ORR TRUST
UA 02/07/97
3985 S JERSEY ST
DENVER CO  80237-1141

MICHAEL J OTREMBA
8206 ST JAMES CRT
GROSSE ILE MI  48138-1774

MICHAEL J PANIK
605 NORMANS LANE
NEWARK DE  19711-3047

MICHAEL J PARTHENIDES
938 SHEFFIELD RD
TEANECK NJ  07666-5617

MICHAEL J PAYSON
APT 1088
2601 E MCKELLIPS RD
MESA AZ  85213-3074

MICHAEL J PEPE
707 TODD CT
FERNLEY NV  89408

MICHAEL J PESTA
699 HOLMES RIVERVIEW PARK
BAY CITY MI  48708-9606

MICHAEL J O'BRIEN &
PATRICIA O'BRIEN JT TEN
12606 MOSS HOLLOW ST
LIVE OAK TX  78233-2725

MICHAEL J O'HARE
1251 N WALDEN LANE
ANAHEIM CA  92807-2423

MICHAEL J ORR &
MARY P SCOTT & DAVID C ORR
TR SARAH LYNN ORR TRUST
UA 02/07/97
3985 S JERSEY ST
DENVER CO  80237-1141

MICHAEL J PANASIEWICZ
10331 AVENUE H
CHICAGO IL  60617-6051

MICHAEL J PANNUCCI &
YVONNE J PANNUCCI JT TEN
42 TARA DRIVE
PAWLEYS ISLAND SC  29585

MICHAEL J PARTYKA
2700 LIBERTY RD
SAGINAW MI  48604-9266

MICHAEL J PEARSON
3250 10TH ST N APT C-7
NAPELS FL  34103-3860

MICHAEL J PERILLO
185 FOCH AVENUE
TRENTON NJ  08648-3719

MICHAEL J PETREE
BOX 394
EL PRADO NM  87529-0394

MICHAEL J O'CONNOR &
CHRISTINE S O'CONNOR JT TEN
4711 ALTON DR
TROY MI  48098-5001

MICHAEL J ONEILL &
MARY JANE ONEILL JT TEN
330 NELSON RD
MAYVILLE WI  53050-1737

MICHAEL J OSMON
3325 STARKWEATHER
FLINT MI  48506-2615

MICHAEL J PANCHULA
3218 LARCHMONT
FLINT MI  48503-3427

MICHAEL J PARA JR
6705 MAIN STREET
STANWOOD MI  49346-9385

MICHAEL J PATTERSON
8495 MANDERSTON CT
FORT MYERS FL  33912-6613

MICHAEL J PELTOLA
427 N PETWAY ST
FRANKLIN TN  37064

MICHAEL J PERRI
3706 CLARENDEN RD
PHILADELPHIA PA  19114-1921

MICHAEL J PETROFF
1880 EVON RD
SAGINAW MI  48601-9336

MICHAEL J PETRUCCI
820 W BOXBOROUGH DR
WILMINGTON DE  19810-1457

MICHAEL J PHELAN
3571 SEGO ST
IRVINE CA  92606-2621

MICHAEL J PHILLIPS
5-18 BOYD AVE
FAIRLAWN NJ  07410-2143

MICHAEL J PHILLIPS &
JOAN M PHILLIPS JT TEN
5 18 BOYD AVENUE
FAIRLAWN NJ  07410-2143

MICHAEL J PIPER
10539 ROYSTON RD
GRAND LEDGE MI  48837-9471

MICHAEL J PIRTZ
5467 ST RT 303
NEWTON FALLS OH  44444-8508

MICHAEL J PLANT
2970 PENNY LANE RT 14
LEXINGTON OH  44904-9540

MICHAEL J PORTER
15052 ARTESIAN
DETROIT MI  48223-2265

MICHAEL J POST
12593 DETRICK RD
ROSSBURG OH  45362-9702

MICHAEL J POTRZUSKI
32305 HARVARD
WESTLAND MI  48186-4985

MICHAEL J PRATT
21559 AWBREY PL
ASHBURN VA  20148-5002

MICHAEL J PRENDERGAST
6710 DIXIELAND DR
HIXSON TN  37343

MICHAEL J PROCTOR
35493 OAKDALE
LIVONIA MI  48154-2235

MICHAEL J PRUDHOMME
255 LOCKWOOD
SAGINAW MI  48602-3027

MICHAEL J PUCHEL
8200 MCCARTY RD
SAGINAW MI  48603-9679

MICHAEL J PUSATERI
10800 BRIGHTON BAY BLVD 3103
ST PETERSBURG FL  33716-3490

MICHAEL J PUSTULKA
4094 WOODARD RD
DELEVAN NY  14042-9712

MICHAEL J PUWAL
5110 PLYES RD
COLUMBIAVILLE MI  48421-8933

MICHAEL J QUIGLEY
316 VAN AVE
POMPTON LAKES NJ  07442

MICHAEL J QUINN
9873 ST RT 503
LEWISBURG OH  45338-8921

MICHAEL J QUINN &
MARY ANN QUINN JT TEN
9873 ST
ROUTE 503
LEWISBURG OH  45338

MICHAEL J RAFANELLO
131 SHERBROOKE ST
BRISTOL CT  06010-7273

MICHAEL J RALSTON
11 BRIARWOOD CT
WARRENTON MO  63383-1056

MICHAEL J RAMSEY
711 VALLEY DR
ANDERSON IN  46011-2039

MICHAEL J RANNEY JR
5631 JEFFREY DR
LOCKPORT NY  14094-6672

MICHAEL J RATH
81 SUN HAVEN CT
WENTZVILLE MO  63385

MICHAEL J RAYBURN &
THERESA K RAYBURN JT TEN
9314 CROCKETT ROAD
BRENTWOOD TN  37027-8461

MICHAEL J RAYSIN &
CINDY L RAYSIN JT TEN
4255 CREST KNOLL
GRAND BLANC MI  48439-2062

MICHAEL J REILING
401 PONDEROSA CT
LAFAYETTE CA  94549-1812

MICHAEL J REUTHER
1256 E DECAMP ST
BURTON MI  48529-1108

MICHAEL J ROMAGNOLA
170 CHERRY CREEK LN
ROCHESTER NY  14626

MICHAEL J RORKE
3155 ENGLEWOOD
MONROE MI  48162-4410

MICHAEL J RUDNIK
22026 LAPIS CREEK LANE
KATY TX  77450

MICHAEL J RYAN
CUST JEANNE L
RYAN UGMA CA
9629 W PEBBLE BROOK LN
BOISE ID  83714-1765

MICHAEL J SARGIS &
JOHN J SARGIS JT TEN
6801 KIMBERLY BLVD
NORTH LAUDERDALE FL  33068-2546

MICHAEL J SCHULTZ
4531 ALURA
SAGINAW MI  48604-1031

MICHAEL J REEBER &
JESSICA E REEBER JT TEN
24695 RAVEN
EASTPOINTE MI  48021

MICHAEL J RENNA
49 MORROW AVE
LOCKPORT NY  14094-5014

MICHAEL J RIZZUTO
9293 DOUBLOON ROAD
INDIANAPOLIS IN  46268-3290

MICHAEL J ROMASH
2119 PINE RIDGE DR
WICKLIFFE OH  44092-1120

MICHAEL J ROURK
6635 WOODMERE
CANTON TOWNSHIP MI  48187-1669

MICHAEL J RUGGIERO
2249 DELLA LANE
ANAHEIM CA  92802-4524

MICHAEL J RYAN
W10543
HW 35
PEPIN WI  54759

MICHAEL J SAVOIE
5212 KINGS LN
BURTON MI  48529-2519

MICHAEL J SCHWAB
4214 CARTHEL DR
HAMILTON OH  45011-2314

MICHAEL J REESE
2922 GRANDELL AVE
LANSING MI  48906-2617

MICHAEL J RETCHLESS &
SUSAN RETCHLESS JT TEN
418 PROSPECT AVE
OLEAN NY  14760-2835

MICHAEL J ROCHE
300 CENTER ST
SOLVAY NY  13209-2306

MICHAEL J RONGO
629 MARKET ST
LOCKPORT NY  14094-2562

MICHAEL J ROUSSEAU
2166 HAGADORN RD
MASON MI  48854-9414

MICHAEL J RUSH
4605 BROADWAY
INDPLS IN  46205-1851

MICHAEL J RYPINSKI
29438 WOODWAY DR
WICKLIFFE OH  44092-2246

MICHAEL J SCALA
1430 EASTLAND S E
WARREN OH  44484-4548

MICHAEL J SCHWAB &
NANCY S SCHWAB JT TEN
4214 CARTHEL DR
HAMILTON OH  45011-2314

MICHAEL J SCHWARTZ
7505 NYACK CT
MANASSAS VA  20112-7815

MICHAEL J SCHWARTZ
7505 NYACK CT
MANASSAS VA  20112-7815

MICHAEL J SEILER
PO BOX 181
CADDO TX  76429

MICHAEL J SHEAR
28586 SUTHERLAND
SOUTHFIELD MI  48076-7342

MICHAEL J SHEROKEE
9394 DORAL DRIVE
WARREN OH  44484-2151

MICHAEL J SHERSHIN III
15 WHITEHALL RD
POUGHKEEPSIE NY  12603-4717

MICHAEL J SIMMONS &
KATHERINE A SIMMONS JT TEN
47 OLD WINDMILL HILL RD
TIVERTON RI  02878-3523

MICHAEL J SIMON
8975 GOODWIN RD
LYONS MI  48851-9673

MICHAEL J SINCLAIR
APT 201
5330 W MICHIGAN AVE
LANSING MI  48917-3320

MICHAEL J SINGLETON
9229 E WALDEN DR
BELLEVILLE MI  48111-2488

MICHAEL J SINOPOLI
20 FAIRVIEW DR
BROCKPORT NY  14420-2616

MICHAEL J SIRACUSA
1841 CENTRAL PARK AVE 9R
YONKERS NY  10710-2935

MICHAEL J SIRIANNI &
LOUISE SIRIANNI JT TEN
13963 GROUSE LN
UTICA MI  48315-4829

MICHAEL J SITARAS
14 GARERETT RD
WILMINGTON DE  19809-1519

MICHAEL J SKOWRONSKI
1067 WILLIAM ST
LONDON ON  N5Y 2T2
CANADA

MICHAEL J SMITH
8831 DAVIDGATE DR
HUBER HEIGHTS OH  45424-6446

MICHAEL J SMITH &
CATHERINE C SMITH JT TEN
801 BRANTFORD AVE
SILVER SPRING MD  20904-2006

MICHAEL J SMITH &
TERESA S SMITH JT TEN
8831 DAVIDGATE DRIVE
HUBER HEIGHTS OH  45424-6446

MICHAEL J SOAVE &
HENRY J SOAVE JT TEN
11346 HEMINGWAY
REDFORD MI  48239-2260

MICHAEL J SPANN
41732 BROWNSTONE DR
NOVI MI  48377-4801

MICHAEL J SPATARELLA
583 UPLAND ST
POTTSTOWN PA  19464

MICHAEL J SPECTOR
CUST JOHN P SPECTOR UGMA WI
2114 E KENSINGTON BLVD
SHOREWOOD WI  53211-1223

MICHAEL J STAWICKI
10279 EDGERTON RD
N ROYALTON OH  44133-5540

MICHAEL J STEPHENS
13866 FOWLER RD
HONOR MI  49640-9449

MICHAEL J STOCKMAN
580 HARSEN ROAD
LAPEER MI  48446-2742

MICHAEL J SULENSKI
8726 YO SALEM RD
CANFIELD OH  44406

MICHAEL J SULLIVAN
1612 BURGEE CT
NORTH MYRTLE BEACH SC  29582

MICHAEL J SWEERS
1541 DENNIS ROAD
WILLIAMSTON MI  48895-9728

MICHAEL J TARBURTON
302 RIVERSIDE DR
BALTIMORE MD  21221-6828

MICHAEL J TERHAAR
5618 BUFFALO RD
CHURCHVILLE NY  14428-9755

MICHAEL J THOMPSON
347 JAMES S E
GRAND RAPIDS MI  49503-4732

MICHAEL J TIUFEKCHIEV
12437 ANTILLE DRIVE
BOCA RATON FL  33428-4804

MICHAEL J TOPP
6455 LITTLE JOHN CIR
CENTERVILLE OH  45459-2547

MICHAEL J TSCHIRHART
6544 GOLDENROD CT
BURTON MI  48509-9318

MICHAEL J VACKETTA
CUST PETER MICHAEL VACKETTA UNDER
MI TRANSFERS TO MIN ACT
20348 WOODHILL
NORTHVILLE MI  48167-3041

MICHAEL J VEDRODY
11395 ANDERSONVILLE RD
DAVISBURG MI  48350-3136

MICHAEL J TACEY
ATTN MICHAEL J TACEY SR
483 E CENTER AVE
ESSEXVILLE MI  48732-9780

MICHAEL J TAYLOR
TSUNG YUEN H29 2F HO SHEUNG
HEUNG SHEUNG SHUI NT ZZZZZ
HONG KONG

MICHAEL J TEUTSCH
39225 COLUMBIA
MT CLEMENS MI  48045-1743

MICHAEL J THOMPSON &
JACQUELINE K THOMPSON JT TEN
533 BUFF CAP RD
TOLLAND CT  06084-2249

MICHAEL J TODD
232 E 300 NORTH
ANDERSON IN  46012-1206

MICHAEL J TOSO JR
15 AUDUBON BLVD
NEW ORLEANS LA  70118-5537

MICHAEL J TYMA
1839 ALVERNE DR
POLAND OH  44514-1406

MICHAEL J VACKETTA AS
CUSTODIAN FOR CAROLINE
BENSON VACKETTA UNDER THE MI
UNIFORM GIFTS TO MINORS ACT
20348 WOODHILL ROAD
NORTHVILLE MI  48167

MICHAEL J VITALE
3644 BELGRAY DR NW
KENNESAW GA  30152-6996

MICHAEL J TALLARICO
1904 N HAYFORD AVE
LANSING MI  48912-3507

MICHAEL J TELBAN
15 NORTH HILL DR
WEST SENECA NY  14224

MICHAEL J THELEN
156 CLARENDON CIR
FRANKLIN TN  37069-1836

MICHAEL J TILLMAN
1077 HACKBERRY CIR
ROCHESTER HILLS MI  48309-1771

MICHAEL J TOMASOVICH
1011 BERKSHIRE AVE
PITTSBURGH PA  15226-2218

MICHAEL J TROTTA
884 BLACKBIRD GREENSPRING RD
SMYRNA DE  19977-9462

MICHAEL J UTECHT
31 ROSWELL AVENUE
BUFFALO NY  14207-1038

MICHAEL J VAUHN
10069 F BUNKER HILL
ST LOUIS MO  63123-7445

MICHAEL J VON WRYEZA &
BRENDA L VON WRYEZA JT TEN
499 E SHUEY AVE
MACCLENNY FL  32063

MICHAEL J VOYTON &
ELIZABETH T VOYTON JT TEN
2412 MAGNOLIA DR
WILMINGTON DE  19810-2441

MICHAEL J WALDRON
8 HAZEL DRIVE
SMITHTOWN NY  11787-4215

MICHAEL J WANDISHIN
9140 MAPLEWOOD
ST JOHN IN  46373-9445

MICHAEL J WEAVER
898 YOUNG DAIRY CT
HERNDON VA  20170-3013

MICHAEL J WELSH
16671 LARSON RD
BRUCE XING MI  49912-8734

MICHAEL J WESSELY
14523 PEACEFUL VALLEY RD # R
ABINGDON VA  24210-8109

MICHAEL J WILLIAMS
8615 E 57 TERR
KANSAS CITY MO  64129-2719

MICHAEL J WOLF
JOH SEB BACH SH 3 B
99817 EISENOCH ZZZZZ
GERMANY

MICHAEL J WYSKIEWICZ
4 NORTH RIDGE DR
CROMWELL CT  06416-1097

MICHAEL J WAITE
12118 PINE ROW LN
GRAND BLANC MI  48439-1621

MICHAEL J WALDRON &
MARIE P WALDRON JT TEN
8 HAZEL DRIVE
SMITHTOWN NY  11787-4215

MICHAEL J WARD
11273 LAKEHAVEN DR
WHITE LAKE MI  48386-3647

MICHAEL J WEAVER
BOX 983
GRAND CANYON AZ  86023-0983

MICHAEL J WENIG
1817 RIVERTRACE POINT
HIGH POINT NC  27265-2485

MICHAEL J WHALEN
1700 STERLING OAKS CT
ADA MI  49301-9286

MICHAEL J WOLANIN
2709 PARKWAY PL
HARTLAND MI  48353-3233

MICHAEL J WOODHULL
400 N CASS LAKE RD
WATERFORD MI  48328-2304

MICHAEL J YAKLIN
3041 DITCH RD
NEW LOTHROP MI  48460-9627

MICHAEL J WALDMAN
27 E 65TH ST
NEW YORK NY  10021-6552

MICHAEL J WALLACE
3934 CLIPPERT
DEARBORN HEIGHTS MI  48125-2731

MICHAEL J WEATHERWAX &
LINDA J WEATHERWAX JT TEN
BOX 4041
YUMA AZ  85366-4041

MICHAEL J WEBER
37490 LAKEVILLE
MT CLEMENS MI  48045-2877

MICHAEL J WERNER
7824-33RD AVE
KENOSHA WI  53142-4628

MICHAEL J WHEELER
4283 PLANK ROAD
LOCKPORT NY  14094-9732

MICHAEL J WOLANIN &
NANCY L WOLANIN JT TEN
2709 PARKWAY PLACE
HARTLAND MI  48353-3233

MICHAEL J WORSWICK
7525 S RIVER ROAD
MARINE CITY MI  48039-3336

MICHAEL J YENS
3374 PHELP LAKE
MAYVILLE MI  48744-9520

MICHAEL J YESK
5164 MUIRFIELD LAKE
CONCORD CA  94521-4540

MICHAEL J YOES
3245 SOUTH LEVITT RD
LORDSTOWN OH  44481

MICHAEL J YORK
3206 FALL DR
ANDERSON IN  46012-9543

MICHAEL J YORK &
CHERYL A YORK JT TEN
3206 FALL DR
ANDERSON IN  46012-9543

MICHAEL J YOUNG
7089 OLD ENGLISH ROAD
LOCKPORT NY  14094-5409

MICHAEL J YURICH
3082 CLARK MILL ROAD
NORTON OH  44203-1022

MICHAEL J ZABIK
2900 ACADEMY
DEARBORN MI  48124-3352

MICHAEL J ZAPPIA
PO BOX 474
SOUTH COLTON NY  13687

MICHAEL J ZAVATSKY
4227 WEST 36TH
CLEVELAND OH  44109-3163

MICHAEL J ZEMAN
58 TOBEY LANE
NORTH DARTMOUTH MA  02747-3115

MICHAEL J ZERBO
464 SEMINOLE RD
ORADELL NJ  07649-1449

MICHAEL J ZUZULA JR
3203 150TH PL SE
MILL CREEK WA  98012-4865

MICHAEL JACKSON
9092 E 600 S
WALTON IN  46994

MICHAEL JACKSON
978 BERWICK
PONTIAC MI  48341-2319

MICHAEL JACOBS
10 WILMINGTON AVE
#119W
DAYTON OH  45420

MICHAEL JACZYN
3219 SARATOGA AVE
CLEVELAND OH  44109-4979

MICHAEL JAMES BOWMAN
19733 THOMASINE
CLINTON TWP MI  48036

MICHAEL JAMES COGGINS &
ELIZABETH ANN COGGINS JT TEN
12343 TOWNLINE RD
GRAND BLANC MI  48439-1695

MICHAEL JAMES COSTANZA TRUST
U/A DTD 09/30/86 MICHAEL
JAMES COSTANZA TRUSTEE
5081 S GENESEE RD
GRAND BLANC MI  48439-7913

MICHAEL JAMES DORMAIER
RURAL ROUTE 1-BOX 8
EDWALL WA  99008

MICHAEL JAMES DUPUIS
1441 RIO TIERRA CT
PLACERVILLE CA  95667-7743

MICHAEL JAMES EX EST
SALLY JAMES
6646 CROSBY RD
LOCKPORT NY  14094

MICHAEL JAMES HOWARTH
BENNETT
8 HELEN ST
KITCHENER ON  N2G 2G6
CANADA

MICHAEL JAMES KENT JR
5243 E CUTLER RD
BATH MI  48808-8467

MICHAEL JAMES KUCHARSKI
159 BENTLEY ST
TANEYTOWN MD 21787 21787  21787

MICHAEL JAMES LUCE &
CARL WILLIAM LUCE JR JT TEN
18815 FOWLER RD
OAKLEY MI  48649-9738

MICHAEL JAMES MAURER
6488 LUDON DR
HAMBURG NY  14075-7319

MICHAEL JAMES MITROWSKI &
PATRICIA C MITROWSKI JT TEN
8400 CLIMBING WAY
PINCKNEY MI  48169-8484

MICHAEL JAMES PORTER
320 JACQUELYN CT
DAYTON OH  45415-2126

MICHAEL JANOS 3RD
40 WOODFIEDL TERRACE
TARRYTOWN NY  10591-5019

MICHAEL JEFFREY GELB
114 THE PROMENADE
EDGEWATER NJ  07020-2104

MICHAEL JEROME CAMPBELL
59289 N PEARL DR
SLIDELL LA  70461-3736

MICHAEL JOHN BARON &
PATRICIA NOLA BARON JT TEN
5620 WRIGHT
TROY MI  48098-2917

MICHAEL JOHN MC ARTHUR
486 DONEGAL DR
BURLINGTON ON  L7L 2M7
CANADA

MICHAEL JOHN PRUSZ
8172 ASPENWOOD WAY
JESSUP MD  20794-8909

MICHAEL JOHNSON
BOX 111
WINTERSET IA  50273-0111

MICHAEL JAMES MORESCHI
CUST VINCENT MICHAEL MORESCHI
UTMA NC
3781 BECONTREE PL
OVIEDO FL  32765-9630

MICHAEL JAMES RULLE
50 SOUTHBROOK CT
TERRE HAUTE IN  47802-4976

MICHAEL JAVER &
MARSHA JAVER JT TEN
165 SOUNDVIEW DR
PORT WASHINGTON NY  11050-1709

MICHAEL JENKINS
261 JACKSON COVE RD
SOMERVILLE AL  35670-6866

MICHAEL JIMENEZ
11508 BLACKHAWK DR
FRISCO TX  75034-4730

MICHAEL JOHN DESHAIES
BOX 34
MILFORD DE  19963-0034

MICHAEL JOHN MERCER
1016 MAGNOLIA ST
CARLSBAD CA  92008-2538

MICHAEL JOHN WORDEN
211 LIBERTY STREET
PENN YAN NY  14527-1645

MICHAEL JOHNSON PARSONS
4138 CO RD 14
UNION SPRINGS AL  36089-4338

MICHAEL JAMES MUNN U/GDNSHP
1725 WESCOTT DR
RALEIGH NC  27614-8608

MICHAEL JANOS
40 WOODFIELD TERRACE
TARRYTOWN NY  10591-5019

MICHAEL JAY JONES &
LORETTA JONES
COMMUNITY PROPERTY
1184 MT QUAIL CIR
SAN JOSE CA  95120-4100

MICHAEL JEROME BRYANT
4801 W SECOND ST
DAYTON OH  45427-2940

MICHAEL JOHN BACHAND
1337 WEST MAIN
STURGIS SD  57785

MICHAEL JOHN FURCHAK &
LEONA FURCHAK JT TEN
28050 COLERIDGE
HARRISON TOWNSHIP MI  48045-2202

MICHAEL JOHN NORRIS
4509 QUAIL RIDGE CT NE
ADA MI  49301-8508

MICHAEL JOHNSON
9112 LARKSPUR WAY
BRIGHTON MI  48116-6211

MICHAEL JON GARLICH
898 SUMTER CT
NAPERVILLE IL  60540-7115

MICHAEL JON LATKOVIC
191 VAN WORMER
SAGINAW MI  48609

MICHAEL JON WEAVER
248 NORTHLAND DR
IONIA MI  48846-2124

MICHAEL JONAS &
BARBARA E JONAS JT TEN
31276 OLD STAGE RD
BIRMINGHAM MI  48025-4401

MICHAEL JOSEPH BAUER &
MARY R BAUER JT TEN
33621 N HAMPSHIRE
LIVONIA MI  48154-2705

MICHAEL JOSEPH BAUER &
NORMAN M BAUER JT TEN
C/O MARY R BAUER
33621 N HAMPSHIRE
LIVONIA MI  48154-2705

MICHAEL JOSEPH BLAZEK
2102 FRISSELL AVE
APEX NC  27502

MICHAEL JOSEPH GERLACH
115 FOX LAKE DR
MADISON AL  35758-7965

MICHAEL JOSEPH HUDSON
489 5TH ST
PENTWATER MI  49449-9433

MICHAEL JOSEPH KALB
1319 MT PLEASANT ST
DUBUQUE IA  52001-6143

MICHAEL JOSEPH KOURY
15 FREEMAN LN
BRIDGEWATER NJ  08807-5601

MICHAEL JOSEPH KUMMER
754 NORTH RIVERSIDE DRIVE
CROWNSVILLE MD  21032

MICHAEL JOSEPH LOGOZZO
10252 BRAEBURN CT
POWELL OH  43065-7711

MICHAEL JOSEPH MEISTER
15406 S 14TH ST
PHOENIX AZ  85048

MICHAEL JOSEPH OBRIEN JR &
MARY OBRIEN JT TEN
1026 VINE ST
AVOCA PA  18641-1658

MICHAEL JOSEPH POLO
5461 SULLIVAN PASS
LAKE IN THE HILLS IL  60156-6221

MICHAEL JOSEPH PULA
6791 CLINTON STREET
ELMA NY  14059-9729

MICHAEL JOSEPH REEBER
24695 RAVEN
EASTPOINTE MI  48021-1488

MICHAEL JOSEPH ROGERS
1279 BIBEAU ROAD
WHITE BEAR LAKE MN  55110

MICHAEL JOSEPH SOUZA
125 HILLCREST FARM RD
OLD MONROE MO  63369

MICHAEL JOSEPH TRZUSKOT
10913 THORNAPPLE DR
STANWOOD MI  49346

MICHAEL JUCCIARONE
202 VERMONT AVE
STATEN ISLAND NY  10305-1762

MICHAEL JULES MATTES
4 HOLLY GLEN LANE NORTH
BERKELEY HEIGHTS NJ  07922-2614

MICHAEL JUSTIN DAWSON
3189 CAMINITA CORTINA
FALLBROOK CA  92028-9060

MICHAEL K ASANTE
189 LAKE DRIVEWAY WEST 207
AJAX ONTARIO
CANADA  L1S 7J1
CANADA

MICHAEL K BRANDT
1549 WEST COUNTY ROAD 50 NORTH
NEW CASTLE IN  47362-9178

MICHAEL K BRANDWEIN
5 COVENTRY LANE
LINCOLNSHIRE IL  60069-3904

MICHAEL K BUSH
5797 CREEK RD
ANDOVER OH  44003-9749

MICHAEL K COPE
23486 HIGHWAY 140
STEVINSON CA  95374

MICHAEL K DANIELS
722 MYSTIC WOODS DR
HOWELL MI  48843-7398

MICHAEL K DAVIS
3440 BURTON
ANDERSON IN  46013

MICHAEL K DULANEY
177 MARTINIQUE LANE
BOX 288
MACKINAW IL  61755-9021

MICHAEL K EVANS
503 RIDDLE ST
HOWELL MI  48843-1139

MICHAEL K FARMER
CUST
MICHAEL KIRK FARMER JR UNDER
THE MO TRANSFERS TO MINORS
LAW
754 TURNBERRY DRIVE
JEFFERSON CITY MO  65109-1077

MICHAEL K FINNERTY
BOX 5
CLIFTON SPRINGS NY  14432-0005

MICHAEL K HARRISON &
PATRICIA A TUCKER JT TEN
9776 ZENS CT
ALGONAC MI  48001-4721

MICHAEL K HOOS &
CATHERINE E HOOS JT TEN
1515 CARRIAGE HILL DR
WESTMINSTER MD  21157-6501

MICHAEL K INMAN
CUST ANNA E
INMAN UGMA TX
2555 ROSEDALE AVE
HIGHLAND VILLAGE TX  75077-8634

MICHAEL K JACKSON
2710 BRIGHTON AVE NE
MINNEAPOLIS MN  55418-3107

MICHAEL K JOSEPH
5 HUBBARD PLACE
WHEELING WV  26003-5523

MICHAEL K KAZIM
CUST
MICHAEL KAZIM U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
3725 HENRY HUDSON PKWY
RIVERDALE NY  10463-1527

MICHAEL K LATTANY
5469 SHALE
TROY MI  48098-3973

MICHAEL K MALONEY
49 UNCAS RD
BOX 23
EAGLE BAY NY  13331

MICHAEL K MCCARTY &
MARGARET BUCK JT TEN
328 WEST OLIVE ST
WESTVILLE NJ  08093

MICHAEL K MILLER &
ELLEN L MILLER JT TEN
6715 CRIMSON KING CT
INDIANAPOLIS IN  46256-3261

MICHAEL K MINAMI &
JANE M MINAMI JT TEN
6244 PROVENCE RD
SAN GABRIEL CA  91775-2408

MICHAEL K MORAN
5 FLINTLOCK DR
BEDFORD MA  01730-2004

MICHAEL K MULLEN
128 LYONS RD
BASKING RIDGE NJ  07920-1938

MICHAEL K OLSON
3216 SEEBALDT
WATERFORD MI  48329-4154

MICHAEL K OLVERA
BOX 112379
CAMPBELL CA  95011-2379

MICHAEL K PIERCE
1727 GINSENG TRL
AVON IN  46123-8459

MICHAEL K PIERCE &
DIANE M PIERCE JT TEN
1727 GINSENG TRL
AVON IN  46123-8459

MICHAEL K POWERS
3610 HARBER RD
CHAPEL HILL TN  37034-2020

MICHAEL K RYAN
7 COOMBS STREET
SOUTHBRIDGE MA  01550-2747

MICHAEL K SPEAR
2381 BOCK RD
SAGINAW MI  48603-3835

MICHAEL K TURNER
23726 W DEER CHASE LANE
NAPERVILLE IL  60564-5327

MICHAEL K VOGT
903 N W HWY B
URICH MO  64788-8107

MICHAEL K WHITMORE
CUST KEITH B WHITMORE U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
9551 LASSEN CIR
HUNTINGTON BEACH CA  92646-4834

MICHAEL KAMINSKI
219 ELLSWORTH STREET
ISELIN NJ  08830-2433

MICHAEL KAPPL
1033 FRANK AVE
WINDSOR ON  N8S 3P6
CANADA

MICHAEL KAZIN
CUST MATTHEW
EDMUND KAZIN UTMA NJ
10 ROSETREE LANE
LAWRENCEVILLE NJ  08648-3233

MICHAEL K RICHARDSON
871 PEACHCREEK RD
DAYTON OH  45458-3256

MICHAEL K SEABROOK
1504 OYSTER LANE
HOLLY MI  48442-8363

MICHAEL K STOUT
10669 CHESTNUT HILL LN
CENTERVILLE OH  45458-6000

MICHAEL K UPTIGROVE
804 SIENNA VISTA DR
MADISON AL  35758-1231

MICHAEL K WALKER
4082 JIMMY DRIVE
ROCKY FACE GA  30740-9754

MICHAEL KABAK
501 HARMS ROAD
GLENVIEW IL  60025-3437

MICHAEL KAMINSKY
2933 LOUIS STREET
FORT WORTH TX  76112

MICHAEL KARSTI
249 SHIELDS RD
YOUNGSTOWN OH  44512-1920

MICHAEL KEMP HOOS
1515 CARRIAGE HILL DR
WESTMINSTER MD  21157-6501

MICHAEL K ROSENBOHM
37319 EMPIRE RD
GRAHAM MO  64455-7157

MICHAEL K SINGLETON &
KAREN L SINGLETON JT TEN
7519 MEDITERRANEAN CT
HUDSON FL  34667

MICHAEL K STUCKEY &
CHRISTINE A STUCKEY JT TEN
2165 SERPENTINE CIRCLE SOUTH
ST PETERSBURG FL  33712

MICHAEL K UPTIGROVE &
MARIANNE E UPTIGROVE JT TEN
804 SIENNA VISTA DR
MADISON AL  35758-1231

MICHAEL K WESCHE
3643 HEMPSTEAD ST
ST CHARLES MO  63301

MICHAEL KACZMARSKI
13440 WAINSTEAD AVE
CLEVELAND OH  44111-4952

MICHAEL KAPLAN &
DEBORAH KAPLAN JT TEN
1055 SAXONY DR
HIGHLAND PARK IL  60035

MICHAEL KAVKEWITZ
103 TUXEDO CIRCLE
CHATTANOOGA TN  37411-4618

MICHAEL KENNETH LAMBERT &
KIMELA M LAMBERT JT TEN
5034 YARWELL DR
HOUSTON TX  77096-5330

MICHAEL KENT HANDLERY
950 RAINTREE PLACE
LAFAYETTE CA  94549-4816

MICHAEL KENT HOFFMAN
1102 W TAYLOR ST
KOKOMO IN  46901-4316

MICHAEL KEROACK
E 9721 EMPIRE
SPOKANE WA  99206-4377

MICHAEL KESSLER
123 FAIRBANKS
BUFFALO NY  14223

MICHAEL KETCHUM
568 HERITAGE DR
ROCHESTER NY  14615-1048

MICHAEL KF MUNDTH
1608 PEBBLE BEACH DR
PONTIAC MI  48340-1368

MICHAEL KINDER
CUST HANNAH MARIE GOULOOZE
UTMA MI
1566 BAUER RD
JENISON MI  49428-9449

MICHAEL KIRSCHNER
5514 57TH WAY
VERO BEACH FL  32967

MICHAEL KIYAK
94HARDING AVE
CLARK NJ  07066

MICHAEL KLEEMAN
C/O PLOUGHSHARE FARM
222 SEA RD
KENNEBUNK ME  04043-7517

MICHAEL KLOS &
ALBINA KLOS JT TEN
3261 GREENWOOD AVE
SCRANTON PA  18505-3510

MICHAEL KOBERNICK
25424 HENLEY
HUNTINGTON WOODS MI  48070-1709

MICHAEL KOPKO
24 BROWNSELL AVE
W HAVERSTRAW NY  10993-1002

MICHAEL KOS
20 BENJAMIN STREET
CLARK NJ  07066-1511

MICHAEL KOSTY
2746 CLEMENCEAU BOULEVARD
WINDSOR ON  N8T 2P8
CANADA

MICHAEL KOTENKO
6055 BERT RD
UNIONVILLE MI  48767-9731

MICHAEL KOVALSKY
76 CLARENDON AVE
AVONDALE ESTATES GA  30002-1403

MICHAEL KOZACZKA
64 TAIT STREET
LUDLOW MA  01056-2144

MICHAEL KOZLOWSKI
99 LINDHURST
LOCKPORT NY  14094-5717

MICHAEL KRAMER
226 POPLAR CT
WANTAGH NY  11793-2779

MICHAEL KRAWCZUK
107 BELCODA DR
ROCHESTER NY  14617-2914

MICHAEL KRAWCZUK
CUST ERIC M KRAWCZUK UGMA NY
107 BELCODA DR
ROCHESTER NY  14617-2914

MICHAEL KREUGER &
PATRICIA E KREUGER JT TEN
4119 CENTER
LYONS IL  60534-1342

MICHAEL KUBAS &
DIANE KUBAS JT TEN
10 BRISTOL CT
ANNANDALE NJ  08801

MICHAEL KUC &
LYNN KUC JT TEN
3716 IVANHOE LANE
ALEXANDRIA VA  22310-2156

MICHAEL KUJAWA
342 AVENUE I
LEXINGTON NC  27292-6402

MICHAEL KULPA
26764 MIDWAY
DEARBORN HTS MI  48127-3936

MICHAEL KURKOWSKI &
ANNETTE KURKOWS &
GEORGIA STONE & MICHELE LESS L JT
TEN
793 HATHAWAY DRIVE
AUBURN HILLS MI 48326

MICHAEL KUSIAK JR
45 CYPRESS STREET
YONKERS NY 10704-2605

MICHAEL L AMERSON
4190 MIDLAND E
WATERFORD MI 48329-2038

MICHAEL L ATKINSON &
BARBARA A ATKINSON JT TEN
2233 CHARDONNAY WAY
LIVERMORE CA 94550-6169

MICHAEL L BAECKER
108 W ELKTON RD
SEVEN MILE OH 45062

MICHAEL L BALLWEG
39025 UNIVERSITY ST
STERLING HEIGHTS MI 48310-2775

MICHAEL L BASS
1749 HILLMAN DR
TROY MI 48083-6904

MICHAEL L BOWEN
1870 BEAR CREEK PIKE
COLUMBIA TN 38401-7654

MICHAEL L BREZKO
1711 SANDOVAL CT
INDIANAPOLIS IN 46214-2226

MICHAEL L KURTJIAN & ANGELINE
M KURTJIAN JT TEN TOD DENNIS KURTJI
SUBJECT TO STA TOD RULES
1654 LE BLANC
LINCOLN PARK MI 48146

MICHAEL KWITT
11643 HERBERT AVE
WARREN MI 48089-1230

MICHAEL L ANTON
57 PINE GROVE DRIVE
FRANKENMUTH MI 48734-1355

MICHAEL L BADGER
PO BOX 2950
POST FALLS ID 83877-2950

MICHAEL L BAIETTI
CUST BRENT G CALLUM UTMA CA
3262 OLIVE AVE
ALTADENA CA 91001

MICHAEL L BANKS
20 MILLERIDGE CT
RIDGE NY 11961-1629

MICHAEL L BASSEMER
LOT 60
1305 PARK AVENUE
ALEXANDRIA IN 46001-2735

MICHAEL L BRADLEY
1713 SENECA ST
FLINT MI 48504

MICHAEL L BROWNING
12548 TERRA BELLA
PACOIMA CA 91331-1944

MICHAEL KURTJIAN & ANGELINE M
KURTJIAN JT TEN TOD MICHELLE KURTJI
SUBJECT TO STA TOD RULES
1654 LE BLANC
LINCOLN PARK MI 48146

MICHAEL KYLE
291 VANVOORHIS AVE
ROCHESTER NY 14617-2451

MICHAEL L ASHBY
6915 MERIDIAN STREET
ANDERSON IN 46013-3701

MICHAEL L BADGER &
SANDRA L BADGER JT TEN
PO BOX 2950
POST FALLS ID 83877-2950

MICHAEL L BAINES
4 ARRAN DR
ST CATHARINES ON L2N 1M1
CANADA

MICHAEL L BARNARD
219 FERRY AVE
CHARLEVOIX MI 49720-9382

MICHAEL L BEDNAREK
305 HARTFORD AVE
BUFFALO NY 14223-2314

MICHAEL L BRADLEY
8446 SANDUSKY AVE
KANSAS CITY KS 66112-1801

MICHAEL L BURKEY
3830 DOUGLAS DAM RD
KODACK TN 37764-1924

MICHAEL L BUTLER
1438 MAGNOLIA
INKSTER MI 48141-1783

MICHAEL L CARLIN
33 PRINCETON DRIVE
HOWELL TOWNSH NJ 07731-1818

MICHAEL L CAROEN
8850 PETTYSVILLE
PINCKNEY MI 48169-8527

MICHAEL L CARROLL
5650 N ILLINOIS
INDIANAPOLIS IN 46208-1546

MICHAEL L CARTWRIGHT
179 N MARION
DAYTON OH 45417-2207

MICHAEL L CHAMBLIN
195 PINECONE DR
SPRINGBORO OH 45066-9771

MICHAEL L CHRISTY
850 HOWARD RD
HENDERSON TN 38340-7296

MICHAEL L CLARK
5001 HOAGLAND BLACKSTUB RD
CORTLAND OH 44410

MICHAEL L CLARKSON
2420 E 38TH ST
ANDERSON IN 46013-2641

MICHAEL L CLEVINGER
8365 ADAMS RD
DAYTON OH 45424-4031

MICHAEL L CONKLIN &
DIANE L CONKLIN JT TEN
983 MORNINGSIDE
LAKE FOREST IL 60045-4031

MICHAEL L COPENHAVER
436 WESTGATE DR NE
WARREN OH 44484-2314

MICHAEL L CORRICK &
ROSALIE A CORRICK JT TEN
1460 CAMINO ROBLES COURT
SAN JOSE CA 95120-4407

MICHAEL L COSS
404 HUMP CIR
SPRING HILL TN 37174-2641

MICHAEL L COYLE
4503 BUTTERFIELD PL
CINCINNATI OH 45227

MICHAEL L CRAVERO
11040 NW 15TH ST
PEMBROKE PINES FL 33026-2704

MICHAEL L CRISS
7273 NORMANDY DR
PARMA OH 44134-5435

MICHAEL L CROVELLA
CUST TINA CROVELLA UGMA MI
ATTN TINA C FISK
3 IOTA PLACE
SAGINAW MI 48603-5907

MICHAEL L CULP
18540 CENTERVILLE CONSTANTINE RD
CONSTANTINE MI 49042

MICHAEL L DAVIDSON
670 NORTHRIDGE RD
COLUMBIA TN 38401-5565

MICHAEL L DAVIS
1401 DODSON COURT
FRANKLIN TN 37064-9617

MICHAEL L DAVIS
2136 GLEN ELLYN PL
OKLAHOMA CITY OK 73111-2124

MICHAEL L DAVIS
9200 WARNER ROAD
HASLETT MI 48840-9236

MICHAEL L DAVIS
BOX 04447
DETROIT MI 48204-0447

MICHAEL L DAY
316 W 9TH ST
ANDERSON IN 46016-1316

MICHAEL L DAYS
1451 ALTON DARBY CREEK RD
COLUMBUS OH 43228-9654

MICHAEL L DEATON
8140 HIGHLAND AVE
KANSAS CITY MO 64131-2318

MICHAEL L DECOSTER
441 W BRENTWOOD ST
HIGHLAND PARK MI 48203-1933

MICHAEL L DELZOPPO
1985 COLTMAN ROAD
CLEVELAND OH 44106-1917

MICHAEL L DENNANY
227 HOLMES ST
LANSING MI 48912

MICHAEL L DILLOWAY
3880 NORTON ROAD
HOWELL MI 48843-8999

MICHAEL L DINGLER
I29
6851 ROSWELL RD
ATLANTA GA 30328-2478

MICHAEL L DORWEILER
311 MOORE ST
LEE S SUMMIT MO 64081-1610

MICHAEL L DOWLAN
6114 ADAMSON DRIVE
WATERFORD MI 48329-3001

MICHAEL L EDWARDS
7437 PENSACOLA
FT WORTH TX 76116-7834

MICHAEL L EVENS
109 W LANSING ST
GAINES MI 48436

MICHAEL L FAY
1503 BUFFALO ST EXT
JAMESTOWN NY 14701-9250

MICHAEL L FELLIN &
SHARON E FELLIN JT TEN
3713 MOUNT OLNEY LANE
OLNEY MD 20832-1119

MICHAEL L FLANNERY
34589 SUMMERS
LIVONIA MI 48154-5327

MICHAEL L FOLEY
480 SHATTUCK
SAGINAW MI 48604-2380

MICHAEL L FOSTER
29305 BRADMOOR CT
FARMINGTN HLS MI 48334-3270

MICHAEL L FRANKLAND
CUST STEVEN M FRANKLAND
UTMA OH
330 S THIRD ST
CASHOCTON OH 43812-2003

MICHAEL L FRIEDMAN
1777 SETON ROAD
NORTHBROOK IL 60062

MICHAEL L GARCEAU
40 WASHINGTON STREET
MARLBOROUGH MA 01752

MICHAEL L GARDNER
1986 RED RUN DRIVE
DORR MI 49323

MICHAEL L GIBBONS
1209 MAXINE ST
FLINT MI 48503-5300

MICHAEL L GOODIN
12 LOCUST HILLS CT
OFALLON MO 63366-5570

MICHAEL L GOOLEY
9162 CHESTERFIELD
SWARTZ CREEK MI 48473-1122

MICHAEL L GORMAN
1506 MASONETTA WAY
ANNAPOLIS MD 21401-5700

MICHAEL L GRACE
5810 ARTESIAN DRIVE
WATERFORD MI 48327-2806

MICHAEL L GRAHAM
26 HOWARD AVE
NEW HAVEN CT 06519-2809

MICHAEL L GREZLIK
46594 N VALLEY DR
NORTHVILLE MI 48167-1791

MICHAEL L GROSE
2393 SANDLEWOOD DRIVE
GASTONIA NC 28054-2743

MICHAEL L GUNDERSON
16 LAUREL LN
BEDFORD IN 47421-9120

MICHAEL L HACKER
505 ALVINA LN
CINCINNATI OH  45255-3301

MICHAEL L HAMRICK
BOX 683
OAK GROVE MO  64075-0683

MICHAEL L HAVER
49 TURRILL RD
LAPEER MI  48446-3708

MICHAEL L HILL
16598 BENTLER
DETROIT MI  48219-3864

MICHAEL L HOGAN
8641 W BANCROFT
TOLEDO OH  43617-1907

MICHAEL L HULL &
REBECCA A HULL JT TEN
3715 BRIGHTON LANE
ANDERSON IN  46012-9687

MICHAEL L JACK
2388 N 500 W
ANGOLA IN  46703-9793

MICHAEL L JOHNSON SR
16848 E 2750 NORTH RD
DANVILLE IL  61834

MICHAEL L KELLY
1830 S RUMSEY RD
OSSEO MI  49266-9682

MICHAEL L DAHL
1525 ELWAL CT
ESSEXVILLE MI  48732-1904

MICHAEL L HARDIN
8600 LAWRENCE RD
NASHVILLE MI  49073-9703

MICHAEL L HAYDEN
166 S MAPLE LEAF RD
LAPEER MI  48446-3512

MICHAEL L HINTZ
136 E VIENNA RD
CLIO MI  48420-1421

MICHAEL L HOKE
65 LONG HILL DRIVE
LEOMINSTER MA  01453-6236

MICHAEL L HUNT
3290 LEXINGTON
WATERFORD MI  48328-1623

MICHAEL L JESSIE
16801 N 150 E
SUMMITVILLE IN  46070-9117

MICHAEL L JONES
609 TYSON AVE
DAYTON OH  45427-3041

MICHAEL L KLEMER
5804 NW 83 TERRACE
TAMARAC FL  33321-4540

MICHAEL L HALL
11105 S GILLIAM
OKLAHOMA CITY OK  73170-2439

MICHAEL L HARPER
5500 E FARM 4
GRANDVIEW TX  76050

MICHAEL L HERNANDEZ
1058 CHAMPAIGN
LINCOLN PARK MI  48146-2906

MICHAEL L HOBBS
14018 N SR 13
ELWOOD IN  46036-9125

MICHAEL L HOOKS
1017 CEDAR ST
FLINT MI  48503-3657

MICHAEL L INSCHO
6111 N BEUTHIEM RD
MERRITT MI  49667-9753

MICHAEL L JOHNSON
4290 BROOKHILL LN 307
DAYTON OH  45405-1128

MICHAEL L K BENSON
102 COUNTRY ROAD
CHAPEL HILL NC  27514-1407

MICHAEL L KLETTE
14199 S BLIVEN RD
BYRON MI  48418-8803

MICHAEL L KOLTZ
CUST PETER L
KOLTZ UTMA OH
220 LANE 201A LAKE GEORGE
FREMONT IN  46737

MICHAEL L LEACH
12552 FIELDSTONE LN 94
GARDEN GROVE CA  92845-2967

MICHAEL L LUNGARO
6487 CAMBRIDGE
DEARBORN HGTS MI  48127

MICHAEL L MADDOX
10408 SPRAGGINS CT
MANASSAS VA  20110-6621

MICHAEL L MATHEWS
9168 W CAMERON BRIDGE ROAD
FREDERIC MI  49733-9726

MICHAEL L MC DONALD
39899 MEMORY LANE
MT CLEMENS MI  48045-1763

MICHAEL L MC GRATH
16 CHOATE RD
PARK FOREST IL  60466-1851

MICHAEL L MERZACCO
3170 EMERALD LANE
LANTANA FL  33462

MICHAEL L MILLER
TR
UW LEANORE E BROWNBACK FOR
MARTHA M SPICER TRUST
5287 W VALHALLA ROAD
COEUR D' ALENE ID  83814

MICHAEL L KRAMER
426 BELMONT AVE
NILES OH  44446-3016

MICHAEL L LEWIS
506 MAIN ST
MOUNT VERNON WA  98273-3840

MICHAEL L LUSKIN
CUST SARAH
RUTH LUSKIN UGMA NY
16 OGDEN RD
SCARSDALE NY  10583-2926

MICHAEL L MADIA
TR U/A
DTD 01/07/92 THE MICHAEL L
MADIA TRUST
101 BRIXHAM PL
SCHAUMBURG IL  60194-4003

MICHAEL L MATWEYCHEK
7711 RANDY
WESTLAND MI  48185-5567

MICHAEL L MC DONALD &
MARY MC DONALD JT TEN
39899 MEMORY LANE
HARRISON TWP MI  48045-1763

MICHAEL L MC KINNEY
899 MIDDLE FORK TRL
SUWANEE GA  30024-7597

MICHAEL L MILLER
1001 E CUSTER ST
LARAMIE WY  82070-4027

MICHAEL L MOORE
6810 TURNBERRY ISLE COURT
BRADENTON FL  34202-2563

MICHAEL L LAIMAN
214 EMILY LN
DALLAS PA  18612-1242

MICHAEL L LONG
80 SAINT ANDREWS LN
GREENUP KY  41144

MICHAEL L LYKINS
2389 AMBERWOOD CIRCLE NE
MASSILLON OH  44646-4888

MICHAEL L MALONE
623 N DEXTER DR
LANSING MI  48910-3472

MICHAEL L MC CANN
36 KNAPP AVE
MIDDLETOWN NY  10940-5637

MICHAEL L MC ENROE &
ALICE C MC ENROE JT TEN
267 BOOTH ST
NEW BRITAIN CT  06053-3629

MICHAEL L MCARTHUR
6136 ELAINE
SPEEDWAY IN  46224-3035

MICHAEL L MILLER
BOX 37
FELTON CA  95018-0037

MICHAEL L MURPHY
BOX 38
CENTREVILLE AL  35042-0038

MICHAEL L MURPHY
CUST AMANDA C MURPHY UGMA OH
390 WILLARD RD
AURORA OH  44202-9334

MICHAEL L MYERS
4802 ANGELINA
WICHITA FALLS TX  76308-4527

MICHAEL L NAU
3489 ROLSTON RD
LINDEN MI  48451-9442

MICHAEL L NEELEY
8703 VICBARB LANE
CINCINNATI OH  45244-4322

MICHAEL L NEFF
4018 BURCHFIELD DR
LANSING MI  48910-4492

MICHAEL L NELSON &
KERI NELSON JT TEN
120 WALKER DR
FREDERICKSBURG VA  22401

MICHAEL L NGIM
25 GLADALE DRIVE
WESTERVILLE OH  43081-2450

MICHAEL L NGIM &
SYLVIA G NGIM JT TEN
25 GLADALE DRIVE
WESTERVILLE OH  43081-2450

MICHAEL L NICHOLS &
DORIS JEAN NICHOLS JT TEN
PO BOX
FILLMORE  93016-0828

MICHAEL L NOLL
53 GOSHEN LN
MARTINSBURG WV  25404

MICHAEL L OBRIEN
2399 N IRWIN ST
INDIANAPOLIS IN  46219-2224

MICHAEL L O'BRIEN
PO BOX 36
NEWTON FALLS OH  44444

MICHAEL L OLIVER
1315 SMITH ROAD
XENIA OH  45385-9730

MICHAEL L OWCZARZAK
411 S HARRIS
SALINE MI  48176-1517

MICHAEL L PARKER
615 BENHAM ST
DAYTON KY  41074-1343

MICHAEL L PLYLER
1908 CEDARBROOK DR
COLUMBIA SC  29212-2003

MICHAEL L POTTER
5 RUSSELL DRIVE
SHELBY OH  44875-1741

MICHAEL L POWELL
2544 TERI LYN COURT
LAPEER MI  48446-8321

MICHAEL L PUFAHL
PO BOX 7
ROYAL CENTER IN  46978

MICHAEL L QUINN
8700 WEST HOOD AVE
KENNEWICK WA  99336

MICHAEL L RAU
28913 ST RT 281
DEFIANCE OH  43512-8965

MICHAEL L RAWAILLOT
8 YELLOWSTAR COURT
WOODRIDGE IL  60517-1702

MICHAEL L REED
8109 NW 89TH
OKLAHOMA CITY OK  73132-3250

MICHAEL L REED
851 OLD FIELD DR
HINESVILLE GA  31313-2324

MICHAEL L REID
359 JENNINGS ROAD
SEVERNA PARK MD  21146-1818

MICHAEL L RESCH
7193 CHILI RIGA CTR RD
CHURCHVILLE NY  14428-9511

MICHAEL L RIDGE
15743 TURNER RD
LANSING MI  48906-1139

MICHAEL L ROTH
2728 W ROCKHILL
BOX 394
ZANESVILLE IN  46799-0394

MICHAEL L SCHELTZ
150 KIMBARK RD
ROCHESTER NY  14610-2739

MICHAEL L SEVERT
4840 W ST RT 571
WEST MILTON OH  45383-9781

MICHAEL L SHUSTOCK
1738 JANE
FLINT MI  48506-3371

MICHAEL L SMITH
26 FLINTLOCK DRIVE
LONG VALLEY NJ  07853-3022

MICHAEL L STEFFY
CUST
WHITNEY KATHLEEN STEFFY UNIF
GIFT OF MINORS ACT OF PA
643 LINCOLN ROAD
LITTLE PA  17543-8982

MICHAEL L TANNER
11900 W HOLT RD
DIMONDALE MI  48821-9619

MICHAEL L THORNTON
353 FREEMANTLE CT
SALINE MI  48176-9155

MICHAEL L TOLES
1388 SENTINEL RIDGE DR
FLINT MI 48532-37  49889

MICHAEL L SALICA & WILLIAM
SALICA TR THE MICHAEL L
SALICA MD PC PL TR U/A DTD
5/28/1971
113 BEACH 214TH ST
FAR ROCKAWAY NY  11697-1637

MICHAEL L SCOTT
5940 64TH AVE
HUDSONVILLE MI  49426-9515

MICHAEL L SHASHLO
6008 NW 104TH TERRACE
KANSAS CITY MO  64154

MICHAEL L SHUTTLEWORTH
10585 KING RD
DAVISBURG MI  48350-1905

MICHAEL L SPEER
525 MEADOW GLEN AVE
BROOKVILLE OH  45309-1367

MICHAEL L SULLIVAN &
GENEVIEVE M SULLIVAN JT TEN
21 DEWEY RD
CHELTENHAM PA  19012-1413

MICHAEL L THOMPSON
3128 VESUVIUS LANE
SAN JOSE CA  95132-2355

MICHAEL L TIERNEY &
DONA M TIERNEY JT TEN
4247 WINDMILL CT
MEDINA OH  44256

MICHAEL L TOWNSEND
3317 RENAULT
FLINT MI  48507-3363

MICHAEL L SCHARNWEBER
605 SHADY LN
EAST CHINA MI  48054-4186

MICHAEL L SCOTT
9434 MIGNONETTE
ALTA LOMA CA  91701-4906

MICHAEL L SHELBY
5526 AVENIDA CUESTA NE
ALBUQUERQUE NM  87111-6721

MICHAEL L SINGLETON
317 N COUNTY RD 500 E
KOKOMO IN  46901-8874

MICHAEL L SPRADLING SR
1502 SAGEWOOD CIR
ST MT GA  30083-1206

MICHAEL L SWAFFORD
8643 WHISPERING PINES DR
ST JAMES CITY FL  33956-3010

MICHAEL L THOMSON
6003F MONTEVIDEO DRIVE
LANSING MI  48917-3952

MICHAEL L TIMMONS
301 AVERY ST
ROCHESTER NY  14606-2635

MICHAEL L TRACY
RR 1 BOX 428
SPENCER IN  47460-9745

MICHAEL L TRACY &
SANDRA L TRACY JT TEN
30 BAY HILL CIR
BROWNSBURG IN  46112-8251

MICHAEL L VESCO
104 MAIN ST
IRWIN PA  15642-9224

MICHAEL L WEBSTER
1400 BRIARWOOD
LANSING MI  48917-1710

MICHAEL L WOOD
17380 29 MILE RD
RAY MI  48096-2307

MICHAEL L ZEGER
9041 CO RD 46
GALION OH  44833-9664

MICHAEL LANAHAN
BOX 1679
JACKSONVILLE FL  32201-1679

MICHAEL LANE
CUST JAMES A
LANE UGMA VA
7395 BURNETT FIELD DRIVE
MECHANICSVILLE VA  23111-4925

MICHAEL LAWRENCE TOREK
5837 TRYSTIN TREE DR
MEDINA OH  44256

MICHAEL LEE BOKOVOY &
PATRICIA ANN BOKOVOY JT TEN
3616 WEST SAINT JOSEPH
LANSING MI  48917-3621

MICHAEL L TRACY JR
6654 MAPLE GLEN DR
INDIANAPOLIS IN  46250

MICHAEL L WAGNER
4322 ALEXANDRIA PIKE
COLD SPRING KY  41076-1918

MICHAEL L WHEELER
3825 W 300 N
PERU IN  46970-7508

MICHAEL L WOOD
2922 MEADOWBROOK CT
LAKE ORION MI  48360-1726

MICHAEL LABA
8467 WILSON RD
OTISVILLE MI  48463-9479

MICHAEL LANDES LUYBEN
8 CEPP RD
PERKIOMENVILLE PA  18074-9758

MICHAEL LARA
22695 SONOMA ST
HAYWARD CA  94541-6251

MICHAEL LAWSON
510 CARLISLE CIRCLE
MADISON MS  39110

MICHAEL LEE MARSHALL
26751 S HWY 109
NEW LONDON NC  28127

MICHAEL L TUMEN DPM
4333 MERRICK RD
MASSAPEQUA NY  11758-6001

MICHAEL L WAGONER
2516 N ELMWOOD AVE
WAUKEGAN IL  60087-3005

MICHAEL L WITWER
2329 DONAMERE CIRCLE
CENTERVILLE OH  45459-5180

MICHAEL L ZALACK
5270 MCCANDLISH RD
GRAND BLANC MI  48439-1944

MICHAEL LAMAR YOUNG
130 DEEP FOREST LANE
FAYETTEVILLE GA  30215-1813

MICHAEL LANDIS &
SUSAN G LANDIS JT TEN
6233 WELLBAUM RD
BROOKVILLE OH  45309-9253

MICHAEL LAVECCHIA
5 CHATHAM SQ
PARLIN NJ  08859-2318

MICHAEL LEE BENNETT
912 PATHVIEW CT
DACULA GA  30019

MICHAEL LEE SACK
6355 ACORN WAY
LINDEN MI  48451-8678

MICHAEL LEE STURGIS
1058 CATO LANE APT A-2
STURGIS MI 49091

MICHAEL LEO CARR
38310 WESTMINSTER LN
WILLOUGHBY OH 44094-7566

MICHAEL LEWANDOWSKI
3501 REFUGE TRAIL
THOMPSON STATION TN 37179-5240

MICHAEL LIMA & LORETTA M LIMA
TR
THE LIMA FAM SEPARATE PROPERTY
TRUST 01/24/95
EST LORETTA M LIMA
204 OPAL AVE
NEWPORT BEACH CA 92662

MICHAEL LIPSEY &
STEFANIE LIPSEY JT TEN
95 8TH AVE
SEA CLIFF NY 11579

MICHAEL LOGAN
APT D-12
2555 OLD TREVOSE ROAD
TREVOSE PA 19053-6852

MICHAEL LOMBARDO
235 COASTAL HILL DR
INDIAN HARBOUR BCH FL
32937-2759

MICHAEL LOUIS LENKIN
8204 WAHLEY DR
BETHESDA MD 20817-3166

MICHAEL LEPERT
5256 W 52ND ST
PARMA OH 44134-1024

MICHAEL LEON SZLACHTA
37051 EVERGREEN
STERLING HEIGHTS MI 48310-3917

MICHAEL LEWIS
1152 W DODGE RD
CLIO MI 48420-1655

MICHAEL LINDZY
4003 NORTHWOOD LN
ANDERSON IN 46012-9459

MICHAEL LITKENHOUS
2509 WINDWOOD
BEDFORD IN 47421-3957

MICHAEL LOMBARDI & PATRICIA R
LOMBARDI TR MICHAEL LOMBARDI III &
PATRICIA RAE LOMBARDI
REV TRUST UA 02/29/96
7027 HORIZON DR
GREENDALE WI 53129-2740

MICHAEL LOPKOVITZ &
MISS ANN MARIE LOPKOVITZ JT TEN
123 HENRY ST 17
NEW YORK NY 10002-7133

MICHAEL LOWERY NICHOLS &
DORIS JEAN NICHOLS &
ADA DALE NICHOLS JT TEN
PO BOX 828
FILLMORE CA 93016-0828

MICHAEL LENZ &
MICHELE LENZ JT TEN
1627 HAYDEN AVE
ALTOONA WI 54720-1616

MICHAEL LEVINSON
6727 GARDEN OAK
MEMPHIS TN 38120-3413

MICHAEL LEWMAN
2501 AIRWAY DR
MUNCIE IN 47302

MICHAEL LIOY &
LILLIAN LIOY JT TEN
296 CURLEW ST
ROCHESTER NY 14613-2136

MICHAEL LLOYD NELSON
904 16TH ST
AURORA NE 68818-2432

MICHAEL LOMBARDI III &
PATRICIA RAE LOMBARDI
TR
MICHAEL & PATRICIA RAE LOMBARDI
TRUST UA 02/29/96
7027 HORIZON DR
GREENDALE WI 53129-2740

MICHAEL LOUIS BOEHMER
920 BUCKINGHAM RD
DAYTON OH 45419-3743

MICHAEL LOWREY
137 CONRAD ROAD
MARLBORO MA 01752-1956

MICHAEL LUKE
25090 CORAL GABLES
SOUTHFIELD MI  48034-2403

MICHAEL LUKE GODWIN
3825 ORCHARD RD
CHERAW SC  29520-5694

MICHAEL LUKER
2207 COUNTY RD 305
MOULTON AL  35650-8521

MICHAEL LUPTAK &
JOANN LUPTAK JT TEN
6400 GILBERT
LA GRANGE HIGHLAND IL
60525-4467

MICHAEL LUTTMAN JR
BOX 352
REDKEY IN  47373-0352

MICHAEL LYNOTT
2247 CENTER TERRACE 2
GRAND ISLAND NY  14072-1728

MICHAEL M ALBANESE
4 WOODWARD AVE
GLOVERSVILLE NY  12078-4138

MICHAEL M ALLEN
6814 STEFANI DR
DALLAS TX  75225-2726

MICHAEL M ANDERSON
242 CONNECTICUT AVE
SPARTANBURG SC  29302-2048

MICHAEL M BARTON
6417 23RD MILE RD
HOMER MI  49245

MICHAEL M BONGIOVANNI
5104 MIDDLEBROOK CT
SANTA ROSA CA  95404-1959

MICHAEL M BUCOLO
235 OLCOTT ST
LOCKPORT NY  14094-1511

MICHAEL M CABONARGI
835 VIRGINIA ROAD
HIGHLAND PARK IL  60035-3842

MICHAEL M CARUSO III
6585 E US 136TH ROAD
BROWNSBURG IN  46112

MICHAEL M DANCO
2 BAKER RD
PITTSTOWN NJ  08867-4030

MICHAEL M DUNCAN
9327 HOGAN RD
FENTON MI  48430-9204

MICHAEL M ELEY
149 PAYNE RD
MONTGOMERY AL  36117

MICHAEL M FACENDO
38 BARKALOW STREET
SOUTH AMBOY NJ  08879-1331

MICHAEL M FOSTER
1196 AVENIDA LEON
RIO RICO AZ  85648-3227

MICHAEL M GEHRMAN &
BARBARA L GEHRMAN JT TEN
5727 GRANDVIEW DRIVE
GREENDALE WI  53129-1542

MICHAEL M KEARNS
5615 WEST BLUFF
BOX 706
OLCOTT NY  14126-0706

MICHAEL M KOBUS
1725 CASTLEWOOD
MADISON HTS MI  48071-2266

MICHAEL M KOBUS &
KAREN D KOBUS JT TEN
1725 CASTLEWOOD
MADISON HEIGHTS MI  48071-2266

MICHAEL M LUI
1705 SO ELM ST
ALHAMBRA CA  91803-2943

MICHAEL M MAEGAWA
3367 EDMUNTON DR
ROCHESTER HLS MI  48306-2902

MICHAEL M MAYER
74 HARMONY HILL RD
PAWLING NY  12564-2020

MICHAEL M MC KEOWN
43340 VINSETTA
STERLING HTS MI  48313-2388

MICHAEL M MCCARTHY
248 MIALAQUO CIR
LOUDON TN  37774

MICHAEL M MCSORLEY
4609 BAYARD STREET
PITTSBURGH PA  15213-2755

MICHAEL M MENZER
5306 DURFEE ROAD
EATON RAPIDS MI  48827-8909

MICHAEL M MUNGER
1020 E FRANCES ROAD
MT MORRIS MI  48458-1126

MICHAEL M MYERS
41938 HANFORD ROAD
CANTON MI  48187-3516

MICHAEL M NEBEL
K-ADENAUER ALLEE 25
D-64569 NAUHEIM ZZZZZ
GERMANY

MICHAEL M OLIVERO &
CATHERINE M OLIVERO JT TEN
7221 BISON
WESTLAND MI  48185-2326

MICHAEL M O'MARA &
CAROLE A O'MARA JT TEN
29300 ROCKY POINTE
WESTLAKE OH  44145-2962

MICHAEL M PANCOAST
17735 MICKEY LN
GREGORY MI  48137-9570

MICHAEL M PARKER
23622 HARTWICK LN
SAN ANTONIO TX  78259-1604

MICHAEL M PAVELCHAK
254 SAWYER DRIVE
CUDJOE KEY FL  33042

MICHAEL M PERKINS
1105 N GOODLET AVE
INDIANAPOLIS IN  46222-3008

MICHAEL M RAPER
2237 DRAPER AVE
YPSILANTI MI  48197-4311

MICHAEL M SHIELDS
1104 DEER RUN RD
CENTERVILLE OH  45459-4926

MICHAEL M THAYER
R R 1 BOX 106 G
BUNKER HILL IN  46914-9741

MICHAEL M TILLER
800 SO WACOUTA
PRAIRIE DU CHIEN WI  53821-2234

MICHAEL M TOWARNICKE
PO BOX 42053
BROOKPARK OH  44142

MICHAEL MAIZLAND
7555 GLEN HATT
LINDEN MI  48451-8719

MICHAEL MAK
44 SANDYHOOK SQ
SCARBOROUGH ON  M1W 3N5
CANADA

MICHAEL MALONE
1504 RITA NE
ALBUQUERQUE NM  87106-1126

MICHAEL MALUZHINSKY
12641 CHAREST
DETROIT MI  48212

MICHAEL MAMAKOS
380 PARK AVE
HUNTINGTON NY  11743-2833

MICHAEL MAMMOCCIO
7 JUNIPER CT
BLACKWOOD NJ  08012-4674

MICHAEL MANDZAK III
C/O THE MEADOWS
2102 YANKEE ROAD
MIDDLETOWN OH  45044-5953

MICHAEL MARINELLI
27 HOLT CIR
TRENTON NJ  08619-1605

MICHAEL MARTIN LENIHAN
330 NORTH WILSHIRE COURT
PALATINE IL  60067

MICHAEL MARTINEZ
4605 BEACH RIDGE RD
LOCKPORT NY  14094-9612

MICHAEL MARTINEZ &
MARY K MARTINEZ JT TEN
1060 NEW JERSEY AVE
HELLERTOWN PA 18055-1636

MICHAEL MATHENY &
JULIE H MATHENY JT TEN
1001 51ST ST
VIENNA WV 26105-3143

MICHAEL MATVIYA
634 S W FAIRVIEW AVE
PORT SAINT LUCIE FL 34983-2971

MICHAEL MAZZA
176 FOXTROT DR
MANSFIELD LA 71052-6506

MICHAEL MC VEIGH &
NANCY MC VEIGH JT TEN
915 EIGHTH ST
NEWARK DE 19711-8724

MICHAEL MCCOY
6611 HERRITAGE LANE
BRADENTON FL 34209-7447

MICHAEL MCDONALD
2016 GREEN RIDGE ST
DUNMORE PA 18512-2221

MICHAEL MCMILLION
2494 MONTGOMERY AVE
WARREN OH 44485-1422

MICHAEL MECZKA
8021 EL MANOR AVE
LOS ANGELES CA 90045-1433

MICHAEL MASICA
8292 SHERWOOD DR
GRAND BLANC MI 48439-8356

MICHAEL MATHEWS
306 PANORAMA CT
BENICIA CA 94510-1500

MICHAEL MAXIM &
MARY FEDOROWICH MAXIM JT TEN
4852 SURFWOOD DRIVE
COMMERCE TOWNSHIP MI 48382-1342

MICHAEL MC ALEER &
KATHERINE MC ALEER JT TEN
123 LISMORE
GLENSIDE PA 19038-4010

MICHAEL MCALLISTER
BOX 534
E SETAUKET NY 11733-0534

MICHAEL MCCRYSTAL
2121 ALA WAI BLVD # 2804
HONOLULU HI 96815

MICHAEL MCGUINNESS
ATTN KEVIN MC GUINNESS
199 DAWLEY DR
STONINGTON CT 06378-2027

MICHAEL MCWHORTER NUNN
3832 MOORELAND FARMS RD
CHARLOTTE NC 28226

MICHAEL MELVIN SAMARA
3109 S YALE
TULSA OK 74135-8007

MICHAEL MASTROSIMONE &
COSIMA MASTROSIMONE JT TEN
284 WAHL RD
ROCHESTER NY 14609-1865

MICHAEL MATTIN
7328 SANDERLING PL
PHILADELPHIA PA 19153

MICHAEL MAYZER &
KRISTA MAYZER JT TEN
4778 MOLSONWOOD DR
BARTLETT TN 38135-1493

MICHAEL MC GUINNESS
34D DOUBLE BEACH RD
BRANFORD CT 06405

MICHAEL MCCARROLL
103 MICKENS BEND
W HENRIETTA NY 14586-9561

MICHAEL MCDONALD
1355 W 500 N
ANDERSON IN 46011-9225

MICHAEL MCMASTER
BOX 796932
DALLAS TX 75379-6932

MICHAEL MEAD A MINOR
U/GDNSHIP OF GEORGE J MEAD
6760 MANCHESTER BEACH ROAD
FAIRVIEW PA 16415-1636

MICHAEL MERKLER &
ELIZABETH B MERKLER JT TEN
25444 SKYE DR
FARMINGTON HILLS MI 48336-1674

MICHAEL METZ
4 SUNBEAM ROAD
SYOSSET NY  11791-6920

MICHAEL MIJARES
3088 KIRK RD
SAN JOSE CA  95124-2439

MICHAEL MITCHELL &
JHAN T MITCHELL JT TEN
BOX 630175
NACOGDOCHES TX  75963-0175

MICHAEL MOLINARI
63 BOUCKHART AVE
ROCHESTER NY  14622

MICHAEL MOORES
CUST EMILY BROCK MOORES
UTMA CT
578 MAPLETON AVE
SUFFIELD CT  06078-1709

MICHAEL MORENCY
BOX 2050
MIDDLEBURG VA  20118-2050

MICHAEL MORTIMER
STONELEIGH
BUTTER ON HILL
STROUD
GLOUCESTERSHIRE GL5 2L9
UNITED KINGDOM

MICHAEL MOYNES
68 SCUGOG STREET
BOWMANVILLE ON  L1C 3J1
CANADA

MICHAEL MUMA
TR UA 01/10/90
900 CHURCH
PLYMOUTH MI  48170-1644

MICHAEL MICHALOWSKI
30546 WARNER
WARREN MI  48092-4866

MICHAEL MILITELLO
12202 BUCKINGHAM
SOUTHGATE MI  48195-2309

MICHAEL MIZGALA
1302 IDLEWOOD ROAD
WILMINGTON DE  19805-1321

MICHAEL MONGIELLO &
JUDITH MONGIELLO JT TEN
RFD 1
SULLVAN RD
NORTH SALEM NY  10560

MICHAEL MORANO
135 NEW YORK AVE
NEWARK NJ  07105

MICHAEL MORONEY
58004 FOX DRIVE
SPRINGVILLE CA  93265

MICHAEL MOSER
BOX 23
HAVILAND OH  45851-0023

MICHAEL MRLIK
CUST
MICHAEL JOSEPH MRLIK 2ND
U/THE MD UNIFORM GIFTS TO
MINORS ACT
1366 KILLINGTON CT
EVERGREEN CO  80439-9568

MICHAEL MUNN
450 TURNER DR
BENICIA CA  94510

MICHAEL MICKLEWRIGHT
2117 N WILLIAMSBURG
ARLINGTON HEIGHTS IL  60004-2850

MICHAEL MINICH &
DOROTHY MINICH TEN ENT
1820 BARCLAY HILL RD
BEAVER PA  15009-9039

MICHAEL MOGILL
CUST SARAH MOGILL UTMA PA
825 DUNBAR RD
CARLISLE PA  17013-1715

MICHAEL MOORE
199 EVERGREEN RD 12B
EDISON NJ  08837-2474

MICHAEL MORELLI &
SANDRA L MORELLI JT TEN
3217 LEXINGTON ST
NEW CASTLE PA  16105-1113

MICHAEL MORR
313 WILMINGTON DR
LOVELAND OH  45140-2123

MICHAEL MOSS
2120 S LAFOUNTAIN
KOKOMO IN  46902-2203

MICHAEL MULRONEY
ATTN VILLANOVA LAW SCHOOL
VILLANOVA PA  19085

MICHAEL MUTHER
CUST KATHRYN
A MUTHER UGMA WI
3561 SPRING GREEN RD
GREEN BAY WI  54313-7569

MICHAEL N BUKATA
73 BARBICAN TRAIL
ST CATHARINES ON  L2T 4A9
CANADA

MICHAEL N KOUVATAS
27 KINGS HWY E
HADDONFIELD NJ  08033-2001

MICHAEL N PERINI
34 RICHMOND ST
BROOKLYN NY  11208-1321

MICHAEL N VOUTSAS
23 HIGHWOOD RD
BLOOMFIELD CT  06002

MICHAEL NAKLICK &
THERESA NAKLICK JT TEN
7097 S SHORE DR
S PASEDENA FL  33707-4606

MICHAEL NEAL WILSON
710 BUTTERFIELD RD APT 312
OAKBROOK TERRACE IL  60181-4337

MICHAEL NEIL APFELBAUM
6316 N 25TH ST
ARLINGTON VA  22207-1018

MICHAEL NEMETZ
CUST CHRISTOPHER ARMOUR NEMETZ
UTMA MA
319 SHERMAN ST
CANTON MA  02021-2544

MICHAEL MILLER &
EDWARD MILLER &
THOMAS J MILLER JT TEN
43416 BALLANTINE PLACE
ASHBURN VA  20147

MICHAEL N DISIEN &
FREDA P DISIEN JT TEN
7660 W 130TH ST
MIDDLEBURG HTS OH  44130-5722

MICHAEL N OGLETREE
13011 DECOOK DR
STERLING HEIGHTS MI  48313-3329

MICHAEL N RADAKOVITZ
8480 103RD TERR 201 BD 15
PALOS HILLS IL  60465-1355

MICHAEL N WAHL &
QUINTINA J WAHL JT TEN
2058 FOX RUN RD
DAYTON OH  45459

MICHAEL NASI &
CHRISTINE NASI JT TEN
505 WHITE PLAINS RD
TARRYTOWN NY  10591-5125

MICHAEL NEE JR &
HELEN NEE JT TEN
2224 ELEVENTH AVE
MOLINE IL  61265-2259

MICHAEL NEILSON
PO BOX 62
TROUTMAN NC  28166

MICHAEL NENNIG
BOX 63
SPRING HILL TN  37174-0063

MICHAEL MYLES
5190 GILA BEND TRL
KALAMAZOO MI  49009-4933

MICHAEL N ENNIS &
VIRGINIA P ENNIS JT TEN
7 CORNELIA PLACE
GLEN ROCK NJ  07452-3203

MICHAEL N OSER
35 E LIVINGSTON AVE
COLUMBUS OH  43215-5762

MICHAEL N RAY & BRENDA M RAY
TR RAY FAMILY LIVING TRUST
UA 09/10/01
409 ROYAL
ROYAL OAK MI  48073

MICHAEL N ZABYCH &
MILDRED I ZABYCH JT TEN
2620 CHILDS LANE
ALEXANDRIA VA  22308-2129

MICHAEL NEACE
2001 FARMERSVILLE ALEX PL W
FARMERSVILLE OH  45325

MICHAEL NEEL
2708 HUNTERS RUN
BROWNWOOD TX  76801-6053

MICHAEL NEMETZ
CUST CHANDLER ELIZABETH NEMETZ
UTMA MA
319 SHERMAN STREET
CANTON MA  02021-2544

MICHAEL NICHOLAS ORENDICK
119 ROLAND AVE
BUFFALO NY  14218-3540

MICHAEL NICHOLAS THOMA
52 HATHAWAY HILL RD
LIVERMORE ME 04253-3204

MICHAEL O DAY
520 HARRISON
ROCHESTER MI 48307-1916

MICHAEL O FRYE & JUDITH T FRYE JT
T
4165 27TH AV NE
NAPLES FL 34120

MICHAEL O HAMMOND
1007 EAST 8TH STREET
MUNCIE IN 47302-3524

MICHAEL O KNOFSKI
49344 BEMIS
BELLEVILLE MI 48111-9761

MICHAEL O MILES
CUST MADISON GREGGS MILES
UGMA TX
302 EAST HGWAY 190
SAN SABA TX 76877

MICHAEL O NEAL
1210 HERITAGE LAKES DR SW
MABLETON GA 30126

MICHAEL ONUSKANICH &
MARK ONUSKANICH JT TEN
BOX 84
CEDARVILLE MI 49719-0084

MICHAEL OTLOWSKI
5133 TOWN PLACE
MIDDLETOWN CT 06457

MICHAEL NICOLAICHUK &
EMILIA NICOLAICHUK JT TEN
146 FORREST ST
UTICA NY 13502-1004

MICHAEL O FEEKART
43 MOHAWK ST
PONTIAC MI 48341-1121

MICHAEL O GORMAN
58 KENZEL AVENUE
NUTLEY NJ 07110-1042

MICHAEL O HINAUS
832 SUFFOLK DRIVE
JANESVILLE WI 53546-1822

MICHAEL O MADDOX
5182 BROADMAN
ONSTED MI 49265-9639

MICHAEL O MILLER
2840 S ROGERS HWY
PALMYRA MI 49268-9718

MICHAEL OCKLER
23 TRAVIS ROAD
EAST PATCHOGUE NY 11772-6241

MICHAEL OPELAR &
LOUISE OPELAR JT TEN TOD
TRACY YUSKA
SUBJECT TO STA TOD RULES
7828 S LAVERGNE
BURBANK IL 60459

MICHAEL P BAKER &
JANICE E BAKER TEN ENT
94 CLAY ST
KANE PA 16735-1510

MICHAEL NOSOWENKO
5385 REGIONAL RD 14
BOWMANVILLE ON L1C 3K6
CANADA

MICHAEL O FILER
4916 STAUGHTON DRE
INDIANAPOLIS IN 46226-3134

MICHAEL O GREEN
425 SOUTH TENN AVE
MARTINSBURG WV 25401-2260

MICHAEL O HOOK
5153 WISHING WELL DR
GRAND BLANC MI 48439-4241

MICHAEL O MCGUIRE &
LINDA C MCGUIRE JT TEN
2811 N 1ST ST
FARGO ND 58102-1601

MICHAEL O MOORE
9027 AKRON RD
AKRON NY 14001-9028

MICHAEL O'NEIL
100 TIERNEY RD
BAY CITY MI 48708-9194

MICHAEL OROSZ
560 ELYRIA AVENUE
AMHERST OH 44001-2322

MICHAEL P BARNO &
IRENE BARNO JT TEN
612 W SAMPLE ST
EBENSBURG PA 15931-1527

MICHAEL P BARRETT
7301 MAPLE RD
FRANKENMUTH MI 48734-9547

MICHAEL P BERNARDO
1 FIELDSTONE CIRCLE
HOCKESSIN DE 19707-1423

MICHAEL P BINGHAM & MARILYN J
BINGHAM TR BINGHAM FAM TR U-I
DTD 03/05/93
C/O MICHAEL P BINGHAM
28646 BOCK
GARDEN CITY MI 48135-2803

MICHAEL P BIRT
14845 PARK AVE
LIVONIA MI 48154-5156

MICHAEL P BIRT &
KAREN A BIRT JT TEN
14845 PARK AVE
LIVONIA MI 48154-5156

MICHAEL P BISSEL
32 ANNAPOLIS DR
HAZLET NJ 07730

MICHAEL P BLACK
CUST JONATHAN MICHAEL BLACK
UGMA MD
1131 OVERBROOK RD
BALTIMORE MD 21239-1539

MICHAEL P BLASKOWSKI &
GEORGIA L BLASKOWSKI JT TEN
48282 DONAHUE
NEW BALTIMORE MI 48047-2213

MICHAEL P BRICKER
8224 HILLPOINT
BRIGHTON MI 48116-9148

MICHAEL P BURNS &
CHERYL A BURNS JT TEN
119 WASHINGTON ST
TAMAQUA PA 18252-1322

MICHAEL P BURT
1724 FOX RIVER DR
BLOOMFIELD MI 48304

MICHAEL P CALLAHAN
354 W BROADWAY ST
DANVILLE IN 46122-1602

MICHAEL P CANNY &
FLORENCE T CANNY JT TEN
29 HALL AVE
NASHUA NH 03064-2141

MICHAEL P CHRISTESON
1509 SE DELAWARE AVE APT 7
ANKENY IA 50021-6547

MICHAEL P COLE
107 ADELAIDE ST RR 3
HARROW ON N0R 1G0
CANADA

MICHAEL P COLLINS
1468 SCHAFER DRIVE
BURTON MI 48509-1547

MICHAEL P CONTI &
SUSAN B CONTI JT TEN
50311 COLONIAL ST
CANTON MI 48188

MICHAEL P CUZ
BOX 53
FLUSHING MI 48433-0053

MICHAEL P DIVINCENZO
31 PROSPECT STREET
NORWOOD NY 13668-1110

MICHAEL P DIXON
431 ARLINGTON DR
GRANITE CITY IL 62040-6576

MICHAEL P DOUGHERTY
1452 BALDWIN RD
LAPEER MI 48446-9644

MICHAEL P DRUSBACKY
610 TAFT ST
PORT CLINTON OH 43452-2137

MICHAEL P ECHLIN
6255 WEBSTER RD
FLINT MI 48504

MICHAEL P ECKERD
10576 MILLER RD
LYNDONVILLE NY 14098-9783

MICHAEL P ECKLES
500 ANNETTE ST
DODGE CITY KS 67801-2870

MICHAEL P EIFERT
4143 KING BIRD LN
MIAMISBURG OH 45342

MICHAEL P EVANGELISTA
34790 WEST 8 MILE ROAD
CONDO UNIT 7
FARMINGTON HILLS MI 48335-5126

MICHAEL P FIEGL
2320 NAUTILUS CV
FORT WANE
FORT WAYNE IN  46814

MICHAEL P FLETCHER &
LIZ M FLETCHER JT TEN
414 W OHIO ST
MARQUETTE MI  49855-3327

MICHAEL P FRANKLIN
2249 PEMBERTON RD SW
ATLANTA GA  30331-2526

MICHAEL P GIEFER &
KAREN L GIEFER JT TEN
4533 WASHINGTON ST
DOWNERS GROVE IL  60515-2832

MICHAEL P GROTH
935 1ST ST
IDAHO FALLS ID  83401-4006

MICHAEL P HANSINGER
9129 MILLSTREAM CIR
OLMSTEAD FALLS OH  44138-3231

MICHAEL P KAVANAGH SR
255-17 IOWA RD
LITTLE NECK NY  11362-1424

MICHAEL P KELLY
119 WYNDHAM PLACE CT
ROBBINSVILLE NJ  08691-3128

MICHAEL P LAROSE
1120 SEVILLE
ROCHESTER MI  48309-3027

MICHAEL P FITZGERALD
183 LAKEVIEW ST
GROSSE POINTE MI  48236-2906

MICHAEL P FORMAN
10255 BENNINGTON ROAD
DURAND MI  48429-9702

MICHAEL P GERRITY
4499 ROADOAN RD
BROOKLYN OH  44144-2745

MICHAEL P GLEASON
48610 KELLY LEA CT
CHESTERFIELD MI  48051-2963

MICHAEL P HALL
6359 KIMS DR
VICTOR NY  14564

MICHAEL P HORVAT
2304 CLINTON ST
MUNHALL PA  15120-2643

MICHAEL P KEITH
TR
MICHAEL P KEITH REVOCABLE
LIVING TRUST UA 07/28/99
4580 MOTORWAY DR
WATERFORD MI  48328-3454

MICHAEL P KREMSKI
6279 PERRY ROAD
GRAND BLANC MI  48439-9702

MICHAEL P LEARY
13115 DULANEY VALLEY RD
GLEN ARM MD  21057-9601

MICHAEL P FITZPATRICK
23 PARKER ST
MAYNARD MA  01754-2619

MICHAEL P FORMAN &
HELEN M FORMAN JT TEN
10255 BENNINGTON ROAD
DURAND MI  48429-9702

MICHAEL P GIAUQUE
1228 DONNYBROOK DR
CARMEL IN  46032-3438

MICHAEL P GRAHAM TOD
SEAN T GRAHAM
SUBJECT TO STA TOD RULES
25 ASILO WAY
HOT SPRINGS VILLAGE AR  71909

MICHAEL P HANAGAN &
MIRIAM J COHEN JT TEN
BOX 369 VASSAR COLLEGE
POUGHKEEPSIE NY  12602-0369

MICHAEL P HOURIHAN
84 GEORGE ST
HAMBURG NY  14075-3852

MICHAEL P KELLEY
160 STATE ST
PONTIAC MI  48341-1452

MICHAEL P KUSNIER
2311 N OVID RD
OVID MI  48866-9751

MICHAEL P LEDDEN
BOX 201
MONTGOMERY CENTER VT  05471-0201

MICHAEL P LEE
28 IRVING ST BOX 1582
BRISTOL CT  06010-4186

MICHAEL P LYNCH
2539 PHILLIPS
BERKLEY MI  48072-3227

MICHAEL P MARSHALL
7270 PEBBLE PLACE
GRAND LEDGE MI  48837-9126

MICHAEL P MC KONE
108 ARAPACTOE CT
JUNCTION CITY KS  66441-8834

MICHAEL P MCKEARN
802 MCKINLEY AVE
BELOIT WI  53511-5024

MICHAEL P MEDVEC
6700 DORA BLVD
INDEPENDENCE OH  44131-4956

MICHAEL P NICHOLSON &
KATHLEEN M NICHOLSON JT TEN
44030 STASSEN
NOVI MI  48375-1654

MICHAEL P NOLAN
2309 MEADOW ROAD
LOUISVILLE KY  40205-2215

MICHAEL P O'HARE
17030 SHARON RD
CHESANING MI  48616-9567

MICHAEL P LORNSON
175 HILLSIDE AVE
ROANOKE IN  46783-8832

MICHAEL P MAJCHROWSKI
14201 IROQUOIS DRIVE
FENTON MI  48430

MICHAEL P MAUZY
104 COVENTRY COURT
COLUMBIA MO  65203

MICHAEL P MCCONNELL
603 CANTERBURY DR
SAGINAW MI  48603-5814

MICHAEL P MCNALLY
R R 1
FREELTON ON  L0R 1K0
CANADA

MICHAEL P MURPHY
30211 E HANNA RD
INDPENDENCE MO  64016-9121

MICHAEL P NIEMEIER
57 GOLDEN OAK DR
TRINITY AL  35673-6406

MICHAEL P NOLAN
29241 EIFFEL
WARREN MI  48093-3606

MICHAEL P O'NEILL
APT F5
270 SEAMAN AVE
NEW YORK NY  10034-1291

MICHAEL P LOWREY
137 CONRAD RD
MARLBOROUGH MA  01752-1956

MICHAEL P MANDICH
4425 S GAGETOWN RD
OWENDALE MI  48754-9787

MICHAEL P MC CARTHY &
LORRAINE C MC CARTHY JT TEN
3906 W 62ND PLACE
CHICAGO IL  60629-4602

MICHAEL P MCDERMOTT
CUST
MICHAEL PATRICK MCDERMOTT JR
UGMA NY
1160 STATE ROUTE 31
BRIDGEPORT NY  13030-9751

MICHAEL P MEADE
490 EATON RD
NASHVILLE MI  49073-9752

MICHAEL P NATOLI
138 BUEHNER DRIVE
PITTSBURGH PA  15237-2933

MICHAEL P NIEZGODA
1140 PRELLANE RD
LEWISBURG TN  37091

MICHAEL P O'BREIN
CUST AMY A
O'BREIN A MINOR UNDER THE
LAWS OF GEORGIA
2157 KILLIAN WY
KENNESAW GA  30152-5841

MICHAEL P ORPHEY
419 VALENTINA DR
GALLUP NM  87301-4840

MICHAEL P PALL &
DONALD L PALL JT TEN
14919 HANNAN
ROMULUS MI 48174-4735

MICHAEL P PURCELL
2620 FAIRHILL DR
CINCINNATI OH 45239-7207

MICHAEL P ROGERS
214 GREENTREE DR
EAST SYRACUSE NY 13057-1645

MICHAEL P ROSS
2153 W 400 S
TIPTON IN 46072-9092

MICHAEL P SAKALA &
DOROTHY SAKALA JT TEN
81 RONALD AVE S
BAYVILLE NJ 08721-1402

MICHAEL P SHALAP
697 COTTONTOWN RD
STRASBURG VA 22657-4215

MICHAEL P SMALL
9 IDLEWILD STREET
FOXBORO MA 02035

MICHAEL P STEFFEN
2135 BALMORAL AVE
CHICAGO IL 60625-1005

MICHAEL P STINSON
105 MARSDEN PL
BRIGANTINE NJ 08203-2633

MICHAEL P PIROLI
BOX 223
WATERTOWN MA 02471-0223

MICHAEL P RABQUER
4470 ST RT 95
PERRYSVILLE OH 44864-9644

MICHAEL P ROMEO
10247 NW CANDELTREE DR
BLUE SPRINGS MO 64015-3762

MICHAEL P ROSZMAN &
EILEEN M ROSZMAN
TR MAJOR ENTERPRIZES TRUST
UA 01/10/96
15548 TOWNSHIP HWY 20
CAREY OH 43316-9579

MICHAEL P SANCHEZ
PO BOX 2332
ROSWELL NM 88202

MICHAEL P SHARPE
1713 SE SILKWOOD LN
LEES SUMMIT MO 64063-6161

MICHAEL P SMITH
4979 GLEN CASTLE DR
TALLAHASSEE FL 32308-2959

MICHAEL P STEVENS &
KATHY W STEVENS JT TEN
269 CAMINO BAILEN
ESCONDIDO CA 92029-7415

MICHAEL P SUCIU &
MARION E SUCIU JT TEN
1071 SUNRISE PARK DRIVE
HOWELL MI 48843

MICHAEL P POLLICK
2580 CEDAR KEY DR
LAKE ORION MI 48360-1824

MICHAEL P RATNER
17 REGENCY CIRCLE
TRUMBULL CT 06611

MICHAEL P ROONEY
28 PEDEN TERR
KEARNY NJ 07032-1641

MICHAEL P RYAN
65 FARNESE COURT
LEBENON OH 45036-9023

MICHAEL P SERAMONE
33 SUMAC COURT
NEWARK DE 19702-2885

MICHAEL P SIMON
46618 FOXTAIL CT
MACOMB MI 48044-3467

MICHAEL P SONNEN
73 SUNSET DRIVE
NIAGARA FALLS NY 14304-3717

MICHAEL P STEVENTON
5963 CALLAWAY CIRCLE
AUSTINTOWN OH 44515-4181

MICHAEL P SUMMERS II
1093 WALES CENTER RD
WALES MI 48027-3117

MICHAEL P TOCCO
CUST CHRISTOPHER
M TOCCO UNDER THE NY U-G-M-A
ATTN NARDI TOCCO
397 OHIO STREET
LOCKPORT NY  14094-4219

MICHAEL P TOTH
15 RUSSELL CT
EAST FALLOWFIELD PA  19320-4252

MICHAEL P V BARRETT &
MISS CONNIE SUE BARRETT JT TEN
44843 GLENGARRY RD
CANTON MI  48188

MICHAEL P VARANA
40535 VILLAGE WOOD
NOVI MI  48375-4564

MICHAEL P VARANA &
CONCETTA H VARANA JT TEN
40535 VILLAGE WOOD
NOVI MI  48375-4564

MICHAEL P VARANA &
CONCETTA M VARANA JT TEN
40535 VILLAGE WOOD
NOVI MI  48375-4564

MICHAEL P VOLPONI
921 SE 27TH AVE
PORTLAND OR  97214-2909

MICHAEL P WALSH
2639 CHRIS HAVEN DRIVE
MORA MN  55051

MICHAEL P WAUGH
3316 LIMERICK RD
EL PASO TX  79925-3008

MICHAEL P WHITT
13507 EAST ASBURY DRIVE APT 201
AURORA CO  80014-1380

MICHAEL P WILLIAMS
7801 W KEY DR
MUNCIE IN  47304-8823

MICHAEL P WILLIAMS &
CHERYL WILLIAMS JT TEN
823 WOODLAWN AVE
GIRARD OH  44420-2056

MICHAEL P WING
47215 W ELEVEN MILE ROAD
NOVI MI  48374-2317

MICHAEL P WISSMAN
BOX 380
ALEXANDRIA KY  41001-0380

MICHAEL P WOODRING
3317 DELL AVE
BURTON MI  48529-1067

MICHAEL P WRUBEL
112 PEARL ST
CHARLOTTE MI  48813-1403

MICHAEL P YUSKO
4488 WOOD DUCK CT
LINDEN MI  48451-8410

MICHAEL PALAIA
3430 EAST GATE CT
HOLLANDL PA  18966-2900

MICHAEL PALLONE
BOX 396
SPRINGFIELD VA  22150-0396

MICHAEL PANCZENKO
12 MADISON AVE
OSSINING NY  10562-5704

MICHAEL PANTALEO
5451 TALL PINE DR
RIDGE MANOR FL  33523

MICHAEL PAONE
38 ORCHARD LANE
BERKELEY HEIGHTS NJ  07922-2458

MICHAEL PASQUALINI
4808 COLUMBUS AVE
SANDUSKY OH  44870-7129

MICHAEL PASQUARELLO
1930 E MARLTON PIKE
BLDG Q-22
CHERRY HILL NJ  08003

MICHAEL PASTOR
8123 REGENTS COURT
UNIVERSITY PARK FL  34201-2234

MICHAEL PATASHNICK
CUST J
PATASHNICK UTMA MA
61 ENDECOTT ST
SPRINGFIELD MA  01118-2323

MICHAEL PATRICK KEARNS
BOX 532
NEW MARTINSVILLE WV  26155-0532

MICHAEL PATRICK LEVY
BOX 504
SWARTHMORE PA  19081-0504

MICHAEL PATRICK REGAN
1320 FOREVER AVE
LIBERTYVILLE IL  60048-4432

MICHAEL PATRICK SCHLANHART
1153 W JULIAH AVE
FLINT MI  48505-1407

MICHAEL PATRICK SHANK &
ALLYSON MUSHOVIC SHANK JT TEN
4421 MOSS OAK TRAIL
BELLBROOK OH  45305-1449

MICHAEL PATRICK WARREN
11030 BROOKFIELD
LIVONIA MI  48150

MICHAEL PATROCINIO
60 WOODBURY ROAD
EDISON NJ  08820-2959

MICHAEL PAUL ARNOLD
4105 NW 31ST ST
OKLAHOMA CITY OK  73112-3138

MICHAEL PAUL HEATH
1702 SEQUIN
VICTORIA TX  77901-3145

MICHAEL PAUL MURPHY
409 HIAWATHA TRAIL
PINEVILLE LA  71360-4406

MICHAEL PAUL WEIS
2 MAPLE HILL LN
WOODBURY CT  06798-3208

MICHAEL PELEKAKIS
9335 MIDVALE DR
SHREVEPORT LA  71118-3553

MICHAEL PENORO &
MARY PENORO JT TEN
330 WELLINGTON RD SO
GARDEN CITY SOUTH NY  11530-5222

MICHAEL PERUSKI JR
4397 NEMO AVE
NORTH PORT FL  34287-3905

MICHAEL PESEK
400 HOBRON LANE 2115
HONOLULU HI  96815-1205

MICHAEL PETERS
26400 MEADOWVIEW RD
FARMINGTON MI  48331-4137

MICHAEL PETSKO &
LOUISE PETSKO JT TEN
301 S MAIN ST
TAYLOR PA  18517-1817

MICHAEL PETTRONE
BOX 2714
ROCHESTER NY  14626

MICHAEL PHELPS
CUST MARCUS
VINCENT UTMA OH
326 MEADOWLARK DR
MANSFIELD OH  44903-8539

MICHAEL PHILLIP NITZ
3651 WALNUT GROVE
PORT CLINTON OH  43452-2751

MICHAEL PIAZZA &
LORRAINE PIAZZA JT TEN
4800 HARBOR BCH BLVD 6303
BRIGANTINE NJ  08203-1262

MICHAEL PIERUCCI
2491 CASCADE CT
AUGUSTA GA  30904-5403

MICHAEL PIRICH &
CAROL LORETTA PIRICH JT TEN
2150 N SCENIC HIGHWAY
BABSON PARK FL  33827-9736

MICHAEL PISANI & VIOLET A
PISANI TRUSTEES U/A DTD
11/30/91 MICHAEL PISANI &
VIOLET A PISANI LIVING TRUST
37709 JUNIPER DRIVE
STERLING HEIGHTS MI  48310-3952

MICHAEL PLETCHY
429 MEADOW BROOK DR
NO VERSAILLES PA  15137-2035

MICHAEL PORCELLO
643 78TH ST
BROOKLYN NY  11209-3714

MICHAEL PREZIOSO
52 RUTH AVE
CLIFTON NJ  07014-1841

MICHAEL PROCTOR
1905 VICKSBURG CIR
COLUMBIA TN  38401-6808

MICHAEL PROSSER
105 SUMMERWINDS DR
CARY NC 27511

MICHAEL PRYPUTNIEWICZ
32 NORTON AVE
CLINTON NY 13323-1308

MICHAEL PTAK
2431 BROOKVIEW BLVD
PARMA OH 44134-1420

MICHAEL PUGLIESE
188 WHITE HORSE AVE
TRENTON NJ 08610

MICHAEL PUKACH &
HELEN PUKACH JT TEN
3030 PASADENA DR
SEVEN HILLS OH 44131-4147

MICHAEL PUSTELNY
5851 SCOTCH SETTLEMENT
ALMONT MI 48003-9600

MICHAEL Q SHERRET
BOX 5132
FITZGERALD GA 31750-5132

MICHAEL QUINN
16725 WANATAH TRL
WESTFIELD IN 46074-8016

MICHAEL R ALEXANDER
1203 M STREET
BEDFORD IN 47421-2930

MICHAEL R ANDERSON
455 TAYLOR
DRESDEN TN 38225

MICHAEL R ARIZOLA
6691 ESTATE DR SW
BYRON CENTER MI 49315-9490

MICHAEL R BARLOW
G 5044 FLUSHING RD
FLUSHING MI 48433

MICHAEL R BEAUSOLEIL
1240 ROYAL MAPLE DR
CUMBERLAND ON K4C 1B5
CANADA

MICHAEL R BECRAFT
202 BRONSTON TRAIL
DAYTON OH 45430-2030

MICHAEL R BERARD
CUST
MICHAEL D BERARD UGMA MI
908 MC MILLEN COURT
GREAT FALLS VA 22066-1602

MICHAEL R BIEDA
1552 ABBEY CT
GREENWOOD IN 46143-7869

MICHAEL R BIEDA &
RHONDA G BIEDA JT TEN
1552 ABBEY CT
GREENWOOD IN 46143-7869

MICHAEL R BIEKER
5590 CHATEAU WAY
FAIRFIELD OH 45014-3216

MICHAEL R BOLSENGA
5121 N E 42ND TERR
KANSAS CITY MO 64117-2061

MICHAEL R BOTTICELLI
21 OLIVIA WAY
JACKSON NJ 08527

MICHAEL R BOUSMAN
3119 FALL DR
ANDERSON IN 46012-9543

MICHAEL R BOYD
410 PASEO MIRAMAR
REDONDO BEACH CA 90277

MICHAEL R BOYD &
BRIER S BOYD
TR UA 09/21/04 2004 BOYD FAMILY
TRUST
410 PASEO MIRAMAR
REDONDO BEACH CA 90277

MICHAEL R BOYER
4339 NORTH CHAPEL ROAD
FRANKLIN TN 37067-7818

MICHAEL R BRAUN
2001 SUMAN AVE
DAYTON OH 45403-3234

MICHAEL R BURGESS
4043 SKELTON RD
COLUMBIAVILLE MI 48421-9753

MICHAEL R BURRIS
1913 E HARVARD
MUNCIE IN 47303-1431

MICHAEL R CALLECOD
10 IRONGATE DR
ZIONSVILLE IN 46077-1829

MICHAEL R CANNON JL
6178 W MT MORRIS RD
MOUNT MORRIS MI 48458-9331

MICHAEL R CAPLAN
2319 CALHOUN ST
NEW ORLEANS LA 70118-6351

MICHAEL R CARROLL III
190 ACRES DR
TRENTON NJ 08690-3917

MICHAEL R CAVONE JR
2166 PLUMTREE RD N
WESTBURY NY 11590-6030

MICHAEL R CHRISTIAN
BOX 21
ORTONVILLE MI 48462-0021

MICHAEL R CLAPP
12366 DOLLAR LAKE COURT
FENTON MI 48430-9727

MICHAEL R CLEVENGER
44533 WHITE PINE CIR W
NORTHVILLE MI 48168-4356

MICHAEL R CLINE
710 NORTH WASHINGTON PLACE
ROYAL OAK MI 48067-1779

MICHAEL R COLEMAN &
CATHY L COLEMAN TEN COM
TRS U/A DTD 05/14/02 MICHAEL R COLE
&
CATHY L COLEMAN TRUST
13370 WAVERLY DRIVE
ST JOHN IN 46373

MICHAEL R CONNER
9346 LAKEVIEW DR
PEVELY MI 63070

MICHAEL R COOK
6135 S LUCE
FREMONT MI 49412-9258

MICHAEL R CREGAR &
CAROLYN S CREGAR JT TEN
439 N MAIN ST
ROMEO MI 48065-4625

MICHAEL R CROSSLAND
20051 SPENCER
DETROIT MI 48234-3189

MICHAEL R CZADANKIEWICZ
14445 INKSTER ROAD
LIVONIA MI 48154-3936

MICHAEL R DARLING
74975 LOWE PLANK
RICHMOND MI 48062-4104

MICHAEL R DAVIS
14404 OAK KNOLL CIR
MIDLOTHIAN VA 23112

MICHAEL R DAVIS
320 PARKDRIVE
MOORESTOWN NJ 08057-2029

MICHAEL R DESMET
8063 HAVILAND BCH DR
LINDEN MI 48451-8749

MICHAEL R DEVEAUX
RR 1 BOX 303 CRNR RD 128-191
OAKWOOD OH 45873-0900

MICHAEL R DEVINE
230 LUCILE AVE
NORFOLK VA 23504-1043

MICHAEL R DIXON
5015 ROCKY TERRACE
KATY TX 77494

MICHAEL R DUDASH &
JANYCE Y DUDASH JT TEN
2611 WOODBINE
PORTAGE MI 49002-7245

MICHAEL R DUHL
55215 SR 124
PORTLAND OH 45770

MICHAEL R DUNMIRE
310 N PETERMAN RD
GREENWOOD IN 46142-8554

MICHAEL R DURKIN
CUST PATRICIA L DURKIN UGMA OH
BOX 1081
BLOOMFIELD HILLS MI 48303-1081

MICHAEL R EGAN
COX RD
PORTLAND CT 06480

MICHAEL R EKONIAK JR
9660 NEW BUFFALO RD
CANFIELD OH  44406-9116

MICHAEL R ENOS
3564 MILLER RD
BAY CITY MI  48706-1320

MICHAEL R FEASTER
3434 HICKORY LN W
INDIANAPOLIS IN  46214-1289

MICHAEL R FENNESSY
10402 PRESTON ST
WESTCHESTER IL  60154-5310

MICHAEL R FINDLEY
4624 S MELROSE DR
OKLAHOMA CITY OK  73109-7533

MICHAEL R FIXEL
1170 PARKWAY DR
BROOKFIELD WI  53005-7355

MICHAEL R FORKEY
10509 KRISTIE LANE
MIDWEST CITY OK  73130-6031

MICHAEL R FOSTER
2601 STEVENS HIGHWAY
CHARLOTTE MI  48813-9130

MICHAEL R FREEMAN
5975 S ORR RD
ST CHARLES MI  48655-9568

MICHAEL R GALLOWAY
934 APPALOOSA TRL
PLANO IL  60545

MICHAEL R GALVIN
BOX 55399
VALENCIA CA  91385-0399

MICHAEL R GINN
18604 R D MIZE RD
INDEPENDENCE MO  64057-1740

MICHAEL R GOLDBERG & JAYNE
GOLDBERG TR U/A DTD
09/19/91 THE LIVING TRUST
FOR GOLDBERG
1977 N NORMANDIE AVE
LOS ANGELES CA  90027-1761

MICHAEL R GORMAN
122 GROVER ST
EAST SYRACUSE NY  13057-1718

MICHAEL R GORMAN
310 S WILLIAMSBURY
BLOOMFIELD TWP MI  48301-3462

MICHAEL R GOSEWEHR
830 MILLERWOOD DR
LEBANON IN  46052-1902

MICHAEL R GOSS
11106 WARNER ROAD
DARIEN CENTER NY  14040-9508

MICHAEL R GRIFFIN
PO BOX 825
BELLAIRE MI  49615

MICHAEL R GUTOWSKI SR
161 SPRINGFIELD ROAD
ELIZABETH NJ  07208

MICHAEL R HALAGAN &
SUSAN A HALAGAN JT TEN
82 BERKSHIRE DR
BRISTOL CT  06010-3028

MICHAEL R HARE
PO BOX 22114
HILTON HEAD SC  29925

MICHAEL R HARRIS
28865 PALM BEACH DR
WARREN MI  48093-6440

MICHAEL R HAUGAN
1702 SUMMIT
BELOIT WI  53511-3749

MICHAEL R HAYS
5164 JIM TOWN RD
E PALESTINE OH  44413-8744

MICHAEL R HEINITZ
18149 GRATIOT RD
HEMLOCK MI  48626-8609

MICHAEL R HILL
418 CAMBRIDGE
BAY CITY MI  48708-6919

MICHAEL R HIRSCH
1986 N HIGHGATE
BEAVERCREEK OH  45432-1879

MICHAEL R HITSMAN
174 JEFFERSON AVE
MASSENA NY 13662-1231

MICHAEL R HOLCOMB
406 SMITHSTONE RD
MARIETTA GA 30067-6740

MICHAEL R HOOPER
5135 CECELIA ANN
CLARKSTON MI 48346-3907

MICHAEL R HOWARD OR DONNA E &
HOWARD JT TEN
9801 FLEMING RD
DEXTER MI 48130-9541

MICHAEL R HOWAY
2209 S 9 MILE
KAWKAWLIN MI 48631-9707

MICHAEL R HUEBINGER
310 WOODLAND OAKS TRAIL
BUDA TX 78610

MICHAEL R HULVA
7968S 475W
WINAMAC IN 46996-8317

MICHAEL R ISAAC
1233 JAYNE DR
KOKOMO IN 46902-6127

MICHAEL R J COOK
21 MECHANIC ST
PROVINCETOWN MA 02657

MICHAEL R JACKSON
6650 WESTVIEW DR
LAINGSBURG MI 48848-9489

MICHAEL R JACOBS
2886 MAURER RD
CHARLOTTE MI 48813-8514

MICHAEL R JEZIORSKI &
SANDRA J PRITCHARD JEZIORSKI JT
TEN
418 BROWNING DR
HOWELL MI 48843-2061

MICHAEL R JOHNSON
1006 COLUMBIA AVE
ALEXANDRIA IN 46001-9489

MICHAEL R JONES
2314 WILLIAMSBURG CT
DECATUR AL 35603-2621

MICHAEL R KAMP
1721 MOONLAKE BLVD 400
HOFFMAN ESTATES IL 60194-1073

MICHAEL R KEITH
BOX 226
DOVER MO 64022-0226

MICHAEL R KILIAN
14726 JENNY
WARREN MI 48093-1512

MICHAEL R KIRSCH
7635 ABERDEEN
PRAIRIE VILLAGE KS 66208-3922

MICHAEL R KLINE
410 ORCHARD PARK APT 124
RIDGELAND MS 39157

MICHAEL R KONIGSHAUS
39 JOANNA DRIVE
ST CATHARINES ON L2N 1V3
CANADA

MICHAEL R KONIGSHAUS
39 JOANNA DRIVE
ST CATHARINES ON L2N 1V3
CANADA

MICHAEL R KOWALEC
8159 N GENESEE RD
MOUNT MORRIS MI 48458-8984

MICHAEL R KRAMER
2537 31ST AVENUE CT
MOLINE IL 61265-6943

MICHAEL R KROSWEK
7831 WIGGINS ROAD
HOWELL MI 48843-8232

MICHAEL R KUPPER
350 CLINTON AVE
HAMILTON OH 45015-1708

MICHAEL R LACY
633 S 100W
PARKER IN 47368

MICHAEL R LAKES
1072 CHIPMUNK LANE
PENDLETON IN 46064-9166

MICHAEL R LARSON
2093 GUNN ROAD
HOLT MI  48842-1047

MICHAEL R LEWIS
2324 LABERDEE ROAD
ADRIAN MI  49221-8644

MICHAEL R LUBERT &
KAY A LUBERT JT TEN
12231 MULERI DRIVE
GRAND BLANC MI  48439

MICHAEL R MACKOOL
593 HEATHER LANE
GROSSE PT WDS MI  48236-1509

MICHAEL R MACLEAY
CUST GEOFFREY M MACLEAY UTMA FL
2100 SILVER LEAF COURT
LONGWOOD FL  32779-2757

MICHAEL R MADDEN
1343 POTTER BLVD
BURTON MI  48509-2132

MICHAEL R MAIN
CUST MICHAEL
R MAIN JR UGMA MI
46004 PLUM GROVE DR
MACOMB MI  48044-4611

MICHAEL R MARRS
202 KEL WEN CIR
DESTIN FL  32541-3725

MICHAEL R MATHENEY
702 WILFRED AVE
DAYTON OH  45410-2733

MICHAEL R MATTISON
1864 SEVEN MI RD
KAWKAWLIN MI  48631

MICHAEL R MATTISON
CUST BLAINE M MATTISON UGMA MI
1864 S 7 MILE RD
KAWKAWLIN MI  48631-9735

MICHAEL R MCCARTHY
6010 SNOW APPLE
CLARKSTON MI  48346

MICHAEL R MCMILLON
1403 SOUTH JONQUIL ST
BOSSIER CITY LA  71112

MICHAEL R MELILLO &
GERLINDA MELILLO JT TEN
509 ROBBINS AVE
NILES OH  44446-2411

MICHAEL R MINEER
3612 DAWSON
WARREN MI  48092-3252

MICHAEL R MINOR
4036 COTTONWOOD COURT
LEWISBURG TN  37091-6693

MICHAEL R MINTERFERING
6472 LEWIS RD
MT MORRIS MI  48458-2553

MICHAEL R MIZICKO
5188 KING GRAVES ROAD
VIENNA OH  44473-9713

MICHAEL R MOLINARO
6407 ERNA DRIVE
LOCKPORT NY  14094-6525

MICHAEL R MONTGOMERY
1902 W ST LOUIS DRIVE
KOKOMO IN  46902-5994

MICHAEL R MOOMEY
1400 W 1ST ST APT 8
WEWOKA OK  74884

MICHAEL R MOORE
172 HOLLY STREET
BUFFALO NY  14206-3518

MICHAEL R MOULTON
7952 W TWILIGHT DR
FAIRLAND IN  46126-9554

MICHAEL R MURDOCK
2038 LORA STREET
ANDERSON IN  46013-2748

MICHAEL R MURPHY
4848 PERRYVILLE RD
HOLLY MI  48442-9408

MICHAEL R NITZ & MARILYN J NITZ
TR
MICHAEL R NITZ & MARILYN J NITZ
LIVING TRUST U/A DTD 9/23/03
26129 BIRCHFIELD AVE
RANCHO PALOS VERDES CA  90275

MICHAEL R ODLE
1126 EDGEORGE
WATERFORD MI  48327

MICHAEL R OSWALD
5456 ERNEST RD
LOCKPORT NY 14094-5404

MICHAEL R PALMER
4314 PEREGRINE WAY
W VALLEY CITY UT 84120-5305

MICHAEL R PEAK
841 BEECH ST
LAKE ODESSA MI 48849-9431

MICHAEL R PENNINGTON
1968 JACKSON RD
VANDALIA OH 45377-9527

MICHAEL R PEREZ
2187 130TH AVE
HOPKINS MI 49328-9734

MICHAEL R PETERS
9370 WILBER HWY
EATON RAPIDS MI 48827-9322

MICHAEL R PICKARD
3225 E CYPRESS ST
PHOENIX AZ 85008

MICHAEL R PIROZZOLO
20 OAKDALE ST
WINDERMERE FL 34786-8650

MICHAEL R PISZCOR
162 SECURITY DR
WASHINGTON PA 15301-9222

MICHAEL R PROSSER
27 KILBRIDE DR
WHITBY ON L1R 2B3
CANADA

MICHAEL R REED
12307 WEST AQUEDUCT DR
LITTLETON CO 80127

MICHAEL R ROARK II
6703 TROON WAY
INDIANAPOLIS IN 46237-9645

MICHAEL R ROOF
5 LOCUST GROVE CT
GROVELAND IL 61535-9765

MICHAEL R SACKETT
BOX 4
W MIDDLESEX PA 16159-0004

MICHAEL R SAYLOR
210 WINDEMERE RD
WILMINGTON NC 28405-4026

MICHAEL R SCHUTT &
JULIA G SCHUTT JT TEN
1350 ALA MOANA BLVD 2912
HONOLULU HI 96814

MICHAEL R SHAFFER & RENE R
SHAFFER TR MICHAELR SHAFFER &
RENEE R SHAFFER TRUST
UA 10/13/95
6425 S TROPICAL TRAIL
MERRITT ISLAND FL 32952-6504

MICHAEL R SHELTON
2313 CLINTON CT
ANTIOCH CA 94509-5705

MICHAEL R SHEREN
354 ATHERTON
FLINT MI 48507

MICHAEL R SHERMAN
10284 N BRAY ROAD
CLIO MI 48420-9774

MICHAEL R SIEGELE
CUST ROBERT L SIEGELE UGMA MI
4088 SHOALES DR
OKEMAS MI 48864-3467

MICHAEL R SLATER
6 GROSVENOR ROAD
SHORT HILLS NJ 07078-1604

MICHAEL R SNELLING
8132 FRANKLIN TRENTON RD
FRANKLIN OH 45005-3968

MICHAEL R SOICH
4540 E ENCINAS AVE
HIGLEY AZ 85236-3473

MICHAEL R SPORMAN
5594 MICHAEL DR
BAY CITY MI 48706-3113

MICHAEL R STACHOWIAK JR
6 PINERIDGE CT
CAROLINA SHORES
CALABASH NC 28467-2569

MICHAEL R STANDOHAR
C/O JAMES W THOMAS CO L P A
42 E WILSON AVE
PO BOX 330
GIRARD OH 44420

MICHAEL R STEGER
619 CARDILE DR
WEBSTER NY  14580-2358

MICHAEL R STEPHENSON
5501 CRAIG DR
ANCHORAGE AK  99504-3070

MICHAEL R STIMAC
1156 EATON
BERKLEY MI  48072-2008

MICHAEL R SUSKO
235 E WESTERN RESERVE RD
POLAND OH  44514-3345

MICHAEL R SZOKE &
LORETTA ANN SZOKE JT TEN
55 FOX WOOD RUN
MIDDLETOWN NJ  07748-2431

MICHAEL R TARITY JR
2123 EDGEFIELD RD
TRENTON SC  29847-2233

MICHAEL R THEIS
4691E S RANGE RD
NEW MIDDLETOWN OH  44442-9444

MICHAEL R THELEN
8623 HICKORY APT H
STERLING HEIGHTS MI  48312-4766

MICHAEL R THOMPSON
5048 E STEVENSON COURT
INVERNESS FL  34452-7880

MICHAEL R TIPTON
774 MILLVILLEOXFORD RD
HAMILTON OH  45013-4306

MICHAEL R TORTORELLO
205 SOUTH PINE ST
MOUNT PROSPECT IL  60056-3115

MICHAEL R TREVINO
3069 BEACHAM DRIVE
WATERFORD MI  48329-4503

MICHAEL R TRIMBLE
5155 9TH AVE N APT 111
SAINT PETERSBURG FL  33710-6630

MICHAEL R TROMBLEY
BOX 613
DUNN LORING VA  22027-0613

MICHAEL R VANPATTEN
951 NEW ROAD
AMHERST NY  14228-1534

MICHAEL R WALKER
9906 S ST RD9
PENDLETON IN  46064

MICHAEL R WARD
3415 PARALLEL RD
MORAINE OH  45439-1211

MICHAEL R WELLS
6180 MARTIN DRIVE
DURAND MI  48429-1721

MICHAEL R WEST
8719 DALE ROAD
GASPORT NY  14067-9350

MICHAEL R WHEATON
2580 MEADOWVIEW COURT
ROCHESTER HILLS MI  48306-3822

MICHAEL R WHITBECK
1418 COUNTRY CLUB RD
SAN ANGELO TX  76904

MICHAEL R WHITENER
406 CRICKET LANE
WOODBRIDGE NJ  07095-1523

MICHAEL R WILSON
6505 N BROADWAY
GLADSTONE MO  64118-3263

MICHAEL R WINGO
230 WALNUT TRACE CT
SIMPSONVILLE SC  29681-4762

MICHAEL RAFACH JR
591 BENNETT ST
LUZERNE PA  18709-1331

MICHAEL RAGAN
4832 BRIERLY DRIVE W
WEST MIFFLIN PA  15122-1208

MICHAEL RAMIREZ
1110 HUBBARD
DETROIT MI  48209-2472

MICHAEL RAY SEAR
4218 GULL RD
LANSING MI  48917-4268

MICHAEL RAYMOND LEACH
4545 WALZ RD
JACKSON MI  49201-9689

MICHAEL RECHT HEYISON
8 BRISTOL RD
WELLESLEY HILLS MA  02481-2727

MICHAEL RICHARD FLYNN
R R 1 BOX 116
ALEXANDER IL  62601-9801

MICHAEL RICHARD JOE
9180 JACARANDA WAY
GILROY CA  95020-7417

MICHAEL RICHETTO
4339 LEEWOOD DRIVE
STOW OH  44224-2520

MICHAEL RICKER
535 N MARKET ST
GALION OH  44833-1823

MICHAEL RIVEIRO
CUST KEVIN MICHAEL RIVEIRO
UNIF GIFT MIN CT NY
58 WAGG AVENUE
MALVERNE NY  11565-1624

MICHAEL ROBERT FRANK
8608 SMOKEY HOLLOW DR
LEWIS CENTER OH  43035-8790

MICHAEL ROBERT GRUNTHANER
3335 WOODS CREEK LN
ALGONQUIN IL  60102-4417

MICHAEL ROBERT ORNST
14305 HILLSIDE RD
ELM GROVE WI  53122-1618

MICHAEL ROBERT THURAU
CUST AMANDA CHRISTINE THURAU
UNDER THE MISSOURI UNIFORM
TRANSFERS TO MINORS LAW
3 LEE COURT
DE KALB IL  60115-2630

MICHAEL ROBERTS HALL
2449 NW LOVEJOY ST
PORTLAND OR  97210-3023

MICHAEL ROBINSON
331 STATION RD
HIGHLAND NY  12528-2422

MICHAEL ROCHE
AC 501 20785 14
478 RIVERVIEW CRES
COQUITLAM BC
CANADA

MICHAEL ROCHELEAU
CUST CAMERON ROCHELEAU
UTMA NH
141 ROCHESTER HALL RD
ROCHESTER NH  03867

MICHAEL ROGERS
12119 NE 65TH ST
KIRKLAND WA  98033-8435

MICHAEL ROLLINGS
1030 RIP STEELE RD
COLUMBIA TN  38401

MICHAEL ROMAN BUSCHOR
35 W BRUCE AVE
DAYTON OH  45405-2715

MICHAEL ROMEO
4195 COLONIAL CT
HOWELL MI  48843-9490

MICHAEL ROMY &
CATHERINE H ROMY JT TEN
3322 GOSPORT COURT
BLOOMINGTON IN  47401-4421

MICHAEL ROSS
BOX 173
COALTON WV  26257-0173

MICHAEL ROSS
CUST KAYLA SARIN
UGMA MI
11227 E BIRDSONG DR
INDIANAPOLIS IN  46229-3141

MICHAEL ROSS &
LAURIE ROSS JT TEN
2001 SANTA ROSA AVE
PASADENA CA  91104-1130

MICHAEL ROTH
103 WIGSTON PLACE
THORNHILL ON  L4J 8C6
CANADA

MICHAEL ROTHMAN
829 APPLEBY ST
BOCA RATON FL  33487-2444

MICHAEL ROY DENBO
211-24 46TH RD
BAYISE NY  11361

MICHAEL ROY WALKER &
CAROL JEAN WALKER JT TEN
508 RODNEY AVE
FLUSHING MI  48433-1325

MICHAEL RUSS
17161 SE 96TH CT
SUMMERFIELD FL  34491-6830

MICHAEL RUTIGLIANO
28 WILLOW RIDGE CT
SMITHTOWN NY  11787-1562

MICHAEL S ANDERSON
9166 MCWAIN RD
GRAND BLANC MI  48439-8005

MICHAEL S BAIR
7650 STONE HILL CT
MAUMEE OH  43537-9573

MICHAEL S BECKER
N 4268 OAK LANE
KAU KANUNA WI  54130

MICHAEL S BUTKA JR
110 LAURELTON LN
CROSSVILLE TN  38558-2692

MICHAEL S COLONE
165 W CAMBOURNE ST
FERNDALE MI  48220-1701

MICHAEL S DEGUTIS
16 ROSEMARIE CR
BROOKLIN ON  L1B 1C0
CANADA

MICHAEL RUBEL
BOX 421 BLVD STATION
BRONX NY  10459-0421

MICHAEL RUSSCOL
5935 POCOL DRIVE
CLIFTON VA  20124-1326

MICHAEL RYAN KING
50879 SHERWOOD DR
GRANGER IN  46530-8900

MICHAEL S ANTONICH
27244 RYAN
WARREN MI  48092

MICHAEL S BALASH JR
11217 RUSSELL ST
PLYMOUTH MI  48170-4480

MICHAEL S BODDY
15787 ASPEN
MOUNT CLEMENS MI  48044-3813

MICHAEL S CESTONE
4 LEDDY LANE
PLEASANTVILLE NY  10570-3512

MICHAEL S DANIEL
503 W WENGER ROAD
ENGLEWOOD OH  45322-2002

MICHAEL S DIMITRI &
MARION J DIMITRI JT TEN
175 CONSTANTINE WAY
MT SINAI NY  11766-3007

MICHAEL RUBYCZ
46 LENAPE DR
NEW HOPE PA  18938-9282

MICHAEL RUTBERG &
BARBARA H RUTBERG JT TEN
4 POMMEL LANE
BLUE BELL PA  19422

MICHAEL S ANDERSEN
95 HOTCHKISS CIRCLE
PENFIELD NY  14526-1401

MICHAEL S ANZALONE
130 MOORE AVE
KENMORE NY  14223-1553

MICHAEL S BEATTY
15015 SANDSTONE RD
GRAND HAVEN MI  49417

MICHAEL S BURROWS
38585 WINGATE DRIVE
CLINTON TOWNSHIP MI  48038-3241

MICHAEL S CIANFICHI
ATTN MICHAEL S ADAMS
227 ACACIA RD
NEWBURY PARK CA  91320

MICHAEL S DAVIS &
CHRISTINA A DAVIS JT TEN
4504 REVERE DR
VIRGINIA BEACH VA  23456

MICHAEL S DONALDSON
530 N WAIOLA
LA GRANGE PARK IL  60526-5528

MICHAEL S EDGAR
2102 HILLCREST
LANSING MI  48910-0313

MICHAEL S ENDRES
5555 N 150 W
LEBANON IN  46052-9327

MICHAEL S FARRELL
50 BOCKET RD
PEARL RIVER NY  10965-2801

MICHAEL S FARRES
TR UA 08/07/87 F/B/O
MICHAEL S FARRES
4740 REDLAND DR
SAN DIEGO CA  92115-2210

MICHAEL S FARRES &
ROSE FARRES JT TEN
4740 REDLAND DR
SAN DIEGO CA  92115-2210

MICHAEL S FELDMAN
72 BOULEVARD
GLEN ROCK NJ  07452-2002

MICHAEL S FLIGSTEIN
480 ROLLING GREEN CIRCLE
ROCHESTER MI  48309-1258

MICHAEL S FORD &
SUSAN E FORD JT TEN
130 EL CAMPO DR
SAN JOSE CA  95127-2007

MICHAEL S FRIEL
121 COURT HOUSE RD
VIENNA VA  22180-5602

MICHAEL S FYLAN
2460 ROCHESTER RD
BOX 135
LAKEVILLE MI  48366

MICHAEL S FYLAN &
MARIA E FYLAN JT TEN
2460 ROCHESTER RD
BOX 135
LAKEVILLE MI  48366

MICHAEL S GONDA &
CHERYL A GONDA JT TEN
6113 HEARTSIDE DRIVE
TROY MI  48098-5367

MICHAEL S GOODMAN
897 RIVERSIDE ST
VENTURA CA  93001

MICHAEL S GRABLICK
5472 CANNONSBURG RD
GRAND BLANC MI  48439-9108

MICHAEL S GRABOWSKI
407 MALIBU CANYON DRIVE
COLUMBIA TN  38401-6803

MICHAEL S GUTOWSKI
10215 TAYMOUTH DR
MONTROSE MI  48457-9730

MICHAEL S HADSALL
21212 ERBAN
ST CLAIR SHORES MI  48081

MICHAEL S HAMILTON
5032 WILLOWBEND DR
MURFREESBORO TN  37128-3728

MICHAEL S HEBEL
1555 FRANCISCO ST
SAN FRANCISCO CA  94123

MICHAEL S HEESTERS
10 RAPHAEL RD
HOCKESSIN DE  19707-2211

MICHAEL S HENSEY
3659 MARTZ ST
SIMI VALLEY CA  93063-1098

MICHAEL S HENSLEY
430 N COLORADO AVE
KANSAS CITY MO  64123-1415

MICHAEL S HOLLIDAY
4307 BILLINGS RD
SANDUSKY OH  44870-8393

MICHAEL S JACKSON
184 LINCOLN ST
FRANKLIN MA  02038-1586

MICHAEL S JENKINS
6122 ACUFF
SHAWNEE KS  66216

MICHAEL S JEZERSKI
97 N WEST MAIN ST
EAST DOUGLAS MA  01516-2120

MICHAEL S JOANETTE
8485 RIVERSIDE
BROOKLYN MI  49230-8351

MICHAEL S JOHNSON
36 RAKVILLE CIR
BELLINGHAM MA  02019-2132

MICHAEL S KARPENKO
107 VICTORIA COURT
FRANKLIN TN  37067

MICHAEL S KENNEDY &
NORMAN G KENNEDY JT TEN
53201 SUZANNE
SHELBY TWP MI  48316-2570

MICHAEL S KOBYLECKY
1589 OTTERBY RD
MISSISSAUGA ON  L4X 1W8
CANADA

MICHAEL S LARKIN &
LYNNETTE M LARKIN JT TEN
488 OAK CREEK DR S
VADNAIS MN  55127

MICHAEL S LINDOW
23121 PETERSBOURG AVE
EASTPOINTE MI  48021-2010

MICHAEL S MADDEN
BOX 2188
FRANKFORT MI  49635-2188

MICHAEL S MARCHETTA
20 CECILY LN
COMMACK NY  11725-3302

MICHAEL S MARTIN
635 S SEYMOUR RD
FLUSHING MI  48433-2621

MICHAEL S JONES &
RICHARD T JONES JT TEN
2850 DAIRY RD
TITUSVILLE FL  32796-1627

MICHAEL S KATES
RR 2
DEKALB MO  64440

MICHAEL S KNAPP
656 MAPLEWOOD DR
BRUNSWICK OH  44212-1312

MICHAEL S KOVACH &
CHARLOTTE S KOVACH JT TEN
110 CHAMBERLAIN DR
SHELTON CT  06484-2619

MICHAEL S LAWRENCE
HC 52 BOX 154
DRUMMOND ISLAND MI  49726-9706

MICHAEL S LUCAS &
CAROL B LUCAS JT TEN
713 CITRUS AVE
CONCORD CA  94518-2338

MICHAEL S MAGER &
RONALD T MAGER JT TEN
21225 MADISON
ST CLAIR SHORES MI  48081-3392

MICHAEL S MARCHETTA &
TINA MARCHETTA JT TEN
20 CECILY LN
COMMACK NY  11725-3302

MICHAEL S MARUK
4672 PALMER ROAD
MANLIUS NY  13104-8767

MICHAEL S KACHUTA
4025 CRABAPPLE DR
MC KEES ROCKS PA  15136-1521

MICHAEL S KELLY
14170 SHAWNEE TRAIL
MIDDLEBURG HEIGHTS OH
44130-4917

MICHAEL S KNIGHT &
SUSAN J KNIGHT JT TEN
400 LIVE OAK LN W
HAVANA FL  32333-1212

MICHAEL S KRAVITZ
7434 JONQUIL TERRACE
NILES IL  60714-3104

MICHAEL S LEACH
3797 GROVE CITY RD
GROVE CITY OH  43123-3020

MICHAEL S LUETH
1029 BEDFORD DR
JANESVILLE WI  53546-3726

MICHAEL S MALONEY
1805 STONEVIEW DR
KOKOMO IN  46902-5984

MICHAEL S MARTIN
2414 N MACEDONIA
MUNCIE IN  47303-2343

MICHAEL S MASTELLONE
TR MICHAEL S MATELLONE TRUST
UA 12/13/96
4102 WOODRIDGE DR
SANDUSKY OH  44870-7054

MICHAEL S MC COMBS
2323 PINGREE
HOWELL MI  48843-9682

MICHAEL S MC PHEE
2504 BRADLEY RD 9
WESTLAKE OH  44145-1703

MICHAEL S MCGRATH
1930 W 1620 N
LAYTON UT  84041-1449

MICHAEL S MCKOWN
42 WEST ST
SHELBY OH  44875-1150

MICHAEL S MILLER
27 ELLIOT ST
JANESVILLE WI  53546-2626

MICHAEL S MILLER &
BARBARA K MILLER JT TEN
5981 THE BOWL
COLUMBIA MD  21045-3830

MICHAEL S MURPHY
150 AMHERSTDALE
AMHERST NY  14226

MICHAEL S N MA
21 ROAN CT
WALNUT CREEK CA  94596-6521

MICHAEL S NAMPA
18161 KIRKSHIRE AVE
BEVERLY HILLS MI  48025-3146

MICHAEL S NICHOLSON
240 BLANCHARD RD
EL CAJON CA  92020

MICHAEL S OBRIEN
4348 HEDGTHORN CIRCLE
BURTON MI  48509-1257

MICHAEL S ORLEN
301 E 87TH ST # 8R
NEW YORK NY  10128-4805

MICHAEL S OTTO
2424 PEBBLE BEACH DR
OAKLAND MI  48363

MICHAEL S PENINGTON &
SHARON LOUISE PENINGTON JT TEN
6680 S DEXTER
LITTLETON CO  80121-3223

MICHAEL S PICKETT
743 SPRINGHILL RD
MONROE LA  71203-9342

MICHAEL S PINTA &
JUDITH L KATZ JT TEN
257-31 148 DR
ROSEDALE NY  11422-3018

MICHAEL S PINTA &
MICHAEL W PINTA JT TEN
257-31 148 DR
ROSEDALE NY  11422-3018

MICHAEL S PIPAN
CUST
ALLISON M PIPAN UTMA VA
11438 STONE MILL CT
OAKTON VA  22124-2031

MICHAEL S PIPAN SR
11438 STONE MILL CT
OAKTON VA  22124-2031

MICHAEL S POCHE
CUST
AARON E POCHE UGMA IL
5509 CHANNEL ISLE
PLANO TX  75093-4818

MICHAEL S PONIC
504 BIRMINGHAM AVE
LASALLE ON  N9J 3M5
CANADA

MICHAEL S PRATHER
4610 OLD MILL RD
GASTONIA NC  28056-9261

MICHAEL S PUKISH
1493 W CALIMYRNA AVE
FRESNO CA  93711-1916

MICHAEL S PUSTERLA
CUST STEVEN A PUSTERLA
UTMA NJ
11 CHARLOTTE TERRACE
WAYNE NJ  07470

MICHAEL S READING
1189 KNOWLING LOOP RD
TALBOTT TN  37877-3309

MICHAEL S REED
BOX 34
OAKWOOD GA  30566-0001

MICHAEL S REESE
3275 DUFFIELD RD
FLUSHING MI  48433-9709

MICHAEL S RICH
838 E ROCKY MOUTH LN
DRAPER UT 84020-7601

MICHAEL S ROBERTS
3716 HULL ROAD
HURON OH 44839-2124

MICHAEL S SANDERS
1844 BLUEHILL DR N E
GRAND RAPIDS MI 49525-1153

MICHAEL S SCHWARTZ
235 E 22ND ST
9S
NY NY 10010

MICHAEL S SCHWARTZ
5331 GREENVIEW
INDEPENDENCE MI 48348-3718

MICHAEL S SEELY
6055 PONTIAC LAKE ROAD
WATERFORD MI 48327-1848

MICHAEL S SETTEDUCATE &
MARY LOUISE SETTEDUCATE JT TEN
834 WOODSIDE DRIVE
WANTAGH NY 11793-1146

MICHAEL S SIMON
20 RIVER CT APT 1501
JERSEY CITY NJ 07310-2208

MICHAEL S SPEARS &
YOLANDA R SPEARS JT TEN
E 515 EASTVIEW
SPOKANE WA 99208-8720

MICHAEL S SPENCER
301 NW 63RD ST APT 103
GLADSTONE MO 64118

MICHAEL S STAFFORD
2368 STERLING VALLEY RD
MORRISVILLE VT 05661-8836

MICHAEL S TAYLOR
304 CASSIDY LANE
ELGIN IL 60124

MICHAEL S TRIERWEILER
510 LOOKINGLASS AVE
PORTLAND MI 48875-1243

MICHAEL S UHLIN
4311 STATE RTE 534
SOUTHINGTON OH 44470-9731

MICHAEL S UMPLEBY
1544 GLEANER HALL CIRCLE
ANN ARBOR MI 48105-9202

MICHAEL S UTT
2917 RALSTON
INDEPENDENCE MO 64052-2950

MICHAEL S VOGEL
333 W WOOSTER ST
BOWLING GREEN OH 43402

MICHAEL S WELLS
BOX 4044
YOUNGSTOWN OH 44515-0044

MICHAEL S WIENER
964 E 28TH ST
BROOKLYN NY 11210-3730

MICHAEL S YOUNG
27 OXFORD AVE 1-RIGHT
DUDLEY MA 01571-3218

MICHAEL SABAN
BOX 3938
SOUTH PADRE ISLAND TX
78597-3938

MICHAEL SACKERMAN
168 OGDEN AVE
KEARNY NJ 07032-5914

MICHAEL SAMEK
156 PEPPERDINE DR
ELYRIA OH 44035-1598

MICHAEL SANTOIANNI
5141 TIERRA ANTIGUA DR
WHITTIER CA 90601-2244

MICHAEL SAROKIN
31401 PINE TREE LANE
WARREN MI 48093-7928

MICHAEL SAVAGE
1138 20TH ST APT 14
SANTA MONICA CA 90403-5639

MICHAEL SCALIA
610 BENHAM COURT
CLEAR VIEW RIDGE
NEWARK DE 19711-6015

MICHAEL SCHAFFRANEK
9
913 BROOKFIELD DR
MANSFIELD OH  44907-2568

MICHAEL SCHUETTE
CUST
MEREDITH LEE SCHUETTE
UGMA MI
1981 BLOOMFIELD OAKS DR
WEST BLOOMFIELD MI  48324-1295

MICHAEL SCHULMAN
267 SCHOOL ST
W HEMPSTEAD NY  11552-2438

MICHAEL SCOTT KLOSSMAN
733 MAIN ST
ROYERSFORD PA  19468

MICHAEL SEIDER
1395 BRIARHILL DRIVE
AKRON OH  44333-1167

MICHAEL SHAKER
77 JOHNSTON AVE
KEARNY NJ  07032-1932

MICHAEL SHAWN LAWSON
2235 E 97TH ST
CLEVELAND OH  44106

MICHAEL SILENO
756 AVENUE E
BAYONNE NJ  07002-4042

MICHAEL SISKA
1928 MAGNOLIA LN
MUNSTER IN  46321-3440

MICHAEL SCHOOLING
174 CENTENNIAL AVE
CHICO CA  95928-9123

MICHAEL SCHUETTE
CUST CHRISTOPHER M SCHUETTE UGMA
MI
1981 BLOOMFIELD OAKS DR
WEST BLOOMFIELD MI  48324-1295

MICHAEL SCHWARTZ
275 ENGLE STREET
APT E-4
ENGLEWOOD NJ  07631

MICHAEL SCOTT SNYDER
400 EAST 56TH ST APT 29N
NEW YORK NY  10022-4147

MICHAEL SEMAN JR
1429 SANS SOUCI PARKWAY
WILKES BARRE PA  18706

MICHAEL SHANAHAN
10209 COLECHESTER STREET
FREDERICKSBURG VA  22408

MICHAEL SHINAGEL
51 BRATTLE ST
CAMBRIDGE MA  02138-3701

MICHAEL SIMONS
971 BENNINGTON DR
ROCHESTER NY  14616-3317

MICHAEL SITKOWSKI &
REGINALD M SHIRES JT TEN
497 WILLARD ST
ALGONAC MI  48001-1827

MICHAEL SCHRANK
21231 ALUM ROCK FALLS RD
SAN JOSE CA  95127

MICHAEL SCHUETTE
CUST MARK G
SCHUETTE UGMA MI
1981 BLOOMFIELD OAKS DR
WEST BLOOMFIELD MI  48324-1295

MICHAEL SCOTT CLAWSON &
WANDA G CLAWSON JT TEN
139 PILGRIM
BIRMINGHAM MI  48009-1254

MICHAEL SEEBER
1320 N COLLEGE AVE
BLOOMINGTON IN  47404-3556

MICHAEL SEMBER JR &
BARBARA E SEMBER JT TEN
7995 BROOKWOOD ST NE
WARREN OH  44484-1546

MICHAEL SHARP
290 DONAHUE BEACH DR
BAY CITY MI  48706-1856

MICHAEL SHORT
31901 SHUE RD
RICHMOND MI  48062-2214

MICHAEL SIRCOVITCH
270BOULEVARD AVE
KENILWORTH NJ  07033-1534

MICHAEL SMILEY &
CATHERINE A SMILEY JT TEN
2404-7TH ST
BAY CITY MI  48708-6903

MICHAEL SMITH &
MICHELLE SMITH JT TEN
47300 ELDON
SHELBY TWP MI  48317-2910

MICHAEL SOAVE &
KIM ELIZABETH SOAVE JT TEN
3110 SHADYDALE LANE
WEST BLOOMFIELD MI  48323-1854

MICHAEL SPADAFORA
215 E GARDEN ST
ROME NY  13440-4359

MICHAEL SPERO JR
CUST MICHAEL JOHN SPERO UGMA NJ
46 BALFOUR LN
RAMSEY NJ  07446-2606

MICHAEL SPILGER
2143 BROOKHURST DR
EL CAJON CA  92019-2039

MICHAEL STAMBAUGH
8557 HENDERSON
GOODRICH MI  48438-9778

MICHAEL STEEVES
1997 S RIVER RD
SAGINAW MI  48609-5364

MICHAEL STEPHEN KALLMAN
160 W 85TH ST
N Y NY  10024-4409

MICHAEL STEVEN ROSENBERG
BOX 15
LAKE HILL NY  12448-0015

MICHAEL SNITKOFF &
GLENDA SNITKOFF JT TEN
18624 MERRIDY
NORTHRIDGE CA  91324-1503

MICHAEL SOLMS
5740 EAST 600 SOUTH
MARION IN  46953-9565

MICHAEL SPARACO
1352 RENSLAR AVE
DAYTON OH  45432-3131

MICHAEL SPERO JR
CUST RACHEL
SPERO UTMA NJ
46 BALFOUR LN
RAMSEY NJ  07446-2606

MICHAEL STAFFORD
5731 MADRA AVE
SAN DIEGO CA  92120-4738

MICHAEL STANLEY NOWOSAD
CUST CHRISTOPHER JOHN NOWOSAD
UTMA MI
601 THOMPSON LAKE AVE
HOWELL MI  48843-1342

MICHAEL STEFFY
CUST BROOKE A STEFFY UGMA PA
643 LINCOLN RD
LITTIZ PA  17543-8982

MICHAEL STEPHEN REESE
8530 CRIPPLE CREEK DRIVE
FRISCO TX  75034-5552

MICHAEL STEVENSON
703 NORTH WHITFORD RD
EXTON PA  19341-1777

MICHAEL SNYDER &
MAUREEN J SNYDER JT TEN
6355 TORREY RD
FLINT MI  48507-5905

MICHAEL SORCE
TR MICHAEL SORCE TRUST
UA 09/04/91
138 RAVEN LANE
BLOOMINGDALE IL  60108-1427

MICHAEL SPEARNAK
425 BECKMAN DRIVE
MCKEESPORT PA  15132-7410

MICHAEL SPIECE
125 LENOX DR
COLUMBIA TN  38401-7203

MICHAEL STAHNTEN
89 REDWOOD LANE
FREEHOLD NJ  07728-2959

MICHAEL STEED
7100 WATERLOO DRIVE
NIAGARA FALLS ON  L2J 1E2
CANADA

MICHAEL STEINBERG
750 SECOND ST SOUTH 701
MINNEAPOLIS MN  55401-2375

MICHAEL STEVE SZLAPAK
4101 BAY VIEW RD
BLASDELL NY  14219-2705

MICHAEL STEWART CARLSON
830 HILLCREST AVENUE SW
CALGARY AB  T2T 0Y9
CANADA

MICHAEL STOIANOFF &
LENA E STOIANOFF JT TEN
523 STEPHENS
MISSOULA MT  59801-3813

MICHAEL STOUT
684 WASHINGTON ST 1A
NEW YORK NY  10014-2507

MICHAEL STRASMICH
171 E 84TH ST APT 26D
NEW YORK NY  10028-2083

MICHAEL SULLIVAN
1251 BEATTIE LANE
SEBASTOPOL CA  95472-4460

MICHAEL SULLIVAN
189 KINGSLEY BLVD
AUBURNDALE FL  33823-5703

MICHAEL SULLIVAN &
MARTHA SULLIVAN JT TEN
80 SHAGBARK WY
FAIRPORT NY  14450-8951

MICHAEL SUTTER &
DENNIS SUTTER JT TEN
356 EAKIN DR NW
BAINBRIDGE ISLAND WA  98110-1757

MICHAEL SVADEBA
TR U/A
DTD 05/24/88 F/B/O RITA W
SVADEBA
26429 GREYTHORNE
FARMINGTON HILLS MI  48334-4821

MICHAEL SVADEBA
TR U/A
DTD 05/24/88 MICHAEL SVADEBA
TRUST
26429 GREYTHORNE
FARMINGTON HILLS MI  48334-4821

MICHAEL SVENTY JR
15631 STOCKTON
MT CLEMENS MI  48038-2677

MICHAEL SZYDLAK &
HATTIE SZYDLAK JT TEN
38928 MAIN ST
NEW BALTIMORE MI  48047-4246

MICHAEL T AITKEN
BOX 6535
KAMUELA HI  96743

MICHAEL T BARRY
228 LA PALA DRIVE
BIRMINGHAM AL  35214-3840

MICHAEL T BASIL
10780 MILAND ROAD
CLARENCE NY  14032-9213

MICHAEL T BAYBECK
7177 BELL RD
BIRCH RUN MI  48415-9093

MICHAEL T BEMIS
533 S MAIN ST
NASHVILLE MI  49073-9565

MICHAEL T BOJKO
SAUGATUCK WOODS
2690 DEEP FOREST WAY
FENNVILLE MI  49408

MICHAEL T BONVILLAIN
3655 VENTURA CANYON AVENUE
SHERMAN OAKS CA  91423-4811

MICHAEL T BRADY
922 MORLEY AVE
NIAGARA FALLS NY  14305-1548

MICHAEL T BRANIFF
1121 HURD
ORTONVILLE MI  48462-9769

MICHAEL T BUCO SR &
FRANCES BUCO JT TEN
147 LEO AVE
NORTH PROVIDENCE RI  02904-1361

MICHAEL T BURNETTE
12396 SCHAEFER ROAD
CIBOLO TX  78108

MICHAEL T CAREY
9682 UNION ST
SCOTTSVILLE NY  14546-9776

MICHAEL T CARROLL
BOX 311
716 MEADOW LANE
MANAWA WI  54949-0311

MICHAEL T CHEE
2431 ELLSWORTH APT 309
BERKELEY CA  94704-2168

MICHAEL T CHOP JR
1223 CLARK ST
MC KEESPORT PA  15131-2905

MICHAEL T CHRISMAN
4592 CLINTON RD
CLARKSTON MI  48346-3700

MICHAEL T CIMINELLO &
KATHRYN W CIMINELLO JT TEN
2403 E ERIC DRIVE
WILMINGTON DE  19808-4206

MICHAEL T COUGHLIN
8 DEVORE ROAD
FLEMINGTON NJ  08822-7152

MICHAEL T CROFTCHECK
38 GALE RD
CAMP HILL PA  17011-2619

MICHAEL T DADE
1805 ALEXANDER ST
SIMI VALLEY CA  93065-2201

MICHAEL T DEAN
117 BLACKBEARD WAY
FORT MYERS BEACH FL  33931

MICHAEL T DECOURCY
819 RIDGE STREET
ST PAUL MN  55116-2220

MICHAEL T DICKERSON
261 W HIGHWAY N
WENTZVILLE MO  63385-5304

MICHAEL T DILLON
9338 SILVERSIDE DRIVE
SOUTH LYON MI  48178-8808

MICHAEL T DONAHUE &
JOANNE C DONAHUE JT TEN
39 SHADY HILL LANE
NEWINGTON CT  06111-5318

MICHAEL T DOUGLAS
C/O FIRST NATIONAL BANK
BOX 7102
ABU DHABI ZZZZZ
UNITED ARAB EMIRATES

MICHAEL T FABRIZIO III
245 ESSEX LANE
WEST PALM BEACH FL  33405-3329

MICHAEL T FARRELL
222 NEW CANAAN RD
WILTON CT  06897-3318

MICHAEL T FLANIGAN
54 MALVERNE CURVE
TONAWANDA NY  14150-8737

MICHAEL T GARDNER
2152 REGENCY HILLS DRIVE
SHELBY TWP MI  48316-2056

MICHAEL T GILLAM
1145 SYLVAN SHORES DR
SOUTH VIENNA OH  45369-9517

MICHAEL T GOLOTA
48318 GLADSTONE RD
CANTON MI  48188-4734

MICHAEL T GRAY
11045 THORTON DR
KNOXVILLE TN  37922-2925

MICHAEL T HACKETT
1430 WILDCAT RD
ST JOHNS MI  48879-9167

MICHAEL T HALABICKY
5470 STIMSON RD
DAVISON MI  48423-8782

MICHAEL T HART
4821 DAMON AVE NW
WARREN OH  44483

MICHAEL T HARTMAN
101 BENT TREE DR
LANCASTER PA  17603-9437

MICHAEL T HATTY
CUST
MICHELLE E HATTY UGMA MI
19951 WILLIAM COURT WEST
GROSSE POINTE MI  48236-2440

MICHAEL T HATTY &
EILEEN MARION HATTY JT TEN
19951 WILLIAM COURT WEST
GROSSE POINTE WOOD MI
48236-2440

MICHAEL T JONES
212 MCARTHUR RD
WOONSOCKET RI  02895-3840

MICHAEL T KICENUIK &
MARYANN P KICENUIK JT TEN
51 GEIGER LANE
WARREN NJ  07059-6949

MICHAEL T LAIN
301 COVE RD
INMAN SC  29349-6612

MICHAEL T LARSEN
1508 ALEXANDER CT
BREA CA  92821-2744

MICHAEL T LAUINGER
1384 BEACH DR
LAKE ORION MI  48360-1206

MICHAEL T LAZOR
272 EAST 285TH
WILLOWICK OH  44095-5026

MICHAEL T LUNDEN
114 E SCOTT ST
GRAND LEDGE MI  48837-1561

MICHAEL T MC CARTHY
10668 TRAILWOOD
PLYMOUTH MI  48170-3855

MICHAEL T MC CLELLAN
4408 UNDERWOOD ST
UNIVERSITY PARK MD  20782-1117

MICHAEL T MC KEE
13116 WINCHESTER
HUNTINGTON WOODS MI  48070-1727

MICHAEL T MCCLAIN
CUST JILLIAN M MCCLAIN
UTMA PA
876 MONROE LANDING RD
OAK HARBOR WA  98277-8285

MICHAEL T MCDERMOTT
520 SHERWOOD RD
BELLEVUE MI  49021-9409

MICHAEL T MILLER
1005 WATER ST
INDIANA PA  15701-1662

MICHAEL T MOCKLER
915-C WEST FOOTHILL BLVD #157
CLAREMONT CA  91711-3304

MICHAEL T MONTPETIT
2170 S LAKESHORE RD
APPLEGATE MI  48401-9630

MICHAEL T MOONEY
6311 SHAFTSBURY LANE
DUBLIN OH  43017-1736

MICHAEL T MULQUEENY
4523 PARKDALE DR
PASADENA HILLS MO  63121

MICHAEL T MURPHY
BOX NO 87
DALEVILLE IN  47334

MICHAEL T MURRAY
1508 DEL ROSA WAY
SPARKS NV  89434-2603

MICHAEL T MURRAY &
THERESA L MURRAY JT TEN
1508 DEL ROSA WAY
SPARKS NV  89434-2603

MICHAEL T NEISS
509 FRUIT ST
SOUTH HAVEN MI  49090-1908

MICHAEL T O'BRIEN
829 INDIANA AVE
VENICE CA  90291-2730

MICHAEL T OCONNOR
TR
TIMOTHY PATRICK OCONNOR
U/DEC OF TRUST DTD 9/30/59
624 HOWE ST
CASTLE ROCK CO  80104

MICHAEL T OCONNOR
TR MICHAEL J OCONNOR U/DEC
OF TRUST DTD 7/7/59
1129 ALEXANDRIA ROAD SW
JACKSONVILLE AL  36265-3330

MICHAEL T OCONNOR
TR TIMOTHY P OCONNOR U/DEC
OF TRUST DTD 10/25/60
624 HOWE ST
CASTLE ROCK CO  80104

MICHAEL T O'NEILL
8773 FOOTHILL
MENTOR OH  44060-6916

MICHAEL T OVERDECK
4211 LANCE COURT
KOKOMO IN  46902-4109

MICHAEL T OVERDECK &
LORETTA L OVERDECK JT TEN
4211 LANCE COURT
KOKOMO IN  46902-4109

MICHAEL T PARR
8585 BABCOCK RD
BELLEVUE MI  49021-9406

MICHAEL T PRATER
17048 FISH LAKE ROAD
HOLLY MI  48442-8367

MICHAEL T QUINN
18181 S AIRPORT WAY
MANTECA CA  95337-8272

MICHAEL T REAVES
33 MILDORF ST
ROCHESTER NY  14609-7229

MICHAEL T ROBINSON
54 COMMONWEALTH AVENUE
BUFFALO NY  14216-2720

MICHAEL T ROCCA
752 N BRIDLEGATE DR
GILBERT AZ  85234-3258

MICHAEL T SHARKEY &
LORI A SHARKEY JT TEN
4403 BLACK WALNUT COURT
CONCORD CA  94521-4319

MICHAEL T SHEOFSKY
1551 NE 65TH AVE
HILLSBORO OR  97124

MICHAEL T SHUPE
508 S BRYAR ST
WESTLAND MI  48186-3833

MICHAEL T SMITH
14039 N BRAY RD
CLIO MI  48420-7906

MICHAEL T SUSKI
2905 MEADOWVIEW AVE
BOWLING GREEN KY  42101

MICHAEL T SWART
8012 DAFFODIL CT
SPRINGFIELD VA  22152-3422

MICHAEL T SWEENEY SR
299 BETHEL RD
NORTH HUNTINGDON PA  15642-1834

MICHAEL T VENTURA &
GLORIA M VENTURA JT TEN
1071 TURNBERRY DR
SPARKS NV  89436

MICHAEL T WACKERLY &
CAROL A WACKERLY JT TEN
5251 FAIRWAY
BAY CITY MI  48706-3351

MICHAEL T WEBER
BOX 278
STRASBURG IL  62465-0278

MICHAEL T WENTLAND
211 MIAMI PLACE
HURON OH  44839

MICHAEL TAG &
MOLLY TAG JT TEN
1472-57TH ST
BROOKLYN NY  11219-4619

MICHAEL TANCREDI
2903 VALLEY HEIGHTS DR
ADRIAN MI  49221-9566

MICHAEL TAYLOR
1109 CORA DR
FLINT MI  48532-2723

MICHAEL TAYLOR
8610 BLACKBERRY
ANCHORAGE AK  99502-5333

MICHAEL TEDESCO
CUST ANTHONY MICHAEL TEDESCO
UTMA MI
1916 SUNSET
ST JOSEPH MI  49085

MICHAEL TENANT
1789 SPINDLER RD
HILIARD OH  43026-9611

MICHAEL TERRENCE BALSLEY
2660 SUTHERLAND DR
THOMPSON STATION TN  37179

MICHAEL TERRY &
CHARLESETTA D TERRY JT TEN
18231 FILMORE
SOUTHFIELD MI  48075-1861

MICHAEL THOENY
BOX 8024 MC481 DEU 017
PLYMOUTH MI  48170-8024

MICHAEL THOMAS DOWNS
213 NORTH STAR ROAD
NEWARK DE  19711-2938

MICHAEL THOMAS KINGFIELD
9408 ROSEHILL DR
BETHESDA MD  20817-2046

MICHAEL THOMAS MOORE
20025 OSMUS
LIVONIA MI  48152-1515

MICHAEL THOMAS PARKER
6514 YVETTE DRIVE
HARBOUR FL  34667

MICHAEL TIERNEY
1904 ALDERSBROOK ROAD
LONDON ON  N6G 3N5
CANADA

MICHAEL TOBIN
BOX 126
LAKE GEORGE MI  48633-0126

MICHAEL TOMASCHKO
46239 HULING STREET
SHELBY TOWNSHIP MI  48317-3913

MICHAEL TUCKER
21 HILLTOP ROAD
PORT WASHINGTON NY  11050-2725

MICHAEL URCIUOLI
309 VALLEY ROAD
CLIFTON NJ  07013-1346

MICHAEL V CRAWFORD
11325 E BATH RD
BYRON MI  48418-9140

MICHAEL V FITZGERALD
23 MACARTHUR RD
NATICK MA  01760-2935

MICHAEL V GIARDINO
2068 PENFIELD ROAD
PENFIELD NY  14526-1734

MICHAEL V GROBBEL &
KATHY A GROBBEL JT TEN
49997 LEXINGTON AVE E
SHELBY TWP MI  48317

MICHAEL TILLES
920 OTIS DRIVE
ALAMEDA CA  94501-5620

MICHAEL TODD
RR 1 BOX 7
NORMAN IN  47264-9801

MICHAEL TOVER
3 SHERIDAN SQUARE
NEW YORK NY  10014-6828

MICHAEL TURTURRO &
NICOLETTA TURTURRO JT TEN
157-15 24TH RD
WHITESTONE NY  11357

MICHAEL V BAITINGER
13761 SUNFIELD HIGHWAY
LAKE ODDESSA MI  48849-9529

MICHAEL V DAMP
84 HANCOCK ST
ELLSWORTH ME  04605-2022

MICHAEL V FLYNN &
IRENE L FLYNN JT TEN
176 PARADISE VALLEY ROAD
GRABOIS MILLS MO  65037

MICHAEL V GROAT
3395 MEINRAD
WATERFORD MI  48329-3532

MICHAEL V HAMILTON
5258 CUMBERLAND WAY
STONE MOUNTAIN GA  30087-4209

MICHAEL TIMMONS &
ANN TIMMONS JT TEN
1919 OLD ILLINOISTOWN RD
COLFAX CA  95713-9203

MICHAEL TOIVONEN
152 LUKESPORT DR
QUINCY MI  49082-9595

MICHAEL TRUFFY
3 ALLEE DES ERABLES
F95110 SANNOIS ZZZZZ
FRANCE

MICHAEL UNGAR
477 27TH STREET
SAN FRANCISCO CA  94131-1916

MICHAEL V BELL &
VIRGINIA BELL JT TEN
R R 3 10565 MILFORD RD
HOLLY MI  48442-8995

MICHAEL V FAIR &
VICTORIA FAIR JT TEN
TOWER AT FERNCROFT 1608
DANVERS MA  01923

MICHAEL V GARDNER
4522 OLD LANSING RD
LANSING MI  48917-4456

MICHAEL V GROBBEL
49997 LEXINGTON AVE E
SHELBY TWP MI  48317

MICHAEL V HENDERSON
1347 GILBERT DR
MINERAL RDIGE OH  44440-9746

MICHAEL V HUBERT
6013 SE 3RD
MIDWEST CITY OK  73110-2211

MICHAEL V KELL
1851 RAYNALE
BIRMINGHAM MI  48009-1139

MICHAEL V MAIORANA
1969-78TH ST
JACKSON HEIGHTS NY  11370-1307

MICHAEL V MCHENRY
808 PINEHURST DRIVE
WOODSTOCK GA  30188-1978

MICHAEL V OLIVER
15959 FARMINGTON RD
LIVONIA MI  48154-2856

MICHAEL V PLACE
53 COUNTRY PLACE CT
XENIA OH  45385-8701

MICHAEL V PSAUTE
2008 E GORMAN RD
ADRIAN MI  49221-9655

MICHAEL V RIEMAN
1697 SR 613 RT 1
LEIPSIC OH  45856-9753

MICHAEL V STIGLIANESE &
ROSALIE STIGLIANESE JT TEN
103 DURANT LANE
CLOSTER NJ  07624-1310

MICHAEL V WARD
9065 BRISTOL RD
SWARTZ CREEK MI  48473-8502

MICHAEL V WARDEN
320 180TH AVE NE
NORMAN OK  73026-7621

MICHAEL VAGO
7065 W THORNAPPLE DRIVE
JANESVILLE WI  53545-8772

MICHAEL VARGO
2598 JULIE DR
COLUMBIAVILLE MI  48421-8911

MICHAEL VARGO &
BARBARA J VARGO JT TEN
823 CRYSTAL LN
MARYSVILLE MI  48040-1569

MICHAEL VASILCO JR &
KATHLEEN B VASILCO JT TEN
4141 WESTPHAL ST
TRENTON MI  48183-3992

MICHAEL VAUL
326 NEWAREK RD
LANDEBERG PA  19350-9395

MICHAEL VENUTO
389 KINGS HIGHWAY
MICKLETON NJ  08056-1116

MICHAEL VEROMBECK &
KEVIN VEROMBECK TEN COM
219 84TH STREET
NIAGRA FALLS NY  14304-4309

MICHAEL VETOR
3810 WINDING WAY
ANDERSON IN  46011-1856

MICHAEL VINCZE
548 LYMAN AVE
WOODBRIDGE NJ  07095-2312

MICHAEL VINH
882 S MAIN ST
ATTLEBORO MA  02703-6221

MICHAEL VINOVRSKI
121 ULLMAN STREET
BUFFALO NY  14207-1150

MICHAEL VOCATURA
13 BOY SCOUT DR
WESTERLY RI  02891-1416

MICHAEL VOYIAS
2975 60TH AVE SOUTH
SAINT PETERSBURG FL  33712-4504

MICHAEL W AHEARN
22 DUNFEY ST
LOWELL MA  01854-2320

MICHAEL W ALSGAARD
10901 ROEDEL ROAD
FRANKENMUTH MI  48734-9139

MICHAEL W ANDALORO &
BEVERLY A ANDALORO JT TEN
CROSS CREEK RANCH
466 SHEPHERDS RANCH RD
BULVERDE TX  78163-3402

MICHAEL W ANDERS
701 MARGARET ST
CORUNNA MI 48817-1021

MICHAEL W ANDERSON
BOX 204
WEVERTOWN NY 12886-0204

MICHAEL W ARUCK
BOX 161
SHORTSVILLE NY 14548-0161

MICHAEL W ATKERSON
4005 CEDAR HILLS SOUTH DR
GREENWOOD IN 46143

MICHAEL W ATKERSON ADM EST
BARBARA J ATKERSON
4005 CEDAR HILLS S DR
GREENWOOD IN 46143

MICHAEL W BAIR
1134 LIGHTSTREET ROAD
BLOOMSBURG PA 17815-9575

MICHAEL W BECKER &
BABETTA A BECKER JT TEN
18311 BUCKHANNON
ROSEVILLE MI 48066-4944

MICHAEL W BEDFORD
7 DAVISON RD
LOCKPORT NY 14094-3318

MICHAEL W BENDER
1 RUE DE LA TOURETTE
17450 FOURAS ZZZZZ
FRANCE

MICHAEL W BEVILLE &
SANDRA L BEVILLE JT TEN
202 SOUTH CERCENT LAKE WAY
BLYTHEWOOD SC 29016

MICHAEL W BEVILLE &
SANDRA L BEVILLE JT TEN
202 SOUTH CRESCENT LAKE WAY
BLYTHEWOOD SC 29016

MICHAEL W BRAMAN
1890 THUNDERBIRD
SAGINAW MI 48609-9542

MICHAEL W BROCK
14828 BUCKTHORN CT
FT WAYNE IN 46814-9058

MICHAEL W CACACE &
ANGELA CACACE JT TEN
50 KRETCH CIR
WAPPINGERS NY 12590-5322

MICHAEL W CATES &
PAMELA J CATES JT TEN
34452 PARKGROVE DR
WESTLAND MI 48185-14 04528

MICHAEL W CICALO
131 SOUTH WASHINGTON
CHESANING MI 48616-1537

MICHAEL W CLAPSADDLE
BOX 15622
DEL CITY OK 73115

MICHAEL W CODD
323 NICHOLAS AVE
STATEN ISLAND NY 10302-1638

MICHAEL W CUMBERWORTH
1060 HAYFIELD ROAD
ROCHESTER MI 48306-3947

MICHAEL W DAVIS
13401 LEGACY HILL RD
OKLAHOMA CITY OK 73170-5027

MICHAEL W DAVIS
5326 WILLIAMSON ST
CLARKSTON MI 48346-3559

MICHAEL W DEFRANCO ST
TR MICHAEL W DEFRANCO SR TRUST
UA 04/16/97
10153 S CALIFORNIA
CHICAGO IL 60655-1637

MICHAEL W DENOYER &
MICHAELANNE L DENOYER JT TEN
11770 ASPEN
LAKE MI 48632

MICHAEL W DOBRANSKY
214 PINEHURST SE
WARREN OH 44484-3187

MICHAEL W DOTY
11249 W LAKESHORE DR
KEWANNA IN 46939-9219

MICHAEL W DOUGLAS
4800 ANDOVER CT
BLOOMINGTON IN 47404-1223

MICHAEL W DUERKSEN
28712 SUGAR ISLAND CT
GIBRALTAR MI 48173

MICHAEL W DUFFY
17527 GOLF VIEW DR
LIVONIA MI 48152

MICHAEL W DUNN
6 PETER COURT
RR1
GRAND VALLEY ON L0N 1G0
CANADA

MICHAEL W ENGLAND
2001 NORTH SALEM DRIVE
INDEPENDENCE MO 64058-1329

MICHAEL W FLORES
11286 SUNGATE DRIVE
KEITHVILLE LA 71047-6592

MICHAEL W GRIMES
4493 W FARRAND RD
CLIO MI 48420-8203

MICHAEL W HART
616 COLUMBIA AVE LOWR
S MILWAUKEE WI 53172

MICHAEL W HOFFMANN
642 KIMBALL AVE
WESTFIELD NJ 07090-2447

MICHAEL W IMBIROWICZ
3861 HIDDEN CREEK CT
ROCHESTER MI 48309-1004

MICHAEL W JENNINGS
427 N WALLACE
INDIANAPOLIS IN 46201-3725

MICHAEL W DUNCAN
50 VICKERS CT
W CARROLLTON OH 45449-1731

MICHAEL W DUNN
6 PETER COURT
RR1
GRAND VALLEY ON L0N 1G0
CANADA

MICHAEL W FERRIOLE
31690 JOANN DR
NEW BALTIMORE MI 48047-3001

MICHAEL W GIGONE
501 W SPRUCE ST
LOUISVILLE CO 80027

MICHAEL W HAEDRICH &
MICHELE LYNN HAEDRICH JT TEN
193 WEST THOMPSON AVE
W ST PAUL MN 55118-2152

MICHAEL W HILL
33335 STANTON RD
OSAWATOMIE KS 66064-7104

MICHAEL W HUMPHRIS &
LINDA M HUMPHRIS JT TEN
2555 JOE K WILLIAMS RD
PLEASANTON TX 78064

MICHAEL W JACKSON
5682 SODERQUIST RD
MACELONA MI 49659-8684

MICHAEL W KAHN
26339 STANWOOD AVE
HAYWARD CA 94544-3138

MICHAEL W DUNN
6 PETER COURT
RR 1
GRAND VALLEY ON L0N 1G0
CANADA

MICHAEL W ELDON
3411 ROXBURY COURT
TROY MI 48084-2673

MICHAEL W FLEISCHER
23W280 CREEK COURT
NAPERVILLE IL 60540-9568

MICHAEL W GOHL
6195 KING ARTHUR DR
SWARTZ CREEK MI 48473-8808

MICHAEL W HANKINS
4362 E M 72 HWY
GRAYLING MI 49738

MICHAEL W HIRSCHLER
208 S COTTAGE GROVE
URBANA IL 61802-3504

MICHAEL W HUNTWORK
4781 HILLSBORO RD
DAVISBURG MI 48350

MICHAEL W JARY
37764 STABLE VIEW DR
FARMINGTON HILLS MI 48335-1709

MICHAEL W KALIF &
PHILIP A KALIF JT TEN
15 THOMAS RD
BERKLEY MA 02779

MICHAEL W KENNEDY
4504 IRON HORSE DR
LEAWOOD KS  66224-3676

MICHAEL W KERWIN
17516 BIRCHCREST
DETROIT MI  48221-2735

MICHAEL W LANCE
323 DALTON RD
STONEWALL LA  71078-9535

MICHAEL W LAWRENCE
1 WEST UPSALA ST
WORCESTER MA  01610-2029

MICHAEL W LE PERE
11340 RIVERDALE
DETROIT MI  48239-1441

MICHAEL W LOEBER
4428 QUE ST N W
WASHINGTON DC  20007-2015

MICHAEL W MAGA
203 HIGH POINT DR
VENICE FL  34292

MICHAEL W MAGDINEC
10111 SOUTH HIGHLAND AVE
GARFIELD HEIGHTS OH  44125-5917

MICHAEL W MAGIERA
PO BOX 141
BURLINGTON IL  60109

MICHAEL W MANUZAK
614 ROSS DR
PASADENA MD  21122-5152

MICHAEL W MARSH
2096 DARKS MILL RD
COLUMBIA TN  38401-7261

MICHAEL W MAXA &
CHRISTINE M MAXA JT TEN
12960 BALDWIN RD
CHESANING MI  48616-9498

MICHAEL W MC ELDERRY
108 KEENEY AVE
LAFAYETTE LA  70501-6504

MICHAEL W MCCOMB
6606 VISTA DR
SAGINAW MI  48603-9690

MICHAEL W MILLER &
SHARON L MILLER JT TEN
908 THROOP ST
SAGINAW MI  48602-4560

MICHAEL W MOLDOWAN
58 HEMMINGWAY DR
COURTICE ON  L1E 2C6
CANADA

MICHAEL W MOORE
131 EAST OSCEND ST
BALTIMORE MD  21230

MICHAEL W MOSLEY
BOX 191
LOGANVILLE GA  30052-0191

MICHAEL W MOWAT
65 LEHAY DR
WHITBY ON  L1P 1L5
CANADA

MICHAEL W NALLEY
3495 PLEASANT GROVE RD
CUMMING GA  30040-3749

MICHAEL W NEWTON
BOX 1366
VIENNA IL  62995-1366

MICHAEL W NIBLOCK
1231 FM 3405
GEORGETOWN TX  78628-4344

MICHAEL W NIXON
7893 SMITH GROVE RD
SCOTTSVILLE KY  42164-9476

MICHAEL W NOBLE
9159 BRISTOL RD
DAVISON MI  48423-8718

MICHAEL W OBERLANDER
119 DIVISION STREET
METAMORA IL  61548-8762

MICHAEL W OCONNELL
11313 S BARRY RD
BANNISTER MI  48807-9754

MICHAEL W OCONNOR
4837 N PARKWAY
KOKOMO IN  46901-3940

MICHAEL W OLENICK
12829 GARDENSIDE DRIVE
NORTH ROYALTON OH  44133-1017

MICHAEL W ONEIL
2600 FICUS DR
WEST RICHLAND WA  99353

MICHAEL W OVERMAN
3699 SOUTH 400 WEST
MARION IN  46953-9311

MICHAEL W PAINE
18504 E 690 RD
TAHLEQUAH OK  74464

MICHAEL W PENIX
3211 NASHVILLE HWY
LEWISBURG TN  37091-6235

MICHAEL W PFROMM &
CLAUDIA A PFROMM JT TEN
13944 KOLER
STERLING HEIGHTS MI  48313-4242

MICHAEL W PHELPS
5971 N RAINBOW DR E
BRAZIL IN  47834-8352

MICHAEL W POWERS
1065 E PRINCETON AVE
FLINT MI  48505-1513

MICHAEL W RALEIGH
10514 ELGIN
HUNTINGTON WOODS MI  48070-1535

MICHAEL W REYNOLDS
1920 FLOWERING TREE TERRACE
SILVER SPRING MD  20902-5816

MICHAEL W RIEKE &
CAROL A RIEKE JT TEN
27229 NAGEL RD RTE 3
DEFIANCE OH  43512-8762

MICHAEL W RILEY
601 FLETCHER RD
WAYNE PA  19087

MICHAEL W ROBERTS
706 PURITAN AVE
LAWRENCEVILLE NJ  08648-4642

MICHAEL W ROBINSON
BOX 114
MELLOTT IN  47958-0114

MICHAEL W ROONEY & SALLY ANN
ROONEY TRUSTEES U/A DTD
04/27/94 WILLIAM L ROONEY
IRREVOCABLE TRUST
24 ST CLAIR DR
DELMAR NY  12054-2706

MICHAEL W ROSS
265 KNOLLWOOD RD
MANCHESTER CT  06040-2403

MICHAEL W SANDS
14153 TUSCOLA ROAD
CLIO MI  48420

MICHAEL W SCHEMENAUR
99 DELAWARE LANE
BOX 158
SOMERSET IN  46984

MICHAEL W SEKORA &
MARY SEKORA JT TEN
3990 OAKSHIRE
BERKLEY MI  48072-3416

MICHAEL W SMITH
366 S MARSHALL
PONTIAC MI  48342-3432

MICHAEL W SMITHSON
130 LAND LANE
ANAHEIM CA  92804-2464

MICHAEL W SNOOK
1012 VICTORY LN
MARYVILLE MO  64468-3804

MICHAEL W SPANAKIS
1787 ATLANTIC
WARREN OH  44483-4111

MICHAEL W STEPHANI
44 LAURELTON AVE
LAKE GROVE NY  11755-3155

MICHAEL W STEVENS
13834 N0RTH 50TH STREET
SCOTTSDALE AZ  85254-2864

MICHAEL W STROHM
RR 1
WEST UNION IL  62477-9801

MICHAEL W SWIDA
RTE 7 BOX 381
ROCKY MOUNT NC  27803-8714

MICHAEL W TAYLOR
1148 PINE ST
ESSEXVILLE MI 48732-1927

MICHAEL W TAYLOR
30 TABOR LN
HAMILTON OH 45013-5118

MICHAEL W TAYLOR
3663 HERON RIDGE DR
ROCHESTER HLS MI 48309-4522

MICHAEL W TEX
627 E MINNESOTA ST
INDIANAPOLIS IN 46203-3950

MICHAEL W THOMAS
608 TRUMAN CIR
VIENNA VA 22180-6422

MICHAEL W TOBIAS
12 SANDY DR
NEW MIDDLETON OH 44442-8734

MICHAEL W TOLL
4018 W KEARSLEY ST
FLINT MI 48532

MICHAEL W TWOHILL
547 KEEPATAW DR
LEMONT IL 60439-4357

MICHAEL W WING
12260 N DUFFIELD
MONTROSE MI 48457-9703

MICHAEL W WITT SR
310 S WABASH ST
WHEELING WV 26003-2151

MICHAEL W ZIMMERMAN
5606 SCHENK ROAD
SANDUSKY OH 44870-9312

MICHAEL WADE
18621 DEAN
DETROIT MI 48234-2023

MICHAEL WAGERER
TR MARY S WAGERER REV FAM TRUST
UA 09/09/94
COUNTY RD 137
BOX 2253
LAKE CITY FL 32056-2253

MICHAEL WALDEN
4446 WENTZ DR
CARMEL IN 46033

MICHAEL WALLS
209 S CENTER ST
GREENFIELD IN 46140-9516

MICHAEL WALSKI
334 CIRCLEWOOD LN
WYOMING OH 45215-4109

MICHAEL WARD
8255 CANTERSHIRE WAY
GRANITE BAY CA 95746-9479

MICHAEL WARNING
1230 PAYNE AVE
NORTH TONAWANDA NY 14120-2615

MICHAEL WARTKO JR
1715 CHERRY BEND
HOUSTON TX 77077-4918

MICHAEL WASILEWSKI
134 HOERNER AVE
BUFFALO NY 14211-2708

MICHAEL WATSON
CUST
JAMIE WATSON UNDER THE NEW
YORK UNIF GIFTS TO MINOS ACT
2365 HALYARD DRIVE
MERRICK NY 11566-5528

MICHAEL WAXER
82
1724 17TH ST NW
WASHINGTON DC 20009-2443

MICHAEL WAYNE CALIGURI
5562 CASMERE
WARREN MI 48092-3136

MICHAEL WAYNE CEIGLER
10585 BRANHAM FIELDS RD
DULUTH GA 30097-2091

MICHAEL WAYNE FUNKHOUSER
8744 E HIGHLAND AVE
SCOTTSDALE AZ 85251-1869

MICHAEL WAYNE RUTHERFORD
5049 OREGONIA ROAD
OREGONIA OH 45054-9789

MICHAEL WAYNE SULLINS
3527 S FERGUSON AVE
SPRINGFIELD MO 65807-4315

MICHAEL WECHSLER AS
CUSTODIAN FOR ERIC CHARLES
WECHSLER U/THE N Y UNIFORM
GIFTS TO MINORS ACT
4841 NW 28TH WAY
BOCA RATON FL  33434-5810

MICHAEL WESTERFELD
CUST JASON WESTERFELD UGMA OH
8619 SCENICVIEW DR 105
BROADVIEW HEIGHTS OH  44147-3455

MICHAEL WILLIAM CAMPBELL
4753 SETTLERS DRIVE NE
SALEM OR  97305

MICHAEL WILLIAMS
88 WASHINGTON AVE
NEW ROCHELLE NY  10801-6248

MICHAEL WINSTON &
SHIRLEY J WINSTON JT TEN
618 S MORRISH ROAD
FLUSHING MI  48433-2247

MICHAEL WYATT
12351 RUSTY DR
DAVISON MI  48423-9328

MICHAEL YASSINE
1552 WENONAH DR
OKEMOS MI  48864-4065

MICHAEL YOUNG
1536 ORCHARD STREET
FERNDALE MI  48220-3011

MICHAEL ZAHORNACKY
37 WARFIELD ST
MILFORD CT  06461

MICHAEL WELLS WELSH
6 EVERGREEN CIR
DEKALB IL  60115-2214

MICHAEL WHITESELL
12024 BODLEY PL
FISHERS IN  46037-3714

MICHAEL WILLIAM MELODY
139 WESTERN AVE
HENNIKER NH  03242-3354

MICHAEL WINNICK
5 MAY PLACE P O BX 757
GLENHAM NY  12527-0757

MICHAEL WOLLIN
27 WAYSIDE RD
WESTBOROUGH MA  01581-3620

MICHAEL X MC INTOSH
9827 PIERCE ST
OMAHA NE  68124-1149

MICHAEL YENCSO & DORIS M
YENCSO
TR YENCSO FAM TRUST UA 03/27/97
1317 NOBLE CT
LEESBURG FL  34788-7631

MICHAEL YOUNG &
CLAUDIA L YOUNG JT TEN
1536 ORCHARD
FERNDALE MI  48220-3011

MICHAEL ZAITLIN
521 GOSS ST
ITHACA NY  14850-2954

MICHAEL WESTERFELD
CUST BRANDON WESTERFELD UGMA OH
131 COUNTRYVIEW AVE
DALTON OH  44618-9058

MICHAEL WILK
25621 RUTLEDGE CROSSING
FARMINGTON HILLS MI  48335-1357

MICHAEL WILLIAMS
818 P HILADELPHIA DR
KOKOMO IN  46902

MICHAEL WINSTON
618 S MORRISH ROAD
FLUSHING MI  48433-2247

MICHAEL WOOLGAR &
MAUREEN S WOOLGAR JT TEN
25 RIVERMEAD CT
RANELAGH GARDENS
LONDON MIDDLESEX
SW6 R3E
UNITED KINGDOM

MICHAEL YAO
125 DICKENSON DRIVE
SHELTON CT  06484-1609

MICHAEL YENTES
680 S 200 E
KOKOMO IN  46902-7601

MICHAEL YOUNG &
CLUADIA L YOUNG JT TEN
1536 ORCHARD
FERNDALE MI  48220-3011

MICHAEL ZALOPANYJ
7267 KINGSLEY
DEARBORN MI  48126-1631

MICHAEL ZAMPATORI
18 LEAH LANE
N CHILI NY  14514

MICHAEL ZANETAKIS
6529 E 85TH
TULSA OK  74133-4145

MICHAEL ZDANOWSKI
131 W BROAD ST
HOPEWELL NJ  08525-1914

MICHAEL ZELKOVICH
7606 WESTWIND LANE
HOUSTON TX  77071-1421

MICHAEL ZIMMERMAN
2261 LAGO VENTANA
CHULA VISTA CA  91914-2071

MICHAEL ZIRIMIS &
LOIS G ZIRIMIS JT TEN
178 BAKER AVE
BERGENFIELD NJ  07621-3323

MICHAEL ZNACK &
OLGA ZNACK JT TEN
3 CORNWALL LANE
HICKSVILLE NY  11801-3733

MICHAEL ZNACZKO
C/O JOHN ZNACZKO
94 THERESA DRIVE
CHEEKTOWAGA NY  14227

MICHAEL ZOLFO
2634 W 122ND ST
BLUE ISLAND IL  60406-1010

MICHAEL ZUBER
7245 DANIA DR
INDEPENDENCE OH  44131-6401

MICHAELA M WHITFIELD
4764 ELLINGTON CT
MARIETTA GA  30067-1502

MICHAELA WARD
CUST RYAN MORRISON WARD
UTMA OH
1570 MILLSVILLE AVE
HAMILTON OH  45013-4164

MICHAELA ZUERCHER
CUST EMILY ZUERCHER
UTMA FL
10327 ABBOTSFORD DR
TAMPA FL  33626-1734

MICHAELANNE GILLIES
4315 WOODDALE AVENUE
MINNEAPOLIS MN  55424-1060

MICHAELE JAE WIEGERT
302 WEST TYLER
ALEXANDRIA IN  46001-1333

MICHAELEEN TOTO &
DAMIAN D TOTO JT TEN
934 LIVE OAK COURT
KOKOMO IN  46901

MICHAELL HALL STRICKLAND
104 PIRATES COVE
SAINT SIMONS IS GA  31522-1151

MICHAELLE JAMA FISHER
1816 JUANITA DR
ARLINGTON TX  76013-3457

MICHAELLE KELLERMEYER
610 N M-15
ORTONVILLE MI  48462-8576

MICHAELSOON-FREED & ASSOC
INC EMPLOYEE RETIREMENT PLAN &
TRUST DTD 10/01/81
678 LOTUS PL
HIGHLAND PARK IL  60035-1227

MICHAL J RICHARDSON
19715 W LOWER BUCKEYE RD
BUCKEYE AZ  85326-5646

MICHAL T WACHSMANN
15911 PINYON CREEK DR
HOUSTON TX  77095

MICHALE C OAKES &
JEANNE S OAKES
TR UA 03/01/04 OAKES TRUST
6840 ABRAHAMSON
LUDINGTON MI  49431

MICHALE ZUZOLO
3483 CURTIS SE
WARREN OH  44484-3605

MICHARL J RICCO &
JAMES M RICCO JT TEN
1322 MARTIN DR
FRANKFORT MI  49635-9763

MICHEAL C CAPOROSSI
3847 MEYERS STREET
SHREVEPORT LA  71119-7008

MICHEAL CIGNARELLA
35 CASTLE RIDGE DR
EAST HANOVER NJ  07936-3547

MICHEAL DUKE
913 WITHERSPOON DR
KOKOMO IN 46901-1807

MICHEAL J LAYTON
26 W ELCLIFF AVE
SPOKANE WA 99218-3703

MICHEAL J WEAKS
305 GLENHURST DR
ROSCOMMON MI 48653-9244

MICHEAL PORTER
103 PLANK COURT
SUMMERVILLE SC 29485-6283

MICHEL A COUBARD
12981 22 MILE RD
SHELBY TOWNSHIP MI 48315-4109

MICHEL DUBOIS
937 BLVD MILLE ILES EST
STE THERESE QC J7E 4A8
CANADA

MICHEL G LELONG
159 BIT & SPUR TER
MOBILE AL 36608-2908

MICHEL J BOILEAU
40 HENDERSON DRIVE
WHITBY ON L1N 7Y6
CANADA

MICHEL L ROCKWELL &
LAURA A ROCKWELL JT TEN
7901 N RAIDER RD
MIDDLETOWN IN 47356-9401

MICHEAL G WHITECOTTON
CUST JOHN PATRICK WHITECOTTON
UGMA IN
13 TWIN OAKS
CRAWFORDSVILLE IN 47933-8703

MICHEAL J SHIELDS
905C MASSACHUSETTS AVE 1
LEXINGTON MA 02420-3920

MICHEAL JEFFERSON
98 JEFFERSON DR
TRENTON SC 29847-2906

MICHEAL TRACY
TR U/A
DTD 12/10/86 MARGRET BOLTON
TRUST
RR 1 BOX 428
SPENCER IN 47460-9745

MICHEL CRILLY
133 RUE PICARD
ST EUSTACHE QC J7R 4L5
CANADA

MICHEL DURAND JR
7533 SW 108 PL
OCALA FL 34476-9195

MICHEL GEBSKI
3235 BERRY RD
YPSILANTI MI 48198-9530

MICHEL JOHNSTON
1240 CEDAR OAK LN
LAWRENCEVILLE GA 30043-7229

MICHEL M JOFFE
11 OLIVE ST
GREST NECK NY 11020-1626

MICHEAL J KROMER
4238 CREST KNOLL DR
GRAND BLANC MI 48439-2064

MICHEAL J ULRICH &
CAROLYN P ULRICH JT TEN
1968 MOYER RD
CENTRAL LAKE MI 49622

MICHEAL ONEAL
1210 HERITAGE LAKE DR
MABLETON GA 30126-1248

MICHEALLE WHEATON
1307 SOUTH FIRST ST APT 1
LOUISVILLE KY 40208

MICHEL D JOHNSTON
1240 CEDAR OAK LANE
LAWRENCEVILLE GA 30043-7229

MICHEL F DUNN
5024 BROOKSIDE DR
COLUMBIA TN 38401-7000

MICHEL GOLDBERG
16 WREN DR
WOODBURY NY 11797-3209

MICHEL L DUCHESNEAU
1191 S LAKE DR
NOVI MI 48377-1825

MICHEL P RENAUD
TR MICHEL P RENAUD TRUST
UA 01/04/95
4514 THIRD ST UNIT 21
LA MESA CA 91941-5567

MICHEL SAUNTO JR &
PATRICIA A SAUNTO JT TEN
2244 VICTOR AVE
LANSING MI  48911

MICHELE A BIBBS
407 CLAIRCREST DR
ANTIOCH TN  37013-4076

MICHELE A DE GESERO
401 GEORGE SCHNOPP RD
HINSDALE MA  01235-9104

MICHELE A FREEL
13193 MASON DR
GRANT MI  49327-8844

MICHELE A MCEVOY-VANDERHYDE
781 S MARIPOSA ST
LA HABRA CA  90631-6306

MICHELE A SILVER
CUST DANA LAUREEN SILVER UGMA NY
35 GAIL DR
NEW CITY NY  10956-3656

MICHELE A ZANETTI
4059 VAN STONE
COMMERCE TOWNSHIP MI  48382

MICHELE B CALLAHAN
86 COUNTRY SHIRE DR
ROCHESTER NY  14626-3821

MICHELE BAVARO &
ELIZABETH M BAVARO JT TEN
43 NADON PL
TONAWANDA NY  14150-4622

MICHEL H ADKINS
311 BUCKCREEK BLVD
INDIANAPOLIS IN  46227-2013

MICHELE A CELLS
56 WEHRILI RD
LONG VALLEY NJ  07853-3416

MICHELE A FRANCIS &
DANIEL T FRANCIS JT TEN
712 WESTWOOD DR
ENOLA PA  17025-1528

MICHELE A GALLAGHER
457 PASEO DEL DESCANSO
SANTA BARBARA CA  93105-2951

MICHELE A MUECKE
208 IDAHO AVE
SHERIDAN WY  82801

MICHELE A TERAMANO
C/O MICHELE A COLLINS
101 RIME VLG
BIRMINGHAM AL  35216-6403

MICHELE ANN BEST
2111 CARTIER
FLINT MI  48504-4638

MICHELE B SIMPSON
108 WATERS PT
LIZELLA GA  31052-3699

MICHELE BECK
745 N EASTON DR
ANGOLA IN  46703-7566

MICHELANGE PUMA
118 KENILWORTH BLVD
CRANFORD NJ  07016

MICHELE A CHAPMAN
6101 REGER DRIVE
LOCKPORT NY  14094-6303

MICHELE A FRATARCANGELI &
SANDY S FRATARCANGELI JT TEN
221 BLOOMER RIDGE COURT
ROCHESTER MI  48307

MICHELE A KRUPA
ATTN MICHELE KRUPA BOTT
27080 THOMAS
WARREN MI  48092-2857

MICHELE A RYAN
CUST KYLE ASTON RYAN
UTMA NY
68 EARLDOM WAY
GETZVILLE NY  14068

MICHELE A VANDERBRUG
1046 BLOOMVIEW CIRCLE
ROCHESTER MI  48307-1728

MICHELE ANN BLACK
3737 IDLEWOOD DRIVE
PENSACOLA FL  32505-7313

MICHELE BAVARO
43 NADON PL
TONAWANDA NY  14150-4622

MICHELE BERMAN
CUST MEADE JAY BERMAN UGMA DC
5100 LOWELL LANE N W
WASHINGTON DC  20016-2608

MICHELE BLACK KELSON
3737 IDLEWOOD DR
PENSACOLA FL 32505

MICHELE BLASK
10977 OTAHNAGON DR
STANWOOD MI 49346-9595

MICHELE BLOUW
1259 N MARY MARK
JENISON MI 49428-9347

MICHELE BRISEBOIS DEVIVERO
259 SHADY OAKS CIRCLE
LAKE MARY FL 32746-3698

MICHELE BROWN
66 BARI MANOR
CROTON ON HUDSON NY 10520

MICHELE BROWN &
ANTHONY BROWN JT TEN
9 W NOTRE DAME ST
GLENS FALLS NY 12801-2815

MICHELE BRUCE ABATE
225 E CENTRE AVE
PORTAGE MI 49002-5504

MICHELE C CAMMARATA
11915 KESSOCK AVE
WHITTIER CA 90604-3048

MICHELE C KIENE
2502A MARGUERITE CIRCLE N DR
INDIANAPOLIS IN 46268

MICHELE C KRAVETZ
501 GREENS VIEW DR
ALGONQUIN IL 60102-4410

MICHELE CELLS
56 WEHRLI RD
LONG VALLEY NJ 07853

MICHELE CIRATA
20 B FREEMAN DR
POQUOSON VA 23662

MICHELE D BENAVIDEZ
491 RIVER RIDGE DR
WATERFORD MI 48327-2886

MICHELE DREYFUSS
11665 GLENEAGLES LN
BELVIDERE IL 61008-9589

MICHELE DUFRESNE
2720 COLDWELL ST
VIRGINIA BEACH VA 23456-7603

MICHELE E ANGELUCCI
744 E 300TH ST
WILLOWICK OH 44095-4747

MICHELE E HIGGINS
2461 JENNIFER DR
POLAND OH 44514-2567

MICHELE E WEST
19 DEER RUN
GANSEVOORT NY 12831-1773

MICHELE F BURR
351 E 84TH ST
NEW YORK NY 10028-4423

MICHELE FORBERG &
ROBERT FORBERG JT TEN
1089 BROOKWOOD
MUSKEGON MI 49441-5301

MICHELE FORBERG &
ROBERT FORBERT JT TEN
1089 BROOKWOOD
MUSKEGON MI 49441-5301

MICHELE FREITAG
4537 MCCANN RD
MADISON WI 53714-1725

MICHELE G DROSSMAN
TR MICHELE G DROSSMAN TRUST
UA 12/27/96
BOX 730546
ELMHURST NY 11373-0546

MICHELE G MAKAREWICZ &
DAVID C MAKAREWICZ JT TEN
54885 CABRILLO DR
MACOMB MI 48042

MICHELE G SANTOS
20617 LOGAN RD
MANCHESTER MI 48158-9635

MICHELE GARY
CUST ALISON
GARY UGMA NJ
499C DELAIR RD
MONROE TWP NJ 08831-4208

MICHELE GARY
CUST LISA BETH GARY UGMA NJ
499C DELAIR RD
MONROE TWP NJ 08831-4208

MICHELE GESUALE
790 OLD TECUMSEH RD
RR #1 BELLE RIVER ON  N0R 1A0
CANADA

MICHELE GESUALE
790 OLD TECUMSEH RD 1
BELLE RIVER ON  N0R 1A0
CANADA

MICHELE GESUALE
790 OLD TECUMSEH ROAD 1
BELLE RIVER ON  N0R 1A0
CANADA

MICHELE GOLLER
728 COTTAGE PL
TEANECK NJ  07666-2215

MICHELE GRASSO
81 HESS AVENUE
WOODBURY NJ  08096-1646

MICHELE GRINOCH
2851 RIDGEWOOD AVE
CINCINNATI OH  45213-1055

MICHELE H SCALA
3229 OVERLOOK DRIVE NE
WARREN OH  44483-5621

MICHELE H STEPHENSON
46 DAVID DR
HOLLISTER CA  95023-6350

MICHELE H WALL
141 IROQUOIS AVE
OAKLAND NJ  07436-3829

MICHELE HORN
37 MOHAWK ROAD
SHORT HILLS NJ  07078-3003

MICHELE HOUTHOOFD
5615 LOOMIS ROAD
UNIONVILLE MI  48767-9428

MICHELE J BLUEMEL
30882 CALLE MORAGA
LAGUNA NIGUEL CA  92677-5504

MICHELE J LE BLANC
18218 APACHE SPRINGS DR
SAN ANTONIO TX  78259-3601

MICHELE J SAVAGE-LOFLIN CUST
ERIC SEAN LOFLIN
1376 BURGUNDY DR
FT MYERS FL  33919-2706

MICHELE J VASS
2815 KENDRIDGE LANE
AURORA IL  60504-9050

MICHELE K MCKINLEY
919 ROMINE RD
ANDERSON IN  46011-8781

MICHELE K POZARNY
61 CROWN POINT LN
WILLIAMSVILLE NY  14221-1865

MICHELE KAY ALLEN
512 S 23RD
SAGINAW MI  48601-1544

MICHELE KAY HAZELETT
5670 BROADWAY
INDIANAPOLIS IN  46220-3073

MICHELE KAY TREE
C/O MICHELE K PAYNE
7671 SHOVERS CREEK ROAD
PETERSBURG PA  16669

MICHELE KECK DELVES
5715 ASH COURT
OAKS OF WALLOON
PETOSKEY MI  49770

MICHELE L EGAN
20 MACINTOSH ROAD
CHELMSFORD MA  01824

MICHELE L MC GUIRE
9329 ARROWHEAD SHORES
EDGERTON WI  53534-8973

MICHELE L MUNSON
3659 E NOBLES RD
LITTLETON CO  80122-2040

MICHELE L RAINEY
5240 HARVARD AVE
RAYTOWN MO  64133

MICHELE L RAUSCHER
ATTN MICHELE L BEGLEY
939 EVE CT
ROHNERT PARK CA  94928-2230

MICHELE L WINKELMANN
C/O MICHELE L BEELEY
4091 CULVER RD
ROCHESTER NY  14622

MICHELE LABRUZZO
4278 BLOOMFIELD
STG HGTS MI  48077

MICHELE LANE
94 PROSPECT PARK W
BROOKLYN NY  11215-3726

MICHELE LECUREUX
210 8TH AVE SW
LARGO FL  33770-3535

MICHELE LEE BURNS
3 CLIFTON WAY
SLINGERLANDS NY  12159-9307

MICHELE LEE NEMETH
PO BOX 307
RAYLAND OH  43943-0307

MICHELE LOEB NUSSER
28143 N CABRILLO LANE
VALENCIA CA  91354-4903

MICHELE LOSANI
CUST SARA
LOSANI UGMA MI
5552 NORTHCOTE LN
WEST BLOOMFIELD MI  48322-4005

MICHELE LYNN BRINKMAN
374 W THOMPSON PL
CHANDLER AZ  85248-2040

MICHELE M BAUMAN
407 CHALFONTE
GROSSE POINTE FARM MI
48236-2944

MICHELE M BURNS
2953 ROXBURY DR
TROY MI  48084-2677

MICHELE M DUDAS
919 OAK DRIVE
POTTSTOWN PA  19464-7103

MICHELE M DUROCHER
1720 CLIFFS LANDING 102
YPSILANTI MI  48198-7337

MICHELE M EHRBAR
17823 WOODBURY AVENUE
CLEVELAND OH  44135-1133

MICHELE M FRONDUTO
39 KIWANIS DRIVE
WAYNE NJ  07470

MICHELE M GRANT
6822 132ND CT
APPLE VALLEY MN  55124

MICHELE M JOURDAN
ATTN MICHELE M KOZIARA
21354 PARKLANE
FARMINGTON HILLS MI  48335-4217

MICHELE M KOSON &
PETER D KOSON JT TEN
401 ALSTEAD CENTER RD
ALSTEAD CENTER NH  03602-9719

MICHELE M KOTCHER
961 N WOODWARD
BIRMINGHAM MI  48009-1321

MICHELE M MACDONALD &
BEATRICE MACDONALD JT TEN
17060 WAKENDEN
REDFORD MI  48240-2400

MICHELE M RICKERT
2504 S CANAL EXT
NEWTON FALLS OH  44444-9461

MICHELE M ROBBINS
674 SUN TREE CT
DANVILLE CA  94506-1234

MICHELE M ROBINETT
674 SUN TREE CT
DANVILLE CA  94506-1234

MICHELE M STINSON
ATTN MICHELE M GALLUP
192 TURNPIKE RD
GRAFTON NH  03240

MICHELE MARIE BARONAVSKI
13925 DAVE DRIVE
NOKESVILLE VA  20181-3211

MICHELE MARIE SHIGLEY
1271 LILY CT
MARCO ISLAND FL  34145-5012

MICHELE MARTHA EASTER
2204 BROCKMAN BLVD
ANNARBOR MI  48104-4703

MICHELE MASSEY HAY
522 VIA ROJO
SANTA BARBARA CA  93110-1542

MICHELE MCCORMICK
C/O MICHELE PELOQUIN
1863 N RIVER RD
MANCHESTER NH  03104-1604

MICHELE MURRAY
5444 KINGS HWY APT 5
BROOKLYN NY  11203

MICHELE R EPSTEIN
28 WATERSIDE CLOSE
EASTCHESTER NY  10709-5653

MICHELE R M RADCLIFFE
955 LENEVE PLACE
ELCERRITO CA  94530-2749

MICHELE RICE
5670 BEACON ST
PITTSBURGH PA  15217-2000

MICHELE SCOTT BENSON
1160 GRIZZLY PEAK
BERKELEY CA  94708-1741

MICHELE SULLIVAN
13 OVERHILL RD
EAST BRUNSWICK NJ  08816

MICHELE V BUDDE
TR UA 01/07/97
1884 MONTE CARLO WAY
CORAL SPRINGS FL  33071-7829

MICHELE W WARECK
ATTN ROBERT WRIGHT
2771 CATERHAM
WATERFORD MI  48329-2615

MICHELE MEREDITH CORBIN
1511 45TH ST
DES MOINES IA  50311-2422

MICHELE N MILLER
2463 MIDDLETOWN-EATON RD
MIDDLETOWN OH  45042-9553

MICHELE R FUGETT
906 DELL AVE
FLINT MI  48507-2828

MICHELE R PAGEL
5024 HARBOR OAKS DR
WATERFORD MI  48329-1724

MICHELE S BRITTON
25 MAPLEWOOD DR
ETTERS PA  17319-9146

MICHELE SLOAN
2351 CANDLEWICK ST
DELTONA FL  32738-4031

MICHELE T BEEMER &
WILLIAM BEEMER JT TEN
148 MIDDLEFIELD RD
WASHINGTON MA  01223-9413

MICHELE VARANO
4224 BEN GUNN RD
VIRGINIA BEACH VA  23455-2120

MICHELE WADE PEDERSEN
210 HOBBS LANE
CLINTON CORNERS NY  12514-2441

MICHELE MINDY GILBERT
894 NW 108TH LANE
CORAL SPRINGS FL  33071-6498

MICHELE PARAMORE
10280 SW 156TH ST
MIAMI FL  33157-1504

MICHELE R HEIMLICH
3896 SNODGRASS ROAD
MANSFEILD OH  44903

MICHELE R TORTORICI
965 BRIDGESTONE
ROCHESTER HILLS MI  48309-1621

MICHELE S COMPO
1034 JORDAN DR
PALMYRA NY  14522-9551

MICHELE SPAGNUOLO
456 VALLAYVIEW CRESENT
MILTON ON  L9T 3L2
CANADA

MICHELE T KIMBALL TR
UA 04/17/92
T NEWCOMB TAYLOR REVOCABLE TRUST
134 PIKES HILL
NORWAY ME  04268
MICHELE VERESCHAK
585 GRANT AVE
ROSELLE NJ  07203-2910

MICHELE YVETTE LINCK
3927 REXMAIRE ROAD
BALTIMORE MD  21218-2754

MICHELEE SEGUIN
7235 W CRABAPPLE DR
PEORIA AZ  85382-7217

MICHELEEN J JACOBSON
BOX 251
GRANTHAM PA  17027-0251

MICHELEEN POCCHIOLA &
ROXANNE E JAMES JT TEN
4304 WEST POINTE DR
WATERFORD MI  48329-4647

MICHELET NARCISSE
412 39TH ST
TUSCALOOSA AL  35405-2948

MICHELINA CUNNINGHAM
16469 MARSHA
LIVONIA MI  48154-1200

MICHELINA DAMICO
1030 PEACH CREEK RD
CENTERVILLE OH  45458

MICHELINA DE PRIMA
501 SENECA MANOR DR
BLDG B APT B
ROCHESTER NY  14621-1652

MICHELINA E ANNICCHIARICO
428 CORTLANDT ST
BELLEVILLE NJ  07109

MICHELINA FALCONE
81 PIETRO DR
YONKERS NY  10710-2009

MICHELINA J CINI
16469 MARSHA
LIVONIA MI  48154-1200

MICHELINA L MARTORELLI
46 SUNSET VIEW DR
GLEN MILLS PA  19342

MICHELINE C DURHAM
2205 ASHLEY COURT
STERLING HEIGHTS MI  48310-4297

MICHELINE L GOSSELIN
29 DE VOUZIERS
LORRAINE QC  J6Z 3H5
CANADA

MICHELL L MORGAN
9127 CLOVERLAWN
DETROIT MI  48204-2730

MICHELL L MORGAN
9127 CLOVERLAWN
DETROIT MI  48204-2730

MICHELL LITNAR
8210 DEEPWOOD BVD
BLDG 11 1
MENTOR OH  44060-7742

MICHELLE A ADAMSKI &
DONALD C ADAMSKI JT TEN
3703 CHESTERTON DR
TOLEDO OH  43615-1173

MICHELLE A CAULEY
ATTN MICHELLE GWYNN
1971 HERTFORD DR
LIBRARY PA  15129-8962

MICHELLE A GOULET
424 BONITA DRIVE
APTOS CA  95003-4887

MICHELLE A KIRBY
4560 PEACHWOOD CT
INDIANAPOLIS IN  46235-1161

MICHELLE A KOTLARCHICK
10637 DANUBE AVE
GRANADA HILLS CA  91344-7222

MICHELLE A KRAUSE
PO BOX 137
ONEIDA IL  61467

MICHELLE A LARAMIE LUND
13 CEDAR DR
STERLING VA  20164-8607

MICHELLE A NADEAU
48855 CALLENS RD
NEW BALTIMORE MI  48047-3337

MICHELLE A NOTT
9581 CRANE RD
MILAN MI  48160

MICHELLE A OCHONICKY &
JERRY S OCHONICKY JT TEN
31 HIGH TRAIL
EUREKA MO  63025-3563

MICHELLE A SEEFELD
5763 NORTH ADRIAN HIGHWAY
ADRIAN MI  49221-9305

MICHELLE A TUROCY
7555 ANDOVER LN
CLEVELAND OH 44133-2972

MICHELLE A WILHELM
1326 ORCHARD ST
FAIR LAWN NJ 07410

MICHELLE ANN HELTMACH PALMER
4826 WEST NORWICH COURT
MILWAUKEE WI 53220-2718

MICHELLE BARDO
CUST
CONNOR BARDO
UGMA MI
426 E LA SALLE
ROYAL OAK MI 48073-3551

MICHELLE BURTHAY
1006 WYNTERBROOKE DR
KOKOMO IN 46901-0704

MICHELLE CANTOR
1121 ALBION APT 707
DENVER CO 80220

MICHELLE CHILDS
8955 WADSWORTH RD
SAGINAW MI 48601-9671

MICHELLE COREEN KIEHLER
5300 N DYEWOOD
FLINT MI 48532-3321

MICHELLE D FARRELL
31 WESTMAR DR
ROCHESTER NY 14624

MICHELLE A WASKOWSKI
421 N KENWOOD
ROYAL OAK MI 48067-2309

MICHELLE ANDREE MACALUSO
BOX 5162
AUSTIN TX 78763-5162

MICHELLE ANN WILKES
3064 BAYBERRY COURT EAST
CARMEL IN 46033-3203

MICHELLE BLAINE ATKINS
2201 PARTLOW DR
UPPER ARLINGTON OH 43220-2928

MICHELLE C KRATZ
613 N PARKS DR
DESOTO TX 75115

MICHELLE CHADWICK
2001 MONTICELLO PL
EDWARDSVILLE IL 62025-2655

MICHELLE CLICHE
51 KILBRIDE DRIVE
WHITBY ON L1R 2B5
CANADA

MICHELLE D CAPALBO
462 WALNUT ST
SHREWSBURY MA 01545-4816

MICHELLE D JOHNSON
2061 KENMORE DR
GROSSE POINTE WOODS MI
48236-1931

MICHELLE A WILCZAK
32350 COVENTRY PLACE
WARREN MI 48095

MICHELLE ANN BECAN
CUST
MATTHEW R BECAN UTMA NC
80 MARIE DR
RICHBORO PA 18954

MICHELLE B WENTWORTH
CUST RICHARD B WENTWORTH
UGMA MI
37924 STABLEVIEW DR
FARMINGTON HILLS MI 48335-1711

MICHELLE BLIGHT
4206 PHEASANT DR
FLINT MI 48506-1729

MICHELLE C WASHINGTON
3 TENNIS RD
CHARLOTTESVILLE VA 22901-1929

MICHELLE CHARBONNET
C/O MICHELLE C TOMPKINS
BOX 78 SKY HILL FARM
DELAPLANE VA 20144-0078

MICHELLE COLLELLO
590 FULMER AVE
AKRON OH 44312-2037

MICHELLE D COAKLEY
CUST MICHAEL DRAPP COAKLEY
UTMA OH
3631 SHERBROOKE DR
CINCINNATI OH 45241-3287

MICHELLE D MACLEAN
7932 92ND AVE
FORT SASKATCHEWAN AB T8L 3R8
CANADA

MICHELLE D REED &
CHARLES R REED IV JT TEN
1453 WREN LN
POWELL OH  43065

MICHELLE DEBORAH PERLMAN
217 E 70TH ST
BOX 793
NEW YORK NY  10021-5212

MICHELLE DIANE SHUCK
2212 ELVA DR
KOKOMO IN  46902-2932

MICHELLE DITTMER CUST
TRAVIS A DITTMER
UGMA-MI
3012 GLENVIEW
ROYAL OAK MI  48073-3169

MICHELLE E REMY
1920 BURCH AVE
LIMA OH  45801-2604

MICHELLE F SPENCER
10336 WALNUT SHORES
FENTON MI  48430-2433

MICHELLE GACOM
2369 HUNTERS CREEK CR
HINKLEY OH  44233

MICHELLE H C LOWE
3925 REMINGTON WAY
MARIETTA GA  30066

MICHELLE HOHNKE
3991 S LAKES HOPE
CEDAR MI  49621

MICHELLE D THORNWELL
2705 MAPLE ST
PORT HURON MI  48060

MICHELLE DENISE GOGUEN
ATTN MICHELLE DENISE MCGRATH
8G TALCOTT FOREST RD
FARMINGTON CT  06032-3548

MICHELLE DITTMER
CUST TRENTON PACE DITTMER UTMA GA
405 WEST AVENUE
CARTERSVILLE GA  30120-3525

MICHELLE DRAGE
8624 W MOHAWK LANE
PEORIA AZ  85382-1435

MICHELLE ELAINE POPE &
JEFFREY SCOTT POPE JT TEN
7847 mcintyre court
arvada CO  80007

MICHELLE FRANCES RHODE
77 BAR BEACH RD
PORT WASHINGTON NY  11050

MICHELLE GILLETTE
10350 CALIFORNIA DR
BEN LOMOND CA  95005

MICHELLE H SOUAZ
2599 EUREKA DR
YUBA CITY CA  95991-8441

MICHELLE HORSTMAN
1014 N BUCHANAN ST
OLATHE KS  66061-2966

MICHELLE D ZIMMERMAN
5016 MASON DR
INDIANAPOLIS IN  46254-1726

MICHELLE DENISE WHEELER
115 OXFORD CT
ATHENS GA  30606-5092

MICHELLE DITTMER CUST
KACEY E DITTMER
UGMA-MI
3012 GLENVIEW
ROYAL OAK MI  48073-3169

MICHELLE E CASEY
3755 ROMNAY ROAD
COLUMBUS OH  43220

MICHELLE EVANS
728 PRINCETON HILLS DR
BRENTWOOD TN  37027-3008

MICHELLE FULTON
273 NEWTOWN TURNPIKE
REDDING CT  06896

MICHELLE GULU
12180 EAST RIDGE DRIVE
ROMEO MI  48065-2009

MICHELLE HASH
4433 CARRIAGE HILL CT
ROCHESTER HLS MI  48306-4672

MICHELLE HUTTON
6 SOUTH DR
ANDERSON IN  46013-4140

MICHELLE HYDE
12327 N ELMS RD
CLIO MI  48420-9486

MICHELLE J OLIVER
955 FALCON VIEW ST
UPLAND CA  91784-8007

MICHELLE JOY REITZEL &
ULA M REITZEL JT TEN
3366 BRENTWAY
BAY CITY MI  48706-3324

MICHELLE KANE PER REP EST
SHIRLEY ANN RUSSELL
19053 POPLAR AVE
CASTANA IA  51010

MICHELLE KEANE
365 ARDSLEY RD
SCARSDALE NY  10583-2434

MICHELLE L BARNES
UNIVERSITY OF ADELAIDE
SCHOOL OF ECONOMICS
ADELAIDE
SA ZZZZZ
AUSTRALIA

MICHELLE L PRIMAVERA
CUST KATELYN M PRIMAVERA UNDER OH
TRANSFER TO MINORS ACT
4947 CEMETERY RD
HILLIARD OH  43026-1641

MICHELLE L STRAIGHT
203 W HOPSON
BUD AXE MI  48413-1118

MICHELLE LEE WERNKE
1216 COUNTRYSIDE DRIVE
INDANAPOLIS IN  46231-1385

MICHELLE L RARIDEN
8310 SHERWOOD DRIVE
GRAND BLANC MI  48439-8356

MICHELLE JOANN FARLESS
245 OAKMONT
AUBURN HILLS MI  48326-3362

MICHELLE K LUDWIG
CUST BENJAMIN N LUDWIG UTMA CA
3185 PERLETT DR
CAMERON PARK CA  95682-7913

MICHELLE KARLIK
11797 W JEWELL DRIVE
LAKEWOOD CO  80228-4430

MICHELLE KNIGHT
MICHELLE YEZERSKI
4088 SUNSET DRIVE
MEDINA OH  44256-8641

MICHELLE L HINE
11737 SALYER DR
WHEATFIELD IN  46392

MICHELLE L PRIMAVERA
CUST NICHOLAS V PRIMAVERA UTMA OH
4947 CEMETERY RD
HILLIARD OH  43026-1641

MICHELLE L WILKINSON
7545 44TH AVE NE
SEATTLE WA  98115-5115

MICHELLE M ARD
105 MERIWEATHER COURT
SUMMERVILLE SC  29485-5012

MICHELLE J MIKULEC
22270 LONG BLVD
DEARBORN MI  48124-1147

MICHELLE JONES AS
DISTRIBUTEE EST DETROIT JONES
28 CLARA CT
CORTLAND MANOR NY  10567

MICHELLE K LUDWIG
CUST MATTHEW A LUDWIG UTMA CA
3185 PERLETT DR
CAMERON PARK CA  95682-7913

MICHELLE KAY WALKER
6395 SPRINGDALE BLVD
GRAND BLANC MI  48439-8550

MICHELLE KURTZ
4739 FOXSHIRE CIRCLE
TAMPA FL  33624-4307

MICHELLE L K GROSS
3014 OAK DR
ROCKWALL TX  75032-5844

MICHELLE L STASHYN
1963 DORA AVE
WALNUT CREEK CA  94596-4323

MICHELLE L WOODSON
1700 STIRLING COURT
COLUMBIA MO  65203-5148

MICHELLE M BLAKE
BOX 532
ELWOOD IN  46036-0532

MICHELLE M BLIGH
1907 GLENWOOD DRIVE
OCEAN CITY NJ 08226

MICHELLE M CHASE &
JUDSON ROSWELL CHASE JT TEN
115 HERITAGE LANE
DUXBURY MA 02332-4334

MICHELLE M DI CARMINE
CUST JEREMY C DI CARMINE
UGMA NY
7 ANTHONY LN
ALBANY NY 12205-1301

MICHELLE M JONES
2519 HUMBLE AVE
MIDLAND TX 79705

MICHELLE M LEHMAN-BONDE
508 MAJORCA AVE
CORAL GABLES FL 33134-4222

MICHELLE M NOTEBAERT
9376 CHERRY AVE
RAPID CITY MI 49676-9696

MICHELLE M SCHULTZ
1735 WATERCREST CIRCLE
LAWRENCEVILLE GA 30043-5472

MICHELLE M WALTERS
2814 BEMBRIDGE
ROAYL OAK MI 48073-2989

MICHELLE MACEY DANIEL
710 EVANS RD
SAN LUIS OBISPO CA 93401-8123

MICHELLE M BUNKER &
PATRICK BUNKER &
LAURA L BUNKER &
MICHAEL P BUNKER JT TEN
2703 KUHLMAN DR
SAGINAW MI 48603-3032

MICHELLE M DE BRULER
4720 MAIN ST
DOWNERS GROVE IL 60515-3630

MICHELLE M HARKER
2277 BRIGGS RD
CENTERVILLE OH 45459-6615

MICHELLE M K LUDWIG
CUST
MATTHEW ALEXANDER LUDWIG
UGMA CA
3185 PERLETT DR
CAMERON PARK CA 95682-7913

MICHELLE M LUDWIG
5740 LAVERNE LANE
PLASTERVILLE CA 95667-8612

MICHELLE M RICHARDSON
584 SOUTH BAYVIEW AVE
FREEPORT NY 11520-6003

MICHELLE M STOWELL
20917 YALE
ST CLAIR SHORES MI 48081-1866

MICHELLE M WELLS
16166 CREST DRIVE
LINDEN MI 48451-8718

MICHELLE MAJETIC
3127 RIVER MEADOW CIRCLE
CANTON TOWNSHIP MI 48188-2334

MICHELLE M CAMPAU
15134 29 MILE
WASHINGTON MI 48094-1823

MICHELLE M DI CARMINE
CUST COREY J CORBETT
UGMA NY
7 ANTHONY LN
ALBANY NY 12205-1301

MICHELLE M HOWK
6617 PARKWOOD ROAD
EDINA MN 55436-1041

MICHELLE M KEROACK
5740 LA VERNE LN
PLACERVILLE CA 95667

MICHELLE M NEMECKAY
3923 HARVARD
DETROIT MI 48224-2341

MICHELLE M RINALDI
CUST NICOLE M RINALDI UGMA PA
25 S 5TH ST
FRACKVILLE PA 17931-1610

MICHELLE M UTTER
12547 EL CAMINO REAL A
SAN DIEGO CA 92130

MICHELLE M WESCHER
N39W5460 WILSHIRE DR
CEDARBURG WI 53012

MICHELLE MARIE BREWER
211 MEADOWLARK LN
FITZGERALD GA 31750-8646

MICHELLE MARIE LUDWIG
5740 LAVERNE LANE
PLASTERVILLE CA  95667-8612

MICHELLE MARIE MIKOLAJCZAK
38821 WINKLER
MOUNT CLEMENS MI  48045-6305

MICHELLE MARIE ROER
PO BOX 9201
ALBUQUERQUE NM  87119-9201

MICHELLE MARIE STOWELL
4339 NEWARK RD
ATTICA MI  48412-9647

MICHELLE MCALDUFF
17 KINGS CT
MASHPEE MA  02649-3446

MICHELLE MURPHY
606 DEWEY
ROYAL OAK MI  48067

MICHELLE N GILBERT
CUST DANIELLE R GILBERT UGMA NJ
144 DOGWOOD DRIVE
OAKLAND NJ  07436-3226

MICHELLE N GILBERT
CUST SARAH
N GILBERT UGMA NJ
144 DOGWOOD DRIVE
OAKLAND NJ  07436-3226

MICHELLE OLGA MORHOVICH &
OLGA MORHOVICH JT TEN
11188 RACINE
WARREN MI  48093-6562

MICHELLE OLGA MORHOVICH &
OLGA MOTHOVICH JT TEN
11188 RACINE RD
WARREN MI  48093-6562

MICHELLE P JENKINS
7050 STATE RT 7
KINSMAN OH  44428-9788

MICHELLE P LUNDQUIST
191 UNIVERSITY BLVD #372
DENVER CO  80206

MICHELLE P QUINN
157 OLD KENNETT ROAD
KENNETT SQUARE PA  19348

MICHELLE PERRY
4056 REDWING DR
SPRING HILL FL  34606-2580

MICHELLE PFEIFFER
APT 5
805 E SQUANTUM ST
SQUANTUM MA  02171-1215

MICHELLE PUSKAR TOD DENNIS W
PUSKAR JR SUBJECT TO STA TOD RULES
8609 STONE RD
CLAY MI  48001-3815

MICHELLE R BRAWNER
13154 N WEBSTER RD
CLIO MI  48420-8238

MICHELLE R HOWARD
144
615 13TH AVE S
SURFSIDE BEACH SC  29575-3173

MICHELLE R MOORE
5932 LAPORTE DR
LANSING MI  48911-5045

MICHELLE R TOLES
7519 GATHINGS DRIVE
FORT WAYNE IN  46816-2755

MICHELLE R WASHINGTON
BOX 6603
ARLINGTON TX  76005-6603

MICHELLE R WENTINK
2408 HARWOOD RD
PARKVILLE MD  21234

MICHELLE RENEE DELAPORTE
11760 BIG LAKE RD
DAVISBURG MI  48350-3435

MICHELLE RICCIARDI
CUST CARMINE RICCIARDI
UTMA NJ
11 UPPER KINGTOWN RD
PITTSTOWN NJ  08867-4109

MICHELLE S DEL VALLE
5 KINGSTON AVE
CORTLANDT MANOR NY  10567

MICHELLE S DEVERGILIO
14323 DRUMRIGHT
STERLING HEIGHTS MI  48313-4323

MICHELLE SALINAS
1131 RISING MOON TRL
SNELLVILLE GA  30078-7392

MICHELLE SIBILSKY CURLESS
1726 W DIVERSEY UNIT 1E
CHICAGO IL  60614

MICHELLE STOEL
382 HIGHBANKS COURT
HOLLAND MI  49424

MICHELLE T FROST
28 HUNTINGTON PKWY
BALLSTON LAKE NY  12019-1401

MICHELLE T O'BRIEN
9072 BAYWOOD DR
PLYMOUTH MI  48170-3914

MICHELLE V DUQUETTE
1817 BROMLEY WAY
ROSWELL GA  30075-5260

MICHELLE W LEE
73-16 32 AVE
JACKSON HGTS NY  11370-1841

MICHELLE WEST
CUST RACHEL
ERA WEST UTMA CA
14 DARLINGTON DRIVE
HAWTHORN WOODS IL  60047-8055

MICHELLE WHITFIELD
20523 KEATING
DETROIT MI  48203-5305

MICHELLE Y STRAGER
1464 BLACKSTOCK
SIMI VALLEY CA  93063-3114

MICHELLE SMYTHE
CUST MEAGAN SMYTHE
UGMA NY
596 BAUDER PK
ALDEN NY  14004-9599

MICHELLE SUZANNE TRIPP
1440 DELAWARE
YPSILANTI MI  48198-3180

MICHELLE T MCLEAN
7691 GRANITE
WASHINGTON MI  48094-2842

MICHELLE T RENAUD
28170 BOGGS WHARF RD
MELFA VA  23410

MICHELLE VANAS
7731 CHICHESTER CT
CANTON MI  48187

MICHELLE WADDELL EX
UW JAMES KEARNEY EST
2684 MALIBU DR
GRAND JUNCTION CO  81506-1734

MICHELLE WEST
CUST ZACHARY
WEST UTMA CA
14 DARLINGTON DRIVE
HAWTHORN WOODS IL  60047-8055

MICHELLE WILLIAMS
CUST CAMERON QUENTIN WILLIAMS
UTMA AZ
3989 N ROGER LANE
TUCSON AZ  85719-1459

MICHELLE ZAHALSKY
2032 LORD FAIRFAX ROAD
VIENNA VA  22182-3721

MICHELLE SOFRANEC
CUST GENEVIEVE
JEAN SOFRANEC UNDER THE MI
U-G-M-A
5039 N ASHLAND AVE APT 6
CHICAGO IL  60640-2859

MICHELLE T BURSOTT &
LESLIE WAYNE BURSOTT JT TEN
ATTN MICHELLE T MCLEAN
7691 GRANITE
WASHINGTON MI  48094-2842

MICHELLE T MCLEAN &
GERALD MCLEAN JT TEN
7691 GRANITE
WASHINGTON MI  48094-2842

MICHELLE TEMPLE
CUST MINDY M ALBERTINI
UTMA OH
598 THOMA PL
VANDALIA OH  45377-1464

MICHELLE VANDERBRUG
2821 PORTAGE TRAIL
ROCHESTER HILLS MI  48309

MICHELLE WARNER
3704 MERRIWEATHER LANE
ROCHESTER HILLS MI  48306-3675

MICHELLE WEXELBLAT
32 PEACH ORCHARD ROAD
BURLINGTON MA  01803-3123

MICHELLE WILSON
BOX 99
PORT CLYDE ME  04855-0099

MICHELLI MARINELLI
13 MARIETTA LANE
TRENTON NJ  08619-2227

MICHIGAN ELKS ASSOC MAJOR
PROJECT COMM
BOX 620
LAWTON MI 49065-0620

MICHIGAN FOOT SURGEONS
EMPLOYEE PROF SHAR TR DTD
1/1/1978
12720 W 7 MILE
DETORIT MI 48235-1301

MICHIGAN NATIONAL BANK
TR TAM T LE IRA
UA 04/24/96
4639 TERRY DR S E
KENTWOOD MI 49512-5320

MICHIO MIYAKE
20-9 3 CHOME
TAKANO DAI SUITA CITY
OSAKA PREFECTURE ZZZZZ
JAPAN

MICKEY C MITCHELL
612 TOMSMITH RD
LILBURN GA 30047 30047  30047

MICKEY E BERRY &
MARGARET A BERRY JT TEN
2801 BRANDON ST
FLINT MI 48503-3468

MICKEY E MARTIN
RT C BOX 107
MEEKER OK 74855-0107

MICKEY J GRIMES
624 HIGHLAND DR
MOULTON AL 35650-4118

MICKEY L CROSS
443 ROSEWAE AVE
CORTLAND OH 44410-1307

MICHIGAN ELKS ASSOCIATION
MAJOR PROJECT COMMISSION
BOX 620
113 THIRD ST
LAWTON MI 49065-0620

MICHIGAN LEAGUE FOR CRIPPLED
CHILDREN INC
APT 1
13969 THIRTEEN MILE ROAD
WARREN MI 48093-3253

MICHIGAN WILDLIFE FOUNDATION INC
BOX 30235
LANSING MI 48909-7735

MICHON ROZIER
9669 CRYSTAL VIEW DR
TUJUNGA CA 91042-1522

MICKEY CALDERONE
10 SPRING VALLEY LANE
TRENTON NJ 08638-2012

MICKEY E BOYER &
DONNA C BOYER JT TEN
11738 N BELLE FOUNTAIN
KANSAS CITY MO 64156-1002

MICKEY E MORRIS
8272 OSPREY ROAD
GROVE CITY FL 34224-8817

MICKEY KOSTELNIK &
MARY M KOSTELNIK JT TEN
5059 ROBINHOOD DRIVE
WILLOUGHBY OH 44094-4389

MICKEY MCPHERSON
521 CLUB OAK
FT WORTH TX 76114-3344

MICHIGAN FARM CHEESE DAIRY INC
ATT ALAN ANDRULIS
ROUTE 1
FOUNTAIN MI 49410-9801

MICHIGAN NATIONAL BANK
TR OZIE M DAVIS IRA
19414 HEALY
DETROIT MI 48234-2154

MICHIKO RANDOW
350 TAFT AVE
EL CAJON CA 92020

MICIA RENEE THORN
906 BROOKHOLLOW DR
PORT LAVACA TX 77979-2111

MICKEY D SWABASH
600 PARIS AVENUE
LANSING MI 48910-3444

MICKEY E BOYER &
DONNA C BOYER JT TEN
11738 NORTH BELLFONTAINE
KANSAS CITY MO 64156-1002

MICKEY F SMITH
105 VILLAGE DR NE
HARTSELLE AL 35640-5976

MICKEY L BANKS
708 NW 5TH
MOORE OK 73160-2326

MICKEY NAZAK
28046 WILDWOOD TR
FARMINGTN HLS MI 48336-2268

MICKEY SMITH
105 VILLAGE DR
HARTSELLE AL  35640

MICKY GOUGHES
3123 MARIES DR
FALLS CHURCH VA  22041-2437

MIDA E HAWKINS
5950 N MACKINAW RD
PINCONNING MI  48650-8499

MIDAMERICA NATIONAL BANK EX
EST SCOTT S BURNHAM
130 NORTH SIDE SQUARE
MACOMB IL  61455

MIDDLE ISLAND SEVENTH DAY
BAPTIST CHURCH
ATTN CLARA J NEGIE TREASURER
RT 1 BOX 32
NEW MILTON WV  26411-9711

MIDDLE ISLAND SEVENTH DAY
BAPTIST CHURCH
ATTN CLARA J NEGIE TREASURER
RT 1 BOX 32
NEW MILTON WV  26411-9711

MIDDLECREEK CEMETERY
ASSOCIATION
C/O EDMOND SANNER
879 ROCKDALE RD
ROCKWOOD PA  15557-6403

MIDDLESEX GENERAL HOSPITAL
C/O FIRST UNION NATIONAL BANK
1525 WEST WT HARRIS BLVD 3A4
INCOME SERVICING
CHARLOTTE NC  28262-8522

MIDDLETOWN CHRUCH OF NAZARENE
698 N 5TH ST
MIDDLETOWN IN  47356-1008

MIDGE BRESLIN
171 OWEN BLVD
WILLOWDALE ON  M2P 1G8
CANADA

MIECZYSLAW FRET
551 NORTH VISTA AVENUE
LOMBARD IL  60148-1934

MIECZYSLAW GRYCZKOWSKI
307 ATWOOD RD
ASHLEY HEIGHTS
WILMINGTON DE  19804-1316

MIECZYSLAW KOLODZIEJ
4224 MARCY ST
WARREN MI  48091-4472

MIGDALIA RUIZ
E I 12 EXT COSTA SUR
YAUCO PR  00698

MIGDALIA RUIZ &
PALMIRA IRIZARRY JT TEN
E I 12 EXT COSTA SUR
YAUCO PR  00698

MIGDALIA TRINGALI
53 BENSON ST
GLEN RIDGE NJ  07028-2312

MIGHNON R BROBST
9930 COLTON ROAD
WINDHAM OH  44288-9500

MIGNON L DANNAN
2348 JOHNSTON RD
COLUMBUS OH  43220-4745

MIGNON M JENNINGS
12609 ASBURY PARK
DETROIT MI  48227-1204

MIGNONNE RUSSELL MITCHELL
BOX 22
WATKINSVILLE GA  30677-0001

MIGUEL A CALDERON
531 VENTURA AVE
CORONA CA  92879-1135

MIGUEL A CRUZ
1677 MYSTIC CV
DEFIANCE OH  43512-3698

MIGUEL A DALMADA REMEDIOS &
CARMEN M DALMADA REMEDIOS JT TEN
4818 1ST AVE NW
SEATTLE WA  98107-3401

MIGUEL A GARCIA
6292 BRICKSIDE DR
NEW ALBANY OH  43054

MIGUEL A LOPEZ
1996 CHARLOTTE AVE
SAN LEANDRO CA  94577-2316

MIGUEL A PALMA
APT 219
668 LAVETA TERRACE
LOS ANGELES CA  90026-4387

MIGUEL A SILVA
367 MCGRADY ROAD
RISING SUN MD  21911-2535

MIGUEL A SOTOMAYOR
4120 TESS LN
YPSILANTI MI 48197

MIGUEL ANTONIO LOPEZ CONWAY
MINOR JUAN SANCHEZ LOPEZ STUBBE
FATHER WITH PATRIA POTESTAS
262 WALKER BLVD
THOMASVILLE NC 27360-8709

MIGUEL CRUZ
BUZON 4026
SABANA HOYOS PR 00688

MIGUEL EYIA
1900 WOOD ST
LANSING MI 48912-3440

MIGUEL LOPEZ
11125 NW 59 CT
HIALEAH FL 33012-6500

MIGUEL PALAU
36-06 213TH STREET
BAYSIDE NY 11361-2009

MIGUEL R AGUIAR III
1400 ROSAL LANE
CONCORD CA 94521-2636

MIGUEL S NAVA
2731 CUNNINGHAM AVE
SAN JOSE CA 95148-1105

MIKE A CONLEY
514 MOORE
PONTIAC MI 48342-1963

MIGUEL ANGEL CABRERA
C/O G M DE MEXICO S A DE C V
APARTADO 107 BIS
MEXICO 1 D F ZZZZZ
MEXICO

MIGUEL CANDELARIA
3833 E SAN REMO AVE
GILBERT AZ 85234-3033

MIGUEL E ESPARZA
2053 SUN QUEST STREET
EL PASO TX 79938-4439

MIGUEL HEERINGA
425 SHIRLEY NE
GRAND RAPIDS MI 49503-1649

MIGUEL LUNA
348 HOFFMEISTER AVENUE
ST LOUIS MO 63125-1608

MIGUEL QUEZADA JR
28505 EVERGREEN
SOUTHFIELD MI 48076-5431

MIGUEL R ROCHA
2017 W 17TH ST
CHICAGO IL 60608-1814

MIGUEL V BONILLA
BOX 238
SOMERVILLE TX 77879-0238

MIKE A MESSER
1216 CAIRNS ROAD
MANSFIELD OH 44903-9093

MIGUEL ANGEL REYES
C/O MARIA J PARRILLA
BOX 533
SAN LORENZO PR 00754-0533

MIGUEL CARABALLO
10 PRAIRIE TRAIL
WEST HENRIETTA NY 14586-9761

MIGUEL E VIVANCO
BOX 98
SUMMIT IL 60501-0098

MIGUEL L LUNA
3580 MACK ROAD
SAGINAW MI 48601-7115

MIGUEL MUSA &
LYDIA MUSA JT TEN
7350 PARKSIDE DR
LAWRENCE IN 46226-1949

MIGUEL QUINTANILLA JR
1522 MADRID
CORPUS CHRISTI TX 78416-1727

MIGUEL ROSALEZ JR
306 ELMWOOD ST
ALMA MI 48801-2636

MIHAIL GIOFU
4250 TOWNLINE R R 3
WINDSOR ON
CANADA

MIKE A NOVASKY
14529 OXFORD
PLYMOUTH MI 48170-2672

MIKE A SHAHINIAN TOD
PAUL SHAHINIAN
5001 SEMINARY RD APT 317
ALEXANDRIA VA  22311-1907

MIKE AMAROSE &
NORMA F AMAROSE JT TEN
BOX 2
HESSEL MI  49745-0002

MIKE ARCAMONE
6811 SHADOWOOD DRIVE
WEST BLOOMFIELD MI  48322-3297

MIKE BAKMAZ JR & MAE
BAKMAZ
812 LYLE DRIVE
HERMITAGE PA  16148-1523

MIKE BEVERLEY
929 CROCUS CRES
WHITBY ON  L1N 2A8
CANADA

MIKE BUBEN
4333 W COLDWATER ROAD
FLINT MI  48504-1120

MIKE BUBEN &
BETTY M BUBEN JT TEN
4333 W COLDWATER RD
FLINT MI  48504-1120

MIKE BUKATA
73 BARBICAN TRAIL
ST CATHARINES ON  L2T 4A9
CANADA

MIKE C GOMEZ
803 CHICO DR
SAN LEANDRO CA  94578-4023

MIKE C MARTINEZ
195 W ROSEWOOD AVE APT 35
DEFIANCE OH  43512-3468

MIKE CANZONERI
2375 RANKIN AVE
WINDSOR ON  N9E 3X5
CANADA

MIKE COLOSIMO
3093-18TH ST
DETROIT MI  48216-1120

MIKE D CHANDLER
22524 HWY 371
COTTON VALLEY LA  71018-2622

MIKE D VELASCO
12610 GROVESIDE AVE
LA MIRADA CA  90638-2722

MIKE DRAGGICH
3315 5TH AVE
MIMS FL  32754-3109

MIKE E BOYD
7356 HEATHER HEATH LANE
WEST BLOOMFIELD MI  48322

MIKE E BRADSHAW
7003 ROYAL GATE
ARLINGTON TX  76016-5415

MIKE E CHAVIS
1993 COLUMBIA HWY NORTH
AIKEN SC  29805-7859

MIKE E GOEBEL
2555 SPAATZ AVE
COLUMBUS OH  43204-5821

MIKE E LOKMER
130 DARTMOUTH
CANFIELD OH  44406-1211

MIKE E LOKMER &
MARION B LOKMER JT TEN
130 DARTMOUTH
CANFIELD OH  44406-1211

MIKE ENRIQUEZ
616 WEST 8TH
NEWKIRK OK  74647-3516

MIKE ERTLL
829 SO 8TH ST
ALHAMBRA CA  91801-4636

MIKE F MILLER
501 ROSEGARDEN DR NE
WARREN OH  44484-1832

MIKE FILIPCICH
534 SCOTT ST
NILES OH  44446-2914

MIKE G CONN
442 N WATER ST
GEORGETOWN OH  45121-1140

MIKE G GARCIA
6440 CENTENNIAL ROAD
TECUMSEH MI  49286-9524

MIKE GALVIN
10060 DELEMONTE BLVD
STREETSBORO OH  44241-4808

MIKE GRAB
25048 ROSEBURGH LANE
HEMET CA  92544-1974

MIKE GRIGHLNOS
TR GRIGHLNOS LIVING TRUST
UA 04/24/95
2737 WHITE OAK AVE
WHITING IN  46394-2128

MIKE GROTH
570 S YELLOWSTONE
IDAHO FALLS ID  83402-3907

MIKE GUNTER
2440 COUNTY ROAD 1199
BLANCHARD OK  73010-2828

MIKE H GONZALES
10502 ONEIDA AVE
PACOIMA CA  91331-3026

MIKE H SOSA
1245 PARADISE RD
MODESTO CA  95351

MIKE H THEODORE &
ETHEL THEODORE JT TEN
8995 SINGING HILLS DR NE
WARREN OH  44484-2134

MIKE HADJANTONI
4238 HILLCREST
WARREN MI  48092-4332

MIKE HARNISH
206 BLUFF ST
CLIO MI  48420-1112

MIKE J ALESSI
1404 FALL RIVER RD
YPSILANTI MI  48198-3106

MIKE J DRAGON
1027 CORONADO DRIVE
ROCKLEDGE FL  32955-3357

MIKE J EASTERWOOD
5001 GETTYSBURG DRIVE
KOKOMO IN  46902

MIKE J KULMOSKI &
DOLORES KULMOSKI TEN ENT
216 E COLLEGE ST
CANONSBURG PA  15317-1763

MIKE J LABAJ
597 ARNHEM DR
OSHAWA ON  L1G 2J7
CANADA

MIKE J MARTINEZ
1529 NO FRIES AVE
WILMINGTON CA  90744-2035

MIKE J PALLO
TR UA 07/22/04
MIKE J PALLO REVOCABLE TRUST
2416 LEE'S SUMMIT ROAD
INDEPENDENCE MO  64055

MIKE J SOKIRA
BROOKSIDE AL  35036

MIKE J VALDEZ
902 W MADISON ST
KOKOMO IN  46901-3225

MIKE JAFFE
2428 SHERWIN
CHICAGO IL  60645-1428

MIKE JOSEPH
CUST
MICHELLE ANN JOSEPH U/THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
109 S 4TH ST
WEST NEWTON PA  15089-1313

MIKE JOSEPH
CUST
ROBERT MICHAEL JOSEPH
UGMA PA
109 S 4TH ST
WEST NEWTON PA  15089-1313

MIKE K BOURNAZIAN
1073 E VALLEY RD
GARDNERVILLE NV  89410-6103

MIKE KAMINSKI
11 RYERSON RD
FLEMINGTON NJ  08822-7001

MIKE KUNZMAN
CUST JONATHAN
KUNZMAN UGMA MI
1797 SCHOENITH LA
BLOOMFIELD HILLS MI  48302-2657

MIKE LLOYD BOSS
10058 STATE ST
DALTON NY  14836-9602

MIKE MAGNUSSEN
3119 JUSTEN
PRAIRIE GROVE IL  60050

MIKE MERCY
CUST FREDERICK
MERCY UTMA WA
BOX 50
YAKIMA WA  98907-0050

MIKE MOORE
5931 DALTON
WINDSOR ON  N9H 1N2
CANADA

MIKE NINIOWSKYJ
3801 DORA DRIVE
WARREN MI  48091-6106

MIKE ORTIZ
12508 FAIRPORT
DETROIT MI  48205-3436

MIKE PETTENGILL
6915 ARBUTUS
HUNTINGTON PK CA  90255-5227

MIKE R CLIMENT
3651 KINGSPOINT
TROY MI  48083-5378

MIKE KUNZMAN
CUST NATHAN
PAUL KUNZMAN UGMA MI
1797 SCHOENITH LN
BLOOMFIELD HILLS MI  48302-2657

MIKE LOMBOY
5465 KENWOOD RD
608C
CINCINNATI OH  45227-1377

MIKE MCLANE
RTE 6 BOX 164
POPLAR BLUFF MO  63901-8705

MIKE MILCHIKER &
RACHELLE MILCHIKER JT TEN
22691 PINE LAKE
LAKE FOREST CA  92630-3049

MIKE MOSHOURIS
CUST GEORGE M
MOSHOURIS UTMA NJ
334 EDSTAN WAY
PARAMUS NJ  07652-5712

MIKE O GARCIA
9932 SUSAN AVE
CALIFORNIA CITY CA  93505-1332

MIKE P MINCOFF
19071 GRANDVIEW RD
BELLE FOURCHE SD  57717-6180

MIKE PITINII &
BETTY PITINII JT TEN
117 WASHINGTON AVE
NILES OH  44446-3138

MIKE R CLIMENT &
SILVIA C CLIMENT JT TEN
3651 KINGS POINT
TROY MI  48083-5378

MIKE L PHILLIPS
806 LINWOOD ST
OWOSSO MI  48867-3864

MIKE M POPPLETON
112 CLARK AVE
SANTA CRUZ CA  95060-6402

MIKE MEHAFFY
TR THOMCO
INC PROF SHAR PLAN U/A DTD
11/1/1968
BOX 339
NORTH LITTLE ROCK AR  72115-0339

MIKE MILLAR &
KAREN MILLAR JT TEN
33 COUNTRY CLUB CIRCLE
SEARCY AR  72143-8967

MIKE NARANJO
11224 ACALA AVE
SAN FERNANDO CA  91340

MIKE ODALOVICH
606 BALSAM DR
DAVISON MI  48423-1806

MIKE PEREZ
2527 W WASHINGTON ST
INDIANAPOLIS IN  46222-4165

MIKE POPOVICH
1006 S BROOKFIELD DRIVE
LECANTO FL  34461-8371

MIKE R SAPPINGTON
1117 JOSEPHINE
SPRINGBAY IL  61611

MIKE R UNIAK
13418 WEST 56TH PLACE
SHAWNEE KS  66216-4634

MIKE S DIDONATO
60 IRVING ST
BELLINGHAM MA  02019-2606

MIKE SUPINA &
ALYCE SUPINA JT TEN
20375 SUMPTER RD
BELLEVILLE MI  48111-8965

MIKE V STADNIKA
4651 REMEMBRANCE ROAD N W
GRAND RAPIDS MI  49544-1174

MIKE YUHAS &
MERLENE L YUHAS JT TEN
436 CEDAR AVE
JEANNETTE PA  15644-2555

MIKEL FULK
416 N WEST ST
TIPTON IN  46072-1329

MIKEL J ELSEN &
JOAN C ELSEN JT TEN
SE 301 OLD ARCADIA RD
SHELTON WA  98584-8371

MIKEY GIBSON
1365 CO RD 261
TOWN CREEK AL  35672-4325

MIKLOS CSERGO
8 FIFTH ST
EAST BRUNSWIC NJ  08816-2317

MIKE RACKSON
5644 285 AVE SE
ISSAQUAH WA  98027-8844

MIKE SABO &
BRENDA SABO JT TEN
2541 PROSPECT AVE
EUANSTON IL  60701

MIKE TOUVI
3280 SUNRISE HWY APT 362
WANTAGH NY  11793-4024

MIKE VIZMEG
2903 E BARLOW RD
HUDSON OH  44236-4143

MIKE YUHAS &
MERLENE YUHAS JT TEN
436 CEDAR STREET
JEANNETTE PA  15644-2555

MIKEL H GRIFFITH JR
1335 EVERETT AVE
DES PLAINES IL  60018-2305

MIKEL WELLMAN
3361 ENTERPRISE RD
WEST ALEXANDRIA OH  45381

MIKHAIL J GRACE
2199 WARRINGTON
ROCHESTER HILLS MI  48307-3775

MIKLOS MOLNAR
5681 HARBORAGE DR
FT MYERS FL  33908-4531

MIKE RUSSELL &
MARGI RUSSELL JT TEN
393 STERLING
DIMONDALE MI  48821

MIKE SANDELLA TOD
JESSICA HIXSON
SUBJECT TO STA TOD RULES
4735 CEDAR
KANSAS CITY MO  64133

MIKE TURINSKY
BOX 312
BIXBY OK  74008-0312

MIKE W PRELL
8404 VASSAR ROAD
MILLINGTON MI  48746-9437

MIKE ZELJEZNJAK
821 NORTH 118TH ST
BONNERS SPRINGS KS  66012-9032

MIKEL HUNLEY
230 N CAROLINA
ELYRIA OH  44035-7819

MIKESELL E LORD
1094 NORTH CHESTER RD
CHARLOTTE MI  48813-8866

MIKINZIE A STUART
492 ATLANTA ST
SAGINAW MI  48604-2243

MIKLOS SCHARMAN &
ERZSEBET SCHARMAN JT TEN
APT F7
111-09 76TH ROAD
FOREST HILLS NY  11375-6477

MIKLOS VASTAGH
324 PURITAN RD
TONAWANDA NY  14150-7024

MIKULAS KUZDAK
12211 HIAWATHA
UTICA MI  48315-1250

MILAGROS A LLORIN
3904 WOOD GATE LANE
VIRGINIA BEACH VA  23452-2734

MILAGROS S VALDERRAMA
YORKVILLE TOWERS 9AW
1623 THIRD AVENUE
NEW YORK NY  10128-3638

MILAN C BERGIEN
9524-4TH AVE S
MINNEAPOLIS MN  55420-4421

MILAN E BELANS II
21779 MANCHESTER LN
FARMINGTON HILLS MI  48335-5466

MILAN MAREK &
LJERKA MAREK JT TEN
401 RONESVALES AVE
TORONTO ON  M6R 2N1
CANADA

MILAN POPOVICH
325 BUCKINGHAM WAY 403
SAN FRANCISCO CA  94132-1807

MILAN SVACHA
470 CARPENTER
LEMONT IL  60439

MIKOLAJ SLEDZ &
MARIA SLEDZ JT TEN
3529 WILLIAMSON
SAGINAW MI  48601-5666

MIKYLA AZIM
24 MILLINGTON ST
MT VERNON NY  10553-1902

MILAGROS DONES
31 3RD ST
SHALIMAR FL  32579

MILAM E KLEAS
10135 WEST RD
HOUSTON TX  77064-5361

MILAN D ZIMMERMAN
3801 N WRIGHT RD 130
JANESVILLE WI  53546-4205

MILAN E JELENIC
10235 SAWMILL DR
CHARDON OH  44024-8219

MILAN MARKOVIC
1800 W 55TH ST
LA GRANGE HTS IL  60525-3338

MILAN POPOVICH &
MILDRED POPOVICH JT TEN
325 BUCKINGHAM WAY 403
SAN FRANCISCO CA  94132-1807

MILAN W LARRICK
2496 BERGEN RD
BATAVIA OH  45103-9568

MIKOS KULHA
CUST MICHAEL KULHA UGMA MI
1613 LEXINGTON
TROY MI  48084-5708

MILA S GOULD
8100 IDEN PL
QUINTON VA  23141-2661

MILAGROS M DELA CRUZ
CUST EDWARD L DELA CRUZ UGMA ME
1543 DENNISON ROAD
EAST LANSING MI  48823-2193

MILAN BOROVICH
5643 N EVANGELINE ST
DEARBORN HEIGHTS MI  48127

MILAN E BALDWIN
3625 CHRISTY RD
DEFIANCE OH  43512-9603

MILAN M RADICH &
DOROTHY RADICH JT TEN
2775 CONTINENTAL
TROY MI  48083-5706

MILAN O FELT &
ROBERT S FELT JT TEN
1701 TALLY ROAD
FOREST HILLS PARK
WILMINGTON DE  19803-3915

MILAN Q FELT
1701 TALLEY ROAD
FOREST HILLS PARK
WILMINGTON DE  19803-3915

MILAND FARMS CO
BOX 763
CHILLICOTHE MO  64601-0763

MILANDA SAHLKE
1425 S BYRON RD
LENNON MI 48449-9621

MILAS E DONEY
110 E COMMERCIAL STREET
NORVELL MI 49263

MILBERN T ROSE
2321 BIRCH TRACE
YOUNGSTOWN OH 44515-4914

MILBERT MINDES
1201 W 63RD STREET
MIAMI BEACH FL 33141-4504

MILBREY R DUGGER
8 MC KENDREE CIRCLE
HERMITAGE TN 37076-2136

MILBURN D DECKER
17239 HWY 196
NANCY KY 42532-9509

MILBURN HOUSE
1336 TERRELL CREEK RD
ANNVILLE KY 40402-9635

MILDA E BLOME
3112 BIG HILL RD
DAYTON OH 45419-1207

MILDON G KLOTZ &
JOYCE J KLOTZ JT TEN
229 S FAIRVIEW
LANSING MI 48912-3009

MILDRA WMS DEAN
133 W 113TH ST 52
NEW YORK NY 10026-3415

MILDRED A AUSTIN
46 STEVENS RD
MELROSE MA 02176-2114

MILDRED A BARKLEY
125 BROWN HOLLOW RD
DICKSON TN 37055-5337

MILDRED A BETKA
2213 KIPLING
STERLING HGTS MI 48310-2330

MILDRED A CONWAY CO MAY LONG
SANDERS
4107 WINTERBURN AVE
PITTSBURGH PA 15207-1160

MILDRED A COOK
1701 N OHIO
KOKOMO IN 46901-2525

MILDRED A EBERLE
1063 TAHOE TERRACE
CINCINNATI OH 45238

MILDRED A EDWARDS &
ROBERT J EDWARDS JT TEN
APT A-682
3058 HIGHLAND RIDGE RD
BERKELEY SPGS WV 25411-3651

MILDRED A EGLI
2000 S OCEAN LN APT 601
FORT LAUDERDALE FL 33316-3819

MILDRED A EGLI & PATRICIA
LYNN EGLI TRUSTEES U/W
JACK S EGLI
2000 S OCEAN LANE
THE ORLEANS 601
FT LAUDERDALE FL 33316-3800

MILDRED A GARRETT
216 SYCAMORE RD MEADOWVIEW
ELKTON MD 21921-4114

MILDRED A GILBERT
7269 DECATUR ST
NEW TRIPOLI PA 18066-3928

MILDRED A GREENSTREET & JOHN R
GREENSTREET TR REV INTERVIVOS
TR DTD 10/11/91 U/A MILDRED A
GREENSTREET
3220 S ZUNIS PL
TULSA OK 74105-2236

MILDRED A HENDERSON
BOX 55
NATHALIE VA 24577-0055

MILDRED A HUNZIKER
1834 MISSISSIPPI RIVER BLVD S
APT 202
ST PAUL MN 55116

MILDRED A JAY
1 TOWERS PARK LN APT 809
SAN ANTONIO TX 78209-6434

MILDRED A KOLBUSZ
5666 HARRISON
GARDEN CITY MI 48135-2900

MILDRED A LEAR
1229 OAK KNOLL CT
INDIANAPOLIS IN 46217

MILDRED A LYNCH
BOX 748
BURLEY ID  83318-0748

MILDRED A MEISSNER
15 PAUL STREET
EAST BRUNSWICK NJ  08816

MILDRED A MORRISON
1209 NEW STREET
MARSHALLTON
WILMINGTON DE  19808-5819

MILDRED A RUZICH
109 N LAFAYETTE RD
FORDS NJ  08863-1013

MILDRED A SHARROW
1301 PASSOLT ST
SAGINAW MI  48603

MILDRED A SUSAC
404 N RIDGEWOOD AVE
EDGEWATER FL  32132-1620

MILDRED A VANASSE
39 MC BRIDE ROAD
LITCHFIELD CT  06759-3812

MILDRED A WALTER
296 SAINT ANDREWS DR
MABANK TX  75156

MILDRED A WEBER
1935 CIRCLE LANE SE
LACEY WA  98503

MILDRED ANDERSON
15103 SPRINGVIEW ST
TAMPA FL  33624-2333

MILDRED ANN PYLANT
BOX 1168
SALADO TX  76571-1168

MILDRED ANN ROSENBERG
2939 VAN NESS ST NW 1021
WASHINGTON DC  20008-4615

MILDRED ANNA SPARKS
1121 E RICHARD ST
MIAMISBURG OH  45342-1947

MILDRED ARBUTINA PAPPAS
APT 302
2853 ONTARIO ROAD NW
WASHINGTON DC  20009-2239

MILDRED ARMOR FRIZZELL
7712 DE VORE DRIVE
OKLAHOMA CITY OK  73162-6220

MILDRED B BABCOCK &
DOROTHY J NOLEN &
DANA R ANDERSON JT TEN
2502 BROADWAY
KALAMAZOO MI  49008-2108

MILDRED B BALSAM
4155 CONSTITUTION DR
FRISCO TX  75034

MILDRED B CANNADAY
5631 OAKLEVEL RD
BASSETT VA  24055-4090

MILDRED B CARLETON
930 W THIRD ST
ROCHESTER MI  48307-1809

MILDRED B CARPENTER
264 STEWART ST
WARREN OH  44483-2067

MILDRED B CHAPLINSKI
37 WOODCREST DRIVE
BRISTOL CT  06010-3063

MILDRED B CHAVEZ
5150 CASE AVE N-103
PLEASANTON CA  94566

MILDRED B DUCHACEK
71 BROOKFIELD RD
DUMONT NJ  07628-1107

MILDRED B EVANS
4926 PACKHOWSE RD
WILSON NC  27896-7916

MILDRED B GRISWOLD
838 HILLSIDE AVE
ELMHUSRT IL  60126-4739

MILDRED B HOLMES
12 OX YOKE DR
WETHERSFIELD CT  06109-3750

MILDRED B KLEYLA &
JALANE L KELLOUGH JT TEN
9219 VINELAND CT APT F
BOCA RATON FL  33496-4211

MILDRED B MAC DONALD
BOX 128
NEW OXFORD PA  17350-0128

MILDRED B PCOCK
8711 W BELOIT RD APT 432
MILWAUKEE WI  53227-3755

MILDRED B RANNEY
574 LONG POND RD
ROCHESTER NY  14612-3041

MILDRED B ROBERTS
8180 NORTH LINDEN RD
MT MORRIS MI  48458-9488

MILDRED B SHAMPANORE
68 HIBISCUS DRIVE
PUNTA GORDA FL  33950-5078

MILDRED B STEADMAN &
PATRICIA S HUGGINS JT TEN
688 ROCKY WOODS CV
CORDOVA TN  38018

MILDRED B THAYER
1612 LISBON STREET
NEW ORLEANS LA  70122-2819

MILDRED B VOGT
2489 MARSTON HTS
COLORADO SPGS CO  80920-5130

MILDRED B WOOD
803 N 7TH
LAMESA TX  79331-4415

MILDRED BANKS
3552 WALLACE AVE
INDIANAPOLIS IN  46218-1661

MILDRED BASTIEN
3240 W STEIN RD
LA SALLE MI  48145-9602

MILDRED BELL
7490 HAMPTON DRIVE
DAVISON MI  48423-2205

MILDRED BELLIN
2025 E 71ST APT 408
TULSA OK  74136-5457

MILDRED BENOFF
414 N BOWLING GREEN WAY
L A CA  90049-2820

MILDRED BETH TERRELL
23003 CHANDLERS LANE APT 346
HOMESTEAD FALLS OH  44138

MILDRED BIGGS
222 CUBBY HOLLOW RD
BRIDGETON NJ  08302-5887

MILDRED BOLES CARRADINE
115 RANDOLPH
LUFKIN TX  75904

MILDRED BOTTORFF &
GARALD BOTTORFF JT TEN
9912 GREAT OAKS WAY
FAIRFAX VA  22030-1607

MILDRED BOZE
182 TENNYSON
HIGHLAND PARK MI  48203-3572

MILDRED BRESH
6008 PLUNNER AVE
BALTIMORE MD  21206-2759

MILDRED BRINGARD
7600 NANKIN BLVD
APT 1118
WESTLAND MI  48185-2061

MILDRED BRISKI &
ANTON J BRISKI JT TEN
31 N BROADWAY ST
JOLIET IL  60435

MILDRED BRULENSKI
64 WOODBURY CT
TWP OF WASHINGTON NJ  07676-4355

MILDRED BUKSA STACHOWSKI &
STACEY HELEN STACHOWSKI JT TEN
2710 BAINBRIDGE
STERLING HEIGHTS MI  48310-3001

MILDRED C BOWSER
96 CATHERINE CT
GERMANTOWN OH  45327-9304

MILDRED C CHMIELEWSKI
481 HALE ST
SUFFIELD CT  06078-2501

MILDRED C COHEN
1305 NORTH MOODY
VICTORIA TX  77901-5142

MILDRED C CORNETT
219 JOY DR
SOMERSET KY  42503-2876

MILDRED C DEFELIPPI
4125 NORTH POINT PARKWAY
ALPHARETTA GA  30022

MILDRED C DENT
949 MAYNARD DR
INDPLS IN  46227-2315

MILDRED C DRISCOLL
17370 TALL TREE TRAIL
CHAGRIN FALLS OH  44023-1422

MILDRED C EVANS
3 SILVER ST
NANTUCKET MA  02554-3927

MILDRED C GLENN
3907 E PEACH HOLLOW CIRCLE
PEARLAND TX  77584-4032

MILDRED C GOBLE
1395 KELLY RD
MASON MI  48854-9619

MILDRED C GUGGENBUEHLER
C/O JOSEPH F WUIFF JR
110 SACKETT DRIVE
FLORISSANT MO  63033-3113

MILDRED C KELLY
82 W GODFREY AVE
PHILADELPHIA PA  19120-1503

MILDRED C KOSS
514-44 WILLIAM STREET W
OSHAWA ON  L1G 1J9
CANADA

MILDRED C PANIGAL &
GRACE L PANIGAL JT TEN
20 BARBARA RD
LATROBE PA  15650

MILDRED C SMITH &
JAMES F CUNANE JT TEN
441 WALTHERS ROAD
NEWARK DE  19702-2901

MILDRED C STEINBRUECK
244 STALWART DR
TROY MI  48098-3039

MILDRED C STROLIS
21717 ROLLING WOODS PLACE
STERLING VA  20164-2303

MILDRED C WHITAKER
17 PARKWAY S
AIKEN SC  29803-5267

MILDRED C WILCOX
BOX 25
HOWARD OH  43028-0025

MILDRED C WILSON
1 SHERWOOD ROAD
SAVANNAH GA  31406-4950

MILDRED C WILSON
349 AKRON ST
LOCKPORT NY  14094-5314

MILDRED C WOOD
3809 NORTHWEST 18TH ST
OKLAHOMA CITY OK  73107-3725

MILDRED CALELLA
8 JAY ST
ROCKAWAY NJ  07866-2509

MILDRED CARILLO
405 NORTH 42ND ST
CAMDEN NJ  08110-3003

MILDRED CARNE
6903 ALMONDINE DR
GARDEN GROVE CA  92845

MILDRED CAVETT TAFF
213 N JEFFERSON ST
MACON MS  39341-2513

MILDRED CIPAR
1251 WHITEEFENCE LANE
ADDISON IL  60101-1149

MILDRED CLARKSON &
VINCENT P CLARKSON JT TEN
UNITED STATES
50 CLARKSON ST
DENVER CO  80218-3721

MILDRED CLINTON
500 EAST 85TH ST 2J
NEW YORK NY  10028

MILDRED COHAN
6712 SW 14TH ST
PORTLAND OR  97219-2018

MILDRED COHEN &
MYRON J COHEN JT TEN
150-17 58TH AVE
FLUSHING NY  11355-5413

MILDRED CONKLIN &
PHYELLIES LEWIS JT TEN
2101 N AULT AVENUE
MUNCIE IN  47303

MILDRED D COLLINS
1540 WATERFORD DR
VENICE FL  34292-1581

MILDRED D HARROP
775 LOCKE MILLS RD
MILROY PA  17063-8845

MILDRED D HURD
5155 KUSZMAUL NW
WARREN OH  44483-1256

MILDRED D PINGEL
4491 DAVISON RD
LAPEER MI  48446-2845

MILDRED D STEWART
2403 MERRY OAKS DR
NASHVILLE TN  37214-3010

MILDRED D WOODHOUSE
3804 GLEN MEADOWN DR
GAYLORD MI  49735-8133

MILDRED DEHNER
1625 WESTHILL BLVD
WESTLAKE OH  44145-2515

MILDRED D COLLE H
720 W 600 S
ATLANTA IN  46031-9352

MILDRED D CAMPBELL
116 MAURY AVE
SPARTA VA  22552

MILDRED D DEIBERT
41 LITTLE MOUNTAIN ROAD
NEW RINGGOLD PA  17960

MILDRED D HAUPT
2741 COVENTRY DR
PARMA OH  44134-5633

MILDRED D JOHNSON
84 E BROADWAY
GETTYSBURG PA  17325-1303

MILDRED D PRAMICK
119 CHESTNUR STREET
DUPOINT PA  18641-2101

MILDRED D THOMPSON AS
CUSTODIAN FOR CAROLYN D
THOMPSON U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
1151 FAIRWAY CT NE
PALM BAY FL  32905-3751

MILDRED DAUGHERTY
141 ORCHARD STREET
NEWTON FALLS OH  44444-1508

MILDRED DELMONTE
712 WALNUT ST
LOCKPORT NY  14094-3205

MILDRED COLLIER
6197 BETSIE RIVER
KARLIN MI  49643-9794

MILDRED D CAMPBELL
300 MAIN ST
APT 405
LITTLE FALLS NJ  07424-1359

MILDRED D HALL
243 WOODSIDE PLACE
ROCHESTER NY  14609-1429

MILDRED D HOUSKA
N-84 W15467 MENOMONEE AVE APT 1-5
MENOMONE FALLS WI  53051

MILDRED D LENNEY
2079 CRITTENDEN RD
ALDEN NY  14004-8511

MILDRED D RINEHART
5 RED OAK DRIVE
DANVILLE PA  17821-8417

MILDRED D WOLLENHAUPT
1352 HIGHLAND DR
GREENVILLE OH  45331-2715

MILDRED DEFABRIZIO
39 LAKESHORE DR E
HIGHLAND LKS NJ  07422-1146

MILDRED DERUSHA CHOJNICKI
17 LINDEN PARKWAY
NORWICH CT  06360-3413

MILDRED DILORENZO &
MARIANNE I DILORENZO JT TEN
4 PLYMOUTH PL
WHITE PLAINS NY 10605-3705

MILDRED E BLAIR
339 RENAE LN SW
MARIETTA GA 30060-6338

MILDRED E BURNS
1317 KENMORE AVE
KENMORE NY 14217-2736

MILDRED E CASSELBERRY
TOD BRUCE J CASSELBERRY
2808 FOREST GROVE
DAYTON OH 45406-4000

MILDRED E CASSELBERRY
TOD TERESA L CASSELBERRY
2808 FORES GROVE
DAYTON OH 45406-4000

MILDRED E DILLON
1432 N LASCERNE CIRCLE
MANSFIELD OH 44906-2710

MILDRED E HERMANSON
6120 LOREN DR
MINNEAPOLIS MN 55417-3112

MILDRED E KNILANS
TR
RAYMOND KNILANS & MILDRED KNILANS
TRUST U/A DTD 08/29/2000
2933 LOTUS HILL
LAS VEGAS NV 89134-8969

MILDRED E LALONDE
1025 GROVE STREET
DEFIANCE OH 43512-2934

MILDRED DUNN
3272 TALL OAKS CT
FLINT MI 48532-3752

MILDRED E BROWN
1019 MITCHELL AVE
LANSING MI 48917-2251

MILDRED E BURNS
PO BOX 201
GASPORT NY 14067

MILDRED E CASSELBERRY
TOD MICHAEL E CASSELBERRY
2808 FOREST GROVE
DAYTON OH 45406-4000

MILDRED E CHARLES &
MARJORIE S GILPIN JT TEN
1055 US 301 BLVD EAST
908-A
BRADENTON FL 34203-3621

MILDRED E GLOFF
556 VESPER AVE
WOODBRIDGE NJ 07095

MILDRED E KASICKY
TR UA 10/03/89 MILDRED E
KASICKY TRUST
APT 313
4151 S ATLANTIC AVE
NEW SMYRNA BEACH FL 32169-3789

MILDRED E KOTT &
RONALD PILLEN JT TEN
1211 HEMINGWAY LANE
TRAVERSE CITY MI 49686

MILDRED E LANKFORD
537 ST CLAIR ST
MARINE CITY MI 48039-3629

MILDRED E AMER &
EVA LEE STONEWALL JT TEN
1131 BOURLAND AVE
WATERLOO IA 50702-3338

MILDRED E BURGETT
12251 E CHICAGO RD
JEROME MI 49249-9760

MILDRED E BUTLER EX EST
OLGA J O'CONNOR
ANTHONY J GIUNTA ESQ
PO BOX 735
ELLSWORTH ME 04605-0735

MILDRED E CASSELBERRY
TOD RONALD B CASSELBERRY
2808 FOREST GROVE
DAYTON OH 45406-4000

MILDRED E DENIER
518 N 20TH ST
BANNING CA 92220-4138

MILDRED E HAZELRIGG
4519 LONGFELLOW AVE
DAYTON OH 45424-5952

MILDRED E KIERBS
401 N BRANCH RD
GLENVIEW IL 60025-5132

MILDRED E KUEHNE &
ROBERT LOUIS KUEHNE JT TEN
THE MARQUETTE
5968 PARK LAKE RD APT 204
EAST LANSING MI 48823

MILDRED E LANKFORD &
FRANK A SIMON JT TEN
537 ST CLAIR ST
MARINE CITY MI 48039-3629

MILDRED E MC BETH
6601 N APPLE
MUNCIE IN  47303-9572

MILDRED E MC CONNELL
575 ATLANTIC ST NE
WARREN OH  44483-3809

MILDRED E MC SKIMMING
9913 74 AVE
FOREST HILLS NY  11375-6805

MILDRED E MEREDITH &
RODRICK CARL MEREDITH JT TEN
7377 CELATA LN
SAN DIEGO CA  92129-4552

MILDRED E MERRITT
907 CALEDONIA AVE
CLEVELAND HTS OH  44112-2318

MILDRED E MITCHELL
106 OAK STREET
NEWARK NJ  07106-1204

MILDRED E MOHR
5621 LYMAN AVE
DOWNERS GROVE IL  60516-1408

MILDRED E MONCURE
BOX 655
STAFFORD VA  22555-0655

MILDRED E PETERS
TR MILDRED E PETERS TRUST
UA 09/28/89
3424 W WILLOW ST
LANSING MI  48917-1743

MILDRED E QUINONES
74 BELKNAP AVE
YONKERS NY  10710-5404

MILDRED E REZENDES
TR MILDRED E
REZENDES LIVING TRUST U/A DTD 5/7/9
19 NEWFIELD ST
PLYMOUTH MA  02360

MILDRED E SCHLENKER &
LLOYD D DAVIS JT TEN
41 GREEN BRIER DR
BEDFORD IN  47421

MILDRED E SCHOBERT
TR
MILDRED E SCHOBERT REVOCABLE TRUST
UA 05/13/98
919 WISCONSIN AVE APT 209
SHEBOYGAN WI  53081-3969

MILDRED E SEDER &
FLOYD R SEDER JT TEN
1816 ALCOTT
SAGINAW MI  48604-9421

MILDRED E SELZ &
DOROTHY J POWELL JT TEN
1205 SE 46 LN 104
CAPE CORAL FL  33904-8603

MILDRED E STEVENS
2453 BOHNBURG AVE
GROVE CITY OH  43123-4710

MILDRED E STURM
10307 ARETHUSA LN
UPPER MARLBORO MD  20772

MILDRED E SWEAZY
1698 MONTGOMERY AVE
HOLLY HILL FL  32117

MILDRED E TRUESDALE &
JANICE C ARREOLA JT TEN
1876 ARGILE DR
DUNEDIN FL  34698-3201

MILDRED E TRUESDALE &
NANCY J MAHONEY JT TEN
1876 ARGILE DR
DUNEDIN FL  34698

MILDRED E TRUESDALE &
PATRICIA J DRAKE JT TEN
1876 ARGILE DR
DUNEDIN FL  34698

MILDRED E TURNER
905 WALTON AVE
DAYTON OH  45402

MILDRED E WALISON
13 GRACE DRIVE
PLAINS PA  18705

MILDRED E WAMPLE
215 CHESTNUT STREET
NEW CASTLE DE  19720-4833

MILDRED E YOUNG
5963 NW 201 TERR
MIAMI FL  33015

MILDRED ELAINE SEDER
1816 ALCOTT
SAGINAW MI  48604-9421

MILDRED ELIZABETH VAN HORN
10527 VIA LUGANO COURT
CLERMONT FL  34711

MILDRED ENGELMAN &
NORMAJEAN SYLVESTER JT TEN
3945 60TH ST
SEARS MI 49679-8149

MILDRED F BAGOZZI
CUST STEPHANIE TINSLEY UGMA MI
6779 LOPER DR
PLYMOUTH MI 48170-5802

MILDRED F DONALDSON
2003 WETHERSFIELD COURT
RESTON VA 20191-3602

MILDRED F FLEMING &
THOMAS J FLEMING JT TEN
94 GERRY ROAD
BROOKLINE MA 02467-3138

MILDRED F MARTIN
2580 GARY DR
FREMONT MI 49412-9762

MILDRED F SCHWALB
16 OAK TER
APT D
SOMERVILLE NJ 08876-1588

MILDRED F WHITMIRE
165 MARLBOROUGH RD
ASHEVILLE NC 28804-1425

MILDRED FAYE CASTRUCCI
TR MILDRED FAYE CASTRUCCI TRUST
UA 09/01/95
4905 TAFT PL
CINCINNATI OH 45243-3963

MILDRED FLORENTINE
1717 EAST 18TH STREET APT 3B
BROOKLYN NY 11229-2173

MILDRED ESTOCK
C/O COVELY
2406 GARDEN LANE
READING PA 19609-1210

MILDRED F COLEMAN
3020 DUNSTAN DR 4
WARREN OH 44485-1517

MILDRED F DOWNING &
CHERYL T DOWNING JT TEN
4831 PEBBLE GLEN DRIVE
SAN JOSE CA 95129-4323

MILDRED F HOKE
1311 SURREY ROAD
VANDALIA OH 45377-1646

MILDRED F MARTIN &
TERRY W MARTIN JT TEN
2580 GARY DRIVE
FREMONT MI 49412-9762

MILDRED F SLOAT
6642 CARNEY LANE
RUDY AR 72952-9540

MILDRED FARR BUCK
711 SHAWNEE TRAIL
ASHEVILLE NC 28805-2213

MILDRED FERRUGGIA &
FRANK FERRUGGIA JT TEN
992 TULLO FARM RD
BRIDGEWATER NJ 08807-2393

MILDRED FLOYD GUYNES
2841 MAGAZINE DR
BATON ROUGE LA 70816-5229

MILDRED F BAGOZZI
CUST KRYSTA TINSLEY UGMA MI
6779 LOPER DR
PLYMOUTH MI 48170-5802

MILDRED F CUDJO
4901 N EVEREST
OKLAHOMA CITY OK 73111-5609

MILDRED F EVERETT &
RONALD WAYNE EVERETT JT TEN
1623 PETTIBONE
FLINT MI 48507-1510

MILDRED F KUROPCHAK
1540 EL CAMINO DRIVE APT 340
PEKIN IL 61554-6099

MILDRED F MONROE
1010 S 43RD ST
TEMPLE TX 76504-5225

MILDRED F TURNER
733 PLANTATION ESTATES DR
APT E 211
MATHEWS NC 28105-9154

MILDRED FAY PARSLEY
887 SALISBURY RD
COLUMBUS OH 43204-1715

MILDRED FIELDS
1622 FOUNTAIN SQUARE
AUSTINTOWN OH 44515-4617

MILDRED FOX CUMMINGS
1630 SHERIDAN ROAD
APT 8J
WILMETTE IL 60091-1835

MILDRED FRIEDMANN
122 ALNWICK ROAD
MALVERNE NY 11565

MILDRED G CARLINGTON
36219 CANYON
WESTLAND MI 48186-4161

MILDRED G FRYE
12812 E SHELBY LANE
BRANDYWINE MD 20613-7745

MILDRED G MCCANLESS
300 DOVER POTTERY DR
SEAGROVE NC 27341-7226

MILDRED G MORTON
1508 LAKEWOOD DR
WILMINGTON DE 19803-3530

MILDRED G VAN SAW
5410 N ROCHESTER RD
ROCHESTER MI 48306-2739

MILDRED GADOL &
MYRON GADOL JT TEN
128 SUMMIT COURT
WESTFIELD NJ 07090-2800

MILDRED GLICKMAN
420 NORTH KROCKS ROAD BLDG 2 APT 26
ALLENTOWN PA 18106-8908

MILDRED GRISWOLD
404 FOREST DR
FRUITLAND MD 21826-1311

MILDRED FUNDA
58 N COLLIER BLVD
NO 1114
MARCO ISLAND FL 34145

MILDRED G CONNER
ROUTE 2
BOX 85
MALTA BEND MO 65339-9618

MILDRED G HILL
3617 TRAIL-ON RD
DAYTON OH 45439-1151

MILDRED G MILLS
C/O DAN MINIER
3193 CREEKSIDE DR
NORTON OH 44203-5241

MILDRED G MURPHY
C/O JOSEPH MURPHY JR
86 DOGWOOD ROAD
WILLIAMSVILLE NY 14221

MILDRED G WORTHINGTON
93 HIGHLAND AVE
WINCHESTER MA 01890-1411

MILDRED GALLOWAY
352 FAWN LAKE FRST
HAWLEY PA 18428-9704

MILDRED GOLDBERG
186 PARAMUS RD 345
PARAMUS NJ 07652-1325

MILDRED GRONBACH &
SUSAN GRONBACH &
DAVID GRONBACH JT TEN
22065 RIVER PINES DR
FARMINGTON HILLS MI 48335

MILDRED G BAIGERT
120 PRESTON AVE
MERIDEN CT 06450-4814

MILDRED G D'ALOISIO
40 ST JOHN PL
FANWOOD NJ 07023

MILDRED G LEWIS
4257 PATRICIA AVENUE
YOUNGSTOWN OH 44511-1046

MILDRED G MORGENSTERN
13B HERITAGE DR
CHATHAM NJ 07928-2952

MILDRED G SHAFFER
6101 CEDAR NW LN
CANTON OH 44708-1157

MILDRED G ZACOVIC &
LINDA J ZACOVIC JT TEN
31 N BLUFF RD
CHESAPEAKE CITY MD 21915-1647

MILDRED GEBHART BAJAKIAN
63 PHILLIPS RD
EAST GREENWICH RI 02818-3439

MILDRED GRAHAM
ROUTE 1
7412 CO TRENB N
ARPIN WI 54410-9801

MILDRED GROSSER
30 MILK ST
METHUEN MA 01844-5145

MILDRED H B POLING
8772 ST RT # 534
PO BOX 64
MESOPOTAMIA  44439

MILDRED H BLACK
1176 MERRILL CIRCLE
HEMET CA  92545

MILDRED H BURRELL &
CHARLES A BURRELL JT TEN
1922 SOUTH HILLCREST
LAKE MI  48632-9514

MILDRED H CORBETT
USUFRUCTUARY PERRY H CORBETT
JR & WILLIAM DAVIS CORBETT
NAKED OWNERS
2826 HIGHWAY 569
FERRIDAY LA  71334-4460

MILDRED H DIFFEE
228 FLORENCE AVE
WAYNESBORO VA  22980-3924

MILDRED H MICHAUF
ATTN MILDRED H MICHAUD HOLMES
715 DEVON RD
LEE MA  01238-9347

MILDRED H SALTER
53 STAHL RD
GETZVILLE NY  14068-1230

MILDRED H SWINDLE
3609 NEYLAND COVE
COLLIERVILLE TN  38017-3603

MILDRED H BAILEY
TR BAILEY FAMILY TRUST ONE UA
4/29/1994
28642 LOS OLAS DR
WARREN MI  48093

MILDRED H BLACKBURNE
325 SANDY BANK ROAD
MEDIA PA  19063-1330

MILDRED H BUSS
651 LENKER ROAD
HARRISBURG PA  17111-2051

MILDRED H CORBETT USUFRUCT
PERRY H CORBETT
JR & WILLIAM DAVIS CORBETT
NAKED OWNERS
2826 HIGHWAY 569
FERRIDAY LA  71334-4460

MILDRED H EDGE
8301 S W 151 STREET
MIAMI FL  33158-1959

MILDRED H PARROTT &
CAROL A MOORE JT TEN
4616 W ONAWAY RD
INDIAN RIVER MI  49749-9228

MILDRED H SCHMIDT
CUST JEANNE M SCHMIDT A MINOR
U/P L 55 CHAP 139 OF THE
LAWS OF N J
82 CURRIER RD
CONCORD NH  03301-7905

MILDRED H THOMPSON
TR UA 08/10/89 F/B/O
MILDRED H THOMPSON
BOX 3506
GREENVILLE DE  19807-0506

MILDRED H BIRNBAUM
1150 PARK AVE
NEW YORK NY  10128-1244

MILDRED H BOHNERT
TR REVOCABLE TRUST 10/09/90
U-A MILDRED H BOHNERT
111
811 E CENTRAL RD
ARLINGTON HEIGHTS IL  60005-3293

MILDRED H CORBETT
2826 HWY 569
FERRIDAY LA  71334-4460

MILDRED H CORBITT &
WINDELL C CORBITT JT TEN
2109 BAKER TRACE
DOTHAN AL  36303-2609

MILDRED H JENNINGS
25 LORRAINE TERRACE
MOUNT VERNON NY  10553-1226

MILDRED H PELTON
934 PATRICIA
SAN ANTONIO TX  78213-1312

MILDRED H SCHUETZE
12951 FORT CAROLINE RD
JACKSONVILLE FL  32225-1244

MILDRED HAHN
CUST
CAROL ANN HAHN U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
5706 CHEROKEE ROAD
LYNDHURST OH  44124-3049

MILDRED HAMILTON TROXELL
2316 SE 31ST ST
OKEECHOBEE FL  34974-6759

MILDRED J HARRIS
6109 MESA DRIVE
AUSTIN TX  78731-3738

MILDRED HARWOOD TEASDALE
C/O SARA JANET TEASDALE
57 NORFOLK AVENUE
CLARENDON HILLS IL  60514-1211

MILDRED HEDRICK
3929 OLD COLUMBUS RD
SPRINGFIELD OH  45503

MILDRED HENDERSON
210 CARR
PONTIAC MI  48342-1608

MILDRED HICKS &
MAUD KING TEN COM
146 TEMPLE
MEMPHIS TN  38109-2235

MILDRED HOLMES
715 DEVON RD
LEE MA  01238-9347

MILDRED HONEY
10287 CARDONI
DETROIT MI  48211-1062

MILDRED HORN
1 WASHINGTON SQUARE VILLAGE
NEW YORK NY  10012-1632

MILDRED HUGHES FRANK
7926 OLYMPIA DR
WEST PALM BCH FL  33411-5784

MILDRED I BEVERAGE
847 CASCADE RD
CINCINNATI OH  45240-3611

MILDRED I BLACKBURN
11220 MORTENVIEW
TAYLOR MI  48180-4386

MILDRED I BOWDEN &
SHERYL LYNN VERLEE JT TEN
2S375 CREEKSIDE CT
ELBURN IL  60119-8510

MILDRED I HALE
6812 SPRING GLEN WAY
KNOXVILLE TN  37919

MILDRED I MARKS
2432 S UTLEY RD
FLINT MI  48532-4964

MILDRED I PUTMAN &
GARY L PUTMAN &
CAROL SAMSON JT TEN
3295 WATKINS LAKE RD #101
WATERFORD MI  48328

MILDRED I VARGO
403 W PINE
EDMORE MI  48829-9739

MILDRED I YODER
3465 FARNSWORTH RD
LAPEER MI  48446-8740

MILDRED IDA THOMPSON
4520 JOHN ST
NIAGARA FALLS NY  14305-1314

MILDRED ISABELLE HENSLEY
8617 WEST 64TH TERRACE
MERRIAM KS  66202-3740

MILDRED J BRADFORD
4564 MULBERRY CREEK DR
EVANS GA  30809-3822

MILDRED J CAVERS
420 STILL FOREST TER
SANFORD FL  32771-8379

MILDRED J COLE
412 YOSEMITE CT
ANTIOCH TN  37013

MILDRED J CRONYN
420 CALVERT LN
RR3
ILDERTON
ONTERIO  N0M 2A0
CANADA

MILDRED J DOMIRE
3815 CHANTAL LN
FAIRFAX VA  22031-3108

MILDRED J GESELL
8284 GOLDEN RD
BROOKVILLE IN  47012-9727

MILDRED J GESELL
CUST BRENT MICHAEL GESELL
UTMA IN
8284 GOLDEN RD
BROOKVILLE IN  47012

MILDRED J HANCOCK
670 HIGHPOINT CIR
ROCHESTER MI 48307

MILDRED J HART
5330 S NINTH AVE
COUNTRYSIDE IL 60525

MILDRED J JONES
TR
MILDRED J JONES REVOCABLE
INTER VIVOS TRUST UA 02/18/99
C/O CHARLES R JONES POA
14760 SW 79 CT
PALMETTO BAY FL 33158-2024

MILDRED J KIRKMAN &
SUSAN J MILLS JT TEN
404-51ST AVE TERR W
BRADENTON FL 34207-6236

MILDRED J MAXON
1024 HEATHWOOD DRIVE
ENGLEWOOD OH 45322-2429

MILDRED J MOORE
1183 BOURNEMOUTH COURT
CENTERVILLE OH 45459-2647

MILDRED J PERRY
8 UNIMAN PL
ROCHESTER NY 14620-1516

MILDRED J REED
1012 CIRCLE DRIVE
JAMESTOWN TN 38556-5512

MILDRED J RICHARDS &
JANET E SHIDELER JT TEN
ATTN S C SHIDELER
658 DEBRA DR
DES PLAINES IL 60016-2573

MILDRED J SOLTIS
5801 S WASHTENAW
CHICAGO IL 60629-1523

MILDRED J STEWART
TR MILDRED J STEWART LIVING TRUST
UA 09/20/06
01699 MOUNTAIN RD
EAST JRODAN MI 49727

MILDRED J WESTCOTT
329 GREENLEIGH COURT
CHERRY HILL NJ 08002-2307

MILDRED JAGGARD
20 GALLIMORE RD
BREVARD NC 28712-9591

MILDRED JANE RODA AS
CUSTODIAN FOR MARY JO RODA
UNDER THE MICHIGAN UNIFORM
GIFTS TO MINORS ACT
26741 BEAMER
MT CLEMENS MI 48045-2519

MILDRED JANOVIC
C/O FRED BARTIZAL
100 GRANT ST
NEENAH WI 54956

MILDRED JEAN S FOXX
28601 GILCHRIST DR
WILLOWICK OH 44095-4569

MILDRED JEWELL TILLMAN
BOX 214
HARMONY NC 28634-0214

MILDRED JOAN WRIGHT
54 COURTNEY ST
PITTSBURGH PA 15202-1746

MILDRED JOHNSTON
343 GRANT AVE
EATONTOWN NJ 07724-2119

MILDRED JOLLIFFE
1030 N FOREST DR
KOKOMO IN 46901-1860

MILDRED K CERRA
CUST PATRICIA J CERRA U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
746 ROUTE 44-55
HIGHLAND NY 12528

MILDRED K FARMER
3034 SE 10TH PLACE
CAPE CORAL FL 33904-3903

MILDRED K FULTON
TR MILDRED K FULTON ET AL U/W
DTD 1/18/73
97 N RIVER RD
VENICE FL 34293

MILDRED K JOHNSON &
CLIFFORD L JOHNSON JT TEN
285 HURON HILLS DR
EAST TAWAS MI 48730-9517

MILDRED K LALONE
200 BRADLEY
BAY CITY MI 48706-3816

MILDRED K RUTH
5015 MT OLIVE & GREENCAMP RD
MARION OH 43302-8833

MILDRED K WOOLDRIDGE
TR UA 04/24/90 MILDRED K
WOOLDRIDGE TRUST
4845 GLEN IVY LANE
ROANOKE VA 24018-7108

MILDRED KATHRYN MAYO
1266 NORTH EATON AVE
INDIANAPOLIS IN 46219-4027

MILDRED KENNEDY &
WILLIAM KENNEDY JT TEN
5091 MILLER SOUTH RD
BRISTOLVILLE OH 44402-8701

MILDRED KOSOVSKI
300 BERKLEY ROAD
8-304
HOLLYWOOD FL 33024

MILDRED L ASHTON
718-C WOOTON COURT
LAKEHURST NJ 08733-5203

MILDRED L BEAUDRY &
TERRY WESTMAN JT TEN
724 MONTANA AVE
GLADSTONE MI 49837-1734

MILDRED K MEEK
4544 KENT RD
SHREVEPORT LA 71107-2412

MILDRED K SMITH
TR
ODEN H SMITH & MILDRED K SMITH
REV LIVING TRUST
UA 12/24/95
9161 SANTA FE E SPACE 40
HESPERIA CA 92345-7911

MILDRED KAISER
45 HEMLOCK DRIVE
NATICK MA 01760

MILDRED KAY &
BARBARA KRUTOLOW JT TEN
900 BAY DR 821
MIAMI BEACH FL 33141-5633

MILDRED KERRIGAN
BOX 51
GREENBUSH MA 02040-0051

MILDRED KOZEL &
JACQUELENE K MC KEE JT TEN
31218 ARROWHEAD
SAINT CLAIR SHORES MI
48082-1209

MILDRED L BARRON
805 ROCK CLIFF DR
MARTINSBURG WV 25401-2906

MILDRED L BEMISH
2718 JEFFERSON STREET
ANDERSON IN 46016-5449

MILDRED K MURPHY
11 HIGH POND DR
NEWARK DE 19711

MILDRED K VAUSS
16216 ELBERTA
CLEVELAND OH 44128-3742

MILDRED KAPLAN
TR MILDRED KAPLAN EST TRUST
UA 04/28/87
2956 ARDMORE
CHICAGO IL 60659-4604

MILDRED KEENE
3480 SWEIGERT RD
SAN JOSE CA 95132-2446

MILDRED KOLLICK &
GEORGE KOLLICK JT TEN
4881 OCEAN COURT
STERLING HTS MI 48310

MILDRED KYRIAS
18055 HAMBURG
DETROIT MI 48205-2626

MILDRED L BEAUDRY &
JOHN WESTMAN JT TEN
724 MONTANA AVE
GLADSTONE MI 49837-1734

MILDRED L BURNS
1270 GULF BLVD APT 1603
CLEARWATER FL 33767-2733

MILDRED L CARATTO
TR U/A DTD 02/10/ M CARATTO
SURVIVORS TRUST
C/O SMITH BARNEY
ATTN MR BIRD
ONE SANSOME ST STE 3800
SAN FRANCISCO CA  94104

MILDRED L DOBBS
173 MAPLE ST
BUFFALO NY  14204-1243

MILDRED L FORCIA
2802 RIEGLE
FLINT MI  48506-3177

MILDRED L GIBSON
40088 EDISON LAKE RD
ROMULUS MI  48174-1150

MILDRED L KIESOW
W1638 COUNTY ROAD O
OCONOMOWOC WI  53066-9570

MILDRED L MEYER
311 HILL TRAIL
BALLWIN MO  63011-2643

MILDRED L PYEATT
36795 CAMARILLO AVE
BARSTON CA  92311-1749

MILDRED L SAYLOR
5664 STEWART RD
SYLVANIA OH  43560

MILDRED L STODDARD
2067 DEXTER ST
DENVER CO  80207-3754

MILDRED L CHARTRAU
CUST PHILIP S CHARTRAU
U/THE MO UNIFORM GIFTS TO
MINORS ACT
925 HAWTHORNE
SIKESTON MO  63801-4713

MILDRED L DREASHER
353 PIERSON AVE
DECATUR IL  62526-4531

MILDRED L FREDERICK &
ROBERT M FREDERICK SR JT TEN
POST OFFICE BOX 346
MANNFORD OK  74044

MILDRED L HANSEN
BOX 254
GRAFTON NH  03240-0254

MILDRED L KOLHOFF
915 NORTH METCALF
LIMA OH  45801-4060

MILDRED L PENDLETON
1000 E SPRAKER
KOKOMO IN  46901-2511

MILDRED L ROBINSON
3810 RISEDORPH ST
FLINT MI  48506-3130

MILDRED L SCOTT
42 LEROY ST
DAYTON OH  45407

MILDRED L WALKER
208 SMYRNA AVENUE
WILMINGTON DE  19809-1237

MILDRED L DAVIS
18601 ROGGE ST
DETROIT MI  48234-3023

MILDRED L FAULKNER &
CHARLES M FAULKNER JT TEN
3538 W US 36
DANVILLE IN  46122-9683

MILDRED L GENTHNER
152 U S HIGHWAY 1
NOBLEBORO ME  04555-9501

MILDRED L HEWITT &
LAWRENCE D HEWITT JR JT TEN
883 GENERAL MOTORS RD
MILFORD MI  48381

MILDRED L MC COMBIE &
JOHN D MC COMBIE JT TEN
902 PINE ST
MARQUETTE MI  49855-3633

MILDRED L PRICE
6110 CLYDE PARK AVE SW
BYRON CENTER MI  49315-8201

MILDRED L ROLAND
2031 LAZY GROVE DR
KINGWOOD TX  77339-3109

MILDRED L SPRINGMAN
BOX 125
FREEBURG PA  17827-0125

MILDRED L WATKINS
814 EDGEWOOD AVE NE
ATLANTA GA  30307-2578

MILDRED L ZEH
R F D
ESSEX NY  12936

MILDRED LONDOFF
248 SOUTHERN OAKS DRIVE
ST CHARLES MO  63303

MILDRED LOURIE-FRANKLIN
3176 DONA SARITA PL
STUDIO CITY CA  91604-4344

MILDRED M BARRY &
JOAN A BARRY JT TEN
750 WASHINGTON ROAD
APT 209
PITTSBURGH PA  15228-2053

MILDRED M BROWN
BOX 364
SIKESTON MO  63801

MILDRED M DAVIDOVICH
4922 SOUTHGLEN LANE
LEAGUE CITY TX  77573

MILDRED M GREENE
TR UA 05/19/93 MMG TRUST
NO 1
8220 S KOMENSKY
CHICAGO IL  60652-2904

MILDRED M HAZEN
2045 130TH AVE
HOPKINS MI  49328-9734

MILDRED M JACKSON
15925 SE TENNESSEE RD
KINCAID KS  66039-7301

MILDRED J LAMB &
JEAN CROXTON JT TEN
8135 BEECHMONT AVE APT E 251
CINCINNATI OH  45255-6150

MILDRED LOUISE BELL
1003 FOULKEWAYS
GWYNEDD PA  19436-1028

MILDRED LUCY CUNLIFFE
243 CORRIE CT
WATERLOO ON  N2L 5W3
CANADA

MILDRED M BOONE
24300 CIVIC CENTER DRIVE APT 1207
SOUTHFIELD MI  48034

MILDRED M CONSIGLIO
14394 VIA ROYALE
APT 2
DELRAY BEACH FL  33446

MILDRED M DUDGEON TOD
CLAIRE DUDGEON
UNDER STATE GUILDLINES
PO BOX 101545
CAPE CORAL FL  33910

MILDRED M HARTWELL &
RAYMOND A HARTWELL JT TEN
7285 EASTERN AVE SE
GRAND RAPIDS MI  49508-7469

MILDRED M HERROLD &
JOHN D HERROLD JT TEN
8153 S PINE TREE LN
CEDAR MI  49621-9527

MILDRED M JACKSON
3548 JACQUELINE DRIVE
JACKSONVILLE FL  32277

MILDRED LANGER
4777 MILLBROOK CT
LAS VEGAS NV  89147

MILDRED LOUISE MAY
1121 PARK MEADOW DR
BEAUMONT TX  77706

MILDRED M BAIRD &
MARY M HUMMEL JT TEN
13444 MINT LAKE DR
MATHEWS NC  28105

MILDRED M BREITLING
TR
MILDRED M BREITLING
FAMILY TRUST AGMT DTD
2/29/1984
4635 HIGHLAND DR
SALT LAKE CITY UT  84117-5136

MILDRED M COVINGTON
416 CHESTERFIELD PL
FRANKLIN TN  37064-3291

MILDRED M GLYNN
9742 ANDERSONVILLE RD
CLARKSTON MI  48346-1705

MILDRED M HARTWELL &
RICHARD W HARTWELL JT TEN
7285 EASTERN AVE SE
GRAND RAPIDS MI  49508-7469

MILDRED M HYNES
2251 NE 66TH ST
APT 1629
FT LAUDERDALE FL  33308-1254

MILDRED M KAMMRITZ
7 VILLAGE VIEW TERR
MERIDEN CT  06451-5077

MILDRED M KLEIN
4750 WEATHERBY CT
GLADWIN MI  48624

MILDRED M LENSER
317 KNOPF ST
LINDEN NJ  07036-4137

MILDRED M MAHER
2209 BENJAMIN RD
ARABI LA  70032

MILDRED M MARINE &
JAMES F MARINE JR &
JOHN DOUGLAS MARINE JT TEN
96 DALLAS AVE
NEWARK DE  19711-5124

MILDRED M MAYHEW
15130 REO
ALLEN PARK MI  48101-3535

MILDRED M MCGUIRL
845 JAMES STREET
PELHAM MANOR NY  10803-2623

MILDRED M MERCIER
53 BRIAN RD
LANCASTER MA  01523

MILDRED M MINALGA
1624 CEDAR AVE
HADDON HEIGHTS NJ  08035-1504

MILDRED M MYERS
539 GREENWAY DR
DAVISON MI  48423-1232

MILDRED M PAINTER
TR UA 09/07/93 MILDRED M
PAINTER TRUST
2815 EAST PERKINS AVE
SANDUSKY OH  44870-5987

MILDRED M PRINCE
6185 ANAVISTA DR
FLINT MI  48507

MILDRED M SAMPLE
6009 MAPLEWOOD DR
INDIANAPOLIS IN  46224-3678

MILDRED M SCHEEF TOD
RONALD R SCHEEF &
CYNTHIA D EARL
13929 PIERCE
OMAHA NE  68144-1031

MILDRED M SCHIANO &
BART F SCHIANO JT TEN
20 REA CT
MONROE NY  10950-4716

MILDRED M SIEGMAN
5276H COBBLEGATE DR
DAYTON OH  45439

MILDRED M SIMMONS
2286 LILAC LN
WHITE BEAR LAKE MN  55110-7413

MILDRED M SOUTHCOMB
TR MILDRED M SOUTHCOMB TRUST
UA 3/10/98
1423 WOODBRIDGE RD UNIT 3F
JOLIET IL  60436

MILDRED M SPANGLER
509 MARBY RD
LEHIGH ACRES FL  33936-7508

MILDRED M STEWART
1702 IDAHO
TOLEDO OH  43605-2748

MILDRED M SUYDAM
2402 ELSMEADE DR
MONTGOMERY AL  36116-3006

MILDRED M SWANEY &
PATRICIA J THOMPSON JT TEN
5362 BAYSHORE AVE
CAPE CORAL FL  33904-5804

MILDRED M TAYLOR
3403 SARSEN CT
MIDLOTHIAN VA  23113-3714

MILDRED M TUPPER
10338 WILSON RD
MONTROSE MI  48457-9176

MILDRED M WALKER
2288 THISTLEWOOD DRIVE
BURTON MI  48509-1253

MILDRED M WHITE
TR U/A DTD
12/20/77 MILDRED M WHITE
TRUST
4354 MOUNT HOPE RD 202
WILLIAMSBURG MI  49690-9211

MILDRED M WIGGLESWORTH
1008 PLYMOUTH ROCK DRIVE
NAPLES FL  34110-8816

MILDRED M ZARR
1229 WASHINGTON AVE
MADISON IL  62060

MILDRED M ZELLER &
JUNE M KUCZERA JT TEN
771 KINGFISH COURT
PUNTA GORDA FL  33950-7758

MILDRED MALTZMAN &
CARL R MALTZMAN JT TEN
371 HUNGRY HARBOR RD
NORTH WOODMERE NY  11581-2804

MILDRED MARESH
TR UA 8/9/02
THE MILDRED MARESH REVOCABLE
LIVING TRUST
5386 S O M CENTER RD
SOLON OH  44139

MILDRED MAXINE MORGAN
5213 OLD HIGHWAY 90
ORANGE TX  77630-1011

MILDRED MERGY
12 TWIN LAKES DRIVE
FAIRFIELD OH  45014-5221

MILDRED MILLER MC CABE
205 NORTH ALLEGHANY AVE
COVINGTON VA  24426-1417

MILDRED MURPHY &
PATRICIA M AYRES JT TEN
171 MACGREGOR DR
STAMFORD CT  06902-1409

MILDRED N WARREN
231 PIKE ST
BROMLEY KY  41016-1242

MILDRED NOVOTNY
4540 MARLBOROUGH DR
OKEMOS MI  48864-2324

MILDRED MADRI &
PETER MADRI JT TEN
2 PEPPERMILL LN
AMITYVILLE NY  11701-3316

MILDRED MANLEY
315 WATTS HILL RD
ELGIN SC  29045-8860

MILDRED MARY MATHEWS
TR THE MILDRED MARY MATHEWS TRUST
UA 02/25/86
116 E HICKORY GROVE RD
BLOOMFIELD HILLS MI  48304-1739

MILDRED MCCREANOR
508 WESTVIEW DR
PIQUA OH  45356-4436

MILDRED MICHAELS
350 N PALM DR 404
BEVERLY HILLS CA  90210-5924

MILDRED MOORE
4830 JACKSON AVE
MOSS POINT MS  39563-3010

MILDRED N HOPKINS
60 DEDHAM AVE
NEEDHAM MA  02492

MILDRED NAYLOR
24 N HIGH ST
MOWRYSTOWN OH  45155

MILDRED NOVOTNY &
ROSE NOVOTNY JT TEN
4540 MARLBOROUGH DR
OKEMOS MI  48864-2324

MILDRED MAE KAMPF
ATTN MILDRED M FOSTER
26W-511 GRAND AVE
WHEATON IL  60187-2961

MILDRED MARCHANT
101 BURNT LEAF WAY
CLINTON MS  39056-6328

MILDRED MASON
ATTN MILDRED STILES
3657 TARTAN CIRCLE
PORTAGE MI  49024

MILDRED MCINTYRE
3506 ST RTE 125
BETHEL OH  45106-9702

MILDRED MILLER
6840 STATE RT 5
VERNON NY  13476-4232

MILDRED MOVIUS FUTTERLEIB
64 E MOUNTAIN RD
CANTON CT  06019-2017

MILDRED N LYNCH
228 DENMAN RD
CRANFORD NJ  07016-2933

MILDRED NEWHOUSE
BOX 19278
FORT WORTH TX  76119-1278

MILDRED O BECKER
TR MILDRED O BECKER TRUST
UA 7/24/81
419 UTZ LANE
HAZELWOOD MO  63042-2717

MILDRED O DURHAM
14 VICKERS ROAD
NEW HARTFORD CT  06057-2819

MILDRED OLIVER
2610 FOGG LN
WILMINGTON DE  19808-3011

MILDRED ONKEN
215 ADAMS ST APT 14J
BROOKLYN NY  11201-2856

MILDRED ORLOWSKIS &
JANICE A ZACHARY JT TEN
11110 AVENUE J
CHICAGO IL  60617-6909

MILDRED O'SORIO
2920 DEL PASO BLVD 6
SACRAMENTO CA  95814

MILDRED P BECTON
ATTN P BEST
BOX 1530
ACHEVILLE NC  28802-1530

MILDRED P COLLIER &
RICHARD COLLIER JT TEN
67 ALMONT ST
MALDEN MA  02148-5726

MILDRED P ELLERMAN
12175 206TH ST
NORTONVILLE KS  66060-5093

MILDRED P HALASH
TR UA 5/4/05
MILDRED P HALASH REVOCABLE LIVING
TRUST
134 POPLAR
WYANDOTTE MI  48192

MILDRED P LIVINGSTON &
LOUISE A LOOSE JT TEN
BOX 130
COLFAX CA  95713-0130

MILDRED P PIPER
4538 WILLOW LANE
DALLAS TX  75244-7539

MILDRED P REEVES LOUNSBURY
6372 126TH AVE N LOT 9 D
LARGO FL  33773-1856

MILDRED P SPENCER
8701 IRONBRIDGE ROAD
RT 15
RICHMOND VA  23237-2222

MILDRED PAYNE ALDREDGE MC
KNIGHT TR OF THE AMY PAYNE
ALDREDGE TR U/W MARY BATTS
ALDREDGE
3540 RANKIN
DALLAS TX  75205-1209

MILDRED PAYNE ALDREDGE MC
KNIGHT TR OF THE SAWNIE R
ALDREDGE III TR U/W MARY
BATTS ALDREDGE
3540 RANKIN
DALLAS TX  75205-1209

MILDRED PERROTTA
495-17TH AVE
PATERSON NJ  07504-1122

MILDRED POLLARD
3 SHAMROCK LN
ONEONTA NY  13820-2355

MILDRED POPOVICH
TR POPOVICH FAM TRUST
UA 08/26/91
978 WEST ARROW HIGHWAY
UNIT E
UPLAND CA  91786-4558

MILDRED PUTNAM
4155 SASHABAW ROAD
WATERFORD MI  48329-1951

MILDRED Q DIX
21002 EDWARDS RD EAST
SUMNER WA  98390-6233

MILDRED Q RORISON
THE MANOR
2567 NILES VIENNA RD APT 122
NILES OH 44446 44446  44446

MILDRED R BECHER
2016 CREEKWOOD DR
SOUTH BEND IN  46635

MILDRED R COLLETTE
720 W 600 SO
ATLANTA IN  46031-9352

MILDRED R CULBERTSON
10 WILMINGTON AVE APT 250E
DAYTON OH  45420-4813

MILDRED R KLIPHOUSE
C/O MILDRED R BRENNER
1 WASHINGTON STREET
POMPTON PLAINS NJ  07444-2013

MILDRED R LUSZCZEWSKI & RICHARD
A LUSZCZEWSKI & MARILYN L
MORGAN JT TEN
45 FIRST ST
EDISON NJ  08837-2628

MILDRED R MOORE
70 FULTON ST APT 144
MIDDLETOWN NY  10940

MILDRED R PORTER TOD
JOANN C WESLEY
SUBJECT TO STA TOD RULES
2670 GRAHAM RD
STOW OH  44224-3663

MILDRED R ROBARDS
2037 EAKLE DR
ROCK HILL SC  29732-1115

MILDRED R SPARKS
1121 E RICHARD ST
MIAMISBURG OH  45342-1947

MILDRED RAND LINES
1185 PACES FOREST DR NW
ATLANTA GA  30327-2231

MILDRED REDDIN BROWN
293 OLIVE AVE
OSHAWA ON  L1H 2P5
CANADA

MILDRED RICHARDS
CUST ILENE RICHARDS U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
6306-24TH AVE
BROOKLYN NY  11204-3328

MILDRED ROSE BURNS
3983 W WAHACHEE DR
TERRE HAUTE IN  47802-7906

MILDRED S BYRNE
BOX 327
GANADO TX  77962-0327

MILDRED S GEOGHEGAN
15 WOOD LAKE DR
PISCATAWAY NJ  08854-5110

MILDRED R PROVOST
CUST WALTER C PROVOST JR UGMA NJ
130 SCHOOLHOUSE RD
OAK RIDGE NJ  07438-9839

MILDRED R ROGOZINSKI
11369 RICHARD DR
PARMA OH  44130-1344

MILDRED R WALDECK
68 HAYNES RD
LITTLE HOCKING OH  45742

MILDRED RAWLS NEAL &
TAYLOR A NEAL JT TEN
RR 2 BOX 224
MCLEANSBORO IL  62859-9630

MILDRED REILLY
200 LEEDER HILL DR APT 323
HAMDEN CT  06517-2727

MILDRED RICHARDS
CUST MARILYN RICHARDS UGMA NY
6306-24TH AVE
BROOKLYN NY  11204-3328

MILDRED ROSENBERG
1430 BENEDICT CANYON DR
BEVERLY HILLS CA  90210-2022

MILDRED S CONROY
133 LENOX AVE
IRVINGTON NJ  07111-2043

MILDRED S LIVINGSTON
425 NORTH 500 EAST LOT 82
ANDERSON IN  46017-9105

MILDRED R RILEY
906 W 5TH ST
ANDERSON IN  46016-1018

MILDRED R SNODGRASS
163 RIVER EDGE DRIVE
LEOLA PA  17540

MILDRED R WAYCHOFF
1100 DORSEY AVE
MORGANTOWN WV  26501-7036

MILDRED REAL PARKS
765 CAPITOL BLVD
CORYDON IN  47112-1326

MILDRED RICHARDS
6306 24TH AVE
BROOKLYN NY  11204-3328

MILDRED ROBERTS WIEST
321 MAIN STREET
ELKINS WV  26241-3128

MILDRED S BELL
TR UA 01/10/97
1055 W JOPPA ROAD UNIT 302
BALTIMORE MD  21204-3754

MILDRED S EVERSOLE
1614 BLUEBIRD DR
DAYTON OH  45432-2707

MILDRED S MANOJLOVICH
1421 ELGIN ST
ALIQUIPPA PA  15001-2625

MILDRED S SCHMUL
ATTN DONALD L COMBE
BOX 813 89 JOHNSON ST
NIAGARA ON THE LAKE ONTARIO
L0S 1J0
CANADA

MILDRED S SHASBY
1116 SE 5TH ST
OCALA FL  34471-2412

MILDRED S SILVEY
21307 SLIPPERY CREEK LANE
SPRING TX  77388-3934

MILDRED S TINSLEY
6021 CHERRY LN
CRESTWOOD KY  40014-9414

MILDRED S TURNER
733 PLANTATION ESTATES DR
APT E211
MATHEWS NC  28105-9154

MILDRED S WHARTON
16850 ESSEX DRIVE
LEWES DE  19958

MILDRED S WHITTEN TOD
DAVID L WHITTEN
3462 FAIRVIEW RD
COVINGTON GA  30016-1120

MILDRED S WILLIAMS
2637 WOODRUFF CT
WEST LAKE OH  44145-2985

MILDRED S WOOTEN
1201 AZALEA CV
OXFORD MS  38655-8165

MILDRED SHANAHAN &
JANE K SHANAHAN JT TEN
19 CURTIS RD
HAMPTON FALLS NH  03844

MILDRED SHANAHAN &
WILLIAM T SHANAHAN JT TEN
19 CURTIS RD
HAMPTON FALLS NH  03844

MILDRED SIMMEN
32 LAWSON RD
SCITUATE MA  02066-2531

MILDRED SKELDING
517 SAVOY AVE
DAYTON OH  45449-2042

MILDRED SMITH
2324 FAIRVIEW ST
ANDERSON IN  46016-5048

MILDRED SODERGRAN
103 WEED AVE
STAMFORD CT  06902-3517

MILDRED STAFF
TR MILDRED STAFF REV TRUST
UA 11/07/97
BOX 123
GRAFTON IA  50440-0123

MILDRED STARKS
TR UNDER
DECLARATION OF TRUST DTD
10/15/1990
14606 BROUGHAM DRIVE
OLATHE KS  66062-2595

MILDRED STEIN
1791 SHIPLEY AVE
VALLEY STREAM NY  11580-1726

MILDRED STEIN
68 N BROADWAY
SALEM NH  03079-2102

MILDRED STEIN
TR BEVERLY
RENE STEIN A MINOR U/DECL OF
TRUST DTD 1/17/56
1791 SHIPLEY AVE
VALLEY STREAM NY  11580-1726

MILDRED STUART
C/O JAMES STUART
56 WEST 56TH STREET #5
NEW YORK NY  10019

MILDRED SZITANKO
26 COLLINWOOD AVE
LIVINGSTON NJ  07039

MILDRED T BOHRER
352 ENGLISH ROAD
ROCHESTER NY  14616-2425

MILDRED T BOSIES
200 SPRUCE STREET
DELMAR MD  21875-1758

MILDRED T FRANCISCO
111 FORD STREET
BECKLEY WV  25801-6029

MILDRED T GRISWOLD
8524 ALDRICH AVENUE SOUTH
BLOOMINGTON MN  55420-2217

MILDRED T KEMMERLING
16 TOWPATH RD
LEVITTOWN PA  19056-1514

MILDRED T MASSIE
2247 FOREST DEAN COURT
DAYTON OH 45459

MILDRED T MURRAY
1 EDGEWATER PLACE
WINCHESTER MA 01890-3522

MILDRED T STEWART
240 18TH ST
NEW ORLEANS LA 70124-1228

MILDRED THOMPSON &
LARRY THOMPSON &
DIANE LAURIE TEN COM
2514 PINERIDGE
LUPTON MI 48635-9603

MILDRED THOMSON OLER
C/O E BUTLER
910 HARVEST DRIVE
SUITE 110
BLUE BELL PA 19422

MILDRED THROPE
715 PARK AVE
APT 16A
NEW YORK NY 10021-5047

MILDRED TURNER
C/O ERIC V SMITH
615 GRISWOLD STE 1509
DETROIT MI 48226-3992

MILDRED V ARTHUR
APT 3-D
2 FERNSELL COURT
BALTIMORE MD 21237-2283

MILDRED V BADANJEK
5136 BUSCH
WARREN MI 48091-1286

MILDRED V ELLIOTT &
CHARLES DONALD ELLIOTT JR JT TEN
PO BOX 218
PITTSBURG KS 66762-0218

MILDRED V GREEN
ATTN JOHN J LENDRUM III
1403 E BROOKLAKE
HOUSTON TX 77077-3205

MILDRED V GROESBECK &
NANCY LEE LYSAGHT JT TEN
463 KINGSLAKE DR
DEBARY FL 32713-1915

MILDRED V GRUSLER
145 DAVENPORT RD
TOMS RIVER NJ 08757-6113

MILDRED V HONAKER
4976 PLAIN CITY GEORGESVILLE RD
PLAIN CITY OH 43064-9523

MILDRED V JOHNSON
2910 2ND ST N
FARGO ND 58102-1608

MILDRED V KELLY
215 E MAIN ST 21
EAST ISLIP NY 11730-2729

MILDRED V MACFARLANE
3867 LOCKPORT
OLCOTT ROAD
LOCKPORT NY 14094

MILDRED V SCHEUERMAN
1309 STONE BRIDGE DR
HUTCHINSON KS 67502

MILDRED V SUCHOCKI
159 CAMBRIDGE DR
LAKE OZARK MO 65049-9460

MILDRED V VINCENT
8646 WIMBLEDON CT
SPANISH FORT AL 36527-5279

MILDRED VANCE
3759 WRANGLE HILL RD
BEAR DE 19701-1918

MILDRED VYTISKA
TR UNDER DECL OF TRUST 03/25/82 FO
MILDRED VYTISKA
#1 JOHNWOOD STREET
SPRINGFIELD IL 62707

MILDRED W ARCHER
1120 COBB RD
SAVANNAH GA 31410-2607

MILDRED W BRINKHAUS
1109 BROAD FIELDS DR
LOUISVILLE KY 40207-4318

MILDRED W CAHN
6429 RTE 412
RIEGELSVILLE PA 18077-9576

MILDRED W HILL
1030 LONG BOW BAY
GREENSBORO GA 30642-2248

MILDRED W KLETTER
419 SALEM DR
PITTSBURGH PA 15243-2075

MILDRED W LUKE
9718 BEVLYN DRIVE
HOUSTON TX  77025-4504

MILDRED W MORSE
71 S SHELBOURNE ROAD
SPRINGFIELD PA  19064-2205

MILDRED W PERRIN
ROUTE 2 INDIAN CAVE ROAD
BLAINE TN  37709-9802

MILDRED W PERRIN &
BILLY R PERRIN JT TEN
ROUTE 2 BOX 181
BLAINE TN  37709-9644

MILDRED W ROBBINS
16115 COPPER CANYON DR
FRIENDS WOOD TX  77546-8105

MILDRED W ROBINS & W ROBINS BRICE T
MILDRED W ROBINS TRUST
U/A DTD 1/21/04
BOX 978
BEAUFORT SC  29901

MILDRED W STEINBRUNNER
1707 LEO ST
DAYTON OH  45404-1915

MILDRED W STEINBRUNNER &
RAYMOND W STEINBRUNNER JT TEN
1707 LEO ST
DAYTON OH  45404-1915

MILDRED W TODD JR
1808 NORFOLK
INDIANAPOLIS IN  46224-5529

MILDRED W WELCH
TR
MILDROSE W WELCH INTER-VIVOS
TRUST UA 02/11/92
302 EUCLID ST
CARTHAGE MO  64836-2644

MILDRED WAINWRIGHT DYAS
835 HERBERT SPRINGS RD
ALEXANDRIA VA  22308-1320

MILDRED WALLS
2617 COMMUNITY DR
BATH PA  18014-9284

MILDRED WANN &
DENNIS R WANN JT TEN
283 BREAM RD
HUGHES AR  72348

MILDRED WARLICK MERRITT
586 RIDGECREST ROAD N E
ATLANTA GA  30307-1846

MILDRED WATSON
3330 MIDDELTON DR
ROCKVALE TN  37153-4447

MILDRED WEDEL TOD
MARGARET MUNCASTER & HENRY
BLATTEL
6674 E STRADA DE ACERO
TUCSON AZ  85750-5920

MILDRED WEISS NORRIE
APT 1101
9353 VISCOUNT
EL PASO TX  79925-8011

MILDRED WILLIAMS
54060 ARMANN HILL RD
POWHATAN PT OH  43942-9735

MILDRED WOODS &
STATS K BEY JT TEN
3151 MAYFIELD RD APT 1225
CLEVELAND OH  44118-1761

MILDRED YAKOPCIC
3890 BIGELOW BLVD
PITTSBURGH PA  15213

MILDRED YOUNGMAN
RT 2 BOX 341
AUGUSTA KY  41002-9510

MILDRED ZEMAN
2746 S OAK PARK AVE
BERWYN IL  60402-2535

MILDRET BRIDGES
13500 BIRWOOD
DETROIT MI  48238-2202

MILDRIGE ELLISON
405 LYNCH
PONTIAC MI  48342-1954

MILDROSE L SHENDELL
TR F/B/O MILDROSE L SHENDELL
UA 08/04/83
APT 706
14460 STRATHMORE LANE
DELRAY BEACH FL  33446-3029

MILE KNEZEVIC
335 LINDEN RD
ROSELLE NJ  07203-1544

MILE V SRBINOVSKI
230 HARPINGTON DR
ROCHESTER NY  14624-2637

MILENA A KOPIC
1408 HUNTINGTON DRIVE
GLENVIEW IL  60025-2228

MILENKO MILENKOVICH
1538 BEECH DALY
DEARBORN HTS MI  48127-3454

MILES B SMITH
15 SCOTTDALE COURT
FONTHILL ON  L0S 1E3
CANADA

MILES E HAGER
CUST SAMANTHA L HAGER
UGMA NE
1211 BRYAN
BELLEVUE NE  68005-2809

MILES E SZACH &
JUDITH E SZACH
TR
MILES & JUDITH SZACH REVOCABLE
LIVING TRUST UA 05/04/99
10 S 042 CLARENDON HILLS ROAD
HINSDALE IL  60521-6053

MILES NIKOLET
314 MONROE AVE
NORTH HILLS PA  19038-2413

MILEVA S NICHOLIS
554 NEOKA DRIVE
CAMPBELL OH  44405-1261

MILFORD E CUMMINGS
705 W 163 ST
S HOLLAND IL  60473

MILENA J BURKE
TR U/A/D
12/28/87 MILENA J BURKE
TRUST
5628 DOROTHY DR
SAN DIEGO CA  92115

MILES A PERRIN
309 SPRING CREEK
CHATTANOOGA TN  37411-4920

MILES CUMINGS DUMONT
31 CONSTITUTION HL W
PRINCETON NJ  08540-6753

MILES E HICKEY
87 MT EVEREST WAY
SWARTZ CREEK MI  48473-1622

MILES HALE JONES
131 FREEDOM POND LANE
NORTH CHILI NY  14514-1254

MILES T MARTIN FUNERAL HOME INC
1194 E MT MORRIS RD
MT MORRIS MI  48458-2900

MILFORD A BUCHANAN &
NANCY G BUCHANAN TEN ENT
157 E MAIN ST
MILLHEIM PA  16854

MILFORD E WITHEY JR
262 HAMPTON PARKWAY
TN TONAWANDA NY  14217-1257

MILENA SIMI
13487 HIGHLAND CIR
STERLING HEIGHTS MI  48312-5342

MILES B SMITH
1110 CENTER ST
FENWICK ON  L0S 1C0
CANADA

MILES DOLAR
CUST
SUSAN E DOLAR U/THE ILLINOIS
UNIFORM GIFTS TO MINORS ACT
RR2 BOX 836
COBDEN IL  62920-9799

MILES E MARKS
BOX 79642
HOUSTON TX  77279-9642

MILES N DIETRICH AS
CUSTODIAN FOR DANN A
DIETRICH U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
2810 SUNNYSIDE RD
LADY LAKE FL  32159-3927

MILES VULETICH
13809 HILLTOP DR W
PLYMOUTH MI  48170

MILFORD C FULTZ
419 SO BUTTER ST
GERMANTOWN OH  45327-9347

MILFORD E YORK
2564 SHIRLEY AVE
ST LOUIS MO  63136-2628

MILFORD F NOTAGE
8954 COUNTY ROAD K2
MALINTA OH  43535-9780

MILFORD HAGEN
711 SPRUCE ST
ATLANTIC IA  50022-1854

MILFORD J LYVERE
5740 E TOWNLINE
BIRCH RUN MI  48415-9005

MILFORD L MC BRIDE JR
211 S CENTER ST
GROVE CITY PA  16127-1508

MILFORD M RICE JR
10972 EASTON ROAD
NEW LOTHROP MI  48460-9714

MILFORD P APETZ
295 LANDING ROAD N
ROCHESTER NY  14625-1415

MILFORD SEXTON
RT 2 BX 6357 ST RT 727
GOSHEN OH  45122

MILFORD STUDELL &
CLARA E STUDELL JT TEN
2440-37TH AVE S
MINNEAPOLIS MN  55406-1430

MILFORD W ANGEVINE JR
CUST PHILIP J ANGEVINE
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
112 SPALDING ST
LOCKPORT NY  14094-4650

MILFORD W NAPIER
13680 FRIEND RD
GERMANTOWN OH  45327-8741

MILFRED M MILLAR
145 S HARMONY
JANESVILLE WI  53545-4309

MILICA AWSHEE
19 SAN GIACOMO DR
NEW WINDSOR NY  12553-6417

MILING CHIU
4628 N OSAGE
NORRIDGE IL  60706-4431

MILKA CACIC
7729 RUTLAND DR
MENTOR OH  44060-4069

MILKA GUCANAC
70 ARLINGTON CIRCLE
WICKLIFFE OH  44092-1903

MILKA GULAN
9306 CHARDON RD
KIRTLAND OH  44094-9576

MILKA JURCEVIC
12911 SPERRY RD
CHESTERLAND OH  44026-3207

MILKING THE MARKET INV CLUB
A PARTNERSHIP
C/O CLAIRE STYMA
5821 GRAND LAKE RD
POSEN MI  49776-9110

MILLA A BILBREY
10504 KINCER FARMS DRIVE
KNOXVILLE TN  37922-5554

MILLA D KLUSKA
2352 CELESTIAL DR
WARREN OH  44484-3905

MILLA ROYE ADAMS
BOX 461
CROSBYTON TX  79322-0461

MILLAR FAMILY LIMITED
PARTNERSHIP
1607 CONTRY CLUB DR
SPRINGFIELD PA  19064-4104

MILLARD B BROOKING
BOX 130
CHANDLER TX  75758-0130

MILLARD C FREYSINGER EX OF
LENA M FREYSINGER
530 16TH ST
NEW CUMBERLAND PA  17070-1319

MILLARD C JOHNSON JR
2412 RIDGE AVE
E ST LOUIS IL  62205-2305

MILLARD D CROWELL &
MINNIE E CROWELL JT TEN
500 E UNIVERSITY DRIVE
APT 305
ROCHESTER MI  48307

MILLARD D HECK
220 HACK STREET
MILAN MI  48160-1405

MILLARD E EGBERT &
GEORGETTE A EGBERT TEN ENT
1704 W UNION BLVD
BETHLEHEM PA  18018-3322

MILLARD F CATES
704 S ROCKFIELD RD
VEEDERSBURG IN  47987-8108

MILLARD G SNYDER
4814 GATEWAY GARDENS DRIVE
BOYTON BEACH FL  33436-1425

MILLARD J WALLINE
BOX 583
VACAVILLE CA  95696-0583

MILLARD MOORE III
14111 WAIN WRIGHT COURT
BOWIE MD  20715

MILLARD ROSENFELD
15 ELDRIDGE AVENUE
OSSINING NY  10562-4403

MILLARD S JOHNSON
4667 DRURY RD
STERLING HGTS MI  48310

MILLARD SCOTT GIBSON
BOX 28
FLATWOODS WV  26621-0028

MILLARD V ROOT
9251 EATON HIGHWAY
MULLIKEN MI  48861-9649

MILLARD E KUHLMANN
2 PEG ELAINE CT
ST PETERS MO  63376-1902

MILLARD G LAWRENCE
RAINBOW LAKE
10925 BEACH CT
PERRINTON MI  48871-9759

MILLARD H JOHNSON
3405 W MAIN STREET
UNION CITY TN  38261-1541

MILLARD JARRETT
750 GRANT CIRCLE
LINDEN MI  48451-9006

MILLARD P ELDRED &
NINA E ELDRED JT TEN
20334 11 MILE RD
BIG RAPIDS MI  49307-9284

MILLARD RUSSELL DAVIS
TR
MILLARD RUSSELL DAVIS REVOCABLE
TRUST UA 11/15/96
1870 E S TIMBERIDGE RD
BLUFFTON IN  46714

MILLARD S MERCIER &
LENA P MERCIER JT TEN
155 PROSPECT AV
TOATTS VURGH NY  12901

MILLARD STEVENS
738 BRIARCLIFF DR
GROSSE POINTE WOOD MI
48236-1122

MILLARD W TRIBBLE
150 ISLAND DR
ELYRIA OH  44035-4777

MILLARD E RUSH
934 ANDREWS
SALEM OH  44460-3539

MILLARD G LAWRENCE &
LUCILLE F LAWRENCE JT TEN
RAINBOW LAKE
10925 BEACH COURT
PERRINTON MI  48871-9759

MILLARD H THOMPSON
171 SOUTH OLD HICKORY
NASHVILLE TN  37202

MILLARD M HALL
351 WENDELL LN
DAYTON OH  45431-2248

MILLARD ROBINSON
ATTN MARY E BERRY
24073 KENNEDY DR
BEDFORD OH  44146-1649

MILLARD RYLAND III
1918 CEDAR HILL DR
ROYAL OAK MI  48067-1056

MILLARD S NICHOLS
10375 NORTH STATE RD 9
FOUNTAIN TOWN IN  46130

MILLARD T BOTT
216 CAROLINE ST BOX 175
CHARLESTOWN MD  21914-0175

MILLEDGE B NEWMAN
1301 SAND OAK DRIVE
LUGOFF SC  29078-9111

MILLEDGE MITCHELL
816 ST AGNES AVE
DAYTON OH  45407-1925

MILLER R REED
4349 GERMANTOWN PIKE
DAYTON OH  45418

MILLICENT C LEWELLEN
13000 BEACON HILL DR
PLYMOUTH MI  48170-6502

MILLICENT DELACY
BOX 231992
ANCHORAGE AK  99523-1992

MILLICENT L BURKHART &
HARRY L BURKHART JT TEN
8851 W 400 N
FRANKTON IN  46044-9684

MILLICENT L NALLEY
5304 24TH STREET
DETROIT MI  48208-1924

MILLICENT MITCHELL
BOX 112
HAWORTH NJ  07641-0112

MILLIE ALLEN HELEN MARIE
ALLEN &
VICTORIA E MILLER JT TEN
9875 RICHTER LN
ST LOUIS MO  63126-2437

MILLIE E IPIOTIS
51 WOODLAND DR
OYSTER BAY COVE NY  11771-4107

MILLER CAROLYNC
1512 BARNEY AVE 9
KETTERING OH  45420-3213

MILLER S SKYVIEW SALES INC
PENSION TRUST DTD 11-1-80
200 RIDGE ROAD
ETTERS PA  17319-9110

MILLICENT CALICA
54-10 69 PLACE
MASPETH NY  11378-1810

MILLICENT E MOORE
77 EAST BAYARD ST
SENECA FALLS NY  13148-1622

MILLICENT L JONES
ATTN MILLICENT L MCRAE
BOX 2618
INDIANAPOLIS IN  46206-2618

MILLICENT M QUINN
6220 LOCHVALE DR
RANCHO PALOS VERDE CA
90275-3327

MILLICENT PHINNEY BROWN
1141 ARBOR CIRCLE
LINDENHURST IL  60046-8447

MILLIE C PERSICO
3500 WEST CHESTER PIKE
APT E212
NEWTOWN SQ PA  19073

MILLIE G MORRIS
6601 E 51ST TERRACE
KANSAS CITY MO  64129-2812

MILLER DAY MALCOLM
123 KENDALL POND RD
WINDHAM NH  03087-1422

MILLICENT BAKER
809 SOUTH PALM DR
LARGO FL  33770-4493

MILLICENT CLEARY
1874 MCKEE AVENUE
DEPTFOPRD NJ  08096

MILLICENT GOODE
21 TUDOR COURT
TIMONIUM MD  21093-2968

MILLICENT L MCRAE
BOX 2618
INDIANAPOLIS IN  46206-2618

MILLICENT M SANGER &
KATHRYN LYNN SANGER JT TEN
FRENCH CREEK RANCH
BOX 1203
SARATOGA WY  82331-1203

MILLICENT W WORRELL &
FRANK W WORRELL JT TEN
32123 BELL VINE TRAIL
BEVERLY HILLS MI  48025

MILLIE DELGADO
5220 WESTERN TURNPIKE
ALTAMONT NY  12009-3811

MILLIE KRACIN
311 PLAINFIELD AVE
BERKELEY HEIGHTS NJ  07922-1435

MILLIE M BELUSIC
5218 GRAHAM DRIVE
LYNDHURST OH  44124-1042

MILLIE MAHAN
7260 CHELSEA MANCHESTER RD
MANCHESTER MI  48158

MILLIE P KELLY
897 PEEBLES STILL ROAD
CAIRO GA  31728-4719

MILLIE S GIBSON
950 GARDNER RD
KETTERING OH  45429-4550

MILLIE STUTZMAN
41 E ERIE ST
JEFFERSON OH  44047-1410

MILLIE TITONE GRAY
24 LANDSDOWNE RD
E BRUNSWICK NJ  08816-4152

MILLIS MASSEY
BOX 95
ROCKY HILL KY  42163-0095

MILLISSIE I YEALDHALL &
STEVEN H YEALDHALL JT TEN
917 PUTMAN ROAD
SYKESVILLE MD  21784-8042

MILLOW D MCCARTY
811 CLOUGH PIKE
CINCINNATI OH  45245-1714

MILLS S SAVAGE JR
1962 KLINGENSMITH RD UNIT 22A
BLOOMFIELD HILL MI  48302-0270

MILLY CHEVAILLIER
1105 SKYLINE DRIVE
RUSSELLVILLE AR  72802-8608

MILNER G YANCEY
227 BLWEGILL RD SW
EATONTON GA  31024-7167

MILO BARTON
101 4 TH ST APT 407
QUINCY IL  62301

MILO C NIELSEN JR &
MARGARET V NIELSEN JT TEN
10246 HARMONY DR
INTER LOCHEN MI  49643-9749

MILO E CROSBY
10006 BARNES HIGHWAY
EATON RAPIDS MI  48827-9235

MILO E HANKINS
5640 LANSING ROAD
LANSING MI  48917-8502

MILO I COLLINS &
KATHLEEN A COLLINS JT TEN
14270 21 1-2 MILE ROAD
MARSHALL MI  49068-9310

MILO I TOMANOVICH AS
CUSTODIAN FOR STEVEN J
TOMANOVICH U/THE N Y UNIFORM
GIFTS TO MINORS ACT
1215 RUSH-WEST RUSH RD
RUSH NY  14543-9478

MILO J SPENCER
607 WOODLAWN AVE
OWOSSO MI  48867-4636

MILO RINGE
206 SAGE DR
WARNER ROBINS GA  31088-2936

MILO V STEELE
5136 CASPER
DETROIT MI  48210-2203

MILOS DOBRIC
8921 WEST 98TH STREET
PALOS HILLS IL  60465-1018

MILTON A BROYLES
CUST
JEFFREY H BROYLES UTMA TX
6804 DWIGHT ST
FORT WORTH TX  76116-8005

MILTON A CERNY &
RUTH ANN CERNY JT TEN
10795 BELLE DRIVE
NORWICH OH  43767-9759

MILTON A FLYNN
623 E ATLANTIC BLVD #6053
POMPANO BEACH FL  33060

MILTON A FUNK & EARLINE B
FUNK TR OF THE MILTON A FUNK
FAMILY TR DTD 8/11/78
9727 SHELLYFIELD RD
DOWNEY CA  90240-3419

MILTON A HAYMAN
4632 LEXINGTON DR
STEUBENVILLE OH  43953-3442

MILTON A HILLMAN &
MYRTLE HILLMAN JT TEN
ESSEX IA  51638

MILTON A JEWS
108 STATON DR
UPPER MARLBORO MD  20774-1802

MILTON A KIRKPATRICK &
RUTH M KIRKPATRICK JT TEN
11720 SW IRON HORSE LN
BEAVERTON OR  97008-8507

MILTON A SCHUTT &
JOYCE V SCHUTT
TR TEN COM
MILTON A & JOYCE V SCHUTT
REV LIVING TRUST UA 06/09/99
6145 LINDSAY
WATERFORD MI  48329-3031

MILTON A TIBBITTS
RD 3
8660 GRANGE HILL ROAD
SAUQUOIT NY  13456-2012

MILTON ABELS &
BLANCHE ABELS JT TEN
121 BAHAMA BLVD
COCOA BEACH FL  32931-3206

MILTON ADKINS
110 E SHIELDS ST
CINCINNATI OH  45220-2211

MILTON ALPART
8135 WHISPERING PALM DR
BOCA RATON FL  33496

MILTON ATWATER JR
BOX 217
BURKEVILLE TX  75932-0217

MILTON B RICHARDSON II
410 DANIEL DR
GOLDSBORO NC  27534-3257

MILTON BAKER
CUST
BARBARA JANE BAKER U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
489A COMMANCHE LANE
STRATFORD CT  06614-8237

MILTON BASCH
1749 55TH ST
BROOKLYN NY  11204-1925

MILTON BROWN RHOADS JR
3050 S FORUM ROAD #03
SPRINGFIELD MO  65809

MILTON C BALLAS
177 JEFFERSON AVE
NORTH PLAINFIELD NJ  07060-3925

MILTON C BALLAS
177 JEFFERSON AVE
NORTH PLAINFIELD NJ  07060-3925

MILTON C COUNTS
4850 FM 2034
ROBERT LEE TX  76945-4200

MILTON C FOERSTE
TR
CHARLOTTE SMITH TR
11218 ROCKY VALLEY
LITTLE ROCK AR  72212-3132

MILTON C FULLER
10899 MARKLAND
HOLLY MI  48442-8561

MILTON C HATHAWAY JR
33924 KLEIN RD
FRASER MI  48026-3002

MILTON C PERDUE &
SHIRLEY D PERDUE JT TEN
ROUTE 2 BOX 571 2421 CO RD 159
ALVIN TX  77511-6918

MILTON C SWEETER
4833 AIRSTRIP DR
BARRYTON MI  49305

MILTON CASON
3238 N JENNINGS RD
FLINT MI  48504-1759

MILTON COHEN
CUST
LAWRENCE E GORDON A
MINOR U/ART 8-A OF THE PERS
PROP LAW OF N Y
505 CLARK CT
LOS ALTOS CA  94024-3108

MILTON COPELAND JR
2850 NEWHART ST
INDIANAPOLIS IN  46217-9443

MILTON D BEVINGTON
1829 TIMBER RIDGE CT
KOKOMO IN  46902-5066

MILTON D BEVINGTON &
PATRICIA A BEVINGTON JT TEN
1829 TIMBER RIDGE CT
KOKOMO IN  46902-5066

MILTON DANIEL ANDRAIN JR
1311 SAN MARINO AVE
SAN MARINO CA  91108-2026

MILTON DAVIS &
ELDA DAVIS TEN COM
CO-TTEES FAMILY TRUST DTD
11/12/87 U/A MILTON DAVIS &
ELDA S DAVIS
315 S BEVERLY DR
BEVERLY HILLS CA  90212-4312

MILTON DUNN BEVERLY DUNN &
SUSAN DUNN JT TEN
254 WINSLOW CIRCLE
WALLED LAKE MI  48390-4503

MILTON E BOYD JR &
JANET H BOYD JT TEN
27 ROSEWOOD DR
HAVERHILL MA  01832-1513

MILTON E BURDICK JR
1611 DIAMOND DR
GREEN BAY WI  54311-4500

MILTON E CASE
171 E MAIN ST
PERU IN  46970-2335

MILTON E DE ROUSSE
18168 28 MILE RD
RAY TWP MI  48096-2915

MILTON E FRANKE
5678 FOLKESTONE DR
DAYTON OH  45459-1528

MILTON E HEPP &
LINDA A HEPP JT TEN
52 HERITAGE ROAD EAST
WILLIAMSVILLE NY  14221-2308

MILTON E HILLMAN
117 UNAMI TRAIL
NEWARK DE  19711-7506

MILTON E HOMAN
83 QUINTON ALLOWAY RD
SALEM NJ  08079-9549

MILTON E KNAPP
30685 SUDBURY CT
FARMINGTON HILLS MI  48331-1369

MILTON E PICK
415 W LOVETT ST
CHARLOTTE MI  48813-1486

MILTON E SCHULTZ
4800 MEYER RD
NORTH TONAWANDA NY  14120-9579

MILTON E TROWBRIDGE JR
CUST MILTON ELMO TROWBRIDGE III
UGMA MS
219 CEDAR HILL RD
FLORA MS  39071-9518

MILTON ENDE
121 SOUTH MARKET ST
PETERSBURG VA  23803-4217

MILTON F BABLE
57 GAIL AVENUE
BUFFALO NY  14215-2901

MILTON F BRINSON
244 RIVER ISLES
BRADENTON FL  34208-9077

MILTON F SEARL & MILDRED F
SEARL CO-TRUSTEES U/A DTD
05/10/84 THE SEARL LIVING TRUST
5000 SW 25TH BLVD APT 3111
GAINSVILLE FL  32608

MILTON F STEINFORD
518 GLENDALE RD
GLENVIEW IL  60025-4542

MILTON FAIRMAN
1306 ANGLESEA ST APT 2B
BALTIMORE MD  21224-5496

MILTON FASSEAS
CUST STEVEN
MIKUZIS UTMA IL
6919 N LOCKWOOD
SKOKIE IL  60077-3425

MILTON FEREBEE
BOX 4356
WARREN OH  44482-4356

MILTON FYTELSON &
SHIRLEY FYTELSON JT TEN
3026 WILLOWBRAE ROAD
CHARLOTTE NC  28226-3044

MILTON G BASSIN
567A HERITAGE HILLS
SOMERS NY  10589-1908

Page 7175 of 10430

MILTON G BETZ
5555 NATIONAL RD
CLAYTON OH  45315-9710

MILTON G PORATH &
JOYCE A PORATH JT TEN
4700 DEERFIELD
SAGINAW MI  48603-2975

MILTON GOLDSTEIN &
MIRIAM GOLDSTEIN JT TEN
34 VILLA ST
MT VERNON NY  10552-3053

MILTON GREESON
CUST SHERROD
P GREESON UGMA TX
BOX 409
VICTORIA TX  77902-0409

MILTON H CHAFFIN
760 EDGEWATER TRAIL NW
ATLANTA GA  30328-2851

MILTON H HOLL
1800 DECORAH RD
WEST BEND WI  53095-9501

MILTON H MILLARD &
MRSBERNADETTE M MILLARD JT TEN
2200 E 49TH ST
SIOUX FALLS SD  57103-5106

MILTON H REID
2960 STURTEVANT ST
DETROIT MI  48206-1137

MILTON H WIEDBRAUK
1885 N CURRAN ROAD
CURRAN MI  48728-9728

MILTON G DAVIS
7725 SYBIL CT
SAGINAW MI  48609-4993

MILTON G SHADDOW
112 PARTRIDGE AVE
TRENTON NJ  08610

MILTON GRAYS &
BRENDA A GRAYS JT TEN
460 CHARING CROSS
GRAND BLANC MI  48439-1569

MILTON H BECKMAN
1 EAST DESERT SKY RD #2
ORO VALLEY AZ  85737

MILTON H DE VRIES &
MARIE I DE VRIES JT TEN
2317 SHARON CT SW
WYOMING MI  49519-1744

MILTON H JOHNSON
1838 KENNETT PL
ST LOUIS MO  63104-2506

MILTON H NIDDEL III
5858 EVERETT E
HUBBARD OH  44425-2830

MILTON H REID &
GARLAND T REID JT TEN
2960 STURTEVANT STREET
DETROIT MI  48206-1137

MILTON HANNA
CUST
GARY WAYNE HANNA UGMA KY
156 WATERFORD WAY
MONTGOMERY TX  77356-8331

MILTON G DENSLOW
13311 30TH AVE
REMUS MI  49340-9527

MILTON GATES JR
2184 BEECHER CIR S W
ATLANTA GA  30311-2502

MILTON GREENFIELD
2300 KINGS HIGHWAY
BROOKLYN NY  11229-1675

MILTON H BYLER
4121 W ERIE ST EXTENTION
LINESVILLE PA  16424-5711

MILTON H HEATH
5214 E FRANCIS
MT MORRIS MI  48458-9751

MILTON H KATZ
TR UW
HERMAN KATZ
ONE MARE LANE
COMMECK NY  11725-1109

MILTON H POTTER &
JEWELL W POTTER JT TEN
2200 W 4TH STREET APT 203
WILMINGTON DE  19805-3300

MILTON H TUTTLE
TR UA 7/22/81 THE MILTON H TUTTLE
TRUST
286 COUNTRY CLUB DR
PROSPECK HEIGHTS IL  60070

MILTON HONIG
3240 HENRY HUDSON PARKWAY
BRONX NY  10463-3212

MILTON HONIG
CUST DAVID
HONIG UGMA NY
3240 HENRY HUDSON PKWY
BRONX NY 10463-3212

MILTON HOWARD MANDELL JR
35 HARBOURTON-MT-AIRY RD
LAMBERTVILLE NJ 08530-2902

MILTON HUDSON
BOX 1071
OGLETHORPE GA 31068-1071

MILTON I COON
13500 TURNER RD
DE WITT MI 48820-9613

MILTON I GREEN
1371 HUGHES DR
BEAVERTON MI 48612

MILTON J EIERMANN JR
2116 TAFT PK
METAIRIE LA 70001-1637

MILTON J HENCHERUK
29603 JEFFERSON APT 11
ST CLAIR SHORES MI 48082

MILTON J KELLY JR
11933 W BRIAR PATCH DR
MIDLOTHIAN VA 23113-2319

MILTON J MARTIN
18048 LESURE
DETROIT MI 48235-2622

MILTON J OPIE JR
9127 BUCKINGHAM
WHITE LAKE MI 48386-1515

MILTON J OWEN &
SHIRLEY M OWEN JT TEN
97 SOUTH HILLSIDE
NEW HARTOFRD NY 13413-2542

MILTON J PRICE
2158 COOLIDGE RD
EAST LANSING MI 48823-1332

MILTON J REID
5148 HEMLOCK AVE
VIRGINIA BCH VA 23464-2802

MILTON J SCHMELZER &
LOLA M SCHMELZER JT TEN
12680 ROSEWOOD CT
ST JOHN IN 46373-9785

MILTON J STRONG &
NANCY L STRONG JT TEN
3543 ORCHARD LAKE RD
ORCHARD LAKE MI 48324-1638

MILTON J YOUNG
5106 FEAGAN ST
HOUSTON TX 77007

MILTON J ZIMMERMAN &
HELEN K ZIMMERMAN JT TEN
6760 W MAPLE RD APT 6205
W BLOOMFIELD MI 48322

MILTON JACK LURIE
605 ELLSWORTH AVE
NEW HAVEN CT 06511-1631

MILTON K JOSEPH &
LILLIAN T JOSEPH JT TEN
ATTN DAVID JOSEPH
BOX 145
EAGLE LAKE FL 33839-0145

MILTON KAUFMAN &
ROSE KAUFMAN JT TEN
271-26 GRAND CENTRAL PARKWAY
FLORAL PARK NY 11005-1209

MILTON KELLER &
LA RENE KELLER JT TEN
27 W ZIRGON CIRCLE
LAYTON UT 84041-2358

MILTON KIRSCH
20414 HAYNES STREET
WINNETKA CA 91306-4230

MILTON L DICKINSEN
E 16335 BARKA RD
AUGUSTA WI 54722

MILTON L GASTON
1617 W PHILADELPHIA
DETROIT MI 48206-2430

MILTON L HIRSH &
PATRICIA J HIRSH JT TEN
15145 VANTAGE HILL RD
SILVER SPRING MD 20906-1536

MILTON L JOHNSON
659 E 227TH ST
NEW YORK NY 10466-3904

MILTON L KRUMM
3405 OAK LEAF DR
BURLESON TX 76028-2385

MILTON L LANGHAM &
RUTH M LANGHAM JT TEN
381 A HERTIAGE HILLS
SOMERS NY  10589

MILTON L MILLS &
SUSAN J MILLS JT TEN
4807 CORAL BLVD
BRADENTON FL  34210-2108

MILTON L PITTS JR
1 PEBBLE HILL
FAIRPORT NY  14450-2651

MILTON L SOUZA
1452 156 AVE
SAN LEANDRO CA  94578-1926

MILTON L WEND KARL H WEND &
ALBERT O WEND JT TEN
59 W WEND ST
LEMONT IL  60439-4492

MILTON LATVA &
ELSIE M LATVA JT TEN
16935 W MARY ROSS DR
NEW BERLIN WI  53151-6563

MILTON M FARLEY
CUST
JOAN L FARLEY U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
7239 RIDGE ROAD
LOCKPORT NY  14094-9424

MILTON M ROUGON
5548 ANTIOCH BLVD
BATON ROUGE LA  70817-3201

MILTON MCWILLIAMS
1032 UDELL ST
INDIANAPOLIS IN  46208-4921

MILTON L LAXTON
10712 S CEMETERY RD
MUSTANG OK  73064-9752

MILTON L OLSON
4942 S 45TH E
IDAHO FALLS ID  83406-8056

MILTON L PURINTUN
2702 FELLOWS ROAD
EVANSVILLE WI  53536-9524

MILTON L TYLER
BOX 432
BIG RUN PA  15715-0432

MILTON L WHITFORD
307 STILLWATER DR N
HORSEHEADS NY  14845

MILTON LEU
CUST
DAVID M LEU U/THE CALIFORNIA
UNIFORM GIFTS TO MINORS ACT
538 UNION ST
SAN FRANCISCO CA  94133-3338

MILTON M GOLDMAN
440 E 79TH ST 2-F
N Y NY  10021-1407

MILTON M SALAMON &
BERNICE SALAMON JT TEN
1003 EASTON RD APT 415C
WILLOW GROVE PA  19090

MILTON MORNING JR
4725 3 OAKS RD
BALTIMORE MD  21208

MILTON L MICHENER
551 FREEDOM BLVD
COATESVILLE PA  19320-1562

MILTON L PITTS
1 PEBBLE HILL ROAD
FAIRPORT NY  14450-2651

MILTON L SMITH
18015 NE 13TH
BELLEVUE WA  98008-3423

MILTON L WEND
59 W WEND ST
LEMONT IL  60439-4492

MILTON L WITHERSPOON
9495 PHILIP ST
DETROIT MI  48224-2834

MILTON LOCKLEAR
7843 BIRCH
TAYLOR MI  48180-2311

MILTON M HAZELRIGG &
EVELYN I HAZELRIGG JT TEN
731 E STATE ST
MOUNTAIN GROVE MO  65711

MILTON MALIAVSKY &
MATHILDA MALIAVSKY JT TEN
3608 AVE T
BROOKLYN NY  11234-4917

MILTON N PETERSON
896 FM 744
MALONE TX  76660

MILTON NELSON
2200 CHASE POINTE CT
FLUSHING MI 48433

MILTON NELSON &
SHIRLEY M NELSON JT TEN
2200 CHASE POINTE COURT
FLUSHING MI 48433

MILTON O ERN
13241 CAMP FIRE LANE
SURING WI 54174-8901

MILTON PAUL REISER TRSUTEE
U/A DTD 07/19/89 MILTON
PAUL REISER TRUST
207 AMBRIDGE CT 201
CHESTERFIELD MO 63017-9506

MILTON POLEVOY
BOX 55
LITTLE FERRY NJ 07643-0055

MILTON POPE
BOX 5831
CHICAGO IL 60680-5831

MILTON R BERINGER &
BARBARA N BERINGER TEN ENT
BOX 2261
EAST MILLSTONE NJ 08875-2261

MILTON R BERKEY
TR UA 7/1/02 MILTON R BERKEY
REVOCABLE
TRUST
521 WINDY RD
GILBERT SC 29054-9184

MILTON R BOWER &
APRIL BOWER JT TEN
4977 WAGGONERS GAP RD
LANDISBURG PA 17040-9107

MILTON R DANIELS JR
1216 HAVENWOOD ROAD
BALTIMORE MD 21218-1435

MILTON R DECKER
3915 KINGSTON
DEARBORN HEIGHTS MI 48125-3235

MILTON R FLETCHER &
FRANCES L FLETCHER JT TEN
3700 W 84TH ST
PRAIRIE VILLAGE KS 66206-1337

MILTON R FORKEY
1241 HARBOR LAKE AVE
BREA CA 92821-2861

MILTON R HEGEMAN
148 SANTA PAULA AVENUE
SANTA BARBARA CA 93111-2140

MILTON R RICKETTS SR
3801 PUCKETT DRIVE
AMARILLO TX 79109-4051

MILTON R SLATER
251 FARRINGTON AVE
SLEEPY HOLLOW NY 10591-1306

MILTON R THOMAS
1303 OLD HILLSBORO RD
FRANKLIN TN 37069-9132

MILTON RAY MCGEE
235 W NEWALL ST
FLINT MI 48505-4154

MILTON RAYMOND GILL
10418 SNOWDEN PLACE
TAMPA FL 33626-1709

MILTON REED
1166 YORKWOOD RD
MANSFIELD OH 44907-2437

MILTON RITTER &
EDITH ESSER RITTER JT TEN
1307 MULLINS ST
COLESVILLE MD 20904-1520

MILTON ROSS
CUST DEPRA P
ROSS UGMA MA
10 LEDGEWOOD WAY APT 15
PEABODY MA 01960-1393

MILTON S GREESON JR
BOX 409
VICTORIA TX 77902-0409

MILTON S HUDSON
604 N AVERY PLACE
MOORE OK 73160-6816

MILTON S SAGER
CUST ERICA ROSE SAGER
UTMA FL
1280 BLUFFS CIR
DUNEDIN FL 34698-8268

MILTON S TYRE
1880 CENTURY PARK EAST
300
LOS ANGELES CA 90067-1611

MILTON S WILLIAMS &
CLEANORA R WILLIAMS JT TEN
1191 E 45TH ST
BROOKLYN NY 11234

MILTON SACKIN &
CLAIRE SACKIN JT TEN
531 SANDRAE DRIVE
PITTSBURGH PA  15243-1727

MILTON SANCHEZ
7301 CARRIVEAU AVE
ALBUQUERQUE NM  87110

MILTON SHELBY
1603 LINCOLN ST
LAURAL MS  39440-4933

MILTON SIEGLE
CUST CHARLES N SIEGLE UGMA MI
2101 46TH AVENUE
SAN FRANCISCO CA  94116

MILTON SILVERMAN &
MICHAELYN SILVERMAN JT TEN
4250 PINE LANE
ORCHARD LAKE MI  48323-1647

MILTON SIMMONS
527 MARTIN LUTHER KING BLVD N
PONTIAC MI  48058

MILTON SIMPSON
401 W GREEN ST
MARSHALL MI  49068-1423

MILTON SMITH
503 LEE ST
HARRISONVILLE MO  64701-2203

MILTON SOMKAYLO
582 KIMBALL AVE
YONKERS NY  10704-1526

MILTON T BATEN
38 LAURENTIAN DR
CHEEKTOWAGA NY  14225-2756

MILTON T HODGE
1437 REMBRANDT ST
INDIANAPOLIS IN  46202-2138

MILTON T SHRADER &
JANE E SHRADER JT TEN
40 SUNDOWN TRAIL
WILLIAMSVILLE NY  14221-2221

MILTON T YAMASAKI
2221 D FERN ST
HONOLULU HI  96826

MILTON TINGES &
ALIETA TINGES JT TEN
720 MCCLELLAN
CHENOA IL  61726-1343

MILTON VENDING SERVICE
C/O LAWRENCE VEILLEUX
2 SEAVEY ST
WATERVILLE ME  04901-5746

MILTON W BOEGER
15695 VINE ST
SPRING LAKE MI  49456-1138

MILTON W HATT
2715 S KIRBY RD
GRAIN VALLEY MO  64029

MILTON W KELLEY
1333 WINDING RIDGE CIR
VALDOSTA GA  31605

MILTON WARREN JR &
SONYA B WARREN JT TEN
4033 ROLSTON RD
LINDEN MI  48451

MILTON WELHOELTER REV LIV
TR
MILTON WELHOELTER TTEE U/A DTD
7/31/1984
C/O CHARTERBANK WEBSTER GROVES TR
75 WEST LOCKWOOD
WEBSTER GROVES MO  63119-2931

MILTON WHITE
1861 ECKLEY
FLINT MI  48503-4525

MILTON WHITE &
MIRACLE L WHITE JT TEN
1861 ECKLEY
FLINT MI  48503-4525

MILTON YEARY
2345 GREEN
DETROIT MI  48209-1215

MILUS A RODEN
314 ORIALE DRIVE C-3
MC MINNIVILLE TN  37110

MILUS SUTTON JR
790 HIGHLAND AVE
HAMILTON OH  45013-4608

MILVOY KANTOR
1450 COUNTY ROAD 21
WAHOO NE  68066-4005

MILWAUKEE JAYCEE INC
572 W 30781 KETTLE RIDGE DR
MUKWONAGO WI  53149

MILWAUKEE LATVIAN
EVANGELICAL LUTHERAN
CONGREGATION
W 151 N 7833 HILLTOP DRIVE
MENOMONEE FALLS WI 53051-4215

MIMI JOAN NACHMAN
3004 WIND COVE CT
BURNSVILLE MN 55337-3432

MIMI SMOLEV
5855 SW 97TH ST
MIAMI FL 33156-2059

MIMMI P PLATTER
30 OAK LANE S W
MOULTRIE GA 31768-5444

MINA APTER
66-66 THURNTON PLACE
REGO PARK NY 11374-5144

MINA F BARINGER
14301 ELLSWORTH RD
BERLIN CENTER OH 44401-9749

MINA H WINTER &
RONALD WINTER &
MICHAEL A WINTER JT TEN
523 W 3RD ST
KALKASKA MI 49646-9350

MINA L WASHINGTON
3615 ALBRIGHT RD
KOKOMO IN 46902-4475

MINA SCHWEITZER
2243 MORRISON AVE
UNION NJ 07083-5248

MILWAUKEE ROAD HISTORICAL
ASSOCIATION
C/O LINDA SUKUP SECRETARY
615 N 90TH ST
MILWAUKEE WI 53226-4559

MIMI NEWCOMB
TR NEWCOMB FAMILY TRUST
UA 08/16/96
300 LOVERS LANE
ALBANY GA 31701-1242

MIMIA BENTLEY
BOX 343
MOUNT MORRIS MI 48458-0343

MIMOSE JOSEPH CAMILIEN TOD
CHRISTOPHER JONATHAN & MELISSA
CAMILIEN
5 SLOAN CIRCLE
RANDOLPH MA 02368-2939

MINA D BROWN
20090 LAHSER RD
DETROIT MI 48219-1234

MINA F HART
ELKINS PARK HOUSE 301-A
ELKINS PARK PA 19027

MINA L GENTRY
3453 W CO RD 100 NORTH
KOKOMO IN 46901

MINA M LANKTON DENNIS L
LANKTON &
CURTIS W LANKTON JT TEN
APT 104
5291 HIGHLAND RD
WATERFORD MI 48327-1941

MINA WONDERS
566-6TH ST
PITCAIRN PA 15140-1200

MIMI CAROE INMAN
10 NORMANDY LANE
AIKEN SC 29801-2853

MIMI SCHATZ
12 SABINA TERRACE
FREEHOLD NJ 07728-2841

MIMIA P BROWN
BOX 283
PAHRUMP NV 89041-0283

MIN GAY QUAN
56 MULBERRY ST APT 29
NEW YORK NY 10013-4309

MINA DURANTY
14 AMOSKEAG RD
CONCORD NH 03301-4640

MINA GRACE SCHLIEP
2263 E COOK RD
GRAND BLANC MI 48439-8012

MINA L ULRICH
144 CLEMENTS
GRAND RAPIDS MI 49548-2230

MINA O ROBERSON
1210 DEMPHLE AVE
DAYTON OH 45410-2215

MINARD LINGENFELTER
41 S SECOND AVE
BROADALBIN NY 12025-2137

MINAS MINASIAN &
NORA MINASIAN JT TEN
72 COLLEGE AVE
ARLINGTON MA  02474-1054

MINDA BETH GOROFF
CUST JAYE HEATHER GOROFF UGMA NY
11 MELISSA COURT
DIX HILLS NY  11746-5920

MINDY L CHERNEY
4547 VALLEYVIEW
WEST BLOOMFIELD MI  48323-3357

MINDY PETERSEL &
ANDREA PETERSEL JT TEN
C/O BAY CLUB
1 BAY CLUB DR APT 12E
BAYSIDE NY  11360-2909

MINERVA CATALAN
641 SCOTCHTOWN RD SLVR-LK
MIDDLETOWN NY  10940

MINERVA HAYAKAWA
TR
REVOCBLE LIVING TRUST DTD
10/22/85 U/A MINERVA
HAYAKAWA
BOX 4399
HILO HI  96720-0399

MINERVA M HOLIFIELD
1339 WESLEYAN RD
DAYTON OH  45406-4247

MINERVA Z CATRON
308 REDWOOD CT
KOKOMO IN  46902-3623

MING H LIN
5S720 STEEPLE RUN
NAPERVILLE IL  60540-3733

MINASSIE BEYENE
6822 HYACINTH
DALLAS TX  75252-5923

MINDY GREEN
CUST SETH L GREEN
UGMA NY
913 W 1ST ST
ELMIRA NY  14905-2103

MINDY L RASKIN
5 HICKORY HILL RD
DIX HILLS NY  11746-6309

MINDY R LEEDS
18 OAKLAND RD
MAPLEWOOD NJ  07040-2225

MINERVA GONZALEZ
33030 RAYBURN ST
LIVONIA MI  48154-2920

MINERVA J BURKEY
120 E KENTUCKY
SEBRING OH  44672-2130

MINERVA R SHARP
1266-A HAMILTON CT
LAKEWOOD NJ  08701-6792

MINETTE BRYNA CARR
11355 INVERNESS LANE
MARYLAND HEIGHTS MO  63043-5008

MING LIANG JIANG
CUST JONATHAN C T JIANG
UTMA MD
10222 SILVERSTONE PL
ELLICOTT CITY MD  21042-5873

MINATTDOLLY SWOFFORD
15014 GEIST RIDGE DR
FORTVILLE IN  46040

MINDY HORSEMAN
16 WARWICK RD
SORRENTO WESTERN AUSTRALIA 6020
AUSTRALIA

MINDY M MILLER
2658 BEDDINGTON WAY
SUWANEE GA  30024-2980

MINERVA ANDERSEN SMITH
14 MASTWOOD LANE
KENNEBUNK ME  04043-7707

MINERVA H BUZZELL
45 W SHORE RD
BOX 1
MERRIMAC MA  01860-1221

MINERVA J OSBORNE &
RALPH S OSBORNE JT TEN
BOX 14
NEWTON JCT NH  03859-0014

MINERVA WEST GROSSMAN
2719 LIMEKILN PARK
GLENSIDE PA  19038-2314

MING GOON FONG
19 HENRY ST APT 2
NEW YORK NY  10002-6937

MING LIANG JIANG
CUST JONATHAN C T JIANG UTMA MD
10222 SILVERSTONE PLACE
ELLICOTT CITY MD  21042-5873

MINGA HO
619 RIVER RD
NEWBURGH NY  12550-1308

MINH D NGUYEN &
LAN PHAM NGUYEN JT TEN
1847 JEFFREY STREET SE
KENTWOOD MI  49508-6425

MINH V NGO
34 OLD WELL RD
ROCHESTER NY  14626-3702

MINNA D HARWICK
TR U/A
DTD 11/29/90 F/B/O MINNA D
HARDWICK
1150 8TH AVE SW APT 524
LARGO FL  33770-3169

MINNA MARIE MC CARTHY
18-65 211ST APT 6A
BAYSIDE NY  11360-1814

MINNESOTA COMMERCE
DEPARTMENT UNCLAIMED
PROPERTY SECTION
133 E 7TH ST
ST PAUL MN  55101-2333

MINNESOTA DEPARTMENT OF
COMMERCE UNCLAIMED PROPERTY
SECTION
133 E 7TH ST
ST PAUL MN  55101-2333

MINNESOTA DEPT OF COMMERCE
UNCLAIMED PROPERTY SECTION
133 E 7TH ST
ST PAUL MN  55101-2333

MINNIE ANN ELLSWORTH
124 VICTORY DRIVE
PONTIAC MI  48342-2561

MINNIE B COLLINS
3579 HIDDEN LAKE DR
GARDEN CITY BEACH SC  29576-8501

MINNIE B FINSEN
36 INDIGO RD
LEVITTOWN PA  19057-2719

MINNIE B JENSON
6940 ROUND LAKE RD
VERMONTVILLE MI  49096-9798

MINNIE B JONES
19405 HOLIDAY LN
WARRENSVILLE HTS OH  44122-6955

MINNIE B LANE &
JANE B SPILMAN &
LUCY B ANDREWS &
JOHN D BASSETT III TEN COM
TR U/A 12/22/69 U/W LUCY
BASSETT FBO MINNIE B LANE ET AL
1050 CONNECTICUT AVE NW STE 1060
WASHINGTON DC  20036

MINNIE B PATTERSON &
JOHN PATTERSON JT TEN
1415
9550 ELLA LEE LN
HOUSTON TX  77063-1239

MINNIE B REISWERG
CUST MARILYN REISWERG U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
BOX 5165
GALVESTON TX  77554-0165

MINNIE B SHAVINSKY
APT 297-B
5800 COACH GATE WYNDE
LOUISVILLE KY  40207-2290

MINNIE BURT
1866 MURRAY AVE
CLEARWATER FL  33755-2308

MINNIE C BROWN
51 WOODLAND CHASE BLVD
NILES OH  44446-5353

MINNIE C MILLER
27706 LISA DRIVE
TAVARES FL  32778-9714

MINNIE CERAGIOLI
MINNIE CERAGIOLI LIVING TRUST
UA 9/1/99
3628 N NOTTINGHAM
CHICAGO IL  60634-2242

MINNIE COLLINS OWNBY
139 HENEGER LANE
ROSSVILLE GA  30741-3395

MINNIE D EVANS
TR U/A
DTD 12/18/90 MINNIE D EVANS
TRUST
23823 ROWE DRIVE
MORENO VALLEY CA  92557-7931

MINNIE D SHADD
546 SANDRA LEE
TOLEDO OH  43612-3345

MINNIE DEGRUSON &
DONALD E DEGRUSON JT TEN
120 BAIRD
KECHI KS  67067-8714

MINNIE E DIAMOND & JAMIE S
PIERCE & JAMES S PIERCE &
NEIL E PIERCE JT TEN
2878 SUNSET CIR
METAMORA MI  48455-9725

MINNIE E HOBBS
6131 DARNELL
HOUSTON TX  77074-7413

MINNIE E SOLOMON
40305 168TH STREET EAST
PALMDALE CA  93591-3031

MINNIE G DAVIS
1825 MARWELL BLVD
HUDSON OH  44236-1323

MINNIE I MCCOWAN
826 HANSMORE PL
KNOXVILLE TN  37919

MINNIE L CLORE
66 CUSTER ST APT 349
BUFFALO NY  14214

MINNIE L GESS
TR UA 6/20/01
MINNIE L GESS REVOCABLE LIVING TRUS
W 3862 LOWER HEBRON RD
FORT ATKINSON WI  53538

MINNIE L PECK
4245 LAKE WAY DR
INDIANAPOLIS IN  46205-2517

MINNIE DORSEL
4370 LAKESIDE CIR
SAGINAW MI  48603

MINNIE E DIAMOND & SHARON
MCINNS & HUSH MCINNIS & JULIE
MCINNIS & CHRIS MCINNIS JT TEN
544 N SAGINAW ST APT 309
LAPEER MI  48446

MINNIE E MC CLELLAND
21830 155TH ST
BASEHOR KS  66007-5152

MINNIE F LYERLY
BOX 475
HICKORY NC  28603-0475

MINNIE G SHANNON
1886 GLENVIEW DR S W
ATLANTA GA  30331-2414

MINNIE L ABELL &
JOSEPH C ABELL JT TEN
1606 GEORGE WASHINGTON DR
DAYTON OH  45432-2512

MINNIE L EVERETT
1145 CHORUS WAY
ROYAL PALM BEACH FL  33411-3101

MINNIE L HOLLOWAY
1942 VERMONT ST
GARY IN  46407

MINNIE LAVIANI
CUST ROBERT N LAVIANI U/THE
FLORIDA GIFTS TO MINORS ACT
16 CARLEE CT APT 8
ROCHESTER NY  14616-3065

MINNIE E DIAMOND &
HAROLD RICHARD CHOWN JT TEN
3737 EL JOBEAN ROAD
PORT CHARLOTTE FL  33953-5611

MINNIE E DIAMOND & SHIRELY A
PIERCE & JEFFREY A PIERCE &
DENISE M TEETS JT TEN
544 N SAGINAW ST APT 309
LAPEER MI  48446

MINNIE E ROBOETY
1912 ENGLEWOOD DR
BAY CITY MI  48708-6948

MINNIE F WALKER
19729 SANTA ROSA
DETROIT MI  48221-1737

MINNIE HUGHES
13120 NORTHFIELD BLVD
OAK PARK MI  48237-1608

MINNIE L BOWMAN
637 W RUTH AVE
FLINT MI  48505

MINNIE L EVERETT
1145 CHORUS WAY
ROYAL PALM BEACH FL  33411-3101

MINNIE L JOHNSON
3934 MC MILLAN ST
CHARLOTTE NC  28205-1751

MINNIE LEONA BUCHHOLZ
TR UA 09/23/92
MINNIE LEONA BUCHHOLZ
REVOCABLE TRUST
8720 HAROLD
ST LOUIS MO  63134-3204

MINNIE LUCILLE RITTER EX
UW ALTON W RITTER
109 OAK HILL RD
JOSHUA TX  76058

MINNIE M HOPE &
FELICIA A NEAL JT TEN
2605 S 23RD
SAGINAW MI  48601-4215

MINNIE M TINNIN
10115 CROCUSLAWN
DETROIT MI  48204-2594

MINNIE N LINK &
JOHN MARGHERIO &
TONY MARGHERIO JT TEN
BOX 568
HANCOCK MI  49930-0568

MINNIE P HULL
BOX 7
SPENCER VA  24165-0007

MINNIE SUE ELLIOTT
147 COLLEGE ST
PIKEVILLE KY  41501-1741

MINNIE W MC CLURG
1629 THREE DEGREE RD
MARS PA  16046-3125

MINNIE WINTERS &
ARETHA WINDFIELD &
MURLEAN BUTLER JT TEN
2629 IDAHO ST
JACKSON MS  39213-5433

MINOTTE M CHATFIELD
3081 SOUTH DR
ALLENTOWN PA  18103-3639

MINNIE M ALLEN
27600 CHARDON RD APT 256
WILLOUGHBY HILLS OH  44092-2775

MINNIE M PETERS
BOX 186
ESTILL SPRINGS TN  37330-0186

MINNIE MAE HUDSON
2520 FLOWERSTONE DR
DAYTON OH  45449-3213

MINNIE N MC GUIRE
18113 EVERGREEN
DETROIT MI  48219-3464

MINNIE R REDDICK
300 JOHNSON FERRY RD NE
APT A-503
ATLANTA GA  30328

MINNIE TARTER
8708 TUDOR AVE
CINCINNATI OH  45242-7839

MINNIE W RAY
7
1630 N PONTIAC TRL
WALLED LAKE MI  48390-3100

MINO FAROOQ AKHTAR
CUST REZA
YASIN AKHTAR UGMA NY
86 MUNSEY RD
EMERSON NJ  07630-1514

MINOU KERENDIAN MUELLER
38444 S APACHE VIEW DR
TUCSON AZ  85739

MINNIE M BROWN
3725 WILMINGTON DAYTON RD
BELLBROOK OH  45305-8965

MINNIE M SPECK
609 SAPLING LANE
ALBANY GA  31705-4384

MINNIE MARIE GRAY
BOX 331
FRANKFORT IN  46041-0331

MINNIE O HUDDLESTON & JEROME
HUDDLESTON & MICHAEL
HUDDLESTON & MARILYN REDDER
JT TEN
5572 KIRKRIDGE TR
OAKLAND TOWNSHIP MI  48306

MINNIE SCHIFFMAN
27292 APPLE BLOSSOM LN
SOUTHFIELD MI  48034-1048

MINNIE VOGTS CROWTHER
7200 THIRD AVE
SYKESVILLE MD  21784-5201

MINNIE WIEDUWILT
14 ROGERS RD
GREERS FERRY AR  72067-9095

MINOR E MASHAW JR
9110 LINWOOD
52
SHREVEPORT LA  71106-6572

MINTORY MARTIN &
ROSE MARTIN JT TEN
22151 HARDING
OAK PARK MI  48237-2563

MIODRAG ILIEVSKI
16 CHI-MAR DR
ROCHESTER NY  14624-4015

MIR I BASIR
16 WEST WARREN STREET
ISELIN NJ  08830-1136

MIRAE DUNCAN
1247 EAST 134TH STREET
E CLEVELAND OH  44112-2407

MIRANDA R STUART
492 ATLANTA ST
SAGINAW MI  48604-2243

MIREILLE BERENT
CUST DANIEL BERENT
UTMA NJ
554 CHURCHILL RD
TEANECK NJ  07666-2900
MIREILLE MILLETTE
2080 BERTHIER
DUVERNAY LAVAL QUE CAN  ZZZZZ

MIRELLA BERNE
5205 ELMHURST DR
SCHNECKSVILLE PA  18078-2868

MIRIAM A COLEMAN
535 PAPER MILL RD
NEWARK DE  19711-7513

MIRIAM A PEZZULLO
7360-A FREEMAN PLACE
GOLETA CA  93117-2818

MIODRAG KOTUR
4050 CENTER AVENUE # 1
LYONS IL  60534-1316

MIRA E OWEIS
34 FLETCHER AVE
VALLEY STREAM NY  11580-4004

MIRANDA ALIZIO
129 METROPOLITAN AVE
BOSTON MA  02131-4216

MIRCA COLAK
5535 24 MILE RD
SHELBY TWP MI  48316-3203

MIREILLE BERENT
CUST NISSAN BERENT
UTMA NJ
554 CHURCHILL RD
TEANECK NJ  07666-2900
MIRELA SHULMAN
CUST LARA
SHULMAN UGMA NY
119 HARDS LN
LAWRENCE NY  11559-1318
MIREYA A ORTIZ
3229 CORLEAR AVE
BRONX NY  10463-3935

MIRIAM A KNIGHT
3157 OAK GROVE PLACE
TOLEDO OH  43613-3110

MIRIAM A SEIM
2565 ZANE AVE N
GOLDEN VALLEY MN  55422-3351

MIODRAG L DJORDJEVIC
203 SOUTH VENOY CIRCLE
GARDEN CITY MI  48135-1057

MIRA RATHKOPF
149 TURKEY LANE
COLD SPRING HARBOR NY
11724-1712

MIRANDA JOHNSON GARSIDE
BOX 4967
GREENWICH CT  06831-0419

MIRDZA S LIEPINS
3692 NEWBURY CRT
SANTA ROSA CA  95404

MIREILLE DAQUIN VILLERE
BOX 1182
COVINGTON LA  70434-1182

MIRELA SHULMAN
CUST MICHELLE
SHULMAN UGMA NY
119 HARDS LN
LAWRENCE NY  11559-1318
MIRIAM A CHARKOWSKY
2227 KNAPP DRIVE
RAHWAY NJ  07065-3728

MIRIAM A NYMAN
3168 SHERRY DR
BATON ROUGE LA  70816-5009

MIRIAM A TANENHAUS
7360-A FREEMAN PLACE
GOLETA CA  93117-2818

MIRIAM A TANNENBAUM
240-05 WELLER AVE
ROSEDALE NY 11422-2315

MIRIAM B ALLMAN
62 GREENWOOD PARK
PITTSFORD NY 14534-2935

MIRIAM B BEATTY &
LORRAINE TETO JT TEN
81 LAMPLIGHT CIRCLE
HAMPTON BAYS NY 11946

MIRIAM BAKER COLBURN
TR UA 10/29/80 MIRIAM
BAKER COLBURN TRUST
2225 CARMEO LAKE DIRVE
BLOOMFIELD HILLS MI 48302-1605

MIRIAM BERG &
GLORIA FRANZKE JT TEN
SPACE 128
7700 LAMPSON AVENUE
GARDEN GROVE CA 92841-4152

MIRIAM BERG &
RAYMOND BERG JT TEN
SPACE 128
7700 LAMPSON AVENUE
GARDEN GROVE CA 92841-4152

MIRIAM BRUCK
47 RANCH TRL W
WILLIAMSVILLE NY 14221

MIRIAM BUDOWSKY
2407 WILLOUGHBY AVE
SEAFORD NY 11783-2951

MIRIAM C HALLBERG
10715 S DRAKE AVE
CHICAGO IL 60655-2605

MIRIAM C JONES
CUST CHRISTOPHER W JONES UGMA IN
4502 ROLLAND DR
KOKOMO IN 46902-4782

MIRIAM C KAY
917 DEVONSHIRE ROAD
DAYTON OH 45419-3607

MIRIAM C LELLEY
TR U/A DTD
06/07/86 MIRIAM C KELLEY TR
C/O MARY KELLEY-HOFF
768 BAYBERRY DRIVE
BARTLETT IL 60103-4444

MIRIAM C OBERMEYER
C/O LAUREN BAUM
30 STUART AVENUE
MALVERNE NY 11565

MIRIAM CRAIG
8414 MISSISSIPPI BLVD NW
MINNEAPOLIS MN 55433-5940

MIRIAM D CHAPMAN
1522 TREELINE COURT
NAPERVILLE IL 60565-2013

MIRIAM D HETHERINGTON
920 SKIMMER BAY BND
MYRTLE BEACH SC 29572-5738

MIRIAM D HOFFMAN
300 MANZANITA AVE
SAN CARLOS CA 94070-2006

MIRIAM E BOURG CALCAGNO &
JULIUS CALCAGNO TEN COM
109 COUGAR DR
ARABI LA 70032-2024

MIRIAM E BRAMSCHREIBER
19142 LOOMIS
HOMEWOOD IL 60430-4430

MIRIAM E HOFING
57 ROCKLEIGH DR
TRENTON NJ 08628-1520

MIRIAM E JORDAN
11567 KENN ROAD
CINCINNATI OH 45240-2529

MIRIAM E NEFF &
SCOTT E NEFF &
KELLY L MCGRATH JT TEN
3649 W BERYL AVE
PHOENIZ AZ 85051-1334

MIRIAM E PAULSON
8050 RIDGEWAY DR
BURLINGTON WI 53105-9237

MIRIAM E ROTH
728 HARPER AVE
DREREL HILL PA 19026-1423

MIRIAM E SMITH
7119 BUNKER COURT
EDEN PRAIRIE MN 55346

MIRIAM E TILDEN
ATTN MIRIAN E DENNIS
18314 GILMORE
ARMADA MI 48005-4117

MIRIAM E WOOD
109 NORTHLAND AVE
BUFFALO NY 14208-1102

MIRIAM F BAILEY
9664 NATHALINE
REDORD MI  48239-2207

MIRIAM F SEAFORD
11912 TEE TIME CIRCLE
NEWPORT RICHEY FL  34654-6223

MIRIAM G MARTIN
206 WINDSOR RD
GREENVILLE NC  27858-8903

MIRIAM H KELLY
177 N HIGHLAND ST APT 505
MEMPHIS TN  38111-4753

MIRIAM J BALLARD
2925 N 19TH AVE UNIT 104
PHOENIX AZ  85015

MIRIAM J ROSENBUSCH
1111 CHURCH ST APT 503
EVANSTON IL  60201

MIRIAM J YOUNG
1720 MUSCATINE AVE
IOWA CITY IA  52240-6432

MIRIAM JOLLEY SPENCER
TR
MIRIAM JOLLEY SPENCER
REVOCABLE LIVING TRUST
UA 07/31/97
BOX 339
HARRISVILLE RI  02830-0339

MIRIAM K ROTHENBERG
235 EAST 22ND ST
NEW YORK NY  10010-4616

MIRIAM F COLESON
TR UA 02/28/95
2845 LA MANCHA CT
PUNTA GORDA FL  33950-6361

MIRIAM F SEAFORD &
HURLEY N SEAFORD JT TEN
11912 TEE TIME CIRCLE
NEWPORT RICHEY FL  34654-6223

MIRIAM GELLER &
SOL GELLER
TR UA 05/23/91 THE MIRIAM GELLER
TRUST
55 MEADOWBROOK CC ESTATES
BALLWIN MO  63011

MIRIAM H WILFONG
CUST DAVID EARL WILFONG UGMA PA
BANNISTER HA LOD POTT IN HIGHER
WALTON PRESTON LANC S
UNITED KINGDOM

MIRIAM J ODEVEN
4522 SEAGULL DR APT 712
NEW PORT RICHEY FL  34652-2086

MIRIAM J WENDT
206 DEVON ROAD
BATTLE CREEK MI  49015-4047

MIRIAM JACOBSON
1456 E 21ST ST
BROOKLYN NY  11210-5034

MIRIAM K HOLLEMAN
CUST SAMUEL R HOLLEMAN
UTMA TX
1222 SILVERSTONE AVE
ORLANDO FL  32806-1867

MIRIAM KALTER
BOX 3395
MARGATE NJ  08402-0395

MIRIAM F HEDGES
BOX 7
7 HALSEY ST
BRIDGEHAMPTON NY  11932-0007

MIRIAM G AYARS
469 JERICHO RD
BRIDGETON NJ  08302-6729

MIRIAM H DE LEEUW
1400 N DRAKE 330
KALAMAZOO MI  49006-3929

MIRIAM HIMELFARB
10642 ATLANTA
NORTHRIDGE CA  91326-2902

MIRIAM J O'KEEFE
632 CHURCH ST RTE 1 BOX 470
ALMOND WI  54909

MIRIAM J WHITNEY
10 MORTON RD
MILTON MA  02186-3010

MIRIAM JOLEE FRITZ ROBINSON
9605 EVERGREEN STREET
SILVER SPRING MD  20901-2935

MIRIAM K MEYER
4004 ATLANTIC AVE NO 802
VIRGINIA BEACH VA  23451-2625

MIRIAM KAPLAN
CUST DOUGLAS SCOTT KAPLAN
UTMA MA
137 GOULD ST
NEEDHAM MA  02494-2305

MIRIAM KARM
TR MIRIAM KARM REVOCABLE TRUST
UA 04/09/97
148 SOUTH ELA RD
BARRINGTON IL  60010-4761

MIRIAM L FEHRLE
80 SMULLEN ST
SAYREVILLE NJ  08872-1131

MIRIAM L WAGNER
836 YALE DRIVE
MANSFIELD OH  44907

MIRIAM LASTORIA &
MICHAEL LASTORIA JT TEN
2330 ANCHOR LANE
SOUTHOLD NY  11971-2230

MIRIAM LYNN SCHUSTER
208 SOUTH 24TH ST
COLORDO SPRINGS CO  80904

MIRIAM M KERNESS
5347 ROYAL PADDOCK WAY
MERRITT ISLAND FL
32953 32953  32953

MIRIAM MILLER
530 W 236TH ST
RIVERDALE NY  10463-1748

MIRIAM O STOCKWELL TOD
FREDERICK A STOCKWELL
SUBJECT TO STA TOD RULES
3910 KENNEDY DR E
WINDSOR ON  N9G 1X7
CANADA
MIRIAM R ANGNE
1915 GRANT AVE
CUYAHOGA FALLS OH  44223-1820

MIRIAM KASS
CUST
SHERRI KASS U/THE NEW YORK
U-G-M-A
C/O SCHULMAN
186 PEMBROKE STREET
BROOKLYN NY  11235-2313

MIRIAM L MEIER
231 BIRCH LANE
REEDSVILLE WI  54230-8804

MIRIAM L YUNI &
BARBARA SILBERMAN JT TEN
95 S BROADWAY STE 1
WHITE PLAINS NY  10601

MIRIAM LEWIN
10224 JEANES ST
PHILADELPHIA PA  19116-3620

MIRIAM M HAMILTON
107 CARRIAGE LANE
OXFORD MI  48371

MIRIAM M OLIVER
WATERFORD ROAD
BOX 329
DALTON PA  18414-0329

MIRIAM MISHAW
13020 WARREN
DEARBORN MI  48126-1537

MIRIAM P NOVICK
TR LIVING
TRUST DTD 12/17/85 U/A F/B/O
MIRIAM P NOVICK
725 BECKER RD
GLENVIEW IL  60025-1907
MIRIAM R BECK
ATTN RHYNE BROS PHARMACY
440 WALSINGHAM CT
DAYTON OH  45429-5956

MIRIAM KATHLEEN HULL &
LORRAINE RENEE JT TEN
3106 E 6TH ST
ANDERSON IN  46012-3826

MIRIAM L TURCHIARELLI
4416 WINDSOR OAKS CIR
MARIETTA GA  30066-2388

MIRIAM LASKER
350 S OCEAN BLVD APT 6D
BOCA RATON FL  33432-6210

MIRIAM LIND SHANE
BOX 118
SOUTH SALEM NY  10590-0118

MIRIAM M KEGLER
35 BARKER AVE APT 2E
WHITE PLAINS NY  10601-1612

MIRIAM M VAN LUPPEN
315 JASMINE DR
MANDEVILLE LA  70471-2913

MIRIAM MURPHY
702 DANIELS AVE
HAMILTON NJ  08690-2508

MIRIAM P SAULS
BOX 104
SMOAKS SC  29481-0104

MIRIAM R BELL
CUST ROBERT B BELL 3RD U/THE
S C UNIFORM GIFTS TO MINORS
ACT
7621 LOST TREE ROAD
WILMINGTON NC  28411-9159

MIRIAM R BERG &
MATTHEW R BERG JT TEN
SPACE 128
7700 LAMPSON AVE
GARDEN GROVE CA  92841-4152

MIRIAM R OPPENHEIMER
ENVOY PLAZA
250 BEECHWOOD AVE 27-B
POUGHKEEPSIE NY  12601-5257

MIRIAM REICHERT STERNLICHT
121 OLD MILL RD
GREENWICH CT  06831

MIRIAM S GOLDSTEIN
333 E 93RD ST APT 2P
NEW YORK NY  10128-5504

MIRIAM S PEDRICK
TR U/A
DTD 11/14/91 THE MIRIAM S
PEDRICK TRUST
BOX 469
CHARLTON MA  01507-0469

MIRIAM S SIZEMORE
BOX 68
MAYSEL WV  25133-0068

MIRIAM SCHWEITZER
7706 CLARIDGE
HOUSTON TX  77071-1817

MIRIAM STROMAN BURELL
454 ANTEBELLUM LN
MT PLEASANT SC  29464-7852

MIRIAM R BERG &
CYNTHIA R BERG JT TEN
SPACE 128
7700 LAMPSON AVE
GARDEN GROVE CA  92841-4152

MIRIAM R FISCHER
21 BARTLETT CRESCENT
BROOKLINE MA  02446-2208

MIRIAM R PARIS
13023 COVERED BRIDGE RD
SELLERSBURG IN  47172-8605

MIRIAM REYNAGA
941 OAKMEADOW DR
FRANKIN TN  37064

MIRIAM S KAVANAGH
310 ROOSEVELT AVENUE
SYRACUSE NY  13210-3143

MIRIAM S RUDOLPH
159 AUGUSTA DR
DEERFIELD IL  60015-5070

MIRIAM S STEINBERG
230 AUTUM RD
LAKEWOOD NJ  08701-1623

MIRIAM SHANEDLING
TR UA 11/21/91 F/B/O
MIRIAM SHANEDLING
11693 SAN VICENTE BLVD 817
LOS ANGELES CA  90049-5105

MIRIAM T BLAIR
ONE OAK TREE LN
MALVERN PA  19355-2811

MIRIAM R BERG &
FRANK E BERG JT TEN
SPACE 128
7700 LAMPSON AVE
GARDEN GROVE CA  92841-4152

MIRIAM R LAUMAN &
NEIL N LAUMAN JT TEN
424 BUTLER ST
MICHIGAN CITY IN  46360-5238

MIRIAM R SWANNINGSON
4119 PALM TREE BLVD
CAPE CORAL FL  33904-8438

MIRIAM ROSA
883 S VICTORIA AVE
LOS ANGELES CA  90005-3752

MIRIAM S KOLKO
1028 GARDEN STREET
HOBOKEN NJ  07030

MIRIAM S SHIRLEY &
ROBERT L SHIRLEY JT TEN
725 LYNCOTT ST
NORTH MUSKEGON MI  49445-2836

MIRIAM SCHWARTZ
100 CO OP CITY BLVD 12
BRONX NY  10475-3800

MIRIAM SHAPIRO
45 VOORHIS AVE
ROCKVILLE CENTRE NY  11570-2743

MIRIAM T SIX
2614 ESSEX PL
NASHVILLE TN  37212-4122

MIRIAM U MITCHELL
MIRIAM MULHOLLAND
7203 CAULKING PLACE
BURKE VA  22015-4408

MIRIAM V BREEN
51 EUCLID AVE
BROOKLYN NY  11208-1411

MIRIAM VAN DUYNE
C/O TED VAN DUYNE
23006 NE 69TH AVENUE
MELROSE FL  32666-6329

MIRIAM W CANTRELL
25 STATE ROAD 13 APT F4
JACKSONVILLE FL  32259

MIRIAM W CLARK &
FILLMORE L CLARK JT TEN
185 DELAWARE AVE
LAKE HELEN FL  32744

MIRIAM W FEUER LYNN &
PHYLLIS G REISNER JT TEN
1711 NW 88TH WAY
PLANTATION FL  33322-4437

MIRIAM W STECHER
35 SUTTON PL APT 4F
NEW YORK NY  10022-2464

MIRIAM WAKSTEIN
925-A BROAD ST
BLOOMFIELD NJ  07003-2839

MIRIAM WEINTRAUB
4404 SANGAMORE RD
DETHESEDA MD  20816

MIRIAM WHITE HARP
119 W CENTENNIAL DRIVE
MEDFORD NJ  08055-8136

MIRION A ALBRIGHT
3494 S PARK AVE
DOTHAN AL  36301-5534

MIRJANA ALEKSOVSKA
9727 SOUTH MERYTON COURT
PALOS HILL IL  60465-1158

MIRJANA DJOMPARIN
OBILICEVA 9
23000 ZRENJANIN
SERBIA ZZZZZ
YUGOSLAVIA
MIRON D PIPPINS
1216 JOHNSTON S E
GRAND RAPIDS MI  49507-2803

MIRJANA M PURDEF
3290 TUMWATER VALLEY DR
PICKERINGTON OH  43147-9831

MIRON BONCA
3153 COUNTRY CLUB DR
COSTA MESA CA  92626-2354

MIROSLAV KOMSIC
14775 31 MILE RD
WASHINGTON MI  48095-1525

MIROSLAV STARESINIC
16362 DANAHOO ROAD
BASEHOR KS  66007-5205

MIROSLAV ZELEZNIK &
JULIA ZELEZNIK JT TEN
312 E MAIN ST
LIGONIER PA  15658-1418

MIRTA RAUSCH
40970 WEST ROSEWOOD
CLINTON TWP MI  48038-4907

MIRYAN YAWITZ SAFIR
APT 5-A
89 METROPOLITAN OVAL
BRONX NY  10462-6411

MIRZA B MANGILIN
11875 SHAFFER
DAVISBURG MI  48350-3846

MIRZA B MANGILIN &
CASIANO R MANGILIN JT TEN
11875 SHAFFER
DAVISBURG MI  48350-3846

MIRZA YALCIN
9403 TURF ROAD
BALTIMORE MD  21234-1160

MISAE K DARLING
575 FAIRVIEW APT 2E
WHEELING IL  60090

MISAEL SOTO
3125 KENILWORTH
BERWYN IL  60402

MISAEL VASQUEZ
104 WESTLAKE COURT
FRANKLIN TN  37067-5628

MISCHELLE TIMMINS
3115 ARIZONA DRIVE
BISMARCK ND  58503-5304

MISCHITA BENSON
6107 BACKLICK RD
SPRINGFIELD VA  22150-2626

MISKINIS BUICK PONTIAC CO INC
1000 MAIN ST
BRIDGEWATER MA  02324-1347

MISS A ELIZABETH FREDERICK
220 FISHER PLACE
PRINCETON NJ  08540-6444

MISS A LUCILLE LEHMAN
219 AIRPORT RD
WAVERLY TN  37185-3044

MISS ADELA MICHAELS
501 WEST 57TH ST
NEW YORK NY  10019-2914

MISS ADELAIDE GERARD
ATTN SILFEN
APT 21F
2915 W 5TH ST
BROOKLYN NY  11224-3972

MISS ADELAIDE KELLY
518 SOUTH 8TH ST
VANDALIA IL  62471-3002

MISS ADELE GONZALES
C/O ADELE G GARNER
BOX 294
STOCKTON AL  36579-0294

MISS ADELE WILK
46 WILFRED ST
WEST ORANGE NJ  07052-5810

MISS ADELINE T OZAKI
1716 HUNNEWELL ST
HONOLULU HI  96822-2431

MISS ADELINE TESKE
RT 3 BOX 746
STARKE FL  32091-9334

MISS ADELMA D DALE
204 W RIO BONITO ROAD
BIGGS CA  95917-9750

MISS ADRIENNE B BLISS
PO BOX 762M
MORRISTOWN NJ  07963

MISS AGNES ELIZABETH
CALAMETTI
803 E LAKESHORE DR
CARRIERE MS  39426-7752

MISS AGNES FENWICK
360 ADAMS ST
ROOM 144-A
BROOKLYN NY  11201

MISS AGNES FENWICK
DYKER HEIGHTS
BOX 280-124
BROOKLYN NY  11228-0124

MISS AGNES JANE LEWIS
5125 TEMPLE HILLS ROAD
TEMPLE HILLS MD  20748-4845

MISS AGNES L CAREY
2755 GROVE ST
DENVER CO  80211-4043

MISS AGNES MAY HOEDINGHAUS
C/O A M PARKS
BOX 689
HANALEI HI  96714-0689

MISS AGNES P TESKE
BOX 204
SOUTH EGREMONT MA  01258-0204

MISS AGNES SAKHO
600 COLONIAL ROAD
RIVER VALE NJ  07675-6165

MISS AGNES WILSON
22 LOUDON HTS N
ALBANY NY  12211

MISS AILEEN E JITSUMYO
5406 E BALCH
FRESNO CA  93727-4110

MISS ALBERTA BOTSFORD TWIST
GREAT RING ROAD
SANDY HOOK CT  06482

MISS ALBINA SELICE
1227-58TH ST
BROOKLYN NY  11219-4528

MISS ALDA CONTI
314 WHITEMARSH VALLEY RD
FORT WASHINGTON PA  19034-2013

MISS ALDA E BEACH
C/O ALDA BEACH ABBOTT
8533 SCARLETT DR
BATON ROUGE LA  70806-8525

MISS ALEXANDRA D CRUSS
430 E 63RD ST APT 11C
NEW YORK NY  10021-7992

MISS ALEXANDRA KISLA
C/O ALEXANDRA J CORCORAN
4501 CONNECTICUT AVE NW
WASHINGTON DC  20008-3710

MISS ALEXANDRA LEVILOFF
913 15TH ST
SANTA MONICA CA  90403-3104

MISS ALFREDA FORCZEK
9 VAN BUREN ST
NEWARK NJ  07105-2910

MISS ALICE B BARTHOLD
31 SENECA EAST
HAWTHORN WOODS IL  60047-1912

MISS ALICE C LUETTE
222 ZARA ST
PITTSBURGH PA  15210-2068

MISS ALICE CAROLINE GANDY
C/O A G OFERRALL
138 COUNTY RD 619
MENTONE AL  35984-2300

MISS ALICE CHOICE MC COIN
125 MC DANIEL GREENE
GREENVILLE SC  29601-2962

MISS ALICE E OSBORN
C/O ALICE E BRONK
BOX 491
FOLLY BEACH SC  29439-0491

MISS ALICE E REIDY
C/O ALICE E HIRT
318 MOUNTAIN ROAD
RIDGEFIELD CT  06877-1625

MISS ALICE JOHNSON
10480 SUNLAND BLVD 2
SUNLAND CA  91040-1985

MISS ALICE L KRAFT
2802 W 35TH AVE APT 14
KENNEWICK WA  99337-2582

MISS ALICE MARIE SALOOM
1331 JEFFERSON ST
BOX 2461
LAFAYETTE LA  70501-7921

MISS ALICE NELL ALLEN
2326 CLEARSPRING DR NORTH
IRVING TX  75063-3380

MISS ALICE R LOURO &
MISS ALEXANDRINA LOURO JT TEN
77 BROWN ST
PAWTUCKET RI  02860-3656

MISS ALICE R NEUMAN
1710 PALISADES DRIVE
PACIFIC PASIDADES CA  90272-2112

MISS ALICE ROSENSTROM
201 WELLINGTON RD
GARDEN CITY NY  11530-1207

MISS ALICE RUTH MILBERG
6700-192ND ST
FRESH MEADOWS NY  11365-3774

MISS ALICE T KEEFFE
90 BRYANT AVE
WHITE PLAINS NY  10605-1952

MISS ALICE TODD ALDERSON
BOX 215
ALDERSON WV  24910-0215

MISS ALICE V CALLERY
465 GREENWOOD AVE
APT 506
TRENTON NJ  08609-2125

MISS ALICE WALTERS
APT 209
600 S KIWANIS
SIOUX FALLS SD  57104-3719

MISS ALINE A SCHEPP
3443 ESPLANADE AVE
APT 506
NEW ORLEANS LA  70119-2962

MISS ALISON GILLMAN
ATTN ALISON GILLMAN MOHRMAN
2539 53RD AVE
GREELEY CO  80634-4509

MISS ALISON K BURBAGE
101 RIGGS AVE
SEVERNA PARK MD  21146-4419

MISS ALISON ROSALIND HEALES
ATTN ALISON R O ROURKE
23 BRYER CLOSE
CHARD SOMERSET TA20 2LA
UNITED KINGDOM

MISS ALISON ROSE FINKLE
9003 WOODED GLEN RD
LOUISVILLE KY  40220-2965

MISS ALMA L MAYER
172-03-83RD AVE
JAMAICA NY  11432-2103

MISS ALTA ADELIA ANDREWS
6204 WEST RD
CONEWANGO VALLEY NY  14726-9732

MISS ALYCE M HEIL
3902 SADDIE RD
RANDALLSTOWN MD  21133-4011

MISS AMANDA ATKINSON
3265 SOUTH MILLWAY UNIT 55
MISSISSAUGA ON  L5L 2R3
CANADA

MISS AMBER L S CHENG
8724 BRAE BROOKE DR
LANHAM MD  20706-3816

MISS AMELIA W DETWILER
523 FEELEY RD
CALEDONIA NY  14423-9747

MISS AMY C FITZ-GIBBON
ATTN AMY EACCARINO
12814 SALERNO WAY
SANANTONIO TX  78253

MISS AMY JAGER
890 CAMBRIA ST
CHRISTIANSBURG VA  24073-1265

MISS ALEX J GREENBLAT
15429 SUTTON ST
SHERMAN OAKS CA  91403-3809

MISS ALMA M CVIRKA
1428 LA TIJERA BLVD
INGLEWOOD CA  90302-1023

MISS ALTA L POWERS &
MISS LOIS G CLOUD JT TEN
155 PLACER DR
JACKSON CA  95642-2158

MISS ALYCE R DIEHL
BOX 56
TREXLERTOWN PA  18087-0056

MISS AMANDA JEANNE THOMPSON
1204 TELLURIDE COURT
BARTLETT IL  60103

MISS AMELIA DI GERONIMO &
MELINA DI GERONIMO JT TEN
3225 HELEN DRIVE
NORTH ROYALTON OH  44133

MISS AMERICA CARRASCO
C/O A LETTIERI
12907 KINGS FORREST
SAN ANTONIO TX  78230

MISS AMY H LINDBERG
98 BEECHWOOD RD
HOLDEN MA  01520

MISS AMY L WHITEHILL
BOX 752
EMLENTON PA  16373-0752

MISS ALMA H TORONI
2323 F STREET
EUREKA CA  95501-4131

MISS ALMA NAMAN
120 BERKELEY ST
LAWRENCE MA  01841-1222

MISS ALYCE FRANCES
MATERNIAK
8 DOUGLAS CT
HAMILTON SQUARE NJ  08690-2404

MISS AMALIA SCIAMANNA
SLOVAN PA  15078

MISS AMANDA K CIVAK
12 MOHAWK DRIVE
ST CATHERINES ON  L2R 1C1
CANADA

MISS AMELIA M BRUNER
83-20-98TH ST
WOODHAVEN NY  11421

MISS AMY B SNYDER
10542 EASTWIND WAY
COLUMBIA MD  21044-5608

MISS AMY HIRASHIMA
4013 W 184TH ST
TORRANCE CA  90504-4711

MISS AMY LOUISE BIE
ATTN AMY BIE SCHAFER
2328 N STONEYBROOK
WICHITA KS  67226

MISS ANAHID ISKIAN
521 5TH AVE
SUITE 1740
NY NY  10175-0003

MISS ANAMARIE NEUMILLER
439 E WOODLAWN PL
PEORIA IL  61614-4316

MISS ANDREA F BONFIGLIO
37047 BENNETT
LIVONIA MI  48152-2704

MISS ANDREA M HESS &
KATHERINE M HESS JT TEN
154 S DENWOOD
DEARBORN MI  48124-1310

MISS ANDREA MINDY ARKIN
6220 BAY PKWY
BROOKLYN NY  11204-3156

MISS ANGELA M FRANK
221 CHURCHILL RD
TENAFLY NJ  07670-3107

MISS ANGELA MADELEINE MC
KENNA
48 DARTMOUTH SQ LEESON PARK
DUBLIN 6 IRELAND ZZZZZ
IRELAND

MISS ANGELA MARY UNSWORTH &
FLORENCE G UNSWORTH JT TEN
C/O ANGELA U NEUWEILER
4285 PRIMAVERA AVE
RENO NV  89502-5373

MISS ANGELINA FINOCCHIO
1317-73RD ST
BROOKLYN NY  11228-2125

MISS ANGELINE GIOLETTO
APT 2
20405 ANZA
TORRANCE CA  90503-7402

MISS ANITA D BERNSTORFF &
MISS MARGARET L BERNSTORFF JT TEN
1216 JUDSON AVE
EVANSTON IL  60202-1317

MISS ANITA HELEN BROOKS
155 EAST 55TH ST
NEW YORK NY  10022-4038

MISS ANITA HOLLANDER
23-D
484 W 43 ST
NEW YORK NY  10036-6341

MISS ANITA J CERUTTI
CUST MISS FRANCESCA DAVIDSON
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
PO BOX 43
PROVINCETOWN MA  02657

MISS ANITA J WALL &
WILLIAM A WALL JT TEN
2 BURTENMAR CIR
PAXTON MA  01612-1260

MISS ANITA V CHRIST &
ROGER CHRIST JT TEN
255 W 14 MILE ROAD
APT 812
CLAWSON MI  48017-1948

MISS ANN A MAC LENATHEN
5 SHORE DR
LAKE PLACID NY  12946-1479

MISS ANN BEDNARIK
1806 ARTHUR DR NW
WARREN OH  44485-1807

MISS ANN BELFORD
C/O A ULANOV
606 W 122ND ST 7-E
NEW YORK NY  10027-5700

MISS ANN BRUNEAU &
AGATHA M PAIDER JT TEN
LANSE MI  49946

MISS ANN BRUNEAU &
AGNES PALOER JT TEN
LANSE MI  49946

MISS ANN C CANTALOUPO
162 LEXINGTON DRIVE
ITHACA NY  14850-1719

MISS ANN C MAY
3 CANTERBURY COURT
FAIRPORT NY  14450-1644

MISS ANN CROWE
C/O ANN GRIFFIN
3142 ORCHARD RIDGE CIR
DULUTH GA  30096-7423

MISS ANN DENTON
C/O PEMBERTON
277 BURLINGTON RD
ST CLAIR BEACH ON  N8N 1H3
CANADA

MISS ANN E HALPERIN
C/O RISCH
3 TUTOR PL
EAST BRUNSWICK NJ  08816-3659

MISS ANN E HICKEY &
KATHLEEN M MC DONOUGH JT TEN
1625 AWARD DR
MANCHESTER MO  63021-7137

MISS ANN E JONES
C/O A J MC GINNIS
426 ANDOVER RD
LEXINGTON KY  40502-2537

MISS ANN E WHEELER
7690 ARROWROOT TRL
GAYLORD MI  49735-8626

MISS ANN E WOOD
1835 TRAIL CREEK RD
BOZEMAN MT  59715-6645

MISS ANN ELIZABETH CURTIS
14 DE VOE DR
ALBANY NY  12205-4904

MISS ANN ELIZABETH KELSEY
320 N E GWEN CT
HILLSBORO OR  97124-2141

MISS ANN GRAHAM
1050 MC NEILLY ROAD APT 432
PITTSBURGH PA  15226-2556

MISS ANN GREEN
APT 15 M
788 COLUMBUS AVE
NEW YORK NY  10025-5948

MISS ANN H MC INTYRE
APT 1G
320 RIVERSIDE DRIVE
NEW YORK NY  10025-4115

MISS ANN HARVIN WHETSTONE
117 N ACRES ROAD
GREENWOOD SC  29649-9502

MISS ANN I SALTER
532 E 41ST ST
SAVANNAH GA  31401-9317

MISS ANN JAMIE TRAUTMAN
27205 SE 146TH STREET
ISSAQUAH WA  98027-8391

MISS ANN K MARSHALL
6055 NORTH MORGAN ST
ALEXANDRIA VA  22312-5517

MISS ANN KANDEL
APT 17-A
240 EAST 82ND ST
NEW YORK NY  10028-2736

MISS ANN LEVINE
C/O ANN L PARKER
3351 JONES BRIDGE ROAD
CHEVY CHASE MD  20815-5736

MISS ANN LEWIS
11967-106TH CT
LARGO FL  33778-3530

MISS ANN LOUISE BROWN
ATTN ANN LOUISE GUPTA
1630 JUANITA LANE
REDLANDS CA  92373-7142

MISS ANN M BEVILACQUA
941 WEST 20TH ST
ERIE PA  16502-2402

MISS ANN M WEINGARTNER
5549 ASPEN
HOUSTON TX  77081-6603

MISS ANN MARIE STRICKLAND
87 MEADOW DRIVE
ORANGEVILLE ON  L9W 4C6
CANADA

MISS ANN MC ALEER
62-19 ALDERTON ST
REGO PARK NY  11374-2817

MISS ANN MICHELE MILLER
14430 PIKE RD
SARATOGA CA  95070-5358

MISS ANN MIDDLETON JOHNSON
1834 TRADEWINDS LN
NEWPORT BEACH CA  92660-3809

MISS ANN OSULLIVAN
14 MILL ST
ROCHESTER NH  03868-5838

MISS ANN POLK WATSON
1243 ALGONQUIN RD
CROWNSVILLE MD  21032

MISS ANN S MILLER
C/O C W REED
3200 COLONY ROAD
CHARLOTTE NC  28211-3208

MISS ANN SEARS
3376 CHIC INN RD
ALAMO GA  30411-2507

MISS ANN T BRUNEAU
325 FRONT ST
LANSE MI  49946-1139

MISS ANN W HILL
BOX 864
ROMNEY WV  26757-0864

MISS ANNA C KOZA &
MISS HELEN KOZA JT TEN
G-3164 W CARPENTER ROAD
FLINT MI  48504

MISS ANNA E HASLUP
6012 OSAGE ST
BERWYN HEIGHTS MD  20740-2771

MISS ANNA GRACE OSLANSKY
57 NURSERY LANE
LOCUST VALLEY NY  11560-1825

MISS ANNA KASYCH &
CHARLES KASYCH JR JT TEN
3330 MAC ARTHUR RD
WHITEHALL PA  18052-2904

MISS ANNA LOU DEBUSK
4412 BALL CAMP PIKE
KNOXVILLE TN  37921-3314

MISS ANNA MARIE MARTINO
C/O A STRAVALLE
84-39 FURMANVILLE AVE
REGO PARK NY  11379-2429

MISS ANNA MAY RAGON
ATT HAROLD SCHMID
18 SOUTH STATE ST
VINELANDS NJ  08360-4819

MISS ANNA PECORARO
2913 N PORTO BELLO AVE
LEESBURG FL  34748-8537

MISS ANNA M WOLTZ &
MISS WANDA M WOLTZ JT TEN
153 ERIE AVE
GOWANDA NY  14070-1214

MISS ANNA C NOSBISCH
530 S LINN AVE
# 105
NEW HAMPTON IA  50659-2002

MISS ANNA E LITTLE
888 MAIN ST
SMITHFIELD VA  23430-1034

MISS ANNA IMFELD
7 HAWK ST
SCOTIA NY  12302-1801

MISS ANNA KAUFMANN
244 WINDELER RD
HOWELL NJ  07731-8703

MISS ANNA M DEGNAN
4027 SCHOOL LN
DREXEL HILL PA  19026

MISS ANNA MARIE MULLIGAN
CANONGATE APT 618
200 WHITE HAMPTON LN
PITTSBURGH PA  15236-1575

MISS ANNA MESCHINO
400 SECOND AVE APT 17D
NEW YORK NY  10010-4053

MISS ANNABELLE SMITH
869 E LAKE RD
DUNDEE NY  14837-9748

MISS ANNA C GIZZARELLI &
MISS JANE GIZZARELLI JT TEN
172 PRINCESS HILL AVE
BARRINGTON RI  02806-3028

MISS ANNA CHRISTINA BALAZS
5500 FRIENDSHIP BLVD
CHEVY CHASE MD  20815-7219

MISS ANNA F KOSA
744 ADELINE ST
TRENTON NJ  08611-2618

MISS ANNA KASYCH
3330 MACARTHUR RD
WHITEHALL PA  18052-2904

MISS ANNA L KARWOIS
1559 MISSION ROAD
LANCASTER PA  17601

MISS ANNA M MEYERS
ATTN HARVEY E MYERS
735 DIAMOND ST
SELLERSVILLE PA  18960-2801

MISS ANNA MARIE REINTHALER
100-21A CEDAR ST
DOBBS FERRY NY  10522-1017

MISS ANNA PAWLAK
47 1/2 VINE ST
MIDDLEBORO MA  02346-1946

MISS ANNE CASCO
APT 16-E
1 HAVEN PLAZA
NEW YORK NY  10009-3913

MISS ANNE E MALLOY
207 MAIN ST
BOXFORD MA  01921-2222

MISS ANNE F MITCHELL
APT 8-B
301 S 19TH ST TOWN HOUSE
PHILADELPHIA PA  19103-2581

MISS ANNE K HEFLIN
11117 W 121ST STREET
OVERLAND PARK KS  66213-1989

MISS ANNE LOHRLI
APT 3
901 MARLENE ST
UKIAH CA  95482-5987

MISS ANNE M GORMAN
8801 SHORE ROAD
BROOKLYN NY  11209-5450

MISS ANNE MARIE BUCKLEY
1525 OAKWONTE BLVD
WEBSTER NY  14580-7219

MISS ANNE RANDOLPH BENNETT
208 43RD ST
VIRGINIA BEACH VA  23451-2504

MISS ANNE T WIGLEY
ATTN SAVAN
366 PINE ST
NEW ORLEANS LA  70118-3647

MISS ANNE WHITFIELD BOHMER
ATTN ANNE BOHMER ISAACS
3208 KIRKLEVINGTON DR
LEXINGTON KY  40517

MISS ANNE ELIZABETH
HENNIGHAUSEN
C/O ANN E MCCOY
751 W 67TH ST
TULSA OK  74132-1807

MISS ANNE GRADISON
1408 WHITLEY DR
VIENNA VA  22182-1456

MISS ANNE K HODDINOTT
175 RIDGE ROAD
WETHERSFIELD CT  06109-1045

MISS ANNE M CUMMINGS
85 PAMOLA PARK
MILLINOCKET ME  04462-2102

MISS ANNE M HUPP
318 MERCER AVE
NEW BRIGHTON PA  15066-1141

MISS ANNE MC LAURIN &
RACHEL MC LAURIN JT TEN
C/O A M QUALLS
103 N DENISON ST
BALTIMORE MD  21229-3015

MISS ANNE S H TUCKER
C/O ANNE T WESTLAKE
6 PINE DR
WESTPORT CT  06880-4421

MISS ANNE TIERSKY
2563 ESSEX DR
NORTHBROOK IL  60062-7027

MISS ANNEMARIE HARDING
211 FULTON ST
NEW BRUNSWICK NJ  08901-3428

MISS ANNE F BRINGARDNER
ATTN ANNE F LANE
301 DUKE ROAD
LEXINGTON KY  40502-2514

MISS ANNE J BARRY
196 PINEHURST AVE 6H
NEW YORK NY  10033-1738

MISS ANNE KELLY
15 HANOVER ROAD
MOUNTAIN LAKES NJ  07046-1003

MISS ANNE M FLYNN
65 CENTRAL PARK AVE
YONKERS NY  10705-4743

MISS ANNE M LUDEKING
9 POCONO ROAD
DENVILLE NJ  07834-2969

MISS ANNE NOBLE PADDOCK
1907 W DICKENS AVE
CHICAGO IL  60614-3935

MISS ANNE SINKLER THOMPSON
C/O N SLEDGE
121 E RIDGELAWN DRIVE
MOBILE AL  36608-2464

MISS ANNE W BONNEY
110 JUDSON ROAD
FAIRFIELD CT  06430-6667

MISS ANNETTE J WALLRATH
1503 BRAEMAR DRIVE
TRAVERSE CITY MI  49686-9217

MISS ANNETTE M MARTINKA
C/O A M CARTER
6291 WESTVIEW DR
GRAND BLANC MI  48439-9748

MISS ANNIE M MORAN
930 FLANDERS RD
PHILA PA  19151-3010

MISS ANTOINETTE CAGGIANO
150 OLD RIVERPOOL RD APT 417
LIVERPOOL NY  13088-7305

MISS ANTOINETTE K RUSSO
ATTN ANTOINETTE CONTINISIO
877 CENTRAL AVE
HAMMONTON NJ  08037-1114

MISS ANTONIA ELLIS
202 N CLARK DRIVE 301
BEVERLY HILLS CA  90211-1726

MISS ARLENE B KRICK
6145 N KEATING AVE
CHICAGO IL  60646-4903

MISS ARLENE M KOWALSKI
812 WRIGHT AVE
NISKAYUNA NY  12309-6055

MISS ARLINE TREACY
375 SADDLE RIVER ROAD
MONSEY NY  10952-5026

MISS AUDREY ANN ENGLAND
6104 WASHINGTON
DOWNERS GROVE IL  60516-1949

MISS ANNETTE R LONG
2903 VICTORIA CIR9
APT E3
COCONUT CREEK FL  33066-1336

MISS ANTANINA BOKELAR
BOX 1693
STUART FL  34995-1693

MISS ANTOINETTE CALTA
40 HOWARD PARK DR
TENAFLY NJ  07670-2927

MISS ANTOINETTE MC NULTY &
CAROL K MAC DONALD JT TEN
ATTN CAROL K MACDONALD
BOX 329
PROVINCETOWN MA  02657-0329

MISS ANTONIA GARCIA
199-05-26TH AVE
BAYSIDE NY  11358-1208

MISS ARLENE DANNUNZIO
7F SOMERSET HILL COURT
BERNARDSVILLE NJ  07924

MISS ARLENE MITTLEMAN
64-37-175TH ST
FLUSHING NY  11365-2135

MISS ARNA ANN LEAVITT
910 N LAKE SHORE DRIVE 1615
CHICAGO IL  60611-1553

MISS AUDREY ANN TANCOS &
LA VERGNE TANCOS JT TEN
15746 JON ROAD
OAK FOREST IL  60452-2764

MISS ANNIE LAURIE STULTZ
5118 W LAKE SHORE DRIVE
WONDER LAKE IL  60097-9144

MISS ANTOINETTE BOCK
81 SHERWOOD DRIVE
WAYMART PA  18472

MISS ANTOINETTE J BAGARELLA &
MISS JOAN E BAGARELLA JT TEN
4829 N NEVA AVE
CHICAGO IL  60656-3811

MISS ANTOINETTE T FORTE
6220 TEMPLETON DR
CARMICHAEL CA  95608-0422

MISS ANTONIETTA M GIACOPPO
19 VIKING RD
SAUGUS MA  01906-4134

MISS ARLENE DAVID
5225 POOKS HILL RD
926 NORTH
BETHESDA MD  20814-2052

MISS ARLENE OCELUS
PO BOX 65
POTTSVILLE PA  17901

MISS ASAYO KIMURA
1597 LLOYD WAY
MOUNTAIN VIEW CA  94040-2922

MISS AUDREY C TRAIN
1987 WINDOVER ROAD
PASADENA CA  91107-1249

MISS AUDREY E ARBUCKLE
2017 NE 15TH AVE
FORT LAUDERDALE FL  33305-2301

MISS AUDREY E NEWELL
29 WYNDHAM RD W
ROCHESTER NY  14612-5525

MISS AUDREY EYERMAN
C/O AUDREY CLANCY
12 SHEPHERD PLACE
KEARNY NJ  07032-3727

MISS AUDREY L RANDOLPH
44 BELL HOLLOW RD
MOUNT KISCO NY  10549-4021

MISS AUDREY LEVINE
24 SPECTOR LN
WOODBRIDGE CT  06525-1731

MISS AUDREY PAMELA CAPLIN
231 HAMILTON ROAD
MERION STA PA  19066-1102

MISS AUDREY T LEVINE
C/O AUDREY L SCHECHTER
158 FOURBROOKS ROAD
STAMFORD CT  06903-4624

MISS AUDRONE E GELAZIS
2937 PALM BEACH BLVD
FORT MYERS FL  33916-1504

MISS AUGUSTA EDWARDS &
GARY TROCINO JT TEN
6041 E ANAHEIM
MESA AZ  85205-8307

MISS AUGUSTA EDWARDS &
MICHAEL TROCINO JT TEN
6041 E ANAHEIM
MESA AZ  85205-8307

MISS AUGUSTA EDWARDS &
MISS VICTORIA L TROCINO JT TEN
6041 E ANAHEIM
MESA AZ  85205-8307

MISS AUGUSTA L GREEN &
FRANK B GREEN JR JT TEN
12525 SHORESIDE DRIVE
FLORISSANT MO  63033-5105

MISS AUGUSTA SINGER
MISS AUGUSTA SINGER-LEVY
3033 HYTHE B
BOCA RATON FL  33434-4642

MISS AVIS O WHITTY
200 RIDGEHILL DRIVE
HOPKINSVILLE KY  42240-4916

MISS B CHARLOTTE HALL &
MARY T HALL JT TEN
2806 VALLEY BROOK DR
CHAMPAIGN IL  61822-7621

MISS B PAULINE TOOMEY
9750 BRANT AV
PITTSBURGH PA  15237-4340

MISS BARBARA A BAYLUS
C/O BARBARA BAYLUS STEIN
11104 STACKHOUSE COURT
POTOMAC MD  20854-2260

MISS BARBARA A BOARDMAN
105 FERN AVENUE
COLLINGSWOOD NJ  08108-1920

MISS BARBARA A EVANS
ATTN BARBARA EVANS MESCHI
630 GOODHILL RD
KENTFIELD CA  94904-2617

MISS BARBARA A GIFT
160 S VIEW RD
FLEETWOOD PA  19522-9411

MISS BARBARA A SALKUSKI
952 SUNSET AVE
UTICA NY  13502-4127

MISS BARBARA A SCHWARTZ
725 NORTH LINN
IOWA CITY IA  52245-1937

MISS BARBARA A SCHWERIN
714 BROADWAY
N Y NY  10003-9506

MISS BARBARA A SHOENER
109 OCEANGREENS LANE
CASWELL BEACH NC  28465-8457

MISS BARBARA ANN BENDERMAN
1515 WOOSTER RD
ROCKY RIVER OH  44116-1901

MISS BARBARA ANN BUCKMAN
1070 HWY 289
LEBANON KY  40033-9301

MISS BARBARA ANN MUNFORD
301 MALAGA AVE
CORAL GABLES FL  33134-6709

MISS BARBARA B GERKEN
BOX 301
TREXLERTOWN PA  18087-0301

MISS BARBARA C CARPENTER
C/O BARBARA C PAGE
200 MARKET ST 601
LOWELL MA  01852-1844

MISS BARBARA ELISE THOMPSON
810 RUGBY PL
LOUISVILLE KY  40222-5620

MISS BARBARA GAIL MINOR
845 WEST ROAD
NEW CANAAN CT  06840-2634

MISS BARBARA H CARR
10781 RICHLAND AVE
LOS ANGELES CA  90064-4221

MISS BARBARA IRENE KONTELAS
1903 PLAINFIELD ROAD UNIT C
DARIEN IL  60561-5084

MISS BARBARA J KERSTETTER
R D 2
BOX 595
NORTHUMBERLAND PA  17857-9609

MISS BARBARA JANE SIMS
245 EAST 63 STREET 914
NEW YORK NY  10021-7456

MISS BARBARA L BROWN
C/O PUBLIC TRUSTEE OFFICE
ATTN P T SPENCER
168 EXHIBITION ST
MELBOURNE 3000
AUSTRALIA

MISS BARBARA BROWNSON
3760 ELEVENTH AVE SW
NAPLES FL  34117-4138

MISS BARBARA E MAZANEC
BOX 251
GREENVILLE ME  04441-0251

MISS BARBARA EVAN LATTIMER
56 BEECH RD
ENGLEWOOD NJ  07631

MISS BARBARA GEORGIANNA
MEER
C/O BECKLER
BOX 3806 4000 LAKEVIEW DR
GREENVILLE DE  19807-2250

MISS BARBARA H SCORE
C/O BARBARA SCORE GUENETTE
63 ROCKY POINT YAPHANK RD
APT 88
ROCKY POINT NY  11778-8448

MISS BARBARA J BERGEMANN
70 RIDGE AVE
PLATTEVILLE WI  53818-1214

MISS BARBARA J STEWART &
ELIZABETH S TANIS JT TEN
500 NEWMAN SPRINGS ROAD
LINCROFT NJ  07738-1421

MISS BARBARA JEAN BAHN
4305 ENFIELD
DALLAS TX  75220-3809

MISS BARBARA L DE MARCO
5543 HEMDALE DRIVE
WILLIAMSVILLE NY  14221-8527

MISS BARBARA BUCHI
ATTN BARBARA BUCHI DORRIS
4210 HILLCREST AVE
NASHVILLE TN  37204-3946

MISS BARBARA ELAINE KRAVETZ
ATTN B DRUXMAN
1207 MARIGOLD NE
ALBUQUERQUE NM  87122-1128

MISS BARBARA FLESSAS
405 TERCHUNE AVE
PASSAIC NJ  07055-2448

MISS BARBARA GLADE BOYLE
BOX 1406
WASHINGTON CT  06793-0406

MISS BARBARA HOLLAND
217 WILLIAMSBURG DR
BELLEVILLE IL  62221-3217

MISS BARBARA J CALOSSO
158 RICHMOND AVE
WEST HAVEN CT  06516-5247

MISS BARBARA J WOLFE
345 OLD PENLLYN PIKE
PENLLYN PA  19422-1015

MISS BARBARA JO FREDERICK
3505 CLEVELAND AVENUE
DAYTON OH  45410-3201

MISS BARBARA L HARDAWAY
1034 BARONRIDGE
SEABROOK TX  77586-4002

MISS BARBARA L HOPKINS
3965 SCHOOL SECTION RD 28
CINCINNATI OH  45211-3300

MISS BARBARA L KREMP
642 VILLAGE DRIVE
POMPANO BEACH FL  33060-7767

MISS BARBARA LACKEY
10963 86TH AVE
SEMINOLE FL  33772-3825

MISS BARBARA LEE BYRNSIDE
C/O WACHTER
811 BAYVIEW DR
DEALE MD  20751

MISS BARBARA LOU BALDRIDGE
1080 RIKER ST APT 12
SALINAS CA  93901-2258

MISS BARBARA M BACIGALUPI
BOX 91
LITTLE SILVER NJ  07739-0091

MISS BARBARA MC GEE
20105 GALWAY AVE
CARSON CA  90746-3075

MISS BARBARA MORGAN BURNS
C/O BARBARA MORGAN BURNS MUNSON
760 STARKEY ROAD
ZIONSVILLE IN  46077-1763

MISS BARBARA NILES BITNER
3238 QUESADA ST NW
WASHINGTON DC  20015-1663

MISS BARBARA OETJEN
ATTN INGRUND
419 UNION LANE
BRIELLE NJ  08730-1407

MISS BARBARA REYNOLDS
2915 WHIRLPOOL ST
NIAGARA FALLS NY  14305-1805

MISS BARBARA S WALDMAN
2821 OAKLEIGH LANE
GERMANTOWN TN  38138-7315

MISS BARRIE BECKER
651 N CHESTER
PASADENA CA  91106-1118

MISS BEATRICE A WITTY
238 STANFORD DR
BEREA OH  44017-1561

MISS BEATRICE AKERS
220 LYNCH DRIVE
APT 701
ROCKY MOUNT VA  24151

MISS BEATRICE E MASON
LA PORTE PA  18626

MISS BEATRICE M SEE
APT 6
130 W DOUGLAS
NAPERVILLE IL  60540-4536

MISS BEATRICE MARIE SALOOM
BOX 2461
LAFAYETTE LA  70502-2461

MISS BEATRICE PEARL
HENTHORN
C/O ALDO LODOLO
BOX 323
NORTHFORK WV  24868-0323

MISS BEATRICE YOUNG
200 WHITE HAMPTON LN APT 810
PITTSBURGH PA  15236-1552

MISS BELLE RUTH BERGMAN
145 EAST 74TH ST
APT 10A
NEW YORK NY  10021-3225

MISS BENILDA LOO AYON
63-20 BOELSEN CRESCENT
REGO PARK NY  11374-3933

MISS BENITA ALLALOUF
ATTN BENITA ALLALOUF BROKAW
77 LAKERIDGE DRIVE
MATAWAN NJ  07747-3733

MISS BERNADETTE A HARRISON
24 MARBLE DRIVE
ROCHESTER NY  14615-1340

MISS BERNADETTE M KOENINGS
1705 HIGHLAND DR
ELM GROVE WI  53122

MISS BERNADETTE M TURNEY &
SHEILA W TURNEY JT TEN
3827 WHITE CLOUD DR
SKOKIE IL  60076-1727

MISS BERNADINE BREEN
APT J
126 N ELECTRIC ST
ALHAMBRA CA  91801-1927

MISS BERNICE BEULAH WYATT
9000 MOORELAND CT
RICHMOND VA 23226-3100

MISS BERNICE J ANDERSON
C/O B J A VERBYLA
5218 N SWEETBRIAR CIR
PORTSMOUTH VA 23703-4612

MISS BERTHA E HARVEY
11541 RIVERPARK WY
CHESTERFIELD VA 23838-2133

MISS BESSIE RACHLIN
ATTN BLOOM BORENSTEIN
155 MORRIS AVE
SPRINGFIELD NJ 07081-1224

MISS BETHANY E STRONG
C/O BETHANY ROBERTSON
721 THOMSON ST
FLINT MI 48503-2042

MISS BETTE I KENNEDY
BOX 841
EUSTIS FL 32727-0841

MISS BETTY BASCOM LANE
BOX 368
MOREHEAD KY 40351-0368

MISS BETTY HORODEZKY
1475 WEST 54TH AVENUE
VANCOUVER BC  V6P 1N8
CANADA

MISS BETTY JANE MC ALLISTER
32 COUNTRY CLUB PLACE WEST
CAMP HILL PA 17011

MISS BERNICE DONNER
ATTN BERNICE BENAKSAS
3 WHITNEY TERRACE
VERONA NJ 07044-1433

MISS BERNICE ROBERTS
323 GREEN LEAF WAY
MONROE TWP NJ 08831

MISS BERTHA SMITH
NORTH OAKS
725 MOUNT WILSON LN
BALTIMORE MD 21208-1105

MISS BETH E CARPENTER
BOX 12554
FT WAYNE IN 46863-2554

MISS BETSY BROOKS WOODFORD
1540 CYPRESS ST
PARIS KY 40361-1216

MISS BETTINA M ASSELTA
110 MORNINGSIDE DRIVE
LEOMINSTER MA 01453-1689

MISS BETTY C OSWALD
PO BOX 893
COLLEGE PARK MD 20741

MISS BETTY IRENE BOGGS
938 ROADVILLE ROAD
GOL COURSE DRIVE
SPENCER WV 25276

MISS BETTY JO HYPES
509 CIRCLE DRIVE
MULLENS WV 25882

MISS BERNICE HATCHETT
7917 CHELSEA DR APT 101
WOODRIDGE IL 60517-3808

MISS BERTA A WAGNER
312 BARTLETT ST
S F CA 94110-3806

MISS BERTHE L LESSARD
55 HUDSON R-C11
SUDBURY MA 01776-2042

MISS BETH GREENBERG
6 SPRING LANE
SAUGUS MA 01906-1023

MISS BETSY SUE WARREN
2375 MULBERRY SQUARE W
BLOOMFIELD HILLS MI 48302-0693

MISS BETTY ANN SWITALSKI &
GRACE M THOMAS JT TEN
G-3245 W RIDGEWAY AVE
FLINT MI 48504

MISS BETTY ELEANOR FEDOR
C/O B NEUMANN
466 I ST
CHULA VISTA CA 91910-5438

MISS BETTY J LARGIN
6960 A MOFFETT RD
MOBILE AL 36618-4408

MISS BETTY JO LAMBERT
27922 ALVAREZ DR
RANCHO PALOS VERDE CA
90275-3307

MISS BETTY JOSEWICH &
MISS LOIS JOSEWICH JT TEN
4615 HUMBOLDT AVE S
MINNEAPOLIS MN  55409-2264

MISS BETTY L MILES
2367 HAWTHORNE AVE
LOUISVILLE KY  40205-2620

MISS BETTY LOU CARNEY
2515 JIM RIDGE RD
GIVEN WV  25245-9738

MISS BETTY M TURNER
BOX 9348
RICHMOND VA  23227-0348

MISS BETTY TURIVAS
APT 801
777 N MICHIGAN
CHICAGO IL  60611-6616

MISS BEULAH BRENT
203-12TH AVE
NEWARK NJ  07107-1453

MISS BEVERLY J GRAY &
MISS MARJORIE E GRAY JT TEN
75 PLEASANT STREET
UNIT A-109
EAST LONGMEADOW MA  01028-2450

MISS BEVERLY M ABRAMS
5746 JASON
HOUSTON TX  77096-2113

MISS BILLIE SCHILDKRAUT
APT 7E
252 W 76TH ST
NEW YORK NY  10023-8230

MISS BETTY KEITH COOK
1559 LEE ST
CHARLESTON WV  25311-2403

MISS BETTY L PLUNKETT
1274 RIVER RD
TITUSVILLE NJ  08560-1603

MISS BETTY LOU KENDALL
10 FLEUTI DR
MORAGA CA  94556-1904

MISS BETTY RUBIN
APT 12-G
201 E 79TH ST
NEW YORK NY  10021-0839

MISS BETTY-MAY SMITH
621 CLUBHOUSE RD
VESTAL NY  13850-3765

MISS BEVERELY RITTER
C/O B BRAMBLE
825 S WALNUT ST
KENNETT SQUARE PA  19348-3633

MISS BEVERLY J GUTOWSKI
HIGH ST EXT
THOMASTON CT  06787

MISS BEVERLY MC CALLUM
ATTN BEVERLY M BARKLEY
101 BUCKINGHAM CT
ANDERSON SC  29621-2830

MISS BLANCHE A SHELNUTT
ATTN ROBERT SHELNUTT
1486 OLD BUSH MILL RD
BREMEN GA  30110-3857

MISS BETTY L CRAIG
3 CRESCENT PLACE
305 JONES AVE
GREENVILLE SC  29605

MISS BETTY LEE CRAIG
234 INDIANA ST
HUNTINGTON WV  25704-1240

MISS BETTY M MERCER
BOX 914
BLOOMINGTON IN  47402-0914

MISS BETTY STARK
265 DANBURY ROAD
RIDGEFIELD CT  06877-3214

MISS BEULAH A KEDDY &
R IVAR STROM JT TEN
BOX 513
FENTON MI  48430-0513

MISS BEVERLY D ANDERSON
4440 MORRIS ST NE APT 314
ALBUQUERQUE NM  87111-6950

MISS BEVERLY K KENEMUTH
5834 LAKE VICTORIA COVE
LAKELAND FL  33813-4743

MISS BILLIE KAY HAYNES
PO BOX 547
ANSON TX  79501

MISS BLANCHE FESSLER
C/O B JONAS
2929 BRIGGS AVE
BRONX NY  10458-2631

MISS BLANCHE M WALSH
C/O J E LEGGAT
174 CENTRAL ST
LOWELL MA  01852-1929

MISS BONNIE FLORENCE SETO
32 CONCESSION ST E
BOWANVILLE ON  L1C 1Y1
CANADA

MISS BONNIE MERILYN BURNHAM
8600 HASTINGS LANE
AUBURN CA  95602

MISS BRENDA MAE BURKE
12550 LAKE AVE 712
LAKEWOOD OH  44107-1568

MISS BURNADETTE M URBAN
BOX 148
NORVELT PA  15674-0148

MISS CABIRIA ANASTASIO
APT 3D
501 BLOOMFIELD AVE
WEST CALDWELL NJ  07006-5405

MISS CANDACE HINES
11 HAWKINS AVE
NORWALK CT  06855-2405

MISS CANDICE M DUDLEY
ATTN CANDICE M WROE
BOX 879
SESUIT NECK RD
EAST DENNIS MA  02641-0879

MISS CARMELA A VALLUZZI
266 HUSSON ST
S I NY  10306-3534

MISS BLONDINE I BRESUBE
289 CINDY DRSE
CONYERS GA  30094-2539

MISS BONNIE J CRAIG
812 CINTHIA ST
BEVERLY HILLS CA  90210-3519

MISS BRENA E KRADER &
MARTHA S KRADER JT TEN
ATTN BRENA RUTLAND
623 STRATFORD DR
SCHAUMBURG IL  60193-4342

MISS BRENDA S KIRKWOOD
ATTN BRENDA KIRKWOOD NORTON
6604 KINGS HOLLOW CT
DALLAS TX  75248-4029

MISS C JEANNE GRIEST
2710-35TH PLACE NW
WASH DC  20007-1407

MISS CAMILLE ADAMS
ATTN CAMILLE ADAMS JONES
HC 69 BOX 35
OZONA TX  76943-9701

MISS CANDACE L HART
963 KENNARD WAY
SUNNYVALE CA  94087-4905

MISS CANDIDA C CROWE
1120 ARDEN RD
PASADENA CA  91106-4006

MISS CARMELA F MELE
180 CLEARFIELD RD
WETHERSFIELD CT  06109-3221

MISS BONITA JEANNE ORRIS
ATTN BONNIE J SCARSBROOK
5611 N 65 AVE
GLENDALE AZ  85301-5620

MISS BONNIE MC CARTY
C/O BONNIE M KRESS
11409 STEINMAN RD
GEORGETOWN OH  45121-8202

MISS BRENDA J BRUGGER &
JOHN N BRUGGER SR JT TEN
TAWAS CITY MI  48763

MISS BRIDGET MURPHY
BOX 145
EAGLE ROCK MO  65641-0145

MISS C LUCILLE YOUNG &
HARRY K YOUNG JT TEN
1250 OAK ST
INDIANA PA  15701

MISS CAMILLE MIETUS
APT 202 B
4547 CHESTNUT RIDGE
BUFFALO NY  14228-3315

MISS CANDACE L JACOB &
DOROTHY M JACOB JT TEN
1201 HULEN DR
COLUMBIA MO  65203-1418

MISS CAREN ANN SHALEK
14 RIDGE LANE
WESTON CT  06883-2105

MISS CARMELIA M SAPORITA
780 BOYLSTON ST 15A
BOSTON MA  02199-7813

MISS CARMEN CASTELLO
C/O CARMEN CASTELLO LOPEZ
MIRANDA
PLAZA DE SALAMANCA 5
MADRID ZZZZZ
SPAIN

MISS CAROL A HESSER
2505 ANTIGUA TERRACE
APT L3
COCONUT CREEK FL  33066

MISS CAROL ANN NORTON
772 MONT VISTA LANE
WEBSTER NY  14580-2426

MISS CAROL ANN WEIKSNER
C/O CAROL ANN WITT
43 E 13TH ST
JIM THORPE PA  18229-2517

MISS CAROL C SCHWARTZ
2179 FRUITVILLE PIKE
LANCASTER PA  17601-3919

MISS CAROL G JOHNSON
C/O CAROL JOHNSON JOHNS
203 E HIGHFIELD RD
BALTIMORE MD  21218-1105

MISS CAROL JOAN BUTTERWORTH
2578 HAVERHILL COURT
TOMS RIVER NJ  08755

MISS CAROL L RUDMAN
49 CHESTER ST
NASHUA NH  03064-1945

MISS CAROL LORELLI
1220 KNOX VALLEY DR
BRENTWOOD TN  37027-7147

MISS CARMEN JOY MORHELD
C/O C J AUERBACH
8128 CHESTERTON DR
WOODRIDGE IL  60517-8025

MISS CAROL A POGASH
7 CASCADE LANE
ORINDA CA  94563-2331

MISS CAROL ANN ROHDE
1310 MERCER ST
ESSEXVILLE MI  48732-1347

MISS CAROL B SWART
375 STAGE RD
CUMMINGTON MA  01026-9618

MISS CAROL E COLLIER
ATTN CAROL E FORKER
4436 E CAMPBELL
PHOENIX AZ  85018-4343

MISS CAROL HETZEL
RIDDLE VILLAGE
307 WILLIAMSBURG
MEDIA PA  19063

MISS CAROL L BUSENER
355 SPRINGFIELD PIKE
CINCINNATI OH  45215-4271

MISS CAROL L SPEIRS
4317 TURNBERRY DR
FREDERICKSBURG VA  22408-9547

MISS CAROL LYNN CROFT
ATTN CAROL LYNN C REEVES
11019 SUGARLOAF DR
MECHANICSVILLE VA  23116-4819

MISS CAROL A CLEAVE
303-17TH ST
WILMETTE IL  60091-3223

MISS CAROL A ROTH
C/O C KOLLARITS
10560 RAMM RD
WHITEHOUSE OH  43571-9767

MISS CAROL ANN TRUMBULL
635 S MAIN
CHARITON IA  50049-2541

MISS CAROL BETH KRAUS
807 SUNSET ST
FREDERICKSBURG TX  78624-2647

MISS CAROL E GREEN
5639 NETHERLAND AVE
BRONX NY  10471-1722

MISS CAROL J FISHER
156 S STRATFORD DR
ATHENS GA  30605-3024

MISS CAROL L KAUFMAN
ATTN CAROL L KAUFMAN KERMAN
1321 HILLSIDE RD
NORTHBROOK IL  60062-4612

MISS CAROL LEE MC MAHON
310 MALDEN AVE
LA GRANGE PARK IL  60526-1708

MISS CAROL LYNN KAYE
ATTN KAROL PICKER
5030 SPRUCE BLUFF DRIVE
ATLANTA GA  30350-1091

MISS CAROL LYNNE AUTMAN
2 WINDING LANE
WILMINGTON DE  19809-2817

MISS CAROL PRISCILLA SMITH
514 SELKIRK LANE
LOUISVILLE KY  40243-1854

MISS CAROL SPRALEY
2536 ROSSINI ROAD
DAYTON OH  45449-3363

MISS CAROL TENEBRUSO
5892 ROYAL CLUB DRIVE
BOYTON BEACH FL  33437

MISS CAROLE ANN MEINERT
1007 S OHIO
DAVENPORT IA  52802-2641

MISS CAROLE E WRIGHT
15384 MURRAY RD
BYRON MI  48418-9040

MISS CAROLINE BERTHA
WITTMAN
5036 SCHUYLER ST
PHILADELPHIA PA  19144-4808

MISS CAROLINE P SWEEZY
2049 TRIVIZ DRIVE
APT B11
LAS CRUCES NM  88001-5892

MISS CAROLYN E CHESNEY
C/O NATIONAL ARTS CLUB
15 GRAMERCY PARK
NEW YORK NY  10003-1705

MISS CAROL MARTHA BURCH
411-16TH AVE
SOUTH BELMAR NJ  07719-3003

MISS CAROL R GRADINGER
4 EQUESTRIAN COURT
UPPER BROOKVILLE NY  11545-2638

MISS CAROL SUE MASCH
108 SHOPE DRIVE
WEST MIFFLIN PA  15122-1062

MISS CAROL WEINSEIMER
C/O C HEYER
124 BUNKER HILL RD
COLLINSVILLE CT  06019-3717

MISS CAROLE ANN SHEERS
ATTN CAROLE ANN NEFF
20143 RAVENDA DR
LAWRENCEBURG IN  47025-8835

MISS CAROLE MARIE MASLANKO
12822 KITCHEN HOUSE WAY
GERMANTOWN MD  20874

MISS CAROLINE CUNNINGHAM
16 CEDAR HILL ROAD
DOVER MA  02030-1624

MISS CAROLINE R HINCKLEY
1456 E PHILADELPHIA ST SPC 414
ONTARIO CA  91761

MISS CAROLYN E FOUST
3420 TREESMILL CIRCLE
MANHATTAN KS  66503-2189

MISS CAROL MOORE
812 KEMPTON RD
KNOXVILLE TN  37909-2127

MISS CAROL SONZOGNI
511 COLLINS AVE
HASBROUCK HEIGHTS NJ  07604-2218

MISS CAROL SUSAN RIBNER
RFD 1 BOX 126 CARRIAGE HOUSE
JEFFERSON NH  03583-9322

MISS CAROLE ADAMS
C/O CAROLE CHRISTOPHERSON
6038 PATRICK HENRY
SAN ANTONIO TX  78233-5221

MISS CAROLE E TYLER
C/O CAROLE T CARTER
R F D 2 LAURA LANE
KATONAH NY  10536

MISS CAROLINE B KEEBY
PMB 174
989 SOUTH MAIN ST
COTTONWOOD AZ  86326-4601

MISS CAROLINE FAVATA
152 CHESTER ST
MT VERNON NY  10552-3204

MISS CAROLINE SAWICKI
1142 GARNER AVE
SCHENECTADY NY  12309-5706

MISS CAROLYN FREUND
1306 N COURT ST
MC HENRY IL  60050-4423

MISS CAROLYN G EDMUNDSON
441 E COLLEGE ST
PULASKI TN 38478-4315

MISS CAROLYN J MC CANN
88 MORNINGSIDE DR
N Y NY 10027-7125

MISS CAROLYN L BAUMAN
511 SUMMIT DR
WEST BEND WI 53095-3853

MISS CAROLYN M NYMAN
3198 FERN VALLEY DRIVE
MARIETTA GA 30008-5620

MISS CAROLYN S AUSTIN
C/O CAROLYN SZWARC
ROUTE 1 BOX 91
MAX MEADOW VA 24360-9801

MISS CAROLYN V DUFFY
1020 WOODLAWN
WAUKEGAN IL 60085-2818

MISS CARRIE BERRYMAN
958 ARMFIELD CIR 202
NORFOLK VA 23505-3227

MISS CATHARINE E LAUGHERY
C/O CATHERINE E L DOUGHERTY
34 LENAPE TRAIL
BRICK TOWN NJ 08724-4453

MISS CATHERINE A MAHONEY
551-34TH AVE
SAN FRANCISCO CA 94121-2705

MISS CAROLYN J EPOLA &
DIANNE M COOK J P TEN
ATTN CAROLYN BEAUCHAMP
10414 LASALLE BLVD
HUNTINGTN WDS MI 48070-1120

MISS CAROLYN K FREEMAN
11285 EASTHAN COURT
FISHERS IN 46038

MISS CAROLYN L WILLIAMS
1416 MAIN AVE
SHEBOYGAN WI 53083-4753

MISS CAROLYN R JOHNSON
C/O C ALLEN
1827 E MC GRAW
SEATTLE WA 98112-2137

MISS CAROLYN S BOYLES
135 LYNCHBURG ROAD
PILOT MOUNTAIN NC 27041-9319

MISS CAROLYN V MAKAUS
819 W MOON VALLEY DR
PHOENIX AZ 85023-6219

MISS CARYN L THORNTON
C/O C ROGERS
7155 BETHEL HILLS DR
SALINE MI 48176-9736

MISS CATHERINE A BARRON
124 N 27TH ST
CAMP HILL PA 17011-3624

MISS CATHERINE A ZBOYOVSKY
619-15TH AVE
BETHLEHEM PA 18018-6437

MISS CAROLYN J JONES
106 FARMVIEW PLACE
VENETIA PA 15367-1300

MISS CAROLYN KAUFMAN
7307 ALICANTE RD APT D
CARLSBAD CA 92009-6224

MISS CAROLYN M HARMON
2212 FELLOWSHIP RD
BASKING RIDGE NJ 07920-3903

MISS CAROLYN R POLLARD
457 WILTON WOODS DR
HAGUE VA 22469

MISS CAROLYN V BEACH
C/O CAROLYN BEACH DAUL
1416 MARENGO ST
NEW ORLEANS LA 70115-3815

MISS CAROLYN WOLF
153 ETTA AVE
HARRISON OH 45030-1470

MISS CATHARINE A DUNN
APT A-7
THE BRYNWOOD APTS
YERKES RD
WYNNEWOOD PA 19096

MISS CATHERINE A KELLIHER
9 COUNTRY CLUB DRIVE
RANDOLPH MA 02368-4730

MISS CATHERINE ADELE
NICHELINI
271 BUTTERFIELD RD
SAN ANSELMO CA 94960-1241

MISS CATHERINE ANN
BALLANTYNE
6557 LINWAY TERRACE
MC LEAN VA  22101-4111

MISS CATHERINE B HIGGINS
162 PARKVIEW ST
BUFFALO NY  14210-2514

MISS CATHERINE CHIAMULERA
APT 7-N
52-40-39TH DR
WOODSIDE NY  11377

MISS CATHERINE F SMITH
20 LINCOLN PL
NORTH PLAINFIELD NJ  07060-4712

MISS CATHERINE H VARGAS
VARGAS CORNERS
509 STONINGTON RD
STONINGTON CT  06378-2823

MISS CATHERINE JACOBSON
3836 ENOS AVE
OAKLAND CA  94619-2810

MISS CATHERINE M MUSICO
60 MORROW AVE
SCARSDALE NY  10583-4653

MISS CATHERINE MARTONE
2 PEARL ST
GLEN COVE NY  11542-4122

MISS CATHRYN A DUCEY
33 MEADOW VIEW BLVD
NORTH PROVIDENCE RI  02904-2916

MISS CATHERINE ANNE
GROLLMAN
228 W 5TH ST
CHENEY WA  99004-1421

MISS CATHERINE C CRAWFORD
4211 VARSITY ST
VENTURA CA  93003

MISS CATHERINE CONNOLLY
578 ARBALLO DR
SAN FRANCISCO CA  94132-2163

MISS CATHERINE FARRY
BOX 584
EAST BANK WV  25067-0584

MISS CATHERINE HOWLAND
1151 DEAL RD
STAYSIDE OCEAN NJ  07712-2540

MISS CATHERINE M BALL
6701 COLONIAL ROAD
APT 5K
BROOKLYN NY  11220-5127

MISS CATHERINE M WERDER
APT D-4
31 FORBUS ST
POUGHKEEPSIE NY  12601-4621

MISS CATHERINE MC CULLOUGH
1814 CHAPEL TREE CIRCLE APT D
BRANDON FL  33511-9343

MISS CATHY HUSTON
C/O CATHERINE GARZA
4427 W CORRINE DRIVE
GLENDALE AZ  85304-2129

MISS CATHERINE ANNE ULRICH
788 ORANGE CENTER RD
ORANGE CT  06477-1711

MISS CATHERINE C LUCKETT
5226 MOCCASIN TRAIL
LOUISVILLE KY  40207-1634

MISS CATHERINE COUCH
403 E FLOURNOY LUCAS RD
APT 214
SHREVEPORT LA  71115-3907

MISS CATHERINE FRANCES BARRY &
MISS MARTHA V BARRY JT TEN
ATTN FRANCIS B MAGURN
204 HUBBARD STREET
CONCORD MA  01742-3436

MISS CATHERINE J WOOD
ATTN CATHERINE W SPENCER
40 W CENTER AVE
LAKE BLUFF IL  60044-2408

MISS CATHERINE M GOLDEN
635 S BISHOPTHORPE ST
BETHLEHEM PA  18015-2762

MISS CATHERINE MARIE KENT
BOX 8502
SCOTTSDALE AZ  85252-8502

MISS CATHERINE S BACHMANN
36 CASTLEFORD ROAD
ROCHESTER NY  14616-4213

MISS CATHY LYNN LEINOFF
C/O EDWARD NEWMAN
10100 S W 140TH ST
MIAMI FL  33176-6685

MISS CECELIA A VILLANI
501 MONTICELLO AVE
SALISBURY MD  21801-6109

MISS CECELIA K BOTH
312 E 51ST ST
NEW YORK NY  10022-7818

MISS CECILIA C KELLAR
7600 RIVER RD
NORTH BERGEN NJ  07047-6217

MISS CELESTE H EGAN
20 LARCHMONT RD
SALEM MA  01970-2438

MISS CELESTE JACKSON
1914 BROOKDALE RD
BALTIMORE MD  21244-1704

MISS CELIA HELEN FELDER
BOX 13433
DURHAM NC  27709-3433

MISS CHARIS EMLEY
APT 4-A
450 E 63RD ST
NEW YORK NY  10021-7957

MISS CHARLEE MAE BRODSKY
5305 ELLSWORTH AVENUE
PITTSBURGH PA  15232-1423

MISS CHARLOTTE A ABBOTT
ATTN CHARLOTTE SHERIFF
1224 OLD HOUSE RD
WALHALLA SC  29691-5426

MISS CHARLOTTE ANNE BROWN
734 S LATCHES LANE
MERION STATION PA  19066-1614

MISS CHARLOTTE GENTLES
201 HOPKINS ST
BOX 53
WHITBY ON  L1N 5R7
CANADA

MISS CHARLOTTE O GRAY
316 S MAIN AVE
ALBANY NY  12208-2315

MISS CHARLOTTE T CHARLES
11691 TIMBERLY WAYE
RICHMOND VA  23233-3459

MISS CHARLOTTE T SANGSTER
BOX 173
70 ELM STREET
THOMASTON CT  06787-0173

MISS CHARLOU ANNE PRETTYMAN
BOX 116
NEOSHO MO  64850-0116

MISS CHERI LYNN MICHENER
ATTN CHERI LYNN MICHENER WHITE
822 MOORE STREET
DAVISON MI  48423-1110

MISS CHERYL ANN LAVITT
C/O LAZAR
23 EMBASSY LANE
WINNIPEG MB  R2V 2W8
CANADA

MISS CHERYL G PAYNE
4721 ALMONT DRIVE
COLUMBUS OH  43229-6303

MISS CHERYL LYNN SEDLACEK
12321 FALLS RD
COCKEYSVILLE MD  21030-1614

MISS CHERYL V MEYER
90 WILLOWBROOK DR
WILLIAMSVILLE NY  14221-6930

MISS CHRISTINA CARTER
STOECKLE
LES PLANS
ST BENOTT
ANNOT 04240
FRANCE

MISS CHRISTINA CRISTALDI
CUST JOHNNIE JOSEPH
CRISTALDI UGMA DC
4424 SEDGWICK ST NW
WASHINGTON DC  20016-2714

MISS CHRISTINA CROWLEY
580 SPRUCE ST
BERKELEY CA  94707-1728

MISS CHRISTINA MEALIFF &
JAMES P MEALIFF JR JT TEN
916 CORNELL AVE
DREXEL HILL PA  19026-3209

MISS CHRISTINE A ZIELINSKI
3644 N LARAMIE AVE
CHICAGO IL  60641-3322

MISS CHRISTINE F OTIS
19715 FLEETWOOD DR
HARPER WOODS MI  48225-1667

MISS CHRISTINE G FAZZI
C/O ULIANO
BOX 206-A
EAST WAREHAM MA  02538-0206

MISS CHRISTINE KITCHENS
ATTN CHRISTINE SORRELLS
139 HUNTERS RIDGE RD
HORSE SHOE NC  28742

MISS CHRISTINE MALSBY
CARBER
495 WAVERLEY STREET 4
MENLO PARK CA  94025-3724

MISS CLAIRE BELESKOWITZ
41 FIFTH AVE
NEW YORK NY  10003-4319

MISS CLAIRE M KILLILEA &
MISS NORA M KILLILEA JT TEN
35 MAPLE AVE APT 9I
NEW ROCHELLE NY  10801

MISS CLARA MC FALL
APT 3001
409 CAMERON HILL
CHATTANOOGA TN  37402-1535

MISS CLARISSA S KELCH
2400 SOUTH FINLEY ROAD
APT 253
LOMBARD IL  60148-6498

MISS CLAUDIA W RAIS
202 N DUNTON AVE
E PATCHOGUE NY  11772-5561

MISS COLLETTE L PLACEK
635 NORTH WILKE ROAD
ARLINGTON HEIGHTS IL  60005-1044

MISS CONNIE M ALBA
C/O C M KEW
4541 BRENTWOOD DR
BUFFALO NY  14221-6107

MISS CHRISTINE LINDA NORTON
525 CONIFER WAY 9
ASHLAND OR  97520-9703

MISS CHRISTINE MARY HRON
530 NORTH SILVERBROOK DRIVE 214
WEST BEND WI  53090-2486

MISS CLAIRE CARMODY
6828 N CONCORD LN
NILES IL  60714-4432

MISS CLARA E HUTCHINS
367 RIVER RD
BRUNSWICK ME  04011-7115

MISS CLARA T STALLS
PO BOX 456
DEPORT TX  75435-0456

MISS CLAUDIA HAZEL MOSIER
8 S MICHIGAN STE 1500
CHICAGO IL  60603

MISS CLAUDINE M MILLER
6525 EL CAMINO DEL TEATRO
LA JOLLA CA  92037-6337

MISS CONCETTA CAPUANO
6 TAYLOR CT
WORCESTER MA  01607-1664

MISS CONSTANCE ANN BENSON
239 ERSKINE PL
SAN ANTONIO TX  78201-2640

MISS CHRISTINE M SANTRY &
MISS VIRGINIA M SANTRY JT TEN
3 VISION DR RT 9 APT 506
NATICK PA  01760

MISS CHRISTINE MATLEGA
41 DALTONWOOD DR
WATERBURY CT  06708-1504

MISS CLAIRE GOLDBERG
BOX 3294
MONTEREY CA  93942-3294

MISS CLARA M WASZAK &
MARTHA LACNY JT TEN
C/O ALLAN HAVLICEK
1442 CALIFORNIA
BRIDGMAN MI  49106

MISS CLARICE CARRICO
C/O C SMITH
5580 N 13 MILE ROAD
MESICK MI  49668

MISS CLAUDIA L PFEIFFER
150 E BAYBERRY ROAD
ISLIP NY  11751-4900

MISS COLEEN E LYNN
32 STEVENS AVE
NEW CASTLE DE  19720-4047

MISS CONCETTA GIULIANO
45 SUTTON PLACE S
APT 14N
NEW YORK NY  10022-2452

MISS CONSTANCE CASEY
C/O CONSTANCE CASEY DALE
1603 NORAL PL
ALEXANDRIA VA  22308-1800

MISS CONSTANCE J ROULIER
7840 CRAWFORD AVE
SKOKIE IL  60076-3610

MISS CONSTANCE M MORRIS
1826 BITTER CREEK DRIVE
AUSTIN TX  78744-4904

MISS CORINNE BOLHUIS
APT 805
1732 N PROSPECT AVE
MILWAUKEE WI  53202-1915

MISS CORNELIA VALENTINE
WILCOX
C/O DR L G WILCOX
3024 OLD BULLARD RD
TYLER TX  75701-7808

MISS CRYSTAL G CRONE
580 TOMMY LEE FULLER DR E208
LOGANVILLE GA  30052-3928

MISS CYNTHIA CASSIDY
490 RIVER BLUFF
HOSCHTON GA  30548-1254

MISS CYNTHIA G CLEMEN
31 ELM ST
HOPEWELL NJ  08525-1837

MISS CYNTHIA L KUNDE
6055 S ABERDEEN DRIVE
NEW BERLIN WI  53146-5205

MISS CYNTHIA P ROSE
1829 ALAMO AVE
COLORADO SPRINGS CO  80907-7309

MISS CONSTANCE L SEIDL
UNIT F
28 LYNDE STREET
SALEM MA  01970-3446

MISS CORA ALEXANDER
1621 STRASBURG RD
WEST CHESTER PA  19380-6417

MISS CORINNE GAIL COLLINS
5316 OLD STUMP DR NW
GIG HARBOR WA  98332

MISS CORNELIS RUHTENBERG
C/O CORNELIS KIRSCHENBAUM
2829 FOREST DR
DES MOINES IA  50312-4413

MISS CYNTHIA A PRIOR
95 N 10TH ST
NEWARK OH  43055-4352

MISS CYNTHIA DIANNE YOUNG
BOX 530231
BIRMINGHAM AL  35253-0231

MISS CYNTHIA GAGE CANHAM
1173 COMMONWEALTH AVENUE #1
ALLSTON MA  02134

MISS CYNTHIA L LEONARD
2116 BROOK HILL RIDGE
CHESTERFIELD MO  63017-7959

MISS DAISY ORLOVE
290 ANDERSON ST APT 4B
HACKENSACK NJ  07601-3655

MISS CONSTANCE LOUIE
APT 10A
170 PARK ROW
NEW YORK NY  10038-1136

MISS CORA J WIECOREK
G-4307 N CENTER RD
FLINT MI  48506

MISS CORINNE V BOVE
301 APPLETREE POINT RD
BURLINGTON VT  05401

MISS CORRINE CATERINE
MONNETT
5731 WILLIAMSTOWN ROAD
DALLAS TX  75230-2131

MISS CYNTHIA ANN NAYLOR
C/O C A CARSON
3402 SYRACUSE
GARLAND TX  75043-2232

MISS CYNTHIA ENGEL &
INEZ ENGEL JT TEN
3881 SEDGWICK AVE
BRONX NY  10463-4417

MISS CYNTHIA J TAYLOR
C/O CYNTHIA J CARROLL
510 GARDEN AVE
MANDEVILLE LA  70471

MISS CYNTHIA MARSHA KOHN
184 WESTMINSTER AVE
ARLINGTON MA  02474-2738

MISS DALE T BROWN
37 BEACON ST
GLOUCESTER MA  01930-3437

MISS DAPHNE STETTINIUS
DAPHNE S DUNNING
52 THROWLEIGH LANE
BOYCE VA  22620-1744

MISS DARLENE RUSSELL
282 N MARGARET DR
MARBLEHEAD OH  43440-1037

MISS DEBORAH ANN ADERHOLD
12604 PEPPER TREE PL
OKLAHOMA CITY OK  73142-2513

MISS DEBORAH DUNFORD
C/O DEBORAH J MONTY
180 CREIGHTON LANE
ROCHESTER NY  14612-2239

MISS DEBORAH KRAVER
53 ASTER CIR
WEYMOUTH MA  02188-2101

MISS DEBORAH LYNN KOFFLER
143 TAHOE DR
CARSON CITY NV  89703-3741

MISS DEBORAH ROGERS
1808 CASTLEFORD
MIDLAND TX  79705-1785

MISS DEBRA DOBROWOLSKI
CUST DEREK R FIDUCIA UGMA NJ
17 CARRIAGE COURT
MARLBORO NJ  07746-1907

MISS DELLA FEENEY
CLOONCRIM BALLINLOUGH
COUNTY ROSCOMMON ZZZZZ
IRELAND

MISS DARA L FISHER
203 ELWELL
BOX 814
ALMA MI  48801-0814

MISS DAURICE E SCHOENFELDT
1561 SANDERSON AVE
SCRANTON PA  18509-2240

MISS DEBORAH B BOXER
59 FRANKLIN ROAD
SCARSDALE NY  10583-7527

MISS DEBORAH ELAINE DAVID
2124 MURRAY AVE
LOUISVILLE KY  40205-1321

MISS DEBORAH LEE TOWNSEND &
WANDA LEE TOWNSEND JT TEN
2059 N POINTE ALEXIS DR
TARPON SPRINGS FL  34689-2049

MISS DEBORAH LYNNE SNYDER
775 SAN SIMEON DRIVE
CONCORD CA  94518-2251

MISS DEBRA ANN DOBBERTIN
C/O DEBRA ANN BOYCE
9730 LENNICE WAY
BRISTOW VA  20136

MISS DEBRA JO STEGEMOLLER &
RUTH STEGEMOLLER JT TEN
1840 MORRILL ST APT 102
SARASOTA FL  34236

MISS DELLA ROSENBERG
BOX 532
STARKE FL  32091-0532

MISS DARAL GLICK
7428 POST ROAD
WINSTON GA  30187-1746

MISS DEBORA A COCKBURN
6657 OTIS ST
ARVADA CO  80003-4035

MISS DEBORAH C RITTER
1219 BULL ST
COLUMBIA SC  29201-3405

MISS DEBORAH J HORISZNY
1058 ARDEN LANE
BIRMINGHAM MI  48009-2961

MISS DEBORAH LINDA TELL
215 EVENINGSIDE GLEN
ESCONDIDO CA  92026-1314

MISS DEBORAH NEWTON
67 HIGH ST
GLOUCESTER MA  01930-1165

MISS DEBRA ANN SZALKOWSKI
5235 BROOKFIELD LANE
SYLVANIA OH  43560-1809

MISS DEIRDRE ABBEY
376 N OWASSO BLVD
SHOREVIEW MN  55126-3060

MISS DELLEN FOUNTAIN
ATTN DELLEN LYALL
2209 HANOVER ST
ALBANY GA  31707-3066

MISS DELPHINE BOSY &
REGINA BOSY JT TEN
6816 ENGLEMAN
CENTER LINE MI  48015-1104

MISS DEMETRA ANDREWS
117 E ADAMS ST
ELMHURST IL  60126-4401

MISS DENA M GOPLERUD
234 58TH PLACE
DES MOINES IA  50312-1508

MISS DENISE JAN PYPER
352 SIERRA WAY
QUINCY CA  95971-9636

MISS DENISE JO ANN PETERS
2523 AVENUE E
COUNCIL BLUFFS IA  51501-2247

MISS DENISE M WILLIAMS
21 LAHEY ST
NEW HYDE PARK NY  11040-1716

MISS DHANALAKSHMI
COLUNDALUR
8043 ANDIRON LANE
JESSUP MD  20794-9102

MISS DIANA FREDLUND
12726 W BLUE BONNET DR
SUN CITY WEST AZ  85375

MISS DIANA R ELIAS &
KATHERINE H ELIAS JT TEN
11500 SAN RAFAEL AVE NE
ALBUQUERQUE NM  87122-2414

MISS DIANE BARBARA SEIFERT
168 OXFORD BLVD
GARDEN CITY NY  11530-1408

MISS DIANE CAROL MILLHAUSER
6914 GREENVALE CT
FREDERICK MD  21702-2925

MISS DIANE CRAWFORD WHITE
3243 E LESTER ST
TUCSON AZ  85716-3231

MISS DIANE DELLAPINA
40 BARBARY LN
COLUMBUS NJ  08022-2311

MISS DIANE ELAINE CURTIS
RD 1 PINE STREET
DEFREESTVILLE NY  12144

MISS DIANE GELMAN
APT 135
127 OLD SHORT HILLS RD
WEST ORANGE NJ  07052-1057

MISS DIANE JANE DAVID
45 EAST KNOWLTON
MEDIA PA  19063-4926

MISS DIANE JOHNSON
35 WEDGEWOOD DRIVE
UNITE 57
VERONA NJ  07044-2130

MISS DIANE K SEELY
10004 SANTA GERTRUDES AVE
WHITTIER CA  90603-1350

MISS DIANE L JOHNSTON
244 GLEBEHOLME BLVD
TORONTO ON  M4J 1T2
CANADA

MISS DIANE L WALKER &
EARLE L WALKER JT TEN
4 ASHBROOKE AVE
WOODSTOWN NJ  08098-1058

MISS DIANE M LANDY
ATTN DIANE M LEHMAN
610 OAK TERRACE
POINT PLEASANT NJ  08742-2713

MISS DIANE MARIE WOLINSKI
13205 MANDARIN RD
JACKSONVILLE FL  32223-1745

MISS DIANE R LUNZER
15 SCOTLAND DRIVE
EXETER TOWNSHIP
READING PA  19606-9554

MISS DIANE R PIDGEON
104 CLEVELAND DRIVE
KENMORE NY  14223-1026

MISS DIANNE M GOHIER
ATTN DIANE GOHIER SCHROEDER
751 HAWKSBILL ISLAND DR
SATELLITE BEACH FL  32937-3460

MISS DIONNE E BUTT
BOX 336
TOMS BROOK VA  22660-0336

MISS DIONNE RUSSELL
245 N MAIN ST
WOLFEBORO NH  03894-4311

MISS DIXIE C WANSBROUGH
APT 810
10 DEAN PARK RD
SCARBOROUGH ON  M1B 3G8
CANADA

MISS DOLLIE A TARRANT
150 BOUSH ST
STE 1005
NORFOLK VA  23510-1638

MISS DOLORES ANNETTE DERRICK
2067 OLD CHAPPELLS FERRY RD
SALUDA SC  29138-8070

MISS DOLORES CARAMATTI
160 E 88TH ST
N Y NY  10128-2233

MISS DOLORES DOBRZYNSKI
302 BRIMFIELD RD
WETHERSFIELD CT  06109-3201

MISS DOLORES MANZI &
MISS HELEN KALIVAS JT TEN
93 FAIRWAY DR
WEST NEWTON MA  02465-1737

MISS DOLORES NYCZ
35 WHITEHALL ROAD
BOX 202
TOWACO NJ  07082-1334

MISS DOLORES O TUKICH
14937 GREENLEAF ST
SHERMAN OAKS CA  91403-4004

MISS DOLORES TOBIN
6784 EAST CEDAR AVE
NO 506
DENVER CO  80224-1158

MISS DONNA CHRISTINE MC
DONALD
8 MAPLE TRAIL
KINNELON NJ  07405-2845

MISS DONNA E BABBITT
2 SVEA ST
WORCESTER MA  01607-1125

MISS DONNA FRANCES DE LUCA
6 GARDEN OF EDEN RD APT 402
WILMINGTON DE  19803-1509

MISS DONNA J SWEDERSKY
1422 WHEATON
CHIPPEWA FALLS WI  54729-1139

MISS DONNA JEAN DANIELS
877 FAST LANDING RD
DOVER DE  19901

MISS DONNA JEANNE LUCAS
ATTN DONNA LUCAS WATTS
3235 WALDWICK WAY
MARIETTA GA  30067-9123

MISS DONNA L PINCKNEY &
JANE T PINCKNEY JT TEN
135 LAMPLIGHTER DR
MANCHESTER CT  06040-6941

MISS DONNA M BRUGGER &
JOHN N BRUGGER SR JT TEN
1012 OTTAWAS
EAST TAWAS MI  48730-9448

MISS DONNA MARIE CALDERISI &
BEATRICE CALDERISI JT TEN
5049 W DEVON AVE
CHICAGO IL  60646-4253

MISS DONNA R DIERKEN
406 MALEY DRIVE
ELIZABETH PA  15037-2411

MISS DONNABELLE M BARKER
24921 MUIRLANDS BLVD 186
LAKE FOREST CA  92630-4827

MISS DORA M NARDINI
1102 EASTERN AVE
SCHENECTADY NY  12308-3420

MISS DOREEN LYNN MAC DONALD
443 S LEXINGTON AVE
WHITE PLAINS NY  10606-2507

MISS DORIE BREHAUT
401 N WATER ST
WESTON OR  97886-5018

MISS DORIS A BRAY
BOX 1256
COEBURN VA  24230-1256

MISS DORIS ANDERSON
3600 W BUENAVISTA
FRESNO CA  93711-0108

MISS DORIS DAVIS
C/O J WALTER HUTTO
BOX 35
HOLLY HILL SC  29059-0035

MISS DORIS ENRIGHT CLARK
ATTN KAMAL CLARK SHOUKRI
23 VILLAGE VIEW LANE
UNIONVILLE CT  06085-1569

MISS DORIS HANDORF
264 W MAPLE RD
NEW LENOX IL  60451-9723

MISS DORIS J REMER
422 N ELM ST
WHITEWATER KS  67154

MISS DORIS K WILLIAMS
159 LOKCHAPEE LANDING
MACON GA  31210-3244

MISS DORIS M CADRETTE
6 CONGRESS PLACE
FITCHBURG MA  01420-7813

MISS DORIS M CHAIKEN
132 CENTURA
CHERRY HILL NJ  08003-3176

MISS DORIS MAE LEBLANC
ATTN MILLSAPS
PO BOX 77003
BATON ROUGE LA  70879-7003

MISS DORIS PALMER
173 ELLERY AVE
NEWARK NJ  07106-3503

MISS DORIS SMITH
PO BOX 125
RANGELEY ME  04970-0125

MISS DORIS VON DER SCHMIDT
C/O KANALY
121 WOODLAKE CIRCLE
GREENACRES FL  33463-3083

MISS DOROTHEA A BAKER
6313 SWORDS WAY
BETHESDA MD  20817-3350

MISS DOROTHEA M BAIOCCHI
24 ELM COURT
SOUTH ORANGE NJ  07079-2319

MISS DOROTHEA R FRAHER
371 CASSVILLE RD
JACKSON NJ  08527-4719

MISS DOROTHY A PADDEN
4401 GULF SHORE BLVD N APT 1705
NAPLES FL  34103-3456

MISS DOROTHY A PONTIOUS
575 S NEGLEY AVE
PITTSBURGH PA  15232-1631

MISS DOROTHY A TURCZYNSKI
8706 PHOENIX COURT
WARREN MI  48093-6742

MISS DOROTHY CARSWELL
1238 N 55TH ST
PHILADELPHIA PA  19131-4208

MISS DOROTHY COE FOSTER
1016 MC CORMICK ST
CLIFTON FORGE VA  24422-1040

MISS DOROTHY DIGNEY
425 OVINGTON AVE
BROOKLYN NY  11209-1504

MISS DOROTHY E CODY
616 OBERLIN COURT
VILLAGES FL  32162

MISS DOROTHY E COUSINS
4503 HADDON PLACE
WEXFORD PA  15090-9697

MISS DOROTHY E LESTOCK
30500 WINSTON DRIVE
BAY VILLAGE OH  44140-1163

MISS DOROTHY E YATES
FIRST ILLINOIS NATIONAL BANK
A/C 201 201 1
BOX B
SAVANNA IL  61074-0502

MISS DOROTHY ELIZABETH
TANNER
46080 NW LEVI WHITE RD
BANKS OR  97106-7438

MISS DOROTHY EVANS
C/O DOROTHY D MORRIS
36662 ROSE ST
PALMDALE CA  93552-5817

MISS DOROTHY H STEWART
C/O JERRY FLIPPIN
10067 S FIRST
MILAN TN  38358

MISS DOROTHY H TOMSYCK
4081 N 10TH ST
ABILENE TX  79603-4148

MISS DOROTHY HALPERN
11325 SW 1ST ST
CORAL SPRINGS FL  33071-8178

MISS DOROTHY HELEN PIERCE
1788 REGENTS PARK RD
CROFTON MD  21114-2530

MISS DOROTHY JMIESSE
645 NEIL AVE APT 545
COLUMBUS OH  43215

MISS DOROTHY JUNE HARBIN
BOX 36
DOBBIN TX  77333-0036

MISS DOROTHY L BROWN
150 WEST 197TH ST
BRONX NY  10468-2172

MISS DOROTHY L EDWARDS
2226 TOWN SQUARE NORTH
MANHEIM PA  17545-1430

MISS DOROTHY L MAAS
7365 E 16TH ST
APT 132
INDIANAPOLIS IN  46219

MISS DOROTHY L MC CORMACK
29 EAST WINANT AVE
RIDGEFIELD PARK NJ  07660-2016

MISS DOROTHY M JOHNSON
1009 MC MILLAN ST
WORTHINGTON MN  56187-1639

MISS DOROTHY M POLTRINO &
JOHN J POLTRINO JT TEN
37 APACHE WAY
WILMINGTON MA  01887-2692

MISS DOROTHY MC GEDDY
49 HONEYSUCKLE LANE
RED BANK NJ  07701-6740

MISS DOROTHY MURRELL
507 N MAIN ST
SOMERSET KY  42501-1433

MISS DOROTHY NUGENT
1 GARDEN PLACE APT 7
SPRING LAKE HEIGHT NJ
07762-2468

MISS DOROTHY PAUL
C/O ANDERSON
76 ANDOVER ROAD
SPARTA NJ  07871

MISS DOROTHY R HERSCHER
HERSCHER IL  60941

MISS DOROTHY SEAMAN JAMES E
SEAMAN & MISS CONSTANCE M
SEAMAN JT TEN
3635 ROBERTA DRIVE
TOLEDO OH  43614-2378

MISS DOROTHY SEBULSKY
3245 STEVEN DR
ENCINO CA  91436

MISS DORRIS MICHALSKE
15831 EDGECLIFF AVE
CLEVELAND OH  44111-1949

MISS E GINGER PITTMAN
PO BOX 3516
WILLIAMSBURG VA  23187-3516

MISS E JOANNE KRANZFELDER
W 10881 OAK ST
NEW LONDON WI  54961

MISS EDITH ANN DARLING
ATTN EDITH DARLING RIES
5012 NOB HILL
EDINA MN  55439-1417

MISS EDITH DE FEO
31 MT PROSPECT AVE
BELLEVILLE NJ  07109-2003

MISS EDITH E BARTHA
PO BOX 366
YEAGERTOWN PA  17099-0366

MISS EDITH FRANCES DENIS
28750 W 11 MILE RD
FARMINGTON HILLS MI  48336-1400

MISS EDITH FRANKEL
BOX 234
HANNAWA FALLS NY  13647-0234

MISS EDITH FROMME
3406 PALOMA DR
HOLIDAY FL  34690-2431

MISS EDITH GRAHAM
APT 1510
2800 LAKE SHORE DRIVE
CHICAGO IL  60657-6210

MISS EDITH I PERKINS
704 HILLSIDE DRIVE
WEST CHESTER PA  19380-2360

MISS EDITH KAPUSTA &
MISS ANN KAPUSTA JT TEN
600 ASH AVE
SADDLE BROOK NJ  07663-4903

MISS EDITH R SCHUSTER
84 DEXTER AVE
MERIDEN CT  06450-6111

MISS EDNA DIANE GERMER
BOX 518
EDNA TX  77957-0518

MISS EDNA LEVESQUE
BOX 963
SLATERSVILLE RI  02876-0898

MISS EDYTH DAVIS
C/O KEANE
APT 5-G
82-35-134TH ST
KEW GARDENS NY  11435-1441

MISS EILEEN ALESSANDRINI
1385 ROWE RD
NISKAYUNA NY  12309-2443

MISS EILEEN NANCY GRETZER &
FRANKLYN H GRETZER JT TEN
ATTN EILEEEN GOODMAN
7 COUNTRY CLUB LANE
MONSEY NY  10952-4514

MISS EILEEN RUCK
71 DEAN ST
NORTH BABYLON NY  11703-4103

MISS ELAINE F SCHROEDER &
MISS JO ANN M SCHROEDER JT TEN
34240 FLORENCE DR
WESTLAND MI  48185-8502

MISS EDITH KRAKOWER
APT 2-K
1685 E 5TH ST
BROOKLYN NY  11230-6918

MISS EDITH REED
APT 5W
300 EAST 40TH STREET
NEW YORK NY  10016-2147

MISS EDNA E DELVENTHAL
111 HAMMLER RD
HILLSBOROUGH NJ  08844

MISS EDNA M WHEELER &
MISS DOROTHY J WHEELER JT TEN
61 S FIELD AVE
DOBBS FERRY NY  10522-2703

MISS EDYTHE DEICHES
C/O EDYTHE DEICHES GUTMAN
10 ROLLING ROAD
EAST BRUNSWICK NJ  08816-4125

MISS EILEEN LUNDY
256 SEAMAN AVE
NEW YORK NY  10034-1218

MISS EILEEN P KANE
1604 N GLEN DR
GLEN MILLS PA  19342-8103

MISS EILEEN SHEERS
1592 AQUA VISTA DR
LAWRENCEBURG IN  47025-9506

MISS ELAINE FATER
C/O ELAINE FATER KULICEK
2606 PARK SPRING LANE
SPRING TX  77373-5839

MISS EDITH LEORA DENNIS
107-53-106TH ST
OZONE PARK NY  11417-2332

MISS EDITH WELMAN
APT 3H
208 E 28TH STREET
NEW YORK NY  10016-8535

MISS EDNA L NIEMITZ &
KATHERINE A ROHE JT TEN
SPACE 223
6700 EAST RUSSELL ROAD
LAS VEGAS NV  89122-8318

MISS EDWINA FENDZLAU
109 KOKOMO ST
DEPEW NY  14043-3705

MISS EILEEN ADELE RYAN
308 E REPUBLICAN ST
SEATTLE WA  98102-4704

MISS EILEEN M LEWANDOWSKI
APT 10-L
444 EAST 82ND ST
NEW YORK NY  10028-5940

MISS EILEEN R PROULX
59 CLUFF RD UNIT 16
SALEM NH  03079

MISS ELAINE DI CLEMENTE
5 OLD ORCHARD RD
WEST PATERSON NJ  07424-3205

MISS ELAINE H FONG
7418 MYRTLE VISTA AVE
SACRAMENTO CA  95831-4048

MISS ELAINE M COSTANZO
C/O DR ELAINE COSTANZO
ALVAREZ
20744 BASSETT
CANOGA PARK CA  91306-3305

MISS ELAINE NEALON
837 JESSUP AVE
DUNMORE PA  18512-2127

MISS ELEANOR F BALTAKIS
64 ELMERSTON ROAD
ROCHESTER NY  14620-4508

MISS ELEANOR LANSING DULLES
C/O JCC WILLIAMS
4100 CATHEDRAL AVE NW 711
WASHINGTON DC  20016-3584

MISS ELEANOR M SPROSSLER
19 HICKORY ROAD
WEST ORANGE NJ  07052-1205

MISS ELEANOR PETTET
3718 KING ARTHUR RD
ANNANDALE VA  22003-1322

MISS ELEANOR ROSALIE
HEISKELL
BOX 415
GLENNVILLE CA  93226-0415

MISS ELEANORA SCRUFARI
151 BUFFALO AVENUE 1205
NIAGARA FALLS NY  14303-1236

MISS ELENORE KOBER
C/O E M HENDERSHOT
404 US RT 46
GREAT MEADOWS NJ  07838

MISS ELAINE M PAPEGIMAS
1165 AVONDALE RD
SOUTH EUCLID OH  44121-2924

MISS ELAINE P KROW
47 BRIGHTON 11TH ST
BROOKLYN NY  11235-5308

MISS ELEANOR F MUSKIET
1710 LATEXO DR
HOUSTON TX  77018-1812

MISS ELEANOR M BRAINARD 2ND
4407 ATWICK RD
BALTIMORE MD  21210-2811

MISS ELEANOR M WALTERS
APT 10-J
8400 SHORE FRONT PKWY
ROCKAWAY BEACH NY  11693-1820

MISS ELEANOR QUIGLEY
35-24-78TH ST
JACKSON HEIGHTS NY  11372

MISS ELEANOR T DEVLIN
12-B W VIRGINIA DR
WHITING NJ  08759-1441

MISS ELEANORE L HODSON
88 BUCKLAND ROAD
PALMER MA  01069-1406

MISS ELENORE N BROZE
2845 VAN NESS AVE
SAN FRANCISCO CA  94109-1476

MISS ELAINE M ST DENIS
330 JAMES ST
RIDGEWOOD NJ  07450-5317

MISS ELAINE SPADAFORA
5730 SPRING OAK DR
LOS ANGELES CA  90068-2446

MISS ELEANOR J FRAIN
2461 EAST HIGH ST
UNIT F 1
POTTSTOWN PA  19464

MISS ELEANOR M LOY
ROUTE 3
WHEELING WV  26003-9803

MISS ELEANOR NORTON
DOUGLASS
18 OAK AVE
BELMONT MA  02478-2752

MISS ELEANOR R BARTHOLOMEW
216 WOODDALE AVE
LANGOLLEN EST
NEW CASTLE DE  19720-4736

MISS ELEANOR VOGEL
2420 N MC CULLOUGH
SAN ANTONIO TX  78212-3571

MISS ELECTA M HERRINGER
78 YALE ST
BATTLE CREEK MI  49017-5628

MISS ELINOR G SWEET
27 N CIRCLE DR
COLDWATER MI  49036-1123

MISS ELINORE MAC KENZIE
5219 N OLEANDER AVE
CHICAGO IL  60656-1713

MISS ELISE R BERLIN
125 PASEO DE LE HERIA
SANTA FE NM  87506

MISS ELIZABETH A BERGER
C/O ELIZABETH BLATT
5501 GLENFIDDICH WAY
RALEIGH NC  27613-6813

MISS ELIZABETH A JOHNSON
31312 CAVALLO LANE
LAGUNA NIGUEL CA  92677-2733

MISS ELIZABETH A PEED &
BERNICE B PEED JT TEN
BOX 50
PRINCETON IN  47670-0050

MISS ELIZABETH A SALT
642 MALLARD DRIVE
WESTERVILLE OH  43082-1066

MISS ELIZABETH A SHAY
118 PINE RIDGE AVENUE
MT ORAB OH  45154

MISS ELIZABETH A WHEELER
411 BENTON
VALLEY PARK MO  63088-1801

MISS ELIZABETH ALESSO
338-2ND ST
SADDLE BROOK NJ  07663-6302

MISS ELIZABETH ALLEN
BOX 88
ELIZABETHTON TN  37644-0088

MISS ELIZABETH ANN ELLIS
C/O ELIZABETH ANN ELLIS WALTON
8116 MILLVIEW DRIVE
BREUTWOOD TN  37027-7111

MISS ELIZABETH ANN GOCELJAK
15 SIPP AVE
CLIFTON NJ  07013-2805

MISS ELIZABETH ANN KENTOPP
BOX 6072 ELMWOOD PARK STA
OMAHA NE  68106-0072

MISS ELIZABETH ANN OKEEFE
277 PROSPECT AVE APT 17C
HACKENSACK NJ  07601-2556

MISS ELIZABETH ANN SMITH
1414 TRAVIS ST
ORANGE TX  77630-6954

MISS ELIZABETH ASZKANAZY
25 FINCHURST DRIVE
WILLOWDALE NORTH YORK
TORONTO ON  M2R 1K8
CANADA

MISS ELIZABETH BAILEY
3907 OLD WM PENN HWY BOX 86
MURRYSVILLE PA  15668-0086

MISS ELIZABETH BAKER HARVEY
13 LIBERTE LANE
WAYNE PA  19087-5721

MISS ELIZABETH BELLE
FINGOLD
101
140 20TH AVE
SAN FRANCISCO CA  94121-1358

MISS ELIZABETH BUCHAN
29 WRENTHAM ST
DORCHESTER CENTER MA  02124-3825

MISS ELIZABETH C BOWMAN
1039 STILL MEADOW CROSSING
CHARLOTTESVLE VA  22901

MISS ELIZABETH E BARRY
ATRIA TINTON FALLS
44 PINE ST #207
TINTON FALLS NJ  07753

MISS ELIZABETH E VAIL
3790 PINEBROOK CIRCLE W 408
BRANDENTON FL  34209-8052

MISS ELIZABETH ELKOURIE
1064 FOREST BROOK DR
HOMEWOOD AL  35226-3223

MISS ELIZABETH FRANCES
FERLAINO
C/O ELIZABETH FRANCES SLETHOLT
649 72 ST
BROOKLYN NY  11209-2618

MISS ELIZABETH GAYER
38 BARRE ST
CHARLESTON SC  29401-1216

MISS ELIZABETH J DELLIES
BIRCH CREST MANOR
APT 272
41255 POND VIEW DR
STERLING HTS MI  48314-4402

MISS ELIZABETH J PARSONS
C/O ELIZABETH PATTON
3201 ABERFOYLE PLACE N W
WASHINGTON DC  20015-2327

MISS ELIZABETH L SCULL
150 CHESTNUT STREET
PROVIDENCE RI  02903-4644

MISS ELIZABETH M HENSLEY
833 RIDGE ROAD
AMBRIDGE PA  15003-1572

MISS ELIZABETH MAE
LUTKEMEIER
215 WEST 4TH ST
FRANKFORT KY  40601-2707

MISS ELIZABETH P SIMMS
1024 LEXINGTON ESTATES DR
GODFREY IL  62035-4172

MISS ELIZABETH R HILDER
3843 LIVINGTON ST N W
WASHINGTON DC  20015-2802

MISS ELIZABETH T GRAVES
120 GROVE PARK S
MEMPHIS TN  38117-3104

MISS ELIZABETH T SCHNEIDER &
ANN P ATKINSON JT TEN
2531 COMMONS TRACE
AUGUSTA GA  30909-2249

MISS ELLA E WILLIAMS
1262 MOUNTAIN RD
OGDEN UT  84404-6551

MISS ELIZABETH JANE
GOPLERUD
821 FIRST ST
PALMERTON PA  18071-1506

MISS ELIZABETH LOVE MACEY
130 WEST 73RD ST
INDIANAPOLIS IN  46260-4215

MISS ELIZABETH M TAYLOR
APT 19-H
25 SUTTON PLACE S
N Y NY  10022-2459

MISS ELIZABETH MUMFORD
C/O E M AMES
BOX 177
ONANCOCK VA  23417-0177

MISS ELIZABETH PARKER
PO BOX 2593
CRESTED BUTTE CO  81224-2593

MISS ELIZABETH SARAH BERGER
510 N REXFORD DRIVE
BEVERLY HILLS CA  90210-3310

MISS ELIZABETH T PREZYNA AS
CUSTODIAN FOR ELAINE BONARE
UNDER THE NEW YORK UNIFORM
GIFTS TO MINORS ACT
223 CENTER ST
LACKAWANNA NY  14218-2303

MISS ELIZABETH W PRATT
2475 VIRGINIA AVE NW 810
WASHINTON DC  20037-2639

MISS ELLEEN GINOS
PO BOX 510545
PUNTA GORDA FL  33951-0545

MISS ELIZABETH L BRIGNULL
4018 CHATHAM ST
VALATIE NY  12184-9744

MISS ELIZABETH M CRENNER
449 OTIS ROAD
NORTH BRUNSWICK NJ  08902-2727

MISS ELIZABETH MAC NAMARA
2062 PARKDALE AVE
GLENSIDE PA  19038-5320

MISS ELIZABETH ODONNELL LIFE
TENANT U-W GRACE P ROBINSON
100 CASA GRANDE DRIVE
LAS VEGAS NV  89108-2021

MISS ELIZABETH R HEBREW &
MILDRED R HEBREW JT TEN
ATTN ELIZABETH R CRUTCHFIELD
10704 OLDFIELD DR
RESTON VA  20191-5206

MISS ELIZABETH SHIRLEY
36 BROOKHILL ROAD
WOOLWICH
LONDON SE18 6TU
UNITED KINGDOM

MISS ELIZABETH T RUECKERT
203 LEXOW AVE
UPPER NYACK NY  10960-1007

MISS ELIZABETH WALTER
4055 LONG BRANCH RD
LIVERPOOL NY  13090-3143

MISS ELLEN BAUM
BOX 459
HATFIELD PA  19440-0459

MISS ELLEN CAROL LIBERMAN &
DAVID S LIBERMAN JT TEN
115 ROBINSON STREET
WAKEFIELD RI  02879-3509

MISS ELLEN CARROLL PURDIE
220 LASTNER LN
GREENBELT MD  20770-1617

MISS ELLEN DALE ROSE
12A NOB HILL
ROSELAND NJ  07068-1806

MISS ELLEN G KESSLER
APT MAILBOX 2N
201 EAST 66TH ST
NEW YORK NY  10065

MISS ELLEN JANE PACHTMAN
368 PITCHER TERRACE
UNION NJ  07083-7806

MISS ELLEN KURZ
C/O ELLEN DAVIS
1431 SOUTH 14TH AVE APT 103
HOLLYWOOD FL  33020-6552

MISS ELLEN L BIRD
C/O ELLEN B JELLETT
146 BLUE RIBBON DR
NORTH WALES PA  19454-4275

MISS ELLEN L REIHER
240 21ST AVENUE SOUTH 11
SOUTH SAINT PAUL MN  55075-5845

MISS ELLEN M MULHOLLAND
2201 MICA ROAD
MADISON WI  53719

MISS ELLEN PETRA
30 HIGHLAND AVE
PT WASHINGTON NY  11050-4020

MISS ELLEN PETRA &
ISABELLA V PETRA JT TEN
30 HIGHLAND AVE
PT WASHINGTON NY  11050-4020

MISS ELLEN R ADELSON
ATTN ELLEN SHMUELI
121
310 LEXINGTON AVE
NEW YORK NY  10016-3161

MISS ELLEN SUSAN LEIKIND
245 EAST 63RD STREET
NEW YORK NY  10021-7466

MISS ELLENMARIE READE
10 HICH HEAD ROAD
BOX 1401
EAST DENNIS MA  02641

MISS ELMIRA ARCHABALD
1625 CRITTENDEN RD
APT 2
ROCHESTER NY  14623

MISS ELNA WILKINSON
5125 BRYCE AVE
FORT WORTH TX  76107-3611

MISS ELNORA ANNE FARRELL
306 BELVIDERE DRIVE
SAN ANTONIO TX  78212-2003

MISS ELNORA FRIES
ATTN ELNORA FRIES ZURICH
BOX 116
MONTOURSVILLE PA  17754-0116

MISS ELODIE ANN EDSALL
5 AMICALOLA DR
HIGHLAND LAKES NJ  07422

MISS ELOISE C KLITZ
839 HILLCREST
RIDGEWOOD NJ  07450-1107

MISS ELOISE C YAMAMOTO
100 STADLER DRIVE
WOODSIDE CA  94062-4817

MISS ELSE KIPPENHAM
C/O BAILEY
426 E 77TH ST
NEW YORK NY  10021-2362

MISS ELSIE C ELIAS
212 E CLINTON AVE
BERGENFIELD NJ  07621-3101

MISS ELSIE E ANDERSON &
INGRID E WESTON JT TEN
3351 N OTTAWA AVE
CHICAGO IL  60634

MISS EMILIA FINOCCHIO
1317-73RD ST
BROOKLYN NY  11228-2125

MISS EMILIE L BITTNER
APT 4
2044 FAIRMONT ST
ALLENTOWN PA  18104-2750

MISS EMILY A FREEMAN
856 STONEGATE COURT
SALEM VA  24153-2636

MISS EMILY G JURINAK &
MISS MARGE G JURINAK JT TEN
16913 CREEKSIDE AVE
TINLEY PARK IL  60487

MISS EMILY SLEADD WAUGH
3061 HAWKS GLEN
TALLAHASSEE FL  32312-1750

MISS EMMA ZUCCA
61 REED AVE
BERGENFIELD NJ  07621

MISS ERNA ERKER
5730 SPOTSWOOD DRIVE
LYNDHURST OH  44124-4142

MISS ESTHER E CARLYLE
660 COUNTRY CLUB DRIVE
CARMEL VALLEY CA  93924

MISS ESTHER MAZIROW
APT 4-H
1225 AVENUE R
BROOKLYN NY  11229-1021

MISS ESTHER REZNITSKY
5327 FAIRDALE LANE
HOUSTON TX  77056-6604

MISS ETHEL F JACKSON
25 ELM ST
MEDFORD MA  02155-1006

MISS ETHEL M COOPER
828 W WASHINGTON ST
MT PLEASANT PA  15666-1740

MISS EMILY MASINO
347 HAYDEN STATION RD
WINDSOR CT  06095-1415

MISS EMMA H KEEN
314
1224 ST CHARLES AVE
NEW ORLEANS LA  70130-4334

MISS ENID GAIL ROSENBAUM
11111 LONG COMMON
HOUSTON TX  77099-4711

MISS ESTELLE H PAINTER
3600 MONTICELLO BLVD
CLEVELAND HTS OH  44121

MISS ESTHER LOUISE SPRENKEL
1133 MICHIGAN AVE
WILMETTE IL  60091-1975

MISS ESTHER PIUA YING ANG
15 PITMAN ST
SOMERVILLE MA  02143-2516

MISS ETHEL BENEDICK
400 W 261ST ST
BRONX NY  10471-1127

MISS ETHEL FRANCES BACON
23 CANBORNE WAY
MADISON CT  06443-3446

MISS ETHEL R STAFFORD
2379 DOG CREEK RD
WILLIAMS LAKE BC  V2G 4V9
CANADA

MISS EMILY SAMEL
801 ROBINHOOD LANE
LA GRANGE PK IL  60526-1578

MISS EMMA M BERTACCHI
3215 OCTAVIA ST
SAN FRANCISCO CA  94123-2210

MISS ERINANNE C SHERIDAN
BOX 607
DELAVAN WI  53115-0607

MISS ESTELLE R SELDOWITZ
2800 QUEBEC ST N W
WASHINGTON DC  20008-1229

MISS ESTHER MAUREEN MEHAN
ATTN ESTHER M BARTLETT
7438 GLENROIE AVE
NORFOLK VA  23505-3018

MISS ESTHER PONTERIO
351 VANDERVOORT ST
NORTH TONAWANDA NY  14120-7229

MISS ETHEL DOHERTY
323 HURON AVE
CAMBRIDGE MA  02138-6829

MISS ETHEL HELEN AMOS
90 WEST ST RM 2014
NEW YORK NY  10006-1039

MISS ETHEL RECTOR CHRISMAN
1500 WESTBROOK COURT APT 3138
RICHMOND VA  23227

MISS ETHEL TANZER
1841 CENTRAL PARK AVE
APT 6A
YONKERS NY  10710-2939

MISS EUGENIA HENDREN BORUM
507 N BLVD 7
RICHMOND VA  23220-3368

MISS EVELYN C YEISLEY
1022 NORTHAMPTON ST APT 38
EASTON PA  18042-4234

MISS EVELYN E GERARD
34 DAVIS AVE
NEW ROCHELLE NY  10805-2704

MISS EVELYN M KATZ
9634 S HOYNE
CHICAGO IL  60643-1633

MISS EVELYN SARNOFF
97-37-63RD ROAD
REGO PARK NY  11374

MISS FAITH E SWEETSER
535 SMITH NECK ROAD
SOUTH DARTMOUTH MA  02748-1427

MISS FAY W MARSDEN
C/O BAHMERMANN
516 N ESSEX AVE
NARBERTH PA  19072-1702

MISS FLORA N CIAMPA
7007 CHURCH ST
PITTSBURGH PA  15218-2403

MISS ETTA M GOBREN
APT 405
1770 NE 191ST ST BLDG C-1
NORTH MIAMI BEACH FL  33179-4221

MISS EUNICE A ROBINSON
37455 RHONSWOOD DR
NORTHVILLE MI  48167-9748

MISS EVELYN CONFIGLIACCO
BOX 328
LEAD SD  57754-0328

MISS EVELYN FISHER
8 S HERRICK RD
EAST AURORA NY  14052

MISS EVELYN MARIE BRADY
18 MUTTONTOWN LANE
EAST NORWICH NY  11732-1405

MISS F JANE NORTON &
RUBY NORTON JT TEN
ATTN JANE MERCER
821 W 22ND
ADA OK  74820-8021

MISS FANNIE JO BLANKS
259 BEAVER CREEK PARKWAY
PELHAM AL  35124-2648

MISS FERN M NORTON
ATTN F M TULLOCH
1196 STANLEY DR
BURLINGTON ON  L7P 2K8
CANADA

MISS FLORA YAMANAKA
560 LEMON ST
MENLO PARK CA  94025-6107

MISS EUGENIA E BIBB
1545 DAIRY ROAD
CHARLOTTESVILLE VA  22903-1303

MISS EUNICE WILCOX
138 PROPHET DRIVE
WEST LAYFAYETTE IN  47906-1211

MISS EVELYN E ADAMS
6809-39TH N E
SEATTLE WA  98115-7442

MISS EVELYN J RIZZO
395 FRANCIS PLACE
WYCKOFF NJ  07481-2402

MISS EVELYN P PASCHE &
JODY J PHILLIPS JT TEN
900 S BIRNEY
BAY CITY MI  48708-7585

MISS F MARLENE UTTKE
3324 E 15TH
SPOKANE WA  99223-3603

MISS FAY ELLEN POLITES
2322 PLAZA DR W
CLIO MI  48420-2107

MISS FLORA LEE
3070 LANE WOODS CT
COLUMBUS OH  43221

MISS FLORENCE A HESS
886 ROUTE 9 HIGHWAY
SOUTH AMBOY NJ  08879

MISS FLORENCE CUMBER
665 THWAITES PL APT 4C
BRONX NY  10467-7947

MISS FLORENCE CURLEY
2732 GIFFORD AVE
BRONX NY  10465-1815

MISS FLORENCE D BATTERMAN
1321 VINCENNES AVE
CHICAGO HEIGHTS IL  60411-2615

MISS FLORENCE DELIGHT
ROBERTS
244 SUNNYHILL AVE
FRANKLINVILLE NJ  08322-2727

MISS FLORENCE DOUDER
79-10-34TH AVE
JACKSON HEIGHTS NY  11372

MISS FLORENCE F BOSSBALY
103 GROVE AVE
VERONA NJ  07044

MISS FLORENCE FISHMAN
290 9TH AVE
APT 9G
NEW YORK NY  10001-5729

MISS FLORENCE J DOWNEY
BOX 335
DOLORES CO  81323-0335

MISS FLORENCE M DE BELL
13621 ONYX LANE
DALLAS TX  75234-3725

MISS FLORENCE M ROBERTS
54 CHURCH ST
KINGSTON PA  18704-4959

MISS FLORENCE M SCHOOK
BOX 51434
LIVONIA MI  48151-5434

MISS FLORENCE M SMITH
821 WESTWOOD AVE
JOLIET IL  60436-2065

MISS FLORENCE SUNDEL
C/O SUSAN METCALF
73 WHITE DEER ROCK RD
MIDDLEBURY CT  06762

MISS FLORENCE T OBRIEN
C/O WHITE
70 N GLOUCESTER WAY
JAMESBURG NJ  08831-1515

MISS FLORETTE SCHOEN
616 SOUTH ORANGE AVENUE
APT 4E
MAPLEWOOD NJ  07040-1040

MISS FLORINE G LA TOURETTE
APT 46-A
152 S BRIDGE ST
SOMERVILLE NJ  08876-3242

MISS FOTINI FILIS ARNAS
C/O FOTINI FILIS ARNES
NICHOLS
8507 RESERVOIR RD
FULTON MD  20759-9626

MISS FRANCELIA B SHANAHAN
26 SARATOGA DRIVE
PITTSFIELD MA  01201-5613

MISS FRANCELIA C GREEN
373 S CRANBROOK
BIRMINGHAM MI  48009-1590

MISS FRANCES A ERICKSON
32353 SAN JUAN CREEK RD
APT 219
SAN JUAN CAPO CA  92675

MISS FRANCES ADAMS
37 COLLINS DRIVE
GREENVILLE PA  16125-7302

MISS FRANCES ANN STRICKER
2614 TIMBERLY DR APT 1A
INDIANAPOLIS IN  46220-1576

MISS FRANCES ARNOLD
4341 ENCINAS DR
LA CANADA FLT CA  91011-3147

MISS FRANCES BORSELLINO
212-30 23RD AVE
BAYSIDE NY  11360-1535

MISS FRANCES C CASTLE
4501 E TRI LAKES RD
SUPERIOR WI  54880-8641

MISS FRANCES C SHEEHY
254-03-75TH AVE
GLEN OAKS NY  11004

MISS FRANCES E MAROOSIS
C/O FRANCES E STUBBS
173 COLIN AVE
TORONTO ON  M5P 2C5
CANADA

MISS FRANCES ELIZABETH HIX
7709 PINEHILL DRIVE
RICHMOND VA  23228-4626

MISS FRANCES L WUENSCHE
2020 MISSION DR
VICTORIA TX  77901-3166

MISS FRANCES M GRIECO
152 TENTH ST
BROOKLYN NY  11215-3803

MISS FRANCES MILBERG
150 E 56TH ST APT 6A
NEW YORK NY  10022

MISS FRANCES P REID
38 SOLDIER HILL RD
EMERSON NJ  07630-1521

MISS FRANCES V DALLESSIO
453 WILLIAM ST
SOMERVILLE NJ  08876-2019

MISS FRIEDA SCHULZE
221 MAIN RD
WESTPORT ME  04578-3111

MISS GABRIELLE F MANN
85 LENOX AVE
ALBANY NY  12203-2007

MISS GAIL F KAUFMANN
152 FAY ROAD
FRAMINGHAM MA  01702-6867

MISS FRANCES GOLDBERG
APT 20 A
104-60 QUEENS BLVD
FOREST HILLS NY  11375-7307

MISS FRANCES LEE VAELLO
BOX 261
BENAVIDES TX  78341-0261

MISS FRANCES M PIANTEDOSI
1034 MONTEREY COURT
CHULA VISTA CA  91911-2419

MISS FRANCES N HUTTON
BOX 3034 FIRST STREET STATION
RADFORD VA  24143-3034

MISS FRANCES RAPPAPORT
215 PASSAIC AVE 9-A
PASSAIC NJ  07055-3639

MISS FRANKE ANN BELL
3122 CONNECTICUT A
CHARLOTTE NC  28205-3335

MISS FUJIE ENOMOTO
327 HAO ST
HONOLULU HI  96821-1832

MISS GAIL CHANDLER
ATTN GAIL CHANDLER GASTON
1641 THIRD AVE
NEW YORK NY  10128-3623

MISS GAIL GORDON SPECIAL
25 PINEWOOD CRESCENT
BERKELEY HEIGHTS NJ  07922-2144

MISS FRANCES J VOGEL
APT 316
2420 N MC CULLOUGH
SAN ANTONIO TX  78212-3565

MISS FRANCES LEIGH ABBOTT
115 DEERWOOD LN
GREENWOOD SC  29646-9476

MISS FRANCES MAE TOLHURST
319 WOODLAND AVE
NEPTUNE NJ  07753-3846

MISS FRANCES OCCHIUZZI
CUST ROBERT MICHAEL OCCHIUZZI
UGMA NJ
245 LINCOLN AVE
ELIZABETH NJ  07208-1614

MISS FRANCES THORNHILL
ATTN PRESBYTERIAN HOME
CMR2
201 W 9TH NORTH ST
SUMMERVILLE SC  29483-6721

MISS FRIEDA SCHULZE
221 MAIN RD
WEST PORT ME  04578-3111

MISS G BETTY KANARR
341 WYOMING AVE
KINGSTON PA  18704-3502

MISS GAIL D CARMICHAEL
16 PARK AVE
N Y NY  10016-4329

MISS GAIL JUDITH BRODY
321 HEATHCOTE ROAD
SCARSDALE NY  10583-7154

MISS GAIL L ROMAN
ATT GAIL L STERN
6706 YORKCLIFF PLACE
DAYTON OH  45459-3041

MISS GAIL MARIE STONER
10366 GOLF COURSE ROAD
FAYETTEVILLE PA  17222-9202

MISS GAIL R SOFFER
C/O GAIL R GARFINKLE
413 KING FARM BLVD APT 402
ROCKVILLE MD  20850-6680

MISS GAIL ROBIN FISHKIN
C/O BOYER
46 STRATTON AVENUE
WESTWOOD NJ  07675-2851

MISS GAIL WILLIAMSON
C/O GAIL W WALKER
15799 SE NORMA RD
MILWAUKIE OR  97267-5137

MISS GAYL CAMPBELL
779 REDMAN AVE
HADDONFIELD NJ  08033-2743

MISS GAYLE BURES
16 CHELSEA PLACE
DIX HILLS NY  11746-5414

MISS GAYLE ELLSWORTH &
JANE H ELLSWORTH JT TEN
7106 N 1ST AVE
MCALLEN TX  78504-1933

MISS GAYLE SOBELMAN
18915 CHAVILLE RD
LUTZ FL  33558-2871

MISS GENEVIEVE A MACIAG
C/O VIOLET W KORRY
5643 BINGHAM
DEARBORN MI  48126

MISS GENEVIEVE H SMITH
1203 S RIDGE DR
CINCINNATI OH  45224-3271

MISS GENEVIEVE M DWYER
12 E HARBOUR VILLAGE
BRANFORD CT  06405

MISS GENEVIEVE M MERLINO
641 N CAPITOL AVE
SAN JOSE CA  95133-2601

MISS GENEVIEVE RYAN
2748 N SUMMIT AVE
MILWAUKEE WI  53211-3854

MISS GEORGEANN ZUSSMAN
838 KEYSTONE
RIVER FOREST IL  60305-1320

MISS GEORGETTE ZAHAR
426 BARCLAY RD
GROSSE POINTE FARM MI
48236-2814

MISS GEORGIA CAROL EPSTEIN
5325 CROSS ROADS MNR NW
ATLANTA GA  30327-4287

MISS GEORGIA H BAUBLITZ
12225 FAULKNER DR
OWINGS MILLS MD  21117-1258

MISS GEORGIA I TAROS
20308 MAXINE AVE
ST CLAIR SHORES MI  48080-3796

MISS GEORGIA MANUEL
71 CAPITOL HGTS RD
OYSTER BAY NY  11771-2702

MISS GEORGIANA REYNOLDS
238 CRESTWOOD AVE
TUCKAHOE NY  10707-2214

MISS GERALDINE A SCHUBECK
C/O GERALDINE A COUTLEE
1943 CHARLOTTE
ROCKFORD IL  61108-6509

MISS GERALDINE B REISCH
17 NOLAN DR
GLENDALE MO  63122-1909

MISS GERALDINE F BATT
225 STERLING AVE
BUFFALO NY  14216-2446

MISS GERALDINE J WERNER
2753 S 58TH ST
MILWAUKEE WI  53219-3148

MISS GERALDINE M KRETEK
BOX 584
ANTHONY NM  88021-0584

MISS GERALDINE MEYERS
1544 KAYWOOD LANE
GLENVIEW IL  60025-2344

MISS GERALDINE MOORE
390 B FAIRWAY LN
WHITING NJ  08759-3040

MISS GERTRUDE A DAVIS
250 BULD AVE APT 24
CAMPBELL CA  95008

MISS GERTRUDE E MAJOR
APT 412 ON THE FAIRWAY
RYDAL PARK
RYDAL PA  19046

MISS GERTRUDE M BOWDLE
84-136 AVE 44
SPACE 513
INDIO CA  92203

MISS GINGER LYNNE CREECH
1727 HERITAGE LAKE DR
DAYTON OH  45458-6067

MISS GLADYS ELLEN BARCLAY
C/O GLADYS ELLEN DEBLOIS
130 NORTH MAIN STREET
CRANBURY NJ  08512-3310

MISS GLENDA M SPECKETER
347 S BROADWAY
HAVANA IL  62644-1419

MISS GLORIA ALICE BJORKLUND
6875 WILEY RD
FENNVILLE MI  49408-8611

MISS GLORIA DOUGLAS
1727 HAZELTON ST NW
PALM BAY FL  32907-7072

MISS GERALDINE RONES
C/O GERALDINE R SILVERMAN
125-17 ROCKAWAY BEACH BLVD
BELLE HARBOR NY  11694-1716

MISS GERTRUDE A GOODMAN
905 CINCINNATI ST
EL PASO TX  79902-2435

MISS GERTRUDE E RIESER
1227 E CHELTENHAM AVE
PHILADELPHIA PA  19124-1031

MISS GERTRUDE S GELINAS &
MISS JULIETTE GELINAS JT TEN
ROUTE 16 42 EDGEWATER DR
BLACKSTONE MA  01504-1913

MISS GLADYS A FRICK
2419 HENGEL CT 102
LA CROSSE WI  54601-7539

MISS GLADYS ESTER
6572 SENECA RD
SHARPSVILLE PA  16150-8414

MISS GLENNAH M EDWARDS
801 HUBBEL
MAUMEE OH  43537-3525

MISS GLORIA ANN INSKEEP
C/O GLORIA INSKEEP LONG
9290 JAMES MADISON HWY
RAPIDAN VA  22733-1737

MISS GLORIA ELIZABETH
MACKSOUD
5595 TENBURY WAY
ALPHARETTA GA  30022-8114

MISS GERALDINE TURNER
4110 W PALM AIRE DR APT 105B
POMPANO BEACH FL  33069-4142

MISS GERTRUDE B KRETEK
811 W PINE
DEMING NM  88030-3433

MISS GERTRUDE G LARUS
3408 NOBLE AVE
RICHMOND VA  23222-1832

MISS GILLIAN WARREN
ATTN GILLIAN WARREN SMITH
1550 N FAIRFAX AVE
LOS ANGELES CA  90046

MISS GLADYS E WELLS
107 CROMWELL DRIVE
SAN ANTONIO TX  78228-3202

MISS GLENDA J FENENGA
258 NEW MARK ESPLANADE
ROCKVILLE MD  20850-2733

MISS GLENNE B GRANT
1 RIDING CLUB RD
DANVERS MA  01923-1662

MISS GLORIA DINELLI
3309 W FRANKLIN ST
RICHMOND VA  23221-1513

MISS GLORIA GARAVENTA
6 FARVIEW COURT
SAN FRANCISCO CA  94131-1212

MISS GLORIA J CAPELLO
3344 SOUTHGATE DR
FLINT MI  48507-3219

MISS GLORIA M MEHLER
79-22 270 STREET
NEW HYDE PARK NY  11040-1530

MISS GLORIA R BIANCHI
19 OAK TREE LN
FAIRFAX CA  94930-1107

MISS GLORIA SCHWARTZ
APT 17A
205 W END AVE
NEW YORK NY  10023-4811

MISS GRACE COUGHLIN
1846 ALBANY AVE
BROOKLYN NY  11210-4428

MISS GRACE HEPLER
613 FOUNTAIN ST
ASHLAND PA  17921-9000

MISS GRACE P BARRETT
3304 42 ST W
BRADENTON FL  34205-1102

MISS GRACELLA E MC FEATTERS
535 CHURCH ST
INDIANA PA  15701

MISS GWEN E DILTS
473 GALLAGHER DR
BENICIA CA  94510-3919

MISS GLORIA K BUDDENHAGEN
BOX 43
CALLICOON NY  12723-0043

MISS GLORIA M SUTTON
1995 CHANEY RD
DUBUQUE IA  52001

MISS GLORIA R FLETCHER
1361 EDWARDS AVE
BRONX NY  10461-5804

MISS GLORIA WEBER
20 PARKWOOD COURT
ROCKVILLE CENTRE NY  11570-3611

MISS GRACE E CARMICHAEL
35 WARNER AVE
SPRINGFIELD NJ  07081-1415

MISS GRACE MARION OHR
2331 MT HOOD CT
LACEY WA  98503-3183

MISS GRACE R BOULDEN
APT A-12
THE BRYNWOOD
WYNNEWOOD PA  19096

MISS GRETCHEN BECK
375 ALDERMAN AVE
SHARON PA  16146-2014

MISS GWYN LA MASTERS
7019 N GALENA RD
PEORIA IL  61614

MISS GLORIA M GAGLIARDI
1205 STRATFIELD ROAD
FAIRFIELD CT  06825

MISS GLORIA MC AVOY
60 W BROAD ST
MT VERNON NY  10552-2132

MISS GLORIA S EDWARDS
4645 E OAK FOREST DR
SARASOTA FL  34231-6416

MISS GOLDIE SHIRVINT
10511 SOUTHWEST 46TH TERRACE
MIAMI FL  33165-5663

MISS GRACE ELIZABETH EFIRD
496 STONEGATE LN
WINSTON SALEM NC  27104-1825

MISS GRACE MORGAN ARMSTRONG
5104 SPRINGLAKE WAY
BALTIMORE MD  21212-3442

MISS GRACE WYSHAK
32 COMMONWEALTH AVE
CHESTNUT HILL MA  02467-3848

MISS GRETCHEN CRUMRINE
650-2ND ST
BEAVER PA  15009-2721

MISS H EMILY GEORGE
BOX 488
FOREST PARK GA  30298-0488

MISS H HELEN STRUNK
RD 5 BOX 5219
EAST STROUDSBURG PA  18301-9215

MISS HALINA DZIK &
LUCIA GIANNINI JT TEN
28947 E KING WILLIAM
FARMINGTON HILLS MI  48331-2579

MISS HALINA J PRESLEY
2100 N HUDSON AVE 1
CHICAGO IL  60614-4838

MISS HANNAH M DOYLE
APT 7
3565 JACKSON ST
OMAHA NE  68105-1345

MISS HANNAH MURPHY
43-14-60TH ST
WOODSIDE NY  11377

MISS HANNAH STRANSKA
15 MEDFORD LEAS 15
MEDFORD NJ  08055-2217

MISS HARRIET B WHISMAN
76 BAYLEE RD 176
NORTH WEYMOUTH MA  02191-1926

MISS HARRIET E HOFFMAN
22 PALMER ST
ARLINGTON MA  02474-6816

MISS HARRIET E LANG
49 LAKEVIEW PL
IOWA CITY IA  52240-9162

MISS HARRIET M HOOCK
2410-C EAST AVE
ROCHESTER NY  14610-2523

MISS HARRIET S HARRISON
C/O HARRIET H RICHARDSON
2 SUNNY HILL ROAD
VILLANOVA PA  19085-1312

MISS HARRIET SHEITELMAN
62 DRYDEN RD
BASKING RIDGE NJ  07920-1946

MISS HARRIET SPIEGEL
C/O HARRIET SMITH
2 KING ARTHUR'S COURT
EAST SETAUKET NY  11733-1713

MISS HARRIETT L THERKILDSEN
BOX 489
WATERBURY CT  06701-0001

MISS HAZEL BLACK
69 CRESSKILL AVE
DUMONT NJ  07628-1603

MISS HAZEL E JOHNSON
451 MARION ST
BROOKLYN NY  11233-2505

MISS HAZEL G WILSON
1419 WEIGOLD AVE
CINCINNATI OH  45223-1823

MISS HAZEL UDDMAN
19 BEVERLY CT
NORTHPORT NY  11768-1426

MISS HEATHER E BROWN &
DALE S BROWN JR JT TEN
120 BROWN DR
BROOKFIELD VT  05036-9505

MISS HEATHER LEA BURNS
70 LINDEN ST
ROCHESTER NY  14620-2310

MISS HEATHER SUE HENRY
BOX 924
ROUTE 230
SHEPHERDSTOWN WV  25443-0924

MISS HEDY J COHEN
3513 CHAR-LIL COURT
ELLICOTT CITY MD  21042-4832

MISS HEIDEMARIE MARTHOL
5 CANADA CT
ST CATHARINES ON  L2N 3A7
CANADA

MISS HELEN A SCHROIF
2491 ASHBURY ROAD
NORTHBROOK IL  60062-5959

MISS HELEN A SUGG
618 PIEDMONT DR
OXFORD MS
CLARKSDALE MS  38655-8147

MISS HELEN A SUGG &
ALINE M SUGG JT TEN
RTE 1
618 PIEDMONT DR
OXFORD MS  38655-8147

MISS HELEN ANN ROSSIE
3833 PEACHTREE RD 604
ATLANTA GA  30319-3366

MISS HELEN B MOORE
52 BLISS AVE
TENAFLY NJ  07670-3034

MISS HELEN BINKOWSKI
22 JOHN ST
DERBY CT  06418-2602

MISS HELEN C CITINO
BOX 236
KENNETT SQUARE PA  19348-0236

MISS HELEN C LOWRANCE
232 S HIGHLAND 502
MEMPHIS TN  38111-4533

MISS HELEN C MAKUCK
3040 IDAHO AVE NW 429
WASH DC  20016-5418

MISS HELEN C PEEMOELLER
4811 PARTRIDGE DRIVE
READING PA  19606-2456

MISS HELEN C SEITZ
APT 4
628 COLUMBUS AVE
SANDUSKY OH  44870-2734

MISS HELEN CHI-KIM LAU
1618-A BALBOA ST
SAN FRANCISCO CA  94121-3115

MISS HELEN COSTELLO CHASE
SCHUYLER RD
NYACK NY  10960

MISS HELEN E HUNTLEY
C/O HELEN E H WHITE
2 CEDAR ST
WILMINGTON MA  01887-3612

MISS HELEN ELIZABETH DYER
R R 1
OSHAWA ON  L1H 7K4
CANADA

MISS HELEN F MURPHY
APT 808
45 SCHOOL ST
QUINCY MA  02169-6657

MISS HELEN GALVIN
ATTN H TUCHOLSKI
3163 ALDRINGHAM RD
TOLEDO OH  43606-1811

MISS HELEN GERTLER
209 SANDPIPER DR
PALM BEACH FL  33480-3326

MISS HELEN GOWARD
BOX 495607
PORT CHARLOTTE FL  33949-5607

MISS HELEN I MIKULAY &
ANNA MIKULAY JT TEN
2135 COOLIDGE
SAGINAW MI  48603-4008

MISS HELEN J KELLY
2 WASHINGTON SQUARE VILLAGE
WEST THIRD ST APT 10C
NEW YORK NY  10012-1732

MISS HELEN JACOB
BOX 2085
OCEAN NJ  07712-2085

MISS HELEN JANE SEARS
7014 CHISWICK DR
CRP CHRISTI TX  78413

MISS HELEN K HAUENSTEIN
83 GLENWOOD AVE
LEONIA NJ  07605-1303

MISS HELEN KLEIN
1113 NORTH MONONA DRIVE
LUDINGTON MI  49431-1522

MISS HELEN KOZA &
ANN C KOZA JT TEN
G-3164 W CARPENTER RD
FLINT MI  48504

MISS HELEN L ECKERT
170 N VINE ST
COLUMBIANA OH  44408-1131

MISS HELEN L LANGOLF
905 E OAK ST
LOUISVILLE KY  40204-2428

MISS HELEN LANCE
D-648
1540 EAST 193RD STREET
EUCLID OH  44117-1371

MISS HELEN LUCILLE GILLEN
407 NORTH H STREET
MONMOUTH IL  61462-1080

MISS HELEN LUCY JINETOPULOS
143 FOXBRIDGE VILLAGE RD
BRANFORD CT  06405

MISS HELEN LUSZOWIAK
APT D
7906-D WEST LAWRENCE AVE
NORRIDGE IL  60706-3214

MISS HELEN M FERGUSON
293 GREAT BAY BLVD
LITTLE EGG HARBOR NJ  08087-2073

MISS HELEN M ODAY
128 NOOKS HILL RD
CROMWELL CT  06416-1532

MISS HELEN MARY SENESKY
75-12TH AVE
SEA CLIFF NY  11579-1212

MISS HELEN POPECK AS
CUSTODIAN FOR PAMELA
KAYTROSH U/THE PA UNIFORM
GIFTS TO MINORS ACT
TWO WEATHERWOOD LANE
RADNOR PA  19087-2724

MISS HELEN S WONG
8377 BEVERLY BLVD
LOS ANGELES CA  90048-2633

MISS HELEN SOFRANKO
BOX 376
NEW SALEM PA  15468-0376

MISS HELEN VICTORIA HARING
360 NAYATT RD
BARRINGTON RI  02806-4328

MISS HELENA JOHNSON
4601 GLENWOOD PARK AVE APT 402
ERIE PA  16509-2326

MISS HELEN M BLANCHARD
13-06 FERRY HGTS
BOX 828
FAIR LAWN NJ  07410-0828

MISS HELEN M HUMPHREY
150 WAUGH AVENUE APT 1104
NEW WILMINGTON PA  16142

MISS HELEN M RIZZO
395 FRANCIS PLACE
WYCKOFF NJ  07481-2402

MISS HELEN MARY WANNER
5804 WANNER ROAD
NARVON PA  17555-9646

MISS HELEN RYAN
10837 SW 79TH TERR
OCALA FL  34476-9265

MISS HELEN SHAUGHNESSY
ATTN HELEN E WAGNER
APT 240
4502 3RD CIR W
BRADENTON FL  34209

MISS HELEN T MARLAS
752 OAKLAND AVE
IOWA CITY IA  52240-6242

MISS HELEN W GINN
37 CHAMBERS AVE
GREENVILLE PA  16125-1863

MISS HELENE HARDY
C/O HELENE HOPKINS
1030 N CRESCENT DRIVE
CHRYSTAL RIVER FL  34429-9209

MISS HELEN M CREALEY
C/O HELEN M MC DERMOTT
3950 BARMER DRIVE
JACKSONVILLE FL  32210-5028

MISS HELEN M KALIL
C/O H TRACY
BOX 1
PALM BEACH FL  33480-0001

MISS HELEN MARY HILLMAN
112 FITZWILLIAM RD
BOX 756
JAFFREY NH  03452-5912

MISS HELEN P ZARIFES
6123 CORSICA CIRCLE
LONG BEACH CA  90803-4856

MISS HELEN S GOLDMAN
5 PETER COOPER RD
APT 11G
NEW YORK NY  10010-6624

MISS HELEN SHEERAN
18 WINTHROP AVE
READING MA  01867-2129

MISS HELEN VANGEL
331 LAURELTON ROAD
ROCHESTER NY  14609-4317

MISS HELEN ZIELINSKI
APT E
229 SAN VICENTE BL
SANTA MONICA CA  90402-1520

MISS HELENE KOLODY
524 N SENOND ST
SHAMOKIN PA  17872

MISS HELENE WACHS
5731 SOUTH KENWOOD
CHICAGO IL  60637-1718

MISS HELGA BUDA
MARY E BUDA JT TEN
7709 REVERE ST
PHILADELPHIA PA  19152-3924

MISS HENNE M SHAPIRO
C/O ALTMAN
BOX 57
WHITE LAKE NY  12786-0057

MISS HENRIETTA A WERMANN
252 MOUNTAIN AVE
NORTH PLAINFIELD NJ  07060-4409

MISS HENRIETTA L FASSLER
BOX 35
RANCHO SANTA FE CA  92067-0035

MISS HENRIETTA POST WHYTE
W WOODBRIDGEWOOD AVE
PARAMUS NJ  07652

MISS HILARY A CRANE
C/O HILARY A BRYAN
16468 SCOTCHPINE
FOUNTAIN VALLEY CA  92708-1955

MISS HILDA STROBELBERGER
341 PINEHURST DR
E LONGMEADOW MA  01028

MISS HILDA T TAMELER
245 MAIN
CATASAUQUA PA  18032-1430

MISS HILDA VOGEL
6515 WOODLAND DRIVE
DALLAS TX  75225-2616

MISS HILDA WONG
APT 3
940 JONES ST
SAN FRANCISCO CA  94109-5125

MISS HOLLY SUE TOMAN
36951 FERNVIEW LANE
LAKE VILLA IL  60046-6719

MISS IDA E SHEEHAN
18612 W OLD PLANK ROAD
WILDWOOD IL  60030-2250

MISS IDA J HAUSMAN
22 E 69TH ST
N Y NY  10021-5021

MISS IDA M BLANCE
3400 N THOMAS ST
ARLINGTON VA  22207-4442

MISS IDA ROSENSTROH
13 MEADOWBROOK COUNTRY CLUB EST
BALLWIN MO  63011-1688

MISS IDA SHERRY MORRIS
C/O IDA SHERRY WARD
26 WOODSTOCK CIR
COLLEGEVILLE PA  19426-3426

MISS IDA YORIZZO
45 PONDFIELD RD W
BRONXVILLE NY  10708-2955

MISS IDELL MARIE YOUNG
942 HENRY AVE BOX 144
WAYNE PA  19087-2711

MISS ILENE BONNY SAVOY
1785 215TH ST APT 14G
BAYSIDE NY  11360-1722

MISS ILENE SUSAN ZISK
C/O I COOPERSMITH
90 DOVER ST
BROOKLYN NY  11235-3702

MISS INA FIRSICHBAUM
C/O INA DIAMOND
66A WABENO AVE
SPRINGFIELD NJ  07081-1819

MISS INES CLOTILDE CERCONE
1051 TEVIOT ROAD
SCHENECTADY NY  12308-2040

MISS INEZ M NORRIS
BOX 694
EDENTON NC  27932-0694

MISS IRENE B DORRIER
506 SECOND STREET N E
CHARLOTTESVILLE VA  22902-4639

MISS IRENE C PIECHOWICZ
38 EASTWOOD PKWY
DEPEW NY  14043-4637

MISS IRENE CHANZES
129 DYER AVE
SWANWYCK
NEW CASTLE DE  19720-2052

MISS IRENE F CHRISTIAENS
20219 COUNTRY CLUB
HARPER WOODS MI  48225-1647

MISS IRENE L GRAY
27 MORNINGSIDE DRIVE
WALPOLE MA  02081-3120

MISS IRENE P PAGANO
1419 PENNINGTON RD
TRENTON NJ  08618-2655

MISS IRIS GREENBERG
ATTN IRIS L SOLOMON
7356 FORBES AVE
VAN NUYS CA  91406-2737

MISS ISABEL A STEWART
2471 ABERDEEN ST
EAST MEADOW NY  11554-3918

MISS ISOBEL L A MC KNIGHT
4901 COURTLAND LOGS
WINTER SPRINGS FL  32708-4029

MISS J ELOISE PYPER
APT 1
617 MOSSOAK DR
DAYTON OH  45429-3209

MISS JACQUELINE HORWITZ
21 SUMMER LANE
FRAMINGHAM MA  01701-7907

MISS JAMISON LEE MONIER
ATTN JAMISON LEE GINSBERG
6209 AVENIDA CRESTA
LA JOLLA CA  92037-6511

MISS IRENE FERGUSON
185 W END AVE APT 23R
NEW YORK NY  10023-5550

MISS IRENE M SNODDON
APT 1414
55 WYNFORD HEIGHTS CRES
DON MILLS ON  M3C 1L5
CANADA

MISS IRENE RAKUNAS
21259 BARTH POND
CREST HILL IL  60435-1521

MISS IRIS V CUEBAS
715 VILLAGE PL
BRANDON FL  33511-6239

MISS ISABEL M WERNER
6750 US HIGHWAY 27 N APT I21
SEBRING FL  33870

MISS ISOBEL M HOEBING
3571 CLAYBOURNE COURT
NEWBURY PARK CA  91320

MISS JACQUELIN WARE
8 CENTRAL DRIVE
DECATUR IL  62526-4506

MISS JACQUELINE MC REE
CUST HERTIE L MOORE JR UGMA NY
466 W 149TH ST
NEW YORK NY  10031-3616

MISS JAN BAIRD
248 E END RD
SAN MATEO FL  32187

MISS IRENE ILLINGWORTH
2471 W WHITEHALL RD
STATE COLLEGE PA  16801-2338

MISS IRENE MALONEY
6949 MAIN ST APT 310
TRUMBULL CT  06611

MISS IRENE SCAGNELLE
1120 VIRGINIA AVE
FAIRMONT WV  26554-3655

MISS IRMA J WILHELM
43 YOUNG ROAD
AUGUSTA ME  04330-9121

MISS ISABEL ROSS POPE &
DON POPE ROEHRS JT TEN
28250 N 53RD ST
CAVE CREEK AZ  85331-6308

MISS IVA M GARLITZ
STANDIFER
BOX 253
BARRACKVILLE WV  26559-0253

MISS JACQUELINE FREEMAN
BOX 1132
STEVENSON AL  35772-1132

MISS JACQUELINE NYE
ATTN JACQUELINE NYE GERACCI
4493 BOLIVAR RD
WELLSVILLE NY  14895

MISS JANE A FARRIS
8707 DICEMAN DRIVE
DALLAS TX  75218-4119

MISS JANE A KAHN
21210 HIGHLAND LAKES BLVD
NORTH MIAMI BEACH FL  33179-1658

MISS JANE AUDREY NELSON
5435 S FOREST TER
HOMOSASSA FL  34446-2337

MISS JANE C PEDERSEN
841 WEST WRIGHTWOOD
CHICAGO IL  60614-2315

MISS JANE D STEPHENSON
59 CARTER LN
PLANTSVILLE CT  06479-1501

MISS JANE E SCHEEL
231 LLOYD ROAD
EUCLID OH  44132-1359

MISS JANE H WILLIAMS
BOX 170
NEW IPSWICH NH  03071-0170

MISS JANE KELLEHER RIESS
220 E 62ND ST
NEW YORK NY  10021-8201

MISS JANE MC CARTHY
14 ROCK RIDGE RD
LARCHMONT NY  10538-3918

MISS JANE THOMPSON
PO BOX 1507
WILMINGTON DE  19899

MISS JANE A ROBERTS
ATTN JANE ROBERTS SPOTTECK
4009 HUNTERS COVE
BELEVIEW NE  68123-1159

MISS JANE BARR
711 PLUM TREE LN
HANOVER PA  17331-7837

MISS JANE C WILSON
70 SEQUAMS LANE
WEST ISLIP NY  11795-4518

MISS JANE E FISHER
BOX 4335
BETHLEHEM PA  18018-0335

MISS JANE ELLIOTT AILES
405 MONTANA HULL LN
WHITE POST VA  22663

MISS JANE I BEVINGTON
3249 TREMONT RD
COLUMBUS OH  43221-2039

MISS JANE KOESTER
C/O WILLIAM DEWEY
323 NAVARE AVE APT 203
CORAL GABLES FL  33134

MISS JANE R DAIBER
422 RIVER RD
MAUMEE OH  43537-3433

MISS JANE WILLIAMS
BOX 2804
VALDOSTA GA  31604-2804

MISS JANE ALICE ACHESON
ATTN JANE A CLORAN
384 RIDGE RD
FRANCONIA NH  03580

MISS JANE C DOUGLASS
C/O J CARTER
BOX 22
NORTH FALMOUTH MA  02556-0022

MISS JANE CORNELIUS
11112 DRAGON'S LAIR DR
FREDERICKSBURG VA  22407-2522

MISS JANE E IVES
APT B105
32-42 92ND ST
JACKSON HEIGHTS NY  11369-2413

MISS JANE FRANKEL
APT 1010
135 SOUTH 19TH STREET
PHILADELPHIA PA  19103-4912

MISS JANE K GRAB
RD 8
486 ORRSI MILLS RD
NEW WINDSOR NY  12553-8802

MISS JANE M LEMIEUX
65 BROAD ST
WHITMAN MA  02382-2419

MISS JANE SUSAN EISHNER
908 BRYANT AVE
NEW HYDE PARK NY  11040-3854

MISS JANEAN E ABBOTT
PO BOX 165
GRESHAM OR  97030

MISS JANELLEN FURMAN
908 OLD WESTMINSTER PIKE
WESTMINSTER MD  21157-7011

MISS JANET A MURPHY
14 BOSWORTH ST 9
BEVERLY MA  01915-2522

MISS JANET BONNIE MAY
7992 D PURITAN DR
MENTOR OH  44060-9353

MISS JANET GRACE WENIG
514 WEST CREEK ST
FREDRICKSBERG TX  78624

MISS JANET I OBERG
736 FRANKLIN ST
CLAY CENTER KS  67432-1558

MISS JANET K JUERGENS
2050-24TH AVE
SAN FRANCISCO CA  94116-1218

MISS JANET KIRK DAVIDSON
C/O J PENNELL
472 GREEN HILL LANE
BERWYN PA  19312-1920

MISS JANET LYNN WALSH
609 BURNSIDE STREET
1ST FLOOR
ANNAPOLIS MD  21403

MISS JANET N GARRARD
140 BUCKINGHAM DR
ELYRIA OH  44035-1706

MISS JANET OSTAGGI
364 OAKHILL DR
LOMPOC CA  93436-1109

MISS JANET R WALLACE
30 MOUNTAIN ST
CAMDEN ME  04843-1639

MISS JANET RADKE
C/O J KISSLING
219 JACKSON STREET
HUNTINGBURG IN  47542-1327

MISS JANET ROSE
HIRSCHENBERGER
ATTN JANET ROSE HARRIS
1130 TYSON AVE
ABINGTON PA  19001-3210

MISS JANET ROSE KALO
125 UNION ST
UNIONTOWN PA  15401-4725

MISS JANETTE D BODNAR
ATTN J D PETER
1803 BROOKVIEW RD
CASTLETON NY  12033-9755

MISS JANICE A CASEY
BOX 581
MILLBROOK NY  12545-0581

MISS JANICE E LUCCA
9199 RIPPLE BROOK RD
GREAT FALLS VA  22066-2207

MISS JANICE E RUSSO
C/O JANICE E PALMER
RFD 1 BOX 500 JACKSON RD
HIGGANUM CT  06441-9801

MISS JANICE K MOELLER
C/O JANICE K HILLENMEYER
1054 AUGUSTANA DR
NAPERVILLE IL  60565-3497

MISS JANICE L FIELD
N 79 W 16265 LONGWOOD ST
MENOMONEE FALLS WI  53051-7333

MISS JANICE L MORGAN
1 NORTHGATE RD
CHELMSFORD MA  01824-2122

MISS JANICE L STRAWHACKER
3600 W RT F
CLARK MO  65243

MISS JANICE LAURA DECKER
93 EDSON PL
NORTH HALEDON NJ  07508-3012

MISS JANICE LOUISE BOSWORTH
1721 WOODHAVEN AVE
DAYTON OH  45414-5448

MISS JANICE LYNN WU
217 W 22ND PL
CHICAGO IL  60616-1901

MISS JANICE M ORNELLAS
2077 WASHINGTON AVE 113
SAN LEANDRO CA  94577-5867

MISS JANICE MABEL BURCH
37 ALBANY RD
NEPTUNE NJ  07753-5253

MISS JANICE MARIE LUKSIC
626 FAIRLANE DR
C/O SKELDON
JOLIET IL  60435-5154

MISS JANICE PALERMO &
MARIE C PALERMO JT TEN
629 SE 19TH AVE APT 204
DEERFIELD BEACH FL  33441

MISS JANIS MANGINO
ATTN JANIS RINK
420 ROBINSON ST
SCHENECTADY NY  12304-1302

MISS JEAN ANN BAKER
1802 EAST 54TH ST APT 219
INDIANAPOLIS IN  46220

MISS JEAN BERTINI
400 MADISON AVE
CRESSKILL NJ  07626-1341

MISS JEAN CORNN
APT 3
1371 NORMANDY DR
ATLANTA GA  30306-2535

MISS JEAN E MAYER
5822 BRADLEY BLVD
BETHESDA MD  20814-1128

MISS JEAN ELMA UNDERWOOD
654 PARROT DR
SAN MATEO CA  94402-3222

MISS JEAN GORSKY
631 KLONDIKE AVE
STATEN ISLAND NY  10314-6105

MISS JANICE MARTIN
85 ROBINSON AVE
COATESVILLE PA  19320-1844

MISS JANICE PUNER
317 MADIS0N AVE ROOM 614
NEW YORK NY  10017-5273

MISS JAYE ANN BERGQUIST
BOX 260084
LAKEWOOD CO  80226-0084

MISS JEAN B ABERSON
C/O R CASTLE
COUNTRY CLUB ROAD
LITTLE FALLS NY  13365

MISS JEAN CHRISTIE
3801 CARDINAL
MEMPHIS TN  38111-6901

MISS JEAN DATRI
ATTN JEAN HENDRY
14 EDDY ST
SUDBURY MA  01776-3111

MISS JEAN E OTIS
ATTN JEANIE OTIS HAMM
225 JOHNSON AVE
CELINA OH  45822-1220

MISS JEAN F HAYWARD
8 MT AUBURN ST
HOPKINTON MA  01748-1116

MISS JEAN HELEN KINSEY
1856 ELEANOR AVE
ST PAUL MN  55116-1321

MISS JANICE MOODY
703 INDIANA STREET
LAWRENCE KS  66044-2331

MISS JANIE LEE MC DANIEL
1527 CHURCH ST
SAN FRANCISCO CA  94131

MISS JEAN ALLEN
18 HAMILTON AVE
TROY NY  12180-7863

MISS JEAN B ROGERS
2 NORMAN STONE DR
ROCKPORT MA  01966-1910

MISS JEAN CONDON MAC DONALD
3 PARKER COURT
NATICK MA  01760

MISS JEAN E LOKERSON
3914 MONUMENT AVE
RICHMOND VA  23230-3902

MISS JEAN E WESTOVER
C/O JEAN BALAKOVICH
2869 EASY ST
ANN ARBOR MI  48104-6531

MISS JEAN FOBES
935 CLARKSVILLE ROAD
HERMITAGE PA  16148-2947

MISS JEAN K BAIRD
333 BEDE
FLINT MI  48507-2614

MISS JEAN L SOKOLSKI
1482 YORK AVE
NEW YORK NY 10021-8856

MISS JEAN M DALTON
16 STANTON AVE
WEST CHESTER PA 19382-7354

MISS JEAN M HENRY
219 OAK KNOLL TERRACE
ANDERSON SC 29625-2508

MISS JEAN M JOHANNESSEN
C/O JEAN M TARABEK
305 BUENA VISTA
MODESTO CA 95354-1415

MISS JEAN M SIMMONS
857 SUNDANCE CIR
OSHAWA ON  L1J 8B5
CANADA

MISS JEAN M STEPHENS
520 EAST 79TH STAPT 4 D
NEW YORK NY 10021-1555

MISS JEAN M WOODS
3415 E FLORENCE CT
SEATTLE WA 98112

MISS JEAN MC LAUGHLIN
1114 EAST COURT STREET
JANESVILLE WI 53545-2531

MISS JEAN MERCEDES INGRATTA
140 ISLINGTON AVE
KITCHENER ON  N2B 1P5
CANADA

MISS JEAN THERESA DI SALVIO
7651 MOLSON
VILLE ST MICHEL QC  H2A 3L3
CANADA

MISS JEAN VURGASON
220 STEELMANVILLE RD
EGG HBR TWP NJ  08234

MISS JEAN WINTERROWD
GRIFFITHS
5712 FOXGATE LANE
HINSDALE IL  60521-4977

MISS JEAN ZELINSKY
C/O TRENTON PSYCHIATRIC HOSPITAL
BOX 7500 RAY
WEST TRENTON NJ  08628-0500

MISS JEANETTE C MOCIUK
8515 CHEROKEE RD
PALOS PARK IL  60464-1941

MISS JEANETTE E PAULE
190 BD BINEAU
92200 NEUILLY
S/SEINE ZZZZZ
FRANCE

MISS JEANETTE F THAYER
102 N RIVER ST 309
JANESVILLE WI 53548

MISS JEANETTE LUANNA BELDA
16633 RADCLAY STREET
SANTA CLARITA CA 91387

MISS JEANETTE M CASSOU
450 D CHESHIRE CRT
LAKEWOOD NJ  08701

MISS JEANETTE PORTELLI
26 SCHERER ST
BETHPAGE NY 11714-4313

MISS JEANETTE REILLY
16 VARSITY BLVD
EAST SETAUKET NY  11733-1040

MISS JEANNE ANN POLLARD
81 BAXTER ST
BUFFALO NY 14207-1139

MISS JEANNE GRIEST &
MISS GUINEVERE GRIEST JT TEN
2710-35TH PL NW
WASHINGTON DC 20007-1407

MISS JEANNE GRIFFEN
22 AUBURN PLACE
HATTIESBURG MS 39402-8391

MISS JEANNE H LIND
576 83RD ST
BROOKLYN NY 11209-4535

MISS JEANNE HALLBURG
2025-15TH AVE
SAN FRANCISCO CA 94116-1315

MISS JEANNE JONAS
310 WEST 72ND ST
NEW YORK NY 10023-2675

MISS JEANNE M CONNELL
4700 LINDEN KNOLL DR UNIT 446
WILM DE 19808-1727

MISS JEANNE M SCHILLING
3626-38TH ST 26
ROCK ISLAND IL  61201-6568

MISS JEANNE M THIBAUDEAU
391 RIVER RD
LINCOLN RI  02865-1532

MISS JEANNETTE ELWOOD CLIFT
2710 W ALABAMA
HOUSTON TX  77098-2106

MISS JEANNETTE L KEHOE
RFD 2 3 W OLD CHATHAM RD
SOUTH DENNIS MA  02660-2644

MISS JENNIE LEE
1541 HYDE ST
SAN FRANCISCO CA  94109-3113

MISS JENNIFER ANN GREEN
19 AGAWAM RD
BARRINGTON RI  02806-2509

MISS JENNIFER ANNE LAUBACH
4505 OLD POND DRIVE
PLANO TX  75024-4708

MISS JENNIFER JOSEPH
151 GLEN CEDAR RD
TORONTO ON  M6C 3G6
CANADA

MISS JENNIFER L SWART
11 JACKSON ST
SALEM MA  01970-3025

MISS JENNIFER LOUISE KRAUSE
CUST CHARLES F KRAUSE UGMA MI
26011 ATHERTON AVE
LAGUNA HILLS CA  92653-6263

MISS JENNIFER WARREN
1675 OLD OAK RD
L A CA  90049-2505

MISS JENNY MC DONALD
7600 TORREY PINES CT
PICKERINGTON OH  43147-9032

MISS JESSICA F LITTELL
P O BOX 231
MADISON CT  06443-1183

MISS JEWELL M BLOUNT
2636-33RD ST
SAN DIEGO CA  92104-5114

MISS JILL ANN OHMSTEDE
BOX 3652
TELLURIDE CO  81435-3652

MISS JILL CLINGAN
1508 GEORGINA ST
SANTA MONICA CA  90402-2228

MISS JILL EILEEN KRAUS
707 W AUSTIN
FREDERICKSBURG TX  78624-2501

MISS JILL MARION ROBINSON
211 E 70TH ST 32-A
N Y NY  10021-5210

MISS JILL RISA CHERNEY
ATTN JILL CHERNEY LUTZ
1450 CLARENDON RD
BLOOMFIELD HILLS MI  48302-2603

MISS JO ANN REINSCH
4201 HONEYBROOK AVE
DAYTON OH  45415-1444

MISS JOAN A WILSEY
36 SCARBOROUGH RD
BRIARCLF MNR NY  10510-2002

MISS JOAN ABRAMS
C/O GIBBONS
5931 FRAZIER LANE
MC LEAN VA  22101-2408

MISS JOAN AICHELE
825 ROUTE 152
PERKASIE PA  18944-2830

MISS JOAN B PETERSEN
8605 DON CAROL DR
EL CERRITO CA  94530-2732

MISS JOAN B POSTELNEK
C/O J B LYNN
19871 NE 24TH CT
NORTH MIAMI BEACH FL  33180-2147

MISS JOAN C HEANEY
120-96TH ST
BROOKLYN NY  11209-7547

MISS JOAN C HOGAN
C/O BARBARA J FIORE POA
2 LINDBERGH PKWY
WALDWICK NJ  07463-1310

MISS JOAN C TISCHER
35 KENSINGTON RD
GARDEN CITY NY  11530-4240

MISS JOAN COO PICKHARDT
385 GEORGES RD
DAYTON NJ  08810-1403

MISS JOAN E AUSTIN
BOX 807
NANTUCKET MA  02554-0807

MISS JOAN E LYNCH
C/O R M THOMAS JR
320 W 77TH ST
NEW YORK NY  10024-6852

MISS JOAN E MILLER
BOX 431
53 ROCHESTER ST
BERGEN NY  14416-0431

MISS JOAN E SANDERSON
2606 N 11TH STREET
SHEBOYGAN WI  53083

MISS JOAN E ZAPPALA
362 LAKE SIDE DR
SWEDESBORO NJ  08085-1591

MISS JOAN ELIZABETH SMITH
C/O J S MURPHY
51 BEECHWOOD LANE
BERKELEY HEIGHTS NJ  07922-2349

MISS JOAN FRANKEL
6022 N JERSEY AVE
CHICAGO IL  60659-2306

MISS JOAN GLORIA SILBER
615 LAUREL LAKE DRIVE APT A-136
COLUMBUS NC  28722

MISS JOAN GREGUS
RD 1 BOX 1164
GREAT BEND PA  18821-9707

MISS JOAN JENNINGS
24 BLACK CREEK BLVD
TORONTO ON  M6N 2K8
CANADA

MISS JOAN K MITCHELL
C/O WORSWICK
OAK SUMMIT RD
RR 3 BOX 247
MILLBROOK NY  12545

MISS JOAN L KOLLMANN
1012 LEE AVE
PORT CLINTON OH  43452-2230

MISS JOAN L MOEHRING
ATTN MICHAEL POWERS
2806 BELLWOOD AVE
COLUMBUS OH  43209-1106

MISS JOAN LINDA DANTONI
1404 E 3RD ST
LOUISVILLE KY  40208

MISS JOAN LOUISE KENNY
1717 VERSAILLES
ALAMEDA CA  94501-1650

MISS JOAN M DOWE
1001 OAK CREST
WAUKEGAN IL  60085-4151

MISS JOAN M DUCHAN
15 STEWART PLACE
WHITE PLAINS NY  10603-3809

MISS JOAN M KNOCH
1200 LINDEN GRN
BALTIMORE MD  21217-3600

MISS JOAN M SWART
685 S REGENT
STOCKTON CA  95204-4325

MISS JOAN M TIMKO
1085 TASMAN DR SPACE 295
SUNNYVALE CA  94089-5394

MISS JOAN MARIE LA BARR
204 WOLK LAKE RD
WURTSBORO NY  12790-2214

MISS JOAN MARIE PASSANANTE &
PATRICIA M PASSANANTE JT TEN
543 HOLIDAY AVE
SAINT LOUIS MO  63042

MISS JOAN MEHRMAN
62 CHARLES BANKWAY
WALTHAM MA  02453-2517

MISS JOAN N WATSON
RR 1 BOX 81
IRWIN IA  51446

MISS JOAN PETERSEN
2705 ELM BRANCH CT
BEDFORD TX  76021-7213

MISS JOAN RICE
139-15 83RD AVE
BRIARWOOD NY  11435-1561

MISS JOAN T MOORE
C/O J T WALSH
8-5TH AVE
MONROE TWP NJ  08831-8718

MISS JOANN P JEFFERS
ATTN JOANN GORMAN
APT 21
LORCOM HOUSE
4401 LEE HWY
ARLINGTON VA  22207-3315

MISS JOANNE COX
C/O JOANNE C BELLENGER
2436 E NORTHSIDE DRIVE
JACKSON MS  39211-4924

MISS JOANNE R ROBSON
2275 YOUNGMAN AVE 504
ST PAUL MN  55116-3095

MISS JOETTA MILLER
4122 WHISPERING LN
ANNANDALE VA  22003-2058

MISS JONI W FENTON
C/O ABBATE
8 CRESENT DR
SPRING VALLEY NY  10977-2320

MISS JOSEPHINE COLLOCA
74 E UTICA ST
OSWEGO NY  13126-2755

MISS JOSEPHINE M
SCHELLENBERG
110 SHAW AVE
LEWISTOWN PA  17044-1839

MISS JOAN SOSIN
3 WIMBLEDON DR
NORTH HILLS NY  11576-3097

MISS JOAN W PIERCE
75 WILLOW AVE
QUINCY MA  02170-3725

MISS JOANN PALMIERI
100 E HARTSDALE AVE 7ME
HARTSDALE NY  10530-3967

MISS JOANNE HAJMAN
31545 BEACONSFIELD
ROSEVILLE MI  48066-4514

MISS JOANNE TURNER
214 DENVER RD
PARAMUS NJ  07652-3207

MISS JOHANNA SCHNABELE
PIRMASENS/PFALZ
ZWEIBRUCKER STR 1 ZZZZZ
GERMANY

MISS JONNA LEE GRONEMEYER
C/O JONNA KENNEDY
47363 MCARTHYS ISLAND CT
POTOMAC FALLS VA  20165-3119

MISS JOSEPHINE FAVINI
2909 BUFFALO RD
ROCHESTER NY  14624-1338

MISS JOSEPHINE M MARKOVICH
1661 PINE STREET 1032
SAN FRANCISCO CA  94109-0424

MISS JOAN STANLEY
APT 5-H
35 E 35TH ST
N Y NY  10016-3820

MISS JOAN WIACEK
C/O ROSSI
1135 HUGHES DR
TRENTON NJ  08690-1213

MISS JOANNA SANTO
205 N GRANVILLE AVE
MARGATE CITY NJ  08402-1715

MISS JOANNE PANEPINTO
276 FIRST AV
APT 8B
NEW YORK NY  10009-1824

MISS JODIE WOODRICH
27116 CATHY CT
PRINCETON IA  52768-9606

MISS JOHANNA SCHWENSEN
1949 SQUIRREL RD
BLOOMFIELD HILLS MI  48304-1162

MISS JOSEPHINE A PAGANO
1127 LANDIS AVE
VINELAND NJ  08360

MISS JOSEPHINE H MUNENO
CUST DAPHNE S YOUNG
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
2872 MASON LANE
SAN MATEO CA  94403-3222

MISS JOSEPHINE M TRIPOLI
127 KENLANE ST
GREENSBURG PA  15601-1940

MISS JOSEPHINE M VOLEK
72 JARVIS ST
BINGHAMTON NY 13905-2125

MISS JOSEPHINE MALATESTINIC
100 ELDER AVE
STATEN ISLAND NY 10309-3404

MISS JOSEPHINE PAGANO
191-04 FOOTHILL AVE
HOLLIS NY 11423-1255

MISS JOSEPHINE ROSA
C/O DOMINICA TEMPERANI
38 SAN BENITO WAY
NOVATO CA 94945

MISS JOSEPHINE T
TOMASZEWSKI
702 HOMEDALE ST
SAGINAW MI 48604-2348

MISS JOY DARCY DUFFY
APT 4
1521 CHESTNUT
SAN FRANCISCO CA 94123-3033

MISS JOY E WESTON
108 GREEN STREET
PETAL MS 39465

MISS JOYCE ANN ADONIZIO
23467 CALISTOGA PLACE
RAMONA CA 92065

MISS JOYCE BERUSCH
C/O JOYCE SUTTON
383 WOODLAND DRIVE
SOUTH HEMPSTEAD NY 11550-7725

MISS JOYCE E BRADO
APT 9
491 DAVISON ROAD
LOCKPORT NY 14094-4015

MISS JOYCE E DOVELL
333 POPLAR ST APT 12
OAKDALE CA 95361-3056

MISS JOYCE E NELSON
ATTN JOYCE WRIGHT
1797 WEST SKILLMAN
ROSEVILLE MN 55113-5431

MISS JOYCE E ROBBINS
PARK PLACE ONE
APT F-12
1801 WINCHESTER ROAD
PHILADELPHIA PA 19115-4657

MISS JOYCE EPPSTEINER
C/O J GOLDMAN
4 RIA DR
WHITE PLAINS NY 10605-4011

MISS JOYCE M KELLER
390 SO SEPULVEDA BLVD 209
LOS ANGELES CA 90049-3140

MISS JOYCE M MARKS
1223 DRURY CT
CLEVELAND OH 44124-2055

MISS JOYCE PARKINSON
C/O J P WRABEL
7 LINCOLN ST
WINDSOR LOCKS CT 06096-2718

MISS JOYCE T BOLTON
364 TRENSCH DRIVE
NEW MILFORD NJ 07646-1046

MISS JU LIN WEI
1245 BARDSTOWN TRAIL
ANN ARBOR MI 48105

MISS JUANITA S TOWNSEND
2725 NW 19TH ST
OKLAHOMA CITY OK 73107-3940

MISS JUDITH A BECKMAN
5635 THOMPSON RD
ASHVILLE OH 43103-9579

MISS JUDITH A MAIERS
30322 FREDA
WARREN MI 48093-2292

MISS JUDITH ANN GOLDMAN
2
34 MAPLE AVE
CAMBRIDGE MA 02139-1116

MISS JUDITH ANN OBRIEN
WESTCHESTER AVE
BOX 116
VER PLANCK NY 10596-0116

MISS JUDITH ANN TOWNSEND
C/O J A HALEY
2167 ANN ST
CONCORD CA 94520-2222

MISS JUDITH ANN VOLK
2078 DUTTON MILL RD
NEWTOWN SQUARE PA 19073-1017

MISS JUDITH ANNE KUCHTA
4232 N OCEON DR
HOLLYWOOD FL 33019-4000

MISS JUDITH D BURGHARDT
6902 CLIO RD
FLINT MI
GRAND BLANC MI  48504-1531

MISS JUDITH HARRIS JOHNSON
1235 W HENDERSON ST
SALISBURY NC  28144-2403

MISS JUDITH K WEINTRAUB
7032 CEDAR OAKS DR
GRANITE BAY CA  95746-6539

MISS JUDITH MAI HARRIS
4625 LANCELOT LN
JACKSONVILLE FL  32210-8131

MISS JUDY FORREST
10 SO PIERSON RD
MAPLEWOOD NJ  07040-3409

MISS JUIN RICKARD
1201 BROADWAY APT 1327
MILLBRAE CA  94030

MISS JULIA C CLEVELAND
7311 NICHOLS ROAD
OKLAHOMA CITY OK  73120-1210

MISS JULIA EILEEN CONNOLLY
655 PARKER STREET
NEWARK NJ  07104-2221

MISS JULIA PAPPAS
APT 37
BLDG 2
440 NORTH AVE
HAVERHILL MA  01830-1553

MISS JUDITH RAUCH
APT 2X
245 RUMSEY ROAD
YONKERS NY  10701-4529

MISS JUDITH K ADAMSON
2117 BOTULPH
SANTA FE NM  87505-5705

MISS JUDITH LEAH RABINOWITZ
3115 NORMANSTONE TERR NW
WASHINGTON DC  20008-2732

MISS JUDITH SILVERSTEIN
ATTN J BLAU
3896 DOGWOOD LN
DOYLESTOWN PA  18901-1604

MISS JUDY LEE RUBINSON
1837 BLUEFIELD PL
CINCINNATI OH  45237-3513

MISS JULIA A WALAG &
STANLEY J WALAG JT TEN
19 PARKERVIEW ST
SPRINGFIELD MA  01129-1327

MISS JULIA C DETWILER
153 ELLERY ROAD
ROCHESTER NY  14612-2978

MISS JULIA M PALCIC
C/O JULIA M PATEL
21306 CHINA ASTER CT
GERMANTOWN MD  20876-5933

MISS JULIA SAGEVICH
503 LINE RD
MATAWAN NJ  07747-1243

MISS JUDITH GRESHAM JESSE
ROUTE 2
BOX 1765
KENTS STORE VA  23084-9731

MISS JUDITH K CORWIN
108 TERRACE DR
CHATHAM NJ  07928-5000

MISS JUDITH M TARDY
17 FOWLER COURT
SAN RAFAEL CA  94903-3219

MISS JUDY ANDREWS &
FRANCES ANDREWS JT TEN
325 STOKES LANDING ROAD
SAINT AUGUSTINE FL  32095-8315

MISS JUDY LOUISE FALK
4725 ALDUN RIDGE AVE
APT 302
COMSTOCK PARK MI  49321

MISS JULIA BERENBAUM
C/O JULIA BERENBAUM WENGER
320 HIDDEN TRAIL
WILLOWDALE ON  M2R 3R8
CANADA

MISS JULIA C FAULKNER
C/O JULIA C VAUX
2 STERLING HILL LANE APT 213
EXETER NH  03833-4866

MISS JULIA M WALKER
BOX 50181
MIDWEST CITY OK  73140-5181

MISS JULIANNE MARIE HECTOR
771 SW LIBERTY BELL DR
BEAVERTON OR  97006-3614

MISS JULIANNE W KIDD
3102 BURKE MILL CT
WINSTON SALEM NC  27103-5719

MISS JULIE ANN KENNEDY
ATTN HILE
1950 OAK AVE
BOULDER CO  80304-1319

MISS JULIE BETH SANGER
ATTN JULIE BETH SANGER
802 N 4TH AVENUE
MAYWOOD IL  60153-1023

MISS JULIE HELEN FALLON
19 CROSS RD
EXETER NH  03833-4405

MISS JULIE MYERS
ATTN JULIE PRATHER
24 WEMBLEY AVE
UNIONVILLE ON  L3R 2A9
CANADA

MISS JULIE R WINE
234 EUREKA ST
SAN FRANCISCO CA  94114-2437

MISS JULIETTE KRAUSE
26 CEDARS RD HAMPTON
WICK SURREY
KTI 4BE ENGLAND
UNITED KINGDOM

MISS JUNE EISNER
PO BOX 25878
LOS ANGELES CA  90025-0878

MISS JUNE ELLEN CLUVER
2247 CR 200 N
LONGVIEW IL  61852-9626

MISS JUNE L CASSADA &
RAY L CASSADA JT TEN
3412 BUTLER DR
MUSKEGON MI  49441-4239

MISS K GRACE ENGELER
10301 GROSVENOR PLACE
APT 1803
ROCKVILLE MD  20852-4691

MISS KAMILE J MICHALOWSKI
57 GRAFTON ST
BROCKTON MA  02301-5121

MISS KAREN ANN ANTON
1461 FOSTER DR
RENO NV  89509-1209

MISS KAREN ANN KOZLEVCAR &
GERALDINE KOZLEVCAR JT TEN
323 DELAWARE ST
FOREST CITY PA  18421-1403

MISS KAREN ANN ROETZER
10301 NW 50TH CT
CORAL SPRINGS FL  33076-1739

MISS KAREN D LETANG
BOX 75
ROUTE 1
BELPRE OH  45714-0075

MISS KAREN FLACK
C/O BONNELL
94 WOODLAND RD
MONTVALE NJ  07645-1332

MISS KAREN G PRESSBURGER
5610 WILLOW LN
DALLAS TX  75230-2148

MISS KAREN HOFFMAN
ATTN KAREN GRAY
BOX 795638
DALLAS TX  75379-5638

MISS KAREN LEE DULUK
C/O KAREN L KELLY
1649 WHITE ASH DR
CARMEL IN  46033-9738

MISS KAREN LEE RANKIN
ATTN K R BERTA
110 MEADOWLARK
COUNTRYSIDE IL  60525-3975

MISS KAREN LOUISE NIGRISS
C/O K L SOMERFIELD
4622 WILLIAMSPORT RD
MONONGAHELA PA  15063-4613

MISS KAREN LUCARELLI
76 RENASISSANCE DR
CLIFTON NJ  07013-2133

MISS KAREN MARIE ROBERTSON
6195 WHITE SANDS DR
OTTER LAKE MI  48464-9725

MISS KAREN MC KNIGHT
375 MANN RD
TYRONE GA  30290-1515

MISS KAREN MC NEARNY
1535 BRIERCLIFF DR
ORLANDO FL  32806-1443

MISS KAREN SUE ANDERSON
5250 PINE TREE DRIVE
RAPID CITY SD  57702-9271

MISS KAREN SUE GALLES
ATTN KAREN G MISCHE
4030 WEST 104TH TERRACE
OVERLANDPARK KS  66207-4007

MISS KARIN LEE THEURER
9 OWLS REST
HONEOYE FALLS NY  14472-9367

MISS KATE ELIZABETH MC
CARTY
109 WOODSONG WAY
MADISON MS  39110-7737

MISS KATHARINE DOUGLAS
MISBOURNE COTTAGE
DENHAM VILLAGE
BUCKINGHAMSHIRE BU12 D3V
UNITED KINGDOM

MISS KATHERINE A MAROOSIS
ATTN KATHERINE A GREEN
235 STONEMANOR AVE
WHITBY ONTARIO ON  L2O 7Y3
CANADA

MISS KATHERINE ANNE ROEVER
7066 WASHINGTONAVE
SAINT LOUIS MO  63130-4310

MISS KATHERINE M SWEENEY
PO BOX 2584
PETALUMA CA  94953

MISS KATHERINE TINNESZ
21 STUYVESANT OVAL
NEW YORK NY  10009-2032

MISS KATHLEEN A CLARKE
3977 APPLEWOOD LN
DAYTON OH  45429-1622

MISS KAREN WHITFIELD &
PATRICIA WHITFIELD JT TEN
11556 MC DONALD ST
CULVER CITY CA  90230-6072

MISS KAROL ANN MIRMELSTEIN
ATTN KARYL M LEMBERGER
10 OAKWOOD DR
LLOYD NECK NY  11743

MISS KATE NIMMONS
BOX 215
SENECA SC  29679-0215

MISS KATHARINE H HALLEY
ATTN KATHARINE HALLEY HUNT
1411 JACKSON ST
MISSOULA MT  59802-3832

MISS KATHERINE A POWELL
317 S 191 E AVE
TULSA OK  74108-2315

MISS KATHERINE B HOAAS
3829 W WALMONT
JACKSON MI  49203-5224

MISS KATHERINE MERRITT
HANNA
58 BEDFORD CENTER RD
BEDFORD NH  03110-5432

MISS KATHERINE V MORIARTY &
MISS MARY L MORIARTY JT TEN
273 ARCADIA BLVD
SPRINGFIELD MA  01118-1017

MISS KATHLEEN A CURRAN
ATTN K GAMRADT
4353 ALDRICH AVE S
MINNEAPOLIS MN  55409-1810

MISS KARIN D COOK &
DIANNE COOK JT TEN
13144 LINCOLN
HUNTINGTON WOODS MI  48070-1436

MISS KARREN L KARTELL
BOX 187
NORTH PEMBROKE MA  02358-0187

MISS KATHARINA KANTOR
C/O H ROSEN
42 OUTERBRIDGE AVE
STATEN ISLAND NY  10309-2711

MISS KATHERINE A BODNAR
39 LUKE DR
PASADENA MD  21122-4511

MISS KATHERINE ANN RYAN
840 E FOOTHILL BLVD SPACE 132
AZUSA CA  91702-2609

MISS KATHERINE LEWIS
1218 GLENCOE AVE
HIGHLAND PARK IL  60035-4008

MISS KATHERINE RAY BOROWITZ
923 PRESIDENT ST
BROOKLYN NY  11215-1603

MISS KATHLEEN A BURKE
APT 1
4282 HOWARD AVE
LOS ALAMITOS CA  90720-3726

MISS KATHLEEN A KILEY
8801 W 86TH ST
INDIANAPOLIS IN  46278-1023

MISS KATHLEEN A TIERNEY
317 67TH STREET
NEWPORT NEWS VA 23607-1801

MISS KATHLEEN ANDERSON
9 KEYSTONE COURT
WILMINGTON DE 19808-4362

MISS KATHLEEN ANN MURPHY
974 KENNETT WAY
WEST CHESTER PA 19380-5724

MISS KATHLEEN ANN VISOVATTI
9501 HAVERSTICK RD
INDPLS IN 46240-1320

MISS KATHLEEN BRADLEY
APT B
5605 SW 80TH ST
MIAMI FL 33143-5672

MISS KATHLEEN BRESSLER
1049 STRATFORD CT
LOVELAND OH 45140-8238

MISS KATHLEEN E FLANNERY
182 NEWTOWN LANE
EAST HAMPTON NY 11937-2448

MISS KATHLEEN H REINHARD
844 OLD WOODS ROAD
WORTHINGTON OH 43235-1248

MISS KATHLEEN HARRIS &
MISS JANE HARRIS JT TEN
1025 W CEDAR ST
CHIPPEWA FALLS WI 54729

MISS KATHLEEN J SPANG
12271 CHARLTON RD
MADERA CA 93638-8552

MISS KATHLEEN KOTELES
9050 AVERY ROAD
BROADVIEW HEIGHTS OH 44147-2508

MISS KATHLEEN M HANSON
10207 N ST RD 37
ELWOOD IN 46036-9000

MISS KATHLEEN M PARKER
8552 NEWARK ROAD
NEWARK MD 21841-2020

MISS KATHLEEN M POWERS
24 BACK COVE EST
PORTLAND ME 04103-4622

MISS KATHLEEN MARIE
NORMANDY
1600 E 98TH ST
BROOKLYN NY 11236-5514

MISS KATHLEEN MARY MALTESE
1720 W CHASE AVE
CHICAGO IL 60626-2414

MISS KATHLEEN MARY MALTESE &
CONSTANCE R MALTESE JT TEN
1720 W CHASE AVE
CHICAGO IL 60626-2414

MISS KATHLEEN OCONNOR
1415 MYERS PARK DR
CHARLOTTE NC 28207-2667

MISS KATHLEEN T FITZSIMONS
35-70 163RD ST
FLUSHING NY 11358-1725

MISS KATHLEEN TRAUTMAN
4421 CUSHING ST
METAIRIE LA 70001-3403

MISS KATHLEEN WHITE
3729 L ROAD
PAONIA CO 81428-9210

MISS KATHLEEN WINTER
23 INDIAN BEAR PATH
ORMOND BEACH FL 32174

MISS KATHLYN A MC CONNELL
7261 ESTRELLA DE MAR
CARLSBAD CA 92009-6720

MISS KATHLYN PITTMAN
140 N PEAK STREET
COLUMBUS NC 28722-8710

MISS KATHRYN ANN HOSBACH
ATTN KATHRYN A BROWN
2200 W SAGINAW HWY A2
GRAND LEDGE MI 48837

MISS KATHRYN ANN RICHARDSON
90 HIGHGATE TERR
BERGENFIELD NJ 07621-3922

MISS KATHRYN FRANCES LA
FORGIA
773 W SADDLE RIVER RD
HO HO KUS NJ 07423-1644

MISS KATHRYN HIBNER
5830 N 24TH ST
PHOENIX AZ  85016-2732

MISS KATHRYN M UREY
121 E CHESTNUT ST
GROVE CITY PA  16127-1719

MISS KATHRYN SEITZ
4627 ELLA ST
PHILADELPHIA PA  19120-4418

MISS KATHY L WOOD
1245 SOUTH MAPLE 206
ANN ARBOR MI  48103-4470

MISS KATRINA VON STADEN
138 E BLITHEDALE
MILL VALLEY CA  94941-2026

MISS KAY REED GOODSILL
11121 DELL AVE
FORESTVILLE CA  95436-9739

MISS KERRY SKAK BELL &
BETTY PETERSON BELL JT TEN
915 SUNSET DR
SPEARFISH SD  57783-1632

MISS KIMBERLY FAITH SPIKER
13513 RIDGEMOOR DR
MIDLOTHIAN VA  23114-5545

MISS KRISTIN L ANDERSON
34 KELWYN DR
SOMERSWORTH NH  03878-1301

MISS KATHRYN LEE REINSCH
88 MULBERRY ST
CINCINNATI OH  45210-1145

MISS KATHRYN NEALON
837 JESSUP AVE
DUNMORE PA  18512-2127

MISS KATHY ANNE HAGERMAN
ATTN KATHY H HANNAH
2559 HILBROOKE PARKWAY
OWENSBORO KY  42303

MISS KATHY MC LAUGHLIN
5631 MUDDY CREEK RD
CINCINNATI OH  45238-1830

MISS KAY ELLEN ACKERMAN
6232 GREENBURN TERRACE
FAYETTEVILLE PA  17222-9673

MISS KAY V KRANTZ
113 LINDEN ST
ROCHESTER NY  14620-2311

MISS KEVIN C GALE
ATTN KEVIN GALE PALAZETI
41 SCANDIA HILL NW
CALGARY AB  T3L 1T8
CANADA

MISS KIMBERLY S HOCKING
BOX 717
FOLEY AL  36536-0717

MISS KUNIYE MORIMOTO
2044 FAIRCHILD
LODI CA  95240-6348

MISS KATHRYN M LYNCH
7223 W DICKENS AVE
ELMWOOD PARK IL  60707-3165

MISS KATHRYN P NOPPER
2016 BARNEY CT
VIRGINIA BEACH VA  23456

MISS KATHY JONES
1820 JEFFERSON BLVD
POINT PLEASANT WV  25550-1335

MISS KATHY VILLANI
840 CAMBRIDGE RD
RIVER VALE NJ  07675-6649

MISS KAY LORRAINE HUGHES
5960 KIRKENDALL COURT
CARMEL IN  46033

MISS KERRY MAY HOLLINGER
2 RUE MONCEY
75009 PARIS ZZZZZ
FRANCE

MISS KIM RACKELL
ATTN DR KIMBERLY MCKELL
110 REED BLVD
MILL VALLEY CA  94941-2409

MISS KITTY COBURN
77-7TH AVE
N Y NY  10011-6645

MISS LARAINE FRIEDMAN
C/O LINN
1211-97TH ST
BAY HARBOR FL  33154-1906

MISS LARAINE PANYKO
2721 SAND HOLLOW CT
CLEARWATER FL  33761-3732

MISS LAURA ANN LEAVITT
712 LYONS CRT LN
CHARLOTTESVILLE VA  22902-4314

MISS LAURA GOLDBERGER
APT 1-C
88-20 WHITNEY AVE
ELMHURST NY  11373-3432

MISS LAURA J CLINE
C/O LAURA CLINE SADTLER
340 S FOURTH ST
PHILADELPHIA PA  19106-4217

MISS LAURA LEA ADKINS
1203 NOTTINGHAM RD
STARKVILLE MS  39759-4034

MISS LAURA S HOLLY
148 RIDGEDALE AVE
FLORHAM PARK NJ  07932-1724

MISS LAURA WOLINETZ
67 SEARINGTOWN RD N
SEARINGTOWN NY  11507

MISS LAUREN MERLE PACHMAN
418 CENTRAL AVE
WILMETTE IL  60091-1944

MISS LAURIE A CROSSLAND
1527 MIDLAND BEAVER RD
INDUSTRY PA  15052

MISS LAURA A RAPS
542 MOUNTAIN LAUREL RD
FAIRFIELD CT  06430-2404

MISS LAURA E GILLIAM
3301 STEPHENSON PL NW
WASH DC  20015-2451

MISS LAURA H KAWECKI
ATTN HARDING
3624 TUCKAHOE RD
BLOOMFIELD VILLAGE MI
48301-2456

MISS LAURA J POYZER
PO BOX 126
SODUS POINT NY  14555

MISS LAURA MARGARET
BIRKHOFER
3317 TICE CREEK DR 6
WALNUT CREEK CA  94595-3729

MISS LAURA SHEFFET
827 EAGLE RIDGE ROAD
CEDAR FALLS IA  50613-0000

MISS LAUREL A DAHLMAN
1228 SOUTHERN AVE
KALAMAZOO MI  49001-4339

MISS LAUREN YEE
225 SHOREVIEW DR
WINDSOR ON  N8P 1M7
CANADA

MISS LAURIE ANN LINDSAY
7041 BEDROCK RD
ALEXANDRIA VA  22306-1232

MISS LAURA ANN KANTAKIS
77 PROSPECT AVE 25
HACKENSACK NJ  07601-1908

MISS LAURA ELLEN SEGAL
BOX 4765
CULVER CITY CA  90231-4765

MISS LAURA H MORRISON
BOX 234
BARNEGAT NJ  08005-0234

MISS LAURA J RODGERS
1420 5TH AVENUE
VERO BEACH FL  32960-5822

MISS LAURA R ROVER
ATTN LAURA R CHAMBERS
272 TOWER RD
JAMESTOWN PA  16134

MISS LAURA WHITE
21 RENEE DR
WAKEFIELD MA  01880-1220

MISS LAUREN ANNE KOLLER
8 CORRIGAN LANE
GREENWICH CT  06831-2904

MISS LAURETTA SILVERI
1427 THATCHER
RIVER FOREST IL  60305-1025

MISS LAURIE DIANE COPP
531 PONDEROSA ROAD
VENICE FL  34293-6313

MISS LAURIE H BOOTH
BOX 11
COLTON NY 13625-0011

MISS LAURIE STEWART
58 GROVE HILL PARK
NEWTON MA 02460-2304

MISS LAURINDA LEE GOOD
ATTN HURFORD
GLENMARLE
139 ROSEMONT-RINGOES ROAD
STOCKTON NJ 08559-1419

MISS LAYNE REYNOLDS
413 OAK ST
GREENVILLE AL 36037-2009

MISS LEATHA ANNE KIESER
831 DIAMOND ST
WILLIAMSPORT PA 17701-4300

MISS LEDA SHISHOFF
CUST JOHN W SHISHOFF U/THE
NEW JERSEY UNIFORM GIFTS TO
MINORS ACT
3180 FELTON DRIVE
BEAVERCREEK OH 45431-3335

MISS LEE ELLEN HIGMAN
1631 OXFORD
CLAREMONT CA 91711-3464

MISS LEE SILVER
C/O KLEIN
APT 4D
1901 84TH ST
BROOKLYN NY 11214-3032

MISS LELIA E GARDINER
ATTN LELIA LAPERRIERE
14610 SCOTT CIRCLE
CYPRESS TX 77429-3309

MISS LENA HUNTER SPEARS
200 KIRKWOOD AVE
ROCKY MOUNT NC 27801-6234

MISS LENA LAMANNA &
MISS LAURA LAMANNA JT TEN
598 E JOHN ST
LITTLE FALLS NY 13365-1529

MISS LENA NERI &
MISS ROSE B NERI JT TEN
131 MAIN ST
MILLBURY MA 01527-2036

MISS LENA NIGRELLI
132-37-60TH AVE
FLUSHING NY 11355-5249

MISS LENORA J DELANEY
862 AURORA AVE
ST PAUL MN 55104-4739

MISS LENORE GRACE ALLEN
331 HOLT LN
LEWISBURG WV 24901-1774

MISS LENORE M KLOPP
C/O TABSCO
ATTN PATRICIA BENNETT
2217 COLORADO BLVD
EAGLE ROCK CA 90041

MISS LEOLA E BELL
BOX 6097
WHEELING WV 26003-0736

MISS LEONA E CHARTIER
C/O LEO E LAPOINTE
BOX 374
NORTH STONINGTON CT 06359-0374

MISS LEONA I BELL
BOX 6097
WHEELING WV 26003-0736

MISS LEONE E WITTE
7500 YORK AVE S APT 815
EDINA MN 55435

MISS LESLEY M RUPPEL
ATTN L WEIRICH
209 S STEWART
LOMBARD IL 60148-2760

MISS LESLIE ABRAMS
18151 NE 31ST CT 904
N MIAMI BEACH FL 33160-2600

MISS LESLIE ANN GARYCH
1640 HANOVER ST
YORKTOWN HEIGHTS NY 10598-4710

MISS LESLIE INGHAM
332 PARK AVE
SOUTH HAVEN MI 49090

MISS LETRECIA DEBONNE
HARRISON
5851 CONVEYOR ST
COLUMBIA SC 29203-6333

MISS LETTY J BELL
4242 N EUCLID
ST LOUIS MO 63115-2165

MISS LIESELOTTE BRANDES
APT 3-P
220 EAST 63RD ST
NEW YORK NY 10021-7650

MISS LILLA MARJETTE LACEY
2300 DELLWOOD DRIVE N W
ATLANTA GA  30305-4009

MISS LILLIAN A LUKSIS
135 SEWALL ST
BOYLSTON MA  01505-1727

MISS LILLIAN E GOLDMAN
36 JESSICA DR APT GT 2H
STOUGHTON MA  02072-6101

MISS LILLIAN ETHEL WILLSON
C/O 270 STRASBOURG DR
DOLLARD-DES-ORMEAUX QC  H9G 1R8
CANADA

MISS LILLIAN GANG
3100 OCEAN PARKWAY
BROOKLYN NY  11235-8439

MISS LILLIAN GREENSPAN &
SHIRLEY MILLER JT TEN
2130 SURREY RD 7
CLEVELAND HEIGHTS OH  44106-5228

MISS LILLIAN HABLER
1170 OCEAN PARKWAY
APT 6-H
BROOKLYN NY  11230-4040

MISS LILLIAN MONTAG
615 NORTH PIKE ROAD
ROOM 207
CABOT PA  16023

MISS LILLIAN T AMICO
237 MOUNT AIRY DR
ROCHESTER NY  14617

MISS LILY PANG &
MISS IVY PANG JT TEN
BOX 210312
SAN FRANCISCO CA  94121-0312

MISS LILY PANG &
MISS ROSE C PANG JT TEN
BOX 210312
SAN FRANCISCO CA  94121-0312

MISS LINDA A HAUGHS
3 MULBERRY LANE
COS COB CT  06807-2711

MISS LINDA ABEL
1733 N 73RD COURT
ELMWOOD PARK IL  60707-4210

MISS LINDA ANN HUNT
145 PEARL CROFT RD
CHERRYHILL NJ  08034-3337

MISS LINDA ANNE STOKES
C/O LINDA S LOY
1611 CANTRILL DR
LEXINGTON KY  40505-2815

MISS LINDA BENESCH
8307 BURNING WOOD RD
PIKESVILLE MD  21208-1710

MISS LINDA BETH MACHINIST
ATTN LINDA BETH PINES
240 SOUTH ST
CHESTNUT HILL MA  02467-3631

MISS LINDA CANDELISE
APT 311
6001 ARLINGTON BLVD
FALLS CHURCH VA  22044-2701

MISS LINDA CAROLE MAUDLIN
8105 KENTBURY DRIVE
BETHESDA MD  20814-4728

MISS LINDA CHRISTINE
ELLIOTT
26730 CASSIDY LN
DAVIS CA  95616-9423

MISS LINDA DIANE POWELL &
CHARLOTTE M POWELL JT TEN
ATTN LINDA P BROWN
10 CIRCLE DRIVE
WILMINGTON DE  19804-2926

MISS LINDA E CORNELIUS
392 HOLMES RD
ROCHESTER NY  14626-3635

MISS LINDA F SUPANCIC
2322 RAMM DR
ANAHEIM CA  92804-2322

MISS LINDA GAIL RODGERS
ATTN LINDA G R PODGORSKI
4655 SARA LN
METAMORA MI  48455-9750

MISS LINDA GAYLE WIGGANS
C/O L W GODFREY
8938 HENSLEY
STERLING HEIGHTS MI  48314-2665

MISS LINDA GRAEF
3 BEECHWOOD RD
BRONXVILLE NY  10708-3201

MISS LINDA J CLAUSS
238 PACIFIC ST
MASSAPEQUA PARK NY  11762-2117

MISS LINDA JO TAYLOR
ATTN LINDA JO STEVENS
206 OAKWOOD DR
WINDHAM CT 06280-1525

MISS LINDA L LOMBARDI &
DOROTHY E LOMBARDI JT TEN
2909 LAND PARK DRIVE
SACRAMENTO CA 95818-3421

MISS LINDA LEE KERSEY
3 MEMORIAL PARK AVE
ELYSBURG PA 17824-9677

MISS LINDA LOWDEN
2783 BROWNFIELD WAY
SUMTER SC 29150-2254

MISS LINDA M FERRER
60 W 15TH ST
N Y NY 10011-6809

MISS LINDA M WENTZ
PALM PA 18070

MISS LINDA R STONG
8385 KIRKALDY CT
DUBLIN OH 43017-9730

MISS LINDA SAPPERSTEIN &
ALAN A SHAFER JT TEN
2216 RIDGE RD
REISTERSTOWN MD 21136-5625

MISS LINDA SUE NADLER
C/O L N SACKS
7960 SPRINGVALLEY DR
CINCINNATI OH 45236-1350

MISS LINDA L CANFIELD
695 HARVEST RD
VALPARAISO IN 46383-6800

MISS LINDA L WADIAN
6896 BUGLEDRUM WAY
COLUMBIA MD 21045-4611

MISS LINDA LEE KING
ATTN LINDA LEE KING MCDANIEL
210 VIRGINIA AVE
PETERSBURG WV 26847-1716

MISS LINDA M CAMERON
313 SOUTH YORK
DEARBORN MI 48124-1441

MISS LINDA M MAISH
3772 MCGRATH DRIVE
DUBLIN OH 43016-4168

MISS LINDA MARIE CLARK
1127 DARTMOUTH ROAD
FLOSSMOOR IL 60422-1639

MISS LINDA RICHIE KERRIGAN
3822 SAN MIGUEL DRIVE
FULLERTON CA 92835-1233

MISS LINDA SHIRK
C/O LINDA S WOOD
7350 STONEYKIRK CLOSE
ATLANTA GA 30350-5529

MISS LINE MAISONNEUVE
132 BOUL LEVESQUE
EST PONT VIAU
LAVAL QC H7G 1C2
CANADA

MISS LINDA L HARGETT
C/O L MAYFIELD
3201 COLONY RD
CHARLOTTE NC 28211-3207

MISS LINDA LEE HARPER
915 60TH STREET WEST
BRADENTON FL 34209-4129

MISS LINDA LEIGH BREWER
ATTN LINDA FENLON
BOX 372
WAYNESVILLE OH 45068-0372

MISS LINDA M EATON
89 LITTLE YORK RD
WARWICK NY 10990-2232

MISS LINDA M OSTING
746 IRONWOOD DR
PLAINFIELD IN 46123-8758

MISS LINDA MC ARTHUR
C/O LINDA JACKSON
BOX 999
TERRACE BAY ON P0T 2W0
CANADA

MISS LINDA S HOWARD
10 RHEEM BLVD
ORINDA CA 94563-3619

MISS LINDA SUE FRIEDMAN
107 RANDALL AVE
PORT JEFFERSON NY 11777-1638

MISS LISA ANN ROOT
ATTN LISA ROOT MARSHALL
6301 POINTE NORTH DR
GRAND BLANC MI 48439-9582

MISS LISA HOFFMAN
HERITAGE VILLAGE
CONDOMINIUM 24
UNIT 5-B
SOUTHBURY CT  06488

MISS LISA MICHELLE GOLDMAN
11800 BEEKMAN PL
POTOMAC MD  20854-2177

MISS LOIS A LEVIN
6
4527 ALLA RD
MARINA DEL REY CA  90292-6335

MISS LOIS ANN ALPERT
1036 FLORIDA ST
SAN FRANCISCO CA  94110-3437

MISS LOIS CAROL ROSS
1712 HAVENCAMP ST
LAS VEGAS NV  89117

MISS LOIS I CUTTS
GENEVA HOUSE APT 306
323 ADAMS AVENUE
SCRANTON PA  18503

MISS LOIS KAY WILLARD
650 BRIAR LN
NORTHFIELD IL  60093-1103

MISS LOIS W GREER
1000 BUCKINGHAM CIRCLE N W
ATLANTA GA  30327-2704

MISS LORA B TUTTLE
3846 FOREST GLEN DRIVE
BIRMINGHAM AL  35213-3916

MISS LISA JANE LACLOCHE
8045 LONG AVE
SKOKIE IL  60077

MISS LISABETH MANOLIS
APT 15A
421 W MELROSE ST
CHICAGO IL  60657-3880

MISS LOIS A MORTON
95 RIVERBANK DRIVE
STAMFORD CT  06903-3536

MISS LOIS BEITLER
107 MULKERIN DR
PITTSBURGH PA  15214

MISS LOIS E JONES
118 SIMS ST
BRIDGEPORT CT  06604

MISS LOIS J MAHARAM
208 LASKY DRIVE
BEVERLY HILLS CA  90212-3615

MISS LOIS MYRNA WINSTON
2 CLAREMONT DRIVE
MAPLEWOOD NJ  07040-2120

MISS LOIS WALDMAN
210 REDFERN DR
LONGMEADOW MA  01106-1733

MISS LORAINE GORBY
404 JAMES ST
NEW MARTINSVILLE WV  26155-2302

MISS LISA M BECKEMEYER
4625 MITCHELL WOODS DR
CLEVES OH  45002-9658

MISS LOIS A BROOKS
PO BOX 292
HARWICH MA  02645-0292

MISS LOIS A MUNDY &
FRANCES C MUNDY JT TEN
72 VERNIER ROAD
GROSSE POINTE SHRS MI
48236-1517

MISS LOIS BERNFIELD
ATTN L MAZOR
729 BROWN AVE
EVANSTON IL  60202-1907

MISS LOIS HARRIET LUBIN
5461 S ELLIS
CHICAGO IL  60615-5034

MISS LOIS JEAN WEED
1187 SCHEURMANN
ESSEXVILLE MI  48732-1731

MISS LOIS RABINOW
ATTN LOIS RABINOW ZEIDNER
19 PILGRIM RUN
EAST BRUNSWICK NJ  08816-3237

MISS LOLA A STROM
76 CROUTTY AVE
WHITE LAKE MI  48386

MISS LORENE A JANOSKI
C/O LORENE J RATHNALI
12634 NAVAJO CT E
PALOS HEIGHTS IL  60463-1736

MISS LORETTA A BARNETT
10421 EASTWOOD AVE
SILVER SPRING MD 20901-1904

MISS LORI ANNE TANNER
BOX 41328
TUCSON AZ 85717-1328

MISS LORNA S SCANLON
13 MEDITERRANEAN CT
BARNEGAT NJ 08005-2519

MISS LORRAINE B KLEBECK
2601 E OCEAN BLVD 611
LONG BEACH CA 90803-2504

MISS LORRAINE C PENNEY
16 DUTCHER AVE
PAWLING NY 12564-1311

MISS LORRAINE FAUCHON
C/O LORRAINE F CHAMOUN
23769 POSEY LANE
WEST HILLS CA 91304-5237

MISS LORRAINE I JOHNSON
27 N 6TH ST
DU BOIS PA 15801-3201

MISS LORRAINE LANGZEMIS
289 W WEBSTER AVE
ROSELLE PARK NJ 07204-1549

MISS LORRAINE M FAAS
C/O KENNETH D FAAS POA
246 VALIANT DR
ROCHESTER NY 14623

MISS LORRAINE M KADULA
291 DUNHAM PL
GLEN ROCK NJ 07452-1229

MISS LORRAINE R CAVAGNARO
48 PARK LANE
DEBARY FL 32713-2826

MISS LOTUS ANNE WAGNER &
LOTUS A WAGNER JT TEN
1707 NW 104TH STREET
CLIVE IA 50325-6519

MISS LOUISE A FISCHER
496 S RIVER ST
WILKES-BARRE PA 18702-3724

MISS LOUISE A MARTONE
10 BEAVER DRIVE
BAYVILLE NY 11709-1028

MISS LOUISE A MITCHELL &
HARRIETT M MITCHELL JT TEN
3028 N KEATING AVE
CHICAGO IL 60641-5231

MISS LOUISE A STUTZ
27 BENDING OAK DR
PITTSFORD NY 14534-3330

MISS LOUISE ADOLPHINE WHITCOMB
ATTN J P MORGAN SERVICES
BOX 6112
NEWARK DE 19714-6112

MISS LOUISE ANNE SHERFF
6313 RIO OSO DR
RANCHO MURIETA CA 95683-9253

MISS LOUISE BOAS
16249 FILLMORE TR
HILLSBORO IL 62049-3801

MISS LOUISE C MC CORD
2051 RTE 7
ANCRAM NY 12502

MISS LOUISE CALLAHAN
580 MAIN ST
WOBURN MA 01801-2924

MISS LOUISE CUKJATI
1441 SOUTH 68TH ST APT 418
WEST ALLIS WI 53214-4974

MISS LOUISE DE JARNETT
JESSE
P O BOX 86
LIVELY VA 22507

MISS LOUISE GILBERT
1939 NORTH 61ST ST
PHILADELPHIA PA 19151-3502

MISS LOUISE GRAHAM
7388 BRANDSHIRE LN
DUBLIN OH 43017-2400

MISS LOUISE JACKSON
1068B ABERDEEN DR
LAKEWOOD NJ 08701-6746

MISS LOUISE M MC CONNELL
2158 WOODWIND RD
OLIVENHAIN CA 92024-6433

MISS LOUISE MARIE LANGE
1920 JEFFERSON AVE
NEW ORLEANS LA  70115-5617

MISS LOUISE MORRIS
697-A CRANBURY CROSS RD
NORTH BRUNSWICK NJ  08902-2829

MISS LOUISE NITTO
140 HEPBURN RD 6-C
CLIFTON NJ  07012-2236

MISS LOUISE R BIBB
1545 DAIRY RD
CHARLOTTESVILLE VA  22903-1303

MISS LOUISE ROSSI
124 MORNINGSIDE ST
LEOMINSTER MA  01453-1689

MISS LOUISE T TANTALO
135 DOLORES DRIVE
ROCHESTER NY  14626-4044

MISS LUCIA ANSELOWICZ
1715 BROADWAY
HEWLETT NY  11557-1603

MISS LUCIANNE M BELANGER
22 FORT ST
CARIBOU ME  04736-1619

MISS LUCIENNE BILICKE
5853 MEADOWBROOK LANE
RIVERSIDE CA  92504-1334

MISS LUCILE THOMPSON
78 1/2 B WOODBRIDGE AVE
HIGHLAND PARK NJ  08904-3233

MISS LUCILLE DE COSTER
3861 SOUTH
QUAIL HOLLOW DRIVE
SALT LAKE CITY UT  84109

MISS LUCILLE H PRATT &
MISS MARY I PRATT JT TEN
2561 ROSCOMARE ROAD
LOS ANGELES CA  90077-1814

MISS LUCILLE JENKS
2602 S UNION AVE
APT D310
TACOMA WA  98405

MISS LUCILLE M FOX
912 BEVERLY DR
SYRACUSE NY  13219-2802

MISS LUCILLE S S LOUIS &
MISS MILDRED LOUIS JT TEN
717 HONUA ST
HONOLULU HI  96816-4905

MISS LUCILLE SMALL
1141 N BISCAYNE POINT RD
MIAMI BEACH FL  33141-1755

MISS LUCILLE WALDMAN &
ROSE REZNIK JT TEN
137 W 69TH ST
APT 8
NEW YORK NY  10023-5152

MISS LUCRETIA STOICA
12550 LAKE AVE 1003
LAKEWOOD OH  44107-1569

MISS LUCY ANNA OHALLORAN
ATTN WYNMAN
570 PARK AVE
NEW YORK NY  10021-7370

MISS LUCY ARZOIAN
41360 FOX RUN ROAD 417
NOVI MI  48377-4855

MISS LUCY BAYER
BOX 582
BAY CITY MI  48707-0582

MISS LUCY CAMPBELL GRADDY
ATTN LUCY GRADDY SMITH
4590 CLIFTON PIKE
VERSAILLES KY  40383-9525

MISS LUCY CERBONE
27 GRANDVIEW DRIVE
MT KISCO NY  10549-1829

MISS LUCY M KLEIN
APT 21
120 TILTON AVE
SAN MATEO CA  94401-2861

MISS LUCY T GENOVESE
24 MILFORD STREET
PLAINVILLE CT  06062-2323

MISS LUCY VALLAR
C/O L MARALDO
94 KEWANEE RD
NEW ROCHELLE NY  10804-1336

MISS LUCY W ZIEL
ATTN JUDITH L HUNT
4910 ASHTON CRT
MORGANTON NC  28655-7851

MISS LYDIA SHERER
330 STEPHENS ROAD
GROSSE POINTE FARM MI 48236

MISS LYNN ALICE DUNN
C/O LYNN ALICE WENTWORTH
9660 FRENCHTOWN ROAD
GUYS MILLS PA 16327-4114

MISS LYNN H MICHNOFF
72 RITA LANE
JACKSON NJ 08527-2368

MISS LYNNE ANN GUTHOEHRLEIN
C/O JABLONOWSKI
BOX 25
WARREN PA 16365-0025

MISS M JOSEPHINE MARTIN
1532 BRIANWOOD RD
DECATUR GA 30033-1723

MISS MABEL CHRISTOPHER &
MISS GEORGIA CHRISTOPHER JT TEN
5 STONE ST
BEVERLY MA 01915-5024

MISS MADELINE COLOMBO
128 S CLIFTON AVE
WILMINGTON DE 19805-2307

MISS MADELINE J STURDIK
816 E PRINCETON AVE
PALMERTON PA 18071

MISS MAE MAC KAY
9810 S GRAND DUKE CIR
TAMARAC FL 33321-6327

MISS LYNDA CUMMINGS
3445 DRUMMOND ST
PENTHOUSE 2
MONTREAL QC H3G 1X9
CANADA

MISS LYNN E WAHLERS
4595 E PORT CLINTON RD
PORT CLINTON OH 43452-3803

MISS LYNN L GUSTAFSON
3619 SPRING HILL DRIVE
JANESVILLE WI 53545-9588

MISS LYNNE R PICKENS
1481 HAMPTON GLEN CT
DECATUR GA 30033-2020

MISS M PATRICIA PEDDICORD &
MARGARET M LOONEY JT TEN
12720 GREGORY ST
BLUE ISLAND IL 60406

MISS MADELEINE C BEELS
787 RIVARD
GROSSE POINTE MI 48230-1254

MISS MADELINE E KIRCHHEIMER
PO BOX 553
GRANGER IN 46530-7836

MISS MADELINE P MALOTT
8350 E APACHE TRAIL
MESA AZ 85207-8511

MISS MAGDALEN M CZECH &
MARIAN W CZECH JT TEN
7 CAMBRIDGE CT
WHITESBORO NY 13492-2207

MISS LYNDA EDITH SUMNER
4031 WINCHESTER RD
WINSTON SALEM NC 27106-2939

MISS LYNN FINLAYSON
5924 EAST LIME LAKE ROAD
CEDAR MI 49621

MISS LYNN MC KNIGHT
375 MANN ROAD
TYRONE GA 30290-1515

MISS LYNNETTE M FISCHER
ATTN LYNNETTE F HORCHER
1230 WILDROSE LN
LAKE FOREST IL 60045-3656

MISS MABEL B SCHOLL
918A LIVERPOOL CIRCLE
LAKEHURST NJ 08733-5227

MISS MADELEINE KLINGS
181 PEMBROKE ST
BROOKLYN NY 11235-2312

MISS MADELINE E YANDOW
107 OAKWOOD ROAD
SOUTH BURLINGTON VT 05403-6245

MISS MADELYN TYLER
98 UNION UNIT 314
SEATTLE WA 98101

MISS MAISIE ELAINE BUERK
337 N SWINTON AVE
DELRAY BEACH FL 33444-2725

MISS MAKIKO SHINODA
4929 HARBORD DR
OAKLAND CA  94618-2506

MISS MARCELLA SPEZAK
8724 FERRIS AVENUE
MORTON GROVE IL  60053

MISS MARCIA A BLOOM
1509-18TH AVE E
SEATTLE WA  98112-2811

MISS MARCIA HANESWORTH
3116 WAREHAM ROAD
COLUMBUS OH  43221-2246

MISS MARCY ASKIN
C/O MARCY ASKIN MILLER
40 CENTRAL PARK SOUTH 10A
NEW YORK NY  10019-1633

MISS MARGARET A BARRY
350 LIVERMORE AVE
STATEN ISLAND NY  10314-2138

MISS MARGARET A BILLINGSLEY
11474 CANTERBURY CT
WARREN MI  48093-1768

MISS MARGARET A CHAPP
C/O WISNASKY
110 N PARK
LOMBARD IL  60148-2223

MISS MARGARET A KEPPI
955 ALLENDALE AVE
AKRON OH  44306-1934

MISS MARGARET A KRANZFELDER
6333 N GLENWOOD APT 2W
CHICAGO IL  60660-1339

MISS MARGARET A STEVENS
1581 SUSSEX TURNPIKE
RANDOLPH NJ  07869-1811

MISS MARGARET A STOBB
2674 WINKLER AVE APT 436
FT MYERS FL  33901-9319

MISS MARGARET ANN BRYAN
C/O M B CORDERO
603 BURNINGTREE CT
MC KEESPORT PA  15135-2111

MISS MARGARET ANN DEVINE
13207 CLAXTON DR
LAUREL MD  20708-1807

MISS MARGARET ANN OCONNOR
29 SEAGRAVE ROAD
CAMBRIDGE MA  02140-1640

MISS MARGARET ANN ROGERS
152 OLD PARK AVE
LEXINGTON KY  40502-6434

MISS MARGARET ANN STAPLETON
611-8TH ST
WAUPACA WI  54981-1616

MISS MARGARET ANN WAYNE
2315 B RUTGER STREET
SAINT LOUIS MO  63104-2442

MISS MARGARET ANNE COOPER
742 SAN JUAN LN
PLACENTIA CA  92870-6223

MISS MARGARET ANNE KELLY
474 THIRD ST
BROOKLYN NY  11215-2967

MISS MARGARET ANNE KUDA
168 WOODFIELD CROSSING
ROCKY HILL CT  06067-2906

MISS MARGARET ANNE SHIRLEY
PO BOX 700
LUNENBURG NS  B0J 2C0
CANADA

MISS MARGARET C COTTONY
ATTN M C FISHER
9009 POTOMAC FOREST DR
GREAT FALLS VA  22066-4110

MISS MARGARET C DUNKLE
2195 BEVERLY GLEN PLACE
LOS ANGELES CA  90077

MISS MARGARET C OSGOOD
360 RANDOLPH AVE
MILTON MA  02186-4032

MISS MARGARET C VISENTIN
43-43-169TH ST
FLUSHING NY  11358-3246

MISS MARGARET DANA
21605 NEW HAMPSHIRE AVE
BROOKEVILLE MD  20833-1810

MISS MARGARET DOGGETT
1417 W SULLIVAN ST
KINGSPORT TN  37660-3138

MISS MARGARET E DUNLOP
32 CUMBERLAND ST
BRUNSWICK ME  04011-1928

MISS MARGARET E NELL
31-1 PARKSIDE DRIVE
CANFIELD OH  44406-1684

MISS MARGARET ELLEN WHITE
BOX 128
ACCOMAC VA  23301-0128

MISS MARGARET FASANO
2 REYNEL CROSSING
SCARSDALE NY  10583

MISS MARGARET GEARY JOHNSON
10 WALES COURT
ANNANDALE NJ  08801-3336

MISS MARGARET H SAUL
ROUTE 7
57035 S COUNTY ROAD 13
ELKHART IN  46516-9718

MISS MARGARET J CONWAY
1652 HULL AVE
WESTCHESTER IL  60154-4461

MISS MARGARET JOANN COULTER
ATTN WALTER E COULTER
104 PINE FOREST LN
CHATTANOOGA TN  37415

MISS MARGARET E ADAM
C/O HALABY
207 CAMINO DEL NORTE
TUCSON AZ  85716-5136

MISS MARGARET E GUINAN
80 WENDOVER RD
ROCHESTER NY  14610-2348

MISS MARGARET E WOODS
20313 HELENIC DRIVE
OLYMPIA FIELDS IL  60461-1419

MISS MARGARET F ALLEN
APT 317
3201 PLUMAS
RENO NV  89509-4769

MISS MARGARET FLEMING BRUNS
C/O PEGGY B WALSH
11247 RINEHART DR
WAYNESBORO PA  17268

MISS MARGARET GODLEY
528 EAST 44TH ST
SAVANNAH GA  31405-2327

MISS MARGARET ISABEL
CORMACK
38 SIMCOE ST S ACC 5002-762
OSHAWA ON  L1H 7N1
CANADA

MISS MARGARET JANE RONEY
908 WEST RIVERVIEW AVE
NAPOLEON OH  43545-1347

MISS MARGARET JULIA VAN
NESTE &
LORRAINE A VAN NESTE JT TEN
2667 E
LOXAHATCHEE FL  33470-4654

MISS MARGARET E BRENNER
C/O M B BUSHEY
246 CONWAY ST
CARLISLE PA  17013

MISS MARGARET E HEUMANN
75 WEST CLIFTON 305
SIOUX CITY IA  51104-2134

MISS MARGARET ELLEN HARMON
3275 S POLK ST
DALLAS TX  75224-3809

MISS MARGARET F KOCEVAR
1700 FAIRMONT DR
HARRISBURG PA  17111-4734

MISS MARGARET FONZO
611 PALMER RD APT 3X
YONKERS NY  10701-5178

MISS MARGARET H DUNN
436 EAST PALM AVENUE 208
BURBANK CA  91501-2076

MISS MARGARET J
HETHERINGTON
16 LORCAN O'TOOLE PARK
KIMMAGE ROAD WEST
DUBLIN 12
IRELAND
MISS MARGARET JO WADDELL
1815 NORTHWESTERN AVE
AMES IA  50010-5047

MISS MARGARET K HAYS
2727 GLADHAVEN
TOLEDO OH  43616-2826

MISS MARGARET KOHLER
479 SUMMERHAVEN DR NORTH
EAST SYRACUSE NY  13057

MISS MARGARET L PAGE
20 SMITH ST
CHICOPEE FALLS MA  01020-2430

MISS MARGARET LOH
9910 BOOTH BAY DR
FORT PIERCE FL  34945-2433

MISS MARGARET M HICKEY
20 DUTTON ST
WORCESTER MA  01610-3025

MISS MARGARET M OLSEN
4716 TROTTING LANE
ANNANDALE VA  22003-4631

MISS MARGARET MC BRIDE
45 FAIRVIEW AVE
NEW YORK NY  10040-2718

MISS MARGARET NORMOYLE
127 POST ST
NEW YORK NY  10034-3523

MISS MARGARET R TOTH
APT 1028
8900 E JEFFERSON
DETROIT MI  48214-4319

MISS MARGARET STUART
LAIMBEER
ATTN RICHARD
483 FENSALIR AVE
PLEASANT HILL CA  94523-1820

MISS MARGARET L BERNSTORFF &
MISS ANITA D BERNSTORFF JT TEN
1216 JUDSON AVE
EVANSTON IL  60202-1317

MISS MARGARET LEE FORD
8533 MAJESTIC OAKS DR S
JACKSONVILLE FL  32277-2918

MISS MARGARET LOUISE
WILBURN
C/O M ROACH
8004 JONQUIL DR
PLEASURE RIDGE PAR KY
40258-2446

MISS MARGARET M MODOONO
C/O JOHN A MARSHALL
99 MAIN ST
NORWELL MA  02061-2414

MISS MARGARET M POWERS
136 ARBORWAY
APT 5
JAMAICA PLAIN MA  02130-3521

MISS MARGARET N PATRICK
ATTN J W PATRICK
4352 SHIRLEY LANE
SALT LAKE CITY UT  84124-3742

MISS MARGARET P CURTIN
7 HOLLY LANE
LATHAM NY  12110-5004

MISS MARGARET REDMON
1913 LAKES EDGE DR
LEXINGTON KY  40502-2813

MISS MARGARET SUSAN LOOBY
528 LINDEN AVE
LAKE FOREST IL  60045-3924

MISS MARGARET L HOWELL
3224 N W 57TH STREET
SEATTLE WA  98107-3383

MISS MARGARET LOBERT
C/O MARGARET L DELORME
34033 W GARDENIA
FRASER MI  48026-2008

MISS MARGARET M BROWNE
15008 THERESA DR
PHILA PA  19116-1442

MISS MARGARET M OLSEN
19 UNION ST
BRIARCLIFF MANOR NY  10510-2421

MISS MARGARET MARY
BEVILACQUA
181-25 TUDOR RD
JAMAICA ESTATES NY  11432-1446

MISS MARGARET NADOLSK
C/O CARL NADOLSKY
1558 STARLINE AVE
OSCEOLA IA  50213-8339

MISS MARGARET PASSIAKOS
8215 BENNINGTON DR
KNOXVILLE TN  37909-2304

MISS MARGARET S ROBINSON
260 LONDON RD
S I NY  10306-1279

MISS MARGARET T HARRIS
APT 18-C
35 PARK AVE
NEW YORK NY  10016-3843

MISS MARGARET T JOYCE
25 FIELDWOOD DRIVE
BRIDGEWATER MA  02324-2092

MISS MARGARET H SCHUMACHER
806 MILLER AVE
JANESVILLE WI  53545-2339

MISS MARGARET V CASCARELLA
APT 22
1755 N BERENDO
L A CA  90027-4128

MISS MARGARET WEBER
BOX 56
FLEMING PA  16835-0056

MISS MARGARET WEISS
UNIT 1
2472 OVERLOOK ROAD
CLEVELAND HEIGHTS OH  44106-2493

MISS MARGERY L AIGLER
1004 NORTHWEST ST
BELLEVUE OH  44811-1112

MISS MARGO C ALBANESE
107 MARIONDALE DR
PLANTSVILLE CT  06479-1214

MISS MARGO J FLEISHMAN
104 SOUTHLAKE RD
COLUMBIA SC  29223-5911

MISS MARGO R GEORGE
BOX 21547
OAKLAND CA  94620-1547

MISS MARGOT W GUNTHER
107 E 63RD ST
NEW YORK NY  10021-7331

MISS MARGUERITE A
LEWANDOWSKI
APT 10-L
444 EAST 82ND ST
NEW YORK NY  10028-5940

MISS MARGUERITE E LEAR
528 S MAIN ST APT 333
CLINTON IN  47842-2461

MISS MARGUERITE E WEBER
121 TREMONT ST
WESTBURY NY  11590-3121

MISS MARGUERITE GREY LOGAN
136 LAKEVIEW DRIVE
HOLMES NY  12531

MISS MARGUERITE M BERGEN
20201 NORTH PARK BLVD 202
SHAKER HEIGHTS OH  44118-5018

MISS MARGUERITE M FALLOON
16523 GARNET CT
ORLAND PARK IL  60467

MISS MARGUERITE M WHITE
515 CENTER ST
LAGUNA BEACH CA  92651-3343

MISS MARGUERITE MARY REILLY
APT 6B
92 W 34TH ST
BAYONNE NJ  07002-5802

MISS MARGUERITE MC LEAN
67 BROADWAY
MALVERNE NY  11565-1648

MISS MARGUERITE MINCK
C/O ELIZABETH M LAWS POA
16 SMOKE HILL DR
NEW FAIRFIELD CT  06812

MISS MARGUERITE RAEBER
ATTN W EWING MOORE
6016 PRESTON HAVEN DR
DALLAS TX  75230-2967

MISS MARIA CRISTINA FIRPI
101 AVE ORTEGON APT 1702
GUAYNABO PR  00966

MISS MARIA K HAY
507 E LYNN AVE
CANTON SD  57013-1017

MISS MARIA P COLONA
80 WELLINGTON BLVD
WYOMISSING PA  19610-1836

MISS MARIA PAGANO
191-04 FOOTHILL AVE
HOLLIS NY  11423-1255

MISS MARIA S MINKOFF
156 ELGIN ST
NEWTON CENTRE MA  02459-2302

MISS MARIA TERESA CARRION
C/O MARIA TERESA ORTEGA
10112 CORK
EL PASO TX  79925-5437

MISS MARIAN B ANDERSON
BOX 516
OTTUMWA IA  52501-0516

MISS MARIAN BERNICE OONK
741 DARDEN PL
NASHVILLE TN  37205-2627

MISS MARIAN E LEHTO
2325 NORTON
ROCHESTER HILLS MI  48307-3768

MISS MARIAN H DOUGHERTY
3922 OLD DUNN RD
APOPKA FL  32712-4787

MISS MARIAN L YARMAS
60 PARKWAY EAST
MOUNT VERNON NY  10552-1225

MISS MARIAN PROBST
APT 2-A
9 E 75TH ST
N Y NY  10021-2634

MISS MARIAN V BROWN &
FLORENCE L WOODLAND JT TEN
1520 OCEAN ST APT 32
MARSHFIELD MA  02050-3559

MISS MARIE BAUER
109 BANK ST
BATAVIA NY  14020-2215

MISS MARIE BEVACQUA
1530-80TH ST
BROOKLYN NY  11228-2526

MISS MARIE C MANTLE
BOX 12
LOWVILLE NY  13367-0012

MISS MARIE C SCANLON
BOX 325
TOBYHANNA PA  18466-0325

MISS MARIE E ALBUE
226 S GRACE AVE
LOMBARD IL  60148-2837

MISS MARIE E DURIGAN
22320 CLASSIC CRT UNIT 437
LAKE BARRINGTON IL  60010

MISS MARIE F KOENINGS
C/O RICHARD T KOENINGS POA
1705 HIGHLAND DR
ELM GROVE WI  53122

MISS MARIE GEORGETTE
GERLACH
4 SADORE LANE
YONKERS NY  10710-4752

MISS MARIE J CARSTENSEN &
MISS HELEN E CARSTENSEN JT TEN
860 DEWITT PLACE
APT 1605
CHICAGO IL  60611-5775

MISS MARIE J CLAY
9939 GRAVOIS RD
SAINT LOUIS MO  63123-4211

MISS MARIE J OBRIEN
25 SUTTON PLACE SOUTH
NEW YORK NY  10022-2441

MISS MARIE LOUCKS
502-41 AVENUE
EAST MOLINE IL  61244

MISS MARIE PAPROCKI
2522 N MC VICKERS AVE
CHICAGO IL  60639-2220

MISS MARIE PITULA
95 BOGERT PLACE
BERGENFIELD NJ  07621-2220

MISS MARIE ROYKA
55-39-137TH ST
FLUSHING NY  11355-5033

MISS MARIE S WALT
228 W NORTH ST
LANSING MI  48906-4338

MISS MARIE SANTA DAFFLITTO
C/O IOWA TRUST & SAVING BANK
ATTN TRUST DEPT
PO BOX 490
CENTERVILLE IA  52544-3106

MISS MARIE TENEBRUSO
5814 ROYAL CLUB DRIVE
BOYTON BEACH FL 33437 33437
33437

MISS MARIE WINTERS
BOX 9082
SAVANNAH GA  31412-9082

MISS MARILYN ALLEN
2306 E BRIARGATE DR
BRYAN TX  77802

MISS MARILYN BRUNO
57 PALISADES AVE
GARFIELD NJ  07026-3150

MISS MARILYN F CURY
C/O M C FRIX
219 W 81ST ST
N Y NY  10024-5808

MISS MARILYN J IREY
507-7TH ST
WEST LIBERTY IA  52776-1222

MISS MARILYN M MC KEAGUE
APT 34-A
541 ISHAM ST
N Y NY  10034-2115

MISS MARILYN MEAH
242 HIGHLAND AVE
MERIDEN CT  06451-5359

MISS MARILYN RUTH MAFFETT
ENGRAM ST
MONTEZUMA GA  31063

MISS MARION A BRADY
320 E 58TH
NEW YORK NY  10022-2220

MISS MARION DREIFUREST
5040 N 23RD ST
MILWAUKEE WI  53209-5661

MISS MARION HEYNDRICK
38 PINE ST
DELHI ON  N4B 1N6
CANADA

MISS MARILYN C BEVILACQUA
32 FERNCLIFF RD
MORRIS PLAINS NJ  07950-3052

MISS MARILYN GORDON
744 VOSSWOOD DR
NASHVILLE TN  37205-3114

MISS MARILYN LEE HUNDLEY
1081 DARTMOUTH LANE
LOS ALTOS CA  94024-5511

MISS MARILYN MAE DAWKINS
C/O M D BRANT
BOX 231
CLAY CITY IL  62824-0231

MISS MARILYN R JONES
38 PINE VALLEY ROAD
BROOMALL PA  19008-2944

MISS MARILYN RUTH WHITFIELD
BOX 128
TUNICA MS  38676-0128

MISS MARION C GUTHRIE
7983 COLONY DRIVE
MECHANICSVILLE VA  23111-3515

MISS MARION F WRIGHT
727 W HOGLE AVE
DELAND FL  32720-3213

MISS MARION K SCHAFFER
C/O M SNYDER
1117 DOGWOOD DR
READING PA  19609-1119

MISS MARILYN CLARE GREBE
C/O ERNEST AU JR
1008 ERICA RD
MILL VALLEY CA  94941-3721

MISS MARILYN J GOODER
C/O M MAYER
2925 N POLO DR
DELRAY BEACH FL  33483-7331

MISS MARILYN LEVINE
242 ORMOND ST
ALBANY NY  12208-1428

MISS MARILYN MARSH
2889 E 150 S
ANDERSON IN  46017-9583

MISS MARILYN R KINTZELE
APT K-6
419 W LINCOLN ROAD
KOKOMO IN  46902-3548

MISS MARILYN SWEENEY
BOX 473
BELT MT  59412-0473

MISS MARION C HANSEN
5134 W WOLFRAM ST
CHICAGO IL  60641-5032

MISS MARION H MC INTYRE
141 ST ANDREW S LANE
GLEN COVE NY  11542

MISS MARION KUNREUTHER
688A OLD NASSAU ROAD
JAMESBURG NJ  08831-2022

MISS MARION M LANGENBACH
APT 354
2330 MAPLE RD
WILLIAMSVILLE NY 14221-4061

MISS MARION M WHITMORE JR
BOX 814
STATE COLLEGE PA 16804-0814

MISS MARION MC KEAGUE
550 WEST HUNTERS DR
CARMEL IN 46032

MISS MARION R FERRARO
PO BOX 11325
LOUDONVILLE NY 12211-0325

MISS MARION SHUEY
C/O SISTER ROSE VIRGINIA
SISTERS OF GOOD SHEPHERD
SAINT JOSEPH RESIDENCE
4100 MAPLE AVENUE
BALTIMORE MD 21227-4007

MISS MARJORIE A BERNDT
11826 MORGAN
PLYMOUTH MI 48170-4440

MISS MARJORIE A JACOB
18 INDIAN HILL RD
WILTON CT 06897-1319

MISS MARJORIE A MC DONOUGH
89 FAIR FIELD AVE
MINEOLA NY 11501-3337

MISS MARJORIE A STOLLINGS
APT 1
2615 SHROYER RD
DAYTON OH 45419-1861

MISS MARJORIE A WRIGHT
451 ROCKINGHAM ST
ROCHESTER NY 14620-2517

MISS MARJORIE ANN FAIRHURST
12842 GAR HIGHWAY
CHARDON OH 44024-9280

MISS MARJORIE D RAY
3217-7TH AVE
CHATTANOOGA TN 37407-1540

MISS MARJORIE E MITCHELL
307 HYSLIP AVE
WESTFIELD NJ 07090-4188

MISS MARJORIE F BRUNING
2701 PINE VIEW COURT
EVANSVILLE IN 47711

MISS MARJORIE FISCH
2229 FISHER TRAIL NE
ATLANTA GA 30345-3432

MISS MARJORIE HASKINS
ATTN HORNER
165 GUN CLUB ROAD
STAMFORD CT 06903-1026

MISS MARJORIE INMAN
8158 E 31ST
TULSA OK 74145

MISS MARJORIE LOEB
APT 28
101 N CROFT AVE
LOS ANGELES CA 90048-3434

MISS MARJORIE LUCILLE
MORGAN
C/O MARJORIE LUCILLE EFFNER
500 VALLEY ROAD
TERRE HAUTE IN 47803-2061

MISS MARJORIE M HOEY &
MARY HOEY JT TEN
345 E 69TH ST
N Y NY 10021-5583

MISS MARJORIE M SIMMONS
3064 GLOUCHESTER APT-68
TROY MI 48084-3600

MISS MARJORIE MOUGHON
APT R-305
8300 SAWYER BROWN ROAD
NASHVILLE TN 37221-7682

MISS MARJORIE P HARRIS &
MARLENE K STERN JT TEN
BOX 8145
SCOTTSDALE AZ 85252-8145

MISS MARJORIE R PINGER
657 CANTON
ST PAUL MN 55102-4105

MISS MARJORIE ROBERTS
45 NORTH AVE
MONTVALE NJ 07645

MISS MARJORIE SHIELDS
8664 SUNBIRD PLACE
BOCA RATON FL 33496-5086

MISS MARJORIE WYCKOFF
APPLETON
181 SUNSET AVE
VERONA NJ 07044-2318

MISS MARJORIE Y CRISP
2402 BRADFORD PLACE 8A
WILSON NC  27896

MISS MARLENE SILVERSTONE
3 CHERRY BLOSSOM LN
TRUMBULL CT  06611-2465

MISS MARLYN ETHEL TROYANI
BOX 2704
NEW ORLEANS LA  70176-2704

MISS MARTA TAUBER
1730 MADISON ST
RIDGEWOOD NY  11385-3661

MISS MARTHA FLORENCE HUGHES
9505 DRY SAND DR
LAPORTE TX  77571-4090

MISS MARTHA H PAISLEY
7304 HARPS MILL RD
RALEIGH NC  27615-5417

MISS MARTHA JEAN WILLARD
706 NORTH SPALDING AVE
LEBANON KY  40033-1082

MISS MARTHA MARIANNE KARLEN
6201 E CALLE DEL MEDIA
SCOTTSDALE AZ  85251-3021

MISS MARTINE HOLBROOK
4103 W BLUCHEN
FALFURRIAS TX  78355

MISS MARJORY LYNN JONAS
C/O C C C KEENAN
R R 3
K7H 3C5
PERTH ONT CAN  ZZZZZ

MISS MARLENE STIMAC &
MAE STIMAC JT TEN
1324 S CAMPBELL
ROYAL OAK MI  48067-3409

MISS MARSHA C SCOTT
PO BOX 327
MANTEO NC  27954

MISS MARTHA E WHITE
BOX 325
DUMFRIES VA  22026-0325

MISS MARTHA GRUEN
100 OVERLOOK TERR
N Y NY  10040-3852

MISS MARTHA HANIE JOHNSON
4255 HIGHBORNE DR NE
MARIETTA GA  30066-2428

MISS MARTHA LEE WEIKART
395 PEARL ST
LEETONIA OH  44431-1244

MISS MARTHA MORAN
152 EVERGREEN RD
RAMSEY NJ  07446-1170

MISS MARVEL I KOLSETH
5311 PHINNEY AVE N #604
SEATTLE WA  98103

MISS MARLEA C TROCHLELL
12548 MATTESON AVE
LOS ANGELES CA  90066

MISS MARLENE SUE HALPERN
9420 LOST TRAIL WAY
POTOMAC MD  20854-2094

MISS MARTA A CAPECELATRO
291 SILVERBROOK RD STE 9
ORANGE CT  06477-3539

MISS MARTHA F ANDREWS
61 JONES CIRCLE
OLD HICKORY TN  37138-3430

MISS MARTHA H MINNS
1285 EDWARDS AVE 2
LAKEWOOD OH  44107-2350

MISS MARTHA JEAN KAINES
ATTN MARTHA JEAN OWOCKI
10631 OAKHILL
FENTON MI  48430-9489

MISS MARTHA M CORFE
BOX 213
BOWMANVILLE ON  L1C 3K9
CANADA

MISS MARTHA S STEM
1255 PASADENA AVE S 1923
ST PETERSBURG FL  33707-6249

MISS MARY A DANA
7332 S 77TH STREET
FRANKLIN WI  53132-9579

MISS MARY A FITZGERALD
305 PINE ST
LOWELL MA  01851-3155

MISS MARY A FUREY
2185 WHISPERING MDWS NE
WARREN OH  44483

MISS MARY A GAINE
1015 C ABERDEEN DRIVE
LAKEWOOD NJ  08701

MISS MARY A GREEN
3911 MONDAWMIN AVE
BALTIMORE MD  21216-2017

MISS MARY A LEHMAN
623 E MAIN STREET
DALLASTOWN PA  17313-2313

MISS MARY A MANS
133 LANEY ROAD
ROCHESTER NY  14620-3015

MISS MARY A MORTIMER
35 NEWPORT KEY
BELLEVUE WA  98006-1017

MISS MARY ALICE DARK
407 EUSTIS
HUNTSVILLE AL  35801-4111

MISS MARY ALLEN
1117 E 7TH AVE
TALLAHASSEE FL  32303-5803

MISS MARY ANN ALLEN
2514 MAHANTONGO ST
POTTSVILLE PA  17901-3127

MISS MARY ANN BROCK
52 MIDDLE RD
CHILMARK MA  02535-2216

MISS MARY ANN CARLSON
5 MILLER DR
BLAIRSVILLE PA  15717-1520

MISS MARY ANN DANKO
C/O MARY ANN EAVENSON
BOX 157
WORTHINGTON WV  26591-0157

MISS MARY ANN GROSS
C/O M G BRANNIGAN
3 VAXNAY AVE
PENNINGTON NJ  08534

MISS MARY ANN KIVLIGHN
158 ELMWOOD ST
WESTBURY NY  11590-3107

MISS MARY ANN MARGERISON &
MILDRED GROSSER JT TEN
30 MILK ST
METHUEN MA  01844-5145

MISS MARY ANN OCONNOR
BOX 292
NEW FAIRFIELD CT  06812-0292

MISS MARY ANN VOGELE
CUST MARY CATHERINE EGNOR
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
6761 KEN ARBRE AVE
CINCINNATI OH  45236-4120

MISS MARY ANN WILL
38 HANOVER ST
MINSTER OH  45865

MISS MARY ANNA BOWNE
4319 N 23RD RD
ARLINGTON VA  22207

MISS MARY ANNE BRENNAN
704 GEORGETOWN RD
PARIS KY  40361-2603

MISS MARY ANNE GILL
2008 S BRANCH DR
WHITEHOUSE STATION NJ  08889

MISS MARY AUGUSTA MORLEY
1515 CENTRE ST
NEWTON HIGHLANDS MA  02461-1200

MISS MARY B CASTNER
278 LAWRENCE HILL ROAD
WESTON VT  05161-5604

MISS MARY B DYSART
615 COVENTRY RD
DECATUR GA  30030-5011

MISS MARY B KRETSCHMAR
201 EAST THIRD ST
VENTURIA ND  58413

MISS MARY BAKER
184 PARK ST
SPRINGFIELD VT  05156

MISS MARY BALINT
1685 DROUILLARD ROAD
WINDSOR ON  N8Y 2S4
CANADA

MISS MARY C BENKNER
85 NORWOOD AVE
NORTHPORT NY  11768-1958

MISS MARY C REILLY
745 N MAIN ST
PITTSTON PA  18640-2226

MISS MARY CATHERINE FRAME
ATTN MISS MARY CATHERINE
FRAME DEWEY
201 LAUREL DR
HERSHEY PA  17033-2624

MISS MARY D HAWKE
308 BROOKSIDE AVE
WILMINGTON DE  19805-2441

MISS MARY E DUNLAP
1416 EUCALYPTUS HILL ROAD A4
SANTA BARBARA CA  93103-2851

MISS MARY E MC AULIFFE
401 HERITAGE LN
AUBURN MA  01501-2264

MISS MARY E MURPHY
2700 N OXFORD ST
ROSEVILLE MN  55113-2087

MISS MARY ELIZABETH
LAZARETTI
4211 FREMONT AVE S
MINNEAPOLIS MN  55409

MISS MARY BENNE STEGER
11243 PEGASUS AVE
SAN DIEGO CA  92126-1532

MISS MARY C CASEY
37 LOCUST PARK
ALBANY NY  12205-4013

MISS MARY C TONEY
24 FREDELLA AVENUE
GLENS FALLS NY  12801-4507

MISS MARY CORSO
185 N WINDHORST AVE
BETHPAGE NY  11714-4414

MISS MARY D KLOSTERKEMPER
8753 TANAGER WOODS DR
CINCINNATI OH  45249-3500

MISS MARY E KRAMER
4650 HUMMEL DR
ATTICA MI  48412-9309

MISS MARY E MC KINNEY
3 LEELYNN CIR
LONDONDERRY NH  03053-2326

MISS MARY E ROOKS
3521 LA CROSSE RD
ELLAVILLE GA  31806

MISS MARY ELIZABETH
MOYNEHAN
141 LOOKOUT CIR
SYRACUSE NY  13209-9662

MISS MARY BRIGID KELLY
458 W ACADEMY ST
WILKES BARRE PA  18702-1726

MISS MARY C MULLER
2221 MONICA PL
SARASOTA FL  34235-8848

MISS MARY CASSIDY
BOX 515
TOLUCA IL  61369-0515

MISS MARY CYRILLE VLAMYNCK
C/O CYRILLE BLACKBURN
4523 BROADWAY 6E
NEW YORK NY  10040

MISS MARY E CUSHING
C/O MARY OWENS
BOX 843
DAHLONEGA GA  30533-0015

MISS MARY E MASON
65 RUMSON ROAD
LITTLE SILVER NJ  07739-1350

MISS MARY E MOORE
PO BOX 22665
HONOLULU HI  96823-2665

MISS MARY ELIZABETH
HAMSTROM
609 W NEVADA ST
URBANA IL  61801-4017

MISS MARY ELIZABETH DOLAN
1633 U S HWY 22 W
WATCHUNG NJ  07069-6505

MISS MARY ELIZABETH EICHMAN
310 LINDEN LANE
MERION PA  19066-1509

MISS MARY ELLEN BROWN
16400 GULF BLVD APT A607
REDINGTON BEACH FL  33708-1538

MISS MARY ELLEN SISK
C/O MARY ELLEN SISK WELCHER
1115 EAST E STREET
IRON MOUNTAIN MI  49801-3622

MISS MARY FAYNE ACKER
837 ECHO RD
SOUTH CHARLESTON WV  25303-2710

MISS MARY FRANCES WRIGHT
PO BOX 181
GUIN AL  35563-0181

MISS MARY GROZUCZAK
735 SALEM AVE
ELIZABETH NJ  07208-2341

MISS MARY HELEN WILDMAN
C/O M H KAY
611 ONEIDA VIEW
HURON OH  44839-1837

MISS MARY ISENBARGER
1421 GLENDA ST
ALTUS OK  73521-7113

MISS MARY J PALMER &
MISS EILEEN PALMER JT TEN
4 STUYVESANT OVAL
NEW YORK NY  10009-2402

MISS MARY ELIZABETH HANNAH
15892 DUNBLAINE AVE
BEVERLY HILLS MI  48025-4239

MISS MARY ELLEN DUNDON
551 BLOOMFIELD AVE APT A-11
WEST CALDWELL NJ  07006-7502

MISS MARY F BOYD
4102 ROSE GARDEN DR
TOLEDO OH  43623-3418

MISS MARY FLORENCE SCOBEY
700 E 9TH 5-E
QUAPAW TOWERS
LITTLE ROCK AR  72202-3969

MISS MARY GEORGI LEEDY
4336 THORNRIDGE CIRCLE
CLEVELAND OH  44135-1058

MISS MARY H DAUGHTON
C/O MARY D MACKREY
5226 VINE ST
PHILADELPHIA PA  19139-1402

MISS MARY HOWARD SMITH
2321 BUTTERNUT CT
KISSIMMEE FL  34744-2802

MISS MARY J GEIS
9747 S 89TH AVE
APT 1S
PALOS HILLS IL  60465-1063

MISS MARY JANE BAUER
203 E WASHINGTON ST
BLUFFTON IN  46714-2126

MISS MARY ELIZABETH MC
17 SHEFFIELD WAY
WESTBOROUGH MA  01581-1160

MISS MARY ELLEN MC DERMOTT
C/O MARY ELLEN MC DERMOTT COSTA
42 GREAVES AVE
GREAT KILLS
STATEN ISLAND NY  10308-2132
MISS MARY F LENNEY
BOX 124
POTSDAM NY  13676-0124

MISS MARY FRANCES GUIDOS
3939 RUSH BLVD
YOUNGSTOWN OH  44512-1232

MISS MARY GRACE RUGGIERO
2229 S LOARA ST
ANAHEIM CA  92802-3951

MISS MARY H GROVER
APT 4-C
610 E 20TH ST
NEW YORK NY  10009-1403

MISS MARY IRENE COOPER
614 N WEST ST
BELLEVUE OH  44811-1108

MISS MARY J LINDERMAN
3422 TONY DR
SAN DIEGO CA  92122-2305

MISS MARY JANE GULLATT
BOX 626
PHENIX CITY AL  36868-0626

MISS MARY JANE SCHWERTFEGER
4125 KING RD
APT 239
SYLVANIA OH  43560

MISS MARY JOAN CAMPBELL
17895 TYLER FOOTE RD
NEVADA CITY CA  95959-9322

MISS MARY K HICKEY
615 S HIGHLAND AVE
LOS ANGELES CA  90036-3528

MISS MARY KAREN MC WHORTER
2A
81 N BROADWAY
WHITE PLAINS NY  10603-3706

MISS MARY KONCAVICH &
MISS STELLA KONCAVICH JT TEN
1905 S VAN BUREN
BAY CITY MI  48708-8790

MISS MARY L MORELLI
37 WHITMAN ST
MALDEN MA  02148-6438

MISS MARY LOUISE CHRISMAN
1500 WESTBROOK COURT
APT 3138
RICHMOND VA  23227

MISS MARY LOUISE OATES
C/O JUSTINE H OATES
32 JUDSON CIR
SHELTON CT  06484-4611

MISS MARY LYS JACKSON
8 SCHOOL ST
STONINGTON CT  06378-1440

MISS MARY JANE SEID
2795 SOUTH BANNOCK STREET
ENGLEWOOD CO  80110-1514

MISS MARY JOAN JOHNSON
1411 LOMOND CT
ALLEN TX  75013

MISS MARY K RIGHTER
ATTN MARY RIGHTER HALLMARK
18-15 215TH ST
BAYSIDE NY  11360-2154

MISS MARY KATHRYN JOHNSON
741 SAN JOSE DR SE
GRAND RAPIDS MI  49506

MISS MARY L COUGHLIN
3 ST JOHNS
BENTONVILLE AR  72712-4082

MISS MARY LOU CHAFFEE
3 PERSIMMON PATH
RIDGEFIELD CT  06877-3337

MISS MARY LOUISE DALY
2007 DELAWARE AVE
WILMINGTON DE  19806-2207

MISS MARY LOUISE WALLACE
BOX 1111
RIVERSIDE CT  06878-8111

MISS MARY M DE BENEDICTIS &
MISS CONCETTA J DE
BENEDICTIS JT TEN
16 A MARSHALL ST
MEDFORD MA  02155-4304

MISS MARY JEAN CARNEY
C/O MARY JEAN CARNEY FARRIS
313 COLONY RIDGE CT
RIDGELAND MS  39157-2032

MISS MARY JOE HAMILTON
BOX 42
PRESCOTT AR  71857-0042

MISS MARY KALINSKI
1315 SYCAMORE DR
ROCHESTER MI  48307-1567

MISS MARY KONCAVICH
1905 SOUTH VAN BUREN
BAY CITY MI  48708-8790

MISS MARY L HALL
4 FAIRVIEW ST
SIMSBURY CT  06070-2127

MISS MARY LOUISE CAROPINO &
LILLIAN MAE CAROPINO JT TEN
132 COOLIDGE
LEAD SD  57754-1102

MISS MARY LOUISE HENDERSON
1268 HARBOUR POINT DR
PORT ORANGE FL  32127-5630

MISS MARY LOUISE WILBURN
C/O M ROACH
8004 JONQUIL DR
PLEASURE RIDGE PAR KY
40258-2446

MISS MARY M E WALLACE
1917 HARVARD DRIVE
LOUISVILLE KY  40205-1829

MISS MARY M GASPER
11 AMBROSE TERR
EAST HARTFORD CT  06108-2302

MISS MARY N KUKIEL
222 CROYDON RD 9
YONKERS NY  10710-1033

MISS MARY MARGARET CATTIE
1107 SALEM AVE
VOORHEES NJ  08043-1345

MISS MARY MARGARET HOFFMAN
2117 BROADWAY
PADUCAH KY  42001-7109

MISS MARY MEADE SAUNDERS
1709 PRICE DRIVE
FARMVILLE VA  23901

MISS MARY MICHELE RAFFERTY
5340 SHADY HILLS CR
EXCELSIOR MN  55331-9157

MISS MARY NOVOSAD
1812
440 N WABASH
CHICAGO IL  60611-3552

MISS MARY P LAWLOR
82 PLAINFIELD DRIVE
WATERBURY CT  06708-1540

MISS MARY PATRICIA
12720 GREGORY ST APT 2
BLUE ISLAND IL  60406-2110

MISS MARY PATRICIA SHANK
1805 MAIDEN LANE S W
ROANOKE VA  24015-2415

MISS MARY PAUL
4405 EAST WEST HWY
STE 201
BETHESDA MD  20814-4560

MISS MARY PETROPOULOS &
CHRIS PETROPOULOS JT TEN
231 MORGANTOWN AVENUE
MORGANTOWN WV  26501-7044

MISS MARY R BERRY
600 THOMAS AVE
ROCHESTER NY  14617-1435

MISS MARY R LONGFIELD
555 BELVEDERE NE
WARREN OH  44483-5509

MISS MARY R SHIELDS
APT 427
35-43-84TH ST
JACKSON HEIGHTS NY  11372

MISS MARY ROCHE
25-35 CUMMING ST
APT 1E
NEW YORK NY  10034

MISS MARY ROSS SCHMIEDEL
67 VALLEY RD
LEXINGTON MA  02421-4260

MISS MARY S VELLINES
1209 KITTIWAKE CT
VIRGINIA BEACH VA  23451-4923

MISS MARY SCALIA
41 BETHEL ST
BRISTOL CT  06010-6202

MISS MARY SCERBO
3416 VICARI AVE
TOMS RIVER NJ  08755-2302

MISS MARY SEMENIK
511 HARBOR LIGHTS
TINTON FALLS NJ  07753-7724

MISS MARY SEXTON
C/O MARY S WINGENTER
138 LAKE SHORE DR WEST
ROCK HILL NY  12775

MISS MARY SUSAN SMITH
430 E 55TH
K C MO  64110-2454

MISS MARY T BARRETT
10647 HOLLOW TREE ROAD
ORLAND PARK IL  60462-7405

MISS MARY T DONAHOE
339 CENTRE ST
ASHLAND PA  17921-1310

MISS MARY T MOONEY
137 FRANKLIN ST 402
STONEHAM MA  02180-1537

MISS MARY THOMA
8415 ROYAL RIDGE DR
PARMA OH  44129-6028

MISS MARY THOMPSON
C/O MARY T STANFORD
ROUTE 1 BOX 48
PINE APPLE AL  36768-9801

MISS MARY VIRGINIA
KAVANAUGH
12584 SPRING VIOLET PL
CARMEL IN  46033-9143

MISS MARY ZANIN
6203 S SPAULDING AVE
CHICAGO IL  60629-3321

MISS MARYANNE DAVITT
52 RIVERVIEW AVE
BINGHAMTON NY  13904-1753

MISS MARYLIN E HONINGS
APT 6R
84-70 129 ST
KEW GARDEN NY  11415-2835

MISS MATILDA FALCIONE
C/O MATILDA DI BELLO
10815 ELLICOTT RD
PHILADELPHIA PA  19154-4407

MISS MAURA NESTOR
6233 VISTA VERDE DR W
ST PERSBURG FL  33707-6908

MISS MAUREEN HARRIS
PO BOX 1891
CODY WY  82414-1891

MISS MAUREEN SHEPARD
19 SILVERCOURT
SILVER SPRINGS
TIVOLI
CORK CITY IRELAND  ZZZZZ

MISS MARY TIRSA SNYDER
215 SHADOW WOOD DR
HATTIESBURG MS  39402-2935

MISS MARY W OREGAN
12 OVERDALE LANE
DARTMOUTH NS  B3A 3V3
CANADA

MISS MARY ZANIN &
MISS ROSEMARY ZANIN JT TEN
6203 S SPAULDING AVE
CHICAGO IL  60629-3321

MISS MARYBETH CLEMENS
17 CHERRY HILLS CT
ALAMO CA  94507-2203

MISS MARYLU LEACH
ATT LAW OFFICES OF
ROBERT R YOUNG
7777 BONHOMME STE 1910
ST LOUIS MO  63105

MISS MATTIE LOU WARE
C/O SANDRA SMITH
455 LEE RD 705
OPELIKA AL  36804-0539

MISS MAUREEN FANNING
372 KELLY AVE
BRICKTOWN NJ  08724-2234

MISS MAUREEN R OBRIEN
CUST PETER MICHAEL
SCHMERGEL U/THE N Y UNIFORM
GIFTS TO MINORS ACT
505 ARNON LAKE DR
GREAT FALLS VA  22066-3928

MISS MAXINE LOIS TRAGER
9517 TOURNAMENT CANYON DR
LAS VEGAS NV  89144-0823

MISS MARY V CRONIN
6118 W EDDY ST
CHICAGO IL  60634-4121

MISS MARY WANCA
227-2ND AVE
GARWOOD NJ  07027-1126

MISS MARYANN TEST
4334 UPLAND DR
MADISON WI  53705-5041

MISS MARYLEE LANKAMER
3021 FOX RUN
DES MOINES IA  50321-1426

MISS MASANO SASAKI
6668 RESERVOIR LANE
SAN DIEGO CA  92115-1510

MISS MATTIE SEEGARS
BOX 13
KERSHAW SC  29067-0013

MISS MAUREEN FILIPPONE
74 OREGON AVE
MEDFORD NY  11763-3735

MISS MAUREEN S SMITHWICK
191 HILLSIDE RD
KENSINGTON CT  06037

MISS MAXINE MORRIS
1616 NORTH CUMBERLAND STREET
METAIRIE LA  70003-5736

MISS MAY L THOMSON
46 LENOX AVE
EAST ORANGE NJ  07018-3103

MISS MELANIE E BOCKING
133 TERESA DR
STEUBENVILLE OH  43953-3641

MISS MELINDA ELIZABETH
EVANS
BOX 1355
GRAND ISLAND NY  14072-8355

MISS MELISSA ELIZABETH
MORGAN
21 MAIDSTONE LANE
EAST HAMPTON NY  11937-2728

MISS MELISSA JAN DOLBEER
BOX 314
PEACHLAND BC  V0H 1X0
CANADA

MISS MELISSA JOSEPH
62 ELM RIDGE DRIVE
TORONTO ON  M6B 1A5
CANADA

MISS MELODEE S MILLER
4236 ELM ST
DOWNERS GROVE IL  60515-2115

MISS MICHELE E GEORGE
4631 SW MOODY
VICTORIA TX  77905-3934

MISS MICHELE GOREA
6 IRONWOOD ROAD
NEW HARTFORD NY  13413-3900

MISS MICHELLE E SKILLING
55 HOP RANCH RD
SANTA ROSA CA  95403-7525

MISS MICHELLE GRACE VAN
BEEK
114 37TH AVE S
MOORHEAD MN  56560-5506

MISS MICHELLE MARIE HABRAT
2805 RALPH AVE
CLEVELAND OH  44109-5415

MISS MICHIKO NAKAMURA
2139 KAMEHAMEHA AVE
HONOLULU HI  96822-2104

MISS MILDRED A BRADBURY
BOX 228
CHILLICOTHE MO  64601-0228

MISS MILDRED ANN KENNEDY
175 NORTHMOOR RD
CASSELBERRY FL  32707-3803

MISS MILDRED ANN LABELLA
44 GRAPAL ST
RYE NY  10580-3929

MISS MILDRED ANN LEHIGH
2760-13TH ST
SACRAMENTO CA  95818-2945

MISS MILDRED COHEN
1209 N HADDON VIEW APTS
WESTMONT NJ  08108

MISS MILDRED F KNAPP
702 LAKE POINTE
GROSSE POINTE PARK MI
48230-1706

MISS MILDRED HOUGHTON
28 JERICHO ROAD
SCITUATE MA  02066

MISS MILDRED I HALLAMAN
1348 OAK HILL ST
PITTSBURGH PA  15212-2428

MISS MILDRED L JACKSON
616 WEST AVE
WAINESVILLE GA  30501-4248

MISS MILDRED L PULLIAM
28272 YANEZ
MISSION VIEJO CA  92692-1801

MISS MILDRED M HARDER
1620 MELROSE AVE
APT 303
SEATTLE WA  98122-2057

MISS MILDRED M KOVAL
22 WETHERSFIELD RD
NATICK MA  01760-1738

MISS MILDRED STOLBERG
APT 525
VILLA GARDENS
842 E VILLA ST
PASADENA CA  91101-1290

MISS MILDRED YELLEN
APT 1-G
78-10 34TH AVE
JACKSON HEIGHTS NY  11372-2405

MISS MIRANDA SILVER MILLER
BOX 148
WELLSBURG WV  26070-0148

MISS MIRIAM BAGRAN
APT 716
5700 CENTRE AVE
PITTSBURGH PA  15206-3738

MISS MIRIAM C BURNS
31-B BROOKSIDE DR
LANSDALE PA  19446-1275

MISS MIRIAM E SMITH &
EVELYN SMITH HOLLINGER JT TEN
7119 BUNKER COURT
EDEN PRAIRIE MN  55346

MISS MIRIAM GROSS
5635 NETHERLAND AVE
RIVERDALE NY  10471-1739

MISS MIRIAM MOHR
116 PENNSYLVANIA AVE
READING PA  19606-9407

MISS MIRIAM R LUDMER
108-25-72ND AVE
FOREST HILLS NY  11375

MISS MIRIAM SCHILDKRAUT
ATTN URETZKY
54 OTSEGO AVENUE
DIX HILLS NY  11746-6437

MISS MOLLY JANE SURFACE
MOLLY SURFACE KIRSCHNER
606 JEROME AVE
BRISTOL CT  06010-2669

MISS MONA BETH MAC DONALD
6640 WILKINS AVE
PITTSBURGH PA  15217-1317

MISS MONA E ABBOTT
59 WESTALL AVE
ASHEVILLE NC  28804-3529

MISS MONA K HERBST
C/O MONA K HERBST-WOLFF
2416 NORTH SURREY COURT
CHICAGO IL  60614-2115

MISS MONA L KOZEL
BOX 1695
FALL RIVER MA  02722-1695

MISS MONA RAE WILLIAMS
314-9TH ST
MONONGAHELA PA  15063-2820

MISS MONICA M GENSBITTEL
215 WINSPEAR AVE
BUFFALO NY  14215-1046

MISS MURIEL B MITCHELL
2295 PACKWOOD DR
PENSACOLA FL  32534-9524

MISS MURIEL MURPHY
7774 SOUTH ELM COURT
LITTLETON CO  80122-3828

MISS MURIEL SANDERS
APT 15G
4400 LINDELL BLVD
SAINT LOUIS MO  63108-2464

MISS MURIEL TANNENBAUM
OAKRIDGE MANOR
1168 LAKE AVE UNIT-21
CLARK NJ  07066-2719

MISS MURIEL WEISS
APT 4N
220 E 26TH ST
NEW YORK NY  10010-2422

MISS NADINE M ROSENBAUM
6F
300 E 54TH ST
NEW YORK NY  10022-5019

MISS NANA-KO OGURI
103-26 68TH AVENUE APT 1F
FORREST HILLS NY  11375-3217

MISS NANCY A BOYER
4110 COLEMERE CIRCLE
DAYTON OH  45415-1908

MISS NANCY A NOVACK
16081 KEPPEN ST
ALLEN PARK MI  48101-2715

MISS NANCY A REYNOLDS
82 BAYARD ST
LAKE GROVE NY  11755-3151

MISS NANCY ANNE ORDWAY
ATTN NANCY ANNE ORDWAY KATZ
27 SUNSET RIDGE
NEW PALTZ NY  12561-1015

MISS NANCY B UPTON
23 KELLEY GREEN
NEW CANAAN CT  06840-5806

MISS NANCY BRADY AILES
ROUTE 1
BOX 328
HIGHVIEW WV  26808-9708

MISS NANCY E KRUG
1908 NUTMEG LANE
NAPERVILLE IL  60565-6808

MISS NANCY E WILLIAMS
2200 1ST AVE
APT 238
POTTSVILLE PA  17901

MISS NANCY FARR
2015 BROADWAY
BURLINGAME CA  94010-5620

MISS NANCY J HARDAWAY
10726 LYNELL DRIVE
BATON ROUGE LA  70815-4737

MISS NANCY J WOLFF
15317 QUAIL RUN DRIVE
GAITHERSBURG MD  20878-3535

MISS NANCY JOAN WYKES
2720 CENTRAL ST APT 1E
EVANSTON IL  60201-1287

MISS NANCY L HARRIGAN
16557 HIGHLAND SUMMIT DR
BALLWIN MO  63011-5419

MISS NANCY L SHEAFFER
750 NEW HOLLAND AVE
LANCASTER PA  17602-2137

MISS NANCY DIMMITT
1753 HIGH SCHOOL DR
ST LOUIS MO  63144-1701

MISS NANCY E MORRIS
519 CLUB DR
SAN ANTONIO TX  78201-3717

MISS NANCY ELDER TERRELL
858 OAKDALE RD
ATLANTA GA  30307-1210

MISS NANCY GERTRUDE FLORY
5305 BENBRIDGE
FORT WORTH TX  76107-3207

MISS NANCY J HEWITT
BOX 10154
GREENSBORO NC  27404-0154

MISS NANCY JANE LAUFER
718 WINDSOR RD
TROY OH  45373-1134

MISS NANCY K MUNSON
197 NEW YORK AVE
HUNTINGTON NY  11743-2711

MISS NANCY L HERRING
2204 BRIGHTON PL
VALDOSTA GA  31602-2707

MISS NANCY LEE GORDON
340 FERNWOOD DR
RUTHERFORDTON NC  28139

MISS NANCY DOCK
C/O N D STRULL
6210 INNES TRACE RD
LOUISVILLE KY  40222-6009

MISS NANCY E WAXLER
ROUTE 1
2209 PORT WASHINGTON ROAD
NORTH PENDER ISLAND BC  V0N 2M1
CANADA

MISS NANCY ELLEN MAKLAN
3275 CEDAR AVE
WESTMOUNT QC  H3Y 1Z6
CANADA

MISS NANCY H KLATT
118 N BREESE TERR
MADISON WI  53705-4133

MISS NANCY J ILK
BOX 728
BLOOMING PRAIRIE MN  55917-0728

MISS NANCY JEAN ROBBINS
BOX 103
COLTS NECK NJ  07722-0103

MISS NANCY L GOLDEN
171 HIGHLAND AVE
SHORT HILLS NJ  07078-1945

MISS NANCY L REIDER
FISTK ST
WEST DENNIS MA  02670

MISS NANCY LEE SIDO
1 HIGHLAND PLACE
SAINT LOUIS MO  63122-3224

MISS NANCY LONGFELLOW
638 GLEN AVE
WESTFIELD NJ  07090-4325

MISS NANCY LYNN WRIGHT
APT E
8420 COTTONWOOD DRIVE
CINCINNATI OH  45231-5947

MISS NANCY R BLUM
32 CRAFTS RD
CHESTNUT HILL MA  02467-1824

MISS NANETTE BUFALINO
250 E PEARSON 1701
CHICAGO IL  60611

MISS NATALIE J SWANSON
164 VOYAGEUR AVE
WINNIPEG MB  R2V 0J2
CANADA

MISS NELL WARD
APT 402-B
2403 ARDSON PLACE
TAMPA FL  33629-7330

MISS NINA S POLLAK
186 RIVERSIDE DR
NEW YORK NY  10024-1007

MISS NONA M STOWE
713 18TH ST
CHETEK WI  54728-9788

MISS NORA MARY OKEEFFE
1670 S LAKE AVE #2
CLEARWATER FL  33756-6305

MISS NANCY LOUISE TAYLOR
312 HEATHER HILL DR
GIBSONIA PA  15044-6020

MISS NANCY M BOWEN
C/O NANCY B LAMB
200 LOCUST ST
HOLLISTON MA  01746-1382

MISS NANCY WHITE
3960 MAYBEE RD
ORION MI  48359-1418

MISS NAOMI HERMAN
48 EIGHT AVE
CLARION PA  16214

MISS NATALIE MARTIN
C/O N M FIELDEN
23 PRISCILLA AVE
YONKERS NY  10710-3605

MISS NELLIE KYZER
122 BERLY ST
LEXINGTON SC  29072-2602

MISS NINA SOUROSHNIKOFF &
NICHOLAS BANCROFT JT TEN
1361 MADISON AVE
N Y NY  10128-0713

MISS NORA A OBRIEN
35 SHELLTON RD
QUINCY MA  02169-2629

MISS NORENE QUARADO
44 PINE ST #325
TINTON FALLS NJ  07753

MISS NANCY LYNN KERN
1625 N WHITCOMB AVEY
INDIANAPOLIS IN  46224-5533

MISS NANCY MAY ROLANDER
20 PROSPECT AVE
DARIEN CT  06820-3511

MISS NANCY WITZEL
216 JEWETT AVE
JERSEY CITY NJ  07304-1804

MISS NATALIE BRONFEN
1000 OCEAN PKWY
BROOKLYN NY  11230-3425

MISS NELL ELAINE HASSON
ATTN NELL ELAINE HASSON WARD
11901 W FOXCHASE CIRCLE
KNOXVILLE TN  37922-1642

MISS NEVART DOHANIAN
269 PAYSON ROAD
BELMONT MA  02478-3406

MISS NOELLE BRYANT
13 STOCKER DR
CHARLESTON SC  29407-7415

MISS NORA LEE HASTINGS
3993 N CAMPBELL AVE 1204
TUCSON AZ  85719-1467

MISS NORINE R KRANZFELDER
C/O N R DUPIUS
305 EDWARD ST
VERONA WI  53593-1009

MISS NORMA A WYNKOOP
10500 ROCKVILLE PIKE 1121
ROCKVILLE MD 20852-3347

MISS NORMA GOLDSTEIN
2201 ACACIA PARK DR 106
LYNDHURST OH 44124-3838

MISS NORMA L CLARKE
3977 APPLEWOOD LN
DAYTON OH 45429-1622

MISS NORMA TRENT
531 RTE 17K
WALDEN NY 12586

MISS OLGA VICTORIK
725 N LINCOLN AVE
PARK RIDGE IL 60068-2529

MISS OLIVE C JOHNSTON
202 KING'S BRIDGE
5033 BRIANCLIFF RD NE
ATLANTA GA 30329

MISS P ANN PATTERSON
116 SHANNON DRIVE
BURLINGTON NC 27215-4830

MISS PAMELA D BUTLER
12 WASHINGTON CIRCLE
HINSDALE IL 60521-4532

MISS PAMELA SUE HARROP &
FRANK L HARROP JT TEN
4058 SAN MARINO ST
KETTERING OH 45440-1316

MISS NORMA DECK
3900 N MAIN ST
APT 211
RACINE WI 53402-3677

MISS NORMA HEINE
562 SHELLEY LANE
CHICAGO HEIGHTS IL 60411-3107

MISS NORMA M BENDER
794 LONGWOOD DRIVE
BATON ROUGE LA 70806-5833

MISS OLETA M BRINK
75 HIGH ST
BRISTOL CT 06010-5825

MISS OLGA ZIMMERMAN
25 PARKVIEW AVE
BRONXVILLE NY 10708-2952

MISS OLIVE E SWEATT
BOX 1631
CLOVIS NM 88102-1631

MISS PAMELA ANN EDWARDS
540 WOODHAVEN
MONROE LA 71203-2257

MISS PAMELA HARTOG
1318 HERSCHELL ST
BRONX NY 10461-3623

MISS PAMELA SUE ROTTMAN
61 CLUB POINTE DR
WHITE PLAINS NY 10605-4466

MISS NORMA G WELCH
BOX 8762
MOSS POINT MS 39562-0012

MISS NORMA J RAVAS
C/O P K PATI
1353 HEATHER LANE S E
SALEM OR 97302-1525

MISS NORMA M CARTOCCI
292 NORTHSIDE DRIVE
TORRINGTON CT 06790-3316

MISS OLGA A BRANDS
C/O JAMES R SWICK ESQ
545 HECKMAN STREET
PHILLIPSBURG NJ 08865

MISS OLIVE A BRANCH
APT 2-G
3180 N LAKE SHORE DR
CHICAGO IL 60657-4835

MISS OPAL JONES
1301 N RIVER AVE
WESTON WV 26452-2240

MISS PAMELA BURKE
BOX 2645
WAILUKU HI 96793

MISS PAMELA STROTHER
4005 31ST ST
MT RAINIER MD 20712-1806

MISS PATIENCE H ALBA
20 PEABODY RD
ARLINGTON MA 02476-8120

MISS PATRICIA A BURTON
ATTN PATRICIA A DOWNS
5124 BRIAN BLVD
BOYNTON BEACH FL  33437-1268

MISS PATRICIA A TIETJEN
15 STUYVESANT OVAL 11H
NEW YORK NY  10009

MISS PATRICIA ANN KAHL
4800 NE 25TH AVE
FT LAUDERDALE FL  33308-4813

MISS PATRICIA ANN RUMELY
12 LONG WAY
HOPEWELL NJ  08525-9740

MISS PATRICIA B HUTCHESON
147 ROE HAMPTON LN
STONE MOUNTAIN GA  30087-2503

MISS PATRICIA BOGAR
BOX 504
CRESTON IA  50801-0504

MISS PATRICIA GENEVIEVE
GALLO
C/O MC GILORAY
31 LANDING RD
HUNTINGTON NY  11743-1815

MISS PATRICIA J BRANNEN
C/O P J KOPF
3546 HERSCHEL VIEW
CINCINNATI OH  45208-1748

MISS PATRICIA K L CHONG &
NORMAN T S CHONG JT TEN
APT 1001
1702 KEWALO ST
HONOLULU HI  96822-3037

MISS PATRICIA A JONES
C/O O'ROURKE
16 WILLIAMSBURG DRIVE
ROSELAND NJ  07068-1215

MISS PATRICIA ANN FLORY
BOX 1139
CAMERON TX  76520-8139

MISS PATRICIA ANN LOGUE
C/O PATRICIA LOGUE RUSHFORD
BOX 907
DELLSLOW WV  26531-0907

MISS PATRICIA ANN SMITH
38 GLEN STREET
MASSENA NY  13662-2019

MISS PATRICIA B LACEY
193 SALEM RD
BILLERICA MA  01821-1429

MISS PATRICIA C RYERSON
143 KENSINGTON RD N
GARDEN CITY NY  11530

MISS PATRICIA GIACALONE
80 SURFWOOD CIR
SAN RAFAEL CA  94901-2516

MISS PATRICIA J LYNCH &
JULIA B LYNCH JT TEN
28 BAY VIEW TER
CENTERVILLE MA  02632-3318

MISS PATRICIA KORTHALS
13705 WEST NATIIONAL APT 217
NEW BERLIN WI  53151

MISS PATRICIA A TACY
C/O P A SHAPIRO
48 WESTCHESTER DR
ATTLEBORO MA  02703-1034

MISS PATRICIA ANN HOUSTON
C/O PATRICIA ANN BARRETT
3686 SHORELINE DR
GREENWOOD IN  46143-8358

MISS PATRICIA ANN PRESTON
213 UNION ST 6
BEDFORD OH  44146-4573

MISS PATRICIA ANN SOMPPI &
CURTIS SOMPPI JT TEN
1405 BEASER AVE APT 7
ASHLAND WI  54806-3618

MISS PATRICIA BEIDATSCH
2555 SOUTH 19TH ST
MILWAUKEE WI  53215-3009

MISS PATRICIA DOMBO
460 COVEWOOD BLVD
WEBSTER NY  14580-1108

MISS PATRICIA GIORDANO
C/O P KALIL
39 MAGNA RD
METHUEN MA  01844-4615

MISS PATRICIA J MC ARDLE
77 WILLOW RD
NAHANT MA  01908-1306

MISS PATRICIA L LEBEAU
46 E BROAD ST
PLAINVILLE CT  06062-2344

MISS PATRICIA LOUISE MORGAN
1030 N JERRIE AVE
APT E
TUCSON AZ  85711-1174

MISS PATRICIA M WATSON
9222 THROGMORTON RD
BALT MD  21234-1913

MISS PATRICIA N GRIFFITH
C/O P G FARMER
41 CHARLES ST
LIVINGSTON NJ  07039-2958

MISS PATRICIA RUTH FLICK
1519 CLEARWATER LN
WHEELING IL  60090-5319

MISS PATTI ANN SEIDEL
BOX 1196
FT MYERS FL  33902-1196

MISS PAULA JANE CASSADY
BOX 305
E FULTONHAM OH  43735-0305

MISS PAULA LEE RUBY
BOX 86
CHAPLIN KY  40012-0086

MISS PAULETTE J ALTRUDA
828 E CHESTER ST
LONG BEACH NY  11561-2703

MISS PAULINE BAKER
C/O PAULINE BAKER KLEMENTOWICZ
184 PARK ST
SPRINGFIELD VT  05156-3037

MISS PATRICIA MAYWOOD
2836 MORGAN ST
OAKLAND CA  94602-3420

MISS PATRICIA MARY KELLER
13051 W VASSAR PL
LAKEWOOD CO  80228-4921

MISS PATRICIA R COWHEY
1240 N LAKE SHORE DR 21-A
CHICAGO IL  60610-6650

MISS PATRICIA S MULCAHY
142 WEBSTER DR
WAYNE NJ  07470-8205

MISS PAULA BUCHIGNANI
73A
2351 RIVER PLZ DR
SACRAMENTO CA  95833-3244

MISS PAULA JO FRIEDMAN
ATTN PAULA KANE
127 CARRIAGE LN
CLARKS SUMMIT PA  18411-9466

MISS PAULA M RAIS
748 MIDDLE ST
PORTSMOUTH NH  03801-5021

MISS PAULETTE SHICK
BOX 1532
BUFFALO NY  14240-1532

MISS PAULINE BROCATELLO
2711 LURTING AVE
BRONX NY  10469-4105

MISS PATRICIA M ROHRBACK
C/O PATRICIA M ANSTETT
1940 CAMBRIDGE AVE
CARDIFF BY THE SEA CA
92007-1618

MISS PATRICIA MC GRAW
409 ST THOMAS DRR
TOMS RIVER NJ  08757-4625

MISS PATRICIA R SCHAEFER
BOX 854
SOLANA BEACH CA  92075-0854

MISS PATSY A PUCKETT
308 S 32ND AVE
HATTIESBURG MS  39401-7215

MISS PAULA E SCHAD
8644 CHERRY LAKE RD
GROVELAND FL  34736-9505

MISS PAULA L BROWN
220 E 57TH ST
APT 5B
NEW YORK NY  10022-2816

MISS PAULA S ROYER
C/O PAULA R MULLET
1162 DORSH
SOUTH EUCLID OH  44121-3875

MISS PAULINE ANGELAKOS
96 STONE RUN RD
BEDMINSTER NJ  07921

MISS PAULINE CARYL
GREENBERG
40 VICTORIA LANE
TENAFLY NJ  07670-3135

MISS PAULINE H SCHAEFER
23 E 39TH ST
INDIANAPOLIS IN  46205-2645

MISS PAULINE PALMIERI
ATTN PAULINE CHIANESE
126 W MAIN ST APT 4
WALDEN NY  12586-1714

MISS PEARL B SCHRAM
PO BOX 1000
VALLEY STREAM NY  11582

MISS PEPPER D RENSHAW
26680 SILVERLEAF LANE
HEMET CA  92544-7641

MISS PHYLLIS A WITTIG
61 S STONINGTON DRIVE
PALATINE IL  60067-1505

MISS PHYLLIS COHEN
1585 EAST 14TH ST
BROOKLYN NY  11230-7164

MISS PHYLLIS JANE KESSLER
235 E 22ND ST
NEW YORK NY  10011

MISS PHYLLIS LEVINE
929 BRIDLE LANE
WEST CHESTER PA  19382-2112

MISS PRISCILLA HESS
883 TABER HILL RD
STOWE VT  05672-4439

MISS PAULINE M SURPRENANT
APT PHD
6040 BOULEVARD E
WEST NEW YORK NJ  07093-3825

MISS PEARL A LOCARNI
333 BOXBERRY HILL RD
EAST FALMOUTH MA  02536-4125

MISS PEARL MUELLER
APT 1003
40 PLAZA SQ
ST LOUIS MO  63103-2311

MISS PHILLIS GORDON BOWERS
ATTN WORKMAN
805 IVY LAKE DRIVE
FOREST VA  24551-4117

MISS PHYLLIS BARTLETT
152 E 94TH ST 4F
NEW YORK NY  10128-2575

MISS PHYLLIS E FLEISIG
397 MONTGOMERY AVE
PROVIDENCE RI  02905-1326

MISS PHYLLIS JEANNE GELLER
33 INGA ROAD
ARCATA CA  95521-9042

MISS PHYLLIS ROSS
525 EAST 72ND ST
APT 18I
NEW YORK NY  10021

MISS QUEEN RASCOE
59 SHORE VIEW DR
YONKERS NY  10710-1939

MISS PAULINE M YOUNG
220 EAST ADAMS
TAYLORVILLE IL  62568

MISS PEARL A LOCARNI &
ROBERT ARTHUR LOCARNI JT TEN
333 BOXBERRY HILL RD
EAST FALMOUTH MA  02536-4125

MISS PEGGY ANN ROMESBERG
85 BRACKETT RD
RYE NH  03870-2007

MISS PHYLLIS A TANO
95 NICHOLS ST APT 2
EVERETT MA  02149

MISS PHYLLIS C CLEMENSEN
ATTN PHYLLIS CLEMENSEN HALTON
GREAT LAKES BANCORP
BOX 8600
ANN ARBOR MI  48107-8600
MISS PHYLLIS E MAC BRYDE
300 EASTBROOK DR
BOONE NC  28607-3670

MISS PHYLLIS LELAND
136-R EASTERN AVENUE
ESSEX MA  01929-1328

MISS PIA ANDERSON
FALKONER ALLE 68 2 TV
2000 FREDERIUSBERG ZZZZZ
DENMARK

MISS R ALISON LEAVITT
ATTN R ALISON QUINN
400 MAPLE WOOD AVE
WAYNE PA  19087-4703

MISS R ELIZABETH BRASH
BOX 146
GULFPORT MS  39502-0146

MISS RAE JONES &
EILEEN CHERTOW JT TEN
1300 NE MIAMI BEACH DR ROOM
423 CASTLE PINES
RIVERWOODS IL  60015

MISS RANEE B FREDERICK
123 ORCHARD RD
PERKASIE PA  18944-2413

MISS REBA J ANTONE &
ELLA J DOXTATOR JT TEN
14687 SHORELINE ROAD
WOLVERINE MI  49799-9684

MISS REBECCA LEE METCALFE
6537 CECIL CHAPEL RD
HIWASSEE VA  24347

MISS REGINA A VON AHN
4740 DENARO DR
LAS VEGAS NV  89135

MISS REGINA T KOEHL
9251 S AVERS AVE
EVERGREEN PARK IL  60805-1415

MISS RENE GILLIAM
2724 WESTMINISTER
DALLAS TX  75205-1505

MISS RENEE TRILLING
10009 WALNUT DR 204
KANSAS CITY MO  64114-4422

MISS RACHEL C SMITH
193 WATERHOUSE RD
DAYTON ME  04005-7335

MISS RAFAELE IRACE
250 WEST 88TH STREET
NEW YORK NY  10024-1720

MISS RAY SHAROV
2109 RED LION RD #218
PHILADELPHIA PA  19115-1711

MISS REBECCA FELDBERG
3132 EASTBROOK DR
FT COLLINS CO  80525

MISS REBECCA STEVENS
WINSLOW
C/O R PRINGLE
530 COMSTOCK DR
TIBURON CA  94920-1310

MISS REGINA GRACE BAIOCCHI
24 ELM COURT
SOUTH ORANGE NJ  07079-2319

MISS REGINA YATTAW
1598 KELLOGG BAY RD
VERGENNES VT  05491-9070

MISS RENEE MARIE MURPHY
ATTN R M SMITH
9509 PINE DR
LYNDON IL  61261-9520

MISS RHEA PLOTTEL
255 WEST 88TH ST
NEW YORK NY  10024-1716

MISS RACHEL M THOMAS
455 PENBROOKE DR
FINDLAY OH  45840-7472

MISS RANDYE AVA WASSERMAN
1311 GLENOAK LANE
NORTHBROOK IL  60062-3721

MISS REBA FRANCIS BRECKLER
BOX 274
DEFIANCE OH  43512-0274

MISS REBECCA JOAN NORRIS
351 7TH AVE 3FL
BROOKLYN NY  11215-4320

MISS REBECCA WRIGHT
C/O REBECCA W KUHL
203 19TH ST S
BRIGANTINE NJ  08203-2023

MISS REGINA MC VAY
1044 PEAS EDDY RD
HANCOCK NY  13783-9780

MISS RENA STERN
35351 GLENGARY
FARMINGTON HILLS MI  48331-2653

MISS RENEE T BEAUREGARD
2669 GRAPEWOOD LN
BOULDER CO  80304-2481

MISS RHONDA ELLIS
410 VALLEY FORGE CT
MEDFORD NJ  08055-8459

MISS RHONDA ROSE PORTNOY
C/O RHONDA R PORTNOY PASSINK
2817 FOREST MILL LANE
JACKSONVILLE FL  32257-5758

MISS RITA B MASSE
98 JACOBS ST
BRISTOL CT  06010-5662

MISS RITA E KENNEDY
8 PARKWAY ROAD
BROOKLINE MA  02445-5405

MISS RITA M GALLAGHER
ATT RITA M THOMSON
1218 W HOOD AVE
CHICAGO IL  60660-2512

MISS RITA OGUREK
APT J-4
3101 PORTOFINO POINT
COCONUT CREEK FL  33066-1248

MISS ROBERTA BRUCE GILL
406 MAIN ST
SAUSALITO CA  94965-2414

MISS ROBERTA G ELLISON
4742 COLLEGE ST
JACKSONVILLE FL  32205-4914

MISS ROBERTA M CRAWFORD
794 LONGWOOD DRIVE
BATON ROUGE LA  70806-5833

MISS ROBERTA PORTNOY
120-12 DE KRUIF PL
BRONX NY  10475-2302

MISS RICHIE ANN ROCK
3577 DUBERRY CT NE
ATLANTA GA  30319-1901

MISS RITA BENN
3755 CHARTER PL
ANN ARBOR MI  48105-2826

MISS RITA L DUFFY &
WILLIAM G DUFFY JT TEN
BOX 2545
CAREFREE AZ  85377-2545

MISS RITA M STACHOWIAK
89 HITCHOCOCK DR
DEPEW NY  14043

MISS ROANNA LEE ARZANI
RD 2
BOX 102
MARATHON NY  13803

MISS ROBERTA DE BLASIO
BOX 696
OCEAN BEACH NY  11770-0696

MISS ROBERTA L ROSS
5032 N COLLEGE AVE
INDIANAPOLIS IN  46205-1134

MISS ROBERTA M ROYCE
C/O R SMITH
634 RIVERLAKE WAY
SACRAMENTO CA  95831-1123

MISS ROCHELLE DAVIDSON
35 WESTLAKE ROAD
NATICK MA  01760-1741

MISS RITA B BERTRAM
431 LELAND PLACE
LANSING MI  48917-3526

MISS RITA D ROCHE
200 VENUS ST
WAVELANDS MS  39576-3153

MISS RITA M BALBONI &
MISS GERALDINE BALBONI JT TEN
37 SHERWOOD AVE
WEST SPRINGFIELD MA  01089-1925

MISS RITA M SUGHRUE
68 MARSHALL ST
NASHUA NH  03060-4622

MISS ROBERTA BRISGALL
5821 SW 33RD TERRACE
FT LAUDERDALE FL  33312

MISS ROBERTA E LEE
3 RIDGEWOOD DRIVE
MILFORD CT  06460

MISS ROBERTA LEVINE
754 SUNSET AVE
PASADENA CA  91103-3034

MISS ROBERTA M TACY
464 WILLIAMS STREET
PITTSFIELD MA  01201-7461

MISS ROCHELLE GEFFNER &
EILEEN GEFFNER JT TEN
3329 THIRD ST
OCEANSIDE NY  11572-5107

MISS ROMA PEARCE
BOX 2815
CARSON CITY NV 89702-2815

MISS RONA J NEWMARK
300 WEST ST
NORTHBOROUGH MA 01532-1244

MISS ROSALIE B ARNALD
C/O PETER JAMES TURNER POA
4405 SAUL RD
KENSINGTON MD 20895

MISS ROSALIE BRULLO
C/O R MINO
1929 84TH ST
BROOKLYN NY 11214-3007

MISS ROSALIE G FERRILLO
21 LAWSON LANE
RIDGEFIELD CT 06877-3956

MISS ROSALIND B RUHL
921 MONET CIRCLE
WALNUT CREEK CA 94597

MISS ROSALIND B TRIGG
C/O W ROBERT TRIGG
729 OLD DOBBIN ROAD
LEXINGTON KY 40502-2851

MISS ROSANNA LOUISE
539 W GREAT FALLS ST
FALLS CHURCH VA
MILFORD DE 22046

MISS ROSE A IMPALLOMENT
685 LAKE SHORE RD
GROSSE POINTE SHRS MI
48236-1832

MISS ROSE ANN MALONE
109 N CADILLAC DR
YOUNGSTOWN OH 44512-3317

MISS ROSE APPLEBAUM
73-46 SPRINGFIELD BLVD
BAYSIDE NY 11364-3022

MISS ROSE ARCARA
688 PERSONS ST
EAST AURORA NY 14052-2528

MISS ROSE CAZAL
2-RUE-JEAN-JAURES
MORNE-ROUGE
C97260 ZZZZZ
MARTINIQUE

MISS ROSE CRISCI
2288 AMBER LN
ESCONDIDO CA 92026-1233

MISS ROSE GIANGARRA
161 HAMDEN AVE
S I NY 10306-3412

MISS ROSE J GOETZ
6254 KINCAID ROAD
CINCINNATI OH 45213-1416

MISS ROSE M DE MILIA
50 ELM ST
NORTH TARRYTOWN NY 10591-2222

MISS ROSE M LOMBARDINO
501 W 107 ST
APT 330
KANSAS CITY MO 64114

MISS ROSE M SPARANO
ONE OGDEN RD
OSSINING NY 10562-2303

MISS ROSE MAE BURTON
6125 CAIRO RD
PADUCAH KY 42001-9633

MISS ROSE MARIE KELLEY
1305 CINNAMINSON AVE
CINNAMINSON NJ 08077-2104

MISS ROSE MARIE QUARTARARO
1086 NEILL AVE
BRONX NY 10461-1330

MISS ROSE MARONE
784 WEBBER AVE
WEST BABYLON NY 11704-7022

MISS ROSE MASI
C/O ROSE M ALESSIO
1112 E GLADE CIRCLE
MESA AZ 85204-5819

MISS ROSE RINELLA
C/O AVONDALE FED SVGS BK
A/C 4-1500-00
2965 N MILWAUKEE AVE
CHICAGO IL 60618-7347

MISS ROSE SLIFKIN
141 SUNNYMEDE ST
ENGLISHTOWN NJ 07726-4714

MISS ROSE TUCHMAN
1661 E 28TH ST
BROOKLYN NY 11229-2507

MISS ROSEANNE FIORILLO
1778 RENSSELAER AVE
SCHENECTADY NY  12303-3918

MISS ROSEMARIE BUTLER
C/O SQUERI
2034 SPRINGHOUSE RD
BROOMALL PA  19008-3115

MISS ROSEMARIE CIMINELLO
21 WHISTLER ROAD
SCARSDALE NY  10583-4822

MISS ROSEMARIE D PRAT
BOX 342
KENTFIELD CA  94914-0342

MISS ROSEMARIE GUEST
C/O ROSEMARIE MIKUCKI
4916 NO KNIGHT AVE
NORRIDGE IL  60706-2958

MISS ROSEMARIE J GRUSS
C/O ROSEMARIE GRUSS VICTOR
APT 11C
430 E 63 ST
NEW YORK NY  10021-7992

MISS ROSEMARIE KLUN
ATTN ROSEMARIE KLUN SHERIDAN
443 E 322ND ST
WILLOWICK OH  44095-3327

MISS ROSEMARIE SPAMER
3 BERKLEY CIRCLE
EASTCHESTER NY  10709-1502

MISS ROSEMARIE WEHRHAGEN
C/O ROSEMARIE NAESER
9452 SMITHSON LANE
BRENTWOOD TN  37027

MISS ROSEMARY CENTNER
2678 BYRNESIDE DRIVE
CINCINNATI OH  45239-6404

MISS ROSEMARY DURSO
APT 6-B
123-60-83RD AVE
KEW GARDENS NY  11415

MISS ROSEMARY H BARBELLA
3701 INTERNATIONAL DR APT 113
SILVER SPRING MD  20906

MISS ROSEMARY J THEILE
8906 NE 25TH AVE
VANCOUVER WA  98665-9055

MISS ROSEMARY MARLEY
555 MONMOUTH AVE 1D
SPRING LAKE HEIGHT NJ
07762-2044

MISS ROSEMARY WARD
1420-25TH AVE
MOLINE IL  61265-5205

MISS ROSEMARY ZANIN &
MISS MARY ZANIN JT TEN
6203 S SPAULDING AVENUE
CHICAGO IL  60629-3321

MISS ROSIE M DICKEY
1011 N 10TH ST
ARKANSAS CITY KS  67005-1946

MISS ROSLYN MAE OSTERMAN
12067 MALLET DR
CINCINNATI OH  45246-1806

MISS ROSLYN SCHWARTZBERG
209 VINE ST
ELIZABETH NJ  07202-1907

MISS RUBIE GAIL GIBBS
HC 66 BOX 338
RENICK WV  24966-9628

MISS RUBY E MC KENNA
111 E BROADWAY STE 250
SLC UT  84111

MISS RUBY LOUISE MAC DONALD &
MISS IVY ISABELLE MAC
DONALD JT TEN
9 VENNER RD
ARLINGTON MA  02476-8027

MISS RUBY MAE ECKERT
224 SCOTTSDALE DR
MIFFLINBURG PA  17844-9442

MISS RUBY MC KIBBEN
5418 CHEVY CHASE
HOUSTON TX  77056-4229

MISS RUTH A HALLEY
2651 BELL ST
SACRAMENTO CA  95821-4646

MISS RUTH AHRENS
APT 2
9101 W DIXON ST
MILWAUKEE WI  53214-1352

MISS RUTH ANN MC QUAID
1870 SYCAMORE DR
SAN MARINO CA  91108-2920

MISS RUTH ANNE YEAGER
4642 LORRAINE
DALLAS TX 75209-6014

MISS RUTH ELAINE
19540 SCOTLAND DRIVE
SARATOGA CA 95070-5028

MISS RUTH B WOHL
20 REVERE RD
ARDSLEY NY 10502-1226

MISS RUTH C DOWDELL
APT 602
9333 N CHURCH DR
PARMA HEIGHTS OH 44130-4719

MISS RUTH CARENZO
34 WAGON RD
ENFIELD CT 06082-5637

MISS RUTH D HILLIARD
3899 W MILLER'S BRIDGE ROAD
TALAHASEE FL 32312

MISS RUTH E ACKERMAN
C/O RUTH E CUMMEROW
5132 PARKSIDE DR
OREGON OH 43616-3057

MISS RUTH E FRETWELL
ATTN RUTH E DRUMM
12419 SHAWMONT LN
BOWIE MD 20715-3122

MISS RUTH E JOHNSON
7260 W PETERSON AVE
APT E223
CHICAGO IL 60631-3617

MISS RUTH E SETTERBERG
C/O THE GLOUCESTER
770 BOYLSTON ST
BOSTON MA 02199-7700

MISS RUTH E SPRINGMANN
C/O MARGARET SOBOLEWKI POA
155 SHUGHART ROAD
CARLISLE PA 17015

MISS RUTH E VETTER
401 S MAIN ST #363
ZELIENOPLE PA 16063-1585

MISS RUTH ELEANOR BROWN
BOX 337
MARLBOROUGH NH 03455-0337

MISS RUTH ELLEN KESSLER
C/O RUTH ELLEN LICHTENFELD
8010 DAYTONA
CLAYTON MO 63105-2510

MISS RUTH FEIGER
155 WEST 71ST ST
NEW YORK NY 10023-3836

MISS RUTH G COLLINS
APT H-503
BLDG 2
625 WILLOW VALLEY SQ
LANCASTER PA 17602-4867

MISS RUTH H JONES
185 WASHINGTON AVE
WESTWOOD NJ 07675-2004

MISS RUTH HELEN EBERHARDT
2360-43RD AVE E 204
SEATTLE WA 98112-2703

MISS RUTH HEPLER
613 FOUNTAIN ST
ASHLAND PA 17921-9000

MISS RUTH HIRSCH
150 BENNETT AVE
APT 3D
NEW YORK NY 10040-3822

MISS RUTH HUDSON
86-1 CASTLEBURY CRES
WILLOWDALE ON M2H 1W8
CANADA

MISS RUTH L HARRIS
7 CAVENDISH CIR
SALEM MA 01970-6852

MISS RUTH M KENNEY
8 MELVILLE ST
WORCESTER MA 01605-1802

MISS RUTH MARGARET THOMAS
C/O JOAN DOREEN LUND POA
51294 W WYMER LAKE RD
FRAZEE MN 56544-8983

MISS RUTH MARGULIS
2392 E MAIN ST STE 2
COLUMBUS OH 43209

MISS RUTH MC MAHON
ATTN LOOMIS
361 PORTLAND DR
VERMILION OH 44089-1922

MISS RUTH MILLER
197 MAIN ST
COOPERSTOWN NY 13326

MISS RUTH MILTS
308 W 30TH ST
N Y NY  10001-2707

MISS RUTH ILONA BOTT
C/O RUTH BRAKONIECKI
833 HURLEY
HOWELL MI  48843-8955

MISS RUTH R HESS
525 GREGORY AVE APT 2D
WEEHAWKEN NJ  07086-5702

MISS RUTH RUDA
2215 CRUGER AVE
BRONX NY  10467-9407

MISS RUTH S CARVER
204 SPRINGFIELD AVENUE
FOLSOM PA  19033-1319

MISS RUTH V JOHNSTONE
32 RESERVATION ROAD
MILTON MA  02186-4109

MISS RUTH WEBB
9140 DOG LEG ROAD
DAYTON OH  45414-1426

MISS RUTH WHITE
365 WEST 25TH STREET
NEW YORK NY  10001-5803

MISS RUTH Y CASSELL
3075 WALNUT BEND LANE 23
HOUSTON TX  77042-3325

MISS S ANTOINETTE HOPKINS
49 CHATHAM RD
HARWICH MA  02645

MISS S GAIL KRANTZ
C/O GLICKMAN
3388 OAKWOOD BLVD N
SARASOTA FL  34237

MISS S SUSAN GRIFFIN
C/O SUSAN CONDON
1410 SE MADISON ST
IDABEL OK  74745-5718

MISS SABINA DOWD
201 NORWOOD AVE
HOLMES PA  19043

MISS SABINA MALQUICHAGUA
22261 WOODED RIDGE DR
LAKE ZURICH IL  60047

MISS SABRINA TINGLE
701 S W 18TH STREET
BOYNTON BEACH FL  33426-5424

MISS SALI ANN LUTWIN
1131 MEADOWBROOK DRIVE
SYRACUSE NY  13224-1757

MISS SALLIE ELLEN SMITH
430 E 55TH ST
K C MO  64110-2454

MISS SALLY A BURTON
1727 FALLING BROOK DRIVE
FISHERS IN  46038-2042

MISS SALLY A FITZPATRICK &
JOHN G FITZPATRICK JT TEN
ATTN SALLY A WALLER
3 BURNBRAE RD
TOWSON MD  21204-4211

MISS SALLY A LANIGAN
1122 PIERMONT RD
SOUTH EUCLID OH  44121-2937

MISS SALLY ANN COYLE
5520 LOCKRIDGE RD
DURHAM NC  27705-8006

MISS SALLY C DILL
7 KENSINGTON RD
REHOBOTH BCH DE  19971-1488

MISS SALLY L HOBSON
37 PINE AVENUE
RIVERHEAD NY  11901

MISS SALLY LYNNE ECKWALL
PO BOX 1925
GAYLORD MI  49734-5925

MISS SALLY NG
4 BECKETT ST 9
SAN FRANCISCO CA  94133-5013

MISS SALLY WILDMAN
BOX A-3873
CHICAGO IL  60690-3873

MISS SALLYANN VOORHEES
1292 DOGWOOD DRIVE
SUNSET LAKE
BRIDGEWATER TWP NJ  08807-1224

MISS SANDRA C STEELE
60 WEST CEDAR ST
BOSTON MA  02114-3310

MISS SANDRA COHN &
MARILYN ROSE COHN JT TEN
4701 NW 135ST
VANCOVER WA  98685

MISS SANDRA E GEBER
2604 STEELE ROAD
BALTIMORE MD  21209-4114

MISS SANDRA JEAN BOLLINGER
BOX 1205
SHELBYVILLE TN  37162-1205

MISS SANDRA JEAN GRIMM
C/O SANDRA JEAN DICKSON
BO 1113
WOODACRE CA  94973

MISS SANDRA KAY COLE
C/O S TORRANCE
1808 CROSS BEND RD
PLANO TX  75023-6516

MISS SANDRA KAY COLE &
HARDIE C COLE TEN COM
C/O S TORRANCE
1808 CROSS BEND RD
PLANO TX  75023-6516

MISS SANDRA L GARDELLA
2156 PRIMROSE LANE
NAPERVILLE IL  60565

MISS SANDRA L MAAS
C/O SANDRA MAAS STAMER
2180 CRESTMOOR DRIVE
SAN BRUNO CA  94066-2802

MISS SANDRA LYNN SHAW
925 MEADOW DR
COPPER CANYON TX  75077-8532

MISS SANDRA M GALLAGHER
22411 ELIZABETH PLACE CT
KATY TX  77494-2227

MISS SANDRA RIFFE
7531 S GRANITE CT
TULSA OK  74136

MISS SANDRA SANTUCCI
ATTN SANDRA ELLIS
44 BELTON ST
STANHOPE NJ  07874-3414

MISS SANDRA WALLACE
15 IDLEWOOD DR
GREENVILLE SC  29609-4804

MISS SANDY MAE MILLER
81 IRVING PL
NEW YORK NY  10003-2208

MISS SARA GRACE SHELNUTT
3034 CHAPEL HILL RD
DOUGLASVILLE GA  30135-1710

MISS SARA H EVATT
2709 POINCIANA DR
VIRGINIA BEACH VA  23451-1333

MISS SARA JAFFARIAN &
MISS VIOLA JAFFARIAN JT TEN
58 BATEMAN ST
HAVERHILL MA  01832-2537

MISS SARA LOUISE JOHNSON
375 FOREST VALLEY CT
ATLANTA GA  30342-2300

MISS SARA LYNN HILL
ATTN SARA H SIZEMORE
7623 WINDWOOD DR
POWELL TN  37849-3363

MISS SARAH ANN PETERS
BOX 1084
MONROE MI  48161-6084

MISS SARAH ANN STEVENSON
449 BURNETT
SAN FRANCISCO CA  94131-1330

MISS SARAH COLEMAN
ATTN SALLY SENF
382 BRITTANY CIRCLE
CASSELBERRY FL  32707-4504

MISS SARAH E DENNISON
211 WILLOW VALLEY SQUARE C202
LANCASTER PA  17602-4861

MISS SARAH E DIFFENDAL
210 HILLCREST DR
HIGH POINT NC  27262-3038

MISS SARAH E MOORE
58 WALTON DR
WEST HARTFORD CT  06107-1630

MISS SARAH FANT JONES
713 E MAIN ST
UNION SC  29379-2520

MISS SARAH GROSSMAN
1320-51 STREET APT F-1
BROOKLYN NY  11219

MISS SARAH KINDLEBERGER
14A N COMMONS
LINCOLN MA  01773-1116

MISS SARAH NOBLE LANE
3131 W DONGES BAY RD
MEQUON WI  53092

MISS SELMA R ANTHONY
1550 BEACON ST 4F
BROOKLINE MA  02446-2216

MISS SHARI J GOTTESMAN
7 BLAKE CIR
BRICK TOWN NJ  08724-1906

MISS SHARON L ADAMSON
2515-26TH ST DR SE
CEDAR RAPIDS IA  52403-1629

MISS SHARON M BUDD
1506 SCHILLER ST
ALAMEDA CA  94501-2636

MISS SHEILA FITZPATRICK
68 WILDWOOD DR
BURLINGTON VT  05401-2640

MISS SHELLEY MYERS
C/O S ROSS
333 E 30TH ST 20-M
N Y NY  10016-6461

MISS SARAH HADDAD
632 FRANK DR
NEW KENSINGTON PA  15068-4955

MISS SARAH LEE GORELICK
BOX 6973
SHAWNEE MISSION KS  66206-0973

MISS SARALEE FUNKE
3951 LILAC ROADD
ALLENTOWN PA  18103

MISS SHAM KEN CHIN
APT 4E
90 BEEKMAN ST
NEW YORK NY  10038-1876

MISS SHARON J LEIBOVITCH
5777 PALMER ST
MONTREAL QC  H4W 2P6
CANADA

MISS SHARON L PALMER
1620 MAYFLOWER COURT
BRADFORD B-611
WINTER PARK FL  32792-2500

MISS SHARON SMITH
C/O LUARDO
254 HATHAWAY LANE
WYNNEWOOD PA  19096-1924

MISS SHEILA FLANAGAN
220 N SHAMOKIN ST
SHAMOKIN PA  17872-5459

MISS SHERI RENEE SMITH
C/O SHERI RENEE NECKAR
6 SPURWOOD CT
THE WOODLANDS TX  77381-3574

MISS SARAH JEANNE PEGRAM
ATTN SARAH PEGRAM NELSON
15956 TEMECULA ST
PACIFIC PALISADES CA  90272-4238

MISS SARAH MARGARET
LANKFORD
296 STEWART STREET
WELCH WV  24801-2028

MISS SELMA LEE MARKOWITZ
APT 4-M
430 S FULLER AVE
L A CA  90036-5389

MISS SHANNON MILLER
PO BOX 381885
GERMANTOWN TN  38183-1885

MISS SHARON K S LOO
ATTN SHARON K S PEREIRA
3777 DIAMOND HD CIR
HONOLULU HI  96815

MISS SHARON L RASKEY
C/O M EISEN
4516 DUCKHORN COURT
GRAND BLANC MI  48439

MISS SHEILA AUGUSTA SMYTH
1468 VIA PORTO FINO
NAPLES FL  34108

MISS SHELLEY J MALKIN
2055 WEST MCCLEAN AVE
CHICAGO IL  60647-4532

MISS SHERYL A STRADER
56 ROWANWOOD AVE
TORONTO ON  M4W 1Y9
CANADA

MISS SHERYL A TYRRELL
2345 W 158 CIRCLE
STANLEY KS 66224-9774

MISS SHIRLENE M KOCH
BOX 189
EAST TEXAS PA 18046-0189

MISS SHIRLEY A LA BARRE
19660 MACK AVE
GROSSE POINTE MI 48236

MISS SHIRLEY KINSELLA
9840 S PULASKI ROAD
OAK LAWN IL 60453-3382

MISS SHIRLEY SIMPSON
28995 SAN PLACE
CANYON COUNTRY CA 91351-1878

MISS SHIRLEY WOOLVERTON
11965 W 66TH PL B
ARVADA CO 80004-2483

MISS SIGFRIED HATLEM
APT 368
300 SUNFLOWER DRIVE
BEL AIR MD 21014-5256

MISS SONDRA STEIMLE
20 HALSON ST
ANCASTER ON L9G 2S3
CANADA

MISS SOPHIE R KOWNACKI
106 CANAAN COURT
STRATFORD CT 06614-4541

MISS SHERYL GERBER
515 HILLARY ST
NEW ORLEANS LA 70118-3833

MISS SHIRLEY A BENNETT
193 LIONS HEAD BLVD SOUTH
BRICK NJ 08723-7817

MISS SHIRLEY C SCULLY
BOX 1260
VENICE CA 90294-1260

MISS SHIRLEY MAE BORYCZKA
367-95TH ST
BROOKLYN NY 11209-7348

MISS SHIRLEY WALKER
8720 HIGH DRIVE
SHAWNEE MISSION KS 66206-1530

MISS SHULAMITH SIMON
7483 PERSHING
ST LOUIS MO 63130-4021

MISS SIGRID KJORVEN
1301-6TH AVE
NEW HYDE PARK NY 11040-5550

MISS SOPHIA MEGAS
174 GILLETTE AVE
SPRINGFIELD MA 01118-1520

MISS STACIA SUE STOREY
4000 E FM4
CLEBURRE TX 76031-8522

MISS SHERYL HAMBURG
C/O S SIMON
4564 SALTILLO ST
WOODLAND HILLS CA 91364-5425

MISS SHIRLEY A GREENBAUM
APT 1B
40 CLARKSON AVENUE
BROOKLYN NY 11226-1910

MISS SHIRLEY F RICKETSON
311 EASTERN ST
BELLA VISTA BULDING E APT 1004
NEW HAVEN CT 06513

MISS SHIRLEY R STAYMAN
ATTN S BROMBERG
19201 VISTA LN C1
INDIAN SHORES FL 33785-2264

MISS SHIRLEY WOO &
DAVID ROSENFELD JT TEN
119 MAGNOLIA AVE
PIEDMONT CA 94610-1031

MISS SIDNEY B MAC DONALD
133 30TH AVE
SAN FRANCISCO CA 94121

MISS SOLANGE GIGI HERBET
APT 5-A
344 E 65TH ST
N Y NY 10021-6798

MISS SOPHIE B OLOWNIK
911 PARKWAY AVE
TRENTON NJ 08618-2307

MISS STACY ANNE WELCH
1935 MILLER COURT
WALNUT CREEK CA 94595

MISS STELLA COMUNALE
381 SULLIVAN COURT
RAHWAY NJ  07065-3714

MISS STELLA JANE RAWITZ
69-02-C 186TH LANE
FRESH MEADOWS NY  11365-4406

MISS STEPHANIE C FLACK
170 E 87TH ST APT W18B
NEW YORK NY  10128-2240

MISS STEPHANIE D OPDAHL
278 STONY LN
STEVENS PA  17578-9628

MISS STEPHANIE FORD
BOX 236
SPENCER MA  01562-0236

MISS STEPHANIE GERVAIS
ATTN STEPHANIE GERVAIS-FINN
3914 SHILOH WAY
TALLAHASSEE FL  32308-9450

MISS STEPHANIE JAYNE PETERS
20133 S OREGON TRAIL
OLYMPIA FIELDS IL  60461-1143

MISS STEPHANIE L WONG
1350-30TH AVE
S F CA  94122-1410

MISS SUDIE F BATES
BOX 3492
JACKSON TN  38303-3492

MISS SUE ANN DERR
2613 RICKS CT
EDMOND OK  73003-4312

MISS SUSAN A ALIBER &
SHEILA ALIBER JT TEN
56 ARDMORE ROAD
NEEDHAM HEIGHTS MA  02494-1833

MISS SUSAN A HAWLEY
ATTN MARIE W HAWLEY
4 IRVING PLACE
ONEONTA NY  13820-1522

MISS SUSAN BENNETT SCHWINN
W5178 COUNTY RD B
FONTANA WI  53125

MISS SUSAN BOASBERG
24695 DOLORES ST
CARMEL CA  93923-9319

MISS SUSAN C HAPPE
42 HIGH NOON RD
WESTON CT  06883-2524

MISS SUSAN C NEWCOMER
621 NORTH ROOK AVENUE
TUCSON AZ  85711-1630

MISS SUSAN D MALONEY
C/O SUSAN D ZORGE
18 SAUNDERS DR
SHREWSBURY MA  01545-3159

MISS SUSAN E CRANCER
725 LURING DR
GLENDALE CA  91206-1644

MISS SUSAN E KIRST
3500 WEST 152ND ST
CLEVELAND OH  44111-2111

MISS SUSAN ELAINE APFELBAUM
C/O SUSAN A LEVINE
84 PROSPECT STREET
LITCHFIELD CT  06759-2502

MISS SUSAN ELIZABETH
1019 ELTON DRIVE
ENDICOTT NY  13760-1406

MISS SUSAN ELIZABETH ALGER
18 KINGSMOUNT PARK ROAD
TORONTO ON  M4L 3L1
CANADA

MISS SUSAN G MC DANIEL
2830 FRANKIE ST
ASHLAND KY  41102-5916

MISS SUSAN GARLAND WATSON
718 CENTER ST
HENDERSON KY  42420-3253

MISS SUSAN GINSBERG
ATTN SUSAN BECK
4 BOLTON DRIVE
MANHASSET NY  11030-3942

MISS SUSAN GREENWALD
116 SEAMAN AVE
N Y NY  10034-2801

MISS SUSAN J ALTENBURGER
3244 SHADY GLEN DR
GRAPEVINE TX  76051-6502

MISS SUSAN J GODFREY
ATTN SUSAN J HEARN
1619 WANDA DRIVE
HANOVER PA  17331-9497

MISS SUSAN KAHN
175 E 74 TH
APT 5A
NEW YORK NY  10021

MISS SUSAN LYNN MERKLE
6719 OAKLAND RD
LOVELAND OH  45140

MISS SUSAN M KELLEY
RT 2 BOX 302-A
FAIRMONT WV  26554-9584

MISS SUSAN M TALMAGE
C/O SUSAN T STEUDTE
56 TUCKAHOE LANE
SOUTHAMPTON NY  11968

MISS SUSAN R WALLACK
12 RUTH STREET
PORTSMOUTH NH  03801-3624

MISS SUSAN SHEETZ
21 SWIFT RD
SOUTH DARTMOUTH MA  02748-3716

MISS SUSAN WATERMAN
BOX 2075
DUXBURY MA  02331-2075

MISS SUSIE E SCOTT
C/O SUSIE S WESTRY
13505 BARTLETT ST
ROCKVILLE MD  20853-2940

MISS SUSAN J MAC MASTER
552 E MOUNTAIN RD S
COLD SPRING NY  10516

MISS SUSAN L CONOVER
2505 BISON RD
FORT COLLINS CO  80525-3533

MISS SUSAN M ABELL
BOX 235
CORVALLIS OR  97339-0235

MISS SUSAN M LUBBE &
ROSEMARY LUBBE JT TEN
4939 LAKEVIEW DR
QUINCY IL  62305

MISS SUSAN MABREY
2809 LINCOLN ST
EVANSTON IL  60201-2044

MISS SUSAN SAYRE
19 E 76TH ST
N Y NY  10021-1721

MISS SUSAN SNYDER
3333 FALCON BLUFF CT NE
GRAND RAPIDS MI  49525-7014

MISS SUSANNE MORRISON
22 COLTON AVE
ST CATHARINES ON  L2T 2G6
CANADA

MISS SUSIE UHRINCSKO
C/O EDWIN MEIXNER EXEC
12 S GEORGE ST
MT PROSPECT IL  60056-3426

MISS SUSAN JEAN HOEHN
11499 35 MILE RD
ROMEO MI  48065-2508

MISS SUSAN L JONES
1641-3RD AVE 12-G
N Y NY  10128-3629

MISS SUSAN M CLEMENS
C/O SUSAN M CLEMENS BOILEAU
2440 HOLLY OAK DRIVE
DANVILLE CA  94506-2030

MISS SUSAN M POLLAK
51 MARTIN ST
CAMBRIDGE MA  02138-1616

MISS SUSAN MARY HOGAN
ATTN SUSAN M ROTHMAN
17220 JOPLIN AVE SO
LAKEVILLE MN  55044-9475

MISS SUSAN SCOTT ECKEL
3312 SOUTH CIRCLE
KNOXVILLE TN  37920-4799

MISS SUSAN WALKER COLKET
P O BOX#81
TITUSVILLE NJ  08560

MISS SUSIE AUGUSTINOS
169 LOWER VIA CASITAS
GREENBRAE CA  94904-2200

MISS SUZANNE C BROWN
6 WESTLYN PL
ALBANY NY  12203-3418

MISS SUZANNE E FRANKLIN
917 BAMBI DRIVE
DESTIN FL  32541-1801

MISS SUZANNE K SZELAGOWSKI
3092 TOWN HALL RD
WISCONSIN RAPIDS WI  54495-9295

MISS SUZANNE WALLER
414 W MAIN ST
MORGANFIELD KY  42437-1427

MISS SYLVIA D WALLACE
708 W WELLINGTON 1
CHICAGO IL  60657-5308

MISS SYLVIA L ECCEL
609 NORTON AVE
ARABI LA  70032-1923

MISS SYLVIA M ROSSI
2158 NOTT ST
SCHENECTADY NY  12309-4325

MISS SYLVIA N JOHNSON
ATTN R BLUMENTHAL
E 1071 WHISPERING PINES ROAD
WAUPACA WI  54981

MISS SYRENE S KRAWITZ
7124 W 26TH ST
BERWYN IL  60402-2117

MISS SZETSENG THERESA SHEN
3613 PURDUE AVE
LOS ANGELES CA  90066-3319

MISS T JOAN FRIES
4601 N PARK AVE APT 914
CHEVY CHASE MD  20815-4528

MISS TAMARA JOY MC CLARAN
620 1ST STREET
NEPUTUNE BEACH FL  32266

MISS TANYA JANE TURNER
280 FOX RIDGE CIR
LEWISVILLE NC  27023-8664

MISS TERESA CARIOTO
10889 SW 83RD CT
OCALA FL  34481-3624

MISS TERESA KATHERINE GILL
44 BAYBERRY DR
SOMERSET NJ  08873

MISS TERESA VOJTILA
730 RIDGE AVE
FORD CITY PA  16226-1143

MISS TERRIE VIRGINIA MERKLE
332 BEECH
LOVELAND OH  45140-7511

MISS TERRY MAYER
165 E 35TH ST
NEW YORK NY  10016-4180

MISS TESSIE A BALLARD
1427 W BROWN ST
MILWAUKEE WI  53205-1226

MISS THALIA J SCONDRAS
11 EASTVALE COURT
CHEEKTOWAGA NY  14225-2205

MISS THEADORA P MUZZY
1751 NEDRAH DRIVE
FORT COLLINS CO  80524-1933

MISS THELMA BANGERT &
GLENN B DIETRICH JT TEN
10405 FOX HOLLOW
SAN ANTONIO TX  78217-3802

MISS THELMA LEDERMAN
APT 28A
ATTN KATZ
20 WATERSIDE PLAZA
NEW YORK NY  10010-2616

MISS THELMA THOM
4121 PAPU CIRCLE
HONOLULU HI  96816

MISS THEMI VASILS &
MISS THEODORA VASILS JT TEN
1448 N LAKE SHORE DRIVE
CHICAGO IL  60610-6655

MISS THERESA E IZZO
5300 NORTHERN BLVD
GLEN HEAD NY  11545-2722

MISS THERESA E MEINCK
701 RUNNING DEER DR
COLUMBIA TN  38401-8003

MISS THERESA E MESSICK
109 TEMPLE TERRACE
WILMINGTON DE  19805-4621

MISS THERESA ELLEN PATE
ATTN THERESA ELLEN TABOLT
677 CAYUGA AVE
WATERTOWN NY 13601-1103

MISS THERESA GRAKOW
PO BOX 55
STAATSBURG NY 12580-0055

MISS THERESA HAMMOND
250 E GRAND ST
MOUNT VERNON NY 10552-2228

MISS THERESA J RAFFERTY
APT 503B
3405 WEST CHESTER PIKE
NEWTOWN SQUARE PA 19073-4254

MISS THERESE FROMMER
2 MAHAL ST APT 27
JERUSALEM ZZZZZ
ISRAEL

MISS THERINE REGINA SHIVELY
433 MESA LILA RD
GLENDALE CA 91208-1038

MISS TIFFANY ROWE
31 SIMPSON AVE
BOWMANVILLE ON L1C 3M5
CANADA

MISS TILLIE B SHENEMAN
433 W MINER ST
WEST CHESTER PA 19382-2834

MISS TINA LUBRANO
480 SELBOURNE ROAD
RIVERSIDE IL 60546-1654

MISS TINA MUSOLINO
14880 WEST DEVLIN DR
GOODYEAR AZ 85338-8672

MISS TOMMYE SUE CARNEY
1040 CARNEY RD
CRYSTAL SPRINGS MS 39059-9100

MISS TRACY J GERHART
6201 MAREN DR
SPEEDWAY IN 46224-3211

MISS V JANE LA MOTTE
20 BLUE STONE ROAD
WOODSTOCK NY 12498-1731

MISS VALENTINA A LIZAK
415 W MARKET ST
POTTSVILLE PA 17901-2930

MISS VALERIE ANNE BISSELL
122 MALEE TER
PORTSMOUTH RI 02871-3423

MISS VALERIE L LEAVITT
1110 E 2 GREEN PINE BLVD
WEST PALM BEACH FL 33409

MISS VALERIE SCHEIBE
520 NE 59TH ST
MIAMI FL 33137-2231

MISS VERA L REIST
2184 S CRAPO ROAD ROUTE 3
ITHACA MI 48847-9563

MISS VERA MARY SHERIDAN &
EMMA O TRICKETT &
JOSEPH S TRICKETT JT TEN
21 NORMAN ROAD
NORTH ANDOVER MA 01845-3518

MISS VERNA J TUCKER
C/O ALLEGRA RICH
226 PLAYA DE NORTE ST
LAJOLLO CA 92037-5964

MISS VERNELIA A CRAWFORD &
DESSIE WOODRUFF JT TEN
48 MAPLE AVENUE
FRANKLINVILLE NY 14737-1311

MISS VERONICA O WALLASH
9 S ARGYLE AVE
MARGATE CITY NJ 08402-2805

MISS VERONICA T KAMINSKI
C/O VERONICA K BARCZAK
314 MORRIS AVE
LUTHERVILLE MD 21093-5326

MISS VICKI L HALL
CUST SHARA
LEMONS A MINOR UNDER THE
LAWS OF GEORGIA
40 PACES LANDING
COVINGTON GA 30016-4167

MISS VICKI MICHELLE NIGRISS
12560 ARBOR NORTH DRIVE
ALPHA RETTA GA 30004-6609

MISS VICKIE LYNN HEMSLEY
2826 ROSEMARY LANE
FALLS CHURCH VA 22042-1812

MISS VICKIE SUE CHILES
C/O KIMBERLIN
4620 MATTESE VILLA DR
ST LOUIS MO 63128-3043

MISS VICKY LEE THOMAS
BOX 970
LOMITA CA  90717-0970

MISS VICTORIA ANNE GREGORY
10845 S E LAKE ROAD
BELLEVUE WA  98004-7552

MISS VICTORIA BAILEY
138 MAPLE ST
BROOKLYN NY  11225-5008

MISS VICTORIA GOMEZ
17 WOOD END LANE
BRONXVILLE NY  10708-4922

MISS VICTORIA LEE PICKERING
5007 EARLSTON DRIVE
BETHESDA MD  20816-1672

MISS VICTORIA M SPEED
BOX 131
MOUNT MORRIS MI  48458-0131

MISS VICTORIA PYLE
142 EAST 33RD ST
NEW YORK NY  10016-4607

MISS VICTORIA WOLICKI
C/O ATTORNEY ROBERT TAYLOR
337 MERCHANT ST
AMBRIDGE PA  15003

MISS VIOARA SUSTREAN
APT 407
1025 SE 4TH AVE
DANIA BEACH FL  33004-5240

MISS VIOLA A HAFNER
30 LESLIE LANE
NEW HYDE PARK NY  11040-1804

MISS VIOLA E LARSEN
223 BLOOMFIELD RD
BURLINGAME CA  94010-3016

MISS VIOLET AHARONIAN
2609 SUNSET BLVD
BROOMALL PA  19008-1905

MISS VIOLET M ANDERSON
ATTN VIOLET M BOTT
621 LEWISVILLE RD
WOODSFIELD OH  43793-9285

MISS VIRGINIA ANN BLANCK
7235 NORTHFIELD CIR
FLUSHING MI  48433-9427

MISS VIRGINIA ANNE RISER
BOX 11267
LAHAINA HI  96761-6267

MISS VIRGINIA BARTOLOMEO
5036 AMPERE ST
PITTSBURGH PA  15207-1633

MISS VIRGINIA BEA WISE
4023 US 62
MAYSVILLE KY  41056-8523

MISS VIRGINIA C CALIGUIRI
APT 6
201 EAST END AVE
PITTSBURGH PA  15221-2760

MISS VIRGINIA CRANDALL
BOX 772
CHESHIRE CT  06410-0772

MISS VIRGINIA D MURPHY
APT 28
4180 PARK AVE
BRIDGEPORT CT  06604-1040

MISS VIRGINIA DI GIACOMO
505 SHAWNEE DR
TOMS RIVER NJ  08753-3431

MISS VIRGINIA DICUS
850 WILD CHERRY LANE
UNIVERSITY CITY MO  63130-2845

MISS VIRGINIA E GLYNN
26 STRAWBERRY HILL
STAMFORD CT  06902-2631

MISS VIRGINIA E SHANKS
326 N ADAMS ST
QUINCY FL  32351-1710

MISS VIRGINIA F RYAN &
JAMES M RYAN JT TEN
1271 SPRINGBORROW DR
FLINT MI  48532-2142

MISS VIRGINIA FOX
C/O V CORD
2900 SURREY ROAD
BIRMINGHAM AL  35223-1215

MISS VIRGINIA G CONRAD
7038 KIRBY CRESCENT
NORFOLK VA  23505-4215

MISS VIRGINIA G MURAWSKI
3625 E MARTIN AVE
CUDAHY WI  53110-1907

MISS VIRGINIA H DRAMBEL
1670 BREINING ST
PITTSBURGH PA  15234-3012

MISS VIRGINIA HOCK
7067 N WOLCOTT AVE
CHICAGO IL  60626-2330

MISS VIRGINIA HUGHES
W3675 JUDDVILLE ROAD
FISH CREEK WI  54212-9758

MISS VIRGINIA INGRAM
JOHNSON
435 NE 111TH ST
MIAMI FL  33161-7155

MISS VIRGINIA J BUXTON
6029 HEATHERWOOD DRIVE
ALEXANDRIA VA  22310-1773

MISS VIRGINIA J KOWALSKI &
JOSEPH J KOWALSKI JT TEN
302 PINEVIEW COURT
SAINT CLAIR SHORES MI
48081-1195

MISS VIRGINIA KAYE PINCKNEY
C/O KAYE PINCKNEY STANLEY
604 WAIGHT STREET
BEAUFORT SC  29902-4347

MISS VIRGINIA LEE SNIDER
APT 204
1001 WILSON BLVD
ARLINGTON VA  22209-2279

MISS VIRGINIA M ELVIN
148 WEISSER AVE
LOUISVILLE KY  40206-2762

MISS VIRGINIA M GARNER
C/O V MANN
2528 ALBEMARLE AVE
RALEIGH NC  27610-1810

MISS VIRGINIA M RINGBERG
C/O KURBJUN
30 NORTHAMPTON DR
HAMPTON VA  23666-2031

MISS VIRGINIA M SANTRY
12 CANDLEWOOD LANE
DENNISPORT MA  02639-1327

MISS VIRGINIA M SIRC
5685 WILLET LANE
WESTERVILLE OH  43081

MISS VIRGINIA MC CABE
200 FOREST AVE
KEANSBURG NJ  07734-1946

MISS VIRGINIA MURRELL
507 N MAIN ST
SOMERSET KY  42501-1433

MISS VIRGINIA R PERRY
1600 QUINN RD
COLLIERVILLE TN  38017-9522

MISS VIRGINIA R SCHIAVULLI
ATTN VIRGINIA R DICKSON
94 MALCOLM RD
NORTH KINGSTOWN RI  02852-1311

MISS VIRGINIA ROHDE
BOX 5172
MISSISSIPPI STATE MS  39762-5172

MISS VIRGINIA W MITCHELL
15 LOWNDES ST
CHARLESTON SC  29401-2307

MISS VLASTA KLOS
1418 CLEVELAND
LA GRANGE PARK IL  60526-1306

MISS WANDA M JANECZEK &
EDWARD JANECZEK JT TEN
34 CYPRESS ST
LUDLOW MA  01056-2419

MISS WANDA PETRELLA
804 E SOMERSTOWN LANE
BOX 335
OCEANVILLE NJ  08231

MISS WANDA SCHWEIZER
C/O WANDA SCHWEIZER PRAISNER
34 SKI HILL DRIVE
BEDMINISTER NJ  07921-2529

MISS WENDY ELLEN KASSEL
1301 AZURE PL
HEWLETT HARBOR NY  11557-2703

MISS WENDY J BROOKS
5 GREGORY CT
DOVER DE  19904-2200

MISS WENDY JOYCE WATSON
C/O WENDY W CURTIS
10338 SE 304TH PL
AUBURN WA  98092-2550

MISS WENDY SUE LAURING
APT 6J
207 EAST 15TH STREET
NEW YORK NY  10003-3749

MISS WILLIE E HARRELSON
5422 CARLINGFORB CT
CHARLOTTE NC  28208-2465

MISS WILMA LAUFFER
PO BOX 1467
PAINTSVILLE KY  41240

MISS WILMA MC GUIRE
C/O NORTHGATE CARE CENTER
ATTN MS BAYINNAH JORDAN
40 PROFESSIONAL CENTER PKWY
SAN RAFAEL CA  94903

MISS WILNA J CORNWELL
842 E VILLA STREET 106
PASADENA CA  91101-1279

MISS WINIFRED B BOGGS
ATTN W B MYRICK
15655 ROWE RD
ALPHARETTA GA  30004-2628

MISS WINIFRED L ROTHMEYER
142 ROTHMEYER RD
AMSTERDAM NY  12010-8271

MISS WINIFRED MC HUGH
423-B LARCHMONT ACRES
LARCHMONT NY  10538-3330

MISS YUKI NAKASHIMA
APT 6
1735 FEDERAL AVENUE
LOS ANGELES CA  90025-4144

MISS YUN HUI YU
50 BAYARD STREET APT 6G
NEW YORK NY  10013

MISS YVONNE M ABDOO &
JOHN A ABDOO JT TEN
2028 COLLEGEWOOD DRIVE
YPSILANTI MI  48197-1714

MISS YVONNE PATTERSON
117 E MILL ROAD
FLOURTOWN PA  19031-1628

MISS YVONNE ZOGHBI
CUST RONALD ZOGHBI JR U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
BOX 2111
EL MACERO CA  95618-0111

MISS ZANDRA ROSENBLUM
2200 CENTRAL ROAD
FORT LEE NJ  07024-7557

MISS ZELLA O BUTTRAM
220 HIGH ST
VALDOSTA GA  31602-2935

MISSOURI R ROWE
1519 DELWOOD ROAD
WILMINGTON DE  19803-3924

MISSOURI SOUTHERN COLLEGE
JOPLIN MO  64801

MISTY D BROWN
411 JEFFERSON ST
MARTINS FERRY OH  43935-1954

MITCH WILLSON &
JOAN WILLSON JT TEN
4513 W 2200 NO
PLAIN CITY UT  84404

MITCHAEL D LARSON
19 RIVER SIDE BLVD
SAGINAW MI  48602-1077

MITCHEL D MEADORS
5303 BURNETT ST
LEAVITTSBURG OH  44430-9409

MITCHEL F HOPKINS
11510 NASHVILLE HWY
NASHVILLE MI  49073-9301

MITCHEL F RICE
16211 VILLARREAL DE AVILA
TAMPA FL  33613-1083

MITCHEL L CORTINO
1307 LEEWARD LN
WYLIE TX  75098-7945

MITCHELL A BLANKS
949 ABBEY RD
EAST LANSING MI  48823-7368

MITCHELL A FERGURSON
4126 RACE ST
FLINT MI  48504-2298

MITCHELL A LIPFIELD
390 NORTH FEDERAL HWYAPT 605
DEERFIELD BEACH FL  33441

MITCHELL A PIECUCH
18170 GREATWOOD LANE
MANTUA OH  44255-9545

MITCHELL A SABAL &
CATHERINE M SABAL JT TEN
45824 REEDGRASS LANE
BELLVILLE MI  48111-4601

MITCHELL B BLOCK &
ROBIN S BLOCK TEN COM
49 SPRING LN
SHARON MA  02067-2240

MITCHELL BRIAN KALAVAN
C/O SHELDON HYMOWITZ
13 AZ WARREN PARK DR
BALTIMORE MD  21208-5011

MITCHELL C MULLINS &
DEBBIE M MULLINS JT TEN
BOX 2164
CLINTWOOD VA  24228-2164

MITCHELL D HALL
1240 JULIA DR SW
WARREN OH  44481-9630

MITCHELL E MILLER
CUST
MEREDITH R MILLER UTMA FL
224 RIVER DR
TEQUESTA FL  33469-1934

MITCHELL ENGEL
4973 W 16TH STREET
SPEEDWAY IN  46224-6902

MITCHELL FORD JR
347 NEWBOURGH AVE
BUFFALO NY  14215-3518

MITCHELL A RAAB &
SANDRA RAAB JT TEN
208 HURONDALE DRIVE
WHITE LAKE MI  48386-2528

MITCHELL A WERTZ
313 HUNTING CT
WEST CHESTER PA  19380-1777

MITCHELL BELL GENTRY
1108 MERLOT DR
SOUTHLAKE TX  76092

MITCHELL BROWN
2400 S WABASH AVE
KOKOMO IN  46902-3317

MITCHELL C PARSLEY
8644 RAHKE ROAD
INDIANAPOLIS IN  46217-5083

MITCHELL D HOUSER
844 FOUR STREAMS DRIVE
WEST CHESTER PA  19382-7069

MITCHELL E MILLER CUSTDN FOR
EMILY C MILLER UNDER THE FL
UNIF TRANSFERS TO MINORS ACT
224 RIVER DR
TEQUESTA FL  33469-1934

MITCHELL ETHIER
74 HILLSIDE DR
MAPLEVILLE RI  02839

MITCHELL G ENGLAND
15930 CLINTON RD
SPRINGPORT MI  49284-9762

MITCHELL A SABAL
45824 REEDGRASS LANE
BELLVILLE MI  48111-4601

MITCHELL A WILLIAMS
314 E MAIN ST
ODESSA MO  64076-1112

MITCHELL BERGER
3101 ROYAL PALM AVE
MIAMI FL  33140-3937

MITCHELL BUCZEK &
RUTH M BUCZEK JT TEN
20125 LEDGESTONE
SOUTHFIELD MI  48076-4980

MITCHELL C STONEHOCKER
310 64TH ST
W NEW YORK NJ  07093

MITCHELL D JOHNSON
CUST PAUL STEVEN JOHNSON
U/THE MINN UNIFORM GIFTS TO
MINORS ACT
1149 CASCADE LN
ST PAUL MN  55118-1803

MITCHELL E SEIDLER
RTE 2 BOX 4002 PLAIN ROAD
KINGSTON MI  48741-9802

MITCHELL FAIN
58 BARRYDALE CRES
DON MILLS ON  M3B 3E2
CANADA

MITCHELL G KOVACHEVICH
2165 EAST WILLIAMSON
BURTON MI  48529-2445

MITCHELL GORDEUK
COUNTY RD 519
BOX 656
FRENCHTOWN NJ  08825

MITCHELL H SMITH JR
5611 BLACK AVE
PLEASANTON CA  94566-5803

MITCHELL J CORNWELL
28210 OAKLANDS ROAD
EASTON MD  21601-8256

MITCHELL J REISS
571 C FLOWER ST
CHULA VISTA CA  91910

MITCHELL J SHAMPINE
4354 SILVER LK RD
LINDEN MI  48451-9069

MITCHELL JAMES REZAC
109 HARTWELL DR
AIKEN SC  29803

MITCHELL L BROWN
2861 HIGHGATE AVENUE
EAST LANSING MI  48823-2325

MITCHELL L GEROU
3126 VARJO CT
KEEGO HARBOR MI  48320-1321

MITCHELL L MERCER
PO BOX 742
ADA MI  49301

MITCHELL H BROWN
3114 N CAPITOL AVE
INDIANAPOLIS IN  46208-4626

MITCHELL HAMMOND
CUST ADAM T HAMMOND
UTMA OH
545 GRACE ST
HUBBARD OH  44425-1559

MITCHELL J HALKA
CUST
MITCHELL J HALKA JR U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
703 DRUM POINT RD
BRICK NJ  08723-7507

MITCHELL J SCALIA
CUST ANTHONY J SCALIA
UTMA PA
6305 NICHOLAS DRIVE
HUNTINGDON PA  16652

MITCHELL J TIMMONS
3800 CORNELL
SHREVEPORT LA  71107-3907

MITCHELL JAY LIPP &
SUSAN ROSENBLUM LIPP JT TEN
200 E 24TH ST APT 1903
NEW YORK NY  10010

MITCHELL L COUSINS
2016 LILAC LANE
DECATUR GA  30032-5222

MITCHELL L HERR
4447 S 600 E
KOKOMO IN  46902-9229

MITCHELL LEE GOLDFIELD &
PATRICIA J GOLDFIELD JT TEN
9 STOCKTON DRIVE
VOORHEES NJ  08043-3941

MITCHELL H BROWN
GENERAL DELIVERY
FREDONIA KY  42411-9999

MITCHELL J AZAR
54850 W EIGHT MILE RD
NORTHVILLE MI  48167-9735

MITCHELL J PERRY &
ELLEN KAY PERRY JT TEN
RT 1 BOX 217-A
MORAN MI  49760-9801

MITCHELL J SCALIA
CUST LEO J SCALIA UTMA PA
6305 NICHOLAS DRIVE
HUNTINGDON PA  16652

MITCHELL J VANNESS
303 W 10 ST
BOX 995
LAPEL IN  46051-9637

MITCHELL KOHUT &
JOSEPHINE KOHUT JT TEN
20631 PINE MEADOW
CLINTON TOWNSHIP MI  48036-3806

MITCHELL L DOBEK &
LYDIA DOBEK JT TEN
BOX 277
THREE RIVERS MA  01080-0277

MITCHELL L MAYNARD
2704 DONATHAN RD
LOUISA KY  41230

MITCHELL LOPEZ
PO BOX 87389
PHOENIX AZ  85080-7389

MITCHELL LOY
CUST SAMUEL
CHARLES WAYNE LOY UTMA GA
732 MORGANS RIDGE DR
MONROE GA  30656

MITCHELL M DIXON &
ROSEMARY DIXON JT TEN
296 MC CONKEY DRIVE
KENMORE NY  14223-1034

MITCHELL MACK &
PEGGY LEROY MACK TEN ENT
31711 OLMSTEAD
ROCKWOOD MI  48173-1206

MITCHELL O ALEXANDER
9809 APPLETON
KANSAS CITY MO  64134-2352

MITCHELL P LAKES
341 LANTIS DR
CARLISLE OH  45005-3250

MITCHELL P SELF
889 PORTLAND TERRIS
COLLINSVILLE IL  62234-3632

MITCHELL RIBITWER
CUST ARI
CHAIM RIBITWER UGMA MI
1285 STUYVESSANT
BLOOMFIELD MI  48301-2142

MITCHELL S COLLMAN &
GWEN W COLLMAN JT TEN
BOX 16789
CHAPEL HILL NC  27516-6789

MITCHELL S KOZLER
30121 MASON ST
LIVONIA MI  48154

MITCHELL L LURIN &
DENA LURIN JT TEN
111 SARATOGA SQ
WAYNE NJ  07470-6364

MITCHELL M PALKOSKI
4681 HEMLOCK
LAKE MI  48632-9243

MITCHELL MATEJAK &
JULIE ANN HEIST JT TEN
3963 TIMBERBROOK LANE
MARIETTA GA  30066

MITCHELL P BATCHELOR
12834 PROMENADE
DETROIT MI  48213-1418

MITCHELL P MARCINKOWSKI
11516 DUNN RD
RILEY MI  48041-1318

MITCHELL PAUL STEIN
12204 WILLOWDELL DRIVE
DALLAS TX  75243-3710

MITCHELL ROSS BLASK
133 HARBOUR VIEW DRIVE
MASSAPEQUA NY  11758-8507

MITCHELL S GAWRON
120 LIVINGSTON ROAD
LINDEN NJ  07036-4920

MITCHELL S MCDOWELL
CUST KYLE M MCDOWELL
UTMA MD
1732 SILLIMAN DR
BATON ROUGE LA  70808-1359

MITCHELL M DIXON
296 MC CONKEY DRIVE
KENMORE NY  14223-1034

MITCHELL M SUZICH
28477 DONNELLY ST
GARDEN CITY MI  48135-2825

MITCHELL MURDOCK
327 1/2 N CORONADO
LOS ANGELES CA  90026-4801

MITCHELL P BOND
BOX 297
ROYSTON GA  30662-0297

MITCHELL P MROCZKOWSKI
207 E SECOND AVE
LANGELOTH PA  15054

MITCHELL R SEATON
30276 ANNAPOLIS CT
INKSTER MI  48141-2855

MITCHELL ROSSETT
CUST ANTHONY WADE ROSSET UTMA IL
1674 FOREST AVE
DES PLAINES IL  60018-1668

MITCHELL S GREEN
5109 SCHREINER DR
WINNEMUCCA NV  89445-4167

MITCHELL S MCDOWELL
CUST MASON S MCDOWELL
UTMA MD
1732 SILLIMAN DR
BATON ROUGE LA  70808-1359

MITCHELL S MCDOWELL
CUST MORGAN E MCDOWELL
UTMA MD
1732 SILLIMAN DR
BATON ROUGE LA 70808-1359

MITCHELL S POTEMPA &
PAULINE A POTEMPA
TR POTEMPA LIVING TRUST
UA 05/03/96
4712 BERMUDA WAY
MYRTLE BEACH SC 29577-5429

MITCHELL SINOWAY
C/O MAH
1640 FIFTH STREET STE 205
SANTA MONICA CA 90401

MITCHELL T CHISHOLM &
JOAN L CHISHOLM JT TEN
152 LESLIE DRIVE
SAN CARLOS CA 94070-3461

MITCHELL T FABISIAK &
JOSEPHINE A FABISIAK JT TEN
11308 NORWAY DR
HARTLAND MI 48353-3431

MITCHELL W MCALISTER
7100 LYNN ST
BOX 47
SHAFTSBURG MI 48882

MITCHELL WEBB
3526 W HILLCREST AVE
DAYTON OH 45406-2613

MITRI HADDAD
5344 CORNELL
DEARBORN HTS MI 48125-2144

MITSUGI NISHIHARA &
KAMEE NISHIHARA JT TEN
BOX 24
KOLOA HI 96756-0024

MITCHELL S MCDOWELL &
MELINDA A MCDOWELL JT TEN
7530 LAKERIDGE DR
OCEAN SPRINGS MS 39564

MITCHELL SCHERTZ
6 ESHKOL ST
ZICHRON YAAKOV 30900
ISRAEL

MITCHELL STAMBAUGH
2671 BUCKNER
LAKE ORION MI 48362-2009

MITCHELL T CHISHOLM JR
152 LESLIE DRIVE
SAN CARLOS CA 94070-3461

MITCHELL W BOBROWIECKI
20058 WHITE OAKS DR
MT CLEMENS MI 48036-4101

MITCHELL W MILLER
15146 BELLE RIVER RD
BERLIN TWP MI 48002-1800

MITCHELL YAGER &
ANNA M YAGER JT TEN
11201 SW 108TH AVE
MIAMI FL 33176-3905

MITSUE MIWA
TR THE MITSUE MIWA TRUST
UA 10/22/96
318 EGGERKING RD
KAPAA HI 96746-1315

MITSUI MARY HANAMOTO &
BEN T HANAMOTO JT TEN
APT 1
1904 W 2ND ST
L A CA 90057-2420

MITCHELL S MUSZYNSKI
68706 CLARIE STREET
EDWARDSBURG MI 49112-9303

MITCHELL SINGER
5 ANTLER COURT
MATAWAN NJ 07747-9677

MITCHELL SWARTZ &
JUDITH SWARTZ JT TEN
BOX 31 HOLLY GROVE
HANSFORD WV 25103-0031

MITCHELL T CLICK &
PATRICIA G CLICK JT TEN
1151 AMBRIDGE RD
CENTERVILLE OH 45459-4915

MITCHELL W JACOBS &
BONNIE JACOBS JT TEN
1515 HEWLETT AVENUE
HEWLETT NY 11557-1511

MITCHELL WALTER MCLOSKY
1535 S MORRICE RD
OWOSSO MI 48867-4766

MITRA PLANZO
220 EAST 54TH STREET
NEW YORK NY 10022-4837

MITSUGI KOMO
CUST
DANNETTE K KOMO U/THE
HAWAII UNIFORM GIFTS TO
MINORS ACT
BOX 312
HOLUALOA HI 96725-0312

MITSUKO HANKINSON
1017 E NORTH ST
KOKOMO IN 46901-3147

MITSUKO SAKAMOTO
BOX 487
PISMO BEACH CA  93448-0487

MITSUO HIRATA
4557 S ALBANY AVE
CHICAGO IL  60632-2531

MITSURO KOBAYASHI &
NAOMI KOBAYASHI JT TEN
1300 HEATHERWOODE ROAD
FLINT MI  48532-2335

MITSUYE E MISAWA
TR UA 03/04/03
MITSUYE E MISAWA TRUST
2212 5TH AVENUE
LOS ANGELES CA  90018-1123

MITSUYO S WRIGHT
16 SHERMAN AVE
GLEN RIDGE NJ  07028-1441

MITTIE CLARK KELLEHER
2209 CALHOUN ST
NEW ORLEANS LA  70118-6349

MITTIE D FROST
13502 MEYERS
DETROIT MI  48227-3916

MITTIE L LESTER
7300 STONEWALL
FORT WORTH TX  76140-2534

MITTY M SATKOWIAK
11 LYDIA HOUN RD
WILLIAMSBURG KY  40769-9463

MITUL SHISHU
1927 ENTERPRISE
TROY MI  48083

MITZI A BRADY
308 GENESEE RD
DURAND MI  48429-1404

MITZI A FERGUSON
2755 DA VINCI CRES
DECATUR GA  30034-3122

MITZI ANN RICHARDS HEHMAN
533 HALLAM DRIVE
ERLANGER KY  41018-2214

MITZI FRIED EBERS
5509 GREEN MEADOW
TORRANCE CA  90505-5409

MITZI GUERS
ROCKWOOD LANE
DANBURY CT  06810

MITZI H COSTIN
1948 LIVONIA AVE
LOS ANGELES CA  90034-1127

MITZI HILL
1026 YELLOWHAMMER LN
NORTHPORT AL  35476-5620

MITZI LEE CHEEK
817 HORNCASTLE ROAD
WINSTON SALAM NC  27104-3369

MITZI S JOHNSON
19333 EDGEWOOD RD
ATHENS AL  35614-5927

MITZI S PALMER
312 UPPER TERR 3
SAN FRANCISCO CA  94117-4518

MITZI VALENTINE GOWARD
TR UA 02/19/02
MITZI VALENTINE GOWARD LIVING
TRUST
1927 LAKE RD
PANTON VT  05491-9262

MIYEKO KATAOKA
528 NORTH CAMPBELL AVE
ALHAMBRA CA  91801-1804

MIYOKO A BROTHERS
1887 PEARCE CIR
SALEM OH  44460-1861

MIYOKO ZYNDA
13230 13 MILE ROAD
WARREN MI  48093-3121

MIYUKI A BENAVIDES
1518 KARON ST
REDLANDS CA  92374-2020

M-J THISSEN-EGGER
ODASINGEL 11
6131 GK SITTARD ZZZZZ
NETHERLANDS

MLADEN HUMER
24650 SAXONY DRIVE
EAST DETROIT MI  48021-1253

MLADEN LEKICH &
JUDY R LEKICH JT TEN
1033 E UNIVERSITY AVE
DELAND FL 32724-3738

MME MARGUERITE GRENIER
5706 RUE PALMER
MONTREAL QC H4W 2P3
CANADA

MODEST J DEROSEAU
6230 BURNINGTREE DR
BURTON MI 48509-2609

MODESTO C PANARO & DOLORES J
PANARO CO-TRUSTEES U/A DTD
03/09/93 THE PANARO TRUST
9420 SE POINT TERRACE
JUPITER FL 33469-1324

MODESTO T GIROLAMO
CUST VINCENT THOMAS GIROLAMO UGMA
NY
106 RUSSELL DR
HIGHLAND VILLAGE TX 75077-6847

MODRIS ZELMAJS
13100 KIRTON AVENUE
CLEVELAND OH 44135-4902

MOFFATT A WARE JR
BOX 3312
CONCORD NC 28025-0005

MOHAMAD-REZA
TABIDIAN KHORASGANI
2859 INYO CIRCLE
SIMI VALLEY CA 93063-2001

MOHAMMAD B KHAN
4636 MONTEGA DRIVE
WOODBRIDGE VA 22192

MLLE THERESE LANOIE
C/O THERESE LANOIE AQUILINA
22 RIDEAU SHORE COURT
OTTAWA ON K2C 3Y8
CANADA

MOAYAD Z SETTO
6032 SILVERSTONE DRIVE
TRAOY MI 48098-1069

MODESTA PEREZ
331 S MC DONNELL
LOS ANGELES CA 90022-1833

MODESTO GIROLAMO
CUST DEANNA GIROLAMO UGMA NY
106 RUSSELL DR
HIGHLAND VILLAGE TX 75077-6847

MODINE A ALNER
18 COTTAGE ST
CARBONDALE PA 18407-2729

MOE BULLER
APT 404
BUILDING 17
14307 BEDFORD DRIVE
DELRAY BEACH FL 33446-2563

MOFFATT T HAYNIE JR
BOX 416
BELTON SC 29627-0416

MOHAMMAD A ANSARI
3036 WINCHESTER RD
WEST BLOOMFIELD MI 48322-2410

MOHAMMAD FAISAL AL-SAYYAD
10 COUNTRY WALK
CHERRY HILL NJ 08003-2555

MME JACQUELINE MATHIEU
LEFAIVRE
467 ROUTE 125 NORD
ST DONAT QC J0T 2C0
CANADA

MOAYAD Z SETTO &
LAMAN SETTO JT TEN
6032 SILVERSTONE DRIVE
TROY MI 48098-1069

MODESTINA GRKMAN
BOX 32
YUKON PA 15698-0032

MODESTO HERNANDEZ
228 BRAINARD DR
YOUNGSTOWN OH 44512-2803

MODINE KOTTKE
1214 N QUANAH
TULSA OK 74127-5329

MOEMY F OLSEN
16500 112TH AVE NE
BOTHELL WA 98011-1520

MOHAMAD K FARHAT
1175 E KLEINDALE RD
TUCSON AZ 85719-1829

MOHAMMAD AFGHANZADA
8340 WOODSON DR
SHAWNEE MSN KS 66207-1553

MOHAMMAD MISBAHUR RAHMAN &
IBRAT JAHAN RAHMAN JT TEN
30 PEPPERMILL RD
ROSLYN NY 11576-3106

MOHAMMED FAWAZ
13820 LITHGOW ST
DEARBORN MI  48126-3517

MOHAMMED JAFFARI
8809 VERREE ROAD
PHILADELPHIA PA  19115-3609

MOHAN KALIRAI
1963 LUMB COURT
LONDON ON  N6G 2J4
CANADA

MOHAN SINGH BANSAL
1142 TINKERS GREEN DRIVE
STREETSBORO OH  44241

MOHLER FAMILY
A PARTNERSHIP
WILLIAM M MOHLER
1205 FIELDCREST DR
LATROBE PA  15650-4724

MOIRA ANN QUINN
146 W WARNER
BOX 370
ELLSWORTH WI  54011-0370

MOIRA F HARRIS
4 CARDINAL LN
ST PAUL MN  55127-6406

MOIRA MC GOLDRICK
18 WINTHROP AVE
READING MA  01867-2129

MOIS G HERNANDEZ
11421 RINCON AVE
SAN FERNANDO CA  91340-4140

MOHAMMED LQAZOQM
285 FLANDERS ROAD
TECUMSEH ON  N8N 3G2
CANADA

MOHAMMED M RAHMAN
1410 SOMERSET
GROSSE POINTE MI  48230-1033

MOHAN MAHADKAR
4 ARIANA COURT
OYSTER BAY NY  11771-3417

MOHAVE COUNTY AZ 4-H CLUB
ATTN GERALD W OLSON
SUITE A
101 E BEALE ST
KINGMAN AZ  86401-5808

MOIR G HAIRFIELD
166 HUNTING HILLS LANE
CRITZ VA  24082

MOIRA BARTRAM
561 AVENUE RD
SUITE 801
TORONTO ON  M4V 2J8
CANADA

MOIRA HARRIS
1237 DE CUNHA CRT
SALINAS CA  93906-5035

MOIRA MORGAN DAY
2003 MT VERNON ST
PHILADELPHIA PA  19130-3235

MOISE AXELRAD
CUST
LAURENCE AXELRAD U/THE TEXAS
U-G-M-A
2006 SUL ROSS ST APT 6
HOUSTON TX  77098-2548

MOHAMMED IQBAL &
FARIDA IQBAL JT TEN
8200 N W 40TH CT
CORAL SPRINGS FL  33065-1334

MOHAN C RAO &
SAMIDA K RAO JT TEN
29 PARKER RD
PLAINSBORO NJ  08536-1414

MOHAN S MITAL
CUST SANGEETA
MITAL UGMA PA
909 PARKVIEW DR
JOHNSTOWN PA  15905-1741

MOHICAN HISTORICAL SOCIETY INC
203 EAST MAIN ST
LOUDONVILLE OH  44842-1214

MOIRA A DAGES
2010 HENLEY ST
GLENVIEW IL  60025

MOIRA F CROWELL
28 BAYARD AVE
KEARNY NJ  07032-1801

MOIRA K ROSS
19 SUSAN TERRACE
WATERFORD CT  06385-3515

MOIRA TERESA COAKLEY
28 CYPRESS ST
ST CATHARINES ON  L2N 4L9
CANADA

MOISE JANIDES
CUST
NICK JANIDES A MINOR U/P L
55 CHAPTER 139 OF THE LAWS
OF N J
600 NORTH BLVD
BELMAR NJ  07719-2945

MOISES B GONZALES
9934 TELFAIR
PACOIMA CA 91331-3445

MOISES DE SOUSA
625 ROBERTSON RD
CHURCHVILLE NY 14428-9408

MOISES R RODRIGUES
10333 PINEHURST
SOUTH GATE CA 90280-6949

MOISES SOLORZANO
14054 DAUBERT STREET
SAN FERNANDO CA 91340-3845

MOISES VARGAS
12255 DORWOOD
BURT MI 48417-9450

MOLESTER GALLOWAY
4617 CLAY COURT LN
ARLINGTON TX 76017-1619

MOLLE FREEMAN
CUST MICHAEL FREEMAN U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
571 HUNT LANE
MANHASSET NY 11030-2754

MOLLENE A GAIR
278 OAKHURST LANE
ARCADIA CA 91007-2621

MOLLIE AARON
112-1 QUEENS BLVD
FOREST HILLS NY 11375

MOLLIE B BROUSSARD
485 PARK AVENUE
NEW YORK NY 10022

MOLLIE B OSEGUERA
335 NORTH DR
DAVISON MI 48423-1628

MOLLIE BUKOVAN
3020 REGAL DR NW
WARREN OH 44485

MOLLIE C DAVIS
PO BOX 1907
COLLEYVILLE TX 76034

MOLLIE CLIFFE
379 CLIFFE RD RR2
LANSDOWNE ON K0E 1L0
CANADA

MOLLIE DETOMA
14 HOWARD DR
SYOSSET NY 11791

MOLLIE F ELY
C/O FIELDS
4400 MCCAMPBELL LN
KNOXVILLE TN 37918-2720

MOLLIE G FERRERI
20622 DUNHAM RD DR
CLINTON TOWNSHIP MI 48038

MOLLIE GARFINKEL &
INA ROGOVIN &
ALLAN V GARFINKEL JT TEN
12142 PASADENA WAY
BOYNTON BEACH FL 33437-2013

MOLLIE H DUNBAR
19 RILLBANK TERRACE
WEST HARTFORD CT 06107-1032

MOLLIE IWASKO
7350 INKSTER RD 104
DEARBORN HEIGHTS MI 48127-1630

MOLLIE J GREENBERG
6800 LEETSDALE DRIVE APT 520
DENVER CO 80224-1593

MOLLIE J LUCAS
2227 E WOODSTOCK PL
MILWAUKEE WI 53202-1344

MOLLIE JO PORTER
7082 CHANNEL VIEW DR A
ANACORTES WA 98221-9080

MOLLIE KARP
12366 NW 50 PL
CORAL SPRINGS FL 33076

MOLLIE LUE TRAGGIS
61 CLEVELAND WAY
BUZZARDS BAY MA 02532-4412

MOLLIE M AUSBERRY
1216 HICKORY ST
WINNSBORO LA 71295-2811

MOLLIE M FLEET
1825 HANOVER AVE
RICHMOND VA 23220-3507

MOLLIE MC NEIL CALLAGY
CUST CATHERINE CALLAGY UGMA CT
ALTHEA LANE
DARIEN CT  06820

MOLLIE MELNICK
CUST RENE MELNICK U/THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
1433 BROWNING RD
PITTSBURGH PA  15206-1737

MOLLIE S BAGELMAN
1801 LAVACA 7-E
AUSTIN TX  78701-1306

MOLLIE SEIDENFELD
C/O JOAN S ADLER POA
2851 WINTHROP RD
SHAKER HEIGHTS OH  44120

MOLLIE WALTENBAUGH
4591 FAIRVIEW DR
MURRYSVILLE PA  15668-9712

MOLLY B BROWN
216 DEEP WOOD DR
GEORGETOWN TX  78628-8304

MOLLY BOTTOMY
RUTISHAUSER
3547 ROCKHAVEN CIR NE
ATLANTA GA  30324-2534

MOLLY E SCHUBERT
5000 MARINE DRIVE
CHICAGO IL  60640-3226

MOLLY ERIN TORBIC
228 KENNEY DR
SEWICKLEY PA  15143

MOLLIE MC NEIL CALLAGY
CUST MEGAN CALLAGY UGMA CT
ALTHEA LANE
DARIEN CT  06820

MOLLIE POPKIN
200 WINSTON DR APT 1114
CLIFFSIDE PARK NJ  07010

MOLLIE S BAGELMAN
TR UW
JAKE BAGELMAN
1801 LAVACA 7-E
AUSTIN TX  78701-1306

MOLLIE T JAMES
5203 W WATERBERRY DR
HURON OH  44839-2283

MOLLIE WOLFE &
GREGORY JOHN WOLFE &
DONNA GERALYN WOLFE JT TEN
11056 CANTERBURY DRIVE
STERLING HEIGHTS MI  48312-2800

MOLLY B KENYON
1 MEADOWBROOK RD
DARIEN CT  06820-3509

MOLLY C PETERSEN
10564 W SAMPLE RD
CORAL SPRINGS FL  33065-7415

MOLLY E TANOUYE
3905 SUMMER WAY
ESCONDIDO CA  92025-7942

MOLLY GIVINSKY
7411 BILBY ROAD
JEROME MI  49249-9726

MOLLIE MEEK HUNTER
2060 NE 56TH ST
FORT LAUDERDALE FL  33308-2582

MOLLIE RUBEN
518 BUTTERWORTH STREET
NORFOLK VA  23505-3308

MOLLIE S WEBB
CUST LINDSEY C WEBB UGMA OH
C/O SAFFLE
634 MARLO AVENUE
ASHLAND OH  44805-2525

MOLLIE W GENOVESE
21220 DORSEY SPRING PLACE
GERMANTOWN MD  20876-6923

MOLLY ANN CRAWFORD
4609 VIRGINIA AVE SE
CHARLESTON WV  25304-1855

MOLLY BLANTON
CUST PATRICK BLANTON
UTMA OH
367 WEST ST
BEREA OH  44017-2129

MOLLY CIELESZ
6901 LAUREL CHERRY DRIVE
ROCKFORD IL  61108-4308

MOLLY E TANOUYE &
STEVEN T LIEBERMAN JT TEN
3905 SUMMER WAY
ESCONDIDO CA  92025-7942

MOLLY GRAY REESE
18409 6TH ST
PLATTSMONTH NE  68048-7313

MOLLY GROSSINGER
SUMMIT BY THE LAKE
301 WOODSIDE MANOR
SCRANTON PA  18505-2386

MOLLY L ENGLISH
2264 PIGEON RD
BAD AXE MI  48413-9737

MOLLY M SERGI
71 PHILLIPS RD
HAINESPORT NJ  08036

MOLLY MURTAGH MEYERS
2603 FALMOUTH
TOLEDO OH  43615-2211

MOLLY R REDFEARN
107 JOHNSON LN
CAMDEN SC  29020

MON MEE NG
111 MT HOPE PLACE 1-J
BRONX NY  10453-6136

MONA A PRINDLE
1801 EAST MILWAUKEE ST
APT 202
JANESVILLE WI  53545

MONA C PORTER
392 BUNKER HL
OSPREY FL  34229-8999

MONA EDGERTON STEED
11600 ATLANTIC CITY N E
ALBUQUERQUE NM  87111-5306

MOLLY J MC CULLOUGH
9000 N PICTURE RIDGE RD
PEORIA IL  61615-1743

MOLLY M MADDEN
6328 INDIANA
KANSAS CITY MO  64132-1230

MOLLY MAHONE
1409 PARK AVE
CLINTON OK  73601

MOLLY O JANICKI
815 MAST CT
ELDORADO HILLS CA  95762-3731

MOLLY S KELLY
619 MANOR DR
HORSHAM PA  19044

MONA A HAND
862 PAWTUCKET DR
WESTFIELD IN  46074

MONA B RICHARDS
6125 SE DIVISION ST APT 211
PORTLAND OR  97206-1314

MONA DROOKER
4211 AVENUE K APT 3K
BROOKLYN NY  11210-4960

MONA EDRICE CUMBY
7914 GLEASON RD APT 1070
KNOXVILLE TN  37919-5477

MOLLY J SCHWINN
7639 MOUNT HOOD BLVD
HUBER HEIGHTS OH  45424-6919

MOLLY M SCARBROUGH
828 OVERLOOK AVE
COLUMBUS GA  31906-4005

MOLLY MEDER
521 S MEADE
FLINT MI  48503-2279

MOLLY OLENICK
665 W END AVE
APT 59
NEW YORK NY  10025

MOM POR
2601 MONTAGUE ST
SELMA AL  36701-4876

MONA A LLOYD
681 TOLIVER ST NE
MARIETTA GA  30060-1860

MONA BIDDLECOME
CUST GEORGE MAX BIDDLECOME
UTMA IN
3325 VERNON
ELKHART IN  46514-4415
MONA E HAYES
1240 MICHELLE DR
MILLBURY OH  43447-9639

MONA EVANS
164 PALERMO PL
THE VILLAGES FL  32159-0091

MONA G JOHNSON
1556 CONWAY DR
ESCONDIDO CA 92027-1057

MONA K NOYES
501 HANOVER AVE
CHERRY HILL NJ 08002

MONA L DARIO
C/O MONA L DARIO GORZ
BOX 763
WHITE CLOUD MI 49349-0763

MONA L REEVES
6002 WOODCREEK DR
WOODSTOCK GA 30188-2995

MONA M FELTNER &
DAVID R FELTNER JT TEN
5871 S STATE RD 39
CLAYTON IN 46118

MONA NICHOLS
BOX 187
HEDRICK IA 52563-0187

MONA S DUNLAP
4629 WALKER N W
WARREN OH 44483-1636

MONA V THABIT
3357 CAMINITO GANDARA
LA JOLLA CA 92037-2907

MONALISA I PEREA
22075 TERESA
MISSION VIEJO CA 92692-1138

MONA G MILLER
509 LAKE ST APT D4
ITHACA NY 14850-2163

MONA KATHRYNE MAJZOUB
265 ORANGE LAKE DRIVE
BLOOMFIELD HILLS MI 48302

MONA L GRINSTEAD
7106 296TH ST
BRANFORD FL 32008-2584

MONA L SHORT
1155 GLEN LEVEN DR
ANN ARBOR MI 48103-5711

MONA MAE MCCARRON
1307 WISCONSIN AVENUE
LYNN HAVEN FL 32444-2755

MONA R ARBOGAST
2337 E LOMBARD ST
DAVENPORT IA 52803

MONA SUZANNE MCHUGHES
3432 ELVA LANE
ROCKFORD IL 61101-1826

MONA WIDEN
6933 N KEDZIE
CHICAGO IL 60645-2896

MONCIE E BENNETT
321 GREYSON ST
MARTINSVILLE VA 24112-1512

MONA K MCCORMICK &
PATRICIA A MCCORMICK JT TEN
8452 HOHMAN AVE
MUNSTER IN 46321-2125

MONA KOVEN
HAYARKON 8/5 RAMAT BEIT SHEMES
99640
ISRAEL

MONA L NICHOLSON
ATTN MONA L NICHOLSON ROSE
4137 SHIRLEY DRIVE
SAINT LOUIS MO 63121-3726

MONA M CASE
0439 SOUTH 50 WEST
ALBION IN 46701-9606

MONA NAKASHIMA
432 ESCALONA DR
SANTA CRUZ CA 95060

MONA S BOLAN
5384 CORAL BERRY DR
COLUMBUS OH 43235

MONA T MC GUIRE
15232 VICHY CIRCLE
IRVINE CA 92604-3154

MONALEE SUE CLEMENTS
5600 HIGHWAY 60 EAST
HENDERSON KY 42420-9718

MONETA COMMUNITY
4-H CLUB
C/O LOU P BROWN
RTE 2 BOX 26
MONETA VA 24121

MONETA COMMUNITY
ATTN LOU P BROWN
4-H CLUB
VOL 4-H LEADER
RTE BOX 26
MONETA VA  24121

MONI MCINTYRE &
MICHELE A FRATARCANGELI JT TEN
507 SHADY AVE APT A6
PITTSBURGH PA  15206

MONICA A PEARSON
920 FRANCIS DR
ANDERSON IN  46013

MONICA ANN MOYLE
PO BOX 10101
BROOKSVILLE FL  34603-0101

MONICA C HEMMETT
PO BOX 42
PILOT KNOB NY  12844

MONICA FERRI &
LISA RENEE BROWN &
PAUL DANIEL FERRI JT TEN
22621 CASS RIVER DR
MACOMB MI  48042-4663

MONICA J BARRATT
TR UA 6/3/02 MARGARET A LOEBER
LIVING
TRUST
1061 HARTWIG
TROY MI  18085-1225

MONICA K CHANDOCHIN
192 HEATHER GLEN RD
STERLING VA  20165-5800

MONICA K ROCHE
436 E 69TH ST 9-F
N Y NY  10021-5648

MONEVA A DICKINSON
EST OPAL E HAMMOND
8953 W RIDGE RD B
ELYRIA OH  44035

MONICA A HOUTAKKER
BOX 302
HAZEL GREEN WI  53811-0302

MONICA A PRATHER
21900 FOXDEN LANE
LEESBURG VA  20175-6359

MONICA BOSCIA
40 CHESTNUT ST
RAMSEY NJ  07446-1504

MONICA C WEBSTER
11 BLANSING ROAD
MANASQUA NJ  08736-1307

MONICA HART HONEY &
PAUL E HONEY JT TEN
240 SAN MARCO DR
LONG BEACH CA  90803

MONICA J DESHAZER
3696 NOTTINGHAM
DETROIT MI  48224-3416

MONICA K INTIHAR
16A LEXINGTON CT
LOCKPORT NY  14094-2510

MONICA L BROOKS
2500 BUNO RD W
MILFORD MI  48380-4416

MONEY MAKERS INVESTMENT CLUB
A PARTNERSHIP
222 W WELLINGTON DRIVE
PALATINE IL  60067-2497

MONICA A PATTY
21900 FOXDEN LANE
LEESBURG VA  20175-6359

MONICA ALI
1081 LANE CREEK CIRCLE
BISHOP GA  30621

MONICA BROWN
2409 HEREFORD CRES
BURLINGTON ON  L7P 1X2
CANADA

MONICA C WOLTERS
1032 SAN JUAN DR
GRAND RAPIDS MI  49506-3453

MONICA HOGUE HALL
4115 SKYLINE RD
CARLSBAD CA  92008-3641

MONICA J WARNER
29029 ROSEBRIAR
ST CLAIR SHRS MI  48081-3036

MONICA K KENNY
9201 HEAD O LAKE ROAD
OTTAWA LAKE MI  49267-8729

MONICA L KIRTS
7067 WILLIAMS LAKE ROAD
WATERFORD MI  48329-2880

MONICA L KNUDTSON
CUST
ADAM KNUDTSON UNDER THE MO
TRANSFERS TO MINORS LA
1516 POLARIS
BALLWIN MO  63011-2036

MONICA L MOSESSO
322 STABLE RD
FRANKLIN TN  37069

MONICA L SHARP
3643 BOONE PARK AVE
JACKSONVILLE FL  32205

MONICA LEE KNUDTSON
CUST MELINDA LEE KNUDTSON UNDER
MO UNIFORM TRANSFERS TO
MINORS LAW
1516 POLARIS DR
ELLISVILLE MO  63011-2036

MONICA M ERNST
CUST JOHN M
ERNST UTMA IL
9341 S 83 RD AVE
HICKORY HILLS IL  60457

MONICA M MUTZ
BOX 146
SUAMICO WI  54173-0146

MONICA M RIEG
10449 S HAMILTON
CHICAGO IL  60643-2511

MONICA MAGGARD
2507 SPRINGDALE COURT
KOKOMO IN  46902-9570

MONICA MILLER WEST &
MICHAEL A WEST JT TEN
15708 WAYNE AVE
LAUREL MD  20707-3223

MONICA L LOESHRE
6508 AMHERST WA
ZIONSVILLE IN  46077

MONICA L MOSESSO &
JANICE L MOSESSO JT TEN
322 STABLE RD
FRANKLIN TN  37069

MONICA L STUART
4710 W KNOLLSIDE STBARA AVE
TUCSON AZ  85741-4630

MONICA LOUISE CLAERHOUT
2500 W BUNO RD
MILFORD MI  48380-4416

MONICA M FERENCE-FLOREK
810 NOLA DR
BRUNSWICK OH  44212-4384

MONICA M RAMMEL
TR RAMMEL FAMILY TRUST
UA 12/21/01
8539 SWEET POTATOE RIDGE RD
BROOKVILLE OH  45309

MONICA M WANKOW
425 NEW MARKET RD
PISCATAWAY NJ  08854-1465

MONICA MARIE MARTIN
23711 SINGAPORE ST
MISSION VIEGO CA  92691-3006

MONICA PERALES
316 VISTA HILL DR
EL PASO TX  79922-1520

MONICA L MADIGAN
18877 MEDFORD
BIRMINGHAM MI  48025-3045

MONICA L ROBINSON
710 FOREST DR
FENTON MI  48430-1409

MONICA L TOMASZEWSKI &
KREIGH TOMASZEWSKI JT TEN
653 BURTON SE
GRAND RAPIDS MI  49507-3236

MONICA M ERNST
CUST GREGORY T ERNST UNDER IL UNIF
ACT
TRANSFERS TO MINORS ACT
9341 S 83 RD AVE
HICKORY HILLS IL  60457

MONICA M GALBRAITH
344 BIMINI CAY CIRCLE
VERO BEACH FL  32966-7139

MONICA M REICHERT
1019 FIFTH AVE W
DICKINSON ND  58601-3836

MONICA M WISHMANN
3408 EAST O'BRIEN RD
OAK CREEK WI  53154-6014

MONICA MAUTNER
1442 FRANCISCO ST
SAN FRANCISCO CA  94123-2203

MONICA R HIRSHBERG
C/O HAYFLICH
3660 PURDUE AVE
L A CA  90066-3356

MONICA R MONTOYA
PO BOX 261385
SAN DIEGO CA 92196-1385

MONICA R MONTOYA &
NAOMI E MONTOYA JT TEN
PO BOX 261385
SAN DIEGO CA 92196

MONICA R NUMRICH
1226 LAKESIDE LN
CAROL STREAM IL 60188-2950

MONICA R SCHAEFFER &
DENNIS L SCHAEFFER JT TEN
1096 SAYLE STREET
THE VILLAGES FL 32162

MONICA R SHEPARD
1095 WOODNOLL DRIVE
FLINT MI 48507-4711

MONICA ROWAN
8816 DEMOCRACY RD NE
ALBUQUERQUE NM 87109-5111

MONICA S MC COLLINS
337 FULTON ST 31
SAN FRANCISCO CA 94102-4403

MONICA S MENDEZ
ATTN MONICA MENDEZ-GRANT
935 COUNTY ROAD 2261
VALLEY VIEW TX 76272-6395

MONICA STEIN
4755 WHITE BLOSSOM BLVD
MASON OH 45040

MONICA T OTTENTHAL &
STEFAN OTTENTHAL JT TEN
41640 GARDEN WAY DR
STERLING HEIGHTS MI 48314

MONICA V KUCHER
390 STONEHAM
SAGINAW MI 48603

MONICA V SCANLAN
116 CRANBROOK TERR
WEBSTER NY 14580-3812

MONICA WALLACE
112 GRAND CANAL DR
KISSIMEE
KISSIMMEE FL 34759

MONICA WILLOUGHBY GREY
CUST JILLIAN MICHELE GREY UGMA NY
33 DARLING AVENUE
NEW ROCHELLE NY 10804-1210

MONICA WILSON
2489 FOREST OAKS DR
BEAVERCREEK OH 45431-8558

MONICA Y GLEASON
999 ALTER ST
HAZLETON PA 18201-1818

MONICA Y LEUNG &
TAT H LEUNG JT TEN
18125 LINCOLN DR
SOUTHFIELD MI 48076-4558

MONICA ZIEZULEWICZ &
PHILLIP ZIEZULEWICZ JT TEN
633 NEW HAMPSHIRE AVE
MARYSVILLE MI 48040-1227

MONICO M PISANA &
ESPERANZA M PISANA JT TEN
222 AARON PLACE
SAN ANTONIO TX 78221-2105

MONICO T RAMIREZ
637 GRIFFITH ST
SAN FERNANDO CA 91340-4010

MONIKA I RACKAUSKAS
2901 KENSINGTON AVE
WESTCHESTER IL 60154-5134

MONIKA KALRA
1333 NAPA CT
CROWN POINT IN 46307-2529

MONIKA L MC KAY
26671 W HILLS DR
INKSTER MI 48141-1807

MONIQUE A LANGLOIS
3767 MAPLE LANE
BERRIEN SPRING MI 49103-9640

MONIQUE A THOMPSON
914 HUSSA ST
LINDEN NJ 07036-2236

MONIQUE ALFORD
CUST
MCKAYLA ALFORD-JACKSON
UTMA IL
3241 MALLARD
HOMEWOOD IL 60430

MONIQUE B VAN AGEN
CUST HENRY M VAN AGEN UGMA MI
3320 LANDVIEW DR
ROCHESTER MI 48306-1151

MONIQUE BROWN
131-35 226TH ST
LAURELTON NY  11413-1733

MONIQUE D KORB
4326 ROSEDALE AVE
BETHESDA MD  20814

MONIQUE D YOUNG
436 DARTMOUTH LN
WEST GROVE PA  19390-8828

MONIQUE DEANNE YOUNG RELACION
3603 ISBELL STREET
SILVER SPRING MD  20906-4335

MONIQUE GERSHON
25 RIDGE RD
EAST CHATHAM NY  12060-2713

MONIQUE J VANHOLLEBEKE
643 N BRYS DRIVE
GROSSE POINTE WOODS MI  48236

MONIQUE K NOLL
9363 OLD STAGE ROAD
AGUA DULCE CA  91350-4829

MONIQUE M MICHAUD
2170 GROVE PARK RD
FENTON MI  48430-1438

MONIQUE R DOOLEY
20231 STRASBURG
DETROIT MI  48205-1026

MONIQUE S JOHNSON
108 CARA CT
NORTHFIELD NJ  08225

MONIQUE SCHMANDT
CUST ERICA
DARQUISE SCHMANDT UTMA CA
1575 LAS CANOAS RD
SANTA BARBARA CA  93105-2361

MONNA E MONK
29 MONUMENT ROAD
BUFFALO WY  82834

MONNA L DEBONS
2549 MARSCOTT DR
DAYTON OH  45440-2221

MONNA M BRYANT
1001 LIVE OAK PLANTATION RD
TALLAHASSEE FL  32312-2416

MONNA MC ARA
13363 LAKESHORE DR
FENTON MI  48430-1021

MONNETTE R ANDREWS
BOX 552
BOSTON GA  31626

MONNIE C ROMINES
608 WATERS AVENUE
SALUDA SC  29138-1233

MONNIE E FUGATE
295 AMON RD
COOKEVILLE TN  38506-8895

MONOLA J ORVIS
2358 N EUGENE
FLINT MI  48519-1354

MONONETTE WILLIAMS
531 JEFFERSON ST
ROCKY MOUNT NC  27804-2733

MONROE BURGER JR
810 SHEPHARD LANE
SHEPHARDSTOWN WV  25443

MONROE C WATTS
BOX 876
HIGHTSTOWN NJ  08520-0876

MONROE C WINNING
3604 LISBON ST
KETTERING OH  45429-4245

MONROE CYCLEMAN
623 CENTRAL AVENUE
CEDARHURST NY  11516-2237

MONROE D BREWER & JOAN E
BREWER TR U/A DTD
05/25/90 THE BREWER FAMILY
TRUST
10725 51ST AVE N
MINNEAPOLIS MN  55442-3213

MONROE D MACPHERSON
315 VILLAGE WAY
MONETA VA  24121-3723

MONROE G PAGE
BOX 79
SEVERNA PARK MD  21146-0079

MONROE G SCHUSTER
3114 GREENBRIAR ROAD
ANDERSON IN  46011-2302

MONROE GILMORE
557 LINDA VISTA
PONTIAC MI  48342-1652

MONROE GISSENDANNER
BOX 14468
SAGINAW MI  48601-0468

MONROE GOBLE
1319 NIERRILL
LINCOLN PARK MI  48146

MONROE HILL
PO BOX 33
CAWOOD KY  40815-0033

MONROE J SMITH
120 ADAMS AVE
CEDARTOWN GA  30125

MONROE K BEVIL JR
18127 MICHELLE LN
ATHENS AL  35613-5536

MONROE M FIELDS
4317 WENONAH AVE
STICKNEY IL  60402-4328

MONROE MARSH
4508 WOODLAND
METAIRIE LA  70002-1358

MONROE MARSHALL JR
1830 SAN GABRIEL AVE
DECATUR GA  30032-4505

MONROE P LAKE
1071 DICKINSON ST SE
GRAND RAPIDS MI  49507-2107

MONROE P RHODES
1331 RAVENS GATELANE
UNIVERSITY VILLAGE
ANDERSON IN  46012-5117

MONROE P RHODES &
MARGIE F RHODES JT TEN
1827 CRANE POINT DR
PORT ORANGE FL  32128

MONROE W HUDSON
909 DUNHAM SE
GRAND RAPIDS MI  49506-2682

MONROE WILLIAM SHUMATE
7038 ELIZABETH ST
LITTLETON CO  80122-1830

MONSERRAT SPENCER
3043 PARIS PARK S E
KENTWOOD MI  49512-9690

MONSERRATE CARABALLO
91 STANRIDGE COURT
ROCHESTER NY  14617-4912

MONTA G CLINGENPEEL
309-21ST ST S E
CHARLESTON WV  25304-1005

MONTA M SHELTON CARL SHELTON &
LONA J KINDER JT TEN
6058 SNOW APPLE DR
CLARKSTON MI  48346-2445

MONTA R MERRYWEATHER
801 N MOUNTAIN AVE
ASHLAND OR  87520-9622

MONTA RITA GOOD &
ROBERT B GOOD JT TEN
4330 WHITING WAY
EDGEWATER FL  32141-7376

MONTAGUE GAMMON
3723 HENRICO ST 1
NORFOLK VA  23513-4122

MONTE B SMITH
6312 SEAL COVE
FORT WORTH TX  76179

MONTE D FRANCIS
3501 DELMAR RD
INDIANAPOLIS IN  46220-5556

MONTE D SMITH SR
101 SMITH ST
PITTSBORO IN  46167-9156

MONTE E MILLER
6350 IDA ST
INDIANAPOLIS IN  46241-1019

MONTE E THOMPSON
CUST ALISON S THOMPSON
UGMA NY
BOX 334
COBLESKILL NY  12043-0334

MONTE E THOMPSON
CUST IAN S THOMPSON
UGMA NY
BOX 334
COBLESKILL NY  12043-0334

MONTE L RYTEL
3945 KIOKA AVE
COLUMBUS OH  43220-4540

MONTE MINTON
2618 EASTWOOD DR
SANDUSKY OH  44870-5629

MONTEZ M CARNES
1114 S FRANKLIN AVE
FLINT MI  48503-2820

MONTFORD S ARPAD
8361 FRANKLIN BLVD
SACRAMENTO CA  95823-5801

MONTGOMERY J WEAVER
108 CAMPBELL STREET
UNION BCH NJ  07735-2612

MONTIE EDWARDS
10800 GORE RD
UTICA KY  42376-9710

MONTY ARPAD
8361 FRANKLIN BLVD
SACRAMENTO CA  95823-5801

MONTY H CAMPBELL
3061 ZOAR ROAD
GOWANDA NY  14070-9738

MONTE K HOLLIDAY
4012 W GRAND AVE
DETROIT MI  48238-2626

MONTE M PETTY
4985 S KINGSTON RD
KINGSTON MI  48741-9768

MONTE P MCLAIN & FRANCES R MCLAIN T
U/A DTD 9/30/91 THE
MONTE P MCLAIN & FRANCE R MCLAIN TR
36147 VENCE DR
MURRIETA CA  92562

MONTEZ M DENT
1114 S FRANKLIN AVE
FLINT MI  48503-2820

MONTGOMERY BRUCE JONES
419 CLYDEBANK DR
MADISON AL  35758-6227

MONTGOMERY WHITE
950 WELCH BLVD
FLINT MI  48504-3147

MONTIE L PIKE
2627 SOUTH LAMB BLVD
SPACE 80
LAS VEGAS NV  89121-1833

MONTY C PIERCE
PO BOX 37
TALBOTT TN  37877

MONTY H SCAMIHORN
320 E 29TH ST
MUNCIE IN  47302

MONTE L MANSFIELD
G3490 LIPPINCOTT BLVD
BURTON MI  48519

MONTE M TURVEY
2368 UTLEY RD
FLINT MI  48532-4900

MONTELL QUALLS
1214 PENN AVENUE
LORAIN OH  44052-2966

MONTEZ O WALKER
2301 BEGOLE
FLINT MI  48504-3119

MONTGOMERY COUNTY MASTER
COMMISSIONER
50 BROADWAY
MT STERLING KY  40353-1301

MONTIE E MORAN &
LOIS CLARK MORAN TEN COM
5155 FIARVIEW DR
ORANGE TX  77630-9141

MONTOYA M STITH
3727 FINNEY AVE
ST LOUIS MO  63113-3903

MONTY C SHAFER
PO BOX 436
NEWAYGO MI  49337-0436

MONTY L BRAWLEY
14258 ARCOLA
LIVONIA MI  48154-4691

MONTY L BRAWLEY &
MARY O BRAWLEY JT TEN
14258 ARCOLA
LIVONIA MI 48154-4691

MONTY L WILCOXON
7901 S SUN MOR DR
MUNCIE IN 47302

MONZELLA STALLARD FOSTER &
WILLIAM R FOSTER JT TEN
15544 FALK
BOX 234
HOLLY MI 48442-0234

MOOSA VALINEZHAD
CUST ELIOT
A VALINEZHAD A MINOR UNDER
THE LAWS OF GEORGIA
1119 MADISON CREEK RD
GOODLETTSVILLE TN 37072-8494

MORDECHAY D PUPKIN &
NATALIE W PUPKIN JT TEN
363 GODFREY DR
NORTON MA 02766

MORENE C JUNG &
ALLISON C JUNG JT TEN
5460 CARLSON DR
SACRAMENTO CA 95819-2455

MORGAN A INDEK
218 DUNCAN TRAIL
LONGWOOD FL 32779

MORGAN EBERHARD
1274 MAPLECREST CT
AMELIA OH 45102-1634

MORGAN J CRAFT
602 AVA ST
WAYCROSS GA 31501-3314

MONTY L FOX
132 IROQUOIS
BATTLE CREEK MI 49015-3325

MONTY SCHER
CUST JOHN SCHER UTMA IL
1666 RIDGE RD
HIGHLAND IL 60035-2137

MOON S KIM
2300 N 40TH ST
KANSAS CITY KS 66104-3532

MORAG S RICHARDS
DIDDELL RD
WAPPINGERS FALLS NY 12590

MOREEN C BURKHOLDER
31620 GRANDVIEW
WESTLAND MI 48186-8953

MOREY H GLADDEN
4507 E CO RD 700S
MOORESVILLE IN 46158

MORGAN B BRAINARD 3RD
CUST PATRICIA W BRAINARD UNDER
THE CONNECTICUT U-G-M-A
8 CAMBRIDGE TPKE
LINCOLN MA 01773-1807

MORGAN H FISHER
2041 EUCLID STREET
17
SANTA MONICA CA 90405-1503

MORGAN J DAVIS &
MARY EDITH DAVIS
TR DAVIS LIVING TRUST
UA 04/29/98
BOX 94 RR1
LERAYSVILLE PA 18829-9739

MONTY L QUICK
738 S 600 E
MARION IN 46953-9543

MONTYCE GOODFELLOW RUTTERS
220 NORTH STEPHEN PLACE
HANOVER PA 17331-1941

MOONG L WONG
9390 TWIN MOUNTAIN CIR
SAN DIEGO CA 92126-4827

MORDECAI PODET
TR UA 12/12/06
MORDECAI PODET TRUST
2617 LAKE OAKS RD
WACO TX 76710-1616

MORELLE E EARP
1497 JEWELL
FERNDALE MI 48220-2665

MORGAEN L DONALDSON
65 ANTRIM ST 2
CAMBRIDGE MA 02139-1103

MORGAN C PEFFLEY
2241 EVERGREEN DR
DEFIANCE OH 43512

MORGAN H VANTASSELL &
MARILYN J VANTASSELL JT TEN
163 SW 48TH TERRACE
CAPE CORAL FL 33914-8351

MORGAN O OGILVIE
2323 FOX GLEN CIR
BIRMINGHAM AL 35216-2409

MORGAN R WILLIAMS
PWLLMARL NEWYDD
VELINDRE LLANDYSUL
DYFED SA44 5YN
UNITED KINGDOM

MORGAN S CAMPBELL JR
301 POENISCH DRIVE
CORPUS CHRISTI TX  78412-2709

MORGAN SAFFORD
564 NAVAHOE
DETROIT MI  48215-3229

MORGAN STANLEY DEAN WITTER
CUST CAROLE MARLENE BOWEN
AC 633-074126-091
250 W PRATT ST 14TH FL
BALTIMORE MD  21201-2423

MORGAN STANLEY DEAN WITTER
FBO BETTE I MILLER
342 PARAGON
TROY MI  48098-4630

MORGAN STANLEY DEAN WITTER
TR EDWARD C HUMASON
3415 REDCOACH
LAS VEGAS NV  89031

MORGAN STANLEY DEAN WITTER
TR HEIDI A SZEKELY
1479 GREAT HERON DR
SANTA ROSA CA  95409-4359

MORGAN STANLEY DEAN WITTER
TR RICHARD MAGUIRE
11230 S EVERGREEN RD
BIRCH RUN MI  48415-9207

MORGAN STANLEY DEAN WITTER
TR STACY L DAMATO
UA 06/09/99
7841 SEYCHELLES CT
LAS VEGAS NV  89129-7335

MORGAN STANLEY DEAN WITTER
TR W D WRIGHT
1098 AZALEA CT
HAYWARD CA  94541-4608

MORGAN STANLEY TRUST CO CUST
JAMES BERNARD PINSKI IRA
A/C 0620533
ONE PIERREPONT PLAZA 10TH FL
BROOKLYN NY  11201-2776

MORGAN YOW
5756 ADELINE ST
OAKLAND CA  94608-2808

MORGAN YOW
5756 ADELINE ST
OAKLAND CA  94608-2808

MORIAH UNITED METHODIST
CHURCH
BOX 231
MORIAH NY  12960-0231

MORINE CURTIS
16789 OCEANIA WAY
MONTROSE CO  81401

MORITZ GANG
23291 FEATHER PALM CT
BOCA RATON FL  33433-6164

MORJORIE K VELA
CUST VIRGINIA VELA UGMA CT
76 OSBORNE LANE
NEW CANAAN CT  06840-2806

MORLEY A KEMPF &
JENNIFER L MORANG JT TEN
68 ASCOT
WATERFORD MI  48328-3500

MORLEY A KEMPF &
ROGER KEMPF JT TEN
68 ASCOT
WATERFORD MI  48328-3500

MORRELL BAILEY &
NORMAGENE BAILEY
TR BAILEY TRUST
UA 04/11/97
725 RICHARD
HOLLY MI  48442-1270

MORRELL M SHOEMAKER JR
1310 NORTH LASALLE DR
CHICAGO IL  60610-1911

MORRIE WEATHERSPOON
417 E AMHERST
BUFFALO NY  14215-1531

MORRILL T HUTCHINSON
622 CAMERON MILL RD
LA GRANGE GA  30240

MORRIS & SUSSEX REALTY CO
14 CHAMDOGA DR
NEWTON NJ  07860-6300

MORRIS A EMBERTON
4195 CENTER POINT RD
TOMPKINSVILLE KY  42167-8869

MORRIS A HAIGH
259 BARRINGTON ST
ROCHESTER NY  14607-2906

MORRIS A KAUFMAN
1788 MILLER FARMS RD
GERMANTOWN TN  38138

MORRIS A MENNEN &
HENRIETTE MENNEN JT TEN
1001 KINGS HWY N APT 603
CHERRY HILL NJ  08034-1904

MORRIS B MEYER &
DOROTHY T MEYER
TR
MORRIS B MEYER & DOROTHY T
MEYER TRUST UA 10/02/90
173 EAST HAGERMAN LAKE ROAD
IRON RIVER MI  49935-7923

MORRIS BELL
1001 WEST 66TH ST TERRACE
KANSAS CITY MO  64113-1846

MORRIS BORKIN &
CONSTANCE J BORKIN JT TEN
5700 KINGSFIELD DR
W BLOOMFIELD MI  48322-1460

MORRIS C CAIN
7102 ROOS ROAD
HOUSTON TX  77074-3316

MORRIS COHEN
CUST ISAC
MORRIS COHEN UGMA NY
1773 E 7TH ST
BROOKLYN NY  11223-2229

MORRIS D LEVITT &
RHODA B LEVITT JT TEN
3519 BAYSIDE VILLAS DR
COCONUT GROVE FL  33133-3254

MORRIS DIENER &
EUGENIA DIENER JT TEN
7 VALLEY VIEW ST
WEST ORANGE NJ  07052-2140

MORRIS E LYMAN &
PAULA J LYMAN JT TEN
9319 FOSTER ST
BOX 127
FOSTORIA MI  48435

MORRIS A YELLEN &
DOROTHY YELLEN JT TEN
6585 MAIN ST
DOWNERS GROVE IL  60516-2840

MORRIS B QUILLIN &
JANET E QUILLIN JT TEN
1104 W LOUISE
GRAND ISLAND NE  68801-6425

MORRIS BENARD JR
603 SOUTH HOLMES ST
LA PORTE TX  77571-5630

MORRIS BOWENS JR
7570 ARUNDEL RD
DAYTON OH  45426-3802

MORRIS C DEPAEPE &
MARY L DEPAEPE JT TEN
1927 MAGOG ROAD
MACEDON NY  14502-9705

MORRIS COHEN &
KATHERINE S COHEN JT TEN
11601 SW 75 CIRCLE
OCALA FL  34476-9434

MORRIS D REED
CUST RHONDA JEAN REED UGMA HI
2500 FOLIAGE DR
ADA OK  74820-7211

MORRIS E FRALEY
9894 COLUMBUS
CINNTI RD
CINCINNATI OH  45241

MORRIS E ROSE &
BARBARA M ROSE JT TEN
307 PARKRIDGE DR
CLAYTON NC  27520-6630

MORRIS ALTMAN
APT 805
4100 CATHEDRAL AVE N W
WASHINGTON DC  20016-3584

MORRIS BARON
4722 BOCAIRE BLVD
BOCA RATON FL  33487-1126

MORRIS BERGER
C/O SAMUEL M KRIEGER
KRIEGER & PRAGER LLP
39 BROADWAY SUITE 1440
NEW YORK NY  10006

MORRIS BURGESS JR
901 VALLEY VIEW BL
RED OAK TX  75154-3929

MORRIS C KLIPSCH &
BARBARA KLIPSCH JT TEN
108 NORTH ST
PETERSBURG IN  47567-1016

MORRIS D HONIG &
SYLVIA M HONIG JT TEN
1863-33RD AVE
SAN FRANCISCO CA  94122-4105

MORRIS DAWES COOKE JR
CUST MORRIS DAWES COOKE III
UGMA SC
113 BENNETT ST
MT PLEASANT SC  29464-4301

MORRIS E LYMAN
9319 FOSTER ST
BOX 127
FOSTORIA MI  48435

MORRIS E SHROPSHIRE
30A LEDGEWOOD DR
GOFFSTOWN NH  03045-2808

MORRIS E THOMPSON
50 W JUDSON AVE
YOUNGSTOWN OH  44507-2039

MORRIS E ZUKERMAN
TR F/B/O
SARAH BEIL ZUKERMAN UNDER
AGREEMENT DTD 12/30/82
770 PARK AVE 8A
NEW YORK NY  10021-4153

MORRIS F BOTT &
DOROTHY E BOTT JT TEN
1412 W GOVERNOR ST
SPRINGFIELD IL  62704

MORRIS FLYER
25 NEWKIRK AVE
EAST ROCKAWAY NY  11518-1619

MORRIS G CARIE
39508 SYCAMORE LANE
ZEPHRY HILLS FL  33540-4760

MORRIS GELLMAN
2030 LYNDHURST J
DEERFIELD BEACH FL  33442

MORRIS GLESBY
BOX 270415
HOUSTON TX  77277-0415

MORRIS GOTTENBERG
3960 HILLMAN AVE
BRONX NY  10463-3012

MORRIS GRINBERG
182 FORSYTACH LANE
ENGLISHTOWN NJ  07726

MORRIS F TURNER
11701 GULFSTREAM DRIVE
FISHERS IN  46038-9757

MORRIS E ZUKERMAN
TR U/A
DTD 04/15/83 F/B/O ALEXANDRA
WEIL ZUKERMAN
770 PARK AVE
NEW YOR NY  10021-4153

MORRIS F HALL JR
180 URBAN ST
DANVILLE IN  46122-1045

MORRIS FRUCHTER &
PEARL FRUCHTER JT TEN
BOX 388
785 RAHWAY AVE
UNION NJ  07083-0388

MORRIS G WORTHY
1234 ORCHID
ST LOUIS MO  63147-1703

MORRIS GERBER &
MURIEL GERBER JT TEN
1460 CONCORDE CIR
HIGHLAND PARK IL  60035-3928

MORRIS GOLDSTEIN &
DOROTHY GOLDSTEIN JT TEN
APT 207A
7900 OLD YORK ROAD
ELKINS PARK PA  19027-2321

MORRIS GREELEGS &
TINA GREELEGS JT TEN
11905 JUDSON RD
WHEATON MD  20902-2027

MORRIS H JONES
3505 MELODY LANE
BALTIMORE MD  21244-2241

MORRIS E ZUKERMAN
TR F/B/O
LAURA BROWN ZUKERMAN UNDER
AGREEMENT DTD 12/30/82
770 PARK AVE 8A
NEW YORK NY  10021-4153

MORRIS EVANS
BOX 2261
1080 W SKYLINE DR
MORRISTOWN TN  37816-2261

MORRIS F SINGLETON
3112 RIVERS BND S
BONNE TERRE MO  63628-3842

MORRIS G AKIN
BOX 2081
LOGANVILLE GA  30052-1918

MORRIS GALITZER
16/3 CHAI TAIB STREET
JERUSALEM ZZZZZ
ISRAEL

MORRIS GERSHKOFF &
GERTRUDE GERSHKOLL JT TEN
18081 BISCAYUNE BLVD 704 T4N
NORTH MIAMI BEACH FL  33160-2526

MORRIS GORDON BAGNE JR & DOLORES
SANDERS BAGNE CO-TRS OF BAGNE TR
ESTB 2-7-79 MORRIS GORDONBAGNE
JR & DOLORES SANDERS BAGNE TRS
801 SO ACACIA
FULLERTON CA  92831-5305

MORRIS GREEN
8 BRUNSWICK ROAD
MONTCLAIR NJ  07042-3013

MORRIS H KOEHLER JR
1042 CAPOUSE AVE
SCRANTON PA  18509-2921

MORRIS H LEINENGER
294 ASCOT
MISSION TX  78572

MORRIS HANNA
1901 JFK BLVD
PHILADELIPHA PA  19103

MORRIS HATCHETT
9810 S SANGAMON ST
CHICAGO IL  60643-1550

MORRIS HITNER &
ROCHELLE GRUBER JT TEN
2 CENTURY VILLAGE
56 COVENTRY C
W PALM BEACH FL  33417-1617

MORRIS ITZKOVITZ
144-31-68TH RD
FLUSHING NY  11367-1330

MORRIS J BLUM
5203 BRAES VALLEY
HOUSTON TX  77096-2519

MORRIS J FINKELSTEIN
100 PINEHURST AVE
ALBANY NY  12203-2524

MORRIS J JEFFERSON
649 LOOKOUT DR
PONTIAC MI  48342-2947

MORRIS J LYONS JR
370 ORANGE ST APT 206
OAKLAND CA  94610-2947

MORRIS J ODANIEL
4012 DUPONT CIRCLE SUITE 101
LOUISVILLE KY  40207

MORRIS J PIFER &
RUTH M PIFER JT TEN
5203 N ELMS RD
FLUSHING MI  48433-9033

MORRIS J SALOMONSKY
255 COLLEGE CROSS 51
NORFOLK VA  23510-1137

MORRIS J VANVOLKENBURG
741C MARBLE POINT ROAD
RR#2 MARMORA ONTARIO ON  K0K 2M0
CANADA

MORRIS J WHEELER
3526 MACON
LANSING MI  48917-2238

MORRIS J WOODSON
313 CHEROKEE DR
DAYTON OH  45427-2014

MORRIS K BARRICK
38 BONNELL ST
FLEMINGTON NJ  08822-1306

MORRIS K MITCHELL
5411 LAWSON RD
GAINESVILLE GA  30506-2724

MORRIS KIMMELMAN &
ROSALIND KIMMELMAN JT TEN
1111 MIDLAND AVE
BRONXVILLE NY  10708-6333

MORRIS KLEIN
4561 CHERRY HILL DRIVE
ORCHARD LAKE MI  48323-1616

MORRIS KLEIN &
MARILYN KLEIN JT TEN
4561 CHERRY HILL
ORCHARD LAKE MI  48323-1616

MORRIS KLEINHANDLER
609 WEST SOUTH ORANGE AVE
APT 4A
SOUTH ORANGE NJ  07079-1065

MORRIS KLINGER
3900 DIVISION ST APT A
METAIRIE LA  70002-3259

MORRIS KOSMAN
201 E 2ND ST
FREDERICK MD  21701-5306

MORRIS L COLEMAN
619 RUSSELL STREET
LATHROP MO  64465-9313

MORRIS L COTTON
12400 BIRWOOD ST
DETROIT MI  48204-1016

MORRIS L HARMON
C/O MYRNA LARRY HARMON
3478 MELVIN DR NO
BALDWINSVILLE NY  13027-9249

MORRIS L HECKER JR EX
EST MARTHA Z HECKER
1108 COUNTRY LN
CHAMPAIGN IL  61821

MORRIS L NORRIS
RT 2 BOS 269
SALEM MO  65560-9505

MORRIS M CARPENTER &
ANITA L CARPENTER JT TEN
213 ST JAMES WAY
ANDERSON IN  46013-4444

MORRIS M SHOR
217 WATERFORD DR
HORSE SHOE NC  28742-9674

MORRIS MARLOW
8 VOLINO DRIVE
POUGHKEEPSIE NY  12603-5025

MORRIS MOE GREENBERG &
IRENE GREENBERG
TR MORRIS MOE GREENBERG TRUST
UA 05/16/90
427 GOLDEN ISLES APT 4-F
HALLANDALE FL  33009-7544

MORRIS N KUNITA &
JUDY J KUNITA JT TEN
1001 WAIHOLO ST
HONOLULU HI  96821

MORRIS NOLAN
3271 LIBERTY-ELLERTON RD
DAYTON OH  45418-1316

MORRIS PORTER
11315 MARION CENTER RD
HOAGLAND IN  46745-9729

MORRIS R RIDDLE
51359 SOUTH ADELE CIRCLE
NEW BALTIMORE MI  48047-3090

MORRIS L SCHWARTZ &
LYNNE R SANDMAN
TR MIRIAM SCHWARTZ TRUST
UA 08/22/89
NORTH SHORE HOTEL 1611 CHICAGO AVEN
EVANSTON IL  60201

MORRIS M LOWINGER
563 E 9TH ST
BROOKLYN NY  11218

MORRIS M SHOR &
ERIC M SHOR JT TEN
217 WATERFORD DR
HORSE SHOE NC  28742-9674

MORRIS MICHELSON
15 HIGHLAND COURT
TROY NY  12180-8423

MORRIS MOE GREENBERG & IRENE
GREENBERG CO-TRUSTEES U/A
DTD 05/16/90 IRENE
GREENBERG TRUST
427 GOLDEN ISLES APT 4F
HALLANDALE FL  33009-7544

MORRIS N SHAEFFER &
MABEL H SHAEFFER JT TEN
BOX 240A
TRIADELPHIA WV  26059-0240

MORRIS OPPENHEIM
ATTN CAROL BUICK INC
42446 NORTH PEDERSEN LANE
ANTIOCH IL  60002-9139

MORRIS PROFITT
BOX 82
MINSTER OH  45865-0082

MORRIS R ZIMMERMAN
BOX 611
MARYSVILLE OH  43040-0611

MORRIS L STEWART
2707 SOUTH COUNTY ROAD 625 EAST
PLAINFIELD IN  46168-8104

MORRIS M SHERR &
BOBBIE D SHERR JT TEN
4690 N FALLING WATER LANE
CLOVIS CA  93619

MORRIS M SLINGLUFF
BOX 1389
DOTHAN AL  36302-1389

MORRIS MIGDAL &
EVELYN MIGDAL JT TEN
APT 1C-17D
2820 OCEAN PARKWAY
BROOKLYN NY  11235-7958

MORRIS N CAMPBELL
2537 N 73RD ST
KANSAS CITY KS  66109-2413

MORRIS N TARICA & REGINA A
TARICA TR U/A DTD 05/23/86 THE
MORRIS TARICA & REGINA TARICA
FAM TR
875 COMSTOCK AVE 14D
LOS ANGELES CA  90024-7513

MORRIS P WEBB JR
1214 HICKORY DRIVE
VALDOSTA GA  31602-2711

MORRIS R PRICKITT
2941 SIMPSON AVE
OCEAN CITY NJ  08226-2248

MORRIS RABINOWICZ &
SUSAN RABINOWICZ JT TEN
98 CYPRESS DR
WOODBURY NY  11797

MORRIS RAPPS &
FRIEDA RAPPS JT TEN
575 GRAND ST E605
NEW YORK NY 10002-4318

MORRIS RITCHIE &
ANN C RITCHIE JT TEN
C/O MORRIS C RITCHIE
200 E DELAWARE 19A
CHICAGO IL 60611

MORRIS SASS &
CLAIRE SASS JT TEN
510 S BURNSIDE
L A CA 90036-3969

MORRIS SCHORR &
PEARL SCHORR JT TEN
609 COLFAX AVE
SCRANTON PA 18510-1941

MORRIS STARR &
MARILYN STARR JT TEN
40 OVERLOOK DRIVE
WOODCLIFF LAKE NJ 07677-8124

MORRIS T BRUNER
2901 COUNTRY ESTATES DR
INDIANAPOLIS IN 46227-6307

MORRIS W LEE
4065 ZINFANDEL WAY
INDIANAPOLIS IN 46254-4653

MORRIS WATKINS
7220 FITZWILLIAM ST
DUBLIN OH 43017-2406

MORRIS YERMISH
528 KINGSCROFT
CHERRY HILL NJ 08034-1105

MORRIS RISKIN
11153 RIVER ROAD
INDIANAPOLIS IN 46280-1947

MORRIS ROTH &
MARGARET ROTH JT TEN
6311 SILK DOGWOOD LANE
GREENACRES FL 33463-8306

MORRIS SCHNEIDER
80 WESTWOOD DR
APT 209
WESTBERRY NY 11590-1617

MORRIS SCHREIBER &
REGINA SCHREIBER JT TEN
1715 44 STREET
BROOKLYN NY 11204-1051

MORRIS STERN &
GERTRUD B STERN JT TEN
6001 WEST 61ST TERRACE
SHAWNEE MISSION KS 66202-3520

MORRIS W BLEAU
1046 VIRGINIA AVE APT 5
FOLLANSBEE WV 26037-1302

MORRIS W MOLINOFF SOLOMON
RUBENSTEIN & LEAH FEINBERG TR OF
DORA R MOLINOFF TR U/W JULES
RUBENSTEIN
6 YON RD
HUNTINGTON NY 11743-2326

MORRIS WEICHBROD &
IRENE WEICHBROD JT TEN
830-45TH ST
BROOKLYN NY 11220-1611

MORRIS ZWILLENBERG &
LINDA ZWILLENBERG JT TEN
2217 W 122RD ST
LEAWOOD KS 66209-1253

MORRIS RITA &
HENRY RITA TEN COM
TRUSTEES U/W JOSEPH MORRIS
HALLMARK 715
455 N END AVE
NEW YORK NY 10282

MORRIS S WILBER SR &
BEVERLY J WILBER JT TEN
57 WESTPORT VILLAGE RD
SWANZEY NH 03446

MORRIS SCHONWETTER &
JOYCE SCHONWETTER JT TEN
4307 ROUND LAKE CT
TAMPA FL 33624-5313

MORRIS SMITH
434 WHITE RD
FLORENCE MS 39073-8388

MORRIS STOTCHIK
3120 BRIGHTON 5TH ST
BROOKLYN NY 11235-7044

MORRIS W HOWLAND
5102 VERA CRUZ
GARLAND TX 75043-3137

MORRIS WALKER JR
930 EAST 146 STREET
CLEVELAND OH 44110-3704

MORRIS YATKEMAN
1 SPOEDE HILLS DR
ST LOUIS MO 63141-7826

MORRISE E HARVEY
8055 N DACCA TERR
DUNNELLON FL 34433-5413

MORRISON CHUN & HELEN C
CHUN TRUSTEES U/A DTD
05/29/84 MORRISON CHUN
1623 BERKELEY WAY
BERKELEY CA  94703-1237

MORSE DUBY JR
7860 MAPLE RD
FRANKENMUTH MI  48734-9585

MORTEN LEE JOHNSON
2120 SOPHIA LANE
KINGSBURG CA  93631-1242

MORTIMER ARON
15 CARLYLE PL
HARTSDALE NY  10530-1364

MORTIMER C LOW
26 E WOODS LANE
SCARSDALE NY  10583

MORTIMER W FLANIGAN &
BESSIE JANE FLANIGAN JT TEN
1260 HIRA
WATERFORD MI  48328-1516

MORTON A LEBOW
2821-29TH ST NW
WASH DC  20008-4111

MORTON BOSNIAK
343 E 30TH ST
NEW YORK NY  10016-6417

MORTON C PEARSON &
JEAN H PEARSON
TR THE PEARSON FAMILY TRUST
UA 10/01/98
1319 THREE MILE DR
GROSSE POINT PARK MI  48230-1123

MORRISON M POWELL &
JAMIE GWALTNEY 9T TEN
6850 QUERCUS GROVE RD
EDWARDSVILLE IL  62025

MORTAR BOARD SENIOR HONOR
SOCIETY
CAL POLY SAN LUIS OBISPO
SAN LUIS OBISPO CA  93407

MORTEN S GRILLIOT
G-2435 S DYE ROAD
FLINT MI  48504

MORTIMER B BATES III
12 W FRANKLIN ST
QUINCY FL  32351-2309

MORTIMER PRESBY &
GENEVIEVE PRESBY JT TEN
LIONS HEAD S
21 TENNIS CT
BRICK TOWN NJ  08723-7833

MORTIMER WEINERMAN
2 MINERVA PLACE APT 5G
BRONX NY  10468-1657

MORTON A MICHEL
APT 5J
200 W 70TH ST
NEW YORK NY  10023-4327

MORTON BOSNIAK & LOIS GELLER
TR MARCIA SINGER UA
5/28/1969
269-27 N GRAND CENTRAL PARKWAY
FLORAL PARK NY  11005-1010

MORTON C ROBERTS
20 CLUB DR
ROSLYN HEIGHTS NY  11577-2602

MORRY SHAPIRO
TR MORRY SHAPIRO TRUST
UA 05/26/99
6315 FORBES AVE APT 505
PITTSBURGH PA  15217-1748

MORTEN COMBS
479 SYLVESTER BRANCH RD
EMMALENA KY  41740-8815

MORTIMER A SHINE
TR MORTIMER A SHINE TRUST
UA 07/26/96
427 W 12TH ST
CHICAGO HEIGHTS IL  60411-2474

MORTIMER C JOHNSON &
REBA K JOHNSON JT TEN
12708 CORBAN PL
OCEAN SPRINGS MS  39569-2701

MORTIMER S WOLFF
1698 DUNWOODY TRAIL NE
ATLANTA GA  30324-2706

MORTON A FORD &
ELEANOR S FORD JT TEN
4109 ENFIELD
SKOKIE IL  60076-1935

MORTON AARON
26 HOLLY ST
YONKERS NY  10704-2814

MORTON BYRD
3808 BEECH AVE
BALTIMORE MD  21211-2222

MORTON D GOLDMAN &
JEWEL GOLDMAN JT TEN
414-5TH AVE
MELBOURNE BEACH FL  32951-2604

MORTON D GOLDSTEIN
TR
MORTON D GOLDSTEIN REVOCABLE
LIVING TRUST UA 01/10/94
C/O CAROLYN RAFKIN
100 WEST 94TH ST APT 21-E
NEW YORK NY  10025-7013

MORTON DEAR
3 CELLER RD
EDISON NJ  08817-2971

MORTON FABRICANT &
PEARL FABRICANT JT TEN
363 N QUAKER LANE
WEST HARTFORD CT  06119-1039

MORTON GOLDSTEIN
156 TRUMAN TERRACE
PARAMUS NJ  07652-1612

MORTON H HOLLANDER
3517 OLD COURT RD
BALTIMORE MD  21208-3124

MORTON I GREENBERG
35 FINLEY RD
PRINCETON NJ  08540-7503

MORTON J HOLBROOK 3RD
CONGEN HONG KONG
PSC 461 BOX 6
FPO AP 965210006 09777 09777
HONG KONG

MORTON KAISH
APT 9-A
610 WEST END AVE
NEW YORK NY  10024-1605

MORTON L LAMPERT
850 S BEDFORD
LOS ANGELES CA  90035-1802

MORTON D MORSE &
CHARLENE M MORSE
TR MORSE FAM TRUST
UA 05/16/95
70 ACACIA AVE
OROVILLE CA  95966-3645

MORTON ENGLE
CUST HOWARD
ENGLE UGMA NY
66 AUERBACH LN
LAWRENCE NY  11559-2526

MORTON FARBEROW
CUST KAREN FARBEROW UGMA CA
16820 CHARMEL LANE
PACIFIC PALISADES CA  90272-2216

MORTON H ADLER
SUTTON TERRACE
APT 1105
50 BELMONT AVENUE
BALA CYNWYD PA  19004-2446

MORTON HABER
TOWER HILL ROAD
TUXEDO PARK NY  10987

MORTON I LANGLEY
294 MERION AVE APT I5
CARNEYS POINT NJ  08069

MORTON J SIMON &
CLAUDIA PINE SIMON JT TEN
8335 HIGH SCHOOL RD
ELKINS PARK PA  19027-2027

MORTON KENNETH ADAMS
9299 LOUIS
DETROIT MI  48239-1731

MORTON LEWIS SPITZ
2444 MADISON RD
APT 1706
CINCINNATI OH  45208

MORTON DAVIS
405 W MCCLELLAN
FLINT MI  48505-4074

MORTON ENGLE
CUST LAWRENCE
ENGLE UGMA NY
3 GOLF VIEW CIR
STAMFORD CT  06905-4802

MORTON GLOSSER
BOX 92471
PRINCETON FL  33092

MORTON H BAUER
6 ARDMORE CIRCLE
NEW CUMBERLAND PA  17070

MORTON HERBERT SPINNER &
RUTH P SPINNER TEN ENT
360 GREEN TREE DRIVE
EAST STROUDSBURG PA  18301-3102

MORTON J HERMAN
18280 AVON
DETROIT MI  48219-2954

MORTON J SIMON JR
8335 HIGH SCHOOL RD
ELKINS PARK PA  19027-2027

MORTON L BROWN
305 MERCER AVE
DAYTON OH  45407-2943

MORTON M BASS
47 DEER PARK ROAD
GREAT NECK NY  11024-2138

MORTON MONTY
MOOERS FORKS NY  12959

MORTON R FRENCH JR
11472 OLD HARBOUR RD
N PALM BEACH FL  33408

MORTON SOLLOD & ELAINE
SOLLOD TRUSTEES UA SOLLOD
LIVING TRUST DTD 10/18/89
805 N ONTARIO ST
BURBANK CA  91505-3012

MORTON TUCKER &
LILLIAN TUCKER JT TEN
3 FAY LN
SOUTH SALEM NY  10590-1709

MOSCAHLADES BROS INC
ATT A BROOK
28-30 N MOORE ST
NEW YORK NY  10013-2415

MOSE J RICHARDSON
629 E 2ND ST
XENIA OH  45385-3323

MOSE WILLIAMS JR
1126 S CENTRAL PK
CHICAGO IL  60624-4201

MOSES GREEN
10143 SO CALUMET AVE
CHICAGO IL  60628-2101

MOSES J LONG &
ETHEL B LONG JT TEN
2273 CLAYMILL DR
NEWPORT NEWS VA  23602

MORTON O LANE
116 PALMETTO AVE
MARY ESTHER FL  32569-3302

MORTON RECHNITZ JR
CUST
MARGO LYNN RECHNITZ A MINOR
U/SEC 125-5-1-125-5-12 OF THE
COLORADO REVISED STATUTES 53
175 SHUEY DR
MORAGA CA  94556-2518

MORTON T HOLBROOK
371 MIDDLE ST
BATH ME  04530-1735

MORTON ZUBER
1325 S 101ST ST #103
OMAHA NE  68124

MOSE A RUSSO
BOX 878
ANDERSON ROAD
NORTH SEBAGO ME  04029

MOSE L BUTLER
4843 ROYAL DRIVE
FORT WAYNE IN  46835-3740

MOSES BETTS
5216 S VANNESS
LOS ANGELES CA  90062-2156

MOSES HENDRICKS
319 EAST 12TH STREET
APT B107
ANDERSON IN  46016

MOSES L ADKISSON
8322 KINGSMERE CT
CINCINNATI OH  45231-6008

MORTON R DINKLEMAN
TR
MORTON R DINKLEMAN LIVING TRUST
UA 09/23/98
254 BERKLEY
DEARBORN MI  48124-1396

MORTON S BALBAN
CUST
SIMEON BALBAN UGMA MI
3800 SUGARLOAF LANE
SKOKIE IL  60076-1975

MORTON TEIG &
CATHERINE M TEIG JT TEN
225-13TH ST
FRANKLIN PA  16323-1303

MOSA NABER
43 DAVIS AVE 2LFT
WHITE PLAINS NY  10605-1003

MOSE E SPENCER &
LILLIAN SPENCER JT TEN
50620 RUEDISALE
NEW BALTIMORE MI  48047-4263

MOSE P CONERLY
6446 RUSTIC RIDGE TRAIL
GRAND BLANC MI  48439

MOSES D MANNING JR &
EVELYN H MANNING JT TEN
2914 HAMILL RD
HIXSON TN  37343-4044

MOSES I GREEN
131 MEADLE ST
MT CLEMENS MI  48043-2430

MOSES L OGDEN JR
2800 OLD SURRENCY RD
BAXLEY GA  31513-7377

MOSES LEVITT
CUST
SINDY PAM LEVITT A
UGMA NY
82 FOXWOOD DRIVE
JERICHO NY  11753-1112

MOSES RAMEY
2106 WOLCOTT STREET
FLINT MI  48504-3458

MOSES RIMPSON &
CLEO RIMPSON JT TEN
BOX 4666
MERIDIAN MS  39304-4666

MOSES W MILLER
202 SYCAMORE DR
GREENWOOD SC  29646-9503

MOSKIE TRUELL &
DONNA TRUELL JT TEN
1 TATARA CT
POOLER GA  31322-9410

MOST PURE HEART OF MARY CHURCH
OF SHELBY OHIO
29 W ST
SHELBY OH  44875-1155

MOSTAFA A FAWAZ
2241 ATLAS DR
TROY MI  48083-2452

MOSTAFA RASSAIAN
17345 NE 17TH PL
BELLEVUE WA  98008-3145

MOU SHU CHAO &
PATRICIA HU CHAO JT TEN
1206 EVAMAR DR
MIDLAND MI  48640-7213

MOSES MORENO
408 N DELAWARE
CHANDLER AZ  85225

MOSES REED
414 N WASHINGTON
DANVILLE IL  61832-4628

MOSES ROBERSON JR
16102 STOCKBRIDGE AVE
CLEVELAND OH  44128-2014

MOSHE SHLOMOWITZ &
ROCHEL SHLOMOWITZ JT TEN
APT 4-B
53 LAUREL PARK ROAD
APT C11
SALLSBURG NY  12733

MOSLEM GROTTO INC
C/O DOUGLAS E CONNELL
142 WOODHAVEN RD
WOONSOCKET RI  02895-2731

MOST REV WILLIAM T MULLOY R C
BISHOP OF DIOCESE OF COVINGTON
KY OR SUCCESSOR IN OFFICE FOR ST
JOHNS CHURCH CARROLLTON KY
BOX 18548
ERLANGER KY  41018-0548

MOSTAFA E TALAAT TOD
ESMET E TALAAT
1620 WATERS EDGE LANE
RESTON VA  20190-4228

MOTOHIKO HIRAYAMA
2-11-5 NISHIOGI MINAMI
SUGINAMI-KU
TOYKO 167 ZZZZZ
JAPAN

MOUNT MARTY COLLEGE
1105 WEST ST
YANKTON SD  57078

MOSES PASSMORE
6640 MAY
DETROIT MI  48213-2740

MOSES RICHARDSON
18034 HARLOW
DETROIT MI  48235-3269

MOSES SUBER-BEY
4445 BROOKTON RD
WARRENSVILLE OH  44128-4918

MOSIE E ATKINS
H C 81 BOX 50
DANVILLE WV  25053-9610

MOSSIE S BUNCH
1413 SCARLETT WAY
LEXINGTON KY  40514-1095

MOST REVEREND MINISTER GENERAL
THIRD ORDER REGULAR OF SAINT
FRANCIS PROVINCIAL RESIDENCE
ATTN REV EDWARD CARROLL TOR
128 WOODSHIRE DR
PITTSBURGH PA  15215-1714

MOSTAFA E TALAAT TOD
MOSTAFA M TALAAT
1620 WATERS EDGE LANE
RESTON VA  20190-4228

MOU CHOK TUNG
1646 W 2ND STREET
BROOKLYN NY  11223-1624

MOUNTAIN VIEWERS
ATTN 4-H HORSE CLUB
ATTN MARGO A KYES
188 OLD JAY HILL RD
JAY ME  04239-4309

MOUSA ACKALL
3154 NORTHBROOK DR
CHAMBLEE GA  30341-4630

MOZAMMEL H MONDAL
241 DANDRIDGE DR
FRANKLIN TN  37067-4099

MOZELLE C RADCLIFF
1070 GREENMEADOW
BEAUMONT TX  77706-3962

MOZELLE MARSHALL &
JAMES H MARSHALL JT TEN
63 MESQUITE DR S FM 446
VICTORIA TX  77905-3937

MUHAMMAD A MUSA
37 S MATHISON STREET
DAYTON OH  45417-2527

MUKESH C PATEL
2406 KING JAMES AVE
ST CHARLES IL 60174 60174  60174

MULUTIN TOMOVIC &
MALINA TOMOVIC JT TEN
2681 ARMSTRONG AVE
WINDSOR  N8T 2G2
CANADA

MURAL J BROWN
6214 SOUTH TULIP ST
ANDERSON IN  46013-9769

MOUNTAIN VIEWERS
ATTN MARGO KYES
4-H CLUB
188 OLD JAY HILL RD
JAY ME  04239-4309

MOYE N CHANCY
BOX 165
PATTERSON GA  31557-0165

MOZEL MCCOY
3448 PHEASANT CT
DECATUR GA  30034-4228

MOZELLE G TELLIS
BOX 2866
ANDERSON IN  46018-2866

MRS DANIEL H ARBOGAST
2337 E LOMBARD ST
DAVENPORT IA  52803

MUHAMMAD ABDUL SALAAM
5902 EDWARDS AVE
FLINT MI  48505-5100

MUKESH K SAPARIA
47112 WARM SPRINGS BLVD
UNIT NO 312
FREMONT CA  94539-7801

MUMFORD B BRIGMAN
161 SEABIRD LN
SNEADS FERRY NC  28460-9789

MURASA SARGIS
4157 CHERYL DRIVE
FLINT MI  48506-1405

MOUNTAIN VIEWERS 4-H HORSE
CLUB
ATTN MARGO A KYES
188 OLD HAY HILL RD
JAY ME  04239-4309

MOYNA WOODS
TR MOYNA WOODS LIVING TRUST
UA 07/20/95
2605 NW 115 ST
OKLAHOMA CITY OK  73120-6610

MOZELL WALKER JR &
HELEN GLORIA WALKER JT TEN
PO BOX 221
RIDGE NY  11961-0221

MOZELLE H GROVES
4245 EMERALD BAY DR
JACKSONVILLE FL  32277-1382

MT PLEASANT BAPTIST CHURCH
6341 MANN RD
INDIANAPOLIS IN  46221-4620

MUIRL R JOHNSTONE
CUST DIANA
J JOHNSTONE UGMA CA
3706 EFFINGHAM PL
L A CA  90027-1428

MULCAHY MEDICAL BLDG-LTD
1800 SULLIVAN ST STE 603
DALY CITY CA  94015-2226

MUNE Y LOUIE &
ANNA G LOUIE JT TEN
134 NORTHEAST 86TH
PORTLAND OR  97220-5907

MURDEEN P BARLOW
CUST EUGENE
GREGORY BARLOW UGMA MI
12 BARNES ROAD
HINGHAM MA  02043-1920

MURDENA L STANTON
22320 MAIN APT 8
WOODBURN IN  46797-9463

MURDOCK W RASHCIG
1127 WINTERGREEN ST
EAST TAWAS MI  48730-9537

MURIEL A BUONO
TR
BUONO TRUST U/A DTD
11/1/1989
501 MONTE VISTA RD
ARCADIA CA  91007-6062

MURIEL A GARDNER
5979 FAIRHAM ROAD
HAMILTON OH  45011-2036

MURIEL A MACKINTOSH
1 FLINTLOCK RD
NORWALK CT  06850-4425

MURIEL A MAHER
TR U/A
DTD 11/30/89 MURIEL A MAHER
REVOCABLE INTERVIVOS TRUST
2910 PINEWOOD CT
FULLERTON CA  92835-2336

MURIEL A MAXFIELD
141 BERN VISTA RD
SANTEE-NACOOCHEE GA  30571

MURIEL A ORMSBY
2125 RIVERFOREST DR
ARLINGTON TX  76017-1636

MURIEL A REYNOLDS
TR UW
ROBERT P REYNOLDS
1920 HERITAGE HILLS
NORTH BEND OR  97459-9512

MURIEL A SMITH
15165 ARTESIAN
DETROIT MI  48223-2282

MURIEL A SPILL
3241 ALTA ARDEN EXPRESSWAY
UNIT 309
SACRAMENTO CA  95825

MURIEL A SUNIEWICK
176 EDGEWOOD TERRACE
SOUTH BOUND BROOK NJ  08880-1260

MURIEL ALVINIA SEELEY
2100 E CRANBERRY LAKE RD
HARRISON MI  48625-9602

MURIEL B CARTER
BOX 121
EDDINGTON ME  04428-0121

MURIEL B JOHNSON
304 SOUTH BRIXTON RD
GARDEN CITY NY  11530-5328

MURIEL BERMAN
3130 IRWIN AVE
BRONX NY  10463-3827

MURIEL BERNEICE LESTER
MITCHELL
5541 SW 24TH ST
TOPEKA KS  66614-1735

MURIEL BOWLES PETERSEN
14 CLAIRMONT ROAD
CLIFTON NJ  07012-1417

MURIEL BOYNICK
5305 EVERWOOD RUN
SARASOTA FL  34235-4601

MURIEL BUTLER &
BARBARA JUNE HOLLOWAY JT TEN
56
1555 MERRILL ST
SANTA CRUZ CA  95062-4027

MURIEL C COOK
1201 BUTLER PIKE
BLUE BELL PA  19422-2501

MURIEL C GATES
3402 KELOX RD
BALTIMORE MD  21207

MURIEL C LEONARD &
MARTHA FOURQUREAN JT TEN
2977-B LENORA CHURCH RD
SNELLVILLE GA  30078-3632

MURIEL C LERNER
734 SUNTREE DR
WESTERVILLE OH  43081-5015

MURIEL C WATTS
TR LIVING TRUST 05/29/92
U/A MURIEL C WATTS
5250 FOSTER RD
PARADISE CA  95969-6254

MURIEL CLARK &
GREGORY M CLARK JT TEN
1614 ALLENDALE
OWOSSO MI  48867

MURIEL D HUSKEY
437 AUBURN RD
PILESGROVE NJ  08098-2611

MURIEL D MILLER
4035 CONSAUL RD
SCHENECTADY NY 12304-2417

MURIEL DICIBELLA
129 BUTTONBALL RD
ORANGE CT 06477-1802

MURIEL E BOYD
CUST
HENRY M BOYD U/THE
CONNECTICUT UNIFORM GIFTS TO
MINORS ACT
ROUTE 52
CARMEL NY 10512

MURIEL E HADDEN
33 HOLT RD
HYDE PARK NY 12538-1827

MURIEL E HENDRICKSEN &
DOROTHY R MACK JT TEN
APT C308
780 OAK GROVE ROAD
CONCORD CA 94518-2765

MURIEL E JACQUES
1730 PAUL PL
TRAVERSE CITY MI 49686-4963

MURIEL E LAUWERS
315 RED OAK
NORTHBROOK IL 60062-1320

MURIEL E SHAFFER
APT 201A
174 SUMMIT AVE
SUMMIT NJ 07901-2981

MURIEL E SMITH &
SHIRLEY ANN BOZEK JT TEN
6125 WATERFRONT
WATERFORD MI 48329-1453

MURIEL E STALL
511 CANTER RD
WILMINGTON DE 19810-1021

MURIEL G DIENER
16 RONALD LANE
SAYVILLE NY 11782-1622

MURIEL GRADE
5H
3530 PIEDMONT RD NE
ATLANTA GA 30305-1525

MURIEL H BORGER
392 SCHRAALENBURGH RD
HAWORTH NJ 07641-1229

MURIEL H JONES &
HELEN E KASZUBOWSKI &
DAVID F JONES JT TEN
32828 HAWTHORNE
WARREN MI 48092-1016

MURIEL H SARE &
WILLIAM I MACMORRAN JT TEN
114 S BILTMORE ST
INDIANAPOLIS IN 46241-1218

MURIEL H SNELLER
CUST
CLAY H SNELLER A MINOR PURS
TO SECS 1339/26 INCL OF THE
REVISED CODE OF OHIO
515 W WAYNE AVE
WOOSTER OH 44691

MURIEL HELLER
167 SALOLI WAY
LOUDON TN 37774

MURIEL HINES THOMPSON
CUST HADLEY BARNES THOMPSON
UGMA NC
2203 SULGRAVE DR
WILSON NC 27896-1351

MURIEL HOWARD
618 FAIRVIEW AVE
NEPTUNE NJ 07753-3550

MURIEL I PUGH
20 BEASLEY RD
HARDIN KY 42048-9436

MURIEL I SMITH &
PHILIP J SMITH JT TEN
1685 SUFFOLK DRIVE
CLEARWATER FL 33756-1837

MURIEL J CHANEY
5035 N JENNINGS RD
FLINT MI 48504-1113

MURIEL J ELWELL
1095 LAKEVIEW
WATERFORD MI 48328-3820

MURIEL J FARMER
113 WESTVIEW DR
HOUGHTON LAKE MI 48629-9641

MURIEL J HAYGOOD
711 KRYSTAL CREEK CT
FLUSHING MI  48433-2191

MURIEL J KAWZENUK
311 BANFF AVE
OSHAWA ON  L1J 1L7
CANADA

MURIEL J ULMER
782 STARIN AVE
BUFFALO NY  14223-2716

MURIEL K PARK &
GEORGE E PARK COMMUNITY PROPERTY
6138 GUEMES ISLAND RD
ANACORTES WA  98221-9053

MURIEL KOBY
CUST RICHARD
HARRIS KOBY U/THE NEW YORK
U-G-M-A
36 SUTTON PLACE S 9D
NEW YORK NY  10022-4166

MURIEL L HICKEY
112 BUTMAN ROAD
LOWELL MA  01852-3043

MURIEL M BARTLETT &
JOHN W BARTLETT JT TEN
2485 LONG POINT DR
HOUGHTON LAKE MI  48629-9461

MURIEL M MOSYCHUK
23 ROCK RIDGE RD
ATKINSON NH  03811

MURIEL M WOOD &
THOMAS H WOOD TEN COM
6048 FOX HILL DR
LONGMONT CO  80501-5250

MURIEL J HUNTER
TR U/A
DTD 06/14/88 F/B/O MURIEL J
HUNTER TRUST
1572 BONAIR ST
CLEARWATER FL  33755-3503

MURIEL J NEIDICH
4 LEELAND COURT
NEW CITY NY  10956-4906

MURIEL J WOMACK &
JOHN T WOMACK JT TEN
6614 SHELLEY
CLARKSTON MI  48348-2047

MURIEL KABAT &
DIANE BOLOME JT TEN
20120 RIDGEWAY COURT
CLINTON TWP MI  48038-2291

MURIEL KRESSIN
109 RIVERVIEW DR
WATERFORD WI  53185

MURIEL M ANDRIES
C/O E P ANDRIES
907 SQUIRE LANE
ABERDEEN SD  57401-7652

MURIEL M HOLBROOK
735 WEST ALKALINE SPRINGS ROAD
VANDALIA OH  45377

MURIEL M PRICE
703 EAST AVE
CAMPBELL MO  63933-1229

MURIEL MAFRIGE
4100 CATHEDRAL AVE NW
WASHINGTON DC  20016-3584

MURIEL J JOHNSON
16254 FAIRFIELD
DETROIT MI  48221-3072

MURIEL J SMITH
160 METCALF AVE
PRIMGHAR IA  51245

MURIEL JUDSON SCHUMACHER
TRUSTEE U/A DTD 02/01/90 M-B
MURIEL JUDSON SCHUMACHER
UNIT 404
7600 SUN ISLAND DRIVE
SOUTH PASADENA FL  33707-4469

MURIEL KAPLAN
87-19 CHEVY CHASE STREET
JAMAICA NY  11432-2442

MURIEL L HERMAN
9711 WENDELL DR
ST LOUIS MO  63136-5315

MURIEL M BAKER
6300 STEVENSON AVE
APT 710
ALEXANDRIA VA  22304-3572

MURIEL M MC CALLUM
51 EAST MOUNTAIN ROAD S
COLD SPRING NY  10516

MURIEL M WIEMER
27 CORAN CIRCLE
ROCHESTER NY  14616

MURIEL MEEHAN
325 SAW MILL RD
NORTH SCITUATE RI  02857-2952

MURIEL MIEKO HIRANO &
KENNON YOSHIO HIRANO
TR MURIEL MIEKO HIRANO TRUST
UA 08/28/84
615 PIIKOI ST STE 1700
HONOLULU HI  96814

MURIEL O LOBB & DANIEL E
LOBB & RONALD C LOBB &
JEANNE O HOGGE JT TEN
1156 CHAMPAIGN
LINCOLN PARK MI  48146-2415

MURIEL P SHAMUS
TR U/A
DTD 04/20/83 M-B MURIEL P
SHAMUS
21780 KNUDSON
GROSE ILE MI  48138-1346

MURIEL R BARTHOLOMEW &
MISS JOY ANN BARTHOLOMEW JT TEN
2018 DAFFODIL RD
PORT REPUBLIC MD  20676-2645

MURIEL R LINDBERG
7600 GOLDEN VALLEY RD 517
GOLDEN VALLEY MN  55427-4560

MURIEL S BAUER
3766 S HIBISCUS WAY
DENVER CO  80237-1043

MURIEL SETALA &
CHARLES A SETALA JT TEN
775 W PARK VIEW
ST PAUL MN  55117-4045

MURIEL T AUSSEM
20 ELIZABETH AVE
ARLINGTON NJ  07032-1825

MURIEL V SHANNON &
PAUL SHANNON JT TEN
64 RANDALL ROAD
REVERE MA  02151-2183

MURIEL MOORE
205 MEADOWBROOK ROAD
UPPER DARBY PA  19082-1219

MURIEL OLSSON
2616 ALABAMA AVE S
SAINT LOUIS MN  55416-1761

MURIEL P WEBER
1308 OSBORNE ROAD
DANSVILLE MI  48819-9751

MURIEL R FLOOD
11 NEWPORT AVE
NORTH KINGSTOWN RI  02852-5834

MURIEL R MORGAN
248 REBECCA
A C C 439
ALAMO TX  78516

MURIEL S SAMBORSKI TOD
MARIE ACCUMANNO
SUJECT TO STA TOD RULES
89A MOLLY PITCHER LANE CONDO 5
YORKTOWN HEIGHTS NY  10598

MURIEL SNYDER
20 WOODLAND AVE
BLOOMFIELD CT  06002-1812

MURIEL T HOCHEDLINGER
35 STEWART PLACE APT 303
MOUNT KISCO NY  10549

MURIEL VOSE KIBBEY
7 STANTON CIR
PINEHURST NC  28374

MURIEL NOLER
25117 PIERCE
SOUTHFIELD MI  48075-2019

MURIEL P COFER
7313 UNIVERSITY DR
SHREVEPORT LA  71105-5027

MURIEL PALITZ
895 PARK AVE
NEW YORK NY  10021-0327

MURIEL R JARRETT
9192 WHITCOMB
DETROIT MI  48228-2216

MURIEL R YETTER &
WILLIAM E YETTER JT TEN
2513 FLAIR KNOLL COURT
ATLANTA GA  30345-1311

MURIEL SCHWARTZ
260 E CHESTNUT ST
APT 903
CHICAGO IL  60611-2450

MURIEL STOVER
9450 SESH RD
CLARENCE CTR NY  14032-9696

MURIEL T YARNALL
1404 OLD WEST CHESTER PIKE
WEST CHESTER PA  19382-6517

MURIEL WEISE BUTLER &
BARBARA JUNE HOLLOWAY
TR
U-W-O WALTER H WEISE
1555 MERRILL ST 56
SANTA CRUZ CA  95062-4027

MURIELENE C STEPHENS &
OTHO L STEPHENS JT TEN
C/O MURIELENE C STEPHENS POA
PO BOX 262546
HOUSTON TX  77207-2546

MURL E KLEINSCHMIDT
927 WILLIAM ST
MIAMISBURG OH  45342-1722

MURLE E LASSMAN
3101 S MONROE AVE
JOPLIN MO  64804-1452

MURNANE G BANNISTER &
PAULINE A BANNISTER &
SUSAN H BOLLE JT TEN
8512 120TH ST N
SEMINOLE FL  33772-3949

MURPHY ROGERS JR
1807 DONALD
FLINT MI  48505-4626

MURRAY A NAIMAN
2165 CHATTERTON AVE
BRONX NY  10472-6231

MURRAY BARLOWE
CUST
JEFFREY S BARLOWE U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
35 PRESCOTT PL
OLD BETHPAGE NY  11804

MURIEL WISE DUCIBELLA
ROBERT WISE DUCIBELLA &
THOMAS WISE DUCIBELLA JT TEN
129 BUTTONBALL RD
ORANGE CT  06477-1802

MURL D HEAD
6764 N US 31
SHARPSVILLE IN  46068

MURL J THOMAS
9266 E ST CHARLES
WHEELER MI  48662-9514

MURLE V CALLEBS
4544 LONE MOUNTAIN RD
NEW TAZEWELL TN  37825-5130

MURNEY K BELL
739 CASTLE RD
FOSTORIA MI  48435-9604

MURRAY A DUNCAN JR
5944 BRIGHTON LAKE RD
BRIGHTON MI  48116-1700

MURRAY B BAKER JR &
KARIN C BAKER JT TEN
58 CRANMORE LANE
MELROSE MA  02176-1507

MURRAY BURNSTINE
21 FRANCES ST
MELROSE MA  02176-4515

MURIELENE C STEPHENS
PO BOX 262546
HOUSTON TX  77207-2546

MURL E HUFFMAN
6531 OCALA CT
CENTERVILLE OH  45459-1941

MURLE BILLINGS
7738 N WHEELER
WHEELER MI  48662-9758

MURNANE G BANNISTER &
PAULINE A BANNISTER &
SANDRA L BARBER JT TEN
8139 NORTH 41ST DRIVE
PHOENIX AZ  85051

MURPHY EWING
11881 LAKE POINT
DETROIT MI  48224-1103

MURRAY A GILBERT
7550 NE 125TH ROAD
LOWRY CITY MO  64763

MURRAY B RAMAGE
33 E NEW YORK AVE
PONTIAC MI  48340-1248

MURRAY C GREEN
7734 NICOLE DR
SOUTH BRANCH MI  48761-9608

MURRAY CHAPPLE
665 FAR HILLS AVE
DAYTON OH  45419-3842

MURRAY E REMER &
JO ANN N REMER JT TEN
30260 SOUTHFIELD 158
SO MI  48076-1310

MURRAY G BAIN &
PATRICIA K BAIN JT TEN
308 OLD STAGE RD
CENTERVILLE MA  02632-2864

MURRAY H DODD
C/O JOYCE M DODD
1020 HARDING ST
JANESVILLE WI  53545-1616

MURRAY HOFFMAN
3592 SUMMER DR
WANTAGH NY  11793-2728

MURRAY I KLIER
2710 AVE I
BROOKLYN NY  11210-2929

MURRAY KESSLER &
LILLIAN M KESSLER JT TEN
25 PADDOCK RD
HOHOKUS NJ  07423-1313

MURRAY L KATZ
186 COMMODOREDR
JUPITER FL  33477-4004

MURRAY LEIBOWITZ &
EDITH LEIBOWITZ JT TEN
113 TURTLE CREEK RD 7
CHARLOTTESVILLE VA  22901-6722

MURRAY D MAJO
29939 COUNTY ROUTE 20
THERESA NY  13691

MURRAY E ROOD
SONRICKER ROAD
ATTICA NY  14011

MURRAY GOLDBERG &
CHARLOTTE GOLDBERG JT TEN
2100 S OCEAN BLVD
APT 305S
PALM BEACH FL  33480-5229

MURRAY HILL HOUSE INC
C/O ELLIS E GOLUB
202 DRAKES DRUM DR
BRYN MAWR PA  19010-1129

MURRAY HOROWITZ
CUST DAVID HOROWITZ UGMA NY
566 NW 7TH AVE
BOCA RATON FL  33486-3514

MURRAY J BELMAN
3711 FORDHAM ROAD NW
WASHINGTON DC  20016-1933

MURRAY KOHEN
C/O DAVID BAUM EST TRUSTEE
SUITE 506 2221 YONGE ST
TORONTO ON  M4S 2B4
CANADA

MURRAY L RHODES &
SHARON C RHODES JT TEN
1201 NORTH 22ND STREET
KANSAS CITY KS  66102-2653

MURRAY LEVINE &
ADELINE LEVINE TEN COM
18 ST ANDREWS WALK
BUFFALO NY  14222

MURRAY DOUGLAS AINSWORTH
4952 WILDNER RD
UNIONVILLE MI  48767-9441

MURRAY E WEAVER
326 CAROLINE ST APT 6
ALBION NY  14411

MURRAY H CRANE &
LEONARD CRANE JT TEN
219-15 56 AVE
BAYSIDE NY  11364-1941

MURRAY HOCHBERG &
SANDRA HOCHBERG JT TEN
1182 EAST 10TH STREET
BROOKLYN NY  11230-4706

MURRAY HOROWITZ
CUST LESLIE HOROWITZ UGMA NY
97 CEDARHURST AVE APT 2I
CEDARHURST NY  11516-2154

MURRAY J LEVY
301 EAST 21ST ST
NEW YORK NY  10010-6534

MURRAY KRASNE
TR THE
MURRAY KRASNE REVOCABLE TRUST U/A
DTD 08/17/89
4955 SABAL PALM BLVD
TAMARAC FL  33319-2687

MURRAY LAWRENCE WILSON
5345 SAFFRON SPRINGS DR
LAKELAND TN  38002-8323

MURRAY M MOORE
3620 E NYE HWY
CHARLOTTE MI  48813-9135

MURRAY M SMITH
38 CAIRNSIDE CR
NORTH YORK ON  M2J 3M8
CANADA

MURRAY M SMITH
38 CAIRNSIDE CRESCENT
WILLOWDALE ON  M2J 3M8
CANADA

MURRAY M TUCKERMAN
156 W MONOMONAC RD
WINCHNDN MA  01475-2301

MURRAY NEWMARK & GLADYS
NEWMARK TRUSTEES UA NEWMARK
LIVING TRUST DTD 09/30/91
207 WILD HORSE DR
PALM DESERT CA  92211-3283

MURRAY NIEDOBER &
MARILYN NIEDOBER JT TEN
1 STRAWBERRY HILL COURT #L9
STAMFORD CT  06902-2532

MURRAY OVENTHAL
3663 RIVERSIDE DR EAPT 1007
WINDSOR ONTARIO ON  N8Y 4V3
CANADA

MURRAY PANTIRER
5 WINDERMERE CRT
LIVINGSTON NJ  07039

MURRAY R GLICKMAN &
JOAN E GLICKMAN JT TEN
820 MEETINGHOUSE RD
RYDAL PA  19046-2944

MURRAY S DAWES
10374 N GENESEE
MT MORRIS MI  48458-9722

MURRAY SEIDLER
7841 LAMIRADA DR
BOCA RATON FL  33433-6105

MURRAY SHAPIRO
CUST
JOANNE SHAPIRO U/THE NEW YORK
U-G-M-A
C/O J GREGORY
5516 N W 59TH PLACE
FORT LAUDERDALE FL  33319-2473

MURRAY V CRESSLER
5310 STATE RD 579
SEFFNER FL  33584-3335

MURRAY V MARTIN
5310 S R 579
SEFFNER FL  33584-3335

MURRAY ZARIN
CUST RICHARD
SCOTT ZARIN UGMA NY
10 LIGHTHOUSE RD
GREAT NECK NY  11024-1138

MURREL W SPENCLEY
6810 E US HWY 23
CHEBOYGAN MI  49721-8940

MURRELL D BEUTLER
1016 E WALTON
PONTIAC MI  48340-1435

MURRELL E JOHNSON
BOX 4855
CRESTLINE CA  92325-4855

MURRELL E PEARSON
550 NORTHFIELD RD
PLAINFIELD IN  46168-3035

MURRELL F HUNTER &
MARGARET D HUNTER TEN ENT
3200 NOTTINGHAM RD
NORRISTOWN PA  19403-4181

MURRY ABRAMS
51 DAWSON LANE
MONROE TOWNSHIP NJ  08831

MURRY J BURROWS
3 SESSIONS ST
PROVIDENCE RI  02906-3401

MURRY OPATOSKY TOD
MILES OPATOSKY
SUBJECT TO STA TOD RULES
9 RACQUET ROAD
ALLAIRE COUNTRY CLUB
WALL NJ  07719

MURRY PANTIRER
CUST
LAWRENCE PANTIRER A
MINOR U/P L 55 CHAP 139 OF
THE LAWS OF N J
876 WESTMINSTER
HILLSIDE NJ  07205-2921

MURRY PRICE PONTIAC CADILLAC
BUICK INC
E MAIN RD
WESTFIELD NY  14787

MURRY U MONDY
701 PARIS AVE S E
GRAND RAPIDS MI 49503-5406

MURTAZA N SAYLWALA
3578 CHESAPEAKE DRIVE
ZANESVILLE OH 43701-6435

MURTHEL G MEADE
146 N SULPHUR SPRINGS ROAD
WEST ALEX OH 45381-9613

MURTON A STEWART
BOX 321
BIG PINE CA 93513-0321

MURVILL HUTCHINSON
C/O DESERT CREST C C
69-399 MIDPARK DRIVE
DESERT HOT SPRINGS CA
92241-8709

MUSCH HEIRS
516 S OAKLEY
SANTA MARIA CA 93458-5426

MUSTAFA AMEER-BEY
7806 HERITAGE DR APT 10
LANSING MI 48917

MUSTAFA PIRBHAI
8656 DELCRIS DRIVE
GAITHERSBURG MD 20886

MUSTAFA R BAIG
PO BOX 444
WILLIAMSVILLE NY 14231-0444

MUZETTA DETRICH
3112 W 12TH ST
ANDERSON IN 46011-2475

MYER G HOROWITZ &
EVELYN G HOROWITZ JT TEN
1239 AVON DR
CINCINNATI OH 45229-1209

MYER HEICKLEN
5048 NORTH NEW HOPE RD APT D
RALEIGH NC 27604-4456

MYKOLA KORINETS
APT
4475 ROSEWOOD AVE
LOS ANGELES CA 90004-3208

MYKOLA POBYWAJLO
60 HARTWELL RD
BUFFALO NY 14216-1713

MYLEEN O CURTIN
3735 HIGH SHOALS DRIVE
NORCROSS GA 30092-2444

MYLES A KATZ
31 ARLINGTON ROAD
CHESTNUT HILL MA 02467-2612

MYLES DAVID GORDON
192 WARBURTON AVE
HASTINGS ON HUDSON NY 10706

MYLES E FEENEY
13720 BANGOR AVENUE
GARFIELD HEIGHTS OH 44125-6003

MYLES E FEENEY &
VIRGINIA F FEENEY JT TEN
13720 BANGOR AVE
GARFIELD HTS OH 44125-6003

MYLES E HANLEY
810 FALLVIEW AVE
ENGLEWOOD OH 45322-1814

MYLES E SWEENEY JR
861 HIGHWAY KK
TROY MO 63379

MYLES J ADLER
28 VALLEY BROOK DR
EMERSON NJ 07630-1027

MYLES MILLER
5613 ABILENE TRAIL
AUSTIN TX 78749

MYLES S CHARLTON JR &
MONICA M CHARLTON JT TEN
60 FERGUSON AVE
BROOMALL PA 19008-2601

MYLES W BERRY
18 VINEWOOD RD
MILTON MA 02186-4838

MYLES W BERRY &
ANNE M BERRY JT TEN
18 VINEWOOD RD
MILTON MA 02186-4838

MYLRAE ETHEL RUNDLE
858 W ASPENWOOD CRT
BAYSIDE WI 53217

MYNARD H JOHNSON &
JANET M JOHNSON JT TEN
7431 JENNINGS ROAD
SWARTZ CREEK MI 48473

MYOUNG J AN
6104 HOLY HILL LN
WEST CHESTER OH 45069-6654

MYRA B DOMBROSKY
342 RUSSELL AVE
CORTLAND OH 44410-1244

MYRA B MCGARRY
921 PATTERSON RD
DAYTON OH 45419-4335

MYRA BERLOWITZ
CUST SHARI BERLOWITZ UGMA NY
222 COUNCIL ROCK AVE
ROCHESTER NY 14610-3336

MYRA CHADWICK
CUST DONNA CHADWICK UGMA NY
APT 2J
711 MONTAUK COURT
BROOKLYN NY 11235-5146

MYRA DAWN POOLE
1434 S WINDING WAY
ANDERSON IN 46011-3061

MYRA F GRAYSON
28 HEMLOCK DR
GREAT NECK NY 11024-1234

MYRA HERSH
48 ETHELRIDGE RD
WHITE PLAINS NY 10605-4124

MYONG K LEE
11908 W 68TH
SHAWNEE KS 66216

MYRA A GRIXTI
BOX 237
107 WILLIAMS ST
HOUGHTON LAKE HGTS MI
48630-0237

MYRA B GONDOS
CUST BRIAN
K GONDOS UGMA VA
2905 HUNTING HILLS COURT
OAKTON VA 22124-1743

MYRA B SMITH
BOX 814
LONGVIEW TX 75606-0814

MYRA C DEMPSEY
BOX 147
GREAT BARRINGTON MA 01230-0147

MYRA D BALLARD
1413 DAVIS FORD RD
COVINGTON GA 30014-5825

MYRA DYBICK
26 WHITE OAK DR
NASHUA NH 03063

MYRA FELLS
CUST
STEVEN FELLS U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
824 CAMBRIDGE CT
WORTHINGTON OH 43085-3475

MYRA HIRSCHHORN
202 NORTHAMPTON DR
WILLINGBORO NJ 08046-1328

MYONGKI CHOE
1799 FOXWOOD RD
HOLT MI 48842-1585

MYRA A LOPES &
CURTIS L LOPES JT TEN
71 FORT ST
FAIRHAVEN MA 02719-2811

MYRA B GONDOS
CUST GARY
J GONDOS UGMA VA
2905 HUNTING HILLS CT
OAKTON VA 22124-1743

MYRA BERLOWITZ
CUST MICHAEL BERLOWITZ UGMA NY
222 COUNCIL ROCK AVE
ROCHESTER NY 14610-3336

MYRA C EMINHIZER
ATTN EUGENE L EMINHIZER II
130 S ELM ST
COLUMBIANA OH 44408-1334

MYRA D FILSON
1142 VIRA ROAD
LEWISTOWN PA 17044-7645

MYRA E STRINE
2228 MUSTANG ST
ST HELEN MI 48656-9619

MYRA GERSTENSCHLAGER
TR UA 06/17/83 LLOYD
GERSTENSCHLAGER REVOCABLE
LIVING TRUST
1576 VAN WAGONER DR
SAGINAW MI 48603-4413

MYRA HOANE
1517 MADISON STREET
WENATCHEE WA 98801

MYRA IKEN
748 E SHANNON ST
CHANDLER AZ  85225-3947

MYRA J BALENTINE
2321 CO RD 165
ROGERSVILLE AL  35652-5618

MYRA J HANGER
3739 EILEEN RD
KETTERING OH  45429

MYRA JEAN DAGON
TR
KEVIN E DAGON TRUST U/A DTD
9/25/1992
16115 ILLINOIS RTE 127
BUTLER IL  62015-2005

MYRA JEAN DAGON
TR PATRICK J DAGON TRUST U/A
DTD 09/25/92
20 W SPRING ST
ALEXANDRIA VA  22301

MYRA JOY SARA LEE ADAMS
6411 W REYNOLDS RD
HASLETT MI  48840-8907

MYRA K DODRILL
ATTN MYRA K SNODGRASS
3231 S 750 W
RUSSIAVILLE IN  46979-9716

MYRA KELLER
56 PRIVET PLACE
RED BANK NJ  07701

MYRA L ARRINGTON
92 CO RD 240
MOULTON AL  35650-8744

MYRA L WASHINGTON
5409 BERMUDA LANE
FLINT MI  48505-1068

MYRA M BOWEN
406 N SMITHWICK ST
WILLIAMSTON NC  27892-2048

MYRA M GILLESPIE
41 DOYLE AVE
BUFFALO NY  14207-1303

MYRA M O OHATA
8208 DUTCH HALL RD
OMAHA NE  68122-5090

MYRA M O'NEIL
232 SUNSET DRIVE
HIGHLAND HEIGHTS KY  41076-1233

MYRA MARIE FITCH
39 W003 FOXWOOD LN
ST CHARLES IL  60175-6189

MYRA MILLROOD
21 BARBARA LANE
HAVERTOWN PA  19083-1212

MYRA N MELEAR
307 HILLSIDE DR
FAIRBURN GA  30213-1728

MYRA P LONG
TR LIVING
TRUST DTD 08/23/89 U/A MYRA
P LONG
900 E HARRISON AVE F 15
POMONA CA  91767-2075

MYRA P SHOOK
5905 TWIN OAKS DR
PACE FL  32571-9304

MYRA S ARNOLD
193 ALLISON AVE
FLORENCE KY  41042

MYRA S MCDANIEL
4172 INFIRMARY RD
MIAMISBURG OH  45342

MYRA S SEALE
BOX 147
MOUNDVILLE AL  35474-0147

MYRA SIMPSON
1720 AZALEA WOODS DR
LAWRENCEVILLE GA  30043

MYRA SMITH
736 ROCK HILL RD
AUBREY TX  76227

MYRA SOWA
TR MYRA SOWA DECLARATION OF TRUST
UA 01/27/99
C/O UBS FINANCIAL SERVICES A/C 1859
590 MADISON AVENUE
NEW YORK NY  10022

MYRA SUAREZ
7703 SW 135 PL
MIAMI FL  33183-3207

MYRA T HOWARD
5007 CAIRE CIR
SANTA BARBARA CA  93111-2709

MYRA VELCOFF-EVANGELISTA &
BLAKE R VELCOFF JT TEN
9 TARTAN DR
BASKING RIDGE NJ  07920-3743

MYRAN JEAN STAPLE
353 N CEDARWOOD DR
DANVILLE IL  61832-1530

MYRIAM J GARCIA
45155 FOX LANE WEST 12-102
UTICA MI  48317-5039

MYRL E LEPHART
18 NORTHMOOR DR
ARCANUM OH  45304-1414

MYRL P LESSING
BOX 122
BEAVER UT  84713-0122

MYRLE E GORSLINE
7700 LOVEJOY ROAD
PERRY MI  48872-8904

MYRNA A RONGSTED
80 STARVIEW DR
OAKLAND CA  94618-2333

MYRNA B LUNEAU
1269 DORCHESTER DR
ALEXANDRIA LA  71303-3026

MYRNA F MATT
297 N MAIN ST
CAMDEN OH  45311-1122

MYRA W WOODS
3202 N STEVENSON ST
FLINT MI  48504-3297

MYRDIE F DEAN
1310 PROPER AVE
BURTON MI  48529-2042

MYRIL LOUISE WOOLLEN
5349 KENSINGTON CRESENT
WEST VANCOUVER BC
V7W 1M5CANADA  ZZZZZ

MYRL GRIFFITH
13500 N US HY 31
LOT 56
EDINBURGH IN  46124

MYRL T SAXE
30 E SCRANTON AVE
APT 1
LAKE BLUFF IL  60044

MYRLE S GOFF
20 CLARK RD
BOLTON CT  06043

MYRNA A TORRES
440 EAST LAUREL AVENUE
SIERRA MADRE CA  91024-2023

MYRNA DAVIS
1091 GRAYSON HWY
LAWRENCEVILLE GA  30045-6341

MYRNA FAE SCHAFER &
F ROBERT SCHAFER JT TEN
18529 WELL HOUSE DR
JAMESTOWN CA  95327

MYRA WALKER
639 W CHICKASAW ST
BROOKHAVEN MS  39601-3229

MYRELLE ECCLES THOMAS
TR
MYRELLE ECCLES THOMAS
LVG TRUST UA 5/20/98
156 BRAEWICK RD
SALT LAKE CITY UT  84103-2201

MYRL C WILLBANKS
2550 RESERVOIR DR
NORCO CA  92860-2327

MYRL L RODGERS
155 COX CREEK LN
HARROGATE TN  37752-6501

MYRLE ASBECK
ATTN ROBIN WATERS
1818 PARKVIEW DR
FRIENDSWOOD TX  77546-5882

MYRNA A NAGY
116 EAST JOHN
DURAND MI  48429-1603

MYRNA ABRAMSON
CUST ALLAN SCOTT ABRAMSON
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
6417 NW 28TH ST
MARGATE FL  33063-5549

MYRNA E DAVENPORT
1780 W LIBERTY
CLARK LAKE MI  49234-9627

MYRNA FINK
21 BRIDGEPORT RD
NEWPORT COAST CA  92657-1014

MYRNA FISTEL
CUST SAMUEL
FISTEL UNDER THE FLORIDA
GIFTS TO MINORS ACT
8410 SW 16TH ST
MIAMI FL  33155-1002

MYRNA J UNDERWOOD
1527 E CARSON ST 2-110
CARSON CA  90745-2358

MYRNA KALISH
13571 MOROCCA LAKE LANE
DELRAY BEACH FL  33446

MYRNA L HENRY
1509 W CADILLAC DR
KOKOMO IN  46902-2562

MYRNA L MELCHIOR
6111 BUTTONWOOD DRIVE
NOBLESVILLE IN  46060-9137

MYRNA MAE ORAVA
CUST KEVIN ORAVA UGMA MI
681 E VALLEY CHASE
BLOOMFIELD HILLS MI  48304-3139

MYRNA QUILTY
5324 VALONIA ST
FAIR OAKS CA  95628-3816

MYRNA STROHMIER
8076 OXFORD PIKE
BROOKVILLE IN  47012-9419

MYRNETH R RENNER
16760 SR 32
NOBLESVILLE IN  46060-6810

MYRNA H WITTERS
ROUTE 2 BOX 314D
CHARLESTON WV  25314-9709

MYRNA J WEST
252 COLLEGE HIGHWAY
SOUTHAMPTON MA  01073-9373

MYRNA L FRANK
S70 W16903 HEDGEWOOD DR
MUSKEGO WI  53150-9438

MYRNA L IRIZARRY
301 OAK AVE
WOODBRIDGE NJ  07095-1605

MYRNA L SHANE
3290 QUEENSBURY DR
COLUMBUS IN  47203-2668

MYRNA MAE ORAVA
CUST KIMBERLY ORAVA UGMA MI
2310 LARKDALE DR
GLENVIEW IL  60025

MYRNA R SMITH
741 ROBIN HOOD LANE
LA GRANGE PARK IL  60526-1576

MYRNA SUE DAVIS
TR ALICE PAULINE BIEBERDORF U/A
DTD 5/11/67
2701 MARIA ANNA RD
AUSTIN TX  78703-1628

MYRON A HUNT
3378 CROSS ROAD
BUFORD GA  30519-4401

MYRNA H WOHL &
STANLEY WOHL JT TEN
2176 E 66TH ST
BROOKLYN NY  11234-6324

MYRNA K DAVIS
4022 SAMUEL CIRCLE
MARYVILLE TN  37804

MYRNA L HAWKS
CUST NEAL H HAWKS U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
11398 PACIFIC ST
OMAHA NE  68154-3364

MYRNA L KIZER
2165 LARKIN ST
APT 206
SAN FRANCISCO CA  94109-1908

MYRNA LEE BROMLEY
1436 WHEATSHEAF LANE
ABINGTON PA  19001-2605

MYRNA P NUGENT
9658 N CHURCH DRIVEE
PARMA HEIGHTS OH  44130

MYRNA SCHNEIDERMAN &
ALVIN SCHNEIDERMAN JT TEN
BOX 516
MONTERRAY MA  01245-0516

MYRNA Y LEHRER
16 MULBERRY RD
WOODBRIDGE CT  06525

MYRON A SCHMUTZER
425 B BROMLEY PL
WYCKOFF NJ  07481-1575

MYRON B DERHUN
66 GLEN PARK ROAD
ST CATHARINES ON  L2N 3E9
CANADA

MYRON B REYNOLDS & ALICE S
REYNOLDS TR OF THE MYRON B
REYNOLDS & ALICE S REYNOLDS
TR U/A DTD 9/23/80
902 ESCONDIDO CT
ALAMO CA  94507-2425

MYRON C PHILLIPS &
FRANCES MARJORIE PHILLIPS JT TEN
72200 LASSIER
ROMEO MI  48065-3527

MYRON D BOWLBY
1072 S STE RD 213
TIPTON IN  46072-9662

MYRON D HANSEN &
CATHERINE M HANSEN
TR
MYRON DWAIN & CATHERINE MAY
HANSEN TRUST UA 2/5/2000
79 TEAK RD
OCALA FL  34472-8758

MYRON DAVID KIDD 2ND
4001 ANDERSON RD V112
NASHVILLE TN  37217-4714

MYRON DI BARTOLOMEO &
NORA LEE SPATAFORA JT TEN
825 ANITA AVE
GROSSE PTE WOODS MI  48236-1414

MYRON E FISHER
1018 KENNESAW
BIRMINGHAM MI  48009-5723

MYRON E HACKER
356 E COUNTY RD 350N
GREENCASTLE IN  46135

MYRON B HERMAN
28257 HIGHWAY 92
HARPER IA  52231-8791

MYRON C BEARDSLEY &
JANE BEARDSLEY JT TEN
7776 RT 96
INTERLAKEN NY  14847-9674

MYRON C PORTER JR
5471 PINE WAY
SWARTZ CREEK MI  48473-9406

MYRON D BRUCE
1070 E PRIVATE RD 445N
CENTERPOINT IN  47840

MYRON D LONG
6328 HERITAGE PARK BLVD
DAYTON OH  45424

MYRON DAVID STUTZMAN
2323 BRYAN ST STE 2200
DALLAS TX  75201-2655

MYRON DUNLAP
3341 TIMBERVIEW DR
FLINT MI  48532-3756

MYRON E FISHER &
REBECCA L FISHER JT TEN
1018 KENNESAW
BIRMINGHAM MI  48009-5723

MYRON E OAKES
257 JACKSON STREET
LAWRENCEVILLE GA  30045-5705

MYRON B MARKS
5883 SUGAR HILL DR 1
HOUSTON TX  77057-2034

MYRON C LEE 2ND
PO BOX 2494
1604 WORDSWORTH DR
CLEBURNE TX  76033-2494

MYRON CRANDALL
3472 CHALMERS
SAGINAW MI  48601-7124

MYRON D GOLDMAN &
JOAN S GOLDMAN JT TEN
BOX 77
LITTLE FALLS NJ  07424-0077

MYRON D NEUSTETER JR
CUST KATY A NEUSTETER UTMA CO
1628 14TH ST APT 1B
DENVER CO  80202-1333

MYRON DELMAN
310 W 72ND ST
APT 1E
NEW YORK NY  10023-2675

MYRON E FARRIER
3675 S MCGEE
LAKE CITY MI  49651-8828

MYRON E GILLILAND
RT 2 3360 N BOGAN
BUFORD GA  30519-3751

MYRON E SURBER
ROUTE 1
6 COUNTRY LIFE LANE
DEFIANCE MO  63341-1429

MYRON E WALTER
345 MAPLE LANE
MANSFIELD OH  44906-2745

MYRON G SANFORD JR &
BARBARA A SANFORD JT TEN
656 W PITLER PL
CITRUS SPRINGS FL  34434

MYRON H ROSE
4280 CHESTNUT RIDGE RD APT K1
AMHERST NY  14228-3117

MYRON HULYK
TR UA DTD
3/19/93 MYRON HULYK LIVING TRUST
4173 DORNOCH COURT
WILLIAMSBURG MI  49690-8635

MYRON J BROMBERG INC
SUITE G
7012 RESEDA BLVD
RESEDA CA  91335-4281

MYRON J PRYOR
28841 BEECHWOOD
GARDEN CITY MI  48135-2462

MYRON KERN &
ELEANOR KERN JT TEN
8 CLEARBROOKE DR
GIBBSBORO NJ  08026-1408

MYRON L BREWER
502 STORRS
GRAND RAPIDS MI  49507-2638

MYRON G BERRY &
BETTY M BERRY J P TEN
300 ISLE ROYAL
HOUGHTON MI  49931-1707

MYRON G SUDEROW
4150 MARKS
ROOTSTOWN OH  44272-9665

MYRON HONG
1320 ORTEGA ST
SAN FRANCISCO CA  94122-4414

MYRON I NIESE
12275 ROAD 8
OTTAWA OH  45875-9728

MYRON J DOUGLAS
91 PINE HILL RD
SOUTHBOROUGH MA  01772-1313

MYRON J SAGALL &
JUDY SAGALL TEN ENT
700 MARBLEHEDGE WAY
SILVER SPRING MD  20905-5983

MYRON L ALFORD
174 DOGWOOD DR
HIGHLAND HEIGHTS KY  41076-3791

MYRON L CLARK
36 SANDSTONE DRIVE
SPENCERPORT NY  14559-1163

MYRON G SANFORD JR
656 W PITLER PL
CITRUS SPRINGS FL  34434

MYRON GREEN
270 HARBOR HILL DRIVE
ROCHESTER NY  14617-1469

MYRON HUGH LEWIS
286 BARCLAY AVENUE
PITTSBURGH PA  15221

MYRON J BAKST &
CELIA I BAKST JT TEN
5600 NW 38TH AVE
BOCA RATON FL  33496-2721

MYRON J FIEBIG &
MARY ANN FIEBIG JT TEN
2129 LONDON BRIDGE DR
ROCHESTER HILLS MI  48307-4234

MYRON J STARGEL
3811 N PENBROOK DR
MARION IN  46952-1035

MYRON L BORAWICK AS
CUSTODIAN FOR JOHN D
BORAWICK U/THE WASHINGTON
UNIFORM GIFTS TO MINORS ACT
121 SW 192ND ST
SEATTLE WA  98166-4147

MYRON L DRAPER SR &
LOUISE E DRAPER JT TEN
16832 TAMMANY MANOR ROAD
WILLIAMSPORT MD  21795-1313

MYRON L HATFIELD &
DONNA F HATFIELD TEN COM
TRS U/A DTD 5/14/01 MYRON L HATFIEL
&
DONNA F HATFIELD REVOCABLE LIVING
TRUST
1240 AUTUMN WALK
HAMILTON OH  45013-5149

MYRON M BILAS &
SLAVOMYRA W BILAS JT TEN
770 WOODSIDE RD
JENKINTOWN PA  19046-3332

MYRON N BRUMM &
KAREN L BRUMM JT TEN
4215 E CTY RD 225 N
AVON IN  46123

MYRON P SPENCER JR
2921 E 550 N
MARION IN  46952-9119

MYRON R BASS
6 FLAGSHIP COVE
GREENSBORO NC  27455

MYRON ROTHSCHILD
32 W GRIMSBY ROAD
BUFFALO NY  14223-1903

MYRON SALINE
7509 SAN MATEO DR
BOCA RATON FL  33433-4128

MYRON TURKEL &
PEARL TURKEL JT TEN
1663 49TH ST GROUND FL
BROOKLYN NY  11204

MYRON L LAMKIN
1726 17TH ST
PORTSMOUTH OH  45662-3101

MYRON M BLUME
CUST
MARY ELIZABETH BLUME
U/THE OKLA UNIFORM GIFTS TO
MINORS ACT
4909 NW 62ND ST
OKLAHOMA CITY OK  73122-7412

MYRON N WOELKE
13150 COLUMBIA
DETROIT MI  48239-2717

MYRON PAILET &
LILLIAN PAILET JT TEN
10210 VAL JEAN AVE
NORTH HILLS CA  91343-1342

MYRON R WOLENS &
LOIS WOLENS JT TEN
1655 LAKE COOK RD APT 241
HIGHLAND PARK IL  60035-4400

MYRON S GARTLEY &
PAULINE G GARTLEY JT TEN
BOX 1853
PRESQUE ISLE ME  04769-1853

MYRON SALINE &
NATALIE SALINE JT TEN
7509 SAN MATEO DR
BOCA RATON FL  33433-4128

MYRON V BETTHAUSER &
MARJORIE J BETTHAUSER JT TEN
5332 N HARMONY TOWNHALL RD
JANESVILLE WI  53546-8899

MYRON L ORMAN
29737 MACINTYRE
LIVONIA MI  48150-3076

MYRON MARCUS &
ANLEE MARCUS JT TEN
14 MIDCHESTER AVE
WHITE PLAINS NY  10606-3605

MYRON N WOELKE &
MARILYNN F WOELKE JT TEN
13150 COLUMBIA
DETROIT MI  48239-2717

MYRON PIDHAYNY &
DOROTHY N PIDHAYNY JT TEN
2525 N BOURBON L-3
ORANGE CA  92865-3012

MYRON RAY ELY
C/O FIELDS
4400 MCCAMPBELL LN
KNOXVILLE TN  37918-2720

MYRON S WATTS
12683 BIRWOOD
DETROIT MI  48238-3045

MYRON SLAUGHTER
833 MARTIN LATHER KING BLVD
HAMILTON OH  45011-3215

MYRON W BENNER &
JOAN L BENNER JT TEN
39730 BYERS
STERLING HEIGHTS MI  48310-2619

MYRON W BURROWS &
LYNDA S BURROWS JT TEN
PO BOX 28
SIBLEY MO  64088

MYRT A R WILLEMS
14-45 30TH RD
ASTORIA NY  11102-3639

MYRTICE H HAMIL
283 ETHERIDGE RD
AUBURN GA  30011-2982

MYRTLE A GOODSON
355 68TH STREET
SOUTH HAVEN MI  49090-9187

MYRTLE B BEARDEN
108 PLANTATION POINTE #1
FAIRHOPE AL  36532-2960

MYRTLE B SCOTT
3001 CONCORD
FLINT MI  48504-2923

MYRTLE BROWN
541 SEAL PLACE N E
ATLANTA GA  30308-1817

MYRTLE CLARK &
EDWIN F CLARK JT TEN
14667 TULLER
DETROIT MI  48238-1983

MYRTLE E CLARK
MANSION HOUSE KENWOOD AVENUE
ONEIDA NY  13421

MYRON ZISON
1 LEXINGTON CT
CHURCHVILLE PA  18966-5603

MYRT GENTRY
1576 MEADOWLANE DR SE
GRAND RAPIDS MI  49508-4642

MYRTIS M FERRONE TOD
EVERETT B BAKER
SUBJECT TO STA TOD RULES
14 RIVERVIEW BLVD
HUDSON NY  12534

MYRTLE A MORSE
C/O M M WALLACE
BOX 182
PINETTA FL  32350-0182

MYRTLE B CLARK
1805 KEM RD
MARION IN  46952

MYRTLE B WILLIAMS
571 LAKEWOOD DR
GADSDEN AL  35901-9143

MYRTLE C MCAULAY
TR U/A DTD 12/15/9
JAMES O MCAULAY & MYRTLE C MCAULAY
TRUST
7330 EMBURY RD
GRAND BLANC MI  48439

MYRTLE D ANGER &
MARILYN J LEFLER JT TEN
9307 SW RIVER TERRACE
CALABASH NC  28467

MYRTLE E FIELDS
TR REVOCABLE TRUST 03/13/90
U/A MYRTLE E FIELDS
4517 EAST 82ND ST #C
INDIANAPOLIS IN  46250-5674

MYROSLAW BEZPALKO &
OLGA BEZPALKO JT TEN
305 LOPEZ PLACE
SOCORRO NM  87801-4531

MYRTICE H DAILEY
1390 MC WILLIAMS RD
CONYERS GA  30094-5736

MYRTISS BEACHUM
BOYLSTON
301 HICKORY BEND RD
ENTERPRISE AL  36330-1005

MYRTLE ARLENE ZIMMERMAN
4276 US HWY 441 S
OKEECHOBEE FL  34974

MYRTLE B LINDSAY
2610 FLOTILLA TERRACE
FT PIERCE FL  34949-1532

MYRTLE BILLING SCHOENBERGER
ROUTE 4 BOX 157
BEAVER DAM WI  53916-9804

MYRTLE C SHELDMYER &
SHARON S SHROCK JT TEN
BOX 274
ARCARDIA IN  46030-0274

MYRTLE E BLAKE
27 PLACID PLACE
ROCHESTER NY  14617

MYRTLE E GRAHAM & BARBARA E
MEISSNER & JANET C
ZABKIEWICZ JT TEN
245 MISTY WAY
GRAYLING MI  49738-8642

MYRTLE E HECKENDORF
1120 N DOUGLAS AVE
ARLINGTON HEIGHTS IL  60004-4709

MYRTLE E VARNER
TR VARNER TRUST
UA 12/21/90
221 N SALINAS ST
SANTA BARBARA CA  93103-2829

MYRTLE F CREAMER
1964 VIOLA ST
ORTONVILLE MI  48462-8886

MYRTLE HANNAH
189 SINNICKSON LANDING RD
SALEM NJ  08079-9610

MYRTLE I BURRELL &
KIMBERLY C WHITE JT TEN
7 GANDSON COURT
UNIT 202
TIMONIUM MD  21093-6783

MYRTLE I BURRELL &
WENDY S WHITE JT TEN
7 GANDSON COURT
UNIT 202
TIMONIUM MD  21093-6783

MYRTLE L CLARK
13969 FARLEY
REDFORD MI  48239

MYRTLE L GILLIGAN
CUST ELIZABETH ANN GILLIGAN UNDER
THE NEW JERSEY U-G-M-A
16215 ROSE AVENUE
MONTE SERRENO CA  95030-4222

MYRTLE L NEGRIA
45177 HORSESHORE CIRCLE
CANTON MI  48187-5040

MYRTLE E LISTER &
WILLIAM E LISTER JT TEN
4517 EAST 82ND STREET
UNIT C
INDIANAPOLIS IN  46250

MYRTLE EPSTEIN
CUST DEBORAH EPSTEIN U/THE
FLORIDA GIFTS TO MINORS ACT
2958 EMERSON AVENUE
LAS VEGAS NV  89121-3914

MYRTLE F DUCKWORTH
11245 SOUTHBURY PL
JACKSONVILLE FL  32257-4529

MYRTLE HODGES
25681 YCCA VALLEY ROAD
VALENCIA CA  91355-2438

MYRTLE I BURRELL &
PAMELA L WHITE JT TEN
7 GANDSON COURT
UNIT 202
TIMONIUM MD  21093-6783

MYRTLE J POWER
C/O S SPURLIN
3359 LOUISE AVE
INDIANAPOLIS IN  46234-1733

MYRTLE L DAY
95 CHURCHILL DRIVE
ROCHESTER NY  14616-2103

MYRTLE L LINCOLN
5337 60TH ST N
KENNETH CITY FL  33709

MYRTLE LEACH &
JOHN H LEACH JT TEN
203 E OTWAY 1 A
ODESSA MO  64076-1119

MYRTLE E NIAS &
BARBARA NIAS BURTON JT TEN
APT 7-D
2333 5TH AVE
NEW YORK NY  10037-1608

MYRTLE F BUCKNER
1325 DIFFORD DR
NILES OH  44446-2829

MYRTLE G BERKOWITZ
104 11TH SREET
SARASOTA SPRINGS NY  12866-7256

MYRTLE HOLMES
3511 TOWNSEND ST
DETROIT MI  48214-5205

MYRTLE I BURRELL &
PATRICIA L MYERS JT TEN
7 GANDSON COURT
UNIT 202
TIMONIUM MD  21093-6783

MYRTLE KATHERINE ROBINSON
40551 JUDD RD
BELLEVILLE MI  48111-9193

MYRTLE L DAY &
LYONEL DAY JT TEN
95 N CHURCHILL DR
ROCHESTER NY  14616-2103

MYRTLE L MILLER
13105 BRENNAN RD
CHESANING MI  48616-9534

MYRTLE LEE CLARK
F-1
3670 ALDER DR
WEST PALM BEACH FL  33417-1193

MYRTLE LUCILLE STROUD
PO BOX 342
WINDOM MN  56101-0342

MYRTLE M LYONS
407 S DELAWARE AVE
TAMPA FL  33606-2107

MYRTLE M NORRIS
541 FAIRMONT ST
ELYRIA OH  44035-3513

MYRTLE M WALLACE
BOX 182
PINETTA FL  32350-0182

MYRTLE PAULINE MAHAN
3467 GRAND BLANC RD
SWARTZ CREEK MI  48473-8831

MYRTLE RUTH DURHAM
209 WOODLAKE LANE
PONTIAC MI  48340

MYRTLE STAYTON TOD
MICHAEL STAYTON
SUBJECT TO STA TOD RULES
28278 ENCANTO DR
SUNCITY CA  92586

MYRTLE T DATTILO
5325 MEADOW ESTATE DR
CINCINNATI OH  45247-6998

MYRTLE W WALLS
24406 LIGHTWOOD DR
HUFFMAN TX  77336-2835

MYRTLE LYKINS
2400 HILLVIEW AVE
DAYTON OH  45419

MYRTLE M MANUEL
20 N KITLEY AVE
INDIANAPOLIS IN  46219-6215

MYRTLE M PACKARD
1186 S BELVOIR BLVD
SOUTH EUCLID OH  44121-2947

MYRTLE M WOLFE
BOX 752
STAFFORD NY  14143-0752

MYRTLE R DAVIS
7508 SPRAGUE ST
ANDERSON IN  46013-3945

MYRTLE S DOWDY
6001 KINGSLAND ROAD
RICHMOND VA  23237-3601

MYRTLE STEPHENS
19653 BRADY
REDFORD TWP MI  48240-1364

MYRTLE W JACKSON
182 HOSPITAL ROAD
NEWNAN GA  30263-1238

MYRTLE WING
155 CUSHING PL
BUFFALO NY  14220-2555

MYRTLE M BRAIDECH
1186 S BELVOIR BLVD
SOUTH EUCLID OH  44121-2947

MYRTLE M MORRIS
C/O SHARON RENK (POA)
15703 W 125TH STREET
OLATHE KS  66062-4992

MYRTLE M WAGGONER
1439 HOOP RD
XENIA OH  45385-9691

MYRTLE MASCHE
ANN STREET N 6484
LAKE MILLS WI  53551

MYRTLE R HEINO
610 MAPLEVIEW CRT
MOUNT LAUREL NJ  08054

MYRTLE S MC CANTS
3801 LYNN CT
FLINT MI  48503-4543

MYRTLE T ANDERSON
700 BAYSHORE DR
FT LAUDERDALE FL  33304-3959

MYRTLE W KETCHIE
1601 CAL BOST RD
MIDLAND NC  28107

MYRTLE ZIMMER TR
UA 06/19/2007
MYRTLE ZIMMER REV LIVING TRUST
744 W HIGHLAND AVE
ELGIN IL  60123

MYRVIN E HONN &
REBECCA HONN JT TEN
601 DORSET DRIVE
MIDDLETOWN OH  45044-4951

MYUNG D LEE
44597 SPRING HILL RD
NORTHVILLE MI  48167-4365

N A PELLEGRINI
PO BOX 363
GRAFTON MA  01519

N AVRECH
824 C HAVERFORD AVE
PACIFIC PALISADES CA  90272-4314

N CHRISTIAN DATWYLER &
SALLY S DATWYLER
TR DATWYLER FAM TRUST UA 09/19/96
SEPARATE PROPERTY SALLY DATWYLER
2790 WALLINGFORD RD
SAN MARINO CA  91108-1548

N DALE BROWN &
JANICE A BROWN
TR BROWN LIVING TRUST
UA 06/20/96
95 SCOTT HIGHWAY
GROTON VT  05046-9766

N ELAINE DARE
1203 FRANCES LANE
ANDERSON IN  46012-4521

N HOPPER ANCARROW JR
921 S GASKINS RD
RICHMOND VA  23233-5913

N JANE SNURR
920 CHARLES ST
MECHANICSBURG PA  17055-3942

MYRWOOD A BAGNE
306 22ND ST S W
AUSTIN MN  55912-1576

MYUNG W HITE
1331 MAXFLI DR
ARKON OH  44312-5380

N ANDREW FEDORUK &
SANDRA S FEDORUK JT TEN
88568 COLLARD LOOP RD
FLORENCE OR  97439-8719

N BUNNEY
5045 LONE PINE LANE
BLOOMFIELD HILL MI  48302-2526

N D CRAIG
RR 1 BOX 1188
BELLGRADE MO  63622-9701

N DONALD REIDY &
JEANNE REIDY JT TEN
3843 W 84TH STREET
CHICAGO IL  60652-3213

N ELAINE DARE &
LAURA DARE LIESKE JT TEN
1203 FRANCES LANE
ANDERSON IN  46012-4521

N J CARNEY
143 LINDER DR
HOMOSASSA FL  34446-4943

N JEAN FILLINGHAM
516 CAREY ST
LANSING MI  48915-1906

MYSTIC STAR LODGE
C/O BERNARD CIRANTINEO
3727 W 104TH ST
CHICAGO IL  60655-3107

MYUNG W HITE &
JANET L HITE JT TEN
1331 MAXFI DR
AKRON OH  44312-5380

N ANNE MAYFIELD
129 CARREG CAIN DRIVE
GRANVILLE OH  43023

N C DOSHI
115 WALKING STICK TRL CT
BOWLING GREEN KY  42103

N D KOSMERL &
LEANNE M KOSMERL JT TEN
130 E PINELAKE DR
WILLIAMSVILLE NY  14221-8313

N DUARTE
80 HICKORY HILL DR
DOBBS FERRY NY  10522-2700

N ELAINE DARE &
ROBERT K DARE JT TEN
1203 FRANCES LANE
ANDERSON IN  46012-4521

N J FARMER &
JOYCE J FARMER &
REGINA J LANE &
TINA MARIE LEE JT TEN
78 ROBIN HOOD DR
CROSSVILLE TN  38555

N JEANNE GAYNOR
CUST JEFFREY
JAMES R TAYLOR UTMA AK
2440 E TUDOR RD NBR 159
ANCHORAGE AK  99507-1185

N JEROLD COHEN
CUST GILES T
COHEN A MINOR UNDER THE LAWS
OF GEORGIA
999 PEACHTREE ST N E
ATLANTA GA  30309-3915

N KAZANJIAN
27 LAUREL AVE
NAUGATUCK CT  06770-4708

N L ROLSTON
24640 CLARK
BELLEVILLE MI  48111-9651

N LORENE BEVELHYMER
PO BOX 32
NAPOLEON OH  43545

N RICHARD GOLDBURG
CUST KAREN D GOLDBURG
UGMA VA
BOX 2851
NORFOLK VA  23501-2851

N RICHARD STEFANEK
2899 SURREY LANE
TYLER TX  75705-2349

N SHIRLEY MALINOWSKI
4714 HILLCREST
TRENTON MI  48183-4514

N TARESA HUMPHREY
86-E HERITAGE VLG
SOUTHBURY CT  06488-1661

N W BADO
51 SHEPARD AVENUE
KENMORE NY  14217-1913

N JEROLD COHEN
CUST LINDSEY
L COHEN A MINOR UNDER THE
LAWS OF GEORGIA
999 PEACHTREE ST N E
ATLANTA GA  30309-3915

N L INMAN
7969 SAFFEL RD
BONNE TERRE MO  63628-3416

N LAVISA MULLEN
TR N LAVISA MULLEN REVOCABLE LIVING
TR
UA 12/7/98
2502 SWITZER AVE
ST LOUIS MO  63136

N LORRAINE KLEIN
BOX 44
OHLMAN IL  62076-0044

N RICHARD GOLDBURG
CUST KAREN D GOLDBURG UGMA VA
BOX 2851
NORFOLK VA  23501-2851

N RICHARD STEFANEK &
SUSAN RAE STEFANEK JT TEN
2899 SURREY LANE
TYLER TX  75705-2349

N STANLEY KING SR &
DARYLENE C KING JT TEN
790 W MONROE ST
WYTHEVILLE VA  24382-2217

N THOMPSON MARSH
PO BOX 205
MIFFLINBURG PA  17844

NABIH G ABOU-EID
13 SIAS LANE
SPENCERPORT NY  14559-1907

N JEROLD COHEN
CUST PAMELA G
COHEN A MINOR UNDER THE LAWS
OF GEORGIA
18 LEONARD ST APT 3C
NEW YORK NY  10013-2295

N L MILLER
5905 DARTMOUTH CT
KOKOMO IN  46902-5299

N LEIGHT MURRAY
515 4TH STREET
MARIETTA OH  45750-1902

N PERRY SANDERSON
21202 HIGH DR
LAGO VISTA TX  78645-6503

N RICHARD GOLDBURG
CUST KAREN D GOLDBURG UTMA VA
BOX 2851
NORFOLK VA  23501-2851

N RUTH DORTON
35883 POPLAR ST
NORTH RIDGEVILLE OH  44039

N STEWART NOSKY &
JANICE K NOSKY JT TEN
1810 WHISPERWOOD WAY
HUNTSVILLE AL  35806-2406

N VICK ROBBINS &
PEGGY C ROBBINS JT TEN
312 BOWSLOG
GULFPORT MS  39507-1028

NABIL D SALEM
7316 VIA LORADO
RANCHO PALOS VERDE CA
90275-4464

NABIL KAKO
4104 N ELMS RD
FLUSHING MI  48433-1832

NABIL M SABBAGH
26809 CECILE ST
DEARBORN HEIGHTS MI  48127-3392

NABIL S HAKIM &
MAGDA HAKIM JT TEN
16319 ALPINE
LIVONIA MI  48154-2547

NABILA M HASSAN &
HASSAN H HASSAN JT TEN
PO BOX 4331
LYNCHBURG VA  24502

NACE J HAUGEN &
JANET B HAUGEN JT TEN
1519 5 1-2 AVE NE
JAMESTOWN ND  58401-2633

NACHO J VILLA &
CONSTANCE H VILLA JT TEN
APT C
4115 W 98TH ST
OAK LAWN IL  60453

NACOMA L SPAGNUOLO &
WILLIAM CHARLES SPAGNUOLO JT TEN
2924 VICTOR AVE
LANSING MI  48911-1738

NADA H MARTIN
1901 N LINCOLN PARK W 107
CHICAGO IL  60614-5405

NADA J HERTZ &
BRUCE D HERTZ JT TEN
421 FREDERICK ST
NOKOMIS IL  62075

NADEAN N GIBBS
4303 COOPER
ROYAL OAK MI  48073-1509

NADENE SEASE
2978 SAN PABLE RD
JACKSONVILLE FL  32224-1832

NADER G ATWAY TOD
GHALEB ATWAY
SUBJECT TO STA TOD RULES
2500 FIFTH AVE
YOUNGSTOWN OH  44505-2226

NADHIR A MIO
38965 LANCASTER DR
FARMINGTON MI  48331-1624

NADIA B KARMO
1150 KIMBERLY CT
HOLLISTER CA  95023

NADIA LENYK
95 CAMPBELL PARK
ROCHESTER NY  14606-1301

NADIA MORRIS
2715 DEWAR RD
HARRISVILLE MI  48750

NADIA PETRYK
10 NILE DRIVE
ROCHESTER NY  14622-2553

NADIA SKRYPKA
55 LOCUST LN
FAIRPORT  14450-1026

NADIE HYMAN
1 GLOVERSBROOK RD
RANDOLPH MA  02368-3905

NADIE L HOWARD
1506 N COLLEGE STREET
CORDELL OK  73632

NADINE A ROGOFF
TR U/A
DTD 06/01/76 NADINE A
ROGOFF TRUST
801 YALE AVE APT 1230
SWARTHMORE PA  19081-1813

NADINE A WILLIAMS
4050 E STUDIO LANE
OAK CREEK WI  53154-6709

NADINE ANDERSON
TR NADINE ANDERSON TRUST
UA 03/27/96
RTE 1 BOX 101
NINNEKAH OK  73067-9763

NADINE B BOWERS
36372 MILLINGPORT RD
NEW LONDON NC  28127-7784

NADINE BETTY FURGASON
421 ERIE ROAD
VERMILION OH  44089-2130

NADINE BURKHART
ROUTE 1 BOX 37
EUFAULA OK  74432-9801

NADINE C MCDERMOTT
280 MIRTH DR
VALLEY COTTAGE NY  10989-2402

NADINE D CHURCHILL
TR
PERRY LOREN CHURCHILL
U/A DTD 9/22/69
6365 BURNETT CIRCLE
VENTURA CA 93003-2411

NADINE FREDERICK
6711 COEN ROAD
VERMILION OH 44089-9335

NADINE GANTT
401 SHADY LANE
GREENWOOD IN 46142

NADINE M BRADNER
11801 SHADY LANE
CHESTER VA 23831-2036

NADINE R SELBE
5314 DALEWOOD DR
CHARLESTON WV 25313-1706

NADINE SHIPMAN
1759 OLD WOOD COURT
BREA CA 92821

NADINE VAN SICKLE
2569 CROFOOT
BURT MI 48417

NADINE WASHINGTON
109 MEADOW LANE CIRCLE
ROCHESTER HILLS MI 48307

NADINE WILSON
283 BLENHEIM HILL RD
STAMFORD NY 12167

NADINE DMYTRYSZYN
CUST NINO DMYTRYSZYN UGMA MI
5340 SHERWOOD
OXFORD MI 48371-3926

NADINE G PARDO
8928 RUTH
ALLEN PK MI 48101-1551

NADINE HEILIGENTHAL
7 ROOSEVELT DR
NEWTOWN CT 06470-2035

NADINE MATHEWS
405 PINE RIDGE RD
CHEEKTOWAGA NY 14225-3930

NADINE ROSSEN
CUST MICHAEL A
ROSSEN UGMA NY
631 LAKEVIEW AVE
ROCKVILLE CENTER NY 11570-3222

NADINE THOMAS
1304 WEST ST
HOMESTEAD PA 15120-1745

NADINE VERMILLION
C/O J NADENE DOCK
1313 CARDINAL DRIVE
WARSAW IN 46580-2005

NADINE WATERS ROBBINS &
ROSE ANN ROBBINS JT TEN
C/O FRANCES M WATERS
655 S CARPENTER AVE
BARTOW FL 33830-4510

NADJA PAYOK
4293 TUXEDO
WARREN MI 48092

NADINE E COY &
GILBERT E COY JT TEN
3448 STELLA DRIVE
GREENWOOD IN 46143-8509

NADINE GADBERRY
1027 RIVER BEND RD
CHATTANOOGA TN 37419-1027

NADINE L ROSS
6516 FLAXTON COURT
REYNOLDSBURG OH 43068-4330

NADINE R NUNLEY
1356 FELDMAN AVE
DAYTON OH 45432-3106

NADINE S WINN
160 SYCAMORE ROAD
PRINCETON NJ 08540-5325

NADINE TYGIELSKI
141 W SEMINOLE DR
PHOENIX AZ 85023-5277

NADINE W HEADLEY
727 W 100 CT ST
KANSAS CITY MO 64114

NADINE WILHELM
CUST ANDREA WILHELM
UTMA AL
727 PETTUS RD
MADISON AL 35757-7615

NADRA ROBINSON KISSMAN
15300 RED ARROW HIGHWAY
UNION PIER MI 49129-9701

NADY BOULES
2055 PONDWAY
TROY MI  48098-4193

NADYA G MATHEWS
245 HARDIN DR
SELMA AL  36701-8313

NAEF K BASILE
CUST
MARIANNE THERESA BASILE
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
24 PASADENA PLACE
MOUNT VERNON NY  10552-1320

NAEIM A HENEIN &
NAIRA S HENEIN JT TEN
785 LAKE SHORE DRIVE
GROSSE POINTE SHRS MI
48236-1555

NAFTALI REINER
1572 40TH STREET
BROOKLYN NY  11218-4416

NAGENDRA P PALAKODATY &
RADHIKA V PALAKODATY JT TEN
5623 W GARY DR
CHANDLER AZ  85226-1264

NAGESWARA R TIRUMALASETTY
882 HILL ROOST RD
TALLAHASSEE FL  32312-6715

NAGI H ZINDANI
4243 RAMSGATE LN
BLOOMFIELD MI  48302-1636

NAGJIBHAI J SUTARIYA &
KASHI N SUTARIYA JT TEN
11776 HUNTERS CREEK
PLYMOUTH MI  48170-2815

NAHUM SCHULMAN
CUST
MAOMI BARBARA SCHULMAN U/THE
MINN UNIFORM GIFTS TO MINORS
ACT
SAND SPRING RD
MORRISTOWN NJ  07960-1041

NAHUM WAXMAN
205 WEST 89TH ST
NEW YORK NY  10024-1828

NAIA ANN WARD
8512 OLD WAXHAW-MONROE RD
WAXHAW NC  28173-8635

NAIC ASSOCIATES
ATTN KENNETH JANKE
711 W 13 MILE RD
MADISON HEIGHTS MI  48071-1806

NAIDA BRYANT
17021 N 58TH WAY
SCOTTSDALE AZ  85254-5922

NAIDA I DEJESUS
D-11 CALLE CANARIO
URB VILLA SERENOS
ARECIBO PR  00612-3342

NAIDA RANKIN
10952 FERNWAY DR
MANTUA OH  44255-9225

NAIDA TELFORD
201 N COLLEGE
SALEM IL  62881-1420

NAIDEEN S COMER
BOX 748
FERRIDAY LA  71334-0748

NAIF D SALMAN & NANCY F
SALMAN TR U/A DTD
02/02/94 SALMAN FAMILY TRUST
3016 OCEANVIEW ST
ORANGE CA  92865-1613

NAIM M SUGHAYAR
8009 CAMBRIDGE DR
ORLAND PARK IL  60462-2386

NAIM P ARABO
15075 LINCOLN RD
APT 718
OAK PARK MI  48237-4121

NAIM T NAZHA
TR THE
NAIM T NAZHA REVOCABLE TRUST U/A
DTD 06/21/91
12 WEXFORD LN
LINWOOD NJ  08221-1382

NAKELA L COOK
89 BLOMERTH ST
MALDEN MA  02148

NALDA JEAN MOORE
542 PENNVIEW DR
PENN HILLS PA  15235-4433

NALINI MEHTA &
NILSMA MARSHALL JT TEN
1363 CARLYLE PARK CIR
HIGHLANDS RANCH CO  80129-6974

NALLEYN A JONES
3918 WEST 73RD STREET
PRAIRIE VILLAGE KS  66208-2923

NAM H NGO
3640 OBSERVATORY LN
HOLT MI  48842-9418

NAM V TRINH
11828 KINGS RIDGE TERR
OKLAHOMA CITY OK  73170-4423

NAME INSERTED BY *MIGRATION
ADDRESS INSERTED BY *MIGRATION
ZZZZZ

NAMON HENRY JR
4907 E 41 TERR
KANSAS CITY MO  64130-1640

NAN B COHEN STEIN
160 DORAL CT
DEERFIELD IL  60015-5072

NAN BASES
316 W 22ND ST
NEW YORK NY  10011-2689

NAN C HARMAN
115 STONE ORCHARD CRT
ALPHARETTA GA  30004

NAN CANDLER FREED
143 BLACKWELL DR
DANVILLE VA  24541-3621

NAN CLAYTON MARTIN
8704 153RD ST
WOLFFORTH TX  79382-4361

NAN DI NICOLA
25 AUBURN RD
TOMS RIVER NJ  08757-6378

NAN E CONNELL
400 MOUNTAIN GAP RD SE
HUNTSVILLE AL  35803-1559

NAN E ERNST
55 ASHLEY TERR
SOUDERTON PA  18964-2906

NAN ELAINE TURNER
ATTN NAN E WILLIS
BOX 746
BELLEVILLE MI  48112-0746

NAN GILBERT &
MITCHELL GILBERT JT TEN
8121 GEORGIA AVE 10TH FL
SILVER SPRING MD  20910-4933

NAN HAYDEN AGLE
FAIRHAVEN B-215
SYKESVILLE MD  21784

NAN L BEARD
1136 WILHELM
DEFIANCE OH  43512-2953

NAN L STOREY
1314 BATTLE VIEW DR NW
ATLANTA GA  30327-1412

NAN L WALES
1124 LATTY STREET
DEFIANCE OH  43512-2943

NAN M LEDWELL
742 WEST GARNER RD APT A215
GARNER NC  27529-3175

NAN M RICH &
JOHN L RICH JT TEN
22 RIVERVIEW CT
SAPPHIRE NC  28774-9796

NAN MARIE OTTERSBACH
EXECUTOR OF THE ESTATE OF
RAYMOND MARVIN PRICE
13850 OCEAN VIEW DRIVE
SMITH RIVER CA  95567-9405

NAN R JULIAN
CUST
ROBERT R JULIAN JR U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
313 BLACKSTONE AVE
ITHACA NY  14850-1705

NAN R MINTON
602 COUNTRY LANE DR
JONESBORO GA  30238-4406

NAN S BLOWNEY
APT 2J
3 STONEHILL DRIVE
STONEHAM MA  02180-3938

NAN W KENYON
184 SPYGLASS WAY
HENDERSONVILLE TN  37075

NANCE KARP
43 CYNTHIA RD
NEWTON CENTRE MA  02459-2836

NANCE W GILLESPIE &
H JOHN GILLESPIE JT TEN
7222 SW BRIER PLACE
PORTLAND OR  97219

NANCE W GILLESPIE &
H THOMAE GILLESPIE JT TEN
7222 SW BRIER PLACE
PORTLAND OR  97219

NANCE W MALMROSE
1054 VOLANTE DR
ARCADIA CA  91007-6050

NANCEE A GORE
1640 HWY KK
FREDERICKTOWN MO  63645-8138

NANCEY E DOLCINI
571 VILLAGE DR
GALT CA  95632

NANCI ALLISON
BOX 41
ECHO UT  84024-0041

NANCI B SHELLHAMMER
1370 DIAMOND STREET
SAN DIEGO CA  92109-3042

NANCI HELEN MEYER
166 CORTE MADERA RD
PORTOLA VALLEY CA  94028-7815

NANCI SU BOWER
732 ANITA CIR
BENICIA CA  94510-2536

NANCI WILBORN
BOX 1183
TRES PINOS CA  95075-1183

NANCIE A BARR
BOX 26157
BIRMINGHAM AL  35260-0157

NANCIE H PARR &
HERBERT A PARR JT TEN
8699 TARRYTOWN DR
RICHMOND VA  23229-7167

NANCIE N CAREY
210 WOOLPER AVE
CINCINNATI OH  45220-1218

NANCIE OWENS
2015 LONGCOME DR
WILMINGTON DE  19810-3873

NANCY A AMRICH
1010 MCKEIGHAN
FLINT MI  48507-2883

NANCY A ARSENEAULT
454 ELM ST APT 2
FITCHBURG MA  01420-2345

NANCY A ASKINS
6259 WORTHINGTON RD
WESTERVILLE OH  43082-8320

NANCY A BAMBER
725 SADDLE RIDGE TRACE
ROSWELL GA  30076-1077

NANCY A BARNDT
429 SCHOOLHOUSE RD
SELLERSVILLE PA  18960-2938

NANCY A BEATTY
BOX 2457
CEDAR RAPIDS IA  52406-2457

NANCY A BEITLER
49432 TARRYTOWN CT
UTICA MI  48315-3978

NANCY A BELLONI
237 MAYER RD
WALES TOWNSHIP
GOODELLS MI  48027

NANCY A BISSELL
11665 HIBISCUS LANE
GRAND LEDGE MI  48917

NANCY A BISSELL &
GARY D BISSELL JT TEN
11665 HIBISCUS LANE
GRAND LEDGE MI  48917

NANCY A BLASNIK
276 SOUNDVIEW AVENUE
STAMFORD CT  06902-7121

NANCY A BLODGETT
914 CASS ST
SAGINAW MI  48602-2315

NANCY A BOGGESS
1 ELDRIDGE DR
ROBBINSVILLE NJ  08691-3462

NANCY A BROLET
100 SHORE COURT
307-A
NORTH PALM BEACH FL  33408

NANCY A BURDER
3025 ANGELUS DRIVE
WATERFORD MI  48329-2507

NANCY A CERVANTES
2702 W NELSON ST
CHICAGO IL  60618-7120

NANCY A COLLINS
1759 PATRICIA WAY
SALT LAKE CITY UT  84116-3025

NANCY A COOPER &
STEPHEN E COOPER JT TEN
18972 HOLDREN
BROWNSTOWN MI  48173

NANCY A DEAN
33-51 160TH STREET
FLUSHING NY  11358-1346

NANCY A DIMODICA &
MARY A RESNICK &
MARTHA A PRIESTER JT TEN
890 N KENSINGTON ST
ARLINGTON VA  22205

NANCY A ESBENSHADE
718 S ARROYO BLVD
PASADENA CA  91105-2405

NANCY A BORROMEY
204 WINDSOR DRIVE NORTH
FRAMINGHAM MA  01701-3065

NANCY A BROWN
3227 MOSS OAK DR
DORAVILLE GA  30040

NANCY A BYRN
APT 315
753 JAMES STREET
SYRACUSE NY  13203-2104

NANCY A CHRISTOPHER
31578 JUNIPER LANE
WARREN MI  48093-1625

NANCY A COLLINS
75 PIONEER DR
LONGMEADOW MA  01106-2805

NANCY A COWAN
5709 TANGLEWOOD PL
LAS CRUCES NM  88012

NANCY A DEERING
4939 HILLVIEW CT
LEWISTON NY  14092-1809

NANCY A EDGAR &
SUSAN E EDGAR &
KATHLEEN J EDGAR JT TEN
37364 CORALBURST STREET
SANDY OR  97055

NANCY A ESSEX
1355 CENTENNIAL RD
MARTINSVILLE IN  46151-9209

NANCY A BRILL &
EVAN L BRILL JT TEN
2132 CHELTENHAM ROAD
COLUMBUS OH  43220-4343

NANCY A BRZINSKI
6041 W ARMOUR AVE
GREENFIELD WI  53220-3906

NANCY A CASTIGLIA
3 GREENBROOK DR
CRANBURY NJ  08512-3001

NANCY A CICERO
3437 MORGAN LAKE CT
JACKSONVILLE FL  32216-6229

NANCY A COOPER &
JUSTIN D COOPER JT TEN
18972 HOLDREN
BROWNSTOWN MI  48173

NANCY A DARLING
BUILDING 5875
WILLOW PARK APT 104
CLARKSTON MI  48346

NANCY A DENARI
18902 NORTHBROOK CIR
WESTFIELD IN  46074-9254

NANCY A ERICKSON
4 WEMROCK DR
OCEAN NJ  07712-3331

NANCY A EVANS
5701 BURGER ST
DEARBORN HTS MI  48127-2409

NANCY A EVANS
6041 HWY 49 NORTH
MARMADDUKE AR  72443

NANCY A FALLS
131 ASPEN DR
COLA SC  29206-4978

NANCY A FANNON &
KEVIN F FANNON JT TEN
14514 MOORING DR
SEMINOLE FL  33776-1111

NANCY A FOSTER
348 SUNSET HILLS N W
WALKER MI  49544-5848

NANCY A FRATE
14 BLUE HERON DR
ROCHESTER NY  14624-1067

NANCY A GALLO
22 EVERGREEN DRIVE
ROCHESTER NY  14624-3625

NANCY A GENOVA
CUST BRITTANY
C GENOVA UGMA MI
46984 VINEYARDS LANE
MACOMB TOWNSHIP MI  48042-5935

NANCY A GENOVA &
BRIAN J GENOVA JT TEN
48964 VINEYARDS LANE
MACOMB TWP MI  48042

NANCY A GERCHAK
573 NORTH CARPENTER
BRUNSWICK HLS OH  44212-2252

NANCY A GRIMM
708 BOLINGER
ROCHESTER HILLS MI  48307-2821

NANCY A GROSSO
CO NANCY G YASLIK
4734 CARRIAGE CROSSING
SYLVANIA OH  43560

NANCY A HALL
4840 COUNTRY VIEW RD
STURGEON BAY WI  54235-9651

NANCY A HANLON
802 WOODSDALE ROAD
WILMINGTON DE  19809-2245

NANCY A HANNA
3069 BECKLEYSVILLE RD
PARKTON MD  21120-9675

NANCY A HANOVER
795 ANTLER DR
MT ZION IL  62549

NANCY A HANSEN
27921 181ST CITSE
KENT WA  98042-5352

NANCY A HANSON
924 CLEVELAND RD
HINSDALE IL  60521-4810

NANCY A HARTMAN
211 BUCHANAN PLACE
PITTSBURGH PA  15228-2301

NANCY A HERRINGTON
BOX 963
MC COMB MS  39649-0963

NANCY A HERZINA
1603 CATALPA DRIVE
ROYAL OAK MI  48067-1153

NANCY A HOLMES &
WILLIAM J HOLMES JR JT TEN
5618 DEERWOOD LN
MILFORD MI  48382-1017

NANCY A HORVATH
9196 TIMBERLINE DRIVE
GRAND BLANC MI  48439-8322

NANCY A HOUSE
7252 LAWRENCE
GRAND BLANC MI  48439-9308

NANCY A HURLEY &
LYNN W HURLEY JT TEN
4020 125TH PL SE
EVERETT WA  98208-5690

NANCY A JOHNSON
24466 BASHIAN
NOVI MI  48375-2924

NANCY A JONES &
DAVID L JONES JT TEN
9060 CALKINS ROAD
FLINT MI  48532-5522

NANCY A KALININ &
ALBERT J KALININ JT TEN
37731 HURON POINTE DR
HARRISON TWP MI  48045-2826

NANCY A KARPINSKI
1204 1/2 S SMALLEY
SHAWANO WI 54166-3316

NANCY A KOZIMOR TOD
GEORGE S KOZIMOR
SUBJECT TO STA TOD RULES
3 ETON PL
CLARK NJ 07066

NANCY A LEISTER
256 PRINCESS ST
HANOVER PA 17331-2308

NANCY A LIVITSKI
2701 RIDGE RD EXT
BADEN PA 15005-2209

NANCY A MALAK
1621 GLEN MEADOW COURT
ROCHESTER HILLS MI 48307-3427

NANCY A MARSH
30800 MUNGER ST
LIVONIA MI 48154-6242

NANCY A MCABOY
ATTN NANCY A ERICKSON
1687 COLUMBIA ROCK RD
COLUMBIA TN 38401-1530

NANCY A MENNE
2656 ST HELENA CT
LIVERMORE CA 94550

NANCY A MORRISSEY
2067-27TH ST
CUYAHOGA FALLS OH 44223-1103

NANCY A KERPEL
666 MILL VALLEY RD
PALATINE IL 60067-3718

NANCY A KUSTICH GOLOMBEK
5770 PLUM ORCHARD DRIVE
COLUMBUS OH 43213-2676

NANCY A LIBBY
212 CORDON DR
WILMINGTON DE 19803-5315

NANCY A LUKE
2465 N SHORE DR
WAYZATA MN 55391-9349

NANCY A MANOR
220 S WILLIAMS ST
PERRY MI 48872-8123

NANCY A MAYNARD &
JOE M MAYNARD JT TEN
46063 MIDDLE BRANCH CT
MACOMB MI 48044-5763

NANCY A MCCLAIN
7019 ROBERTS COURT
ST LOUIS MO 63130-1947

NANCY A MILLER &
ROBERT I MILLER JT TEN
100 ELIZABETH DR
PITTSBURGH PA 15235-3108

NANCY A MUNN
64 WILLOWBROOK DR
AUBURN NY 13021-9665

NANCY A KIMBELL
3343 NORTHCREST RD
ATLANTA GA 30340-4011

NANCY A LEHIGH &
HERBERT A LEON JT TEN
907 N GAINSBOROUGH
ROYAL OAK MI 48067-3691

NANCY A LIPPER &
WILLIAM P LIPPER JT TEN
15 ROCKLAND AVE
BROCKTON MA 02301-4827

NANCY A MACKE
1740 255TH ST
LAKE CITY IA 51449

NANCY A MARRANCA
290 WAGNER AVE
SLOAN NY 14212

NANCY A MC PHERSON
1791 TREYBORNE CIRCLE
COMMERCE TOWNSHIP MI 48390-2838

NANCY A MCCREIGHT
48 MORGAN AVENUE
WASHINGTON PA 15301-3533

NANCY A MONGER
2405 CAITLAN LOCH LN
VIRGINIA BCH VA 23456

NANCY A MURRAY
352 RIDGE CIRCLE DRIVE
GRAND JUNCTION CO 81503

NANCY A MUZIK
118 CENTERFIELD DR
COURTICE ON  L1E 1L4
CANADA

NANCY A MYERS &
JERRY DON MYERS JT TEN
BOX 91586
HENDERSON NV  89009-1586

NANCY A OLSON
45 PRATT ROAD
PUTNEY VT  05346-8727

NANCY A PATRICK
2312 S HOLLISTER RD
OVID MI  48866-8617

NANCY A PREBLE
41697 KIRKWOOD DR
NOVI MI  48377-1540

NANCY A RANKE
3450 W 13 MILE RD APT 334
ROYAL OAK MI  48073-6723

NANCY A RIGOTTI SUCCESSOR
TR UA 01/17/94
LUCILLE P RIGOTTI & VICTOR
J RIGOTTI TRUST
254 CONCORD RD
LINCOLN MA  01773-5118

NANCY A SCOTT
1415 S VASSAR ROAD
DAVISON MI  48423-2372

NANCY A SOMODEVILLA
4018 S LAKEWOOD DR
MEMPHIS TN  38128-4426

NANCY A MUZIK
118 CENTERFIELD DRIVE
COURTICE ON  L1E 1L4
CANADA

NANCY A NAST
CUST RYAN J
NAST UGMA MI
3674 MT VERNON CT
HIGHLAND MI  48356-1640

NANCY A ONEILL
18506 OXFORDSHIRE TER
OLNEY MD  20832-3138

NANCY A PHELPS
1122 N CASS LK RD
WATERFORD MI  48328-1312

NANCY A PROCHNOW
13533 NORTHWESTERN AVE
FRANKSVILLE WI  53126

NANCY A REED
4211 HOLLAND 201
DALLAS TX  75219-2836

NANCY A SALITURI
74-01 DITMARS BLVD
JACKSON HEIGHTS NY  11370-1129

NANCY A SIELOFF
CUST JACOB T SIELOFF
UTMA MI
237 MAYER RD
WALES TOWNSHIP
GOODELLS MI  48027

NANCY A STABLER
CUST NATHAN
WAYNE MCGAHA UGMA DE
153 BERRY DR
WILMINGTON DE  19808-3617

NANCY A MYERS &
JERRY D MYERS JT TEN
BOX 91586
HENDERSON NV  89009-1586

NANCY A OETTINGER
333 E 66TH ST
NEW YORK NY  10021-6227

NANCY A OSTERHAUS
3465 ROWENA AVENUE
LOS ANGELES CA  90027

NANCY A PIERCE
3201 RIVER PARK DR APT 1218
FORT WORTH TX  76116-9517

NANCY A RAASCH
ATTN N A STREICH
407 E 5TH ST
MERRILL WI  54452-2065

NANCY A REED
5794 NEARING CIRCLE
MENTOR OH  44060-1937

NANCY A SAROCH
1553 ASHCROFT LANE
ARNOLD MD  21012

NANCY A SIMS
6621 STICHTER
DALLAS TX  75230-5312

NANCY A STROUB
202 NORTH BEACH ST
BANCROFT MI  48414

NANCY A SUSIN
22096 KNUDSEN
GROSSE ILE MI  48138-1395

NANCY A SYMONDS
261 CAPEN RD
BROCKPORT NY  14420-9745

NANCY A TAYLOR
105 MARTIN LUTHER KING JR DR
MERIDIAN MS  39301-6304

NANCY A THOMAN
5629 FISHER RD
TEMPLE HILLS MD  20748-4733

NANCY A THOMPSON
88601 ERMI BEE ROAD
SPRINGFIELD OR  97478

NANCY A TOWNER
47510 MIDDLE RIDGE RD
E-21
AMHERST OH  44001-2623

NANCY A TRUSSELL
705 WHEELING AVE
GLEN DALE WV  26038-1643

NANCY A VAN DRUNEN
317 GROVELAND AVE UNIT 620
MINNEAPOLIS MN  55403

NANCY A VAUGHN
6261 SOUTH 450 EAST
MARKLEVILLE IN  46056

NANCY A WIEKRYKAS
ATTN NANCY A FOLK
21603 ERBEN
SAINT CLAIR SHORES MI
48081-2846

NANCY A WILLINGHAM
TR NANCY A WILLINGHAM REV TRUST
UA 08/14/97
214 TRAVOIS RD
LOUISVILLE KY  40207-1671

NANCY A WITCHER
916 N 2ND ST
DECATUR IN  46733-1341

NANCY A WODNICKI
CUST ALLAN F WODNICKI UGMA IL
2207 HARROWGATE DR
P O BARRINGTON
INVERNESS IL  60010-5428

NANCY A WOLF
BOX 304
AUBURN MI  48611-0304

NANCY A WOMBOLD
230 MOUND STREET
BROOKVILLE OH  45309-1312

NANCY A ZIMMER
CUST ANDREA
ELLYN ZIMMER UGMA CT
133 MAIN ST
HAYDENVILLE MA  01039

NANCY A ZIMMER
CUST DAVID
WILLIAM CHARLES ZIMMER UGMA CT
133 MAIN ST
HAYDENVILLE MA  01039

NANCY A ZORN &
ZACHARY ZORN JT TEN
87-3192 EA ROAD
CAPTAIN COOK HI  96704

NANCY ADAM
ATTN NANCY ADAM-TOPULLI
44714 ERIN DR
PLYMOUTH MI  48170-3809

NANCY ADAMS
40 PINCKNEY ST
BOSTON MA  02114-4800

NANCY AILEEN HOWARD
RT 3 BOX 14
COLCORD OK  74338-9506

NANCY ALBANESE &
JOSEPH ALBANESE JT TEN
15 S LEWIS PL
ROCKVILLE CTR NY  11570-5529

NANCY ALFONZETTI
234 BEDFORD ROAD
PLEASANTVILLE NY  10570-2234

NANCY AMRICH
27 ANDRE DR
NORTHFIELD CT  06778-2113

NANCY ANN BARTON
28 OLD MILL RD
WALLKILL NY  12589-2806

NANCY ANN BRANDT
11234 LAKEWOOD CROSSING
BRIDGETON MO  63044-3175

NANCY ANN BROMIRSKI
2532 AVON DR
MOUND MN  55364-1836

NANCY ANN BURGESS
C/O NANCY A LOCKHART
10081 REID ROAD
SWARTZ CREEK MI  48473

NANCY ANN DAVIS
15798 SCENIC GREEN COURT
CHESTERFIELD MO  63017-7335

NANCY ANN JONES
1552 EDGEMERE DR
ROCHESTER NY  14612-1514

NANCY ANN MORRIS
1221 N SOONER DR
FAIRVIEW OK  73737-1042

NANCY ANN REKLAITIS
CUST ASHLEY M REKLAITIS
UGMA CT
49 STAGECOACH RD
BURLINGTON CT  06013-2406

NANCY ANN VOLKERS
100 NW 139TH ST
MIAMI FL  33168-4820

NANCY ANNE ADDISON
160 LLOYD MANOR RD
ETOBICOKE ON  M9B 5K3
CANADA

NANCY ANNE SELLNER
C/O LINDA K SELLNER
8607 SPRUCE RUN COURT
ELLICOTT CITY MD  21043-6944

NANCY ASHWORTH
6414 GIRVIN DR
OAKLAND CA  94611-1650

NANCY ANN L SARSFIELD
29 BATTLE RIDGE TRAIL
TOTOWA NJ  07512-1621

NANCY ANN HARMS
56 WOODSHIRE DR
OTTUMWA IA  52501-1356

NANCY ANN KRINER
BOX 224
RED LODGE MT  59068-0224

NANCY ANN OTT &
MICHAEL WILLIAM OTT JT TEN
5575 KNOLLWOOD
LEWISBURG OH  45338-7716

NANCY ANN REKLAITIS
CUST JESSICA REKLAITIS
UGMA CT
49 STAGECOACH RD
BURLINGTON CT  06013-2406

NANCY ANN WEEKS
1805 CAMINO LA CANADA
SANTA FE NM  87501-2328

NANCY ANNE HILL
34 BROAD ST 2FL
MANSQUAN NJ  08736-2907

NANCY ANNE WOLFE
6251 BROOKSONG CIR
BLACKLICK OH  43004

NANCY B APPLEQUIST
1504 MCKINLEY DR
AMES IA  50010-4516

NANCY ANN CRAIG
3210 BYRNWYCK DR
FINDLAY OH  45840-2901

NANCY ANN JANKOWSKI
7104 POPLAR CREEK TRACE
NASHVILLE TN  37221

NANCY ANN MILLAGE
ATTN NANCY ANN BROMIRSKI
2532 AVON DR
MOUND MN  55364-1836

NANCY ANN REID
2737 WINTER GARDEN
ANN ARBOR MI  48105

NANCY ANN SAHLI
9 INDIAN SPRING DR
SILVER SPRING MD  20901-3016

NANCY ANN YURK &
REINHOLD R YURK JT TEN
7046 CAREY LN N
MAPLE GROVE MN  55369-5408

NANCY ANNE KORN
ATTN NANCY ANNE KORN ZELCH
1672 LOCHRIDGE RD
BLOOMFIELD HILLS MI  48302-0737

NANCY ARLENE SULLIVAN &
TERRENCE JOSEPH SULLIVAN JT TEN
28785 SUMMIT
NOVI MI  48377-2941

NANCY B ARNOLD
BOX 461 MAIN OFFICE
JOHNSON CITY TN  37605-0461

NANCY B ARNOLD &
GEORGE M ARNOLD JT TEN
BOX 461 MAIN OFFICE
JOHNSON CITY TN 37605-0461

NANCY B ARNOLD &
GEORGE MALCOLM ARNOLD JT TEN
BOX 461
JOHNSON CITY TN 37605-0461

NANCY B BENTLEY
TR UA BENTLEY FAMILY TRUST
1/25/1991
108 S BUTEO WOODS LANE
LAS VEGAS NV 89144

NANCY B COAR &
LAURENCE COAR JR JT TEN
311 BRIGHTON DR
CLARKS GREEN PA 18411-1103

NANCY B COLAMETA
17 OAKES ST
EVERETT MA 02149

NANCY B CUSHMAN EX
EST GORDON H CUSHMAN
57 LONG ST
BRUNSWICK ME 04011

NANCY B DIEFENBACH
6970 CREEKVIEW DRIVE
LOCKPORT NY 14094-9515

NANCY B DOIRON
9012 LAWS RD
CLERMONT FL 34714

NANCY B ELMER
48371 SEAWIND CT
SHELBY TWP MI 48315-4318

NANCY B FAST
239 NOTTINGHAM DR
SAN ANTONIO TX 78209-3326

NANCY B FRATES
199 HANOVER CRT
DELAWARE OH 43015-3311

NANCY B GHAREEB
91 MAC ARTHUR ROAD
STONEHAM MA 02180-3411

NANCY B GRIECO
10 IVY GLEN LANE
LAWRENCEVILLE NJ 08648-1042

NANCY B HAWES
4001 VENTURA AVE
COCONUT GROVE FL 33133

NANCY B HAYES
107 FAIRWAY LANE
YORKTOWN VA 23693-5630

NANCY B HITE
1323 WESTPORT LANE
SARASOTA FL 34232-3116

NANCY B HOWARD
2601 DREW VALLEY RD NE
ATLANTA GA 30319-3927

NANCY B JONES &
T GILBERT JONES JT TEN
2176 CEDAR GROVE RD
FARNHAM VA 22460-2502

NANCY B KOCHER
4 NICKERSON ROAD
LEXINGTON MA 02421-6813

NANCY B KURR
3041 MERRITT PARKWAY WILSHIRE
SINKING SPRING PA 19608-1013

NANCY B LECHOTA &
THOMAS A LECHOTA JT TEN
4109 IROQUOIS TRL
KALAMAZOO MI 49006-1922

NANCY B LONON
131 LAUREL LANE
MARION NC 28752-9426

NANCY B MANNING
6003 PINWOOD CIR
ARLINGTON TX 76001

NANCY B MARKS
ATTN NANCY B BAUMAN
18543 NW 10TH ROAD
MIAMI FL 33169-3758

NANCY B MARTIN
1900 LAUDERDALE DR APT B216
RICHMOND VA 23238

NANCY B MAXEY
4612 DEVONSHIRE ROAD
RICHMOND VA 23225-3240

NANCY B NALE
309 REMBRANDT DR
OLD HICKORY TN 37138-1716

NANCY B NEUBERGER
10252 CEDARBROOKE LANE
K C MO  64131-4210

NANCY B OLIVER
2502 CAMERON MILLS ROAD
ALEXANDRIA VA  22302-2801

NANCY B O'NEIL
PO BOX 584
HYANNIS PORT MA  02647

NANCY B PFAFF
607 TERRACE DRIVE
CARBONDALE IL  62901-2116

NANCY B SEIFERT
1525 LITTLE HILL RD
POINT PLEASANT NJ  08742-3431

NANCY B SHELDON
MITCHELL ROAD
HILLSDALE NY  12529

NANCY B SHEPARD
454 RIVERSIDE DR
7-B
NEW YORK NY  10027-6858

NANCY B STEWART
C/O J L STEWART
5313 BENT CREEK DR
OKLAHOMA CITY OK  73135-4334

NANCY B THAXTON
512 COLBY RD
WINCHESTER KY  40391-1616

NANCY B VANDER VEER
6143 1/2-28TH ST SE
GRAND RAPIDS MI  49546-6957

NANCY B WALL
1318 DEWITT TERR
LINDEN NJ  07036-3953

NANCY B WASHAM
1131 BECKS CHURCH ROAD
LEXINGTON NC  27292

NANCY B WILKINSON
2116 EASTWOOD RIDGE DRIVE
MOSELEY VA  23120-1175

NANCY BACON
ATTN NANCY JOHNSON
5677 PROSSER AVE
CINCINNATI OH  45216-2417

NANCY BAIRD MORETTA
6 QUAIL MEADOW
GALES FERRY CT  06335

NANCY BAKER
19505 QUESADA AVE APT K203
PT CHARLOTTE FL  33948-3178

NANCY BALSDON
12 LINCOLN COURT
ST THOMAS ON  N5R 1E4
CANADA

NANCY BARRON
101 GARDENIA DR
BETHEL PARK PA  15102

NANCY BASMAJIAN
1527 JONESBORO CHURCH RD
BLACKSTONE VA  23824

NANCY BAXTER
505 dori place
stewartsville NJ  08886

NANCY BEARD
12052 WATKINS
UTICA MI  48315-5766

NANCY BECKER
425 ELM STREET
WYANDOTTE MI  48192-5837

NANCY BEHR
ATTN NANCY BEHR SMITH
704
6415 N SHERIDAN
CHICAGO IL  60626-5339

NANCY BIGGER FOR THE EST
6634 S PRESCOTT WAY
LITTLETON CO  80120-3048

NANCY BILCONISH
4734 HENLEY AVE
COLUMBUS OH  43228-1807

NANCY BINZ SCHULTZ
4626 WILMA DR
CORPUS CHRISTI TX  78412-2356

NANCY BLAIR WARING
11530 DELORES FERGUSON LN
CHARLOTTE NC  28277-2135

NANCY BOND BECKLEY &
AGNES W BECKLEY JT TEN
13 EDGEWOOD RD
SAGINAW MI  48602-2720

NANCY BRANDT &
CARL E BRANDT JT TEN
1048 STONEGATE CT
FLINT MI  48532-2173

NANCY BROWN
478 PLEASANT AVENUE
HAMBURG NY  14075-4722

NANCY BUCHANAN HART
533 PRINCETON OAKS CU
MEMPHIS TN  38117-1939

NANCY BURSON
CUST BENJAMIN
BURSON UGMA NC
3300-3C E LAKE RD
CANANDAIGUA NY  14424-2303

NANCY C ANDREWS
1435 DODGE NW
WARREN OH  44485-1851

NANCY C BABB
209 BALL DR
LAURENS SC  29360-1703

NANCY C CARMEL
35060 225TH AVENUE
GILMAN WI  54433-9548

NANCY C CHRISTENBURY
PO BOX 496
GRETNA VA  24557

NANCY BORDEN WALDROP
18540 OLD RIDGE RD
MONTPELIER VA  23192

NANCY BRAVERMAN
3 VAUXHALL CT
EDISON NJ  08820-1809

NANCY BROWN
492 BISSONETTE RD
OSCODA MI  48750-9224

NANCY BURKE
TR UA 12/16/93
ROBERT BURKE & NANCY BURKE FAMILY
TRUST NO 2
4501 WINCHESTER
LISLE IL  60532

NANCY C BUTLER
53 WAYNE AVENUE
WHITE PLAIN NY  10606-2103

NANCY C ANDRUSKO
773 CHARRINGTON WAY
TIPP CITY OH  45371-9352

NANCY C BECKETT
TR REVOCABLE TRUST 03/20/91
U/A NANCY C BECKETT
522 N 6TH ST
SAINT CHARLES MO  63301-1807

NANCY C CARNEGIE
296 SALEM ROAD
POUND RIDGE NY  10576-1320

NANCY C CRYDER & LINDA L LINDOLPH T
U/A DTD 9/5/01
BRADY DON MINOR REVOCABLE TRUST 200
11803 WILKIE AVE
HAWTHORNE CA  90250

NANCY BOWLES REEVES
BOX 216
101 E WALNUT ST
SPRING VALLEY OH  45370-0216

NANCY BRAZIK LARKIN
CUSTODIAN FOR GREGORY MILLS
LARKIN UNDER TX UNIF GIFTS
TO MINORS ACT
12 LAGUNA CIRCLE
WYLIE TX  75098-8243

NANCY BRUNNER JOPP
13409 N MANZANITA LN
FOUNTAIN HILLS AZ  85268

NANCY BURNETT
8910 BRIARBROOK NE
WARREN OH  44484-1741

NANCY C ANDERSON
26724 OAK RIVER DR
MONEE IL  60449-8803

NANCY C ARCHBOLD
TR NANCY C
ARCHBOLD LIVING TRUST U/A DTD 12/6/
35 SUMMIT RD
PORT WASHINGTON NY  11050

NANCY C BOWER
101 INFANTRY RD
VERMILION OH  44089

NANCY C CHENEVERT
13225 101ST ST LOT 445
LARGO FL  33773

NANCY C CZARNOWSKI &
ARCHIE S CZARNOWSKI JT TEN
22401 BAYVIEW
ST CLAIR SHORES MI  48081-2453

NANCY C DAWSON
BOX 307
HAINES AK  99827-0307

NANCY C DEEL
1606 WEST MARSHALL
FERNDALE MI  48220-3129

NANCY C DI NICOLANTONIO
97 DESALES CIRCLE
LOCKPORT NY  14094

NANCY C DIXON
6438 ALEMENDRA
FORT PIERCE FL  34951-4313

NANCY C ENZENAUER &
DONALD ENZENAUER JT TEN
1940 MILL CREEK DR
PROSPECT OR  97536-9721

NANCY C FOSTER
8251 WHITNEY RD
GAINES MI  48436

NANCY C FREDGANT
2208 NASSAU DRIVE
WILMINGTON DE  19810-2831

NANCY C GARLAND
26 SALMI RD
FRAMINGHAM MA  01701-4247

NANCY C GARRISON
23545 HICKORY GROVE
NOVI MI  48375-3157

NANCY C GARVEY
100 VALLEY VIEW DR
MERIDEN CT  06450-4719

NANCY C GILLEN
4609 DOUGLAS ROAD
TOLEDO OH  43613-3358

NANCY C GLAVIC
885 LAKESHORE DR WEST
HEBRON OH  43025

NANCY C HAAS
TR UA 12/20/93
NANCY C HAAS
5004 SUNNINGDALE CT
CHARLOTTE NC  28226-7937

NANCY C HARE
1173 POND BRANCH ROAD
GILBERT SC  29054-8733

NANCY C HASTINGS &
COURTNEY E HASTINGS &
BENJAMIN D HASTINGS JT TEN
5632 N DUBLIN RANCH DR
DUBLIN CA  94568

NANCY C HERCHER
ATTN NANCY HERCHER SKURULSKY
W3045 JOHNSON ROAD
NEKOOSA WI  54457-9426

NANCY C HIGHT
2690 YAAK RIVER ROAD
TROY MT  59935

NANCY C HOLLISTER
1942 R W BERENDS DR SW APT 7
GRAND RAPIDS MI  49519-6528

NANCY C HOLLISTER &
ROBERTA C HOLLISTER JT TEN
4352 BRETON RD SE
RM 66A
GRAND RAPIDS MI  49512-9140

NANCY C IMHOF
844 FAIRWOOD BLVD
ELYRIA OH  44035-1808

NANCY C JACKSON
13102 N E 41ST ST
SILVER SPRINGS FL  34488-3109

NANCY C LAMBERTI
20980 PARKPLACE LANE
CLINTON TOWNSHIP MI  48036-3832

NANCY C LAWRENCE
631 EAST ANDERSON ROAD
SEQUIM WA  98382-9560

NANCY C LEONHARD AS
CUSTODIAN FOR LORI ANN
LEONHARD U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
1109 BIG HILL ROAD
DAYTON OH  45429-1201

NANCY C LINFOOT
41855 VIA SAN MIGUEL
FREMONT CA  94539-4743

NANCY C LINFOOT &
NEIL A LINFOOT JT TEN
41855 VIA SAN MIGUEL
FREMONT CA  94539-4743

NANCY C LOBCZOWSKI
6426 RIDGE RD
LOCKPORT NY  14094-1015

NANCY C LORIGAN &
GERALD P LORIGAN JT TEN
38844 ROANOKE WAY
FREMONT CA 94536-7342

NANCY C MC CORD
C/O NANCY C MC CORD MORROW
403 S JANESVILLE ST
WHITEWATER WI 53190-1824

NANCY C MEYERS
C/O PETTY
CREEK ROAD
ALBERTON MT 59820

NANCY C NEVOLA EX
EST MARY CLAY BENNINK
33 AMBERWOOD DR
WINCHESTER MA 01890

NANCY C PITTARD
106 HIGH ST
OXFORD NC 27565-3313

NANCY C ROSENBLATT
CUST
BERNARD J P MC WATTERS UGMA VA
219-71ST STREET
VIRGINIA BEACH VA 23451-2008

NANCY C SCHAUS
BOX 51
KATONAH NY 10536-0051

NANCY C SEELBACH
45000 S WOODLAND
HUNTING VALLEY OH 44022-6834

NANCY C TAGGART
C/O NANCY C JASECKAS
952 W 1200 S
PROVO UT 84601-6509

NANCY C LUNDGREN &
RAYMOND G LUNDGREN JR
TR NANCY C LUNDGREN LIVING TRUST
UA 04/05/96
531 PUNKATEEST NECK ROAD
TIVERTON RI 02878

NANCY C MC KEEN
3316 STONEWOOD DRIVE
SANDUSKY OH 44870-6919

NANCY C MOORE
CUST
CHARLES M MOORE U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
215 NORTH CHERRY STREET
FALLS CHURCH VA 22046-3521

NANCY C NORTHROP
52 GROSVENOR AVENUE
PAWTUCKET RI 02860

NANCY C RICCIARDI
505 CORELLA CT
RIDGEWOOD NJ 07450-5403

NANCY C ROSENBLATT
CUST JOHN
P MCWATTERS UGMA VA
219-71ST STREET
VIRGINIA BEACH VA 23451-2008

NANCY C SCHEETZ
2111 SANTA BARBARA DR
FLINT MI 48504-2023

NANCY C SMITH
4802 SUNNYSIDE DR
ROANOKE VA 24018

NANCY C TANGEN
905 MADISON AVE
SOUTH MILWAUKEE WI 53172-2623

NANCY C MARTIN
1761 LINCOLN ROAD
SPEEDWAY IN 46224-5306

NANCY C MERCER
240 NUISSL RD
BARRE VT 05641-9733

NANCY C MOREHOUSE
4425 AVENIDA CARMEL
CYPRESS CA 90630-3479

NANCY C PHILLIPS
8840 COSTA VERDE BOULEVARD
APT 3304
SAN DIEGO CA 92122

NANCY C RICHARDSON
9694 PAM CT
WEST CHESTER OH 45069-4301

NANCY C SAVAGE
1737 SO HILLS BLVD
BLOOMFIELD HILLS MI 48304-1137

NANCY C SECOR
38 JOHN CAVA LANE
CORTLANDT MANOR NY 10567-6306

NANCY C SWAN
12031 SANDGATE DR
CHESTERLAND OH 44026

NANCY C TARCZY
380 LONGFELLOW AVE
WORTHINGTON OH 43085-3074

NANCY C THEECK &
JACLYN L THEECK JT TEN
11802 MYRTLE OAK CT
PALM BEACH GARDENS FL  33410

NANCY C TURNER
ATTN NANCY M WOOD
11723 COLLIN WOOD COURT
FREDERICKSBURG VA 22407 22407
22407

NANCY C WERLICK
14 WINDWARD
COMMACK NY  11725-2620

NANCY CALLAN
ATTN NANCY LATTA
729 MIAMI PASS
MADISON WI  53711-2932

NANCY CAROL CORNELIUS
804 LISADELL DRIVE
KENNETT SQUARE PA  19348-1304

NANCY CAROLYN SMITH
31600 DOUGLAS DR
WILLOWICK OH  44095

NANCY CHAMBERS
CUST SCOTT E
CHAMBERS UNDER THE FLORIDA
GIFTS TO MINORS ACT
79 WINONA STREET
PEABODY MA  01960-3761

NANCY CLARK KEENER
1155 BURBANK PLACE
SAGINAW MI  48603

NANCY COBURN
821 MISSOURI RIVER DR
ADRINA MI  49221-3777

NANCY D JONGREN
10423 TIFFANY VILLAGE CT
ST LOUIS MO  63123-8000

NANCY C WALKER
22173 64TH AVE
LANGLEY BC  V2Y 2N8
CANADA

NANCY C WILSON &
KENNETH J WILSON JT TEN
3204 RAVENWOOD
ANN ARBOR MI  48103

NANCY CAMERON &
HAYDEN M CAMERON JT TEN
158 SOUTH TER
WHITE LAKE MI  48386-1970

NANCY CAROL SAYNER
HC-1 BOX 210B
MOHAWK MI  49950

NANCY CASPER
CUST KRISTIN CASPER
UGMA NY
8 TANGLEWOOD DRIVE
LANCASTER NY  14086-1124

NANCY CHEW
2 ROBIN RD
WILDWOOD FL  34785-9017

NANCY CLAY RICKARD
BOX 237
WINCHESTER KY  40392-0237

NANCY COFER CAMPEAU
991 TERRACE 49
LOS ANGELES CA  90042-3138

NANCY C TRACY &
HOWARD W TRACY JT TEN
745N 300W
GREENFIELD IN  46140-7980

NANCY C WAYMAN
25 NORTH ROAD
CHILMARK MA  02535-2845

NANCY C WOODS
BOX 729
5962 STATE ROUTE 21
WILLIAMSON NY  14589-0729

NANCY CARNE HEADLEY
704 N NASSAU ST
MESA AZ  85205-6233

NANCY CAROLINE FORD
389 SOUTH WASHINGTON ST
ELMHURST IL  60126-3937

NANCY CASPER
CUST MICHAEL CASPER
UGMA NY
8 TANGLEWOOD DRIVE
LANCASTER NY  14086-1124

NANCY CLARK DAVIS
241 NORTH AVENUE
ROCKLAND MA  02370-2802

NANCY CLEAVER BEAM
124 COLUMBIA HEIGHTS
BROOKLYN NY  11201

NANCY COIT WILLIAMS
4205 RIDGEMONT DR
BELDEN MS  38826

NANCY COLE
TR NANCY COLE TRUST
UA 11/05/98
11704 PLEASASNT RIDGE DR APT 705
LITTLE ROCK AR  72223-2391

NANCY CONANT
1385 18TH ST
LOS OSOS CA  93402-1431

NANCY COORS MC INTIRE
CUST DYLAN COORS MC INTIRE UGMA CA
BOX 1155
MANHATTAN BEACH CA  90267-1155

NANCY CORNELL ESPOSITO
139 RIDGE DR
MONT VILLE
MONTVILLE NJ  07045

NANCY CRAVENS CHAMBERLAIN
3646 CHEVY CHASE
HOUSTON TX  77019-3010

NANCY CROTHERS
349 CHADWICK SHORES DR
SNEADS FERRY NC  28460-9201

NANCY CZUPKOWSKI &
SANDRA FOX JT TEN
648 FAN HILL ROAD
MONROE CT  06468

NANCY D ALLRED &
BRENT D ALLRED JT TEN
327 EAST 830 SOUTH
FARMINGTON UT  84025-3250

NANCY D ASMA
5651 MOUNT BURNSIDE WAY
BURKE VA  22015-2145

NANCY D BARKER
3108 KLINGER RD
ADA OH  45810

NANCY D BLANCHARD
2024 WOODMONT DR
RICHMOND VA  23235-3552

NANCY D BROWN
10 LAKE AVE
HAVERHILL MA  01830-2824

NANCY D BROWN
3278 PINE MEADOW ROAD N W
ATLANTA GA  30327-2218

NANCY D COCHRANE &
TIMOTHY COCHRANE JT TEN
918 SECRETARIAT
ST CHARLES IL  60174-5866

NANCY D COX
14822 FOREST LODGE
HOUSTON TX  77070

NANCY D DENSLOW
5622 NW 48TH PL
GAINSVILLE FL  32606-4307

NANCY D DIXON
4428 BUSY BEE LANE
INDIANAPOLIS IN  46237-2807

NANCY D DIXON
4428 BUSY BEE RD
INDIANAPOLIS IN  46237

NANCY D EDER
21 RUTH PLACE
GLEN HEAD NY  11545-1030

NANCY D FICALORE
582 N PEACHTREE ST
NORCROSS GA  30071-2141

NANCY D FLOYD
1074 SWEET RD
YPSILANTI MI  48198-7549

NANCY D FLOYD &
KENNETH D FLOYD JT TEN
1074 SWEET RD
YPSILANTI MI  48198-7549

NANCY D GILLELAND
705 MAPLE DR
RIVERDALE GA  30274-4117

NANCY D HACKER
R R 1
BOX 1664
SPRINGVILLE IN  47462-9628

NANCY D HAIGWOOD
TR U/A
DTD 6/10/93 THE NANCY D
HAIGWOOD TRUST
3511 NE 44TH ST
SEATTLE WA  98105-5634

NANCY D HANSON
CUST DENNIS K HANSON
UTMA CA
1612 SIERRA ALTA DR
SANTA ANA CA  92705-8405

NANCY D HANSON
CUST ERIKA L HANSON
UTMA CA
1612 SIERRA ALTA DR
SANTA ANA CA  92705-8405

NANCY D HARRIS
767 S E WHITMORE DRIVE
PORT SAINT LUCIE FL  34984-4569

NANCY D LAUGHLIN
3845 LAKE JULIETTE DR
BUFORD GA  30519-1860

NANCY D MALONE
444 BYWOOD AVE
SEBASTIAN FL  32958

NANCY D MC BRIDE
5 WOODROW AVE
WILMINGTON DE  19803-2559

NANCY D MILLER
3701 PRINCETON
DALLAS TX  75205-3141

NANCY D MORGAN
8452 ARTHUR
YPSILANTI MI  48197-9330

NANCY D MORRIS
TR U/A
DTD 08/21/89 NANCY D MORRIS
TRUST
1021 NORTH EIGHTH AVE
LAUREL MS  39440-2731

NANCY D MURRAY
1425 GREEN ST
TALLAHASSE FL  32303-3323

NANCY D NESTEL
57 HILLCREST AVENUE
LONGMEADOW MA  01106-1012

NANCY D PERREAULT
TR NANCY D PERREAULT TRUST
UA 01/07/96
20 GRANDVIEW DRIVE
LANCASTER NH  03584-3009

NANCY D PRYOR
236 MORTON AVE
GALLATIN TN  37066-2430

NANCY D REMINDER
8 FRIEL RD
ROCHESTER NY  14623-5130

NANCY D SIGNORA
350A 7TH AVENUE
SWARTHMORE PA  19081-2639

NANCY DANDO
3988 DILL
WATERFORD MI  48329-2136

NANCY DAVIS
112 SPRING ST
WILLOW SPRGS IL  60480-1457

NANCY DELEE FRANK
1107 SKOKIE RIDGE RD
GLENCOE IL  60022-1138

NANCY DENNY BARKER
CUST CORINNE ELIZABETH BARKER
UTMA IN
6350 RED OAK DR
AVON IN  46123-9459

NANCY DENNY BARKER
CUST DENNIS MICHAEL BARKER UTMA IN
6350 RED OAK DR
AVON IN  46123-9459

NANCY DENNY BARKER
CUST KATHRYN FRANCES BARKER UTMA
IN
6350 RED OAK DR
AVON IN  46123-9459

NANCY DENNY BARKER
CUST NICOLE DIANA BARKER UTMA IN
6350 RED OAK DR
AVON IN  46123-9459

NANCY DEVOOGHT
19880 LEHMAN RD
MANCHESTER MI  48158-9719

NANCY DI PRIMA
35-15 84TH ST
JACKSON HTS NY  11372-5377

NANCY DIANA FORBES
2980 ST PATRICKS DR
WINDSOR ON  N9E 3G7
CANADA

NANCY DILLARD HENRY
4271 LAKE SHORE DRIVE
MOUNT DORA FL  32757-5226

NANCY DIXSON
1912 SOMMERS RD
ATHENS AL  35611-4149

NANCY DORLAND
3322 S NEWCOMBE ST
LAKEWOOD CO  80227-5639

NANCY DOWNEY GROVE
TR
NANCY DOWNEY GROVE REVOCABLE TRUST
UA 09/28/98
4267 ESCONDITO CIRCLE
SARASOTA FL  34238-4521

NANCY DRACHLER
1750 SUNDROP CIRCLE
HIGHLAND PARK IL 60035-5518

NANCY DRAGIN
3836 E 365TH ST
WILLOUGHBY OH 44094-6325

NANCY DREYER
1125 HEARTHSTONE DR
CINCINNATI OH 45231-5834

NANCY DROSSELMEYER
CUST ERIN
KENZIE DROSSELMEYER UTMA KS
1106 N WEST ST
ROSE HILL KS 67133-9332

NANCY E ATHA &
SCOTT B ATHA TRUSTEEE
NANCY E ATHA FAMILY FUND
U/A 10/06/98
5605 CUERO DRIVE
GRANBURY TX 76049-5240

NANCY E BAHM
265 LAGOON BEACH DR
BAY CITY MI 48706

NANCY E BAILEY
10103 LANSDALE DRIVE
APT 331
HOUSTON TX 77036

NANCY E BAILEY
337 TUCKERTON ROAD
VINCENTOWN NJ 08088-9324

NANCY E BAUMAN
511 SUMMIT DR
WEST BEND WI 53095-3853

NANCY E BLOEMENDAAL
301 LENAWEE BOX 346
MANITOU BEACH MI 49253-9656

NANCY E BORN
3488 WALWORTH PALMYRA RD
WALWORTH NY 14568-9587

NANCY E BRETT
215 HIGH ST
SOUTH BOUND BROOK NJ 08880-1155

NANCY E CAMPBELL
13105 BRIARGROVE CT
HERNDON VA 20171-3905

NANCY E CAMPOS
244 KETTENRING
DEFIANCE JUNCTION OH 43512-1752

NANCY E CARMAN
730 5TH ST
JACKSON MI 49203-1645

NANCY E CHISOLM
700 POPLAR ST
COLUMBIA TN 38401-2320

NANCY E CLARK
1820 EVLINE DRIVE
MANSFIELD OH 44904-1723

NANCY E COLTON
42 FLINTLOCK ROAD
BOX 682
MADISON CT 06443-2437

NANCY E CORSIGLIA
2737 DEVONSHIRE PLACE NW
WASHINGTON DC 20008-3479

NANCY E COTTER
12709 ROAD 87
LAKEVIEW OH 43331

NANCY E COX
742 SUMMITCREST DR
INDIANAPOLIS IN 46241-1727

NANCY E FERNANDEZ
3036 S APPLE COURT
ANTIOCH CA 94509-5228

NANCY E FOGLE
833 GARDENSIDE
GREENCASTLE IN 46135-1813

NANCY E FORSBERG
6 COUGAR COURT
WAYNE NJ 07470

NANCY E FOUTS
13381 LK TURNBERRY CT
ORLANDO FL 32828-8525

NANCY E FOX
BOX 562
OXFORD MD 21654

NANCY E FREIBOTT
CUST MARY E FREIBOTT UTMA FL
4558 15TH AVE N
ST PETERSBURG FL 33713-5234

NANCY E G STEPHENSON
511-32 ONTARIO ST
KINGSTON ON  K7L 2Y1
CANADA

NANCY E HANSELL
25 SABINE AVE
NARBERTH PA  19072-1739

NANCY E HIGGINS
2145 COLE RD
LAKE ORION MI  48362-2107

NANCY E HOLTMAN
6032 W 32ND PL
INDIANAPOLIS IN  46224-2105

NANCY E JANIK
2308 W DUNWOOD
GLENDALE WI  53209-1820

NANCY E JIMKOSKI
12559 JOSEPH LANE
ATLANTA MI  49709-9075

NANCY E KOZAK
1038 N SAN MARCOS RD
SANTA BARBARA CA  93111-1213

NANCY E LOJUK
12503 COLT CT
MAGNOLIA TX  77354-4912

NANCY E MARTIN
CUST
CATHERINE E HOLLAND UGMA DE
2 OAKLAHOMA AVE
WILMINGTON DE  19803-3234

NANCY E GRAHAM
22830 13 MILE ROAD
SAINT CLAIR SHORES MI
48082-1391

NANCY E HEIDA
7920 N FLEMING RD
FOWLERVILLE MI  48836

NANCY E HOCKENBERRY
16854 WOLF RUN CIRCLE
CLEVELAND OH  44136-6259

NANCY E HUGHES
14169 N E EUGENE CT
PORTLAND OR  97230-4037

NANCY E JEWELL &
P GRETCHEN GROSSARDT &
JOHANNA C HUTMACHER JT TEN
2266 N BELMONT
WICHITA KS  67220

NANCY E JOHNSON
TR UA 2/24/03 NANCY ELLEN JOHNSON
LIVING
TRUST
2323 SW 18TH AVE
PORTLAND OR  97201

NANCY E KREIDER
BOX 1665
KALAMA WA  98625-1500

NANCY E MACVICAR
1 HIAWATHA COVE TRAIL APT 13
BATTLE CREEK MI  49015

NANCY E MARTIN
CUST
CHRISTINE S HOLLAND UGMA DE
2 OKLAHOMA AVE
WILMINGTON DE  19803-3234

NANCY E HAMPSHIRE
4832 JAMES HILL RD
DAYTON OH  45429-5304

NANCY E HEWES
BOX 2600
CHESTERTOWN MD  21620-2600

NANCY E HOLLAND
2 OKLAHOMA AVE
WILMINGTON DE  19803-3234

NANCY E JACKSON
190 S SAGINAW
MONTROSE MI  48457-9148

NANCY E JEWELL &
WARD T JEWELL JT TEN
2266 N BELMONT
WICHITA KS  67220-2829

NANCY E KELLAM
607 NEWKIRK DR
RICHMOND VA  23224-1615

NANCY E KUMSKIS
TR
NANCY E KUMSKIS TRUST U/A DTD 8/17/
195 N HARBOR DR 5308
CHICAGO IL  60601

NANCY E MARTIN
2311 WEALTHY STREET SE
APT 8
GRAND RAPIDS MI  49506

NANCY E MARTIN
CUST
DAVID L HOLLAND UGMA DE
2 OKLAHOMA AVE
WILMINGTON DE  19803-3234

NANCY E MARTIN
CUST
MICHAEL A HOLLAND UGMA DE
2 OAKLAHOMA AVE
WILMINGTON DE  19803-3234

NANCY E NICOSIA
12662 MAGNA CARTA RD
HERNDON VA  20171-2708

NANCY E O'BRIEN &
VINCENT G O'BRIEN JT TEN
9 D AUTUMN DRIVE
HUDSON MA  01749

NANCY E RAGO
12337 DUNN ROAD
MEMPHIS MI  48041-1208

NANCY E RILEY
BOX 998
CEDAR RAPIDS IA  52406-0998

NANCY E ROSENTHAL
TR
NANCY E ROSENTHAL REVOCABLE TRUST
U/A 4/27/00
109 CORONADA CIR
SANTA BARBARA CA  93108-1858

NANCY E SCHLIEBE
1380 WHEELER RD
ALLENTON MI  48002-3104

NANCY E TABBERT
4376 INDIANA CIR
PACE FL  32571-2944

NANCY E TILLEY
100 MAUREEN DRIVE
TEWKSBURY MA  01876-3622

NANCY E MC DONNELL
4206 STRATFORD ROAD
YOUNGSTOWN OH  44512-1421

NANCY E NORRIS
91 CONNAUGHT ST
OSHAWA ON  L1G 2H4
CANADA

NANCY E PETERCHEFF & ANDREW
F PETERCHEFF TRUSTEES U/A
DTD 06/24/94 THE NANCY E
PETERCHEFF LIVING TRUST
6770 HAWAII KAI DR 709
HONOLULU HI  96825-1529

NANCY E REID
2 VILLAGE WAY 20
NORTON MA  02766-2056

NANCY E RILEY
CUST HEATHER L RILEY UGMA IA
4040-1ST AVE NE
CEDAR RAPIDS IA  52402-3143

NANCY E ROWAN
424 CHAMPION ST W
WARREN OH  44483-1310

NANCY E SHELDON
39 LANCASTER CIRCLE
GURNE IL  60031

NANCY E THORNE
C/O SMAUEL J STARKS
41 TANNERS DRIVE
WILTON CT  06897-1118

NANCY E WATSON
5795 AUTUMM BRUSH CT
PARKER CO  80134-5432

NANCY E MRAZ
CUST TAMMY MARIE MRAZ
UTMA OH
45 JADE CIRCLE
CANFIELD OH  44406-9661

NANCY E OBLAK
5 RANGER STREET
FORT WALTON FL  32548-5316

NANCY E PISARSKI
9629 EAGLE VALLEY DR
LAS VEGAS NV  89134-7818

NANCY E RIGGS
727 HYLAND ST
WHITBY ON  L1N 6S1
CANADA

NANCY E RODGERS
1619 NOWLAND CT
CANTON MI  48188-1797

NANCY E RUTH
6101 FLEMINGTON RD
DAYTON OH  45459-1903

NANCY E SMITH
4197 RT 422
SOUTHINGTON OH  44470

NANCY E THRASHER
3708 N MAPLE
FRESNO CA  93726-6210

NANCY E WILLIAMS
BOX 57
EATON CTR NH  03832-0057

NANCY E WILLIAMS
C/O MYERS
2109 W PURDUE AVE
MUNCIE IN  47304-1426

NANCY E ZINGSHEIM &
GERALD J ZINGSHEIM JT TEN
N4285 S GOODLAND RD
RUBICON WI  53078-9747

NANCY EKEL &
NICHOLAS EKEL JT TEN
6475 STATE RD
VASSAR MI  48768-9215

NANCY ELAINE HAAS
C/O NANCY ELAINE HAAS
6942 NORTH KENTON AVENUE
LINCOLNWOOD IL  60712-2430

NANCY ELDER
2408 AINTREE WAY
LOUISVILLE KY  40220-1025

NANCY ELIZABETH BOREN
81 HOLDEN ST
SHREWSBURY MA  01545

NANCY ELIZABETH DAVIS
11588 RANCHO SANDIEGO APT F 107-1
RANCHO SANDIEGO CA  92019

NANCY ELIZABETH HENLEY
C/O NANCY ELIZABETH PENLEY
1408 E COLONIAL DR
SALISBURY NC  28144-2214

NANCY ELIZABETH JONES
BOX 153
WEST UNION SC  29696-0153

NANCY ELIZABETH KNOWLES
ATTN NANCY KNOWLES DOLLARHIDE
3199 HELMS RD
GRANTS PASS OR  97527-7510

NANCY ELIZABETH PETERSON
351 CRAGBURN DR
EAST AURORA NY  14052-9470

NANCY ELLEN BUSSARD
3766 DRAKE AVE
CINCINNATI OH  45209-2325

NANCY ELLEN COLUCCI &
ROCCO COLUCCI JT TEN
4 NOAH PLACE
HUNTINGTON STATION NY
11746-4325

NANCY ELLEN VERSHURE
TR
NANCY ELLEN VERSHURE
REVOCABLE TRUST
UA 02/22/88
4602 N 49TH PL
PHOENIX AZ  85018-2965

NANCY ELLEN VERSHURE
TR REVOCABLE TRUST 02/22/88
U/A F/B/O NANCY ELLEN
VERSHURE
4602 N 49TH PLACE
PHOENIX AZ  85018-2965

NANCY ELSESSER
1388 OLD HWY 99
COLUMBIA TN  38401-7733

NANCY ELWOOD-KUH
2415 S KNOXVILLE
FORT SMITH AR  72901

NANCY EMMERT MC NAB
714 BROOKWOOD WALKE
BLOOMFIELD HILLS MI  48304-1900

NANCY ENDMAN
3951 BALLINA CYN ROAD
ENCINO CA  91436-3743

NANCY ENZENAUER &
DONALD ENZENAUER JT TEN
1940 MILL CREEK DR
PROSPECT OR  97536-9721

NANCY ERICKSON
1687 COLUMBIA ROCK RD
COLUMBIA TN  38401-1530

NANCY ERIN GAW
ATTN DR WILLIAM GAW
950 TYNE BOULEVARD
NASHVILLE TN  37220-1507

NANCY EVANS PATTERSON
120 LAKES AT LITCHFIELD DR
APT 212
PAWLEYS ISL SC  29585-5525

NANCY F BURCHETT
1457 DOS PALOS DRIVE
WALNUT CREEK CA  94596-2313

NANCY F BUTCHER
BOX 423
GRAPELAND TX  75844-0423

NANCY F CARDOZIER
4005 EDGEFIELD COURT
AUSTIN TX  78731-2902

NANCY F CLARK
1360 FREDERICK COURT
MANSFIELD OH  44906-2424

NANCY F DECKER
5097 GRISWOLD ST
MIDDLEPORT NY 14105-9634

NANCY F DELEA
613 RESERVOIR ST
BALT MD 21217-4824

NANCY F FRIEDLER
6788 FURNACE RD
ONTARIO NY 14519-8921

NANCY F HAINES
2522 RIO PALERMO COURT
PUNTA GORDA FL 33950-6320

NANCY F HEBERT
464 SUMMER ST APT 2
WOONSOCKET RI 02895-1182

NANCY F MATHESON
810 8TH AVE NW
HICKORY NC 28601-3549

NANCY F MCCURRY
6307 SINGING CREEK
SPRING TX 77379-6458

NANCY F OLEARY
CUST ERIN
MARIE OLEARY UGMA IL
ATTN ERIN O'LEARY NIEVES
1958 HELSINKI WY
LIVERMORE CA 94550-6126

NANCY F PHILIPP
2228 DRURY RD
WHEATON MD 20906-1007

NANCY F RADA
ATTN NANCY TOBOLSKI
7232 WEST 57TH PLACE
SUMMIT IL 60501-1317

NANCY F RING
10912 COUNTRY KNOLL
AUSTIN TX 78750-3436

NANCY F SELDON
10 DREWS CROSSING
WESTFORD MA 01886-2600

NANCY F SEYFRIED
TR THE NANCY F SEYFRIED TRUST
UA 11/1/99
6743 N CAMPBELL AVENUE
CHICAGO IL 60645-4615

NANCY F STORY
1025 S LAREDO WAY
AURORA CO 80017-3001

NANCY F STORY &
SCOTT C STORY JT TEN
1025 S LAREDO WAY
AURORA CO 80017-3001

NANCY F THARP
202 FAIRWAY CIR
CROSS JCT VA 22625-2018

NANCY F YOFFE
102 CINDER TERRACE
SPARTANBURG SC 29307-2703

NANCY FAYE LINDON
BOX 567
WEST LIBERTY KY 41472-0567

NANCY FELDMAN
4911 W ST NW
WASH DC 20007-1521

NANCY FENTON
345 QUAIL DR
MERRITT IS FL 32953-4678

NANCY FERNANDEZ-HIGGINS
29 HIGGINS RD
GREENVILLE ME 04441-4426

NANCY FIALKA
C/O NANCY FIALKA CHILCUTT
4002 CHERRY GARDEN
COMMERCE TOWNSHIP MI 48382-1000

NANCY FIALKA CHILCUTT
4002 CHERRY GARDEN
COMMERCE TOWNSHIP MI 48382-1000

NANCY FIEDLER-ELAM & ANNE
FIEDLER & LEIGH FIEDLER &
JANE FIEDLER JT TEN
25701 N VISTA FAIRWAYS DR
VALENCIA CA 91355-2817

NANCY FILIP
629 SHERWOOD DRIVE
LAGRANGE PARK IL 60526-5620

NANCY FINCH BRUMBAUGH
407 NORTH BROADWAY
GREENVILLE OH 45331-2226

NANCY FLEMING WEAVER
CUST KRISTIN LORRAINE WEAVER UGMA
IL
1010 12TH ST
WILMETTE IL 60091-1670

NANCY FLORY HANKAMER
5305 BENBRIDGE
FORT WORTH TX  76107-3207

NANCY FODOR HUGHES
CUST ERICA J HUGHES UTMA IL
8035 W SHOSHONE
TINLEY PARK IL  60477-7838

NANCY FODOR HUGHES
CUST JOSEPH J HUGHES UTMA IL
8035 W SHOSHONE
TINLEY PARK IL  60477-7838

NANCY FODOR HUGHES
CUST RAE M HUGHES UTMA IL
8035 W SHOSHONE
TINLEY PARK IL  60477-7838

NANCY FOOSHEE
ATTN NANCY E FOOSHEE HAUN
198 LAKESIDE ACRES WY
LOUISVILLE TN  37777-4153

NANCY FOSS HEATH
334 ADAMS ST
MILTON MA  02186-4203

NANCY G BAISH
CUST
JAMES E BAISH U/THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
100 N 32ND ST
CAMP HILL PA  17011-2919

NANCY G BARRETT
47 SKYLINE DRIVE
GLEN MILLS PA  19342-1625

NANCY G BIGGS
549 WATER OAK RD NE
ROANOKE VA  24019-4933

NANCY G BRADFORD
12775 SHERY LANE
SOUTHGATE MI  48195-2383

NANCY G BRAUN
19E
305 E 40TH ST
NEW YORK NY  10016-2196

NANCY G CHAMBERLAIN
526 WINTER ST
HOLLISTON MA  01746-1100

NANCY G CLARK &
BRUCE W ALBERT JT TEN
304 FORDS LANDING LN
MILLINGTON MD  21651-1618

NANCY G FRIEND
3778 DURST CLAGG ROAD
COURTLAND OH  44410-9546

NANCY G FRITZ
1113 NORTH LOOMIS
NAPERVILLE IL  60563-2745

NANCY G GRIER
3605 SHEFFIELD DR
ROCKY MOUNT NC  27803-1234

NANCY G GRIZZARD &
W ROY GRIZZARD JT TEN
11998 WILLOW FARM DRIVE
ASHLAND VA  23005-7719

NANCY G HUGHES
9909 JASMINE CREEK DR
AUSTIN TX  78726-2412

NANCY G KELLNER &
STEPHEN E KELLNER JT TEN
N17425 W SHORE RD
NINE MILE FALLS WA  99026-9673

NANCY G KRUPINSKI
ATTN NANCY G HUGHES
9909 JASMINE CREEK DR
AUSTIN TX  78726-2412

NANCY G LINTON &
JOHN S LINTON JT TEN
177 HOYLE RD
CRARYVILLE NY  12521-5312

NANCY G MC DANIEL
8 ROSEMONT
TUSCALOOSA AL  35401-5938

NANCY G SHEA
3012 MEDIAL AVE
NASHVILLE TN  37215-1112

NANCY G SHIPMAN
4635 DELFAIR AVE
COLUMBUS GA  31907-1625

NANCY G SMORRA
1165 WEST EMERINE DRIVE
TUCSON AZ  85704-3427

NANCY G STEIN
1856 HOVSONS BLVD
TOMS RIVER NJ  08753-1517

NANCY G TURTON
10-08 CANGER PLACE
FAIRLAWN NJ  07410

NANCY G WILDS
1305 WINDSOR POINT
NORFOLK VA  23509-1311

NANCY GALLO
22 EVERGREEN DR
ROCHESTER NY  14624-3625

NANCY GARBER
2021 LYNN LN
GIBSONIA PA  15044-9784

NANCY GLAZA &
DAVID GLAZA JT TEN
446 W BORTON ROAD
ESSEXVILLE MI  48732-8706

NANCY GOUGARTY
CUST
ANDREA M GOUGARTY UGMA OH
16 ANNABELLE CT
GREER SC  29650-5218

NANCY GREEN LURIE
CUST DAVID R LURIE U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
194 PRESIDENT ST
BROOKLYN NY  11231-3521

NANCY GRUBB HINES
1801 NOTTINGHAM DRIVE
GREENSBORO NC  27408-5612

NANCY GUNTHER
2595 CRESTMOOR DR
SAN BRUNO CA  94066-2831

NANCY H BURKE TEN LARKIN RD
BYFIELD MA  01922

NANCY G ZIRBEL
1630 ALEXANDER DR
DELAND FL  32720

NANCY GANNON
CUST RACHEL
CORINNE HOOVER UTMA WA
N 36810 HWY 101
LILLIWAUP WA  98555

NANCY GIONFRIDDO
239 LITTLEBROOK RD
NEWINGTON CT  06111-5306

NANCY GOIDOSIK
TR IRENE K CHRIST
REVOCABLE LIVING TRUST U/A DTD 1/30
1766 HORSESHOE CIR
SAGINAW MI  48609

NANCY GOULD
6160 MEADOWLARK
INDIANAPOLIS IN  46226-3677

NANCY GRIGGS SHIPLEY SUBJECT
TO THE WILL OF GLADYS WOOTEN
HOLLINGSWORTH
421 CHINQUAPIN DRIVE
MARIETTA GA  30064-3507

NANCY GRUNTHANER MEYERS
5032 VINCENT AVE S
MINNEAPOLIS MN  55410-2247

NANCY H BALDWIN
8632 BLACKPOOL DRIVE
ANNANDALE VA  22003-4317

NANCY H CAIN &
MICHAEL T CAIN JT TEN
7618 HERRICK PARK DR
HUDSON OH  44236

NANCY GAIL SLOSSER &
CARL DAYTON SLOSSER JT TEN
4000 SWAFFER RD
MILLINGTON MI  48746-9141

NANCY GANT HOLLIS LIFE TENANT
PO BOX 922
CRYSTAL BEACH FL  34681

NANCY GIOVANNI KOLLER
9012 MIDDLEWOOD COURT
ST LOUIS MO  63127-1312

NANCY GORDON
3835 GLEN EAGLES DR
SILVER SPRING MD  20906

NANCY GRADOWS
6133 PLYMOUTH ST
DOWNERS GROVE IL  60516-1783

NANCY GRIMSLEY
PO BOX 717
NORRIS TN  37828-0717

NANCY GULLAND
16568 S MAIN ST EXT
PLEASANTVILLE PA  16341-9014

NANCY H BARRICK
41 WESTBOURNE DR
TONAWANDA NY  14150-4237

NANCY H DODDS
CUST
JEROLD A DODDS UGMA IL
3920 STONECREST RD
WEST BLOOMFIELD MI  48322-1746

NANCY H DODDS
CUST JASON
R DODDS UGMA IL
3920 STONECREST RD
WEST BLOOMFIELD MI  48322-1746

NANCY H HANNA
112 VICTORIA FALLS LN
WILMINGTON DE  19808-1658

NANCY H HORNUNG &
CHARLES E HORNUNG JT TEN
512 LELAND ST
FLUSHING MI  48433-3301

NANCY H LAIER
7416 ARGENTINE RD
HOWELL MI  48843-9236

NANCY H MOTT
ATTN STEBBINS
26980 EDGEWOOD RD
SHOREWOOD MN  55331-8346

NANCY H STEPHENS
TR U/A
DTD 02/12/91 NANCY H
STEPHENS TRUST
72 RIDGEPORT ROAD
CLOVER SC  29710-8963

NANCY H TUCKER
CUST JASON H
TUCKER UTMA AL
910 8TH STREET
LAKE PARK FL  33403-2406

NANCY HAGERTY KAMM &
JOHN A KAMM JT TEN
28 BATTLER ST
ORLANDO FL  32828-7135

NANCY HANNUM CARLSON
CORNER OF EAST AVE & MAIN ST
BOX 194
SPRINGWATER NY  14560-0194

NANCY H GULPAR
3020 E SUPERIOR ST
DULUTH MN  55812-2325

NANCY H HILL
334 MILES PATRICK RD
WINDER GA  30680-3500

NANCY H JORDAN
ATTN HANCY HAYES
BOX 208
MILL RIVER MA  01244-0208

NANCY H MC MAHAN
4316 HEATHROW DR
ANDERSON IN  46013-4428

NANCY H POPOLOSKI
45 SHAW RD
ROCK TAVERN NY  12575-5239

NANCY H STEVENS
5331 CALVIN CT
COLFAX NC  27235

NANCY H TUCKER
CUST TRACI
ANN TUCKER UTMA AL
910 8TH STREET
LAKE PARK FL  33403-2406

NANCY HANDYSIDE HRDLICKA
46 CARDNIAL DR
HIRAM OH  44234-9653

NANCY HARRIGAN CHILD
16557 HIGHLAND SUMMIT DR
BALLWIN MO  63011

NANCY H GUITE
30 MONTGOMERY DR
PLYMOUYH MA  02360-5278

NANCY H HITE
38740 BRONCO DRIVE
DADE CITY FL  33525-1791

NANCY H KNIGHT
2047 BLUEBELL DR
BOUNTIFUL UT  84010

NANCY H MELTON
BOX 70
RYLAND AL  35767-0070

NANCY H SIMPSON
92 SIMPSON RD
RANDOLPH CENT VT  05061

NANCY H SUDDUTH
306 CHURCH STREET
WARRENTON VA  20186-2712

NANCY H WHITCOMB
CUST SCOTT EDWARD WHITCOMB UNDER
THE FLORIDA GIFTS TO MINOR
ACT
5133 CASTELLO DRIVE 1
NAPLES FL  34103-1903

NANCY HANNEN MCCULLOUGH
BOX 216RM RD
LEDYARD CT  06339

NANCY HARRINGTON
4675 LA ESPADA DR
SANTA BARBARA CA  93111-1301

NANCY HARRIS
6761 GLENELLA
SEVEN HILLS OH  44131-3632

NANCY HART
470 W WALNUT AVE
MCKENZIE TN  38201-2124

NANCY HARVEY
312 HILLTOP RD
TOMS RIVER NJ  08753

NANCY HAUPT EVANS &
CHARLES H EVANS JT TEN
1747 LAUREN LN
LADY LAKE FL  32159-2125

NANCY HAUSE
377 CHURCH ST
BLYTHE GA  30805-3440

NANCY HERSH
2298 WINDING WOODS DR
TUCKER GA  30084-3941

NANCY HERZOG
23 PORTLAND DR
SAINT LOUIS MO  63131-3324

NANCY HEYWOOD ALBERT
602 MIRAMAR RD
CLAREMONT CA  91711-2031

NANCY HEYWOOD CLARK
602 MIRAMAR RD
CLAREMONT CA  91711-2031

NANCY HIBBARD RODRIQUEZ
511 DOGWOOD LN
JACKSONVILLE NC  28540-4932

NANCY HITCHCOCK
616 WAYNE ST
SANDUSKY OH  44870-2722

NANCY HOFF BARSOTTI
5 TUDOR CITY PLACE
APT 2004
NEW YORK NY  10017-6879

NANCY HOLLAND GILSON
475 S ALMONT DR
BEVERLY HILLS CA  90211-3506

NANCY HOLMES TOENSING
ATTN NANCY HOLMES
3811 SW 29TH ST
DES MOINES IA  50321-2042

NANCY HOLOUBEK AS
CUSTODIAN FOR ELIZABETH ANN
HOLOUBEK U/THE WIS UNIFORM
GIFTS TO MINORS ACT
4465 DOUGLAS AVE
BRONX NY  10471-3525

NANCY HOLT VAUGHAN
9306 ASHFORD ROAD
RICHMOND VA  23229-3953

NANCY HOPKINS
BOX 85
LYCOMING NY  13093-0085

NANCY HOUBOLT
TR
NANCY HOUBOLT SELF
U-DECLARATION UA 12/30/85
BOX 393
MINOOKA IL  60447-0393

NANCY HUM
25 LYSANDER COURT
SCARBOROUGH ON  M1V 3R2
CANADA

NANCY HUM
25 LYSANDER CT
SCARBOROUGH ON  M1V 3R2
CANADA

NANCY HUNGERFORD
TR NANCY HUNGERFORD LIVING TRUST
UA 9/30/97
2676 RIDGE RD
MARSHALLTOWN IA  50158-9549

NANCY HUNSBERGER
1139 RIVER RD
BOWDOINHAM ME  04008-5604

NANCY HUNTER HUNT
PALETTE INVESTMENT CORPORATION
1445 ROSS AT FIELD SUITE 1700
DALLAS TX  75202-2812

NANCY I COLBY
24520 BOSTON
DEARBORN MI  48124-4409

NANCY I FRANJIONE
1299 94TH ST
NIAGARA FALLS NY  14304

NANCY I FRASER
WEST MANOR APT 26
HALL ST
SEAFORD DE  19973

NANCY I KING &
LLOYD V KING JT TEN
8046 TANTALLON WAY
NEW PT RICHEY FL  34655-4513

NANCY I KLEIN
93 BELVEDERE DR
YONKERS NY  10705-2813

NANCY I SAWREY
2020 S ALTON CT
DENVER CO  80231-3402

NANCY I UPKIDE
1924 N WILLIAMS
MESA AZ  85203-2870

NANCY J ALBERS &
TIM J ALBERS JT TEN
7450 WINSFIELD DR SE
GRAND RAPIDS MI  49546-9680

NANCY J ANINGALAN
2130 ARCDALE AVENUE
ROWLAND HEIGHTS CA  91748-4038

NANCY J APPLER
9717 MEADOWLARK RD
VIENNA VA  22182-1951

NANCY J BALLARD &
KENNETH W BALLARD JT TEN
2167 HERMITAGE DRIVE
DAVISON MI  48423-2070

NANCY J BARNES &
PAUL A WEIBEL JT TEN
412 SHOREVIEW DR
RAYMORE MO  64083-9097

NANCY J BAUMAN &
EDWIN E BAUMAN JT TEN
N263 THUNDERBIRD ROAD
GENOA CITY WI  53128-1948

NANCY J BEKKEN
6725 HIGHMEADOW SW
BYRON CENTER MI  49315

NANCY J BETHEA & LARRY ALAN JENSEN
MABEL ELSIE HALL TRUST U/A
DTD 08/11/95
5206 17TH ST
LUBBOCK TX  79416

NANCY J BIDWILL
BOX 25027
PHOENIX AZ 85002-5027

NANCY J BIRD
1218 EAST CAPITOL AVENUE
JEFFERSON CITY MO  65101-4008

NANCY J BLAKLEY &
MICHAEL L BLAKLEY JT TEN
6524 RUNNEL DRIVE
NEW PRT RCHY FL  34653

NANCY J BRAMMER
1913 RIVERVUE
DRUMORE PA  17518-9735

NANCY J BRAMMER
3345 DANIEL CREEK RD
COLLINSVILLE VA  24078-1669

NANCY J BRODBECK
12292 S LINCOLN HOLLOW CT
CEDAR MI  49621-9454

NANCY J BUCK &
GERALD R BUCK JT TEN
6100 TUBSPRINGS
ALMONT MI  48003-8311

NANCY J BUCKLEY
216 N CARTER
GREENTOWN IN  46936-1009

NANCY J BURCHFIELD
BOX 2826
ODESSA TX  79760-2826

NANCY J CAMPBELL
1758 EDEN RD
MASON MI  48854

NANCY J CHAMBERLIN
30 LEONARD RD
DUMMERSTON VT  05301-9654

NANCY J COHEN &
JOEL H COHEN &
JONATHAN E COHEN JT TEN
3040 GRAND BAY BLVD
UNIT 286
LONGBOAT KEY FL  34228

NANCY J COLLINS
5353 CAPE SEVILLE DR
ANCHORAGE AK  99516-7522

NANCY J CONANT
163 WILTON RD
GREENFIELD NY  12833-1704

NANCY J CONSTANTINO
155 DIVISION AVENUE
WEST SAYVILLE NY  11796-1313

NANCY J COOLEY EX EST
EDMOND G ROBBINS
PO BOX 103
COLTS NECK NJ  07720

NANCY J CORD
2507 MC DONALD
SIOUX CITY IA  51104-3740

NANCY J CRAWFORD
913 ELM ST
ADRIAN MI  49221-2332

NANCY J CUNNINGHAM
CUST HILLARY M CUNNINGHAM
UTMA RI
31 CEDAR POND DR 2
WARWICK RI  02886-0861

NANCY J CUNNINGHAM
TR NANCY J CUNNINGHAM TRUST
UA 08/09/00
31 CEDAR POND DR APT 2
WARWICK RI  02886-0861

NANCY J CURNOW
12379 MARLA
WARREN MI  48093-1743

NANCY J DAVIS &
WILLIAM J DAVIS II JT TEN
10441 DAVISON RD
DAVISON MI  48423-1230

NANCY J DAY
1034 WARREN RD
WEST CHESTER PA  19382-5755

NANCY J DILGREN
4624 CORDUROY RD
MENTOR OH  44060-1140

NANCY J DORSMAN
111 N WHEATON AVE UNIT 101
WHEATON IL  60187-5160

NANCY J DRAKE &
CHERYL L COUGLE JT TEN
1085 N E TUXEDO TERR
JENSEN BEACH FL  34957-4772

NANCY J DUGGAN
92 STONECROFT LANE
AMHERST NY  14226-4129

NANCY J DUNHAM &
RONALD L DUNHAM JT TEN
4290 HASLETT RD
PERRY MI  48872

NANCY J DUSNEY
6058 CAMPFIRE CIRCLE
CLARKSTON MI  48346-2297

NANCY J DUSSAULT
244 WILLOWBEND RD
TONAWANDA NY  14150-4234

NANCY J EMMONS
348 MEADOW DR
ALPHARETTA GA  30004-1546

NANCY J FELLA
59 ASTOR DR
ROCHESTER NY  14610-3505

NANCY J FREUND BERGER
6751 RIDGES CT
BETTENDORF IA  52722-6509

NANCY J GAERTNER
2666 SCENIC DR
MUSKEGON MI  49445-9653

NANCY J GILBERT
ATTN EDWARD H GILBERT
2585 N W 59TH STREET
BOCA RATON FL  33496-2224

NANCY J GRAVES
551 PITTSBURGH RD
BUTLER PA  16002-7659

NANCY J GREVE
7667 TWP RD I-7
OTTAWA OH  45875

NANCY J GRIFFITHS
71 NESTINGROCK LANE
LEVITTOWN PA  19054-3809

NANCY J GUNNER
4472 LAPEER ROAD
BURTON MI  48509-1803

NANCY J HADLEY
C/O N J LONG
17950 BOONES FERRY RD NE
HUBBARD OR  97032-9671

NANCY J HAMBERGER
6695 WEST ROBINWOOD LANE
FRANKLIN WI  53132-9027

NANCY J HANFLIK
1301 WOODLAWN PARK DR
FLINT MI  48503-2767

NANCY J HANLEY
7 HARPER PKWY
AVON NY  14414-9537

NANCY J HARTIGAN
C/O N H ACKER
412 ASCOT LANE
OAK BROOK IL  60523-2540

NANCY J HATTEN &
BRIAN HATTEN JT TEN
BOX 303
BANCROFT IA  50517-0303

NANCY J HENRICHS
TR U/A
DTD 12/18/89 F/B/O NANCY J
HENRICHS TRUST
BOX 147
BISCOE NC  27209-0147

NANCY J HILSKY
27 SANTO DOMINGO DR
TOMS RIVER NJ  08757

NANCY J HOLMAN
BOX 141
MT MORRIS MI  48458-0141

NANCY J IRWIN
8 N MAPLE ST
JAMESTOWN OH  45335

NANCY J KILEY
210 BROADWAY # A401
EVERETT MA  02149-2412

NANCY J KOTRAS
2012 SUNNYSIDE DR
WAUKESHA WI  53186-2866

NANCY J LUESCHEN
2304 S PASFIELD
SPRINGFIELD IL  62704-4607

NANCY J HASSELL
HASSELL
8148 STOUT ST
GROSSE ILE MI  48138-1344

NANCY J HATTNER
3312 SHAKESPEARE LANE
TOLEDO OH  43615-1655

NANCY J HERCHENBACH
7751 SOMERVILLE DR
HUBER HEIGHTS OH  45424-2241

NANCY J HOCHU
C/O NANCY J HOCHU POWELL
BOX 66
BALCARRES SK  S0G 0C0
CANADA

NANCY J HOUCK
683 BEN SPECK RD
HEDGESVILLE WV  25427-4934

NANCY J KALTENBACHER
5926 BATTIE AVE
LOCKPORT NY  14094-6630

NANCY J KLINE
BOX 896
KIMBERTON PA  19442-0896

NANCY J KOZAK
2373 JAKEWOOD
WEST BLOOMFIELD MI  48324-3305

NANCY J LUTHER
2356 ARMOUR DRIVE
DUNEDIN FL  34698-2201

NANCY J HATTEN
BOX 303
BANCROFT IA  50517-0303

NANCY J HAVERTY
585 W SIERRA AVE APT 106
FRESNO CA  93704-1141

NANCY J HETZEL &
WILFRED A HETZEL
TR NANCY J HETZEL TRUST
UA 11/18/99
2308 WILLOW SPRINGS RD
KOKOMO IN  46902

NANCY J HOFFMAN
431 WOLF HILL RD
DIX HILLS NY  11746-5744

NANCY J HUMPHREYS
CUST SARAH M HUMPHREYS UGMA MI
609 FIRST STREET
ROCHESTER MI  48307-2609

NANCY J KERNAN
1836 WILSON AVE
BETHLEHEM PA  18018

NANCY J KOLLIN &
NORBERT KOLLIN
TR NANCY J KOLLIN TRUST
UA 07/15/97
5313 SHORE DR
BELLAIRE MI  49615-9404

NANCY J LAYNE
6401 E TU AVE
VICKSBURG MI  49097

NANCY J MANNING
136 WESTMINSTER DRIVE
WEST HARTFORD CT  06107-3356

NANCY J MATHISEN
3808 ROMAN COURT
PLANO TX  75023-3740

NANCY J MCCAMP
C/O NANCY J ALBERS
7450 WINSFIELD DR SE
GRAND RAPIDS MI  49546-9680

NANCY J MC GEE
23621 FIFITEEN MILE ROAD
CLINTON TOWNSHIP MI
25301 CUBBERNESS ST
ST CLR SHORES MI  48081

NANCY J MCCRELLIAS
582 GARFIELD
LINCOLN PARK MI  48146-2810

NANCY J MCDUFFORD
1242 MASSACHUSETTS DR
XENIA OH  45385-4752

NANCY J MCMAHON &
MARY J WALKER JT TEN
54825 HENNINGTON CT
SHELBY TWP MI  48316

NANCY J MEDNICK
17 RAVINE RD
TENAFLY NJ  07670

NANCY J MOORE
464 PETER PAN ROAD
BRIDGEWATER NJ  08807-2228

NANCY J MORGAN
2115 NORWAY DRIVE
DAYTON OH  45439-2625

NANCY J MORRIS
3496 W 95TH ST
CLEVELAND OH  44102

NANCY J MORRISON &
ELIOT MORRISON &
DEBBIE MORRISON JT TEN
103 BROCKMOORE DRIVE
EAST AMHERST NY  14051-2138

NANCY J OLIVER TOD
TERRI N OLIVER &
STEVEN L OLIVER
601 E 13TH ST
MIO MI  48647-9619

NANCY J PALCHANES
209 ODD FELLOWS RD
PEMBERTON NJ  08068-1405

NANCY J PARSONS
14691 TOMAHAWK LANE
BIG RAPIDS MI  49307

NANCY J PERKINS
TR NANCY J PERKINS TRUST
UA 10/11/96
PERKINS FAMILY
7465 BAY ISLAND DR 318
SOUTH PASADENA FL  33707-4557

NANCY J PORTER
2490 ECHO DR NE
ATLANTA GA  30345-3570

NANCY J PRUTOW &
WILMA D PRUTOW JT TEN
2974 VOORHEIS
WATERFORD MI  48328-3258

NANCY J RASE
886 W CENTER RD
ESSEXVILLE MI  48732-2006

NANCY J REED
1400 W BERKLEY AVE
MUNCIE IN  47304-1811

NANCY J ROBERTS
TR NANCY J ROBERTS LIVING TRUST
UA 07/21/94
7178 E BRIARWOOD DR
ENGLEWWOD CO  80112-1160

NANCY J ROENN
13986 CHEROKEE TRAIL
MIDDLEBURG HEIGHTS OH
44130-6844

NANCY J ROLON
851 RIVERWOOD DR
MONROE GA  30655-8460

NANCY J ROSENTHALL
BOX 415
SUMMITVILLE IN  46070-0415

NANCY J ROTH
1045 E GINGHAMBURG RD
TIPP CITY OH  45371-9122

NANCY J RUNDLETT
1063 LEISURE DR
FLINT MI  48507-4058

NANCY J RYAN
2405 W FAIRY CHASM RD
MILWAKEE WI  53217-1536

NANCY J SCHMIDT &
THOMAS W SCHMIDT JT TEN
54665 ARROWHEAD DR
SHELBY TWP MI  48315-1213

NANCY J SCHULTZ THOMPSON
CUST ERIN MICHELLE THOMPSON
UGMA PA
331 OXFORD RD
PLYMOUTH MEETING PA  19462

NANCY J SHEVOKAS
8 LAUREL WOOD DR
BLOOMINGTON IL  61704

NANCY J SKAGGS
743 MADISON DR
HINESVILLE GA  31313-6515

NANCY J STEVENS
3835 S LOGAN ST
ENGLEWOOD CO  80110-3722

NANCY J SWEATLAND
10550 FAWN DR
NEW PORT RICHEY FL  34654-1406

NANCY J TYREE
86 N 238TH LN
BUCKEYE AZ  85396

NANCY J VORHOFF
1221 CURZON #202
HOWELL MI  48843-1409

NANCY J WASMUTH
20928 ANNPOLIS
DEARBORN HTS MI  48125-2816

NANCY J WILSON
5110 LINDEN STREET
ANDERSON IN  46017-9717

NANCY J SENG
316 S JAMES ST
DOVER OH  44622-2132

NANCY J SIMMONS TR
UA 09/02/1999
H ELLIS SIMMONS FAMILY TRUST
4400 SOUTH 80 ST # 322
LINCOLN NE  68516

NANCY J SMITH
30 BARBARA LANE
ROCHESTER NY  14626-4002

NANCY J STEWART
8 LAWN AVE
GORHAM ME  04038-1119

NANCY J TALSMA
136 ANN STREET NE
GRAND RAPIDS MI  49505-6260

NANCY J VALLES
1419 S PROSPECT AVE
PARK RIDGE IL  60068-4609

NANCY J WACLAW
C/O NANCY J W GOUTY
2718 MORGAN DR
BEDFORD IN  47421-5454

NANCY J WETHERHOLT
829 ALVORD
FLINT MI  48507

NANCY J WOOD
33670 BERNADINE
FARMINGTON HILLS MI  48335-1414

NANCY J SENICH
33446 MINA DR
STERLING HEIGHTS MI  48312-6648

NANCY J SISINO
1906 SUGAR RIDGE RD
SPRING HILL TN  37174-2316

NANCY J SOLNIK
4149 CONNIE
STERLING HGTS MI  48310-3834

NANCY J STEWART &
HARRY D STEWART JT TEN
8 LAWN AVE
GORHAM ME  04038-1119

NANCY J THOMAS
2445 W SYLVESTER DR
SHOW LOW AZ  85901-3515

NANCY J VOGT
11855 FERGUSON VALLEY RD
LEWISTOWN PA  17044-8615

NANCY J WALKER
371 FANCY HILL ROAD
BOYERTOWN PA  19512-8153

NANCY J WHITAKER
11141 ELMCREST
WHITMORE LAKE MI  48189-9311

NANCY J WORD
10600 BROOKES RESERVE RD
UPPER MARLBORO MD  20772-6618

NANCY J WORLEY
127 ALDERSGATE STREET
GREEN COVE SPRINGS FL  32043

NANCY JAEGER
CUST KIMBERLY
ANNE JAEGER UGMA NJ
C/O KIMBERLY DENOBILE
68 HAMILTON AVE
LODI NJ  07644-1408

NANCY JANE HARE
376 RIDGE TRL
FINCASTLE VA  24090

NANCY JANE VERKLER
1310 KNOLLWOOD CIR
LAKE FOREST IL  60045-1131

NANCY JEAN DAVIS
30819 VIA LA CRESTA
RANCHO PALOS VERDE CA
90275-5312

NANCY JEAN POLSON
CUST JESSICA LYNN POLSON UGMA OH
ATTN NANCY JEAN DAVIS
110 W MONUMENT STREET
PLEASANT HILL OH  45359

NANCY JETT CRUTCHFIELD
121 LISA LANE
DALTON GA  30720-3808

NANCY JO DIMOND
1936 E ORION ST
TEMPE AZ  85283-3235

NANCY JO SIES &
PHILIP MAURICE SIES JT TEN
10057 MCCAULY RD
CINCINNATI OH  45241-1350

NANCY J WRAY &
ROBERT S WRAY JT TEN
584 TANVIEW
OXFORD MI  48371-4762

NANCY JAMES WALSH
140 TAMARACK DR
EAST GREENWICH RI  02818-2204

NANCY JANE HERCHENBACH
7751 SOMERVILLE DR
DAYTON OH  45424-2241

NANCY JASKO HASTIE
6660 SE 67TH CT
TRENTON FL  32693-2923

NANCY JEAN FLEISCHER
34108 CHAGRIN BLVD
# 5102
MORELAND HILLS OH  44022-1042

NANCY JEAN SOSSIN
8810 S HUDSON AVE
TULSA OK  74137-2943

NANCY JIRANEK
268 HAWTHORNE DR
DANVILLE VA  24541-3620

NANCY JO MASIELLO
2113 HOLBORN ROAD
WILMINGTON DE  19808-4224

NANCY JO WEBER
208 MITCHEL HOLLOW RD
COUDERSPORT PA  16915-8368

NANCY J YOUNG
116 MAYFLOWER RD
BRAINTREE MA  02184-6021

NANCY JANE DAWSON
13918 WOODTHORPE
HOUSTON TX  77079-5821

NANCY JANE NAYLOR
91 CHARDONNAY DR
MORGANTOWN WV  26508-5225

NANCY JEAN BYRNES
7 CEDAR ISLAND
WILMINGTON NC  28409-2101

NANCY JEAN KISTLER
100 ELTHAM
WILLIAMSBURG VA  23188-7472

NANCY JENKS CURRIE
5162 FOREST RUN DR
DUBLIN OH  43017-1011

NANCY JO A BISSELL &
GARY D BISSELL JT TEN
11665 HIBISCUS LANE
GRAND LEDGE MI  48917

NANCY JO PLATTNER
6727 CASA LINDA DR
LAS VEGAS NV  89103

NANCY JO WOLF FLETT
6366 DEFRAME WAY
ARVADO CO  80004

NANCY JOAN WEIKERT
2610 RIVERBEND ROAD
ALLENTOWN PA  18103-9224

NANCY JOHNSON
19031 KLINGER
DETROIT MI  48234-1758

NANCY JONES
5089 IRISH LN
MADISON WI  53711-5666

NANCY JORDAN
BOX 815
PAYETTE ID  83661-0815

NANCY JOYCE LEE & RICHARD
MICHAEL LEE & DAVID ALLEN
LEE JT TEN
900 EAST ROYERTON RD
MUNCIE IN  47303-9438

NANCY JOYCE TERRY
456 49TH ST N
ST PETERSBURG FL  33710-8248

NANCY K BAILEY
8500 LOWER MIAMISBURG RD
GERMANTOWN OH  45327-9616

NANCY K BENJAMIN
C/O N K PITTS
2154 GAYLE AVE
MEMPHIS TN  38127-5710

NANCY K BOODLEY
8 LOWELL PL
ITHACA NY  14850-2554

NANCY K CORWIN
633 E CROSS STREET
ANDERSON IN  46012-1856

NANCY K EVES
14 GUYTON ST
GREENVILLE SC  29615-1932

NANCY K GEYER
231 GREENWARD WAY S
NORTH OLMSTEAD OH  44070

NANCY K GREESON
6070 W COOK RD
MONROVIA IN  46157

NANCY K GRIST
1320 SWINGINGDALE DR
SILVER SPRING MD  20905-7051

NANCY K HOVHANESIAN &
NANCY HOVHANESIAN JT TEN
4 DENNIS DR
WORCESTER MA  01606-2410

NANCY K JENSEN
37303 208TH AVE S E
AUBURN WA  98092-9005

NANCY K KRUEGER
6400 DUBLIN RD
DELAWARE OH  43015

NANCY K LAND
PO BOX 334
BROWNS SUMMIT NC  27214-0334

NANCY K LYTER
724 W LOUTHER ST
CARLISLE PA  17013-2216

NANCY K MADSEN
662 HARRIMAN
AMERY WI  54001

NANCY K MC NAMARA
35537 OAKDALE DRIVE
LIVONIA MI  48154-2237

NANCY K NELSON
2371 JEFFERSON ST
RIVERSIDE CA  92504

NANCY K PATSTON &
JOHN R PATSTON JT TEN
502 N JAMES STREET
LUDINGTON MI  49431-1728

NANCY K PETRZILKA
BOX 303
ELY MN  55731-0303

NANCY K RAMSEY
121 ARD PT
HOT SPRINGS AR  71913-7403

NANCY K RUMMELL &
MICHAEL M RUMMELL JT TEN
29 OVERLOOK ROAD
OSSINING NY  10562-1321

NANCY K SCHAFER
7436 WALKERS LA
POTTERVILLE MI  48876

NANCY K WILLIAMS
3143 HOMEWOOD DR
MEMPHIS TN  38128-4420

NANCY K YAKUBEK
7841 CASTLE ROCK NE
WARREN OH  44484-1410

NANCY K YEWAISIS
10 DEBRA CT
SCOTCH PLAINS NJ  07076-2827

NANCY KATZ &
NICKOLETTE BRINKS JT TEN
03317 CAMP SHERWOOD RD
BOYN CITY MI  49712-9361

NANCY KAY PARKER
404 WEST PANOLA ST
CARTHAGE TX  75633-2537

NANCY KAYE GREENE &
JUDY A GREENE JT TEN
BOX 855
ANTHONY FL  32617-0855

NANCY KELLEY
47 RTE DE MORAT
74290 VEYRIER DU LAC ZZZZZ
FRANCE

NANCY KELLEY
96 COE HILL RD
CENTER HARBOR NH  03226

NANCY KELLUM &
WILFORD B KELLUM JT TEN
125 S CEDAR
TRAVERSE CITY MI  49684-2458

NANCY KELLY SAVARD
1855 OLD WILLOW RD
#331
NORTHFIELD IL  60093

NANCY KOENINGER
1312 BRADSHIRE DR
COLUMBUS OH  43220-7206

NANCY KOOB
3784 RUNNING DEER TRAIL
SEBRING FL  33872

NANCY KRAMER JACKSON &
HENRY CHARLES JACKSON JT TEN
38 N FOUR BRIDGES ROAD
LONG VALLEY NJ  07853-3211

NANCY KUETHE
2422 WIMBLEDON DR
ARLINGTON TX  76017-3730

NANCY L ADAIR
108 S WAXAHACHIE ST
MANSFIELD TX  76063-3157

NANCY L ALLEN
BOX 1302
ATTLEBORO FALLS MA  02763-0302

NANCY L ALLMAN
58869 EDGEWOOD DR
THREE RIVERS MI  49093

NANCY L ANTON
2268 ROAD II
SATANTA KS  67870

NANCY L ASNER
TR NANCY L ASNER TRUST
UA 01/02/90
5715 CALVIN AVE
TARZANA CA  91356

NANCY L AZELTON JERRY
AZELTON &
CINDY WOLFE JT TEN
3518 DUNDAS ROAD
BEAVERTON MI  48612

NANCY L AZELTON JERRY
AZELTON &
DEBRA AZELTON-LEE JT TEN
3518 DUNDAS ROAD
BEAVERTON MI  48612

NANCY L BACSIK
42 GEORGETOWN RD
BORDENTOWN NJ  08505-2405

NANCY L BAXTER
C/O CARL BORNGASSER
110 W COLUMBIA ST
FAIRBURY IL  61739-1154

NANCY L BEMER
37 HILLCREST ROAD
GLASTONBURY CT  06033-3101

NANCY L BEMERS
37 HILLCREST ROAD
GLASTONBURY CT  06033-3101

NANCY L BENEDETTI
747 BALBOA AVE
LAGUNA BEACH CA  92651-4105

NANCY L BICKSLER
573 MERVINE STREET
POTTSTOWN PA  19464-2858

NANCY L BIDDLE
826 SCENERY DR
ELIZABETH PA  15037-2210

NANCY L BISHOP
6815 EAST 550 EAST
BROWNSBURG IN  46112

NANCY L BLEDSOE
174 PAGE BROOK ROAD
WHITNEY POINT NY  13862-1603

NANCY L BLUM
W5373 LOST NATION RD
ELKHORN WI  53121-2623

NANCY L BORUCKI
4661 COUNTRY WAY W
SAGINAW MI  48603-1079

NANCY L BOUCHER
1314 KENMORE AVE
JOLIET IL  60435

NANCY L BOWMAN
1157 MONTEREY DR APT 3
MANSFIELD OH  44907-3838

NANCY L BOYLE
3004 N E 149TH AVE
PORTLAND OR  97230-4534

NANCY L BREEN
5386 FREDERICK ROAD
DAYTON OH  45414-3754

NANCY L BROWN &
ALEXANDER BROWN JT TEN
9245 E PARKHILL DR
BETHESDA MD  20814-3948

NANCY L CARUSO
734 REGAL DR
YOUNGSTOWN OH  44515-4362

NANCY L CASS
120 DAVIS ST
ENGLEWOOD TN  37329-3085

NANCY L CAUDILL
117 BRANDON DR
CORBIN KY  40701-4183

NANCY L CAVANAGH &
JEFFRA N MOORE JT TEN
385 NEW RD
MARLTON NJ  08053-2661

NANCY L CERVONE
12 PARK AVE
OAKFIELD NY  14125-1026

NANCY L CETRULO
1719 BELMONT LOOP SW
ALBANY OR  97321-3710

NANCY L CHAPMAN &
MICHAEL G CHAPMAN JT TEN
3132 BEECH TREE LANE
FLUSHING MI  48433-1945

NANCY L CHIZEK
CUST DANIEL R CHIZEK
UGMA MI
5135 SCIO CHURCH
ANN ARBOR MI  48103-9636

NANCY L CHU MEYERS
18549 STEEP HOLLOW CT
NORTHVILLE MI  48167-8567

NANCY L DARBY
54172 IROQUOIS
SHELBY TOWNSHIP MI  48315-1124

NANCY L DAVIES
68 CHARLTON HILL RD
HAMDEN CT  06518-2550

NANCY L DAVIS
135 N 14TH ST
SAGINAW MI  48601-1724

NANCY L DAVIS
2356 ARMOUR DR
DUNEDIN FL  34698-2201

NANCY L DICKINSON
11960 W WHITAKER AVE
GREENFIELD WI  53228-2473

NANCY L DISCH
1751 HEMLOCK ST
BELOIT WI  53511-3513

NANCY L EADE
7201 GREEN MEADOWLANE
NASHVILLE TN  37221

NANCY L FALTISKO
447 MAIN ST
WEST SENECA NY  14224-2928

NANCY L FARMER
1085 ORCHID ST
WATERFORD MI  48328-1344

NANCY L FITZ
2548 SWEETWATER RD
SPRING VALLEY CA  91977

NANCY L FOWLER &
SARAH L FOWLER JT TEN
26 UPSON ST
APT 1-2
BRISTOL CT  06010-6274

NANCY L GAUGHAN
690 CHECKER DR
BUFFALO GROVE IL  60089-1411

NANCY L GONZALEZ
8002 MONROE
TAYLOR MI  48180-2483

NANCY L GRIFFITH &
DAVID W GRIFFITH JT TEN
2412 WEST LIVINGSTON STREET
ALLENTOWN PA  18104-3619

NANCY L HAIG
511 229TH LN NE
EAST BETHEL MN  55005-9804

NANCY L HEARN
2460 DE HOOP AVE SW
WYOMING MI  49509-1817

NANCY L HICKS
9652 CHASE BRIDGE ROAD
ROSCOMMON MI  48653-9772

NANCY L FISCHER
BOX 726
COVELO CA  95428-0726

NANCY L FOSS
ATTN NANCY L BARNES
30237 MEADOWRIDGE STH
FARMINGTON HILLS MI  48334-4843

NANCY L GALBRAITH
333 PEHNS WAY
BASKING RIDGE NJ  07920-3032

NANCY L GIGUERE
50710 S TYLER DR
PLYMOUTH MI  48170

NANCY L GRIFFEN
3265 CLARKS CREEK DR
BANNER ELK NC  28604

NANCY L GUFFEY
3084 ROLLING GREEN CIRCLES
ROCHESTER HILLS MI  48309-1250

NANCY L HAIKIO
3685 MERIWEATHER LA
ROCHESTER HILLS MI  48306

NANCY L HENRY
5202 JOHN R
FLINT MI  48507-4588

NANCY L HINKINS
1421 WEXFORD DRIVE
DAVISON MI  48423

NANCY L FISHER
285 OHINA PL
KIHEI HI  96753-8503

NANCY L FOSTER
171 BETH CT
BURLINGTON WI  53105-1716

NANCY L GARRETT &
THOMAS W GARRETT JT TEN
1330 DRY BROOK COURT
DERBY KS  67037-2832

NANCY L GILES
2048 BELL TOWER RD
SALT LAKE CITY UT  84109-2470

NANCY L GRIFFITH
2412 W LIVINGSTON ST
ALLENTOWN PA  18104-3619

NANCY L HABEGGER
10204 GLENASH CT
CINCINNATI OH  45242-5923

NANCY L HANSON
112 COBY DR
UNIONVILLE TN  37180-8708

NANCY L HENRY
HENRY RD
ALBURG VT  05440

NANCY L HISCOCK
5648 WHITNEYVILLE RD S E
ALTO MI  49302-9266

NANCY L HOGG &
MICHAEL D HOGG TEN ENT
339 PARKWOOD DR
CHAMBERSBURG PA  17201-4531

NANCY L HOUSE
29760 OMENWOOD
FARMINGTON HILLS MI  48336-2147

NANCY L JESSEN
6558 WOLFTREE LANE
ANNANDALE VA  22003-2059

NANCY L JONES
30 TANNER RD
GREENVILLE SC  29607-5915

NANCY L KERN
ATTN NANCY KERN FURBISH
7176 LINDENMERE DR
BLOOMFIELD HILLS MI  48301-3526

NANCY L KIRBY &
LINDA L KIRBY JT TEN
765 JOHNRINGLING BLVD
SARASOTA FL  34236

NANCY L KRUCHOWSKY
3907 DONAIR DR
SANDUSKY OH  44870-5739

NANCY L LAING
12004 WINDING CREEK WY
GERMANTOWN MD  20874-1957

NANCY L LEACH
4717 NORTH 26 STREET
ARLINGTON VA  22207-2604

NANCY L HOLLAND
304 ELMSHAVEN DR
LANSING MI  48917-3500

NANCY L HUBBY
8316 GERMANTOWN AVE REAR
PHILADELPHIA PA  19118-3404

NANCY L JETER
5605 LONE STAR CT
KOKOMO IN  46901-5706

NANCY L JONES
4221 WHITLOW DRIVE
KNOXVILLE TN  37919-7689

NANCY L KIDDER
13001 PINE LAKE AVENUE
CEDAR SPRINGS MI  49319-9372

NANCY L KONAS &
SUZANNE M MC PEEK JT TEN
2764 PARKWAY PL
HARTLAND MI  48353-3232

NANCY L KUSNIR
2810 RANDOLPH NW
WARREN OH  44485-2521

NANCY L LANDRY
5400 HIGHWAY A1A APT A14
VERO BEACH FL  32963

NANCY L LEDBETTER
5421-27TH
LUBBOCK TX  79407-3401

NANCY L HOTALING
9345 SANER CT
SYLVANIA OH  43560-9206

NANCY L JACOBSEN
203 S MONTANA
BOONE IA  50036-3851

NANCY L JOHNSON
4735 OPAL DRIVE NORTH EAST
RIO RANCHO NM  87124-7005

NANCY L JONES &
W EARL JONES JT TEN
30 TANNER ROAD
GREENVILLE SC  29607-5915

NANCY L KING
3348 MAYWOOD DR
FLINT MI  48504-1813

NANCY L KRUBL &
CHARLES D KRUBL JT TEN
5317 WOODLAND
WESTERN SPRINGS IL  60558-1855

NANCY L KUYPER
5 HUDSON COVE
LONGWOOD FL  32750-3829

NANCY L LANDRY
CUST ANNA L LANDRY UTMA WI
100 COLLEGE DR APR 1
EVANSVILLE WI  53536-1275

NANCY L LENOX
29 E FRANKLIN ST
MORRISVILLE PA  19067

NANCY L LENTZ
ATTN NANCY LENTZ REICHLEY
2135 FOUNTAIN HILL DRIVE
TIMONIUM MD  21093-3321

NANCY L MACKABEN
BOX 1013
MORONGO VALLEY CA  92256-1013

NANCY L MASTEN
13640 COVINGTON CREEK
DRIVE
JACKSONVILLE FL  32224-1184

NANCY L MCEWEN &
ROBERT J MCEWEN
TR MCEWEN FAM TRUST
UA 09/27/99
837 SUNRICH LANE
ENCINITAS CA  92024-1824

NANCY L MERCADANTE
2828 CONWAY WALLROSE RD
BADEN PA  15005-2306

NANCY L MODLA & JOANNA M
MODLA & EMIL J MODLA
TRUSTEES U/A DTD 05/27/90
F/B/O EMIL J MODLA
2811 REDDING RD
COLUMBUS OH  43221-3149

NANCY L NOVITZKE
ATTN NANCY L MEAD
1245 E KRAMES CIRCLE
MESA AZ  85203

NANCY L ONDA
440 STATION RD
VALLEY CITY OH  44280-9578

NANCY L PETERS
309 WOODLAND AVE
MEDIA PA  19063-4018

NANCY L LESNIAK
601 S NEADE
APT 6
FLINT MI  48503-2282

NANCY L MACPHERSON
127 LAUREN LANE
ATHENS GA  30605-6006

NANCY L MCCAULEY
543 TOWNSON N W
WARREN OH  44483-1736

NANCY L MCGINNIS
108 EAST ST
CHESTERTOWN MD  21620

NANCY L MILES
1034 NORDYKE RD
CINCINNATI OH  45255

NANCY L MOLDOVAN
280 BUTTERNUT CIRCLE
CORTLAND OH  44410-1102

NANCY L NOVITZKE
CUST CHRISTOPHER M NOVITZKE UGMA
WI
ATTN NANCY L MEAD
2864 E NORCROFT CIR
MESA AZ  85213-1611

NANCY L PAUL
962 VINE STREET
ADRIAN MI  49221-3246

NANCY L PETERSON
600 CAROLINA VILLAGE RD #285
HENDERSONVILLE NC  28792

NANCY L LUCIEN
77
771 N MAIN ST
BISHOP CA  93514-2456

NANCY L MAGNUSON &
WARREN C MAGNUSON JT TEN
1524 PINE RIDGE CT
ELKHART IN  46514-6929

NANCY L MCDORMAN
115 SHERWOOD PL
BEL AIR MD  21014-5421

NANCY L MCKINNON
590 OAK PARK CIR
CHOCTAW OK  73020-7512

NANCY L MINSTER
3018 FEDERAL RD
PAVILION NY  14525

NANCY L NEVINS
TR NANCY L NEVINS REV LIV TRUST
UA 03/12/97
38172 SEA WAY
HARRISON TWP MI  48045

NANCY L O'CONNOR
6544 E CASTILLA PL
CENTENNIAL CO  80112-1004

NANCY L PAYTON
414 WEST 5TH STREET
ALEXANDRIA IN  46001-2314

NANCY L PHILLIPS
1692 NEWMAN
LAKE ORION MI  48362

NANCY L POLLACK
CUST
KEVIN M POLLACK UTMA IL
13934 HARTSOOK ST
SHERMAN OAKS CA 91423-1210

NANCY L POWELL
CUST ELIZABETH C POWELL UTMA CA
310 S ST NW APT 2B
WASHINGTON DC 20001-1835

NANCY L RATAJCZAK
5115 WESCOMBE
W BLOOMFIELD MI 48324-2263

NANCY L REMLEY
15564 LOCKSHORE RD
HICKORY CORNERS MI 49060-9716

NANCY L RUESTER
1346 SIERRA DRIVE
ARROYO GRANDE CA 93420-2224

NANCY L SCHIAVONE
14 HONEYFLOWER DRIVE
YARDVILLE NJ 08620

NANCY L SCHODOWSKI
205 YOUNG RD
ATTICA MI 48412

NANCY L SEDLECKY
6330 E 52ND ST
NEWAYGO MI 49337-8564

NANCY L SMOTHERS
CUST THOMAS C SMOTHERS U/THE
CAL UNIFORM GIFTS TO MINORS
ACT
648 HENRY ST
FOLSOM CA 95630-7737

NANCY L POWELL
7542 33RD AVE NW
SEATTLE WA 98117-4711

NANCY L RABY &
JOSEPH M RABY JT TEN
744 MURRELL DR
DAYTON OH 45429-1322

NANCY L RATNER
9103 TURNBRIDGE CT
INDIANAPOLIS IN 46260

NANCY L ROBBINS
7 GRANT ESTATE DR
WEST SIMSBURY CT 06092-2101

NANCY L RUPRECHT
15 ST ANDREWS
NORTH BEND OH 45052-9786

NANCY L SCHMIDT
5540 ETON CT
BOCA RATON FL 33486-8659

NANCY L SCHULTE
2 TOWLE AVE
DOVER NH 03820-3928

NANCY L SHAPLEY
BOX 202
NEW MATAMORAS OH 45767-0202

NANCY L SOLAK &
RICHARD G SOLAK
TR NANCY L SOLAK LIVING TRUST
UA 07/10/96
458 CLOVERLY ROAD
GROSSE POINTE FARM MI
48236-3233

NANCY L POWELL
CUST CORTNEY
O POWELL UTMA CA
11529 HEARTHSTONE CT
RESTON VA 20191-4411

NANCY L RALSTON
3126 STATE HIGHWAY 130
CHARLESTON IL 61920-6779

NANCY L RECKMAN
12807 NW PORTER ROAD
PARKVILLE MO 64152-1329

NANCY L ROBERTS
16137 SILVERCREST
FENTON MI 48430-9154

NANCY L SALVATORE
8599 HEMLOCK RIDGE DR
KIRTLAND OH 44094-8643

NANCY L SCHNAUDT
4037 STYGLER
GAHANNA OH 43230-4859

NANCY L SCHUTZE
9641 LAKEVIEW DR
PINCKNEY MI 48169-8714

NANCY L SHELL
1127 GYPSY LN W
TOWSON MD 21286-1463

NANCY L SOUTHERN
2514 W MONTE AVE
MESA AZ 85202-6915

NANCY L SPRINGS
6609 BYRON RD
DURAND MI  48429-9454

NANCY L AKISH
3975 W THENDARA ST
GLADWIN MI  48624

NANCY L TAYLOR
312 HEATHER HILL DR
GIBSONIA PA  15044-6020

NANCY L THOMPSON
25910 WRIGHT RD
STURGIS MI  49091-9679

NANCY L ULRICH &
ROGER W ULRICH JT TEN
35238 MORAVIAN DR
STERLING HEIGHTS MI  48312

NANCY L UNTNEKER
5441 LEGEND CT
SAINT CHARLES MO  63304-5713

NANCY L VAN HORN
ATTN NANCY L YOUNG
BOX 862
HEBRON OH  43025-0862

NANCY L VERSCHEURE TOD
MICHAEL J STENVIG
SUBJECT TO STA TOD RULES
254 E ST CLAIR ST
ROMEO MI  48065

NANCY L WACKER
1608 MARIAN
ANN ARBOR MI  48103-5732

NANCY L WEBSTER
ATTN NANCY W KRIAL
581 LAKE WARREN ROAD
UPPER BLACK EDDY PA  18972-9342

NANCY L WEIL
PO BOX 4486
SILVER SPRING MD  20014

NANCY L WIENER
10 RIVER EDGE DRIVE
LITTLE SILVER NJ  07739-1707

NANCY L WILSON
5626 BAYWATCH WAY #101
MASON OH  45040

NANCY L WITKOWSKI
73 HILLWOOD DR
HUNTINGTON STATION NY
11746-1341

NANCY L WITKOWSKI &
PATRICIA A PICCOLO JT TEN
73 HILLWOOD DR
HUNTINGTON STATION NY
11746-1341

NANCY L WOOD
116 HEACOCK LANE
WYNCOTE PA  19095-1517

NANCY L WOOD
4469 OLD CARRIAGE RD
FLINT MI  48507-5619

NANCY L WOOD
7007 WINTER RIDGE LA
CASTLE ROCK CO  80108

NANCY L WOODARD
26 PROMENADE WAY S E
CALGARY AB  T2Z 3H8
CANADA

NANCY L WOODARD
708 942 YONGE ST
TORONTO ON  M4W 3S8
CANADA

NANCY L WOODWARD
8 ALEWIFE LANE
SCITUATE MA  02066-3645

NANCY LA FAVE
3016 RAVENGLASS RD
WATERFORD MI  48329-2678

NANCY LANDES EX EST
J ROBERT MONTGOMERY
10671 S CR RD 525 W
REELSVILLE IN  46171

NANCY LANE ELLIS EX EST
ROBERT C LANE
9940 S SANDUSKY LA
TULSA OK  74137

NANCY LANGFORD
2602 RANCH ROAD
SACHSE TX  75048

NANCY LARRIVEE
351 FARMINGTON AVE
BRISTOL CT  06010-3901

NANCY LARSEN
5611 S COLE ROAD
BOISE ID  83709

NANCY LASHLEE HOLLAND
908 LADDER TRL
SIGNAL MTN TN  37377-3033

NANCY LAURO
4270 S COOK RD
OWOSSO MI  48867-8918

NANCY LAUX
2720 COVENTRY ROAD
COLUMBUS OH  43221-3226

NANCY LAWS
355 OLD RIDGE COURT
ROCHESTER HILLS MI  48309-1119

NANCY LEE BOWKER
120 DEL MAR DR
SALINAS CA  93901-2201

NANCY LEE CHREST
12019 BEXHILL DR APT DRT
HOUSTON TX  77065

NANCY LEE DECKER
2219 LONGPORT DRIVE
MAUMEE OH  43537-1146

NANCY LEE FORDHAM
16446 CAVENDISH
HOUSTON TX  77059-4713

NANCY LEE GAINES
1726 LILLIE ST
FAIRMONT WV  26554-9260

NANCY LEE HEINZE
4707 AMBROSHIA SPRINGS LANE
KATY TX  77494

NANCY LEE HENRY
CUST RACHEAL
C HENRY UTMA GA
1821 W 4000 S
ROY UT  84067-3130

NANCY LEE HICKS
219 SAFFORD RD
ARGYLE NY  12809-3525

NANCY LEE HUDSON &
CAROLYN JOHNSON HUDSON JT TEN
40 SUNNYFIELD DR
WINDSOR CT  06095-3258

NANCY LEE JOHNSON WILLIAMS
TR UA 08/22/02
NANCY LEE JOHNSON WILLIAMS
EXEMPT TRUST
4608 WESTCHESTER
WACO TX  76710

NANCY LEE KREUTER
902 W WISE RD
SCHAUMBURG IL  60193

NANCY LEE MCCORD
1107 CHICORY LANE
ASHEVILLE NC  28803-1988

NANCY LEE MCLEOD
3308 RISDALE ST
LANSING MI  48911-2674

NANCY LEE MEYER
20445 NE INTERLACHEN
TROUTDALE OR  97060

NANCY LEE OBERG HEUVELMAN
4239 EAST 58TH ST
DAVENPORT IA  52807

NANCY LEE ONION
3806 HILLBROOK DR
AUSTIN TX  78731-4044

NANCY LEE RABIDUE
10264 WILLOWBROOK DRIVE
FLUSHING MI  48433-9235

NANCY LEE ROBARDS GLIHA
314 E FAIRMONT DR
TEMPE AZ  85282

NANCY LEE SCHNITZKER
1821 HILTON AVE
ASHLAND KY  41101-2810

NANCY LEE WEBER
10 VILLA MARIA COURT
NOVATO CA  94947-3920

NANCY LEE ZATH ANTONIOLI
6 WHITETAIL DR
WHITEHALL MT  59759-9635

NANCY LEICHTER &
GORDON LEICHTER JT TEN
31 HEDGE WOOD LN
PITTSFORD NY  14534-9547

NANCY LENNON
43-A NARRAGANSETT AVE
OSSINING NY  10562-2847

NANCY LETTS &
ROB R LETTS JT TEN
2415 ODD ROAD
BRECKENRIDGE MI  48615-9608

NANCY LEWIS BABY
815 YORKSHIRE RD
WINSTON-SALEM NC  27106-5519

NANCY LEWIS BARTON
ROUTE 1 CEDAR LANE
SULPHUR SPRINGS TX  75482-3535

NANCY LEWIS LATT
631 N HARRISON AVE
KIRKWOOD MO  63122-2709

NANCY LIEBERSON
C/O B SLOAN
BOX 2005
VENTNOR CITY NJ  08406-0005

NANCY LIGHTEN
16615 ROBSON
DETROIT MI  48235-4519

NANCY LIMP
CUST KRISTIN LIMP UGMA MI
3124 NORTH MEADOW CT
MARIETTA GA  30062-5158

NANCY LINDSEY
10084 WEST LAKE DRIVE
LITTLETON CO  80127-2564

NANCY LINK KRAUS
272 ZIMMERMAN BLVD
KENMORE NY  14223-1022

NANCY LISA LURIE
1062 WEBSTER ST
NEEDHAM MA  02492-3219

NANCY LITT
CUST SCOTT ALLAN LITT UGMA MI
23460 COVENTRY WOODS LN
SOUTHFIELD MI  48034-5167

NANCY LONG
CUST SUZANNE LONG
UGMA NY
7 RAYMOND COURT
SEA CLIFF NY  11579-2027

NANCY LOU SCHARTZ
RURAL ROUTE 1
BOX 103
CLAFLIN KS  67525-9802

NANCY LOU SLAYTON
2730 TOWNWAY E-60
DANVILLE IL  61832-1459

NANCY LOU TROMBI
BOX 7713
NEWPORT BEACH CA  92658-7713

NANCY LOUISE BUCKLEY
CUST SAMUEL BARRETT BUCKLEY UTMA
MA
50 VERNON RD
SCITUATE MA  02066-3623

NANCY LOUISE HAYES
12221 JUNIPER ST
ORERLAND PARK KS  66209-1594

NANCY LOUISE HOLFELDER
ATTN NANCY MCKELVEY
180 FONDA RD
ROCKVILLE CENTRE NY  11570-2709

NANCY LOUISE KASTOR
TR KASTOR FAMILY TRUST UA 8/10/01
BOX 806
MEADVIEW AZ  86444

NANCY LOUISE KLEIN
C/O WEISS
14702 BLUE SKIES
LIVONIA MI  48154-4966

NANCY LOUISE MOHR
176 PRIMROSE RD
WILLISTON PARK NY  11596-2221

NANCY LUBESKI
3555 BLUFF ROAD
PORT AUSTIN MI  48467

NANCY LUCKHURST
204 MEADOWGATE TER
GAITHERSBURG MD  20877

NANCY LUKER
1191 LAKE WASHINGTON DR
LAWRENCEVILLE GA  30043-6646

NANCY LUSSE RHODY
200 CHAPMAN DR
FRANKFORT KY  40601-8597

NANCY LYNE PERIN
69 OLIVER RD
WYOMING OH  45215-2630

NANCY LYNN BEMIS
8606 ELKRUN DR
CLARKSTON MI  48348-2859

NANCY LYNN BOROTA
ATTN NANCY EGGERS
5429 PRINCETON OAKS LANE
SUGAR HILL GA  30518-6357

NANCY LYNN CHRYSTAL
20 E PADDOCK
CRYSTAL LAKE IL  60014-6122

NANCY LYNN GIGER
N 9902 RIDGE CREST DRIVE
SPOKANE WA  99208-9378

NANCY LYNN TORSELL
2345 CORINNA COURT
STATE COLLEGE PA  16803-3350

NANCY LYSING
1 WOODBURY CT
S BARRINGTON IL  60010-5305

NANCY M ADAMS
PO BOX 324
OTSEGO MI  49078

NANCY M AHO
3111 SODOM-HUTCHINGS RD
FOWLER OH  44418-9745

NANCY M ANDERSON
161 RONALD DR
POINT ROBERTS WA  98281-9529

NANCY M ARELLANO
4563 W 200 N
ANDERSON IN  46011-8788

NANCY M BABB &
JOHN MASON JT TEN
4020 N W 65TH AVE
GAINESVILLE FL  32653

NANCY M BARBER
16390 NE 60TH ST
WILLISTON FL  32696

NANCY M BONTER
514 WASHINGTON ST
SPENCERPORT NY  14559-9539

NANCY M BONTER
CUST
KIMBERLY M BONTER U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
514 WASHINGTON ST
SPENCERPORT NY  14559-9539

NANCY M BONTER AS
CUSTODIAN FOR STEVEN W
BONTER UNDER THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
514 WASHINGTON ST
SPENCERPORT NY  14559-9539

NANCY M BOSEL
117 POLK PLACE DR
FRANKLIN TN  37064

NANCY M BOSZAK &
MARIE M BOSZAK JT TEN
41 MC ADOO AVE
TRENTON NJ  08619

NANCY M BOUCHE
1012 BLUFF AVE
KINGSFORD MI  49802-1222

NANCY M BOUTS &
CLARE J BOUTS JT TEN
522 CLINTON FRANKFORT
CLINTON PA  15026-1343

NANCY M BROWN
9606 FOX SHORES DRIVE
ALGONQUIN IL  60102-9645

NANCY M BURNETT
1560 HEATHERTON RD NE
DACULA GA  30019-6686

NANCY M CANNATA &
JOSEPH S CANNATA JT TEN
33 JEFFERSON ROAD
WHITEFIELD NH  03598-3107

NANCY M CARR
3323 GERNADA DR
CLIO MI  48420-1912

NANCY M COOK &
DONALD R COOK JT TEN
534 CHESTNUT ST
W HEMPSTEAD NY  11552-2657

NANCY M COOMBES
8760 DIVISION COURT
BYRON CENTER MI  49315-8812

NANCY M CROWLEY &
EUGENE T CROWLEY JT TEN
56 RIVERSIDE DR
PALMYRA VA  22963-2024

NANCY M CUMMINS
405 S HAWTHORNE RD
MUNCIE IN  47304-4112

NANCY M CURTIS
240 RIVER RD
BOWDOINHAM ME  04008-4612

NANCY M DAVISON
128 WEST END AVE
BINGHAMTON NY 13905-3815

NANCY M DIANICH
ATTN NANCY DIANICH STIEBER
2416 HAMMOND PL
WILMINGTON DE 19808-4209

NANCY M E MC GUIRE
BOX 803
SUNDRIDGE ON P0A 1Z0
CANADA

NANCY M FERGUSON &
LINDA F MOORE JT TEN
6623 NW 42ND AVE
COCONUT CREEK FL 33073-2021

NANCY M FROREICH
34031 ARROWHEAD TRAIL
WESTLAND MI 48185-7024

NANCY M GEOCA &
PETER GEOCA JT TEN
12 FOUNTAIN BLEU DR
MENDON NY 14506-9740

NANCY M GOMBAS
115 VOGEL PLACE
MIDDLESEX NJ 08846-1659

NANCY M HICKMAN
G-3340 MENOMINEE
BURTON MI 48529

NANCY M HUGGINS
ATTN NANCY H REIGHTER
17685 E PROGRESS DR
AURORA CO 80015-2422

NANCY M DEBOLE &
MICHAEL J DEBOLE JT TEN
215 NORTH AVE
ROCHESTER NY 14626-1050

NANCY M DICKALL
2851 IROQUOIS DR
THOMPSON STATION TN 37179-5006

NANCY M ERMER
1321 CHAPEL HILL DR
BALTIMORE MD 21237-1805

NANCY M FRIDAY
45 YOLANDA DR
ROCHESTER NY 14624

NANCY M FULTON &
DAVID C FULTON JT TEN
19624 MARINE VIEW DR SW
NORMANDY PARK WA 98166-4118

NANCY M GETHINS
1856 HOVSONS BLVD
TOMS RIVER NJ 08753-1517

NANCY M HARRIS &
JOYCE A MUDEL JT TEN
7930 W ROYAL
CANADIAN LAKES MI 49346

NANCY M HICKMAN &
OLA M GULLEY JT TEN
G-3340 MENOMINEE
BURTON MI 48529

NANCY M KORNEGAY &
GARY D KORNEGAY JT TEN
1155 WINTERGREEN COVE
CORDOVA TN 38018-8828

NANCY M DECKER &
CHRISTOPHER D DECKER JT TEN
11-15 PENN ST
UNIONTOWN PA 15401

NANCY M DORAN
812 DEL SHER DR
BRIGHTON MI 48114-8746

NANCY M FERGUSON
6623 NW 42ND AVE
COCONUT CREEK FL 33073-2021

NANCY M FRITTS
TR NANCY M FRITTS TRUST UA 4/18/96
1348 TURVEY RD
DOWNERS GROVE IL 60515-4548

NANCY M GALLAGHER
ATTN NANCY GALLAGHER RENS
4848 CANAL
DIMONDALE MI 48821-9606

NANCY M GIUNTA
34 BRYON RD APT 4
CHESTNUT HILL MA 02467-3337

NANCY M HAYES
3092 BROADMOOR DR
BENTER VALLEY PA 18034

NANCY M HILL
502 O HARA DRIVE
DANVILLE KY 40422-1560

NANCY M LAHAN
ATTN NANCY L HENRY
HENRY ROAD
ALBURG VT 05440

NANCY M LAND
45520 PECK WADSWORTH
WELLINGTON OH  44090-9667

NANCY M LUNDBREG
2513 CEDAR POINTE DR
JANESVILLE WI  53546-5398

NANCY M MALAY
BOX 605
PARKER CO  80134-0605

NANCY M MURRAY
875 BROOKSIDE AVE
CLIFFORD BEACH NJ  07735

NANCY M PERRY
15060 STRASBURG RD
MONROE MI  48161-9526

NANCY M RAGSDALE
125 BROWN RD
HOWELL NJ  07731-2404

NANCY M RODA
2615 SOM CENTER ROAD
WILLOUGHBY HILLS OH  44094-9647

NANCY M SCOTT
143 BUSHY HILL RD
SEMSBURY CT  06070-2329

NANCY M SOUTHERN
2514 W MONTE AVE
MESA AZ  85202

NANCY M LIAN
24 GROVER ST
BEVERLY MA  01915-1516

NANCY M MADAJ &
FREDERICK G MADAJ JT TEN
1088 N FINN RD
ESSEXVILLE MI  48732-9777

NANCY M MC GUIRE
RR #1 132 DOBBS RD
SUNDRIDGE ON  P0A 1Z0
CANADA

NANCY M PAOLETTI
1 STEVENS AVE
NEW CASTLE DE  19720-4046

NANCY M PHILLIPS
2480 W 900 N
TREMONTON UT  84337

NANCY M REICHENBACH
785 CAMINO LA PASADO
CAMARILLO CA  93010-8357

NANCY M RODEMERK
2 BISHOP GATE DRIVE
ROCHESTER NY  14624-4302

NANCY M SHAVER
111 CUMBERLAND CT
WYCKOFF NJ  07481-2001

NANCY M SOWELL & ADEN K SOWELL
TR NANCY M SOWELL REVOCABLE TRUST
UA 02/14/97
2310 BANQUOS COURT
PENSACOLA FL  32503-5876

NANCY M LONARDO
40 EDGEWATER DRIVE
POLAND OH  44514-1718

NANCY M MAKAREWICZ
16847 PORTA MARINA
MACOMB MI  48044-2699

NANCY M MC VICAR
25 GREENWICH RD
BEDFORD NY  10506-1507

NANCY M PASQUALE
75 FAIRVIEW AVE
NEW PROVIDENCE NJ  07974-1001

NANCY M POURCIAU
CUST SETH A POURCIAU UGMA WI
514 N UNION ST
APPLETON WI  54911-5032

NANCY M REIGHTER
17685 E PROGRESS DR
AURORA CO  80015-2422

NANCY M SCIBA
6333 WESTLAND DR
WESTLAND MI  48185-3031

NANCY M SMITH
10603 HONDO HILL
HOUSTON TX  77064-7223

NANCY M SUGIMOTO
3843 NORTHDALE RD
BLOOMFIELD HILLS MI  48304-3131

NANCY M TOENNIESSEN
7786 CHESTNUT RIDGE RD
GASPORT NY  14067-9502

NANCY M TRELIK
1125 ROCKPORT LANE
COLUMBUS OH  43235-4040

NANCY M TRUDEAU
3179 LOMA VERDE DR 3
SAN JOSE CA  95117-3845

NANCY M UHAZIE &
MICHAEL D UHAZIE JT TEN
2710 HIGHWINDS
OAKLAND MI  48363-2342

NANCY M VIGILANTE
4000 CHARLES
DEARBORN MI  48126

NANCY M WAGNER
6354 OAK HILL DR
W FARMINGTON OH  44491-8705

NANCY M WECKWERTH
ROUTE 2 180 MARQUARDT LANE
KALISPELL MT  59901-7258

NANCY M WERGIN
2 CREEKSIDE DR
CHURCHVILLE NY  14428-8902

NANCY M WILBERDING
1266 WESTBORO
BIRMINGHAM MI  48009-5886

NANCY M WILDER
6900 E INDIAN WOOD CT
PORT ORCHARD WA  98366-8422

NANCY M YUMKAS
CUST JACOB MAX YUMKAS UTMA CA
3819 ALGONAUT DR
CALABASAS CA  91302-5807

NANCY MACKEY
4 DANNY CT
DIX HILLS NY  11746-5804

NANCY MADRID
PO BOX 243
BUELLTON CA  93427

NANCY MAE JOHNSON
TR B LAVERNE JOHNSON RESIDUARY
TRUST
UA 03/25/91
1216 SOUTH STATE ST
BELVIDERE IL  61008

NANCY MAE JOHNSON
TR NANCY MAE JOHNSON TRUST
UA 03/25/91
1216 SOUTH STATE ST
BELVIDERE IL  61008

NANCY MALAHOSKY
799 E HIGH ST APT 4
LOCKPORT NY  14094-4728

NANCY MANN REESE
4516 FRENCH LAKE DRIVE
FORT WORTH TX  76133-6908

NANCY MANTYNBAND
390 HAZEL AVE
HIGHLAND PARK IL  60035-3313

NANCY MARGARET ORR
455 37TH ST
BROOKLYN NY  11232-2509

NANCY MARIE BONNIWELL
W 285 N 3198 LAKESIDE ROAD
PEWAUKEE WI  53072

NANCY MARIE HAUSMANN
8953 OAK AVE
ORANGEVALE CA  95662-2728

NANCY MARIE HUMMER
29678 CHATHAM WAY
PERRYSBURG OH  43551-3405

NANCY MARIE HUSBANDS
1821 MOORINGLINE DR 2H
VERO BEACH FL  32963-4319

NANCY MARIE NEAL
5533 CRESTHADEN LN
TOLEDO OH  43614

NANCY MARIE PIWINSKI
7 INVERNESS LN
CLIFTON PARK NY  12065-1220

NANCY MARSH BRITT
180 BRITT LANE
HOT SPRINGS AR  71913-7026

NANCY MASON
4400 FEDERAL ROAD
LIBONIA NY  14487-9570

NANCY MASTER &
LAWRENCE MASTER &
MARY ANNE COX JT TEN
3001 BIG GREEN LN
LAS VEGAS NV 89134-7455

NANCY MAY WHITCOMB
3316 FREEMAN ST
SAN DIEGO CA 92106-1413

NANCY MC GOVERN FISHER
2555 PGA BLVD 128
PALM BEACH GARDEN FL 33410

NANCY MCELRATH &
KATHLEEN FISHER &
RAYMOND RAMIREZ JT TEN
6947 CARPENTER RD
HARRIOSN MI 48625-8937

NANCY MCKINNEY
18998 RESEVOIR ROAD
SAGGERTOWN PA 16433-4548

NANCY MEISS
1128 CHEYENNE DR
CINCINNATI OH 45216-2206

NANCY MEYER
CUST
PETER MEYER U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
838 WEST END AVE
N Y NY 10025-5351

NANCY MILLER BAKKER
5951 S EUDORA WAY
LITTLETON CO 80121-3329

NANCY MORRIS
31 W SECOND ST
WEST ALEXANDRIA OH 45381

NANCY MAUGHAN BURRIS
100 HIGHWAY 89 S9
MAYFLOWER AR 72106-9785

NANCY MC COLLUM
1427 SOUTH CAROLINA SE
WASHINGTON DC 20003-2329

NANCY MC NAMEE
PO BOX 2854
GRANITE BAY CA 95746-2854

NANCY MCKAY
3320 KIRKWALL RD
TOLEDO OH 43606-2454

NANCY MCNULTY
328 NW 40TH TERR
DEERFIELD BEACH FL 33442

NANCY MESHON
15 CURTISS CIRCLE
SUDBURY MA 01776-2803

NANCY MILLER
34 TERESA RD
HOPKINTON MA 01748-2419

NANCY MOODY
1426 PALMER ROAD
COLUMBIA SC 29205

NANCY MORRIS ULLMAN
737 CORN TASSEL TR
MARTINSVILLE VA 24112-5412

NANCY MAXWELL
3113 GLADIOLA DR
COLORADO SPRINGS CO 80907-5706

NANCY MC EWEN ARCHER
BOX 432
SKYLINE DRIVE
SMITHTON PA 15479-0432

NANCY MCCARRELL PROUDFIT
176 LEMOYNE AVE
WASHINGTON PA 15301-3663

NANCY MCKESSON PERRY
2653 E BEEKMAN PL
PHOENIX AZ 85016-7485

NANCY MEEGAN
2206 CAMPUS DRIVE
ST CHARLES MO 63301-1052

NANCY MESICK
488 HERITAGE VL B
SOUTHBURY CT 06488

NANCY MILLER
83 TIOGA AVENUE
MIDDLETOWN PA 17057

NANCY MORGAN RODGERS
103 APPLETON DR
ROANOKE RAPIDS NC 27870-3201

NANCY MOSER MAY
CUST JASON KYLE MAY UGMA NC
1704 WOODLAND AVE
BURLINGTON NC 27215-3532

NANCY MOSS THOMPSON TR
UA 08/20/2004
NANCY MOSS THOMPSON
GRANDCHILDREN'S
TRUST
2340 ROCKLEDGE DRIVE
ROCKLEDGE FL  32955

NANCY N DE CAMP
1095 SPRING VALLEY RD
LONDON OH  43140-9554

NANCY N KANESHIRO
BOX 6215
KAMUELA HI  96743-6215

NANCY NAREL TR
UA 08/06/2007
JOHN W NAREL TRUST
6411 LONDONDERRY DR
CARY IL  60013

NANCY NEVILLE OROURKE
2342 ROBIN LANE
ELGIN IL  60123-2598

NANCY NORMAN LATIER
1529 DENMAN AVE
COSHOCTON OH  43812-2631

NANCY O GARRITY
4233 JACOB MEADOWS DR
OKEMOS MI  48864-3181

NANCY O HAITHCO &
JAI S HAITHCO JT TEN
25978 FRANKLIN POINTE DR
APT 201
SOUTHFIELD MI  48034-1538

NANCY O JOHNSON
3953-6TH AVE
LOS ANGELES CA  90008-2730

NANCY MOTICHKA
83 CLINTON AVE
MIDDLETOWN NJ  07748-5315

NANCY N FRAZIER
3960 CHEYENNE TRAIL
MARTINEZ GA  30907

NANCY N THALHOFER
610 LINDA VISTA
ANN ARBOR MI  48103-3628

NANCY NAUGHTON MERTES
2211 DEER OAKS DR
RESCUE CA  95672-9524

NANCY NIELSEN
844 N FOURTH AVE
GENEVA IL  60134-1466

NANCY O COX
2518 LAKE DRIVE
ANDERSON IN  46012-1825

NANCY O HADLEY
7818 COPPERFIELD DRIVE
INDIANAPOLIS IN  46256-4005

NANCY O HAITHCO &
WILLIAM H HAITHCO II JT TEN
25978 FRANKLIN POINTE DR
SOUTHFIELD MI  48034-1538

NANCY O TRENTON
100 FRANKLIN ST
BLUEFIELD VA  24605-1403

NANCY MRAKOVICH
C/O NANCY MILLER
83 TIOGA AVENUE
MIDDLETOWN PA  17057

NANCY N GRIGSBY
820 DAVIDSON ST
RALEIGH NC  27609-5545

NANCY N WILKINSON &
MICHAEL J WILKINSON JT TEN
687 GRIFFITH RD
WARRINGTON PA  18976-2030

NANCY NEFF BURGESS
119 ISLAND AVE
BUCKHANNON WV  26201-2823

NANCY NORCROSS DAVIS
244 KAY JENNINGS CIRCLE
DECATUR TN  37322

NANCY O COX &
RONALD L COX JT TEN
2518 LAKE DR
ANDERSON IN  46012-1825

NANCY O HADLEY &
MICHAEL H HADLEY JT TEN
7818 COPPERFIELD DRIVE
INDIANAPOLIS IN  46256-4005

NANCY O JACOB
10595 SWANSON COURT
CINCINNATI OH  45249-3630

NANCY OAKES LOVING
1120 WILLOWBROOK TRAIL
MAITLAND FL  32751-4837

NANCY O'BRIEN COX
355 OAKWOODS RD
WILKESBORO NC  28697-2910

NANCY O'MEARA
28269 HARBOR RD
MELFA VA  23410-3644

NANCY OSBORNE
2454 PORTER RD
ATWATER OH  44201-9007

NANCY OWENS
693 HAMLIN PARMA TOWNLINE RD
HILTON NY  14468-9139

NANCY P CARDY
209 CROOKED COURT
JACKSONVILLE FL  32259-4498

NANCY P CRAFT
3601 AUSTRALIAN CLOUD DR
LAS VEGAS NV  89135

NANCY P JONES
213-12TH AVE
HUNTINGTON WV  25701-3126

NANCY P LAMONT
BOX 278
FALLSTON NC  28042-0278

NANCY P ROBINSON
HC 62 BOX 225 G
CARRABELLE FL  32322-9801

NANCY O'CONNOR WALTON
306 SEAVIEW DR
BENICIA CA  94510-2127

NANCY OPPENHEIM
3909 UPLAND WAY
MARIETTA GA  30066

NANCY OSHIP
1431 DOEBLER DR
N TONAWANDA NY  14120-2207

NANCY P ALLEN
1215 BELVO RD
MIAMISBURG OH  45342-3403

NANCY P CARDY
CUST ANDREW M
CARDY U G M A PENNA
209 CROOKED CT
JACKSONVILLE FL  32259-4498

NANCY P CROWLEY
TR NANCY P CROWLEY REVOCABLE TRUST
UA 05/13/99
439 NORTH RIVER RD UNIT 9
MILFORD NH  03053

NANCY P JONES
24 WILLOW DR APT 5A
ASBURY PARK NJ  07712

NANCY P NELSON
1244 AUSTIN HILL RD
FREWSBURG NY  14738-9752

NANCY P RUSSELL
1204 ARUNDEL DRIVE
WILMINGTON DE  19808-2137

NANCY OLMSTEAD SNYDERS
2 FISHERS LANDING
NEWPORT NEWS VA  23606-1419

NANCY ORSINO &
MICHAEL ORSINO JT TEN
1414 83RD ST
BROOKLYN NY  11228-3110

NANCY OSKOW SCHOENBROD
CUST JONAH OSKOW SCHOENBROD UGMA
NY
2552 QUAKER CHURCH RD
YORKTOWN HEIGHTS NY  10598-3353

NANCY P AMODEO
CLUB MERION APT 606
12290 GREEN MEADOW DR
COLUMBIA MD  21044-2888

NANCY P CARDY
CUST ELIZABETH A CARDY UGMA MI
209 CROOKED COURT
JACKSONVILLE FL  32259-4498

NANCY P H TOMMASO
110 DEEPWOOD RD
BARRINGTON IL  60010-8617

NANCY P KRATZ
CUST
MISS BARBARA KRATZ U/THE
PA UNIFORM GIFTS TO MINORS
ACT
304 CLEARFIELD DR
LINCOLN UNIV PA  19352-9003

NANCY P PETRUNIA
10192 CEDARWOOD DRIVE
UNION KY  41091-9211

NANCY P WILSON
311 YEARLING DR
GOLDSBORO NC  27534-8954

NANCY PAGE HENDERSON THORSEN
TR
NANCY PAGE HENDERON THORSEN
TRUST UA 11/08/96
1731 FAIRWAY DRIVE
WILMINGTON NC  28403-4824

NANCY PARRISH
51 DUNLOP AVE
TONAWANDA NY  14150-7808

NANCY PATRICIA THOMPSON
CUST BARBARA ANNE THOMPSON UGMA CO
4895 OLD POST CIRCLE
BOULDER CO  80301-3966

NANCY PEDEN WELDON
120 68TH ST
VIRGINIA BEACH VA  23451-2045

NANCY POMISH GDN
EVAN STONE POMISH
6067 CHARLES DR
W BLOOMFIELD MI  48322-4465

NANCY PRESTON
59 JEFFORDS RD
RUSH NY  14543-9774

NANCY PUTNAM FAHLSING
CUST MAXWELL PUTNAM FAHLSING
UTMA MN
7002 CHEYENNE TRAIL
CHANHASSEN MN  55317

NANCY R BRINKER
CUST ANTHONY S BRINKER UGMA MI
25176 RIWOOD AVE
WARREN MI  48089-4135

NANCY R BROWN
635 SHIRLEY
PONTIAC MI  48058

NANCY BANCZYK
12139 GREENWAY
STERLING HEIGHTS MI  48312-2252

NANCY PASHLEY SMITH
1345 OLD NORTH MAIN ST
LACONIS NH  03246

NANCY PATRICIA THOMPSON
CUST BRUCE W THOMPSON UGMA CO
4895 OLD POST CIRCLE
BOULDER CO  80301-3966

NANCY POILLON
7626 HIGHBRIDGE RD APT 242
MANLIUS NY  13104

NANCY PORTER
10 HERTEL AVE
APT 1101
BUFFALO NY  14207-2537

NANCY PRESTON LARKIN
101 ELIZABETH DR
GLASGOW KY  42141-3415

NANCY R ALVAREZ
137 JUNEWOOD DRIVE
LEVITTOWN PA  19055-2330

NANCY R BRINKER
CUST RODNEY C BRINKER UGMA MI
24232 HAYES RD
EASTPOINTE MI  48021-1035

NANCY R CHESTER
116 N CRANDON AVE
NILES OH  44446-3415

NANCY PARMETT
CUST JUSTIN
PARMETT UGMA NY
13 LAKERIDGE DR
HUNTINGTON NY  11743-3962

NANCY PATRICIA O'ROURKE
503 SKYLINE LAKES DR
RINGWOOD NJ  07456-1926

NANCY PATTERSON SMITH
CUST MICHAEL P SMITH JR UGMA NC
1663 GREEN RIDGE LN
ROCKY MOUNT NC  27804-7968

NANCY POMISH GDN
BRANDON SCOTT POMISH
6067 CHARLES DR
W BLOOMFIELD MI  48322-4465

NANCY POSILLIPO
3300 COYOTE RD
W SACRAMENTO CA  95691-6228

NANCY PRICE TROUG
BOX 7634
ANA ARBOR MI  48107-7634

NANCY R BLAIR
135 MEADOW POINTE
FENTON MI  48430-1401

NANCY R BRINKER
CUST TODD F BRINKER UGMA MI
47692 ANNA COURT
SHELBY TOWNSHIP MI  48315-4507

NANCY R COLEY
125 RIVERSIDE AVE
WESTPORT CT  06880-4605

NANCY R CONKEY
3446 SHAYTOWN RD
VERMONTVILLE MI 49096-9544

NANCY B CRANDALL
8659 KINGSBRIDGE DR APT#A
ST LOUIS MO 63132

NANCY R DICKERSON
1030 WEST 39TH ST
ANDERSON IN 46013-4030

NANCY R EVERS
9541 N TWINKLING SHADOWS WAY
TUCSON AZ 85743

NANCY R HAECKL &
JENIFER ELIZABETH HAECKL JT TEN
419 LYNNBROOK DR
YOUNGSTOWN NY 14174

NANCY R HAMMOND
112 RIDGEVIEW DR
ALEXANDRIA AL 36205

NANCY R HARWOOD
2697 GEARY STREET
MATLACHA FL 33993-9742

NANCY R HIRSCHL
8 TOULON
LAGUNA NIGUEL CA 92677-5429

NANCY R HOWARD
6900 MERWIN CHASE RD
BROOKFIELD OH 44403-8715

NANCY R KERR
1311 E ELM STREET
STREATOR IL 61364-2538

NANCY R KERR &
DAVID L KERR JT TEN
PO BOX 500631
MARATHON FL 33050

NANCY R KRAEUTER
34 MARION RD
MARBLEHEAD MA 01945-1706

NANCY R LEWIS
8641 ADAMS LANE
LEXINGTON KY 40515

NANCY R LOCKWOOD
17703 LANDMARK COURT
LAKEVILLE MN 55044-5229

NANCY R LYSKO &
CHRISTOPHER J LYSKO JT TEN
122 HECK AVE
OCEAN GROVE NJ 07756-1241

NANCY R MCKENZIE
TR U/A
DTD 10/13/92 NANCYR MCKENZIE
TRUST
5011 CAIRE CIRCLE
SANTA BARBARA CA 93111-2709

NANCY R MEINKE &
CHARLES G MEINKE JT TEN
25524 SAN ROSA DRIVE
SAINT CLAIR SHORES MI
48081-3821

NANCY R MOORE
4457 COUNTY ROAD 25
DUNDEE NY 14837-9517

NANCY R MOSELEY
120 LAGOON LAIR
AIKEN SC 29803

NANCY R MURRAY
BOX 251 LIBERTY ST
MEXICO NY 13114-0251

NANCY R REID
6 CARRIAGE ROAD
WHITING NJ 08759

NANCY R ROTHROCK
800 WEST AVE
APT 625
MIAMI BEACH FL 33139-5527

NANCY R SCHICK
2849 LACLEDE STATION RD
SAINT LOUIS MO 63143-2809

NANCY R SEARS
5726 ORCHARD CT
LANSING MI 48911-5209

NANCY R STAPLETON
3626 WRENWOOD DR
MASON OH 45040

NANCY R STIO
1442 GLENIFFER HILL RD
TOMS RIVER NJ 08755-0842

NANCY R STIPP
638 EAST HONEYWELL
HOOPESTON IL 60942-1411

NANCY R THERASSE
1895 MELBOURNE
BIRMINGHAM MI  48009-1160

NANCY R VERBA &
DONALD R VERBA JT TEN
4704 N KERSHNER RD
SAND SPRINGS OK  74063-5402

NANCY R WRIGHT &
RONALD E WRIGHT JT TEN
3066 S TRENTON ST
DENVER CO  80231-4164

NANCY REDDY &
JAMES F REDDY JT TEN
1311 GUARDIAN DRIVE
VENICE FL  34292-1626

NANCY REEVES
BOX 216
101 E WALNUT ST
SPRING VALLEY OH  45370

NANCY RENZULLI
5 WILD OAKS RD
GOLDENS BRIDGE NY  10526-1102

NANCY RILETT
BOX 190014
SAN FRANCISCO CA  94119-0014

NANCY ROBINSON
5747 BOYD RD
GROVE CITY OH  43123-9761

NANCY ROSENTHAL
3773 ALBIDALE DR
HUNTINGDON VALLEY PA  19006-2815

NANCY R TURNQUIST &
LEE A TURNQUIST JT TEN
14013 SILENT WOODS DR
SHELBY TWP MI  48315-4297

NANCY R WESLEY
13A151 FLINTLOCK LN
APPLE RIVER IL  61001-9743

NANCY R ZUELLIG
19217 LUDLOW
NORTHRIDGE CA  91326-2367

NANCY REECE
15 OXBOW RD
LEXINGTON MA  02421-6613

NANCY REICHER
401 W 58TH TERR
KANSAS CITY MO  64113-1269

NANCY RICHARDS
2205 GLENWOOD
TRENTON MI  48183-2549

NANCY RILEY WALTY
5304 MAKALOA ST
KAPAA HI  96746

NANCY ROGERS
BOX 9301
WICHITA KS  67277-0301

NANCY ROSSBACH MCSHANE &
FRANCIS J BOURASSA JR &
CYNTHIA BOURASSA JT TEN
50 HAMEL AVENUE
BOX 393
WILLIAMSTOWN MA  01267-2910

NANCY R TUYN
34695 RAMBLE HILLS DRIVE
FARMINGTON HILLS MI  48331-4229

NANCY R WRIGHT
3066 S TRENTON ST
DENVER CO  80231-4164

NANCY RAE SCHWEINGRUBER
86 RILEY CREEK COURT
BLUFFTON OH  45817-1601

NANCY REESE SPEAKER
4170 SARASOTA SPRINGS CT
FORT WORTH TX  76123-1465

NANCY REIMER
CUST
ANDREW SCOTT REIMER A MINOR
U/P L 55 CHAP 139 OF THE
LAWS OF N J
2038 HOLMBY AVE
LOS ANGELES CA  90025-5908

NANCY RICHTER
6937 S JUNIPER DR
OAK CREEK WI  53154-1632

NANCY ROBEN HYMER
17 HIGHLAND AVE
SOMERVILLE MA  02143-1915

NANCY ROSENBERG SUTHERLAND
466 SAUNDERS AVE
AKRON OH  44319-2248

NANCY RUELI
192 CONVERSE ST
LONGMEADOW MA  01106-1702

NANCY RUTH HARRIS
3313 S HOLLY ST
DENVER CO 80222

NANCY RUTHMERVIRCIA
3729 BOULDER
TROY MI 48084-1151

NANCY RYDER
50 GREENWAY N
FOREST HILLS NY 11375-6045

NANCY RYLANDS STARK
2491 GRANITE LN
LINCOLN CA 95648-8208

NANCY S ADAMS
1625 HWY 126
PRINCETON KY 42445

NANCY S BAIN
CUST ELEANOR H
BAIN UGMA VA
PO BOX 114
CROZET VA 22932-0114

NANCY S BAIN
CUST LINDEN E
BAIN UGMA VA
BOX 114
CROZET VA 22932-0114

NANCY S BAIN
CUST SARAH D
BAIN UGMA VA
1459 CROZET AVE
CROZET VA 22932-2722

NANCY S BERGAN
5033 WEST LAKE ROAD
AUBURN NY 13021-1161

NANCY S BESSETTE
530 PACIFIC AV
LANSING MI 48910-3330

NANCY S CALDWELL
C/O B SWENSON
4809 COLE AVE
SUITE 370 LB 100
DALLAS TX 75205-3578

NANCY S CARTER
PO BOX 2511
MERMONA CA 92065

NANCY S CERNA
4095 MURRAY COMMON
FREMONT CA 94538

NANCY S COLE
129 COLONIAL HEIGHTS LANE
WAYNESBORO VA 22980-6369

NANCY S CRIST
ATTN NANCY S DRAPLIN
6279 SEVEN MILE ROAD
SOUTH LYON MI 48178-9651

NANCY S CYRUS &
JAMES M CYRUS JT TEN
4246 127 AVE
ALLEGAN MI 49010-9434

NANCY S DRAUGHN
101 PITHON ST
LAKE CHARLES LA 70601-5908

NANCY S EPOCH
6712 SW SHERWOOD CT
TOPEKA KS 66614-4646

NANCY S FOSTER
TR U/A
DTD 09/13/90 NANCY S FOSTER
TRUST
43797 CARLA DR
PAW PAW MI 49079-9759

NANCY S GELVIN
106 LEISURE LN
NORWALK OH 44857

NANCY S GOODNOW
6 STARBOARD RUN
SOUTH YARMOUTH MA 02664

NANCY S GRIFFITHS
231 TAYLORSVILLE ROAD
YARDLEY PA 19067-1329

NANCY S GROSSMAN
CUST
JENNIFER R GROSSMAN UTMA OH
4 CARPENTER'S RUN
CINCINNATI OH 45241-3253

NANCY S GROVE
5862 SOLEDAD ROAD
LA JOLLA CA 92037-7054

NANCY S GUCKES
440 BAYBERRY LANE
WEST GROVE PA 19390-9491

NANCY S HALL
4114 PARK AVE
RICHMOND VA 23221-1122

NANCY S HALL
757 FLAT IRON RD
HARRINGTON DE 19952-3834

NANCY S HARTNETT &
DONALD E HARTNETT
TR
NANCY S HARTNETT & DONALD E
HARTNETT TRUST UA 12/04/96
221 BELVOIR RD
WILLIAMSVILLE NY  14221-3603

NANCY S HAUGHEY
TR NANCY'S HAUGHEY REVOCABLE TRUST
UA 11/21/96
738 FRINGED ORCHID TRAIL
VENICE FL  34293

NANCY S HEARON
105 LINDSAY ST
CARRBORO NC  27510

NANCY S HEFFNER
1609 CARROLL ST
ROME NY  13440-2613

NANCY S HIRN
TR NANCY S HIRN TRUST
UA 03/15/05
902 N AUBURN WOODS DR
PALATINE IL  60067

NANCY S ISSING
CUST ERIC K O'CONNOR UGMA NY
APT 1-C
5 STUYVESANT OVAL
NEW YORK NY  10009-2146

NANCY S JACOBS
2386 WESTVIEW DR
CORTLAND OH  44410-9469

NANCY S JONES
PO BOX 706
ROCK HILL SC  29730

NANCY S KLUSKA
6058 CALLAWAY CIRCLE
AUSTINTOWN OH  44515-4100

NANCY S KOCSIS &
DANIEL J KOCSIS JT TEN
50 MADEVILLA LANE
CONCORD NH  03301

NANCY S KYTE
45 MOUNT HOPE AVE
TIVERTON RI  02878-4309

NANCY S LABELLE
4022 CLEARWATER OAKS DR
JACKSONVILLE FL  32223-4046

NANCY S LEONARD &
RICHARD L LEONARD JT TEN
247 LIBERTY ST
RAVENNA OH  44266

NANCY S LEOPARD
4842 MERWIN
LAPEER MI  48446-9766

NANCY S LINDSEY
4035 BROOKFIELD CT
JACKSONVILLE FL  32257-6056

NANCY S LOFTIN
1325 E SILVER THORN LOOP
HERNANDO FL  34442

NANCY S MADDEN
BOX 989
WASHINGTON GA  30673-0989

NANCY S MOZINGO
7091 FAIRGROVE
SWARTZ CREEK MI  48473-9408

NANCY S MURRAY
22 FREEMAN STREET
TUPPER LAKE NY  12986-1922

NANCY S PARRISH
2427 MEADOW LN
LAKELAND FL  33801

NANCY S PATTERSON
1117 CHIPPING CT
VIRGINIA BEACH VA  23455

NANCY S POFF & PAUL W POFF TOD
CRAIG J POFF
SUBJECT TO STA TOD RULES
7393 S SESAME ST TERR
HOMOSASSA FL  34446

NANCY S PORTNEY &
KEVAN B PORTNEY JT TEN
1612 KINGS CIR
MAPLE GLEN PA  19002-3150

NANCY S REPP
930 BUTTONWOOD ST
EMMAUS PA  18049-3202

NANCY S RITZ
4600 HEWITT GIFFORD RD
WARREN OH  44481-9187

NANCY S RUEDEMANN
3801 DENHAM WAY
PLANO TX  75023-3750

NANCY S RUSSELL
9441 N CO RD 275 E
PITTSBORO IN  46167

NANCY S SCHRAMM
1621 ESTATE CIRCLE
NAPERVILLE IL  60565-6705

NANCY S SLAYMAN
4813 BELLINGHAM DR
INDIANAPOLIS IN  46221-3703

NANCY S STOGOWSKI
344 LAUREL RIDGE RD
HEATHVILLE VA  22473

NANCY S STRATTON
139 BLUFF VIEW DR 110
BELLEAIR BLUFFS FL  33770-1335

NANCY S TAPLIN
20 BAYON DRIVE
APT 311
SOUTH HADLEY MA  01075

NANCY S TUSKEY
CUST E
MICHAEL TUSKEY JR UGMA VA
9123 CARTER HAM RD
RICHMOND VA  23229-7752

NANCY S ULBRICHT
CUST DANIEL
BENJAMIN ULBRICHT UTMA GA
3571 CASTLERIDGE DR
TUCKER GA  30084-3910

NANCY S WALTERS
3518 WESTMONT DRIVE
AIKEN SC  29801-2971

NANCY S WEBER
CUST ALLISON MARIE WEBER
UTMA CA
3821 MADONNA DR
FULLERTON CA  92835-1227

NANCY S WEBER
CUST LAUREN E
WEBER UTMA CA
3821 MADONNA DR
FULLERTON CA  92835-1227

NANCY S WELCH &
EDWARD T WELCH &
KIMBERLY G CASE JT TEN
2834 HAYES RD
HARRISON MI  48625-9052

NANCY S WILLIAMS
N 2004 NORTH LAKE SHORE DR
FONTANA WI  53125-1179

NANCY S YOUNG
TR NANCY S YOUNG TRUST
UA 01/03/96
23442 EL TORO ROAD E316
LAKE FOREST CA  92630

NANCY SABIN
7691 E FLEDGLING DR
SCOTTSDALE AZ  85255-7710

NANCY SAKER DREISBACH &
GLEN ROY DREISBACH JT TEN
15814 ASHTON
DETROIT MI  48223-1306

NANCY SALISBURY
245 S BENT LOOP ROAD
POWELL BUTTE OR  97753-1822

NANCY SAMPLE
86 PURDUE
PUEBLO CO  81005

NANCY SAUTKULIS KUETHE
2422 WIMBLEDON DR
ARLINGTON TX  76017-3730

NANCY SCHLEUSENER
1672 V RD
PENDER NE  68047-4421

NANCY SCHMITT
BOX 266
11900 E TUSCOLA RD
FRANKENMUTH MI  48734-0266

NANCY SCHUMACHER
16159 BAIRD CT
SPRING LAKE MI  49456-2342

NANCY SCHWEITZER
171 DOVE LN
MIDDLETOWN CT  06457-6229

NANCY SCOTT
123 COPPERFIELD DR
LAWRENCEVILLE NJ  08648-2577

NANCY SCOTT HEIM
1919 6 ST
WHITE BEAR LAKE MN  55110-6839

NANCY SCRIBNER
4725 DRUMMOND AVE
CHEVY CHASE MD  20815-5430

NANCY SEWALL BRETT
800 SALEM END RD
FRAMINGHAM MA  01702-5544

NANCY SEYMOURIAN
154 RICE RD
WOLLASTON MA  02170-3530

NANCY SHEARER NORTHAM
24132 BREEZY PT RD
ONANCOCK VA 23417-2934

NANCY SHULER
3819 GARDNER PARK DR
GASTONIA NC 28054-5991

NANCY SINGLETON
2317 WOODLAWN
BOISE ID 83702-3850

NANCY SKOPHAMMER
TR U/A DTD 10/22/9 JOSEPH M
SKOPHAMMER MARITAL TRUST
50 KIRK PLACE
OWATONNA MN 55060

NANCY SLACK BIBB
107 DRUID AVE
BECKLEY WV 25801-4201

NANCY SMEETH ROZSA
4082 PANN RD
SOUTH BELOIT IL 61080-9519

NANCY SNEAD HULL &
JOEL M HULL JT TEN
113 LATESHA TERR
PALATKA FL 32177

NANCY SOTH &
LAUREN SOTH JT TEN
210 UNION ST
NORTHFIELD MN 55057-2228

NANCY SPANO
2580 COULTERVILLE RD
MCKEESPORT PA 15131-4254

NANCY SPRINGER DUPONT
RR 1 BOX 115
BENTON PA 17814-9696

NANCY STABLER
10 ESPLANADE
PACIFIC GROVE CA 93950-2115

NANCY STEVENSON
101 WASHINGTON LN M-430
JENKINTOWN PA 19046-3571

NANCY STEWART GREEN
306 HICKORY LANE
HADDONFIELD NJ 08033-3814

NANCY STILLWELL
BOX 206
MOUNT VERNON OH 43050-0206

NANCY STOJACK
CUST SEAN
PATRICK HAMMETT A MINOR
UNDER THE LAWS OF GA
1411 HIDEAWAY BEND
WELLINGTON FL 33414-7949

NANCY STONE WATKINS
1927 OAKLAND DR
WINSTON SALEM NC 27106-3706

NANCY STRATZ
509 W BRIDGE ST
LYONS MI 48851

NANCY STRAUSS &
JULIUS STRAUSS JT TEN
413
145 N MILWAUKEE AVE
APT 5022
VERNON HILLS IL 60061

NANCY STRUCK ANDERSON
521 W MONTOYA LN
PHOENIX AZ 85027-5903

NANCY STRZELECKI
CUST VINCENT V STRZELECKI
UTMA MA
40 PROVIDENCE ST
MILLBURY MA 01527-3924

NANCY SUE BROWN
6211 N SEYMOUR RD
FLUSHING MI 48433

NANCY SUE MACKEY
CUST HEATHER SUE MACKEY UGMA NY
4 DANNY COURT
DIX HILLS NY 11746-5804

NANCY SUE MACKEY
CUST MELISSA KATHERINE MACKEY
UGMA NY
4 DANNY CT
DIX HILLS NY 11746-5804

NANCY SUE MOORE
1135 HAYES ST
FREEMONT OH 43420

NANCY SWEENEY
3275 ORCHARD WAY
WESTLAKE OH 44145-4586

NANCY SWIFT ONNEN
14 S YALE
ARLINGTON HEIGHTS IL 60005

NANCY T BRAUN
2000 SOUTH 74TH ST
WEST ALLIS WI 53219-1248

NANCY T BRENNER
64428 KILDARE
ROMEO MI 48095

NANCY T FARRELL
312 IVY HILL
MUTTONTOWN NY 11753-1217

NANCY T FOX
293 NORTH RD NE
WARREN OH 44483-4503

NANCY T HARRIS
TR UW DAVID M HARRIS MARITAL TRUST
PO BOX 220410
HOLLYWOOD FL 33022-0410

NANCY T HAYNES
122 BERKELEY DR
TERRE HAUTE IN 47803-1708

NANCY T HEG &
JOHN J HEG JT TEN
726 CONNEMARA CRT
VENICE FL 34292

NANCY T HEILIGSTEDT
330 W DAHLGREN
CROWN POINT IN 46307-3108

NANCY T HORNER
2673 CAMPBELLGATE DR
WATERFORD MI 48329-3121

NANCY T IRVIN &
CATHERINE I CHAVARRI JT TEN
BOX 37
19200 BADGER LANE
ONANCOCK VA 23417-0037

NANCY T IRVIN &
GREGORY T IRVIN JT TEN
BOX 37
ONANCOCK VA 23417-0037

NANCY T IRVIN &
M COLLIER IRVIN JT TEN
BOX 37
ONANCOCK VA 23417-0037

NANCY T KOZIATEK &
HENRY KOZIATEK JT TEN
31964 STAMANCOURT
FARMINGTON HILLS MI 48336-1866

NANCY T LEONELLO
4132 BUCKEYE AVE
WILLOUGHBY OH 44094-6030

NANCY T WARREN
RR 3 BOX 37A
MT PLEASANT IA 52641-9506

NANCY TAPKE WESSEL
7724 LEWINSVILLE RD
MC LEAN VA 22102-2502

NANCY TAVERNA
CUST FRANK
PETER TAVERNA UGMA NY
3060 LORING DR
HUNTINGTOWN MD 20639-4203

NANCY TEDERS
6000 COUNTY ROAD 13
CENTERBERG OH 43011-9636

NANCY TERI HARRIS
BOX 220410
HOLLYWOOD FL 33022-0410

NANCY TESKE CARLSON
324 RED BUD LANE
GREENCASTLE IN 46135-1424

NANCY THOMAS COLLINS
1759 PATRICIA WAY
SALT LAKE CITY UT 84116-3025

NANCY THOMAS HAMILTON
4320 BELLAIRE DR S 133W
FORT WORTH TX 76109-5157

NANCY THORNTON REY
182 BOX MOUNTAIN DR
VERNON CT 06066-6307

NANCY TILLEY LOBDELL
100 MAUREEN DR
TEWSKBURY MA 01876-3622

NANCY TRAUT D'HOOGE
1974 S INGALLS COURT
LAKEWOOD CO 80227-2514

NANCY TSANG &
DIANE TSANG STRONG JT TEN
370 PACIFIC STREET
BROOKLYN NY 11217-2218

NANCY TUCKER BLOSSOM
216 ELBOW LANE
HAVERFORD PA 19041-1806

NANCY TURNBOW
3423 E MAPLE AVENUE
BURTON MI 48529-1813

NANCY TYLER PITTENGER
TR NANCY TYLER PITTENGER TRUST
UA 09/10/87
19044 KENYA STREET
NORTHRIDGE CA  91326-2306

NANCY VON DOLTEREN &
LAWRENCE VON DOLTEREN JT TEN
4022 CLEARWATER OAKS DRIVE
JACKSONVILLE FL  32223-4046

NANCY W AVERA
BOX 2417
POINTE VERDA BEACH FL
32004-2417

NANCY W CRAPSTER
4635 SOUTHWOOD RD
SALISBURY NC  28147-8372

NANCY W HERMAN
2327 CASTLEMAN DR
NASHVILLE TN  37215-3201

NANCY W KRIAL
581 LAKE WARREN RD
UPPER BLACK EDDY PA  18972-9342

NANCY W MONTS
126 N 7TH ST
WEST TERRE HAUTE IN  47885-1112

NANCY W RIECKERS
5 COUNTRY RD
WESTPORT CT  06880-2523

NANCY W VOLPI
146 CRYSTAL BROOK HOLLOW RD
PORT JEFFERSON NY  11777-1122

NANCY V CHRISTENSEN
901 FLORSHEIM DR
APT 321
LIBERTYVILLE IL  60048-5274

NANCY VOORHEST
54 HAVEN ST
DOVER MA  02030-2131

NANCY W BECKER
CUST VANESSA
A BECKER UTMA OH
4101 OAK TREE COURT
LOVELAND OH  45140-1077

NANCY W FISCHER
6805 ALLOWAY ST E
WORTHINGTON OH  43085-2501

NANCY W INGRAM
CUST RYAN W INGRAM
UTMA VA
3705 LANDSTOWN RD
VIRGINIA BEACH VA  23456-1234

NANCY W MAHONEY
TR NANCY W MAHONEY LIVING TRUST
UA 04/18/96
09525 HOLY ISLAND RD
E JORDAN MI  49727-9413

NANCY W MOSER TOD
JEFFREY S MOSER JR
SUBJECT TO STA TOD RULES
1050 VERNON RD
GREENVILLE PA  16125

NANCY W SUTHERLAND
2411 CLEVELAND HEIGHTS BLVD
LAKELAND FL  33803-3114

NANCY W WARVEL
CUST AMANDA
WARVEL UTMA OH
349 AVON WAY
KETTERING OH  45429-1431

NANCY V FREEMAN
9 RIVER MEADOW DR
ROCHESTER NY  14623

NANCY W ATKINSON
42 APPLEGATE LANE
FALMOUTH ME  04105-1744

NANCY W COWAN
C/O CY COWAN POA
6809 LA CASA BONITA NE
ALBUQUERQUE NM  87110-2756

NANCY W FOWLER
6215 AGASSI ACE CT
SPRING TX  77379-2915

NANCY W JOHNSON
15213 MONTFORD RD
SILVER SPRING MD  20905-4230

NANCY W MIZELL
510 SHERRY LANE
GADSDEN AL  35903-1426

NANCY W PERKINS &
CAROLINE B WELLS JT TEN
40 HOYTS LANE EXT
BOX 364
OGUNQUIT ME  03907

NANCY W THOU
110 GARLAND ST
WINSTON-SALEM NC  27127-6016

NANCY WARD
1405 ACKERLY POND LAKE
SOUTHOLD NY  11971-3060

NANCY WARNER
1165 BEAR TAVERN RD
TITUSVILLE NJ  08560-1504

NANCY WASILKANIS
1833 VINEWOOD STREET
WYANDOTTE MI  48192-4826

NANCY WEGIENEK
CUST DENNIS
CLARK WEGIENEK UGMA MI
983 WIMBLETON
BIRMINGHAM MI  48009-7608

NANCY WEIBEL WARVEL
CUST SARA ELIZABETH WARVEL UTMA OH
349 AVON WAY
KETTERING OH  45429-1431

NANCY WELTY SPIEGEL
4320 BROOKVIEW DRIVE
ATLANTA GA  30339-4607

NANCY WENTWORTH
CUST
KELLY ANN WENTWORTH U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
5441 PEPPERMILL RD
GRAND BLANC MI  48439-1946

NANCY WENTWORTH
CUST
MARTHA LYNN WENTWORTH U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
8378 OLD PLANK RD
GRAND BLANC MI  48439-2041

NANCY WERNER WEIFFENBACH
205 FARRELL RD
VANDALIA OH  45377-9653

NANCY WESTOVER KENT
58 LAKE ST POB 576
WILSON NY  14172-0576

NANCY WHITLEY MARTIN
73 AVENUE DES LILAS
64000 PAU ZZZZZ
FRANCE

NANCY WICKERSHAM ROHLOFF
CUST JAMES ERICH WICKERSHAM
ROHLOFF UGMA IL
14655 W WALNUT AVE
HOMER GLEN IL  60491

NANCY WILLIS CLAYMAN
528 KINGS GROVE DRIVE
VIRGINIA BEACH VA  23452-5751

NANCY WINE WILLIAMS
377 VALLEY BROOK DR NE
ATLANTA GA  30342-3301

NANCY WION
5132 HASKET ROAD
WEST MILTON OH  45383-9601

NANCY WISE LARSON
2206 CRESTLINE CT
GRAND JUNCTION CO  81503

NANCY WITHERSPOON
68 MONTAGUE ST
APT 6E
BROOKLYN NY  11201-3320

NANCY WONG &
ELIZABETH WONG PELLEY JT TEN
1000 NW 167TH ST
SHORELINE WA  98177-3851

NANCY WORSHAM BOYER
3100 COVE RIDGE RD
MIDLOTHIAN VA  23112-4354

NANCY Y HARRIS
95 DUNN LN
PENNSILLE NJ  08070-2432

NANCY YENTZ
W2717 OAKWOOD BEACH RD
MARKESAN WI  53946-8905

NANCY YOUNG LYSLE
30620 WILLOWAY LANE
BAY VILLAGE OH  44140-1769

NANCY ZANATIAN
8421 BUFFALO AVE
APT 40
NIAGARA FALLS NY  14304-4370

NANCY ZIELONKA
CUST ADAM
ZIELONKA UGMA IL
1068 CAMBRIDGE DRIVE
GRAYSLAKE IL  60030-3458

NAND K RELAN &
SHASHI RELAN JT TEN
30453 MARSHALL ST
SOUTHFIELD MI  48076-1553

NANETTA JONES
105 GENERAL DRIVE
CHARLESTON WV 25306

NANETTE DE MUESY
TR THE NANETTE DE MUESY TRUST
UA 01/05/96
310 ROSE LANE SW
NORTH CANTON OH 44720-3556

NANETTE G AMBERG
85 PORTLAND RD
HIGHLANDS NJ 07732-1955

NANETTE L OVERBERG
1860 NORTH VERNON
DEARBORN MI 48128-2505

NANETTE MACFARLANE
APT B
31 POUND ST
LOCKPORT NY 14094-3115

NANETTE ROBERTS
BOX 3509
BOYNTON BEACH FL 33424-3509

NANINE E DIGIOVANNI
CUST NICHOLAS DIGIOVANNI UTMA MA
179 PRAIRE ST
CONCORD MA 01742-2925

NANNIE B GRUBBS
106 SHAMROCK DRIVE
BRANDON MS 39042-8869

NANNIE MAE EACHUS
BOX 64
ROCKWOOD TN 37854-0064

NANETTE B VERGEN
WESTLEY PALMS E36
2404 LOVING ST
SAN DIEGO CA 92109-2347

NANETTE FASOLINO KALIVAS
CUST JOHN ANTHONY KALIVAS
UGMA TX
317 RIDGEVIEW DR
RICHARDSON TX 75080-1911

NANETTE HABERMAN
8 MANSFIELD RD
TRENTON NJ 08628-1905

NANETTE M QUATTRIN &
MARK QUATTRIN JT TEN
29948 MAGNOLIA
FLAT ROCK MI 48134-2727

NANETTE PORTER
BOX 162
KENNARD IN 47351-0162

NANETTE S KALLMAYER
402 E ELIOT
URBANA IL 61801-6726

NANNA MACCARONI
12286 PAGLES DR
GRAND BLANC MI 48439

NANNIE COOK
11909 SHADELAND AVE
CLEVELAND OH 44108-1551

NANNIE R MOSLEY
13183 KINCANNON RD
GLADE SPRING VA 24340

NANETTE C VAN EGMOND &
KARIN A LENNON JT TEN
739 ANITA AVE
GROSSE POINTE WOODS MI 48236

NANETTE FASOLINO KALIVAS
CUST NICHOLAS WILLIAM
KALIVAS UGMA TX
317 RIDGEVIEW DR
RICHARDSON TX 75080-1911

NANETTE L EVEREST
1711 RANDEL ROAD
OKLAHOMA CITY OK 73116-5629

NANETTE M WINTER
103 HARDISON CT
COLUMBIA TN 38401-5532

NANETTE RIEMER HENSEL
1214 SHANNON CT
JANESVILLE WI 53546-3738

NANETTE SPADA LEE
13435 MCCALL RD 211
PT CHARLOTTE FL 33981-6422

NANNETTE MARIE ROSE
3948 VINE STREET
APT 1
CINCINNATI OH 45217-1965

NANNIE MAE CARROW
1776 CROSS BRONX EXPWY
BRONX NY 10472-1809

NANNIE R SIMMONS
C/O NANNIE RUTH WHITE
BOX 403
STUART VA 24171-0403

NANNIE S DAVIS
3595 JONATHON DR
BEAVERCREEK OH  45434-5945

NANNIE W BAKER
3898 LONGVIEW DR
COLLINSVILLE VA  24078

NANON A WEIDMANN
806 PARTRIDGE CIRCLE
GOLDEN CO  80403-1544

NANSIE LOU FOLLEN
BOX 229
BRIDGEPORT OH  43912-0229

NAOMA HETRICK
11508 PINEHURST DR
LAKESIDE CA  92040-1313

NAOMA HOFFMAN
111 FELKEL DR
ODEN AR  71961-8132

NAOMA L WALTON
115 COUNTY FAIR
HOUSTON TX  77060-4203

NAOMA M BARKER
TR NAOMA M BARKER LIVING TRUST
UA 06/23/89
6207 SPRING LAKE CIR
ZEPHYRHILLS FL  33540-7537

NAOMI BLACKSON
140 PASADENA AVE
COLUMBUS OH  43228-6113

NAOMI BULLION
165 BULLION RD
SPRINGTOWN TX  76082

NAOMI C GREENLEAF
4208 WOODLAND AVE
BROOKHAVEN PA  19015-1628

NAOMI C KRAMER &
WAYNE R KRAMER &
JOYCE WALTERS JT TEN
828 KENSINGTON
FLINT MI  48503-5386

NAOMI C LA PRISE
460 SUNSET DR
BRONSTON KY  42518-9524

NAOMI C PETROSSI
4433 DANNEEL ST
NEW ORLEANS LA  70115-5501

NAOMI C SMUZESKI
6117 N VASSAR RD
FLINT MI  48506-1237

NAOMI CAHN
CUST ABIGAIL CAHN GAMBINO
UTMA MO
649 W POLO DR
CLAYTON MO  63105-2635

NAOMI CAHN
CUST LOUISE CAHN GAMBINO
UTMA MO
649 W POLO DR
CLAYTON MO  63105-2635

NAOMI CHAIT
C/O BIBERFELD
4824 11TH AVE
BROOKLIN NY  11219

NAOMI CHERRY
5024 WOODROW
GALVESTON TX  77551-5670

NAOMI COOPER
TR FAMILY
TRUST DTD 10/19/89 U/A NAOMI
COOPER
36027 HALEY ST
NEWARK CA  94560-1641

NAOMI D KING
5509 CARRUTHERS NE
ALBUQUERQUE NM  87111

NAOMI D KRULL
7766 BRAMS HILL DR
DAYTON OH  45459-4102

NAOMI D ROBERTSON
FOREST AVE
RUMFORD ME  04276

NAOMI D SMITH
7582 PEGOTTY DRIVE
WARREN OH  44484

NAOMI E CARVER
930 MARYLAND AVE
LANSING MI  48906-5450

NAOMI E COMBS
7857 SWEET POTATO RIDGE
BROOKVILLE OH  45309-9221

NAOMI E KAY
11538 PLACER
SPANISH LAKE MO  63138-2419

NAOMI E MARCANTONI
9824 FOX HILL RD
PERRY HALL MD  21128-9703

NAOMI F SESCO JR
620 ROANOKE ST
CRESTLINE OH  44827-1746

NAOMI GENE BENNETT
10745 PAMPAS RD SE
DEMING NM  88030-1445

NAOMI HALLEM
7279 NIGHTINGALE
DEARBORN HEIGHTS MI  48127-1718

NAOMI HEMPHILL
430 CAMBRIDGE AVENUE
BUFFALO NY  14215-3156

NAOMI J BRAATEN
15300 37TH AVE N APT B207
MINNEAPOLIS MN  55446-4241

NAOMI J MEESE
4614 GARY DR
DAYTON OH  45424-5707

NAOMI JEAN ROWLEY
BOX 395
BAILEYS HARBOR WI  54202-0395

NAOMI K RELEFORD
310 W CAMPBELL DRVE
MIDWEST CITY OK  73110-3318

NAOMI ENGELHARDT
1 CLARK AVE WEST
APT 704
THORNHILL ON  L4J 7Y6
CANADA

NAOMI FAY PRESSMA
5100 US HGWY 42-#1012
LOUISVILLE KY  40241

NAOMI GRETCHEN ECKER
LOT 738
1100 SOUTH BELCHER ROAD
LARGO FL  33771-3403

NAOMI HANGEN
19 SEMINOLE DR
ARCANUM OH  45304-1349

NAOMI J AIUTO
43643 BUCKTHORN CT
STERLING HEIGHTS MI  48314-1882

NAOMI J GRIFFIN
4833 GRACE RD
NORTH OLMSTED OH  44070-3745

NAOMI J NELSON
6487 SUNFLOWER
BYRON CENTER MI  49315-9435

NAOMI JEFFERY PFRIEM
6865 ALLOWAY W
WORTHINGTON OH  43085-2538

NAOMI KLEIN
759 OCEAN PKWY
BROOKLYN NY  11230-2238

NAOMI F DOUGHERTY &
RUTH C KINGSLEY JT TEN
516 S LINCOLN LANE
ARLINGTON HEIGHTS IL  60005-2109

NAOMI G NIELSEN
1324 CEDARWOOD CT
WOODBURY MN  55125-2012

NAOMI HAIMOWITZ &
ANNE NEWMAN TEN COM
136/15/71ST ROAD
FLUSHING NY  11367-1942

NAOMI HARRIS
1537 COUNTY ROAD 995
ASHLAND OH  44805-9411

NAOMI J BOELSTLER &
WALTER A BOELSTLER
TR
NAOMI J BOELSTLER LIVING TRUST UA
11/11/1994
22460 LAVON
ST CLAIR SHORES MI  48081-2033

NAOMI J HACKWORTH
80 SAINT ANDREWS LN
GREENUP KY  41144

NAOMI J SOWERS
C/O NAOMI JEAN BONNER
1268 CORONADO
UPLAND CA  91786-2101

NAOMI JOYCE ATCHISSON
12994 N OPDYKE LANE
OPDYKE IL  62872-2108

NAOMI L BERNHARDT
102 GERALD LANE
OLD BETHPAGE NY  11804-1112

NAOMI L BOOTH &
DONALD L BOOTH JR JT TEN
199 TREASURE LAKE
DUBOIS PA  15801-9004

NAOMI L JOHNSON
160 WESTVIEW ST
CANTON GA  30114-2619

NAOMI LOUBERT
2741 WITTERS
SAGINAW MI  48602-3566

NAOMI MANN BRENNER
18 WEST MEADOW ROAD
HAVERHILL MA  01832-1181

NAOMI O WHITE
BOX 873
GUNNISON UT  84634-0873

NAOMI POLITES
216 S SANDPIPER LOOP
POST FALLS ID 85854

NAOMI R JORDON
35 DURAND RD
MAPLEWOOD NJ  07040-1248

NAOMI R MILLS
609 E MARKLAND
KOKOMO IN  46901-6212

NAOMI ROBBINS
11 CHRISTINE CT
WAYNE NJ  07470-6523

NAOMI L FEIGNER
33 HOLLISTON ST
MEDWAY MA  02053-1424

NAOMI L VOLAIN
34 VIRGINIA STREET
SPRINGFIELD MA  01108-2623

NAOMI M EIDENIER
3002 WALTON CT
AIKEN SC  29805-9501

NAOMI MILLER
APT 207
4119 NW 88TH AVE
CORAL SPRINGS FL  33065-1878

NAOMI P EVANS
367 CLASSIC TRL
RINGGOLD GA  30736

NAOMI R CAHN
649 W POLO
ST LOUIS MO  63105-2635

NAOMI R MCDANIEL
1281 GRAYS CHAPEL RD
SOUTHSIDE TN  37171-9078

NAOMI R ROBBINS
1391 MINTOLA ST
FLINT MI  48532-4044

NAOMI ROSENBLOOM
CUST
KATHERINE ANN ROSENBLOOM UNDER
THE NEW YORK U-G-M-A
APT 6A
50 E 10TH ST
NEW YORK NY  10003-6222

NAOMI L JESS
926 LINCOLN RD
MULLICA HILL NJ  08062-4508

NAOMI LEDFORD
C/O HERSHEL LEDFORD POA
5565 COX SMITH RD
MASON OH  45040

NAOMI M FRYE
1908 AVE G
STERLING IL  61081-1137

NAOMI N MERCHANT
TR NAOMI N MERCHANT LIVING TRUST
UA 11/13/97
210 HALTERIA PT
HOT SPRINGS AR  71913-5341

NAOMI P MILLER
3236 CANARD ROAD
KENNER LA  70065-2911

NAOMI R EWING
3017 174TH AVE NE
REDMOND WA  98052

NAOMI R MILLER &
ANN E COHEN &
OWEN L MILLER JT TEN
27740 ARLINGTON DRIVE
SOUTHFIELD MI  48076-5603

NAOMI R ROBBINS &
DAVID M ROBBINS JT TEN
1391 MINTOLA ST
FLINT MI  48532-4044

NAOMI RUTH PATCHIN
BOX 24607
INDIANAPOLIS IN  46224-0607

NAOMI RUTH WEAVER
TR UA 04/26/93 NAOMI RUTH
WEAVER LIVING TRUST
1255 SUNFLOWER CT
CENTERVILLE OH  45458-2782

NAOMI SZIEBOLD
758 KALE ADAMS RD
LEAVITTSBURG OH  44430-9735

NAOMI SCHARRER
66-1330 JALNA BLVD
LONDON ON  N6E 2H7
CANADA

NAOMI SCHWARTZ
9 RIDGE DRIVE E
ROSLYN NY  11576-1411

NAOMI V CLATTERBUCK
13 CHANDELLE RD
BALTIMORE MD  21220-3507

NAOMI V DONOIAN
4689 EIGHTEENTH
WYANDOTTE MI  48192-6926

NAOSHI HIRAZUMI &
JUNE REIKO HIRAZUMI JT TEN
7 AUHILI PL
WAHIAWA HI  96786-1505

NAPOLEON CARROLL
3315 MALLERY STREET
FLINT MI  48504-2929

NAPOLEON PAPADAKIS
STEINWANDSTR 8
D-36100 PETERSBERG 2 ZZZZZ
GERMANY

NAPOLEON WALLACE
3459 RIVER MILL LANE
ELLENWOOD GA  30294-1359

NARAYAN TRIPATHY &
SARALA TRIPATHY JT TEN
2014 SADDLEBACK BLVD
NORMAN OK  73072-2805

NARAYANA V KANDULA &
SUSEELAMMA R KANDULA JT TEN
325 JACQUELYN COURT
DAYTON OH  45415-2126

NARCISCO RODRIGUEZ
BOX 203
HAMLER OH  43524-0203

NARCISO A I FAJARDO
19350 SHERMAN WAY UNIT 204
RESEDA CA  91335

NARCISO PACHECO
1187 SORRENTO LANE
FLINT MI  48507-4027

NARCISO RODRIGUEZ
BOX 317DEMPSY
HAMLER OH  43524

NARCISSA E CALLAWAY &
RAYMOND P CALLAWAY JR JT TEN
112 BROAD CREEK RD
LAUREL DE  19956-1124

NARDINA TAORMINA &
PIETRO TAORMINA JT TEN
525 ST JOHN ST
WYANDOTTE MI  48192

NARDY GUEVARA GARCIA
C/O MARCIA DIAZ CITIBANK
1748 BROADWAY-56TH STREET
NEW YORK NY  10019-4304

NARENDRA N SANYAL & APARNA SANYAL
T
SANYAL FAMILY REVOCABLE LIVING
TRUST U/A DTD 12/18/01
7701 BAKER CT
DARIEN IL  60561

NARESH SHAH
3378 RIDGECANE ROAD
LEXINGTON KY  40513-1062

NARISSA G SHAUL &
MARK W SHAUL JT TEN
2672 SHENANDOAH DR
TRAVERSE CITY MI  49684-8922

NARON T ABRAMS
29270 ELWELL
BELLEVILLE MI  48111-9696

NARON T ABRAMS &
WILLIE ABRAMS JT TEN
29270 ELWELL
BELLEVILLE MI  48111-9696

NARPAT BHANDARI &
CHANDRA BHANDARI JT TEN
14530 DEER PARK CT
LOS GATOS CA  95032-6620

NARRAGANSETT LIBRARY
ASSOCIATION
ATTN ALAN R LORD
BOX 31
WAKEFIELD RI  02880-0031

NARRAMORE CHRISTIAN
FOUNDATION
250 W COLORADO BLVD STE 200
BOX 661900
ARCADIA CA  91007-2609

NARRIMAN AMOS
28 RAVENGLASS CRES
LONDON ON  N6G 3X7
CANADA

NARU R HARVEY
5226 TOMAHAWK TRAIL
FORT WAYNE IN  46804-4934

NASH TORRES
8120 ASPEN N E
ALBUQUERQUE NM  87110-6050

NASSAU HOSPITAL
ATTN V P FINANCE
259 FIRST ST
MINEOLA NY  11501-3957

NAT FARMER
PO BOX 720877
BYRAM MS  39272

NAT J MONTALBANO
6949 MAIN ST
APT 233
TRUMBULL CT  06611

NATALE J SCAPPETURA &
THERESA M SCAPPETURA JT TEN
404 TWIN PONDS LN
BRIDGEVILLE PA  15017-3450

NATALEE K SULLIVAN & RICHARD
D SULLIVAN TR NATALEE K SULLIVAN
LIV TRUST UA 11/26/97
1022 TURRILL RD
LAPEER MI  48446-3719

NATALIA MORRISON
116 CRESCENT DR
GRAND HAVEN MI  49417-2406

NARRIMAN AMOS
28 RAVENGLASS CRES
LONDON ON  N6G 4K1
CANADA

NARVELLE D SCHULTE &
LISA M ZATKOFF JT TEN
52304 NORFOLK LANE
CHESTERFIELD MI  48051

NASRI M SAYED
7800 TERNES
DEARBORN MI  48126-1020

NASSERY T NOUFEL
6 ROYCRAFT RD
MANCHESTER NH  03103-2354

NAT FELTON
CUST
JILL SUSAN FELTON U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
36 HORSESHOE LANE
MIDDLETOWN CT  06457-7921
NAT W TERRY
WILLIS WHARF VA  23486

NATALE MANNARINO &
ANGELA MANNARINO JT TEN
215 CROWN ST
BRISTOL CT  06010-6126

NATALEE KNIGHT DOZIER
1901 DOUGLAS DR
BAINBRIDGE GA  31717-5245

NATALIE A BROOKS
12662 RIVERVIEW
DETROIT MI  48223-3020

NARSES C GEDIGIAN &
ELIZABETH A GEDIGIAN JT TEN
47730 VISTAS CIRCLE DR S
CANTON MI  48188-1489

NASH A GLAZE
BOX 645
MATTHEWS NC  28106-0645

NASSAB COSTA
6556 ROCKDALE
DEARBORN HEIGHTS MI  48127-2544

NASSIF M BACHROUCHE
29643 HIGH VALLEY RD
FARMINGTON HILLS MI  48331-2138

NAT FELTON
CUST
NANCY JANE FELTON U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
60 BALDWIN RD
BEDFORD CORNERS NY  10549-4816
NATALE CUSENZA
52211 HIGHBURY CT
SHELBY TWP MI  48315-2866

NATALEA SIMMONS
1151 WESTMOOR PL
SAINT LOUIS MO  63131-1320

NATALEE MAE OGLESBY
CUST CORY A OGLESBY UGMA MI
9441 PLACID WAY
HOWELL MI  48843-9043

NATALIE A CHUTE
6570 ARABIAN CIRCLE
ROSEVILLE CA  95746-9302

NATALIE A LOURIE
TR NATALIE A LOURIE TRUST
UA 03/15/96
2 SCHOOLHOUSE RD
TUFTONBORO NH  03816

NATALIE A YURICKONES
237 S NICHOLAS ST
ST CLAIR PA  17970-1346

NATALIE ANN HOLLINGER
4045 MERRIMAC AVE
DAYTON OH  45405-2317

NATALIE BLUM
5359 GOLFWAY LANE
LYNDHURST OH  44124-3751

NATALIE D JENNINGS
BOX 122
PALMYRA VA  22963-0122

NATALIE F RYDZEWSKI &
JOANN E BOCHENEK JT TEN
756 STOCKING AVE NW
GRAND RAPIDS MI  49504-5153

NATALIE G SOLOMON
929 ARNOLD AVE
GREENVILLE MS  38701-5814

NATALIE GONIWICHA
1607 COLUMBIA AVE
SSOUTH MILWAUKEE WI  53172

NATALIE A NICHOLS
TR
NATALIE A NICHOLS REVOCABLE TRUST
U/A 6/24/99
1257 MARYWOOD LANE APT 324
RICHMOND VA  23229

NATALIE ALLER REBERT
143 CLOVER HILL LANE
STRAFFORD PA  19087-2618

NATALIE ANN MOWBRAY
CUST MARJORIE KEELY MOWBRAY UGMA
PA
518 LIMESTONE ROAD
CARLISLE PA  17013-4347

NATALIE C DEANDA
5540 BUTANO PK DR
FREMONT CA  94538-3200

NATALIE E MARSHALL
14548 CUTSTONE WAY
SILVER SPRING MD  20905-7430

NATALIE FIELD
1602 W WASHINGTON AVENUE
JACKSON MI  49203-1437

NATALIE GARDNER
CUST
JOHN J GARDNER U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
135 CENTRAL PARK WEST
NEW YORK NY  10023-2413

NATALIE GORDON
204 DE WITT ROAD
SYRACUSE NY  13214-2007

NATALIE A WILLIAMS
97 RUSSELL CT
YPSILANTI MI  48198

NATALIE ANN GEROW
TR NATALIE ANN GEROW TRUST
UA 08/01/80
409 CHALFONTE
GROSSE POINTE FARM MI
48236-2944

NATALIE B CHARACH
TR
NATALIE B CHARACH TR U/A DTD
3/10/1980
100
5777 MAPLE RD
WEST BLOOMFIELD MI  48322-2268

NATALIE CARRON
2350 OCEAN AVENUE APT 4J
BROOKLYN NY  11229-3044

NATALIE F KAPLAN
67-35 YELLOWSTONE BLVD
APT 5D
FOREST HILLS NY  11375-2604

NATALIE G BOSMAN &
O YVONNE B JONKER JT TEN
3141 INDIAN POINT ROAD
SAUGATUCK MI  49453-9744

NATALIE GARDNER
CUST
RALPH D GARDNER JR U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
135 CENTRAL PARK WEST
NEW YORK NY  10023-2413

NATALIE GREENBAUM
CENTURY VILLAGE E PRESCOTT
J-199
DEERFIELD BEACH FL  33442

NATALIE H ALLEN
ATTN P G SCHAAF
STE 700
100 STATE ST
ERIE PA 16507-1459

NATALIE HARPER TONEY
236 SUNSET DR
BOX 710034
MAXEYS GA 30671-0034

NATALIE J ETTLIN
CUST CAROL S ETTLIN UGMA MD
3936 SETONHURST RD
BALT MD 21208-2033

NATALIE JEAN JACKSON
119 JONES ST
BATESVILLE MS 38606-2513

NATALIE K BUTT
700 BALD EAGLE DR
NAPLES FL 34105-7409

NATALIE L ANDREWS
ATTN NATALIE L GARDNER
2623 DEVONSHIRE
LEONARD MI 48367-2925

NATALIE M FIELDEN &
BARBARA FIELDEN JT TEN
23 PRISCILLA AVE
YONKERS NY 10710-3605

NATALIE M NICKERSON
11 SNAPPER LANE
FALMOUTH MA 02540-1637

NATALIE M PEAT &
ELLEN S LUKANC JT TEN
7802 NAPLES HERITAGE DRIVE
NAPLES FL 34112-7700

NATALIE H SOLOMON
7426 GRANVILLE DRIVE
TAMARAC FL 33321

NATALIE J DE CAPITE
13 S PENOBSCOT
SIMPSONVILLE SC 29681-4315

NATALIE J ETTLIN
CUST ROBERT G ETTLIN UGMA MD
3936 SETONHURST RD
BALT MD 21208-2033

NATALIE JEAN KALO
1021 NEELY ST
OVIEDO FL 32765

NATALIE K ROGERS
2145 MCQUILLAN CT SE
ROCHESTER MN 55904-5248

NATALIE M ACHTYL
970 ORCHARD PARK ROAD
WEST SENECA NY 14224-3347

NATALIE M FIELDEN &
LESLIE FIELDEN JT TEN
23 PRISCILLA AVE
YONKERS NY 10710-3605

NATALIE M PEAT &
BRENDA L PITTS JT TEN
7802 NAPLES HERITAGE DRIVE
NAPLES FL 34112-7700

NATALIE NANBU
20181 ADELE DR
WOODLAND HILLS CA 91364

NATALIE H WILLIAMS
315 S CENTER
HOWELL MI 48843-2206

NATALIE J DEAN
6273 SWALLOW DR
HARRISON MI 48625-9053

NATALIE J ETTLIN
CUST ROSS L
ETTLIN UGMA MD
3936 SETONHURST RD
BALT MD 21208-2033

NATALIE JEAN MARSHALL &
BARBARA FITZPATRICK JT TEN
371 E RIVIERA BLVD
INDIALANTIC FL 32903-2856

NATALIE KOZLOV &
EILEEN BERKE JT TEN
33926 N SHAWNEE AVE
GRAYSLAKE IL 60030-2875

NATALIE M ACHTYL
PO BOX 831
WEST SENECA NY 14224-3447

NATALIE M NENCKA
CUST
LAURA J NENCKA U/THE RHODE
ISLAND UNIFORM GIFTS TO
MINORS ACT
3 PINE LANE
WARREN RI 02885-1110

NATALIE M PEAT &
DIANE P BATTLES JT TEN
7802 NAPLES HERITAGE DRIVE
NAPLES FL 32112-7700

NATALIE NOWACZYNSKI
9341 LAKEPOINTE BLVD
CLAY MI 48001-4739

NATALIE O DANTIS
12000 MARION LN W 1323
MINNETONKA MN  55305-1305

NATALIE P LEACH
15141 HULL RD
MONROE MI  48161-3850

NATALIE R LIBERATORE
CUST LEONARD R LIBERATORE UNDER
THE PENNSYLVANIA U-G-M-A
1102 CHILDS AVE
DREXEL HILL PA  19026-4005

NATALIE RUTH KUPFERBERG
113-14-72ND RD
FOREST HILLS NY  11375

NATALIE S NIEMI
15571 W PICCADILLY RD
GOODYEAR AZ  85338-8747

NATALIE STAMPFL
CUST WESLEY STAMPFL
UTMA CO
850 HICKORY DR
RIFLE CO  81650-2174

NATALIE TONEY &
JOHN N TONEY JT TEN
BOX 710034
236 SUNSET DR
MAXEYS GA  30671-0034

NATALIE V SCOTT
848 E BOSTON STREET
APT# 603
COVINGTON LA  70433

NATALIE WRUBEL
415 S MADISON
BLOOMINGTON IN  47403-2450

NATALIE O DAUBENBERGER
1220 N DAUBENBERGER RD
TURLOCK CA  95380-9146

NATALIE PICKUS
CUST
PHILIP PICKUS U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
848 HAYES STREET
BALDWIN NY  11510-4644

NATALIE R MC INTYRE
TR
NATALIE R MC INTYRE LIVING TRUST UA
12/10/1996
1252 BEAUPRE
MADISON HEIGHTS MI  48071-2621

NATALIE S DAY
450 BELLAGIO TERR
LOS ANGELES CA  90049-1707

NATALIE SCOTT
PO BOX 4238
DOWLING PARK FL  32060

NATALIE STERN
CUST RICHARD STERN UGMA NY
141 SHIPLEY RD
FREEHOLD NY  12431-5023

NATALIE TREADAWAY
13 S PENOBSCOT CT
SIMPSONVILLE SC  29681-4315

NATALIE WHEELER
2105 SANDSTONE DR
PORTSMOUTH OH  45662-2478

NATALIE Y WALSH
11 JEFFREY LN
BRANFORD CT  06405-2880

NATALIE P CHAPMAN
329 W 88TH ST APT 2N
NEW YORK NY  10024-2216

NATALIE R ANDERSON
294 SHENSTONE ROAD
RIVERSIDE IL  60546-2028

NATALIE RUTH EDWARDS WILLIAMS TOD
STEVEN WILLIAMS SUBJECT TO STA TOD
RULES
2512 KANSAS #E
SANTA MONICA CA  90404

NATALIE S FOX
CUST MATTHEW
FOX UGMA NY
9007 HAYWOOD CT
ORLANDO FL  32825-8079

NATALIE STAMPFL
CUST JACOB STAMPFL
UTMA CO
850 HICKORY DR
RIFLE CO  81650-2174

NATALIE T BLACKMON
6122 MC COMMAS
DALLAS TX  75214-3030

NATALIE TROUSOF
BOX 604
FALMOUTH MA  02541-0604

NATALIE WOODHULL
TR WOODHULL FAM TRUST
UA 09/26/94
1742 EAGLEPEAK AVE
SIMI VALLEY CA  93063-3322

NATALIE Z HAAR
1 KENNEDY RD
CAMBRIDGE MA  02138-3352

NATALINA L MC DONNELL
29 RIDGEWOOD AVE
GLEN RIDGE NJ 07028-1019

NATASHA S SHERMAN
742 ESTATES BLVD APT 110
TRENTON NJ 08619-2630

NATE DAVIS
INVESTMENT ACCOUNT
BOX 2076
PARKERSBURG WV 26102-2076

NATHALA T COX
4000 CATHERDRAL APT 309B
WASHINGTON DC 20016-5256

NATHALIE C PLATZ
2078 RONDA GRANADA UNIT A
LAGUNA HILLS CA 92653-2432

NATHALIE D RAEDY
7401 DOMINION DRIVE
OXON HILL MD 20745-1532

NATHALIE O CIESLAK
2459 COLUMBIA RD
BRECKSVILLE OH 44141-3842

NATHAN A SMITH
503 N WASHINGTON AVE APT 4
LUDINGTON MI 49431

NATHAN AIDAN RUMP
308 LAKE VIEW WAY NW
LEESBURG VA 20176-2051

NATALJA A TINCH
347 BOLIVAR ST
CANTON MA 02021-4109

NATE BIGGINS
207 W BEECH ST APT 7
JEFFERSON OH 44047-1030

NATE SHAPIRO
CUST FRED SHAPIRO UGMA MI
BOX 250489
FRANKLIN MI 48025-0489

NATHALIE AUER
6505 SUMMERTON WAY
SPRINGFIELD VA 22150-1165

NATHALIE C WHITE
CUST JAMES C WHITE UGMA PA
12308 GREY FAWN DR
OMAHA NE 68154-3512

NATHALIE JO LEATHERS
5480 NORTH STATE RD 39
LIZTON IN 46149-9528

NATHAN A HALL &
LINDA S HALL JT TEN
450 ROLFE
OXFORD MI 48371-5081

NATHAN A SMITHIV
101 BELLE RIDGE DRIVE
MADISON AL 35758

NATALJA R OWENS
813 E 233RD ST
BRONX NY 10466-3203

NATE CHESAL
CUST BRIAN
CHESAL UNDER THE FLORIDA
GIFTS TO MINORS ACT
3700 GALT OCEAN DR APT 311
FT LAUDERDALE FL 33308-7622
NATELLE BENDERSKY RACHLIN
PO BOX 612172
NORTH MIAMI FL 33261

NATHALIE B CORSE
449 PARSONAGE ST
MARSHFIELD MA 02050-5730

NATHALIE C WHITE
CUST THOMAS E WHITE UGMA PA
908 CREST PARK DR
SILVER SPRING MD 20903-1307

NATHALIE L SMITH
47 ARLINGTON RD
WILLIAMSVILLE NY 14221-7067

NATHAN A MCCOY
21379 PAVER BARNES RD
MARYSVILLE OH 43040

NATHAN A WILLIAMS &
PHYLLIS A WILLIAMS
TR
NATHAN A WILLIAMS & PHYLLIS A
WILLIAMS TRUST UA 06/11/96
1803 CROW RD
MERLIN OR 97532-9718

NATHAN ALBERT TUFTS JR &
CHARLOTTE TAMBLYN TUFTS TEN COM
TRUSTEES UA TUFTS FAMILY
REVOCABLE TRUST DTD 12/13/90
1549 SOUTH IVY ST
MEDFORD OR  97501-4055

NATHAN B EVENS
CUST JACLYN
MICHELLE EVENS UGMA VA
11807 BEDFORDSHIRE SQUARE
RICHMOND VA  23233-3406

NATHAN B NEWMAN
1947 GESSNER PMB 293
HOUSTON TX  77080

NATHAN BULLOCK JR
130 OAKLEIGH DR
CLINTON MS  39056-6038

NATHAN C FOX
PO BOX 354
AVON NY  14414-0354

NATHAN CHARLES SCHULTE
RR 1 BOX 272
BLOOMFIELD IN  47424-9751

NATHAN D MARTIN
78 BLAIR PL
ST CHARLES MO  63301-4577

NATHAN DEITZ
490 HILLSIDE AVE
HILLSIDE NJ  07205-1119

NATHAN E MERCER
74 RUMFORD RD
KINGS PARK NY  11754-4119

NATHAN B EVENS
CUST ANDREW
EVENS KASTENBAUM UTMA VA
11807 BEDFORDSHIRE SQUARE
RICHMOND VA  23233-3406

NATHAN B EVENS
CUST JONATHAN
G KASTENBAUM UTMA VA
11807 BEDFORDSHIRE SQUARE
RICHMOND VA  23233-3406

NATHAN BERGER
200 E 33RD STREET
SUITE 487
BALTIMORE MD  21218

NATHAN BURNS
3625 W MICHIGAN AVE 310
KALAMAZOO MI  49006-5427

NATHAN C KRUPP
11906 EDEN TRL
EAGLE MI  48822-9621

NATHAN CRAY BALLARD
BOX 39
RIVIERA TX  78379-0039

NATHAN D MC CLURE 3RD
1865 BELMONT DRIVE
MUSKEGON MI  49441-4501

NATHAN DELL &
WILLIE J DELL JT TEN
2956 HATHAWAY ROAD APT 805
RICHMOND VA  23225-1731

NATHAN E RUFF
3008 COVERT RD
FLINT MI  48506-2032

NATHAN B EVENS
CUST DANIEL
ALEXANDER EVENS UTMA VA
11807 BEDFORDSHIRE SQUARE
RICHMOND VA  23233-3406

NATHAN B GILFOY
50 OLD FIELD RD
SHERBORN MA  01770-1110

NATHAN BILGER &
MURIEL BILGER JT TEN
230 W BROADWAY
LONG BEACH NY  11561-3930

NATHAN BURSTIN
CUST
LAUREN C BURSTIN U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
4047 AINSLIE C
BOCA RATON FL  33434-2909

NATHAN C WIZE
2378 LONDON DRIVE
TROY MI  48098-3582

NATHAN D COLLIER
BOX 305
FALKVILLE AL  35622-0305

NATHAN DAVIS GROFF
62 PROSPECT AVE
SPRIGVILLE NY  14141

NATHAN E MARROW
PO BOX 873
CEDAR FALLS IA  50613

NATHAN E WU
3024 DARTMOUTH DR
JANESVILLE WI  53545-6704

NATHAN F MCCORKLE
285 EMS B1 LN
LESSBURG IN  46538-8996

NATHAN FORREST CALDWELL
16535 SHEFFIELD RD
CEDAR LAKE IN  46303-9779

NATHAN FRIEDMAN &
HANNAH FRIEDMAN JT TEN
94-01-64TH RD
REGO PARK NY  11374

NATHAN GEFFNER
CUST JACK GEFFNER UGMA NY
65-50-162ND ST
FLUSHING NY  11365-2668

NATHAN GOLDBERG
CUST
HINDA ANN GOLDBERG
UGMA MD
3501 ROUND HOLLOW ROAD
BALTIMORE MD  21208-3008

NATHAN GOLDBERG
CUST
HOWARD ALAN GOLDBERG
UGMA MD
3501 ROUND HOLLOW ROAD
BALTIMORE MD  21208-3008

NATHAN GOLDBERG
CUST
TERRY RANAY GOLDBERG
UGMA MD
3501 ROUND HOLLOW ROAD
BALTIMORE MD  21208-3008

NATHAN HASKIN &
ETHEL R HASKIN
TR UA 12/06/88 MATHAN
HASKIN & ETHEL R HASKIN TR
APT 410
6080 N W 44TH ST
LAUDERHILL FL  33319-4435

NATHAN HILLMAN
TR U/A
DTD 01/24/94 NATHAN HILLMAN
REVOCABLE TRUST
7301 EAST COUNTRY CLUB BLVD
BOCA RATON FL  33487-1539

NATHAN I MOORE
4000 CAMINO TASSAJARA APT 249
DANVILLE CA  94506-4775

NATHAN J BLUESTEIN
494 KING ST
CHARLESTON SC  29403-5527

NATHAN J COTLER
PO BOX 551
HOWELL NJ  07731-0551

NATHAN J DUBOIS
5625 ASHLEY DR
LANSING MI  48911-4802

NATHAN J TERRY & GRACE E
TERRY TRUSTEES U/A DTD
01/22/93 TERRY FAMILY TRUST
5509 COLLEEN DR
BRADENTON FL  34207-3468

NATHAN JOHN ELTING
859 OVERLOOK RIDGE DRIVE
CLEVLAND OH  44109

NATHAN JONES
507 13TH AVE
BELMAR NJ  07719-2433

NATHAN JONES
BOX 943
EAST ORANGE NJ  07019

NATHAN K DAVIS
BOX 3
N JACKSON OH  44451-0003

NATHAN L BELL
10 S TASMANIA
PONTIAC MI  48342-2852

NATHAN L GAIETTO
2455 W COUNTY RD 90
TIFFIN OH  44883-9253

NATHAN L PARKER
103 MOSS LN
FRANKLIN TN  37064-5242

NATHAN LERNER
1500 LOCUST ST APT 4007
C/O HELEN LERNER
PHILADELPHIA PA  19102-4326

NATHAN M LEE &
THEORDORE M LEE JT TEN
1241 FAIRVIEW RD NE
ATLANTA GA  30306-4661

NATHAN MELMAN &
SYLVIA MELMAN JT TEN
27 SWEETBRIAR LANE
LEVITTOWN PA  19055-2225

NATHAN MIDDLETON &
M IRENE MIDDLETON
TR U/A 02/08/87
NATHAN MIDDLETON TTEE
2655 NEBRASKA AVE 342
PALM HARBOR FL  34684-2607

NATHAN PAUL HARRIS
7 SALDE AVE 513
PIKESVILLE MD  21208-5292

NATHAN R HENDRIX
4625 W PACKINGHAM RD
LAKE CITY MI  49651-9431

NATHAN RICKOFF
3232 BAYOU LN
PENSACOLA FL  32503-5875

NATHAN S RILEY
6487 DUTCH ROAD
GOODRICH MI  48438-9035

NATHAN SHAW
CUST
SUSAN SHAW U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
2020 WEST CREEK LANE
A84
HOUSTON TX  77027-3639

NATHAN STEWART
6331 EAST HWY 72
PAPHFORK KY  40863-6520

NATHAN T SPECTOR &
GRACE SPECTOR JT TEN
1019 E SAGINAW
LANSING MI  48906-5519

NATHAN W HARRIS
325 S YALE
VIRGINIA BEACH VA  23464-4613

NATHAN P MYERS &
LEONA E MYERS &
NATHAN ROY MYERS JT TEN
3232 N U S 23
OSCODA MI  48750

NATHAN PETER TORMALA
504 VENUS CT
ST PETERS MO  63376

NATHAN R SELTZER
CUST KATHLEEN SELTZER U/THE PA
UNIFORM GIFTS TO MINORS ACT
54 E 11TH ST APT 10
NEW YORK NY  10003-6016

NATHAN S ELDER
2301 NO RADCLIFFE PL
BRADENTON FL  34207

NATHAN SCHNAPER
2401 SYLVALE RD
BALTIMORE MD  21209-1556

NATHAN STEIN
605 N 4TH ST
WILMINGTON NC  28401-3413

NATHAN T DUNN
41 UNION ST
SALEM NJ  08079-1723

NATHAN V STOVALL
1907 KERRY DR
ARLINGTON TX  76013-4932

NATHAN W HOLMAN
22102 EVERGREEN
SOUTHFIELD MI  48075-3970

NATHAN P WILKE
201 COMMONS WAY
CHAPEL HILL NC  27516-9229

NATHAN R BREWER
PO BOX 521
LEXINGTON KY  40588-0521

NATHAN RANDOLPH GRIFFIN
313 ASHLAND DR
THIBODAUX LA  70301

NATHAN S HESS JR
700 WEST DR
BRUNSWICK OH  44212-2138

NATHAN SCHWARTZ
CUST
DENA ANNE SCHWARTZ UTMA CA
2307 BLVD NAPOLEON
LOUISVILLE KY  40205-2008

NATHAN STEIN &
ESTHER S STEIN JT TEN
605 N 4TH ST
WILMINGTON NC  28401-3413

NATHAN T MARSHALL
861 NORTH OXFORD
GROSSE POINTE WDS MI  48236-1860

NATHAN W FINLEY
5119 LOUNSBURY DR
DAYTON OH  45418-2042

NATHAN W OSBORNE
299 HUMMINGBIRD LN
DUNGANNON VA  24245-3560

NATHAN WALLACH
2579 E 1ST ST
BROOKLYN NY  11223-6234

NATHAN WILLIAM SCHWEITZER
BOX 592
308 RAINBOW DR
ROSCOMMON MI  48653-0592

NATHANIEL STEWART
PO BOX 318
CUMBERLAND GAP TN  37724

NATHANIEL ANDERSON
1639 NEWTON
DAYTON OH  45406-4111

NATHANIEL B COVEN
14 SUNRISE DR
WARREN NJ  07059-5030

NATHANIEL BRITT III
15005 STEEL
DETROIT MI  48227-4058

NATHANIEL C MILLER
1579 WALNUT AVE
DES PLAINES IL  60016-6623

NATHANIEL C PERRY III
3102 CIRCLE DR
FLINT MI  48507-4322

NATHANIEL CALLAWAY
528 LEITH
FLINT MI  48505-4222

NATHANIEL CALLAWAY JR
528 LEITH STREET
FLINT MI  48505

NATHANIEL CHAIMOWITZ &
CYNTHIA CHAIMOWITZ JT TEN
3024 TODDS CHAPEL RD
GREENWOOD DE  19950

NATHANIEL CLARK
1980 PARTRIDGE LANE
KALAMAZOO MI  49009-3007

NATHANIEL COLE
8632 PARTRIDGE
ST LOUIS MO  63147-1312

NATHANIEL DAVIS
14481 CAMDEN ST
DETROIT MI  48213-2069

NATHANIEL DEAN
1584 TODD RD
GREENVILLE GA  30222

NATHANIEL DICKSON JR
13857 GODDARD
DETROIT MI  48212-2111

NATHANIEL E BENT
13474 LAKE SHORE DR
HERNDON VA  20171-3618

NATHANIEL E BENT &
CAROL A BENT JT TEN
13474 LAKE SHORE DR
HERNDON VA  20171-3618

NATHANIEL E OLIVER
9413 DUNLAP
CLEVELAND OH  44105-2330

NATHANIEL FLAKES
300 N UNIROYAL RD LOT 14
OPELIKA AL  36804-3739

NATHANIEL FORCH
6717 ARLINGTON DRIVE
WEST BLOOMFIELD MI  48322-2718

NATHANIEL G HERRESHOFF 3RD
43 MAYFIRE CIRCLE
WESTHAMPTON NJ  08060-4423

NATHANIEL GLOVER
159 HANOVER ST
HAMILTON OH  45011-3111

NATHANIEL GOSS JR
3501 FLEMING RD
FLINT MI  48504-3745

NATHANIEL HENDERSON
5707 CHELMSFORD TRAIL
ARLINGTON TX  76018-2584

NATHANIEL HUNTER PAUL
180 KINGSTON AVE D
GOLETA CA  93117-2321

NATHANIEL J SHAND
1166 NILES CORTLAND N E
WARREN OH  44484-1007

NATHANIEL JACKSON JR
88-36 204 STREET
HOLLIS NY  11423-2206

NATHANIEL JACOB SOREL
1000 PARK AVE
NEW YORK NY  10028-0934

NATHANIEL JENKINS
PO BOX 420034
MIAMI FL  33242

NATHANIEL JOHNSON
3815 LORI SUE DR
DAYTON OH  45406-3528

NATHANIEL JOHNSON
431 LINDA VISTA
PONTIAC MI  48342-1745

NATHANIEL JR CROCKETT
316 N PINE 2-B
CHICAGO IL  60644-2315

NATHANIEL K REICH
7850 SUGAR GROVE RD
COVINGTON OH  45318

NATHANIEL L GREENE
751 FLETCH MCPHAUL RD
RED SPRINGS NC  28377-8379

NATHANIEL L JACKSON
2E 129 STREET APT 4G
NEW YORK NY  10035-1003

NATHANIEL L MARSTON
11479 LA MAIDA
NORTH HOLLYWOOD CA  91601-4322

NATHANIEL L RICHARDSON
2610 S 27TH ST
SAGINAW MI  48601-6755

NATHANIEL L WASHINGTON
G6494 VERDUN STREET
MT MORRIS MI  48458

NATHANIEL LONG
30280 LONGFELLOW AVE
MADISON HEIGHTS MI  48071-2060

NATHANIEL LOWE
23291 HARDING
OAK PARK MI  48237-4302

NATHANIEL LUCAS YODER
BOX 3
WINESBURG OH  44690-0003

NATHANIEL M BOZEMAN
15908 UPPSALA CT
WOODBRIDGE VA  22191-4329

NATHANIEL MALOY JR
3105 E 12TH ST
FORT WORTH TX  76111-3704

NATHANIEL MARCUS
13833 MACKAY
DETROIT MI  48212-2127

NATHANIEL MCMILLIAN
5055 SUNNYCREEK CT
KENTWOOD MI  49508-4972

NATHANIEL MILLER
4675 31ST
DETROIT MI  48210-2534

NATHANIEL MITCHELL
25052 W 8 MILE RD
APT 401
SOUTHFIELD MI  48034-4016

NATHANIEL MOORE
11627 ROSEMONT
DETROIT MI  48228-1132

NATHANIEL N LORD &
ANNA M LORD JT TEN
21 OAK WOOD DR
GORHAM ME  04038-1600

NATHANIEL NARD
1036 ROOT
FLINT MI  48503-1505

NATHANIEL P MONGOSA JR
2236 S 300 WEST
PERU IN  46970

NATHANIEL PARKER JR
127 LEE RIDGE DR
COLUMBIA SC  29229-9446

NATHANIEL R DORRIS &
JO F DORRIS JT TEN
2802 CRESCENT DR
STILLWATER OK  74075-2603

NATHANIEL S PERRY
261 VAC CUTOFF RD APT 2
WHITE RIVER JCT VT  05001-2804

NATHANIEL SMITH
4415 WARRINGTON DR
FLINT MI  48504-2074

NATHANIEL TANKSLEY
1209 HINCHEY RD
ROCHESTER NY  14624-2736

NATHANIEL TENNENT
5259 W CO RD 100 N
KOKOMO IN  46901

NATHANIEL TRICE
4714 E OUTER DRIVE
DETROIT MI  48234-3252

NATHANIEL TURNER
327 WOODBRIDGE AVE
BUFFALO NY  14214-1516

NATHANIEL VANN
3454 RANGELEY DRIVE APT#7
FLINT MI  48503

NATHANIEL WASHINGTON
513 WELLINGTON DR
JACKSON MS  39272-3013

NATHANIEL WELLS
2901 N EUCLID
INDIANAPOLIS IN  46218-3123

NATHANIEL WILBURN
BOX 65
DACULA GA  30019-0065

NATHANIEL WILLIAMS
1044 EAST 218TH ST
BRONX NY  10469-1211

NATHANIEL WILLIAMS
2623 RIDGEVIEW CT
FLINT MI  48505-2415

NATHANIEL WILLIS
2041 BARKS ST
FLINT MI  48503-4305

NATHANIEL WRIGHT
3129 MONTICELLO BLVD
CLEVELAND HTS OH  44118-1230

NATHANIEL Y WRIGHT
162 WAVERLY STREET
BUFFALO NY  14208-1421

NATHANIEL ZELLNER
325 N DEERFIELD AVE
LANSING MI  48917

NATHANIEL ZELLNER &
CARRIE E MOORE JT TEN
325 N DEERFIELD AVE
LANSING MI  48917

NATHEER HASAN
219 LORING AVE
BUFFALO NY  14214-2709

NATHEER HASAN JR
BOX 1395
BUFFALO NY  14226-7395

NATHRUDEE HUTHANANUNTHA
2314 MARK
LANSING MI  48912-3424

NATIONAL CITY BANK EX UW
MARTIN C SHALLENBERGER
BOX 36010 T03B
LOUISVILLE NY  40233

NATIONAL FINANCIAL SERVICES
TR FLOYD S STEVENS JR
BOX 3751
CHURCH ST STATION
NEW YORK NY  10281

NATIONAL FINANCIAL SERVICES CORP
FB
LEONARD SKIPWORTH
2407 N WOOD AVE
FLORENCE AL  35630

NATIONAL INVESTOR SERVICES CORP
FBO ALBERT J ZUPANCIC
IRA 409447510
C/O WATERHOUSE SECURITIES INC
55 WATER STREET
NEW YORK NY  10041-0001

NATIONAL STATE BANK
TR
JACOB P TRUSZKOWSKI IRA
PLAN DTD 04/05/93
187 EVERGREEN RD APT 8B
EDISON NJ  08837-2448

NATIONAL WOMEN'S POLITICAL
CAUCUS
1211 CONNECTICUT AVE N W
SUITE 425
WASHINGTON DC  20036-2708

NATIONWIDE INSURANCE
TR RICHARD J PEARCE IRA
440 OBERMIYER RD
BROOKFIELD OH  44403

NATIONWIDE LIFE INS
TR BETTE L SEYER IRA
794 CADILLAC DR
ARNOLD MO 63010-3666

NAUDINE L JENSEN
CUST JEFFREY W JENSEN U/THE
UTAH UNIFORM GIFTS TO MINORS
ACT
1160 RANCHO BLVD
OGDEN UT 84404-4127

NAVEED AHMED
22689 SUMMER LANE
NOVI MI 48374-3647

NAVERY C MOORE II
2901 SNOWDEN ROAD
NASHVILLE TN 37204-3307

NAVINCHANDRA J SHAH
1401 LINCOLN AVE
ANN ARBOR MI 48104-4430

NAY DEAN MC CARTY
438 S ACRES
DALLAS TX 75217-7829

NAYDEAN MCCARTY
438 S ACRES
DALLAS TX 75217-7829

NAZENIG BASMAJIAN
TR NAZENIG BASMAJIAN TR U/A
DTD 5/25/73
PO BOX 21
NORTH TRURO MA 02652

NAZROOL MOHAMMED
1719 RUDELL ROAD
NEWCASTLE ON  L1B 1G8
CANADA

NATIVA SIMOES
TR UA 05/30/03
THE NATIVA SIMOES TRUST
PO BOX 83
GOSHEN CA 93227

NAVA ROBERTO
ITALY
VIA GOBETTI 13
20090 SEGRATE MILANO ZZZZZ
ITALY

NAVEED K BURKI &
NABILA K BURKI JT TEN
7005 GROSVENOR PL
INDIANAPOLIS IN 46220-4140

NAVIE B BUTLER
3510 OLD RENWICK TRAIL
PLAINFIELD
JOLIET IL 60435

NAVINDER S ARORA
8211 OLD POST RD
E AMHERST NY 14051-1583

NAY MC CARTY
438 S ACRES
DALLAS TX 75217-7829

NAZARETH HOME
BUSINESS OFFICE
2000 NEWBURG RD
LOUISVILLE KY 40205-1803

NAZIR A LALANI
703 KILLARNEY COURT
MERRITT ISLAND FL 32953

NBC CLEARING SERVICES INC
1155 RUE METCALFE
MONTREAL QC  H3B 4S9
CANADA

NATIVIDAD C MALDONADO
7610 CRANFORD COURT
ARLINGTON TX 76001-7031

NAVARRO DAVIDSON
2307 PEBBLE COURT
BELOIT WI 53511-6718

NAVENDU PATEL
20 FATHER CAPODANNO BLVD 5B
STATEN ISLAND NY 10305-4822

NAVIN N PANDYA
CUST PRANAV N PANDYA UGMA MI
24465 WOODHAM
NOVI MI 48374-2865

NAVNIT BHARUCHA &
MAMTA BHARUCHA JT TEN
41 COOPER AVE
ROSELAND NJ 07068-1627

NAYAN R DESAI
CUST BIJAL N
DESAI UGMA SC
212 RIVERWALK BLVD
SIMPSONVILLE SC 29681-4755

NAZARINO J MARCELLI &
LENA V MARCELLI JT TEN
2124 NORIEGA ST
SAN FRANCISCO CA 94122-4236

NAZRA B KHAN
C/O NAZRA KHAN MAKUS
832 191 ST SW
LYNNWOOD WA 98036-4908

NBD BANK
TR JOHN P MOLESKI IRA
20070 RIDGEWAY COURT
CLINTON TOWNSHIP MI 48038-2289

NBD BANK
TR NORMA J STEPHENS
5411 HOLLYHOCK LN
BOSSIER CITY LA  71112-4921

NBD MOKENA BRANCH
TR HERBERT J GRAMSE IRA
UA 04/26/96
126 HORSESHOE LN
ROCKAWAY BEACH MO  65740

NEAL A BROWN &
SUE E BROWN JT TEN
4110 PATRICIA DRIVE
URBANDALE IA  50322-1303

NEAL A FREDERICK
CUST JESSICA L FREDERICK
UTMA NY
12 WESTBURY CT WE
JAMESTOWN NY  14701-4318

NEAL A MOONEY
CUST MICHAEL
MOONEY UGMA CT
11 ENGLEWOOD AVE 9
BROOKLINE MA  02445-2016

NEAL B HODGDON
5147 W 149 ST
BROOKPARK OH  44142-1726

NEAL B MARSTELLER
PO BOX 699
MAGGIE VALLEY NC  28751

NEAL C PORTER JR
2330 CLARKSTON
LAKE ORION MI  48362-2161

NEAL D BESSERER
4864 PARKLAND TRL
ROSWELL GA  30075-6115


NBD BANK
TR O'DELL JAMES IRA
UA 04/09/96
29195 SPRING ST
FARMINGTON MI  48334-4139

NEAD WALKER JR
4949 TENSHAW DRIVE
DAYTON OH  45418-1933


NEAL A CICHANOWICZ
2100 INDIAN NECK LANE
PERONIC NY  11958


NEAL A FREDERICK
CUST NICHOLAS R FREDERICK
UTMA NY
12 WESTBURY CT WE
JAMESTOWN NY  14701-4318

NEAL A SCHLENDORF
816 FREDERICK COURT
WYCKOFF NJ  07481-1087


NEAL B HOLLOWELL
5269 KAREN ISLE
WILLOUGHBY OH  44094-4351


NEAL C FOLCK &
CYNTHIA LYNN FOLCK JT TEN
4938 SPRINGFIELD-XENIA
SPRINGFIELD OH  45506

NEAL CHARLES HENSON
10222 W STANLEY RD
FLUSHING MI  48433-9259


NEAL E BANKS
6338 WOODLAND DR
EAST AMHERST NY  14051-1543


NBD BANK
TR ROBERT A GREEN IRA
UA 09/20/96
5256 OTTAWA ST
BURTON MI  48509-2026

NEAL A BROWN
4110 PATRICIA DRIVE
URBANDALE IA  50322-1303


NEAL A FREDERICK
CUST CHRISTOPHER M FREDERICK
UTMA NY
12 WESTBURY CT WE
JAMESTOWN NY  14701-4318

NEAL A MCCARROLL
PO BOX 340035
RYDER STATION
BROOKLYN NY  11234


NEAL B BEIGH
4395 SASHABAW
WATERFORD MI  48329-1957


NEAL B HOLLOWELL &
EILEEN HOLLOWELL JT TEN
5269 KAREN ISLE
WILLOUGHBY OH  44094-4351


NEAL C PORTER
2330 W CLARKSTON RD
LAKE ORION MI  48362-2161


NEAL CHRISTIAN DELAHANTY
348 TRAVIS AVE
S I NY  10314-6129


NEAL E BANKS &
MARY T BANKS JT TEN
6338 WOODLAND DR
EAST AMHERST NY  14051-1543

NEAL E BROWN
1412 N MAIN
LAPEL IN  46051-9672

NEAL E SAMUELS
134 DECKER DR
NEW CASTLE PA  16105-1502

NEAL F BROWNE &
ALINE B BROWNE JT TEN
11392 S E 175 LANE
SUMMERFIELD FL  34491-6618

NEAL H JANUS
2789 POWDERHORN RIDGE
ROCHESTER HILLS MI  48309-1339

NEAL I ROSENBERG & ARALYN
ROSENBERG TR U/A DTD
07/22/92 ROSENBERG LIV TR
561 SARAH LANE 203
ST LOUIS MO  63141-5602

NEAL J HENNESSY
9308 HARVARD ST
BELLFLOWER CA  90706-4425

NEAL JAMES FINK
439 EAST 51ST ST
NEW YORK NY  10022-6473

NEAL K WILSTEAD
7973 S FRANKLIN CT
LITTKETON CO  80122

NEAL L STARK
30037 WORTH
GIBRALTAR MI  48173-9528

NEAL E CARTMELL &
HELEN L CARTMELL JT TEN
21700 WINSHALL RD
ST CLAIR SHORES MI  48081-2776

NEAL E YEAGER
529 MARKET ST
BOX 291
AUBURN PA  17922

NEAL F HERRETT
7323 147TH AVE SE
SNOHOMISH WA  98290-9050

NEAL H PALMER
2600 N 131ST ST
KANSAS CITY KS  66109-3300

NEAL J DILWORTH
24220 PIERCE ST
SOUTHFIELD MI  48075-3008

NEAL J MAGELSSEN &
SARAH E MAGELSSEN JT TEN
710 WILLOW AVE
HENDERSON NV  89015-8340

NEAL JOHN MAGELSSEN
710 WILLOW AVE
HENDERSON NV  89015-8340

NEAL KUPERMAN &
BEVERLY KUPERMAN JT TEN
9 STERLING FOREST LANE
SUFFERN NY  10901-3407

NEAL L SWANSON
36756 WAYNE
STERLING HEIGHTS MI  48312-2968

NEAL E LLOYD
2939 JEWELL AVE
SMITHLAND IA  51056-8024

NEAL E ZIMMER
36647 KEENETH CT
STERLING HTS MI  48312-3157

NEAL H HILLERMAN
SKODAGASSE 14-16/16
A-1080 VIENNA ZZZZZ
AUSTRIA

NEAL HOUBOLT
TR
NEAL HOUBOLT SELF U-DECLARATION
TRUST UA 12/30/85
BOX 393
MONOOKA IL  60447-0393

NEAL J EVANS & LUCIE D EVANS
TR NEAL EVANS & LUCIE EVANS FAM
TRUST
UA 06/03/91
C/O BILL EVANS
1409 WOODLAND AVE
MENLO PARK CA  94025

NEAL J TALASKA
71701 CAMPGROUND RD
ROMEO MI  48065-3721

NEAL K SANDERS
4476 LABEAN CT
FLINT MI  48506-1448

NEAL L HULETT
BOX 183
GRANVILLE NY  12832-0183

NEAL LABOVITZ &
MARILYN LABOVITZ JT TEN
1850 OAK RUN COVE
GERMANTOWN TN  38138-2729

NEAL M BORROR
1810 E 154TH ST
OLATHE KS 66062-2982

NEAL P STAGER
700 CALDWELL AVE
PORTAGE PA 15946-1545

NEAL R FAIRCHILD &
CHRISTINE FAIRCHILD JT TEN
11 CLEVELAND PL
MASSAPEQUA NY 11758-6325

NEAL RADONSKI
CUST MICHELLE RADONSKI
UTMA WI
S83 W23325 ARTESIAN AVE
BIG BEND WI 53103-9484

NEAL S AVENER
12 KINGS VILLAGE
BUDD LAKE NJ 07828

NEAL T WAGNER
9615 CHERRY HILLS DRIVE
CANFIELD OH 44406-8190

NEAL W JOHNSON &
ROXANNE M JOHNSON JT TEN
6007 CLARK RD
NEWARK NY 14513-9416

NEAL ZOTT
CUST JENNIFER ZOTT UGMA MI
542 MCINTOSH
ALMONT MI 48003-8739

NEALE R SMITH
1928 HOWLAND WILSON RD
WARREN OH 44484

NEAL M KOTIN
CUST ERIC
MATTHEW KOTIN UGMA NY
50 EAST 79 STREET 5A
NEW YORK NY 10021-0232

NEAL PENICK
CUST
SUSAN B PENICK A MINOR U/THE
LAWS OF GEORGIA
128 LAKESHORE DR
ROSWELL GA 30075-1120

NEAL R MARKS
5040 NESBIT PERRY LANE
ATLANTA GA 30350-1116

NEAL RECTOR
C/O KEANE
ONE TOWER BRIDGE
100 FRONT ST STE 300
WEST CONSHOHOCKEN PA 19428-2886

NEAL S MILLER
12249 KLING ST
NORTH HOLLYWOOD CA 91607-3803

NEAL T WILLIAMS
BOX 1002
HOPATCONG NJ 07843-0802

NEAL W MAGELSSEN &
NEAL J MAGELSSEN JT TEN
710 WILLOW AVE
HENDERSON NV 89015-8340

NEALE E STRAYHORN
2601 WEST 18TH ST
INDIANAPOLIS IN 46222-2843

NEAL P KEMP
2061 ST RAMOND AVE
APT 10C
BRONX NY 10462

NEAL R BROWNFIELD
44669 SPRING HILL RD
NORTHVILLE MI 48167-4366

NEAL R PAGEL
3231 MAC AVE
FLINT MI 48506-2183

NEAL RICKS
709 PROGRESS ST
BLACKSBURG VA 24060

NEAL S VOLTZ &
DIANNE M VOLTZ JT TEN
2210 S E RANSON ROAD
LEES SUMMIT MO 64082-8903

NEAL UNDERWOOD
935 E GOLF RD APT 3
ARLINGTON HEIGHTS IL 60005

NEAL WILLIAM GREENFIELD &
BARBARA CORSON GREENFIELD TEN COM
TRUSTEES NEAL & BARBARA
GREENFIELD TRUST
2303 VICENTE CT UNIT 103
COLUMBUS OH 43235-7969

NEALE J BACON
SUTTON MILLS
RFD 1
BRADFORD NH 03221-9801

NEARY PENCO
C/O CORESTATES BANK NA
SECURITIES CLEARANCE DEPT F C
1-1/93/17
530 WALNUT ST
PHILADELPHIA PA  19106-3620

NECHAMA C LIBERMAN
C/O WILLIAM W WILKOW
SUITE 600
180 N MICHIGAN AVE
CHICAGO IL  60601-7454

NECOTA SMITH
1280 CARVER RD
MARTINSVILLE VA  24112-7612

NED B WRIGHT &
REBECCA RICHCREEK TEN COM
R F D 1
WARSAW OH  43844

NED E DOANE
2191 PARK LANE
HOLT MI  48842-1220

NED ELLER &
ELIZABETH W ELLER JT TEN
BOX 146
GHENT WV  25843-0146

NED HOROHO &
PHYLLIS P HOROHO JT TEN
BOX 44 633 W MAIN
GREENTOWN IN  46936-1044

NED KING JR
712 NORTH DORMAN
INDIANAPOLIS IN  46202-3540

NEARY PENCO
NJ DEPARTMENT OF THE TREASURY
PROPERTY ADMINISTRATION
50 BARRACKS STREET CN214
TRENTON NJ  08646-0214

NECHAMA KATZ
CUST YISROEL ALTER KATZ UGMA NY
1047 NEW MC NEIL AVE
LAWRENCE NY  11559-1725

NECTAR R PACKER
2157 BOTT ST
YOUNGSTOWN OH  44505-3806

NED C SACKTOR &
TODD C SACTOR &
JUNE D SACTOR JT TEN
6502 OLD PIMLICO RD
BALTIMORE MD  21209

NED E HERRIN JR
4 HARGRACE DR
RANDOLPH VT  05060-1011

NED F MARZILIANO &
CARMELA MARZILIANO JT TEN
2363 OAKDALE AVE
SEAFORD NY  11783-3143

NED I CHALAT
CUST
NANCY JEANNE CHALAT
U/THE MICHIGAN UNIFORM GIFTS
TO MINORS ACT
BOX 98
OAKLEY UT  84055-0098

NED L BLUM
105 EDGEWOOD BLVD
BIRMINGHAM AL  35209

NEBRENDA K BALL
710 S SCOVILLE
OAK PARK IL  60304-1407

NECOLE H CASH-WEST
28095 DANVERS DR
FARMINGTON HILLS MI  48334-4246

NED B WRIGHT
R F D 1
WARSAW OH  43844

NED D WERY
777 PATRICIA RD
ALGER MI  48610-9357

NED E MARTINDALE
TR
MARTINDALE FAM REVOCABLE LIVING
TRUST UA 02/11/98
51 ARLINGTON RD
APT 3
BATESVILLE IN  47706

NED HAYES
1332 LONGACRE
FOREST PK OH  45240-2331

NED J WESTRICK
1838 TIMBER RIDGE CT
KOKOMO IN  46902-5066

NED L ZEIGLER &
VELLA ANN ZEIGLER
TR NED L ZEIGLER FAM LIVING TRUST
UA 12/22/94
3735 HEATHERDOWNS
TOLEDO OH  43614-3558

NED LLOYD RIGGSBEE
1228 OLD HILLSBOROUGH RD
CHAPEL HILL NC  27516

NED O BARRIER
2113 WAYMON ST
SHREVEPORT LA  71118-3397

NED RICHARD CARNAHAN
2439 S SAVANNAH LN
LAKE CHARLES LA  70605

NED S SCHURR &
DORIS J SCHURR JT TEN
5009 MCCRAY STREET
SPEEDWAY IN  46224-5045

NED W HOWAY
8225 MCCARTY RD
SAGINAW MI  48603-9679

NEDA F FRANCIS
6301 MANASSAS PASS
ACWORTH GA  30101-8459

NEDLENE JOHNSON RENNER &
MYRNETH REX RENNER JT TEN
16760 SR 32 E
NOBLESVILLE IN  46060-6810

NEDRA L REDDING
2734 KEPESS CT
SOUTH BEND IN  46628-3442

NEELTJE GERRITSEN
TR NEELTJE GERRITSEN LIVING TRUST
UA 04/25/95
8135 BEECHMONT AVE
APT W348
CINCINNATI OH  45255-6161

NED LOUIS WEAVER
10498 BELLEAU DR
TWINSBURG OH  44087-1137

NED O LINDBERG &
GINA LINDBERG JT TEN
N5504 OVERDIER RD
LADUSMITH WI  54848-9442

NED ROBERTSON
211 DENNIS LN
GLENCOE IL  60022-1319

NED SUMMERS &
PATSY SUMMERS JT TEN
220 N 11TH
MILES CITY MT  59301-3406

NED W MAYES JR
5267 FRENCH RD
DETROIT MI  48213-3382

NEDJELKO SEGO
13302 S BALTIMORE
CHICAGO IL  60633-1425

NEDRA A TUCKER
505 ROHR LANE
ENGLEWOOD OH  45322-2003

NEDRA S WARD
17674 CAMINITO
HERCUBA
SAN DIEGO CA  92128

NEELU G BHATA
169 NOE AVE
CHATHAM NJ  07928-1507

NED NEWHOF
3116 84TH ST
CALEDONIA MI  49316-8357

NED R SHOEMAKER
3118 GALLOWAY ROAD
SANDUSKY OH  44870-5955

NED ROOKS &
ELEANOR ROOKS JT TEN
115 ROOKS DR
BROWNSVILLE TN  38012-2919

NED V POER
1510 PERSIMMON PLACE
NOBLESVILLE IN  46060-9718

NED WILSON
241 S EDITH ST
PONTIAC MI  48342-3228

NEDLENE J RENNER
16760 S R 32
NOBLESVILLE IN  46060-6810

NEDRA D KEEPERS FRODGE
312 N LANSING
MOUNT PLEASANT MI  48858-1636

NEEIM A HENEIN
CUST MICHAEL N HENEIN UGMA MI
785 LAKESHORE DRIVE
GROSSE POINTE SHRS MI
48236-1555

NEENA B NORRIS
12202 CALLE SOMBRA APT 169
MORENO VALLEY CA  92557

NEENAH W MC MAHON
882 SCHOOL ST
HOUMA LA  70360-4626

NEENAH W MC MAHON USUFRUCTORY H
G MC MAHON JR & PJ MC MAHON & DW
MC MAHON & NANCY MARY M PECOT &
JOHN THOMAS MC MAHON AS NKD OWNS
882 SCHOOL ST
HOUMA LA  70360-4626

NEFUS BUTLER
2501 WITCHTREE RD
GREENVILLE MS  38701-8037

NEHA SHAH &
MAYUR H SHAH &
ANUPAMA M SHAH JT TEN
11610 SHERIDAN ST
PEMBROKE PINES FL  33026-1430

NEHAMA ELLA BABIN
5411 CENTER ST
CHEVY CHASE MD  20815-7123

NEHMI M BAZZI
6500 THEISEN
DEARBORN MI  48126-1926

NEIDRA PFOHL HART
169 DERRICK RD
BRADFORD PA  16701-3366

NEIETHA PETTY
20511 LAW
TRENTON MI  48183-5023

NEIL A AIKEN &
JANICE D AIKEN JT TEN
3466 HOGAN DR
KENNESAW GA  30152-2506

NEIL A BRUSKIN
5390 QUEEN ANN LN
SANTA BARBARA CA  93111-1141

NEIL A CURTIS
64553 WICKLOW HILL
WASHINGTON MI  48095-2595

NEIL A MAC KAY
601 EDGEWOOD RD
PITTSBURGH PA  15221-4517

NEIL A MACKINNON
39 ST DENIS PLACE
WINNIPEG MANITOBA MB  R3V 1T2
CANADA

NEIL A MACKINNON
39 ST DENIS PLACE
WINNIPEG MB  R3V 1T2
CANADA

NEIL A MACLENNAN
1299 THOMASVILLE CIR
LAKELAND FL  33811-3430

NEIL A MADLER
1932 ALLARD
GROSSE POINTE WOOD MI
48236-1904

NEIL A MADLER &
VIRGINIA A MADLER JT TEN
1932 ALLARD
GROSSE POINTE WOOD MI
48236-1904

NEIL A MARTONE
1910 ARMONDO DR
LADY LAKE FL  32159

NEIL B GREIG
3900 PERKINS ROAD
ARLINGTON TX  76016-2612

NEIL B MILLER
22 CLAIRE DR
BRIDGEWATER NJ  08807-1857

NEIL BANKS
2710 CHICKASAW AVE 4
LOUISVILLE KY  40206-1273

NEIL BARKER MITCHELL JR
1260 PEAKESBROOKE RD
DELHI NY  13753-3307

NEIL BERESFORD WEATHERALL &
MARY MAPLE WEATHERALL
TR WEATHERALL FAMILY REV TRUST
UA 5/6/97
7467 MISSION GORGE RD SPACE 101
SANTEE CA  92071-3338

NEIL BISSANTZ &
LOIS BISSANTZ JT TEN
443 DIANA AVE
BATAVIA OH  45103-1806

NEIL BLOCK &
ROBIN B BLOCK JT TEN
8931 SW 142ND AVE APT 319
MIAMI FL  33186-1231

NEIL BRENT PATTISON
4495 N CR 1000 E
BROWNXBURG IN  46112-9376

NEIL BRENT PATTISON &
PAMELA A PATTISON JT TEN
4495 N CR 1000 E
BROWNSBURG IN  46112

NEIL BURGESS
2867 BLACK EAGLE RIDGE
HOWELL MI  48843-6929

NEIL C HOPKINS
5610 STURGEON CREEK PKWY
MIDLAND MI  48640-2234

NEIL C MURRAY
CUST NEIL C MURRAY JR UGMA WI
N4450 VAN TREECK TRL
SHEBOYGAN FLS WI  53085-2754

NEIL C RECHLIN
5533 JUNO DRIVE
LAKEVIEW NY  14085-9724

NEIL C SIDDERS
235 ROWLAND ROAD
MONROE LA  71203-8502

NEIL COOPER
APT 1-C
277 AVE C
NEW YORK NY  10009-2537

NEIL D HANSEN &
RENEE A HANSEN JT TEN
5524 MAIN ST
MORTON GROVE IL  60053-3453

NEIL D STARR
2805 N BYRON RD
LENNON MI  48449-9606

NEIL DOUGLAS SCHULTE
311 WILSON ST
BLOOMFIELD IN  47424-1053

NEIL C HANNA JR &
PATRICIA A HANNA JT TEN
11541 ADAMS
WARREN MI  48093-1136

NEIL C HUNT
BOX 585
MADISON WI  53701-0585

NEIL C PETERSEN & EDWARD F
WIEGERS & ALLEN L HOLEMAN
TRUSTEES U/A DTD 08/17/91
THE NEIL C PETERSEN TRUST
BOX 468
MARYSVILLE KS  66508-0468

NEIL C RUPER
67 ELLER AVE
BUFFALO NY  14211-2114

NEIL CHARLES LUDMAN
256 MULLEN AVE
SAN FRANCISCO CA  94110-5332

NEIL D BENJAMIN
242 LOWELL ST
WALTHAM MA  02453-5072

NEIL D OCONNOR
240 GALE AVE
RIVER FOREST IL  60305-2014

NEIL DANA GLUCKIN
SONNENBERGSTRASSE 48
CH 8134 ADLISWIL ZZZZZ
SWITZERLAND

NEIL E BEATTY
1721 OLD OXFORD RD
HAMILTON OH  45013-1041

NEIL C HAY
C/O ARDITH BAEDLES
2201 MONTHAVEN DRIVE
DURHAM NC  27712-1928

NEIL C KOCH &
MARIE B KOCH JT TEN
N 7238 520TH ST
MENOMONIE WI  54751

NEIL C PLACE JR
9705 ROSE DRIVE
TAYLOR MI  48180-3032

NEIL C SHERFF
BOX 62
JENISON MI  49429-0062

NEIL COOLICAN
1713 CHURCH AVE
SCRANTON PA  18508-1918

NEIL D BISSONNETTE
10063 CLIO RD
CLIO MI  48420-1942

NEIL D SCHULTZ
9868 W M 21
OVID MI  48866

NEIL DOHERTY &
ANN M DOHERTY JT TEN
207 ELLIOT AVE
QUINCY MA  02171-2736

NEIL E CHRISTENSEN
1306 RUSSELL STREET
YPSILANTI MI  48198

NEIL E ELSILA
101 ANCILLA LANE
PONTE VEDRA BEACH FL  32082-2408

NEIL E FRINGER
11359 BAYBERRY DRIVE
ROMEO MI  48065-3742

NEIL E FRINGER &
DIANE L FRINGER JT TEN
11359 BAYBERRY DRIVE
ROMEO MI  48065-3742

NEIL E GIBSON U/A TRUST FOR
KATHERINE JEAN GIBSON
29 GLENHAVEN CRES
ST ALBERT AB
T8N 1A4 CAN  ZZZZZ

NEIL E HITESHUE
5075 RIVER RD
FAIRFIELD OH  45014

NEIL E HUARD
8498 CARPATHIAN DR
WHITE LAKE MI  48386-4507

NEIL E HUARD &
ARDATH E HUARD JT TEN
8498 CARPATHIAN DR
WHITE LAKE MI  48386-4507

NEIL E KEESLER
8715 OAK GROVE
HOWELL MI  48843-9352

NEIL E KESSLER &
JOANN C KESSLER JT TEN
2630 LAHSER ROAD
BLOOMFIELD HILLS MI  48302-1146

NEIL E MESSERSCHMIDT
7790 N HONEYSUCKLE LANE
EDGERTON WI  53534-9718

NEIL E MITCHELL
BOX 464
SWARTZ CREEK MI  48473-0464

NEIL E ROBERTS &
JOSEPHINE A ROBERTS JT TEN
PO BOX 8017
BILOXI MS  39535-8017

NEIL E VANWAGONER
4104 71ST RD N
RIVERS FL  33404-4840

NEIL F IMUS AGNES IMUS &
DARLENE M IMUS JT TEN
1710 GREENVIEW DR
ANN ARBOR MI  48103-5902

NEIL F MILLER
4265 VALLEY QUAIL BLVD S
WESTERVILLE OH  43081-3810

NEIL F OCONNOR &
JEAN E OCONNOR JT TEN
9 BRIARWOOD CIRCLE
LONG BEACH MS  39560-3861

NEIL FASSINGER
73557 TURKEY RUN RD
KIMBULTON OH  43749-9758

NEIL FEINSTEIN
CUST MARC
FEINSTEIN UGMA NJ
8721 ESTATE DR
WEST PALM BEACH FL  33411-6594

NEIL FERRARI
5 LORIEN PL
HILLSBOROUGH NJ  08844

NEIL FRENCH
262 MARKEL
MUNGER MI  48747-9763

NEIL FRESON
26 BITTERNELL LANE
HENRIETTA NY  14467-9731

NEIL G KILBANE
17619 BRADGATE AVE
CLEVELAND OH  44111-4133

NEIL G WOODRING
86 LAKE NESS DRIVE
MT MORRIS MI  48458-8888

NEIL GELBER
2021 ATWATER 2211
MONTREAL QC  H3H 2P2
CANADA

NEIL H DUEWEKE
5576 SAINT ANDREW DR
CLARKSTON MI  48348-4834

NEIL H HAMLIN
13568 DE GARMO AVE
SYLMAR CA  91342-1210

NEIL H HASELHUHN
6099 BERRYMOOR DR
GRAND BLANC MI  48439-3401

NEIL H JUPPENLATZ &
ALICE JUPPENLATZ JT TEN
7929 SE 30TH
PORTLAND OR  97202-8848

NEIL H WARD
1204 S CALUMET
KOKOMO IN  46902-1839

NEIL HENRY REID
201 E 66TH ST 12N
N Y NY  10021-6467

NEIL J COLLINS
CUST
LYNNE L COLLINS U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
21380 VAN K DRIVE
GROSSE POINTE WOOD MI  48236-1265

NEIL J MACDONALD
12 MEADOW HEIGHTS COURT
THORNHILL ON  L4J 1V6
CANADA

NEIL J ROSS
4371 LAKE DR
BEAVERTON MI  48612-8826

NEIL K BURK &
BONNIE K BURK JT TEN
8279 RACINE
WARREN MI  48093-6747

NEIL L BOCCIO
49 WOODLAWN RD
ROCKY POINT NY  11778-9474

NEIL L FLANIGAN
4300 RIVER RD
PERRY OH  44081-8611

NEIL H KIENUS
7 JENNIFER COURT
MARLBORO NJ  07746-1634

NEIL H YASHIRO
2760 LEOLANI PL
PUKALANI HI  96768-8645

NEIL I PEREL
2425 N W 53RD ST
BOCA RATON FL  33496-2817

NEIL J CURTIN JR &
ROBERTA P CURTIN JT TEN
1 GREEN MEADOW LANE
HUNTINGTON NY  11743-5121

NEIL J MACDONALD
12 MEADOW HEIGHTS COURT
THORNHILL ON  L4J 1V6
CANADA

NEIL JAFFE
89 MILL POND RD
BELLE MEAD NJ  08502-5403

NEIL K ROSENSTRAUCH
BOX 3073
ALBANY NY  12203

NEIL L EBERSOLE &
ELIZABETH A EBERSOLE JT TEN
400 KAUFFMAN RD
ANNVILLE PA  17003-9340

NEIL L GALLAND
79 HIDDEN RIDGE DR
SYOSSET NY  11791-4306

NEIL H LAWRENCE
TR UA 2/27/01 NEIL H LAWRENCE
TRUST
583 SW 77TH CT
OCALA FL  34474

NEIL HARRIS &
DEBORAH HARRIS JT TEN
15 BAYARD DR
DIX HILLS NY  11746-8301

NEIL I POHL
1240 DUNDEE DRIVE
DORSHER PA  19025

NEIL J GAUDARD
998 OTTLAND SHORES DR
LAKE ODESSA MI  48849-9475

NEIL J MACDONALD
GM OF CANADA
1908 COLONEL SAM DRIVE
OSHAWA ON L1H8P
CANADA

NEIL JAY BARANOVITZ
1415 MAYFLOWER DR
MCLEAN VA  22101-5615

NEIL KEUKELAAR
BOX 98
ALTON NY  14413-0098

NEIL L ELLIS
ROUTE 12 BOX 242
CROSSVILLE TN  38555-9812

NEIL L MC CLAIRE
1608 DAYTON DR
JANESVILLE WI  53546-1474

NEIL L STARR
CUST SAMUEL S STARR
UTMA MD
8402 RAPLEY RIDGE LN
POTOMAC MD  20854-5612

NEIL M HANDLEY
3814 REAVES RD
HOKES BLUFF AL  35903-6871

NEIL M ROWLEY &
SUSAN L ROWLEY JT TEN
165 PLEASANT
ROMEO MI  48065-5143

NEIL NORTON
3815 WAR MEMORIAL
PEORIA IL  61614-6701

NEIL O'BOYLE
3580 W REDSTONE ROAD
ST LOUIS MI  48880-9104

NEIL P BEHRLE
10817 BRAEWICK DRIVE
CARMEL IN  46033-3246

NEIL P MYERS
1231 EL CURTOLA BLVD
LAFAYETTE CA  94549-6013

NEIL PATRICK
CUST DAVID PATRICK UGMA MA
39 CHILTERN HILL DR N
WORCESTER MA  01609

NEIL R ANDREWS
5 INDIAN TR
MUNITH MI  49259-9763

NEIL M DELMAN
PO BOX 1982
EAST HAMPTON NY  11937

NEIL M POMPIAN &
MYRA B POMPIAN JT TEN
1100 ERIC DR
HARRISBURG PA  17110-2809

NEIL MACKINNON JR
29921 BOCK
GARDEN CITY MI  48135-2306

NEIL O FREER
2848 LITCHFIELD RD
SHAKER HEIGHTS OH  44122

NEIL ODONNELL
CUST
MAREA ANNE SHIOBAN
ODONNELL U/THE PA UNIFORM
GIFTS TO MINORS ACT
BALLYDEVITT DONEGAL TOWN P O
CO DONEGAL ZZZZZ
IRELAND

NEIL P CORNWELL
3807 CEDAR DRIVE
BALTIMORE MD  21207-6359

NEIL P SUTCLIFF
CUST MILES
T SUTCLIFF UTMA WV
222 CRANSTON AVE
CARMEL IN  46032

NEIL PATRICK O'DONELL
42555 NORTHRILLE PLACE DR
NORTHVILLE MI  48167-3182

NEIL R BOLTON &
MARIANNE D BOLTON JT TEN
14930 COLPAERT DRIVE
WARREN MI  48093-6207

NEIL M GOODMAN
129 HESKETH ST
CHEVY CHASE MD  20815-4222

NEIL M ROWLEY
165 PLEASANT
ROMEO MI  48065-5143

NEIL MC DERMOTT
163 WILTON DR
LOS ANGELES CA  90004-4907

NEIL O MC GOVERN
143 N BOWLING GREEN WAY
LOS ANGELES CA  90049-2813

NEIL ONTKO &
LINDA ONTKO JT TEN
3461 SWIGART RD
BELLBROOK OH  45305-8901

NEIL P GIARDINO
26 ROBBIN CRESCENT
ROCHESTER NY  14624-1038

NEIL P SUTCLIFF
CUST NEIL S
SUTCLIFF UTMA WV
222 CRANSTON AVE
CARMEL IN  46032

NEIL PIETSCH
14600 30TH ST SW
MINOT ND  58701-9736

NEIL R COOPER &
TERESA P COOPER JT TEN
2121 VIA MAR VALLE
DEL MAR CA  92014-3627

NEIL R COSSEY
552 OVERVIEW DRIVE
FRANKLIN TN 37064-5558

NEIL R RASCHE
13801 RANDY LN
MILFORD MI 48380-1339

NEIL R SEAWARD
3019 PINEHILL PL
FLUSHING MI 48433-2428

NEIL R WILLIAMS
53 LONGFELLOW DR
CAPE ELIZABETH ME 04107

NEIL S GOODMAN
33 GATES CIR
BUFFALO NY 14209-1197

NEIL S RHODES
3 QUINCY LANE
WHITE PLAINS NY 10605-5431

NEIL T DWYER &
AMELIA C DWYER TEN ENT
123 BROOKHILL ROAD
SUGARLOAF PA 18249-1049

NEIL V GAVIN
2917 W 11TH ST
ANDERSON IN 46011-2428

NEIL W ASHMUS
6432 GOSSAMER CT
WESTERVILLE OH 43081

NEIL R HARRIS &
BARBARA J HARRIS JT TEN
9979 GATEWOOD DR
BRECKSVILLE OH 44141-3643

NEIL R RITZOW
2415 N BROOKFIELD ROAD
BROOKFIELD WI 53045-4131

NEIL R SMITH
50 LAUREL STREET
MANCHESTER NH 03102-1318

NEIL ROY GOLOFF
942 WESLEY AVENUE
HUNTINGDON VALLEY PA 19006-8622

NEIL S MARLOWE
CUST GREG G MARLOWE UGMA IL
7911 WINTER CIR
DOWNERS GROVE IL 60516-4510

NEIL SADICK &
GAIL SADICK
TR NEIL SADICK LIVING TRUST
UA 9/28/99
33 GRANITE DRIVE
PENFIELD NY 14526-2851

NEIL TELL
7148 MARIANA CT
BACA RATON FL 33433-2823

NEIL V REED
10230 SAN ANSELMO
SOUTH GATE CA 90280-5625

NEIL W FERGUSON
8104 SHIRLEY AVE
RESEDA CA 91335-1028

NEIL R NIELSEN &
AGNES NIELSEN JT TEN
914 ROUTE 507
GREENTOWN PA 18426

NEIL R ROHNER &
ALMA C ROHNER
TR
ROHNER FAM REVOCABLE LIVING TRUST
UA 06/18/97
4514 PORT AUSTIN RD
CASEVILLA MI 48725-9666

NEIL R VILDERS
13 HARDING ST
ROCHESTER NH 03867-3722

NEIL S COPPOLA
35 CHRISTOPHER RD
RIDGEFIELD CT 06877-2407

NEIL S PROCTOR &
LINDA L PROCTOR JT TEN
1126 COPPERFIELD DR
GEORGETOWN IN 47122

NEIL SEVERN
12230 W WASHINGTON
MT MORRIS MI 48458-1514

NEIL TRAINOR
1675 CONCORDIA STREET
WAYZATA MN 55391-9317

NEIL W ASHMUS
2155 LILACWOOD AVENUE
COLUMBUS OH 43229-4615

NEIL W MCCALL &
ELAINE A MCCALL JT TEN
PMB 14281
242 RAINBOW DRIVE
LIVINGSTON TX 77399-2042

NEIL W MELVIN &
MARY A MELVIN JT TEN
PO BOX 1685
KODAK TN  37764-7685

NEIL W MOYNIHAN
TR
UW VIVIAN M VERCHEREAU
/RESIDUAL I/
704 UNION ST
SCHENECTADY NY  12305-1505

NEIL W VANDER PLOEG &
PHYLLIS L VANDER PLOEG JT TEN
PO BOX 199
OOSTBURG WI  53070

NEIL WILSON
1910 S 46TH
FT SMITH AR  72903-3135

NEILL A HARTLEY &
ROBIN R HARTLEY JT TEN
250 BROOKLINE BLVD
HAVERTOWN PA  19083-3921

NEILL R KOHLER
779 GREENDALE AVENUE
NEEDHAM MA  02492-4409

NEILUS W SWANIGAN
26759 WATERVIEW DR
WARSAW MO  65355-4340

NELBERT R WOODS
5712 SENECA TRAIL
KOKOMO IN  46902-5545

NELDA B TOUSSAINT
CULVERT ROAD
MEDINA NY  14103

NEIL W MILLER
915 CANDELA LN
GRAND LEDGE MI  48837-2240

NEIL W MOYNIHAN
TR
UW VIVIAN M VERCHEREAU
/RESIDUAL II/
704 UNION ST
SCHENECTADY NY  12305-1505

NEIL W WHITE JR
40 SAINT ANDREWS
HATTIESBURG MS  39401-8214

NEIL YEE
CUST ERIC H K YEE UGMA MA
177 THORNDICK ST
BROOKLINE MA  02446-5818

NEILL A TANIGUCHI
45 WILLOW BROOK CR
AIRDRIE AB  T4B 2S5
CANADA

NEILL WOYCHIK &
MARIAN WOYCHIK JT TEN
8654 FOUR SEASONS TRAIL
POLAND OH  44514-2868

NEINA E THIESSEN
2481 HEIL AVE
EL CENTRO CA  92243-3531

NELDA A KING
33809 FOUNTAIN BLVD
WESTLAND MI  48185-1407

NELDA G DOUGLAS
1311 SMITH LAKE ROAD NE
BROOKHAVEN MS  39601-9512

NEIL W MOYNIHAN
1221 VIEWMONT DR
SCHENECTADY NY  12309-1219

NEIL W SCHOUT
12420 S BENCK DR APT 110
ALSIP IL  60803-1060

NEIL WILLIAM TERJESEN
424 WASHINGTON ST
TOMS RIVER NJ  08753-6743

NEILEEN A LEE
12911 AZALEA CREEK TRAIL
HOUSTON TX  77065-3211

NEILL J TANNER
12960 DRONFIELD AVE 202
SYLMAR CA  91342-4335

NEILLI ANN WALSH
120 WOODRIDGE DR
KENNET SQ PA  19348-2676

NEITA A MC VEIGH
63 ONTARIO ST
LOCKPORT NY  14094-2832

NELDA B STUCKMEYER
TR NELDA B STUCKMEYER TRUST
UA 01/02/91
8823 KAMMERER RD
ST LOUIS MO  63123-6712

NELDA J LUCAS
1531 JERICHO RD
JACKSON MI  49203-4986

NELDA K BOULTINGHOUSE
204 LAKELAND DR
WEST MONROE LA  71291

NELDA M SMITH
3503 RAINTREE DR
FLOWER MOUND TX  75022-6316

NELDA V COOMBS &
DOUGLAS F COOMBS JT TEN
193 GOLDMINE LANE
OLD BRIDGE NJ  08857-3329

NELENE S PANNELL
PO BOX 101
BOONEVILLE MS  38829

NELL ALICE OWEN
1029 RODNEY DR
NASHVILLE TN  37205-1047

NELL B VAN HOOSE
4051 GRAYTON DRIVE
NEW PORT RICHEY FL  34652-5708

NELL CRAIG LOVE
5049 GREENWAY RD
MEMPHIS TN  38117

NELL ERWIN DANIEL
10006 HIGHWAY 195N
JASPER AL  35503-3009

NELL H HART
15 LINDEN DR
GREENVILLE SC  29617-8132

NELDA KNIGHT TOD
KAREN D BLUMENFRITT
SUBJECT TO STA TOD RULES
1235 PLATEAU DR
DUNCANVILLE TX  75116

NELDA MAE WALLACE
333 JOHNSON GROVE RD SW
BOGUE CHITTO MS  39629-9393

NELDA WEBB
1730 EXECUTIVE DR
KOKOMO IN  46902-3278

NELIDA T DUTILLY
5520 NORTH IROQUOIS AVE
GLENDALE WI  53217-5014

NELL B DASHOW
TR NELL B DASHOW TRUST
UA 11/17/89
272 RANDOLPH ST
GLENCOE IL  60022-2132

NELL C CRANDALL &
JOHN R CRANDALL
TR CRANDALL LIVING TRUST
UA 12/21/91
721 OURLANE
HOUSTON TX  77024-2720

NELL E MOOSE &
ROSE G MOOSE JT TEN
3217 ARDIAN TRAIL
EAST RIDGE TN  37412-1211

NELL EUGENIA W YATES
370 N FOREST AVE
HARTWELL GA  30643-1502

NELL H HUFFMAN
1126 CHELSEY CIR
CONWAY SC  29526-7809

NELDA M DRAKE TR
UA DTD 12/20/2005
NELDA M DRAKE LIVING TRUST
MAPLE ACRES
1214 AUTUMN LN
PRINCETON IL  61356

NELDA R HULL
200 TAUNTON ROAD
FAIRFIELD CT  06430-3846

NELDON V WHITTY
200 RIDGEHILL DR
HOPKINSVILLE KY  42240-4916

NELL A LINN
TR NELL A LINN REV TRUST
UA 07/27/99
5611 7TH AVE DR W
BRADENTON FL  34209-3635

NELL B MITCHELL
324 BARMOUNT DR
COLUMBIA SC  29210-4211

NELL CARRIER
2515 HOPEWELL ROAD
HICKORY GROVE SC  29717-8705

NELL ELIZABETH MCCAW
3118 LAKEWOOD AVE S
SEATTLE WA  98144

NELL H BIGGERSTAFF
113 LEHIGH AVE
BELVEDERE SC  29841-5604

NELL J EVANS
1119 JUPITER ST
GADSDEN AL  35901-5046

NELL K WEAVER
1207-18TH ST N W
CANTON OH  44703-1142

NELL LINDOW
24345 BOSTON
DEARBORN MI  48124-3115

NELL M ROBB
TR
RUSSELL A ROBB TESTAMENTARY
TRUST UA 12/23/74
BOX 1511
MARIANNA FL  32447-5511

NELL R CUMMINGS TOD
DAVID D ROBERTSON
SUBJECT TO STA TOD RULES
830 CASSANDRA LANE
LAKELAND FL  33809

NELL SIMS
6205 CHELSEA WAY
GARLAND TX  75044-3500

NELL W DARROCH
1807 ELM CREST DR
ARLINGTON TX  76012-1908

NELLA J CLAY
908 CUSTER STREET
MONROE MI  48161-1349

NELLA M R BILLER
BOX 263
CASTALIA OH  44824-0263

NELL L GATES & ANNA MELIA G
SMITH CO-TTEES TRUST B
UNDER THE WILL OF EWART G
GATES
1228 FAIRWATER DR
NORFOLK VA  23508

NELL LOUISE ALLEN
716 CORNWALLIS DR
MOUNT LAUREL NJ  08054-3219

NELL MAE THAMES
BOX 160245
AUSTIN TX  78716-0245

NELL R CUMMINGS TOD
JOANNA A STEINSULTZ
SUBJECT TO STA TOD RULES
830 CASSANDRA LANE
LAKELAND FL  33809

NELL STAFF
406 E NASHVILLE AVE
ATMORE AL  36502-2538

NELL WISDOM CANSLER
APT 320
1323 QUEENS ROAD
CHARLOTTE NC  28207-2165

NELLA L KOLE
TR
NELLA L KOLE REVOCABLE LIVING TRUST
UA 02/10/92
46145 PINE MEADOW DR
KING CITY CA  93930

NELLA N WILLIAMSON
940 MERIDIAN ST
ANDERSON IN  46016-1748

NELL LAUDIG SMITH
7333 CANTERBURY ROAD
PRAIRIE VILLAGE
SHAWNEE MISSION KS  66208-3248

NELL M CUTLER
3208 BROOKWOOD ROAD
MT BROOK AL  35223-2019

NELL PERRY BYRUM
TR
U-AGRMT DTD 04/22/85 F/B/O
NELL PERRY BYRUM
5365-43 AZTEC DR
LA MESA CA  91942-2112

NELL S MCMULLEN
5339 17TH AVE
MERIDIAN MS  39305-1648

NELL T WIGHTMAN
378 RODELL DRIVE
GRAND JUNCTION CO  81503

NELLA DYKSTERHOUSE
TR REVOCABLE TRUST 09/26/90
U/A NELLA DYKSTERHOUSE
930 EDISON NW AVE
GRAND RAPIDS MI  49504-3993

NELLA M MARTURANO
4 HILLCREST RD
MANALAPAN NJ  07726-4204

NELLA ST JOHN
1787 UNIVERSITY
FERNDALE MI  48220

NELLAPALLI SUBRAMANIAN
1070 NASH DR
CELEBRATION FL  34747-4319

NELLE H HANCOCK
2548 MCKINNON DR
DECATUR GA  30030-4537

NELLE O KLIMEK
1543 WINCHESTER RD
CLEARWATER FL  33764

NELLIE A HORNBACHER &
DARYL D HORNBACHER JT TEN
8218 EVERETT WAY
ARVADA CO  80005-2209

NELLIE A WAGNER &
RANDY WAGNER JT TEN
52 ALBEMARLE ST
BUFFALO NY  14207

NELLIE B FILIPETTI
840 MIDDLE STREET APT 14
BRISTOL CT  06010

NELLIE B LANG
BOX 275
FARMVILLE NC  27828-0275

NELLIE BERRY
ATTN NELLIE BERRY STANLEY
1206 BRYSON RD
COLUMBUS OH  43224-2008

NELLIE C KIRKSEY
BOX 638
INVERNESS FL  34451-0638

NELLAPALLI SUBRAMANIAN
1070 NASH DR
CELEBRATION FL  34747-4319

NELLE M BURNS
9835 AURORA DR
POWDER SPRINGS GA  30073

NELLIE A BLETNER
4905 CLIFFORD DR
FAIRFIELD OH  45014-1414

NELLIE A J MOFIELD
5530 MONTERREY RD
CRESTVIEW FL  32539

NELLIE ANN BUSH
7650 RIVERSIDE DRIVE R 3
MANISTEE MI  49660-9309

NELLIE B FLOYD
4807 BIRCHCREST
FLINT MI  48504-2000

NELLIE B LIKENS
3305 E 5TH ST
ANDERSON IN  46012-3903

NELLIE BOYLES
405 E MERRITT
MARSHALL TX  75670-5312

NELLIE C KRAMER
PO BOX 1878
RACELAND LA  70394

NELLE F NICKLES
1107 NORTH MAIN STREET
ABBEVILLE SC  29620-1662

NELLE M JUTT &
ANTHONY J JUTT JT TEN
47 BATES RD
WESTFIELD MA  01085-2543

NELLIE A CHILNER
210 S GENESEE ST
DAVISON MI  48423-1364

NELLIE A PAPA
1916 W 6TH ST
WILM DE  19805-3008

NELLIE B BROWN
3450 PENFIELD ROAD
COLUMBUS OH  43227-3749

NELLIE B GIBB
4312 AVE M
ENSLEY
BIRMINGHAM AL  35208-1817

NELLIE B TUCKER &
LEONARD E TUCKER JT TEN
2006 HOME ST
INDEPENDENCE MO  64052-1627

NELLIE BROOKS JACKSON
616 ROANOKE ST
BIRMINGHAM AL  35224-1617

NELLIE C ROMHANYI
62 CENTRAL AVE
ELLIOT
CANADA

NELLIE CHANDLER
3595 PRICES CREEK RD
BURNSVILLE NC  28714

NELLIE D BAILEY
2119 CAPEHART CIRCLE N E
ATLANTA GA  30345-1603

NELLIE D BAILEY &
JAMES E BAILEY JT TEN
2119 CAPEHART CIR N E
ATLANTA GA  30345-1603

NELLIE D GRAZIANO
10 KLEIN AVE
TRENTON NJ  08629-1424

NELLIE D GREAVES
2803 RIDGE RD DR
ALEXANDRIA VA  22302-2407

NELLIE D LIGHTNER
10 W ELM AVE
HANOVER PA  17331-5128

NELLIE DEMUS &
NICK DEMUS JR JT TEN
107 MAPLE ST BOX 263
WORTHINGTON WV  26591-0263

NELLIE DUENSING
424 N 4TH ST 905
SPRINGFIELD IL  62702-5267

NELLIE E FULLER
C/O GILBERT FULLER
BOX 301
VALLEY CITY OH  44280-0301

NELLIE E HURLEY
27393 PAULINE DR
BONITA SPRINGS FL  34135

NELLIE E RUNNE
TR U/A
DTD 01/22/93 NELLIE E RUNNE
TRUST
2603 DRIFTWOOD LANE
ROCKFORD IL  61107-1114

NELLIE E SULKOWSKI
167 ST ANDREW DRIVE
SPARTANBURG SC  29306

NELLIE FIFAREK
2211 ATLANTIC
MELROSE PARK IL  60164-2110

NELLIE FUGETT
10067 GREENBUSH RD
CAMDEN OH  45311-9705

NELLIE G PRITCHARD TR
UA 12/15/2000
PRITCHARD FAMILY TRUST
2300 VALE DR
DAYTON OH  45420

NELLIE G RYDER
RFD 4
36 SPRUCE ST
MIDDLEBORO MA  02346-3416

NELLIE GRAMS
20080 POLLYANNA DR
LIVONIA MI  48152-1275

NELLIE GRAY ROOT
4117 MCLEAN DR
CINCINNATI OH  45255-3324

NELLIE GRECO
28 ANDRE AVE
EDISON NJ  08817-3216

NELLIE GYNNON BLACK
CUST AMY
DAWN DUGHETTI UGMA IN
55 PARKER CITY R
CREAL SPRINGS IL  62922

NELLIE GYNON BLACK
173 CLEARVIEW
EAST ALTON IL  62024

NELLIE H LASLIE
116 LAKESHORE PKWY
BRANDENBURG KY  40108-9531

NELLIE H TOLBERT
1319 W 8TH ST
ANDERSON IN  46016-2621

NELLIE HARVATH
1401 S RUSTON AVE
EVANSVILLE IN  47714-3229

NELLIE I BABEL &
BARBARA J EDDY JT TEN
PO BOX 145
BANCROFT MI  48414-0145

NELLIE J GALLERANI &
ALFRED J GALLERANI JT TEN
ATTN GLORIA GALLERANI
2147 ADAMS CIR
RANSOMVILLE NY  14131-9713

NELLIE J KELLY
6137 POWELL RD
INDIANAPOLIS IN  46221-3813

NELLIE J RIALS
1974 E LINCOLN RD SE
BROOKHAVEN MS  39601-8784

NELLIE J WILLOUGHBY &
SARAH WILLIAMS JT TEN
4047 MANERVA DR
FLINT MI  48504

NELLIE JOHNSON
44 COLORADO ST
MATTAPAN MA  02126-1426

NELLIE KOLM
5374 BRIDGE TRAIL EAST
COMMERCE TWP MI  48382-4857

NELLIE L MEADOWS &
ERNEST W MEADOWS JT TEN
205 MALONEY RD
ELKTON MD  21921-6319

NELLIE LOU TANNER &
CLAUDE A TANNER JT TEN
2245 E MOORE RD
SAGINAW MI  48601-9343

NELLIE M DURANCZYK
7885 TUTTLEHILL
YPSI TWNSHP MI  48197-9725

NELLIE M KNORR
3673 YORK COURT
BLOOMFIELD HILLS MI  48301

NELLIE M OWENS
4 HARPER AVE
WATERBURY CT  06705-1224

NELLIE J WILLOUGHBY &
JENNIFER WILLOUGHBY JT TEN
4047 MANERVA DR
FLINT MI  48504

NELLIE J WOOD
5933 MARIETTA ROAD
CHILLICOTHE OH  45601-9194

NELLIE K LAUGHLIN
541 PIPER DR
MADISON WI  53711-1318

NELLIE L BEAUBIEN
249 SIESTA LN
LARGO FL  33770-1519

NELLIE L SNYDER
TOD NANCY L TRIPLETT
12323 GAILLARD DR
ST LOUIS MO  63141-7456

NELLIE LYMAN
6428 FYLER AVE
ST LOUIS MO  63139-2013

NELLIE M FOSTER &
MARVIN BROMLEY JT TEN
5706 CHAUCER DR
OAK FOREST IL  60452-2014

NELLIE M MANGES
800 HAUSMAN RD APT 147
ALLENTOWN PA  18104-9395

NELLIE M SQUIRES
1210 DAKIN ST
LANSING MI  48912-1916

NELLIE J WILLOUGHBY &
LESLEY J WILLIAMS JT TEN
4047 MANERVA DR
FLINT MI  48504

NELLIE JANE FOURNIER
4114 S DUNBAR POINT
RAYDON
MAPLETON IL  61547-9422

NELLIE K TABOR
12864 HRATH RD
CHESTERLAND OH  44026-3222

NELLIE L BURSON
263 NEWPORT RD
LILBURN GA  30047

NELLIE LOU TANNER
2245 E MOORE RD
SAGINAW MI  48601-9343

NELLIE M BLACK
2038 SANDPEBBLE ST
STOCKTON CA  95206-5726

NELLIE M JESTER
219 EAGLECROFT RD
WESTFIELD NJ  07090-4316

NELLIE M MCCORD
408 MARYLAND
PARKER CITY IN  47368-9138

NELLIE M TUTTLE
10333 W CO RD 850 N
GASTON IN  47342-9191

NELLIE M UCHNIAT &
MISS CHRISTINE V UCHNIAT JT TEN
4878 PORATH
DEARBORN MI  48126-3717

NELLIE MARIE GRAHAM
8022 KRAFT S E
CALEDONIA MI  49316-9403

NELLIE METHENY
3990 N PARK AVE EXT
WARREN OH  44481-9337

NELLIE P BARNETT
BOX 201
PHILIPPI WV  26416-0201

NELLIE R HART
TR UNDER
DECLARATION OF TRUST DTD
10/23/1992
650 TIFFANY DRIVE
HOLLISTER CA  95023-3638

NELLIE RAMEIKES &
MARGARET CENNA JT TEN
230 MEADOWDELL DR
PITTSBURGH PA  15227-4018

NELLIE S GASKILL
520 TRINITY AVE
TRENTON NJ  08619-2350

NELLIE S WHITE
22 FIRST ST
FLORHAM PARK NJ  07932

NELLIE M YOUNG &
CHRISTOPHER G YOUNG JT TEN
32900 GRAND RIVER APT 424
FARMINGTON MI  48336

NELLIE MARIE KNORR
TR UA 04/13/84
M-B NELLIE MARIE KNORR
3673 YORK COURT
BLOOMFIELD HILLS MI  48301

NELLIE MISCH
465-21ST ST
NIAGARA FALLS NY  14303-1725

NELLIE P SMITH
BOX 744
SHALLOTTE NC  28459-0744

NELLIE R HART U/W WILLIAM A
HART
650 TIFFANY DRIVE
HOLLISTER CA  95023-3638

NELLIE RUTH MURPHY &
JAMES E MURPHY JT TEN
3346 CREST RIDGE DRIVE
DALLAS TX  75228-3439

NELLIE S RARICK
1919 SUSSEX PL
OWENSBORO KY  42301

NELLIE SIMONS
36550 GRAND RIVER AVE
APT 402
FARMINGTON HILLS MI  48335-3066

NELLIE MARESKI
687 HUMPHREY
BIRMINGHAM MI  48009-1720

NELLIE MC MILLAN &
VICKI MC MILLAN JONES JT TEN
118 FARMBROOK TRAIL
STOCKBRIDGE GA  30281-1152

NELLIE MORELLI
37 WHITMAN ST
MALDEN MA  02148-6438

NELLIE R BRINKLEY
703 OAKLAND DR
NEW JOHNSONVILLE TN  37134-9671

NELLIE R RAINWATER
5122 MCLAIN ST
SWARTZ CREEK MI  48473-1217

NELLIE S BURLEIGH &
ELDRIDGE BURLEIGH JT TEN
NELLIE S BURLEIGH & ELDRIDGE
BURLEIGH JT TEN
1307 WEST MAIN STREET
SUITE B 166
DUN BARREL CITY
MABANK TX  75156

NELLIE S SONOVICK
929 BIG OAK ROAD
MORRISVILLE PA  19067-4835

NELLIE SUE PROSSER
1016 DENNIS DR
HANAHAN SC  29406-2223

NELLIE SULLIVAN
57 LAUREL PL
YONKERS NY  10704-3140

NELLIE TRENT
BOX 24
JUSTICE W VA  24851

NELLIE W ADCOCK
5312 MONROE
DEARBORN HT MI  48125-2527

NELLIE WILLOUGHBY &
JOSHUA J WILLOUGHBY JT TEN
4047 MANERVA DR
FLINT MI  48504

NELLIE WILLOUGHBY &
JUSTIN B WILLOUGHBY JT TEN
4047 MANERVA DR
FLINT MI  48504

NELLIE WILLOUGHBY &
RACHEL M WILLIAMS JT TEN
4047 MANERVA DR
FLINT MI  48504

NELLO A CIAVATTA
15 FRENCH CREEK DRIVE
ROCHESTER NY  14618-5271

NELLO DIVINCENZO &
EVA DIVINCENZO JT TEN
23853 OAK
DEARBORN MI  48128-1218

NELLO G CHIUDIONI
3583 ABBOTTS MILL DR
WILLOUGHBY OH  44094-6476

NELLO ORSOLINI
C/O DOROTHY ORSOLINI
APT 4
4711 OAKWOOD DRIVE
MC HENRY IL  60050-4946

NELLO P WILCOX
PO BOX 325
CONOVER NC  28613

NELLO S ETNA
10 GARDEN LANE
MONTVALE NJ  07645-1507

NELLRE A CRAINE
3299 CHEYENNE AVE
BURTON MI  48529

NELLY M DEFEVER
9304 S LAKE LEELANAU DR
TRAVERSE CITY MI  49684-7713

NELLY STEVENS
TR UA STEVENS FAMILY TRUST
3/18/1986
8349 W 4TH ST
LOS ANGELES CA  90048-4202

NELLY TOLEDO
667 PONCE DE LEON 293
SAN JUAN PR  00907-3201

NELMA HARPER
BOX 172
FAIRDALE WV  25839-0172

NELMA J MC CALL
RT 2 BOX 289
LENOIR NC  28645-9802

NELO WHIDBY
5971 DEL CERRO BLVD
SAN DIEGO CA  92120-4517

NELS ANDERSON &
NANCY ANDERSON JT TEN
10474 E HENDERSON RD
CORUNNA MI  48817

NELS B FRANSEN
CUST
DIRK T FRANSEN U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
9548 OAKWILDE AVE
STOCKTON CA  95212-2609

NELS E EDQUIST & CORAL H
EDQUIST TRUSTEES U/A DTD
05/25/82 NELS E EDQUIST &
CORAL H EDQUIST TRUST
3525 MCKENZIE AVE
FRESNO CA  93702-2050

NELS E NEWMAN
3802 MACKLEM AVE
NIAGARA FALLS NY  14305-1834

NELS J NELSON &
KAREN L NELSON JT TEN
3041 VALLEY ROAD
ROUTE 1
BOX 375-B
HONOR MI  49640-9741

NELSON & ROSS ASSOC INC
SHARING PLAN DTD 06/29/84
55 SCENIC DR
HASTINGS ON HUDSON NY
10706-1211

NELSON A MOWRY
2400 MOLE AVE
JANESVILLE WI  53545-1443

NELSON B HAYHURST
302 W RAYMOND AVE
PENNSBORO WV  26415-1051

NELSON C MILLER
1308 N 92ND TERRACE
KANSAS CITY KS  66112

NELSON C SIMONSON &
CAROLINE L SIMONSON JT TEN
9 READING DR 1
WERNERSVILLE PA  19565-2024

NELSON D GEE
232 HIGH STREET
FALL RIVER MA  02720-5036

NELSON D MARTIN
2847 LAGUNA DR
DECATUR GA  30032-3525

NELSON E BOWSHER
TR NELSON E BOWSHER LIVING TRUST
UA 07/03/97
769 CANYON DR
LIMA OH  45804-3310

NELSON E MC LAY
512 HENRY C YERGER ST
HOPE AR  71801-6739

NELSON A KRAEMER
2776 HWY 307
THIBODAUX LA  70301-8659

NELSON A TUTTLE &
LILLIAN S TUTTLE JT TEN
136 PINE POINT LANE
WINTHROP ME  04364

NELSON B MILLER
610 S WEST AVE
JACKSON MI  49203-1640

NELSON C NIGRELLI &
CHARLOTTE E NIGRELLI JT TEN
5101 E POINSETTIA DR
SCOTTSDALE AZ  85254-4660

NELSON COX
3526 GLENBROOK DR
LANSING MI  48911-2107

NELSON D HENDRICKSON
131 MYRTLE AVENUE
WEST GROVE PA  19390-1209

NELSON D STONE
4856 LUM RD
LUM MI  48412-9209

NELSON E EVANS
1405 OAKDALE ROAD
GLEN BURNIE MD  21060-7018

NELSON E ROBERSON
2901 EUCLID AVE
APT 408
CLEVELAND OH  44115-2420

NELSON A MOORE
1750 DOTSONVILLE ROAD
CLARKSVILLE TN  37042-6914

NELSON B BURNETT
6005 E 101ST
KANSAS CITY MO  64134-1267

NELSON C CARTER III
115 WILLOW ST
BLOOMFIELD NJ  07003-3228

NELSON C NOBLE &
GLORIA NOBLE JT TEN
5477 WESTSHIRE CIRCLE
#222
WAUNAKEE WI  53597-9097

NELSON D CHARRETTE
21911 EDGEWOOD
ST CLAIR SHRS MI  48080-2001

NELSON D LAWHON
1403 COTTLE COURT
JOPPA MD  21085-1800

NELSON E BALDWIN
BOX 11047
ROCHESTER NY  14611-0047

NELSON E KING
33 OXFORD DR
LINCOLNSHIRE IL  60069-3144

NELSON F DESA
12 HOAGLAND ROAD
FLEMINGTON NJ  08822-7150

NELSON F FREEBURG JR
9320 GROVE PARK COVE
GERMANTOWN TN  38139-3584

NELSON F HUNTLEY
109 BURLINGTON AVE
WILMINGTON MA  01887-3102

NELSON F RUSSELL
7890 LOOMIS ST
LANTANA FL  33462-6120

NELSON F RUSSELL &
GERTRUDE M RUSSELL
TR
NELSON F & GERTRUDE RUSSELL
TRUST UA 02/01/96
7890 LOOMIS ST
LANTANA FL  33462-6120

NELSON F ZITTRAUER JR
BOX 1068
JOHNS ISLAND SC  29457-1068

NELSON FLORES
78 KIRKSTONE PASS
ROCHESTER NY  14626-1743

NELSON G QUINTANILLA
248 NW 62ND AVE
MIAMI FL  33126-4652

NELSON G RUMPEL
31068 FAIRFIELD
WARREN MI  48093-1820

NELSON G RUMPEL &
SHIRLEY A RUMPEL JT TEN
31068 FAIRFIELD
WARREN MI  48093-1820

NELSON H COOPER
579 ALTON RD
GALLOWAY OH  43119-9542

NELSON HELTON
5927 CARLA DR
ATHENS AL  35611-8756

NELSON J BELLIVEAU
CUST NELSON J BELLIVEAU UGMA MA
18 POND ST
DOVER MA  02030-2432

NELSON J COOPER
26230 ALLENTOWN DR
SUN CITY CA  92586

NELSON J DION JR
116 FRYE STREET
MARLBORO MA  01752-4524

NELSON J GABBARD &
LENA G GABBARD JT TEN
2270 BEAU VIEW
MIAMISBURG OH  45342-2761

NELSON J KING
ROOM 316
YORK LUTHERAN RETIREMENT VILLAGE
750 KELLY DRIVE
YORK PA  17404-2499

NELSON J NORRIS
1044 BILL BLACK ROAD
JAMESTOWN TN  38556-5068

NELSON J ODO &
CLYDE Y ODO JT TEN
PO BOX 354
WAIMEA HI  96796

NELSON KLEIN
ATTN LEO & RUTH KLEIN
49 AVA CT
MANORVILLE NY  11949-2516

NELSON L COLLINS
7410 TROON DR
INDIANAPOLIS IN  46237-9641

NELSON L HESS
15804 CULVER DR
EAST LANSING MI  48823-9437

NELSON L KEENEY &
MARY R KEENEY JT TEN
1104 MARTON ST
LAUREL MD  20707-3606

NELSON L KIRKLAND &
LINDA L MADSEN JT TEN
7244 BRAY ROD
MOUNT MORRIS MI  48458-8989

NELSON L MOREHOUSE
7B HILLHOUSE
601 OLD HIGHWAY 441
MT DORA FL  32757-4406

NELSON LANDON HOYT IV
TR UA 03/23/80 NELSON
LANDON HOYT IV TRUST
10701 RED HAWK WAY
SPRING GROVE IL  60081

NELSON LEE FAUGHNDER
2606 W FAIRVIEW LN
MUNCIE IN  47304-5825

NELSON LOCKE &
IRENE LOCKE JT TEN
61 SUNSET CIRCLE
VACAVILLE CA  95687-4059

NELSON M BALDWIN
9216 LEXY CT
RICHMOND VA  23228-1500

NELSON M FUNKHOUSER
1911 S CANON RIDGE TRAIL
SHOW LOW AZ  85901-6799

NELSON M HEARD
951 MCKAY DR S E
ATLANTA GA  30315-6927

NELSON MCMURRAY
31 WEST SECOND ST
W ALEXANDRIA OH  45381-1129

NELSON MOORE
BOX 1706
ROUTE 2
STARKE FL  32091

NELSON NEAL
606-I CONIUM RD
WOODBURY TN  37190

NELSON P WITHERS
CUST JAMES
A WITHERS A MINOR UNDER THE
LAWS OF GEORGIA
270 MOSSY WAY
KENNESAW GA  30152-5707

NELSON P WITHERS
CUST MELINDA L WITHERS A MINOR
UNDER THE LAWS OF GEORGIA
270 MOSSY WAY
KENNESAW GA  30152-5707

NELSON P WITHERS
CUST ROBERT
P WITHERS A MINOR UNDER THE
LAWS OF GEORGIA
270 MOSSY WAY
KENNESAW GA  30152-5707

NELSON R CRAIG
4855 HATCHERY ROAD
WATERFORD MI  48329-3637

NELSON R HALLADAY
9 ELM ST
BELLOWS FALLS VT  05101-1227

NELSON R HOLMES
120 OTTAWA DR
PONTIAC MI  48341-1634

NELSON R KIMBALL &
MARILYN S KIMBALL JT TEN
4335 TOKOSE PL
LAKELAND FL  33811-1435

NELSON R KIRKLAND
7244 BRAY ROADE
MOUNT MORRIS MI  48458-8989

NELSON R MUMA
5821 NEWBERRY ROAD
DURAND MI  48429-9116

NELSON R RUFF
701 WEST ST
HARRISONVILLE MO  64701-2148

NELSON R WINKLE &
PATRICIA D WINKLE JT TEN
1440 PARROT LANE
SARDINIA OH  45171-9581

NELSON S FUNK SR
8525 BRICKYARD ROAD
POTOMAC MD  20854-4834

NELSON SIZEMORE
BOX 324
STINNETT KY  40868-0324

NELSON SOUDER
167 SCHOOL HOUSE RD
SOUDERTON PA  18964-2420

NELSON T BLACKWELL
1435 PARKER LANE
HENDERSON NC  27536-3518

NELSON T NORDQUIST
CUST
JOHAN NELSON NORDQUIST UNDER THE
NEW JERSEY U-G-M-A
10-3RD ST
NORWOOD NJ  07648-1503

NELSON TAMPLIN
621 AURORA AVE
BOULDER CO  80302-7129

NELSON THAD BLANEY
605 OWEN RD
MONONA WI  53716-3441

NELSON V LACLAIR
1247 BUFFALO SHOALS RD
STATESVILLE NC  28677-8461

NELSON V OLIVEIRA
144 STUYVESANT AVE
KEARNY NJ  07032-3745

NELSON V RICH JR &
CAROL A RICH JT TEN
5330 DOGWOOD DR
WHITE LAKE MI  48383-4104

NELSON W BIVENS & NORA G
BIVENS TRUSTEES U/A DTD
09/27/93 THE BIVENS TRUST
312 DETROIT ST
DURAND MI  48429-1312

NELSON W CRAPO
9875 GRUBBS-REX RD
LAURA OH  45337-9645

NELSON W KILBOURNE
4502 NIPIGON DR
GLADWIN MI  48624-9472

NELSON W LASH
8160 N ORR RD
FREELAND MI  48623-9504

NELSON W MACKLEM
4734 FISHER RD
JEDDO MI  48032-8515

NELSON W NEWTON
4370 HAVERLAND DRIVE
HAMILTON OH  45015-1928

NELSON W WARE
5213 LEONE PL
INDIANAPOLIS IN  46226-1751

NELVA RAE BEAN KRAMP
1111 MINDA DR
AUSTIN TX  78758-3920

NELVA TUREK
18 PARK DR
CHESTER NY  10918-1112

NEMIA S PRADES
16 ROTHSAY RD
THORNHILL ON  L3T 3J7
CANADA

NENA E DICKSON
98 CENTER
PONTIAC MI  48342-3023

NENA M FLEMISTER
1202 GREENLEAF RD SE
ATLANTA GA  30316-2652

NEOMA A BRIGHTUP
1844 FEDERAL SW
WYOMING MI  49509-1345

NEOMA BROCK JONES
1628 LAKESIDE DR
JACKSON MS  39216-4809

NEOMA V JENNINGS
138 IDYLWILD
WARREN OH  44483

NEOMAH BULLOCK
10343 S MORGAN
CHICAGO IL  60643-3001

NEOMI N WYSENSKI
12031 PRINCETON RD
HUNTSBURG OH  44046-9759

NEOTA M KOVERMAN
431 HEATHER STREET
ENGLEWOOD OH  45322

NERINE F HAMILTON
ROUTE 1 OBX 393
FISK MO  63940-9768

NERMA LEE HILL
TR UA 08/24/90
THE NERMA LEE HILL LIVING TRUST
154 E LONGDEN AVE
ARCADIA CA  91006

NERMIE LOIS MORGAN
14 GREEN ST
PONTIAC MI  48341-1710

NESBITT MEMORIAL HOSPITAL
562 WYOMING AVE
KINGSTON PA  18704-3721

NESBY THOMAS JR
270 OHM AVE
AVONDALE ESTATES GA  30002-1119

NESOR MOTELS INC
C/O DR A E ROSEN
72 HIGHLAND ST
WORCESTER MA  01609-2730

NESTOR ALARID JR
3922 FORDHAM WAY
LIVERMORE CA  94550-3352

NESTOR J GAULIN
85 ELMWOOD ST
MILLBURY MA  01527-1949

NESTOR L GARCIA
8620 BYRON AVE APT 7A
MIAMI BEACH FL  33141

NESTOR L MOLOCI &
PATRICIA A MOLOCI JT TEN
554 CLEARVIEW ROAD
MANSFIELD OH  44907-2717

NESTOROVSKI VASKO
5463 MAPLE LEAF CT
W BLOOMFIELD MI  48322-3338

NETA M BARNES
BOX 459
CELINA TX  75009-0459

NETA M SCHLOMER
4387 BENNETT DR
BURTON MI  48519-1111

NETDEEN K NELSON
14002 INDIANA
DETROIT MI  48238-2365

NETHER B ADAMS
2930 DICKERSON
DETROIT MI  48215-2447

NETTI SALZMAN
1777 E 7TH ST
BROOKLYN NY  11223

NETTIE A SARRO &
JAMES E BURNICK JT TEN
198 BLYTHEWOOD DR
PITTSFIELD MA  01201-1228

NETTIE A SARRO & JAMES
EUGENE BURNICK & LINDA
BURNICK ADRIANCE JT TEN
198 BLYTHEWOOD DR
PITTSFIELD MA  01201-1228

NETTIE B SEAMSTER
3216 TOUGALOO ST
JACKSON MS  39213

NETTIE BAKER &
ROBERT BAKER JT TEN
812 ROCKHILL AVE
KETTERING OH  45429-3410

NETTIE BLOCK
269-28C GRAND CENTRAL PKWY
FLORAL PARK NY  11005-1010

NETTIE BLOOM
300 BAYVIEW DR 2205
NORTH MIAMI BEACH FL  33160-4773

NETTIE C TORREY
220 SHADOW LAKE DR N
CLINTON MS  39056-4536

NETTIE COX &
FRANK COX JT TEN
2028 HERITAGE DR
SANDUSKY OH  44870-5157

NETTIE E BAILEY
BOX 380917
CLINTON TWP MI  48038-0073

NETTIE E JACKSON
2023 E JACKSON RD
SALEM IN  47167-7154

NETTIE F WATTS
33 GLENDALE DRIVE
MONROE LA  71202-7305

NETTIE GARNEVICUS
411 N MIDDLETOWN RD 315A
MEDIA PA  19063-4404

NETTIE HAMILTON
2720 ACTON
BERKLEY CA  94702-2334

NETTIE J SYLVESTER &
LEO A SYLVESTER
TR
3301 SWEDE AVE
MIDLAND MI  48642-6235

NETTIE KAREN DALTON
1089 ADAMS RD
BURTON MI  48509

NETTIE L CALLAHAN EX
EST KIMBALL B CALLAHAN
904 WEST 30TH ST
RICHMOND VA  23225

NETTIE L LEE
348 INGLESIDE AVENUE
DAYTON OH  45404-1360

NETTIE M BUTLER
3940 WARRIOR JASPER ROAD
WARRIOR AL  35180-3124

NETTIE M JOHNSON
1818 CAROL ANN
YPSILANTI MI  48198-6231

NETTIE M MILLS
4514 DAYVIEW AVE
DAYTON OH  45417-1333

NETTIE N BUSWELL
1N765 BRUNDIGE RD
ELBURN IL  60119-9412

NETTIE R MCMAHAN
9585 US 278 E
PIEDMONT AL  36272

NETTIE R BRANIM
1359 ARNICA RD
DAYTON OH  45432-2803

NETTIE R SKINNER
4345 BAYBERRY COVE DR
BELLBROOK OH  45305-1584

NETTIE RICHARDSON
1406 E 19TH ST
PUEBLO CO  81001-2612

NETTIE S ANTILL
666 DICKEY AVE NW
WARREN OH  44485-2737

NETTIE S OWEN
RTE 1 BOX 13
NELLYSFORD VA  22958-9801

NETTIE W EDWARDS
TR UA 06/07/01
NETTIE W EDWARDS TRUST
PO BOX 94
KINGSTON MA  02364

NETTIE W HANEY
PO BOX 99
RED OAK TX  75154-0099

NETTIE W MCCARROLL
1765 CRESTWOOD DR
SIERRA VISTA AZ  85635-4961

NETTIE WARREN
ATTN STANLEY FUNK
8385 WESTFAIR CIRCLE SOUTH
GERMANTOWN TN  38139-3287

NETTIE WARREN AS
USUFRUCTUARY WITH STANLEY
FINK NAKED OWNER
8385 WESTFAIR CIRCLE SOUTH
GERMANTOWN TN  38139-3287

NETTIE WILKINSON KNISEL
TR NETTIE WILKINSON KNISEL TRUST
UA 08/30/94
27310 LN
ST CLAIR SHORES MI  48081-2010

NEVA A ROSS
518 E CHURCH AVE
MASONTOWN PA  15461-1829

NEVA BERWEILER &
RICHARD J BERWEILER JT TEN
6136 LAKEVIEW LANE
CASS CITY MI  48726-9012

NEVA D DAVIS
12170 CLIPPER DR
LAKE RIDGE VA  22192-2209

NEVA E O'HARA
7622 SANDY BEACH ROAD
FOND DU LAC WI  54935

NEVA E O'HARA &
GERALD A BRODIE JT TEN
7622 SANDY BEACH ROAD
FOND DU LAC WI  54935

NEVA GENEVIEVE ROBERTSON
3507 FERNWAY DR
MONTGOMERY AL  36111-3307

NEVA H SHAIN
TR NEVA H SHAIN TRUST
UA 6/29/98
975 JAMES K BLVD
PONTIAC MI  48341-1818

NEVA J JOHNSON
7774 E 200 S
GREENTOWN IN  46936-9138

NEVA J PEEDEN
3589 NORFOLK RD
FREMONT CA  94538-6128

NEVA L DI NATALE
14897 HIX
LIVONIA MI  48154-4874

NEVA MONTAGU STROM
50 N HILLSIDE PLACE
RIDGEWOOD NJ  07450-3003

NEVA R BOWMAN
1739 WYMORE AVE #301
CLEVELAND OH  44112-3346

NEVA WINTERS
21321 91B AVENUE
LANGLEY BC  V1M 2C1
CANADA

NEVADA COX
480 MORMAN RD
HAMILTON OH  45013

NEVADA SWISHER
452 ATLANTIC AVE
MARBLEHEAD MA  01945-2759

NEVARA SMITH
12690 LAUDER
DETROIT MI  48227-2513

NEVART HAROUTUNIAN &
JUDY MEAD &
EDWARD L HAROUTUNIAN JT TEN
14926 ROSEMONT AVE
DETROIT MI  48223-2364

NEVEDA L TIPTON
108 ROMADOOR DR
EATON OH  45320-1042

NEVENKA D BRESCIC
10639 BLUEBERRY HILL DR
KIRTLAND OH  44094

NEVILLE C BRUNNWORTH
7 SUNRISE
ST PETERS MO  63376-3647

NEVILLE S ORCHARD & BERYL W
ORCHARD TR U/A DTD
09/02/88 F/B/O NEVILLE S
ORCHARD & BERYL W ORCHARD
159 SKYUKA TRAIL
COLUMBUS NC  28722-8456

NEVIN A CORT III &
CINDI CORT JT TEN
530 INDIANA ST
JOHNSTOWN PA  15905-2315

NEVIN G CHRISTENSEN
ATTN NEVIN G CHRISTENSEN
7013 WHISPERING CREEK DR
AUSTIN TX  78736-1919

NEVIN I WILLARD
C/O CARILLON PLAZA PHARMACY
6521 BLUE VALLEY LANE
DALLAS TX  75214-2712

NEVIN WERKHEISER &
AMY L WERKHEISER JT TEN
122 N MAIN ST
BOX 126
PEARL CITY IL  61062-9701

NEVINS D YOUNG
19856 MARITIME LANE
HUNTINGTON BEACH CA  92648-3014

NEVLAIN W JOHNSON &
EVELYN J JOHNSON JT TEN
7193 SEVERANCE RD
CASS CITY MI  48726

NEW ENGLAND FISH EXCHANGE
33 FISH PIER
BOSTON MA  02210-2054

NEW ENGLAND TRAVEL SERVICE INC
C/O J A HOLLOWAY
4 CONCORD CIRCLE
CUMBERLAND FORESIDE ME  04110

NEW MEXICO & CO
STATE OF NEW MEXICO
UNCLAIMED PROPERTY UNIT
MANUEL LUJAN SR BLDG
1200 SOUTH ST FRANCIS DRIVE
SANTA FE NM  87505-4034

NEW ORLEANS CHAPTER OF THE
AMERICAN NATIONAL RED CROSS
C/O MERRILL LYNCH
601 POYDRAS STREET 25TH FLOOR
NEW ORLEANS LA  70130

NEW POINT COMFORT BEACH
COMPANY
275 BEACHWAY
BOX 397
KEANSBURG NJ  07734-0397

NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
CAPITAL STATION ANNEX
PO BOX 7009
ALBANY NY  12225-0009

NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
CAPITOL STATION ANNEX
BOX 7009
ALBANY NY  12225-0009

NEWAL WILSON
223 BARBERRY
PORTAGE MI  49002-6203

NEWANA K VANNUCCI
TR
NEWANA K VANNUCCI SURVIVORS
TRUST UA 4/26/94
2222 WILLOWCREEK DR
BOULDER CO  80301-5016

NEWANA K VANNUCCI
TR ALBERT O VANNUCCI MARITAL TRUST
UA 4/26/94
2222 WILLOW CREEK DR
BOULDER CO  80301-5016

NEWBITT MEMORIAL HOSPITAL
562 WYOMING AVE
KINGSTON PA  18704-3721

NEWBURGH LODGE 309 F & A M
BOX 1664
NEWBURGH NY  12551-1664

NEWELL E BISHOP
106 CLARKS FALLS RD
NORTH STONINGTON CT  06359-1405

NEWELL JONES
901 EARL DR
CONNERSVILLE IN  47331-1730

NEWELL N CARD &
ARDIS E CARD JT TEN
900 HICK POOCHEE B2
LA BELLE FL  33935-4383

NEWT B ROWE
125 HARIETT ST
LANSING MI  48917-3427

NEWTON A MC CUTCHEON
BOX 31
GILBOA WV  26671-0031

NEWTON CETLIN &
ESTHER CETLIN
TR UA 06/21/90 NEWTON
CETLIN & ESTHER CETLIN TR
2990 NW 46TH AVE
BLDG 18 APT 208
LAUDERDALE LAKES FL  33313-1882

NEWTON CRUMLEY JR
3285 COVENT GARDEN DR
RENO NV  89509-4261

NEWTON E DURLAND
426 RIVERVIEW LN
MELBOURNE FL  32951-2717

NEWBURYPORT HOWARD
BENEVOLENT SOCIETY
BOX 9
NEWBURYPORT MA  01950-0009

NEWELL F BENTLEY III
18280 WESTMORE AVE
LIVONIA MI  48152-3248

NEWELL MC A HAMILTON
4113 RIVERSIDE DR
BRUNSWICK GA  31520-4416

NEWMAN LOWE
93 RIKER ST
SALINAS CA  93901-2046

NEWT TIPTON
2105 CONCORD ST
FLINT MI  48504-3179

NEWTON A TAYLOR
485 DALEVILLE ROAD
COCHRANVILLE PA  19330-1020

NEWTON CHRISTIAN CHURCH
PO BOX 59
NEWTON MS  39345

NEWTON D BOWDAN
107 WOODBRIDGE STREET
SOUTH HADLEY MA  01075-1128

NEWTON K DEIBERT
PO BOX 22
FAIRPLAY MD  21733

NEWELL A TILTON &
SHIRLEY P TILTON TEN COM
530 TRAILS END
HOUSTON TX  77024-6819

NEWELL H SHERIDAN
4471 WELLAND
W BLOOMFIELD TWP MI  48323-1465

NEWELL MITCHELL
140 LEDBETTER RD
XENIA OH  45385-5327

NEWMAN W BENSON
BOX 430
TOWANDA PA  18848-0430

NEWTON A DAVIS
83 PRESTWICK CT
FORT SMITH AR  72908-9033

NEWTON C WOODWORTH & DOROTHY
A WOODWORTH TRUSTEES U/A DTD
07/24/92 THE NEWTON C
WOODWORTH REVOCABLE TRUST
BOX 2404
ATTLEBORO MA  02703-0041

NEWTON CRUMLEY III
2060 S ARLINGTON AVE
RENO NV  89509

NEWTON D SHIELDS
RR 2
COVINGTON IN  47932-9802

NEWTON K THOMAS &
SANDRA J THOMAS JT TEN
140 PATTON DR
CHESHIRE CT  06410

NEWTON W CARVER III
CUST CURTIS GARRETT CARVER UGMA MS
2 LEFLORE CO 33
RULEVILLE MS  38771

NEWTOWN ASSOCIATES INC
2845 NEWTOWN ROAD
ODESSA NY  14869-9606

NEYSA WADE
328 COMSTOCK ST NE
WARREN OH  44483

NFS FBO
SHARESA L DILLHOFF
1681 TIAMO LANE
WEST ALEXANDRIA OH  45381-9359

NFSC TR
FBO G J EMRICK
12525 HEMPLE RD
FARMERSVILLE OH  45325-9261

NGA L DEBRULER
807 TIPPY DR
MARION IN  46952-2912

NGAREI D WELCH
APT 6
18 ST STEPHENS AVE
PARNELL AUCKLAND ZZZZZ
NEW ZEALAND

NGOC D PHAM &
LAC H PHAM
TR NGOC D PHAM FAMILY TRUST
UA 03/16/00
1057 HOWELL HARBOR RD
CASSELBERRY FL  32707-5800

NIAZY TAWFIK
BOX 293
WYCKOFF NJ  07481-0293

NEWTON W CARVER JR
CUST HARTLEY ARMSTRONG CARVER
UGMA MS
2 LEFLORA CO 33
RULEVILLE MS  38771

NEYRONE A LONG
ATTN NEYRONE LONG CAMPBELL
2024 3RD ST S E
MOULTRIE GA  31768-6621

NEZ PERCE LODGE NO 10 AF &
AM
1122 18TH AVENUE
LEWISTON ID  83501-3907

NFSC CUST
FBO SHANA O SHAW
39065 WINKLER ST
HARRISON TWP MI  48045-2192

NFSC TR
FBO JOANN K ROACH
51744 WALNUT DR
MACOMB MI  48042-3545

NGAI BUN GOON &
SIU MAY GOON JT TEN
170 BAY 22ND ST
BROOKLYN NY  11214-4702

NGEEN KIM WONG EX
EST SHIE JUNG WONG
7589 EISENHOWER DR
YOUNGSTOWN OH  44512-5710

NGUEY S LIM &
ELLA W LIM
TR UA LIM FAMILY TRUST 11/06/90
7415 RIO MONDEGO DRIVE
SACRAMENTO CA  95831-4641

NICANOR C AFABLE &
BEATRICE C V AFABLE JT TEN
BOX 7017
HAINES CITY FL  33844-7017

NEWTON Y WALKER
BOX 681732
FRANKLIN TN  37068-1732

NEYSA K BRODERICK
ATTN NEYSA K WERNER
8303 CHALMERS
WARREN MI  48089-2373

NEZZAR EVANS
98 MANHART STREET
BUFFALO NY  14215-3225

NFSC FBO
WILLIAM NEMODE
5590 STONEY CREEK DRIVE
BAY CITY MI  48706

NG ENG KIN
244 WHITNEY ST
BLOCKHOUSE BAY
AUCKLAND ZZZZZ
NEW ZEALAND
NGAN WOON ONG
6879 GLORIA DR
SACRAMENTO CA  95831

NGHIA V DINH-PHAN
1419 PRAIRIE DEPOT DR
INDIANAPOLIS IN  46241-2970

NIALL MALONEY
102 WEST ALEXANDEE AVE
MERCED CA  95348-3410

NICASIA PARISI
309 MAIN ST
NIANTIC CT  06357-3128

NICASIA SCHOEN
1731 DEL WEBB BLVD W
SUN CITY CENTER FL  33573-5034

NICASIO GOMEZ
302 S BOUNDS
CARTHAGE TX  75633-2954

NICHOLAOS KOSTAKOS &
PAULINE KOSTAKOS JT TEN
3-20 150TH ST
WHITE STONE NY  11357-1136

NICHOLAS A BELSKY &
NANCY A BELSKY JT TEN
BOX 211
12 ROUTE 12A
SURRY NH  03431-0211

NICHOLAS A CAMELES
44 N SHORE AVE
DANVERS MA  01923-3743

NICHOLAS A CANNAROZZI
1698 WITT HILL DR
SPRING HILL TN  37174-2466

NICHOLAS A CIAMPA &
JEAN C CIAMPA JT TEN
135 SANDFORD AVE
NORTH PLAINFIELD NJ  07060-4347

NICHOLAS A CRISAFI &
EVELYN CRISAFI JT TEN
6857 THOMAS DR
LIVERPOOL NY  13088-5913

NICHOLAS A DI FILIPPANTONIO
RR 3 BOX 251
WOODSTOWN NJ  08098-9706

NICHOLAS A MILILLO &
THERESA M MILILLO JT TEN
5884 OWASCO TERR
AUBURN NY  13021-5618

NICHOLAS A MUSCENTE
8 NEW AVE
W TRENTON NJ  08628-2926

NICHOLAS A PACE
21 DUSENBERRY ROAD
BRONXVILLE NY  10708-2403

NICHOLAS A PAPPAS &
MONICA PAPPAS JT TEN
512 LEWIS ST
FREDERICKSBURG VA  22401-3728

NICHOLAS A PETO JR
1401 SOUTH OTTAWA DR
PORT CLINTON OH  43452-2328

NICHOLAS A PETTS
1316 PETTS RD
FENTON MI  48430-1550

NICHOLAS A POCCIA &
PHYLLIS C POCCIA
TR POCCIA LIVING TRUST UA 11/04/94
177 HILLTOP ROAD
OXFORD OH  45056-1570

NICHOLAS A SAVASTIO &
DORIS A SAVASTIO
TR SAVASTIO LIVING TRUST
UA 06/08/00
1606 GREENWOOD DRIVE
MT PROSPECT IL  60056-1522

NICHOLAS A SHEREVAN
53532 SHANELLE LN
SHELBY TOWNSHIP MI  48315-2152

NICHOLAS A UREN JR
1429 OGDEN
TROY MI  48083-5392

NICHOLAS A VACCARO
1544 E FLORIAN CIRCLE
MESA AZ  85204-5149

NICHOLAS A VIGNOLA &
DOROTHY VIGNOLA JT TEN
30 CHESTNUT ST
NORTH ARLINGTON NJ  07031-6502

NICHOLAS A WARD
623 MAIN ST
GROVEPORT OH  43125-1420

NICHOLAS A WEEKES &
ANDRIA U WEEKES JT TEN
BOX 373
PINEHURST NC  28370-0373

NICHOLAS A ZAPANTIS
23024 SHAKESPEARE
EAST DETROIT MI  48021-1718

NICHOLAS A ZONA
3677 LOCKPORT OLCOTT RD
LOCKPORT NY  14094-1172

NICHOLAS ALIMPICH &
MURIEL M ALIMPICH JT TEN
25036 DONALD
REDFORD MI  48239-3330

NICHOLAS ALLEN WEISER
3421 GOVERNOS TRL
DAYTON OH  45409-1106

NICHOLAS AMORGANOS
2853 WOODLAND NE
WARREN OH  44483-4419

NICHOLAS APOS POLARIS
731 TAUNTON RD
WILM DE  19803-1709

NICHOLAS B MIHALAKIS &
ELINOR M MIHALAKIS JT TEN
9337 SOPHIA AVE
SEPULVEDA CA  91343-2820

NICHOLAS B WEAVER
4526 MIRROR LIGHT PLACE
FORT WAYNE IN  46804-6587

NICHOLAS BABCOCK
5702 JENNIFER DR W
LOCKPORT NY  14094-6010

NICHOLAS BALABKINS
916 W MARKET ST
BETHLEHEM PA  18018-5017

NICHOLAS BALKA &
JANET J BALKA JT TEN
1905 WOODBRIDGE AVE
EDISON NJ  08817-5125

NICHOLAS BARABANI
1696 TWP RD 1419
MANSFIELD OH  44903-9506

NICHOLAS BEDE
13992 E MARINA DRIVE 303
AURORA CO  80014-3750

NICHOLAS BEGOVICH
136 MIRAMONTE DR
FULLERTON CA  92835-3608

NICHOLAS BERESCHAK
CUST BRIAN P BERESCHAK UGMA PA
226 WILLIAM DR
HERSHEY PA  17033-1857

NICHOLAS BERSWICK
5 DALEY
ST CATHARINES ON  L2M 3H7
CANADA

NICHOLAS BLAMA &
JULIA BLAMA JT TEN
224 KINGSTON ROAD
BALTIMORE MD  21220-4817

NICHOLAS BOMBA
434 FIRST ST
TROY NY  12180-5532

NICHOLAS C BALL JR
BOX 503
GALESBURG MI  49053-0503

NICHOLAS C DI TOMMASO
717 PARK AVE
ELWOOD CITY PA  16117-2028

NICHOLAS C FECHTER
5158 MANGROVE DR
SAGINAW MI  48603-1141

NICHOLAS C PSIHARIS
APT 37
123 OLD BELDEN HILL RD
NORWALK CT  06850-1361

NICHOLAS C STEVENS
578 SAINT GEORGE RD
DANVILLE CA  94526-6249

NICHOLAS C SVALUTO &
MARILYN L SVALUTO JT TEN
1595 GLEN LN
TRENTON MI  48183-1724

NICHOLAS CANTERA
GLEN FARMS
5 ATKINSON CIRCLE
ELKTON MD  21921-2017

NICHOLAS CEDRONE
CUST ANDREA CEDRONE UGMA MA
10 HAWTHORNE RD
WELLESLEY HILLS MA  02481-2914

NICHOLAS CEDRONE
CUST PAUL CEDRONE UGMA MA
10 HAWTHORNE RD
WELLESLEY HILLS MA  02481-2914

NICHOLAS CHARLES BOULTON
540 ROUBAUD CT
SAN RAMON CA 94583 94583  94583

NICHOLAS CHOMUK
1010 BLACKBERRY LANE
UNION NJ  07083-8718

NICHOLAS CHOMUK &
JEAN S CHOMUK JT TEN
1010 BLACKBERRY LANE
UNION NJ  07083-8718

NICHOLAS CHRIST PETROS
1855 W 14TH AVE
APACHE VILLA FOUR
APACHE JUNCTION AZ  85220-6944