NICHOLAS CIRONE
541 NETHERWOOD RD
UPPER DARBY PA 19082-3622

NICHOLAS CONVERSO
3025 COOMER ROAD
NEWFANE NY 14108-9613

NICHOLAS D MADELINE
1785 JASON CIRCLE
ROCHESTER MI 48306-3636

NICHOLAS D MILANO &
DIANA M MILANO JT TEN
13-21 135TH STREET
COLLEGE POINT NY 11356-2035

NICHOLAS D O'DEA SR
CUST HEIDI LYNN OTT A MINOR UNDER
MICH U-G-T-M-A
7302 DEERHILL DRIVE
BOX 307
CLARKSTON MI 48346-1234

NICHOLAS D PICA
20100 GARDEN COURT
ROSEVILLE MI 48066-2214

NICHOLAS D'AMBROSIO
2660 LANCASTER LANE
TOMS RIVER NJ 08755-2555

NICHOLAS DANIEL ROBINSON
NORTH AMERICAN COMMUNICATIONS
20 MAPLE AVENUE
ARMONK NY 10504

NICHOLAS DARBY &
JOAN DARBY JT TEN
60-54-84TH ST
ELMHURST NY 11373-5421

NICHOLAS DEFRONZO &
ADELINE DEFRONZO JT TEN
88 RIVER RD
BERKELEY HEIGHTS NJ 07922-1007

NICHOLAS DEGIROLAMO
88 OTHEN ST
EDISON NJ 08817-5111

NICHOLAS DELLACALCE
BOX 2541
MERIDEN CT 06450-0783

NICHOLAS DELOUISE
8380 PEARL RD
APT 408
STRONGSVILLE OH 44136

NICHOLAS DERIENZO
BOX 303
NEW VERNON NJ 07976-0303

NICHOLAS DUREIKO &
SOPHIA M DUREIKO &
NANCY L MCILROY JT TEN
6095 MIDDLE LAKE RD
CLARKSTON MI 48346-2047

NICHOLAS DZIAK
2315 ALLEN ST
RAHWAY NJ 07065-4442

NICHOLAS DZIAMA
6571 PARKWOOD DRIVE
LOCKPORT NY 14094-6613

NICHOLAS E BROWN
1578 KENWOOD AVE
SPRINGFIELD OH 45505-3927

NICHOLAS E GLUTH
TR NICHOLAS E GLUTH LIVING TRUST
UA 7/25/00
5250 S W LANDING 102-B1
PORTLAND OR 97201

NICHOLAS E KIRCHNER JR
PO BOX 3463
PITTSFIELD MA 01202-3463

NICHOLAS E KURZYNSKI
12187 CEDAR DR
LOVELAND OH 45140-1842

NICHOLAS E LONCAR
2780 GRETCHEN DR N E
WARREN OH 44483-2924

NICHOLAS E PECUCH &
KAREN PECUCH JT TEN
410 BAKER ST
OLD FORGE PA 18518-1802

NICHOLAS E PECUCH &
WILLIAM PECUCH JT TEN
410 BAKER ST
OLD FORGE PA 18518-1802

NICHOLAS E PERNETTI
25-12 UNION ST
FLUSHING NY 11354-1252

NICHOLAS ECONOMIDES
3106 CAMBA RD
JACKSON OH 45640

NICHOLAS EKEL
6475 STATE RD
VASSAR MI 48768-9215

NICHOLAS EREMITA
CUST MICHAEL EREMITA
UTMA ME
3155 SAVANNAHS TRAIL
MERRITT IS FL  32953

NICHOLAS F CHRONIS
2809 MAYFLOWER DRIVE
ANTIOCH CA  94509-6321

NICHOLAS F JACONETTE
301 PARKBROOK ST
SPRING VALLEY CA  91977-5722

NICHOLAS F TREROTOLA JR
661 MAIN AVE
BAY HEAD NJ  08742-5347

NICHOLAS FABAC
TR NICHOLAS FABAC TRUST
UA 10/19/94
98 SAN JACINTO 100
AUSTIN TX  78701

NICHOLAS G CERNIGLIA &
DIANA M CERNIGLIA JT TEN
4119 S UNION ST
INDEPENDENCE MO  64055-4557

NICHOLAS G KOPPMANN
100 LAMARCK DR
SNYDER NY  14226-4560

NICHOLAS G RIZZA
23 DAVIS ST
MERIDEN CT  06450-5946

NICHOLAS G VIDAK TOD
ANTHONY VIDAK
SUBJECT TO STA TOD RULES
1336 CHESTNUT ST
SAN FRANCISCO CA  94123

NICHOLAS EREMITA AS
CUSTODIAN FOR MICHAEL
EREMITA U/THE MAINE UNIFORM
GIFTS TO MINORS ACT
3460 SUNSET RIDGE DR
MERRITT ISLAND FL  32953-8636

NICHOLAS F COLACIELLO
10 BRIDGETS LANE
CHESHIRE CT  06410-2304

NICHOLAS F METZGER JR &
DORIS J METZGER JT TEN
8586 N 200 W
THORNTOWN IN  46071-8943

NICHOLAS F WURTH
9701 KICKAPOO DRIVE
MUSTANG OK  73064-9621

NICHOLAS FIGUEROA
50 KING ST APT 1B
NEW YORK NY  10014-4951

NICHOLAS G GREGORY &
BETHANIA GREGORY JT TEN
2189 OLD LANE
WATERFORD MI  48327

NICHOLAS G NIZZA &
NANCY C NIZZA JT TEN
8415 IRVING
STERLING HEIGHTS MI  48312-4626

NICHOLAS G SIMON
7826 GLENEAGLE DRIVE
KALAMAZOO MI  49048-8627

NICHOLAS GENTILE
CUST
PETER RICHARD GENTILE UGMA NY
4757 SW 154 COURT
MIAMI FL  33185-4427

NICHOLAS F ALDRICH JR
2012 CALIFORNIA AVENUE
FORT WAYNE IN  46805-4410

NICHOLAS F DONILON
17 SCRIMSHAW LANE
SACO ME  04072-2246

NICHOLAS F SACRIPANTI
2735 HICKORY RD
TOBY HANNA PA  18466-9161

NICHOLAS F WURTH &
MARLENE C WURTH JT TEN
9701 KICKAPOO DR
MUSTANG OK  73064-9621

NICHOLAS G BREZZELL
14435 ARCHDALE STREET
DETROIT MI  48227-1398

NICHOLAS G HEESY &
LILLIAN I HEESY
TR HEESY LIVING TRUST
UA 04/23/86
16409 GARVIN DR
ENCINO CA  91436-3636

NICHOLAS G OKASINSKI
1330 BRANDT RD
HILLSBOROUGH CA  94010-7124

NICHOLAS G SOMMA
9785 BARTEL
COLUMBUS MI  48063-4110

NICHOLAS GERALD SHENDUK &
NANCY ANN SHENDUK JT TEN
39651 PARKLAWN DR
STERLING HEIGHTS MI  48313

NICHOLAS GLUSH
4245 BISHOP
DETROIT MI  48224-2317

NICHOLAS J HATCHETT &
CHRISTINE C HATCHETT JT TEN
3911 GLEN OAK DR
LOUISVILLE KY  40218

NICHOLAS HEINRICH
BOX 1
HAWAII NATIONAL PK HI
96718-0001

NICHOLAS HESS
127 E WOLFERT STATION RD
MICKLETON NJ  08056-1435

NICHOLAS HOLOWATY II
457 ROODE RD
JEWETT CITY CT  06351-1246

NICHOLAS HUNTER OBERLIES
21 OCKWOOD DR
CHAPEL HILL NC  27514-5650

NICHOLAS I CHAN
5 BEACONSFIELD CT
ORINDA CA  94563-4203

NICHOLAS IVANOVSKY &
MARGARET V IVANOVSKY JT TEN
6213 PATRIDGE DR
VIRGINIA BEACH VA  23464

NICHOLAS IVICEVICH
2142 SCOTTS VALLEY RD
LAKEPORT CA  95453-9428

NICHOLAS J BERESCHAK
226 WILLIAM DR
HERSHEY PA  17033-1857

NICHOLAS J BERESCHAK
CUST MISS BARBARA ANN BERESCHAK
UGMA PA
226 WILLIAM DR
HERSHEY PA  17033-1857

NICHOLAS J BERESCHAK
CUST NICHOLAS J BERESCHAK JR UGMA
PA
226 WILLIAM DR
HERSHEY PA  17033-1857

NICHOLAS J BODNAR
2612 HOPKINS AVE
LANSING MI  48912-4411

NICHOLAS J CALVANO &
MARGARET A CALVANO JT TEN
2 BEAGLES REST
ORMOND BEACH FL  32174-2439

NICHOLAS J CAPOZZI &
CAROL LEE CAPOZZI JT TEN
35 MARINER CIRCLE
WEST ISLIP NY  11795-5023

NICHOLAS J CASTIGLIA
CUST CARRIE L CASTIGLIA UGMA NY
4999 WINDGATE RD
LIVERPOOL NY  13088-4740

NICHOLAS J CHASSE
BOX 332 HIGH ST
DAMARISCOTTA ME  04543-0332

NICHOLAS J CHICK AS
CUSTODIAN FOR VIRGINIA ANN
CHICK U/THE CALIF UNIFORM
GIFTS TO MINORS ACT
1156 KRAMER ST
SAN LEANDRO CA  94579-2351

NICHOLAS J CHOMKO &
LYNDA S CHOMKO JT TEN
1775 GEORGIA AVE
PALM HARBOR FL  34683-4722

NICHOLAS J CONTOS
8640 EAST MIDDLETON
CORUNNA MI  48817-9581

NICHOLAS J CORRALLO
1641 HESS ROAD
APPLETON NY  14008-9649

NICHOLAS J CZIWEY
BOX 563
CLARKSTON MI  48347-0563

NICHOLAS J DAMICO &
MARIE B DAMICO JT TEN
26 HAZEL ST
HARRINGTON PARK NJ  07640-1306

NICHOLAS J DATILLO &
DENISE DATILLO JT TEN
12700 LEVERNE
REDFORD MI  48239-2733

NICHOLAS J DI PAOLO
4975 CYPRESS ST
WESCOSVILLE PA  18106-9413

NICHOLAS J DI SALVO
13 IROQUOIS ROAD
YONKERS NY  10710-5007

NICHOLAS J DIGRAZIO
265 MC FARLANE RD 195-A
COLONIA NJ  07067-3420

NICHOLAS J GODIOS
2291 RT 98
VARYSBURG NY  14167

NICHOLAS J LATKOVIC &
JENNY L LATKOVIC JT TEN
C/O BARBARA E HONSINGER
9545 SWAN VALLEY DRIVE
SAGINAW MI  48609-9469

NICHOLAS J MUSCO &
NANETTE A MUSCO JT TEN
7 MARGARET LANE
DANVILLE CA  94526-3232

NICHOLAS J PUPINO JR &
MARIE L PUPINO JT TEN
7007 CLINGAN RD UNIT 9
POLAND OH  44514

NICHOLAS J SAVOLA
11 ELMWOOD DR
MILLTOWN NJ  08850-1636

NICHOLAS J WOLF
2249 CASTLEBROOK DR
POWELL OH  43065-7438

NICHOLAS JADYGO
14548-B CANALVIEW DRIVE
DELRAY BEACH FL  33484-3750

NICHOLAS JARNAGIN
6241 HICKORY RD
INDIANAPOLIS IN  46259-1310

NICHOLAS KENT STRAUSS
31 RIVERVIEW DR
PANASEA FL  32346

NICHOLAS J HARTMAN
TR
JOHN HARTMAN TR U/A DTD
4/14/1963
31225 ADAMS DR
GIBRALTAR MI  48173-9534

NICHOLAS J LAUDADIO
5 ROTH'S COVE RD
HAMLIN NY  14464-9732

NICHOLAS J PANCHAK
15692 INDIAN HOLLOW
GRAFTON OH  44044-9620

NICHOLAS J RIGNEY
4353 NORTH RIVER RD
FORT GRATIOT MI  48059

NICHOLAS J SCASSO
5 EAST ST
LAKEVILLE CT  06039-1110

NICHOLAS J ZALESKI
1 HARRIS STREET
CARTERET NJ  07008-2901

NICHOLAS JAMES BARBERIC
414 FORREST PARK CIR
FRANKLIN TN  37064-8938

NICHOLAS JOSEF WITTNER
50450 TETON RIDGE ROAD
NORTHVILLE MI  48168

NICHOLAS KOUVATSOS
542 W 19TH ST
JACKSONVILLE FL  32206-2730

NICHOLAS J KILBURG &
CHERYL L KILBURG &
MICHEAL T KILBURG JT TEN
14931 WICK
ALLEN PARK MI  48101-1503

NICHOLAS J MUSCO
TR U/A
DTD 04/22/76 OF THE NICHOLAS
J MUSCO TR
7 NARGARET LANE
DANVAVE CA  94526

NICHOLAS J PETROPOLIS
1504 WOODBRIDGE RD UNIT 2C
JOLIET IL  60436

NICHOLAS J SALVAGGIO &
BETTY L SALVAGGIO JT TEN
1201 WEST BANNISTER ROAD
KANSAS CITY MO  64114-3811

NICHOLAS J SHIZAS &
MARY SHIZAS JT TEN
23545 S HIGHLAND DR
MANHATTAN IL  60442-9449

NICHOLAS J ZIMMERMAN
325 HAGUE ST
ROCHESTER NY  14611-1646

NICHOLAS JAMES FENGOS
441 E 83RD ST APT C
NEW YORK NY  10028-6171

NICHOLAS JOSEPH ALFANO
159 W LAYTON AVE
FLA UT  84115

NICHOLAS KRILL
650 SYLVAN ROAD
BEAR CREEK TWP
WILKES-BARRE PA  18702-9737

NICHOLAS KUCHARONOK &
HILDEGARD KUCHARONOK JT TEN
2526 BLACKWOOD CIR
CLEARWATER FL  33763-1209

NICHOLAS L COTTAKIS
17 M GOULANDRIS ST
GR-84500
ANDROS ZZZZZ
GREECE

NICHOLAS L SCAZAFAVE
414 BNENEDICT AVE
APT 2A
TARRYTOWN NY  10591-4935

NICHOLAS LIMBEROPULOS & ANGELINE
LIMBEROPULOS CO-TRUSTEES U/A DTD
02/17/93 NICHOLAS & ANGELINE
LIMBEROPULOS TR
910 S WAVERLY
MOUNT PROSPECT IL  60056

NICHOLAS M ARACIC &
DEBORAH I ARACIC JT TEN
133 OAKMONT AVE
PIEDMONT CA  94610-1120

NICHOLAS M FIL
BOX 51
MONTROSE MI  48457-0051

NICHOLAS M SABATELLI
5230 GLADYS
BEAUMONT TX  77706-4402

NICHOLAS MALONE
18436 PENNINGTON
DETROIT MI  48221-2144

NICHOLAS MARCHIOLI JR
944 LOTHARIO CIRCLE
WEBSTER NY  14580-2576

NICHOLAS KYRIACOS
EVANGELISMOS KARYSTOU
EUBOA ZZZZZ
GREECE

NICHOLAS L ENCISO
4311 RIVERVIEW DR
BRIDGEPORT MI  48722-9704

NICHOLAS LASLOVICH
1285B 85TH TERRACE NORTH
ST PETERSBURG FL  33702-7927

NICHOLAS LOMBARDI &
EVELYN LOMBARDI JT TEN
12 BACON PLACE
YONKERS NY  10710-1204

NICHOLAS M BUKATA
73 BARBICAN TRAIL
ST CATHARINES ON  L2T 4A9
CANADA

NICHOLAS M KRIMM
6514 WRENVIEW COURT
DAYTON OH  45424-2731

NICHOLAS M SKALERIS
274 GORDON AVE
CAMPBELL OH  44405-1666

NICHOLAS MANCE JR
4708 S E 48TH
OKLAHOMA CITY OK  73135-3218

NICHOLAS MARRONE &
LUCILLE MARRONE JT TEN
28 VILLARD AVE
HASTINGS-ON-HUDSON NY
10706-1708

NICHOLAS KYRIAKOPOULOS &
IRENE KYRIAKOPOULOS JT TEN
9315 KENDALE RD
POTOMAC MD  20854-4516

NICHOLAS L PETRUK
401 MEADOW BROOK LANE
MILFORD DE  19963-3001

NICHOLAS LIEURANCE
4948 JAYSVILLE ST JOHNS RD
GREENVILLE OH  45331-9641

NICHOLAS LORUSSO
17 BOGERT ROAD
BOX 748
PINE BROOK NJ  07058-9763

NICHOLAS M CAPOZZI
19D PAMELA LA
ROCHESTER NY  14618-5350

NICHOLAS M PAVIA
430 CHAMBER ST
ROCHESTER NY  14559-9759

NICHOLAS MAIER
389 HUNTMERE
BAY VILLAGE OH  44140

NICHOLAS MANGIAFESTO
7115 RIDGEWOOD DRIVE
LOCKPORT NY  14094-1619

NICHOLAS MASNEY
1655 GRAND MARIS RD WEST
UNIT#408
WINDSOR ON  N9E 4W4
CANADA

NICHOLAS MASUCCI TR
REVOCABLE LIVING TRUST DTD
01/09/91 U/A NICHOLAS
MASUCCI
32989 PINEVIEW CT
WARREN MI  48093-1135

NICHOLAS MICHAEL MILLER
8 GIBSON ST
DOLGEVILLE NY  13329-1204

NICHOLAS N MENEGAS
CUST KIMON PETER MENEGAS
U/THE ILLINOIS UNIFORM GIFTS
TO MINORS ACT
1306 CANTERBURY LANE
GLENVIEW IL  60025-3141

NICHOLAS P BONFIGLIO &
N JEAN BONFIGLIO JT TEN
129 MASON RD
HOWELL MI  48843-2531

NICHOLAS P COSTANZO
11 GRANT ST
MAYNARD MA  01754-1813

NICHOLAS P GRENFELL
907 E COLTER
PHOENIX AZ  85014-3153

NICHOLAS P PECORARO
752 NO SECOND ST
SAN JOSE CA  95112-6315

NICHOLAS PAGE
3580 HIDDEN FORREST COURT
ORION MI  48359-1477

NICHOLAS POLANSKY &
PEARL POLANSKY JT TEN
234 EASTERN PARKWAY
FARMINGDALE NY  11735-2742

NICHOLAS MATCHICA &
JOAN MATCHICA JT TEN
200 N WYNNEWOOD AVE
UNIT A 514
WYNNEWOOD PA  19096

NICHOLAS MOROSO
136 HOLT ST
WATERTOWN MA  02472-1037

NICHOLAS N WYTE
307 PARK MEADOW
LANSING MI  48917-3414

NICHOLAS P CASSIMATIS &
SUSAN C CASSIMATIS JT TEN
550 WESTERN MILL
CHESTERFIELD MO  63017-2737

NICHOLAS P DECARLO
TR U/A DTD 03/29 FANNIE C DECARLO
TRUST
2354 N KENMORE ST
ARLINGTON VA  22207

NICHOLAS P MATICH
CUST NICHOLAS P MATICH II UGMA MI
113 E FARNHAM LN
WHEATON IL  60187-6401

NICHOLAS P TADDEO
567 HAWTHORNE LN
MANSFIELD OH  44907-1029

NICHOLAS PENTZAK
6 DAYTON PLACE
MERIDEN CT  06450-4344

NICHOLAS POLUHOFF &
DOROTHY BOYLE POLUHOFF JT TEN
18 SPARTA RD
SHORT HILLS NJ  07078-1331

NICHOLAS MICHAEL KATZ
FINE HALL DEPT OF MATH
PRINCETON UNIVERSITY
PRINCETON NJ  08544-0001

NICHOLAS MUCCIACCIARO
19 HIGH MEADOW RD
WATERTOWN CT  06795-1533

NICHOLAS P BARKER
27897 GOULDS CORNERS RD
EVANS MILLS NY  13637-3196

NICHOLAS P CHILDERS
4615 BROOKVILLE RD
INDIANAPOLIS IN  46201-4705

NICHOLAS P DELIS
BOX 1089
MILLBRAE CA  94030-5089

NICHOLAS P PAGANO
205 MORGAN RD
SYRACUSE NY  13219-2614

NICHOLAS P ZULICK
36394 CECILIA DRIVE
STERLING HEIGHTS MI  48312-2923

NICHOLAS PETER DAMICO &
PATRICIA DAMICO JT TEN
7203 RIDGEWOOD AVENUE
CHEVY CHASE MD  20815-5145

NICHOLAS PROVENZANO &
JEANNINE PROVENZANO JT TEN
411 BREWSTER ROAD
BRISTOL CT  06010-5278

NICHOLAS R CECCACCI
955 PINECONE DR
HOWELL MI  48843-8441

NICHOLAS R DEFORE &
JUNE C DEFORE JT TEN
1414 HILLSIDE ROAD
UTICA NY  13501-5516

NICHOLAS R GERHARDT
3025 DONNA
WARREN MI  48091-1011

NICHOLAS R GLUS
5934 YOUNGSTOWN-KINGSVLE RD
CORTLAND OH  44410-9716

NICHOLAS R GRANKO &
BARBARA GRANKO JT TEN
BOX 3813
FARMINGTON NM  87499-3813

NICHOLAS R HOLDEN
4689 MURRAYS CORNER RD
FAYETTEVILLE OH  45118

NICHOLAS R IACONETTI
968 SUNBURST CT
BALLWIN MO  63021-6937

NICHOLAS R MICHIELLI
330 NORTH OAKLAND AVE
RUNNEMEDE NJ  08078-1328

NICHOLAS R REGA &
LESLIE A REGA JT TEN
3508 NE 77TH ST
GLADSTONE MO  64119-4358

NICHOLAS ROBERT MADONIA
30 OUTWATER LANE
GARFIELD NJ  07026-3839

NICHOLAS ROMANO
2824 STATION SOUTH DRIVE
THOMPSONS STATION TN  37179-5230

NICHOLAS S BIGLASCO JR
10 OLD HICKORY LN
EDISON NJ  08820-1124

NICHOLAS S CHECKLES &
ARETTA K CHECKLES JT TEN
3102 BAYWOOD PARK DR
HOUSTON TX  77068-2068

NICHOLAS S COSCO
800 CRAIGIE ST
SYRACUSE NY  13206-1016

NICHOLAS S FIGUN &
CATHERINE E FIGUN JT TEN
20 E SUMMIT AVE
WILM DE  19804-1348

NICHOLAS S JOHNSON
16 GABRIELLA RD
WAPPINGERS FALLS NY  12590-2104

NICHOLAS S PAPADOPOULOS
1303 ALPS DR
MC LEAN VA  22102-1501

NICHOLAS S STABLER III
153 BERRY DR
WILMINGTON DE  19808-3617

NICHOLAS S WOODARD
RT 1 BOX 69A
PINEVILLE KY  40977-9712

NICHOLAS SALEMI &
ANNA M SALEMI
TR NAS LIVING TRUST UA 12/17/96
104 CONNEAUT DR
PITTSBURG PA  15239-2631

NICHOLAS SEMENIUK &
JENNIE SEMENIUK TEN COM
TRS NICHOLAS SEMENIUK & JENNIE
SEMENIUK TRUST U/A DTD 3/17/2000
14303 DENNE
LIVONIA MI  48154

NICHOLAS SERDAR
2469 GEMINI DRIVE
LAKE ORION MI  48360-1926

NICHOLAS SHEWALTER
9348 LYTLE RD
LENNON MI  48449

NICHOLAS T HAMISEVICZ
8017 ELM PL
DUNN LORING VA  22027-1121

NICHOLAS T MANTAS &
JOAN C MANTAS JT TEN
2237 BLACKHORSE DR
WARRINGTON PA  18976-2157

NICHOLAS T NAGEY
3 BEACH RD
SHERWOOD FOREST MD  21405-2019

NICHOLAS T YUNK &
GEORGIA L YUNK JT TEN
512 MOZART WAY
MCKINNEY TX  75070

NICHOLAS UHRINIAK &
MIRIAM C UHRINIAK JT TEN
622 WALNAUT ST
DONORA PA  15033-1447

NICHOLAS V LEONE
331 N 10TH STREET
EASTON PA  18042-3313

NICHOLAS VECCHIONE &
FRANCES C VECCHIONE
TR
NICHOLAS VECCHIONE & FRANCES C
VECCHIONE TRUST UA 10/04/95
26632 EL MAR DR
MISSION VIETO CA  92691-6106

NICHOLAS VINCENT BUSCAGLIA
611 MARAN SQUARE
OAK BROOK IL  60523-2572

NICHOLAS W MOSS
21757 CASTLEWOOD DRIVE
MALIBU CA  90265

NICHOLAS WELTMAN
BANQUE NATIONALE DE PARIS
16 BRD DES ITALIENO AGENCE
CENTRALE
PARIS ZZZZZ
FRANCE

NICHOLAS WILLIAM MOSSHOLDER
160 KERLEY ROAD
TAYLORSVILLE NC  28681-9410

NICHOLE SPALDING
315 N DALLAS ST
PILOT POINT TX  76258

NICK A PELGRINO
1299 EASTVIEW AVE
COLUMBUS OH  43212-3019

NICHOLAS UNUCHECK &
BETTY LOU UNUCHECK JT TEN
666 OLD CHERAW HWY
ROCKINGHAM NC  28379-8904

NICHOLAS VAIL
1 OAKLAND
BRUNSWIC MA  04011-3013

NICHOLAS VILLANI
1042 ERWIN DR
JOPPA MD  21085-3725

NICHOLAS W BROTHERS
3899 SYKESVILLE RD
FINKSBURG MD  21048-2535

NICHOLAS WABUDA
11 SCHOOL ST
SHELTON CT  06484-1825

NICHOLAS WHITSITT RINEHART
1306 S CARLE AVE
URBANA IL  61801

NICHOLAS WYLIE ROSE
BOX 1644
STEAMBOAT SPRINGS CO  80477

NICK A CAMMARATA
41 SHERWOOD AVENUE
MADISON NJ  07940-1758

NICK BARTEL
378 VERNON STREET
SAN FRANCISCO CA  94132

NICHOLAS V LEONE
331 N 10TH ST
EASTON PA  18042-3313

NICHOLAS VARANO
BOX 2121
WAYNE NJ  07474-2121

NICHOLAS VILLANI JR
28 FAIRVIEW AVE
BRICK NJ  08724-4368

NICHOLAS W CHRISTY
10602 S EWING AVE
CHICAGO IL  60617-6618

NICHOLAS WALCHONSKI &
OLGA WALCHONSKI TEN ENT
731 WASHINGTON AVE
BETHLEHEM PA  18017-6044

NICHOLAS WILLIAM MCCONNELL
1926 LONHILL DR
COLLIERVILLE TN  38017-7810

NICHOLAS Z MALACHIAS &
HERMIONE MALACHIAS JT TEN
144 MCCURDY DRIVE
PITTSBURGH PA  15235-1930

NICK A INCORVATI &
MARIE B INCORVATI JT TEN
806 LIBERTY ST
MC KEES ROCKS PA  15136-2330

NICK BEREZNOFF
148 E OVER BROOK DR
LARGO FL  33770-2823

NICK BOER
19017 COLAHAN DR
ROCKY RIVER OH  44116

NICK C STAMATIADES
534 SAVANNAH HWY
CHARLESTON SC  29407-7210

NICK D PILIPOVICH
1445 GREENBRIAR CT
SOUTH PARK PA  15129

NICK DEFILIPPIS
RR 1
GRASSIE ON  L0R 1M0
CANADA

NICK ECONOMOU FOTINI
ECONOMOU & CONSTANTINE
ECONOMOU JT TEN
74-41-45TH AVE
ELMHURST NY  11373-2960

NICK FUNCICH
CUST
KAREN MARIE FUNCICH
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
1285-21ST ST
SAN PEDRO CA  90731-4924

NICK G MAVROFTAS
3328 BELVEDERE DR
COLUMBIA SC  29204-2801

NICK H BROWN &
SHARON STARR BROWN JT TEN
7 MAIN ST
CLAYTON NM  88415-3037

NICK C BAUBLIN
20719 YOUNG LANE
GROSSE POINT WOODS MI
48236-1409

NICK CHIMIENTI
25 W STEVENSON DR
GLENDALE HEIGHTS IL  60139-2456

NICK DALESSANDRO
5605 PLEASANTVIEW
NASHPORT OH  43830-9058

NICK DELMONACO
70 LIVINGSTON AVE
CRANFORD NJ  07016-2847

NICK FISCHER &
DIANE FISCHER JT TEN
7844 WHITE AVE
LYONS IL  60534-1368

NICK G BORGIA JR
2514 GRISET
SANTA ANA CA  92704-5507

NICK G RAGOZZINO
57350 NORTH AVE
RAY MI  48096-4501

NICK HENTON
302 FIRST ST
ELLWOOD CITY PA  16117-2106

NICK C BAUBLIN &
MARY J BAUBLIN JT TEN
20719 YOUNG LANE
GROSSE PT WDS MI  48236-1409

NICK D DRAZICH &
NORMA J DRAZICH JT TEN
7705 NEVADA AVE
CANOGA PARK CA  91304-5527

NICK DALTON
PO BOX 351
EAST CANAAN CT  06024-0351

NICK DELMONACO &
TERESA DELMONACO JT TEN
70 LIVINGSTON AVE
CRANFORD NJ  07016-2847

NICK FUNCICH
CUST
CHRISTOPHER NICK FUNCICH
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
1285-21ST ST
SAN PEDRO CA  90731-4924

NICK G GOUTOS
8453 W ZERMATT DR
PALOS HILLS IL  60465-1752

NICK GOUTOS
CUST BIANCA
GOUTOS UTMA IL
8453 ZERMATT DR
PALOS HILLS IL  60465-1752

NICK J FUNARI
597 RAVENNA RD
STREETSBORO OH  44241-6162

NICK J KALOGEROU
2143 ATLANTIC
WARREN OH  44483-4252

NICK J PODOLSKY
CUST BRANDON
J PODOLSKY UTMA CA
1835 EASTGATE AVE
UPLAND CA  91784-9213

NICK J STORTS
57810 US HIGHWAY 50
MC ARTHUR OH  45651-8858

NICK KOSTENKO &
OLGA KOSTENKO JT TEN
7001 ROYAL VILLA CT
CANTON MI  48187-1277

NICK L PERROTTO
2083 MIRIAM
AVON OH  44011-1159

NICK M WOLF
477 E PARK ST
OLATHE KS  66061-5436

NICK MOGA &
HELEN P MOGA JT TEN
4183 COLUMBIA ROAD 205
NORTH OLMSTED OH  44070-2077

NICK NOVIKOFF &
ANTOINETTE A NOVIKOFF JT TEN
40760 WOODWARD AVE APT 41
BLOOMFIELD HILLS MI  48304-5114

NICK PANAS &
HAPPY PANAS JT TEN
364 HUDSON DR
LAKE RIVIERA NJ  08723-5921

NICK J MARTUCCIO
600 WILCOX RD
YOUNGSTOWN OH  44515-4258

NICK J PROVINO
557 BIRD AVE
BUFFALO NY  14222-0000

NICK KOLOVOS
6155 N SACRAMENTO
CHICAGO IL  60659-2519

NICK L CISTERNINO
26 BUCKY DR
ROCHESTER NY  14624-5408

NICK LIPOUSKY
315 MICHIGAN AVE
WESTVILLE IL  61883-1727

NICK MAVRODIS &
SEVASTI N MAVRODIS JT TEN
632 NAPOLEON ST
JOHNSTOWN PA  15901-2616

NICK MOORE
2419 RIVERSIDE DR 106
TRENTON MI  48183-2757

NICK P GUNTER
BOX 24
MAMMOTH LAKES CA  93546-0024

NICK PETROE
ATTN BARNETT NATIONS BANK
4012 N OCEAN BLVD
FORT LAUDERDALE FL  33308-6420

NICK J MILLER
CUST
GEORGE N MILLER U/THE N
C UNIFORM GIFTS TO MINORS
ACT
1230 REVERDY LANE
MATTHEWS NC  28105-1808

NICK J SAMSON
7657 WESSELMAN RD
CLEVES OH  45002-8605

NICK KONONCHUK
TR KONONCHUK FAM TRUST
UA 09/21/94
219 HIGHFIELD RD
BUTLER PA  16001-3118

NICK L HUFNAGEL
11301 INNER DRIVE
PINCKNEY MI  48169-9009

NICK M GUHO
TR U/A DTD
02/02/83 F-B-O NICK M GUHO
5200 DEL MORENO
WOODLAND HILLS CA  91364-2428

NICK MELA
5960 PARKLAND AVE
BOARDMAN OH  44512-2841

NICK MOSKATOW
20440 ST LAURENCE
CLINTON TOWNSHIP MI  48038-4494

NICK PACURA
921 WILKINSON AVE
YOUNGSTOWN OH  44509-2156

NICK R CADIEUX
24043 JONATHAN ST
HILLMAN MI  49746-8305

NICK R CIPPONERI &
EVA CIPPONERI JT TEN
2164 STONEY POINT DRIVE
LAKELAND FL  33813-1945

NICK SAGIN
28243 LIBERTY DRIVE
WARREN MI  48092-2588

NICK T HARBO
501 RIVERSIDE DR
BALTIMORE MD  21221-6833

NICK VUCKOVICH
1046 PINE STREET
MOUNT OLIVE IL  62069-2743

NICKLETTE KEIM
G-4154 BRANCH RD
FLINT MI  48506-1346

NICKOLAS A ANTONAS &
MARY ANTONAS TEN ENT
1313 CHAPEL HILL RD
BALT MD  21237-1805

NICKOLAS GEORGE SCHIRA
6326 BURGER
DEARBORN HEIGHTS MI  48127-2414

NICKOLAS NICKOLOPOULOS
66 CRAWFORD ST 5B
OXFORD MI  48371-4905

NICKSON OYER &
ALMA W OYER JT TEN
BOX 301
WAYNESBORO PA  17268-0301

NICK S GODSEY
45057 WILLIS RD
BELLEVILLE MI  48111-8943

NICK SREDY
3431 RAINBOW RUN RD
ELIZABETH PA  15037-3156

NICK T KOTTALIS
14543 BLUE HERON DR
FENTON MI  48430-3268

NICK WALACH
25789 LORETTA
WARREN MI  48091-5016

NICKLOS H MOLL
1110 DONALD
ROYAL OAK MI  48073-2023

NICKOLAS ANDREOU
2660 INVITATIONAL DR
OAKLAND MI  48363

NICKOLAS J DE GRAZIA &
GERALD DE GRAZIA JT TEN
9537 PALAESTRUM RD
WILLIAMSBURG MI  49690

NICKOLAUS H SCHWAIGER
1190 ORCHID RD
WARMINSTER PA  18974-2442

NICKY K ODOM
1376 MONTEREY RD
FLORENCE MS  39073-9707

NICK S REPPAS
5147 SPRINGDALE BLVD
HILLIARD OH  43026-9234

NICK STAMATIS
195 EDGE WOOD DR
AMHERST OH  44001-1771

NICK VALENTINO &
MARLENE G VALENTINO JT TEN
925 MILLRIDGE RD
HIGHLAND HEIGHTS OH  44143-3113

NICKI U PRIETO &
MICHAEL W PRIETO JT TEN
128 SPRINGDALE DR
ROCKINGHAM NC  28379-9311

NICKOLAI SIKORSKY
162 WOODPOND ROAD
WEST HARTFORD CT  06107-3531

NICKOLAS E HALL
118 WEST MAPLE AVE
FT MITCHELL KY  41011

NICKOLAS M GRELA
141 HIGH ST
TERRYVILLE CT  06786-5415

NICKOLAUS HRYCKOWIAN
3526 GARRY RD
BLISS NY  14024-9719

NICKY S BROWN &
NANCY C BROWN JT TEN
2913 WEST 5TH
SIOUX CITY IA  51103-3237

NICO WAGNER
394 N HANDY
ORANGE CA 92867-7811

NICOLA ALLEN
COED BACH
BRYN-Y-GARREG
FLINT MOUNTAIN
FLINTSHIRE CH6 5QU
UNITED KINGDOM

NICOLA CALABRESE
127 HALE HAVEN
HILTON NY 14468-1058

NICOLA CAPEZZUTO
45 DREXEL DRIVE
ROCHESTER NY 14606-5328

NICOLA D HADDAD
1870 BERRY LANE
DESPLAINE IL 60018-1646

NICOLA D'ANGELO
UNIV OF IOWA
DEPT OF PHYSICS & ASTR
IOWA CITY IA 52242

NICOLA IODICE
76 TYLER ST
ATTLEBORO MA 02703-5848

NICOLA M PUNTIERI
18 TAMWORTH RD
NORWOOD MA 02062-5527

NICOLA PALADINO
8130 KENWICK
WHITE LAKE MI 48386-4328

NICOLA PAONE &
DELIA PAONE JT TEN
48 EDGEMONT RD
SCARSDALE NY 10583-3605

NICOLA RUSSO
2133 59 ST
BKLYN NY 11204-2503

NICOLA W RADCLIFF
583 RT D 73
88230 BAN S
MEURTHE CLEFCY ZZZZZ
FRANCE

NICOLAAS WILLIAM KOPPERT
PSC 811 BOX 388
FPO AE 09609-1001

NICOLAE HENSEL &
EVA HENSEL JT TEN
APT 5D
3052 AINSLIE D
BOCA RATON FL 33434

NICOLAE TIPEI
105 FLORA DRIVE
CHAMPAIGN IL 61821-3214

NICOLAS AGUIRRE
2607 WHITES BEACH RD
STANDISH MI 48658-9785

NICOLAS CALENICOFF
60 LLEWELLYN AVE
WEST ORANGE NJ 07052-5731

NICOLAS G MAZARAKIS
4 VALAORITOU ST
P PSIHIKON ATHENS 15452
GREECE

NICOLAS H HOLLEY
CUST ANDREW M HOLLEY
UTMA NC
5722 KINGLET LANE
CHARLOTTE NC 28269-7116

NICOLAS H HOLLEY
CUST CHRISTOPHER A HOLLEY
UTMA NC
5722 KINGLET LANE
CHARLOTTE NC 28269-7116

NICOLAS H YIANNAKI
860 GLENBROOK RD
YOUNGSTOWN OH 44512-2713

NICOLAS N SVIATOSLAVSKY &
MARINA SVIATOSLAVSKY JT TEN
5215 MILLSHIRE RD
GREENDALE WI 53129-1243

NICOLAS P BOMMARITO
485 COOK ROAD
GROSSE POINTE WOODS MI 48236

NICOLAS RODRIGUEZ
BOX 711
YABUCOA PR 00767-0711

NICOLAS WALKER
1510 M WEST LANE
DEL MAR CA 92014-4136

NICOLAS Z BELTRAN
19717 CHASE ST
CANOGA PARK CA 91306-1410

NICOLAUS L PLUMER
2170 BOXFORD ROAD
TRENTON MI 48183-1870

NICOLE A ASSELIN
108 ASSELIN
VAUDREUIL QC  J7V 8P2
CANADA

NICOLE ALISE CRISCUOLO
12019 N CANTON CENTER RD
PLYMOUTH MI  48170-3703

NICOLE C CHASTAIN &
SCOTT D CHASTAIN JT TEN
26066 W OAK AVE
ANTIOCH IL  60002

NICOLE D VALASEK &
DEBRA L VALASEK JT TEN
8403 JACLYN ANN
FLUSHING MI  48433-2913

NICOLE E KNIGHT
3250 VINEYARD DR
CONWAY AR  72032-8058

NICOLE L LANE
11080 WOODFIELD PKWY
GRAND BLANC MI  48439-9450

NICOLE M MURDOCK &
HEATHER L MURDOCK JT TEN
1005 SPRINGVIEW DR
FLUSHING MI  48433-1445

NICOLE N COPPERSMITH
SUCCESSOR TRUSTEE U/A DTD
11/26/86 SHIRLEY F WALTER
TRUST
19305 SUNDALE
SOUTHBEND IN  46614-5845

NICOLE PARRISH
4324 SOUTHERN BLVD
YOUNGSTOWN OH  44512-1245

NICOLE A MILTON
2402 NERREDIA ST
FLINT MI  48532-4827

NICOLE BAILEY FERRO
15523 EDENVALE
FRIENDSWOOD TX  77546

NICOLE C HERRON
1440 13TH ST
WYANDOTTE MI  48192-3336

NICOLE DORN
41 SUMMIT RD
LEXINGTON MA  02421-6030

NICOLE HOPE DILLON
681 LITTLE WEKIVA RD
ALTAMONTE SPRINGS FL  32714-7306

NICOLE LIMOGES
34-86E AVENUE
MONTREAL QC  H1A 2K1
CANADA

NICOLE MARIE BRODEUR
4850 S ORCAS ST
SEATTLE WA  98118-2437

NICOLE N DELAURO
1367 CLEARVIEW RD
LYNDHURST OH  44124

NICOLE R ALDERMAN
1412 GEORGETOWN BLVD APT A
LANSING MI  48911-5446

NICOLE ALICIA FORTIER
3625 LAKE WINNIPEG DR
HARVEY LA  70058-5170

NICOLE BRUNO
28 BASS LAKE DR
DEBARY FL  32713-3190

NICOLE D PARADA &
DANIEL J PARADA JT TEN
917 GWINN ST
MEDINA NY  14103-1718

NICOLE E KNAPKE
CUST AUSTIN J KNAPKE
UTMA OH
9306 KELCH RD
VERSAILLES OH  45380

NICOLE KOPF
BOX 699
EAST HAMPTON NY  11937-0600

NICOLE M MURDOCK &
HEATHER L MURDOCK JT TEN
1005 SPRINGVIEW DR
FLUSHING MI  48433

NICOLE MICHELLE NIVER
303 LABIAN DR
FLUSHING MI  48433-1773

NICOLE P SHEPARD
4259 CLUB COURSE DRIVE
NORTH CHARLESTON SC  29420

NICOLE R FIELDS
51000 MOTT RD TRLR 23
CANTON MI  48188-2141

NICOLE ROSE KELLY
618 WALBERTA ROAD
SYRACUSE NY  13219-2240

NICOLE S PRICE
1360 TYRONE RD
MORGANTOWN WV  26508

NICOLE THOMPSON &
VALERIE THOMPSON JT TEN
4161 HEATHERWOOD DR
COMMERCE TWP MI  48382

NICOLE WEISS RAYMOND
6710 SUTHERLAND AVE
SAINT LOUIS MO  63109-1258

NICOLE WILHELM
4323 DANE AVE
CINCINNATI OH  45223-1815

NICOLETTE C BRANUM &
PAUL M BRANUM JT TEN
299 E QUITMAN ST
EMORY TX  75440-2608

NICOLINA A GENTILLY
333 EAST 53RD STREET
NEW YORK NY  10022-4911

NICOLINA J CAROZZA &
LOUIS J CAROZZA JT TEN
22 GRUVER RD
PIPERSVILLE PA  18947

NICOLINA L MARINO
WHITE HORSE VILLAGE V105
535 GRADYVILLE ROAD
NEWTOWN SQUARE PA  19073-2815

NICOLINA L SMART
8 MAPLE AVE 7
OAKFIELD NY  14125-1030

NICOLINA M MEEKS
5480 N MENARD
CHICAGO IL  60630-1234

NICOLINO VINCELLI
2695 SIERRA DR
WINDSOR ON  N9E 2Y9
CANADA

NICOLLAS O HERRERA
8224 YOLANDA AVE
RESEDA CA  91335-1261

NICOLLE CLESSURAS MCCORMICK
33 NORTH OVIATT
HUDSON OH  44236-3021

NICOLLE MARIA CLESSURAS
33 N OVIATT ST
HUDSON OH  44236-3021

NICOLO MERRELLI
6478 MICHELE LANE
MIDDLE TOWN OH  45044

NICOLOUS P ANGELOPOULOS
10 KILKIS
TRIPOLIS ZZZZZ
GREECE

NICOS C ELIAS
2343 READING RD
ALLENTOWN PA  18104-6311

NIDA CHUA
308 COLLEGE CREEK DR
DENISON TX  75020-8266

NIDA T BACKAITIS
10512 BREVITY DR
GREAT FALLS VA  22066-1736

NIDIA CAMPOS
RR 1 BOX 120
SPRINGVILLE IN  47462-9710

NIDIA PULIDO
3729 OAK PARK AVE
BERWYN IL  60402-3902

NIEL APPLEBY &
ELAINE J APPLEBY JT TEN
14115 W CRESTVIEW DR
NEW BERLIN WI  53151-2433

NIELS GEORGE BEAMAN &
GLORIA LIVELY BEAMAN
TR BEAMAN FAMILY LIVING TRUST
UA 12/16/92
PO BOX 856
KATY TX  77492

NIELS K NELSON
5710 WOODCREST DR
FT WORTH TX  76140-9528

NIELS LARSEN &
MARY LOUISE LARSEN JT TEN
2460 PERSIAN DRIVE #24
CLEARWATER FL  33763

NIETA GREEN
12430 SOUTH COUNTRY ROAD
950 EAST
GALVESTON IN  46932

NIEVES A REGINALDO &
ALBERTO N REGINALDO JT TEN
1049 ROSEDALE AVE
4881 EAST STRONG COURT
ORCHARD LAKE MI 48323

NIJOLE SNAPSTYS
5906 NECKEL
DEARBORN MI 48126-2293

NIKHIL S PARULEKAR
BOX 1244
CORBIN KY 40702-1244

NIKIFOROS GAKIS
17 BEAVER BROOK DRIVE
MERRIMACK NH 03054

NIKKI E SWINGLER
1398 SEABREEZE ST
CLEARWATER FL 33756-2347

NIKKI FOX RAINES
4730 HIGHWAY 171
GLOSTER LA 71030-3149

NIKOLA L MCKAMIE &
RICHARD R MCKAMIE JT TEN
42753 VERSAILLES RD
CANTON MI 48187-2357

NIKOLAI PLESCHAKOW JR
117 HARBOR DR
PICKENS SC 29671-9267

NIKOLAOS KOPASSIS
601 TREEMONT CT
APT 1937
VIRGINIA BCH VA 23454-7081

NIEVES ALVAREZ
50 SCHEURMAN TERRACE
WARREN NJ 07059-7154

NIJOLE T BALTRULIONIS
85-22-150TH ST
JAMAICA NY 11435-2823

NIKI KYTHAS
1032 E PERRY RD
GREENVILLE SC 20609

NIKITAS S SKLAVOS
909 WILLARD AVE NE
WARREN OH 44483-4243

NIKKI F SHARPE
382 ROBIE DR
AUBURN CA 95603-5331

NIKKI GOLDSTEIN
CUST JORDYN
MICHELE GOLDSTEIN UTMA CO
888 NORTHRIDGE COURT
GOLDEN CO 80401-9175

NIKOLA UZAREVIC
462 E 327TH
WILLOWICK OH 44095-3314

NIKOLAI SCHIJAN
U S 1 BROOKSIDE MOBILE PK G-8
MONMOUTH JCT NJ 08852

NIKOLAOS KOROXENOS
17 WENDY DRIVE
WAPPINGER FLS NY 12590-2038

NIGEL R WORRALL
16962 TESORO DR
SAN DIEGO CA 92128-2140

NIKETAN O DESAI
820 SEYMOUR AVE
LINDEN NJ 07036-2940

NIKI MORANTES
3950 W COMMERCE RD
MILFORD MI 48380-3112

NIKITAS SOTIROPOULOS
35 DELROY DRIVE
ETOBICOKE ON M8Y 1M9
CANADA

NIKKI F SHARPE
382 ROBIE DR
AUBURN CA 95603-5331

NIKKI L GOLDSMITH
ATTN NICOLE BERMAN GOLDSMITH
8003 HOOVER LANE
INDIANAPOLIS IN 46260-4922

NIKOLA ZEZELJ
1749 SELO DR
SCHERERVILLE IN 46375-2250

NIKOLAOS A ZIOZIS &
PENELOPE ZIOZIS JT TEN
99 NETHERWOOD DR
ALBERTSON NY 11507-1319

NIKOLAOS M FRANGOS
900 ACADEMY TERR
LINDEN NJ 07036-5620

NIKOLAOS M KOUFOS &
KATHERINE KOUFOS JT TEN
50 CONGREVE ST
ROSLINDALE MA  02131-1936

NIKOLAOS P HALEPIS
KARLOVASI
SAMOS 83200
GREECE

NIKOLAS BURT
4003 WOODMERE DR
WATERFORD MI  48329

NIKOLAUS GUGENHEIMER &
HELENE GUGENHEIMER JT TEN
915 MOORE DRIVE
CHELSEA MI  48118-1357

NIKOLE M CHURCHILL
4807 S CARTER RD
AUBURN MI  48611-9537

NIKOLL VULAJ
29866 HEMLOCK AVE
FARMINGTON MI  48336-2055

NILA B HULBERT FOUNDATION
C/O HENRY L HULBERT
6 FORD AVE
ONEONTA NY  13820-1818

NILA E DELEO
205 GLASGOW ST
CLYDE NY  14433-1209

NILA J BLANKENBAKER
BOX 113
PORTLAND IN  47371-0113

NILA M MAC LEOD
3820 VALLEY DR
METAMORA MI  48455-9714

NILA M PENTECOST
TR OLGA SLOWIEJKO TRUST
UA 07/01/98
1222 VALLEY STREAM DR
ROCHESTER HILLS MI  48309-1732

NILA W SANFORD
10922 GAY
CLEVELAND OH  44105-2431

NILE BRUCE OSBORNE
4064 NORTH SHORE LAKE DR
JAMESTOWN OH  45335

NILE E CASTLEBERRY JR
14290 DENNE
LIVONIA MI  48154-4308

NILE L BOLANDER
RR 1 BOX 158 A
MAYVIEW MO  64071-9606

NILE S DUSDIEKER
CUST ANNA K DUSDIEKER UGMA IA
1968 ELM RIDGE RD NE
NORTH LIBERTY IA  52317-9531

NILE S DUSDIEKER
CUST CAROL
E DUSDIEKER UGMA IA
1968 ELM RIDGE RD NE
NORTH LIBERTY IA  52317-9531

NILE S DUSDIEKER
CUST NILE T DUSDIEKER UGMA IA
1968 ELM RIDGE RD NE
NORTH LIBERTY IA  52317-9531

NILE S DUSDIEKER &
LOIS B DUSDIEKER JT TEN
1968 ELM RIDGE RD NE
NORTH LIBERTY IA  52317-9531

NILE S DUSDIEKER &
LOIS B DUSDIEKER TEN COM
1968 ELM RIDGE RD NE
NORTH LIBERTY IA  52317-9531

NILENE KERNEN &
MARY K RIMMEL JT TEN
529 S ST JOHNS ST
ITHACA MI  48847-1804

NILES D LOMBARD
BOX 3
ST LOUIS MI  48880-0003

NILES F PRATER
2120 LEE STREET
ALGONAC MI  48001-1087

NILES J CARLSEN
3013 BARKMAN
WATERFORD MI  48329-2529

NILES K HILL &
SHIRLEY A HILL JT TEN
3095 ODEN ISLAND DR
PETOSKEY MI  49770-9626

NILS E ERICSON
2000 NE 131ST LANE
OKEECHOBEE FL  34972-8590

NILS H BENSON
217 E 86TH ST
NEW YORK NY  10028-3617

NILS OMSTED
3286 S UTAH
ARLINGTON VA  22206-1908

NILS R HEDBERG & JANET L
HEDBERG
TR DTD 06/02/94
NILS R HEDBERG & JANET
L HEDBERG REVOCABLE TRUST
2331 BENEDICT LANE
SHELBY TWP MI  48316-2005

NILSA D HYATT
ATTENTION NILSA D YERKOVICH
8244 SHIPSTON
ORLAND PARK IL  60462-2358

NILSA KUCHERA
5123 PEBBLEVALLEY DR
CINCINNATI OH  45252-2115

NINA A GIAMBALVO &
JOAN GIAMBALVO JT TEN
325 S BISCAYNE BLVD
#1226
MIAMI FL  33131

NINA A HUBER
34 LAKEMONT DR
ST CHARLES MO  63304-7912

NINA ALLRED
1984 SW BOGUE CHITTO RD
SMITHDALE MS  39664-7413

NINA B OLSON
7730 VISGAR
WATERFORD MI  48329

NINA B PRYOR
6473 W MC NEELY ST
ELLETTSVILLE IN  47429-9442

NINA B VONO
5596 COUNTY RD 15
HALEYVILLE AL  35565-7801

NINA BECK
8342 BELLARINE DRIVE
SHELBY TWP MI  48316-3606

NINA BOLEY ELLWOOD
521 COLLIER RD NW
ATLANTA GA  30318-2611

NINA BREMENKAMP
3376 CORAL PL
JUPITER FL  33469-2406

NINA C HUGHES
4978 NIGHTHAWK WAY
OCEANSIDE CA  92056-5441

NINA CARMEL PECKMAN
83 LLOYD RD
MONTCLAIR NJ  07042

NINA CASTELLO
564 MACKAY AVE
ORADELL NJ  07649-2558

NINA CHESTNUT
7558 STATE RT 164
LISBON OH  44432-9382

NINA CONSIGLIO
27 HANDLEY ST
PERRY NY  14530-1326

NINA D WEBSTER
300 ROBINSON DR
NEW ELLENTON SC  29809-2734

NINA E KRAUT
3815 YUMA ST NW
WASHINGTON DC  20016-2213

NINA E LUCA
TR UA 01/15/90 NINA E LUCA TRUST
1786 CHARM COURT
ROCHESTER HILLS MI  48306-3018

NINA E LUCA &
JOHN LUCA JT TEN
1786 CHARM CT
ROCHESTER MI  48306-3018

NINA E RODABAUGH
5614 ELLA HOLLOW RD
ELIZABETH PA  15037-3169

NINA E WRIGHT
2050 S WASHINGTON RD 4003
HOLT MI  48842-8633

NINA F GRANT &
LESLIE GRANT HOLLAND JT TEN
73 GLENMERE RD
TENANTS HARBOR ME  04860

NINA F SWANSON &
CRYSTAL SWANSON &
LEAH L SWANSON &
STERLING SWANSON JT TEN
625 E BALTIMORE BLVD
FLINT MI  48505-6404

NINA G ABRAMS
32 FAIRVIEW RD
WESTON MA  02493-2022

NINA G HILL
55 BRIARLEIGH DR
BRUNSWICK OH  44212-1428

NINA G ROZELLE
19009 PRESTON RD
WR HT OH  44128-4307

NINA GERNER &
GILDA GERNER JT TEN
300 E 54TH ST
APT 20D
NEW YORK NY  10022-5024

NINA GREENE
2730 WOLCOTT ST
FLINT MI  48504-3243

NINA H WYATT
1987 W ALEX-BELL ROAD
DAYTON OH  45459-1152

NINA I AUDAS &
CARMEN E AUDAS &
SEDRIC L AUDAS II JT TEN
1720 BAY STREET
SAGINAW MI  48602-3922

NINA J BALLINGER
9183 BLOSSOM LN
COVINGTON KY  41015-2489

NINA JOYCE WORRALL
446 TOVOLI PARK DR
DAVENPORT FL  33837-9505

NINA K SOLSVIK
3261 OAK KNOLL DR
ROSSMOOR CA  90720-4357

NINA K STRUB
588 ACORN LANE
BRANDON MS  39047-7470

NINA KADEN &
TODD KADEN JT TEN
89 E WILLIAMS ST
FORDS NJ  08863-2207

NINA KELEPOURIS
3321 NORTHWAY CT
BAY CITY MI  48706-3334

NINA KELLY DOYLE
817 SPRING GARDEN DR
BLUEFIELD WV  24701-4917

NINA L CANOE
6201 S FRANCIS
OKLAHOMA CITY OK  73139-4022

NINA L CUNNINGHAM
BOX 924
TEMPE AZ  85280-0924

NINA L HANSON
17520 KENT AVE
MORLEY MI  49336-9436

NINA L RANTA
15427 DELAWARE
REDFORD MI  48239-3973

NINA L REX &
VICKI J REX JT TEN
800 ROBERTA ANNE ST
SHERWOOD AR  72120

NINA L WALTERS
1484 CHAPIN AVE
BIRMINGHAM MI  48009

NINA LEE MC MILLAN
230 KENBERRY
EAST LANSING MI  48823-4621

NINA LOU R PONDER
BOX 358
PENROSE NC  28766-0358

NINA LYNN BELLISIO
270 WAYNE AVE 302
OAKLAND CA  94606-1217

NINA M BOYD
119 N BAYLY AVE
LOUISVILLE KY  40206-2305

NINA M CUMMINGS
2238 LINCOLN PARK W
CHICAGO IL  60614-3814

NINA M CURRINGTON
38799 COVINGTON DR
WAYNE MI  48184-4010

NINA M HAWLEY
191 PEEKS CROSSING DR
SENOIA GA  30276-1768

NINA M LANCI
227 OAK STREET
BELLMORE NY  11710-3113

NINA M LEHR
5063 MARILYN DR
FLINT MI  48506-1578

NINA M WILLIAMS & BILLY RAY
WILLIAMS & THOMAS WILLIAMS
TEN COM
8363 E OUTER DR
DETROIT MI  48213-1327

NINA MARIE CALLAHAN
1223 MAGINN CT
MT MORRIS MI  48458-1786

NINA MOSELEY LEWIS
8401 E 4TH ST
TUCSON AZ  85710-2507

NINA N GROOMS
2401 MEADOW BROOK LANE
CLIO MI  48420-1988

NINA R BOUGEAREL &
JOHN BOUGEAREL JT TEN
193 WOODSIDE RD
RIVERSIDE IL  60546-1971

NINA R HART
TR UA 10/03/03 NINA R HART
REVOCABLE
TRUST
120 ARROWHEAD TRAIL
BRANDON MS  39047-6347

NINA ROBIN FINUCAN
5928 S JOHNSON RD
BELOIT WI  53511

NINA S SELSOR
CUST KIMBERLY E SELSOR
UGMA DE
533 BROOKSIDE DR
ST DAVIDS PA  19087-4824

NINA M PESARE &
LOUISE P MAURO JT TEN
67 BRIGHTWOOD AVE
PROVIDENCE RI  02908-1005

NINA M YANNUCCI
1507 SODUM HUTCHING N E
VIENNA OH  44473-9724

NINA MARIE CURNOW
34444 HEARTSWORTH LANE
STERLING HEIGHTS MI  48312-5737

NINA N CHRISTIANSEN
CUST KJELL I CHRISTIANSEN UGMA PA
HEARTHSTONE FARM
ELVERSON PA  19520

NINA NICAUD HECKER
972 HARDING DRIVE
NEW ORLEANS LA  70119-3859

NINA R HAMILTON
TR PAUL G HAMILTON REVOCABLE BYPASS
TR
UA 12/15/99
4208 ELLIOTT AVE
DAYTON OH  45410

NINA R PATTEK
315 HARVARD STREET
CAMBRIDGE MA  02139-2015

NINA RUTH GAMMILL
2208-32ND ST
LUBBOCK TX  79411-1720

NINA S SELSOR
CUST ROBYN K SELSOR
UGMA DE
533 BROOKSIDE RD
ST DAVIDS PA  19087-4824

NINA M RAMIREZ
290 S 22ND ST
SAN ROSE CA  95116-2725

NINA MAE HOLLAND
714 INDIAN SPRINGS
LEBANON IN  46052-1862

NINA MARLAND
3113 COBB HILL RD
OAKTON VA  22124-2330

NINA N CHRISTIANSEN
CUST MISS BRITA N CHRISTIANSEN
UGMA PA
HEARTHSTONE FARM
ELVERSON PA  19520

NINA PETERSON
572 HEBRON ROAD
SAVOY TX  75479-1220

NINA R HAMILTON & PAUL G HAMILTON T
U/A DTD 12/15/99
NINA R HAMILTON REVOCABLE LIVING TR
4208 ELLIOT AVE
DAYTON OH  45410-3423

NINA RAY MATTHEWS BOLEY
718 OLD IVY RD NE
ATLANTA GA  30342-4322

NINA S SCIOLARO
5009 NORTH ELMWOOD AVENUE
KANSAS CITY MO  64119-2802

NINA SALAMEH
CUST MIMI SALAMEH UGMA TX
4031 MARTINSHIRE STREET
HOUSTON TX  77025-3916

NINA SALAMEH
CUST MUNA SALAMEH UGMA TX
4031 MARTINSHIRE STREET
HOUSTON TX  77025-3916

NINA SEMCZENKO
1171 RIDGECREST AVE
OSHAWA ON  L1H 1V3
CANADA

NINA TRINCERI &
ROSARIO TRINCERI JT TEN
11 NAUTICAL COURT
BAYVILLE NJ  08721-1969

NINA WEDDLE
TR
REVOCABLE LIVING TRUST DTD
12/31/90 U/A NINA WEDDLE
464 SPINNAKER WAY
SACRAMENTO CA  95831-3243

NINFA ESPINOZA
635 KOURT DRIVE
EUGENE OR  97404-2279

NINFA S DAVISON
42542 FLIS DRIVE
STERLING HGTS MI  48314-2845

NINO IMBROGNO
140 HARRISON AVE
YONKERS NY  10705-2609

NINO SEBASTIANELLI &
BERNADINE J SEBASTIANELLI JT TEN
2141 N DAVID ST
PAHRUMP NV  89060-3291

NIRA ASHER-GELLER
7337 MARYLAND AVE
SAINT LOUIS MO  63130-4202

NINA SEMCZENKO
1171 RIDGECREST AVE
ASHAWA ON  L1H 1V3
CANADA

NINA SMITH HAMRICK
5918 COLISEUM ST
NEW ORLEANS LA  70115-4308

NINA TURNER JOHNSON
BOX 1781
HIGHLANDS NC  28741-1781

NINA WOLDERT
3325 CAMERON AVE
TYLER TX  75701

NINFA G RESENDEZ
BOX 524
14-690 18TH STREET
HOLGATE OH  43527-0524

NING WONG &
SARAH WONG
TR UA 07/23/85 WONG FAMILY TRUST
20003 REDBEAM AVE
TORRANCE CA  90503-1141

NINO J GIANELLI
15901 NIELSEN AVE
SAN LORENZO CA  94580-1452

NIOLA MODELLE METCALF &
COBURN C METCALF
TR
NIOLA MODELLE METCALF
TRUST US 12/07/90
6684 MILLL RIDGE RD
MAUMEE OH  43537-9658

NIRA COX
6619 PASEO
KANSAS CITY MO  64132

NINA SEMCZENKO
1171 RIDGECREST AVE
OSHAWA ON  L1H 1V3
CANADA

NINA SUCHARSKI
28414 THORNYBRAE
FARMINGTON HILLS MI  48331-3345

NINA W MEEKS
1604 LUSK ST
GUNTERSVILLE AL  35976-1264

NINFA AVILA SANCHEZ
2096 PAINTED POST
FLUSHING MI  48433-2562

NINFA OLMOS EDELMAN
CUST ERIC DAVID EDELMAN UGMA NJ
97 BEAVER RUN RD
LAFAYETTE NJ  07848-3112

NINO COMO &
COLLEEN C MYERS JT TEN
20691 WEDGEWOOD DR
GROSSE PTE WOODS MI  48236-1560

NINO M RANGEL
3071 LAKE OF PINES DR
LAKE MI  48632

NION REBECCA DICKSON
16095 CAMINO DEL CERRO
LOS GATOS CA  95032-4844

NIRMAL SINGH &
NEELAM SINGH JT TEN
29510 FOX GROVE RD
FARMINGTON HILLS MI  48334-1945

NISHA A DOSS
425 W HOME AVE
FLINT MI  48505-2633

NISHAT AHMED &
THANVIRA AHMED JT TEN
5303 LA CANADA BLVD
LA CANADA CA  91011-1724

NISTOR POTCOVA JR &
SALLY POTCOVA JT TEN
13672 SHADY LANE
MONROE MI  48161-4746

NITA CLAIRE LOMBARDI
6445 DUNWOOD CIRCLE NW
CANTON OH  44718

NITA G ANDERSON
3122 QUAIL RIDGE CIR
ROCHESTER HILLS MI  48309-2722

NITA LOU DAVIS LAWLESS
109 LARRY DR
HEATH TX  75032-6605

NITA ROBBINS
TR
NITA ROBBINS REVOCABLE LIVING TRUST
UA 09/01/99
PO BOX 945
CARMEL CA  93921

NOAH E DEATON
401 GRANNY SMITH LN
MIDDLETOWN OH  45044-7945

NOAH E YANCY
4195 W CASTLE RD
FOSTORIA MI  48435-9638

NISHA A DOSS &
MORDINE ALLEN JT TEN
425 W HOME AVE
FLINT MI  48505-2633

NISSAN AUTOMOBILE COMPANY OF
CANADA LIMITED
5290 ORBITOR DR
MISSISSAUGA ON  L4W 4Z5
CANADA

NITA A HOLT
CUST PETER A
HOLT UGMA MA
76 W MAIN ST
WESTBORO MA  01581-2535

NITA F MCLAUGHLIN
1420 SHERWOOD DRIVE
ANDERSON IN  46012-2826

NITA J MULLINAX
8800 EAST 62ND TERR
RAYTOWN MO  64133-3722

NITA P HERREMAN
3000 INDIAN WOOD RD
WILMETTE IL  60091-1130

NIVALDO J RODRIGUEZ
40381 FLAGSTAFF D8
STERLING HEIGHTS MI  48313-3907

NOAH E LAW
929 S ABERDEEN DRIVE
INDIANAPOLIS IN  46241-1848

NOAH GARSON
2987 WEBSTER AVE
BRONX NY  10458-2424

NISHA K GHIYA &
KINNAR K GHIYA JT TEN
1842 W THOMPSON WAY
CHANDLER AZ  85248-1896

NISSIM ALHADEFF
181-35 MIDLAND PARKWAY
JAMAICA ESTATES NY  11432-1432

NITA C MOORE
R 16 BOX 206
BEDFORD IN  47421-9317

NITA FRIEDMAN
CUST
RANDI JEANNE FRIEDMAN UGMA NY
BOX 234
NAPLES ID  83847-0234

NITA L STARR
2700 SHIMMONS RD
LOT 17
AUBURN HILLS MI  48326-2002

NITA R LEWIS
1185 WOODBEND DRIVE
RAVENNA OH  44266-8758

NOAH BROWNSEY
4001 OLD RIVER RD
SCHENECTADY NY  12309-1518

NOAH E WHIPP &
THELMA D WHIPP JT TEN
3155 W ELDEAN ROAD
COVINGTON OH  45318-8961

NOAH K FISHER
26592 60TH AVE
MATTAWAN MI  49071

NOAH MARTIN
1838 W BROOKWOOD CT
PHOENIX AZ 85045-1780

NOAH MOORE JR
501 SPENCER ST
FLINT MI 48505-4257

NOAH POLLOCK
143 ORCHARD
DELMAR NY 12054-1617

NOAH WEINSTEIN
ATTN FRANK WEINSTEIN
124 SUNNYSIDE PLACE
DOLLARD DES ORMEAUZ QC  H9A 1V9
CANADA

NOAHIE S FOLK
9925 STRASBURG RD
ERIE MI 48133-9728

NOBEL K CHEN
932 ELM ST
NAPERVILLE IL 60540-0346

NOBEL S HADDAD
3510 HARDING STREET
LONG BEACH CA 90805-3931

NOBLE F HOLLIS
103 IRONS DR
FLORENCE AL 35633-1200

NOBLE F MCFARLAND
710 PHILADELPHIA DR
JASPER GA 30143-6830

NOBLE F MORRIS
21240 34 MILE RD
ARMADA MI 48005-3114

NOBLE JONES
217 E ELDRIDGE
FLINT MI 48505-3433

NOBLE LANE &
BEVERLY M LANE JT TEN
5708 N 50 E
GREENFIELD IN 46140-9059

NOBLE R GRAVES
1288 E MT MORRIS
MT MORRIS MI 48458-2934

NOBLE S BROWN
C/O CORINNE BROWN
PO BOX 270
ONTARIO OH  44862

NOBLE WELCH
25 STRICKLAND RD
COS COB CT 06807-2727

NOBLIN JOHNSON
9687 PETER HUNT
DETROIT MI 48213-2780

NOBU K BEVINS &
STEVEN JOSEPH KELLY JT TEN
136 RIMMON RD
NORTH HAVEN CT 06473-2875

NOBUE WILSON
83 HOMER AVENUE
BUFFALO NY 14216-2301

NODAINE MARGARET ROTHWELL
2 CHAPLIN AVE
ST CATHARINES ON  L2R 2E5
CANADA

NOE ATHANON
427 FERNDALE AVE NW
GRAND RAPIDS MI 49534-3527

NOE E QUINTERO
4733 ROBINSON RD
SYLVANIA OH 43560-1745

NOE L RODRIGUEZ
2645 ALMOND ST
SELMA CA 93662-2653

NOEL A & LEOMA NEGLEY
TR
DTD 7/24/91 FOR THE NOEL A
NEGLEY & LEOMA NEGLEY 1991
TRUST
903 PINE ST
MANTECA CA 95336-4816

NOEL A AUSTIN
206 MEADOW HILL CIRCLE
GOODE VA 24556-2205

NOEL A JOHANSON
1745 REYES LN
TRACY CA 95376-0748

NOEL A PALM
131 TRANQUILITY WAY
APT B
CAPE CANAVERAL FL 32920

NOEL A SAVAGE
1604 WALNUT ST
BELMAR NJ 07719-3974

NOEL B COLLINS
13630 CASTLETON
DETROIT MI  48227-3036

NOEL C WHALEN
517 WHITETAIL CIR
LAFAYETTE CO  80026-9088

NOEL E HANF
BOX 1832
NEW HAVEN CT  06508-1832

NOEL G BERES
CUST BROOKE M BERES UTMA FL
21391 MARINA COVE CIR 12K
MIAMI FL  33180-4003

NOEL GURIN &
ANITA GURIN JT TEN
160-40 86TH ST
HOWARD BEACH NY  11414-3030

NOEL HENRY
441 SETTLERS VILLAGE
CRANBERRY TWP PA  16066

NOEL J RAUFASTE IV
108 OSBORNE RD
ABERDEEN MD  21001-2509

NOEL KRANTZ
CUST CALEB
KRANTZ UGMA IA
9404 JAYNES ST
OMAHA NB  68134

NOEL L HOVER SR & NOEL L
HOVER II & GEORGIA HOVER
GABRIEL & REBECCA J HOVER JT TEN
2787 S NEWTON WAY
DENVER CO  80236-2215

NOEL B PERRITT AS
CUSTODIAN FOR MARION BENNETT
PERRITT U/THE ALA UNIFORM
GIFTS TO MINORS ACT
103 A J DOWNING ROAD
MADISON AL  35758-7816

NOEL D HUMPHREYS
36 TOMPKINS PLACE
BROOKLYN NY  11231-4404

NOEL E LUTTRELL
1701 PLYMOUTH
NEW CASTLE IN  47362-1839

NOEL GOWTON
1544 OHIO AVE
LAWRENCEVILLE NJ  08648-4651

NOEL H DEANCAUSSE
56130 DIAMONDHEAD DR E
DIAMONDHEAD MS  39525

NOEL J EDWARDS
3600 RAVENHILL LN
ARLINGTON TX  76016-4831

NOEL J SMITH
C/O ONIE SMITH
3777 CREEK ROAD
CINCINNATTI OH  45241

NOEL KRANTZ
CUST COREY
KRANTZ UGMA IA
271 OLIVEWOOD DR NORTH
BAXTER MN  56425

NOEL L WENDT
6435 S PARFET ST
LITTLETON CO  80127-2415

NOEL C COX &
JAMES B COX JT TEN
11 TENNEY HILL RD
KITTEY POINT  03905

NOEL D WILLIAMS
114 4TH AVE
BRUNSWICK MD  21716-1605

NOEL F EARLES
1122 E GANO
KOKOMO IN  46901-1632

NOEL GOWTON
CUST BRANDON L
GOWTON UTMA NJ
1544 OHIO AVE
LAWRENCEVILLE NJ  08648-4651

NOEL H TIPTON &
REBA TIPTON JT TEN
BOX 193
ALLARDT TN  38504-0193

NOEL J MARTIN
6761 W 100 S
SWAYZEE IN  46986-9740

NOEL K JULKOWSKI
2819 S E 58TH
PORTLAND OR  97206-1444

NOEL L DANSEREAU
668 E BOUTELL RD
BAY CITY MI  48708-9170

NOEL LOCKWOOD WHITESIDE
20001 WESTHAVEN LANE
ROCKY RIVER OH  44116-4053

NOEL LONSCHEIN
2100 S OCEAN LANE
APT 1608
FORT LAUDERDALE FL  33316-3826

NOEL M HOUSE
3396 FAIRVIEW CHURCH RD
BONNE TERRE MO  63628-8433

NOEL R LITTLE
1650 PINNACLE RD
HENRIETTA NY  14467-9611

NOEL S KIPP
4891 GENESEE RD
LAPEER MI  48446-3633

NOEL STONE
11300 122ND AVE NORTH
LARGO FL  33778-2537

NOEL W BULLOCK
BOX 8
GRANT NE  69140-0008

NOEL YBARRA
5920 FORRESTER RD
ADRIAN MI  49221-8418

NOELLE C NELSON
30765 PACIFIC COAST HWY 132
MALIBU CA  90265

NOELLE M DRUGAN
717 KAINS AVE #3
ALBANY CA  94706

NOEL M DUBOIS
71 NICOLE DRIVE
MILFORD CT  06460-6970

NOEL R EVANS JR
624 S GRAND TRAVERSE ST
FLINT MI  48502-1230

NOEL R PATENAUDE
150 N 33 ST
BATTLE CREEK MI  49015-4923

NOEL SPENCER MEYN & PATRICIA
LEE MEYN TR U/A DTD
08/07/92 THE PAT MEYN REV TR
435 IRON MOUNTAIN BLVD
LAKE OSWEGO OR  97034
NOEL T BOLTUCH
265 HUGHES ROAD
GULPH MILLS PA  19406-3711

NOEL W BULLOCK &
KARELN K BULLOCK JT TEN
404 HANCOCK
GRANT NE  69140

NOELLA CHINOSKI
26220 JANET CT
ROSEVILLE MI  48066-3202

NOELLE HUFFMAN
345 REYMONT
WATERFORD MI  48327-2864

NOELLE PALMER
38 OUTLOOK RD
SWAMPSCOTT MA  01907-2018

NOEL M GROESCHEL &
CATHERINE GROESCHEL JT TEN
6218 PALMA DEL MAR BLVD 602
ST PETERSBURG FL  33715

NOEL R FREESE &
RUTH E FREESE JT TEN
202 N W O'BRIEN ROAD
LEE'S SUMMIT MO  64063-2113

NOEL REGIS KNIGHT
8459 WEST RIDGE ROAD
ELYRIA OH  44035-4468

NOEL STEVENS
BOX 806
GREENTOWN PA  18426-0806

NOEL W BARKER
5731 BLACKSTONE
CHICAGO IL  60637-1823

NOEL W THOMAS
BOX 95
DITTMER MO  63023-0095

NOELLE A RUANE EX EST
RONALD R RUANE
6344 BLENHEIM RD
KEENE VA  22946

NOELLE M BOTTI
715 SAN LORENZO ST
SANTA MONICA CA  90402-1323

NOEMA ALVAREZ
3707 LONEWOOD CT
LAND OLAKES FL  34638

NOEMI TURNER
7220 RIVER RIDGE CT
BRIGHTON MI  48116-7771

NOHELY SALAS
3538 S WENONAH AVE
BERWYN IL  60402-3340

NOHOWA S OMOREGIE
BOX 8240
GOLETA CA  93118-8240

NOLA A CROW
2823 WHISPER HILL
SAN ANTONIO TX  78230-3713

NOLA BASS
205 E CHESTNUT ST
PARDEEVILLE WI  53954-9125

NOLA C DUM
2823 WHISPER HILL
SAN ANTONIO TX  78230-3713

NOLA CARTER HUMES
BOX 205
FORT DODGE IA  50501-0205

NOLA DALECKE
3558 GOODWOOD 2 SE
GRAND RAPIDS MI  49546-7226

NOLA I SCOTT
ATTN NOLA I SCOTT STOICK
13217 N CENTER RD
CLIO MI  48420-9163

NOLA J DABNEY &
BURGIN E DABNEY JR &
DEBBIE L DABNEY JT TEN
10100 CATTAIL ROAD
CHESTERFIELD VA  23838-5011

NOLA K CAULDER
605 STONERIDGE DR
LEXINGTON SC  29072-3953

NOLA M SAWYERS
2114 LEHMAN
TOLEDO OH  43611-2933

NOLA M WEIS
S10509 TROY RD
SAUK CITY WI  53583-9342

NOLA MAE AMOS
1800 CAPEWAY RD
POWHATAN VA  23139-7325

NOLA MARIA HAISS
229 PORTER RD
ATWATER OH  44201-9554

NOLA MARIE TOPPEN
5268 BOSWELL
MEMPHIS TN  38120-1554

NOLAN A CAILLIER & JOSEPH A
CAILLIER HEIRS-EST JOSEPH CAILLIER
180 RACHEL ST
LUMBERTON TX  77657

NOLAN C DINSMORE
906 ARLINGTON RD
BECKLEY WV  25801-9175

NOLAN C ROOKS
4326 W PINE RIVER RD
ST LOUIS MI  48880-9343

NOLAN C STILL JR
5931 VERDI DRIVE
DAYTON OH  45449-3240

NOLAN COPELAND
60 TOWER WAY
ALLARDT TN  38504

NOLAN D HUFFER &
MARY L HUFFER JT TEN
1509 SPANISH DR
LEESBURG FL  34748-3125

NOLAN K NEIGHBORS &
NANCY N LANDSHOF JT TEN
1833 QUAIL VALLEY COVE
MEMPHIS TN  38134-6505

NOLAN L REECE
377 WEST 5TH ST
PERU IN  46970-1944

NOLAN LEWIS &
ELIZABETH Y LEWIS JT TEN
925 E SUNSET DR
CASA GRANDE AZ  85222-2715

NOLAN LIPSKY
CUST JEFFERSON R LIPSKY UGMA IL
230 FOXX MANOR
CHATHAM IL  62629-2002

NOLAN MOORE JR
7420 WILLOW OAK CT
WEST BLOOMFIELD MI  48324-3077

NOLAN PATRICK LAMBERT
631 ST CHARLES AVE
NEW ORLEANS LA 70130-3411

NOLAN R JESSEE
410 CHESTERFIELD AVE
LANCASTER SC 29720-3508

NOLAN R KENT &
LINDA H KENT JT TEN
302 GIBSON HWY
WARRENTON GA 30828

NOLAN R PEDIGO &
ADA L PEDIGO JT TEN
7527 EAGLE VALLEY PASS
INDONAPOLIS IN 46214

NOLAN R WHITAKER
1336 PHILATHA
TROY MI 48098-3336

NOLAN R WHITE &
DOROTHY E WHITE
TR UA 01/06/95
WHITE FAMILY TRUST
1000 ALPEASO DR
ALAMO TX 78516

NOLAND A HALE
14399 PARKMAN BLVD
BROOKPARK OH 44142-2529

NOLAND D HUMPHREY
3124 EDGAR
MAPLEWOOD MO 63143-3906

NOLAND JAMES REAMER
1392 RASHO
TRAVERSE CITY MI 49686-9121

NOLAND R MOORE
1520 COUNTRY LN
MILLPORT AL 35576-2803

NOLAND WHITE
3547 BLOOMFIELD DR
MACON GA 31206-3811

NOLEN RAY
809 CHRISTOPHER CIRCLE
ALBERTVILLE AL 35951-3703

NOLEN SMITH
1439 VAN VLECK AVE SE
ATLANTA GA 30316-2029

NOLLIE E WILLIAMSON
3890 REX RD
REX GA 30273-1330

NOMA J WARRENS
3723 KLIBRECK DR
COLUMBUS OH 43228-3728

NOMA R MAULDIN
18009 E 25TH TERRACE
INDEPENDENCE MO 64057-1343

NOMIKEE KOUMAS
5413 GOLD MOORE COURT
CENTREVILLE VA 20120-1658

NOMIKEE KOUMAS &
TED J KOUMAS JT TEN
5413 GOLD MOORE COURT
CENTREVILLE VA 20120-1658

NOMRAH G GARRETT
406 SIMON CREST
CANYON LAKE TX 78133

NONA C BOBLITT
1703 GREENRIDGE RD
TAMPA FL 33619

NONA F DOLCEAMORE
52 GREAT BAY CRT
SOMERS POINT NJ 08244-1700

NONA F LEIDIG ARNOLD
CUST NATHAN WILLIS ARNOLD
UTMA IL
19 GLENHURST
FOX RIVER GROVE IL 60021-1872

NONA F LEIDIG ARNOLD
CUST ZACHARY LEMARR ARNOLD
UTMA IL
19 GLENHURST
FOX FIVER GROVE IL 60021-1872

NONA J MANTINI
9411 COUGAR DRIVE
WEEKI WACKEE FL 34613-3917

NONA M SPENCER
8597 HARTWELL
DETROIT MI 48228-2558

NONA MITCHELL
6257 ELDRIDGE
BEDFORD HTS OH 44146-4008

NONA R ANDERSON
9920 SHEEHAN RD
DAYTON OH 45458-4116

NONA R MEYER
829 SHEFFIELD PLACE
THOUSAND OAKS CA  91360-5349

NONA R SIDLO
2358-4TH AVE
NORTH RIVERSIDE IL  60546-1211

NONA THOMAS ANDERSON
564-6TH AVENUE
SACRAMENTO CA  95818-3614

NONDAS L JOYNER
30 FAIRLANE DR
WARSAW IN  46580-4609

NONIE C DIETZ
3193 OLYMPIC VIEW DR
CHINO HILLS CA  91709

NORA A A SAUNCHEGROW
1410 VALLEY DR
ARNOLD MO  63010

NORA A DUNSCOMB
3628 WISHBONE BLVD
INDIANAPOLIS IN  46268-3641

NORA A FRANCIS
7047 COUNTY ROAD 59
LEXINGTON OH  44904-8513

NORA A MARTINEZ
2469 MARJORIE LANE
CLIO MI  48420-9152

NORA A MARTINEZ
2469 MARJORIE LANE
CLIO MI  48420-9152

NORA A ZENTNER
219 DETROIT ST
SOUTH LYON MI  48178

NORA AGUASON MASSE
1844 RANDOLPH STREET
DELANO CA  93215

NORA B HOLMES &
MARIE E OSTRANDER &
ROSS L BURGAR JT TEN
164 UNION ROAD
FINGAL ON  N0L 1K0
CANADA

NORA B LEPPANEN
4200 E LOCH ALPINE DR
ANN ARBOR MI  48103-9768

NORA B THOMPSON
103 LUCAS STREET
BROOKHAVEN MS  39601-2519

NORA BENNETT
5 DALE CREST MANOR
SWANSEA IL  62226-6484

NORA C RACHOW
5728 ALLEN PADGHAM RD
FARMINGTON NY  14425

NORA COLBY &
SANDRA ANN JANETZKE JT TEN
526 E GRANET
HAZEL PARK MI  48030-2006

NORA D BOKAN
1602 FRANCIS WAY
LONGMONT CO  80501

NORA E CHANDLER
2909 E ARMIN AVE
LAS VEGAS NV  89101

NORA E DEE
C/O JAMES L DEE
6022 W TAYLOR RD
MUNCIE IN  47304-4766

NORA E HEIGHT
66 CEDAR VILLAGE BLVD
BRICK NJ  08724-2783

NORA E KORONICH
2305 NOMADAVE
DAYTON OH  45414-3362

NORA E SHAW
2002 ALEXANDRIA PK
ANDERSON IN  46012-1802

NORA ELIZABETH BARTOLACCI
FRANZINI
15607 DEERGLEN DRIVE
TAMPA FL  33624-1711

NORA ELLEN KIMMEL
43 N BOBWHITE RD
WILDWOOD FL  34785-9006

NORA ELLEN LAMB
4125 PETERBOROUGH RD
WEST LAFAYETTE IN  47906-5679

NORA FIELDS
314 E HOME AVE
FLINT MI 48505-2866

NORA FISHER
BOX 178
MOUNTAINVILLE NY 10953-0178

NORA G GARRISON
1450 NEW HOPE CHURCH RD SW
LOGANVILLE GA 30052-3842

NORA G TRUAX
4112 CARMELITA BLVD
KOKOMO IN 46902-4613

NORA GESQUIERE
38862 LAKESHORE DR
MOUNT CLEMENS MI 48045-2873

NORA GRACE MONTGOMERY
557 MILLS WAY
GOLETA CA 93117

NORA H PAGE
2171 SOLDIERS HOME ROAD
W CARROLLTON OH 45418-2338

NORA HARKIN
MONKSTOWN AVE THE LODGE
MONKSTOWN COUNTY DUBLIN ZZZZZ
IRELAND

NORA HENDRICKSON
4238 ZAGAR DR
CINCINNATI OH 45245-1610

NORA HERRLING
2631 NORTHERN RD 230
APPLETON WI 54914-8761

NORA HOWLEY
82 ALBEMARLE RD
NEWTONVILLE MA 02460-1108

NORA I SAUNDERS
142 GREYSTONE RD
ROCKVILLE CENTRE NY 11570-4515

NORA J ABNEY
6645 S STATE RT 201
TIPP CITY OH 45371-8500

NORA J HEMPHILL
TR NORA J HEMPHILL TRUST
UA 08/31/98
11116 QUIRK RD
BELLEVILLE MI 48111-5215

NORA J SMART
3 5TH STREET
ASPINWALL PA 15215-2917

NORA J TAYLOR
BOX 379
BIMBLE KY 40915-0379

NORA J TRUELSON
4851 E LAKE HARRIET BLVD
MINNEAPOLIS MN 55409-2266

NORA K HILL &
LABE KEITH HILL JT TEN
15W715 72ND ST
BURR RIDGE IL 60527

NORA K MACK
966 DANIEL RD
WEATHERFORD TX 76087

NORA K MCGEE
11 FAIRVIEW PL
CANISTEO NY 14823-1201

NORA K STUCK
BOX 215
POMARIA SC 29126-0215

NORA KNIGHT
CUST ROGER J
KNIGHT JR UTMA CA
1646 S DITMANR
OCEANSIDE CA 92054-5906

NORA L CARROLL
308 E 54TH ST
ANDERSON IN 46013-1738

NORA L GILCHRIST
ROUTE 1 BOX 195
MINERAL WELLS WV 26150-9732

NORA L GLOVER
215 E S C ST
GAS CITY IN 46933-1738

NORA LEE HOLTAM
214 HINSDALE AVE
FAYETTEVILLE NC 28305-5322

NORA LEE ROGERS
501 W LINCOLN WAY
LISBON OH 44432-1109

NORA M COREY
1508 PEPPER HILL DR
LANSING MI  48917-1646

NORA M STRNAD &
CAROLE E STRNAD JT TEN
47584 FORTON
BALTIMORE MI  48047

NORA MULLEN &
RUSSELL H MULLEN JT TEN
281 PENNINGTON-TITUSVILL RD
PENNINGTON NJ  08534-4102

NORA S MALLOY
11 WILSON AVE
QUAKER HILL CT  06375-1716

NORA SWALIN
8701 WATER FRONT DR
PALOS HILLS IL  60465-3141

NORA THRASH
3309 MERIDALE RD
MERIDIAN MS  39301-1420

NORA VENTURINI
TR NORA VENTURINI TRUST
UA 08/08/96
2533 N ASHLAND AVE
APT 2C
CHICAGO IL  60614-2059

NORABELLE C MAC KENZIE
435 SHEPARD ST
LANSING MI  48912-2610

NORAH BACHMAN &
SHIRLEY J SHEA &
KENNETH J BACHMAN JT TEN
2395 HARBOR BLVD
APT 317B
PORT CHARLOTTE FL  33952-5034

NORA M GOODMAN
100 N MONROE AVE
WENONAH NJ  08090-1736

NORA MADDEN ASHBY
109 FAYE STREET
BEREA KY  40403-2111

NORA P CASTLE
2760 FAIRMOUNT BLVD
CLEVELAND HEIGHTS OH  44118-4018

NORA SAUNDERS &
JAMES SAUNDERS JT TEN
142 GREYSTONE RD
ROCKVILLE CENTRE NY  11570-4515

NORA T LAMB &
JOHN W LAMB JT TEN
4125 PETERBOROUGH RD
WEST LAFAYETTE IN  47906

NORA TRONO
4 42ST S W
CALGARY ALBERTA AB  T3C 1Y1
CANADA

NORA W CAMPBELL
3056 ROSEMONT RD
N JACKSON OH  44451

NORABELLE C MACKENZIE &
RALPH W MACKENZIE JT TEN
435 SHEPARD ST
LANSING MI  48912-2610

NORB J ALLGEYER &
MARY L ALLGEYER JT TEN
905 SUNGLOW DRIVE
VILLA HILLS KY  41017-1131

NORA M PHILLIPS
1956 CHESTER AVE SW
WARREN OH  44481-9757

NORA MC DONOGH &
KATHLEEN MC DONOGH &
JOHN MC DONOGH JT TEN
5525 S TROY AVE
CHICAGO IL  60629-2418

NORA R MYERS
35 LYMAN CIRCLE
SHAKER HEIGHTS OH  44122-2110

NORA SPRINGMAN
C/O CAROL WOOLLEY
1545 SO 19TH E
SALT LAKE CITY UT  84108-2653

NORA T OBRIEN
56 SINCLAIR AVE ANNADALE
STATEN ISLAND NY  10312-3041

NORA TZU-LING CHEN
1958 VALLEJO ST
SAN FRANCISCO CA  94123-4918

NORA YOST
108 W MAIN ST
BOX 83
HALE MI  48739-9235

NORADA M WILKEY
TR NORADA MARSHALL WILKEY REVOCABLE
TR
UA 02/08/06
3189 VIA DE CABALLO
ENCINITAS CA  92024

NORBERT A HILKOWSKI
40493 PINETREE
PLYMOUTH MI  48170-4443

NORBERT A NORRIS JR
33 ALLEGANY ROAD
KENMORE NY  14217-2008

NORBERT B JARUSZEWSKI &
ROBERTA G JARUSZEWSKI JT TEN
21315 CANCUN
MISSION VIEJO CA  92692-4910

NORBERT BOECKER
BOX 365
OTTOVILLE OH  45876-0365

NORBERT C WNUKOWSKI &
IRENE J WNUKOWSKI JT TEN
4866 ROBERT
SHELBY TOWNSHIP MI  48316-4134

NORBERT D BARTHOLOMEW
8192 W KALAMO
BELLEVUE MI  49021-9453

NORBERT E FERNANDEZ
2301 GROESBECK AVE
LANSING MI  48912-3452

NORBERT EDWARD EAGLOSKI II
2409 WINTER ST
ST ALBANS WV  25177-3311

NORBERT F KARHOFF
G-4015 LENNON ROAD
FLINT MI  48507

NORBERT F WINTER JR
926 S HIGHVIEW CIRCLE
ST PAUL MN  55118

NORBERT EA SIGLINSKY
CUST TERRANCE G SIGLINSKY UGMA WI
N1591 FAIRVIEW LANE
FORT ATKINSON WI  53538-9336

NORBERT B RIETHMAN
9210 W MIAMI SHELBY RD
COVINGTON OH  45318

NORBERT C DUELL
3535 N ALCONY CONOVER RD
CASSTOWN OH  45312-9727

NORBERT CHOJNACKI &
ANTOINETTE CHOJNACKI JT TEN
21901 BRADFORD CT
ST CLAIR SHORES MI  48080-2482

NORBERT D TRESCHER
1310 MONTEREY LANE
JANESVILLE WI  53546-5567

NORBERT E SKIBINSKI
118 WESTLAND PKWY
CHEEKTOWAGA NY  14225-3045

NORBERT F ADAMS
5185 ALTURAS CIR
COLORADO SPRINGS CO  80911-3418

NORBERT F KARHOFF &
VALERIA E KARHOFF JT TEN
G-4015 LENNON RD
FLINT MI  48507

NORBERT H BEYKE
42 STEVENSON ROAD
VERSAILLES OH  45380-9566

NORBERT A ZRENNER
2338 RIVIERA DRIVE
ANDERSON IN  46012-4722

NORBERT BAER
PLATANENSTRASSE 20
D-65474 BISCHOFSHEIM ZZZZZ
GERMANY

NORBERT C EBLE
677 KARNAK COURT
CINCINNATI OH  45233-4735

NORBERT CLEFFMAN
2056 W CUYLER AVE
CHICAGO IL  60618-3006

NORBERT DUKE
683 CHARLESBOURG
VILLE DE BOISBRIAN QC  J7G 1T7
CANADA

NORBERT E WOZNIAK
146 FAIR ST
JUNEAU WI  53039-1204

NORBERT F GORAJCZYK
5624 TOWNSHIP CT
STERLING HTS MI  48310-4082

NORBERT F MEGER
7809 WARWICK AVE
DARIEN IL  60561-4566

NORBERT H MAAG
342 CARTER RD
DEFIANCE OH  43512-3538

NORBERT HERMANN GROEGER
218-21ST AVE
S F CA  94121-2114

NORBERT J CARNEY
143 LINDER DR
HOMOSASSA FL  34446-4043

NORBERT J DENIL
508 ERINDALE COURT
AIKEN SC  29803

NORBERT J RADLICK &
DOROTHY RADLICK
TR
NORBERT J RADLICK & DOROTHY
RADLICK TRUST UA 11/11/92
36651 TULANE DR
STERLING HEIGHTS MI  48312-2866

NORBERT J ROTTLOFF SR
5050 KEMSLEY COURT
BALTIMORE MD  21237-5005

NORBERT J SLAVIAK
83 PEACH TREE RD
CHEEKTOWAGA NY  14225-2903

NORBERT J TORCHALA
30111 VALENTI DR
WARREN MI  48093-3380

NORBERT J WIECZORCK
8610 AUBURN
DETROIT MI  48228-2919

NORBERT J WIEDYK
1601 BORTON
ESSEXVILLE MI  48732-1309

NORBERT J ZENIECKI &
BETTY J ZENIECKI JT TEN
5517 N 69TH ST
MILWAUKEE WI  53218-2953

NORBERT KUEPPER
ADAM OPEL AG
IPC A5-02 D-65423
RUSSELSHEIM HESSE ZZZZZ
GERMANY

NORBERT L GAST
311 MICHIGAN AVE
SANDUSKY OH  44870-5769

NORBERT L KLAR
5109 ST HWY 80
HIGHLAND WI  53543

NORBERT L KNAPP & JEAN B
KNAPP TRUSTEES U/A DTD
03/10/93 KNAPP FAMILY LIVING TRUST
19621 ROSEDALE
ST CLAIR SHORES MI  48080-3387

NORBERT L MC KEOWN &
ROSEMARY J CHRISTENSEN JT TEN
3220 LYNNE AVE
FLINT MI  48506-2118

NORBERT L UNDERWOOD
34909 CURRIER
WAYNE MI  48184-2394

NORBERT L WECKSTEIN
CUST CLIFFORD WECKSTEIN U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
2602 WILSHIRE AVE
ROANOKE VA  24015-3946

NORBERT L YAROCH
TR NORBERT L YRAOCH LIVING TRUST
UA 08/16/95
44441 MATHISON DR
STERLING HTS MI  48314-1588

NORBERT LEVASSEUR
2459 APPLE BLOSSOM LN
WAUCHULA FL  33873-9034

NORBERT M MAYERHOFER
236 ESDRAS PLACE
WINDSOR ON  N8S 2M5
CANADA

NORBERT M NOWICKI
8019 E MAGUEY DR
TUCSON AZ  85750

NORBERT M TUREK
2269 SW OLYMPIC CLUB TER
PALM CITY FL  34990-6044

NORBERT MICHAEL BRIES &
PATRICIA J BRIES JT TEN
691 BANBURY RD
MUNDELEIN IL  60060-1114

NORBERT O GRAF &
FRIEDA GRAF &
SUSAN SCHWARZ JT TEN
1306 SCOTTSDELE DR
BEL AIR MD  21015-4943

NORBERT O SIMON
11300 CHANDLER RD
DEWITT MI  48820-9789

NORBERT PINT &
MAXINE PINT JT TEN
401 FOREST AVE
FOREST CITY IA  50436-1331

NORBERT RUFF
2118 9TH AVE
BLOOMER WI  54724-1134

NORBERT S STASZAK &
MARY STASZAK JT TEN
49 ZURBRICK RD
DEPEW NY  14043-4310

NORBERT STANISZEWSKI
634 BRIDGE PARK DRIVE
TROY MI  48098-1856

NORBERT T WEGLARZ &
BARBARA A WEGLARZ JT TEN
6894 LESLEE CREST DRIVE
WEST BLOOMFIELD MI  48322-3724

NORBERT WOZNIAK &
INA WOZNIAK JT TEN
1901-18TH ST
BAY CITY MI  48708-7514

NORBERTO C RODRIGUEZ
4057 SANTA ANA
HUNTINGTON PA CA  90255-6848

NOREEN A MURPHY
76 WOODLANE DR
BUFFALO NY  14224

NORBERT P HOLLER
1401 OCEAN AVE APT 12G
BROOKLYN NY  11230-3990

NORBERT R ABROMAITIS
3621 S 11TH ST
SHEBOYGAN WI  53081-7215

NORBERT S SPECHT TOD JODI J COUGHLI
SUBJECT TO STA TOD RULES
248 STONEBRIDGE DRIVE
SAGAMORE HILLS OH  44067

NORBERT SCHWARZ
3204 BLUE ACRES DR
CINCINNATI OH  45239-6121

NORBERT STANISZEWSKI &
ELAINE F STANISZEWSKI JT TEN
634 BRIDGE PARK DR
TROY MI  48098-1856

NORBERT V GOLONKA
CUST DONALD N GOLONKA UGMA MI
57319 BLOSSOM
WASHINGTON MI  48094

NORBERT ZIENTY JR
222 OAK BROOK RD
OAK BROOK IL  60523-2316

NORBERTO F DI SANTE
15 ARGOSY DR
AMHERST NY  14226-1223

NOREEN ANN MASHEY
11964 INDIAN HOLLOW ROAD
GRAFTON OH  44044-9754

NORBERT P KOSCINSKI &
SHARON KOSCINSKI JT TEN
972 KELLOGG
SANTA BARBARA CA  93111-1023

NORBERT R CLENDENIN
267 DIXIE PINE DRIVE
BURNSIDE KY  42519-9394

NORBERT S STASZAK
49 ZURBRICK ROAD
DEPEW NY  14043-4310

NORBERT STAHLNECKER
DARLINGTON WI  53530

NORBERT T PRANGE
114 N FOURTH
MARINE CITY MI  48039-1508

NORBERT W TECKLENBURG
1094 MAPLECREST DRIVE
TROY OH  45373-1761

NORBERTA T MAMARIL
3715 HENRY DR
LOGANSPORT IN  46947-4004

NOREEN A HENNING
TR
NOREEN A HENNING U/A DTD
6/5/1979
37311 MARION
STERLING HEIGHTS MI  48312-1963

NOREEN C EMERSON
6311 TULSA LANE
BETHESDA MD  20817-2336

NOREEN C MCPHAIL
146 GOUDING ST
LOCKPORT NY  14094-2236

NOREEN DONOGHUE NEZAJ
594 PALISADE AVE
YONKERS NY  10703-2108

NOREEN H CLARK
191 CARMEL CT
WEBSTER NY  14580

NOREEN JEREMIAH &
RICHARD E JEREMIAH JT TEN
3716 PARK RIDGE LN
LEXINGTON KY  40509-2940

NOREEN K GLASPIE
4469 W COLDWATER RD
FLINT MI  48504-1117

NOREEN O'REILLY
8073 PLEASANT POINT LANE
MYRTLE BEACH SC  29579

NOREEN STONOR DREXEL
TR
NOREEN STONOR DREXEL REVOCABLE
TRUST UA 04/11/97
668 PUBLIC LEDGER BLDG
PHILADELPHIA PA  19106-3474

NOREEN V KULPA
16371 TOURAINE DR
CLINTON TOWNSHIP MI  48038

NOREENE C WOODBURY &
MARY E WOODBURY STALEY JT TEN
2118 CEDARWOOD ST
PORT CHARLOTTE FL  33948-1321

NOREEN C MURRAY &
DONALD C MURRAY JT TEN
BOX 24
GRANITEVILLE VT  05654-0024

NOREEN E PIEPER
119 1/2 E BROADWAY
ISANTI MN  55040-7303

NOREEN H ROWE
TR NOREEN HELEN ROWE TRUST
UA 10/27/87
1515 EAST CENTRAL RD
ARLINGTON HEIGHTS IL  60005-3367

NOREEN JULIANO
171 HOCKHOCKSON RD
COLTS NECK NJ  07722-1807

NOREEN L KASLE
1305 DYE MEADOW LN
FLINT MI  48532-2322

NOREEN R SAMBORSKI
BOX 446
NORTHVILLE MI  48167-0446

NOREEN T BORTER
10216 BROOKMONT DR
RICHMOND VA  23233-2737

NOREEN WOLNIEWICZ
C/O N LORENTZ
4257 SAYRE
NORRIDGE IL  60634-1331

NOREETA V LUNDY
2027 W SHARP
SPOKANE WA  99201-2851

NOREEN D HERMANS
91 SHORE WAY DRIVE
ROCHESTER NY  14612-1223

NOREEN E TRAYNOR
963 MAPLE LANE
BARTLETT IL  60103-5646

NOREEN H STEVENSON
44949 RIVERGATE DR
CLINTON TWP MI  48038-1387

NOREEN K ARY &
MICHAEL G ARY JT TEN
11713 NW 34TH AVE
VANCOUVER WA  98685-3573

NOREEN M DRYSDALE TOD
CARLA A BOWMAN
SUBJECT TO STA TOD RULES
9221 KATHLYN ST
ST LOUIS MO  63134

NOREEN S DEHOLL
6002 HIBBLING AVE
SPRINGFIELD VA  22150

NOREEN TIMON WEST
CUST TIMON
CHRISTOPHER WEST UGMA DE
102 ALACOFAS DRIVE
WILMINGTON DE  19803-4503

NOREEN WOODWARD
3261 BITTERS COURT
GREEN BAY WI  54301-1545

NOREIDA JEANINE HALL
1224 N NURSERY ROAD
ANDERSON IN  46012-2728

NORENE DEL MORAL
3570 MOCCASIN AVE
SAN DIEGO CA  92117-2630

NORENE M BAUER
W2296 NORENE RD
SHEBOYGAN WI  53083-5255

NORENE SOMMER
7880 BATTLES RD
GATES MILLS OH  44040-9711

NORETA C WELLS
1607 DOGWOOD LANE
BRANDON FL  33510-2216

NORIKO YURIKO ANNIS &
DOROTHY J ANNIS JT TEN
4360 MT VERNON PASS
SWARTZ CREEK MI  48473-8240

NORINE G JACHYM &
FRANK J JACHYM
TR NORINE G JACHYM REVOCABLE TRUST
UA 04/15/98
41841 RIVERWOOD CT
CANTON TOWNSHIP MI  48187-2489

NORINE MURPHY
1130 HELEN STREET
PARK RIDGE IL  60068-1639

NORIO L LORENZI
8527 CARRIAGE HILL DR
WARREN OH  44484-1623

NORIS R PRITCH
4105 PENGELLY RD
FLINT MI  48507-5416

NORENE HANLEY
TR UA 12/26/00
THE NORENE HANLEY REVOCABLE LIVING
TRUST
11671 BELLE RIVER RD
MEMPHIS MI  48041-4324

NORENE M NATRIGO
146 MAPLEWOOD AVE
SPENCERPORT NY  14559-1835

NORENE T ALEXANDER
TR UA 08/14/91 LIVING TRUST
NORENE T ALEXANDER
11198 HANOVER DR
WARREN MI  48093-5591

NORETA C WELLS &
GEORGE A WELLS JT TEN
1607 DOGWOOD LANE
BRANDON FL  33510-2216

NORINE A LALONDE
TR
NORINE A LALONDE REVOCABLE
LIVING TRUST UA 11/11/98
717 BAYWOOD LANE
DAVISON MI  48423-1234

NORINE LOUISE SINGLETON
11215 SAGEVIEW
HOUSTON TX  77089-4611

NORINE R SHEW
ATTN FRANKLIN J SHEW
6302 ATLADENA
GLENDALE AZ  85304-3111

NORIO OHGA
TSUKUDA 2-1-1-5301
CHUO-KU TOKYO 102-0075
JAPAN

NORL W MCKANNA &
PEGGY L MCKANNA JT TEN
4480 FAIRWAYS BLVD APT 108
BRANDENTON FL  34209-8027

NORENE K CHAMNESS
1197 APACHE TRAIL
JAMESTOWN OH  45335-1301

NORENE P GONZALEZ &
CHRISTINE R LAHETTA JT TEN
345 ANNIS ROAD
SOUTH AMHERST OH  44001-3023

NORENE WRIGHT
3184 N MCKINLEY RD
FLUSHING MI  48433-1910

NORI YINGVORAPANT &
ELLIS YINGVORAPANT JT TEN
2350 GOLFVIEW DR
PITTSBURGH PA  15241-3308

NORINE DE SPIRT
CUST MARY DE
SPIRT UGMA NY
73 ENDICOTT DRIVE
EGGERTSVILLE NY  14226-3323

NORINE M MCCOY
3172 SW WATSON CT
PORT ST LUCIE FL  34953-6341

NORINE R TOOLE
174 GREENLEY ROAD
NEW CANAAN CT  06840-3515

NORIO SAITO
4847 SE BROOKLYN ST
PORTLAND OR  97206-2250

NORM E JACKSON
2319 BRADFORD DR
FLINT MI  48507-4403

NORM JACQUES &
IRENE JACQUES JT TEN
68302 LAKE ANGELA DR
RICHMOND MI 48062

NORMA A FRIED
480 S MARION PARKWAY 501A
DENVER CO 80209-5518

NORMA A SPENCER
17335 SANTA ROSA
DETROIT MI 48221-2607

NORMA A ZIMMERMANN
518 B BAHIA CIR
OCALA FL 34472-8507

NORMA B ADAMS &
RAYMOND C ADAMS JT TEN
211 RIGA-MUMFORD ROAD
CHURCHVILLE NY 14428-9545

NORMA B ELSTON
20 S RHODES AVE
NILES OH 44446-3747

NORMA B PUGH
TR NORMA B PUGH LIVING TRUST
UA 9/22/98
7414 SPRING VILLAGE DR 201
SPRINGFIELD VA 22150

NORMA B UIBLE
CUST L
SAMUEL UIBLE UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
7720 W BILTMORE
ST LOUIS MO 63105-2608

NORMA A BUSH
32710 LEONA
GARDEN CITY MI 48135-1286

NORMA A HUNTER
6802 REDWOOD FALLS DR
PASADENA TX 77505

NORMA A STETZ &
BERNADETTE F STETZ JT TEN
6727 LAKEWOOD DR
OSCODA MI 48750-8747

NORMA ANN SIMMONS
12947 TOWNSEND DR #611
GRAND LEDGE MI 48837

NORMA B BRIDGEFORD &
DALE E BRIDGEFORD JT TEN
5281 E PATTERSON ST
LONG BEACH CA 90815

NORMA B FOX
TR THE NORMA B FOX TRUST
UA 04/11/88
852 UNIVERSITY AVE
LOS ALTOS CA 94024-4637

NORMA B SCHUEHLE
18274 CATTAIL CT
EDEN PRAIRIE MN 55346-2151

NORMA BARTOLO EX
EST CATHERINE M BERGO
148 WILLIAM ST
VALLEY STREAM NY 11580

NORMA A BUTLER
2022 W AUTUMN LN
FORT WAYNE IN 46845-9144

NORMA A LEMILY
3 BOAT LANE
LEVITTOWN NY 11756-3601

NORMA A WITHROW
909 H WOODBRIDGE CT
EDGEWOOD MD 21040

NORMA ANNE WILDGEN MERKLE
6919 MAPLE BROOK
ALLENDALE MI 49401-9735

NORMA B DAWSON
6814 18TH AVE W
BRADENTON FL 34209

NORMA B MILES
3042 UMBRELLA TREE DRIVE
EDGEWATER FL 32141-6105

NORMA B UIBLE
CUST FRANK
R UIBLE III UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
7720 W BILTMORE
ST LOUIS MO 63105-2608

NORMA BROOKS
34691 OSAGE RIVER CT
FREMONT CA 94555-3220

NORMA BROWN VIDIC
1220 MAHOOD ROAD
WEST SUNBURY PA  16061-2020

NORMA C DEASY
14 AMBERWOOD WAY
LEWES DE  19958-9418

NORMA C SAMPIER &
STEVEN R SAMPIER JT TEN
1679 CROOKS RD
ROCHESTER HILLS MI  48309-2941

NORMA C WYGANT &
LLOYD B WYGANT
TR NORMA WYGANT LIVING TRUST
UA 04/21/98
428 LEAWOOD CT
ASHLAND OH  44805-4156

NORMA D HALLEY
10110 DEER RIDGE PLACE
ASHLAND VA  23005-7933

NORMA D JACOBS
1945 E 136TH ST
CARMEL IN  46032-1877

NORMA D OSBORN
509 MARION DRIVE
GARDENDALE AL  35071-2816

NORMA D THOMAS
2401 WINDSOR FOREST DR
LOUISVILLE KY  40272-2333

NORMA DELTERZO
1892 EASTERN PKWAY
BROOKLYN NY  11233-3256

NORMA BUZZARD
1733 OHIO AVE
FLINT MI  48506-4340

NORMA C HELSTERN
7984 W GARLAND RD
UNION OH  45322

NORMA C SCHOENRADE
6601 SHUTTLE WAY APT C
CAPE CANAVERAL FL  32920-6070

NORMA CAROL HOLLINGER
2191 KOLB DR
LANCASTER PA  17601-5725

NORMA D HAND
1475 S VICHA RD
AXTELL TX  76624-1526

NORMA D JIPPING
1116 HOCKORY AVE
ROCKPORT TX  78382-6024

NORMA D OSBORN &
GUICE M OSBORN JT TEN
509 MARION DRIVE
GARDENDALE AL  35071-2816

NORMA D THOMPSON
412 DARTMOUTH DRIVE
HAINES CITY FL  33844-6235

NORMA DI STEFANO
86-18 UNION TPKE
GLENDALE NY  11385-7807

NORMA C DANBY
12728 GREENWOOD AVE N
SEATTLE WA  98133

NORMA C PIPER
TR UNDER
DECLARATION OF TRUST DTD
2/14/1990
4210 HICKMAN RD
APT 79
DES MOINES IA  50310-3333

NORMA C TUCKY
5407 FOREST AVE
PARMA OH  44129-3002

NORMA CEBULSKI &
DEREK CEBULSKI JT TEN
24671 N MEADOW
MOUNT CLEMENS MI  48045-3130

NORMA D HIGDON
3907 UTICA PIKE
JEFF IN  47130-5733

NORMA D JIPPING &
ARIE JIPPING JR JT TEN
1116 HICKORY AVE
ROCKPORT TX  78382-6024

NORMA D SPROAT
722 E MARSHALL ST
MARION IN  46952

NORMA DALTON
11 JUNIPER CRESCENT
UNIONVILLE ON  L3R 3Z6
CANADA

NORMA DIAZ
264 NAVARRE RD
ROCHESTER NY  14621-1042

NORMA E ANTHONY
TR NORMA E ANTHONY TRUST
UA 04/19/00
90 MAPLE STREET
LEXINGTON OH  44904-1233

NORMA E GUNDERSEN &
DEBORAH K BROWN &
CARL C GUNDERSEN JT TEN
BOX 968
CORTEZ FL  34215-0968

NORMA E JAECKLE
11712 VILLAGE GARDEN CRT
CHESTER VA  23831

NORMA E SADLER
710 BRISCOE RD
PARKERSBURG WV  26104

NORMA E TAYLOR
C/O NORMA E LEMAY
N142 W6229 CONCORD
APT 72
CEDARBURG WI  53012-3109

NORMA ELLEN FREDERIKSEN
766 KINGSTON AVE
OAKLAND CA  94611-4411

NORMA F DICKINSON
4452 MURIEL DRIVE
FLINT MI  48506-1450

NORMA F REYNOLDS
3204 MAPLETON CRESCENT
CHESAPEAKE VA  23321-4608

NORMA FARRELL
14651 ST RT 122
SOMERVILLE OH  46064

NORMA E DEHN
13369 BAXTER AVE
ALDEN NY  14004-1107

NORMA E HARDEN
508 MAGNOLIA DR
KOKOMO IN  46901

NORMA E PETERS
476 LEMON DROP LN
LEXINGTON KY  40511-8809

NORMA E SCHMITT
11 DUQUESNE DR
GREENLAWN NY  11740-1805

NORMA E ULLMANN
1032 MT VERNON ST
OSHKOSH WI  54901-3856

NORMA ENGLE-MARZ &
GARY M ENGLE JT TEN
35313 HILLSIDE DR
FARMINGTON HILLS MI  48335

NORMA F HEATON
16 RIVERVIEW BLVD
ST CATHARINES ON  L2T 3L7
CANADA

NORMA F ROOT
610 E 109 TERR
KANSAS CITY MO  64131-4005

NORMA G BEZRUTCH
5901 WHITFIELD DR
TROY MI  48098-5101

NORMA E FOX
520 W CHURCH ST
MASON OH  45040-1639

NORMA E HERMETZ
127 DELAWARE AVE
DAYTON OH  45405-3906

NORMA E RENICK TOD
GLENDA E SCHROEDER &
GAIL K RENICK & GARREL L RENICK
1008 ELMONT
SULLIVAN MO  63080-1006

NORMA E TANNER
TR NORMA E TANNER LIVING TRUST
UA 12/17/98
12760 ELMS RD
BIRCH RUN MI  48415-8768

NORMA E WILLIAMS &
L JACK WILLIAMS JT TEN
227 GREENWOOD DR
EAST AURORA NY  14052-1351

NORMA F CARLSON
30 RIVERSIDE AVE
BUFFALO NY  14207-1407

NORMA F KIEL
2331 SHARON S W
GRAND RAPIDS MI  49509-1744

NORMA F TARNOFF
CUST BRIAN ROSS TARNOFF U/THE PA
U-G-M-A
27 REYNOLDSDALE
ASHURST SOUTHAMPTON
UNITED KINGDOM

NORMA G KEHRLI
1302 JAMES BUCHANAN DRIVE
ELIZABETHTOWN PA  17022-3171

NORMA G REED
679 S CENTER ST
VERSAILLES OH  45380-9558

NORMA G RODRIGUEZ
1945 MORRELL
DETROIT MI  48209-1611

NORMA G SHULMAN
2201 ACACIA PARK DRIVE 106
LYNDHURST OH  44124-3838

NORMA GAMSJAGER
3378 MURRAY HWY
BENTON KY  42025-4602

NORMA GENE DAVIES &
GLEN G DAVIES JT TEN
3003 SE TURNBERRY DRIVE
ANKENY IA  50021

NORMA GREENSTEIN &
GERALD A GREENSTEIN JT TEN
Q212
1400 SW 131 WAY
PEMBROKE PINES FL  33027-2423

NORMA H ANDREWS
25D NUNNAWAUK MEADOWS
NEWTOWN CT  06470-2383

NORMA H BRUCE
798 WESTDALE ST
OSHAWA ON  L1J 5B9
CANADA

NORMA H DRENNEN
3802 WASHBURN RD
BERKEY OH  43504-9726

NORMA H HEED
3168 TARPON DR 102
LAS VEGAS NV  89120-5325

NORMA H KENNEDY
BOX 161
SCANDINAVIA WI  54977-0161

NORMA H KING &
WENDY KING JT TEN
1110 CURTIS CORNER ROAD
WAKEFIELD RI  02879-1461

NORMA H MENGER
TR U/A
DTD 02/10/82 NORMA H MENGER
TRUST
501 HALYARD LANE
LONGBOAT KEY FL  34228-3711

NORMA H MITCHELL &
GERALD L MITCHELL JT TEN
1186 EAST U S 36
MARKLEVILLE IN  46056

NORMA H WEDEL TOD
LILLIAN M HALAT
SUBJECT TO STA TOD RULES
5440 SOMERSET LN S
GREENFIELD WI  53221

NORMA HAMILTON WEAVER
ATTN ROBERT H WEAVER
1509 DOUGLAS DRIVE
JACKSON MS  39211-6407

NORMA HARDAWAY &
LARRY HARDAWAY JT TEN
322 LONGVIEW DR
JEFFERSONVILLE IN  47130-5640

NORMA HARRIS
1211 E BROADWAY
APT C-12
HEWLETT NY  11557-2460

NORMA HEINZ
55 TREMONT ST
BOSCAWEN NH  03303-1325

NORMA HELEN SELBY
4543 MCINTOSH LANE
SARASOTA FL  34232-5309

NORMA HODGES
3071 FERNWOOD RD
MCCOMB MS  39648-9484

NORMA HORNING
3300 APPEL ROAD
BETHEL PARK PA  15102-1220

NORMA HOUSE MILLER
1204 MEADOW LANE
ANDERSON IN  46011-2448

NORMA I BOYLE
2755 GARFIELD BLVD
LORAIN OH  44052-2559

NORMA I BROWN
8504 NARISE
WESTLAND MI  48185-1333

NORMA I RUSTERHOLZ
11498 GENEVA ROAD
CINCINNATI OH  45240-2456

NORMA I SWEENEY
51 DEPOT RD
OXFORD MA  01540-1233

NORMA J ABBOTT
1068 GARY LANE
NEW CARLISLE OH  45344-1633

NORMA J ABBOTT
1236 PARK STREET
MCKEESPORT PA  15132

NORMA J ABRAHAM &
CYRUS ABRAHAM JT TEN
2358 MELODY LANE
BURTON MI  48509-1158

NORMA J ADAMS
1906 EAST NELSON CIRCLE
TALLAHASSEE FL  32303-4318

NORMA J ADCOCK
2000 N E DILL DRIVE
LEE'S SUMMIT MO  64086-5374

NORMA J ALLEN
7674 S COUNTY RD 600 E
MOORESVILLE IN  46158-7770

NORMA J ALLMAN
1111 W WALNUT
KOKOMO IN  46901-4389

NORMA J ALLMAN &
JAMES O ALLMAN JT TEN
1111 WALNUT ST
KOKOMO IN  46901-4389

NORMA J AVERY
322 W PHILADELPHIA
FLINT MI  48505-3218

NORMA J AYRES
55 THE CRESCENT
BERKELEY CA  94708-1701

NORMA J BAKER
C/O NORMA J WEINER
1000 KINGS HWY-464
PORT CHARLOTTE FL  33980-4257

NORMA J BANKS
BOX 19560
INDIANAPOLIS IN  46219-0560

NORMA J BLACKBURN
525 SOUTH PROMIS ST
BEDFORD PA  15522

NORMA J BONISA
1324 NORTH DRIVE
ANDERSON IN  46011-1169

NORMA J CLAFLIN
157 MOSELEY ROAD
FAIRPORT NY  14450-3060

NORMA J COOPER
9417 ARTZ ROAD
NEW CARLSLE OH  45344-2208

NORMA J DAILEY
2042 LANDERSDALE RD
CAMBY IN  46113-9320

NORMA J DAKIN
1427 SPRUCE DR
LAKELAND FL  33815

NORMA J DARBY
469 DAYTONA RD
COLUMBUS OH  43228

NORMA J DEATON
46298 HULING
UTICA MI  48317-3912

NORMA J DECKER
7862 MORRICE ROAD
MORRICE MI  48857-9773

NORMA J DRAPER
BOX 794
CATLIN IL  61817-0794

NORMA J EHMAN
4505 CHELSEA DR
ANDERSON IN  46013

NORMA J FOLEY
218 BRANDY WINE DR
LARGO FL  33771-1811

NORMA J FOLKS
BOX 90482
EAST POINT GA  30364-0482

NORMA J GORE
3218 CANNOCK LANE
COLUMBUS OH  43219-6044

NORMA J GRAY
7654 PEBBLE CREEK CIRCLE
301
NAPLES FL  34108-6539

NORMA J HODGES
3071 FERNWOOD RD
MCCOMB MS  39648-9484

NORMA J HOLMES
130 CORTES AVE
ROYAL PALM BEACH FL  33411-1302

NORMA J HUDNALL
8420 KIMMEL RD
CLAYTON OH  45315-8904

NORMA J JANULEWICZ
627 N 9 STREET
LOUP CITY NE  68853-9767

NORMA J KELLEY &
SHIRLEY M SMITH JT TEN
1108 WALNUT ST
OWOSSO MI  48867-4328

NORMA J LITMAN
6361 RIDER RD
REYNOLDSVILLE OH  43068-2335

NORMA J MC CLURD
281 HAMILTON AVE
CHURCHTOWN
PENNSVILLE NJ  08070-1303

NORMA J MILLER
BOX 116
DANSVILLE MI  48819-0116

NORMA J OESWEIN
3833 CHATHAM RD
LOUISVILLE KY  40218-4703

NORMA J HOFFMAN
6046 DORSETT PL
INDIANAPOLIS IN  46220-5242

NORMA J HUDGINS
101 BARRETT PL
WILLIAMSBURG VA  23185

NORMA J HURLEY
127 S CLEVELAND AVENUE
WILMINGTON DE  19805-1428

NORMA J JOHNSON
30480 NE 23RD WAY
OKEECHOBEE FL  34972

NORMA J KIRCHHOFER &
CYNTHIA L KIRCHHOFER &
LORI L REBUCK JT TEN
7208 GRIFFITH RD
INDIANAPOLIS IN  46227

NORMA J MANSON
3343 YAUCK DR
SAGINAW MI  48601-6956

NORMA J MESSINGER &
THOMAS G MESSINGER JT TEN
5601 MABLEY HILL RD
FENTON MI  48430

NORMA J MORROW
TR UA 12/2/03 NORMA J MORROW LIVING
TRUST
117 NORTH WEST ST
THORNTOWN IN  46071

NORMA J PEACOCK
1444 GIBSON RD
GOSHEN OH  45122

NORMA J HOLBROOK &
DENISE M ANCEL JT TEN
5537 SHORE RD
PINCONNING MI  48650

NORMA J HUDNALL
2420 HUNTERS TRAIL
MYRTLE BEACH SC  29588

NORMA J IOANNONE
28 CENTENNIAL AVE
BROCKPORT NY  14420-2304

NORMA J JONES
4820 E OUTER DR
DETROIT MI  48234-3253

NORMA J LAWRENCE
RR 1
3654 E TOWNLINE RD
NEWTONVILLE ON  L0A 1J0
CANADA

NORMA J MAYHEW
479 MEADOWBROOK ROAD
KANSAS CITY MO  64119-3333

NORMA J MIKITS
85W 900N
OREM UT  84057-3179

NORMA J MOZIER
TR NORMA J MOZIER LIVING TRUST
UA 05/09/96
16236 SOUTHAMPTON COURT
LIVONIA MI  48154-2518

NORMA J PEARSE
1633 DYER RD
GROVE CITY OH  48123

NORMA J PITTS
720 CLAREMONT AVE
DAYTON OH  45403-3314

NORMA J PONTIUS
2564 LAMPLIGHTER LANE
BLOOMFIELD HILLS MI  48304-1933

NORMA J REIMAN
5435 SHERWOOD DRIVE
SHAWNEE MISSION KS  66205-2236

NORMA J ROGERS
10320W 650N
SHARPSVILLE IN  46068-8921

NORMA J SANCHEZ
4223 ST FRANCIS ST
METAIRIE LA  70001-2546

NORMA J SEHEE SUCC
TR UA 06/25/92
PETER R SEHEE REVOCABLE LIVING TRUS
7002 HARBOR PL
ST CLAIR SHORES MI  48080

NORMA J SMITH
120 SHERIDAN PARK
GENEVA NY  14456-2027

NORMA J STEPHENS
221 EASTLANE AVE SE
WARREN OH  44483-6314

NORMA J SWINDELL
1441 N ROCK ROAD APT 2204
WICHITA KS  67206

NORMA J PILZER
879 ARLINGTON AVE
MANSFIELD OH  44903-7019

NORMA J PRELLI
C/O NORMA KORDA
20124 REDWOOD RD
CASTRO VALLEY CA  94546-4325

NORMA J RICE
1587 ZARIEDA
ORTONVILLE MI  48462-8817

NORMA J ROOK
4761 COACH RD
COLUMBUS OH  43220-2936

NORMA J SAVANNAH
PO BOX 302
MARSHALLS CREEK PA  18335

NORMA J SEIGMAN
CUST DEAN SEIGMAN JR U/THE PA
UNIFORM GIFTS TO MINORS ACT
231 MELINDA DR
YORK PA  17404-6226

NORMA J STANOSKI &
LEONARD A STANOSKI JT TEN
APT 318-B
6340 STUMPH RD
PARMA HEIGHTS OH  44130-2931

NORMA J STEVEN
4233 GREEN DR
HARSENS ISLAND MI  48028-9632

NORMA J SWINDELL &
ROBERT O GRAVES JT TEN
1441 N ROCK RD 902
WICHITA KS  67206-1281

NORMA J PLOWE
C/O NORMA KIRCH
10551 BROOKVILLE ROAD
ALEXANDER NY  14005-9746

NORMA J RADMER
234 S LAKEVIEW BLVD
CHANDLER AZ  85225-5792

NORMA J RICHMOND
505 DEER RUN
ST CHARLES MO  63303-6511

NORMA J SALERNO
9717 CARTER
ALLEN PK MI  48101-1338

NORMA J SCIORTINO
4447 W-100 S
RUSSIAVILLE IN  46979

NORMA J SLOAN
BOX 61
GEORGETOWN IL  61846-0061

NORMA J STCLAIR
619 E JEFFERSON
KOKOMO IN  46901-4780

NORMA J SWIFT
TR UA 7/20/93
JOSEPH W SWIFT & NORMA J SWIFT
REVOCABLE LIVING TRUST
171 NAVAJO DRIVE
PONTIAC MI  48341

NORMA J TAYLOR
6338 SUN RIDGE DR
WAYNESVILLE OH  45068

NORMA J TREFFEISEN
44 WEST ST
WEST NYACK NY  10994-1925

NORMA J WAMPLER
5928 HOMEDALE ST
DAYTON OH  45449-2922

NORMA J WEZLER
1854 PORTLAND AVE
ROCHESTER NY  14617-5236

NORMA J WOLFE
119 COLUMBIA AVE
TIPTON IN  46072-1547

NORMA J YOUNG
160 OLD MAPLE CREEK RD
WILLIAMSBURG KY  40769-9208

NORMA JACOBSON
3439 HAMPSHIRE ROAD
JANESVILLE WI  53546-2221

NORMA JEAN BAIN
H C 84 BOX 431
BARBOURVILLE KY  40906-8908

NORMA JEAN CRAKER
ROUTE 1
BOX 134
RABUN GAP GA  30568

NORMA JEAN GAITO
TR
NORMA JEAN GAITO REVOCABLE
LIVING TRUST UA 10/15/97
3127 WESTWOOD DR
TOPEKA KS  66614-2741

NORMA J VARGO
58122 CHURCH DR
THREE RIVERS MI  49093

NORMA J WARD
12069 INA DR 87
STERLING HEIGHTS MI  48312-5059

NORMA J WHITTECAR
7451 E POTTER RD
DAVISON MI  48423-9520

NORMA J WOODS
3514 DUKANE WAY
INDIANAPOLIS IN  46224-1116

NORMA J YOUNG &
CHESTER D YOUNG JR
TR UA 10/16/00
NORMA J YOUNG LIVING TRUST
20 E 115TH ST
KANSAS CITY MO  64114-5427
NORMA JANE CARROLL
6696 GA HWY 120
BREMEN GA  30110-2652

NORMA JEAN BOHLMAN
3122 ECHO DRIVE
GRAND PRAIRIE TX  75052-5821

NORMA JEAN DEAN &
MICHAEL RAY DEAN JT TEN
206 SOUTH GATE DRIVE
BELLEVILLE IL  62223-4323

NORMA JEAN HARRINGTON &
KIMBERLY KAY GONZALEZ JT TEN
1014 PERSONS CT
LANSING MI  48906-5415

NORMA J WALSH
CUST PATRICIA LYNN WALSH UGMA CA
4837 GLENHAVEN DR
OCEANSIDE CA  92056-6644

NORMA J WELLS
3209 KIRKWOOD LANE
FLINT MI  48504-3819

NORMA J WILLIAMS
1750 PHELPS RD
BRISTOLVILLE OH  44402-9710

NORMA J WOODWARD
5249 H STREET
SAN BERNADINO CA  92407-2512

NORMA JABBOUR
1003 WOODBANK DRIVE
SEABROOK TX  77586-4012

NORMA JEAN BABCOCK
1406 MAXWELL HILL RD
BECKLEY WV  25801-2326

NORMA JEAN CHESTLER
BOX 245
CLIO MI  48420-0245

NORMA JEAN FORS
11539-42ND STREET
CLEAR LAKE MN  55319-9202

NORMA JEAN MC CAIN
637 REDBUD BLVD S
ANDERSON IN  46013

NORMA JEAN MC KIBBEN
8706 HOLLANDSBURG-SAMPSON RD
ARCANUM OH  45304-9651

NORMA JEAN MOYER
4605 CHESTNUT ST
BETHESDA MD  20814-3723

NORMA JEAN PLESS
TR UA 4/1/02 NORMA J PLESS TRUST
PO BOX 157
ROSCOMMON MI  48653

NORMA JEAN STEBBINS &
JAMES P STEBBINS JT TEN
2706 N 2850TH RD
MARSEILLES IL  61341-9524

NORMA JEAN ZUCKER
5312 MICHAEL COURT
GRAND BLANC MI  48439-4326

NORMA JO MANNING
806 CARRIAGE LN
TRENTON OH  45067-1198

NORMA K DARRAGH
30 FALLOW FIELD
FAIRFIELD CT  06430

NORMA K MARKS &
DONALD E MARKS JT TEN
780 BRADLEY RD
FRANKLIN NC  28734

NORMA KELLOGG
99 PEARCE DR
AMHERST NY  14226

NORMA JEAN MIKULA TOD
LORI A MIKULA
5214 GLENWALL DR
ALIQUIPPA PA  15001-4914

NORMA JEAN PAYNE
601 WARDS CORNER RD
LOVELAND OH  45140-9047

NORMA JEAN POTTER
17 SUNRISE POINT CT
CLOVER SC  29710-9232

NORMA JEAN V BAHLINGER
TUTRIX FOR EUGENE T
BAHLINGER
11003 CRANBROOK
HOUSTON TX  77042-1327

NORMA JEANNE STROBEL
5200 IRVINE BLVD #76
IRVINE CA  92620

NORMA JUNE HAMMERT
BOX 2627
PONCA CITY OK  74602-2627

NORMA K DEYELL
BOX 488
RAVENNA OH  44266-0488

NORMA K QUALLS
338 STEVES SCENIC DR
HORTON MI  49246-9732

NORMA KETCHUM
PO BOX 518
HOCKINGPORT OH  45739

NORMA JEAN MIKULA TOD
LYNDA J MCCABE
5214 GLENWALL DR
ALIQUIPPA PA  15001-4914

NORMA JEAN PICKELMANN &
LEONARD L PICKELMANN JT TEN
4468 DIXON DR
SWARTZ CREEK MI  48473-8279

NORMA JEAN SIMONS
500 JULIAN
LANSING MI  48917-2714

NORMA JEAN V BAHLINGER
TUTRIX FOR GRETCHEN D
BAHLINGER
11003 CRANBROOK RD
HOUSTON TX  77042-1327

NORMA JO KEENEY
103 HOSPITAL PLACE
SAYRE PA  18840-1601

NORMA K ARMSTRONG
69 BAIRD AVENUE
BOX 675
WHEATLEY ON ZZZZZ
UNITED KINGDOM

NORMA K KOSTOHRYZ
2122 N NARRAGANSETT AVE
CHICAGO IL  60639-2634

NORMA KAY PATTEN TUCKER
7108 HARVARD AVE
RAYTOWN MO  64133

NORMA KINSEY
4505 DIXIE HWY
DRY RIDGE KY  41035-7371

NORMA KRAGER
39 S FRANKLIN ST
CATTARAUGUS NY  14719-1131

NORMA KUGEL
809 TITUS AVE
ROCHESTER NY  14617-4010

NORMA L ALFORD
208 WAYNERIDGE RD
WAYNESBORO VA  22980-2208

NORMA L BLADE
12274 ADAMS ST 8B-P6
MOUNT MORRIS MI  48458-3200

NORMA L BROWN &
RIO PHIOR
TR TEN COM
NORMA LUCILLE BROWN LIVING TRUST UA
12/14/1991
13237 WEDDINGTON STREET
SHERMAN OAKS CA  91401

NORMA L BRYANT &
DOUGLAS C BRYANT JT TEN
23 HILLSBOROUGH DR
GREENVILLE SC  29615-3324

NORMA L BURKE
1610 SUNNY ESTATES DR
NILES OH  44446-4104

NORMA L CHAMBERS
1119 CHESTER ST
ANDERSON IN  46012

NORMA L CHRISTENSEN & KAY L
PELTIER TR U/A WITH NORMA L
CHRISTENSEN DTD 5/31/79
10000 WORNALL RD
APT 4115
KANSAS CITY MO  64114-4370

NORMA L COIL
TR NORMA L COIL LIVING TRUST
UA 07/14/95
2608 WINDCREST DR
MT VERNON IL  62864-2966

NORMA L COUNSELLER
TR UA 10/07/93 NORMA L
COUNSELLER TRUST
3215 W MT HOPE APT 307
LANSING MI  48911

NORMA L DEAVER
161 PEMINGTON PL
SANDUSKY OH  44870-7510

NORMA L FISHER
2600 STIEGLER RD
VALLEY CITY OH  44280-9584

NORMA L GRAY
1418 HYDE PARK
CHICAGO IL  60615-3019

NORMA L HANDZEL
3430 N 56TH PLACE
KANSAS CITY KS  66104-1503

NORMA L HARER &
JANICE L GETTY &
CYNTHIA C LUCY JT TEN
36027 KINGSLAND COURT
CLINTON TOWNSHIP MI  48035-1145

NORMA L HAUGHT
2606 E 10TH ST
ANDERSON IN  46012-4412

NORMA L HENRY
TR
NORMA L HENRY LIVING TRUST UA
3/13/1996
612 NW 143RD
EDMOND OK  73013-1900

NORMA L HESS &
EDWARD R HESS JT TEN
231 RIDGEWAY RD
BALTIMORE MD  21228-4837

NORMA L JOHNSTON
27 WADE AVE
BUFFALO NY  14214-2127

NORMA L JOYCE
22 TENNYSON AVE
BUFFALO NY  14216-2304

NORMA L KELLY
2616 GREEN MT RD SE
HUNTSVILLE AL  35803

NORMA L LIGHT
305 SOUTHERBY DR
GARNER NC  27529

NORMA L NEELY TOD GREGORY W NEELY
SUBJECT TO STA TOD RULES
205 S CAPISTRANO DRIVE
JEFFERSON CITY MO  65109-6142

NORMA L PARK
2639 PAR FOUR LN
JOLIET IL  60436-1000

NORMA L SCHAUMBURG
406 E LYLE ST
MILFORD IL  60953-1347

NORMA L SLATER
1007 SUNSET
MURFEESBORO TN  37129-2074

NORMA L STANTEJSKY
3732 S 56TH CT
CICERO IL  60804-4311

NORMA L SWANN
1834 HILLTOP DR
W BEND WI  53095-2962

NORMA L THOMPSON
1041 BLEMONE AVE
MANSFIELD OH  44906-1613

NORMA L WALDEN
3722 RAMONA DR
PADUCAH KY  42001-5240

NORMA L WALSH
41 WHITTIER RD
JAMESTOWN RI  02835-1540

NORMA LA PORT
PO BOX 256
SYLVAN BEACH NY  13157-0256

NORMA LANGUS
7024 GOLF POINTE CIRCLE
TAMARAC FL  33321-2727

NORMA LEE ARCILESI &
CAMILLO JERRY ARCILESI TEN ENT
925 SPORTSMAN NECK RD
QUEENSTOWN MD  21658-1286

NORMA LEE CORBIN &
DEBORAH LYNN NAYLOR JT TEN
633 DELAWARE AVENUE
CLAIRTON PA  15025-2211

NORMA LILLIAN WATSON
271 KAELEPULU DR
KAILUA HI  96734-3311

NORMA LODGE
908 W 17TH ST
MARION IN  46953-1747

NORMA LOVE WILEY
820 W MAIN ST
CALDWELL OH  43724-1018

NORMA LUNTZ
429 N HAWKINS APT 604
AKRON OH  44313-6139

NORMA M BEIGEL
903 W WASHINGTON ST
NEW CARLISLE OH  45344

NORMA M FRANCKE
6316 SANTA FE TRAIL
FLINT MI  48532-2047

NORMA M HUMMEL &
PEGGY LEE FISHER JT TEN
BOX 109
VERMONTVILLE MI  49096-0109

NORMA M JONES
3581 RIDGEWAY RD
BELLBROOK OH  45305-1967

NORMA M KEGLEY
3220 STELLA AVE
W COVINA CA  91792-2438

NORMA M LANKFORD
ATTN NORMA M JONES
1856 N GRANT CITY RD 825W
SHIRLEY IN  47384-9609

NORMA M MACDONALD TOD
ANDRIA A GARDNER
5145 OAK PK DR
ALGER MI  48610-9317

NORMA M MAGUIRE
7 ANSON BROWN RD
JOHNSTON RI  02919

NORMA M OGDEN
TR NORMA M OGDEN TRUST
UA 09/16/96
143 FEL MAR DR
SAN LUIS OBISPO CA  93405-1015

NORMA M PENCILLE
6484 CLOVERLEAF DR
LOCKPORT NY  14094-6121

NORMA M PORTER
2866 SOUTH WATERWORKS
BUFORD GA  30518-1454

NORMA M RHODES
2412 N LOCKE ST
KOKOMO IN  46901-1518

NORMA M ROBINSON
1213 WALNUT ST
CONNELLSVILLE PA  15425-4971

NORMA M RUGILE
12763 LAKE DR
LARGO FL  33774-3139

NORMA M SPENCER
1035 BRIDGE RD
CHARLESTON WV  25314-1330

NORMA M SWANSON
618 WALNUT ST
LOCKPORT NY  14094-3132

NORMA M WILLIAMS &
E EDWARD WILLIAMS JT TEN
BOX 510641
LIVONIA MI  48151-6641

NORMA M WOODVINE & GEORGE T
WOODVINE TR
NORMA M WOODVINE TRUST
U/A 5/26/98
175 DAY DRIVE
SEBASTIAN FL  32958-6937

NORMA MANCOUR
4471 TORREY RD
FLINT MI  48507-3438

NORMA MARILYN PERKINS
5086 TEWKESBURY DR
DAYTON OH  45424-3753

NORMA MAUGHAN
246 JUNIPER DR
SCHENECTADY NY  12306-1704

NORMA MAXINE TAYLOR
3709 WHITNEY AVE
FLINT MI  48532-5257

NORMA MCDOWELL
BOX 355
DAVENPORT WA  99122-0355

NORMA MCGUCKIN
16 THIRD ST
BUDD LAKE NJ  07828-1615

NORMA MILLS
501 N PLUM ST
FARMLAND IN  47340

NORMA MIROPOL
6932 CASTELLO AVE
VAN NUYS CA  91405-4107

NORMA MORRIS
1640 MORRISON RD
ROSE CITY MI  48654

NORMA N MONAY
TR U/A
DTD 06/01/92 THE NORMA N
MONAY FAMILY TRUST
123 2ND AVE 405
SALT LAKE CITY UT  84103-4713

NORMA N NICOLAI
28627 TRITON ST
HAYWARD CA  94544-5856

NORMA N RANDALL
9858 VAN DYKE
DALLAS TX  75218-2154

NORMA N REHN &
STEPHEN J REHN JT TEN
ATTN STEPHEN J REHN
1024 BAYSIDE TRAIL
PORT AUSTIN MI  48467-9748

NORMA O CUNNINGHAM
601 BRUSH CREEK BLVD
KANSAS CITY MO  64110-1510

NORMA P BARNES
1008 LOWBER DRIVE
CHERRY HILL NJ  08034-3634

NORMA P PRILLAMAN
224 WOODHAVEN RD
MARTINSVILLE VA  24112-6527

NORMA P RAINWATER
1940 BROOK DR
CAMDEN SC  29020-2008

NORMA PHELPS &
CINDY L PUFFPAFF JT TEN
5219 GREENLEAF DR
SWARTZ CREEK MI  48473-1133

NORMA PRINCE
6630 BANNING DR
OAKLAND CA  94611-1502

NORMA R CABELL
1020 MAIN ST NW
CORYDON IN  47112-2100

NORMA R CUTLER
PAINTER HILL RD
ROXBURY CT  06783

NORMA R JACOBSON &
JOHN HAL JACOBSON
TR
NORMA R & JOHN HAL JACOBSON
LIVING TRUST UA 05/10/96
3918 90TH SW LN
OLYMPIA WA  98512-7525

NORMA R MOX &
MELANIE S SHAFER JT TEN
117 JACKSON ST
FARMERSVILLE OH  45325-1021

NORMA ROBINSON
1809 W MC CLELLAN
FLINT MI  48504-2587

NORMA S DAUGHERTY
2980 S 500 W
RUSSIAVILLE IN  46979-9411

NORMA S HART
10907 CHATEAU HILL
AUSTIN TX  78750-3498

NORMA S MCCOY
ROUTE 8
15399 SOUTH 66
DEFIANCE OH  43512

NORMA S TAICLET
752 LAURELWOOD SE
WARREN OH  44484-2423

NORMA SCHMIDT &
JOSEPH C STEEL TEN COM
3850 N HOYNE AVE 1
CHICAGO IL  60618-3908

NORMA R GUTTMAN &
JOSEPH R GUTTMAN JT TEN
8479 MAYBELLE DRIVE
BROOKSVILLE FL  34613-4019

NORMA R KAMINSKIS
3075 CASEY DR 104
LAS VEGAS NV  89120-5221

NORMA R REED &
JOHN B REED
TR UA 11/20/97
9807 CEDAR KNELL DR
MASON OH  45040-8902

NORMA ROSSI
1923 NE 79TH AVE
PORTLAND OR  97213-6657

NORMA S FOLMSBEE
96 KLINGER AVENUE
TONAWANDA NY  14150

NORMA S JARVIS
ROUTE 1
BOX 207B
BELINGTON WV  26250-9760

NORMA S SANDROCK
TR UA 07/27/93 NORMA S
SANDROCK REVOCABLE TRUST
1925 FARRELL DR
ST LOUIS MO  63133-1214

NORMA S TORSKY
1305 CEDARWOOD
MINERAL RIDGE OH  44440-9425

NORMA SCHUYLER DUNHAM
609 N 11TH ST
MIDDLETOWN IN  47356-1259

NORMA R HUELS
100-A ROSSMOOR DRIVE
MONROE TWP NJ  08831-1501

NORMA R KENNEDY
1038 ROY SELLERS RD
COLUMBIA TN  38401-8888

NORMA RIDENOURE
8615 ETHANS GLEN TER
JACKSONVILLE FL  32256-9072

NORMA S BRINKMAN &
JOHN H BRINKMAN JT TEN
17 BELVEDERE LANE
CROSSVILLE TN  38558-6400

NORMA S GARD
3052 ST ROUTE 47
ANSONIA OH  45303-9703

NORMA S MARTIN
703 WALKER ROAD
OXFORD AL  36203-3131

NORMA S SULLIVAN &
MICHAEL D SULLIVAN JT TEN
718 SHAW AVE
LANSDALE PA  19446-2334

NORMA SAYLORS
2079-D RONDA GRANADA
LAGUNA HILLS CA  92653-2434

NORMA SHAARDA
554 RILEY
HUDSONVILLE MI  49426-7613

NORMA SMALLEN
CUST
DANIEL SMALLEN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
BOX 8602
TARRYTOWN NY  10591-8602

NORMA SMITH-BARNES
3412 QUEENFERRY DRIVE NW
WILSON NC  27896-1492

NORMA SUTPHEN
1905 EMERSON RD
GOODELLS MI  48027

NORMA T BOGGESS
3977 HERR FIELDHOUSE RD
SOUTHINGTON OH  44470-9543

NORMA T BOGGESS
3977 HERR-FIELDHOUSE RD NW
SOUTHINGTON OH  44470-9543

NORMA T BOURGET
173A THAYER ST
MILLVILLE MA  01529-1623

NORMA T MEDINA
2107 WOODSTOCK DRIVE
COLLEYVILLE TX  76034-4437

NORMA TAYLOR
290 ROYAL OAKS RD
COLUMBIA KY  42728

NORMA THORPE
CUST
JAMES N THORPE U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
3920 WYNDWOOD DR
CRYSTAL LAKE IL  60014-6567

NORMA TING
101 SAN JOSE LANE
PLACENTIA CA  92870-5218

NORMA TOSHIKO YOSHINAGA
BOX 57
KAUNAKAKAI HI  96748-0057

NORMA TYLER &
ROBERT TYLER JT TEN
17819 VINTAGEWOOD LN
SPRING TX  77379-3932

NORMA V BARBERI
190 W SAN MARTIN AVE
SAN MARTIN CA  95046-9422

NORMA W CLARK
3692 BRANDEIS CT
DECATUR GA  30034-5518

NORMA W HESS
C/O L HESS
1185 AVE OF THE AMERICAS
NEW YORK NY  10036-2601

NORMA W RAY
2310 THISTLEDAWN DR
LOUISVILLE KY  40216-4322

NORMA W STALLINGS
1307 N SILVERTON ST
JACKSON SC  29831-3113

NORMA W STERN
29566 NORTHWESTERN WWY #120
SOUTHFIELD
SOUTHFIELD MI  48034

NORMA W WEST
TR NORMA W WEST LIVING TRUST
UA 09/16/91
4611 EL REPOSO DR
LOS ANGELES CA  90065-5204

NORMA W WILDGEN
CUST RICHARD A WILDGEN U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
4622 OAKLAWN #133
KALAMAZOO MI  49009

NORMA W ZIEGLER
32 MONTAGUE AVE
TRENTON NJ  08628-1706

NORMA WEBERG &
GERALD G WEBERG JT TEN
9673 Y ROAD
RAPID RIVER MI  49878-9405

NORMA WEZLER
1854 PORTLAND AVE
ROCHESTER NY  14617-5236

NORMA WILCOXSON
ATTN GREAT BARRINGTON SAVINGS BK
244 MAIN STREET
GREAT BARRINGTON MA  01230-1605

NORMA WINIFRED CRAIG
10 GLENELLEN DR E
TORONTO ON  M8Y 2G5
CANADA

NORMALEE R TROCIK
704 E MAPLE ROAD
LINTHICUM HEIGHTS MD  21090-2623

NORMAN A BEYER
110 HAWTHORNE DR
DIMONDALE MI  48821

NORMAN A BOYEA
61 BRUSO RD
MALONE NY  12953-2814

NORMAN A FELT &
CAROLYN M FELT JT TEN
2150 OSTRUM
WATERFORD MI  48328-1823

NORMAN A HON
5115 HARMONY LANE
KANSAS CITY MO  64151-4746

NORMAN A KRAFFT
TR NORMAN A KRAFFT TRUST
UA 11/16/99
115 REIF ST
FRANKEMUTH MI  48734-1511

NORMAN A LESNAU &
MARGARET J LESNAU &
LONNIE E MYKYTIAK JT TEN
43557 HILLSBORO
CLINTON TOWNSHIP MI  48038-1334

NORMAN A MORIAN
4350 OTTER LAKE RD
OTTER LAKE MI  48464-9764

NORMA YOUNG LTD
300 LINCOLN AVENUE
LUTHERVILLE MD  21093-5335

NORMAN A BALLGE &
DORIS A BALLGE JT TEN
2072 HOWE RD
BURTON MI  48519-1126

NORMAN A BEYER &
DOLORES L BEYER JT TEN
1925 HILLCREST AVE
LANSING MI  48910-4322

NORMAN A CARLSON
1710 BRADLEY RD
ROCKFORD IL  61107-1252

NORMAN A HENDERS &
RUTH T HENDERS JT TEN
485 WOODSIDE RD APT 1551
REDWOOD CITY CA  94061

NORMAN A HULTS &
THELMA R HULTS JT TEN
25092 TYLER DR
WINDSOR VA  23487-4435

NORMAN A KROLIKOWSKI &
JOYCE A KROLIKOWSKI JT TEN
115 PONCE TERRACE CIR
PONCE INLET FL  32127-7015

NORMAN A LUCAS &
MARIE A LUCAS JT TEN
120 BRISCOE RD
NEW CANAAN CT  06840

NORMAN A NITZ JR
8016 FULMER ROAD
MILLINGTON MI  48746-9502

NORMAL BARKER
5335 WADSWORTH RD
DAYTON OH  45414-3515

NORMAN A BERNARDINE
2154 MEYER COURT
LINCOLN PARK MI  48146-3435

NORMAN A BOUCHER
1614 MT HOLLY RD
BURLINGTON NJ  08016-3740

NORMAN A CORFIS &
MARION W CORFIS JT TEN
21700 WOODBURY
CLINTON TWP MI  48035-1761

NORMAN A HOLDING JR
2404 WILLOW OAK DR
EDGEWATER FL  32141-4930

NORMAN A KORPI
3097 MCCOLLEM
FLINT MI  48504-1820

NORMAN A KUYKENDALL &
MARY F KUYKENDALL
TR KUYKENDALL TRUST
UA 08/16/99
1063 BEAR CREEK RD
LEICESTER NC  28748-6312

NORMAN A MILLER
512B BAYVIEW DRIVE
MANHATTAN BCH CA  90266-5759

NORMAN A OPRY
200 STEVENSON DRIVE
MONROE LA  71203-2109

NORMAN A PIERCEFIELD &
JUNE E PIERCEFIELD JT TEN
632 CLARKSVILLE RD
PORTLAND MI  48875-9750

NORMAN A RICK &
ADELAIDE E RICK
TR TEN COM
NORMAN A RICK & ADELAIDE E RICK
REVOCABLE TRUST U/D/T DTD 01/29/01
535 BRAINARD AE
LA GRANGE PARK IL  60526

NORMAN A SAUTER
11 REID AVE
PRT WASHINGTN NY  11050

NORMAN A TIBBITS & JANE K
TIBBITS & DAVID P DEHN &
GLENDA F DEHN JT TEN
461 LEXINGTON ROAD
GROSS POINTE FARMS MI
48236-2842

NORMAN A WESOLOWSKI
4012 ARSENAL PL
PITTSBURGH PA  15201-1757

NORMAN ALAN SAPITSKY &
LIBBA KURZBAN SAPITSKY JT TEN
19432 COLLIER STREET
TARZANA CA  91356

NORMAN ANTHONY OLSZEWSKI
18 HARRIS COURT
CHEEKTOWAGA NY  14225-3812

NORMAN B ALLEN
5303 SILVERCREEK RD
ALGER MI  48610

NORMAN B FOSTER
5221 E VIENNA
CLIO MI  48420-9770

NORMAN A PUFF
5893 W JACKSON ST
LOCKPORT NY  14094-1735

NORMAN A RING
820 TRINWAY
TROY MI  48098-3181

NORMAN A ST PETER
11 MARTIN RD
SPENCER MA  01562-2627

NORMAN A WAHLSTEN
709 S 5TH ST
VIRGINIA MN  55792-3018

NORMAN A WRIGHT JR &
RUTH ANN WRIGHT JT TEN
1900 NORTH STATE ST
CHANDLER IN  47610-9121

NORMAN ALEXANDER
2118 WAYNE ST
SANDUSKY OH  44870-4852

NORMAN ANZURES
7715 NEWARK RD
IMLAY CITY MI  48444-9752

NORMAN B BOLES
3342 LAUREL ST
INDIANAPOLIS IN  46227-3221

NORMAN B FUQUA
56 GREEN ACRES DR
WHITESBORO NY  13492-2114

NORMAN A RENNER
15021 REID RD
ROMEO MI  48065-2118

NORMAN A ROHRAFF
1793 N BERRY
WESTLAND MI  48185-3543

NORMAN A THETFORD
44 COLLIER CIRCLE
HAMDEN CT  06518-2002

NORMAN A WAITE
3794 BENGAL RD
GULF BREEZE FL  32561-3400

NORMAN ADAIR
3501 29TH AVE NO
SAINT PETERSBURG FL  33713-3539

NORMAN ALEXANDER &
DORTHA ALEXANDER JT TEN
5047 STONESPRING COURT
ANDERSON IN  46012-9713

NORMAN ATKINS
2105 MATTHEW NW
ALBUQUERQUE NM  87104-3210

NORMAN B DOUGLAS
177 LYNWOOD LANE
BATTLE CREEK MI  49015-7912

NORMAN B OWEN
12649 10 MILE RD
ILDERTON ON  N0M 2A0
CANADA

NORMAN B REANY &
DAVID H REANY JT TEN
5172 CRAWFORD RD
PO BOX 38
DRYDEN MI  48428-0038

NORMAN B SMITH
3239 LYNFIELD DRIVE S W
ATLANTA GA  30311-2911

NORMAN B TYLER
1606 E ELMWOOD
MESA AZ  85203-5811

NORMAN BAROFSKY &
REGINA BAROFSKY JT TEN
20 TURNBERRY DRIVE
MONROE TWP NJ  08831

NORMAN BASMAJIAN & JANICE
BASMAJIAN TRUSTEES U/A DTD
07/23/91 THE BASMAJIAN
REVOCABLE INTER VIVOS TRUST
4003 PASEO DE LAS TORTUGAS
TORRANCE CA  90505-6323

NORMAN BAY
527 CATHEDRAL PARKWAY
NEW YORK NY  10025-2081

NORMAN BECKMAN
CUST
MISS DIANE S BECKMAN
U/THE VA UNIFORM GIFTS TO
MINORS ACT
6849 STRATA ST
MC LEAN VA  22101-5437

NORMAN BEERGER PRODUCTION INC
BOX 177
TOLOVANA PARK OR  97145-0177

NORMAN BENNETT
209 CASA GRANDE DR
CLINTON MS  39056-5930

NORMAN BENNETT
CUST
MILLARD S BENNETT U/THE
MD UNIFORM GIFTS TO MINORS
ACT
3210 N LEISURE WORLD BLVD #310
SILVER SPRING MD  20906-5697

NORMAN BOONE
RT 1 BOX 85
ELK CREEK NE  68348-9703

NORMAN BORENSTEIN
3520 RIDGELAND RD
DAVIE FL  33328-6975

NORMAN BROOKS
4-401 WENTWORTH ST W
OSHAWA ON  L1J 6J1
CANADA

NORMAN BURKE
122 CEDAR RUN DR
BAYVILLE NJ  08721

NORMAN BUTTERWORTH
4149 KEHELEY DR
MARIETTA GA  30066-1905

NORMAN C BLANCH III
13304 LAUDER
DETROIT MI  48227-2579

NORMAN C BOEGNER
5095 JACKSON RD
FLINT MI  48506-1009

NORMAN C BUTORAC
127 CORNELL CIR
PUEBLO CO  81005-1612

NORMAN C CLUFF
14555 DOE RUN
HARVEST AL  35749

NORMAN C COTTMAN JR & ANN H
COTTMAN TRUSTEES U/A DTD
04/26/91 THE COTTMAN FAMILY
TRUST
1792 AMARONE WAY
HENDERSON NV  89012-7220

NORMAN C DECKER
117 SAGAMORE DRIVE
LIVERPOOL NY  13090-2219

NORMAN C EASTERLING
4380 ALYDAR DR
BURLESON TX  76028-3243

NORMAN C ELWOOD
3901 INDUSTRY ROAD
ROOTSTOWN OH  44272-9778

NORMAN C FISCHER
TR NORMAN C FISCHER TRUST
UA 03/20/97
8088 MARYWOOD DR
NEWBURGH IN  47630-3035

NORMAN C HAGAN
11514 FARMHILL DR
FENTON MI  48430-2532

NORMAN C HERRMANN
5175 SOUTH ELMS ROAD
SWARTZ CREEK MI  48473-1601

NORMAN C HIMES
1418 18TH STREET
NIAGARA FALLS NY  14305-2942

NORMAN C HURSH &
LINDA C HURSH TEN COM
9 JEFFREY CIRCLE
BEDFORD MA  01730-1519

NORMAN C KENNEDY
137 GREENRIDGE DR
MONONGAHELA PA  15063-1230

NORMAN C KRUSE
R R 2
NAPOLEON OH  43545

NORMAN C LANDERS
4549 S PENNSYLVANIA AVE
ST FRANCIS WI  53235-5627

NORMAN C LANDERS &
MARCELLA B LANDERS JT TEN
4549 S PENNSYLVANIA AVE
ST FRANCIS WI  53235-5627

NORMAN C LINSEY
BOX 222
ATTICA NY  14011-0222

NORMAN C METCALF
BOX 1368
BOULDER CO  80306-1368

NORMAN C MITCHELL
20 PARWOOD DRIVE
CHEEKTOWAGA NY  14227-2627

NORMAN C MONTLE
9207 W ARBELA RD
MILLINGTON MI  48746-9577

NORMAN C NICHOLAS JR
25 OUTWATER DR
LOCKPORT NY  14094-2103

NORMAN C PEMBERTON
144 PLEASANT PARK CT
WARREN OH  44481-9440

NORMAN C RESNER
8453 TOMPKINSVILLE RD
GLASGOW KY  42141-7808

NORMAN C SAMUEL
18694 ALCOY ST
DETROIT MI  48205

NORMAN C SEURINCK
25249 WYKESHIRE
FARMINGTON HILLS MI  48336-1554

NORMAN C THOMA &
MARY THOMA JT TEN
385 HEISS ROAD
MONROE MI  48162-9405

NORMAN C WAGNER &
BARBARA A WAGNER JT TEN
8476 GREENVIEW
DETROIT MI  48228-3109

NORMAN C WAGNER II
870 GOLDEN DRIVE
WHITE LAKE MI  48386-3827

NORMAN C WATT
65 KING STREET
CHARLESTON SC  29401-2734

NORMAN C WESTERFELD
TR NORMAN C WESTERFELD TRUST
UA 03/03/93
1266 CAHOON RD
WESTLAKE OH  44145-1235

NORMAN C WRIGHT
350 OVERLOOK
BOULDER CO  80305-5258

NORMAN CAPELLO
2102 E GANSON ST
JACKSON MI  49202-3716

NORMAN CARL THOMAS
510 OLIVER COURT
CINCINNATI OH  45215-2505

NORMAN CASHDOLLAR &
ROSEMARY CASHDOLLAR JT TEN
6864 TIFTON GREEN TRAIL
CENTERVILLE OH  45459-6229

NORMAN CHARLES EHINGER
631 PILOT RD
NORTH PALM BEACH FL  33408-3724

NORMAN CHUDOBA
5155 ROTHESAY COURT
MISSISSAUGA ON  L5M 4Y2
CANADA

NORMAN COTTMAN &
ANN H COTTMAN
TR COTTMAN FAMILY TRUST
UA 04/26/91
1792 AMARONE WAY
HENDERSON NV 89012-7220

NORMAN D BOIKE
1414 JANE
FLINT MI  48506-3341

NORMAN D DUNCAN
665 YOUNGSTOWN-KINGSVILLE
VIENNA OH  44473-9618

NORMAN D FOWLER
RR 1 BOX 352
CONVERSE IN  46919-9801

NORMAN D JOHNSON
2414 WENONA DR
WIXOM MI  48393-2154

NORMAN D MICHAELSON
2197 HEMPSTEAD DRIVE
TROY MI  48083-2685

NORMAN D SPENCER
5687 HEMINGWAY LAKE ROAD
OTTER LAKE MI  48464-9732

NORMAN D WONG & EUGENIA L
WONG TR OF THE NORMAN &
EUGENIA WONG TRUST DTD
8/10/1990
675 PACO DR
LOS ALTOS CA  94024-3835

NORMAN COMINS
CUST STEVEN COMINS UGMA MA
1006 PARADISE ROAD PHG
SWAMPSCOTT MA  01907-1308

NORMAN D ANDERSON
4443 N GALE RD
DAVISON MI  48423-8953

NORMAN D CADARETTE
3100 GROVELAND RD
ORTONVILLE MI  48462-9007

NORMAN D ELLISON III
2126 KRATAGE COURT
COMMERCE TWP MI  48382-3266

NORMAN D GUISE
691 DOE CROSSING
CENTERVILLE OH  45459-4871

NORMAN D KACZMAREK
90 PANORAMA DR
CLEVELAND OH  44131-2803

NORMAN D PIKE
5167 W CENTER
FAIRGROVE MI  48733-9703

NORMAN D STOTTLEMYRE
2195 S W HOLLOW RD
KINGSTON MO  64650-9159

NORMAN DENBLEYKER &
ANNA MAE DENBLEYKER JT TEN
69 SUNRISE DR
RANCHO MIRAGE CA  92270-3845

NORMAN COOPER &
MARGARET COOPER JT TEN
507 SABLE PALM NORTH
COLONY COVE
ELLENTON FL  34222-3621

NORMAN D BEERGER
BOX 177
TOLOVANA PARK OR  97145-0177

NORMAN D DIVER
12276 MCMAHON
DEERFIELD MI  49238-9772

NORMAN D ELLISON III &
KAREN A ELLISON JT TEN
2126 KRATAGE COURT
COMMERCE TWP MI  48382-3266

NORMAN D HANISZEWSKI
5325 OAKWOOD DR
NORTH TONAWANDA NY  14120-9619

NORMAN D KAMINSKI
179 BREEZEWOOD COMMON
EAST AMHERST NY  14051

NORMAN D REISER &
MARSHA C REISER JT TEN
8200 ECTOR CT
ANNANDALE VA  22003-1342

NORMAN D WONG
645 ST JAMES STREET
LONDON ON  N5Y 3P9
CANADA

NORMAN DIEGNAN
CUST ERIN
LYNN DIEGNAN UTMA NJ
BOX 298
OLDWICK NJ  08858-0298

NORMAN E ANDERSEN
15 E CHESTNUT AVE
EAST SETAUKET NY  11733-4009

NORMAN E BISHOP &
MARCIA E BISHOP JT TEN
25229 POTOMAC DR
SOUTH LYON MI  48178-1078

NORMAN E CARTER
11964 OLD ST CHARLES RD
BRIDGETON MO  63044-2821

NORMAN E CHRIEST
CUST LINDSEY HEPNER
UGMA MI
5445 ESMOND RD
HALE MI  48739-9029

NORMAN E CUSHIST
3031 HUNTINGTON PARK DR
WATERFORD MI  48329-4530

NORMAN E DUPAUL
4 KIEFER ROAD
SOUTHINGTON CT  06489-4111

NORMAN E GRUGLE
802 WASHINGTON AVE
ELYRIA OH  44035

NORMAN E HOVIS
5167 RAY RD
LINDEN MI  48451-9400

NORMAN E KANDAL
9029 LANE ROAD
MILLINGTON MI  48746-9649

NORMAN E BECK &
LOAH JEAN BECK JT TEN
136 DE SANDER DR
LANSING MI  48906-2345

NORMAN E BLAISDELL
513 HAMILTON AVE
LEHIGH ACRES FL  33972-4530

NORMAN E CASHDOLLAR &
ROSEMARY A CASHDOLLAR JT TEN
6864 TIFTON GREEN TRAIL
CENTERVILLE OH  45459-6229

NORMAN E CLORE
58978 LAKESHORE DR
COLON MI  49040-9726

NORMAN E DOERSAM
788 AIRPORT RD N W
WARREN OH  44481-9484

NORMAN E EGGERS
176 E HURDLE RD
MORGANTOWN IN  46160-8666

NORMAN E HILL
18 ST QUENTIN AVE
SCARBOROUGH ON  M1M 2M8
CANADA

NORMAN E JENKS
1769 LAVENDER RD
THOMPSONS STATION TN  37179-9785

NORMAN E KARCHER
405 CHURCH ST RR 2
NAPOLEON OH  43545-5788

NORMAN E BIDWELL
25470 ODETTE RD
FLAT ROCK MI  48134-9708

NORMAN E BRODFUEHRER
78 WILLOWGREEN DR
AMHERST NY  14228-3420

NORMAN E CHRIEST
CUST LAUREN CHRIEST
UGMA MI
5445 ESMOND RD
HALE MI  48739-9029

NORMAN E COOK
241 COTTONWOOD DR
SEBRING FL  33875-6217

NORMAN E DOERSAM &
JOY J DOERSAM JT TEN
788 AIRPORT RD N W
WARREN OH  44481-9484

NORMAN E FREEMAN
6119 BLACKSTONE BLVD
FREDERICKSBURG VA  22407-8301

NORMAN E HONCHELL
1077 CARRAWAY LN
MILFORD OH  45150-5541

NORMAN E K FOX &
ELIZABETH R FOX JT TEN
29045 MORGNEC ROAD
KENNEDYVILLE MD  21645-3263

NORMAN E KEEFE
BOX 114
SEDGWICK ME  04676-0114

NORMAN E KEESLING
6959 W CR 725N
MIDDLETOWN IN 47356

NORMAN E MCPHEE &
JUANITA A MCPHEE JT TEN
150 SITTON SHOALS RD
SENECA SC 29678-5125

NORMAN E OLSEN &
JANIS K OLSEN JT TEN
871 BAY AVE
TOMS RIVER NJ 08753-3546

NORMAN E PRANGE
125 62ND STREET
WEST BRADENTON FL 34209

NORMAN E ROE
911 WEST MAIN STREET
BRIGHTON MI 48116-1335

NORMAN E SAXTON
1079 LEWERENZ
DETROIT MI 48209-2242

NORMAN E TIEMANN
319 W TWIN PEAKS PKWY
QUEEN CREEK AZ 85243

NORMAN E TORELLO
1328 SKYVIEW DR
BURLINGHAM CA 94010-6254

NORMAN E W ERICKSON
8470 DANBURY BLVD #101
NAPLES FL 34120

NORMAN E LEEN &
LUCY CLARK LEEN JT TEN
131 COUNTRY CLUB DRIVE
YARMOUTH PORT MA 02675-1606

NORMAN E MOINET
C/O BARBARA R MOINET
1314 S LANSING ST
SAINT JOHNS MI 48879-2154

NORMAN E PATRICK
227 CARTER LN
TAZEWELL TN 37879-5002

NORMAN E PRAST
6203 FAIRWAY PINES COURT 3
BAY CITY MI 48706-9351

NORMAN E ROE &
ELIZABETH R ROE JT TEN
911 W MAIN ST
BRIGHTON MI 48116-1335

NORMAN E SCHWEITZER &
DOROTHY M SCHWEITZER JT TEN
103 WILLOWDALE DRIVE
BUFFALO NY 14224-3572

NORMAN E TODD
1116 FERNWOOD
TOLEDO OH 43607-1903

NORMAN E TROMBLEY
3045 BAY MID LINE R 4
MIDLAND MI 48642-9804

NORMAN E WANDKE &
DONNA E WANDKE JT TEN
1946 HIDDEN BAY CT
NAPERVILLE IL 60565-2801

NORMAN E MASTERS
3027 HWY 95
COUNCIL ID 83612-5105

NORMAN E NIETHE
153 HARVEY AVENUE
LOCKPORT NY 14094-4905

NORMAN E PEYTON
6973 RONALD DRIVE
MIDDLETOWN OH 45042-3110

NORMAN E REINKE &
GLORIA JEAN REINKE JT TEN
1244 W ROWLAND ST
FLINT MI 48507-4015

NORMAN E ROUCH
108 N SCOTT ST
NEW CARLISLE OH 45344-1821

NORMAN E STANLEY
10468 CINDERELLA DR
CINCINNATI OH 45242

NORMAN E TOOTHAKER
9719 AMBERLEY DR
DALLAS TX 75243-2302

NORMAN E VOLZ
11122 COLDWATER
FLUSHING MI 48433-9702

NORMAN E WEITKAMP
3019-28TH AVE W
SEATTLE WA 98199-2707

NORMAN E WEST &
VIRGINIA M WEST JT TEN
12355 ANCHOR LN SW
MOORE HAVEN FL 33471-8011

NORMAN ELAM
ATTN MARTHA ELAM
RT6 BOX 105
KILLEN AL 35645-9806

NORMAN EPSTEIN &
MARIAN EPSTEIN JT TEN
57 GLENWOOD DR
TINTON FALLS NJ 07724-2721

NORMAN F ADRIAN
CUST
TIMOTHY W ADRIAN UNDER NJ
UNIFORMS GIFTS TO MINORS ACT
3 EVERETT CT
WEST CALDWELL NJ 07006-8022

NORMAN F BURAKOWSKI
202 PALMETTO ST
ST MARYS GA 31558-4616

NORMAN F KUNESH
1604 GARFIELD AVE
DELAVAN WI 53115

NORMAN F RICHARDSON
9051 GOULD RD
LINDEN MI 48451-9615

NORMAN F TOWER
95 SKYRIDGE DRIVE
SPRINGFIELD MA 01128-1227

NORMAN FONG
768 LAKE FRONT DR
SACRAMENTO CA 95831-4225

NORMAN E WILKE &
ALICE M WILKE JT TEN
156 TRENTWOOD DR
FAIRFIELD GLADE TN 38558-6582

NORMAN ELLIOT FOURNIER
205 LYMAN DR
SAN ANTONIO TX 78209-6032

NORMAN EUGENE RANDOL
R R 2-BOX 74
SUMMITVILLE IN 46070

NORMAN F ALLEN
415 LAWNDALE DR
BRYAN OH 43506-2448

NORMAN F BURLOCK
149 BROOK STREET
TORRINGTON CT 06790-5051

NORMAN F MCKAIN
214 W OAK ST
ANDERSON IN 46012-2548

NORMAN F SMITH
TR NORMAN F SMITH TRUST
UA 01/15/07
2140 IMBODEN PLACE
DECATUR IL 62521

NORMAN F WALAWENDER &
THERESA WALAWENDER JT TEN
244 MARTIN ROAD
LACKAWANNA NY 14218-2710

NORMAN FRANK
135 HIAWATHA DR
CLARENDON HEIGHTS IL 60514-1115

NORMAN EDELSTEIN AS
CUSTODIAN FOR MARK EDELSTEIN
U/THE ILLINOIS UNIFORM GIFTS
TO MINORS ACT
4664 W LUNT
LINCOLNWOOD IL 60712-2121

NORMAN ELLIS
PO BOX 351971
TOLEDO OH 43635

NORMAN F ADAMS
5003 SHREEVES RD
FAIRGROVE MI 48733-9548

NORMAN F ANNA
TR NORMAN F ANNA REVOCABLE TRUST
UA 02/28/00
4461 STACK BLVD APT E 223
MELBOURNE FL 32901

NORMAN F CUDECK
66 LAMSON RD
TONAWANDA NY 14223-2535

NORMAN F REEDER
1365 SINAGUA CT
RENO NV 89511

NORMAN F STEINAGLE
3830 CONCORD DR
NORTH TONAWANDA NY 14120

NORMAN FELDMAN &
MERYL FELDMAN JT TEN
3208 HATTON ROAD
BALTIMORE MD 21208-4515

NORMAN FRANKS
2681 IONIA RD RR 2
BELLEVUE MI 49021-9441

NORMAN FREILICH &
SYLVIA FREILICH JT TEN
138B DOVER
WEST PALM BEACH FL  33417

NORMAN G BAYLISS
14300 GOOSE LAKE RD
JONESVILLE MI  49250-9532

NORMAN G BRUINSMA
1315 BADINGHAM DRIVE
CUMMING GA  30041

NORMAN G HASE
7475 DORWOOD RD
BIRCH RUN MI  48415-9027

NORMAN G IRONS &
BEVERLY J IRONS JT TEN
BOX 829
BUCKLEY WA  98321-0829

NORMAN G TAYLOR
8914 ST REGIS LANE
PORT RICHEY FL  34668-4925

NORMAN GOLDMAN
4 TAYLYNN CT
COTO DE CAZA CA  92679

NORMAN H C PANG
538 MAPU LANE
HONOLULU HI  96817-2241

NORMAN H FOX
901 IRWIN AVE
ALBION MI  49224-9713

NORMAN G ABRAHAMSON
6 ELIZABETH RD
MANSFIELD MA  02048-3249

NORMAN G BOHNETT
TR NORMAN G BOHNETT LVG TR
UA 9/2/76
C/P NEIL BOHNETT POA
11977 JORDAN RD
SALINE MI  48176

NORMAN G DOHERTY
17479 THE GORE RD
CALEDON ON  L7E 0X6
CANADA

NORMAN G HOWARTH
2720 TIGER CREEK TRL
LAKE WALES FL  33898-5514

NORMAN G MILLER &
MARGARET M MILLER JT TEN
5038 SANDALWOOD DR
GRAND BLANC MI  48439-4260

NORMAN G VALEK
13832 BUCCANEER WY
SUN CITY AZ  85351-2736

NORMAN GREEN
1646 BROADWAY
NEW HYDE PARK NY  11040-4310

NORMAN H COOPER
507 SABLE PALM NORTH
ELLENTON FL  34222-3621

NORMAN H GLANTZ &
MIRIAM M GLANTZ JT TEN
310 SHERIDAN AVE
SOUTH GREENSBURG PA  15601-5314

NORMAN G BARNEY
3504 CHURCHILL DR
TOMS RIVER NJ  08753-4880

NORMAN G BROWN
9814 MILLER ROAD
DURAND MI  48429-9453

NORMAN G FUGATE JR
53949 SUTHERLAND LN
SHELBY TOWNSHIP MI  48316-1253

NORMAN G HUFFMAN
5944 TERN DR
NEW PORT RICHEY FL  34652-6340

NORMAN G ST AUBIN JR
8907 BEATRICE
LIVONIA MI  48150-4047

NORMAN GEOFFREY WEILERT &
TRACY A WEILERT JT TEN
13227 OLD HANOVER ROAD
REISTERSTOWN MD  21136-4725

NORMAN GREENBERG AS
CUSTODIAN FOR JODI SUE
GREENBERG U/THE N Y UNIFORM
GIFTS TO MINORS ACT
40-07 WEST 4TH STREET
PATCHOGUE NY  11772-2123

NORMAN H FISHEL &
NATHAN B FISHEL JT TEN
2232 ROSEDALE DRIVE
INDIANAPOLIS IN  46227-4322

NORMAN H GOETTMAN
611 STATE RTE 47
UNION CITY OH  45390-8652

NORMAN H GUNN
1103 E BRISTOL
BURTON MI 48529-1126

NORMAN H JOHNSON & EVELYN J
JOHNSON TRUSTEE U/A DTD
08/14/90 NORMAN & EVELYN
JOHNSON TRUST
3002 VALENCIA LN E
PALM HARBOR FL 34684-4049

NORMAN H LITKE &
LORNE J LITKE JT TEN
13333 PENNSYLVANIA APT 1114
RIVERVIEW MI 48192-6666

NORMAN H MOSELE
8647 WEST GLADWIN RD
HARRISON MI 48625-9773

NORMAN H SCOTT
2250 E MAIN ST
OWOSSO MI 48867-9067

NORMAN H THOMAS
BOX 149
MIDDLEBOURNE WV 26149-0149

NORMAN HIMMEL
CUST JEFFREY HIMMEL UGMA PA
117 ALBURGER AVE
PHILADELPHIA PA 19115-4027

NORMAN HOLDING JR
2404 WILLOW OAK DR
EDGEWATER FL 32141-4930

NORMAN I STEIN &
RUTH STEIN JT TEN
10900 BALANTRE LANE
POTOMAC MD 20854-1321

NORMAN H HARRIS
9900 CASE ROAD
BROOKLYN MI 49230-8512

NORMAN H KINDBLOM JR
392 PECK LANE
BRISTOL CT 06010-6100

NORMAN H LOBB III
BOX 518
WEST TISBURY MA 02575-0518

NORMAN H PATTON
11011 ROLLINGWOOD DR
PORT RICHEY FL 34668-2328

NORMAN H SCOTT
595 HAINES NECK RD
WOODSTOWN NJ 08098-5460

NORMAN H WARSAW
208 DEARY ST
ESSEXVILLE MI 48732-1175

NORMAN HINMAN CHAPMAN
764 PLUME ST
SPARTANBURG SC 29302-2057

NORMAN HYMOWITZ
7 BRADFORD AVE
W ORANGE NJ 07052-3914

NORMAN I STEINBERG
5133 GARFIELD AVE SOUTH
MINNEAPOLIS MN 55419-1254

NORMAN H ISHLER JR
230 BONNIE BRAE AVE
ROCHESTER NY 14618-2133

NORMAN H LEE
9 COMP GATE
EATON BRAY BEFORDSHIRE
LU6 2AU ENGLAND
UNITED KINGDOM

NORMAN H MAGEE JR
1034 BIG ROCK LOOP
LOS ALAMOS NM 87544-2806

NORMAN H RASP &
LUCILLE M RASP
TR UA 02/21/06 RASP LIVING TRUST
1131 W ORIOLE WAY
CHANDLER AZ 85248-3105

NORMAN H STONE &
TED L STONE JT TEN
11045 MAIN RD
FENTON MI 48430-9717

NORMAN H WEISS
164 BRIARHURST DRIVE
TONAWANDA NY 14150-8836

NORMAN HOCHMAN
6192 DEERFIELD DR
FARMINGTON NY 14425-1141

NORMAN I PICKLES &
DAISY B PICKLES JT TEN
580 MILLBROOK DR
DOWNERS GROVE IL 60516

NORMAN IZATT
122 CHATEAU CRT
DEPEW NY 14043-2911

NORMAN J BAUER &
KATHLEEN A BAUER JT TEN
PO BOX 214
PRESQUE ISLE MI 49777-0214

NORMAN J BLAZEJAK &
ELIZABETH A BLAZEJAK TEN ENT
1650 MANOR RD
BALTIMORE MD 21222-2051

NORMAN J CHARTIER &
MARY JANE CHARTIER TEN ENT
410 TOME ST
RIDLEY PARK PA 19078

NORMAN J FISHER
TR U/A
DTD 06/19/90 NORMAN J FISHER
TRUST
5287 FLORENTINE COURT
SPRING HILL FL 34608-2606

NORMAN J HAMMERGREN &
ELEANOR L HAMMERGREN JT TEN
9627 HARDTNER
WICHITA KS 67212-4624

NORMAN J KENDRICK &
SUSAN L KENDRICK JT TEN
1586 POUND DR
FLINT MI 48532-4560

NORMAN J KOSZELAK
142-15TH AVE
NORTH TONAWANDA NY 14120-3224

NORMAN J KUSH &
SHAARON KUSH JT TEN
920 HUNTERS CREEK DR
DELAND FL 32720

NORMAN J MILLER
4 CHESTER RD
TYRONE PA 16686-8809

NORMAN J BIRCH
110 BRANDT RD
WEXFORD PA 15090-6812

NORMAN J BOWERMAN &
SUZANNE J BOWERMAN JT TEN
136 N 10TH ST
SANTA PAULA CA 93060-2803

NORMAN J DIETZ
859 ALAN DR
LAKE ORION MI 48362

NORMAN J GOLTRY
6966 TAPPON DR
CLARKSTON MI 48346-2630

NORMAN J HOFFMAN
PO BOX 55171
GALVESTON TX 77555

NORMAN J KIENTZ
635 ST GEORGE AVE
JEFFERSON LA 70121-1116

NORMAN J KRAJKOWSKI
16 GROVE RD
WHITE PLAINS NY 10603-2528

NORMAN J LASHOMB
1640 CO RT 38
NORFOLK NY 13667

NORMAN J MORAN
420 ROSMERE ST
OSHAWA ON L1J 5H3
CANADA

NORMAN J BLAZEJAK &
ELIZABETH A BLAZEJAK JT TEN
1650 MANOR ROAD
BALTIMORE MD 21222-2051

NORMAN J CARHART
101 YORKWOOD DR
BRICK NJ 08723-7807

NORMAN J DOWNEY &
AUDREY A DOWNEY JT TEN
23042 NOTTINGHAM DR
BEVERLY HILLS MI 48025-3415

NORMAN J GRAY
1319 E 196TH ST
WESTFIELD IN 46074

NORMAN J JOHNSON JR
25610 FRIAR LANE
SOUTHFIELD MI 48034-5865

NORMAN J KING
2368 NEWBURG RD
DURAND MI 48429-9122

NORMAN J KUSH
8160 SW 108TH LOOP
OCALA FL 34481

NORMAN J MARTELLO &
CAROL A MARTELLO JT TEN
6015 W 123RD ST
PALOS HEIGHTS IL 60463-1802

NORMAN J MORAND
52 CARSTEAD DR
SLINGERLANDS NY 12159-9793

NORMAN J OCONNOR &
STELLA M OCONNOR JT TEN
PO BOX 2731
PATERSON NJ 07501-2921

NORMAN J PROVONSIL
181 YORKSHIRE PL UNIT G
BELLEVUE OH 44811

NORMAN J ROBINSON &
ERIKA LORE ROBINSON JT TEN
3108 N UNDERWOOD ST
ARLINGTON VA 22213-1610

NORMAN J SINGER
903 20TH AVENUE
TUSCALOOSA AL 35401

NORMAN J TALARCZYK
TR NORMAN J TALARCZYK FAM TRUST
UA 08/27/96
7918 N PINE VIEW DR
EDGERTON WI 53534-9707

NORMAN J YENTZEN
CUST
RICKI ANN YENTZEN U/THE
LOUISIANA GIFTS TO MINORS
ACT
BOX 333
CARENCRO LA 70520-0333

NORMAN JAMES MODERMOTT
CUST DALE JAMES MCDERMOTT UTMA CO
507 N SPRUCE
GUNNISON CO 81230-2944

NORMAN JOSEPH BARKER JR
705 S E 16TH
PORTLAND OR 97214-2617

NORMAN K LEGGE &
JEAN C LEGGE JT TEN
501 BRENTWOOD DRIVE W
PLAINFIELD IN 46168-2159

NORMAN J PEARN
6400 VILLAGE PARK DR APT 101
W BLOOMFIELD MI 48322-2158

NORMAN J PROVONSIL &
JANE A PROVONSIL JT TEN
181 YORKSHIRE PL UNIT G
BELLEVUE OH 44811-1103

NORMAN J SAWDEY
900 LAWNWOOD AVENUE
KETTERING OH 45429-5516

NORMAN J SOWERS
2831 TRAVELERS PALM
EDGEWATER FL 32141-5624

NORMAN J WEITZEL
9910 EDGEWOOD SHORES DR
EDGERTON WI 53534

NORMAN JACKSON &
ELOISE JACKSON JT TEN
7415 MALLOW LN
GRAND LEDGE MI 48837

NORMAN JONES
9535 S PRAIRIE AVE
CHICAGO IL 60628-1418

NORMAN K BUCKNER
5019 EAST 40TH ST
INDIANAPOLIS IN 46226-4508

NORMAN K MACLEAN
PLAINS RD RD1
HUNT NY 14846

NORMAN J PREMO
8140 W 95TH ST
HICKORY HILLS IL 60457

NORMAN J RHODES
129 COUNTY ROAD 348
SWEETWATER TN 37874

NORMAN J SCHUMACHER
5381 WINSWEPT LANE
HOUSE SPRINGS MO 63051-4500

NORMAN J STACEY &
LOUISE A STACEY JT TEN
8460 BUFFALO
COMMERCE TWP MI 48382-3404

NORMAN J WRIGHT
997 TIFFANY CIRCLE
OSHAWA ON  L1G 7S1
CANADA

NORMAN JAMES LONGWORTH
142-B BELLEVUE RD
BELLEVUE HILL N S W ZZZZZ
AUSTRALIA

NORMAN JONES &
WILLIE JONES JT TEN
9535 S PRAIRIE AVE
CHICAGO IL 60628-1418

NORMAN K CHILDS &
MARJORIE J CHILDS JT TEN
4031 N CRESTON DR
MARION IN 46952

NORMAN K MULLINS
1226 N MILITARY
DETROIT MI 48209-2377

NORMAN K NORTHRUP
2278 THAYER RD
FREELAND MI  48623-9426

NORMAN K ROCKWELL &
JEANNE M ROCKWELL JT TEN
2501 LAKEVIEW BLVD
WEST BRANCH MI  48661-9567

NORMAN K SOUTH
985 SANDERS DR APT 1
HAMILTON OH  45013-6022

NORMAN KENNEDY BURTT
BOX 1431
BELLAIRE TX  77402-1431

NORMAN KLUG
269 SOUTH PROSPECT
CLARENDON HILLS IL  60514-1441

NORMAN KRAUSHAAR
CUST JORDAN
W KRAUSHAAR UTMA NJ
408 STUYVESANT ST
FORKED RIVER NJ  08731-1665

NORMAN L ANDERSON &
MARILYN O ANDERSON
TR ANDERSON FAM TRUST
UA 02/12/98
65 NORTH 700 EAST
BRIGHAM CITY UT  84302-2255

NORMAN L BRAUN
CUST
PERRY HOWARD BRAUN U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
17 KINGSTON ROAD
SCRARSDALE NY  10583-1147

NORMAN K POWELL
CUST DAVID
ALAN POWELL UGMA IL
2518 ST ANDREWS RD
URBANA IL  61802

NORMAN K SLOSSER &
DIANE E SLOSSER JT TEN
BOX 249
6281 LINDEN ST
LUTHER MI  49656-0249

NORMAN KELLAR &
PAUL KELLAR TEN COM
TRUSTEES U-W-O TULLIA P
KELLAR
BOX 3536
KINGSTON NY  12402-3536

NORMAN KILSTEIN &
SHIRLEY KILSTEIN JT TEN
135 BEACH 124 ST
BELLE HARBOR NY  11694-1839

NORMAN KRAUSHAAR
CUST JESSE KRAUSHAAR
UTMA NJ
408 STUYVESANT ST
FORKED RIVER NJ  08731-1665

NORMAN KREJSA
6824 LALEMANT DR
PARMA OH  44129

NORMAN L BARNHART
887 ROLAND ROAD
LYNDHURST OH  44124-1032

NORMAN L BURNS &
FLOY F BURNS JT TEN
20802 E 307 ST
HARRISONVILLE MO  64701-7341

NORMAN K POWELL
CUST MICHAEL
STANLEY POWELL UGMA IL
1833 MAYNARD DR
CHAMPAIGN IL  61822-5266

NORMAN K SLOSSER &
KEITH F SLOSSER JT TEN
BOX 249
6281 LINDEN ST
LUTHER MI  49656-0249

NORMAN KELLER
CUST
ROBIN M KELLER U/THE
NEBRASKA UNIFORM GIFTS TO
MINORS ACT
1517 2ND ST
SAINT PAUL NE  68873-1307

NORMAN KING
5920 CARLTON DR
BURLINGTON KY  41005-9564

NORMAN KRAUSHAAR
CUST JONAH
DAVID KRAUSHAAR UTMA NJ
408 STUYVESANT ST
FORKED RIVER NJ  08731-1665

NORMAN L ANDERSON
3676 CASTANO DR
DAYTON OH  45416-1106

NORMAN L BELZ
2301 E NEWARK RD
LAPEER MI  48446-9473

NORMAN L CAMPBELL &
FAYE J CAMPBELL JT TEN
5445 COOMER RD
WEST BLOOMFIELD MI  48324-1108

NORMAN L COBANE
1280 N US 421
WHITESTOWN IN  46075

NORMAN L CUSHING III
4 PAISLEY CT
BALTO MD  21221-4754

NORMAN L DIVELY
5287 BIRCHCREST
SWARTZ CREEK MI  48473-1043

NORMAN L DURHAM
5707 MELODY LANE
MILFORD OH  45150-2612

NORMAN L ERICKSON
16010 45TH AVE
BARRYTON MI  49305-9762

NORMAN L FEINAUER
610 S FARRAGUT ST
BAY CITY MI  48708

NORMAN L FELKER JR
4145 HONEYVALE SOUTH WEST
GRANDVILLE MI  49418-3103

NORMAN L FRANCIS
TR UW
RUTH C FRANCIS FAMILY TRUST ARTICLE
U/A DTD 9/02/02
4219 13TH ST
ST SIMONS ISLAND GA  31522

NORMAN L GOLDBERG
40-07 247TH ST
LITTLE NECK NY  11363-1638

NORMAN L GORDON
APT 415
300 FOX CHAPEL RD
PITTSBURGH PA  15238-2326

NORMAN L GREENFIELD
2044 OAKDALE
WATERFORD MI  48329

NORMAN L JACKSON III
1410 LOCHMEATH WAY
DOVER DE  19901-6515

NORMAN L JOHNSON
2878 CORINTHIA DR
ROCHESTER HILLS MI  48309-4329

NORMAN L JOHNSON &
MARTHA C JOHNSON JT TEN
MEADOW BROOK MANOR
4402 EDINBOROUGH DR
ANDERSON IN  46013-4518

NORMAN L KAISER
166 THORNCLIFF RD
KENMORE NY  14223-1216

NORMAN L KURRASS & C LORRAINE
KURRASS TR
KURRASS LIVING TRUST
U/A 7/6/99
8 SHIELDS CT
BROOKHAVEN NY  11719-9723

NORMAN L LEE &
JOYCE B LEE
TR UA 08/19/92 THE LEE REVOCABLE
LIVING
TRUST
1620 MONTIA COURT
PUNTA GORDA FL  33950-5211

NORMAN L MALLORY JR
450 STATE PARK ROAD
ORTONVILLE MI  48462-9464

NORMAN L MARCHAL
1744 LONGWOOD DRIVE
BATON ROUGE LA  70808-1243

NORMAN L MC CURDY &
PATRICIA R MC CURDY JT TEN
211 CHESTNUT GROVE RD
DILLSBURG PA  17019-9323

NORMAN L MCLAUGHLIN
35114 SHEFFIELD
WESTLAND MI  48186-4402

NORMAN L MEYERS
1133 YEOMANS ST 115
IONIA MI  48846-1954

NORMAN L MITCHELL
40344 N LAKE SHORE DR
ANTIOCH IL  60002-8581

NORMAN L MITCHELL
810 ACCENT PK DR
DAYTON OH  45427-2710

NORMAN L MITCHELL JR
1025 HUNT AVE
HAMILTON OH  45013-2523

NORMAN L PACER
3535 BIRD RD
ORTONVILLE MI  48462-9084

NORMAN L PIEGOLS & MARY U
PIEGOLS TR NORMAN & MARY
PIEGOLS LIVING TRUST
UA 10/30/98
400 E MAIN ST APT 415
MIDLAND MI  48640

NORMAN L PIERCE
1233 THISTLEBERRY LN
WEBSTER NY  14580

NORMAN L POWERS
RT 1 C R 49
HELENA OH  43435

NORMAN L RAUPP &
JANICE M RAUPP JT TEN
216 SOUTN HURON
YPSILANTI MI  48197

NORMAN L RUSHTON
1690 E BURT ROAD
BURT MI  48417-9453

NORMAN L SUTTON
14062 CRANBROOK ST
RIVERVIEW MI  48193

NORMAN L THOMAS
6409 MYSTIC VIEW DR
GAYLORD MI  49735

NORMAN L THORNBURGH
4544 N CO RD 300 W
MIDDLETOWN IN  47356-9396

NORMAN L TODD
6400 W ST RD 64
ECKERTY IN  47116-9228

NORMAN L TRAUB
811 PEMBROOK CT
AIKEN SC  29803

NORMAN L TRAUB &
DIANE E TRAUB JT TEN
811 PEMBROOK CT
AIKEN  29803-3766

NORMAN L TWORK JR
4464 ELDERBERRY DR
BRIGHTON MI  48114-8621

NORMAN L WAUGH
BOX 313
ARCADIA IN  46030-0313

NORMAN L WEST
3112 SW ROBERTS DR
LEES SUMMIT MO  64082-4132

NORMAN L WILKES &
PEG Y MCMAHAN
TR
NORMAN L & PEG Y MCMAHAN
LOVING TRUST UA 07/10/90
5217 WOODSTONE CR SO
LAKE WORTH FL  33463-5817

NORMAN L WISHER
630 N COUNTY RD 900 W
KOKOMO IN  46901

NORMAN LABELLE
5752 REGENCY CT
GURNEE IL  60031-6100

NORMAN LANDBERG
39 TURTLE LOVE LANE
HUNTINGTON NY  11743-3875

NORMAN LEE BUSHEE
1 MESERO PLACE
HOT SPRINGS VILLAGE AR  71909

NORMAN LEE MARCUM
10521 SCENIC DR 503
PORT RICHEY FL  34668

NORMAN LEE MCDANIEL
4353 WATSON RD
COOKEVILLE TN  38506-6918

NORMAN LEE NICHOLS
CUST NORMAN KENT NICHOLS
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
7703 GRANDMONT
DETROIT MI  48228-3626

NORMAN LEGGE JR
501 BRENTWOOD DR W
PLAINFIELD IN  46168-2159

NORMAN LEIGHTON RAILSBACK
804 SHADY LANE
BEDFORD TX  76021-5330

NORMAN LESTER ANDERSON &
DOROTHY ELAINE ANDERSON
TR U/A DTD 07/18/0
ANDERSON FAMILY TRUST
3610 HIRSCHFIELD RD
SPRING TX  77373-7416

NORMAN LIVELY
3782 S ANDREW JOHNSON AVE
TUCSON AZ  85730

NORMAN M ABDELLA &
RACHEL D ABDELLA JT TEN
932 MAXINE ST
FLINT MI  48503-5319

NORMAN M FORD
711 BENNINGTON DR
LEHIGH ACRES FL  33936-2621

NORMAN M JANSEN
3643 E GRANT
FRESNO CA  93702-2107

NORMAN M LAWRENCE & OLA B
LAWRENCE & NORMAN W LAWRENCE TR
NORMAN M LAWRENCE & OLA B
LAWRENCE TRUST UA 3/11/91
1635 LIND BERGH
BEAUMONT TX  77707

NORMAN M MOYLE JR
8023 VIA HACIENDA
PALM BEACH GARDENS FL
33418-7856

NORMAN M SCHAEFER &
R LUCILLE M SCHAEFER JT TEN
525 E SCHANTZ AVE
DAYTON OH  45409-2333

NORMAN LEVY
825 BELVOIR RD
PLYMOUTH MEETING PA  19462-2515

NORMAN LOWELL LOOPER
2954 HANGING LIMB RD
MONTEREY TN  38574-3675

NORMAN M ANDERSON & ELAINE
H ANDERSON TRUSTEES U/A DTD
04/06/93 ANDERSON FAMILY
TRUST
853 BORSHAW DRIVE
ATTICA MI  48412-9366

NORMAN M GILLMEISTER
RR 2 BOX 54A
BLOOMSBURG PA  17815-9570

NORMAN M KATO
94-534 MAUKUKU PL
MILILANI HI  96789-2219

NORMAN M MARSHALL &
DELORES MARSHAL
TR UA 11/03/97
NORMAN M MARSHALL &
DELORES E MARSHALL REVOCABLE TRUST
W9952 NOBEKEN LN
DEERBROOK WI  54424-9652

NORMAN M RAAB &
EDITH RAAB JT TEN
27834 RYAN
WARREN MI  48092-5132

NORMAN M SORRELL &
FRANCES M SORRELL JT TEN
24 ROOD ST
LUDLOW MA  01056-1319

NORMAN LIEBERMAN
200 W WASHIGNTON SQUARE
APT 2507
PHILADELPHIA PA  19106-3518

NORMAN LUBBE &
ROSEMARY LUBBE JT TEN
4939 LAKEVIEW DR
QUINCY IL  62305

NORMAN M DRAYTON JR
2528 W EUCLID
DETROIT MI  48206-2483

NORMAN M HEYMAN
883 SUNSET RIDGE
BRIDGEWATER NJ  08807-1323

NORMAN M KIRNBERGER
39725 SHORELINE DR
HARRISON TWP MI  48045

NORMAN M MCLEOD
3987 SOUTH MIELKE WAY ROAD
LEWISTON MI  49756

NORMAN M ROULSTON &
MARGARET B ROULSTON JT TEN
RT 374 BOX 110A
MERRILL NY  12955

NORMAN M ZAPOTOSKY
2852 MARION AVE
EDDINGTON PA  19020-4225

NORMAN M ZINMAN &
ANNA LINDA ZINMAN JT TEN
52 HEATHERWOOD DR
MARLBOROUGH MA  01752-6071

NORMAN MC KIBBEN
3951 RIDGETON RD
BUCYRUS OH  44820

NORMAN MILLER
526 COUNTRY LN
LOUISVILLE KY  40207-1411

NORMAN MORRIS RUSHTON
BOX 574
CENTRAL LAKE MI  49622-0574

NORMAN N FOX
CUST DAVID B
10809 GRANDEN MIST DR APT 1061
LAS VEGAS NV  89135

NORMAN N FOX
CUST ROGER EVAN
FOX UGMA CA
2608 SUN REEF ROAD
LAS VEGAS NV  89128-6856

NORMAN NADEL &
ILENE NADEL JT TEN
286 MADISON AVE ROOM 1803
NEW YORK NY  10017-6302

NORMAN O ROWLEY
BOX 61-1776
PORT HURON MI  48061-1776

NORMAN O SAWULA
6 LACEY DR
WHITBY ON  L1R 2B2
CANADA

NORMAN MALONE &
BRENDA MALONE J T TEN
1305 RUTLAND
HOUSTON TX  77008-4137

NORMAN MCDEVITT
44870 E BURSLEY
WELLINGTON OH  44090-9276

NORMAN MILLER
CUST MICHAEL A MILLER UGMA PA
3601 MANTHA DR
FOUNTAINVILLE PA  18923-9600

NORMAN N BLEAU JR
2106 BENJAMIN RD
IRVING TX  75060-5107

NORMAN N FOX
CUST ELLEN S
FOX UGMA CA
10809 GRANDEN MIST DR APT 1061
LAS VEGAS NV  89135

NORMAN N FOX &
MARY A FOX JT TEN
2608 SUN REEF ROAD
LAS VEGAS NV  89128-6856

NORMAN NATKO
CUST
STEVEN NATKO A MINOR U/ART
8-A OF THE PERSONAL PROPERTY
LAW OF N Y
200 WINSTON DRIVE APT 1412
CLIFFSIDE PARK NJ  07010-3219

NORMAN O RUSHER
182 ABNER CRK PKWY
DANVILLE IN  46122-9602

NORMAN O SAWULA
6 LACEY DR
WHITBY ON  L1R 2B2
CANADA

NORMAN MASON BURNS
225 WILSON AVE
CLAWSON MI  48017

NORMAN MILLER
2630 BEL AIRE DR
ARLINGTON HTS IL  60004-6600

NORMAN MILLER &
ELAINE M BRAKE JT TEN
37421 STONEGATE CIRCLE
CLINTON TOWNSHIP MI  48036-2965

NORMAN N FOX
CUST
10809 GRANDEN MIST DR APT 1061
LAS VEGAS NV  89135

NORMAN N FOX
CUST GENEVER E
FOX UGMA CA
2608 SUN REEF ROAD
LAS VEGAS NV  89128-6856

NORMAN N TILLEY JR &
BETH SAUNDERSON TILLEY JT TEN
12812 BROADMORE RD
SILVER SPRING MD  20904-3111

NORMAN NOUN &
JOAN ELAINE NOUN
TR UA 07/22/88 NORMAN NOUN
REVOCABLE
TRUST
2705 FRANCE AVE S
MINNEAPOLIS MN  55416-3907

NORMAN O RYDEN &
SHIRLEY D RYDEN JT TEN
3627 ELIRA LANE
WATERFORD MI  48328-2310

NORMAN O STAIRS
BOX 264
BUCKSPORT ME  04416-0264

NORMAN O WAAG
689 WYNWOOD CT
DAYTON OH  45431-2861

NORMAN ONDERDONK
RFD 2 3000 PERSSE RD
LAFAYETTE NY  13084-9533

NORMAN P GAEDTKE
1728 W EUCLID
STOCKON CA  95204-2909

NORMAN P HINES
1721 DIFFORD DR
NILES OH  44446-2833

NORMAN PALEY
69 BLENHEIM RD
ENGLISHTOWN NJ  07726

NORMAN PASCOE & MARILYN E
PASCOE TRUSTEES UA PASCOE
FAMILY LOVING TRUST DTD
9/25/1990
1260 LARCH
WATERFORD MI  48328-3915

NORMAN PEAKS
838 E 7TH ST
FLINT MI  48503-2776

NORMAN PERLMAN
CUST STEVEN PERLMAN UGMA NY
PO BOX 636
WOODMERE NY  11598-0636

NORMAN POKELWALDT
3001 MARTIN'S PT RD
KITTY HAWK NC  27949-3815

NORMAN ODLUM
27 WEST 55TH ST
NEW YORK NY  10019-4905

NORMAN P CALDWELL
56 SENECA DRIVE
PITTSBURGH PA  15228

NORMAN P GRAULE
102 GLENN TERR
HACKETTSTOWN NJ  07840-3406

NORMAN P KELLER
2710 FITZHUGH ST
BAY CITY MI  48708-8677

NORMAN PARKER
1222 CREEKSIDE DR
WILMINGTON DE  19804-3927

NORMAN PATRICK HOYDIC
5190 WYNDHAM
FENTON MI  48430-9161

NORMAN PEMSTEIN &
CLAIR PEMSTEIN JT TEN
21 COLBURN RD
EAST BRUNSWICK NJ  08816-1102

NORMAN PETERS
12483 TUSCOLA
CLIO MI  48420-1006

NORMAN POLANSKY
91 PENNSYLVANIA AVE
MT VERNON NY  10552-2419

NORMAN OHARA
4816 FULLUM ST
MONTREAL QC  H2H 2K2
CANADA

NORMAN P ELLSWORTH
8273 MEADOW WOOD DR
DAVISON MI  48423-3406

NORMAN P HENNESSEY
2091 STIRLING
TROY MI  48098-1039

NORMAN P ROGERS
285 ABBOTT RD
BRATTLEBORO VT  05301-2587

NORMAN PARKER
1443 CHISSOM TRAIL
FLINT MI  48532-2311

NORMAN PAUL MAXWELL JR
216 HARVARD CT
COLLEGE STATION TX  77840-4626

NORMAN PENNINGTON
397 TIMBERLEAF DR
BEAVERCREEK OH  45430

NORMAN PLOTZKA &
CAROLE A PLOTZKA
TR NORMAN PLOTZKA LIVING TRUST
UA 05/22/95
889 ISLAND RD
HOPE MI  48628-9617

NORMAN R ANDERSEN &
DOLORES M ANDERSEN JT TEN
939 MARCONI AVE
ANNAPOLIS MD  21401-6843

NORMAN R BORDO &
JOAN M BORDO JT TEN
29211 MOULIN DR
WARREN MI  48093-3637

NORMAN R BRACKINS
1081 ZUNI DRIVE
BURTON MI  48509-1448

NORMAN R BURGIN &
WILMA B BURGIN JT TEN
526 GRAND HARBOR BLVD
NINETY-SIX SC  29666

NORMAN R CARLSON JR PERS REP
EST HILDA D CARLSON
2107 LAKESHORE DR
MICHIGAN CITY IN  46360-1547

NORMAN R CARLSON JR PERS REP
UW NORMAN R CARLSON
2107 LAKE SHORE DR
MICHIGAN CITY IN  46360-1547

NORMAN R COLEMAN & SANDRA L
COLEMAN TRUSTEES UA COLEMAN
LIVING TRUST DTD 05/29/84
14000 JERRIES DR
SARATOGA CA  95070-5411

NORMAN R COMBS
4826 LAMONT CT
WARREN MI  48091-4387

NORMAN R FLAGA
1033 ELMWOOD W
CLAWSON MI  48017-1320

NORMAN R FREEMAN JR & GARY
LEE BROOKS TR U/W MARIE P
FREEMAN
1055 W JOPPA RD APT 353
TOWSON MD  21204-3774

NORMAN R GARDNER
6 1/2 KIRKLAND AVE APT H26
CLINTON NY  13323-1446

NORMAN R GREENLEAF
7181 WILKIE
TAYLOR MI  48180-1527

NORMAN R GUILBEAULT &
MICHELE GUILBEAULT JT TEN
94 BEACON ST
LOWELL MA  01850-2551

NORMAN R HART
6633 W HOME AVE
WORTH IL  60482-2305

NORMAN R HAWKINS
RT 2 BOX 1242
NEWTON GA  31770-9667

NORMAN R HILLS
3955 THIRTEENTH ST UNIT 516
LA SALLE ON  N9H 2S7
CANADA

NORMAN R HOFF &
MARY I HOFF JT TEN
121 BLANC LEE
BELLEVILLE IL  62226-1509

NORMAN R JOHNS
2987 BONAVENTURE CIR APT 102
PALM HARBOR FL  34684

NORMAN R KNOWLTON
37 YORK ST
PERU IN  46970-2811

NORMAN R LANEY
65 CRESTVIEW DRIVE
BROCKPORT NY  14420-2613

NORMAN R LARGE
11831 HICKORY LN
TAVARES FL  32778-4713

NORMAN R LLOYD
4760 FLAKES MILL ROAD
ELLENWOOD GA  30294-1914

NORMAN R LONGLAND
13333 BONANZA ST
PACOIMA CA  91331-4009

NORMAN R LUTERICK
1741 EISENHOWER DR
BRUNSWICK OH  44212-3757

NORMAN R MEYERS &
MARILYN A MEYERS JT TEN
1005 BROOKVIEW CT
FINDLAY OH  45840-6518

NORMAN R NICKERSON
7100 VAN PELT RD
KINGSLEY MI  49649-9667

NORMAN R PETTIT
906 CHELSEA WAY
LAKE WALES FL  33853-3461

NORMAN R REED
1256 SOUTH 100 W
HARTFORD CITY IN  47348-9509

NORMAN R REINKE
2555 ANDEN PL
SAGINAW MI  48604-9740

NORMAN R REINKE &
CAROL R REINKE JT TEN
2555 ANDEN PL
SAGINAW MI  48604-9740

NORMAN R REYNOLDS &
DOROTHY L REYNOLDS JT TEN
7650 SALEM-UNITY RD
SALEM OH  44460-9207

NORMAN R SANDERS
3127 COLUMBUS AVE
ANDERSON IN  46016-5441

NORMAN R SANFORD &
BETTY L SANFORD JT TEN
116 FLORAL AVE
ST JOHNS MI  48879-1046

NORMAN R SCHNABEL
606 DEER CLIFF CTV
FORT WAYNE IN  46804-3559

NORMAN R SHERBERT
3805 SOUTH VALLEY DR
EVERGREEN CO  80439

NORMAN R SHNEIDER
1860 COUNTY RD D
CERESCO NE  68017-4044

NORMAN R SLOCUM
7577 SADDLE BAG LAKE ROAD
LAKE ODESSA MI  48849-9303

NORMAN R STEELE &
CHRISTAL E STEELE JT TEN
10608 WINDJAMMER CIRCLE
INDIANPOLIS IN  46236-8933

NORMAN R SWERESKI
33707 ASHTON DR
STERLING HEIGHTS MI  48312-6008

NORMAN R TALCOTT
1250 FLORENCE
WATERFORD MI  48328-1214

NORMAN R WALLNER
1324 BUXTON DRIVE
DESOTO TX  75115-7752

NORMAN R WEIGEL
PO BOX 63
CUBA MO  65453-0063

NORMAN R WISSINGER
3797 SUMMIT GLEN DR APT 151
DAYTON OH  45449-3664

NORMAN R WOLCOTT &
JUDITH L WOLCOTT JT TEN
8670 TELEGRAPH RD
GASPORT NY  14067-9234

NORMAN R WOOLUM
1609 WAYWARD WALK
LEESBURG FL  34748-2917

NORMAN RABJOHN
TR NORMAN RABJOHN LIVING TRUST
UA 12/14/90
100 E RIDGELEY RD
COLUMBIA MO  65203-3530

NORMAN RADOW &
MARILYN RADOW JT TEN
2327 THOUSAND OAKS DRIVE
RICHMOND VA  23294-3433

NORMAN RAYMOND LEMONS
BOX 109
CANON CITY CO  81215-0109

NORMAN ROBERSON
423 GARDEN AVE
MT VERNON NY  10553-2015

NORMAN ROSNER
TR
PAR 3 U/W MAE ROSNER
530 E 90TH ST
NEW YORK NY  10128-7859

NORMAN ROSTKOWSKI &
ADELE M ROSTKOWSKI
TR UA 03/09/99
ROSTKOWSKI REVOCABLE LIVING TRUST
30334 VALENTI DR
WARREN MI  48088

NORMAN S BOND
TR NORMAN S BOND REVOCABLE TRUST
UA 01/15/97
104 VANDALIA AVE
CAMBRIDGE CITY IN  47327

NORMAN S COHEN &
LINDA H COHEN JT TEN
2577 INTERPLEX DR
STE 202
TREVOSE PA  19053-6957

NORMAN S COZZA
29617 SUTHERLAND
WARREN MI  48093-3713

NORMAN S HUNT JR
1433 HELOIS ST
METAIRIE LA  70005-1014

NORMAN S JEANNIN
12007 S BROWN RD
LONE JACK MO 64070-9267

NORMAN S MANSSUR &
IRENE M MANSSUR &
DENNIS N MANSSUR JT TEN
2025 BAGLEY
FLINT MI 48504-4659

NORMAN S THOMAS
3753 WOOD LENHART RD SW
WARREN OH 44481-9714

NORMAN SALYER JR
5288 TUXWORTH DR
COLUMBUS OH 43232-5832

NORMAN SMALL
ROUTE 1 616 N 33RD
LA SALLE IL 61301-9621

NORMAN STEIGERWALD
4490 E CEDAR LAKE DR
GREENBUSH MI 48738-9727

NORMAN T BROWN
3824 ANDERSON RD
MORROW OH 45152-8125

NORMAN T HASTY
TR NORMAN T HASTY LIVING TRUST
UA 02/04/99
261 SENTU WAY
HARTWELL GA 30643-2972

NORMAN T SHAW
TR NORMAN T SHAW TRUST UA 9/9/02
144 ACADEMY AVE
WEYMOUTH MA 02188

NORMAN S KAUFFMANN
4975 NORTHLAND RB
MABLETON GA 30126-1649

NORMAN S SCHAUDER &
JOSEPHINE D SCHAUDER JT TEN
10025 TENNYSON
PLYMOUTH MI 48170

NORMAN S ZDROJEWSKI
3616 BICSAK
WARREN MI 48092-3352

NORMAN SAYLOR
2104 WOODLAND DRIVE
IRONTON OH 45638-2350

NORMAN SMITH
43110 MONTMARTE COURT
LANCASTER CA 93536-4848

NORMAN STETZ
CUST THOMAS
STETZ UGMA MI
6727 LAKEWOOD DR
OSCODA MI 48750-8747

NORMAN T EMERY
TR NORMAN T EMERY TRUST
UA 6/25/98
9325 ROYAL COURT
BONITA SPRINGS FL 34135-6540

NORMAN T HEALEY
5140 BALZER ST
LANSING MI 48911-3529

NORMAN T TRUDELL
9302 QUANDT
ALLEN PARK MI 48101-1587

NORMAN S LIEBERFREUND
27 CYNTHIA LANE
PLAINVIEW LONG ISL NY
11803-5622

NORMAN S SMITH
CC APDO 570
LA PAZ BCS 23000
MEXICO

NORMAN S ZDROJEWSKI &
PATRICIA ZDROJEWSKI JT TEN
3616 BICSAK
WARREN MI 48092-3352

NORMAN SCHNEIDER
CUST ANDREW
KEITH SCHNEIDER UGMA NY
253 BIRCH DR
ROSLYN NY 11576-3001

NORMAN SOMERS
20911 RIVERBEND DR S
MOUNT CLEMENS MI 48038-2488

NORMAN STEWART &
MARJORIE STEWART JT TEN
1307 DIABLO DRIVE
CROSBY TX 77532-3004

NORMAN T FRENCH
MAPLE GREEN
CONWAY MA 01341

NORMAN T PARKER &
ELAINE W PARKER JT TEN
1828 WILLOW POINT DR
SHREVEPORT LA 71119-4112

NORMAN T WOOD &
NANCY M WOOD
TR
NORMAN T WOOD & NANCY M WOOD
LIVING TRUST UA 12/02/94
4469 GRANT RD
MILDDLETON MI 48856-9729

NORMAN TOWELL &
ESTELL TOWELL JT TEN
44 YALE RD
HAVERTOWN PA  19083-3626

NORMAN UDER
1427 HAWICK TERR
CHESAPEAKE VA  23322

NORMAN VANVOSSEN &
MILDRED A VANVOSSEN JT TEN
8905 WEST 93RD PLACE
HICKORY HILLS IL  60457-1613

NORMAN W BELLENGER
1180 MATT IRVING DR #104
HOLLAND MI  49423

NORMAN W BOWERS
4848 FRANCIS ROAD
HALE MI  48739-9145

NORMAN W CRAWFORD
6 CARY AVE
OAKFIELD NY  14125-1104

NORMAN W EASON
6838 OHIO AVE
CINCINNATI OH  45236-3844

NORMAN W HILL
1714 MULBERRY ROAD
MARTINSVILLE VA  24112-5718

NORMAN W LOCKE
1451 FLUSHING RD
FLUSHING MI  48433-2245

NORMAN TULLY SAFIAN
138 ELM AVE
GLEN COVE NY  11542-3240

NORMAN V BROWN & ADELINA M GRIEGO T
BROWN & GRIEGO TRUST
U/A DTD 01/02/06
2510 N NELSON ST
ARLINGTON VA  22207

NORMAN W & PHYLLIS Y HAASE
TR HAASE LIVING TRUST
UA 10/29/98
56355 INDIAN TRAIL
MACOMB MI  48042-1407

NORMAN W BELLENGER JR
5392 110TH AVE
PULLMAN MI  49450-9653

NORMAN W BRIGGS
2020 PARKWAY SOUTH
BROOMALL PA  19008-3137

NORMAN W DANYLUK
61 HOWARD AVE
ST CATHARINES ON  L2N 3X3
CANADA

NORMAN W GASKINS
1003 WHITE OAK RD
CINCINNATI OH  45245

NORMAN W JASON
3286 WEST RIDGEWAYAVE
FLINT MI  48504-6941

NORMAN W NELSON
6822 BANNER
TAYLOR MI  48180-1678

NORMAN TYRELL &
MARION TYRELL JT TEN
51-E ASBURY ANDERSON RD
WASHINGTON NJ  07882-4048

NORMAN V GODFREY
350 KENMORE ROAD
DOUGLAS MANOR
NEW YORK NY  11363-1017

NORMAN W BASSETT
567 NOTTINGHAM DR
SEYMOUR IN  47274-1945

NORMAN W BLACKBURN
BOX 181
JONESBORO IN  46938-0181

NORMAN W COLE &
FLEETA E COLE JT TEN
PO BOX 24
PINETTA FL  32350

NORMAN W DOUDIET
1344 STONE POST ROAD
JAMES ISLAND SC  29412-9428

NORMAN W HILDRETH
39789 VILLAGE WOODE
NOVI MI  48375-4554

NORMAN W LENDZION JR
13800 S REED RD
BYRON MI  48418-8917

NORMAN W PETZOLD
1197 WILLIAM ST
VASSAR MI  48768-1136

NORMAN W PROSCH
20484 9 MILE RD
REED CITY MI  49677-8475

NORMAN W SCHUMACHER
11634 TURKS DRIVE
NEW PORT RICHEY FL  34654-2700

NORMAN W SMITH
BOX 671
LAPEER MI  48446-0671

NORMAN W TROY
103 GREEN TREE LANE
TOWAN TN  37318-3362

NORMAN WATNICK
3 HEATHCOTE DR
ALBERTSON NY  11507-2224

NORMAN WESOLOWSKI
4012 ARSENAL PL
PITTSBURGH PA  15201-1757

NORMAN WILLNER &
MARY A WILLNER JT TEN
309 MARVIN ROAD
SILVER SPRING MD  20901-1726

NORMAN YAVER
18145 CLEARBROOK CIR
BOCA RATON FL  33498-1944

NORMAND L ARCAND
30 THIRD AVE
BELLINGHAM MA  02019-1443

NORMAN W ROWE &
LOUISE E ROWE JT TEN
4 FORESTAL CIRCLE
NEWARK DE  19711-2986

NORMAN W SELNES
30621 BALEWOOD
SOUTHFIELD MI  48076-1571

NORMAN W SNOOK JR &
WENDY G SNOOK JT TEN
23771 SHERWOOD RD
BELLEVILLE MI  48111-9322

NORMAN W TROY &
LOUISE E TROY JT TEN
103 GREENTREE
COWAN TN  37318-3362

NORMAN WEISER &
MARION WEISER JT TEN
854 E 27TH ST
BROOKLYN NY  11210

NORMAN WHEELER
1147 E MUELLER AVE
DECATUR IL  62526-4861

NORMAN WISE
CUST ANDREW NEVIL WISE UGMA NY
1978 DOROTHEA RD
BERKLEY MI  48072-1867

NORMAN Z SHILLING &
MARY ELEANOR SHILLING JT TEN
1400 ROWE ROAD
SCHENECTADY NY  12309-1101

NORMAND L LAMBERT
2315 PROVIDENCE PIKE
N SMITHFIELD RI  02896-9341

NORMAN W SAUER
6232 DALLAS ST
MONROE MI  48161-3728

NORMAN W SHORB
13821 LAKESIDE DRIVE
CLARKSVILLE MD  21029-1339

NORMAN W SPIDLE
6081 JEANETTE
HASLETT MI  48840-8240

NORMAN W ULCH
4262 WILLOUGHBY
HOLT MI  48842-9763

NORMAN WESLEY MCNEA
G 35 20 HOGARTH ST
FLINT MI  48532

NORMAN WILKINSON
BOX 6271
TEXARKANA TX  75505-6271

NORMAN WISE
CUST JEREMY H WISE UGMA NY
24 HORTON ST
AMESBURY MA  01913-2912

NORMAND E HATT
TR UA 2/5/01
NORMAND E HATT REVOCABLE LIVING TRU
535 N COLLEGE RD
MASON MI  48854

NORMAND L MALO
124 E OLD GREENVILLE RD
NORTH SMITHFIELD RI  02896-7425

NORMAND L TURENNE
280 RAILROAD STREET
MANVILLE RI 02838-1129

NORMAND R BOUTIN
7550 CORBIN AVE 3
RESEDA CA 91335-2422

NORMAND Y GUERTIN
37 BURLWOOD DR
BURLINGTON CT 06013-2502

NORNA L SMITH
1289 E PRINCETON AVE
FLINT MI 48505-1754

NORREEN BELLE DAVIES
2660 W SEGERSTROM AVE UNIT B
SANTA ANA CA 92704-6555

NORRIS C STILLWELL
3418 JEANETTE AVE
TOLEDO OH 43608-1607

NORRIS C WILKERSON
5405 ROXBURY RD
INDIANAPOLIS IN 46226-1549

NORRIS H BARBRE &
PATRICIA P BARBRE JT TEN
329 S GRAHAM
PITTSBURGH PA 15232-1007

NORRIS J LASOCKI &
IRENE M LASOCKI JT TEN
3136 S 42ND ST
MILWAUKEE WI 53215-4031

NORMAND LE PAGE
36 HILLSDALE ST
WOONSOCKET RI 02895-3616

NORMAND R HEROUX
90 HEMLOCK DR
ATTLEBORO MA 02703-6528

NORMANDY MARY GACK &
CONRAD E GACK JT TEN
153 SILVER TAIL LANE
NEW HOPE PA 18938

NORON RODGERS
RT 1 BOX 262-B
UNION SPRINGS AL 36089-9176

NORRIS A MONTGOMERY
116 W BAKER
FLINT MI 48505-4101

NORRIS C STOKES
11405 WHITMORE AVE
CLEVELAND OH 44108-2645

NORRIS C WILKERSON &
LYNDA H WILKERSON JT TEN
5405 ROXBURY RD
INDIANAPOLIS IN 46226-1549

NORRIS HOBSON
23011 WREXFORD DR
SOUTHFIELD MI 48034-6575

NORRIS J SHEPARD
431 SOUTH 22ND
SAGINAW MI 48601-1538

NORMAND P LORANGER &
ELLEN A LORANGER JT TEN
41 RUSSELL ST
NASHUA NH 03060-4101

NORMAND R MATTEAU
15 RUE DAUPHINAIS
GATINEAU QC J8R 2K6
CANADA

NORMUNDS MEZINS
PLAVNIEKKALNA IELA
10P/N KATLAKALNS
KEKAVAS PAGASTS
RIGAS RAJONS LATVIA LV2111
ZZZZZ

NORRAINE G VOEGTLE &
FRANK L VOEGTLE JT TEN
526 NORTH RD
SCOTTSVILLE NY 14546-1129

NORRIS BIGGINS
1531 RYDALMOUNT RD
CLEVELAND HTS OH 44118-1349

NORRIS C WALLS TR
UA 11/25/2002
NORRIS C WALLS & PAULENE A WALLS
REV LIV TRUST
611 WARFIELD
DAVISBURG MI 48350

NORRIS E HARRELL &
KATHRYN J HARRELL JT TEN
18654 111TH PLACE S E
RENTON WA 98055-7180

NORRIS J ANKER
36 PARAKEET HILL
ORION MI 48359-1849

NORRIS L CANTRELL
4665 GUILFORD FOREST DR S
ATLANTA GA 30331-7393

NORRIS L GIGGY
4487 SOUTH 1ST ST
KALAMAZOO MI  49009

NORRIS L GOODFRIEND
CUST GENA SUE GOODFRIEND
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
506 N POST OAK LANE
HOUSTON TX  77024-4621

NORRIS L HICKS
4522 ELMER ST
DAYTON OH  45417-1337

NORRIS L JACOBS
20 WALDEN DR
BRIDGETON NJ  08302-4421

NORRIS L ROBERTS
2656 NETHERTON
ST LOUIS MO  63136-4671

NORRIS LACY
2117 E HUDSON BLVD APT K
GASTONIA NC  28054-2658

NORRIS MCGEE
4838 DAYTON-LIBERTY RD
DAYTON OH  45418-1968

NORRIS O ALEXANDER
7225 HWY 101 N
ROCKMART GA  30153-6375

NORRIS O THOMPSON JR
5422 ESCAPARDO WAY
COLORADO SPRINGS CO  80917-3334

NORRIS P FONNEST
1543 N MAIN ST
NILES OH  44446-1245

NORRIS R CHADWELL &
IRMGARD M CHADWELL JT TEN
2330 HAMMERSLEA
ORION MI  48359-1624

NORRIS R FOWLER
523 E MAIN ST
UNION SC  29379-1904

NORRIS R HOWARD JR
654 FRANS DRIVE
ABINGDON MD  21009

NORRIS W BROWN
25430 SOUTHFIELD RD APT 205
SOUTHFIELD MI  48075-1957

NORRIS W CARNES
22 EVERGREEN RD
NORTH OAKS
ST PAUL MN  55127-2004

NORRIS W JENKINS
206 KERRY
EATON RAPIDS MI  48827-1381

NORTH BRANCH INC
441 W REMUS RD
MOUNT PLEASANT MI  48858-9075

NORTH CANTON PLAZA INC
326 CLEVELAND AVENUE N W
CANTON OH  44702-1538

NORTH EAST CATHOLIC ALUMNI
MEMORIAL SCHOLARSHIP FUND
INC
ATT L KNOBBS
BOX 4896
PHILA PA  19124-0896

NORTH TEN MILE BAPTIST
CHURCH
ATTN MARY R CARSON
2042 S MAIN ST EXT
WASHINGTON PA  15301-3262

NORTHERN E JAMES
10801 E OUTER DR
DETROIT MI  48224-2963

NORTHERN ENGRAVING CORPORATION
C/O RITA FORBES
803 S BLACK RIVER
SPARTA WI  54656-2221

NORTHERN FEATHER INC
BOX 40
ROCHELLE PARK NJ  07662-0040

NORTHGATE TIRE CO INC
5209 DIXIE HWY
FAIRFIELD OH  45014-3008

NORTHROPE D MINTO
1980 SE 170 AVE RD
SILVER SPRINGS FL  34488-5839

NORTHWOOD TEMPLE CHURCH
4200 RAMSEY ST
FAYETTEVILLE NC  28311-2131

NORTON E RICKARD
4919 BLACK NOSE SPRING RD
SANBORN NY  14132-9322

NORTON J BLOCH
33 GREENTOLL TERR
TENAFLY NJ  07670-2405

NORTON M RUBENSTEIN
8711 OLD SPRING RB
RICHMOND VA  23235-1535

NORUM A RUONAVAARA &
RENA L RUONAVAARA JT TEN
952 LESLIE ST
LANSING MI  48912-2506

NORVA G SALTMAN &
JAMISEN ERICA SALTMAN JT TEN
2700 GRANDE DRIVE NORTHWEST
UNIT 104
ALBUQUERQUE NM  87120

NORVAL E SIMMONS
1947 WEST 48 ST
CLEVELAND OH  44102-3436

NORVAL F EICHELBERGER
26324 COLONY RD
BENITA SPRINGS FL  34135-6513

NORVAL F EICHELBERGER &
PEGGY A EICHELBERGER TEN COM
ENT
26324 COLONY RD
BONITA SPRINGS FL  34135-6513

NORVAL NORTHCOTT
1150 N WOODBURN CT
INVERNESS IL  60067-4290

NORVAL P CAPLES
127 RIVERBEND CIRCLE
GAINESVILLE GA  30501-1361

NORVAL P DAVIS &
NEDRA I DAVIS JT TEN
3291 PLEASANT VALLEY DR
PRESCOTT AZ  86305-7122

NORVEL DANIELS
5105 EUCLID
KANSAS CITY MO  64130-2565

NORVEL E WEST
2744 SW 64TH
OKLAHOMA CITY OK  73159-1624

NORVEL O JOHNSON &
BARBARA L JOHNSON JT TEN
7064 LENNON ROAD
SWARTZ CREEK MI  48473-9727

NORVELL A WHITENER
ROUTE 2 BOX 98G
WILLIAMSVILLE MO  63967

NORVELL O WAY
5527 ATHEY RD
HARRISON MI  48625-9674

NORVELL PRESTON LAMB ADAMSON
4606 LEONARD PKWY
RICHMOND VA  23226-1336

NORVELLE B CATHCART
207 WELSH RD
CAMDEN SC  29020-1521

NORVILLE L SHARP
TR NORVILLE L SHARP TRUST
UA 03/17/95
5332 IMAGES CRT
LAS VEGAS NV  89107-2733

NORVIN B WILSON
3842 HIGH ST
RICHMOND IN  47274

NORWINA C HUDSON
776 E PRIMA VISTA BLVD
PORT SAINT LUCIE FL  34952-2275

NORWOOD A FREY JR &
JOAN M FREY &
ALBERT E FREY JT TEN
18833 SOUTHAMPTON
LIVONIA MI  48152

NORWOOD DISTRIBUTORS INC
ATTN AL PESKOE
62 OAKES RD
LITTLE SILVER NJ  07739-1649

NORWOOD G EATON &
JANET K EATON JT TEN
12 GIBBONS COURT
N TONAWANDA NY  14120-2760

NORZETTA S THIESSEN
2481 HEIL AVE
EL CENTRO CA  92243-3531

NOSRAT A MASSIH
9535 WESTCHESTER LN
OMAHA NE  68114-3841

NOTA BECHARAS
TR U/DECL OF TR 11/2/71
2334 W MC NICHOLS RD
DETROIT MI  48221-3120

NOTT WHEELER
CUST
EDWARD NOTT WHEELER JR
U/THE MISS UNIFORM GIFTS TO
MINORS ACT
1306 COLLEGE ST
CLEVELAN MS  38732-3024

NOUE L GOODMAN
8 N 7TH ST
MARSHALLTOWN IA  50158-5602

NOVA A COREX
2258 ROWLEY
WILLIAMSTON MI  48895-9530

NOVA E WEST
BOX 152
GLADWIN MI  48624-0152

NOVA PALMER
508 N MARTON ST
SAINT JOHNS MI  48879-1273

NOVA R BERTRAM
1315 WINFIELD AVE
INDIANAPOLIS IN  46222

NOVALYN P EDWARDS
1142 OAKDALE RD
JOHNSON CITY NY  13790-4700

NOVELART MFG CO
BOX 37191
CINCINNATI OH  45222-0191

NOVELLA A VAN ACKEREN &
JAMES F VAN ACKEREN JT TEN
1848 SW RUZICKA DRIVE
CHEHALIS WA  98532-4020

NOVELLE N TUCK
130 RIDGEWAY RD
SPARTANBURG SC  29301

NOVELLO D DUFFY
1556 CYPRESS
WEST BLOOMFIELD MI  48324-3911

NOVIE B MCADAMS
1221 KENDOLPH DR
DENTON TX  76205-6971

NOWLAND C HONG
725 SOUTH FIGUEROA STREET
38TH FLOOR
LOS ANGELES CA  90017

NOWLAND R PRATER
TR U/A
DTD 11/29/84 NOWLAND R
PRATER TRUST
BOX 2184
CARSON CITY NV  89702-2184

NSCB PARTNERSHIP
TR LEE JAFFEE
UA 01/01/92
C/O TRI COUNTY PEDIATRICS INC
1939 W CHELTENHAM AVE
ELKINS PARK PA  19027-1046

NUANA J DUNLAP
4501 PACKARD DRIVE
11151 LAPEER RD
DAVISON MI  48423-8118

NUELL CLARENCE MC GREW &
DORIS GRAY MC GREW JT TEN
1300 ACADEMY DRIVE
ARLINGTON TX  76013-2311

NUGENT LIMITED PARTNERSHIP
3800 WOODBROOK CIRCLE
AUSTIN TX  78759-8226

NUGGEHALLI S BALAJIPRASAD &
CHAYA N BALAJIPRASAD JT TEN
53238 SHERWOOD LANE
SHELBY TOWNSHIP MI  48315-2042

NUHA NASR
36264 LAMARRA DRIVE
STERLING HGTS MI  48310-4563

NUMA DALE COOPER
1126 WEINSZ DR
DOYER OH  44622-1266

NUNA YOVANOF &
PETER YOVANOF JT TEN
6716 LORRAINE DRIVE
COUNTRYSIDE IL  60525-4703

NUNZIATA E SIGISMONDI
654 BROOKVILLE DR
WEBSTER NY  14580-4035

NUNZIO D LEPORE
338 UNION AVE
PEEKSKILL NY  10566-4703

NUNZIO ROTONDI
4 FRESNO ROAD
ROCHESTER NY  14623

NUNZIO ROTONDI
CUST DOMINIQUE MARIE ROTONDI UGMA
NY
4 FRENSO ROAD
ROCHESTER NY  14623

NURY ENGLAND
23 ARBOR BEND DR
HOUSTON TX  77070-4330

NUTAL FEINSTEIN &
SURA FEINSTEIN JT TEN
550 LANDFAIR AVE
LOS ANGELES CA  90024-2448

NYAN JEAN KLAVON
6211 LANSING AVENUE
JACKSON MI 49201

NYLA D LACEY
3684 FOX
INKSTER MI 48141-2025

NYM K SEWARD
1614 WALTON ROAD
MAYFIELD
WILMINGTON DE 19803-3417

O A VINES
711 W MCCLELLAN
FLINT MI 48504-2629

O B REYNOLDS & VIOLET U
REYNOLDS TRUSTEES UA
REYNOLDS FAMILY TRUST DTD
1/3/1990
BOX 3721
WEST SEDONA AZ 86340-3721

O C TRIPLETT
5410 FIELD
DETROIT MI 48213-2442

O CLARK RUTLEDGE JR
7147 WILLOW CT
BRENTWOOD TN 37027-2810

O CREQUE
3220 BRUNER AVE
BRONX NY 10469-3125

O D WILLIAMS
5316 PHILIP ST
DETROIT MI 48224-2981

NYDIA E PROVIDENCE &
DONALD STENNETT JT TEN
1371 E 66TH ST
BROOKLYN NY 11234-5632

NYLE BARNINGHAM
510 GRANT CT AVE NW
MARSHALL MI 49068-1063

NYMPH BARBERA
17 MOHEGAN RD
NORWICH CT 06360-2934

O ALLAN THULANDER
BOX 240
FRANCESTOWN NH 03043-0240

O B TILLER
3841 GLOUCHESTER
FLINT MI 48503-7001

O C TRIPLETT &
TERRY R TRIPLETT JT TEN
5410 FIELD ST
DETROIT MI 48213-2442

O CLYDE HARDMAN &
DIANNE E HARDMAN JT TEN
602 S CHANTILLY
ANAHEIM CA 92806-4339

O D COOPER
2530 E ASHCROFT ST
EATON IN 47338-9538

O DONNELL ISELIN II
654 ALMA REAL
PACIFIC PALISADES CA 90272-4421

NYDIA J DIXON &
ELBERT B DIXON JT TEN
PO BOX 378
WEIRSDALE FL 32195-0378

NYLE L TRELOAR
10860 BIVENS RD
NASHVILLE MI 49073-9504

NYRA WILLIAMS
CUST WILLIAM W WILLIAMS UGMA HI
546 HOOULU ST
KAILUA HI 96734-2238

O B GRIFFIN
BOX 232
SOMERSET NJ 08875-0232

O C HUNT
5889 GLOBE ST
WESTLAND MI 48185-2250

O CHARLES LOOMIS &
DIANNE RITA LOOMIS
TR LOOMIS FAM TRUST
UA 07/15/96
C/O DIANNE LOOMIS 10 SIERRA ROSA LO
SANTA FE NM 87501-8212

O CLYDE HARDMAN &
DIANNE HARDMAN JT TEN
602 S CHANTILLY
ANAHEIM CA 92806-4339

O D STANDOAK
623 E DARTMOUTH
FLINT MI 48505-4341

O FRANKLIN FROST
8741 LAKESHORE DR
PERRY MI 48872-9778

O GATEWOOD WOOD
3 GARRICK SQ
MANTUA NJ 08051-1703

O H HUNT
19171 HAWTHORNE
DETROIT MI 48203-1308

O JEAN MOORE
508 DEPTFORD AVE
DAYTON OH 45429-5939

O L SHEPHERD
693 FIELDING LANE SW
ATLANTA GA 30311-2024

O MALCOLM SUMRALL JR
3855 LLEWELYN DRIVE
MOBILE AL 36608-1766

O NELSON WELLER JR &
EILEEN G WELLER JT TEN
320 LINWOOD AVE
BEL AIR MD 21014-3946

O R MILLER
706 MAIN ST
STRASBURG ND 58573-7300

O TRACY PARKS III
BOX 4077
PINEHURST NC 28374-4077

O WOOD MOYLE III
175 E 4TH S
CITY CNTR I STE 900
SALT LAKE CITY UT 84111-2314

O GRAHAM
3152 W CUMBERLAND CT
WESTLAKE VILLAGE CA 91362-3524

O J DONOHUE
22 OAK BROOK RD
OSSINING NY 10562-2620

O JIMENEZ
99 POPLAR STREET
CARTERET NJ 07008-1631

O LESTER WEINGART
10051 STRATTON RD
SALEM OH 44460-7648

O MC NULTY
10339 S EMEROLD AVE
CHICAGO IL 60628-2319

O P DIXON
525 N 500 W
ANDERSON IN 46011-1477

O T BEAM
BOX 762
OKLAHOMA CITY OK 73101-0762

O W REYNOLDS
117 ELK AVE
NEW ROCHELLE NY 10804-4214

OAK GROVE SCHOOLS R-6
OAK GROVE MO 64075

O GUY FRICK &
MARIE S FRICK JT TEN
1940 AUGUSTA COURT
OXNARD CA 93030

O J RICHARDSON
2810 E WESTCHESTER ROAD
LANSING MI 48911-1037

O K STAFFORD JR &
SHARON STAFFORD JT TEN
3814 DOLPHIN LANE
LA PORTE TX 77571-7325

O MALCOLM SUMRALL &
CAROL B SUMRALL JT TEN
3855 LLEWELYN DR
MOBILE AL 36608-1766

O NATHAN FRENCH
934 OGDEN SE
GRAND RAPIDS MI 49506-3561

O P WAITS
3705 STONEHAVEN
FLORISSANT MO 63033-3948

O T OSHERWITZ
BOX 1128
DUNCAN OK 73534-1128

O WILLIAM YOUNG &
MARY S YOUNG JT TEN
9275 LAPEER ROAD
DAVISON MI 48423-1756

OAKFORD W ACTON III
18 BRIAN RD
WAPPINGERS FALL NY 12590-1239

OAKIE MANNS
BOX 343
TOOMSUBA MS  39364-0343

OAKLEY SMITH
5418 HUNTER AVE
NORWOOD OH  45212-1032

OBERT F WOODSON &
SANDRA F HAIRRELL &
DAWN CLOVER JT TEN
4443 CR 4160
OARK AR  72852

OBIE BANKS
117 BELNEL ROAD
HYDE PARK MA  02126-1969

OBIE WASHINGTON JR
2591 BALDWIN STREET
SAGINAW MI  48601-6712

OCIA B JOHNSON
BOX 310473
FLINT MI  48531-0473

OCIE M COLES
1607 TWIN OAKS DR
CLINTON MS  39056-3940

OCTAVIA GRACEY
1279 FEATHERSTONE RD
PONTIAC MI  48342-1939

OCTAVIA R BACON
1491 MEMORY LN
SMYRNA GA  30080-4441

OAKLEY A BLIESE &
JUNE R BLIESE JT TEN
6133 W MARCONI AVE
GLENDALE AZ  85306-2306

OAKTREE CORP
PARK ST CAR WASH
BOX 80
ST ANSGAR IA  50472-0080

OBERT OSBURN &
BETTY OSBURN JT TEN
137 HIGHVUE DR
VENETIA PA  15367-1222

OBIE HALL
805 BLUE HILL AVE
DORCHESTER MA  02124-1603

OCELL LOUIS JR
332 W DAYTON
FLINT MI  48505-4109

OCIE B STOKES JR
3559 MARTIN LUTHER KING DR
CLEVELAND OH  44105-1835

OCIE MAY SHUCK
RT 1 BOX 44
DANESE WV  25831

OCTAVIA J FOSTER
5159 OLD RANCH RD
LA VERNE CA  91750-1533

OCTAVIAN R BRAUN
3327 MILLER CREEK
BUFORD GA  30519-6927

OAKLEY C WILLARD JR
250 PERSHING AVE
GLEN BURNIE MD  21061-3956

OATHER S WAGERS
27073 BARRA ST
NOVI MI  48377-3773

OBIE ANDREWS JR
2604 S MERIDIAN ST
MARION IN  46953-3751

OBIE L SMITH
BOX 201384
CLEVELAND OH  44120-8106

OCEY L WOODS
7705 STAR AVE
CLEVELAND OH  44103-2839

OCIE L WASHINGTON
1068 AILEEN ST
OAKLAND CA  94608-2742

OCTARVE GREEN
2223 DEL BAY ST
LAKEWOOD CA  90712-2865

OCTAVIA KATHERINE PERRYMAN
22 N ASHLAWN
MEMPHIS TN  38112-4308

OCTAVIO ALONZ LAINEZ
3913 LIVE OAK ST
CUDAHY CA  90201-4119

OCTAVIO C PERDOMO
6619 NAVAJO
LINCOLNWOOD IL  60712-3110

OCTAVIO R RAMIREZ
1564 HUBBARD
DETROIT MI  48209-3317

ODDA E TROTTER
9295 EMILY DR
DAVISON MI  48423-2868

ODEAN BOYD
5513 GLENN AVE
FLINT MI  48505-5107

ODELIA H BENNETT
5590 HICKORY CIRCLE
FLUSHING MI  48433-2454

ODELL BOBBITT
18410 ALBION
DETROIT MI  48234-3804

ODELL JONES
22530 PEMBROKE
DETROIT MI  48219-1158

ODELL WHITE
19409 ANGLIN ST
DETROIT MI  48234-1475

ODELLE S GOODIN
1355 IMPERIAL CT APT B
TROY OH  45373-1926

OCTAVIO R VELEZ
6495 VINEYARD ESTATES DR
HOLLISTER CA  95023-9664

OCTAVIS CHARLES
1149 NEAFIE
PONTIAC MI  48342-1966

ODDIE HUMBERT
1308 KATHERINE ST
YOUNGSTOWN OH  44505-3308

ODEAN DAVIS
6207 BOCAGE DR
SHREVEPORT LA  71119-6202

ODELIA I THIERBACH
1127 TROTWOOD LANE
FLINT MI  48507-3710

ODELL F ROGAN &
LORENE NILETA BOYD JT TEN
BOX 181
KEYSTONE HEIGHTS FL  32656-0181

ODELL ROWE &
JOANN ROWE JT TEN
3818 WESTWIND DR
BEAVER CREEK OH  45440-3465

ODELL WILBERT
9224 HOLMES AVE
LOS ANGELES CA  90002-2439

ODEN U HOLT
2209 SWAYZE ST
FLINT MI  48503-3377

OCTAVIO J LEDESMA
22429 PROVINCIAL
WOODHAVEN MI  48183

ODD FELLOWS CEMETERY
C/O B H HINKLE
140 N 2ND ST
FRACKVILLE PA  17931-1215

ODDIE L SMITH
20643 DONNY BROOK
MAPLE HEIGHTS OH  44137-3109

ODED GERBER
67 OLD FIELD RD
SETAUKET NY  11733-1669

ODELL BARNWELL JR
3288 HUNTERS PACE DRIVE
LITHONIA GA  30038-4808

ODELL G POE
1554 OHLTOWN MCDONALD RD
MINERAL RIDGE OH  44440-9529

ODELL V BENNETT
BOX 22602
BROOKLYN NY  11202-2602

ODELLA JANE KEECH
706 W MONROE ST
SANDUSKY OH  44870-2359

ODES WARREN NEWTON
PO BOX 1508
221 RAILROAD ST
SPRING HOPE NC  27882

ODESSA A MARSHALL
2880 NORTHWEST BLVD NW
WARREN OH  44485

ODESSA HALL
158 ROOSEVELT AVE
BUFFALO NY  14215-2839

ODESSA L BEELER
6110 FOREST VIEW DR
INDIANAPOLIS IN  46228-1304

ODESSA THOMAS
40 ROSEMARY DR
ROCHESTER NY  14621-4218

ODESSIE ALLEN &
GEORGE L PETTIGREW JT TEN
1825 ROSELAWN DR
FLINT MI  48504-5420

ODETE L ALVES &
ODETE I AVILA JT TEN
18400 ELAINE AVE
ARTESIA CA  90701

ODEVIA TUCKER
ATTN ODEVIA BROWN
22276 WYMAN
DETROIT MI  48219-3869

ODIE K RILEY
1295 OLD LEWISBURG HWY 50A
COLUMBIA TN  38401

ODILE RILEY HOLAHAN
1430
228 ST CHARLES AVE
NEW ORLEANS LA  70130-2629

ODESSA P WILLIAMS &
IRENE SKULARK &
FRANK E DOLLISON JT TEN
8005 SOUTH STEWART AVE
CHICAGO IL  60620-1721

ODESSA JUSTIS
1702 E 31ST ST
BALTIMORE MD  21218-3752

ODESSA MC CARTHY
20201 PLYMOUTH RD
DETROIT MI  48228

ODESSA WILLIAMS
1419 WILLIAMS RD
YAZOO CITY MS  39194-9297

ODESTER KING
4930 BIG OAK TRAIL
TROY MI  48098-4108

ODETE S FRAGA
45 WINDLE PARK
TARRYTOWN NY  10591-3935

ODIE B DOTSON
7159 BRICK STREET
SHREVEPORT LA  71119-9750

ODIE KINSOLVING
221 CRESTVIEW DRIVE
CHARLESTON WV  25302-4407

ODILE ST MARTIN GROSZ
224 W MAPLE RIDGE
METAIRIE LA  70001-6114

ODESSA DOOLEY
7551 GLENHURST DR
DAYTON OH  45414-2225

ODESSA K TUCKER
625 COOPER ST
BEVERLY NJ  08010-3409

ODESSA S FONTANA
943 INNSBRUCK LN
PRINCETON IL  61356-2558

ODESSEL A HALE
1136 JOHNSVILLE-BROOKV
BROOKVILLE OH  45309

ODETE I AVILA &
MANUEL F AVILA JT TEN
405 HILLSDALE COURT
TULARE CA  93274

ODETTE DE BENEDICTIS &
GABRIELLE DEBENEDICTIS JT TEN
132 S CLARK DR
BEVERLY HILLS CA  90211-2604

ODIE G MCGRAW
1335 ATWATER
SAGINAW MI  48601-2703

ODIE R WILLIAMSON
9671 GUMLOG RD
YOUNG HARRIS GA  30582-1403

ODIS CARR
1429 LILLIAN DRIVE
FLINT MI  48505-2529

ODIS CHEATOM
5015 MARTIN LUTHER KING AVE
FLINT MI  48505-3341

ODIS L BALLARD
6831 DEBARR RD
ANCHORAGE AK  99504

ODIS MILLER
3502 ESTHER ST
FLINT MI  48505-3895

ODUS L RICHESON
6705 NW GRADEN RD
PARKVILLE MO  64152-2643

OFFICE OF THE STATE
COMPTROLLER
BUREAU OF UNCLAIMED FDS
VINCENTA FARGONE ADM
AESOB 9T H FLOOR
ALBANY NY  12236-0001

OGDEN P FITZGERALD III &
MARIE A FITZGERALD JT TEN
3027 PEARL ST
FRANKLIN PARK IL  60131-2711

OHARA D HUDSON
BOX 1305
LITHONIA GA  30058-1305

OK S KIM
504 MEADOWS DR
GREENTOWN IN  46936-1369

OKEY J JOHNSTON
RT 1 BOX 174
MANNINGTON WV  26582-9801

ODIS D GRAY
214 SAGE ROAD
WHITE HOUSE TN  37188-9129

ODIS L DOYLE
819 WILLIAMS ST
MIAMISBURG OH  45342-1761

ODIS O TAYLOR JR
PO BOX 69
TIMBO AR  72680-0069

ODYSSIAS ATHANASIOU &
CATHERINE ATHANASIOU JT TEN
47 WILSON ROAD
PORTSMOUTH NH  03801-5736

OGDEN HALSEY HILL JR
1916 CLOISTER DR
CHARLOTTE NC  28211-3904

OGLE BARGO
333 COUNTY RD 220
ATHENS TN  37303-7007

OHARA INVESTMENTS LTD
BOX 2340
SIDNEY BC  V8L 3W6
CANADA

OK S PEARSON
5455 WATERS EDGE WAY
GRAND BLANC MI  48439-9720

OKEY L STOUT
1016 MAIN ST
GRAFTON OH  44044-1413

ODIS JOHNSON
19723 SHAFTSBURY
DETROIT MI  48219-2135

ODIS L RIDGELL
2447 BASSETT
DETROIT MI  48217-1650

ODUS G RUDD
9169 MCGUIRE
FRANKLIN OH  45005-1439

OFELIA JIMENEZ
951 OLIVER ST
FILLMORE CA  93015

OGDEN P FITZGERALD III
3027 PEARL ST
FRANKLIN PARK IL  60131-2711

OHANNES MIHALIAN
CUST RAFFI
MIHALIAN UGMA MI
31006 BEACHWALK DR APT 1206
NOVI MI  48377

OHMA B WATERS
2532 MILLBROOK DRIVE
SNELLVILLE GA  30078-3026

OK WOODBY
PO BOX 118
SPRING HILL TN  37174

OKLEY ROBERTS
3116 NORTH ST RT 72
SABINA OH  45169-9741

OKSANA LENEC &
LIDIA LENEC BILYNSKY JT TEN
182 FOX RUN
FOX HILL I CONDOMINIUMS
POUGHKEEPSIE NY  12603-3518

OKWAE ASARE
824 JASON DRIVE
BENSALEM PA  19020-4045

OLA E WALKER &
JOE N PIGG JT TEN
1019 LENNOX ST
ANDERSON IN  46012-4421

OLA GEE BOONE
18609 DESHANE AVENUE
NOBLESVILLE IN  46060-9793

OLA J MICHAEL
1171 BOURNEMOUTH CT
CENTERVILLE OH  45459-2647

OLA J TUCKER
11256 MIDDLE AVENUE
ELYRIA OH  44035-7968

OLA M CLAIBORNE
15781 ST MARY'S
DETROIT MI  48227-1929

OLA M DAVIDSON
350 SHAD DR E
MANSFIELD OH  44903

OLA M ENGLAND &
CONNIE E HIXSON &
JAMES G ENGLAND JT TEN
4204 WATSON RD
CHATTANOOGA TN  37415-3314

OLA M JONES
1217
4709 BAYRIDGE CRSG
RALEIGH NC  27604-3581

OLA M WATSON
28326 SAN MARINO DR
SOUTHFIELD MI  48034-1531

OLA MAY MURRAY
416 E 27TH ST
JACKSONVILLE FL  32206-2211

OLA TERRELL
1330 WILLOWRIDGE DR
DAYTON OH  45434-6749

OLA V ROSE
1142 LANSING ST 113
ADRIAN MI  49221-4047

OLA W LEE
1921 E 16
KANSAS CITY MO  64127-2515

OLA WALKER
8052 DOYLE
DETROIT MI  48234-3922

OLAF B ROSE &
MADELINE B ROSE JT TEN
2911 FARNSWORTH
LAPEER MI  48446-8719

OLAF C VERLO
164 A CLARKSLEY RD
MANITOU SPRINGS CO  80829-2726

OLAF E DEMPSEY &
LOUISE R DEMPSEY JT TEN
912 WOODLYNN RD
BALT MD  21221-5238

OLAF E SPENCE
1423 GLENDALE AVENUE
DAYTON OH  45406-5924

OLAF GUTIERREZ
1144 LAKE MICHIGAN DR N W
GRAND RAPIDS MI  49504-5447

OLAF RHOADES &
MILDRED RHOADES JT TEN
1316 CONSTITUTION DRIVE
SLIDELL LA  70458-2112

OLAMAE OLIVER
20299 MURRAY HILL
DETROIT MI  48235-2130

OLAN J ZARBECK
11400 DIVISION N
SPARTA MI  49345-9569

OLAND B LINDSAY
3582 STATE RD 5 N E
CORTLAND OH  44410

OLD DOMINION & CO
VA DEPARTMENT OF THE TREASURY
DIVISION OF UNCLAIMED PROPERTY
101 NORTH 14TH STREET 4TH FLR
RICHMOND VA  23219

OLD FORGE VOLUNTEER FIRE
DEPARTMENT
BOX 1170
OLD FORGE NY  13420-1170

OLD FORT DRUMMOND ASSN
PO BOX 85
DRUMMOND ISLAND MI  49726

OLE C STAMPER
9247 SUNSHINE CT
SAINT HELEN MI  48656-9718

OLEAN W SEXTON
4590 KESSLER FREDERICK RD
WEST MILTON OH  45383-9791

OLEE ROBERSON
3317 FLAMINGO
SAGINAW MI  48601-5758

OLEKSY FAMILY LIMITED
PARTNERSHIP
3339 FOREST TERRACE
ANDERSON IN  46013-5255

OLEN E OSBORNE &
PATRICIA J OSBORNE JT TEN
3724 BROWNELL BLVD
FLINT MI  48504-2123

OLENE EDWARDS &
SUSAN J EDWARDS JT TEN
10021 WEST PLEASANT VALLEY RD
SUN CITY AZ  85351

OLETA J PAYNE
11310 NORTH 490 ROAD
TAHLEQUAH OK  74464

OLETIA P SHOOK
8500 CO RD 89
ANDERSON AL  35610-4508

OLD STONE PRESBYTERIAN
CHURCH
LEWISBURG WV  24901

OLE H ANDERSON
CUST KURT H ANDERSON UGMA OH
10280 LITTLE TURTLE LANE
PIQUA OH  45356-9712

OLEAN W SEXTON &
OSBAN W SEXTON JT TEN
4590 KESSLER FREDICK ROAD
WEST MILTON OH  45383

OLEH SZEKERA
6632 DAVIS
BRIGHTON MI  48116-2039

OLEMA TANNER
4178 OLD TROY PIKE
DAYTON OH  45404

OLEN G PEYTON
HC-67 BOX 1682
MANY LA  71449

OLENE K EDWARDS
2004 E PARK ROW DR
ARLINGTON TX  76010-4762

OLETA M BUTCHER
1336 LARAMIE DRIVE
DAYTON OH  45432-3146

OLGA A BAKER
20230 N LARKMOOR DRIVE
SOUTHFIELD MI  48076-2472

OLD TENNENT CHURCH
C/O COLONIAL NATL BK
72 W MAIN ST ACCT 744/42/0075
FREEHOLD NJ  07728-2134

OLE J BORUD &
ANNE M BORUD JT TEN
BOX 162
LITCHVILLE ND  58461-0162

OLEATHA HUGLE
TR UA 07/29/96
THE HUGLE LIVING TRUST
6529 COVEY CT
LOVELAND OH  45140

OLEKSA ZDANIW
7403 DIBROUA DRIVE
BRIGHTON MI  48116-8809

OLEN B BECK
TR OLEN B BECK TRUST
UA 09/19/94
4555 JACOB ST SW
GRANDVILLE MI  49418-9723

OLENE EDWARDS
10021 WEST PLEASANT VALLEY RD
SUN CITY AZ  85351-1226

OLETA ANGUISH
16528 MAHONING AVE
LAKE MILTON OH  44429-9612

OLETA V WESTBROOK
330 VANCLEAVE RD
MARTIN TN  38237-5497

OLGA A BAKER &
JAY D BAKER SR JT TEN
BOX 1678
DEARBORN MI  48121-1678

OLGA A DELUCA
17 LEES FARM COMMONS DR
NORTH PROVIDENCE RI 02904-3044

OLGA A MARTINEZ
5630 BLENDONRIDGE DR
COLUMBUS OH 43230-9846

OLGA ARACE
609 W SOUTH ORANGE AVE
SOUTH ORANGE NJ 07079

OLGA B BOLOYAN
36 HONEYSUCKLE COURT
LAKE WYLIE SC 29710-9003

OLGA B SCHENCK
33268 DAVE PICHON RD
SLIDELL LA 70460-3410

OLGA BASSO
TR REVOCABLE LIVING TRUST 09/18/92
U/A OLGA BASSO
2 ABBEY ST
SAN FRANCISCO CA 94114-1715

OLGA BIEGAS
2542 BELL CT
WIXOM MI 48393-4203

OLGA BOIERU &
CRISTIANA M BOIERU JT TEN
25849 ROSE RD
WESTLAKE OH 44145-5422

OLGA BOSAK
4 MOUNT BETHEL RD
PORT MURRAY NJ 07865

OLGA BOSAK &
NINA B MOMARY JT TEN
76 BUCKWHEAT ROAD
FRANKLIN NJ 07416-1432

OLGA BRENNAN
27861 VIA PRADOS
MISSION VIEJO CA 92692-1516

OLGA C ECKEL &
RICHARD P ECKEL JT TEN
941 VERNIER RD
GROSSE POINTE WOOD MI
48236-1578

OLGA C MARTIN
6303 GREENSPRING AVE
BAHIMORE MD 21209-3201

OLGA C MARTIN &
WILLIE M MARTIN JT TEN
6303 GREENSPRING AVE
BALTIMORE MD 21209-3201

OLGA CAMBOURAKIS
276 CHESTNUT ST
NUTLEY NJ 07110-1608

OLGA CHIAPPE
328 EASTMOORE AVE
DALY CITY CA 94015

OLGA D EDWARDS
781 PLACITA DE LA COTONIA
GREEN VALLEY AZ 85614-1329

OLGA D LI BUTTI
380 ELECTRIC AVE
ROCHESTER NY 14613-1004

OLGA D TARK &
DOROTHY GREEN &
SCOTT GREEN JT TEN
4801 CHASE LAKE RD
HOWELL MI 48843

OLGA DI MICHELE
1406 CIRCLE
PEEKSKILL NY 10566-4854

OLGA DRUMMOND
4812 NORTH TERRITORIAL EAST
ANN ARBOR MI 48105-9322

OLGA ESCOBAR
8532 WAVE CIR
HUNTINGTON BEACH CA 92646-2118

OLGA F CUMMINGS &
DOUGLAS A CUMMINGS JT TEN
9032 LAKEVIEW BLVD
RODNEY MI 49342-9678

OLGA FIEBIG
6032 MEAD
DEARBORN MI 48126-2038

OLGA G HOLLAWAY TOD
ROBERT E HOLLAWAY
SUBJECT TO STA TOD RULES
5860 AMRAP DR
PARMA HEIGHTS OH 44130

OLGA G TAYLOR
847 JACOBS COURT
CHICO CA 95926-8661

OLGA GADZALA
CUST CHRISTOPHER S ELIA
UGMA MI
3580 ORCHARD LAKE RD
ORCHARD LAKE MI 48324-1640

OLGA GADZALA
CUST MATTHEW R ELIA
UGMA MI
3580 ORCHARD LAKE RD
ORCHARK LAKE MI  48324-1640

OLGA GAJDOSIK
4481 N 63RD ST
MILWAUKEE WI  53218-5548

OLGA GALVINS
1440 ASPEN ST NW
WASHINGTON DC  20012-2818

OLGA GEOREFF
61962-3 YORKTOWN DR
S LYON MI  48178-1717

OLGA GIARDINA
729 S PROVIDENCE RD
WALLINGFORD PA  19086

OLGA GIBBS
425 SOUTH LANSDOWNE AVENUE
YEADON PA  19050-2405

OLGA HUTCHINSON &
DIANE LYNN DELANEY JT TEN
14898 STONEY BROOK DR
SHELBY TWP MI  48315-5566

OLGA HUTCHINSON &
EDWARD RINALDO HUTCHINSON JT TEN
14898 STONEY BROOK DR
SHELBY TWP MI  48315-5566

OLGA HUTCHINSON &
FREDERICK WINFRED HUTCHINSON JT
TEN
14898 STONEY BROOK DR
SHELBY TWP MI  48315-5566

OLGA IKARIS
145 SEAMAN AVENUE
NEW YORK NY  10034-1936

OLGA K MORABITO
3 HOGAN PL
HASTINGS ON HUDSON NY
10706-2805

OLGA K ROEMENSKY &
DAVID F ROEMENSKY JT TEN
3785 LAKEFRONT
WATERFORD MI  48328-4333

OLGA KRAGEL
2466 BARTH DRIVE
YOUNGSTOWN OH  44505

OLGA KRUEGER
CUST
LESLIE J KRUEGER A MINOR
U/P L 55 CHAP 139 OF THE
LAWS OF N J
6 RIDINGS WAY
CHADDS FORD PA  19317-9142

OLGA KURTZ
38205 183RD SOUTH EAST
AUBURN WA  98092-9570

OLGA LAZAR
13449 RIDGE RD
N HUNTINGDON PA  15642-2190

OLGA LOPEZ
424 SO 9TH
SAGINAW MI  48601-1941

OLGA LYLYK
10057 WESTLAKE
TAYLOR MI  48180-3267

OLGA M BRACCIANO
TR U/A
DTD 05/02/80 OLGA M
BRACCIANO TRUST
3457 WINDING OAKS DR
LONGBOAT KEY FL  34228-4142

OLGA M PHILLIPS
TR OLGA M PHILLIPS TRUST
UA 02/07/96
1804 SW 19TH AVE
BOYNTON BEACH FL  33426-6509

OLGA M THOMPSON
5 HAVENHURST ROAD
WEST SPRINGFIELD MA  01089-2160

OLGA M TOMASZ
72 ELIOT ST
ASHLAND MA  01721-2208

OLGA MC LAUGHLIN
1721 VINE ST
SCRANTON PA  18510-2342

OLGA MICHELINA GUYER
75 HARBOR HILLS DR
PORT WASHINGTON NY  11050-1835

OLGA N MARTIN
48755 KEYSTONE CT
SHELBY TOWNSHIP MI  48315-4269

OLGA N POCHAPSKY
61 DENISON RD W
TORONTO ON  M9N 1B9
CANADA

OLGA NAUMOFF
4815 TERNES
DEARBORN MI  48126-3083

OLGA NICASTRO &
LINDA SICILIANO JT TEN
C/O SICILIANO
1 KENSINGTON DR
MANALAPAN NJ  07726-3111

OLGA OGAR
TR
OLGA OGAR REVOCABLE LIVING TRUST
4/27/1995
1923 ALLENWAY CT
ROCHESTER HILLS MI  48309-3315

OLGA PAULINE KUTRICH
4518 ORKNEY DR
FLINT MI  48507


OLGA PRIBYL
166 SCOTTSWOOD
RIVERSIDE IL  60546


OLGA PRIBYL
CUST RADOSLAVA PRIBYL PIERDINOCK
UTMA IL
166 SCOTTSWOOD
RIVERSIDE IL  60546

OLGA REFVIK
17 E TRAIL PINEWOOD M H P
BRICK NJ  08724


OLGA S MANASTERSKI
2121 FERNWOOD DR
ALIQUIPPA PA  15001-2755


OLGA SOTO
6930 SW 36TH ST
MIRAMAR FL  33023-6019


OLGA T BOYUKA
CUST MISS
LUCILLE ANN BOYUKA UGMA PA
44 WESTON PL
SHENANDOAH PA  17976-1004

OLGA NICASTRO &
THOMAS NICASTRO JT TEN
C/O SICILIANO
1 KENSINGTON DRIVE
MANALAPAN NJ  07726-3111

OLGA OLEN
440 CHEROKEE DR
BUTLER PA  16001-0514




OLGA PAWLOWSKI
25412 KENNEDY
DEARBORN HEIGHTS MI  48127-3818


OLGA PRIBYL
CUST DAVID PRIBYL PIERDINOCK
UTMA IL
166 SCOTTSWOOD
RIVERSIDE IL  60546

OLGA PRZYBYS
TR OLGA PRZYBYS LIVING TRUST
UA 04/28/98
3360 JEANNE DR
PARMA OH  44134-5231

OLGA RUTH BEARDSLEY
7 ANNJIM DR
GREENWICH CT  06830-4826


OLGA SCIPIONI
4 MARSHALL PL
OSSINING NY  10562-3518


OLGA SUTKO
6326 OAKMAN
DEERBORN MI  48126-2373


OLGA T BOYUKA
CUST MISS
MARY ANN BOYUKA UGMA PA
44 WESTON PL
SHENANDOAH PA  17976-1004

OLGA O'CONNOR EXECURTIX OF
THE ESTATE OF ANTHONY
CALCAGNO
202 VAN RENSSELAER STREET
SYRACUSE NY  13204-2216

OLGA P FIRPO
TR UA 3/31/99
OLGA P FIRPO REVOCABLE LIVING TRUST
1999
200 SAN LUIS AVE
SAN BRUNO CA  94066

OLGA PELAEZ
BOX 832131
MIAMI FL  33283


OLGA PRIBYL
CUST PETER PRIBYL PIERDINOCK
UTMA IL
166 SCOTTSWOOD
RIVERSIDE IL  60546

OLGA R ZIBELLI
167 E DEVONIA AVE
MOUNT VERNON NY  10552-1120



OLGA S COLIP
921 NORTH WEST 9TH
GRAND PRAIRIE TX  75050-3412



OLGA SHKLAR
2330 ERIN PL
SO SAN FRANCISCO CA  94080-5332



OLGA T BOYUKA
CUST JOSEPH GREGORY BOYUKA UGMA PA
44 WESTON PL
SHENANDOAH PA  17976-1004


OLGA T LIGHT
6300 CAMBRIDGE AVE
CINCINNATI OH  45230-1986

OLGA TRUHAN
5218 W PARKER RD
CHICAGO IL  60639-1507

OLGA VARNAS
696 WOLVERINE DR
WALLED LAKE MI  48390-2367

OLGA VENEGAS
11618 SUNGLOW ST
SANTA FE SPRI CA  90670-2843

OLGA WEINER
1210 8 TH AVE
SAN FRANCISCO CA  94122

OLGA WILSON
9650 S 200 W
BUNKER HILL IN  46914-9437

OLGA WOLGAT
26262 MEADOW BROOK WAY
LATHRUP VILLAGE MI  48076

OLGA WOWK
CUST JERRY WOWK UGMA OH
2088 ETTA BLVD
BRUNSWICK OH  44212-4010

OLGA Z LEWIS
7 PRINCETON ST
NEWPORT RI  02840-1805

OLGAMARIE STILES
ATTN FRANK YOKUM
1088 RAMBLEWOOD WY
LEXINGTON KY  40509-2093

OLIE MCMILLIAN
9054 NORTHLAWN
DETROIT MI  48204-2786

OLIMPIA PALMIOTTO
1116 FROST LANE
PEEKSKILL NY  10566-1904

OLIN BARNES
28 ESTATE RD
MOUNT HOLLY NJ  08060-3420

OLIN BRANDON HUDSON
9333 FIELDSTONE COURT
JONESBORO GA  30236-6192

OLIN BURKE
871 HIX
WESTLAND MI  48185-8803

OLIN E GRAVES
2338 66TH AVE
OAK CA  94605

OLIN F ARMISTEAD
2458 SHOCKLEY RD NW
MONROE GA  30656-3670

OLIN G WILCHER &
CAROL L WILCHER JT TEN
1241 N EL PRADO
RIDGECREST CA  93555-2302

OLIN T HINMAN
105 SUSSEX CT
VORRHEESVILLE NY  12186-9571

OLIN W BLAIR
14221 MARVIN
TAYLOR MI  48180-4452

OLIN Z MCCLURE
2451 SOUTH EAST 178 AVE
SILVER SPRINGS FL  34488

OLINA LEE O'DONOVAN
19145 14 MILE RD
LEROY MI  49655-8087

OLINDO PARENTI &
ELIZABETH PARENTI JT TEN
122 JEANNETTE ST
FORESTVILLE CT  06010-7036

OLINTO GRASSESCHI
226 WICKER PLACE
DAYTON OH  45431-1927

OLION R MCCOOL
312 CANAL ST BOX 2
WINDFALL IN  46076-0002

OLIVA S BUNDRAGE
3845 SPRINGSIDE LANE
COLLEGE PARK GA  30349-3553

OLIVE A PEPIOT
1582 PLACID COURT
SIMI VALLEY CA  93065

OLIVE B EDMUND
1350 NORTH FORD ST APT 308
GOLDEN CO  80403

OLIVE B LAGARDE &
DOUGLAS A LAGARDE JT TEN
2404 STARLIGHT
ANDERSON IN  46012-1948

OLIVE C GAULT
501 DOGWOOD ST
PANAMA CITY BEACH FL  32407-3217

OLIVE D CARROLL
130 CHURCH ST # B
HONEA PATH SC  29654-1507

OLIVE E BURTON
C/O FRED A BURTON
8503 MARYGROVE
DETROIT MI  48221-2943

OLIVE ELIZABETH SERGES
10392 S LINDEN ROAD
GRAND BLANC MI  48439-9351

OLIVE FORTE
8000 NEWMAN
LA SALLE QC  H8N 1X9
CANADA

OLIVE J CLELLAND
459 MILLER AVE
OSHAWA ON  L1J 2S8
CANADA

OLIVE J WIGGINS &
DANA L MCWILLIAMS JT TEN
2201 DEBORAH COURT
TRENTON MI  48183-2202

OLIVE JANE STILLER
2148 MAGNOLIA GROVE WAY
MIDLOTHIAN VA  23113-4903

OLIVE B MARSH
BOX 346
PETERSHAM MA  01366-0346

OLIVE C VAN AKEN
1683 MAC MORE RD
ROXBURY NY  12474

OLIVE D ECKENROTH &
JOHN G ECKENROTH JT TEN
BOX 38M-3
STAR RT
HARLEM GA  30814

OLIVE E GIESE
TR U/A
DTD 08/13/93 OLIVE E
GIESE REVOCABLE LIVING TRUST
1008 E FAIRY CHASM RD
BAYSIDE WI  53217-1819

OLIVE F BUGG
9931 N W 10 ST
PEMBROKE PINES FL  33024-4306

OLIVE G HUTCHINS
2203 OLD FREDERICK RD
BALTIMORE MD  21228-4809

OLIVE J HARRIS
106W MAIN ST
NORWALK OH  44857-1444

OLIVE J WIGGINS &
NANCY J WIGGINS JT TEN
2201 DEBORAH COURT
TRENTON MI  48183-2202

OLIVE JANE SULLIVENT &
WALTER O SULLIVENT &
JEANETTE GAY SEDDON JT TEN
409 DURAZNO ST
TULAROSA NM  88352-2264

OLIVE B SLEDD -
ROUTE 1 BOX 27B
JETENSVILLE VA  23083-9801

OLIVE D BRINTON &
SUSAN M BRINTON JT TEN
PO BOX 316
WEST GROVE PA  19390-1107

OLIVE D WARD
207 N 8TH AVE APT F
WAUCHULA FL  33873-2649

OLIVE E RICHARDSON
CUST EDWARD LYNAUGH
RICHARDSON U/THE N Y UNIFORM
GIFTS TO MINORS ACT
742 WYNDMUIR DR
CRYSTAL LAKE IL  60012-3771

OLIVE F WARFIELD
580 DUBIE ST
UPSILANTI MI  48198-6106

OLIVE H SMITH
157 HERITAGE HILL PL
RUTLAND VT  05701

OLIVE J RULL
1000 SOUTHERN ARTERY APT 778
S BLDG
QUINCY MA  02169-8522

OLIVE JANE BALLARD
2525 SORREL WAY
COSBY TN  37722-3005

OLIVE KEY
1916 5TH STREET
BEDFORD IN  47421-1902

OLIVE L COQUIGNE &
SUE J COQUIGNE JT TEN
6325 GRAND BLANC RD
SWARTZ CREEK MI 48473-9403

OLIVE L STRASSBURG &
BEVERLY A CHAMBERS JT TEN
6596 E BISCAYNE BLVD
BRIGHTON MI 48114

OLIVE M FUSCO
7 WOODLAND RD
TERRYVILLE CT 06786

OLIVE M SCHOONOVER
TR UA 05/03/93
3588 BAILES ST
BONITA SPRINGS FL 34134-7554

OLIVE MARIE OESCH
427 SINCLAIR CIR
TAVARES FL 32778-3830

OLIVE P REINHART
1250 N HEMLOCK RD
CHARLESTOWN NH 03603-4628

OLIVE PILARSKI &
DAVID PILARSKI JT TEN
2527 FERRIS
DETROIT MI 48209-1024

OLIVE S ALBRIGHT
513 BEL AIRE DRIVE
THIENSVILLE WI 53092-1409

OLIVE T CULLISON
TR OLIVE T CULLISON TRUST
UA 11/12/90
123 HIGHLINE DR
BELVIDERE IL 61008-1931

OLIVE L DILLON
396 HYKES RD
GREENCASTLE PA 17225

OLIVE L THOMPSON
6070 NORTH RD NE
WEST JEFFERSON OH 43162

OLIVE M HESLOP
722 FAIRWAY DR
ROYAL OAK MI 48073-3695

OLIVE M SPRECHER
17577 WHITNEY ROAD 231
BLDG 5
CLEVELAND OH 44136-9411

OLIVE MARY GRIMALDI
444 CHESTNUT DRIVE
LOCKPORT NY 14094-9167

OLIVE P SPRAGUE
1317 WOODLAWN AVE
WILMINGTON DE 19806-2445

OLIVE R NELSON
4982 HARVEST LANE
LIVERPOOL NY 13088-4751

OLIVE S STANLEY
345 SPRING CREEK WAY NW
CONYERS GA 30012

OLIVE THOMAS MC DARIS
43914 N 27TH ST W
LANCASTER CA 93536-5852

OLIVE L JARED
115 4TH AVE S
BAXTER TN 38544-5150

OLIVE M DAMON
TR OLIVE M DAMON REVOCABLE TRUST
UA 05/11/93
7930 BELLEMEADE BLVD
JACKSONVILLE FL 32211-6070

OLIVE M MACLEOD &
JOHN A MACLEOD JT TEN
511 EDLEE LN
LONGBOAT KEY FL 34228-1506

OLIVE MARIE BARBUCH
1324 NORTH 7TH ST
SHEBOYGAN WI 53081-3417

OLIVE P BRAZEAU
54 CHESTNUT ST
BRISTOL CT 06010-6223

OLIVE PALING &
WILLIAM R PALING JT TEN
12325 NEFF ROAD
CLIO MI 48420-1808

OLIVE R RODGERSON
10480 PITTSBURG RD
DURAND MI 48429-9405

OLIVE S WATSON
BOX 205
WATERPROOF LA 71375-0205

OLIVE TROWBRIDGE
816 GRAND AVENUE
ELKHART IN 46516

OLIVE VAUGHAN &
HOWARD M VAUGHAN JT TEN
1224 E 23RD AVE
NORTH KANSAS CITY MO  64116-3320

OLIVE W ALLEN
1490 EAST 108TH ST
CLEVELAND OH  44106-1852

OLIVE W BUCKWORTH &
ALBERT L BUCKWORTH JT TEN
104 E HOFFECKER ST
MIDDLETOWN DE  19709-1426

OLIVER A POLLARD JR
1587 WESTOVER AVE
PETERSBURG VA  23805-1203

OLIVER B NANNIE
RR 1 BOX 92
SPRINGPORT IN  47386-9801

OLIVER C HOWARTH
937 WORTH DRIVE
SOUTH PLAINFIELD NJ  07080-2152

OLIVER C MAXWELL
8055 NESTLE
RESEDA CA  91335-1326

OLIVER C WEEKLEY
901 RAYMOND RD
OWOSSO MI  48867-1549

OLIVER COPE
351 DELMAR ST
PHILADELPHIA PA  19128-4505

OLIVER D MC LEMORE
16044 BROWNSFERRY RD
ATHENS AL  35611-6723

OLIVER D RINEHART &
HELEN D RINEHART JT TEN
601 N EAST ST
PAOLA KS  66071-1183

OLIVER D SCHROEDER &
JEAN A SCHROEDER JT TEN
1232 MANORWOOD CIRCLE
BLOOMFIELD HILLS MI  48304-1528

OLIVER DARRELL CONLEY JR
9322 WOODSIDE TRAIL
SQWARTZ CREEK MI  48473-8534

OLIVER E CRABBE
11774 MAIN ST
STOUTSVILLE OH  43154-9768

OLIVER E HAYES JR
19507 ROSEMONT
DETROIT MI  48219-2113

OLIVER E KOSKI
512 RIDGE RD
HARRISON MI  48625-8880

OLIVER E PRUDHOMME
188 W FAIRMOUNT
PONTIAC MI  48340-2738

OLIVER EDWARD DRUMMOND
10705 CRANKS RD
CULVER CITY CA  90230-5430

OLIVER EDWARDS VI
108 EAST 82ND STREET
NEW YORK NY  10028-1135

OLIVER G BARAR &
CAROLYN L BARAR JT TEN
4432 LITTLE JOHN
STERLING HEIGHTS MI  48310-6405

OLIVER G MABRY
6460 BAVERVIC BLVD
WEST BLOOMFIELD MI  48322-4441

OLIVER G REYNOLDS &
VIRGINIA REYNOLDS HURD JT TEN
5710 S E MILES GRANT RD
STUART FL  34997-1871

OLIVER GABRIEL
PELICAN COVE BA-116
1617 BAYHOUSE COURT
SARASOTA FL  34231-6739

OLIVER GRANT BRUTON
2500 BROWN & WILLIAMSON TOWER
LOUISVILLE KY  40202

OLIVER GRAY
340 WILLOUGBY ROAD
BEECH BLUFF TN  38313

OLIVER H DILLON
10610 S LAFAYETTE AVE
CHICAGO IL  60628-2631

OLIVER H RADKEY
1305 W 22ND
AUSTIN TX  78705-5332

OLIVER HARRISON
743 KENTUCKY AVE
UMATILLA FL 32784

OLIVER J ARTHUR &
G 4438 W DODGE RD
CLIO MI 48420

OLIVER J ARTHUR &
ELLEN L ARTHUR JT TEN
G 4438 W DODGE RD
CLIO MI 48420

OLIVER J BROCKMAN &
CAROL S BROCKMAN
TR
OLIVER J BROCKMAN & CAROL S
BROCKMAN TRUST UA 02/06/96
5548 CHATFIELD DR
FAIRFIELD OH 45014-3702

OLIVER J HODGE
6555 S FM 2038
BRYAN TX 77808-9137

OLIVER J JACKSON
2821 WALDRIDGE ST
FLORENCE AL 35633-1526

OLIVER J KIEFFER III
10181 MCWAIN
GRAND BLANC MI 48439-8321

OLIVER J KOLAR & IRMA O
KOLAR TRUSTEES U/A DTD
08/25/92 THE OLIVER J KOLAR
AND IRMA O KOLAR TRUST
1648 DENISON DR
SPRINGFIELD IL 62704-4416

OLIVER J ROLAND
5705 SUBURBAN CT
FLINT MI 48505-2645

OLIVER J STONE
TR U/A DTD OLIVER J STONE LIVING
TRUST
UA 04/16/93
112 HOLLY DR
MANAKIN-SABOT VA 23103-3231

OLIVER K BOYER
LOT 254
944 REYNOLDS RD
LAKELAND FL 33801-6431

OLIVER K OSBORNE &
MARILYN N OSBORNE
TR OSBORNE REVOCABLE LIVING TRUST
UA 12/05/97
6234 N ARROWHEAD DRIVE
SCOTT MI 49088-8744

OLIVER KAGLEAR
2454 HATFIELD LN
JACKSON LA 70748-3310

OLIVER KROLL
16847 COMANDRA CIR
LOCKPORT IL 60441-8492

OLIVER L BUTLER
520 E MAIN ST
CALEDONIA MI 49316-8227

OLIVER L HAYES
2336 FILLMORE AVE
BUFFALO NY 14214-2102

OLIVER L RATZ JR
BOX 146
RED BUD IL 62278-0146

OLIVER L STEVENS
919 HUNTINGTON DRIVE
DUNCANVILLE TX 75137-2137

OLIVER L TAYLOR
5917 WINNER AVE
BALTIMORE MD 21215-3801

OLIVER LEE JR
5006 DRIFTWOOD DR
LIVERPOOL NY 13088-5936

OLIVER M DUNCAN
PO BOX 155
TENNESSEE RDG TN 37178

OLIVER M PROVENZANO &
ELLEN R PROVENZANO JT TEN
16614 CLUB DR
SOUTHGATE MI 48195-6505

OLIVER M RANDALL &
MARY M RANDALL JT TEN
BOX 1047
AUBURN ME 04211-1047

OLIVER OTIS HOWARD JR
1290 CHRISTWAY COURT
CINCINNATI OH 45230

OLIVER OWEN THOMPSON
8703 OLDBURY PL
LOUISVILLE KY  40222-5664

OLIVER P ELDER
33 FOREST AVE
GREENSBURG PA  15601-1705

OLIVER P KENT JR
MILTON NY  12547

OLIVER PHELPS
1817 SO PARK AVE
ALEXANDRIA IN  46001-8198

OLIVER Q DILWORTH &
PETER L DILWORTH JT TEN
18700 MARLOWE
DETROIT MI  48235-2740

OLIVER QUARLES JR
417 N 20TH ST
SAGINAW MI  48601-1310

OLIVER R BENNETT
57447 HANOVER
WASHINGTON MI  48094

OLIVER R BENNETT
57447 HANOVER
WASHINGTON MI  48094

OLIVER R DAUGHERTY
951 DEERWOOD LN
LAINGSBURG MI  48848-8603

OLIVER R DE LONG
11 SPRAY DR
MONROE FALLS OH  44262-1322

OLIVER R TAYLOR
1642 S GRANT ST
INDIANAPOLIS IN  46203-3419

OLIVER S MOYER JR &
RITA H MOYER JT TEN
15 THOMSON PLACE
PITTSFIELD MA  01201-7024

OLIVER S WILLIAMS III
444 RT 245
BOX 635
RUSHVILLE NY  14544-0635

OLIVER SANDERS JR
13935 METTETAL
DETROIT MI  48227-1746

OLIVER SMITH JR
2709 COOLIDGE STREET
MONROE LA  71201-8003

OLIVER TORRENCE
3322 ROBERTS
SAGINAW MI  48601-3164

OLIVER V VOLPE
150 HOLMES ST
BRAINTREE MA  02184-1437

OLIVER W DAWSON
225 1/2 NORTH 14TH STREET
ALLENTOWN PA  18102

OLIVER W GIBBS
ROUTE 2 BOX 139 F
HARTSELLE AL  35640-9802

OLIVER W HODGE
1263-A HODGE RD
JACKSON MS  39209-9730

OLIVER W HOLMES JR &
IDA C HOLMES JT TEN
710 RAYMERE AVE INTERLAKEN VIA
ASBURY PARK NJ  07712-4335

OLIVER W WRIGHT
CUST
JOANN WRIGHT U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
1205 BALFOUR
GROSSE POINTE PARK MI  48230-1019

OLIVER WREN
630 SPENCER
FLINT MI  48505-4277

OLIVETTE J SOUCY &
VIVIAN P LASTOWKA JT TEN
33 ALDER DR
NASHUA NH  03060-4315

OLIVETTE SHEA
1188 ROSS BROOK TRACE
YORK SC  29745-8139

OLIVIA A HOLUNGA
APT 614
2700 ELIZABETH LAKE PL
WATERFORD MI  48328-3269

OLIVIA AGUILAR
3337 LYNNE AVE
FLINT MI  48506-2119

OLIVIA ANDREWS
20 SHIP AVE
APT 24
MEDFORD MA  02155-7217

OLIVIA E ENNIS
609 PIONEER AVE
KENT OH  44240-2239

OLIVIA G HARLESS
BOX 79
GONZALES TX  78629-0079

OLIVIA K SAARHEIM
652 AMSTERDAM AVE APT 1A
NEW YORK NY  10025-7458

OLIVIA M STARMAN
120 EAST 81ST ST
APT 10F
NEW YORK NY  10028-1419

OLIVIA OVERTON
2936 WINTRHOP
INDIANAPOLIS IN  46205-4041

OLIVIA S KENT
3365 S LEISURE WORLD BLVD
APT 2C
SILVER SPRING MD  20906-1755

OLIVIA THOMAS
CUST NOEL
THOMAS UNDER NY UNIF GIFTS
TO MINORS
4869 ARROWHEAD DR
RUSHVILLE NY  14544-9728

OLIVIER NADEAU
2684 PLAZA
SILLERY QUEBEC QC  G1T 2V3
CANADA

OLIVIA BLASZKA
428 MAIN ST
SAYREVILLE NJ  08872-1245

OLIVIA ELLEN RICE
2418 AGRA DR
RICHMOND VA  23228-2118

OLIVIA HELEN WIGMAN
3200 LORIENT
MCHENRY IL  60050-6115

OLIVIA LUELLA NIXON
3411 NORTH OLIE
OKLAHOMA CITY OK  73118-7229

OLIVIA M URITESCU
30736 LUND DRIVE
WARREN MI  48093-8019

OLIVIA P HOCUTT
C/O DUERR
5312 CONCORD ST
LITTLE NECK NY  11362-1835

OLIVIA SMITH
2020 PHILADELPHIA DR
DAYTON OH  45406-2720

OLIVIA THOMAS
CUST SETH
THOMAS UGMA NY
4869 ARROWHEAD DRIVE
RUSHVILLE NY  14544-9728

OLLEN C BLAKE
1846 CROZIER AVE
MADISON IN  47250-1775

OLIVIA BRISENO
1407 DENVER AVE
FT WORTH TX  76106-9012

OLIVIA FIGUERIDO
TR OLIVIA FIGUERIDO TRUST
UA 3/18/97
217 SANTA SUSANA
SAN LEANDRO CA  94579-1932

OLIVIA J CORBETT
TR LIVING TRUST 03/19/92
U/A OLIVIA J CORBETT
4116 CLIFTON ST
EL PASO TX  79903-3007

OLIVIA M EGERER
1101 NANTUCKET DR
BAY CITY MI  48706

OLIVIA MULL
130 DOLORES DR
ROCHESTER NY  14626

OLIVIA RYAN BOULTON
12942 IROQUOIS DR
BIRCH RUN MI  48415-9316

OLIVIA THOMAS
CUST ALLISON
THOMAS UGMA NY
4869 ARROWHEAD DRIVE
RUSHVILLE NY  14544-9728

OLIVIA WHITE
16127 GREENLAWN
DETROIT MI  48221-2934

OLLEN L PATRICK &
JOSEPHINE E PATRICK JT TEN
6801 S LAGRANGE RD
UNIT E20
HODCKINS IL  60525-4841

OLLEN MARSHALL HAYES
311 CARDINAL DR
MC MINNVILLE TN  37110

OLLIE B FIELDS
5014 HWY 19TH NORTH
DAHLONEGA GA  30533-9804

OLLIE C WORKMAN
13661 KARL
SOUTHGATE MI  48195-2417

OLLIE F SMITH
99 CHEROKEE RD
PONTIAC MI  48341-1502

OLLIE J ARNOLD
3511 DANDRIDGE AVE
DAYTON OH  45407-1115

OLLIE J MERCER
4038-A GREER
ST LOUIS MO  63107-2113

OLLIE K MAINES
2124 LAUREL ST
TEXARKANA AR  71854-3576

OLLIE M CAUDILL
8426 RONDALE DR
GRAND BLANC MI  48439-8341

OLLIE MATSON &
MARY MATSON JT TEN
1319 SOUTH HUDSON
LOS ANGELES CA  90019-3014

OLLEN O WOODS
25520 EUREKA
WARREN MI  48091-1422

OLLIE B YARBRO
1418 CLINTON ST
ABILENE TX  79603-4406

OLLIE CHARLIE GILMORE
50 DURHAM ST
BUFFALO NY  14115

OLLIE H NEWTON
8371 RODGERS RD
LODI OH  44254-9615

OLLIE J EDWARDS JR
BOX 2744
ANN ARBOR MI  48106-2744

OLLIE J SCHOO JR
220 ASHBY CIR
VERSAILLES KY  40383-1543

OLLIE L KYLE
20508 HANSEN RD
MAPLE HTS OH  44137-2001

OLLIE M THOMAS
3707 ANTWERP TER
INDPLS IN  46228-6745

OLLIE MITCHELL SR
592 BLOOMFIELD
PONTIAC MI  48341-2712

OLLIE A HENSLEY &
GEORGE R HENSLEY JR JT TEN
36604 ANGELINE
LIVONIA MI  48150-2502

OLLIE BROOKS
9816 DOUGLAS WALK
CINCINNATI OH  45215-1604

OLLIE EDWARD POUNDS
934 MARTIN LUTHER KING ROAD
FULTON MS  38843-6963

OLLIE I CAPSHAW
526 N EMERSON
INDIANAPOLIS IN  46219-5618

OLLIE J GROSS &
CLAUDIA J GROSS JT TEN
1316 LEON
WALLED LAKE MI  48390-3612

OLLIE JEAN ROBINETTE
4081 AL HWY 69
GUNTERSVILLE AL  35976-7124

OLLIE L LOCKLEAR
680 BROWNTOWN RD
ROCKMART GA  30153-6342

OLLIE M WILLIAMS
12107 ST JOHN AVE
CLEVELAND OH  44111-5137

OLLIE N NEEDHAM
6795 W 300 N
SHARPSVILLE IN  46068-9138

OLLIE R SHUFORD
213 RUBY ST
SUMMERVILLE SC  29483-8737

OLLIE SKAGGS
5180 RADFORD DR
MORROW OH  45152-1330

OLLIE SMITH
4540 SYLVAN DRIVE
DAYTON OH  45417-1262

OLLIE VERNON RUTHERFORD
1133 3 360 N
ANDERSON IN  46012-3171

OLLIE W RAINEY
BOX 803
FITZGERALD GA  31750-0803

OLLIE WILLIAMS JR
50 E 150TH ST
HARVEY IL  60426

OLLIEWAY BYERS JR
4050 LAWN STREET
KANSAS CITY MO  64130-1626

OLLIVETTE B NEVELS
1066 ALAMEDA
YOUNGSTOWN OH  44510-1204

OLMA SULLIVAN
525 CAPE NEWAGEN RD
NEWAGEN ME  04576-3228

OLNEY H CLOWE
30 MONROE ST
HONEOYE FALLS NY  14472

OLNEY J GRAY
1577 WALDORF CIR
PALM BAY FL  32905

OLNEY THEATRE CORP
ROUTE 108
OLNEY MD  20832

OLTON BAILEY
BOX 82464
HAPEVILLE GA  30354-0464

OLVIE A SHEEHAN
BOX 344
BESSEMER PA  16112-0344

OLVIN J HOWARD JR
5784 COUNTY RD 434
TRINITY AL  35673-4102

OLYCE LEE LOZIER &
EDITH G LOZIER JT TEN
9520 E CLARENCE RD
HARRISON MI  48625-9038

OLYMPIA G THOMAS
2444 MISSISSAUGA RD
MISSISSAUGA ON  L5H 2L5
CANADA

OLYMPIA G THOMAS
2444 MISSISSAUGA RD
MISSISSAUGA ON  L5H 2L5
CANADA

OLYSEE KILGORE JR
878 HOLLER ROAD
DAYTON OH  45427-1808

OM P KHANNA
12 GOLDEN ASTER
LITTLETON CO  80127-2222

OMA B GATES &
JACK E PIRET JT TEN
843 BIG OAK RD
YARDLEY PA  19067-4723

OMA F THEURER
CUST JACOB E THEURER
UTMA IN
8835 S 1100 E
UPLAND IN  46989-9418

OMA L HENNEMUTH &
GAYLE KEEP JT TEN
6145 WAVERLY
DEARBORN HEIGHTS MI  48127-3228

OMAH B SNOW
2415 WINDSOR DRIVE
LIMA OH  45805-1427

OMANA S KORAH
PO BOX 705
PORT ORCHARD WA  98366-0705

OMAR A LEGGETT
ATTN BEULAH LEGGETT MILLER
24691 RAY PARKER RD
ARCADIA IN  46030-9484

OMAR A PUPO
2130 GA HWY 81 SW
LOGANVILLE GA  30052

OMAR A SPOONER
554 SPERRY HOLLOW RD
SCHENEVUS NY  12155-2309

OMAR E BOYD III
523 S PLYMOUTH BLVD
LOS ANGELES CA  90020-4709

OMAR GONZALEZ
28519 ELMIRA
LIVONIA MI  48150-3177

OMEN J GIBBARD
2899 AVALON
ROCHESTER HILLS MI  48309-3121

OMER D BARKALOW
8364 LAKEVALLEY DR
CINCINNATI OH  45247

OMER F TRACY JR
3331 RAIBLE AVE
ANDERSON IN  46011-4725

OMER J HUGHES
BOX 873
ROSS OH  45061-0873

OMER V THOMAS
17392 SANTA ROSA
DETROIT MI  48221-2608

OMAR ARNESEN & PICOLA
ARNESEN TR U/A DTD
03/02/72 F/B/O OMAR ARNESEN &
PICOLA ARNESEN
1969 LILLINGSTON CANYON RD
CARPENTERIA CA  93013-3107

OMAR EL
25101 PINEHURST
ROSEVILLE MI  48066-3822

OMAR N BRADLEY ELIZABETH BRADLEY
DORSEY & SOL E FLICK TR U/W
MARY QUAYLE BRADLEY
APT 818
5101 RIVER ROAD
BETHESDA MD  20816-1567

OMER C DE CLERCQ
BOX 250323
FRANKLIN MI  48025-0323

OMER DURU
BOX 3332
TEANECK NJ  07666-9106

OMER H BRUNEEL
TR OMER H BRUNEEL LIVING TRUST
UA 10/08/96
22800 LINCOLN
ST CLAIR SHORES MI  48082-1739

OMER L ARVIN
1695 DALE DR
PLAINFIELD IN  46168-9499

OMERO S IUNG
925 PEBBLEBROOK
EAST LANSING MI  48823-6402

OMAR DALE WINGROVE
2411 HIGHPOINT DR
AGOURA HILLS CA  91301

OMAR ESPINOSA
277 N HEMLOCK AVE
WOOD DALE IL  60191-1657

OMAR VAN GORP &
FRANCES VAN GORP JT TEN
20224 MELVIN
LIVONIA MI  48152-1829

OMER CHARLES TRACY
645 SUMMIT RIDGE DRIVE
MILFORD MI  48381-1681

OMER E PORTER JR &
BETTY C PORTER
TR UA 11/16/06 PORTER FAMILY LIVING
TRUST
8263 PINECOVE COURT
CINCINNATI OH  45249

OMER J HOORNAERT
500 EAST LEELAND HEIGHTS BLVD
LEHIGH ACRES FL  33936-6720

OMER L UNDERWOOD &
MARGARITA H UNDERWOOD JT TEN
2114 LYNCH DR
WILMINGTON DE  19808-4825

OMUS HIRSHBEIN
CUST
PERETZ HIRSHBEIN U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
340 RIVERSIDE DR
NEW YORK NY  10025-3423

ONA HAYDEN
31 CHERRY HILL
WILLIAMSTOWN KY  41097-8913

ONA K MURRELL
6532 BOWER DR
INDIANAPOLIS IN  46241-1862

ONA M BELT
1251 EAST HUMPHREY AVENUE
FLINT MI  48505-1760

ONA M BELT
1251 EAST HUMPHREY AVENUE
FLINT MI  48505-1760

ONA M BIXLER
900 N CASS LAKE RD APT 340
WATERFORD MI  48328-2618

ONA RAINEY
1118 S M-13
LENNON MI  48449-9301

ONALEE DORR FELTEN
499 17TH STREET
WEST BABYLON NY  11704

ONALEE KAY HARRIS
62 MAY ROAD
GOODMAN MO  64843

ONDA VEE HOFACKER
378 CLINTON ST
CLAYTON OH  45315-8964

ONDALEE SUE WIELKOPOLAN &
STEVEN PAUL WIELKOPOLAN JT TEN
3124 VENICE
DEARBORN MI  48124-4156

ONDIE LEE ALEXANDER
13024 SIMMS
DETROIT MI  48205-3264

O'NEAL DRILLING COMPANY INC
ATTN PAT O'NEAL
BOX 4660
FT WORTH TX  76164-0660

ONEAL N THOMAS
130 JERRY PRATER RD
CLIFTON TN  38425-5306

ONEAL ODISTER
2433 CLIFTON SPRINGS MANOR
DECATUR GA  30034-3734

ONEAL ROSS
1704 PLUMB DR
MWC OK  73130-6505

ONEDA L COOKE
9135 S LASALLE STREET
CHICAGO IL  60620-1410

O'NEIL DAVIDSON
1218 VERNON DRIVE
DAYTON OH  45407-1714

ONEIL J BOUDREAUX
517 CYPRESS ST
THIBODAUX LA  70301-2205

ONETA K WARD &
DONNA CRAWFORD JT TEN
2655 W ROBINWOOD
FRESNO CA  93711-2542

ONETA T RHODES
111 TOWER RD NE APT 809
MARIETTA GA  30060-6944

ONEY R OTTEN
105 5TH ST
TROY MO  63379-1154

ONIESHA SHINAULT
270 NO BWAY 3C
YONKERS NY  10701-2672

ONILDA R SHOEMAKER
223 RITA ST
DAYTON OH  45404-2059

ONIOUS MATTHEWS JR
3412 FULTON ST
SAGINAW MI  48601

ONITA D KOCKA
4909 PHILLIP RICE ROAD
CORTLAND OH  44410-9674

ONOFRE L MENDIOLA &
EDILBERTA E MENDIOLA JT TEN
6184 DRACAENA CT
SAN DIEGO CA  92114-6903

ONOFRIO J SPINELLI
4362 TIEDEMAN RD
BROOKLYN OH  44144-2325

ONORE SMITH
30223 FOX RUN
BIRMINGHAM MI 48025-4724

ONORIFIO N VALENTI
1215 MARK
CLAWSON MI 48017-1264

ONZA MORGAN
620 HEDGECOTH RD
CRAB ORCHARD TN 37723-1755

OPAL ADAMS
6112 ELDON RD
MT MORRIS MI 48458-2716

OPAL C HUETTNER
5041 S STONEHEDGE DR
GREENFIELD WI 53220-4628

OPAL C WORKMAN
13661 KARL
SOUTHGATE MI 48195-2417

OPAL DURHAM
3063 W 51ST STREET
CLEVELAND OH 44102-4507

OPAL F LEATH
862 MEADOW COURT
MOORESVILLE IN 46158-2711

OPAL G KOBESKI
12250 W OUTER DRIVE
DETROIT MI 48223-2511

ONORENO PALMA
4089 GALE ROAD
DAVISON MI 48423-8950

ONUS THOMPSON
4703 WEBSTER ROAD
GLENNIE MI 48737-9783

OOIE FONG
1256 FRANCISCO ST
SAN FRANCISCO CA 94123-2304

OPAL B HAMMOCK
112 MEDALLION LN
LYMAN SC 29365-1221

OPAL C RODY
TR UA 05/25/05
OPAL C RODY LIVING TRUST
2436 CANTER WAY DR
ST LOUIS MO 63114

OPAL D HEROLD
15 LAKE RD
ELLISVILLE MS 39437

OPAL DUSSEAU
30 80 HWY 219
WALLINS CREEK KY 40873

OPAL F MOLER
44 W BEAUMONT RD
COLUMBUS OH 43214-2006

OPAL G KOBESKI &
LAWRENCE BALDWIN JT TEN
12250 W OUTER DR
DETROIT MI 48223-2511

ONORENO PALMA &
THERESA M PALMA JT TEN
4089 GALE ROAD
DAVISON MI 48423-8950

ONWARD E BURGE &
SARAH L BURGE JT TEN
R D 3
BOX 33
CAMERON WV 26033-9701

OPAL A SNEIDER &
BRUCE R SNEIDER JT TEN
APT 4009
2050 S WASHINGTON RD
HOLT MI 48842-8633

OPAL BERRYHILL
513 COUNTRY CLUB TERRACE
MIDWEST CITY OK 73110-3936

OPAL C WHITE &
TAMMY WHITE THOPY JT TEN
1821 ST JAMES PL
ANDERSON IN 46012-3191

OPAL D SMITH
10 YOUNGSTOWN DRIVE
CLENDENIN WV 25045-9506

OPAL ELIZABETH PRATT
TR PRATT FAM TRUST
UA 01/08/94
13702 E QUEEN CREEK RD
CHANDLER AZ 85249-9239

OPAL F TUVELL
331 ESTONIA DRIVE
NEW LEBANON OH 45345-1329

OPAL G LAMBDIN
1101 W CENTRAL
LAFOLLETTE TN 37766-2032

OPAL HACKATHORNE
5343 SPRINGFIELD-XENIA RD
C/O ROBERT HACKATHORNE P O A
SPRINGFIELD OH  45506-3870

OPAL L MERRITT
715 WEST 34TH ST
ANDERSON IN  46013-3211

OPAL LEWIS
BOX 105
NEW LEBANON OH  45345-0105

OPAL M SUTHERLAND
205 FIRESTONE DR
DELAWARE OH  43015-4254

OPAL MATTHEWS
4928 COLUMBUS AVE
ANDERSON IN  46013-5132

OPAL R GREER
BOX 242
BROWNSVILLE TN  38012-0242

OPAL TURPIN KNOWLES
BOX 454
5008 N HENRY BLVD
STOCKBRIDGE GA  30281-0454

OPHA L THORNTON
198 COUNTY ROAD 699
CULLMAN AL  35055-9668

OPHELIA M HARPER
1544 N EUCLID
DAYTON OH  45406-5921

OPAL HOLSONBACK
203 OAK TRL NE
HARTSELLE AL  35640-4336

OPAL L OPELA
17360 TURTLECREEK DR
CHOCTAW OK  73020-7413

OPAL M BOYER
308 S FOURTH ST
TIPP CITY OH  45371-1607

OPAL M WILLIAMS
BOX 300954
DRAYTON PLAIN MI  48330-0954

OPAL P RODGERS
122 PLANTATION TRCE
WOODSTOCK GA  30188-2272

OPAL S SCHRADER
7290 SPENCER LAKE ROAD
MEDINA OH  44256

OPAL URSUY &
CAROLYN STECKERT JT TEN
5635 BROCKWAY RD
SAGINAW MI  48603-4472

OPHELIA AUSTIN
19947 CHERRYLAWN
DETROIT MI  48221-1143

OPHELIA M MILLER
6150 HONEYGATE DR
DAYTON OH  45424-1142

OPAL J SCHELL
381 ROCKFORD DR
HAMILTON OH  45013-2252

OPAL L WIRTH
TR UA 06/01/98
SAMUEL E WILLIAMS & OPAL L WILLIAMS
TRUST
37410 NEUKOM AVE
ZEPHYRHILLS FL  33541

OPAL M DENNIS
4674 THOMAS RD
LAPEER MI  48455-9342

OPAL MALEZE ROBINSON
TR LIVING TRUST 07/03/87
U/A OPAL MALEZE ROBINSON
16755 TAFT RD
SPRING LAKE MI  49456-1009

OPAL R ALLEN TOD
DIANA K ACREE
SUBJECT TO STA TOD RULES
255 RAMSEY LANE
COOKEVILLE TN  38501

OPAL STROTHEIDE
TR OPAL STROTHEIDE TRUST
UA 06/05/95
16 KAESER CT
HIGHLAND IL  62249-2630

OPALINE E EGEBERG
1010 S TAMARACK AVE
YUMA AZ  85364-4135

OPHELIA M AUCLAIR
7095 BLD GOVIN
EAST MONTREAL QC  H1E 6N1
CANADA

OPHELIA NIEVES
4626 WOODWORTH ST
DEERBORN MI  48126

OPHELIA TINSLEY
125 ROXBOROUGH ROAD
ROCHESTER NY  14619-1417

OPIE J GANOE &
YVONNE L GANOE JT TEN
BOX 24351
CHATTANOOGA TN  37422-4351

ORA B FULLER
829 1/2 W SAGINAW
LANSING MI  48915-1962

ORA D SMITH
459 COUNTY RD170
MOULTON AL  35650

ORA HOLLAND
341 LAFAYTTE ST
RAHWAY NJ  07065-5105

ORA J SHUCK
1924 FLTECHER ST
ANDERSON IN  46016-4425

ORA K ALESHIRE
8371 91ST ST
LARGO FL  33777-2811

ORA LEE OLLIE
12374 CLOVERLAWN
DETROIT MI  48204-1015

ORA M HAWES
7629 DEERFIELD
WOODRIDGE IL  60517-2841

OPHER E RUMNEY &
JOHN RUMNEY JT TEN
1875 GRAND BLVD
EUCLID OH  44117

ORA A HENSLEE
1289 HATCH RD
OKEMOS MI  48864-3409

ORA BERNICE WHITE
C/O TONIE J GIBSON
3043 WHITHROP AVE
INDIANAPOLIS IN  46205-4042

ORA E CALDWELL
RT 1 BOX 174
PRINCETON MO  64673-9602

ORA J GHOLZ
216 E HALTERN AVE
GLENDORA CA  91740-4491

ORA JEAN BOLDEN
208 ARDEN PARK
DETROIT MI  48202-1302

ORA L GIPSON
3424 BRIMFIELD DR
FLINT MI  48503-2919

ORA LEE PRICE
TR UA 03/18/99
PRICE FAMILY TRUST
26840 DAVIDSON
REDFORD MI  48239

ORA M SMITH
147 SISSON
ROMEO MI  48065-5039

OPIE J GANOE
BOX 24351
CHATTANOOGA TN  37422-4351

ORA ANN HASSETT
10275 RUE CHAMBERRY
SAN DIEGO CA  92131-2239

ORA D HOVIOUS
4102 BERTRAND RD
INDIANAPOLIS IN  46222-4612

ORA E HILLARY &
DARLENE HILLARY JT TEN
806 13TH ST
SPIRIT LAKE IA  51360

ORA J MURDOCK
1136 E 18TH ST
ANDERSON IN  46016-2115

ORA JONES PERS REP
EST TOMOTHY LITTLE
1535 CHEVELLE ST
BIRMINGHAM AL  35214-4711

ORA L SAWYERS
161 OLD HOUSE BRANCH ROAD
TOPMOST KY  41862-9004

ORA M BURKE
3715 14TH ST WEST LOT 64
BRADENTON FL  34205-6134

ORA M SMITH &
FRANCES T SMITH JT TEN
147 SISSON
ROMEO MI  48065-5039

ORA P MERCER
1603 S SEMINOLE
CHATTANOOGA TN  37412-1143

ORA P MERCER
CUST DELMAR
E MERCER III UGMA TN
1603 S SEMINOLE
CHATTANOOGA TN  37412-1143

ORA P MERCER
CUST TREVOR D MERCER UGMA TN
1603 S SEMINOLE
CHATTANOOGA TN  37412-1143

ORA R SHAW JR
1720 NORTHFIELD DR
MUNCIE IN  47304-2011

ORA R SHAW JR
1720 NORTHFIELD DR
MUNCIE IN  47304-2011

ORA R SHAW JR &
DOROTHY R SHAW JT TEN
1720 W NORTHFIELD DR
MUNCIE IN  47304-2011

ORA W REED JR
1221 WATERMAN
DETROIT MI  48209-2257

ORA Y RASEY
159 WARRENTON DR NW
WARREN OH  44481-9008

ORAL D NEAL
508 N TULIP TREE
MUNCIE IN  47304-9364

ORAL L CONGLETON
6557 FOUNTAIN RD
HICKSVILLE OH  43526-9319

ORAL L JONES JR
7112 POPPLEWOOD DR
DAVISON MI  48423-9519

ORAL L MERRILL &
JAMES C MERRILL &
RICHARD G MERRILL JT TEN
26075 FORDSON HIGHWAY
REDFORD MI  48239

ORAL RAYMOND SEVERSON
TR UA 12/03/98
ORAL RAYMOND SEVERSON FAMILY TRUST
3263 SOUTH 122 ST
WEST ALLIS WI  53227

ORALIA CONTRERAS
141 E LAMB RD
MASON MI  48854-9469

ORALIA HERNANDEZ
4417 S 15TH ST
MILWAUKEE WI  53221-2319

ORALIA LARRAZOLO
2304 BATON ROUGE DR
KOKOMO IN  46902-2904

ORAMEL G BROWN
117 STILLMEADOW DR
LIZTON IN  46149

ORAN A WATTS III
6548 TUXEDO LANE
INDIANAPOLIS IN  46220-3749

ORAN K DORSETT
1430 E WASHINGTON ST
GREENSBORO NC  27401-3462

ORAN P MARSHALL
2416 EAGLE FOREST DR
SAINT CHARLES MO  63303

ORAN R ROWLAND
RR 6 BX 4665 BLOOMINGROVE RD
MANSFIELD OH  44903-9806

ORAN R ROWLAND
RR 6 BX 4665 BLOOMINGROVE RD
MANSFIELD OH  44903-9806

ORAZIO E BIANCHIN
734 GRIFFITH ST
OSHAWA ON  L1J 7N5
CANADA

ORAZIO J ARCIDIACONO
1004 GRAY STREET
NEW CASTLE DE  19720-6746

ORBA D OLIVER
696 GREENWOOD ROAD
ALGER MI  48610-9602

ORBIN COMBS
3811 CTH A
STOUGHTON WI  53589

ORBIN HOWARD
5832 MIDDLEBORO RD
MORRWO OH  45152-9751

ORBIN M ELLISON &
BETTY L ELLISON JT TEN
2731 NADEAU RD
MONROE MI 48162-9356

ORBRA I BAKER
1818 FERGUSON
ST LOUIS MO 63133-1816

ORBRA J CHESEBRO
1035 LEISURE DRIVE
FLINT MI 48507-4058

ORCADA S FICKER
1838 FRANKLIN AVE S E
MINNEAPOLIS MN 55414-3671

ORCENETH F KNIGHT &
BERNICE A KNIGHT
TR ORCENETH F KNIGHT FAM TRUST
UA 08/01/92
9350 BLUEBELL DR
GARDEN RIDGE TX 78266-2316

ORDEAN T BLEGEN
4326 S RIVER RD
JANESVILLE WI 53546-9084

ORELIUS T BARNETT
2721 GUILFORD AVENUE
INDIANAPOLIS IN 46205-4417

ORELLA H WHICKER
6900 ORINOCO AVENUE
INDIANAPOLIS IN 46227-5049

OREMS UNITED METHODIST CHURCH
1020 OREMS RD
BALTIMORE MD 21220-4623

OREN A HOLMES & MARLYS L HOLMES
TR OREN A & MARLYS L HOLMES TRUST
UA 07/25/01
620 W 42ND AVE
SAN MATEO CA 94403-5034

OREN A MULKEY
209 TUTTLE RD
SAN ANTONIO TX 78209-6144

OREN B DEWEY
1488 CUNARD RD
COLUMBUS OH 43227-3294

OREN C VINCENT
10186 MORRISH RD
SWARTZ CREEK MI 48473-9127

OREN D BEST
RT 1 SOUTH KIMMEL
SUNFIELD MI 48890-9801

OREN E LIND
3137 N 55TH
KANSAS CITY KS 66104-1650

OREN F WOLFINGBARGER
4011 55TH WAY N APT 934
SAINT PETERSBURG FL 33709-5656

OREN G SHAFFER
95 W 10TH ST
GREENVILLE PA 16125-8225

OREN H WIGGIN
34110 W 359 ST
OSAWATOMIE KS 66064-4241

OREN H WIGGIN &
MINNIE M WIGGIN
TR UA 05/03/91 OREN H
WIGGIN & MINNIE M WIGGIN REV LIV
TR 34110 W 359 ST
OSAWATOMIE KS 66064-4241

OREN J MULKINS &
RACHEL M MULKINS JT TEN
2624 EVERGREEN DR
VISALIA CA 93277-6117

OREN K BEACH
35 OVERHILL AVE
RYE NY 10580-3134

OREN L HYLAND
530 AUSTIN DRIVE
CHARLOTTE NC 28213-6245

OREN LEE HYLAND JR
5103 BLACKBERRY LN
MATTHEWS NC 28104-4272

OREN R OSBORN
3590 ATLANTIC AVE
PENFIELD NY 14526-1800

OREN SHOEMAKER &
MARILYN SHOEMAKER JT TEN
56066 WOODRIDGE
THREE RIVERS MI 49093-9782

OREN W BOGGS
3105 W 119TH ST
SHAWNEE MISSION KS 66209-1062

ORENA RUTH JAMES
H C 15 BOX 235
JUNCTION TX 76849-9502

ORENE R DOBBINS
1309 RIVER CRESCENT DRIVE
ANNAPOLIS MD 21401-7271

ORESTE L BERSANO
1400 S NATIONAL CITY RD
NATIONAL CITY MI 48748-9602

OREVA WHITE
113-39 212 ST
QUEENS VLG NY 11429-2311

ORIANO P SPOLTORE
4403 FIELDING ROAD
WILMINGTON DE 19802-1101

ORIE O HOOK
BOX 144
DALEVILLE IN 47334-0144

ORIEN W GOODSON
4495 CONGRESS TWP RD 77
MT GILEAD OH 43338

ORIN MICHAEL MOYER
45015-10TH ST W
LANCASTER CA 93534-2307

ORINE E PEOPLES
11759 WHISPER KNOLL DR
FISHERS IN 46037

ORION T RHODES &
MARY FRANCES RHODES TEN ENT
BOX 8204
LANCASTER PA 17604-8204

OREST SENECA
585 DEWALT DRIVE
PITTSBURGH PA 15234-2431

ORETA SMART MILNER
1010 WESTGATE
FARMERSVILLE TX 75442-1404

ORIAN ELIZABETH TOLTON
BOX 2174
CARMEL CA 93921-2174

ORICE M MC QUEEN
59 EATON AVE
HAMILTON OH 45013-3041

ORIEN G ESTEP
2197 E WILLIAMSON AV
BUTON MI 48529-2447

ORIN D MC CRACKEN
RR 1 BOX 20
SORENTO IL 62086-9701

ORIN STEPHEN LEONARD
5213 HIGH VISTA DR
OREFIELD PA 18069

ORION C RIDDER &
DONNA M RIDDER &
SUSAN MARIE BREDEHOEFT JT TEN
5431 NW PARKDALE RD
KANSAS CITY MO 64151-3209

ORIS BROWN
BOX 252
COMMERCE GA 30529-0005

ORESTE B ALESSIO &
ANN MARIE ALESSIO JT TEN
12829 OAK CT
LOCKPORT IL 60441-8727

ORETHA EWELL
18578 LUMPKIN
DETROIT MI 48234-1213

ORIANNA D WEBB
TR
LAYTON R WEBB &
ORIANNA D WEBB TRUST
UA 05/16/95
6000 20TH ST N APT 146
ST PETERSBURG FL 33714

ORIE J FAIRBANKS
8023 N OAK RD
DAVISON MI 48423-9346

ORIEN L WHITWORTH
1766 WESLEY WAY
CONYERS GA 30012-4076

ORIN ELBERT MULLINS
TR UA 01/05/93 MULLINS
FAMILY TRUST
532 N 7TH ST
MONTEBELLO CA 90640-3629

ORIN W EVANS
729 CHURCH ST
JANESVILLE WI 53545-2381

ORION J MOORE
2141 PINE RIVER RD
STANDISH MI 48658-9713

ORIS L SEABOLT
BOX 331
WASHINGTON WV 26181-0331

ORIS W BRADFORD
3084 ROANOKE ST
FLINT MI 48504-1829

ORLAN T KELLEY JR
17 GLENN WAY AVE
SMYRNA DE 19977-1725

ORLAND JOHNSON
2621 FREMONT AVE S
MINNEAPOLIS MN 55408-1104

ORLAND R BURNETT &
ROSEMARY S BURNETT JT TEN
11900 PLEASANT RIDGE ROAD #1312
LITTLE ROCK AR 72223

ORLANDO BOCCIA
69 LORI LANE
ROCHESTER NY 14624-1417

ORLANDO J PERRY &
ELEANOR R PERRY JT TEN
8436 WHITEFIELD
DEARBORN HEIGHTS MI 48127-1191

ORLANDO N LOMO
28410 FLORAL
ROSEVILLE MI 48066-4760

ORLANDO SAFFOLD
740 MAPLE ST
WARREN OH 44485-3851

ORLENE E MASON
CUST BRIAN
MASON CARPENTER UGMA MI
25126-F
ARCHBOLD OH 43502

ORITHIA A LEWIS
25253 HASKELL
TAYLOR MI 48180-2084

ORLAND A HERMANSON
N6457 HWY 89
DELAVAN WI 53115-2416

ORLAND K KIPP
6763 MINNICK RD LOT 61
LOCKPORT NY 14094-9106

ORLANDO A MON
4909 HARBORVIEW BLVD
ROWLETT TX 75088-6163

ORLANDO C TACKETT
46 E JOSEPHINE
ECORSE MI 48229-1717

ORLANDO L BENETTI &
JENNIE A BENETTI JT TEN
1222 E 170TH ST
SOUTH HOLLAND IL 60473-3558

ORLANDO R DE DOMINICIS
RD 1 BOX 245
VOLANT PA 16156-9507

ORLANDO WATSON LLOYD &
MARGARET MAE LLOYD JT TEN
7734 GARRISON ROAD
HYATTSVILLE MD 20784-1727

ORLENE M MCERLAIN & JACK L
2733 27TH COURT SW
LOVELAND CO 80537

ORLA BENNER
23 ZANE ST
PENNSVILLE NJ 08070-2046

ORLAND F WILSON
TR ORLAND & LAURA WILSON FAM TRUST
UA 02/06/98
PO BOX 344
BLACK CANYON CITY AZ 85324

ORLAND L LAVRACK
331 W PREVO RD
LINWOOD MI 48634-9775

ORLANDO BERTI
BOX 1101
E HAMPTON NY 11937-0706

ORLANDO H AMARAL
507 S WASHINGTON ST
PO BOX 944
OWOSSO MI 48867

ORLANDO LEE HARRIS
7625 LIPPERT LN
OKLAHOMA CITY OK 73162-5588

ORLANDO R GACCI
RD 1 RICH HILL ROAD
CHESWICK PA 15024-9728

ORLEA INC
420 N CHERRY ST EXT
WALLINGFORD CT 06492-5840

ORLEY A FRITZ
2073 S FIVE MILE RD
MIDLAND MI 48640-9525

ORLEY ASHENFELTER
30 MERCER ST
PRINCETON NJ  08540-6808

ORLIE D WILSON
2300 HOULIHAN RD
SAGINAW MI  48601-9756

ORLIE E MAY
12335 GRAHAM DR
ORIENT OH  43146-9113

ORLIE L CURTIS &
IDELLA M CURTIS JT TEN
330 CRYSTAL DOWNS
RIO VISTA CA  94571

ORLIN E HAAS
1500 SOUTH MARQUETTE RD
20
PRAIRIE DU CHIEN WI  53821-2857

ORLIN E MCLAIN
1431 GRANT
BELOIT WI  53511-3304

ORLIN WOLLA
5704 LARRYAN DRIVE
WOODLAND HILLS CA  91367-4040

ORLO R HARRIS
17365 50TH AVE
MARION MI  49665-8215

ORLOU M LATOURETTE &
PAULA O PEARSALL JT TEN
C/O APKER
4113 MONTE AZUL LOOP
SANTE FE NM  87505-2767

ORLOW HENDRIX JR
2403 PARK
OAK GROVE MO  64075-7017

ORLYN J RODGERS
6516 HEMINGWAY RD
DAYTON OH  45424-3416

ORMA FAY RENAUD
15454 SUTTON ST
SHERMAN OAKS CA  91403-3808

ORMA MYRTLE ELLIOTT MC LEAN
28 JOHNSTON ST
SMITHS FALLS ON  K7A 1V4
CANADA

ORMAN A RAY &
BETTIE M RAY JT TEN
LOT 60
2692 NE HWY 70
ARCADIA FL  34266-6331

ORMAN H ADAMS
140 TRUDY AVE
MUNROE FALLS OH  44262-1013

ORMAN O WHITED JR
505 46TH ST
VIENNA WV  26105

ORMAN P WALLS
171 W HARTLEY DR APT A
HIGH POINT NC  27265-2867

ORMAN R HOWELL &
DONNA F HOWELL JT TEN
155 DOGWOOD DRIVE
ERIN TN  37061

ORMAN R SHOLAR
22852 LEXINGTON
EAST DETROIT MI  48021-1963

ORMEL J PRUST &
LOIS R PRUST JT TEN
3527 LARKIN LN
MCHENRY IL  60050-0524

ORMOND J DAILEY JR
22 CHILI AVE
SCOTTSVILLE NY  14546-1211

ORMONDE S WOLLEBAEK
C/O UNITED COUNTIES TR CO
03/06/722-0
299 MORRIS AVE
SUMMIT NJ  07901-2555

ORPHA J ROBERTS
1468 S OAKHILL
JANESVILLE WI  53546-5575

ORPHA L BOYER &
JAY L BOYER
TR ORPHA L BOYER TRUST
UA 02/26/96
29 SILVER MAPLE WAY
CINCINNATI OH  45246-4167

ORPHA ROGERS BASS
382 E WESLEY RD NE
ATLANTA GA  30305-3824

ORPHA T KING
900 ELLERBEE ST
DURHAM NC  27704-4550

ORPHEA E STOWE
CHETEK WI  54728

ORR L KAHEY
657 ROSAL AVE
OAKLAND CA 94610-1745

ORRA ENSZER &
BARBARA ENSZER JT TEN
2011 REO ST
SAGINAW MI 48602

ORRA F LANE
11045 N EAGLE LN
OKLAHOMA CITY OK 73162

ORRA G SUTTON
5848 BRIGHAM RD
GOODRICH MI 48438-9645

ORRA MASON HYNSON
TR
CYNTHIA MASON RUMP
U/DECL OF TRUST DTD 5/14/56
2009 N VAN BUREN ST
WILMINGTON DE 19802-3807

ORRA MASON HYNSON
TR
WILLIAM READ TALLANT
U/DECL OF TRUST DTD 5/14/56
9002 N 182 E AVE
OWASSO OK 74055-8041

ORREN J LAWRENCE &
BETTY K LAWRENCE JT TEN
4611 BAYSHORE BLVD NE
ST PETERSBURG FL 33703-5561

ORREN K STIGERS JR &
JUDY L STIGERS JT TEN
12012 BEAVERTON DR
BRIDGETON MO 63044-2800

ORREN STANLEY VAN ORDEN
1104 NE 44TH ST
OCALA FL 34479-1932

ORRICK METCALFE
2151 EAST LAKESHORE DRIVE
BATON ROUGE LA 70808-1466

ORRIE ANNE ANDERSON &
HAROLD ANDERSON JT TEN
45 TERHUNE AVE
PEQUANNOCK NJ 07440-1131

ORRIE F VANDERHAGEN
13681-D5 RALEIGH LANE
FORT MYERS FL 33919-6243

ORRIE M ANDERSON &
ADELAIDE E ANDERSON JT TEN
7199 SUNNINGDALE DR
APT D
OCALA FL 34472-8176

ORRIE M ANDERSON &
ADELAIDE E ANDERSON JT TEN
7199-D SUNNINGDALE
OCALA FL 34472-8176

ORRIN A AUSTIN
1135 SO CLEVELAND AVE
ST PAUL MN 55116-2506

ORRIN B MORGAN
214 CHICAGO AVE
KALAMAZOO MI 49048-2075

ORRIN F BENJAMIN
3815 EMERALD FALLS DR
HOUSTON TX 87059-3735

ORRIN F BENJAMIN &
DOROTHY BENJAMIN JT TEN
3815 EMERALD FALLS DR
HOUSTON TX 77059-3735

ORRIN M ANDERSON & MYRA L
ANDERSON TR ORRIN M ANDERSON &
MYRA L ANDERSON REVOCABLE
LIVING TRUST UA 08/18/98
4810 PARIS DR
GODFREY IL 62035-1617

ORRIN T BRADLEY
3502 MILL BROOKWAY CIRCLE
GREENACRES FL 33463-3055

ORRIS ADKINS
110 PEBBLE BROOK DR
CLINTON MS 39056-5818

ORRIS H STARK
265 DANBURY RD
RIDGEFIELD CT 06877-3214

ORSON ERVING COE II
2148 WATERMARK DR SE
GRAND RAPIDS MI 49546-9021

ORSON N GROVER
645 NEIL AVE APT 905
COLUMBUS OH 43215

ORSON W WEBSTER JR &
ALICE E WEBSTER JT TEN
BOX 383
DALTON PA 18414-0383

ORTENSE DUFFY
UNTERER RHEINWEG 100
4057 BASLE ZZZZZ
SWITZERLAND

ORTHEL E CASSELL
4322 EVANS DRIVE
SAINT LOUIS MO 63113-2717

ORTHELLA MILLER LAMEIKA &
JANET C WYANT JT TEN
3640 SHADY RIDGE
JACKSON MI  49201

ORTON K BERGELAND &
BARBARA E BERGELAND JT TEN
3451 HARVARD
FRESNO CA  93703-1931

ORVA S SCHRAMM
25121 BUCKSKIN DR
LAGUNA HILLS CA  92653-5738

ORVAL C HARDIMON
408 N CALUMET
KOKOMO IN  46901-4968

ORVAL E PLUMLEE
6347 W 625 S-90
WARREN IN  46792-9552

ORVAL G WETZEL &
ANITA F WETZEL JT TEN
10430 NOLAND RD
OVERLAND PARK KS  66215-2170

ORVAL LEVERN FERGUSON
3446 HODGINS PKWY
BURTON MI  48519-1514

ORVAL W WRIGHT
2163 W MOUND ST
COLUMBUS OH  43223-2047

ORVEL JOHN STRILER
4029 SEYMOUR RD
SWARTZ CREEK MI  48473-8568

ORTIE MENDONCA
TR UA 11/16/01 ORTIE MENDONCA
LIVING
TRUST
4345 BURNEY WAY
FREMONT CA  94538-2617

ORTRUD K COUDON
854 CHERRY HILL LN
POTTSTOWN PA  19465-7839

ORVAL A MCMAHON & RUBY O
MCMAHON TRUSTEES U/A DTD
04/27/93 F/B/O ORVAL A
MCMAHON & RUBY O MCMAHON
314 S SIMON ST
CADILLAC MI  49601-2114

ORVAL D GEIST
3322 GARY DR
EDEN NY  14057-9514

ORVAL E WOODBURN
BOX 506
STREATOR IL  61364-0506

ORVAL L BUTCHER
1810 EAST 2ND AVE
BLOOMINGTON IN  47401-5224

ORVAL M BORDERS
5015 EGGNERS FERRY RD
BENTON KY  42025-8162

ORVEL D BAGGETT
37543 MISSION BLVD
FREMONT CA  94536-1715

ORVELL S PULLIAM
315 MAPLE ST
EDEN NC  27288-5513

ORTIE P KINSHELLA
3469 ELSINORE PLACE
SAN DIEGO CA  92117-4508

ORTRUD SCHNEIDER &
HARVEY SCHNEIDER JT TEN
26376 HIDDEN VALLEY
FARMINGTON HILLS MI  48331

ORVAL C EDWARDS
675 OVERLOOK RD
SIMI VALLEY CA  93065

ORVAL DALE EVANS
7201 N 3000 E RD
MANTENO IL  60950

ORVAL G RICHARDS
218 OAKWOOD ST
ELYRIA OH  44035-8002

ORVAL L FERGUSON &
GLADYS C FERGUSON JT TEN
3446 HODGINS PARKWAY
BURTON MI  48519-1514

ORVAL W KIZER
1303 E HURD RD
CLIO MI  48420-7926

ORVEL J JACOBSON
10418 E LANSING RD
DURAND MI  48429-1805

ORVELLA HEGLEY
1028 SKOGDALEN DRIVE
STOUGHTON WI  53589-1877

ORVESTI L WAUFORD
102 GIBSON DRIVE
MADISON TN 37115-3621

ORVIAL MIRACLE
71 SUNNY LN
SO LEBANON OH 45065-1431

ORVIL D HILL
BOX 1
HASLETT MI 48840-0001

ORVIL DELANEY
1720 HWY 1316
SPARTA KY 41086

ORVIL L ROCKHOLD JR
4266 WOODWORTH AVE
HOLT MI 48842-1445

ORVIL RANGER
9378 LAPEER RD
DAVISON MI 48423-1736

ORVIL RAWLINSON
BOX 822491
FT WORTH TX 76182-2491

ORVILLE A THORSTEINSON
1532 FAIRFIELD DR
GREENFIELD IN 46140-7771

ORVILLE A THORSTEINSON &
ELAINE M THORSTEINSON JT TEN
1532 FAIRFIELD DR
GREENFIELD IN 46140-7771

ORVILLE ANDRE HUGHES
5661 LOCUST LN
MILFORD OH 45150-2017

ORVILLE BARTLEY
BOX 94
CONTINENTAL OH 45831-0094

ORVILLE C SCHLUCHTER
TR UA 10/14/93 ORVILLE C
SCHLUCHTER REVOCABLE LIVING TRUST
7304 GOOD SAMARITAN CRT APT 233
EL PASO TX 79912

ORVILLE C WILKINSON &
LOUANNA M WILKINSON JT TEN
16 SILVERSIDE RD
WILMINGTON DE 19809-1726

ORVILLE CHESSER
4345 MALDEN CT APT B
BEECH GROVE IN 46107-2932

ORVILLE CLEMENTS
4758 HAMILTON CT
THE COLONY TX 75056-1109

ORVILLE D CLEMENTS &
VIRGINIA L CLEMENTS JT TEN
4758 HAMILTON CT
THE COLONY TX 75056-1109

ORVILLE D DEE
8520 QUEEN ELIZABETH
ANNANDALE VA 22003-4372

ORVILLE D GAITHER
2 KITY HAWK W
RICHMOND TX 77469-9710

ORVILLE D LUCK &
JACQUELINE L LUCK JT TEN
2025 E TOBIAS ROAD
CLIO MI 48420-7917

ORVILLE D SAYLOR
4005 ST LAWRENCE AVE
CINCINNATI OH 45205-1636

ORVILLE D TOBIAS
2170 CLARK RUN RD
XENIA OH 45385-9447

ORVILLE E ANDREWS
120 S PINE RIVER RD
ST IGMACE MI 49781-9726

ORVILLE E BATES
24-222 WEST QUAIL DRIVE
CHANNAHON IL 60410-5242

ORVILLE E BRADY
111 SIESTA COURT
DELAND FL 32724-6231

ORVILLE E DAHL
CUST
THOMAS E DAHL UTMA CA
521 E LONGVIEW AVE
STOCKTON CA 95207-4828

ORVILLE E MADDEN
LOT 103
4141 HAMILTON EATON RD
HAMILTON OH 45011-9648

ORVILLE E MONTGOMERY
255 POSSUM PARK RD
APT 102
NEWARK DE 19711-3879

ORVILLE E SKORDAHL
6017 SHANE DRIVE
EDINA MN  55439

ORVILLE FABER &
OLIVE FABER JT TEN
521-6TH ST
HARVEY ND  58341-1246

ORVILLE H THOMAS
19488 E 1600 NORTH RD
NORMAL IL  61761-9419

ORVILLE J GARDNER &
DELIAH E GARDNER JT TEN
18044 W SPRING LAKE ROAD
SPRING LAKE MI  49456-1021

ORVILLE J LYHUS
1136 N LEXINGTON DRIVE
JANESVILLE WI  53545-2123

ORVILLE K DASEN
608 S VERNON RD
CORUNNA MI  48817-9553

ORVILLE L JOHNSON &
CHARLOTTE M JOHNSON JT TEN
842 ASHWOOD AVE
VALLEJO CA  94591-5615

ORVILLE MCDADE
228 N AUKERMAN ST
EATON OH  45320-1913

ORVILLE F WILSON &
PATSEY J WILSON JT TEN
1604 W ORCHARD AVENUE
UNIT 818
NAMPA ID  83651

ORVILLE G MULL
1056 ISLAND FORD RD
BREVARD NC  28712-8701

ORVILLE HILLIGOSS
608 W JACKSON ST
ALEXANDRIA IN  46001-1315

ORVILLE J HARRIS
5031 MILL ST
DRYDEN MI  48428-9338

ORVILLE J SOWATZKI
2432 RUTLEGE AVE
JANESVILLE WI  53545-1336

ORVILLE L CHAMBERS &
ELEANOR M CHAMBERS
TR UA 10/25/91
THE ORVILLE L CHAMBERS & ELEANOR
M CHAMBERS REV LIV TR
8089 VANDEN
WHITE LAKE MI  48386-2546

ORVILLE L SELLS
1270 SOUTH ST
NOBLESVILLE IN  46060-3818

ORVILLE MILLER
2510 3RD ST EAST
BRADENTON FL  34208-3612

ORVILLE EDWARD MYERS
8000 NORTH HARRAH RD
HARRAH OK  73045-8814

ORVILLE G RIVARD &
MARY H RIVARD JT TEN
744 TREE LANE
SHREVEPORT LA  71106

ORVILLE J CARGILL
11315 MOSHER RD
OTISVILLE MI  48463-9772

ORVILLE J HOLMES
9292 TUCKER RD
EATON RAPIDS MI  48827-9587

ORVILLE K BROWN
6574 STRAWTOWN PIKE
JONESBORO IN  46938-9603

ORVILLE L HANSEN
313 SCHOOL
ALMONT MI  48003-1064

ORVILLE M REDDING &
PATRICIA M REDDING
TR
ORVILLE M & PATRICIA M REDDING
TRUST UA 03/24/97
12472 111TH AVE
FINLAYSON MN  55735-8514

ORVILLE O SMITH
6805 ROCK MART HIGHWAY
DALLAS GA  30132-2718

ORVILLE R ROARK
1621 UPPER IRON BRIDGE RD
OAKLAND KY  42159-9784

ORVILLE W SCHUDT
724 S BATAVIA AVE
GENEVA IL  60134

ORVILLE W SWANEY
31 JOHNSON AVE
UNIONTOWN PA  15401-2764

ORVILLE WILSON
3953 OSBORN RD
MEDWAY OH  45341-9733

ORVIN JR MCCONICO JR
253 BERKSHIRE AVE
BUFFALO NY  14215-1527

ORVIS CURRY
4873 TOWNLINE RD
SANBORN NY  14132-9428

ORVO R SALONIEMI
LEPPATIE 17
24260 SALO ZZZZZ
FINLAND

ORZELLA ROSE
13981 CHATHAM
DETROIT MI  48223-2551

OSA M DEAN &
ROGER H DEAN JT TEN
10029 MOUNDS RD
MINERAL POINT MO  63600

OSAMA N IZZAT
1855 EAST PACKARD
SAGINAW MI  48603-4516

OSBAN D STEEN
5820 N COUNTY ROAD 1460E
CHARLESTON IL  61920-8031

OSBON G EUBANKS
5424 WHITE DR
LAKE CITY GA  30260-3773

OSBORNE BENNETT
3329-D COUNTRY CLUB LANE
NORCROSS GA  30092

OSBORNE L RILEY
9043 MELTRICIA AVE
GRAND BLANC MI  48439-8365

OSBORNE L RILEY &
MILDRED A RILEY JT TEN
9043 MELTRICA AVE
GRAND BLANC MI  48439-8365

OSBORNE THEODORE
CALIBISHIE 140 ZZZZZ
DOMINICA

OSBURN MURPHY
RR 1 BOX 410
GOSPORT IN  47433-8127

OSCAR A CORRALES
80 CLAYTON AVENUE
TRENTON NJ  08619-2908

OSCAR A FIELDS
ROUTE 3 BOX 1442
BEAN STATION TN  37708-9302

OSCAR A LAFIAN &
ELEANOR LAFIAN JT TEN
9839 MC KINLEY
TAYLOR MI  48180-3687

OSCAR A NOVICK MD P C
PENSION TRUST DTD 11/06/73
111 S WASHINGTON ST
PARK RIDGE IL  60068-4203

OSCAR ALBERT SCHROCK JR
618 LEWIS AVE
GULFPORT MS  39501-1003

OSCAR B BOXER
15418 HAMMER DRIVE
LOS ANGELES CA  90077-1803

OSCAR B GONZALEZ
2701 BENT TREE LN
ARLINGTON TX  76016-1612

OSCAR B OLSON
1486 BECKWITH VIEW NE
GRAND RAPIDS MI  49505-5816

OSCAR B RICHARDSON
9198 BURKESVILLE ROAD
EIGHTY EIGHT KY  42130-7712

OSCAR BRETTHORST AS
CUSTODIAN FOR MISS BARBARA
ANN BRETTHORST U/THE NEB
UNIFORM GIFTS TO MINORS ACT
5720 FRANKLIN ST
LINCOLN NE  68506-2211

OSCAR BRETTHORST AS
CUSTODIAN FOR MISS SALLY
MARIE BRETTHORST U/THE NEB
UNIFORM GIFTS TO MINORS ACT
5720 FRANKLIN ST
LINCOLN NE  68506-2211

OSCAR COWLEY
2715 LEXINGTON AVE SW
DECATUR AL  35603-1165

OSCAR D BLANCHARD
345 BLANCHARD RD
SPARTANBURG SC  29306-6202

OSCAR D NAYLOR
243 VICTOR DR
PONTIAC MI  48342-2565

OSCAR D SUMMERS
9636 OAKWOOD HILLS CT
NEW PORT RICHEY FL  34655-1180

OSCAR E FUENTES
PO BOX 2987
SILVER CITY NM  88062

OSCAR E STEFANUTTI
CUST MISS
LAURA L STEFANUTTI UGMA MI
5841 DEER RUN CIR
WEST BLOOMFIELD MI  48323

OSCAR ESTRADA
11148 JACKSON ST
BELLEVILLE MI  48111-3422

OSCAR F INGRAM JR
5220 FM 2495
ATHENS TX  75751-5740

OSCAR GATEWOOD
2807 DEER RUN DR
PETERSBURG VA  23805-8058

OSCAR CREED JR
2070 W STOKER DR
SAGINAW MI  48604-2442

OSCAR D COLON
14822 LANCER RD
BROOKSVILLE FL  34610-1251

OSCAR D RATNOFF
1A MANSION COURTS
1801 CHESTNUT HILLS DR
CLEVELAND HTS OH  44106-4643

OSCAR DOUGLAS CRESS
9705 E HASKET LA
DAYTON OH  45424-1615

OSCAR E HALLE JR
16656 EAST 196 ST
NOBLESVILLE IN  46060-9530

OSCAR E STEFANUTTI
CUST PAUL
A STEFANUTTI UGMA MI
1466 N GLENGARRY RD
BLOOMFIELD MI  48301-2238

OSCAR ESTRATTI
27 NORTHWIND WAY
ROCHESTER NY  14624-2461

OSCAR F MARTINEZ
5300 WASHINGTON ST BLDG F 116
HOLLYWOOD FL  33021-7713

OSCAR CORREA BORQUEZ
CASILLA 14342
CORREO 21
SANTIAGO ZZZZZ
CHILE

OSCAR D BAKER
2199 STEWART ROAD
XENIA OH  45385-9323

OSCAR D JOBE
1507 OGDEN DR
NASHVILLE TN  37218-3120

OSCAR D STORY
DELLA B STORY
C/O LESHIA BESS
6208 DEERBROOK DRIVE
NASHVILLE TN  37221-4089

OSCAR E BROWN &
ROBERT BRYCE BROWN JT TEN
38444 SUSSEX HWY
DELMAR DE  19940-9801

OSCAR E HAWKINS JR
26853 FREDERICK AVE
COLUMBIA STA OH  44028-9804

OSCAR E TECH &
ANNAMARIE E TECH JT TEN
28054 SHADOWOOD LN
HARRISON TOWNSHIP MI  48045-2246

OSCAR F HULBER & BARBARA J
HULBER TRUSTEES U/A DTD
09/11/90 OSCAR F HULBER &
BARBARA J HULBER TRUST
3558 CASTLE DR
ZEPHYRHILLS FL  33540-6510

OSCAR F REHN &
DOROTHEA L REHN JT TEN
53535 SOPHIA
SHELBY TOWNSHIP MI  48316-2452

OSCAR FLETCHER
PO BOX 61082
DOLSTON VIEW BRANCH OH  45406

OSCAR G CASE
15040 CHETWYN
LANSING MI  48906-1379

OSCAR G MEDRANO
26040 MULHOLLAND HWY
CALABASAS CA  91302-1916

OSCAR GAINOR
25 WOODLAKE DR E
WOODBURY NY  11797-2317

OSCAR GANETZKY
TR
OSCAR GANETZKY DECLARATION
OF TRUST DTD 10/24/91
3300 N CARRIAGEWAY DR
APT 418
ALRINGTON HEIGHTS IL  60004

OSCAR GELFOND &
SOPHIE GELFOND JT TEN
2427 E 29TH ST
BROOKLYN NY  11235-1949

OSCAR GRAY
3443 S FENTON RD
HOLLY MI  48442-8922

OSCAR H BARNETT
9521 BEECH DALY
TAYLOR MI  48180-3193

OSCAR H BARNETT JR
4443 BEECHER ROAD
FLINT MI  48532-2610

OSCAR H BARNETT JR &
GLORIA J BARNETT JT TEN
4443 BEECHER ROAD
FLINT MI  48532-2610

OSCAR H FEHLEN & MAREE A
FEHLEN TRUSTEES U/A DTD
06/04/90 OSCAR H FEHLEN &
MAREE A FEHLEN TRUST
2318 BACK NINE ST
OCEANSIDE CA  92056

OSCAR H MEYER
9640 S FENMORE
ST CHARLES MI  48655-9721

OSCAR H NEAL
3410 KALAMAZOO S E
GRAND RAPIDS MI  49508-2530

OSCAR H NICHOLS
1815 SO M ST
ELWOOD IN  46036-2929

OSCAR H PAULSEN
917 EVERGREEN
GREENVILLE MI  48838-2541

OSCAR H PENA
51 OHIO AVENUE
MIDDLETOWN NJ  07748-5235

OSCAR H SMITH
2313 TEMPLE AVE
ALBANY GA  31707-2661

OSCAR HAYWOOD JR
25230 CHAMPAIGN
TAYLOR MI  48180-2091

OSCAR HERNANDEZ
102 ANSTED DR
BATTLE CREEK MI  49015-2820

OSCAR HOOKS &
SHIRLEY W HOOKS JT TEN
304 ROSEMARIE PL
BAYPOINT CA  94565-6704

OSCAR J COTTON & VELMA L
COTTON
2726 W 40 ST
ANDERSON IN  46011-5021

OSCAR J LEVESQUE &
VINCENZA A LEVESQUE JT TEN
440 SMITHFIELD RD
NO PROVIDENCE RI  02904-4214

OSCAR J LEVESQUE JR
440 SMITHFIELD RD
NORTH PROVIDENCE RI  02904-4214

OSCAR J LEVESQUE JR &
VINCENZA A LEVESQUE JT TEN
440 SMITHFIELD RD
NORTH PROVIDENCE RI  02904-4214

OSCAR J LIGHTER
BOX 485
GOSPORT IN  47433-0485

OSCAR J RYMER
5239 MILLCREEK ROAD
KETTERING OH  45440-2531

OSCAR J VITAL & ROSEMARY VITAL
TR THE REV LIV TR OF OSCAR J
VITAL & ROSEMARY VITAL U/A/D
2/1/1984
10811 TERECITA RD
TUJUNGA CA  91042-1444

OSCAR JACAS
152ORCHARD ST
ELIZABETH NJ  07208-3106

OSCAR K PITTS
400 COMMERCIAL ST 2
MEDINA NY  14103-1113

OSCAR K WHITEAKER
3 INLET OAKS VL
MURRELLS INLET SC  29576-7807

OSCAR KORSLIN JR
21625 GREENDALE DRIVE
WAUKESHA WI  53186-4009

OSCAR L BOLIN
24463 ROANOKE
OAK PARK MI  48237-1838

OSCAR L CHATTMAN
2741 LEXINGTON AVE
WARREN OH  44485-1535

OSCAR L HARRISON
5140 PEBBLECREEK DR
ANTIOCH TN  37013-1870

OSCAR L HUGHES
7415 S CLAREMONT
CHICAGO IL  60636-3629

OSCAR L JENKINS
1502 BARBARA DRIVE
FLINT MI  48505-2550

OSCAR L JENKINS &
ETTA M JENKINS JT TEN
1502 BARBARA DR
FLINT MI  48505-2550

OSCAR L LOPEZ
875 HOLLYWOOD AVE
PONTIAC MI  48340-2524

OSCAR LEE PATRICK
4916 PEAK DR
HAMILTON OH  45011-5287

OSCAR LELAND MAHAN &
CECELIA A MAHAN JT TEN
BOX 6145
LEESBURG VA  20178-7417

OSCAR LOPEZ
1439 THIRD ST
ADRIAN MI  49221-1036

OSCAR M BARTOLO
2684 N KY 11
HEIDRICK KY  40949-5953

OSCAR M CHACON
2420 VIA CAMILLE
MONTEBELLO CA  90640-2352

OSCAR MACHLIS &
BARBARA MACHLIS JT TEN
654 CARLYLE AVE
FRANKLIN SQUARE NY  11010-3317

OSCAR MADERA &
DORIS MADERA JT TEN
BOX 244 HIGH BRIDGE STATION
BRONX NY  10452-0244

OSCAR MANUEL LORENZO SOUTO
AVDA MANUEL LLANEZA 50-3 IZQ
33208 GIJON ASTURIAS ZZZZZ
SPAIN

OSCAR MARRERO
40 ARBOR LANE
HICKSVILLE NY  11801-6101

OSCAR MEJIA
207 FENTON
LANSING MI  48910-4581

OSCAR NELSON
27 LATOUR
BUFFALO NY  14211-2211

OSCAR NEVAREZ
8055 DINSDALE STREET
DOWNEY CA  90240-3813

OSCAR O JAIME
2051 24TH ST
DETROIT MI  48216-1065

OSCAR ORE
26 DEPEYSTER STREET
NO TARRYTOWN NY  10591-2604

OSCAR PENA
249 ABERDENN CT
FLUSHING MI  48433-2659

OSCAR R BUEHLER
102 DAD BURNHAMS RD
PINE GROVE PA  17963-8389

OSCAR R WACHTER
14200 ORCHARD ST
LOCUST GROVE VA  22508

OSCAR ROTH
8 MICHAELS LANE
POUGHKEEPSIE NY  12603

OSCAR S GARRETT JR
101 SQUIRES ROW
SAN ANTONIO TX  78213-2633

OSCAR S UTLEY
PO BOX 607
BENAVIDES TX  78341

OSCAR SMITH
20246 DEQUINDRE
DETROIT MI  48234-1285

OSCAR T GOOD &
VERA B GOOD TEN ENT
3889 WINDOVER RD
MURRYSVILLE PA  15668-1133

OSCAR TAYLOR
3291 CARTER
DETROIT MI  48206-2141

OSCAR VINSON JR
6090 LAMB WOODS DR
BARTLETT TN  38135

OSCAR R NEALY PER REP EST
MARY L COX
224 N W B ST
GRANTS PASS OR  97526

OSCAR REHN &
DOROTHEA REHN JT TEN
53535 SOPHIA
SHELBY TOWNSHIP MI  48316-2452

OSCAR RUTHERFORD JR &
MARZETTA F RUTHERFORD JT TEN
R R 2 BOX 10
GIRARD IL  62640-9802

OSCAR S KNUCKLES
1167 W COLDWATER ROAD
FLINT MI  48505-4812

OSCAR SHALLER &
EDITH M SHALLER JT TEN
2271 KNAPP ST
BROOKLYN NY  11229-5768

OSCAR SPALY
726 PACKARD ST
ANN ARBOR MI  48104-3316

OSCAR T KNOX
18285 AVON
DETROIT MI  48219-2922

OSCAR TOBAR
312 N AVE A
ELGIN TX  78621-2103

OSCAR VIRGIL SIMPSON
CUST DIANA JEAN SIMPSON UGMA PA
224 FIELDBROOK DR
CANONSBURG PA  15317

OSCAR R OBERKIRCHER
CUST AMY
L OBERKIRCHER UGMA NY
R D 6
BOX 340
DANVILLE PA  17821-8733

OSCAR RODRIGUEZ
915 CLAYTON
LANSING MI  48915-2003

OSCAR S DELGADO
1750 KNOX CT
NAPERVILLE IL  60565-1714

OSCAR S TANSINGCO
1358 REVERE
TROY MI  48083-6116

OSCAR SHARROCK
286 MILFORD STREET
ROCHESTER NY  14615-4104

OSCAR T GOOD
3889 WINDOVER RD
MURRYSVILLE PA  15668-1133

OSCAR T PAIGE &
ROBERT B SEAY JT TEN
158 DELCO
PONTIAC MI  48342-2403

OSCAR V FELIX
3617 DETJEN ST
FREMONT CA  94538-2932

OSCAR W DEDECKERE
7900 PENINSULAR DRIVE
FARWELL MI  48622-9496

OSCAR W DEDECKERE &
LAURA L DEDECKERE JT TEN
7900 PENINSULAR DRIVE
FARWELL MI  48622-9496

OSCAR WEBER
CUST LAURA WEBER UGMA PA
25 HAWTHORNE RD
READING PA  19609-1711

OSCEOLA GIBBS
14081 ROBSON
DETROIT MI  48227-2582

OSMAL REYES
65 EAST 190 ST 5E
BRONX NY  10468-4548

OSMON A ROBINSON
BOX 149
MAMARONEEEK NY  10543-0149

OSSIE C LEWIS
BOX 48302
OAK PARK MI  48237-5902

OSTRANDA BLAIR
19505 HARTWELL
DETROIT MI  48235-1251

OSVALDO RAMOS
5602 TUGHILL DR
TAMPA FL  33624-4808

OSWALD ALLEN
106 RITA AVE
BELVEDERE SC  29841-2435

OSCAR W SHAFER
480 BENTON STREET
ROCHESTER NY  14620

OSCAR WHITTAKER
77
833 E GRAND RIVER
BRIGHTON MI  48116-2417

OSGOOD KENNON PECK &
VIRGINIA SMITH PECK
TR UW
CONSTANCE O PECK
RD 1
BOX 162
WALTON NY  13856-9787

OSMAN BRUMMELL
731 SIMONEAU
SAGINAW MI  48601-2313

OSROW O PRINCE
BOX 278
WINDFALL IN  46076-0278

OSTAP WDOWYCZYN
29 OAKHURST DR
ROCHESTER NY  14617-5423

OSUMANA V H CASSELL
3029 CIRCLE DR NE
CEDAR RAPIDS IA  52402-3441

OSVALDO TORRES
3418 HARBORSIDE CT
KISSIMMEE FL  34746-2843

OSWALD E LE BLANC
717 GAUVIN RD
DIEPPE NB  E1A 1M9
CANADA

OSCAR WARREN &
EILEEN G ATKIN JT TEN
16 PLEASANT AVE
PLAINVIEW NY  11803-1430

OSCAR WRIGHT
14242 HESS RD
HOLLY MI  48442-8730

OSHEL B MC DUFFEE
1320 MADISON CREEK RD
GOODLETTSVILLE TN  37072-8455

OSMEL REYES
3C
1528 WHITE PLAINS RD
BRONX NY  10462-4147

OSSIE BLEVINS &
MELBA BLEVINS JT TEN
1840 CORDOVA
YOUNGSTOWN OH  44504-1808

OSTO V HEATH &
NORMA L HEATH
TR HEATH FAMILY TRUST
ATTN CYRIL LAWRENCE INC
1112 PASEO VERDE DR
MERCED CA  95348-1838

OSVALDO DE FALCO
315 CORAL SKY LANE
EL PASO TX  79112

OSWALD & TAYLOR
1003 NEW JERSEY AVE
NORTH WILDWOOD NJ  08260-2848

OSWALD N HARDING
187 WINDSOR ST
CAMBRIDGE MA  02139-2802

OTEY L WHITE JR &
CATHARINE P WHITE TEN COM
17745 W COLONY WAY
BATON ROUGHE LA  70810-6561

OTHA E JENKINS
991 PAMER RD
ATWATER OH  44201-9347

OTHA E SMITH JR
4041 HAVERSHAM CIR
COVINGTON GA  30014-0534

OTHA G HELTON
5011 BALDWIN HILLS DR
ENGLEWOOD OH  45322-3511

OTHA L BOOKER
4439 MCDOUGALL
DETROIT MI  48207-1545

OTHAREEN BRADSHAW
24001 EASTWOOD
OAKPACK MI  48237

OTHELL E FLOWERS
5207 ORCHARD GROVE DR
FLINT MI  48507-3910

OTHELLA CLARK
3495 TAMARACK TRAIL
MT MORRIS MI  48458-8211

OTHELLO U JAMES
134 RUTH ST
PONTIAC MI  48341

OTHIE E CALDWELL
C/O SENATH NURSING HOME
BOX 940
SENATH MO  63876-0940

OTHMAR H BROMM &
IRMA J BROMM JT TEN
4664 S ST ANTHONY ROAD S
ST ANTHONY IN  47575-9780

OTHMAR J KLENKE & LUELLA R KLENKE T
KLENKE FAMILY LIVING TRUST
U/A DTD 5/29/02
1200 WOODVIEW DR
COLDWATER OH  45828

OTHNIEL E GILCREASE &
ESTHER E GILCREASE JT TEN
6107 JONES LITTLE RD
BROWNS SUMMIT NC  27214-9613

OTHO CASTO
TR OTHO CASTO TRUST
UA 05/20/96
3679 WEST 137TH ST
CLEVELAND OH  44111-3347

OTHO H BUSH
1810 REEDER SCHOOL RD
FRANKLIN KY  42134-6133

OTHO RICHARD EGNOR
2415 ADA PL NW
CANTON OH  44708-4422

OTHRESSA E DANIEL
4726 RICHMOND ST
LANSING MI  48911-2913

OTIC C KNIGHT
920 BROOKRUN DRIVE
HIXON TN  37432

OTILIA C SILVA
5645 PORTSMOUTH AVE
NEWARK CA  94560-1340

OTILIA P THOMAS
2625 HIBISCUS ST
SARASOTA FL  34239-4708

OTILLIA JERSEVICZ &
MARY ANN JERSEVIC JT TEN
BOX 6235
SAGINAW MI  48608-6235

OTIS A EGGLESTON
2222 BROWN ST
FLINT MI  48503-3381

OTIS ALEXANDER &
SHARLEEN ALEXANDER JT TEN
1249 WHELAN PL
RAHWAY NJ  07065-5510

OTIS B GILTNER &
ROSE A GILTNER JT TEN
389 GRESHAM DR
FAIRLAWN OH  44333-3140

OTIS B SHAW SR &
OTIS B SHAW JR JT TEN
43 HIGHLAND ST
BROCKTON MA  02301-3801

OTIS BLOODSAW
BOX 631
JOLIET IL  60434-0631

OTIS C CARTER
BOX 4407
BRYAN TX  77805-4407

OTIS C HOWELL
1231 MITCHELL RD
PARK HILLS MO  63601-8175

OTIS CLAY
1445 EAST 123RD ST
LOS ANGELES CA  90059-2917

OTIS D MCGAUGHEY JR &
MELBA L MCGAUGHEY JT TEN
1213 NW CHESWICK PL
LAWTON OK  73505-4014

OTIS E LEWIS
6025 CYPRESS DRIVE
MOUNT MORRIS MI  48458-2805

OTIS EUGENE LOCKE
969 LOCKE FERGUSON ROAD
RUSSALLVILLE KY  42276

OTIS GREEN
5623 S HONORE
CHICAGO IL  60636-1114

OTIS H DERUSSY
TR
UW LOIS M DERUSSY
FBO OTIS H DERUSSY
95511 DIAMONDHEAD DR W
DIAMONDHEAD MS  39525

OTIS H MITCHELL
10426 N 97TH DR APT B
PEORIA AZ  85345-3233

OTIS HANKINSON
3722 PEACH ORCHARD ROAD
AUGUSTA GA  30906-9437

OTIS CALVIN LEWIS
4522 ROBINHILL CT
DAYTON OH  45416-1640

OTIS COLE &
ANN COLE JT TEN
1000 PINE ST
CORANADO CA  92118-2419

OTIS D MITCHELL
991 YORKWOOD RD
MANSFIELD OH  44907

OTIS E PHARR
372 HARBINS ROAD S E
BOX 426
DACULA GA  30019-2300

OTIS FRANKLIN JR
220 LEIGH DR
ELLENWOOD GA  30294-2690

OTIS H BALL
4904 BEDFORD
DEARBORN HGTS MI  48125-3404

OTIS H JOHNSON
1489 PATTY COURT
CONYERS GA  30013-1832

OTIS H TAYLOR &
BETTY J TAYLOR JT TEN
376 CALUMET WAY
BOWLING GREEN KY  42104

OTIS HARGIS
2132 HANGING LIMB HWY
CRAWFORD TN  38554-3925

OTIS CANN
12667 MENDOTA ST
DETROIT MI  48238-3011

OTIS D MCGAUGHEY JR
1213 NW CHESWICK PL
LAWTON OK  73505

OTIS E LACKEY
220 HONEYCREEK LOOP
ALLARDT TN  38504-5060

OTIS E PHARR &
EDITH F PHARR JT TEN
372 HARBINS ROAD S E
BOX 426
DACULA GA  30019-2300

OTIS G TUBBS
4719 NORTH ASHFORD WAY
YPSILANTI MI  48197-6124

OTIS H DERUSSY
95511 DIAMONDHEAD DR WEST
DIAMOND HEAD MS  39525-4144

OTIS H KNUDTSON &
MARTHA C KNUDTSON JT TEN
564 EMPORIA ST
AURORA CO  80010-4221

OTIS H YOUNG &
JEAN L YOUNG JT TEN
1024 61ST ST
DOWNERS GROVE IL  60516-1821

OTIS HICKS
1092 WILLIAMSON CIR
PONTIAC MI  48340-3314

OTIS HOLT JR
238 NEWPORT
DETROIT MI  48215-3170

OTIS HUDSON
12907 NE 7TH AVE
NORTH MIAMI FL  33161-4818

OTIS J CLARK
2784 ROSEDALE AVE
COLUMBUS OH  43204-2734

OTIS J CLARK &
RAMONA J CLARK JT TEN
2784 ROSEDALE AVE
COLUMBUS OH  43204-2734

OTIS J TAYLOR
2058 MC PHAIL
FLINT MI  48503-4330

OTIS J TAYLOR &
VERTIE L TAYLOR JT TEN
2058 MCPHAIL ST
FLINT MI  48503-4330

OTIS JACKSON
228 KEITH COURT
MILLERSVILLE MD  21108-1035

OTIS JAMES
23046 MIDDLEBELT RD
APT 103
FARMINGTN HLS MI  48336-3679

OTIS K HUNTER
59 GRIGGS ST
MARIETTA GA  30064-3415

OTIS L DUKE &
VIRGINIA C DUKE JT TEN
8206 IRETON RD
RICHMOND VA  23228-3016

OTIS L FLETCHER
117 COTTONWOOD DR
MURFREESBORO TN  37128-4603

OTIS L GOOLSBY
3250 SAN PABLO AVE APT 211
EMERYVILLE CA  94608-4262

OTIS L HAMPTON
4201 VICTORY PARKWAY APT 202
CINCINNATI OH  45229-1669

OTIS L IVORY
3323 WARD DR SW
ATLANTA GA  30354-2626

OTIS L PARHAM
1100 TELFAIR SQUARE
SCHERTZ TX  78154-2927

OTIS L SHACKLEFERD
2859 BEAVER RD
UNION KY  41091-9038

OTIS L SMITH
2493 BROWNSVILLE RD
POWDER SPGS GA  30127-6612

OTIS L THOMAS
5319 EAST 33RD ST
INDIANAPOLIS IN  46218-2427

OTIS LEE PHILLIPS &
SIBYL PHILLIPS JT TEN
213 S HIGH ST
MT PLEASANT TN  38474-1140

OTIS M DAVIS III
7 NEEDHAM AVE
PHELPS NY  14532-9612

OTIS M ELMORE
4970 CORDUROY RD
MENTOR OH  44060-1233

OTIS M HARRIS
208 BLOOMFIELD BLVD
BOX 7164
BLOOMFIELD HILLS MI  48302-0510

OTIS N BENJAMIN
529 BARON ROAD
NORTH EAST MD  21901-2738

OTIS R DENDY
218 EDMUND ST
FLINT MI  48505-3738

OTIS R DOTY
2480 N IRISH RD
DAVISON MI  48423-9507

OTIS RELERFORD
4144 TOWNVIEW DR
FLINT MI  48532-2731

OTIS RENFORD
66 BLAINE ST
BUFFALO NY  14208-1057

OTIS ROWLETT
RR 2 BOX 143
EWING VA  24248-9520

OTIS SPRINGER JR &
MARGARET J SPRINGER JT TEN
741 S TRIANGLE RD
PAOLI IN  47454-9553

OTIS STALLARD
1040 76TH ST S E
BYRON CENTER MI  49315-9319

OTIS STURGILL
2313 ARLINGTON AVE
FLINT MI  48506-3484

OTIS SUTTON
145 SOUTHFORK DRIVE
MACON GA  31220-6418

OTIS T AMORY
11221 WILBURN DR
FAIRFAX VA  22030

OTIS THREET JR
1100 HIGHWAY 145 SOUTH
HARRISBURG IL  62946-5237

OTIS THREET JR &
MARY R THREET JT TEN
1100 HIGHWAY 145 S
HARRISBURG IL  62946-5237

OTIS VOELTZ &
NANCY M VOELTZ JT TEN
9335 HIGH LAKE RD BOX 218
BOULDER JUNCTION WI  54512-9783

OTIS W ENGLISH JR
2384 US HWY82
CROSBYTON TX  79322-4811

OTIS W MADISON
3138 ROLLA PL
SAINT LOUIS MO  63115-3207

OTIS W WORTHAM TOD
JUNE WORTHAM
5051 DETRICK JORDAN RD
SPRINGFIELD OH  45502-8446

OTIS WALKER
20031 TRINITY
DETROIT MI  48219-1353

OTIS WILLIAMS
16230 ROSELAWN
DETROIT MI  48221-4928

OTMER C STARCHER
BOX 3
HOMERVILLE OH  44235-0003

OTSURU TAKATSUKA &
DONALD K TAKATSUKA JT TEN
18412 S MARIPOSA
GARDENA CA  90248-4032

OTTAVIO J BAGNARDI III
27 OLD FARM ROAD
BEDFORD NH  03110-5733

OTTEE HARPER
148 PARK DR
DECATUR GA  30030-4481

OTTILDA F THIEMANN
207 MC CREADY AVE
LOUISVILLE KY  40206-2749

OTTILIA H SPATH
18310 LEDGESIDE DR
CLEVELAND OH  44136-3543

OTTILIE E NEUBAUER
192 HAMBY DR
PAWLEYS ISLAND SC  29585-7669

OTTILIE M DABLE
536 GLENWOOD DR
WAUKESHA WI  53186-4528

OTTILIE ZIMMERMAN &
LARRY ZIMMERMAN JT TEN
155 S WATER ST 205
MARINE CITY MI  48039-3617

OTTIS A SHULTZ
1237 FIATH LANE
DANDRIDGE TN  37725-4347

OTTIS F ALLEN
339 ATWATER
LAKE ORION MI  48362-3310

OTTIS JACKSON
2425 ECKHOUSE
ANDERSON IN  46016-3647

OTTIS L TERRY
1912 W 61ST
INDIANAPOLIS IN  46228-1216

OTTIS MILLER
3650 S W 181ST COURT
DUNNELLON FL  34432-1828

OTTIS N STEPHENS
127 QUARTER MILE CT
SMYRNA TN  37167-6243

OTTO A BARTON
8852 CURRIER RD
PLAIN CITY OH  43064-9412

OTTO A LUDECKE &
BEATE E LUDECKE JT TEN
2504 NEW ENGLAND DR
ROCHESTER MI  48309-2814

OTTO A MAKI &
JOSEPHINE MAKI JT TEN
12451 HELEN ST
SOUTHGATE MI  48195-3511

OTTO A RYL &
GEORGIANNA H RYL JT TEN
322 EAST MADISON STREET
VILLA PARK IL  60181-3007

OTTO A STADHEIM
232 SHADOWRIDGE CT
MARCO ISLAND FL  34145-3622

OTTO AUGUST FRITZ
24 WOODBRIDGE ST
NEW BRUNSWICK NJ  08901-2225

OTTO BAUERNHUBER
390 PRAIRIE GRASS CT
HARTLAND WI  53029

OTTO C JESSEN
12623 W CENTRAL
BERKEY OH  43504-9712

OTTO C PAGEL
224 ARIZONA DR
BRICKTOWN NJ  08723-7157

OTTO CARL STUDE
18 N BEAUMONT AVE
BALT MD  21228-4401

OTTO CIAVARDONI &
HELEN M CIAVARDONI JT TEN
618 FOURTH AVE
TROY NY  12182-2514

OTTO D KAUFMANN
3710 GLEN OAK DR
LOUISVILLE KY  40218-1535

OTTO D SMEAD
55264 HASTING ST
PAW PAW MI  49079-9214

OTTO E CAHN
3660 MILITARY
LOS ANGELES CA  90034-7006

OTTO E PABERS
13009 BALLARD DR
EXMORE VA  23350-2544

OTTO E PILOT
29730 GRAND BOLV
WICKLIFFE OH  44092-2145

OTTO E STOUT JR &
DONNA J STOUT JT TEN
2650 COLLEGE RD
HOLT MI  48842

OTTO F BUSARD
11418 WHITE BIRCH DR
PELLSTON MI  49769-9119

OTTO F HINCKELMANN
706 E TUJUNGA AVE APT D
BURBANK CA  91501-2239

OTTO F JAHN
1807 PARIS AVE SE
GRANDRAPIDS MI  49507-2631

OTTO F PARISHO
4241 RIVERVIEW ROAD
FORT MYERS FL  33905-2802

OTTO F PLIML &
GRACE L PLIML JT TEN
3844 S OAK PARK AVE
BERWYN IL  60402-3958

OTTO F SATTLER &
MARY SATTLER JT TEN
261 FAIRVIEW ST
HYDE PARK
READING PA  19605-2955

OTTO F SEIDELMAN
2649 E 2350TH RD
MARSEILLES IL  61341-9766

OTTO F ZELINKA &
AUDREY V ZELINKA JT TEN
7834 46TH ST
LYONS IL  60534-1849

OTTO FRASHER
RT 1 BOX 438
FORTGAY WV  25514-9776

OTTO GRENKE
6724 FRONTIER AVE
NIAGARA FALLS NY  14304-3240

OTTO H MARX &
URSULA E MARX JT TEN
11383-113TH DR
YOUNGTOWN AZ  85363-1553

OTTO INSLICHT
1600 AFTON ST
PHILADELPHIA PA  19111-3428

OTTO JENNY
ROUTE 1 BOX 97
ALBION NE  68620-9742

OTTO K SOULAVY
C/O G M VENEZUELA C A
APARTADO 666
CARACAS 101 ZZZZZ
VENEZUELA

OTTO L DRACHENBERG
6035 THOMPSON RD
CLARENCE CTR NY  14032-9755

OTTO LINKS & CELIA LINKS
TR
OTTO LINKS & CELIA LINKS
REVOCABLE LIVING TRUST
UA 12/06/94
4901 E SUNRISE DR 1310
TUCSON AZ  85718-4595

OTTO P KISSEL TRUST U/W
FIRST NATIONAL BANK OF HARTFORD
SUCCESSOR TRUSTEE
PO BOX 270106
HARTFORD WI  53027

OTTO G CLEMENS & DOROTHY
CLEMENS TRUSTEES U/A DTD
08/31/89 OTTO CLEMENS &
DOROTHY CLEMENS FAMILY TRUST
5129 PICCADILLY CIRCLE
WESTMINISTER CA  92683-4862

OTTO H FISHER
26 S WILSON AVE
MILLTOWN NJ  08850-1318

OTTO H REICHARDT
266 PILGRIM RD
TONAWANDA NY  14150-8605

OTTO J MARCOUX
11575 M-34
CLAYTON MI  49235-9739

OTTO JOHN BETZ JR
59-3RD ST
GARDEN CITY NY  11530-4311

OTTO KARL FREUDIGMAN
11475 BUNKER HWY
EATON RAPIDS MI  48827

OTTO L ENK
355 COPE ROAD
MARTINSVILLE IN  46151-7199

OTTO MIKSCH
68 WILLIAMSTOWNE COURT
CHEEKTOWAGA NY  14227-2088

OTTO GIARDINA
37788 LILAC LN
RICHMOND MI  48062

OTTO H KUTSCH 3RD
73617 MILE RD
FREELAND MI  48602-1816

OTTO HUGO
85-26-53RD AVE
ELMHURST NY  11373-4327

OTTO J MERKEL
4641 SE 5TH PLACE UNIT 1
CAPE CORAL FL  33904-5524

OTTO JOHN SCHOENIGER
200 BATES RD
MADISON OH  44057-9602

OTTO L CALLAGHAN &
GRACE L CALLAGHAN JT TEN
3 ROBIN ROAD C C C
WILDWOOD FL  34785-9018

OTTO L MULLINS
1563 BLACKHALL LANE S E
DECATUR AL  35601-6917

OTTO P BROWN
17552 ARDMORE
DETROIT MI  48235-2603

OTTO P PREUSS &
RUTH B PREUSS
TR PREUSS LIVING TRUST
UA 04/11/90
3451 N COUNTRY CLUB VISTA PL
TUCSON AZ  85750-1968

OTTO R GATH
11445 E PRIOR RD
ST CHARLES MI  48655-8536

OTTO R MAIER
21 ROBINS AVE
ELMSFORD NY  10523-3310

OTTO V CAPEK JR
18 W 135 BELAIR CT
DARIEN IL  60561-3711

OTTO W MATTHIES JR
16367 TUCKER RD
HOLLY MI  48442-9743

OUDOM SYCHANTHA
1864 CLARA MATHIS RD
SPRING HILL TN  37174-2546

OUIDA L WILBANKS
365 GRESHAM ROAD
MABLETON GA  30126-3409

OUR LADY OF VICTORY ST
JOSEPHS
210 PLEASANT ST
ROCHESTER NY  14604-1326

OVA O NICKELL
4800 KELLEY ELLIOTT RD
LOT 61
ARLINGTON TX  76017-2252

OTTO P HAUS
17W085 ELM ST
HINSDALE IL  60527

OTTO R KLAVER
273 RABBIT TRACK RD
CROSSVILLE TN  38571

OTTO R WENDT
4482 REID RD
SWARTZ CREEK MI  48473-8859

OTTO W BRANDT &
VIRGINIA MARIE BRANDT JT TEN
BOX 689
EAST JORDAN MI  49727-0689

OTTO W STIEBER
19172 NORBORNE
DETROIT MI  48240-1411

OUIDA F BOCQUET &
SCOTT W BOCQUET JT TEN
818 HILBERG ST
OXFORD MI  48371-4531

OUR LADY OF MERCY CHURCH
WASHINGTON COUNTY
RD 1 BOX 90-B
LOWELL OH  45744-9728

OURANIA H FOLK
113 NOTTINGHAM DR
WILLINGBORO NJ  08046-1922

OVAL WESTERFIELD
12455 MCWHORTER ROAD
LONDON KY  40741-8726

OTTO R ANDERSON & ISOBEL V
ANDERSON TRUSTEES U/A DTD
04/09/87 F/B/O OTTO R &
ISOBEL V ANDERSON
28122 VIA NERVO
MISSION VIEJO CA  92692-1730

OTTO R KLAVER &
RUTH M KLAVER JT TEN
273 RABBIT TRACK RD
CROSSVILLE TN  28771

OTTO UNZICKER &
LORRAINE M UNZICKER JT TEN
1721-11TH ST
PERU IL  61354-2203

OTTO W HEIN &
MARGARET E HEIN JT TEN
4035 WILSHIRE LANE
JANESVILLE WI  53546-2006

OTTO WHIGAM &
JOYCE F WHIGAM JT TEN
RR1 BOX 3034
FOLKSTON GA  31537

OUIDA L MEADOWS
8380 HARBOUR SQ DR
PENSACOLA FL  32514-6762

OUR LADY OF THE SACRED
HEART
C/O FATHER JOHN F MCBRIDE
RT 152 & BROAD STREET
HILLTON PA  18927

OVA GRIFFITH
5215 CLINTONVILLE RD
CLARKSTON MI  48346-4223

OVALLIE PIRTLE
4800 DRESDEN
SAGINAW MI  48601

OVAN BAILEY &
CECIL D BAILEY JT TEN
3261 EASTGATE ST
BURTON MI 48519

OVERTIS WINFREY
1337 N LATROBE AVE
CHICAGO IL 60651-1471

OVETA K GARDNER
280-9TH AVE
APT 14F
NEW YORK NY 10001-5719

OVIDIO BERNIERI
22014 CUNNINGHAM
WARREN MI 48091-3628

OVIE L BREWER
502 MIDWAY DR
EULESS TX 76039-7528

OWEETAH BLACKBURN &
TERRI D BLACKBURN JT TEN
935 CRYSTAL LAKE CT
GREENWOOD IN 46143-3010

OWEN A MURTAGH
2328 HILLCRESCENT
TROY MI 48098-3646

OWEN BRIAN LEE
OPERA PLAZA TOWNHOUSE #48
601 VAN NESS AVE
SAN FRANCISCO CA 94102

OWEN E KIMMEL &
BONNIE J KIMMEL
TR UA 01/12/95
321 CLUB MANOR DR
SUN CITY CTR FL 33573-5867

OVEL CANTRELL
45731 MABEN RD
CANTON MI 48187-4757

OVERTON L PARISH JR
BOX 246
BALLINGER TX 76821-0246

OVETTA WARREN
BOX 16
UNIONTOWN AL 36786-0016

OVIDIO VEGA
507 HYATT ST
AVENEL NJ 07001-1155

OVIE M LYNCH
9579 SLIP ROAD
LOGAN OH 43138-8853

OWEETAH BLACKBURN &
TY C BLACKBURN JT TEN
935 CRYSTAL LAKE CT
GREENWOOD IN 46143-3010

OWEN A WILLIAMS
3013 GREGOR CT
PALM HARBOR FL 34684-2227

OWEN C GRUSH
1569 HUTTON PL
CHARLESTON SC 29407-3505

OWEN E PATMOR
223 SARATOGA CT
GOLETA CA 93117-2404

OVERA SCOTT &
PAMELA WOOTEN JT TEN
4106 E 151ST STREET
CLEVELAND OH 44128

OVERTON PASSONS
7589 CAMPBELL
TAYLOR MI 48180-2566

OVID D WINNINGHAM
3265 NEELEY HOLLOW RD
COLUMBIA TN 38401-8435

OVIE E HOLBROOK JR
880 BRIDALVELE LANE
LINCOLN CA 95648

OWEEDAH BUTCHER
583 GUTHRIE RD
BEDFORD IN 47421-6911

OWEETAH M BLACKBURN
935 CRYSTAL LAKES CT
GREENWOOD IN 46143-3010

OWEN B BOWEN &
MARGUERITE F BOWEN JT TEN
BOX 67
RICHTON MS 39476-0067

OWEN C PRINCE
459 GIZZARD POINT RD
SCOTTSBORO AL 35768-5867

OWEN F HOFFMAN
771 SYMMES ROAD
FAIRFIELD OH 45014-1735

OWEN F KLINE III
168 FOX POINT CT
ADA MI  49301-9296

OWEN F SWANSON
740 HARRISON ST #7
PORT TOWNSEND WA  98368-6528

OWEN F TIVNAN JR &
PAUL T TIVNAN JT TEN
BOX 60114
WORCESTER MA  01606-0114

OWEN G MOONEY JR
6076 KINGS SHIRE RD
GRAND BLANC MI  48439

OWEN G SHIVE
TR OWEN G SHIVE REVOCABLE TRUST UA
12/17/2004
1769 CONCORD DR
GLENDALE HEIGHTS IL  60139

OWEN G STURM
18 SCENIC FALLS ROAD
LONG VALLEY NJ  07853

OWEN GUNN
CUST JOHN CHARLES
GUNN UGMA MI
5 ASHGROVE LAWNS
LATHLURCAN MONAGHAN
CO MONAGHAN ZZZZZ
IRELAND

OWEN H BIGHAM
6100 WEST CR 200 S
YORKTOWN IN  47396

OWEN H HOYT
9407 NEFF RD
CLIO MI  48420-1660

OWEN H YAMASAKI
98-1789B KAAHUMANU ST
AIEA HI  96701-1812

OWEN HYLTON
8515 S PAULINA
CHICAGO IL  60620-4747

OWEN J DEQUAINE &
AGNES M DEQUAINE JT TEN
2470 BITTERSWEET AVE
GREEN BAY WI  54301-1861

OWEN J GALLAGHER SR
1295 HIRD AVE
LAKEWOOD OH  44107-3022

OWEN J HUDGINS
210 WARNER
JONESBORO AR  72401-3530

OWEN J HUDGINS &
GLADYS H HUDGINS JT TEN
210 WARNER
JONESBORO AR  72401-3530

OWEN J MURPHY & WINIFRED L
MURPHY TR OWEN J MURPHY &
WINIFRED L MURPHY REV TRUST
UA 04/11/95
43 FOWLER CT
SAN RAFAEL CA  94903-3219

OWEN J TIERNEY JR
21 GREENLEAF DR
HUNTINGTON NY  11743-4816

OWEN J WRIGHT
1204 NOBLE AVE S W
DECATUR AL  35601-3642

OWEN J WRIGHT &
KAYE A WRIGHT JT TEN
1204 NOBLE AVE SW
DECATUR AL  35601-3642

OWEN L BANKS
1925 ROMMEL DR
MARYVILLE TN  37804-6233

OWEN L GRAHAM &
GLORIA J GRAHAM JT TEN
11141 LANGDON DR
CLIO MI  48420-1566

OWEN L MEDLOCK
1303 SW 40TH TER
CAPE CORAL FL  33914-5683

OWEN L MESSAM &
MARLENE A MESSAM JT TEN
4118 FOSTER AVE
BROOKLYN NY  11203-5710

OWEN LEE BLOODWORTH
18551 PRESCOTT ST
ATHENS AL  35614

OWEN LINDER
960 MAIN ST
SAFETY HARBOR FL  34695-3454

OWEN M CARLE
54 CYPRESS ST
BROOKLINE MA  02445-6829

OWEN M MIERS
CUST CHARLES G MIERS II UGMA PA
4849 S HEDGEROW DR
ALLENTOWN PA  18103-6174

OWEN MC GINNITY
BOX 200
HOLLEY NY  14470-0200

OWEN P GORMLEY &
CHARLOTTE Z GORMLEY JT TEN
7721 WARBLER LANE
DERWOOD MD  20855-1033

OWEN R THOMPSON
801 RUGLY PLACE
LOUISVILLE KY  40222-5619

OWEN S MOORE
133 GREENFIELD DRIVE
IONIA MI  48846-2109

OWEN T DEMMERLY
106 JEFFERSON AVE
HADDONFIELD NJ  08033-3412

OWEN W WELTY &
MILDRED O WELTY JT TEN
381 NORTHEAST ST
SMITHVILLE OH  44677-9726

OWEN WILSON
15431 EASTWOOD RD
WILLIAMSBURG OH  45176-9267

OZELL BEASLEY
20336 BERG ROAD
DETROIT MI  48219-1105

OZIE M DAVIS
19414 HEALY
DETROIT MI  48234-2154

OWEN O HOBERMAN &
ARLYN M HOBERMAN TEN ENT
155 CANAAN VALLEY RD
SOUTHFIELD MA  01259-9721

OWEN R KOPPELBERGER
2330 WAGON RD
MAYVILLE MI  48744-9516

OWEN REDEEMER
2981 DELORES
SAGINAW MI  48601-6132

OWEN SNYDER JR
21 BRAKEFIELD DRIVE
JANESVILLE WI  53546-2246

OWEN V COOPER
204 W ABE ST
PLANO IL  60545-1123

OWEN W WOOD &
NANCY C WOOD JT TEN
13924 S PAULEN RD
CARBONDALE KS  66414-9153

OWENS FUNDS
A PARTNERSHIP
C/O RAY OWENS
PO BOX 1076
ZEPHYRHILLS FL  33539

OZELL HORTON
8522 THROOP ST
CHICAGO IL  60620-4039

OZIE SMITH
16301 LOTUS DR
CLEVELAND OH  44128-2438

OWEN OKUMURA &
MARION K OKUMURA JT TEN
894 LUNALILO HOME RD
HONOLULU HI  96825-1652

OWEN R OWEN
CUST DEBRA L
OWEN UGMA IL
1234 LYLE AVEE RD
ELGIN IL  60123-1253
OWEN ROYCE III
BOX 187
MEQUON WI  53092-0187

OWEN SOUND MOTORS LIMITED
BOX 653
OWEN SOUND ON  N4K 5N7
CANADA

OWEN W GRIMSLEY &
REBECCA W GRIMSLEY JT TEN
BOX 220
MARIANNA FL  32447-0220

OWEN WATSON &
OPAL WATSON JT TEN
6101 HWY 640 W
BARTOWN FL  33830

OYA PEKMENER HAWES
DAYIBEY SOK NO 8
KUCUK BEBEK
ISTANBUL ZZZZZ
TURKEY
OZELLA ALLISON
491 E 123RD ST
CLEVELAND OH  44108-1869

OZIE WHITEHEAD
12723 TULLER
DETROIT MI  48238-3185

OZITE R HALL
BOX 21 MILL ST
DOVER MO  64022-0021

OZORY ELCENKO &
ETHEL F ELCENKO JT TEN
412 6TH STREET
ANTIOCH CA  94509-1603

OZZEMINNA HINTZE
1035 NORTH BUENA VISTA
BURBANK CA  91505-2320

P A HANNER
16 EDGEMONT RD
ST PETERS MO  63376-2052

P A JURCZYK
GLAZIER RD
BARRE MA  01005

P A LEONARD
33006 ALLENTON
WESTLAND MI  48186-5450

P A PYLES
6569 BANNER RD
TAYLOR MI  48180-1629

P A SEYMOUR
APT 2B
441 CONVENT AVE
NEW YORK NY  10031-3626

P A STARR JR
1870 CHESTER AVENUE
LORDSTOWN OH  44481-9700

P ALLEN
924 BURNS ST
MUNCIE IN  47303-4002

P B GUGLIELMI
1283 COLVIN BLVD
BUFFALO NY  14223-1401

P BAILEY WILLIAMS
PO BOX 804
LAURENS SC  29360-0804

P BRADFORD CHENEY
CUST PHILIP BROOKE CHENEY
UGMA CT
BOX 147
294 SENEXET RD
E WOODSTOCK CT  06244-0147

P BURKE WELLDON & MARJORIE V
WELLDON JT TEN W/RIGHT OF
SURVSHIP & NOT TEN COM
HARBOR LIGHTS CR 344
ISLESBORO ME  04848

P C HENDERSON
1222 VERNON DR
DAYTON OH  45407-1714

P COLIN JANKE
735 QUANTICO LANE
PLYMOUTH MN  55447-3774

P COOKIE FARRELL
2742 TRETT SPRINGS
MARIETTA GA  30062

P D KLOESS
1740 WOODED OAK TRL
EAST CARONDELET IL  62240-1546

P D NELLIS
129-133W 147 ST APT 11D
NEW YORK NY  10039

P D TODD
549 W COLLEGE AVE
STANTON KY  40380-2229

P DAN OKRAY
2010 N ELIZABETH
DEARBORN MI  48128-1372

P DEAN CORBAE
CUST BETHANY
LIA CORBAE UTMA IA
2061 BEECHWOOD BLVD
PITTSBURG PA  15217-1705

P DENNIS STANCIK
CUST KARIN
E STANCIK UTMA CA
65 VIA MARBRISA
SAN CLEMENTE CA  92673-5685

P DENNIS STANCIK
CUST KRISTEN L STANCIK UTMA CA
65 VIA MARBRISA
SAN CLEMENTE CA  92673-5685

P DOUGLAS SLOCUM &
DONNA H SLOCUM TEN COM
59514 NELSON RD
SLIDELL LA  70460-4104

P E FELIX
2 WILLOW AVENUE
HEMPSTEAD L I NY  11550-6813

P E JOHNSTON
RR 1 BOX 206
IRVONA PA  16656-9503

P ERIC PETERSEN 5TH
6696 TREE KNOLL DRIVE
TROY MI  48098-2091

P G HUSTED
910 DANA ST N E
WARREN OH  44483-3916

P GREGORY BRENNAN
12068 BENNETT STATE ROAD
SILVER CREEK NY  14136-1437

P J BOGDANOVIC
3714 FAIRWAY DR
CEMERON PARK CA  95682-8653

P J LEEHEY &
DONNA LEEHEY JT TEN
N8423 RIVER ROAD
TREGO WI  54888-9283

P J ROGERS
5034 S DAMEN AVENUE
CHICAGO IL  60609-4717

P JOSEPH MC GEE
1144 ASHTON TRACE
ATLANTA GA  30319

P L BENNETT
5-195 FERGUSON
WOODSTOCK ON  N4V 1A4
CANADA

P LOPEZ
1906 WEST STREET
UNION CITY NJ  07087-3308

P FRANCES THORNTON
BOX 383
GIDEON MO  63848

P G SENNA
271 SUMMIT ROAD
MOUNTAINSIDE NJ  07092-2308

P GRETCHEN GROSSARDT &
THEODORE H GROSSARDT JT TEN
1126 PLEASANT ST
PARIS KY  40361

P J HANEY
8901 E JACKSON ST
SELMA IN  47383-9506

P J OWENS
126 MANHATTEN AVE
WHITE PLAINS NY  10603-2706

P JAMES SCHAEFER
TR P JAMES SCHAEFER TRUST
12/21/1993
705 SWIFTS HIGHWAY
JEFFERSON CITY MO  65109-2545

P KAY OXENRIDER
CUST KEITH L OXENRIDER UGMA OH
1069 COOPER DR
ASHLAND OH  44805-4534

P LARUS REED III
9024 AMBERHILL LOOP
RICHMOND VA  23236

P M ADAMO
2 E DOGWOOD CT
MOUNT HOLLY NJ  08060-9669

P FREDERICK WALZ
40168 NORTH SHORE DR
PO BOX 478
FAWNSKIN CA  92333

P GARRO
7941 E GARLAND ROAD
TUSCON AZ  85750-2829

P H RANSOM
701 HURON ST
FLINT MI  48507-2550

P J INMAN
RT 1 BOX 15
LINDEN TN  37096-9801

P J PAPPAS
4448 ATKINS ROAD
PORT HURON MI  48060-1608

P JOAN BURKHALTER
TR UA 09/27/90 P JOAN
BURKHALTER TRUST
306 BARBARA STREET
MT MORRIS IL  61054-1606

P KENNETH PIERPONT &
NANCY C PIERPONT JT TEN
204 CEDAR POINT CRES
YORKTOWN VA  23692-3535

P LEON FOUST &
P DIANE FOUST JT TEN
526 VIRGINIA CIRCLE
FORREST CITY AR  72335-2517

P M MOORE FOUNDATION
BOX 416
BEAVER PA  15009-0416

P MARCIA SCAFURI &
LOUISE C BLESSING JT TEN
5863 ROLLING RIDGE DR
TRENTON MI  48183

P NICHOLAS JOHNSON
CUST KRISTI N JOHNSON
UTMA OR
2220 PRESTWICK RD
LAKE OSWEGO OR  97034

P PORTAL
835 E 155TH ST
BRONX NY  10455-2308

P RICHARD MC GOVERN &
NANCY MC GOVERN JT TEN
2008 S 10TH ST
PHILA PA  19148-2319

P SHIRLEY LARSON
4279 LAKE RD
YOUNGSTOWN OH  44511-1841

P TERRY GRAY &
MARY F GRAY JT TEN
9 KENNARD AVE
EDGEWOOD MD  21040-3707

P WILLIAM COPPOLA
187 INWOOD AVE
UPPER MONTCLAIR NJ  07043-1946

PABLO A BUENTELLO
898 FELLER AVENUE
SAN JOSE CA  95127-3515

P MICHAEL SMITH
245 MCEWAN AVE
WINDSOR ON  N9B 2E3
CANADA

P NICHOLAS NENNO
440 BOWHALL RD
PAINESVILLE OH  44077

P RICHARD AUTER &
LORETTA L AUTER JT TEN
719 SOUTH RIVER ROAD
NAPERVILLE IL  60540-6305

P RUSSELL KIERNAN
701 MILLER AVE
MILL VALLEY CA  94941-2927

P T JOHNSON
48 WEST ISELIN PARKWAY
ISELIN NJ  08830-1155

P THOMAS CONTI
3343 PEBBLE BEACH DR
GROVE CITY OH  43123-9504

P0LLY R HOFMEISTER
CUST
STACIE HOFMEISTER UGMA MI
1817 APPLE RIDGE COURT
ROCHESTER HILLS MI  48306-3206

PABLO A CHABAU
4390 RENDE LANE
LAKE WORTH FL  33461-4969

P NICHOLAS JOHNSON
CUST ERIC PAUL JOHNSON
UTMA OR
2220 PRESTWICK RD
LAKE OSWEGO OR  97034

P P BOGDANOVIC
3714 FAIRWAY DR
CAMERON PARK CA  95682-8653

P RICHARD CONTI
BOX 647
PITTSFORD NY  14534-0647

P S WESTWATER &
D WESTWATER
TR
DAVID G WESTWATER REVOCABLE
INTERVIVOS TRUST UA 07/09/98
110 PRESTON WOOD LANE
MCMURRAY PA  15317

P T WILHELM
3308 S G ST
ELWOOD IN  46036-9776

P WASHINGTON
3670 CHICKEN GEORGE TRL
RIPLEY TN  38063

PAAVO K NURMI &
NANCY A NURMI
TR
N 4914 LOUIE'S LANE
HESSEL MI  49745

PABLO D PLACIDO & VISITACION
A PLACIDO TRUSTEES U/A DTD
11/09/92 PLACIDO FAMILY
TRUST
470 9TH AVE
SAN FRANCISCO CA  94118-2913

PABLO G RODRIQUEZ
679 BAY ST
PONTIAC MI  48342-1919

PABLO IZQUIERDO
73 BRISA DE LAGO
RANCHO STA MGTA CA  92688-1463

PABLO J MARTINEZ
4159 GUERNSEY ST
ADRIAON MI  49221-1012

PABLO L ESTRADA
2803 FRANKEL
LAKEWOOD CA  90712-3637

PABLO LOPEZ
3121 DALE ST
SAGINAW MI  48603

PABLO M DOMINGUEZ
7812 WHITSETT AVE
NO HOLLYWOOD CA  91605-2204

PABLO M PEREZ
1149 LOUISA ST
ELIZABETH NJ  07201-1241

PABLO ROD
5320 S W 95 CT
MIAMI FL  33165-6436

PABLO S CASILLAS
20 CONSTANCE BLVD
WILLIAMS BAY WI  53191-9722

PACE & SONS ENTERPRISES A
CORPORATION
421 MADISON AVE
MADISON IL  62060-1111

PACIFIC T GIORDANO &
MARIE GIORDANO JT TEN
475 OAKVIEW DR
ORANGE CT  06477-2834

PADAY T QUINN JR
765 ROLLING HILLS LN APT 1
LAPEER MI  48446-4760

PADRIC M MEAGHER
15 REMINGTON ST
WARWICK RI  02888

PAGE C BLOUNT
704 SOMERSET WAY
AUGUSTA GA  30909

PAGE J POTTER
17511 MARINA CT
POWLUS MN  56314-2143

PAGE M MCDONALD
121 DEERFIELD LANE
FAYETTEVILLE GA  30214-1001

PAGE M PENCE
2417 HORSEPENN MOUNTAIN CIRCLE
VINTON VA  24179

PAGE P HAGAN
3719 N RANDOLPH ST
ARLINGTON VA  22207-4841

PAGE S FRISCHKORN
185 HIGHLAND LN
LOTTSBURG VA  22511-2115

PAGE SNAVELY TAYLOR
ATTN PAGE PALMER
5183 HWY 80
RT 10 BOX 97
VICKSBURG MS  39180-7749

PAGE Y CHIANG &
LING C CHIANG JT TEN
2381 SANS SOUCI DR
AURORA IL  60506-5262

PAGE YOUELL EASTMAN
26063 NIMBLETON SQUARE
S RIDING VA  20152

PAIGE A DENNIS
2290 WILLOW LAKES EAST BLVD
GREENWOOD IN  46143-8631

PAIGE A VISSER
C/O VISSER-BARRIE
63 WALDON RD
CLARKSTON MI  48346-2374

PAIGE ANN CUELLAR
30707 DEERFIELD TERRACE
BULVERDE TX  78163

PAIGE BUNDY
C/O KAREN BUNDY
BRISTOL 5529 2NDCONCESSION RD
STOUVILLE ON  L4A 7X4
CANADA

PAIGE G CAVALIER
6117-D AVERILL WAY
DALLAS TX  75225-3322

PAINE WEBBER
TR HARRIS JONES IRA
BOX 354143
PALM COAST FL  32135-4143

PAINE WEBBER INC
ATTN LEGAL TRF DEPT 6TH FL
1000 HARBOR BLVD
WEEHAWKEN NJ  07087-6727

PAISLEY DENNEHY WESSEL
CUST CORY M WESSEL UGMA MD
1164 HARBOURVIEW DRIVE
KILL DEVILS HILLS NC  27948

PAJAUTA GAIZUTIS &
EDMUND R GAIZUTIS JT TEN
4999 ORION RD
ROCHERSTER MI  48306

PAKA INC
5020 NICHOLSON CRT 207A
KENSINGTON MD  20895-1007

PALMA A CORONITI
1 HARRIS AVE
MILFORD MA  01757-1503

PALMA M S PETRIELLA
9397 SPRUCEDALE DR
FLUSHING MI  48433-1040

PALMA SCARLATA
3439 S BROAD ST APT A
TRENTON NJ  08610

PALMER COLLINS
13686 THORNTON
DETROIT MI  48227-3029

PAINE WEBBER
TR MARY JANE LOFFELBEIN IRA
UA 09/20/95
819 GROVER ST
OWOSSO MI  48867
PAINE WEBBER JACKSON & CURTIS
DIVIDEND DEPT
8TH-BLDG A
1000 HARBOR BLVD
WEEHAWKEN NJ  07087-6727

PAISLEY LEIGHTON &
LAWRENCE LEIGHTON JT TEN
17407 N LONESOME DOVE TR
SURPRISE AZ  85374-3598

PAJAUTA GAIZUTIS &
MARIA D GAIZUTIS JT TEN
4999 ORION RD
ROCHESTER MI  48306

PALLAVI M PANDIT
333 BANBURY RD
NOBLESVILLE IN  46060

PALMA J SMITH
2385 STATE ROUTE 545
MANSFIELD OH  44903-9009

PALMA MICALIZZI
205 MOCKINGBIRD WAY
WHITING NJ  08759

PALMER A KELLY
213 LOOKOUT DR
COLUMBIA TN  38401-6144

PALMER D RAY
1666 OLIVE DRIVE
MANSFIELD OH  44906-1756

PAINE WEBBER
TR RAYMOND E DONOVAN IRA
BOX 575
ORTONVILLE MI  46970

PAINES HOLLOW U M CHURCH
38 WALNUT ST
MOHAWK NY  13407-1312

PAISLEY M LEIGHTON
17407 N LONESOME DOVE TR
SURPRISE AZ  85374-3598

PAK YING YUET &
GUI ZHEN CAO JT TEN
102 N SADDLE
ENID OK  73703-4730

PALLE G HANSEN
36448 DOWLING
LIVONIA MI  48150-3414

PALMA LUCIA CHIARINO
36 EAST 36 ST 5F
NEW YORK NY  10016-3450

PALMA SANDQUIST &
ALBERT SANDQUIST JT TEN
23450 SHARP RD
ELWOOD IL  60421

PALMER C SZE
358 LAFAYETTE AVE
CHATHAM NJ  07928-1652

PALMER F KNICKERBOCKER &
GERALDINE E KNICKERBOCKER JT TEN
2510 MORGAN HILL RD
EASTON PA  18042-7058

PALMER GEHRING
14 PILOT PL
WINTER HAVEN FL  33881-5505

PALMER J ANTONELLI
2332 CLEARVIEW STREET
WARREN OH  44483-1336

PALMER M KIRKPATRICK
CUST HUGH G KIRKPATRICK U/THE S C
UNIFORM GIFTS TO MINORS ACT
903 SPRUCE COURT
GREENVILLE SC  29611-2409

PALMER O SIMS III
818 GENERAL PICKETT DR
SUFFOLK VA  23434-7550

PALMER S ANDRESEN
44889 CAMELLIA DR
FREMONT CA  94539-6578

PALMYRA VILLAGE SEXTON
TRUST
144 E MAIN ST
PALMYRA NY  14522-1018

PAM BATES
21275 CAIRO HOLLOW RD
ATHENS AL  35614-4014

PAM CAMPIONE
1521 CHAPARRAL RD
BURKBURNETT TX  76354-2803

PAM CAMPIONE
4062 S ROME ST
AURORA CO  80018-3143

PAM E WHEELER
11220 LOZIER
WARREN MI  48089-1839

PAM GILBERT OSULLIVAN
CUST CARRIE ANN GILBERT UGMA MI
48476 HARBOR DRIVE
CHESTERFIELD MI  48047-3469

PAM GREENE HODSON
18 HARDWOOD RD
WINDHAM NH  03087-1636

PAM I ERNST
500 ADMIRALS WAY APT 111
PHILADELPHIA PA  19146

PAM MCBEE
2141 N PURDUM ST
KOKOMO IN  46901-1442

PAM P JUHAN
PO BOX 336
BOSTWICK GA  30623-0336

PAM RUSSELL HURLIMAN
3545 NORTHWOOD WAY N
TILLAMOOK OR  97141-9756

PAM W PARRISH
TR UA 05/26/05
PAM W PARRISH TRUST
8710 N MAY AVE
OKLAHOMA CITY OK  73120-4470

PAM Y ESCAMILLA
7618 PAGEWOOD LANE
HOUSTON TX  77063-6216

PAMALA A PIERCE
57350 NORTH AVE
RAY MI  48096-4501

PAMALA W LEWIS
52 MC LEAN AVE
MANASQUAN NJ  08736-3114

PAMALYN L ZUMBRUN
C/O P L ENDSLEY
R ROUTE I
7770 S 350 W
WARREN IN  46792-9763

PAMBANA I UISHI
2518 BOULEVARD PL
INDIANAPOLIS IN  46208-5622

PAMELA A ADAMS
4467 COLONY COURT
SWARTZ CREEK MI  48473-1482

PAMELA A BOYLE
4025 S PLAIN RD
KINGSTON MI  48741-9512

PAMELA A BURDETT
1500 E PUSCH WILDERNESS DR
17104
TUCSON AZ  85737-6001

PAMELA A CARRANZA
ATTN PAMELA A SLINGERLAND
762 PENNELL ROAD
IMLAY CITY MI  48444-9441

PAMELA A CHRISTENSEN &
FRANK R CHRISTENSEN JT TEN
913 WEDGEWOOD DR
CRYSTAL LAKE IL  60014-6970

PAMELA A COLOMBO
51210 BLUE SPRUCE DR
MACOMB MI  48042-4226

PAMELA A COLOMBO &
WILLIAM COLOMBO JT TEN
51210 BLUE SPRUCE DR
MACOMB MI  48042-4226

PAMELA A CORY &
STEPHEN D CORY JT TEN
5744 60TH AVE NE
SEATTLE WA  98105-2036

PAMELA A COVINGTON
1929 GREYSTONE ROAD N W
ATLANTA GA  30318-2622

PAMELA A CROCKETT
12608 QUOTING POET CT
BOWIE MD  20720-4314

PAMELA A CROUNSE
713 BRIDGEWATER RD
BEN SALEM PA  19020-4940

PAMELA A CURCIO
PO BOX 222
NUNICA MI  49448

PAMELA A CZIRJAK
1901 W BALDWIN RD
INVERNESS IL  60067-4330

PAMELA A DART &
RALPH DART JT TEN
8200 GRAND BLANC RD
SWARTZ CREEK MI  48473

PAMELA A DE CARLO &
JOANNE DE CARLO JT TEN
630 E CHURCH ST
HOMER CITY PA  15748-6937

PAMELA A DEMENA
5 PINE HALLOW DR
BATAVIA NY  14020

PAMELA A DUCKWORTH
BOX 775012
STEAMBOAT SPRINGS CO  80477-5012

PAMELA A EBERSTEIN
107 ELLIOTT CT
COLUMBIA TN  38401-5500

PAMELA A EVANS
500 HOFFMAN DRAW
KILA MT  59920-9703

PAMELA A FACCHINI
109 SUMMIT CIR
LITTLE FERRY NJ  07643-1030

PAMELA A FRIEDLAND
22 E 65TH ST
NEW YORK NY  10021-7033

PAMELA A GENUISE
22120 LINWOOD
EAST POINTE MI  48021-3801

PAMELA A GIESE
9841 PEACH ST
WATERFORD PA  16441-4037

PAMELA A GRESHAM
14509 LONG BRANCH RD
WOODFORD VA  22580-3338

PAMELA A HEARN
16309 ST RT 664 SO
LOGAN OH  43138-9543

PAMELA A HUBERT
ATTN PAMELA A MC DERMOTT
1870 AVALON RD
DUBUQUE IA  52001-4003

PAMELA A KRUCKENBERG
542 W 200 NORTH
COLUMBIA CITY IN  46725-7517

PAMELA A LAWRENCE
27975 QUAIL HOLLOW CT
FARMINGTON HILLS MI  48331-3355

PAMELA A LOVEGROVE
515 W DEFENBAUGH ST
KOKOMO IN  46902-6211

PAMELA A LUCEY
7340 HOOKING ROAD
MCLEAN VA  22101-2718

PAMELA A MACKOWSKI
2341 TUCKER
TROY MI  48098-4078

PAMELA A MARSHFIELD
1952 MALCOM DR
KETTERING OH  45420

PAMELA A MATLEY
7 CINAMMON LANE
CLIFTON PARK NY 12065-2685

PAMELA A MC MENAMIN
206 SUFFOLK ROAD
FLOURTOWN PA 19031-2118

PAMELA A MCCARTHY
1481 EAGLE HIGHLANDS DRIVE
FAIRBORN OH 45324-6238

PAMELA A MIRKIN
TR PAMELA A MIRKIN TRUST
UA 7/22/99
3695 OLD FARM
FORT GRATIOT MI 48059-4024

PAMELA A MIZE
1234 SWEETWATER CIRCLE
LAWRENCEVILLE GA 30044-3144

PAMELA A PALMS
ATTN PAMELA P MCSHANE
522 RIVARD BLVD
GROSSE POINTE MI 48230-1631

PAMELA A POPPE
7100 MOBERLY PLACE
HUBER HEIGHTS OH 45424-3159

PAMELA A RIEGER
6 BARBERRY DR
OCEAN NJ 07712

PAMELA A SCOTT
C/O PAMELA A ZAGAMI
13 QUAIL RUN RD
NORFOLK MA 02056-1709

PAMELA A SKINNER
ATTN PAMELA F HUSAIN
UNDP TAJIKISTAN UNIT DC1 1670
1 UNITED NATIONS PLAZA
NEW YORK NY 10017-3515

PAMELA A SMITH
3021 HENRYDALE
AUBURN HILLS MI 48326-3622

PAMELA A SNELLER
6323 DAVISON RD
BURTON MI 48509-1609

PAMELA A STONE
1395 PORTOLA DR
SAN FRANCISCO CA 94127

PAMELA A SWANSON &
DENNIS A SWANSON JT TEN
143 EAST RIDGE RD
WARWICK NY 10990

PAMELA A TRIPP
13246 PLEASANT VALLEY RD
ROCKBRIGE OH 43149-9769

PAMELA AMATAI
PO BOX 219
MACKINAC ISLAND MI 49757-0219

PAMELA ANN BROBERG
4521 LITTLE RIVER RUN DRIVE
ANNANDALE VA 22003-3542

PAMELA ANN CHRIST
ATTN PAMELA CHRIST MACDONALD
2062 OMENA DR SE
GRAND RAPIDS MI 49506-5323

PAMELA ANN DART &
RALPH EDWARD DART JT TEN
8200 W GRAND BLANC RD
SWARTZ CREEK MI 48473-7609

PAMELA ANN GILLILAND
250 GRANGE RD
MC DONALD PA 15057-4418

PAMELA ANN HAWKS
18718 196TH AVE S E
RENTON WA 98058-0301

PAMELA ANN HUGHES
6285 THURBER RD
BLOOMFIELD MI 48301-1524

PAMELA ANN KOURETAS
4617 S ROANOKE WAY
NAGS HEAD NC 27959-9089

PAMELA ANN MAGER &
RONALD T MAGER JT TEN
21225 MADISON
ST CLAIR SHORES MI 48081-3392

PAMELA ANN REEVES
6760 FORREST COMMONS BLVD
INDIANSPOLIS IN 46227-2395

PAMELA ANN RUTLEDGE
6428 LANDSDOWNE
SAINT LOUIS MO 63109

PAMELA ANN WALKER
825 N GOULD
OWOSSO MI 48867-1958

PAMELA ANNE RAPP
2363 W SWAIN RD
STOCKTON CA 95207-3357

PAMELA ANNE ROEDIGER
2119 WELSH RD
ABINGTON PA 19001-1013

PAMELA AXELROD &
DANIEL AXELROD JT TEN
8440 ARBORFIELD CT
FORT MYERS FL 33912-4675

PAMELA B CONANT
59 ROSEANN CT
TWIN LAKES WI 53181

PAMELA B COURSON
RR 2 BOX 2166
TOWNSEND GA 31331-9612

PAMELA B CROFT
917 HUNTINGTON DR
HARTSVILLE SC 29550-4623

PAMELA B FARRILL
16 CAPT FORBUSH LANE
ACTON MA 01720-2912

PAMELA B PRANZO
300 EAST 56TH STREET APT 32J
NEW YORK NY 10022-4143

PAMELA B SPACE
7108 SUNSET AVE
CIRCLE PINES MN 55014-1237

PAMELA BAILEY WASSON
6507 HILLTOP DR
BROOKHAVEN PA 19015-1316

PAMELA BECHER BUSBY
CUST DANIEL RYAN BUSBY UGMA IN
1749 N HUBBARD ST
MILWAUKEE WI 53212

PAMELA BLAND
2430 BRONXWOOD AVE
BRONX NY 10469-4538

PAMELA BOYD DARKOW
586 LOCKPORT
ROCHESTER HILLS MI 48307-3763

PAMELA BOYD MCDOWELL
6421 ROCK FOREST DRIVE #202
BETHESDA MD 20817

PAMELA BURROUGHS FRANK
163 W 88TH ST
NEW YORK NY 10024-2401

PAMELA C GULYAS &
THOMAS GUYLAS JT TEN
11680 MORAN
TAYLOR MI 48180-4134

PAMELA C HOWLEY
624 N W JAYELLEN AVE
BURLESON TX 76028

PAMELA C KAPNICK
108 N GRAND POINTE
BROOKLYN MI 49230-9746

PAMELA C LEONG
4 ALYSIA COURT
LIVERMORE CA 94550-8012

PAMELA C LOPER
2910 GERHARDT CIRCLE
SPRING VALLEY OH 45370-9702

PAMELA C LOPER &
CHARLES A LOPER JR JT TEN
2910 GERHARDT CIRCLE
SPRING VALLEY OH 45370-9702

PAMELA C MCDUFF
3025 THIRD ST
BOULDER CO 80304-2538

PAMELA C MILLI
1117 NAUTILUS PLACE
WESTERVILLE OH 43082-7476

PAMELA C REILLY
1339 BISCAYNE RD
HOLLIS VA 24019-4409

PAMELA C RICHARDS
BOX 201 FSTED
ST CROIX VI 00841

PAMELA C SCHARR
41 CIRCLE DRIVE
CANANDAIGUA NY 14424-1218

PAMELA C WALTZ
ATTN PAMELA C MILLI
1117 NAUTILUS PL
WESTERVILLE OH 43082-7476

PAMELA CHEEK
6420 PERSIMMON PASS
PLAINFIELD IN  46168-9329

PAMELA COPELAND BIDDLE
PO BOX 4259
WILMINGTON DE  19807-0259

PAMELA CZARSTY
88 MELBOURNE TERRACE
WATERBURY CT  06704-1843

PAMELA D DE LA BARRE
5914 POLK MOUNTAIN DR
MARSHVILLE NC  28103-7682

PAMELA D DRANGO
5200 DEERWOOD CT
AUSTIN TX  78730-3528

PAMELA D HART
18605 HILTON DR
SOUTHFIELD MI  48075

PAMELA D HAYS
2643 CRIMMINS COVE
MEMPHIS TN  38119-7702

PAMELA D MEAD
415 SW COLONY DR
PORTLAND OR  97219-7774

PAMELA D MILLER
350 BUNGER ST
LIGONIER PA  15658-1162

PAMELA D ROSS
7136 LINDALE DR
MOUNT MORRIS MI  48458-9738

PAMELA D STORY
2203 SHIRLEY ANN COURT
TALLAHASSEE FL  32308-6133

PAMELA D YERG &
KATHLEEN D WELCH JT TEN
932 TROWMAN LN
MT PLEASANT SC  29464-3585

PAMELA DACALES
9 CUMBERLAND RD
GLEN ROCK NJ  07452-2603

PAMELA DAILEY LANG
CUST MAX LANG UGMA PA
23832 CANNON HOLLOW
SAEGERTOWN PA  16433

PAMELA DALTON
30 E 81ST ST APT 8-E
NEW YORK NY  10028-0243

PAMELA DAMERON
5357 VIA DOLORES
NEWBURY PARK CA  91320-6874

PAMELA DARLENE WHIPPLE
124 SARAH COURT
LEWISBERRY PA  17339-9519

PAMELA DAVIDSON
TR U/A
06/26/92 LIVING TRUST THE
PAMELA DAVIDSON
2041 ANNABELLE
FERNDALE MI  48220-1180

PAMELA DEE HUBER
BOX 201
PHILLIPSBURG OH  45354-0201

PAMELA DENISE BETHIA TAYLOR
102 S BATTIN
WICHITA KS  67218-1516

PAMELA DOLIN
40 OAK ST
WHITE PLAINS NY  10607-2804

PAMELA DUNBAR
17 PARK DR
WOBURN MA  01801-2217

PAMELA DUNN CHAPMAN
BOX 5791
BEND OR  97708-5791

PAMELA E DEVRIES &
DENNIS E NOVAK JT TEN
3741 DUKESHIRE ST
ROYAL OAK MI  48073-6429

PAMELA E EVANS
130 MONA COURT
LAWRENCEVILLE GA  30044-4618

PAMELA E GROGAN
662 NICHOLS RD
SUWANEE GA  30024-1160

PAMELA E JACKSON
10140 MOUNTAIR AVE APT 206
TUNJUNGA CA  91042-3623

PAMELA E MATTHEWS
1044 RELLING PARK LN
FORT MILL SC  29715

PAMELA E MAY-TIENTGEN
805 MICHIGAN AVE
SO MILW WI  53172-2646

PAMELA E O'NEILL
28 ROUMFORT RD
PHILADELPHIA PA  19255

PAMELA E PICKENS
41 BUTLER AVE
BUFFALO NY  14208-1517

PAMELA E PRIMDAHL
10141 GROVE LOOP UNIT 8
WESTMINSTER CO  80031-8108

PAMELA E STAFFORD
25287 MAPLEBROOKE DR
SOUTHVILLE MI  48034-7418

PAMELA E SWINCICKI
327 WASHINGTON
MONROE MI  48161-2147

PAMELA E WRIGHT
TR UA 10/15/96 THE WRIGHT REVOCABLE
TRUST
1972 CHIPPEWA CT
FREMONT CA  94539

PAMELA EDER
ATTN PAMELA EDER MARKOVICH
269A S BROADWAY
TARRY TOWN NY  10591

PAMELA ELIZABETH STANDIFER
C/O PAMELA WEBB-GRIFFIN
CMR 470 BOX 7168
APO AE NY  09165

PAMELA ELLIS-TAYLOR
BOX 32
SALEM NH  03079-0032

PAMELA EVE WOOLPERT &
SAMUEL KENNETH WOOLPERT JT TEN
4494 ORCHARD CREEK DR S E
GRAND RAPIDS MI  49546-8239

PAMELA EWER &
TIMOTHY EWER JT TEN
226 HICKORY CORNER RD
EAST WINDSOR NJ  08520

PAMELA F BRENNAN
2950 DEAN PARKWAY
UNIT 1801
MINNEAPOLIS MN  55416

PAMELA F FISHER
1214 BELLE ST S E
WARREN OH  44484-4201

PAMELA F FRENCH
11 BRIGHTON RD
WEST HARTFORD CT  06117-2610

PAMELA F HENDERSON
222 W ADAMS ST SUITE 2280
CHICAGO IL  60606-5307

PAMELA F HORRELL
BOX 117
GOTHA FL  34734-0117

PAMELA F MCLAUGHLIN
705 SIMCOE ST N
OSHAWA ON  L1G 4V6
CANADA

PAMELA F MCLAUGHLIN
705 SIMCOE ST N
OSHAWA ON  L1G 4V6
CANADA

PAMELA FIELDS
4122 16TH ST
ECORSE MI  48229

PAMELA FLYNN
91 HILLVIEW DR
HUBBARD OH  44425-1278

PAMELA G CHEEK
CUST ERIC
CHEEK UTMA IN
6420 PERSIMMON PASS
PLAINFIELD IN  46168-9329

PAMELA G CHEEK
CUST JASON
CHEEK UTMA IN
6420 PERSIMMMON PASS
PLAINFIELD IN  46168-9329

PAMELA G FITZGERALD
26427 SIMS DRIVE
DEARBORN HEIGHTS MI  48127-4129

PAMELA G HUEY
9973 DORT DR
WHITMORE LK MI  48189-9314

PAMELA G LAFORTE
79 MIDWAY ST
INDIAN ORCHARD MA  01151-1324

PAMELA G MOLFETTA
4904 RIVER AVE
NEWPORT BEACH CA 92663-2412

PAMELA GAIL PINTUS
111 143RD ST SE
LYNNWOOD WA 98037-6702

PAMELA GALE CUNNINGHAM
11 JERE RD
READING MA 01867-3344

PAMELA GARDY CAGAN
19701 VALDEZ DRIVE
TARZANA CA 91356-4913

PAMELA GAYLE WHITING
1030 ELSBREE LN
WINDSOR CA 95492-7926

PAMELA GLOVER MC CALL
610 BYRD BLVD
GREENVILLE SC 29605-1202

PAMELA H BAKER
904 CHARING CROSS
CHESAPEAKE VA 23322-8718

PAMELA H DEWEY
APT 604
141 FULTON AVE
POUGHKEEPSIE NY 12603-2842

PAMELA H DOYLE
12322 S INDIANA
CHICAGO IL 60628-7529

PAMELA H MORRIS
14 STARDUST TRAIL SE
CARTERSVILLE GA 30120

PAMELA H NORRIS
26107 NE 52ND WAY
VANCOUVER WA 98682

PAMELA H SOUTHER
817 R R COUNTRY WAY
SCITUATE HARBOR MA 02066-1720

PAMELA H WAYMIRE
1819 LORD FITZWALTER DR
MIAMISBURG OH 45342-2059

PAMELA HARRINGTON
13 BOX POINT DR
KITTERY ME 03904

PAMELA HENDERSON
840 LOS MOLINOS WAY
SACRAMENTO CA 95864-5252

PAMELA HILL
7417 TRINKLEIN RD
SAGINAW MI 48609-5375

PAMELA HORVATH
7055 CHAMBERSBURG RD
HUBER HEIGHTS OH 45424-3901

PAMELA HOUSE GUSTAFSON
9637 POPLAR GROVE ROAD
BELVIDERE IL 61008-8911

PAMELA I LEFKOWITZ
848 DODGE AVE 254
EVANSTON IL 60202-1506

PAMELA J ABREU
2659 MINT DR
ORLANDO FL 32837-9512

PAMELA J ADAMS
392 TROTTERS RIDGE RD
JEFFERSON GA 30549

PAMELA J ATKINS
233 E RANKIN ST
FLINT MI 48505-4978

PAMELA J BACON
8015 W CARPENTER RD
FLUSHING MI 48433

PAMELA J BALLARD
1623 DURANGO DR
ANN ARBOR MI 48103-6506

PAMELA J BELICH
2400 SO 85 ST
WEST ALLIS WI 53227-2508

PAMELA J BENSTEAD
PAM LEVANDOSKI
11257 TEBEAU DR
SPARTA MI 49345-8449

PAMELA J CHRISTENSEN
15 COLONIAL RIDGE DR
YARDLEY PA 19067-3109

PAMELA J CLARK
39 ELDER ST
DORCHESTER MA  02125

PAMELA J DARLING
13380 TORREY RD
FENTON MI  48430-1040

PAMELA J DODDS
1325 RIDGEWOOD WAY NE
LANCASTER OH  43130-1156

PAMELA J DOWNHOUR
PO BOX 51 301 SYCAMORE
GALVESTON IN  46932

PAMELA J ENGELHART &
DAVID H ENGELHART JT TEN
9732 STATE RD
MILLINGTON MI  48746-9430

PAMELA J FAZZINI
2457 BENTLEY DRIVE
PALM HARBOR FL  34684-1802

PAMELA J FISHER
450 SW HORSESHOE BAY
PORT ST LUCIE FL  34986-3401

PAMELA J FUTHEY
BOX 190
GOLDEN IL  62339-0190

PAMELA J GMYR
1989A COUNTY ROUTE 38
NORFOLK NY  13667-3241

PAMELA J GRAHAM &
STEVEN A GRAHAM JT TEN
7598 W 2205
RUSSIAVILLE IN  46979

PAMELA J GRIFFITHS
C/O PAMELA LANGE
27212 MEADOWBROOK RD
DETROIT MI  48239-3063

PAMELA J HAWKINS
2130 SUMMER BREEZE
COLUMBUS OH  43223-3257

PAMELA J HIETIKKO
8481 CARRIAGE HILL DR NE
WARREN OH  44484-1621

PAMELA J HORVATH
7055 CHAMBERSBURG RD
HUBER HEIGHTS OH  45424-3901

PAMELA J ISHAM
4378 SUNNYMEAD AVE
BURTON MI  48519-1244

PAMELA J KENNEDY
7391 N CENTER RD
MT MORRIS MI  48458-8849

PAMELA J KLOSE &
PETER E KLOSE JT TEN
8101 S IRISH RD
GRAND BLANC MI  48439-7412

PAMELA J KORVELA
59 HILL TIP LN
BEDFORD HEIGHTS IN  47421-6957

PAMELA J LAMBERTI
54570 COVENTRY LANE
SHELBY TOWNSHIP MI  48315-1620

PAMELA J LAMBERTI &
PATRICK E LAMBERTI JT TEN
54570 COVENTRY LANE
SHELBY TOWNSHIP MI  48315-1620

PAMELA J LAUWERS
1958 E OYSTER RD
ROSE CITY MI  48654-9790

PAMELA J LEWIS &
SHEILA J SCHOONOVER JT TEN
PO BOX 1173
ELEANOR WV  25070

PAMELA J MABON
18833 296TH NE
DUVALL WA  98019-8701

PAMELA J MARSHALL
3321 COUNTRY CLUB DR
MEDINA OH  44256-8765

PAMELA J MCBRIDE
78 FOLK RD
FREDONIA PA  16124-1418

PAMELA J MILLER
ATTN PAMELA MILLER BALTZELL
996 HUNTERS LANE
SIMPSONVILLE KY  40067-6480

PAMELA J MITCHELL
3829-16TH AVE
KENOSHA WI  53140-2442

PAMELA J MOON
217 S FRANKLIN DR
FLORENCE SC  29501

PAMELA J MYERS
1602 WEST MARKET ST
ORVILLE OH  44667-1730

PAMELA J OSGOOD
4141 N GALE RD
DAVISON MI  48423-8951

PAMELA J PATRICK
1592 LEMCKE RD
BEAVER CREEK OH  45434-6661

PAMELA J PETERSON
7020 IDLEWOOD CT
WATERFORD WI  53185-1842

PAMELA J PHILLIPS
641 N LAPEER ST
DAVISON MI  48423-1218

PAMELA J PRICE
641 NORTH LAPEER STREET
DAVISON MI  48423-1218

PAMELA J REITER & GARY L
REITER TR
PAMELA J REITER LIVING TRUST
U/A 7/21/00
1901 GARNET ST
ROCK SPRINGS WY  82901-6721

PAMELA J RUSCHAU
1914 GEORGE CT
GLENVIEW IL  60025-5044

PAMELA J SAWICKI
TR U/A
DTD 01/22/92 EVELYN G
KOLODSICK REVOCABLE TRUST
1183 TIMBERVIEW TRAIL
BLOOMFIELD HILLS MI  48304-1554

PAMELA J SEALY
203 GOLDEN HILL COURT
ROSEVILLE CA  95661

PAMELA J SNYDER
907 LE BLANC
LINCOLN PARK MI  48146-4226

PAMELA J STACH &
DENNIS A STACH JT TEN
9186 TIMBERLINE DRIVE
GRAND BLANC MI  48439-8322

PAMELA J STAR
921 FOX GLEN DR
ST CHARLES IL  60174-8808

PAMELA J STEFFEN
CUST SAMUEL
N STEFFEN UTMA WI
S63W38397 COUNTY RD CI
DOUSMAN WI  53118

PAMELA J STEPHENS &
FRANKLIN A STEPHENS &
AMY J FRANCIS JT TEN
323 E BEAUMONT
COLUMBUS OH  43214-2103

PAMELA J STORY
296 VERNON VALLEY RD
NORTHPORT NY  11768-3218

PAMELA J VANZWOLL
11386 E LAKE DR
HOLLAND MI  49424

PAMELA J VARCONIE
2590 MARISSA WAY
SHELBY TWP MI  48316-1296

PAMELA J VASILION
ATTN PAMELA JO VASISION BRUCE
11150 LOOKING GLASS AVENUE
PORTLAND MI  48875-9468

PAMELA J VLAHAKI
205 WOODLAND FOREST
WINFIELD WV  25213

PAMELA J WHITE
7786 HAYWARD RD
SAGINAW MI  48601-9637

PAMELA J YOUNGGREN
3344 ELDER
WEST BLOOMFIELD MI  48324

PAMELA JANE MAIER
3019 LINEVILLE RD
GREEN BAY WI  54313-7205

PAMELA JEAN FLANDERS
4647 STATE ROUTE 52
JEFFERSONVILLE NY  12748

PAMELA JEAN HAUNZ
6509 TURNBRIDGE PL
PROSPECT KY  40059-8872

PAMELA JEAN MASRI
7506 N IRISH RD
OTISVILLE MI  48463-9465

PAMELA JEAN QUIRK
7151 GRAYSON DR
CANFIELD OH  44406-7638

PAMELA JO WELLBROCK
325 WALNUT CREEK DR
STAUNTON VA  24401-9427

PAMELA K BRADLEY
805 BROWNING STREET
SHREVEPORT LA  71106-3903

PAMELA K CUMMINS
2729 PROSPECT DR
FAIRBORN OH  45324-2131

PAMELA K DAMON
6617 BATTLE CREEK HWY
BELLEVUE MI  49021-9414

PAMELA K DANIELS
5 SENTRY HILL PL
BOSTON MA  02114-3505

PAMELA K DOLLISON
4673 HEDGEWOOD AVE
DAYTON OH  45406-1340

PAMELA K FRISCH
480 BLACKBURN POINT RD
OSPREY FL  34229-9701

PAMELA K GARDNER
BOX 271
GALVESTON IN  46932-0271

PAMELA K GREGORY
2680 MILLER RD
METAMORA MI  48455-9363

PAMELA K HOWARD
4022 RUSTLING WOODS COURT
HOUSTON TX  77059-5509

PAMELA K MIERKOWICZ
4805 HILLCREST
TRENTON MI  48183-4593

PAMELA K MOORE &
TED ALLAN MOORE JT TEN
4 MARGATE CR
PLEASANT HILL CA  94523

PAMELA K OLSSON &
DANIEL J OLSSON JT TEN
4107 POMPER CENTER RD
MANLIUS NY  13104-8758

PAMELA K PADLEY
8834 ROCKWELL DRIVE
OKLAHOMA CITY OK  73132-3548

PAMELA K POPEJOY
41447 WHITE TAIL LN
CANTON MI  48188

PAMELA K POYFAIR
700 HOUGHTON VIEW DR
PRUDENVILLE MI  48651-9334

PAMELA K STEINER
627 CYPRESS AVE
MILLBRAE CA  94030-1210

PAMELA K SUKANY
BOX 267
WATERS MI  49797-0267

PAMELA K TAUBERT
180 ETHELROB CIRCLE
CARLISLE OH  45005-6221

PAMELA K WISWELL
145 BUTLER
MARINE CITY MI  48039-1523

PAMELA KAHL
CUST RYAN P KAHL
UTMA CT
1205 DURHAM RD
WALLINGFORD CT  06492-2609

PAMELA KAPLAN
2527 GUERRERO DRIVE
CARROLLTON TX  75006-1840

PAMELA KATZIR
4003-1F CALLE SONORA OESTE
LAGUNA WOODS CA  92637

PAMELA KATZMAN
416 HAWTHORNE AVE
STATEN ISLAND NY  10314-4231

PAMELA KAY FLOYD
7247 E 550 S
ELWOOD IN  46036-8574

PAMELA KAY GRANT
2416 S 410 W RR 2
RUSSIAVILLE IN  46979-9141

PAMELA KAY VESPIE
8671 BALTIMORE PHILLIPSBURG RD
BROOKVILLE OH  45309-9651

PAMELA KNYSZ
CUST JUSTIN KNYSZ
UGMA MI
04170 MARSHALL RD
BOYNE CITY MI  49712-9763

PAMELA L BONDS
223 N MAIN ST APT 112
EATON RAPIDS MI  48827

PAMELA L CARVER
920 CLAUDIUS DR
CROZET VA  22932-9345

PAMELA L CRANE
6932 SINGINGWOOD LN
ST LOUIS MO  63129

PAMELA L DANKS &
MICHAEL H DANKS JT TEN
1374 ELROD RD
BOWLING GREEN KY  42104-8512

PAMELA L FAIRCHILD
4803 PRICES BRIDGE LANE
WALTERBORO SC  29488-7019

PAMELA L GROZDON
TR PAMELA GROZDON TRUST
UA 12/30/99
1546 TANNA HILL LN
BLOOMFIELD HILLS MI  48304

PAMELA L MEYER
4595 GLEN MOOR WAY
KOKOMO IN  46902-9594

PAMELA KIDD
1603 PIERCE STREET
SANDUSKY OH  44870-4549

PAMELA KURKOWSKI
522 DETROIT ST
ROYAL OAK MI  48073

PAMELA L BURNS &
ROBERT C BURNS JT TEN
35740 GEORGETOWN DR
STERLING HEIGHTS MI  48312-4422

PAMELA L CLEMENTS
30017 JOHNSONS POINT RD
LEESBURG FL  34748-9214

PAMELA L DACY &
PATRICIA DACY LAWSON JT TEN
98 POWER ST
TAUNTON MA  02780-2807

PAMELA L DYAR
3902 S SHADE CREST RD
BIRMINGHAM AL  35244-6519

PAMELA L FEMRITE
39691 DORCHESTER CIRCLE
CANTON MI  48188

PAMELA L HARRINGTON
1173 ALHI ST
WATERFORD MI  48328-1503

PAMELA L MILES
9016 W WALTON
INDIANAPOLIS IN  46231-1164

PAMELA KNYSZ
CUST JESSICA KNYSZ
UGMA MI
04170 MARSHALL ROAD 862
BOYNE CITY MI  49712-9763

PAMELA L AUSTIN &
MICHAEL AUSTIN JT TEN
2701 PRICE ROAD
CROFTON MD  21114-3176

PAMELA L CAMPOS
267 QUAKER RD
POMONA NY  10970-2828

PAMELA L COATS
C/O PAMELA C MURPHY
5820 WEEPING CHERRY CT
LIBERTY TWP OH  45044-8685

PAMELA L DANKS
1374 ELROD ROAD
BOWLING GREEN KY  42104-8512

PAMELA L ESSHAKI
4187 OLD DOMINION DR
WEST BLOOMFIELD MI  48323-2657

PAMELA L GIBBONEY &
JACK D GIBBONEY JR JT TEN
16672 YORKTOWN RD
GRANGER IN  46530-9587

PAMELA L LAZAR &
LOUISE E LAZAR JT TEN
374 RIVERBANK
WYANDOTTE MI  48192-2669

PAMELA L MURPHY &
MICHAEL J MURPHY &
DANIEL J MURPHY JT TEN
25 N PROSPECT AVE
BALTIMORE MD  21228-1906

PAMELA L OLOFF &
JAMES R OLOFF JT TEN
34426 PRESTON DR
STERLING HTS MI  48312-5657

PAMELA L PARKER
13443 N CENTER RD
CLIO MI  48420-9198

PAMELA L POORE
2175 STEINER RD
MONROE MI  48162-9491

PAMELA L ROBERTS
6906 SW MADRONA
MILWAUKIE OR  97222

PAMELA L SOLOMON
8742 MESQUITE ROW
LITTLETON CO  80124-3090

PAMELA L WARZALA
2580 EDGEWATER DR
CORTLAND OH  44410-8602

PAMELA L WHITE
3668 MEADOW VIEW DR
KOKOMO IN  46902-5070

PAMELA LAWRENCE SMALL
CUST ALLISON MARGARET SMALL UGMA
NY
20 SPRINGHURST PARK
DOBBS FERRY NY  10522-3100

PAMELA LEFEVRE
45 WOODLYN LANE
BRADBURY CA  91010-1128

PAMELA LEGGE
3424 FOREST WOOD RD
BROOKEVILLE MD  20833-2802

PAMELA LINDSAY AREY
7802 FOXFARM LANE
GLEN BURNIE MD  21061

PAMELA LOUISE SHERIDAN
12 MOUNTAIN ASH CT
MONROE TWP NJ  08831-1694

PAMELA LUMBERG
CUST ERIC S LUMBERG UGMA MI
4648 MAURA LANE
WEST BLOOMFIELD MI  48323-3627

PAMELA LUNDY
38894 RODEO DR
ROMULUS MI  48174-5060

PAMELA LYNNE ELDER
8644 GREEN BRANCH LN
INDIANAPOLIS IN  46256-9734

PAMELA M ALESSI
40644 VILLAGE OAKS
NOVI MI  48375-4462

PAMELA M BUREAU
8501 HUGER WAY
TAMPA FL  33635-6006

PAMELA M CORNELL
328 SUSAN CONSTANT DR
VIRGINIA BEACH VA  23451-2146

PAMELA M DE LISSER &
PAMICHELLE L DE LISSER JT TEN
11877 DONLIN DR
WELLINGTON FL  33414

PAMELA M DOYLE
640 PLANTATION CT
CHARLOTTESVILLE VA  22903

PAMELA M GAMBINO
3861 SUNSET BLVD
ORCHARD LAKE MI  48324-2961

PAMELA M GREENWOOD
19327 LATHERS ST
LIVONIA MI  48152

PAMELA M LEBLANC
61 VILLAGE POST RD
DANVERS MA  01923

PAMELA M MAYORAS
836 LINCOLN AVE
GIRARD OH  44420-1914

PAMELA M MC KENNEY
3892 MCDIVITT
W BLOOMFIELD MI  48323-1628

PAMELA M NEWCOMB
7995 MULBERRY LN
CHARLEVOIX MI  49720

PAMELA M O DELL
1600 WADE DR
LAPEER MI  48446-8610

PAMELA M PEASE
11430 COOLIDGE ROAD
GOODRICH MI  48438-9782

PAMELA M RIBARIC
4800 GREEN HOLLOW
ORION MI  48359-2061

PAMELA M SEWELL
3861 SUNSET BLVD
ORCHARD LAKE MI  48324-2961

PAMELA M SMACK
400 BLACKHORSE PIKE
FOLSOM NJ  08037

PAMELA M STANLEY
5430 SOLARIS DRIVE
CHESTERFIELD VA  23832-6934

PAMELA M THIEMANN
3232 BLOSSOM HEATH RD
KETTERING OH  45419-1215

PAMELA M WHITE
RT ONE BOX 25 A
HUME MO  64752

PAMELA MALZBENDER
4458 HOGAN CT
NIWOT CO  80503-8341

PAMELA MARIE JABOUR
MAYFIELD
602 NEWIT VICK DR
VICKSBURG MS  39183-8758

PAMELA MARIE PERRY
4840 PIPER ST
FREMONT CA  94538-2521

PAMELA MARIE RICE
16 GRANDIN CIRCLE
ROCKVILLE MD  20851-1338

PAMELA MARS
42802 N LIVINGSTONE WAY
ANTHEM AZ  85086

PAMELA MARY DALE
553 MINNIE HALL RD
BOZEMAN MT  59715-1726

PAMELA MASAMITSU
CUST JENNIFER MASAMITSU
UTMA CA
1873 CREEK RD
LIVERMORE CA  94550-5644

PAMELA MAYFIELD
1602 SALT SPRINGS RD
MINERAL RIDGE OH  44440-9528

PAMELA MC CANN
5440 LINGER LN
LAPEER MI  48446-8012

PAMELA MUELLER-SHEARER
BOX 52
OGLESBY IL  61348-0052

PAMELA N JOHNSON
24 FAIRWAY DR WEST
ETOWAH NC  28729-9769

PAMELA N MIKOLASIK
CUST
DAWN NICOLE MIKOLASIK UGMA MI
4178 SNOAL LANE
SHELBY TOWNSHIP MI  48316-1449

PAMELA N MIKOLASIK
CUST
RYANP MIKOLASIK UGMA MI
4178 SNOAL LN
SHELBY TOWNSHIP MI  48316-1449

PAMELA N PROVAN
86 BELLEAU GATEWAY
WEST MILFORD NJ  07480-3346

PAMELA NEILL SPITZ
155 LOS ANGELES BLVD
SAN ANSELMO CA  94960-1606

PAMELA NOBLE
35 SIGNAL RIDGE WAY
EAST GREENWICH RI  02818-1649

PAMELA NOBLE
35 SIGNAL RIDGE WAY
EAST GREENWICH RI  02818-1649

PAMELA OAKES
6513 CALLE BONITA
EL PASO TX  79912-7500

PAMELA OTIS
BOX 92
WEST NEWBURY MA  01985-0192

PAMELA P BECK
CUST MICHELE A BECK UGMA OH
20707 FORESTWOOD DR
STRONGSVILLE OH  44149-5855

PAMELA P BECK
CUST TAYLOR ALAN BECK UGMA OH
20707 FORESTWOOD DR
STRONGSVILLE OH  44149-5855

PAMELA P ROBERTS
1614 GAIL AVE
ALBANY GA  31707-2670

PAMELA POPE COURTNEY
410 WOODLAND RD
MERCER PA  16137-5646

PAMELA POWERS
9429 SE 29TH ST TRLR 155
OKLAHOMA CITY OK  73130

PAMELA R DUROCHER
CUST
SHAUN P DUROCHER UGMA NY
301 DEBBIE DR
SCHENECTADY NY  12306-2527

PAMELA R GIANNICCHI &
TANYA L DE PERSUS JT TEN
31 AVENUE B
ENDWELL NY  13760-3555

PAMELA R LENGEL &
MARGARET K RAFTIS JT TEN
112 FRANKLIN ST
OWEGO NY  13827-1406

PAMELA RAILEY
27662 ALISO CREEK RD
APT 6105
ALISO VIEJO CA  92656-3898

PAMELA RAMIREZ
CUST
JENNIFER MICHELLE RAMIREZ
UGMA CA
9921 READING GARDEN
GROVE CA  92644-3038

PAMELA P HOGAN
95 LIVINGSTONE LANE
DECATUR AL  35603-5752

PAMELA P SHELBY &
KIMBERLY N SHELBY JT TEN
17540 MELROSE
SOUTHFIELD MI  48075-4228

PAMELA POPE COURTNEY
CUSTODIAN FOR DESTA ALEM
COURTNEY UNDER THE NY
UNIFORM GIFTS TO MINORS ACT
410 WOODLAND ROAD
MERCER PA  16137-5646

PAMELA R BECKER
3151 GOTFREDSON RD
YPSILANTI MI  48198-9436

PAMELA R FLUKE
KENNEDY HOUSE 2013
1901 JFK BLVD
PHILADELPHIA PA  19103

PAMELA R KRAWCZYK
5549 FOLKSTONE
TROY MI  48098-3114

PAMELA R NAYLOR
5723 PRESTONWOOD COURT
INDIANAPOLIS IN  46254-5024

PAMELA RAMIREZ
CUST
AARON MICHAEL RAMIREZ UGMA CA
9921 READING GARDEN
GROVE CA  92644-3038

PAMELA ROBINSON SIMMONS
2036 MOUNTAIN CREEK DR
STONE MOUNTAIN GA  30087-1019

PAMELA P KNOWLES
336 JEFFERSON DR
GUILFORD CT  06437-1348

PAMELA PERSON
430 WILLIAM ST
PITTSBURGH PA  15211

PAMELA PORTER
635 E PARK BLVD
VILLA PARK IL  60181-2727

PAMELA R DENO
581 BALDWIN HEIGHTS CIR
HOWARD OH  43028-9699

PAMELA R GARRY SPRIGGS &
FRANCES K SPRIGGS JT TEN
8065 OAK
TAYLOR MI  48180

PAMELA R LEMONS
ATTN PAMELA R SHEPHERD
4630 WEST HILLCREST AVE
DAYTON OH  45406-2313

PAMELA R SCHIFFENEDER
2946 LOCHMOOR BLVD
LAKE ORION MI  48360-2732

PAMELA RAMIREZ
CUST
GEOFFREY SCOTT RAMIREZ UGMA CA
9921 READING GARDEN
GROVE CA  92644-3038

PAMELA ROGERS JOLLIFF
2372 SUTTON LN
AURORA IL  60504-9374

PAMELA ROSSETTI &
MICHAEL ROSSETTI &
BRENT FOX &
TYLER FOX JT TEN
409 CLUBHOUSE DR
FAIRHOPE AL  36532-6347

PAMELA S BENTON
4029 SUNFISH DRIVE
LAPEER MI  48446

PAMELA S CHENEY
CUST ALEXA
CATHERINE CHENEY UGMA CT
42 OAK DR
MANSFIELD CENTER CT  06250-1516

PAMELA S CROSLEY
104 TIMBERLANE PATH
DALLAS GA  30132-1660

PAMELA S GARLING
5659 TERRACE PARK DR
DAYTON OH  45429-6045

PAMELA S HUCK
8330 KILLINGER RD
FOWLERVILLE MI  48836-9397

PAMELA S JOYNER
6454 KING POINTE ROAD
GRAND BLANC MI  48439-8639

PAMELA S MAC BRAYNE
201 CHESTNUT STREET
CAMDEN ME  04843-2228

PAMELA S MERRIMAN
4305 PARKVIEW AVENUE
ENGLEWOOD OH  45322-2655

PAMELA RUTH LAWRENCE
289 ELSMERE AVE
DELMAR NY  12054-9798

PAMELA S CANDY
5709 CASTLEBURY CIRCLE
LANSING MI  48917

PAMELA S CHENEY
CUST ALEXA CATHERINE CHENEY
UGMA CT
42 OAK DR
MANSFIELD CENTER CT  06250-1516

PAMELA S FERGUSON
75 CREEKVIEW LANE
BROOKHAVEN MS  39601-8412

PAMELA S HARPER
5113 PIERCE RD
WARREN OH  44481-9308

PAMELA S JENKINS
ROUTE 1 BOX 46-A
ALBRIGHT WV  26519-9705

PAMELA S KURTENBACH
333 RIVER FOREST PKWY
JEFFERSONVILLE IN  47130

PAMELA S MCCAIN
1940 HOMER HENRY CT
TRACY CA  95376-2452

PAMELA S MILLER
724 SECOR ROAD
HARTSDALE NY  10530-1329

PAMELA S ANTON
5317 HARMONY AVE
LAS VEGAS NV  89107

PAMELA S CHENEY
CUST ALEXA
CATHERINE CHENEY UGMA CT
42 OAK DR
MANSFIELD CENTER CT  06250-1516

PAMELA S CHENEY
CUST BRIAN TANNER CHENEY
UGMA CT
42 OAK DR
MANSFIELD CNTR CT  06250-1516

PAMELA S GAGGIN
9270 CORIANDER WAY
BRIGHTON MI  48116-8263

PAMELA S HART
BOX 1666
PARK CITY UT  84060-1666

PAMELA S JESHURUN
3150 CLARKSTON
LAKE ORION MI  48362-2054

PAMELA S LAUFER
ATTN PAMELA S SNOWDEN
3468 SR 141
GALLIPOLIS OH  45631

PAMELA S MCGARRY
2041 PATTERSON CEM RD
CHAPEL HILL TN  37034

PAMELA S MILLER
BOX 314
CRESTLINE OH  44827-0314

PAMELA S MILLER &
IRENE A HAUBENSTRICKER JT TEN
35W635 PARSONS ROAD
WEST DUNDEE IL  60118-9295

PAMELA S NIEMI &
SUSANNE M NIEMI JT TEN
764 WEST BARRINGTON CIRCLE
JACKSON MI  49203

PAMELA S PIERCE
11136 DUDLEY
TAYLOR MI  48180-4207

PAMELA S RIBORDY
2043 W VILLAGE RD
LAPORTE IN  46350-7873

PAMELA S SEIBENICK
799 CHIPPEWA DRIVE
DEFIANCE OH  43512

PAMELA S VELASQUEZ
383 TOURANGEAU CT
ROCHESTER HILLS MI  48307-2486

PAMELA S WHITE
3 SALISBURY PT
S NYACK NY  10960

PAMELA SCHEINMAN
236 MONTGOMERY ST
HIGHLAND PARK NJ  08904-2406

PAMELA SIMON
1171 N COYOTTE LANE
ORANGE CA  92869-1702

PAMELA S MONAGHAN
3578 HATFIELD
WATERFORD MI  48329-1733

PAMELA S PALMER
1125 TAMARACK TRL
CHARLOTTE MI  48813-8348

PAMELA S PULLELLA
TR POLOSKY IRREVOCABLE TRUST
UA 06/08/04
5430 LEWIS AVE
TOLEDO OH  43612
PAMELA S ROGERS
1400 N MANOR
ST JOSEPH MI  49085-3111

PAMELA S STEPHENS
2833 KINGSTON AVE
DAYTON OH  45420-2625

PAMELA S VORE
105 BRUCE DRIVEE RD
WEST MILTON OH  45383-1204

PAMELA SAMEK STAMATIOU
21051 ERMIONI-ARGOLIDOS ZZZZZ
GREECE

PAMELA SHELTON
511 NW 25TH ST
OKLAHOMA CITY OK  73103

PAMELA SMITH
CUST
BENJAMIN FITZGERALD SMITH
UGMA IL
80 BIRCH HILL ROAD
STOW MA  01775-1307

PAMELA S MORRISON
202 BELLEVIEW AVE APT 1
ORANGE VA  22960

PAMELA S PETERS
15311 MINESOTA VALLEY BLUFF DR
SHAKOPEE MN  55379-8227

PAMELA S REID
C/O KEN REID EXPAT-ROTTERDAM
PO BOX 4381
HOUSTON TX
77210 77210  77210
PAMELA S SALADA
5916 SUNRIDGE CT
CLARKSTON MI  48348-4765

PAMELA S THOMPSON
5130 E STEVENSON CT
INVERNESS FL  34452-7891

PAMELA S WEASNER
420 BRINKER ST
BELLEVUE OH  44811-1509

PAMELA SAYDELL
8960 CROW DRIVE
MACEDONIA OH  44056-1615

PAMELA SHINGLER
6961 CHADWICK
CANTON TOWNSHIP MI  48187-1602

PAMELA SMITH
CUST JESSICA C SMITH
UTMA OH
85 JOHN CLARK LN
HUDSON OH  44236-3315

PAMELA SMITH
CUST JOSHUA C SMITH
UTMA OH
85 JOHN CLARK LN
HUDSON OH  44236-3315

PAMELA SOARES &
JOHN SOARES JT TEN
347 PEARL
PACIFIC GROVE CA  93950-2941

PAMELA SUE BROWN
TR U/A
DTD 08/29/94 PAMELA SUE
BROWN REVOCABLE LIVING TRUST
1408 FOUR WINDS DRIVE
NIXA MO  65714

PAMELA SUE OLDHAM
6408 N MAIN ST
DAYTON OH  45415-3115

PAMELA SUZANNE BOYKE
1919 IL ROUTE 173
RICHMOND IL  60071-9324

PAMELA T RICKER
4924 W MARKWOOD
INDIANAPOLIS IN  46221-2948

PAMELA THOMAS HENDRICKSON
3813 WAGON WHEEL LANE
WOODBRIDGE VA  22192

PAMELA VESTAL HOOTS
7396 KINDLER RD
COLUMBIA MD  21046

PAMELA W FRY
745 LEEWARD DR
BATON ROUGE LA  70808-5045

PAMELA SMITH &
SCOTT SMITH JT TEN
5840 HOPKINS RD
MENTOR OH  44060-2038

PAMELA STEPHEN &
RALPH STEPHEN JT TEN
2015 E HOUGHTON LAKE DR
HOUGHTON LAKE MI  48629

PAMELA SUE GARCIA
9744 QUARRY RD
SOUTH AMERST OH  44001-2938

PAMELA SUE STANLEY
15978 POWER DAM RD
DEFIANCE OH  43512-7049

PAMELA SWESEY
2951 YOUNGSTOWN KINGSVILLE
CORTLAND OH  44410

PAMELA T VAN BUREN
2271 COLLINGWOOD ST
DETROIT MI  48206-1537

PAMELA TUSCHMANN
APT K16
605 GROVE ST
CLIFTON NJ  07013-3821

PAMELA VIERS
PO BOX 258
OTTAWA LAKE MI  49267-9970

PAMELA W JOHNSON
8766 BUNNELL HILL ROAD
SPRINGBORO OH  45066-9610

PAMELA SNYDER
BOX 1583
VIRGINIA BEACH VA  23451-9583

PAMELA STEWART OWENS
3645 REAGAN ST
DALLAS TX  75219

PAMELA SUE NEUMAN
20154 130TH AVE
TUSTIN MI  49688-8605

PAMELA SUE WAGENER
337 E EXCHANGE
SYCAMORE IL  60178-1503

PAMELA T PHILLIPS
37 WOODLAND TRL
ACWORTH GA  30101-8534

PAMELA THOMAS
4022 ANDREA ST
SHREVEPORT LA  71109-5002

PAMELA V BLAKE
1212 S FULTON AVE
ALEXANDRIA IN  46001-2715

PAMELA W BANEZ
CUST SUSAN K
BANEZ UGMA NY
2300 WALNUT ST APT 615
PHILADELPHIA PA  19103-5546

PAMELA W JONES
3700 SE 367TH PLACE
WASHOUGAL WA  98671-6762

PAMELA W PRINCE
CUST
DAVID ANDREW PRINCE UGMA
1780 WIND HILL RD
ROCKWALL TX  75087-3132

PAMELA W SPALL
114 REDBUD CIR
ANDERSON IN  46013-1031

PAMELA WESTON
77 14 113TH ST
APT 4J
FOREST HILLS NY  11375-7116

PAMELLA ELLIS-TAYLOR
BOX 32
SALEM NH  03079-0032

PAMULA G MC CALL
CUST PAMULA
ASHLEY MC CALL UGMA SC
ATTN ASHLEY MCCALL SOSEBEE
304 HUDDERSFIELD DR
PIEDMONT SC  29673-7624

PANAGIOTIS S MILIOS
3987 NOWAK
STERLING HGTS MI  48310

PANDORA SANDBERG &
FRED M SANDBERG TEN COM
14822 FIRST ST
SANTA FE TX  77517-3524

PANKAJ SHAH &
NEELAM SHAH JT TEN
13510 SHADOW FALLS CT
HOUSTON TX  77059-3500

PANSY AUSTIN
186 SHEEP RD
NEW LEBANON OH  45345-9216

PAMELA W PRINCE
CUST
JEFFREY DEAN PRINCE UGMA NE
1780 WIND HILL RD
ROCKWALL TX  75087-3132

PAMELA W WEBSTER
RR 1 BOX 199
CANAAN NH  03741-9743

PAMELA WOOD PRINCE
1780 WIND HILL RD
ROCKWALL TX  75087-3132

PAMIELY R JOHNSON
560 E GRAND BLVD
DETROIT MI  48207-3534

PANACIOTIS A KARVOUNIS
13451 BROUGHAM
STERLING HTS MI  48312-4110

PANCHETTA A TANNER
BOX 7
URSA IL  62376-0007

PANDRE A FAULKNER
1004 W 6TH ST
WILMINGTON DE  19805-3210

PANOS GEORGE GHIKAS
PO BOX 306
CAPE NEDDICK ME  03902-0306

PANSY E WHITLOCK
1220 S CURTIS AVE
PEA RIDGE AR  72751

PAMELA W PRINCE
CUST
MICHAEL DON PRINCE UGMA NE
6804 E MOCKINGBIRD LN
DALLAS TX  75214

PAMELA WALLPE &
JEFFREY L WALLPE JT TEN
983 W 700N
KOKOMO IN  46902-9303

PAMELIA HAMILTON
1938 BURDETTE
FERNDALE MI  48220-1982

PAMILA G CARTER
2624 BERKLEY STREET
FLINT MI  48504-3311

PANAGIOTIS L TZEREFOS
3501 49TH ST
MELANIE LA  70001-4029

PANCHITA GAUD
1 PADDLECREEK AVENUE
CHARLESTON SC  29412-2541

PANG SUN CHIANG
1001 4TH AVE STE 3200
SEATTLE WA  98154

PANSY A MILLER
103 DOTSON DRIVE
MILLWOOD WV  25262-9710

PANSY ETTA FLEENER
10515 ALLIANCE DR
ST LOUIS MO  63136-2303

PANSY L JACKSON
RT 9 BOX 48
MARTINSBURG WV  25401-9105

PANSY P THOMAS
351 PILGRIM
HIGHLAND PARK MI  48203-2723

PANTEL PANTELIDES &
CASSIE PANTELIDES JT TEN
4304 SASHABAW
WATERFORD MI  48329-1956

PAO C PIEN
CUST
EDWARD H H PIEN A MINOR
U/THE LAWS OF THE DISTRICT
OF COLUMBIA
7310 DURBIN TERR
BETHESDA MD  20817-6127

PAO CHIH KUO
16 FERNHILL ROAD
SINGAPORE 1025
SINGAPORE

PAOLO ALOCCI
CUST MICHAEL
ALOCCI UGMA NY
106 GENTILLY DRIVE
CLARKS SUMMIT PA  18411-1032

PAOLO C SALINI &
ANDREA D SALINI
TR UA 5/3/95 THE SALINI FAMILY
TRUST
406 W 36TH AVE
SAN MATEO CA  94403

PAOLO DIDIER PARENT
19030 NW 57TH AVE APT 208
MIAMI FL  33015

PAOLO LEONE
38850 GAINSBOROUGH DR
CLINTON TOWNSHIP MI  48038-3227

PAOLO MASETTI
CUST VICTOR ALEXANDER MASETTI
UTMA PA
848 CARILLON COURT
ST LOUIS MO  63141

PARAKRAMA T CHANDRASOMA &
NIRMALA CHERINE CHANDRASOMA JT TEN
405 LINDA VISTA AVE
PASADENA CA  91105

PARALEE ADKINS
702 BROOKFIELD ROAD
KETTERING OH  45429-3324

PARASKA BONDARUK
25 FRANKLIN AVE
STRATFORD CT  06614

PARASKEVI ELISSEOS
17949 RAYMER ST
NORTHRIDGE CA  91325-3156

PARASKOS P GIOURGALIS
1810 SUNSET DR N E
WARREN OH  44483-5338

PARCELLO A DAULTON
1824 TILDEN AVE
NORWOOD OH  45212-2518

PARIMAL J PARIKH &
SMITA P PARIKH JT TEN
77 GREENMEADOW COURT
DEER PARK NY  11729-5619

PARIS L IRWIN
BOX 754
HOWELL MI  48844-0754

PARIS T MILLER
3152 NATIONAL ROAD
CLAYTON OH  45315-9730

PARK A HOLLENBECK &
CAROLE HOLLENBECK JT TEN
PO BOX 548
MANTENO IL  60950

PARK A PREWITT &
JO ETTA R PREWITT JT TEN
9152 S NORMANDY LN
DAYTON OH  45458-3624

PARK B NUNLEY JR &
NADINE R NUNLEY JT TEN
1356 FELDMAN AVENUE
DAYTON OH  45432-3106

PARK KREGER
30117 VINEYARD ROAD
WILLOWICK OH  44095-4924

PARKER G SPANGLER
24330 TROMBLEY
MT CLEMENS MI  48035-3878

PARKER L MONROE II
80 FEARING RD
HINGHAM MA  02043-1839

PARKER TABOR
TR PARKER TABOR REVOCABLE TRUST
UA 09/19/97
9517 CONTINENTAL DRIVE
KNOXVILLE TN  37922-3548

PARKER W CARTER
1647 SPRINGWINDS DR
ROCK HILL SC  29730-6647

PARKS H KING
869 KING RD
STONE MTN GA  30088-2203

PARLEA DEERE
1499 SOUTHWESTERN ROAD
GROVE CITY OH  43123

PARMA F MOREFIELD
2102 EDWARDS ROAD
GROVE CITY OH  43123-2905

PARMALEE R PETTYJOHN
120 DAVID RD
GREER SC  29651-9057

PARNELL C HOWARD
2813 SOUTH BANTAM RD
BETHEL OH  45106-8358

PARNETA FAY RUDD
4775 ISLAND FORD ROAD
MADISONVILLE KY  42431-9467

PARRILL D FORBES
902 PINE FOREST TRAIL
KNIGHTDALE NC  27545-7928

PARRY P GRIPP
1250 ORCHID DR
SANTA BARBARA CA  93111-2914

PARTHENA BANKS
5514 COOPER
DETROIT MI  48213-3079

PARTHENA J SHAW &
MATTIE M OLDS JT TEN
7548 S LAFAYETTE
CHICAGO IL  60620-1020

PARTICIA A SELLARS
1900 N W 18TH STREET
OKLAHOMA CITY OK  73106-1819

PARTIPILO INCOME PARTNERSHIP
1960 GREEN AVE
FRIENDSHIP WI  53934-9677

PARUMALA S JOSEPH
4839 HAYMAN
WARREN MI  48092-2396

PARVIN A MOGHADAM
CUST ANITA
A MOGHADAM UGMA MI
LAW
14322 MULHOLLAND DR
LOS ANGELES CA  90077-1710

PARVIN A MOGHADAM
CUST ANITA A MOGHADAM
UGMA MI
14322 MULHOLLAND DR
LOS ANGELES CA  90077-1710

PARVIZ GANDOMANI
1905 WINDERMERE DRIVE
NORMAN OK  73072-3005

PARVIZ RAANAN
3680 MOONBAY CIRCLE
WELLINGTON FL  33414-8806

PASCHAL A SCIARRA JR
415 S LINCOLN DR
SHEBOYGAN WI  53083-1244

PASCHAL J ROMANO
1360 LAKE VALLEY
FENTON MI  48430-1240

PASCHAL SHEPHERD
19018 S KEMP AVE
CARSON CA  90746-2835

PASCO W RAY
WOODSIDE NORWOOD HILL
NORWOOD HILL
HORLEY SURREY RH6 0ET
UNITED KINGDOM

PASCUAL E YBARRA
3804 S HARMON
MARION IN  46953-4965

PASQUA ALBENCE
15 MARYLAND AVENUE
PENNS GROVE NJ  08069-1808

PASQUAL A MICELI
406 N GIDDINGS AVE
JERSEYVILLE IL  62052

PASQUALE A MELLONE
10327 S KEATING AVE 2
OAK LAWN IL  60453-4720

PASQUALE A VIGLIOTTI &
JOHN H VIGLIOTTI
TR UA 05/19/93 PASQUALE A VIGLIOTTI
& M
ELIZABETH VIGLIOTTI
21 WEATHER OAK HILL DR
NEW WINDSOR NY  12553-7207

PASQUALE CRISPI &
ROSE CRISPI JT TEN
5 TALL OAK LANE
NEW CITY NY  10956-1506

PASQUALE CRISTIANO
321 E THRUSTON BLVD
DAYTON OH 45419-3924

PASQUALE DIGIROLAMO &
D A LINA DIGIROLAMO JT TEN
5558 RED LION-FIVE PT RD
SPRINGBORO OH 45066-7707

PASQUALE J ABBARNO
370 SENECA PL
LANCASTER NY 14086-1473

PASQUALE J PINTO &
NORMA J PINTO JT TEN
4624 POMPANO CIR
LAS VEGAS NV 89130-5313

PASQUALE MARTINELLI
204 BRITTANY CT
ARLINGTON HEIGHTS IL 60004-7332

PASQUALE PEPE
910 ALLEN DR
YEADON PA 19050-3969

PASQUALE TESTANI
1523 MARIE
DEARBORN HGT MI 48127-4909

PASTEL R YORE
1619 WESTCHESTER BLVD
WESTCHESTER IL 60154-4331

PAT A DEAN
33
RIDGEWOOD APTS
MINERAL RIDGE OH 44440

PASQUALE DI FIORE
29181 CAMPBELL DRIVE
WARREN MI 48093-2465

PASQUALE G GIZZO
CUST GENA MARIE GIZZO
UGMA NY
11 PARK LANE
W HARRISON NY 10604-1103

PASQUALE J ANTOLINI &
ANN C ANTOLINI JT TEN
60 LAWRENCE AVE
AVON CT 06001-3620

PASQUALE J SPITALETTO JR
555 ROSEWOOD DR
LANOKA HARBOR NJ 08734-2133

PASQUALE MELCHIONNA
54 EAST GRANT AVENUE
ROSELLE PARK NJ 07204-2218

PASQUALE RUGGIERO
9 DRAKE LANE
WHITE PLAINS NY 10607-2215

PASQUALENA COLUCCI TOD
DIANA JEFFREY
SUBJECT TO STA TOD RULES
3 DEMOND PL
SOMERVILLE NJ 08876-1733

PASTOR VELMONT
10 W 15TH ST
APT 2
LINDEN NJ 07036

PAT A MULZET
2752 SW 46TH PLACE
OKLAHOMA CITY OK 73119-4621

PASQUALE DI NELLA &
ROSEANNE DI NELLA JT TEN
69 WOODSCHURCH RD
FLEMINGTON NJ 08822-7019

PASQUALE GIOIA &
BARBARA S GIOIA JT TEN
262 STEVES SCENIC DR
HORTON MI 49246-9742

PASQUALE J DEMILIO &
NANCY A DEMILIO JT TEN
3112 SUSSEX RD
ALLENTOWN PA 18103-6337

PASQUALE L TORCHIA &
MARION J TORCHIA JT TEN
417 VAN HOLTEN RD
BRIDGEWATER NJ 08807

PASQUALE P CIOPPA
32 MERRYDALE DR
ROCHESTER NY 14624-2916

PASQUALE SPEZIALE
1450 ATLANTIC SHORES BLVD
APT 105
HALLANDALE FL 33009-3755

PASQUALINO GUZZO
2 RIDGE STREET
SLEEPY HOLLOW NY 10591-1713

PASTY J DI NIERI
5104 W TIERRA BUENA LANE
GLENDALE AZ 85306-2513

PAT A TOWNSEND
15850 WHITTEMORE DRIVE
EAST LANSING MI 48823-9411

PAT A VALADEZ
40138 SCHOOL CT
FREMONT CA  94538-2610

PAT BOGLE
22 JACKSON WAY
DECATUR AL  35603-5168

PAT D FIKSTAD &
MEL FIKSTAD JT TEN
1070 OXFORD DR
OGDEN UT  84403-4703

PAT ELLIOTT THOMPSON
20609 VIENTO VALLE
ESCONDIDO CA  92025-7859

PAT GUERRIERO &
SANDRA H GUERRIERO JT TEN
945 GARDNERS NECK RD
SWANSEA MA  02777-1532

PAT HENRY
CUST LUKE
A HENRY UNDER IL TRANSFERS
TO MIN ACT
204 SMALL POND DR
CLEVELAND GA  30528-3113

PAT L KNIGHT
TR PAT L KNIGHT REV TRUST
UA 04/29/92
6610 ST ANDREWS DR
TUCSON AZ  85718-2617

PAT L WADE
1330 SLICKBACK ROAD
BENTON KY  42025-5466

PAT M GLEASON
BOX 5014
JACKSON MS  39296-5014

PAT ANN HOBSON
130 SURF COURT
APT 300
HOUSTON TX  77058

PAT CONNELL
CUST JUSTIN CONNELL UGMA CA
420 EVENING STAR
BOZEMAN MT  59715-7762

PAT DI FABIO &
ANITA DI FABIO JT TEN
414 HEMLOCK AVE
GARWOOD NJ  07027-1433

PAT ELLIOTT THOMPSON
20609 VIENTO VALLE
ESCONDIDO CA  92025-7859

PAT GUIDOTTI
1922 CARMEN AVE
HOLLYWOOD CA  90068-4013

PAT HOWARD CHRISMAN
3804 BIG SKY DR NE
ALBUQUERQUE NM  87111-4326

PAT L LUCAS JR
RFD 1 BOX 234-B
FLEMINGTON WV  26347-9729

PAT LEWIS
3327 WEBBER
SAGINAW MI  48601-4009

PAT MARTINO &
MIKE MARTINO JT TEN
7537 MAJESTIC WOODS DRR
LINDEN MI  48451

PAT BELDIN
300 TRAILWOOD DR
WEATHERFORD TX  76085-9009

PAT D CAMPBELL
431 HAVERFORD DR
LINCOLN NE  68510-2317

PAT DOUGLAS BRYANT
CUST CHRISTOPHER BRYANT
UTMA NM
20 OAK LANE
MOULTRIE GA  31768

PAT G SWENSON
2606 RIVER RD WEST
DELTA BC  V4K 3N2
CANADA

PAT H CURTIS
1316 STONECREST DR
COPPELL TX  75019-6712

PAT ITHURRALDE &
BOB ITHURRALDE JT TEN
6818 SOUTH 2485 EAST
SALT LAKE CITY UT  84121-3216

PAT L OWEN JR
1149 SPRINGDALE DRIVE
JACKSON MS  39211-3129

PAT LOMAKIN
207 FIELDSTONE DR
GLENSHAW PA  11516

PAT NAPIER JR &
KATHY L NAPIER JT TEN
6804 CHIMNEY HILL RD
CRESTWOOD KY  40014-7223

PAT QUINN
326 PENFIELD RD
FAIRFIELD CT  06430-6614

PAT R BEHNKE
43 N AXFORD
LAKE ORION MI  48362-3011

PAT ROMANELLI &
SARAH ROMANELLI JT TEN
224 BROOK ST
HARRINGTON PARK NJ  07640-1104

PAT ROMERO
BOX 14431
ALBUQUERQUE NM  87191-4431

PAT ROMERO &
GUADALUPE ROMERO JT TEN
BOX 14431
ALBUQUERQUE NM  87191-4431

PAT SWEENEY
7 NINTH AVE
GREENVILLE PA  16125-1245

PAT V MILORADOVITCH
BOX 4145
WALNUT CREEK CA  94596-0145

PAT W DAGGETT
1611 GLASGOW ST
DURHAM NC  27705-2173

PAT WINTERROWD
1765 CAMBRIDGE DR
STATE COLLAGE PA  16803-3264

PATHE S VIVEKANANTHAN &
RAMOLA VIVEKANANTHAN JT TEN
4608 HIDDEN BROOK DR
RALEIGH NC  27609-6028

PATHRESE M GEARY
8982 HENSLEY DR
STERLING HGTS MI  48314-2665

PATHUMWAN P CHUMSAI
2136 CLINTON VIEW CIRCLE
ROCHESTER HILLS MI  48309-2986

PATICIA L O'DONNELL
130 KILBUCK DRIVE
MONROEVILLE PA  15146-4906

PATIRCIA M COVAL &
FREDERICK P ERICKSON
TR UA 4/25/06 MARIE K ERICKSON
REVOCABLE
TRUST
PO BOX 315
IRMO SC  29063

PATIRICIA A FIORENTINE
8 GALAXIE LN
SELDEN NY  11784-2910

PATON M ZIMMERMAN
1 WILLIAMSBURG TOWNE
SOUTHFIELD MI  48075-3467

PATRECIA C SIZEMORE
1713 KNUPKE DRIVE
SANDUSKY OH  44870-4394

PATRIA E BARANSKI
1019 BRICE ROAD
ROCKVILLE MD  20852-1218

PATRIA SISON SAVARESE
ROUTE 1 BOX 2967
OAKLEY CA  94561-9801

PATRIC MALONEY
CUST DENINE
GOREY UGMA NY
288 EVANS AVE PH
ELMONT NY  11003-3336

PATRIC MARTELLO &
AURORA MARTELLO JT TEN
158-11-79TH ST
HOWARD BEACH NY  11414

PATRICA BIGGS &
JOHN BIGGS JT TEN
3811 PARDEE
DEAR BORN MI  48124-3569

PATRICA DANSBY BURNS
113 SILVER HILL CT
FORT WORTH TX  76108-9472

PATRICA G MADDOX
3808 COLBORNE DR
DAYTON OH  45430-1220

PATRICA M HARRIS
238 ALBION AVE D
SAN LORENZO CA  94580-1644

PATRICA SHAFFER
3128 W 12TH ST
ANDERSON IN  46011-2475

PATRICA VUJOVICH
CUST MARTIN
G NUNES UTMA CA
232 REDDINGTON CT
CAMARILLO CA  93010

PATRICA VUJOVICH
CUST MICHAEL R NUNES UTMA CA
232 REDDINGTON CT
CAMARILLO CA  93010-8370

PATRICE A NEWMAN
ATTN PATRICE A LANG
160 WOODLAKE
TROY MO  63379-3837

PATRICE A SCHWETTMAN
2156 YORKTOWN COURT
FAIRFIELD OH  45014-3844

PATRICE A WALSH
17265 LILYPAD
NORTHVILLE MI  48167-2237

PATRICE A WYLIE
14200 STAHELIN RD
DETROIT MI  48223

PATRICE ALWAY
1212 GLYNDON
PLANO TX  75023

PATRICE ATKINSSAMS
10763 GLEN HANNAH DR
LAUREL MD  20723-1267

PATRICE BARLEY
C/OATRICE M GASSETT
293 LAKESHORE DRIVE
BELLINGHAM MA  02019-2817

PATRICE BOVE
325 HOLLY ROAD
WEST CHESTER PA  19380-4614

PATRICE BROWN
3202 NORTH 47TH STREET
MILWAUKEE WI  53216-3312

PATRICE C JAMPOL
CUST RUSSELL JAMPOL
UTMA NC
1808 STOCKWELL DR
CHARLOTTE NC  28270-9788

PATRICE C MCLEOD
ATTN PATRICE C THOMPSON
5213 PASEO BLVD
KANSAS CITY MO  64110-2643

PATRICE D EPPS
2625 MALLERY ST
FLINT MI  48504-7323

PATRICE D HOLMES
2018 CADILLAC ST
FLINT MI  48504-4611

PATRICE D LEIER
ATTN PATRICE OLSEN LEIER
5441 240TH LN NW
ST FRANCIS MN  55070-9785

PATRICE JAMPOL
CUST DOUGLAS JAMPOL
UTMA NC
1808 STOCKWELL CT
CHARLOTTE NC  28270-9788

PATRICE K GRANT-SPYCHALSKI
3003 EASTON CT APT B
MISHAWAKA IN  46545

PATRICE L CASTRO
1613 CLAYTON ROAD
SAN JOSE CA  95127-4907

PATRICE L KELLY
115 BOXWOOD DR
KINGS PARK NY  11754-2913

PATRICE L LEHMANN
1489 OAK VALLEY DR
FAIRFIELD OH  45014-8315

PATRICE L UCHNO
313 EDMUND
ROYAL OAK MI  48073

PATRICE M HOLLMAN
42 HOLMES CT
ALBANY NY  12209-1329

PATRICE NEISS
457 CANDLEWOOD LAKE RD N
NEW MILFORD CT  06776

PATRICE PARKS SMITH
CUST WALTER FREEMAN SMITH
UTMA MS
307 S CENTRAL AVE
NEW ALBANY MS  38652-3825

PATRICE S DUMVILLE
BOX 1199
STOWE VT  05672-1199

PATRICE S WHITE
CUST MATTHEW
S WHITE UGMA NY
6216 NE BARRETT DR
POULSBO WA  98370

PATRICE S WHITE
CUST PETER A
WHITE UGMA NY
6216 NE BARRETT DR
PUOLSBO WA  98370

PATRICE SCHUETTE WHITE
CUST
MATTHEW SCHUETTE WHITE UNDER THE
MICHIGAN U-G-M-A
6216 NE BARRETT DR
POULSBO WA  98370

PATRICE SUMMERS FELLER
630 STRAWBERRY RD
ST ALBENS WV  25177

PATRICIA A AGRIMONTI
12510 SO LUCILLE LN
PALOS PARK IL  60464-2574

PATRICIA A ANDERSON
579 LAKE SHORE ROAD
GROSSE POINTE SHOR MI
48236-2400

PATRICIA A ARRIGAN
CUST NICHOLAS F ARRIGAN U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
52 N BROOK AVE
BASKING RIDGE NJ  07920-1751

PATRICIA A ARRIGAN &
NICHOLAS ARRIGAN JT TEN
52 N BROOK AVE
BASKING RIDGE NJ  07920-1751

PATRICIA A ASHER
2326 UNION ST
INDIANAPOLIS IN  46225-2030

PATRICIA A AURE
42160 HAZEL COURT
SOLDOTNA AK  99669

PATRICIA A AUSTIN &
ROBERT L AUSTIN JT TEN
1112 LAKEVIEW DR
LAKE ODESSA MI  48849-1297

PATRICIA A AUTENRIEB
4063 122ND DR NO
ROYAL PALM BEACH FL  33411-8922

PATRICIA A AVAKIAN &
VICTOR AVAKIAN JT TEN
2915 CEDAR KEY DRIVE
LAKE ORIAN MI  48360-1833

PATRICIA A BACHAND &
MARILYN J NONA &
BRUCE A BACHAND JT TEN
1503 FULTON ST
STURGIS SD  57785-1529

PATRICIA A BACON
12 LISA MARIE TERRACE
MILLVILLE NJ  08332

PATRICIA A BADGLEY
410 BRAVE CT
KOKOMO IN  46902-5410

PATRICIA A BAILEY
1215 NORTH OAK ROAD
DAVISON MI  48423-9157

PATRICIA A BALINSKY
TR PATRICIA A BALINSKY TRUST
UA 01/28/97
10043 HUNTING DR
BRECKSVILLE OH  44141-3646

PATRICIA A BALL
436 RIVERBANK
WYANDOTTE MI  48192-2628

PATRICIA A BALL
8462 DEERVIEW RD
PIEDMONT SD  57769-7101

PATRICIA A BANNICK &
JAMES M BANNICK
TR UA 4/28/77
4608 MICHIGAN RD
DIMONDALE MI  48821-9663

PATRICIA A BARBER
1329 BRISTOL CHAMP TWNLINE
BRISTOLVILLE OH  44402

PATRICIA A BARBERA
1018 BIRCHWOOD DR
FLUSHING MI  48433-1408

PATRICIA A BARBIERI
60 MAR-EL COURT
ELLISVILLE MO  63011-2304

PATRICIA A BARR
8 WASHINGTON DR
ACTON MA  01720

PATRICIA A BASS
TR U/A DTD
9-8-92 THE PATRICIA A BASS
TRUST
4901 SABAL LAKE CIRCLE
SARASOTA FL  34238

PATRICIA A BEAN
215 STRAND AVE
DAYTON OH  45427-2834

PATRICIA A BEAUCHAMP
62 WISNER ST
PONTIAC MI  48342-1067

PATRICIA A BECK
CUST
ALLYSON A BECK UGMA OH
101 CATBRIER ROAD
WESTON CT  06883-1440

PATRICIA A BECK
CUST
BRANDON B BECK UGMA OH
101 CATBRIER ROAD
WESTON CT  06883-1440

PATRICIA A BELLINGER
4466 RIVERVIEW RD
BREWERTON NY  13029-9754

PATRICIA A BENNER
2030 SE DEBORD ST
CORVALLIS OR  97333-1705

PATRICIA A BENNETT
6581 BUCKINGHAM AVE
ALLEN PARK MI  48101-2331

PATRICIA A BENNETT &
JOSEPH H BENNETT JT TEN
6581 BUCKINGHAM AVENUE
ALLEN PARK MI  48101-2331

PATRICIA A BENSON
404 WELLONS DR
AMES IA  50014-7624

PATRICIA A BESS &
KEVIN R BESS JT TEN
17423 BROOKVIEW DR
LIVONIA MI  48152-3488

PATRICIA A BIGGS
10277 SEYMOUR RD
MONTROSE MI  48457-9014

PATRICIA A BIGGS
2353 SE 52ND ST
PORTLAND OR  97215-3911

PATRICIA A BLAKE
7405 KNOLLWOOD RD
TOWSON MD  21286-7928

PATRICIA A BOHL
26 COUNTRY LANE
GREAT FALLS MT  59404

PATRICIA A BOOHER
4920 WEST 15TH STREET
SPEEDWAY IN  46224-6506

PATRICIA A BOOTHE
11423 S E 326TH PLACE
AUBURN WA  98092-4803

PATRICIA A BORGE
BOX 25096
HONOLULU HI  96825-0096

PATRICIA A BOSKA
1108 SHADY COVE RD EAST
HAINES CITY FL  33844-6607

PATRICIA A BOURQUE
5946 DWIGHT
WATERFORD MI  48327-1329

PATRICIA A BOWERS
256 DONNA ST
HOLLIDAYBURG PA  16648

PATRICIA A BOYCHUK
32 SUNSET HILL
ROCHESTER NY  14624

PATRICIA A BOYD
7868 STONE ROAD
MEDINA OH  44256-8999

PATRICIA A BRADLEY
14229 VASSAR
DETROIT MI  48235-1710

PATRICIA A BRECKLING & ROBERT E
BRECKLING TRS THE
BRECKLING FAMILY TRUST U/A DTD 11/3
311 WALTON HEATH DR
ORLANDO FL  32828

PATRICIA A BRIDSON
97 GLANWORTH
LAKE ORION MI  48362-3401

PATRICIA A BROWN
306 SW 23RD ST
BLUE SPRINGS MO  64015-3413

PATRICIA A BROWN
5477 CALKINS ROAD
FLINT MI  48532-3304

PATRICIA A BROWN
6831 STRATFORD PARK DR
HOUSTON TX  77084

PATRICIA A BRUNING
1048 WEXFORD WAY
PORT ORANGE FL  32129

PATRICIA A BURMAN &
HUGO V BURMAN JT TEN
3178 KENRICK
KEEGO HARBOR MI  48320-1230

PATRICIA A BUTLER
115 CREAMERY RD
COATESVILLE PA  19320-1716

PATRICIA A BUZA
1460 NEIPSIC RD
GLASTONBURY CT  06033-3415

PATRICIA A BYRD
13543 SPRUCEWOOD DR
DALLAS TX  75240-3630

PATRICIA A CADY
C/O PATRICIA A BENNETT
6581 BUCKINGHAM AVE
ALLEN PARK MI  48101-2331

PATRICIA A CAHILL
TR PATRICIA A CAHILL TRUST
UA 07/13/04
41 WILLOW TRAIL COURT
CARMEL NY  10512

PATRICIA A CALHOUN
108 N DONALD
ARLINGTON HEIGHTS IL  60004-6614

PATRICIA A CALLAHAN
2 JUNIPER CIR
MONROE CT  06468-2652

PATRICIA A CARGILL
3926 SANDLEHURST DR
PASADENA TX  77504-3026

PATRICIA A CARUSO
13594 BROUGHAM DRIVE
STERLING HTS MI  48312-4112

PATRICIA A CASE
92 WHISTLEWOOD LANE
HENDERSONVILLE NC  28739

PATRICIA A CHAMPION
3 WHITE FOX CT
FLORISSANT MO  63033-8152

PATRICIA A CHATMAN
4184 RAMSGATE CT
GRAND BLANC MI  48439-7348

PATRICIA A CHEBOWSKI
TR PATRICIA A CHEBOWSKI TRUST
UA 03/03/97
5474 HERTFORD DR
TROY MI  48098-3235

PATRICIA A CHEPIGA
25 PINE ST
SLEEPY HOLLOW NY  10591

PATRICIA A CHRISTIAN
3735 N SHADELAND CT
MARION IN  46952-9633

PATRICIA A CHULSKI
1629 RICHMOND N W
GRAND RAPIDS MI  49504-2603

PATRICIA A CHURCH
ATTN PATRICIA A KOTHE
BOX 3
835 KOCHER ST
ROCKTON IL  61072-0003

PATRICIA A CLARK &
W GORDOFN CLARK JT TEN
12 LEHIGH RD
WILMINGTON DE  19808-3106

PATRICIA A CLARY &
MICHELE M FANG JT TEN
5611 DANNY KAYE
SAN ANTONIO TX  78240-2316

PATRICIA A CLINGMAN
6078 NORWELL DRIVE
WEST CARROLLTON OH  45449-3112

PATRICIA A COFFEY
7 BABES DR
S PLAINFIELD NJ  07080-4436

PATRICIA A COLE
3181 S STATE RD
DAVISON MI  48423-8705

PATRICIA A COLEMAN
10109 S 82ND AVE
PALOS HILLS IL  60465-1426

PATRICIA A COLLIN
4012 GETTYSBURG DRIVE
KOKOMO IN  46902-4914

PATRICIA A COLLINS
3268 HIGHWAY 64
WYNNE AR 72396-8098

PATRICIA A CONSOLVER
6513 MAGILL
WICHITA KS 67206-1341

PATRICIA A COOK
3373 ASHLEY DR
BLASDELL NY 14219-2235

PATRICIA A CORNELIUS
BOX 310125
FLINT MI 48531-0125

PATRICIA A CRAWFORD
BOX 1845
SANTA YNEZ CA 93460-1845

PATRICIA A CULYBA
43655 VIA ANTONIO DR
STERLING HEIGHTS MI 48314-1806

PATRICIA A DALTON
730 BREAKERS AVE
ABSECON NJ 08201-1603

PATRICIA A DAVIES
3119 PARMLY RD
PERRY OH 44081

PATRICIA A DECARLO
43 MILLHURST RD
MANALAPAN NJ 07726-8350

PATRICIA A COMOS
1721 WESTWOOD RD
WYOMISSING PA 19610-1147

PATRICIA A CONSOLVER &
LARRY L CONSOLVER JT TEN
6513 MAGILL
WICHITA KS 67206-1341

PATRICIA A COOPER
BOX 384
MONEE IL 60449-0384

PATRICIA A CORRELL
CUST MICHAEL A CORRELL II
UTMA TX
2702 AIRLINE
VICTORIA TX 77901

PATRICIA A CROSS
5 FIRESTONE CT
ETOWAH NC 28729-9747

PATRICIA A CURRY
300 S MAIN ST APT 205
DAVISON MI 48423

PATRICIA A DANIELS
BOX 6113
SAGINAW MI 48608-6113

PATRICIA A DAY
240 W RUTGERS
PONTIAC MI 48340-2762

PATRICIA A DEISLER
8945 E BENNINGTON
DURAND MI 48429-9765

PATRICIA A CONNELLY
26 SAGE DR
MANCHESTER CT 06042-2241

PATRICIA A CONWAY
2400 N BROOM ST APT 401
WILMINGTON DE 19802-3361

PATRICIA A CORMAN
795 WOODLAND AVE
EL PASO TX 79922

PATRICIA A CRAIN
7602 RUSTLING ROAD
AUSTIN TX 78731-1334

PATRICIA A CROWELL
5233 LAKE BUFFUM ROAD
LAKE WALES FL 33853-8189

PATRICIA A CURTIS
19 PARSONS DR
SWAMPSCOTT MA 01907-2929

PATRICIA A DAUGHERTY
147 S HARBINE AVE
DAYTON OH 45403-2201

PATRICIA A DAY &
JAMES LEE DAY JT TEN
240 W RUTGERS ST
PONTIAC MI 48340-2762

PATRICIA A DELANEY
TR PATRICIA A DELANEY TR
UA 1/12/98
25 GARLAND AVE
MALDEN MA 02148-7019

PATRICIA A DELAPHIANO
4231 HARMONY DR
SHELBYVILLE MI 49344-9605

PATRICIA A DELGENIO
65 MAPLE AVE
GIRARD OH 44420-2930

PATRICIA A DENNISTON
6165 RAYMOND ROAD
LOCKPORT NY 14094-7941

PATRICIA A DI BARTOLOMEO EX
EST THEODORE SCHAALMA
15241 SHERWOOD LANE
FRASER MI 48026

PATRICIA A DICKENSON
4035 DUVAL DR
JACKSONVILLE BEACH FL
32250-5811

PATRICIA A DISNEY
9017 MANDALE
DETROIT MI 48209-1475

PATRICIA A DODDS
12307 BAR X DR
AUSTIN TX 78727-5705

PATRICIA A DODGE
942 N RACQUETTE RIVER RD
MASSENA NY 13662-3247

PATRICIA A DOHERTY
411 MONTEREY BLVD
APT E
HERMOSA BEACH CA 90254-4539

PATRICIA A DOLL
3035 ARBOR OAKS DR
DUBUQUE IA 52001

PATRICIA A DONNELLY
1808 FOX CIRCLE
CLEARWATER FL 33764-2452

PATRICIA A DONNELLY
730 W ROLLING RD
SPRINGFIELD PA 19064-1121

PATRICIA A DOWNING
915 NASHUA
HOUSTON TX 77008-6422

PATRICIA A DOYLE
1100 N PLACENTIA E61
FULLERTON CA 92831

PATRICIA A DUDLEY
3540 BIRD HAVEN LOOP
COOL CA 95614-9522

PATRICIA A DUEBBER
1059 ALCLIFF LANE
CINCINNATI OH 45238-4332

PATRICIA A DUTHIE & DAVID J
DUTHIE TR
PATRICIA A DUTHIE TRUST
U/A 12/22/98
7584 ASPENWOOD SE
GRAND RAPIDS MI 49546-9133

PATRICIA A ECHARD
1490 WASHINGTON STREET
RENO NV 89503-2863

PATRICIA A EDWARDS
6311 MORNING AVE
NORTH PORT FL 34287-2213

PATRICIA A ELDRIDGE
86 LAKE FOREST PL NORTH
PALM COAST FL 32137-8048

PATRICIA A ELLIS
1209 ALBRITTON DR
DAYTON OH 45408-2401

PATRICIA A EMMERT
9125 WEST U AVE
SCHOOLCRAFT MI 49087-9438

PATRICIA A ERICKSON
5019 OLD FRANKLIN
GRAND BLANC MI 48439-8750

PATRICIA A ESTES &
JIMMIE R SAXON JT TEN
BOX 887
WINFIELD AL 35594-0887

PATRICIA A EVANISH
9198 NICOLE LA
DAVISON MI 48423

PATRICIA A FANNING
10938 VAUXHALL DRIVE
SAINT LOUIS MO 63146-5578

PATRICIA A FARICY
908 CHURCHILL CIR
ROCHESTER MI 48307-6053

PATRICIA A FARMER
5416 JACKSON
DEARBORN HEIGHTS MI 48125

PATRICIA A FESTA
76 PELL TER
GARDEN CITY NY 11530-1929

PATRICIA A FIELDS &
CLAUDE FIELDS JT TEN
43352 VINSETTA
STERLING HTS MI 48313-2388

PATRICIA A FISHER
TR FISHER FAM LIVING TRUST
UA 07/30/96
402 BRIDGE ST
E TAWAS MI 48730-9649

PATRICIA A FLAHERTY
415 MAPLE ST
SPRINGFIELD MA 01105-1923

PATRICIA A FLYNN
7249 S E 24TH STREET
MERCER ISLAND WA 98040-2314

PATRICIA A FONK
12761 WEST 21ST ST
ZION IL 60099-9220

PATRICIA A FOURNIER
4603 THORNCROFT
ROYAL OAK MI 48073

PATRICIA A FRAME
5300 HOLMES RUN PARKWAY 601
ALEXANDRIA VA 22304-2840

PATRICIA A FRAZIER
306 DIXIE DR
DAYTONA BEACH FL 32117-4240

PATRICIA A GABRIEL
5408 MENOMONEE DRIVE
KOKOMO IN 46902-5444

PATRICIA A GADSON
59 HAZEL ST
PONTIAC MI 48341-1909

PATRICIA A GALVIN
6311 CO RD 3
SWANTON OH 43558

PATRICIA A GAMBICHLER
C/O PATRICIA A VALDARO
14 HITCHCOCK LANE
SOUTH FARMINGDALE NY 11735-6122

PATRICIA A GANNON
927 WARWICK TURNPIKE
HEWITT NJ 07421-1700

PATRICIA A GARVER
53 PENNSYLVANIA AVE
LOCKPORT NY 14094-5725

PATRICIA A GATES
14821 ARDMORE
DETROIT MI 48227-3218

PATRICIA A GEHRISCH
6465 CRESTLINE RD
GALION OH 44833-9725

PATRICIA A GEIGER
525 HALEY CT
MONTGOMERY AL 36109-2322

PATRICIA A GENTGES
6931 CRANBERRY LK RD
CLARKSTON MI 48348-4417

PATRICIA A GERHARDT
1830 ZAUEL
SAGINAW MI 48602-1086

PATRICIA A GIGNAC
1106-1 GROSVENOR ST
LONDON ON N6A 1Y2
CANADA

PATRICIA A GILBERTSON
2611 SPRINGFIELD AVE
FORT WAYNE IN 46805-1549

PATRICIA A GLASSER
5693 N LEWIS RD
COLEMAN MI 48618

PATRICIA A GLENN
CUST JAMES R GLENN UGMA IL
R R 1 BOX 143
NEW HOLLAND IL 62671-9740

PATRICIA A GORDON
8154 ZOE DR
ST LOUIS MO 63134-2229

PATRICIA A GRADDIS
DRAWER 1640
GLENWOOD SPRINGS CO 81602-1640

PATRICIA A GRANT
BOX 81
EUDORA KS  66025-0081

PATRICIA A GREEN
53 LLOYD RD
MOUNTCLAIR NJ  07042-1705

PATRICIA A GREEN
915 WALNUT ST
THREE RIVERS MI  49093-2354

PATRICIA A GRISDALE
16056 MOSELEY RD
MADISON OH  44057-9407

PATRICIA A GRYBEL
1779 FLEMINGTON
TROY MI  48098-2515

PATRICIA A GUSTIN
CUST MATTHEW GUSTIN THE UT
UNIFORM GIFTS TO MINOR
PROVISION
12690 S 2580 W
RIVERTON UT  84065-6745

PATRICIA A GUTHRIE
414 LINDENWOOD RD
DAYTON OH  45417-1306

PATRICIA A HAAS
100 MERIDIAN AVE
KISSIMMEE FL  34759-3241

PATRICIA A HABERBERGER
604 BRANCH STREET
ELLIS GROVE IL  62241-1450

PATRICIA A HAIG
C/O THOMAS J MASON
75 PLANDOME ROAD
MANHASSET NY  11030

PATRICIA A HALEY
355 EAST BROADWAY
SALEM NJ  08079-1144

PATRICIA A HALUSKA &
JOHN J HALUSKA JR JT TEN
6513 STONE CREEK TRAIL
FT WORTH TX  76137-1924

PATRICIA A HAMMOCK
5644 N NINE MI RD
PINCONNING MI  48650

PATRICIA A HARDIN
ATTN P A PINTACURA
8833 JACARANDA DRIVE
DIMONDALE MI  48821

PATRICIA A HARRIS
10021 JOHN PAUL COURT
RIVER RIDGE LA  70123-1530

PATRICIA A HARRIS
429 NOELTON DR
KNOXVILLE TN  37919-7625

PATRICIA A HART
140 MOYER RD EAST
POTTSTOWN PA  19464-1533

PATRICIA A HARTMAN
617 LAKEVIEW DRIVE
MANTENO IL  60950-1214

PATRICIA A HATFIELD
9415 LAPEER RD
DAVISON MI  48423-1754

PATRICIA A HEACOCK &
JOSEPH E HEACOCK JT TEN
5202 WAR WAGON DR
SAN JOSE CA  95136-3363

PATRICIA A HEAVENER &
PAUL W HEAVENER JT TEN
35235 LEON
LIVONIA MI  48150-5625

PATRICIA A HEIMANN
7016 MAR LAC DRIVE
HAZELWOOD MO  63042-3077

PATRICIA A HELMSTADTER
1610 OAKMONT CIRCLE
NICEVILLE FL  32578-4344

PATRICIA A HELVEY
1060 HIGHWAY Y
FOLEY MO  63347-3125

PATRICIA A HERING
2216 E MAPLE
ENID OK  73701-4613

PATRICIA A HERITAGE &
JOHN R HERITAGE JT TEN
13170 TUTTLE CREEK BLVD
RANDOLPH KS  66554

PATRICIA A HICKEY &
PETER H HICKEY JT TEN
4425 CURWOOD AVE SOUTH EAST
KENTWORTH  49508

PATRICIA A HINRICHS &
EIMO E HINRICHS JT TEN
5032 W BURNS AVE
BARTONSVILLE IL 61607-2219

PATRICIA A HINTON
BOX 2241
MANSFIELD OH 44905-0241

PATRICIA A HOFFMAN
6609 YALE APT 327
WESTLAND MI 48185-2138

PATRICIA A HOLTON
986 SLOBEY ST SE
GRAND RAPIDS MI 49508-4545

PATRICIA A HOLTZAPPLE
126 PARKWOOD DR
WEST MILTON OH 45383-1846

PATRICIA A HOOPES &
MARIAN K COPLEY JT TEN
133 LINSTONE AVENUE
NEW CASTLE DE 19720-2026

PATRICIA A HORHUTZ
BOX 421
BUTLER NJ 07405-0421

PATRICIA A HOSTETTLER
4587 TOMAKA DR
HAMBURG NY 14075-1017

PATRICIA A HOUSTON
6608 BRIAR RIDGE LN
PLANO TX 75024-7451

PATRICIA A HRABER
29 SANDERS FARM DRIVE
PENFIELD NY 14526

PATRICIA A HUCKE
1129 N JACKSON ST 1312C
MILWAUKEE WI 53202-7107

PATRICIA A HUDSON
349 SUNRISE AVENUE
HINSDALE IL 60527

PATRICIA A HUGHES &
SCOTT E HUGHES JT TEN
2929 MARILYN RD
COLORADO SPRINGS CO 80909-1043

PATRICIA A HUNT
1141 HOOVER STREET
NOKOMIS FL 34275-4407

PATRICIA A HUTCHINS
PO BOX 274
PRUDENVILLE MI 48651-0274

PATRICIA A HUTCHINSON
2350 EAST NORTH LANE
PHOENIX AZ 85028

PATRICIA A HYLER
349 NILES CORTLAND NE
WARREN OH 44484-1941

PATRICIA A INGAHAM
TR INGRAHAM TRUST UA 6/15/90
6192 LAKEVIEW CIRCLE
SAN RAMON CA 94583-4869

PATRICIA A INGRAM
9 BUCHANAN ST BOX 502
CRANFORD NJ 07016-3426

PATRICIA A JACKSON
1637 NOBLE DR
MOUNT ZION IL 62549-1840

PATRICIA A JENKINS
5115 LANSING AVE
JACKSON MI 49201-8137

PATRICIA A JENNINGS
103-25 G 8TH ST GE/F
FOREST HILLS NY 11375

PATRICIA A JOHNSON
1266 101 ST AVE
OAKLAND CA 94603-3154

PATRICIA A JOHNSON
137 RUTH ST
FLINT MI 48505

PATRICIA A JONAP
2577 HARDING AVE
BRONX NY 10465-3121

PATRICIA A JULIAN &
RONALD J JULIAN JT TEN
404 JUDY ANN DR
ROCHESTER NY 14616-1948

PATRICIA A KEARNEY &
JOSEPH F KEARNEY JT TEN
858 GERANIUM DR
WARRINGTON PA 18976

PATRICIA A KEATING &
THOMAS A KEATING JT TEN
2845 BROOKFIELD DRIVE
YORKTOWN HGTS NY  10598-2401

PATRICIA A KENNY
3828 DETONTY
ST LOUIS MO  63110-3721

PATRICIA A KERWIN
BOX 273420
TAMPA FL  33688-3420

PATRICIA A KIRK
38745 PARK VIEW DR
WAYNE MI  48184-2811

PATRICIA A KLEIN &
THOMAS E KLEIN JT TEN
45912 PURPLE SAGE COURT
BELLEVILLE MI  48111

PATRICIA A KLOIBER
14 RICHMOND BLVD
CENTEREACH NY  11720-3637

PATRICIA A KOLBERG
3326 BUEHLER COURT
OLNEY MD  20832

PATRICIA A KOLLAR &
MICHAEL A KOLLAR JT TEN
240 LAKE POINTE CIRCLE
CAMFIELD OH  44406

PATRICIA A KOREIVO
423 CARR ST
FORKED RIVER NJ  08731-1609

PATRICIA A KOSKULITZ
789 LYNWOOD ST
RARITAN NJ  08869-1317

PATRICIA A KOWALEWSKI
3650 INDIAN LAKE RD
OXFORD MI  48370-3016

PATRICIA A KRAUS
687 LAKEVIEW
ANN ARBOR MI  48103-9704

PATRICIA A KUMIEGA &
DEBRA A KUMIEGA JT TEN
124 PILGRIM RD
SPRINGFIELD MA  01118-1416

PATRICIA A KUNTZ
605 UNIVERSE BLVD APT T211
JUNO BEACH FL  33408

PATRICIA A LABADIA
2004 WESTWIND DR
SANDUSKY OH  44870-7068

PATRICIA A LABOUNTY
131 HILL ST
KEESEVILLE NY  12944-4153

PATRICIA A LALLI
C/O PATRICIA A GURECKIS
17 LALLI TERRACE
BROCKTON MA  02301-3314

PATRICIA A LANG
3829 WILLIAM HUME DR
ZEPHYRHILLS FL  33541-2385

PATRICIA A LANGE GRANT
R R 1
PERU IL  61354

PATRICIA A LARSON
447 LANGE DR
TROY MI  48098-4672

PATRICIA A LAYMAN
2191 BACON
BERKLEY MI  48072-1066

PATRICIA A LEACH
1411 WILSHIRE COURT
APT D10
FRANKFORT IN  46041

PATRICIA A LEASE &
VERNE C LEASE JT TEN
155 ORMSBY
WATERFORD MI  48327-1748

PATRICIA A LEE
11515 W CLEVELAND AVE A 308
WEST ALLIS WI  53227-3054

PATRICIA A LEE
60-20-251ST ST
LITTLE NECK NY  11362-2434

PATRICIA A LEFFLER
R F D 1
CONSTABLE NY  12926

PATRICIA A LEWIS
1080 BANGOR
WATERFORD MI  48328-4718

PATRICIA A LEWIS
292 POCATELLO RD
MIDDLETOWN NY 10940-7468

PATRICIA A LIEBROCK
15577 FOWLER ROAD
OAKLEY MI 48649

PATRICIA A LINDLER
BOX 365
JACKSON SC 29831-0365

PATRICIA A LIPSEY
12217 CLUBHOUSE DR
KANSAS CITY KS 66109-5804

PATRICIA A LITTON
CUST JOHN R LITTON U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
612 OLD TRAIL DRIVE
DIAMOND BAR CA 91765-1019

PATRICIA A LIVINGHOUSE
TR
PATRICIA A LIVINGHOUSE
REVOCABLE TRUST UA 12/28/98
3760 GLENRIDGE DR
SHERMAN OAKS CA 91423-4641

PATRICIA A LONG
30-503 SEMINOLE CT
CATHEDRAL CITY CA 92234-6106

PATRICIA A LUECK
701 PRINCETON CT
HARTLAND WI 53029-2629

PATRICIA A LUNDBERG
216 E GRIFFITH-BOX 380
GALVESTON IN 46932

PATRICIA A LYNCH
14400 BROOK FOREST PL
LOUISVILLE KY 40245-5208

PATRICIA A LYON
176 MAPES AVE
NEWARK NJ 07112-2018

PATRICIA A MACIER
181 SE HUDSON RD
SHELTON WA 98584

PATRICIA A MACWILLIAMS
1407 WOODMAN AVE
SILVER SPRING MD 20902

PATRICIA A MADDEN
13 CIRCLE HILL RD
POUGHQUAG NY 12570-5441

PATRICIA A MAKRIS
10840 S KENNETH AVE
OAK LAWN IL 60453-5772

PATRICIA A MALCOLM
36 CLUB LANE
WILMINGTON DE 19810-3309

PATRICIA A MALLEY
TR U/A DTD 12/8/0 PATRICIA A MALLEY
TRUST
737 VENOY
MADISON HEIGHTS MI 48071

PATRICIA A MALLOY
655 WAINSFORD DR
HOFFMAN ESTATES IL 60194-4545

PATRICIA A MANN
7155 FHANER
POTTERVILLE MI 48876-9731

PATRICIA A MANTELL
PO BOX 200981
AUSTIN TX 78720-0981

PATRICIA A MARK
12614 BEAR CREEK TERRACE
BELTSVILLE MD 20705-1074

PATRICIA A MARKS &
ROGER W MARKS JT TEN
5168 WOODCLIFF DR
FLINT MI 48504-1259

PATRICIA A MARRICLE
APT 201
6301 WOODWAY
FORT WORTH TX 76133-4027

PATRICIA A MARSILI
686 SALISBURY RD
COLUMBUS OH 43204-2450

PATRICIA A MASON
RT 1
608 VAUGHAN'S GAP RD
SPRING HILL TN 37174-2582

PATRICIA A MASSEY
311 HAWK SE PL
CANTON OH 44707-3827

PATRICIA A MASSEY
BOX 430970
PONTIAC MI 48343-0970

PATRICIA A MATTESON
13270 N JENNINGS RD
CLIO MI  48420

PATRICIA A MAYO
1108 LILLEY AVENUE
COLUMBUS OH  43206-1734

PATRICIA A MC CARTHY
253 FAIRFIELD AVE
BUFFALO NY  14223-2527

PATRICIA A MC CUE
1515 E MONTAGUE RD
WINNEBAGO IL  61088-8404

PATRICIA A MC INNES
1216 SKY HILL PL
WAKE FOREST NC  27587

PATRICIA A MC MULLEN
59 PLEASANT RIDGE DR
ASHEVILLE NC  28805-2622

PATRICIA A MC VAY
PO BOX 1231
COTTONWOOD CA  96022-1231

PATRICIA A MCCLANAHAN
19955 STRATFORD
DETROIT MI  48221-1863

PATRICIA A MCCLUSKY
BOX 352742
TOLEDO OH  43635-2742

PATRICIA A MCCONAGHY
505 16TH ST
BARABOO WI  53913

PATRICIA A MCCUNE
4480 CLAGUE RD
NORTH OLMSTED OH  44070-2318

PATRICIA A MCGUANE
29 PARSONS ROAD
SOMERS CT  06071

PATRICIA A MCNIEL
93 AGATE WAY
WILLIAMSTON MI  48895-9434

PATRICIA A MEHRTENS
71 RAILROAD AVENUE
HARRISVILLE RI  02830-1304

PATRICIA A MEIXSELL &
BRUCE REGINALD MEIXSELL JT TEN
1499 WARRINGTON
MOUNT CLEMENS MI  48043-3012

PATRICIA A MERCHANT
8625 DENALLEN
CINCINNATI OH  45255-2604

PATRICIA A MERRIMAN
160 BARRYPOINT RD
RIVERSIDE IL  60546-2231

PATRICIA A MILLER
1002 GREGORY DRIVE
MARTINSBURG WV  25401-9576

PATRICIA A MILLER
221 N GOLDEN BEACH DR
KEWADIN MI  49648-9217

PATRICIA A MILLER
BOX 218
SCOTLAND CT  06264-0218

PATRICIA A MILLER
TR U/A DTD 3/14/0 THE PATRICIA A
MILLER TRUST
3761 CUMBERLAND
BERKLEY MI  48072

PATRICIA A MINER
TR
REVOCABLE LIVING TRUST U/A
DTD 05/14/84 PATRICIA A
MINER
14202 INGRAM
LIVONIA MI  48154

PATRICIA A MINNEKER
10739 ADAUTO #A
EL PASO TX  79935

PATRICIA A MIRONOWICZ
1225 W FARMS RD
HOWELL NJ  07731-1265

PATRICIA A MISNER
2039 GARRET DR
GRAND RAPIDS MI  49525

PATRICIA A MONROE
29 SONOMA AVE
GOLETA CA  93117-1401

PATRICIA A MORAN
CUST SARAH L MORAN
UNDER THE OH TRAN MIN ACT
1806 LANCASTER DR
YOUNGSTOWN OH  44511-1041

PATRICIA A MOUNTS
11952 HERITAGE CIRCLE
DOWNEY CA  90241-4326

PATRICIA A MOYLAN
1758 LANCASTER DRIVE
YOUNGSTOWN OH  44511-1060

PATRICIA A MOYLAN &
THOMAS S MOYLAN JT TEN
1758 LANCASTER DR
YOUNGSTOWN OH  44511-1060

PATRICIA A MULAWA &
JOSEPH C MULAWA JT TEN
16095 VISTA WOODS COURT
CLINTON TOWNSHIP MI  48038

PATRICIA A MULL
41 CLIFFSIDE DRIVE
WALLINGFORD CT  06492-1923

PATRICIA A MUNCHINGER
TR
PATRICIA A MUNCHINGER
REVOCABLE LIVING TRUST
U/A 8/22/00
3850 BEACH RD
TROY MI  48084-1155

PATRICIA A MURRAY
4540 PERSIMMON
RENO NV  89502-6232

PATRICIA A MURRAY
TR PATRICIA A MURRAY TRUST
UA 10/30/98
5265 BOX CANYON COURT 24A
YORBA LINDA CA  92887

PATRICIA A MYERS
C/O PATRICIA STROHACKER
580 BRAD MAR DR
FREEPORT IL  61032-4404

PATRICIA A NAJARIAN
4023 NEW CASTLE DR
SYLVANIA OH  43560-3450

PATRICIA A NARDIELLO
82 BRANCHPORT AVE
LONG BRANCH NJ  07740-5948

PATRICIA A NELSON
1006 MOCCASIN TRAIL
KOKOMO IN  46902-5448

PATRICIA A NELSON
302-W GENERAL STEWART WAY APT
APT-11H
HINESVILLE GA  31313

PATRICIA A NEWTON
7 COTTONWOOD
WILLIAMSVILLE NY  14221-2316

PATRICIA A NOLLE
1202 PERIDOT LANE
SUN CITY CENTER FL  33573-6461

PATRICIA A OAKS
BOX 1632
BLUE SPRINGS MO  64013-1632

PATRICIA A OBRIEN
C/O PATRICIA A COONFIELD
13727 KELLERTON LN
CYPRESS TX  77429-2395

PATRICIA A ODELL
C/O PATRICIA A LEWIS
7 MILL RACE RD
TALLEYVILLE DE  19810-2916

PATRICIA A O'HARA
22028 VIRGINIA
EAST POINT MI  48021-2343

PATRICIA A OKON &
XAVIER M OKON JT TEN
1199 PEVERIL
BLOOMFIELD HILLS MI  48304-1256

PATRICIA A OLSEN &
ROBERT C OLSEN JT TEN
8131 ALLISONVILLE RD
INDIANAPOLIS IN  46250-1780

PATRICIA A OLSZEWSKI
1384 S CUMMINGS RD
DAVISON MI  48423-9100

PATRICIA A ONEILL
1640 EAST AVE APT 19
ROCHESTER NY  14610

PATRICIA A ONELIO
43436 CHARDONNAY DR
STERLING HEIGHTS MI  48314-1860

PATRICIA A ORTON &
RODNEY D ORTON JT TEN
3006 N KENNICOTT AVE
ARLINGTON HTS IL  60004

PATRICIA A OTTER
TR PATRICIA A OTTER LIV TRUST
UA 12/16/97
710 EASTGATE DRIVE
FRANKENMUTH MI  48734-1204

PATRICIA A PALM &
JANET E IBARRA JT TEN
23700 SARAVILLA DR #3
CLINTON TWP MI  48035

PATRICIA A PAPARONE
1910 FALLS AVENUE
CUYAHOGA FALLS OH  44223-1928

PATRICIA A PARR
12361 TOLLGATE RD
PICKERINGTON OH  43147-8410

PATRICIA A PAVEY
4706 HICKORY DR
ANDERSON IN  46011-1509

PATRICIA A PAYNE
860 BOUTELL DRIVE
GRAND BLANC MI  48439-1943

PATRICIA A PAYNE &
GREGORY S PAYNE JT TEN
860 BOUTELL DRIVE
GRAND BLANC MI  48439-1943

PATRICIA A PEASLEE
TR PEASLEE FAMILY TRUST
UA 12/10/92
12700 RED MAPLE CIRCLE 58
SONORA CA  95370-5269

PATRICIA A PEDDIE
204 ALDERFER RD
HARLEYSVILLE PA  19438-1902

PATRICIA A PENDERGAST
TRUSTEE LIVING TRUST DTD
09/21/78 U/A PATRICIA A
PENDERGAST
1520 SW PENDARVIS CT
PALM CITY FL  34990-4501

PATRICIA A PEPLOWSKI
1168 NORTH JEFFERSON ST
UNIT 4
MEDINA OH  44256-6609

PATRICIA A PETERS
11584 W BRADY
CHESANING MI  48616-1029

PATRICIA A PETERS
6221 MEADOWS ROAD
DEWITTVILLE NY  14728-9754

PATRICIA A PETITTI
10719 SHANON DR
PARMA OH  44130

PATRICIA A PETITTI &
DOMENIC A PETITTI JT TEN
10719 SHARON DR
PARMA OH  44130

PATRICIA A PFANDER
333 MINEOLA AVE
AKRON OH  44313

PATRICIA A PHILLIPS
1014 TOWANDA TERRACE
CINCINNATI OH  45216-2222

PATRICIA A PHILLIPS
23582 MC ALLISTER
SOUTHFIELD MI  48034-7013

PATRICIA A PHILLIPS
25840 BROWNING PL
STEVENSON RANCH CA  91381-1228

PATRICIA A PITTMAN
4408 MEADOWOAK DR
MIDWEST CITY OK  73110-7019

PATRICIA A POGACNIK
471 MEADOWBROOK
YOUNGSTOWN OH  44512-3042

PATRICIA A POLKO
CUST LAURA
D POLKO UTMA OH
144 PACEMONT
COLOMBUS OH  43202

PATRICIA A PORTER
NORTH LAKE ROAD
10641
FORESTPORT NY  13338

PATRICIA A POSEY
458 CENTER ST W
WARREN OH  44481-9383

PATRICIA A POWELL
3917 WANSERS LANE
SEAFORD NY  11783-3244

PATRICIA A POWELL
BOX 1
RENNER SD  57055-0001

PATRICIA A POWERS
1772 N FRASER
PINCONNING MI  48650-9472

PATRICIA A PRESIDENT
8227 SHADOWRIDGE DR
FAIRFAX STATION VA  22039-2437

PATRICIA A PRICE
600 MT HOOD DR
ANTIOCH TN  37013-1787

PATRICIA A PRINCE
200 N GRACE ST
LANSING MI  48917-4908

PATRICIA A PRUDEN
116 VICTORIA PLACE
STERLING VA  20164-1123

PATRICIA A PURDY &
JOHN P PURDY JT TEN
27824 ALGER LANE
MADISON HEIGHTS MI  48071-4551

PATRICIA A PURITT
77 COLVIN ST
ROCHESTER NY  14611-2136

PATRICIA A QUINTERO
17 S W 98TH
OKLAHOMA CITY OK  73139-8803

PATRICIA A RABITAILLE TOD
WILLIAM O RABITAILLE
SUBJECT TO STA TOD RULES
105 PINTAIL COURT
AMELIA ISLAND FL  32034-6868

PATRICIA A RARUS
1450 WESTMORE PLACE
OCEANSIDE CA  92056-6669

PATRICIA A REDICAN
19 SHERRY LA
DARIEN CT  06820

PATRICIA A REED
7380 KING ROAD
OXFORD OH  45056-9217

PATRICIA A REESE
3590 WILSON FARMS BLVD
FRANKLIN OH  45005

PATRICIA A RELISH
5817 PRINCESS CAROLINA PLACE
LEESBURG FL  34748-7981

PATRICIA A RICE
20255 ORLEANS ST
HIGHLAND PARK MI  48203

PATRICIA A RICKMAN
1812 WEAVER STREET
DAYTON OH  45408-2540

PATRICIA A RITSICK
144 S MAPLE AVE APT C-1
RIDGEWOOD NJ  07450

PATRICIA A RITTER
405 HILLTOP DRIVE
ANGOLA IN  46703-2220

PATRICIA A RIVIERE
35951 CANYON DR
WESTLAND MI  48186-4161

PATRICIA A ROBINSON
2925 LANSDOWNE
WATERFORD MI  48329-2951

PATRICIA A ROBISON
BOX 573
LAWSON MO  64062-0573

PATRICIA A ROESE
4 PARADISE DR
ROCHESTER NH  03867-2016

PATRICIA A ROGERS
6154 YORKSHIRE RD LOWER
DETROIT MI  48224-2043

PATRICIA A ROLFE
25 CLEARVIEW DR
SCARBOROUGH ME  04074

PATRICIA A ROMANOWSKI
77 STUDLEY STREET
ROCHESTER NY  14616

PATRICIA A ROSSINI
3845 COOPER FOSTER PARK RD
VERMILION OH  44089-2625

PATRICIA A ROSSO
26741 GOLFVIEW
DEARBORN HTS MI  48127-1645

PATRICIA A RUDNICK
3401 MAUMEE AVE
DAYTON OH  45414-5169

PATRICIA A RUTHERFORD
BOX 232
BUTLER OH  44822-0232

PATRICIA A RYAN
13762 LEGEND WAY UNIT 101
BROOMFIELD CO  80020

PATRICIA A RYMALOWSKI
2000 RAMAR RD
LOT 227
BULLHEAD CITY AZ 86442-9328

PATRICIA A SALIS
22025 RIDGEWAY
ST CLAIR SHORES MI 48080-4087

PATRICIA A SCHAB
TR UA 01/31/01
THE PATRICIA A SCHAB TRUST
532 FREELAND AVENUE
CALUMET CITY IL 60409

PATRICIA A SCHRADER
116 MILLWOOD VILLAGE DRIVE
CLAYTON OH 45315

PATRICIA A SHALER &
JAMES J SHALER SR JT TEN
BOX 224
BIRCH RUN MI 48415-0224

PATRICIA A SHERWOOD
6564 GRAND RIDGE DR
EL PASO TX 79912-7472

PATRICIA A SIEDLAK
1459 HEIGHTS
LAKE ORION MI 48362-2212

PATRICIA A SIMS
88 MILK ST
BLACKSTONE MA 01504-1216

PATRICIA A SMITH
1621 HANLEY CT
BIRMINGHAM MI 48009-7268

PATRICIA A SADOWSKI &
ROBERT W SADOWSKI JT TEN TOD
MICHAEL REILLY & COLLEEN KAHN &
DOREEN WALCZAK & PATRICIA CARUSO
24434 UNION
DEARBORN MI 48124-4813

PATRICIA A SAMBORSKI
277 HOBBS HWY N
TRAVERSE CITY MI 49686-9424

PATRICIA A SCHELL
12581 VENICIA DR
FORT MYERS FL 33913-8145

PATRICIA A SEITZ
205 FARMINGTON WOODS COURT
HOLMDEL NJ 07733-2527

PATRICIA A SHAW
280 BEATTIE AVE
LOCKPORT NY 14094-5612

PATRICIA A SHICK
9180 WEST 800 SOUTH 35
LAFONTAINE IN 46940

PATRICIA A SIEKKINEN
359 KENILWORTH SE
WARREN OH 44483-6015

PATRICIA A SKERIK &
PATRICK J SKERIK JT TEN
2525 SURREY RD
BURLINGTON IA 52601

PATRICIA A SMITH
3684 HEATHERWOOD DR
HAMBURG NY 14075

PATRICIA A SAGAN
ATTN PATRICIA A RAMSEY
1041 SILVER BELL
LAKE ORION MI 48360-2334

PATRICIA A SCALLET
8409 COLONIAL LANE
SAINT LOUIS MO 63124-2004

PATRICIA A SCHNEIDER
14 LEONE TERR
KINNELON NJ 07405

PATRICIA A SEYMOUR
9106 N TRIGGER RD
EDWARDS IL 61528-9618

PATRICIA A SHERMAN
5216 DUNDEE RD
MINNEAPOLIS MN 55436-2047

PATRICIA A SHROPA
481 SW PETERSBURG TERR
PLANTATION FL 33325-3608

PATRICIA A SIMPSON
1201 HOLLY
BLYTHEVILLE AR 72315-2343

PATRICIA A SLOMBA
CUST MITCHELL SLOMBA
UTMA NY
4550 DEERFIELD ROAD
HAMBURG NY 14075

PATRICIA A SMITH
4 GARDEN DRIVE 4
LAGRANGE PARK IL 60526-1076

PATRICIA A SMITH
BOX 44503
RIO RANCHO NM  87174-4503

PATRICIA A SMITH &
ALBERT J SMITH JT TEN
4302 SEMINOLE DRIVE
ROYAL OAK MI  48073-6317

PATRICIA A SMITH &
DAVID L SMITH JT TEN
4521 TRAIL ROAD
LAWRENCE KS  66049

PATRICIA A SNODSMITH &
JAMES S SNODSMITH JT TEN
1004 WOODLANDS COVE
HELENA AL  35080

PATRICIA A SNYDER
BOX 534
BOCA RATON FL  33429-0534

PATRICIA A SPINKS
623 EAST KINGSTON STREET
LAUREL MS  39440-3658

PATRICIA A STARKEY
813 PAT ST
ARKOMA OK  74901-3645

PATRICIA A STEMPEL
1790 N OXFORD RD
OXFORD MI  48371-2532

PATRICIA A STEWART
10009 DIXIE HWY
IRA MI  48023-2821

PATRICIA A STINEMAN
CUST MEGAN ELISE STINEMAN
UTMA OH
1982 REEDS CT TRAIL
WESTLAKE OH  44145-2078

PATRICIA A STONE
25 HIGH STREET
FREDERICKTOWN OH  43019-1016

PATRICIA A STOUT
TR PATRICIA A STOUT
LIVING TRUST UA 01/31/07
105 SENECA TRAIL
PRUDENVILLE MI  48651

PATRICIA A STRATTON
12505 PINE ST
TAYLOR MI  48180-6823

PATRICIA A STRAUSS
CUST ANGELA E STRAUSS
UTMA AR
101 TURKEY TROT LN
JACKSONVILLE AR  72076-4928

PATRICIA A STRAUSS
CUST ERIKA A STRAUSS
UTMA AR
101 TURKEY TROT LN
JACKSONVILLE AR  72076-4928

PATRICIA A STUCKER
1017 KENDALL RD
WILM DE  19805-1150

PATRICIA A STUMBAUGH
104 LINN DRIVE
CARLISLE PA  17013-4246

PATRICIA A STYER
3023 E HARBOR BLVD B
VENTURA CA  93001-4205

PATRICIA A SUBER
2761 SCHAAF DRIVE
COLUMBUS OH  43209-3290

PATRICIA A SWANSON
20 W BUJEY
EVANSVILLE IN  47710-4608

PATRICIA A SWANSON &
J ELMER SWANSON JT TEN
9 SHERWOOD COURT
PORTLAND CT  06480

PATRICIA A SWIECZKOWSKI
29496 TAWAS
MADISON HEIGHTS MI  48071-5420

PATRICIA A TAKAKAWA
808 WEST 169TH PLACE
GARDENA CA  90247-5604

PATRICIA A TARVER
5521 WINDEMERE DR
GRAND BLANC MI  48439-9632

PATRICIA A TATE
TR PATRICIA A TATE TRUST UA
6/25/2002
5131 CROOKS RD APT 5
ROYAL OAK MI  48073

PATRICIA A TAYLOR
14611 CHINQUAPIN
HELOTES TX  78023-5154

PATRICIA A TAYLOR
601 STOCKDALE
FLINT MI  48503-5162

PATRICIA A TAYLOR &
LESLIE D TAYLOR JT TEN
8403 WICKERSHAM ST
SAN ANTONIO TX  78254-2451

PATRICIA A THOMAS
108-02 DITMARS BLVD
EAST ELMHURST NY  11369-1938

PATRICIA A TIEHES
CUST MICHAEL J TIEHES UNDER MO
TRANSFERS TO MINORS LAW
512 BIG SPRING BLVD
PERRYVILLE MO  63775-2885

PATRICIA A TOLLIVER
BOX 17696
DAYTON OH  45417-0696

PATRICIA A TREMBLEY
3145 S ATLANTIC #601
DAYTONA BEACH SHORES FL  32118

PATRICIA A TURNURE
706 HIGH POINT DR
LAKE ST LOUIS MO  63367

PATRICIA A VARDAMAN &
DONALD R VARDAMAN JT TEN
22353 HAMPTON CT
SOUTHFIELD MI  48034-2123

PATRICIA A WALKER
1212 DODD DR SW
DECATUR AL  35601-3748

PATRICIA A WARNE
4541 BROOKHURST DR
TOLEDO OH  43623-2007

PATRICIA A TEBBUT
24 PARK LANE
MADISON NJ  07940-2714

PATRICIA A THOMPSON
406 W MARENGO AVE
FLINT MI  48505

PATRICIA A TIMASSEY
CUST LEIGH N TIMASSEY UGMA MI
8675 TAMARISK RAVINE CT
PINCKNEY MI  48169-9386

PATRICIA A TOPORSKI & PAMELA
A CASS & JOHN G TOPORSKI &
JOEL P TOPORSKI & JANELLE M
TOPORSKI JT TEN
2309 S FARRAGUT ST
BAY CITY MI  48708-8160

PATRICIA A TRIPI
982 GLEN CHASE DR
LAWRENCEVILLE GA  30044-2780

PATRICIA A ULFIG
17327 MAYFIELD DRIVE
MACOMB TOWNSHIP MI  48042-3538

PATRICIA A VELLECA
28 MONTGOMERY DRIVE
NORTHFORD CT  06472

PATRICIA A WALKER
127 WESTMORELAND
FLINT MI  48505-2603

PATRICIA A WARNER
10204 HODGES HWY
BLISSFIELD MI  49228-9628

PATRICIA A TERRY
72 QUAIL RIDGE DR
MONROE LA  71203-9622

PATRICIA A THRASH
2337 HARTREY
EVANSTON IL  60201-2552

PATRICIA A TIMASSEY
CUST LUKE J TIMASSEY UGMA MI
8675 TAMARISK RAVINE CT
PINCKNEY MI  48169-9386

PATRICIA A TREADWAY
1533 KUDU STREE
MIDWEST CITY OK  73110-1017

PATRICIA A TURNER
654 SHERYL DR
WATERFORD MI  48328-2362

PATRICIA A VALENTINE
70 CRESCENT AVE
TRENTON NJ  08638-2131

PATRICIA A VON KORFF
4375 RUTLEDGE DR
PALM HARBOR FL  34685-3668

PATRICIA A WALLS &
DONALD J WALLS II JT TEN
17475 FISH LAKE ROAD
HOLLY MI  48442-8975

PATRICIA A WARNER
TR
PATRICIA A WARNER
DECLARATION OF TRUST DTD
3/13/1991
745 OVERHILL
BLOOMFIELD VILLAGE MI  48301-2571

PATRICIA A WARNER
TR UA 03/13/91 THE
PATRICIA A WARNER
DECLARATION OF TRUST
745 OVERHILL
BLOOMFIELD VLG MI  48301-2571

PATRICIA A WARREN
10 LOCKRIDGE ST
WHITBY ON  L1R 1C4
CANADA

PATRICIA A WATKINS
367 URBAN ST
BUFFALO NY  14211-1508

PATRICIA A WEBER
11859 CLARK ROAD
COLUMBIA STATION OH  44028-9627

PATRICIA A WEGNER
3622 REDFIELD DRIVE
GREENSBORO NC  27410-2830

PATRICIA A WEISS
221 BARKER ROAD 104
MICHIGAN CITY IN  46360-7447

PATRICIA A WELLES
BOX 363
BRIDGEPORT MI  48722-0363

PATRICIA A WELLS
2715 4 MILE RD NE
GRAND RAPIDS MI  49525

PATRICIA A WHEELER
895 BRIDDLE WOOD ST
DAYTON OH  45430-1443

PATRICIA A WICKE
BOX 131
ASHLEY MI  48806-0131

PATRICIA A WILLIAMS
34291 RICHARD
WAYNE MI  48184-2428

PATRICIA A WILLIAMS
34291 RICHARD
WAYNE MI  48184-2428

PATRICIA A WILLIAMS
8414 INVERNESS WAY
CHAPEL HILL NC  27516-7724

PATRICIA A WILLIAMS
ATTN G POLAK
4208 W THORNDALE AVE
CHICAGO IL  60646-6000

PATRICIA A WILLIAMS
TR
PATRICIA A WILLIAMS LIVING TRUST UA
1/18/1995
2158 CRANE
WATERFORD MI  48329-3721

PATRICIA A WILSON
1311 WILSON RD
WALDORF MD  20602-3489

PATRICIA A WINKLE-SOMMERS
2400 ELLSWORTH
COLUMBUS MI  48063-3714

PATRICIA A WISSER
915C DUMBARTON DR
LAKEWOOD NJ  08701-6669

PATRICIA A WITMER
1022 WEIRES AVENUE
LAVALE MD  21502-7440

PATRICIA A WOLENSKI
TR MARGARET I SNYDER REVOCABLE
TRUST
UA 09/21/01
8635 OAKSIDE AVE
COMMERCE TWP MI  48382

PATRICIA A WOLF
44 OAK ST
SHREWSBURY MA  01545-2734

PATRICIA A WOOD
PO BOX 67176
ROCHESTER NY  14617

PATRICIA A WOODALL
5596 MAGNOLIA DR
RAVENNA OH  44266-9007

PATRICIA A WOROPAY
TR
WOROPAY FAM TRUST A
UA 03/24/94
1266 WOODSIDE RD
REDWOOD CITY CA  94061

PATRICIA A YOUNG
3432 68TH AVE
OAKLAND CA 94605-2122

PATRICIA A YOUNGSBLOOD
100 LOOKOUT DR
COLUMBIA TN 38401-6130

PATRICIA A ZACHAR
3453 GREENLANE RD
VINELAND ON L0R 2E0
CANADA

PATRICIA A ZACHAR
3453 GREENLANE RD
VINELAND STATION ON L0R 2E0
CANADA

PATRICIA A ZAPKO
1489 deer forest drive
fort mill SC 29715

PATRICIA A ZITO
8 ALLERTON COURT
FLORHAM PARK NJ 07932-1606

PATRICIA A ZUEGE PER
REP EST ANNA OSWALD
5871 EASY ST
NEW FRANKEN WI 54229

PATRICIA A ZURENKO
6939 LATHERS
GARDEN CITY MI 48135-2266

PATRICIA A ZURENTO
6939 LATHERS
GARDEN CITY MI 48135-2266

PATRICIA ABBEY LARSON &
KEITH EDWARD LARSON JT TEN
447 LANGE DR
TROY MI 48098-4672

PATRICIA ACKERMAN
4713 CORTLAND DR
OREFIELD PA 18069-2063

PATRICIA ADAMS SHERIFF
121 HOPEWELL CHURCH RD
WESTMINSTER SC 29693

PATRICIA AGNES COE
8623 JUNIPER
LANSING MI 48917-9631

PATRICIA AGNES JENSEN &
CHARLES J JENSEN JT TEN
3230 JULINGTON CREEK RD
JACKSONVILLE FL 32223-2730

PATRICIA AILEEN BARRETT
TRUSTEE U/A DTD 03/22/94 THE
PATRICIA AILEEN BARRETT
FAMILY TRUST
1109 CRESTHILL PL
EL CAJON CA 92021-3303

PATRICIA ALMEIDA BROWN
13917 LARIMORE AVE
OMAHA NE 68164

PATRICIA AMASON
6926 CALION HWY
ELDORADO AR 71730-9467

PATRICIA ANN ACKETT
6551 TOWNLINE LAKE DR
HARRISON MI 48625-9084

PATRICIA ANN AGENS
3319 S LAKESHORE
LUDINGTON MI 49431-9756

PATRICIA ANN ARMSTRONG
WHITENECK
467 MT MOOSILAUKE HWY
WENTWORTH NH 03282

PATRICIA ANN BABCOCK
Jan-32
8000 E 12TH AVE
DENVER CO 80220-3346

PATRICIA ANN BALINT &
ELIZABETH CATHERIN BALINT JT TEN
16203 GLASTONBURY RD
DETROIT MI 48219-4106

PATRICIA ANN BARNES
5096 PERRYVILLE
HOLLY MI 48442-9408

PATRICIA ANN BAUGHN &
NEIL BAUGHN JT TEN
2406 SHERMAN PLACE
LAS VEGAS NV 89102-2150

PATRICIA ANN BERRY
29346 DEWBERRY LN
WESTLAKE OH 44145

PATRICIA ANN BLACK
BOX 37404
JACKSONVILLE FL 32236-7404

PATRICIA ANN BLAND
1 ROBB CLOSE
HIGHLAND HIRARE ZZZZZ
ZIMBABWE

PATRICIA ANN BLASKIE
3446 BEHM RD
COLUMBUS OH  43207-3401

PATRICIA ANN BODIEN
1416 ENSINGTON ROAD
GROSSE POINTE PARK MI
48230-1103

PATRICIA ANN BROWN
31616 LEXINGTON HGTS
WARREN MI  48092-1436

PATRICIA ANN BUCK
CUST CHRISTIAN ALAN BUCK UTMA IN
5710 STRINGTOWN RD
EVANSVILLE IN  47711-1867

PATRICIA ANN BULIS
15326 TORTUGA CT
CORPUS CHRISTI TX  78418-6947

PATRICIA ANN BUNN
4365 SHELBY BASIN ROAD
MEDINA NY  14103-9514

PATRICIA ANN CARLETON
30396 LAKELAND BLVD
WICKLIFFE OH  44092-1748

PATRICIA ANN CARLSON
11614 CHIQUITA ST
STUDIO CITY CA  91604-2916

PATRICIA ANN CASE
7411 BRIGADOON WAY
DUBLIN CA  94568-5504

PATRICIA ANN CHENOWETH
30 WARREN GROVE RD
BARNEGAT NJ  08005

PATRICIA ANN CIAVATTONE
50 OAKTREE LANE
MANHASSET NY  11030-1705

PATRICIA ANN CLARK
217 CYPRESS LANE
WATSONVILLE CA  95076-0711

PATRICIA ANN CORNELL
912W
101 LOMBARD ST
SAN FRANCISCO CA  94111-1121

PATRICIA ANN CRAMTON
CUST DAVID A CRAMTON UGMA MI
615 ENGLEWOOD
ROYAL OAK MI  48073-2870

PATRICIA ANN CUNDIFF
ARENZVILLE IL  62611

PATRICIA ANN DALE
188 N RIDGE ST
PORT SANILAC MI  48469

PATRICIA ANN DANIELS &
PETER DANIELS JT TEN
35891 PARKDALE
LIVONIA MI  48150-2554

PATRICIA ANN DAVIS
3623 E 88TH ST
TULSA OK  74137-2671

PATRICIA ANN DELUCA
CUST THERESA MARIE DELUCA UNDER
THE PA GIFTS TO MINORS ACT
44 QUARTZ MILL RD
NEWARK DE  19711-7625

PATRICIA ANN DOWNES
998 CHAFFEE RD RD NO 1
ARCADE NY  14009-9706

PATRICIA ANN DUCH
27856 SANTA ANA DR
WARREN MI  48093-7527

PATRICIA ANN DUGHI
309 S PINE
MAPLE SHADE NJ  08052-1806

PATRICIA ANN DUNN
15714 HELEN
SOUTHGATE MI  48195-2070

PATRICIA ANN ECKERT CUST
ALEX E ECKERT
2120 MAPLE VIEW CT
SCOTCH PLAINS NJ  07076-4620

PATRICIA ANN F DANGLER
C/O SHIRLEY F FOOS
181 ELWOOD DR
ROCHESTER NY  14616-4442

PATRICIA ANN FILLMORE &
JULIANE CHRESTON JT TEN
12309 14TH AVE E
BRADENTON FL  34212

PATRICIA ANN FINNEGAN
BOX 479
KEESEVILLE NY  12944-0479

PATRICIA ANN FLORY CAMP
BOX 1139
CAMERON TX 76520-8139

PATRICIA ANN FRENCH
3522 EASTON DR
BOWIE MD 20716-1358

PATRICIA ANN GARNEY
4200 NORTH HICKORY LANE
KANSAS CITY MO 64116-1600

PATRICIA ANN GRAFFIS
TR UA 09/28/77 BLANCHE H
MORELAND TRUST
20 WATCHWOOD COURT
ORINDA CA 94563-2730

PATRICIA ANN HAJDUCEK
10 PENROSE LANE
PRINCETON JCT NJ 08550-3534

PATRICIA ANN HANSON
4833 NORTHRIDGE CT NE
ALBUQUERQUE NM 87109-3020

PATRICIA ANN HAUSER
326 DELAWARE AVENUE
UNION NJ 07083-9204

PATRICIA ANN HEALY WALLACE
CUST MARGARET CATHERINE WALLACE
UTMA NC
1802 PUGH ST
FAYETTEVILLE NC 28305-5024

PATRICIA ANN HENRY
112 E STATE
SEASIDE PARK NJ 08752

PATRICIA ANN FREEMAN
CUST MISS DEBORAH ANN
WHATLEY UGMA MI
36271 SUFFOLK
MT CLEMENS MI 48035-1644

PATRICIA ANN GALLAGHER
237 THORNBERRY DR UNIT 237
PITTSBURGH PA 15237-3349

PATRICIA ANN GIMBEL
9223 PRIMROSE HL
SAN ANTONIO TX 78251-1733

PATRICIA ANN GUARINO
101 BEACHWOOD DR
SHREWSBURY NJ 07702-4466

PATRICIA ANN HAJDUCEK &
ANDREW STEPHEN HAJDUCEK JT TEN
10 PENROSE LANE
PRINCETON JCT NJ 08550-3534

PATRICIA ANN HARMON
1417 WOODNOLL DR
FLINT MI 48507-4748

PATRICIA ANN HEALY WALLACE
CUST JANE EMERY WALLACE
UTMA NC
1802 PUGH ST
FAYETTEVILLE NC 28305-5024

PATRICIA ANN HEDDEN
C/O HEDDEN
9120 SUNDIAL DR
LAS VEGAS NV 89134-8321

PATRICIA ANN HUBBARD TEBBE
2302 MIDDLESEX
TOLEDO OH 43606

PATRICIA ANN FREEMAN
CUST MISS TAMMIE LYNN
WHATLEY UGMA MI
36271 SUFFOLK
MT CLEMENS MI 48035-1644

PATRICIA ANN GARBE
RR 1
BOX 99
DIETERICH IL 62424-9736

PATRICIA ANN GIVENS
TR
PATRICIA ANN GIVENS
REVOCABLE TRUST
UA 06/10/96
8578 SPRUCE CR
ROGERS AR 72756-6355

PATRICIA ANN HACKLEMAN
106 SOUTH EDISON
FREEBURG IL 62243-1423

PATRICIA ANN HALE
106 JOHN ST
LOOGOOTEE IN 47553

PATRICIA ANN HARRISON
7131 ROUNDROCK
DALLAS TX 75248-5211

PATRICIA ANN HEALY WALLACE
CUST KELLY O'KEEFE WALLACE
UTMA NC
1802 PUGH ST
FAYETTEVILLE NC 28305-5024

PATRICIA ANN HELMICK
1141 DODGE NW
WARREN OH 44485-1967

PATRICIA ANN JACKSON
6205 RIVER BIRCH RD
WALLS MS 38680

PATRICIA ANN KERECZ &
RICHARD FRANCIS KERECZ JT TEN
1701 BROOKDALE AVENUE
LA HABRA CA  90631-3229

PATRICIA ANN KNAGGS
30001 ASHTON LANE
BAY VILLAGE OH  44140-1710

PATRICIA ANN KUHLER
6236 BRENTWOOD DRIVE
FT WORTH TX  76112-3102

PATRICIA ANN LEMANSKI
325 N KENDALL
KALAMAZOO MI  49006-4217

PATRICIA ANN LEPLEY
4811 S E 87TH
PORTLAND OR  97266-3801

PATRICIA ANN LUER
PO BOX 4774
CULVER CITY CA  90231-4774

PATRICIA ANN MANISCALCO
326 TROTTING LANE
WESTBURY NY  11590

PATRICIA ANN MASTERS
502 SIDEVIEW CT
BRANDON FL  33510-3528

PATRICIA ANN MCCONNELL TOD
JOYCE MARIE MCCONNELL ROBERTS
SUBJECT TO STA TOD RULES
PO BOX 451621
HOUSTON TX  77245

PATRICIA ANN MCCORMICK
13539 N HORRELL RD
FENTON MI  48430

PATRICIA ANN MCKAY
57 TAMARACK TRAIN
SOUTH WEYMOUTN MA  02190-3307

PATRICIA ANN MCMULLEN
PO BOX 115
BRIDGEVILLE PA  15017-0115

PATRICIA ANN MELVIN
205 REEVES CREEK WAY
JONESBORO GA  30236-4235

PATRICIA ANN MILLIER
2484 MARGUERITE PL NE
MARIETTA GA  30068-2226

PATRICIA ANN MINNEMAN &
RICHARD E MINNEMAN JT TEN
11007 WILLOWMERE DR
INDPLS IN  46280-1255

PATRICIA ANN MURRONE
291 KING ST
BRISTOL CT  06010-5238

PATRICIA ANN NEAL
3217 W MCCLERNON
SPRINGFIELD MO  65803

PATRICIA ANN NEVILLE
C/O PATRICIA ANN OCONNELL
9 DIANNE ROAD
WEST MEDFORD MA  02156

PATRICIA ANN PALLONE
C/O P DI SANTIS
7629 BELLFLOWER RD
MENTOR OH  44060-3950

PATRICIA ANN PECK
634 BERRIDGE DRIVE
RIDGELAND MS  39157

PATRICIA ANN PESCE &
LUCILLE L PESCE JT TEN
5309 INDEPENDENCE ST
ARVADA CO  80002-2918

PATRICIA ANN PIPPER
TR
PATRICIA ANN PIPPER LIVING TRUST UA
7/13/1994
462 COUNTRYSIDE DRIVE
NAPLES FL  34104-6722

PATRICIA ANN PODHAJSKY
3817 CEDAR DR NE
NORTH LIBERTY IA  52317-9213

PATRICIA ANN POLKO &
ALEXANDER JAMES POLKO JT TEN
340 E LONGVIEW AVE
COLUMBUS OH  43202-1255

PATRICIA ANN PRINDEVILLE &
JOHN PRINDEVILLE SR JT TEN
7909 W 111TH ST
PALOS HILLS IL  60465-2307

PATRICIA ANN RISER SANDERS
1065 PRESTONWOOD DR
LAWRENCEVILLE GA  30043-6606

PATRICIA ANN RUMELY
12 LONG WAY
HOPEWELL NJ  08525-9740

PATRICIA ANN RYAN
BOX 17030
PORTLAND OR  97217-0030

PATRICIA ANN SCHMID
5901 MOUNT EAGLE DR APT 103
ALEXANDRIA VA  22303-2504

PATRICIA ANN SELOVER
CUST LUCY WHITAKER SELOVER UGMA MT
5652 LONG RIDGE DR
ROANOKE VA  24018-7890

PATRICIA ANN SHAFER
2026 LISBON ST
E LIVERPOOL OH  43920-1030

PATRICIA ANN SHEPHERD
440 DUNKIN AVE
BRIDGEPORT WV  26330-1406

PATRICIA ANN SMITH
APT 305
995 N SAINT ALBANS STREET
SAINT PAUL MN  55103-1480

PATRICIA ANN SMITH
TR UA 03/28/97
1105 RIDGEVIEW AVE
KETTERING OH  45409-1230

PATRICIA ANN SYLVES
67 QUAKER LK TERR
ORCHARD PARK NY  14127-2801

PATRICIA ANN TACKES
1115 N FORTUNA AVENUE
PARK RIDGE IL  60068-1956

PATRICIA ANN TOLAND
APT 9
1111 N 11TH AVE E
NEWTON IA  50208-1817

PATRICIA ANN TROUT &
KENNETH LYNN TROUT JT TEN
958 NORTHFIELD
PONTIAC MI  48340-1455

PATRICIA ANN TURTORO &
BERTHA TURTORO JT TEN
71 ROOSEVELT AVE
OAK RIDGE NJ  07438-9823

PATRICIA ANN TYRRELL
C/O PATRICIA ANN GAMBOA
1118 W HIGHWAY 66
FLAGSTAFF AZ  86001-6214

PATRICIA ANN WATSON
50 EVERGREEN LANE
SOUTH WINDSOR CT  06074-3541

PATRICIA ANN WEEKS
398 GILBERT STREET
RIDGEWOOD NJ  07450-5116

PATRICIA ANN WOLTER
1109 NORTH CASS ST APT 501
MILWAUKEE WI  53202

PATRICIA ANN YARBROUGH
9667 86TH AVE 7
LARGO FL  33777-2532

PATRICIA ANNE MURRAY
4781 12 LAKESIDE CLB
FT MYERS FL  33905

PATRICIA ANNE NYE HARDING
1116 GALLOWAY ST
PACIFIC PALISADES CA  90272-3853

PATRICIA ANNE RULE
411 S WOODWARD 1010
BIRMINGHAM MI  48009-6650

PATRICIA ANNE SENNEFF
C/O PATRICIA SENNEFF LUKO
BOX 128
PLUMSTEADVILLE PA  18949-0128

PATRICIA ANNE TOMPKINS
20 GLEN CEDAR RD
TORONTO ON  M6C 3G1
CANADA

PATRICIA ARANT
168 BRYN DU DRIVE
GRANVILLE OH  43023

PATRICIA AVEY
BOX 371083
DAYTON OH  45437

PATRICIA AYERS HELMS
524 VERMILION CT
ANDERSON IN  46012-1535

PATRICIA AYLWARD WHITESEL
TRUSTEE U/A DTD 03/18/93 THE
PATRICIA A WHITESEL TRUST
5313 GRAND AVE
WESTERN SPRINGS IL  60558-1839

PATRICIA B BAILEY
106 BOY ST
BRISTOL CT  06010-8932

PATRICIA B BOSWELL
7705 MILL POND DRIVE
WAXHAW NC  28173-9336

PATRICIA B BROWN
8100 HUSKFIELD CT
APEX NC  27502-8639

PATRICIA B COCKS
C/O PATRICIA M RAMAIZEL POA
68 INDIAN MOUND DR
WHITESBORO NY  13492

PATRICIA B CRUDEN
TR CRUDEN MARITAL TRUST
UA 10/14/88
PATRICIA B CRUDEN
760 CHILTERN RD
HILLSBOROUGH CA  94010-7026

PATRICIA B DALE
CUST BROGAN A B DALE
UGMA CT
CANDLEWOOD ISLE 420
NEW FAIRFIELD CT  06812

PATRICIA B DESJARDINS
6650 MALDEN RD
LA SALLE ON  N9H 1T6
CANADA

PATRICIA B GALVIN
CUST TARA ANN GALVIN UGMA NY
C/O SULLIVAN
368 HOLBROOK RD
LAKE RONKONKOMA NY  11779-1815

PATRICIA B GREGORY
1622 WOMACK ROAD
ATLANTA GA  30338-4659

PATRICIA B HALE
2271 W IRONWOOD RIDGE DR
TUCSON AZ  85745-1355

PATRICIA B HANCEY
CUST CORY
C BERNTSON UTMA UT
1453 E 1140 N
LOGAN UT  84341-2815

PATRICIA B HARMAN &
THOMAS A HARMAN
TR PATRICIA B HARMAN REVOCABLE
TRUST
UA 12/17/04
2 WILDWING PARK
CATSKILL NY  12414-2136

PATRICIA B HARPER
214 SHARON RD RT 18
GREENVILLE PA  16125-8107

PATRICIA B HINTON
631 RAVINE DR
YOUNGSTOWN OH  44505-1607

PATRICIA B HOWELL
307 LAKEVIEW DRIVE
ANDALUSIA AL  36420-3540

PATRICIA B JOHNSON
4429 CRESTWAY DRIVE
AUSTIN TX  78731-5121

PATRICIA B MORO
17 PAULA ROAD
MILFORD MA  01757-1834

PATRICIA B MURPHY
16 BOROUGH DRIVE
WEST HARTFORD CT  06117

PATRICIA B NORTH
CUST DANIEL PFEIFER
UTMA NY
20 MAPLE ST
PLAINFIELD MA  01070-9763

PATRICIA B PARKER
2781 ISLAND VIEW CIRCLE
CLERMONT FL  34711

PATRICIA B PELS
8012 FOREST MESA DR
AUSTIN TX  78759-8750

PATRICIA B POOLE
37 KING'S TOWN WAY
DUXBURY MA  02332-4620

PATRICIA B SEABROOK
1620 GRAHAM RD
MEADOWBROOK PA  19046-1004

PATRICIA B SHUMAKER
5609 TOPSAIL GREENS DR
CHATTANOOGA TN  37416-1068

PATRICIA B STOVER
1067 COUNTRY CLUB DRIVE
SAINT CLAIR SHORES MI
48082-2944

PATRICIA B SZWED
830 SCHUYLER
WHITE LAKE MI  48383-3063

PATRICIA B WAHLIN
5800 SAINT CROIX AVE APT E406
MINNEAPOLIS MN  55422-4446

PATRICIA B WISE &
WILLIAM H WISE JR
TR PATRICIA B WISE LIVING TRUST
UA 02/14/96
1336 PARKWAY RD
PITTSBURGH PA  15237-6326

PATRICIA BAKER
740 NORTH LEGGETT
CINCINNATI OH  45215-1606

PATRICIA BAUMAN
372 MILLER CREEK RD
SAN RAFAEL CA 94903 94903  94903

PATRICIA BESECKER
200 COWARTS RD
DOTHAN AL  36303-6322

PATRICIA BIGLEY FRITSCHLER
BOX 63
RUPERT VT  05768-0063

PATRICIA BISCHOF
TR U/A DTD 9/4/200 THE LOUZON LIVING
TRUST
5290 WESTMORELAND
TROY MI  48085

PATRICIA BLINDER
CUST JANE ELIZABETH BLINDER
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
285 DOLPHIN DR
WOODMERE NY  11598-1815

PATRICIA BRANDT MC
KENZIE
GRTS
ATTN MOLLIE CUTLER
1700 EDUCATION AVE
PUNTA GORDA FL  33950-6222

PATRICIA BAGLEY ROSS
9705 DE PAUL DRIVE
BETHESDA MD  20817-1705

PATRICIA BALINT
16203 GLASTONBURY ROAD
DETROIT MI  48219-4106

PATRICIA BECK
5266 WEST COUNTY RD 175 NORTH
GREENCASTLE IN  46135-7711

PATRICIA BESS MUELLER
1645 E 109
INDIANAPOLIS IN  46280-1202

PATRICIA BIRD SWANSON
4310 TENTH ST APT 1
MENOMINEE MI  49858-1341

PATRICIA BLACKBURN
1039 HOYT ST SE
GRAND RAPIDS MI  49507-3716

PATRICIA BOWLER
945 CORBETT AVE 305
S F CA  94131-1504

PATRICIA BRANNOCK
PO BOX 1157
SUNDANCE WY  82729-1157

PATRICIA BAIRD
4307 MASSACHUSETTS ST
LONG BEACH CA  90814

PATRICIA BARTELSON
779 NW 28TH LOOP
REDMOND OR  97756

PATRICIA BENDEL &
DWIGHT BENDEL JT TEN
148 VERNON DR
BOLINGBROOK IL  60440-2460

PATRICIA BETH KRAUSE
28275 DANVERS CT
FARMINGTON HILLS MI  48334

PATRICIA BIRK TOLKSDORF
41260 SCARBOROUGH CT
CLINTON TOWNSHIP MI  48038-2195

PATRICIA BLESSING
13 FOXBORO CIR
MADISON WI  53717-1201

PATRICIA BOYD AS
CUSTODIAN FOR JOHN PROCTOR
BOYD U/THE N J UNIFORM GIFTS
TO MINORS ACT
603 BLANCHARD PKWY
WEST ALLENHURST NJ  07711-1303

PATRICIA BROWN
28839 COLERIDGE
HARRISON TWP MI  48045

PATRICIA BROWN &
RODERICK D BROWN JT TEN
700 PEACHTREE LANE
GROSSE POINTE WDS MI 48236-2719

PATRICIA BRUNO
345 E 64TH STREET APT 3C
NEW YORK NY 10021-6799

PATRICIA BUFINSKY &
NICHOLAS J BUFINSKY &
ANTHONY R BUFINSKY JT TEN
246 HALSEY AVENUE
JERICHO NY 11753-1624

PATRICIA BURDEN &
DARLA M MORGAN JT TEN
BOX 295
LINDSAY OK 73052-0295

PATRICIA BURNS PEAT
62 GROUT RD
HARTLAND VT 05048-9530

PATRICIA BYRD KEITH
BOX 117
309 ACKTON
LEWISBURG OH 45338-0117

PATRICIA BYRNE ALLEN
CUST HARRY WATSON ALLEN U/THE
NEBRASKA UNIFORM GIFTS TO
MINORS ACT
15717 HASCALL CIRCLE
OMAHA NE 68130-1970

PATRICIA C APPERSON &
LEMUEL R APPERSON JR JT TEN
10 PRESTWICK WAY
HAMPTON VA 23669

PATRICIA C BEARD
448 GOOSE CREEK RD
RAPHINE VA 24472

PATRICIA C BELANGER
7695 CHLARIAN DR
CHAGRIN FALLS OH 44022-3909

PATRICIA C BRADSHAW
6411 COLUMBINE DR # D
INDIANAPOLIS IN 46224-0000

PATRICIA C CARROLL
3 LESLIE COURT
LOUDONVILLE NY 12211-2009

PATRICIA C CORBETT
279 JEFFERSON AVE
SHARON PA 16146-3378

PATRICIA C CORDERY
22169 ELMIRA BLVD
PORT CHARLOTTE FL 33952-8443

PATRICIA C DOUGAN
2-68 SADDLE RIVER ROAD
FAIRLAWN NJ 07410-4813

PATRICIA C DULEY
6036 S 28TH STREET
PHOENIX AZ 85040-4713

PATRICIA C EBERLEY
412 W 13TH ST
STERLING IL 61081-2212

PATRICIA C ERNST
4906 SCARSDALE RD
BETHESDA MD 20816-2440

PATRICIA C FLANAGAN
102 CHESTNUT STREET
CAMDEN ME 04843-2229

PATRICIA C FOX
6863 ELDRIDGE DRIVE
SAN JOSE CA 95120-2114

PATRICIA C FREDERICK &
GEORGE A FREDERICK JT TEN
1311 HERITAGE DR
LATROBE PA 15650-2767

PATRICIA C FURNIVALL
46 WALTON DRIVE
WEST HARTFORD CT 06107-1630

PATRICIA C GRANDYS
63 CAMPUS LANE
JANESVILLE WI 53545-2626

PATRICIA C GREENE
7809 JOSEPH ST
CINCINNATI OH 45231-3408

PATRICIA C HANCOCK
75 GREEN PEAK ORCHARD
EAST DORSET VT 05253

PATRICIA C HANNIFFY &
PATRICK HANNIFFY JT TEN
1420 RHODE AVE
NORTH MERRICK NY 11566

PATRICIA C HANNON &
JAMES K HANNON TEN COM
1118 APRIL WATERS NORTH
MONTGOMERY TX 77356-8881

PATRICIA C HEMMELGARN
200 WATERFRONT PLACE
DAYTON OH  45458-3866

PATRICIA C HIGHT &
DAVID H HIGHT JT TEN
228 S KENSINGTON
LA GRANGE IL  60525-2215

PATRICIA C HOLLENSTEINER
TR
PATRICIA C HOLLENSTEINER
REVOCABLE LIVING TRUST UA 6/3/98
2108 CRESTVIEW CT
WAUWATOSA WI  53226-2049

PATRICIA C HOUGHTON
RR 4
ST THOMAS ON  N5P 3S8
CANADA

PATRICIA C KAYLOR
BOX 380
COTTON VALLEY LA  71018-0380

PATRICIA C KLOTZ
527 LAMANQUE
ST EUSTACHE QC  J7R 6S4
CANADA

PATRICIA C KNIGHT
3251 COUNTY ROAD V
GLENN CA  95943-9658

PATRICIA C KNOWLAN
401 LARIAT LANE
VICTORIA TX  77901-3273

PATRICIA C KOOKEN
5755 ALLEN PARK DR
TIPP CITY OH  45371

PATRICIA C KUBICEK & LEROY W
COOPER TR U/A WITH GRACE E
OLSEN DTD 7/17/69
530 KEYSTONE AVE
RIVER FOREST IL  60305-1612

PATRICIA C LESINSKI &
BRIAN J LESINSKI JT TEN
177 LOWELL LN
WEST SENECA NY  14224-1546

PATRICIA C LYNCH &
JOHN F LYNCH JT TEN
48010 WATERVIEW DR
ST INIGOES MD  20684-3017

PATRICIA C MABRY
633 JOEL DRIVE N E
MARIETTA GA  30066-3733

PATRICIA C MCQUEEN
386 SCARSDALE RD
YONKERS NY  10707-2117

PATRICIA C MITCHELL
TR LAUREN L MITCHELL TRUST
UA 11/17/69
916 DELAWARE AVE APT 3E
BUFFALO NY  14209

PATRICIA C MUSHOVIC
1307 W ST ANDREWS RD
MIDLAND MI  48640-6321

PATRICIA C NEIS
3282 GARDENIA PL
EUGENE OR  97404-1772

PATRICIA C ODHAM
CUST
JESSICA ODHAM UTMA FL
1825 DEANNA DR
APOPKA FL  32703-4720

PATRICIA C ODHAM CUST ANDREA
L ODHAM
1825 DEANNA DR
APOPKA FL  32703-4720

PATRICIA C OGRADY
498-6TH AVE
N Y NY  10011-8404

PATRICIA C PICKFORD
C/O COSTEN
3832 CHANERY LANE
VIRGINIA BEACH VA  23452-2840

PATRICIA C RICAU
2504 N ATLANTA
METAIRIE LA  70003-5312

PATRICIA C RICK
1130 EDGEBROOK DR
WINSTON-SALEM NC  27106-3308

PATRICIA C ROBERTS &
DONALD ROBERTS JT TEN
9812 STARK
LIVONIA MI  48150-2616

PATRICIA C ROBERTSON &
DALLAS H ROBERTSON &
S MAXINE ROBERTSON JT TEN
16625 COUNTY RD 8360
ROLLA MO  65401-6332

PATRICIA C ROOKS
6820 RALARIC DR
DEXTER MI  48130-9689

PATRICIA C RUZICK
3401 SOUTH 86TH ST
MILWAUKEE WI  53227-4623

PATRICIA C SMITH
ATTN PATRICIA C DOBBINS
1343 ROLLING RIDGE ROAD
PALM HARBOR FL  34683-2824

PATRICIA C SPENCER
13 CORWIN PLACE
LAKE KATRINE NY  12449-5016

PATRICIA C STARA
PO BOX 770096
STEAMBOAT SPRINGS CO  80477-5204

PATRICIA C STEWART
241 E NEWBERRY ST
ROMEO MI  48065

PATRICIA C VIOX
2098 SMITH ROAD
HAMILTON OH  45013-8507

PATRICIA C WALDEN
321 DOWNS ST
RIDGEWOOD NJ  07450-2705

PATRICIA C WEBBER
2411 WEST 59TH STREET
MISSION HILLS KS  66208-1117

PATRICIA C WELLS
6411 COLUMBINE DR
INDIANAPOLIS IN  46224-2025

PATRICIA C WYNE
48889 SUGARBUSH
NEW BALTIMORE MD  48047

PATRICIA C ZELEZNAK
CUST
NICHOLAS J ZELEZNAK UGMA IL
1529 LARK LANE
NAPERVILLE IL  60565-1342

PATRICIA C ZELEZNAK
CUST NEAL PATRICK ZELEZNAK UTMA IL
1529 LARK LANE
NAPERVILLE IL  60565-1342

PATRICIA CALDERONE
56 DONALD LANE
OSSINING NY  10562-3912

PATRICIA CAPRI
CUST MARC
CAPRI UGMA NJ
18 GREEN TREE WAY
CHERRY HILL NJ  08003-1104

PATRICIA CARLSON
3732 ROALD AMUNDSEN
UNIT A
ANCHORAGE AK  99517-2339

PATRICIA CAROL HARRIS
5362 SUNNYCREST DR
WEST BLOOMFIELD MI  48323-3859

PATRICIA CARPENTER DUGAS &
NANCY KAY OLIVER JT TEN
PO BOX 38
NURSERY TX  77976-0038

PATRICIA CARR
14985 REECK
SOUTHGATE MI  48195-3725

PATRICIA CARR
3775 SAND TRAP CIR
MASON OH  45040

PATRICIA CARTER-BLACK
579 MCKINLEY TERRENCE
CENTERPORT NY  11721-1015

PATRICIA CASE-STILWILL &
ROBERT B STILWILL JT TEN
PO BOX 944
ARNOLD CA  95223

PATRICIA CASTILLO
2610 WYCKHAM DR
LANSING MI  48906-3451

PATRICIA CATHERINE GIFFING
193 PEACH BOTTOM RD
PEACH BOTTOM PA  17563-9675

PATRICIA CERAMI &
LORRAINE APPELHANS JT TEN
601 E OREGON
PHOENIX AZ  85012-1454

PATRICIA CHEPIGA
CUST LAURA A CHEPIGA UGMA NY
25 PINE ST
SLEEPY HOLLOW NY  10591

PATRICIA CHEPIGA &
DAVID CHEPIGA JT TEN
25 PINE ST
SLEEPY HOLLOW NY  10591

PATRICIA CHESS
120 HEATHERSTONE LANE
ROCHESTER NY  14618-4866

PATRICIA CHRISTENSEN
UNITED STATES
200 BETHEL RD
SOMERS POINT NJ  08244-2138

PATRICIA CLEMENTS BERENDT
1808 STANFORD AVE
ST PAUL MN  55105-2042

PATRICIA C LOWARD
7038 ROSEMONT DR
ENGLEWOOD FL  34224-7896

PATRICIA COLANTUONO
1700 GROVE MANOR BLVD
INVERNESS FL  34452

PATRICIA COMOH
WYOMISSING
1721 WESTWOOD ROAD
READING PA  19610-1147

PATRICIA CONDON FENICHELL
44 LONG NECK POINT RD
DARIEN CT  06820-5812

PATRICIA CONLON MATHIS
181 LIVE OAK LANE
GEORGETOWN SC  29440

PATRICIA CONNOR SHROYER
1844 E 7880 S
SOUTH WEBER UT  84405

PATRICIA CORDOVA
323 MONROE ST
DENVER CO  80206-4444

PATRICIA CORICH
12264 COUNTRY MANOR LANE
CREVE COEUR MO  63141-6650

PATRICIA COTTER
42 BARTLEY ST
WAKEFIELD MA  01880

PATRICIA COYLE ELLINGWOOD
32 BROOKRIDGE CT
RYE BROOK NY  10573-3437

PATRICIA CRAMTON
CUST DAVID
CRAMTON UGMA MI
615 ENGLEWOOD
ROYAL OAK MI  48073-2870

PATRICIA CRAVENS
38222 SARATOGA CIRCLE
FAMINGTON MI  48331-3706

PATRICIA CREIGHTON &
KIM D CREIGHTON JT TEN
24391 BERRY
WARREN MI  48089-2113

PATRICIA CULLEN &
DONALD J CULLEN JT TEN
2120 N PONTIAC TRAIL
WALLED LAKE MI  48390-3161

PATRICIA CUNNINGHAM
FISCHBACH
BOX 40625
BELLEVUE WA  98015-4625

PATRICIA CURRIE
1845 CR SEGUIN
BROSSARD QC  J4X 1K9
CANADA

PATRICIA CUSACK ZELEZNAK
CUST TORREY MARIE ZELEZNAK
UTMA IL
1529 LARK LANE
NAPERVILLE IL  60565-1342

PATRICIA D ARBANAS
915 WISCONSIN RD
NEW LENOX IL  60451-2261

PATRICIA D ARNOTT
922 PICKETT LANE
NEWARK DE  19711-2642

PATRICIA D BACON
9710 SURRATTS MANOR DR
CLINTON MD  20735-3077

PATRICIA D BEATTY
323 N PENFIELD ST
RANTOUL IL  61866-1418

PATRICIA D BONNER
632 EAST WASHINGTON ST
SANDUSKY OH  44870-2850

PATRICIA D COLLINS
6480 PEYTONSVILLE ARNO RD
COLLEGE GROVE TN  37046-9133

PATRICIA D COMINGS
14347 JURA WAY
ANACORTES WA  98221-8640

PATRICIA D CONWAY
877 RATHBUN AVE
S I NY  10309-2325

PATRICIA D COVEY
G-3281 HERRICK ST
FLINT MI  48532-5127

PATRICIA D CUPOLI &
ANTHONY L CUPOLI JT TEN
111 BUNNING DR
VOORHEES NJ 08043-4163

PATRICIA D DECKER
46 CHURCH RD
NEWTON NJ 07860-7036

PATRICIA D DURRWANG
8 RICHARD AVENUE
MANVILLE NJ 08835-1933

PATRICIA D EHRHART
TR PATRICIA D EHRHART TRUST
UA 01/12/96
SEVEN ICHABOD CRT
SAN ANSELMO CA 94960-1046

PATRICIA D EVANS
7027 LYDIA CIR
WOODBURY MN 55125-6702

PATRICIA D FOWLER
2475 BIG BUCK DR
LEWISTON MI 49756-9252

PATRICIA D FUNK
TR PATRICIA D FUNK TRUST
UA 07/19/00
337 TURNBURY CIRCLE
BALLWIN MO 63011-2501

PATRICIA D GOULD
1030 LEE ST
FENTON MI 48430-1568

PATRICIA D HILLER
2606 LONG BOAT COURT N
PONTE VERDA BEACH FL 32082-3708

PATRICIA D HOEFERT &
FLOYD E HOEFERT JT TEN
4605 EMPIRE LN
WATERFORD WI 53185-3444

PATRICIA D HUNT
148 LONG JOHN DR
HENDERSONVILLE NC 28791-1353

PATRICIA D HUSSION
363 EAST COUNTY LINE ROAD
MOORESVILLE IN 46158-1809

PATRICIA D JUHRS
15708 ANAMOSA DR
ROCKVILLE MD 20855-2609

PATRICIA D KEELEAN-CARTER
200 SUNDERLAND CIRCLE
FAYETTEVILLE GA 30215

PATRICIA D KEMPNER
CUST ABIGAIL L KEMPNER UGMA MI
2749 OAKCLEFT COURT
ANN ARBOR MI 48103-2247

PATRICIA D KENT
29 HILLSIDE TERR
MONTVALE NJ 07645-2512

PATRICIA D KNEMEYER
4454 STAGE COACH RD
SOMERSET OH 43783

PATRICIA D LINK
CUST AUDREY
ANN LINK UTMA OH
28109 RUBY COURT
CHESTERFIELD MI 48047-5253

PATRICIA D MARKEVICIUX
35 WEST END AVENUE
WESTMONT IL 60559-1639

PATRICIA D MC CLEERY
3230 GRANT ST
HOLLYWOOD FL 33021-5531

PATRICIA D MELTZER
1150 BOWER HILL RD 718B
MOUNT LEBANON PA 15243-1369

PATRICIA D MILNER
3944 WEDDEL
DEARBORN HGTS MI 48125-3028

PATRICIA D MORAN
29 SEVEN OAKS CIRCLE
HOLMDEL NJ 07733-1922

PATRICIA D NIEMAN
TR
PATRICIA D NIEMAN REVOCABLE
LIVING TRUST UA 04/22/98
234 RAINBROOK WAY
YORKTOWN VA 23692-3290

PATRICIA D QUALLS
ATTN PATRICIA D KOWALEWSKI
33615 ASH ROAD
NEW BOSTON MI 48164-9539

PATRICIA D REEVES-LLOVERAS
1921 ORO DRIVE
FREMONT CA 94539-3650

PATRICIA D ROHRER
2722 HICKORY ST
ALEXANDRIA VA 22305-2509

PATRICIA D SIECKOWSKI &
CAROLYN T TELFER JT TEN
APT B-16
20 TERRACE AVE
HASBROUCK HEIGHTS NJ 07604-2465

PATRICIA D SMOLEN
9010 STONEGATE
CLARKSTON MI 48348-2582

PATRICIA D WENTLING
CUST KEVIN P WENTLING UGMA PA
2040 MEADOW GLEN
WYOMISSING PA 19610-2721

PATRICIA DAVID
1225 ARBOR DR
LEMONT IL 60439-7484

PATRICIA DE BLASIO
TR ROBERT N DE BLASIO TRUST
UA 02/24/96
8 YALE ST
ISLIP NY 11751-2117

PATRICIA DELEHANT ERICKSON
2100 N SIXTH ST
CLINTON IA 52732

PATRICIA DIGIROLAMO
3003 PORTOFINO IISLE
COCONUT CREEK FL 33066

PATRICIA DOUTHITT
722 DANBERRY DR
WOOSTER OH 44691-5218

PATRICIA DUKE
ATTN PATRICIA BOWER
2277 HONEY BEAR LANE
MT PLEASANT MI 48858-4733

PATRICIA D SLOWINSKI
84 NADINE DRIVE
CHEEKTOWAGA NY 14225-3816

PATRICIA D STICKLER
409-C1 PINE GLEN LANE
LAKE WORTH FL 33463-8507

PATRICIA DAISS
1635 WILLOW CRK
LANSING MI 48917-9643

PATRICIA DAWSEY PALMER
1201 CAMBRIDGE RD
DOTHAN AL 36307

PATRICIA DEANGELIS
27 1/2 N MAIN ST
PITTSFORD NY 14534-1309

PATRICIA DELLA VECCHIA
FOUR ADELE CT
RED BANK NJ 07701-5226

PATRICIA DISPENZIERE &
CARL DISPENZIERE
TR DISPENZIERE TRUST UA 08/27/85
17844 JOYAS COURT
POWAY CA 92064-1005

PATRICIA DUCH &
MARY DUCH JT TEN
27856 SANTA ANNA
WARREN MI 48093-7527

PATRICIA DUNN GREGORY
8110 DILLON
HOUSTON TX 77061-3102

PATRICIA D SLOWINSKI &
RONALD M SLOWINSKI JT TEN
84 NADINE DR
CHEEKTOWAGA NY 14225-3816

PATRICIA D TIERNEY
11021 W 122 TERRACE
OVERLAND PARK KS 66213-1950

PATRICIA DALE PITTARD
113 W FRONT ST A
OXFORD NC 27565-3665

PATRICIA DE BLASIO
EIGHT YALE ST
ISLIP NY 11751-2117

PATRICIA DEIGHAN
ATTN MELZER
10841 ROSSITER AVE
HUDSON FL 34667-6275

PATRICIA DELUCA
8639 SPRINGWOOD CT
ROSCOE IL 61073

PATRICIA DOROTHY ARCHER
335 EAST BOURNE RD
ROSE BUD WEST
VICTORIA 3940
AUSTRALIA

PATRICIA DUDENHOEFFER &
LUKE DUDENHOEFFER JT TEN
12300 WHISPERING OAKS DR
HOLTS SUMMIT MO 65043-1715

PATRICIA DURSTON
CUST MICHAEL M DURSTON UGMA MI
2750 WALTERS WAY
ANN ARBOR MI 48103

PATRICIA DZIECIOLOWSKI
31560 REGAL
WARREN MI 48093-2905

PATRICIA E BACON
56-23 214TH STREET
BAYSIDE NY 11364-1845

PATRICIA E BARNES
3329 KENYON AVE
BALTIMORE MD 21213-1807

PATRICIA E BERGMAN
16 BOROUGH DRIVE
WEST HARTFORD CT 06117

PATRICIA E BERT
5242 KING ARTHUR CIR
BALTIMORE MD 21237-4026

PATRICIA E COOGAN &
NANCY P SAVAS &
KAREN M COOGAN JT TEN
9617 KENNETH
OAK LAWN IL 60453-3220

PATRICIA E CROCKFORD
81 ALDERWOOD ST
STOUFFVILLE ON L4A 5E4
CANADA

PATRICIA E DELANEY-RIOS
2840 KETCHIKAN DR
ROCKLIN CA 95765-5223

PATRICIA E DOWLING
5625 PRANCING DEER PL
PASO ROBLES CA 93446-8351

PATRICIA E E ZIMBRICK AS
CUSTODIAN FOR MICHAEL J
ZIMBRICK UNDER THE WISCONSIN
UNIFORM GIFTS TO MINORS ACT
400 COLEMAN RD
MADISON WI 53704-6012

PATRICIA E FORRESTAL
202 S HARMONY DR
JANESVILLE WI 53545-4310

PATRICIA E FOX
4525 EAST SAN FRANCISCO BOLEVARD
TUCSON AZ 85712

PATRICIA E HEBENSTREIT
4130 BROWN RD
INDIANAPOLIS IN 46226-4420

PATRICIA E HENDRICKS
80 RICHMOND LA
AVON NY 14414-1232

PATRICIA E HILLSON
128 W DORIS AVE
STATE COLLEGE PA 16801-5921

PATRICIA E HINDLE
11315 QUIGLEY LN
CONNEAUT LAKE PA 16316-3747

PATRICIA E KING
173 MAPLE STREET
BUFFALO NY 14204-1243

PATRICIA E KING
2062 EDINBURG LANE
FAIRFIELD OH 45014-3813

PATRICIA E LANDERS
TR PATRICIA E LANDERS REV TRUST
UA 09/30/86
2174 LONDON BRIDGE DR
ROCHESTER HLS MI 48307-4231

PATRICIA E MACINNES
BOX 432
FOSSIL OR 97830

PATRICIA E MC DERMOTT
2174 LONDON BRIDGE DR
ROCHESTER MI 48307-4231

PATRICIA E MCNEFF-ACKERMAN &
PATRICK W MCNEFF &
MARY K TEN COM
MCNEFF & ELIZABETH A MCNEFF
JT TEN
581 LANCASTER DRIVE SE # 49
SALEM OR 97301

PATRICIA E MOON &
PAUL A RHOADES TEN ENT
351 STONY CREEK ST
JOHNSTOWN PA 15901-1903

PATRICIA E MORAN
569 LUZON AVE
TAMPA FL 33606-3623

PATRICIA E MORRIS
3780 HELMKAMPF
FLORISSANT MO 63033-6539

PATRICIA E MURAWSKI &
MICHAEL R MURAWSKI JT TEN
30849 MOROSO
WARREN MI 48093-3276

PATRICIA E NELSON
1645 MCMYLER RD
WARREN OH 44485-2704

PATRICIA E NIEHAUS
319 MILL CREEK
POMPTON PLAINS NJ  07444

PATRICIA E OCONNELL &
HARRY E OCONNELL JT TEN
457 BROOKLAWN AVE
ROSELLE NJ  07203

PATRICIA E OSMAN
3116 LAMPLIGHTER LANE
KOKOMO IN  46902-8127

PATRICIA E PANICO
141 16 COOLIDGE AVENUE
BRIARWOOD NY  11435-1121

PATRICIA E PANICO &
FRANK E PANICO JT TEN
141 16 COOLIDGE AVENUE
BRIARWOOD NY  11435-1121

PATRICIA E PERSECHINI
743 VIRGINIA
PLYMOUTH MI  48170

PATRICIA E PICCOLO
897 HIGHLAND HILLS DR
HOWARD OH  43028-8400

PATRICIA E RANDALL
CUST KRISTIN E RANDALL UTMA IL
45699 WHITE PINES DR
NOVI MI  48374-3746

PATRICIA E RANDALL
CUST LAURA E RANDALL UTMA IL
45699 WHITE PINES DRIVE
NOVI MI  48374-3746

PATRICIA E SCHMIDT
11025 MANOR DR
PLYMOUTH IN  46563-7634

PATRICIA E SHOCK
3208 RED BRICK CRT
MAINEVILLE OH  45039-8849

PATRICIA E SIMPICH
5232 LOUGHBORO RD NW
WASH DC  20016-2634

PATRICIA E SLATTERY
1110 LUCHARLES
MT MORRIS MI  48458-2135

PATRICIA E STAFFORD
PO BOX 672
MASONTOWN WV  26542-0672

PATRICIA E STEPHENS
7509 CECILIA ST
DOWNEY CA  90241-2127

PATRICIA E STILES
234 WAVERLY RD
CLEAR BROOK VA  22624-1748

PATRICIA E THOMAN
BOX 96
10953 RT 240
GLENWOOD NY  14069-0096

PATRICIA E WALKER
TR
PATRICIA E WALKER REVOCABLE TRUST
UA 10/30/97
32806 HARMON UNIT 8
ROSEVILLE MI  48066-1097

PATRICIA E WILLIAMS
CUST CAITLIN LEE ANN WILLIAMS
UTMA MO
26701 E BUNDSCHU RD
BUCKNER MO  64016-9158

PATRICIA EAGLE
224 ELM ST
GLENVIEW IL  60025-4909

PATRICIA EDSALL SHAW
10070 WHIPPLE TREE LANE
CLARKSTON MI  48348-2054

PATRICIA EDWARDS
LANTING
6514 LANDIS AVENUE
CARMICHAEL CA  95608-3929

PATRICIA ELAINE GRIBBEN
MILLER
APT 111
3300 GULF SHORE BLVD NORTH
NAPLES FL  34103-3666

PATRICIA ELIZABETH CONROY
CUST SALVATORE VINCE NUMEROSI
UGMA MI
2544 TIVTON DR
STERLING HEIGHTS MI  48310

PATRICIA ELIZABETH SPALLONE
R D 1
STREET ROAD
CHESTER SPRINGS PA  19425

PATRICIA ELLEN GALLAGHER
435 E MIDDLE TPK
MANCHESTER CT  06040-3737

PATRICIA ELLEN GALLAHUE
1556 E 2500N RD
PIPER CITY IL  60959-7047

PATRICIA ELLEN KNUDSEN
TR
PATRICIA ELLEN KNUDSEN
TR U/A DTD 4/7/77
2072 BIRCHLAND DR
WEST BLOOMFIELD MI  48324-1805

PATRICIA ERB'CUSIMAND
BOX 1220
10 SOUTH DEWEY PL
MONTAUK NY  11954-0897

PATRICIA ERRETT MARKLEY
1435 ROBINWOOD RD
ALLIANCE OH  44601-3932

PATRICIA F DELHOTAL &
MAURICE R DELHOTAL JT TEN
BOX 1237
RUIDOSO NM  88355-1237

PATRICIA F JOHNS
2803 LK KNOLL DR SW
DECATUR AL  35603-4439

PATRICIA F MC GUIRE
3 OLD ORCHARD LN
LITTLETON MA  01460-1428

PATRICIA F RUHLAND &
RICHARD P RUHLAND JT TEN
33610 DONNELLY
GARDEN CITY MI  48135-1146

PATRICIA FANKHAUSER
111 PARKVIEW CT
TIPTON IA  52772-1330

PATRICIA FEIDNER
237 SUMNER PL
BUFFALO NY  14211-2537

PATRICIA ELLEN SZLAG &
DENNIS ANTHONY SZLAG JT TEN
28351 HAMPDEN
MADISON HTS MI  48071-2723

PATRICIA ERHARDT
10802 HEATHER ST
2ND FL APT
PHILADELPHIA PA  19116-3312

PATRICIA F ARTHUR
CUST MICHAEL WARD ARTHUR UGMA MD
3200 WEEPING WILLOW CT APT 34
SILVER SPRING MD  20906-2567

PATRICIA F HAMMELL
TR UA 11/14/88
PATRICIA F HAMMELL TRUST
37786 SIENA DR
FARMINGTON HILLS MI  48331-1172

PATRICIA F MACOMBER
23A HOSPITAL AVE APT D
DANBURY CT  06810-5928

PATRICIA F MOGK
19786 E IDA LANE
GROSSE POINTE WOOD MI
48236-2522

PATRICIA F STEWART
1877 MABEN RD
DUANESBURG NY  12056-3317

PATRICIA FARLEY-TERRY
4317 BEULAH DR
LA CANADA CA  91011-3322

PATRICIA FERN HEWES
40640 POSADA COURT
PALM DESERT CA  92260-2315

PATRICIA ERB
21 S FULTON ST #4
MONTAUK NY  11954-5258

PATRICIA ERICSON
9375 COLORADO
LIVONIA MI  48150-3760

PATRICIA F ASH
101-D FARWELL ST
NEWTONVILLE MA  02460-1031

PATRICIA F HUFFMAN
705 HEATHER LANE
BARTLETT IL  60103-5853

PATRICIA F MC GEORGE
BOX 213
ELLSWORTH ME  04605-0213

PATRICIA F PARRY
1151 NASH RD APT 4
NORTH TOWANDA NY  14120

PATRICIA FALKENBERG
130 MONROE STREET
WINSTON-SALEM NC  27104-2843

PATRICIA FARRELL
C/O PATRICIA MARAND
515 EAST 79TH STREET APT 31C
NEW YORK NY  10021-0781

PATRICIA FILS
216 MYRTLE ST
CRESTON IA  50801-3011

PATRICIA FISHER
CUST ORRY FISCHER
UGMA VT
31 SOUTH VIEW ROAD
WELLS RIVER VT  05081

PATRICIA FLETCHER &
ALAN FLETCHER JT TEN
521 CHESAPEAKE AVE
NEWPORT NEWS VA  23607-6007

PATRICIA FLYNN
CUST SEAN T
FLYNN UGMA NJ
74 FRANKLIN ROAD
DENVILLE NJ  07834-1557

PATRICIA FOTOPOULOS
6 COBY CRT
BELVIDERE NJ  07823-2753

PATRICIA FRED
6496 SANIBEL DR
DAYTON OH  45459

PATRICIA G BREESE &
KENNETH N BREESE JR JT TEN
70 HEMLOCK DR
ATTLEBORO MA  02703-6528

PATRICIA G CARLETON
111 MAPLE HILL DR
CHAGRIN FALLS OH  44022

PATRICIA G DAVIS
APT 201
1600 BEDFORD SQ
ROCHESTER MI  48306-4411

PATRICIA G FARMER
41 CHARLES ST
LIVINGSTON NJ  07039-2958

PATRICIA ELIZABICK
11710 S LAKE DR UNIT 57
HOUSTON TX  77077-6730

PATRICIA FLYNN
CUST AMY N
FLYNN UGMA NJ
74 FRANKLIN RD
DENVILLE NJ  07834-1557

PATRICIA FOREMAN
4399 FOREST PARK AVE
APT 317
SAINT LOUIS MO  63108-2830

PATRICIA FRANKENBERGER
272 WARD AVENUE
BORDENTOWN NJ  08505

PATRICIA FREESE MARTIN
6771 PLANTATION MANOR LOOP
FORT MYERS FL  33912-1329

PATRICIA G BROWN
1067 GREENVILLE ST
ORANGEBURG SC  29115-6829

PATRICIA G CUTTER
6414 SHERMAN DR
LOCKPORT NY  14094

PATRICIA G DIX
1005 E ACACIA CIR
LITCHFIELD PARK AZ  85340-4529

PATRICIA G FITZWATER
ATTN PATRICIA G MCCUTCHAN
437 HOWELL SCHOOL RD
BEAR DE  19701-2316

PATRICIA FLAHERTY
120 SUNNYSIDE DR
ROCHESTER NY  14623-1336

PATRICIA FLYNN
CUST BRYAN P
FLYNN UGMA NJ
74 FRANKLIN ROAD
DENVILLE NJ  07834-1557

PATRICIA FOSTER LANGWORTHY
1155 WINCHESTER
LIBERTYVILLE IL  60048-1214

PATRICIA FRANKLIN
989 NORTHHILL RD
BALTIMORE MD  21218-1342

PATRICIA FRY COX &
ROBERT P COX SR JT TEN
23 DONEGAL COURT
NEWARK DE  19711-3441

PATRICIA G BURNETT
TR PATRICIA G BURNETT LIVING TRUST
UA 10/11/94
5631 MERYTON PL
CINCINNATI OH  45224-2819

PATRICIA G DARBY
3224 NEWBERRY ST
NATIONAL CITY CA  91950-8127

PATRICIA G EMMART
99 AQUA VISTA DRIVE
WILMINGTON NC  28409-3624

PATRICIA G HEFFRON
57 BROMLEIGH AVE
LONDON ON  N6G 1V1
CANADA

PATRICIA G HOUSER
9375 STREET ROUTE 193
FARMDALE OH  44417

PATRICIA G JOHNSON
220 SHERMAN
GRAND HAVEN MI  49417-1815

PATRICIA G KAPOLKA
7 BERRYMAN COURT
MIDDLETOWN DE  19709

PATRICIA G KEEL
BOX 607
BARNWELL SC  29812-0607

PATRICIA G KELLY
CUST MARTHA
ELLEN KELLY UGMA MI
2934 W HAROLD CT
VISALIA CA  93291

PATRICIA G LEWIS
APT 416
302 FOX CHAPEL ROAD
PITTSBURGH PA  15238-2337

PATRICIA G MADERT
7007 FOX CHASE RD
NEW MARKET MD  21774-6939

PATRICIA G MC NALLY
1501 SIERRA LANE
LOS BANOS CA  93635-4644

PATRICIA G MEIHLS &
TIMOTHY W MEIHLS JT TEN
2304 PENNSBURY COURT
SCHAUMBERG IL  60194-3884

PATRICIA G MOCKBEE
249 NORTHWOOD AVE
DAYTON OH  45405-2207

PATRICIA G NEWMAN
4765 HIDDEN HARBOUR BLVD
FORT MYERS FL  33919-3322

PATRICIA G PATTERSON
CUST BROC N PATTERSON UGMA MI
5600 ROUND HILL CT
BLOOMFIELD HILLS MI  48301-2042

PATRICIA G QUINN
TR U/A
DTD 04/09/92 THE PATRICIA G
QUINN TRUST
2011 POPLAR AVE
REDWOOD CITY CA  94061-2001

PATRICIA G ROBINSON
1515 KING ST
SANTA ANA CA  92706-3250

PATRICIA G SCHRUFER
115 E KINGS HWY UNIT 455
MAPLE SHADE NJ  08052-3446

PATRICIA G SCHULZ
A-305
4260 S HARBOR BLVD
OXNARD BEACH CA  93035-4327

PATRICIA G STRAIT
15103 DELAHUNTY LANE
PFLUGERVILLE TX  78660-3344

PATRICIA G UZEMACK
928 SHIREMONT DR
MECHANICSBURG PA  17055

PATRICIA G WEAVER
7000 BRIDGEWOOD RD
CLEMMONS NC  27012-8517

PATRICIA G WHITMIRE
CUST LATASHA P WHITMIRE
UGMA SC
659 UPWARD WAY
SPARTANBURG SC  29303-4675

PATRICIA GAGAN NOBLE
3204 GAMBIT SQUARE
DAYTON OH  45449-3513

PATRICIA GAIL FERGUSON
661 WHARTON
IPSILANTI MI  48198-8014

PATRICIA GAIL GERRESHEIM
CUST PETER GARETH GERRESHEIM
UGMA NY
69 HILLSIDE DR
WEST SHOKAN NY  12494-5010

PATRICIA GALLAGHER &
DENNIS B GALLAGHER JT TEN
8600 ROYAL BIRKDALE DRIVE
CHESTERFIELD VA  23832-2466

PATRICIA GALLARDO
1042 DIVISION STREET
ADRIAN MI  49221-4040

PATRICIA GARBER
WMEN RADIO
BOX 286
PETOSKY MI  49770-0286

PATRICIA GARVEY
25 LOCUST ROAD
NORTHPORT NY  11768

PATRICIA GEGGIE
2690 SOUTH CHANNEL DR
HARSENS IS MI 48028-9601

PATRICIA GEICK
6612 KENNESAW RD
CANTON MI 48187-1280

PATRICIA GEISEL
19 LOWDOS RD
PITTSFIELD NH 03263-3604

PATRICIA GERBASI
TR JOSEPHINE ULRICH TRUST
UA 07/28/94
8 CANTERBURY COURT
FAIRPORT NY 14450-1644

PATRICIA GERFEN TURNER
1020 N PASEO DE GOLF
GREEN VALLEY AZ 85614-3602

PATRICIA GLAEFKE
3370 SHADYVIEW LN N
MINNEAPOLIS MN 55447-1159

PATRICIA GLOCK
4012 NORTH GARLAND ST
FAIRFAX VA 22304-1716

PATRICIA GOATLEY
26307 OSMUN
MADISON HGTS MI 48071-3732

PATRICIA GOESCH
21549 SHOREVISTA LANE
NOBLESVILLE IN 46062-6793

PATRICIA GOODIN
C/O PATRICIA A KESNER
1398 HOLLYWOOD
GROSSE POINTE WOOD MI
48236-1308

PATRICIA GORSKY KELLY
CUST LYNNETTE MARIE KELLY UGMA MI
7175 NIUMALU LOOP
HONOLULU HI 96825-1634

PATRICIA GRAFF
CUST MICHAEL DAVID GRAFF UGMA NY
PO BOX 1067
E STROUDSBURG PA 18301-4367

PATRICIA GRAHAM
3020 S W 67TH WAY
MIRAMAR FL 33023-4827

PATRICIA GRANDSTAFF
BOX 131
POLO MO 64671-0131

PATRICIA GRANT FERNANDEZ EX EST
ROSANNE GRANT
C/O MERLINO & GONZALEZ
1259 RICHMOND AVENUE
STATEN ISLAND NY 10314

PATRICIA GRASSIS
2285 TRENTON
SAN BRUNO CA 94066-2818

PATRICIA GREENE
TR GREENE LIVING TRUST
UA 09/06/03
16166 SURFVIEW COURT
WILDWOOD MO 63040

PATRICIA GREER
6418 S MARION ST
LITTLETON CO 80121-2551

PATRICIA GWYN WOLTZ
215 OLD GREENHILL RD
MOUNT AIRY NC 27030

PATRICIA H BAILEY
2129 SEDALIA CT
MARIETTA GA 30067-7349

PATRICIA H BOLCHALK
8564 SQUIRES LN NE
WARREN OH 44484-1644

PATRICIA H BUCK &
NORMAN L BUCK JT TEN
BOX 327
ST HELEN MI 48656-0327

PATRICIA H CONNELLY
BOX 273
KINGSPORT TN 37662-0273

PATRICIA H CONSIDINE
81 POPLAR ST
WATERTOWN MA 02472-1233

PATRICIA H CONSIDINE &
PAULINE F CONSIDINE JT TEN
81 POPLAR ST
WATERTOWN MA 02472-1233

PATRICIA H CONVERSE &
MARK H CONVERSE JT TEN
555 RIM ROCK ROAD
KERRVILLE TX 78028-7004

PATRICIA H CONVERSE &
ROGER L CONVERSE JR JT TEN
555 RIM ROCK ROAD
KERRVILLE TX 78028-7004

PATRICIA H DUKES
TR UA 05/23/00
THE PATRICIA H DUKES REVOCABLE TRUS
6200 LAKESHORE DR
COLUMBIA SC  29206-4334

PATRICIA H DIXSON
22220 PEAR ORCHARD RD
MOSELEY VA  23120

PATRICIA H ELWONGER
2401 LOCUST AVE
VICTORIA TX  77901-4350

PATRICIA H FALZON
7418 BISCAYNE
WHITE LAKE MI  48383-2908

PATRICIA H FISK
1459 SALISBURY STREET
ASHLEY HALL MANOR
CHARLESTON SC  29407-3935

PATRICIA H FRANKEL
BOX 481
ARROYO HONDO NM  87513-0481

PATRICIA H FRUMERIE
3846 RT 55
PAWLING NY  12564-3121

PATRICIA H GAGLIARDI AS
CUSTODIAN FOR MISS GINA ANNE
GAGLIARDI U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
5233 LARAE DR
ERIE PA  16506-5293

PATRICIA H GALLAGAN
BOX 5122
BROOKFIELD CENTER CT  06804-5122

PATRICIA H GARY
ATTN P H REINKEN
BOX 1603
CRYSTAL BEACH TX  77650-1603

PATRICIA H HAUGHT
116 MARLER ROAD
SPRINGFIELD AR  72157-9502

PATRICIA H HOFFMAN
TR
HOFFMAN LIVING TRUST U/A DTD 12/8/9
PO BOX 0697
BREA CA  92822-0697

PATRICIA H HUMPHREY
10 MISTY LN
THE PLAINS OH  45780

PATRICIA H IGNOMIRELLO
2204 JO ANN DR
SPRING HILL TN  37174-8231

PATRICIA H KERRICK
BOX 275
CULPEPER VA  22701-0275

PATRICIA H MARR
325 WESLEY DR APT 3109
MECHANICSBURG PA  17055

PATRICIA H MASTON
6033 STEADMAN
DEARBORN MI  48126-2052

PATRICIA H MCATEER
14 PINE EDGE DR
EAST MORICHES NY  11940

PATRICIA H MILLER &
COLLIER M MILLER JT TEN
258 BEECHWOOD DR
ROSEMONT PA  19010-1203

PATRICIA H MULLEN
16 VIRGINIA DRIVE
SOUTH HADLEY MA  01075-2142

PATRICIA H NORTHROP
622 APEX LN
TROY NY  12182-1688

PATRICIA H OKARSKI &
ARTHUR F OKARSKI SR JT TEN
3357 ROBINSON
JACKSON MI  49203-4964

PATRICIA H PITTS
BOX 148
LYDIA SC  29079-0148

PATRICIA H REED
2414 NORTHWOOD TER
DENTON TX  76209-1141

PATRICIA H SHARP &
HENRY B SHARP JT TEN
2726 WHITE SETTLEMENT RD
WEATHERFORD TX  76087-7201

PATRICIA H SMALL
23 RIDGE ROAD
RUMSON NJ  07760-1906

PATRICIA H STAFFORD
1946 ROCK CREEK DAIRY ROAD
WHITSETT NC  27377-9112

PATRICIA H TODD
TR PATRICIA H TODD REV TRUST
UA 10/13/99
7109 CHURCHILL RD
MCLEAN VA  22101-2002

PATRICIA H WALKER
3066 HIDDEN FOREST CT
MARIETTA GA  30066-3114

PATRICIA H WELLS
5010 SOUND AVE
RIVERHEAD NY  11901-5516

PATRICIA H WERTH &
H RICHARD WERTH JT TEN
14000 SW RIVER LN
TIGARD OR  97224-1329

PATRICIA H WILSON
677 ELMS ST APT 303
ROYERSFORD PA  19468-3339

PATRICIA H WINKELMAN
51 S HILLSIDE AVE
ELMSFORD NY  10523-3620

PATRICIA HAHN
781 LOCUST AVE
BOHEMIA NY  11716-4222

PATRICIA HAMMONS
2037 KALLIN AVE
LONG BEACH CA  90815-3510

PATRICIA HANSON
2 WATERFORD COURT
LAMBERTVILLE NJ  08530-1014

PATRICIA HARRIS LINTON
5362 SUNNYCREST DR
WEST BLOOMFIELD MI  48323-3859

PATRICIA HART
CUST MADISON DORAL HART
UGMA MI
7417 S VASSAR RD
GRAND BLANC MI  48439-7417

PATRICIA HART
CUST RILEY THOMAS HART
UGMA MI
7403 S VASSAR RD
GRAND BLANC MI  48439-7417

PATRICIA HAYES
2471 PERIWINKLE DR
BELLBROOK OH  45305-1730

PATRICIA HEADY
144 WASHINGTON AVE
BEACON NY  12508-3537

PATRICIA HEBERT
PO BOX 236031
COLUMBUS OH  43223

PATRICIA HEFFERNAN
FERENBACH
31 SPRING BROOK ROAD
MORRISTOWN NJ  07960-6319

PATRICIA HEFFERNAN &
WILLIAM L HEFFERNAN JT TEN
8490 PINE COVE DR
COMMERCE TWP MI  48382-4452

PATRICIA HEILINGER
PO BOX 2333
STREETSBORO OH  44241

PATRICIA HEINZMANN MURPHY
43 MAIN ST
NORTHBOROUGH MA  01532-1941

PATRICIA HERMAN SURLES
1260 WESTMINSTER DR
HIGH POINT NC  27262-7360

PATRICIA HESTER
6761 PINE ST
CASS CITY MI  48726-1548

PATRICIA HETSON
1175 YORK AVE APT 6E
NEW YORK NY  10021-7172

PATRICIA HICKEY
4731 ELLICOTT ST NW
WASHINGTON DC  20016-4009

PATRICIA HILDEBRAND
31 TERRY DR
W MILTON OH  45383

PATRICIA HOLMBERG
8627 N WREN CL
PHOENIX AZ  85028

PATRICIA HOOD
9026 DENTVILLE RD
UTICA MS  39175-9533

PATRICIA HOPKINS
4021 SKYLARK LN
DANVILLE CA  94506-1157

PATRICIA HORN
165 WEST 91 ST
NEW YORK NY 10024-1314

PATRICIA HOWALD FRIEDRICHS
2382 HUNTER RD
LEWISBURG TN 37091

PATRICIA HUDSON
1014 ALTO RD
KOKOMO IN 46902

PATRICIA HUFFNAGLE
1430 RICHEL DR
PORT ORANGE FL 32129

PATRICIA HUNNELL &
PAUL C HUNNELL JT TEN
892 HONEST PLEASURE DRIVE
NAPERVILLE IL 60540-7630

PATRICIA HUNTER CANCELLIER
6307 HUNTOVER LN
ROCKVILLE MD 20852-3671

PATRICIA HURST
67 RIVER RIDGE DR
ROCKLEDGE FL 32955-2905

PATRICIA HUTCHISON
9072 SOUTH NORMANDY LANE
DAYTON OH 45458-3621

PATRICIA HUTTON
CUST JONATHAN M HUTTON UGMA DE
652 VILLAGE DR
MIDDLETOWN DE 19709-1238

PATRICIA I CARLSON
11 LILAC LN
FARMINGTON CT 06032

PATRICIA I FRUEH
CUST TERRY
ANN FRUEH UNDER THE MISSOURI
UNIFORM GIFTS TO MINORS LAW
3915 RANDHALL DR
ST LOUIS MO 63125-4343

PATRICIA I GORBEL
7356 OAKWOOD DR
BROOKFIELD OH 44403-9724

PATRICIA I GRIES
ATTN PATRICIA I SHERMAN
53 FRASER DR
HILTON NY 14468-1348

PATRICIA I MOORE
16532 LAUDER
DETROIT MI 48235-4073

PATRICIA I PEER
1228 DEMPHLE AVE
DAYTON OH 45410-2215

PATRICIA I SAPIENZA &
VITO SAPIENZA JT TEN
18347 DOGWOOD LN
FRASER MI 48026-2118

PATRICIA IMPERATO
167 LYONS ROAD
SCARSDALE NY 10583-6340

PATRICIA ISAACS
78 ELMWOOD DR
LIVINGSTON NJ 07039-2234

PATRICIA J ALLEN
21-227 JEFFREY ST
WHITBY ON L1N 6E4
CANADA

PATRICIA J ALLEN
21-227 JEFFREY ST
WHITBY ON L1N 6E4
CANADA

PATRICIA J ATHA &
DAROLD G ATHA JT TEN
1058 COTTAGE COURT DR
FAIRBORN OH 45324-5754

PATRICIA J BAILS &
RONALD C BAILS JT TEN
8464 SECOR ROAD
LAMBERTVILLE MI 48144-9791

PATRICIA J BARBER
8639 CO RD 50
LEXINGTON OH 44904-9615

PATRICIA J BARITOT
2330 MAPLE ROAD APT 323
BUFFALO NY 14221-4060

PATRICIA J BARNHARD
307 WINDING BROOK
WALLED LAKE MI 48390-3982

PATRICIA J BEATTIE
3238 ERIE DR
ORCHARD LAKE MI 48324-1514

PATRICIA J BEICH
150 N SUFFOLK LANE
LAKE FOREST IL 60045-3727

PATRICIA J BIBBS
10564 LAKEPOINTE ST
DETROIT MI  48224-2408

PATRICIA J BLAISDELL &
PATRICIA J SYMONS JT TEN
10329 BAKER DR
CLIO MI  48420-7720

PATRICIA J BRINSON
12775 PLUM CREEK BLVD
CARMEL IN  46033-8274

PATRICIA J BROWN
32652 DONNELLY ST
GARDEN CITY MI  48135-1255

PATRICIA J CAIN
7415 KINGSBRIDGE
CANTON MI  48187-2411

PATRICIA J CAIN &
DAVID K CAIN JT TEN
7415 KINGSBRIDGE
CANTON MI  48187-2411

PATRICIA J CAIRE
6323 N PALM
FRESNO CA  93704-1454

PATRICIA J CAPITO
14 SADDLE RIDGE RD
NEWTOWN CT  06470-2417

PATRICIA J CHERNOW
17538 DORIS LN
LIVONIA MI  48152-4505

PATRICIA J CHIAPPERINI
811 SAW CREEK EST
BUSHKILL PA  18324-9400

PATRICIA J CLARK
10274 WINDING VALLEY
BRIGHTON MI  48116-8840

PATRICIA J CORREIA &
JEOPHILE J CORREIA JT TEN
51 GRANT ST
MARLBORO MA  01752

PATRICIA J CORUM &
WILLIS L CORUM JT TEN
6418 SPRINGVIEW LANE
KNOXVILLE TN  37918-1203

PATRICIA J CRAWFORD
1107 LOS JARDINES CIRCLE
EL PASO TX  79912-1944

PATRICIA J DEVORE
17 DOMINION DR
MARLTON NJ  08053

PATRICIA J DILLIN WRIGHT
106 LARCH RD
CAMBRIDGE MA  02138

PATRICIA J DINA
16849 SE 80TH BATHURST CT
LADY LAKE FL  32162-8303

PATRICIA J DOYON
3435 COSEYBURN RD
WATERFORD MI  48329-4303

PATRICIA J DUNCAN
3987 RIDGEMOOR DR
HOLT MI  48842-9760

PATRICIA J FEATHERSTONE
34 WOODLAND SHORES DR
GROSSE POINTE MI  48236-2634

PATRICIA J FERGUSON
2414 INVERNESS DR
GARLAND TX  75040-8846

PATRICIA J FIELD
836 SURREY LN
GLENVIEW IL  60025-3114

PATRICIA J FLAGLER
2022 KONA DR
HOLIDAY FL  34691

PATRICIA J FLICK
ATTN PATRICIA VALEK
2378 ROCKY FORK
NOLENSVILLE TN  37135-9725

PATRICIA J FLINT
806 N WASHINGTON
LANSING MI  48906-5134

PATRICIA J FOBEAR &
CRAIG W FOBEAR JT TEN
4553 SPURWOOD DRIVE
SAGINAW MI  48603

PATRICIA J FOBEAR &
KAREN S FOBEAR JT TEN
4553 SPURWOOD DRIVE
SAGINAW MI  48603

PATRICIA J FOBEAR &
LORI L FREY JT TEN
4553 SPURWOOD DRIVE
SAGINAW MI  48603

PATRICIA J FOBEAR &
SHELLEY R BEECHLER JT TEN
4553 SPURWOOD DRIVE
SAGINAW MI  48603

PATRICIA J FORREST
545 WYOMING
NILES OH  44446

PATRICIA J FRESCH &
KIM FRESCH JT TEN
2412 COLUMBUS AVENUE
SANDUSKY OH  44870-4829

PATRICIA J GANGI &
JOSEPH J GANGI JT TEN
97 N TERRACE PL
VALLEY STREAM NY  11580-3717

PATRICIA J GIBBS
PO BOX 15038
FERNANDINA FL  32035

PATRICIA J GIORNO
252 STONE AV
YONKERS NY  10701-5646

PATRICIA J GOULD
24 GASPE DR
AMHERST NY  14228-1955

PATRICIA J GRAHAM
TR
U/D/T DTD 05/06/83 MADE BY
PATRICIA J GRAHAM
9 DUNN DR
ST JOSEPH MO  64506-2626

PATRICIA J GRASSA &
MARY K ROBITAILLE JT TEN
713 N JAMES
LUDINGTON MI  49431-1435

PATRICIA J HAANPAA-CLARK
6271 SANDSHORES
TROY MI  48098-1377

PATRICIA J HAMMOND & WILLIAM A
HAMMOND JR TRS PATRICIA J HAMMOND
LIVING TRUST U/A DTD 10/13/00
4417 CREEKWOOD CT
ROCHESTER HILLS MI  48306

PATRICIA J HANSE
9101 WINDSOR AVE
SAVAGE MN  55378

PATRICIA J HANSON
3547 MOON MEADOWS DR
RAPID CITY SD  57702-9112

PATRICIA J HARDT
3215 BLUE BIRD DR
SAGINAW MI  48601-5704

PATRICIA J HODGE CROFT
921 IVY ST
CLEAR LAKE SHORES TX  77565-2352

PATRICIA J HOLMES
255 SCARLET OAK
COOPERSVILLE MI  49404-1457

PATRICIA J HUDSON
4922 SW HUDSON ST
SEATTLE WA  98116-4348

PATRICIA J JACOBSEN &
GLENN L JACOBSEN JT TEN
BOX 457
MC CALL ID  83638-0457

PATRICIA J JAKACKI &
JOHN K JAKACKI &
KIMBERLY A EMMERT JT TEN
21842 CONCORD DR
BROWNSTOWN MI  48192

PATRICIA J JENTILUCCI
143 STONE AVE
YONKERS NY  10701-5658

PATRICIA J JOHNSON
909 WEST 30TH STREET
LORAIN OH  44052-4956

PATRICIA J JOHNSTON
124 W WILDEY ST
PHILADELPHIA PA  19123-1613

PATRICIA J KASPER
106 BARTRAM LANE
OCEAN CITY NJ  08226

PATRICIA J KELLY
6127 ARTESIA BCH
ST HELEN MI  48656-9550

PATRICIA J KELLY
BOX 473
SAN MARCOS CA  92079-0473

PATRICIA J KINNEY
1625 BIRCHWOOD
ANCHORAGE AK  99508-3314

PATRICIA J KRAWCZAK &
HAROLD J KRAWCZAK JT TEN
82 E LINWOOD RD
LINWOOD MI  48634-9767

PATRICIA J LEAL
88 OGEMAW ROAD
PONTIAC MI  48341-1143

PATRICIA J LONG
714 PASADENA AVENUE
NIAGARA FALLS NY  14304-3542

PATRICIA J MARSHALL
3635 BALMORAL DR
JANESVILLE WI  53545-9232

PATRICIA J MCMILLIAN &
PATRICK FAHEY JT TEN
8701 RED OAK DR
SAINT LOUIS MO  63126-1931

PATRICIA J MILLER
641 SYCAMORE ST
ELYRIA OH  44035-4049

PATRICIA J MOLLEMA
ATTN PATRICIA J CLARK
10274 WINDING VALLEY RD
BRIGHTON MI  48116-8840

PATRICIA J MORRISSEY &
DAVID P MORRISSEY JT TEN
111 CHERRY VALLEY AVE 801
GARDEN CITY NY  11530-1574

PATRICIA J NEUBERGER
5825 MEADE HOLLOW RD
WINDSOR OH  44099-9732

PATRICIA J KRESS
2809 ACORN DR
KETTERING OH  45419-2019

PATRICIA J LENTZ
TR LENTZ FAMILY TRUST
UA 05/10/95
3960 OLDE SAVANNAH DR UNIT 6
CINCINNATI OH  45247

PATRICIA J MALDONADO
510A STEINHAGEN RD
WARRENTON MO  63383-1618

PATRICIA J MARTIN
ATTN TOMAINO
73 LOCUST AVE
NEPTUNE CITY NJ  07753-6214

PATRICIA J MENDELSOHN
19 STONEY WOOD RD
EAST SETAUKET NY  11733-1838

PATRICIA J MILLER
7106 STONE LEDGE CIRCLE
AUSTIN TX  78736-1931

PATRICIA J MOONEY &
WILLIAM MOONEY
TR
PATRICIA J MOONEY LIVING TRUST UA
4/18/1994
25966 RIDGEWOOD DRIVE
FARMINGTON HILLS MI  48336-1061

PATRICIA J MURGAS
1702 LEITH ST
FLINT MI  48506-4608

PATRICIA J OFLYNN
601 GREENFIELD PL
WILMINGTON DE  19809-2228

PATRICIA J LARISON &
THOMAS M LARISON &
DAWN M LARISON JT TEN
628 WALLBRIDGE DR
INDIANAPOLIS IN  46241

PATRICIA J LEWIS
4871 HENDRON RD
GROVEPORT OH  43125-9378

PATRICIA J MARQUARDT
7686 RIDGEVIEW WAY
CHANHASSEN MN  55317

PATRICIA J MAYICH
518 IMPERIAL DRIVE
O'FALLON MO  63366-2107

PATRICIA J MEREDITH
11352 INKSTER RD
REDFORD MI  48239-2338

PATRICIA J MITCHELL
5319 NW 40TH
EL DORADO KS  67042-8348

PATRICIA J MOORE
7200 W BLUE RD
LAKE CITY MI  49651-8944

PATRICIA J MURPHY
C/O P J OBRIKAT
18512 JAMESTOWN CIR
NORTHVILLE MI  48167-1833

PATRICIA J OGRADY
1238 COUNTY RD 100
FLORENCE CO  81226-9544

PATRICIA J O'GRADY
3826 CLEVELAND AVE
DAYTON OH  45410-3208

PATRICIA J PAULY
117 VALIANT DR
ROCHESTER NY  14623

PATRICIA J PAYNE
327 KENNISAW AVE NW
MARIETTA GA  30060-1672

PATRICIA J PETACCIO
7009 AMHERST AVE
BOARDMAN OH  44512-4535

PATRICIA J PHILLIPS
516 MANSION ST
HAMLIN WV  25523-1426

PATRICIA J PISARCHIK
2280 PALMER AVE #6H
NEW ROCHELLE NY  10801

PATRICIA J PRICE
2757 SILVER HILL DRIVE
WATERFORD MI  48329-4421

PATRICIA J QUIGLEY
2393 E RAHN ROAD
KETTERING OH  45440-2541

PATRICIA J RECHENBACH
ATTN PATRICIA J CHAPMAN
476 BROCKER RD
METAMORA MI  48455

PATRICIA J REED
11289 SUMMERFIELD RD
PETERSBURG MI  49270-9310

PATRICIA J REINERT
289 MACARTHUR DRIVE
PORT CHARLOTTE FL  33954

PATRICIA J RELYEA
17 BELVIDERE RD
ATLANTIC HIGHLANDS NJ
07716-1701

PATRICIA J REQUA
585-35TH ST
SACRAMENTO CA  95816

PATRICIA J ROHDE & ROBERT P
ROHDE
TR PATRICIA J ROHDE TRUST UA
7/18/1996
845 E GULF DR #1111
SANTIBELLE FL  33957

PATRICIA J RUMORA
216 BRIARWOOD LANE
SCOTTSVILLE NY  14546-1243

PATRICIA J RUSSELL
24377 VAUGHN RD
VENETA OR  97487-9473

PATRICIA J SCHAFER
13985 S 400 W
KOKOMO IN  46901-9803

PATRICIA J SEASHORE &
SCOTT S SEASHORE JT TEN
24625 FAIRMOUNT DR
DEARBORN MI  48124

PATRICIA J SHEEHAN
45784 CORTE RICARDO
TEMECULA CA  92592

PATRICIA J SING &
HELEN B SING JT TEN
5404 RAVENS THORPE DR
PARKER TX  75002-5484

PATRICIA J STRAH
28662 FOREST ROAD
WILLOWICK OH  44095-5015

PATRICIA J SUTTON
TR UA 05/06/81 PATRICIA J
SUTTON TRUST
100 BLUFFVIEW DRIVE
BLDG C APT 310
BELLEAIR BLUFFS FL  33770-1322

PATRICIA J SWIERBUT
C/O P J SWIERBUT
3256 WYNDWICKE DR
SAINT JOSEPH MI  49085-8606

PATRICIA J SZALACH
30960 AVONDALE
MADISON HTS MI  48071-2267

PATRICIA J SZALACH &
THOMAS H SZALACH JT TEN
30960 AVONDALE
MADISON HTS MI  48071-2267

PATRICIA J SZEMELA
1033 JOHN ALDEN LANE
SCHENECTADY NY  12306-3310

PATRICIA J TAYLOR
2930 DU RUSSELL
REESE MI  48757-9330

PATRICIA J THOMAS
4157 SARAH ST
BURBANK CA 91505-3813

PATRICIA J TURNER
3913 WOSLEY
FORT WORTH TX 76133-2627

PATRICIA J URBAN
919 DALLAS DRIVE
HURON OH 44839-2680

PATRICIA J VAN ZUTPHEN &
LLOYD M VAN ZUTPHEN JT TEN
9784 CREEMORE DR
TUJUNGA CA 91042-3455

PATRICIA J VANDER VELDE
5946 ANDERSONVILLE
WATERFORD MI 48329-1514

PATRICIA J VANDER VELDE
TR PATRICIA J VANDER VELDE TRUST
UA 04/13/97
5946 ANDERSONVILLE RD
WATERFORD MI 48329-1514

PATRICIA J VITTUM
74 KULESSA CROSS ROAD
SUNDERLAND MA 01375-9595

PATRICIA J VOVCSKO
14 LEE ST
PO BOX 437
WACHAPREAGUE VA 23480

PATRICIA J WAGNER
3233 SOUTH KESSLER ROAD
WEST MILTON OH 45383-8719

PATRICIA J WALLER
440 S EDGEHILL
YOUNGSTOWN OH 44515-3401

PATRICIA J WALTMIRE
15235 PINEWOOD TRAIL
LINDEN MI 48451-9015

PATRICIA J WAMPNER
11011 EXCHANGE ST
INDIANAPOLIS IN 46259-1511

PATRICIA J WASYLYK
TR PATRICIA J
WASYLYK LIVING TRUST U/A DTD 3/23/0
31681 CINDY DR
FRASER MI 48026

PATRICIA J WEBER
52513 GUNWOOD
GRANGER IN 46530-9510

PATRICIA J WELCH-FINNELL
3 SANDRA LEE COURT
WICHITA FALLS 76308

PATRICIA J WENBORG
11157 VESSEY CT
BLOOMINGTON MN 55437-3141

PATRICIA J WHEELER
9410 OLD SIX MILE LANE
LOUISVILLE KY 40299-2904

PATRICIA J WHITE
115 THOUSAND OAKS CIRCLE
JACKSON MS 39212-2002

PATRICIA J WILLIAMS
123 MERCER AVENUE
BUFFALO NY 14214-1811

PATRICIA J WINANS &
HOWARD R WINANS JR JT TEN
1232 CALUMET CIR
DEWITT MI 48820

PATRICIA J YOUNT
11224 N 109 WAY
SCOTTSDALE AZ 85259

PATRICIA JACKSON
455 JORDAN HILL DR
CHAPEL HILL NC 27517

PATRICIA JACOBS LOFTIN
CUST NATALIE JACOBS LOFTIN UGMA TX
1704 MACGREGOR DR
PLANO TX 75093-4900

PATRICIA JANE KEITH RYDEN
2343 GREENWOOD
WILMETTE IL 60091-1316

PATRICIA JANE PRICE
18130 BEECHWOOD RD
PRAIRIEVILLE LA 70769-6300

PATRICIA JANE THORPE
734 SOUTH VINE
DENVER CO 80209-4617

PATRICIA JAYNE CAREY
10917 VIRGINIA AVE
KANSAS CITY MO 64131-3550

PATRICIA JAYNE LOOBY AMHAUS
7 ANGLICAN LANE
LINCOLNSHIRE IL 60069-3317

PATRICIA JEAN FIELD
9261 LONGWOOD LN
GERMANTOWN TN 38139-3541

PATRICIA JEANNE SUCHER
1548 SHATTO AVENUE
AKRON OH 44313-6443

PATRICIA JOHNSON
CUST KATIE
JOHNSON UTMA VA
6510 SW SOUTH POINTE DR
AUBURN KS 66402-9205

PATRICIA JORDAN SANDERS
829 PROSPECT AVE
PULASKI VA 24301-3615

PATRICIA K ARMENTROUT
171 W PEARL ST
W JEFFERSON OH 43162-1168

PATRICIA K BROGAN
31 E 72ND ST 7B
NEW YORK NY 10021-4131

PATRICIA K COLLINS
35396 EDYTHE DR
FARMINGTON HILLS MI 48331-2025

PATRICIA K EDWARDS
1820 CAYCE SPRINGS ROAD
THOMPSON STATION TN 37179-9704

PATRICIA JEAN ANDERTON
8565 LAKE MURRAY BLVD
APT 227
SAN DIEGO CA 92119-3253

PATRICIA JEAN NAVARRO
5702 ANGOLA RD LOT 85
TOLEDO OH 43615

PATRICIA JEANNE TERRY
2522 S KACHINA CIR
TEMPE AZ 85282-2830

PATRICIA JONES
CUST
DEBRA ARLENE JONES UGMA CA
321 SYCAMORE AVE
GUSTINE CA 95322-1410

PATRICIA JOYCE HOEFLING
521 GREAT BEND DRIVE
DIAMOND BAR CA 91765-2032

PATRICIA K ATKINSON
12195 LAKEFRONT DR
HILLSBORO OH 45133

PATRICIA K CAREY
3830 CLARIDGE OVAL
CLEVELAND OH 44118-4708

PATRICIA K CONE
CUST CRAIG C
FREEMAN UGMA NY
20 SUMMIT ST
BATAVIA NY 14020-2208

PATRICIA K ELIASON
BOX 143
SITKA AK 99835

PATRICIA JEAN CONLEY
TR PATRICIA JEAN CONLEY TRUST
UA 05/07/96
1457 FLAMINGO
MT MORRIS MI 48458-2723

PATRICIA JEAN RYAN LJUBI
12655 CHESTERFIELD LN
CHESTER OH 44026-2672

PATRICIA JEFFREY FALLERT
4700 STONEBRIDGE DRIVE
WEST DES MOINES IA 50265-7105

PATRICIA JORDAN
7351 SAN FERNANDO RD
DAYTON OH 45424-3118

PATRICIA JOYCE SAZEHN
4851 BRITT RD
HALE MI 48739-9049

PATRICIA K BINDAS
6620 GOLF GREEN DR
CENTERVILLE OH 45459-5804

PATRICIA K COLLINS
3301 S 350 W
COLUMBIA CITY IN 46725-9727

PATRICIA K CULVER
ATTN PATRICIA K SCHMUCKER
6449 LAMAR PL
ARVADA CO 80003-4545

PATRICIA K FRENCH
1570 TERRY RD
VIDOR TX 77662-6847

PATRICIA K FRENCH
2802 POINTE COVE
BLOOMINGTON IN  47401-8302

PATRICIA K GIBBONS
C/O PATRICIA BOGNER
3039 S STATE RD
DAVISON MI  48423-8787

PATRICIA K GLASER
65 MARSH RD
EASTON CT  06612-1926

PATRICIA K GMEINER
19 CAMERON PL
GROSSE POINTE MI  48230-1912

PATRICIA K GRAHAM
8537 E 37TH PLACE
INDIANAPOLIS IN  46226-6015

PATRICIA K HAMILTON
140 EDGEWATER DR
RIO VISTA CA  94571-2010

PATRICIA K HOGAN
2184 BEVINGTON PARK RD
SAINT CHARLES IA  50240-8505

PATRICIA K KUNTZ
4733 78 PLACE
KENOSHA WI  53142-4249

PATRICIA K LECKBAND
5033 OXFORD AVE
EDINA MN  55436-2119

PATRICIA K MASON
1205 S STEWART RD
CHARLOTTE MI  48813-8347

PATRICIA K MC CORMICK &
RICHARD J MC CORMICK
TR MC CORMICK TRUST
UA 08/21/95
4378 SUMMERFIELD DRIVE
NAPA CA  94558-1700

PATRICIA K MC WHORTER
10851 PICCADILLY SQUARE DRIVE
ST LOUIS MO  63146

PATRICIA K MORAN
19 SUMMIT DRIVE
BRYN MAWR PA  19010-2216

PATRICIA K MORNEAU
64 DALEY ST
BRISTOL CT  06010-7817

PATRICIA K PERRY
CUST ANDREW F PERRY UGMA MI
3839 HEMMINGWAY
OKEMOS MI  48864-3836

PATRICIA K POWELL
149 ST JAMES DR
LEXINGTON KY  40502-1121

PATRICIA K SCHRIEBER
10 WESTVIEW PL
ORCHARD PARK NY  14127-2329

PATRICIA K SLOCUM
TR
PATRICIA K SLOCUM SEPARATE
TRUST UA 04/11/97
FBO PATRICIA K SLOCUM
178 QUAIL DRIVE
DUDLEY NC  28333

PATRICIA K SPRAY
PO BOX 183
WILDERVILLE OR  97543-0183

PATRICIA K SYLLA
35873 OSSEO ROADPO BOX 246
INDEPENDENCE WI  54747

PATRICIA K THURINGER &
RONALD E THURINGER JT TEN
5208 CROWFOOT
TROY MI  48098-4092

PATRICIA K TLAPAK
3109 S HARVEY
OKLAHOMA CITY OK  73109-6310

PATRICIA K WATT
TR U/A
DTD 05/09/88 PATRICIA K WATT
AS SETTLOR
34 HARBOR WAY #26
WOLFEBORO NH  03894

PATRICIA K WILSHIRE
728 OVERLOOK DR
COLUMBUS OH  43214-2928

PATRICIA K ZUE
1120 KELSEY
LANSING MI 48910-2502

PATRICIA KATE GRIFFETH KINCAID
558 BINFIELD RD
MARYVILLE TN 37801-7631

PATRICIA KAY CORELL
4510 EASTRIDGE DR
OMAHA NE 68134-2556

PATRICIA KAY RYMARCZAK
17229 FERRIS
GRAND HAVEN MI 49417-9488

PATRICIA KELSO
872 N POINT
SAN FRANCISCO CA 94109-1228

PATRICIA KJAER
5312 N PARK AVE
INDPLS IN 46220-3055

PATRICIA KOHL
6 CINNAMON RIDGE
OLD SAYBROOK CT 06475-1004

PATRICIA KOWALESKI &
PAUL KOWALESKI JT TEN
33615 ASH
HURON TWP MI 48164-9539

PATRICIA L ALEXANDER
694 PEACH TREE LANE
GROSSE PTE WD MI 48236-2719

PATRICIA KAMMERER
CUST MARK
MC DERMOTT KAMMERER UGMA IL
1361 ESTATE LANE EAST
LAKE FOREST IL 60045-3623

PATRICIA KATHLEEN HASKINS
907 FOREST
DEXTER MO 63841-2534

PATRICIA KAY ELY
523 N JAMES ST
ASHLAND VA 23005-1225

PATRICIA KEENAN
28 GATES MANOR DR
ROCHESTER NY 14606

PATRICIA KENDALL
TR UA 06/12/92 THE 1992 TRUST
FOR PATRICIA KENDALL
30327 VIA BORICA
RANCHO PALOS VERDE CA
90275-4415

PATRICIA KLEEHAAS
150-09 CENTERVILLE ST
OZONE PARK NY 11417-2932

PATRICIA KOMURA &
JAMES A KOMURA JT TEN
2499 KAPIOLANI BLVD
APT 1102
HONOLULU HI 96826-5307

PATRICIA KREITLER
3 SAINT CLAIRE RD
MORRISTOWN NJ 07960-6737

PATRICIA L ALLEY
1022 HARBORTON DR
COLUMBUS OH 43228-9262

PATRICIA KANE
PO BOX 19547
SHREVEPORT LA 71149-0547

PATRICIA KATHLEEN HAYES
1640 SOUTH AVE
NIAGARA FALLS NY 14305-2926

PATRICIA KAY KINGHORN
BOX 294
GILLETTE WY 82717-0294

PATRICIA KEITH
2025B S MCRAVEN RD
JACKSON MS 39209-9692

PATRICIA KILLEN &
PETER KILLEN JT TEN
1465 BAY STREET
STATEN ISLAND NY 10305

PATRICIA KOEPPEN
CUST GREGORY F KOEPPEN UGMA MI
519 STEPHANIE CT
LAKE MARY FL 32746-3929

PATRICIA KOVALESKY
6030 MCKINLEY PLACE
SHOREWOOD MN 55331-8110

PATRICIA L AKERMANN
139 SLOAN AVE
ASHLAND OH 44805-4341

PATRICIA L ALTIERI
MEADOWOOD AT WORCESTER
605 CENTER BRIDGE
LANSDALE PA 19446

PATRICIA L AVANZINO
14408 OUTRIGGER DRIVE
SAN LEANDRO CA  94577-6417

PATRICIA L BAMBERGER
TR UA 05/20/03
PATRICIA L BAMBERGER DECLARATION TR
694 SHEEHAN AVE
GLEN ELLYN IL  60137

PATRICIA L BANDY
301 CARDINAL AVE
PRINCETON WV  24740-4211

PATRICIA L BANIC
701 N AZALEA BLVD
BARBERTON OH  44203-4428

PATRICIA L BANIC &
ERIC S BANIC JT TEN
701 N AZALEA BLVD
BARBERTON OH  44203-4428

PATRICIA L BELANGER &
RAYMOND E BELANGER JT TEN
2616 ROSEVIEW
ROCHESTER MI  48306-3848

PATRICIA L BETTS
2744 AVE B
COUNCIL BLUFFS IA  51501

PATRICIA L BIDDLE
4623 GLENHEATH DRIVE
KETTERING OH  45440-1907

PATRICIA L BOBOLTS &
CONNIE A CLARK JT TEN
51 VICTORY CT
SAGINAW MI  48602-3119

PATRICIA L BOBOLTS &
DAN P BOBOLTS JT TEN
51 VICTORY CT
SAGINAW MI  48602-3119

PATRICIA L BOBOLTS &
PEGGY L ROTH JT TEN
51 VICTORY CT
SAGINAW MI  48602-3119

PATRICIA L BREEN
TR UA 7/6/01 THOMAS R BREEN MARITAL
TRUST
6 BOYS RD
STREATOR IL  61364

PATRICIA L BROCK
102 FRIENDSHIP CHURCH
SCOTTSVILLE KY  42164-7401

PATRICIA L BROWN
BOX 11
MOODY ME  04054-0011

PATRICIA L BROWN
TR
PATRICIA L BROWN TRUST NO 83
DTD 06/20/83
223 PALMER CT
DEKALB IL  60115-3285

PATRICIA L BRUMBAUGH
8588 W HORSESHOE BEND RD
LUDLOW FALLS OH  45339-8717

PATRICIA L BRUNDAGE
711 OAK ST
APT 304
WINNETKA IL  60093-2546

PATRICIA L BUCKNER
ATTN PATRICIA L KOMAR
9181 S ASPEN DR UNIT 4
OAK CREEK WI  53154-4470

PATRICIA L BURACK
CUST TODD
ETHAN BURACK UGMA TX
8510 SUNRISE MEADOW LANE
HOUSTON TX  77095

PATRICIA L BURT &
HAROLD C BURT JT TEN
6411 JACQUELINE RD
WALTHAM MA  02154

PATRICIA L CAFARELLA
1775 NW 28TH PL
OCALA FL  34475-4220

PATRICIA L CARDENAS
433 E MAIN ST
IONIA MI  48846

PATRICIA L CARLINI
34124 DEQUINDRE
STERLING HEIGHTS MI  48310

PATRICIA L CARR &
NICHOLAS G CARR JT TEN
800 EMERSON ST
KENNETT MO  63857-1727

PATRICIA L CAUGHEY
CUST JOHN D CAUGHEY U/THE OKLA
U-G-M-A
2946 MANCHESTER BAPTIST
CHURCH ROAD
MANCHESTER MD  21102-1418

PATRICIA L CAVE
15507 NE 25TH AVE
VANCOUVER WA  98686-1504

PATRICIA L CHAN
5150 DOHERTY
MONTREAL QC  H4V 2B3
CANADA

PATRICIA L CHRISTOPHER &
ALVIN K CHRISTOPHER JT TEN
11114 MOUNTAIN VIEW LA
IJAMEVILLE MD  21754-8804

PATRICIA L CICHOCKI
105 BARKWOOD DR
WADSWORTH OH  44281-8735

PATRICIA L CITTEL
5168 HURON BREEZE DRIVE
AUGRES MI  48703-9602

PATRICIA L CLAERHOUT &
ARMOND R CLAERHOUT JT TEN
432 E MARYKNOLL
ROCHESTER HILLS MI  48309-1959

PATRICIA L CLARK
11680 BACHELORS HOPE CRT
ISSUE MD  20645-2142

PATRICIA L CLYDE
CUST
JENNIFER L CLYDE UGMA NJ
215 TENBY CHASE DRIVE
DELRAN NJ  08075-1537

PATRICIA L COLE
1475 RENEE DR
PLAINFIELD IN  46168

PATRICIA L COLLEY
27 GAINES ST
HUNTINGTON NY  11743-3525

PATRICIA L COLLINS
1642MC COY RD
WOLVERINE LAKE MI  48390

PATRICIA L COLWELL
3111 LA CLEDE
LINCOLN PARK MI  48146-3115

PATRICIA L CONSTABLE
3217 SAMANTHA AVE
WEST COVINA CA  91792-2420

PATRICIA L COSBY
6354 STATE RTE 546
BELLVILLE OH  44813-9314

PATRICIA L CRAIG
1605 WILLIS POND RD
BLACKVILLE SC  29817-3561

PATRICIA L CREAKBAUM
5105 BALTUSTROL DR
AVON IN  46123

PATRICIA L CULBREATH & H LEE
CULBREATH TR REV TR DTD
05/28/92 U/A H LEE CULBREATH &
PATRICIA L CULBREATH
4416 WEST BAY TO BAY BLVD
TAMPA FL  33629-6502

PATRICIA L DANKOVIC
8530 INGRAM
WESTLAND MI  48185-1540

PATRICIA L DE HOOP
13018 DOGWOOD BLOSSOM TRAIL
HOUSTON TX  77065

PATRICIA L DEARING
221 HAINES RD
XENIA OH  45385-9305

PATRICIA L DERITTER
WHITE RD
CANASERAGA NY  14822

PATRICIA L DOGGETT
50 DEER RUN LANE
COLUMBUS NC  28722

PATRICIA L DOKKEN
CUST CHAD
DOKKEN UNDER THE FLORIDA
GIFTS TO MINORS ACT
1540 PALMETTO STREET
CLEARWATER FL  33755

PATRICIA L DOVAS
BOX 132
GOLETA CA  93116-0132

PATRICIA L DUCZMAN
ATTN PATRICIA L KOSSAKOWSKI
2332 PLEASANT VIEW DR
ROCHESTER HILLS MI  48306-3145

PATRICIA L DUNKEL
1091 EAST COLE AVE
FRESNO CA  93720-1852

PATRICIA L DURKIN
BOX 1081
BLOOMFIELD HILLS MI  48303-1081

PATRICIA L EAGLESON
86 MILL RD
DORCHESTER ON  N0L 1G2
CANADA

PATRICIA L EAGLESON
86 MILL ROAD
DORCHESTER ON  N0L 1G2
CANADA

PATRICIA L ECKLAR
50 PU'U ANOANO 805
LAHAINA HI  96761-1956

PATRICIA L EDINGTON
249 WHEELOCK DR NE
WARREN OH  44484-2142

PATRICIA L EVANS-MIZRACHI &
SHIMSHON MIZRACHI JT TEN
15 BERNARD RD
EAST BRUNSWICK NJ  08816

PATRICIA L FLICK
1621 DEERFIELD DR
LIMA OH  45805

PATRICIA L FORKUS &
SHIRLEY A LANGFORD JT TEN
2442 DURAZNITOS RD
RAMONA CA  92065

PATRICIA L FROST
4255 HEATHER DR
MARION NY  14505-9350

PATRICIA L GILMARTIN &
STEVEN P GILMARTIN JT TEN
PO BOX 958
GREENWOOD LAKE NY  10925

PATRICIA L GRAHAM
452 THRUSH DR NE
SALEM OR  97301-2020

PATRICIA L GRANATA
1417 NEWBERRY AVE
LA GRANGE PARK IL  60526-1254

PATRICIA L GREGORSKI
340 BENM DR
GRAYS LAKE IL  60030-1458

PATRICIA L HAGEN
24 CLAIREDALE DRIVE
HAMPTON BAYS NY  11946

PATRICIA L HALL
TOTAL BEACH INC
329 EBB TIDE CT
PONTE VEDRA FL  32082-4561

PATRICIA L HAMES
434 HASKINS AVE
DAYTON OH  45420-2354

PATRICIA L HARMON
10289 BROSIUS ROAD
GARRETTSVILLE OH  44231-9410

PATRICIA L HASSELBACH
13 LINDA DR
FREMONT OH  43420-4869

PATRICIA L HAWN
2324 RAWTREE PLACE
LYNN HAVEN FL  32444-4902

PATRICIA L HELLER
22 ARLINGTON CT
MONTROSE NY  10548-1112

PATRICIA L HENDRY
625 E 5TH ST
ROYAL OAK MI  48067-2874

PATRICIA L HERZOG
1792 SHADY LANE
BEAVERCREEK OH  45432

PATRICIA L HIMMELSPACH
1429 OGDEN
TROY MI  48083-5392

PATRICIA L HOCKIN
8755 KOKOSING ROADD
HALE MI  48739

PATRICIA L HOWARD
3170 AUTUMN RIDGE CT
DAYTON OH  45414-2311

PATRICIA L HUGE
824 EDGEWOOD AVE
ASHLAND KY  41102-5236

PATRICIA L HUGHES
82 LOCUST LN
BARNSTABLE MA  02630-1212

PATRICIA L HYLTON
11656 SW 138 PLACE
DUNNELLON FL  34432-8753

PATRICIA L HYTLA
104 DONAHUE DRIVE
PITTSBURGH PA  15236-1160

PATRICIA L JACKSON
1804 MEIGHEN AVE
MOUNDSVILLE WV  26041-1548

PATRICIA L JACKSON
2638 VALLEY CREEK TRAIL
MCKINNEY TX  75070

PATRICIA L JOLLY
3025 KARL DALY RD
BIRMINGHAM AL  35210-4218

PATRICIA L LACHEY
103 TALL TIMBER RD
ENGLEWOOD OH  45322-3447

PATRICIA L MACKIE &
EINO H MACKIE JT TEN
13070 W PRARIE RD
RUDYARD MI  49780-9230

PATRICIA L MARCHAND
CUST GENE M MARCHAND UGMA CT
26 MERRIMAN STREET
BRISTOL CT  06010-5042

PATRICIA L MC CORMICK
5657 MURPHY ROAD
LOCKPORT NY  14094-9280

PATRICIA L MILLER
1821 SOUTH SEEHORN ROAD
SPOKANE WA  99212-3240

PATRICIA L MOMPHARD
C/O S JOHNSON
271 GRENADIER CIR
DANVILLE VA  24541

PATRICIA L NEBUS
6310 HIGHLAND COMMONS DR
CHARLOTTE NC  28269

PATRICIA L JOHNSON
6535 GREEN LEAF LANE
FORESTHILL CA  95631-9625

PATRICIA L JOSEPH
2305 THOMAS AVENUE
ASTON PA  19014-3510

PATRICIA L LAWRENCE
1643 CLOVERFIELD DR
AKRON OH  44321-1922

PATRICIA L MADDING
5368 FOREST HILL ST
LAKE CITY GA  30260-3421

PATRICIA L MAYER
27 RUTHELLEN RD
CHELMSFORD MA  01824-4022

PATRICIA L MEIER
5753 VALLEY FORGE DR
FAIRFIELD OH  45014

PATRICIA L MILLER
535 PARKWAY DR
WHITEFISH MT  59937-2144

PATRICIA L MORETTI &
VIRGILIO E MORETTI JT TEN
306 E WILLIAMSBURG RD
STERLING VA  20164-4325

PATRICIA L NELMAN
1205 NIBLOCK AVE NW
WARREN OH  44485-2138

PATRICIA L JOHNSON &
DEBRA J MURRY JT TEN
5909 6 SUNNY PALMS AVE
BAKERSFIELD CA  93309-2921

PATRICIA L KORUS
43 CARLETON COURT
WILLIAMSVLLE NY  14221-1749

PATRICIA L LOPRESTI
157 SHARON DRIVE
ROCHESTER NY  14626-2032

PATRICIA L MARCHAND
22700 GARRISON APT 808
DEARBORN TOWERS MI  48124-2137

PATRICIA L MAYLES &
CHERYL A RAY JT TEN
13 GRANDVIEW TERR
GLEN DALE WV  26038-1305

PATRICIA L MILLENDER-SAND
3170 WOOD CIR DR
DETROIT MI  48207-3810

PATRICIA L MILLS
10960 N 67TH AVE #85
GLENDALE AZ  85304

PATRICIA L MOYERS GDN FOR
SHANNON MOYERS
216 N 19TH ST
SEBRING OH  44672-1124

PATRICIA L NEVIN
250 GARDINERS AVE
UNIT 9
LEVITTOWN NY  11756

PATRICIA L NORDHOFF
710 MAIN STREET
JASPER IN  47546-3041

PATRICIA L O'CONNELL
534 FULTON AVE
SAN ANTONIO TX  78212-2821

PATRICIA L O'HARA
11818 N E 105TH COURT
KIRKLAND WA  98033-5038

PATRICIA L OLSON
125 CEDAR RIDGE DR APT S 332
WEST BEND WI  53095

PATRICIA L OWEN
PO BOX 1235
ROCKY MOUNT MO  65072

PATRICIA L OWENS
4532 LAFAYETTE AVE
NORWOOD OH  45212-3136

PATRICIA L PENDERGAST
3548 BIG TREE RD
BELLBROOK OH  45305-1971

PATRICIA L PHALEN
12816 HARNEY ST
OMAHA NE  68154-2977

PATRICIA L PHELPS
1612 STANLEY AVE
PONTIAC MI  48340-1026

PATRICIA L PINCHBECK
804 VALLEY DRIVE
AMHERST OH  44001-2041

PATRICIA L PRICE
1000 1ST AVE W
BRADENTON FL  34205-7852

PATRICIA L PUGH
2309 SW 1ST AVE 1744
PORTLAND OR  97201-5077

PATRICIA L PURDY
157 CAMBRIDGE CIRCLE
KINGSLAND GA  31548-5599

PATRICIA L PUTANSU
TR UA 01/19/93 THE
PATRICIA L PUTANSU TRUST
42716 TESSMER DR
STERLING HEIGHTS MI  48314-3078

PATRICIA L REISER &
KURT M REISER JT TEN
9222 PRESIDENTIAL DR
ALEXANDRIA VA  22309

PATRICIA L RIGGS
CUST PAUL M RIGGS
UGMA MI
1164 LAKESIDE DR
BATTLE CREEK MI  49015-3534

PATRICIA L ROBERTS
134 POWDERHOUSE
VESTAL NY  13850-5935

PATRICIA L ROBERTSON &
JAMES C ROBERTSON JT TEN
7920 HICKORY RD
BROWNSBURG IN  46112-8585

PATRICIA L RODGERS
803 GRACELYN CT
BLACKSBURG VA  24060

PATRICIA L ROGERS
3338 TIMBER VALLEY DR
KOKOMO IN  46902

PATRICIA L RUBIN
829 RYDAL RD
JENKINTOWN PA  19046-2326

PATRICIA L RYAN
7512 ELGAR ST
SPRINGFIELD VA  22151-2619

PATRICIA L SALENIK
17580 E NORTHVILLE TRL
NORTHVILLE MI  48167-3249

PATRICIA L SCHEETZ
5664 TARPON COURT
MILTON FL  32583

PATRICIA L SCHIPPER
1804 PINEGROVE
JENISON MI  49428-7714

PATRICIA L SCOBEY
31 LONG MEADOW DR
NEW CITY NY  10956-6225

PATRICIA L SENKO &
MARIANNE J SENKO JT TEN
1140 WEST SELFRIDGE BLVD
CLAWSON MI  48017-1389

PATRICIA L SETZER
3014 PINE LK DR
SANFORD NC  27330-9300

PATRICIA L SMITH
1620 HUNTING RIDGE ROAD
RALEIGH NC  27615-7027

PATRICIA L SMITH
BOX 103
BRONSON IA  51007-0103

PATRICIA L SUMMERVILLE
2920 N 55TH STREET
KANSAS CITY KS  66104-2101

PATRICIA L TEED &
ANDREW R TEED TEN ENT
454 SATINWOOD DR
WEST MIFFLIN PA  15122-1244

PATRICIA L THOMPKINS
1329 E 115 ST
CLEVELAND OH  44106-1346

PATRICIA L THOMPSON-PEOPLES
1007B W O EZELL BLVD
SPARTANBURG SC  29301-1654

PATRICIA L WAHL
5846 FRIEDLY
TOLEDO OH  43623-1208

PATRICIA L WANCHECK
1405 WOODHAVEN
AKRON OH  44313

PATRICIA L WHITTAM
1521 CANYON LAKE
SANTA ANA CA  92705-6912

PATRICIA L WHITWORTH
BOX 387
WILSONVILLE IL  62093-0387

PATRICIA L WILBER
4310 M 72
HARRISVILLE MI  48740-9708

PATRICIA L WILLIAMS
991 LAKE HOLLINGSWORTH DR
LAKELAND FL  33803-3100

PATRICIA L WING
5277 ROYSTON RD
POTTERVILLE MI  48876-9706

PATRICIA L WOELLER
5097 LAKEWOOD DRIVE
DADE CITY FL  33523

PATRICIA L WOLFF
2100 APRICOT GLEN DR
AUSTIN TX  78746-7844

PATRICIA L WYLIE
850 COMOBABI
TUCSON AZ  85704-3204

PATRICIA L WYNNE
49-222 PEARSON AVE
OSHAWA ON  L1G 7C6
CANADA

PATRICIA L YATES
TR UNDER
DECLARATION OF TRUST DTD
4/28/1986
BOX 175
ROSS CA  94957-0175

PATRICIA L ZAHN
156 CAROL ST
MARINE CITY MI  48039-1764

PATRICIA LAMBERT
4117 NATCHEZ AVE
TROTWOOD OH  45416-1522

PATRICIA LATZMAN
CUST
ROBERT LATZMAN UGMA NY
51 MACKEY AVE
PORT WASHINGTON NY  11050-3933

PATRICIA LATZMAN
CUST JONATHAN LATZMAN UGMA NY
51 MACKEY AVE
PORT WASHINGTON NY  11050-3933

PATRICIA LEE ADAMS
2599 BITTING ROAD
WINSTON SALEM NC  27104-4101

PATRICIA LEE KREST
600 VIRGINIUS DR
VIRGINIA BEACH VA  23452-4418

PATRICIA LEE WEAKLEY
781 PALMER RD
FORKS WA  98331-9242

PATRICIA LEE WHITEHEAD
5111 ALLAN RD
BETHESDA MD  20816-1613

PATRICIA LEHR
29165 SPOON ST
MADISON HTS MI 48071-4486

PATRICIA LESTER TAN
75 CRESTWOOD LANE
WILLIAMSVILLE NY 14221-1407

PATRICIA LINDNER PICOTTE &
CHRISTINE PICOTTE JT TEN
4710 N MONTANA AVE
HELENA MT 59602-7225

PATRICIA LONHART
3923 CUMNOR ROAD
DOWNERS GROVE IL 60515-2342

PATRICIA LUCKETT
23458 WILLIAMSBURG CIR
TRENTON MI 48183

PATRICIA LYNN JESSUP
16 COPPERFIELD
BENTONVILLE AR 72712-4095

PATRICIA LYNN WARREN
306 GROVE ST
MONTCLAIR NJ 07042-4209

PATRICIA LYNNE STAFFORD
1531 PIEDMONT ROAD
CHARLESTON WV 25311-1947

PATRICIA M ARBOLINO
306 CHURCH
BOONTON NJ 07005-1514

PATRICIA LENTINE
C/O PATRICIA CALLAHAN
235 CONNERS RD
CENTERVILLE MA 02632

PATRICIA LICASTRO
25 HIGHRIDGE ROAD
PLAINVIEW NY 11803-1811

PATRICIA LOFTIN
CUST SCOTT P
J LOFTIN UGMA TX
1704 MACGREGOR DR
PLANO TX 75093-4900

PATRICIA LOUISE TEED
CUST ANDREW HARRISON TEED
UGMA PA
454 SATINWOOD DR
WEST MIFFLIN PA 15122-1244

PATRICIA LYNN COLEMAN
4608 PITT ST
RALEIGH NC 27609-5657

PATRICIA LYNN SAMMON
7 MINDY LANE
WESTBURY NY 11590-1649

PATRICIA LYNNE HONASKI
12 CORTELIJOUST W
HUNTINGTON STATION NY 11746

PATRICIA M ALCOTT
4386 OLD CARRIAGE RD
FLINT MI 48507

PATRICIA M BAISLEY
CUST SIEDE R BAISLEY UTMA FL
20097 SARACENO DRIVE
ESTERO FL 33928

PATRICIA LESNIEWICZ
469 S MIDDLETON DR NW
CALABASH NC 28467-2116

PATRICIA LIM-CHING CHANG
TR UA 01/15/93
PATRICIA LIM-CHING CHANG
REVOCABLE LIVING TRUST
BOX 588
PLACIDA FL 33946-0588

PATRICIA LONHART
3923 CUMNOR RD
DOWNERS GROVE IL 60515-2342

PATRICIA LOUISE VANELLA
C/O VANNELLA
18 SUMMER CIRCLE
CAPE MAY NJ 08204-4478

PATRICIA LYNN GAGLIO
7 MINDY LN
WESTBURY NY 11590-1649

PATRICIA LYNN SPARENBERG TOD
DEANNA M SPARENBERG
SUBJECT TO STA TOD RULES
3705 30TH ST
CHESAPEAKE BEACH MD 20732

PATRICIA LYNNE SCHUBERT
ATTN PATRICIA LYNNE HONASKI
12 CORTELYOU ST W
SOUTH HUNTINGTON NY 11746-3307

PATRICIA M ANGLE
3032 EXPOSITION BLVD
APT B
SANTA MONICA CA 90404-5027

PATRICIA M BALLOT
BOX 445
BARRINGTON IL 60011-0445

PATRICIA M BAUER
TR U/A DTD 03/22/9 GERTRUDE M
PETERSEN TRUST
2934 JAVA ROAD
COSTA MESA CA  92626

PATRICIA M BERNSTEIN
11224 82ND AVENUE
102
SEMINOLE FL  33772-4259

PATRICIA M BJELICA
20 E MONTGOMERY ST
JOHNSTOWN NY  12095-2523

PATRICIA M BOEGNER
1218 CORAZAN
ALICE TX  78332-3150

PATRICIA M BOND
18571 NORWICH RD
LIVONIA MI  48152-3009

PATRICIA M BORDEN
217 HESTER ST
MC KEES ROCKS PA  15136-2165

PATRICIA M BOURNE-VANALSTYNE
7821 17TH AVE W
BRADENTON FL  34209

PATRICIA M BOWER
CUST SCOTT M
BOWER UGMA VA
13916 JAMES DR
LANEXA VA  23089-6137

PATRICIA M BRENKE
C/O PATRICIA M BECK
11000 WHIPPLE
BELLEVUE MI  49021-9305

PATRICIA M BROCK
528 COMMUNITY DR
BRICK NJ  08723-5326

PATRICIA M BRUTON
70 CHESTER CRES
PORT PERRY ON  L9L 1K8
CANADA

PATRICIA M BUSCH
CO PATRICIA M ANDERSON
1402 LOMAS VERDES
ROCHESTER HILLS MI  48306-3955

PATRICIA M BYRNE
C/O CURRANS TAVERN
BOX 201
TANNERSVILLE NY  12485-0201

PATRICIA M CANALIZO
BOX 561
3 HIGH ST
SAG HARBOR NY  11963-0012

PATRICIA M CARSON MCKEEVER
59 HUMPHREY AVE
BAYONNE NJ  07002-2336

PATRICIA M CARWILE &
STANLEY D CARWILE JT TEN
2207 PORTER ST SW 305
WYOMING MI  49509-2287

PATRICIA M CAWLEY
12462 ISLAND RD
GRAFTON OH  44044

PATRICIA M CELESTE
40 ALEXINE AVE
EAST ROCKWAY NY  11518-1514

PATRICIA M CHASTNEY &
LESTER PAUL CHASTNEY JT TEN
18431 UNIVERSITY PARK DRIVE
LIVONIA MI  48152

PATRICIA M CHATHAM &
CYNTHIA A PEPLINSKI &
JOHN R CHATHAM JT TEN
7211 N 7TH ST APT C
PHOENIX AZ  85020-5000

PATRICIA M CLAMPITT
649 N W 1ST
MOORE OK  73160-3925

PATRICIA M COLEMAN
179 LORENZ AVENUE
DAYTON OH  45417

PATRICIA M CONDON &
HAROLD F GRIES JT TEN
8101 TOMLINSON AVENUE
BETHESDA MD  20817

PATRICIA M CONGER
2101 JEANETTE DRIVE
SANDUSKY OH  44870-7102

PATRICIA M COPPOLA
55 MALVERN LN
STONY BROOK NY  11790-2834

PATRICIA M COVERT
2071 OLD FALLS DR
VANDALIA OH  45377-3206

PATRICIA M COX &
CARL W COX JT TEN
359 DINSMOOR DR
CHESTERFIELD MO  63017-2907

PATRICIA M CULLISON
5 VEITCH CT
BALT MD  21236-1332

PATRICIA M DANIELS &
JOHN P PETERSON JT TEN
1120 ISLA
STEPHENVILLE TX  76401-2343

PATRICIA M DANLER
BELLTOWER
3909 BOWEN ROAD 11
LANCASTER NY  14086-9676

PATRICIA M DEL VILLAN
12540 EDGEWATER DR APT 601
LAKEWOOD OH  44107

PATRICIA M DENNIS
7001 CONIFER RD
RICHMOND VA  23237-1037

PATRICIA M DI TULLIO
30 GREENRIDGE AVE APT5J
WHITE PLAINS NY  10605-1237

PATRICIA M DIPIERO
11680 BENTWOOD COURT
NORTH FT MYERS FL  33917-5818

PATRICIA M DIPIERO
11680 BENTWOOD CT
NORTH FT MYERS FL  33917-5818

PATRICIA M DOBEK
TR DOBEK TRUST
UA 10/23/96
367 VALE ST
FALL RIVER MA  02724-3605

PATRICIA M DONOVAN
26 TURNER ST
WALTHAM MA  02453-8921

PATRICIA M DREW
163 ABINGDON AVE
KENILWORTH IL  60043-1201

PATRICIA M DYCKMAN
31 SOMERDALE AVE
SPOTSWOOD NJ  08884

PATRICIA M ELLIS
1401 LEXINGTON LANE
TUSCALOOSA AL  35406-2721

PATRICIA M FERREIRA
21 RYAN ST
NEW BEDFORD MA  02740-2202

PATRICIA M FERRERA
1881 CLAREMONT DR
SAN BRUNO CA  94066-2749

PATRICIA M FLAWS
14440 LIMERICK LANE
SOMERSET MI  49281

PATRICIA M FORD
1077 NICHOLL AVE
SCOTCH PLAINS NJ  07076

PATRICIA M FREDGANT
100 CAMP DAVID RD
PRESIDENTIAL ESTATES
WILMINGTON DE  19810

PATRICIA M GALAZIN
600 ACKLEY ST
PLYMOUTH PA  18651

PATRICIA M GANONG
9328 ACADEMY DR S E
CALGARY AB  T2J 1A4
CANADA

PATRICIA M GANONG
9328 ACADEMY DR SE
CALGARY AB  T2J 1A4
CANADA

PATRICIA M GAY &
JEFFREY GAY JT TEN
6122 BERMUDA LN
MOUNT MORRIS MI  48458-2623

PATRICIA M GILLAN
17402 CARNATION ST
KILN MS  39556-8295

PATRICIA M GLASPIE
2442 OLDS RD
LESLIE MI  49251-9405

PATRICIA M GOJDICS
8541 RED OAK DR
WARREN OH  44484-1631

PATRICIA M GRIFFETH
BOX 1188
CHIEFLAND FL  32644-1188

PATRICIA M GRISWOLD
1854 DUKE OF YORK QUAY
VA BEACH VA  23454-1108

PATRICIA M HAGUE
3044 CAROLINA AVE
ROANOKE VA  24014-3206

PATRICIA M HAWTHORNE
21471 VAILS MILL ROAD
DAMASCUS VA  24236

PATRICIA M HERZOG
5356 LAKE RD S
BROCKPORT NY  14420-9720

PATRICIA M HILL
4130 VIRGINIA DR
TUSCALOOSA AL  35404-4464

PATRICIA M HOEL
68 HEMLOCK HOLLOW DR
BRYSON CITY NC  28713

PATRICIA M HOLLERAN
C/O P MOTICHKO
28 EDGEWATER BLVD
POLAND OH  44514-1718

PATRICIA M HOWARD
101 SOUTHWIND DR
MONTGOMERY TX  77356-8235

PATRICIA M HUGHES
2109 WESTWIND DRIVE
SANDUSKY OH  44870-7342

PATRICIA M INDELICATO &
PHILIP INDELICATO JT TEN
2326 RITTENHOUSE SQUARE
BENSALEM PA  19020

PATRICIA M ISOM
2284 SHARP ROAD 2
ADRIAN MI  49221-8628

PATRICIA M JANS
46 OLD ORCHARD LANE
ORCHARD PARK NY  14127-4628

PATRICIA M KAMMERER
6941 BROOKS RD
HIGHLAND MD  20777-9540

PATRICIA M KAPS
871 KILRENNY
INVERNESS IL  60067-4736

PATRICIA M KIRKLAND
11115 QUARRY ROAD
FORESTVILLE NY  14062-9719

PATRICIA M KUDER
397 HAMPTON BLVD
ROCHESTER NY  14612-4275

PATRICIA M KUPPEK
1878 CLARA MATHIS RD
SPRING HILL TN  37174-2546

PATRICIA M KUZARA
21541 MILITARY
DEARBORN MI  48124-2906

PATRICIA M LAKE
CUST COLIN PEERCE LAKE UGMA OH
2244 GREENWOOD AVE
WILMETTE IL  60091-1444

PATRICIA M LANGLOIS
26131 SECOND STREET
TAYLOR MI  48180-1401

PATRICIA M LEDDY
39432 COUNTRY LANE DR
NOVI MI  48375-4590

PATRICIA M LEONARD
2374 REDWOOD RD
SCOTCH PLAINS NJ  07076-2118

PATRICIA M LIGHTIZER &
WILLIAM H TOOMEY JR JT TEN
BOX 311
ST MATTHEWS SC  29135-0311

PATRICIA M LOWRY
16279 WALNUT CREEK DR
STRONGSVILLE OH  44149-5737

PATRICIA M LUPICA
9488 N BEDFORD RD
MACEDONIA OH  44056-1004

PATRICIA M LYNCH &
MARIANNE LYNCH JT TEN
BOX 12175
LA JOLLA CA  92039-2175

PATRICIA M MACLAY &
KATHLEEN PERICOLA &
CHARLES M MACLAY JT TEN
111 SPRINGWOOD DRIVE
DAYTONA BEACH FL  32119

PATRICIA M MADIGAN
828 MONTE VIDEO DRIVE
APT D
LANSING MI  48917

PATRICIA M MADRIGAL
14200 PIERCE STREET
ARLETA CA  91331-5350

PATRICIA M MAGNUSSON
28678 MOORESVILLE RD
ELKMONT AL  35620-3406

PATRICIA M MC ELROY
42 DIGGS DR
HAMPTON VA  23666-1711

PATRICIA M MC GILL &
KEITH L MC GILL JT TEN
8777 REISS DRIVE
FARWELL MI  48622-8713

PATRICIA M MC LAUGHLIN
ATTN PATRICIA
MCLAUGHLIN PICKNALLY
57 WYNDWARD ROAD
LONG MEADOW MA  01106-3325

PATRICIA M MCCARTHY &
BRIAN P MCCARTHY JT TEN
1639 ROSSMAN S E
GRAND RAPIDS MI  49507-2241

PATRICIA M MEADOWS
82 TOWNSHIP RD 1434
SOUTH POINT OH  45680-8944

PATRICIA M MENNUCCI
34 CORDONE DR
SAN ANSELMO CA  94960-1731

PATRICIA M MIDYETT
181 PARK STREET
LIBBY MT  59923-9323

PATRICIA M MILITZER
APARTMENT 3
3311 N STREET N W
WASHINGTON DC  20007-2852

PATRICIA M MILITZER
APT 3
3311 N ST N W
WASHINGTON DC  20007-2852

PATRICIA M MILLER
5915 E SLEEPY HOLLOW
E LANSING MI  48823-9706

PATRICIA M MILOS
C/O P VAIL
2154 ACORN CT
WHEATON IL  60187-8967

PATRICIA M MULLER
292 WILLOW LAKE DR
AIKEN SC  29803-2666

PATRICIA M MURRAY
3525 CADWALLADER SONK RD
CORTLAND OH  44410-9443

PATRICIA M NARODE
CUST JOSHUA C NARODE UGMA NY
338 S MANNING BLVD
ALBANY NY  12208-1733

PATRICIA M NOYES
11731 HESBY ST
NORTH HOLLYWOOD CA  91607-3208

PATRICIA M O'BRIEN &
MARGARET A O'BRIEN JT TEN
45 TOWNSEND AVE
BRAINTREE MA  02184-4825

PATRICIA M OSHEA
2 HUXLEY WAY
FAIRPORT NY  14450-3336

PATRICIA M PASSANANTE
CUST CHERYL ANN PASSANANTE
UNDER THE MISSOURI UNIFORM
GIFTS TO MINORS LAW
912 LA BONNE PKWY
BALLWIN MO  63021

PATRICIA M PATRY
322 BROCK STREET APT 205
KINGSTON ON  K7L 1S9
CANADA

PATRICIA M PELLEGRINI &
EUGENE V PELLEGRINI JT TEN
11020 NELSON STREET
WESTCHESTER IL  60154-4926

PATRICIA M PELUSO
12 STANLEY ST
POUGHKEEPSIE NY  12603-1429

PATRICIA M PERRY
1032 MINUTEMAN NW AVE
MASSILLON OH  44646-3175

PATRICIA M PIASECKI
47750 FREEDOM VALLEY
MACOMB TWP MI  48044-2567

PATRICIA M PIKULINSKI
7056 KINMORE
DEARBORN MI  48127-4705

PATRICIA M POMEROY
BOX13
ALTO MI  49302

PATRICIA M POWERS
306 MAIN ST
CUMBERLND CTR ME  04021-9504

PATRICIA M DUNN
7 VALLEY VIEW HICKORY HILLS
BLUE GRASS IA  52726-9568

PATRICIA M RAMSEY
821 LAURALEE DRIVE
O'FALLON MO  63366-2152

PATRICIA M RECK
10059 E WEKO DR
BRIDGMAN MI  49106-9310

PATRICIA M REDMOND
280 DAKOTA AVE
MCDONALD OH  44437-1566

PATRICIA M RENDE
99 HARDING DRIVE
NEW ROCHELLE NY  10801-4641

PATRICIA M RIDENOUR
301 CLARANNA AVE
DAYTON OH  45419-1739

PATRICIA M RILEY
2402 SHELBY ST
PO BOX 126
SUMMERLAND CA  93067

PATRICIA M ROBERTS AS
CUSTODIAN FOR JASON M
ROBERTS U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
3018 DAVES CIR
BRANDON MS  39042-8534

PATRICIA M ROSE
5118 MIDFIELD
PORTAGE MI  49002-0550

PATRICIA M RUSSELL
420 OLD TOWNE DRIVE
BRENTWOOD TN  37027-4452

PATRICIA M SANDERS
7288 TORBERT PLACE
MECHANICSVILLE VA  23111

PATRICIA M SEEFELDT
505 WALKER ST
JANESVILLE WI  53545

PATRICIA M SEWELL
45654 UTICA GREEN W
SHELBY TWP MI  48317

PATRICIA M SHARPLESS
R ROUTE 2
LISTOWEL ON  N4W 3G7
CANADA

PATRICIA M SHOCKLEY &
DAVID A SHOCKLEY JT TEN
3514 KAREN ST
LANSING MI  48911-2814

PATRICIA M SIMONS
1914 35TH ST
PARKERSBURG WV  26104-2132

PATRICIA M SIMPSON
5600 GLENFORD ST
LOS ANGELES CA  90008-1021

PATRICIA M SINGER
26381 MARGARETA # 1
REDFORD MI  48240-1854

PATRICIA M SMITH
11842 W EIGHT POINT LAKE RD
LAKE MI  48632-9410

PATRICIA M SOUTHERLAND
4997 SPRING HILL DR
BUFORD GA  30518

PATRICIA M SPAVOLD &
JAMES P SPAVOLD &
REBECCA M SPAVOLD JT TEN
123 CHESTNUT ST
FRANKLIN MA  02038

PATRICIA M STEGE
6 BEAUCLAIRE LN
FAIRPORT NY  14450-4618

PATRICIA M STEWART
1070 PARK AVE UNIT 3C
NEW YORK NY  10128-1000

PATRICIA M STOKES
49 RAEMOND ROAD
GRANITE SPRINGS NY  10527-1113

PATRICIA M STONE TOD
LAURA K BROWNING
SUBJECT TO STA TOD RULES
1909 N ELSEA SMITH ROAD
INDEPENDENCE MO  64056

PATRICIA M SULLIVAN
251 MARION AVE
GIBBSTOWN NJ  08027

PATRICIA M SWEATT
11600 N VON LANE
MONTICELLO IN 47960-4726

PATRICIA M THOMASSON
10339 ANTRIM
LA PORTE TX 77571-4201

PATRICIA M TUCKER
6308 CARMON ROAD
GIBSONVILLE NC 27249-8860

PATRICIA M VAN GORDON
12757 DUNHAM
HARTLAND MI 48353-2115

PATRICIA M VONHOLD
68 MITCHELL AVE
BINGHAMTON NY 13903-1616

PATRICIA M WORCH EX EST
GRACE WEST
2109 ILLINOIS AVE
ENGLEWOOD FL 34224

PATRICIA MACFARLAND
2001 COUNTYLINE RD
HOLLEY NY 14470-9213

PATRICIA MAE DAVIS &
CHARLES MICHAEL RISK &
BRIAN DAMON RISK JT TEN
822 BANTA AVE
MADISON IN 47250-2104

PATRICIA M SWISHER &
JOSEPH W SWISHER JT TEN
2000 GREEN GLEN DR
DUBOIS PA 15801-3216

PATRICIA M TOEBE
19 FOREST RD
WAYNE PA 19087-3203

PATRICIA M TULLY
15 OLD BERRY RD
ANDOVER MA 01810

PATRICIA M VANDAELE
TR UA 06/27/86 JAMES L
BYCE & HELEN BYCE TRUST
22448 LANGE
SAINT CLAIR SHORES MI
48080-1350

PATRICIA M WEATHERFORD
35 CHAPLIN DRIVE
BUFFALO NY 14223-2401

PATRICIA M YOUNG
1313 N CREYTS RD
LANSING MI 48917-8622

PATRICIA MACKEY
23 MALIBU HILL
RENSSELAER NY 12144

PATRICIA MAE FISHER
BOX 156
ASHFORD WA 98304-0156

PATRICIA M TAPLIN
221 E ROOSEVELT AVE
PENN ACRES
NEW CASTLE DE 19720-3344

PATRICIA M TOTTEN &
MICHAEL A TOTTEN JT TEN
2260 GRANGER DR
CLEARWATER FL 33765-2724

PATRICIA M UBALDI
624 FAIRLAWN AVE
APT 4
PEEKSVILLE NY 10566-5408

PATRICIA M VITKAUSKAS
591 SO WOODFIELD RD
WYCKOFF NJ 07481-1360

PATRICIA M WOODREL
4707 HARRIS RD
WILLIAMSTON MI 48895-9154

PATRICIA M YUNGCLAS NEIL P
OLSEN & J C BREKKEN TRUSTEES
UNDER THE WILL OF RALPH A
OLSEN
RURAL FREE DELIVERY
ELLSWORTH IA 50075

PATRICIA MADDEN
CUST
PRESTON ELLEN MADDEN U/THE
U-G-M-A
1
614 CENTRAL AVE
LEXINGTON KY 40502-1793

PATRICIA MAGEE
CUST MARTIN L
MAGEE UTMA IL
4829 GRAND AVE
WESTERN SPRINGS IL 60558-1740

PATRICIA MAGEE
CUST PATRICK
B MAGEE UTMA IL
4829 GRAND AVE
WESTERN SPRINGS IL  60558-1740

PATRICIA MANSOUR
10112 ROWLETT WAY
TAMPA FL  33626

PATRICIA MARIE JOHNSON
4261 TIDEWATER DR
ORLANDO FL  32812-7949

PATRICIA MARIE WOODRELL
TR UA 9/11/00
PATRICIA MARIE WOODREL REVOCABLE TR
4707 HARRIS ROAD
WILLIAMSTON MI  48895

PATRICIA MATTICE
3742 DIXIE DR
TOLEDO OH  43611-1745

PATRICIA MC DADE
6486 CTY HWY 22A
BLOOMINGDALE OH  43910

PATRICIA MCCARTHY
386 HARTMAN DR
SEVERNA PARK MD  21146-2038

PATRICIA MCFARLAND
BOX 338
TRINIDAD CO  81082-0338

PATRICIA MCVETTY STELTER
209 LOCUST STREET
FINDLAY OH  45840-2229

PATRICIA MAGNUS
13 PERSHING AVE
ELIZABETH NJ  07202-2209

PATRICIA MARGARET MAXWELL &
ROBERT THOMAS MAXWELL JT TEN
601 N BALL
OWOSSO MI  48867-2309

PATRICIA MARIE POWELL
1125 HILLIARD AVE
LOUISVILLE KY  40204

PATRICIA MARY MYRICK
CUST BROOKE ALEXANDER MYRICK
UTMA MD
3221 LOCKHART CT
HAVRE DE GRACE MD  21078

PATRICIA MAURER RAKER &
PEGGY APRIL LEWMAN &
PENNY KATHLEEN PROW JT TEN
125 S WALNUT ST
MUNCIE IN  47305-2811

PATRICIA MC GRADY
1316 RANIKE DRIVE
ANDERSON IN  46012-2744

PATRICIA MCCORKLE
546 VOGT CT N
POWELL OH  43065-7536

PATRICIA MCGUE &
HAROLD F MCHUGH JT TEN
17 SPRUCE LA
SYOSSET NY  11791

PATRICIA MEDVECKY
PO BOX 23
TACONIC CT  06079

PATRICIA MANN
210 LINDEN CT SW
ROCHESTER MN  55902-1211

PATRICIA MARIE BARNHART
6511 CONESTOGA DR
LANSING MI  48917-9652

PATRICIA MARIE SERATI TOD
ANITA MARIE DELLICOLLI
SUBJECT TO STA TOD RULES
7610 SLOAN
TAYLOR MI  48180

PATRICIA MARY PICKNALLY
57 WYNDWARD ROAD
LONG MEADOW MA  01106-3325

PATRICIA MC AULIFFE
ATTN F FENWICK
4910 MASSACHUSETTS AVE NW
SUITE 215
WASHINGTON DC  20016-4300

PATRICIA MC KENNEY
4505 WINTERGREEN DRIVE
TROY MI  48098-4374

PATRICIA MCENIFF
2400 SOUTH FINLEY RD
APT 236
LOMBARD IL  60148

PATRICIA MCMURREY SIMS
1625 S COLUMBIA DR
WEST COLUMBIA TX  77486-3607

PATRICIA MELTZER
APT 718B
1150 BOWER HILL ROAD
MT LEBANON PA  15243-1369

PATRICIA MERVAK
3204 CLAWSON
ROYAL OAK MI 48073-3097

PATRICIA MICHINI DE LUCA
1135 DRY POWDER CIRCLE
MECHANICSBURG PA 17050-7330

PATRICIA MILNER
1018 OAKWOOD TRAIL
INDIANAPOLIS IN 46260-4021

PATRICIA MOORE CALANDRO
176 N WHITE ROCK RD
HOLMES NY 12531

PATRICIA MURPHY BRISBY &
DONALD R BRISBY JT TEN
95 MATT CARMAN LA
HARTSVILLE TN 37074

PATRICIA N BERMAN
755 JONQUIL TERR
DEERFIELD IL 60015-4246

PATRICIA N MEARS
3181 MEADOW LARK DRIVE
TRENTON MI 48183-3935

PATRICIA N RICHMOND
120 FOURNIER ST
WOONSOCKET RI 02895-6542

PATRICIA N TABET &
CAESAR P TABET JT TEN
1400 FOREST
RIVER FOREST IL 60305-1002

PATRICIA MERVAK &
THOMAS MERVAK JT TEN
3204 CLAWSON
ROYAL OAK MI 48073-3097

PATRICIA MICHINI DE LUCA
CUST THERESA MARIE DE LUCA
UGMA PA
1135 DRY POWDER CIRCLE
MECHANICSBURG PA 17050-7330

PATRICIA MINTZ
4456 9TH ST NW
CANTON OH 44708-3510

PATRICIA MOORE MENDOZA
1504 NW 10TH AVE
GAINESVILLE FL 32605-5306

PATRICIA MURRAY &
THOMAS MURRAY JT TEN
21 NORWOOD AVE
AVON NJ 07717-1426

PATRICIA N GLOVER
3905 SAGEWOOD PATH
SOUTHPORT NC 28461

PATRICIA N PERRY
ATTN PATRICIA N GREEN
600 RAYMOND DR
HUBBARD OH 44425-1251

PATRICIA N ROSE
34053 FERNWOOD ST
WESTLAND MI 48186-4507

PATRICIA N WINDES
4438 TRIAS ST
SAN DIEGO CA 92103-1143

PATRICIA MICALE TOD
MARY ELIZABETH MICALE
4 FOX HUNT RD
HOLMDEL NJ 07733-1815

PATRICIA MIHALKO &
JEANNE GALVIN JT TEN
45 CARY PARK RD
RICHFIELD SPRINGS NY 13439-2532

PATRICIA MIZE
ATTN PATRICIA TAGAMI
5527 ROYAL HILL DR
RIVERSIDE CA 92506-3454

PATRICIA MOYLAN
2273 BOXWOOD DRIVE
SAN JOSE CA 95128-1209

PATRICIA MUSHOVIC SECOR
1307 W ST ANDREWS RD
MIDLAND MI 48640-6321

PATRICIA N KUNTZ
207 ELLIOTT CT
KOKOMO IN 46901-5206

PATRICIA N RAMM
7091 MILLIGAN EAST ROAD
BURGHILL OH 44404-9744

PATRICIA N STOW
1061 LAUREL CHASE RUN
BISHOP GA 30621

PATRICIA NAGY
36578 BENNETT
LIVONIA MI 48152-2701

PATRICIA NAUGHTON
3060 EDWIN AVENUE 4B
FORT LEE NJ 07024-4805

PATRICIA NAYLOR COOK &
BENNETT L COOK JT TEN
601 EAST 58TH STREET
INDIANAPOLIS IN 46220-2561

PATRICIA NEER
189 HILLWINDS NORTH
BRATTLEBORO VT 05301-9078

PATRICIA NELL HAMBLETON
202 NORTH LAKE
CARLSBAD NM 88220-4908

PATRICIA NOLAN
31 CAREFREE LANE
CHEEKTOWAGA NY 14227-2226

PATRICIA NORMAN
1110 WATKINS ST SE
GRAND RAPIDS MI 49507-1471

PATRICIA NOYES
1072 MIDDLE RD
OSWEGO NY 13126-6172

PATRICIA O HICKEY
TR UA 03/03/00
THE PATRICIA O HICKEY TRUST
254 SO BEDFORD DRIVE
BEVERLY HILLS CA 90212

PATRICIA O HINSON
TR
PATRICIA O HINSON REVOCABLE TRUST
UA 04/01/00
28727 MAPLE
ROSEVILLE MI 48066-2433

PATRICIA O MUNCH
53 GREY LANE
LEVITTOWN NY 11756-4497

PATRICIA O PALIDAR
4815 WINDFALL RD
MEDINA OH 44256-8678

PATRICIA O PETERSON
351 COUNTY ROAD 256
LIBERTY HILL TX 78642-4708

PATRICIA O TAKACS
1870 CARDINAL CT
NILES OH 44446-4102

PATRICIA O WOODS
TR
PATRICIA O WOODS SUBTRUST UA
08/15/96 OF THE RAYMOND &
PATRICIA WOODS TRUST UA 04/20/94
3930 PINEBROOK CIR UNIT 15
BRADENTON FL 34209-8003

PATRICIA OBRIEN
1528 MOFFETT AVE
HEWLETT NY 11557-1518

PATRICIA OBRIEN BRINAMEN
CUST JAMES BRINAMEN JR UGMA NJ
137 JOHN ST
SOUTH AMBOY NJ 08879-1718

PATRICIA OCHS
620 AVON ST
WISCONSIN RAPIDS WI 54494

PATRICIA OCONNOR RADECK
84 BRISTLECONE LANE
AUGUSTA GA 30909-4534

PATRICIA ODRISCOLL
8 S MARION PL
ROCKVILLE CENTRE NY 11570-5315

PATRICIA OFFMAN &
SHEILA OFFMAN GERSH JT TEN
11 CRANFORD DR
NEW CITY NY 10956

PATRICIA OLIVE MYERS
1653 BEECH AVE
WHITE CLOUD MI 49349-8967

PATRICIA OLSON
400-18TH ST PL
WEST DES MOINES IA 50265-5069

PATRICIA OLSON COX
6601 NORMANDALE RD
EDINA MN 55435-1538

PATRICIA OSWALD
55 DAMSEN RD
ROCHESTER NY 14612

PATRICIA OUDERKIRK
3881 BACK BAY DR UNIT 218
JUPITER FL 33477

PATRICIA OWEN WARBASSE
63 GREEN VILLAGE ROAD
MADISON NJ 07940-2542

PATRICIA P ARMSTRONG
LAKEVIEW PARK
COLUMBIA CT 06237

PATRICIA P ARQUETTE
19032 BRODY
ALLEN PARK MI 48101-1465

PATRICIA P ARSENAULT
8 KELLY DR
REHOBOTH BEACH DE 19971-9605

PATRICIA P BANKS
69 SANDALWOOD TER
HAMILTON OH 45013-1434

PATRICIA P BOWDEN
4908 LACKAWANNA ST
COLLEGE PARK MD 20740-1638

PATRICIA P BUCK
ATTN PATRICIA P CLARE
RT 1 BOX 152A
MITCHELL IN 47446-9724

PATRICIA P FORD
CUSTODIAN FOR MELISSA K FORD
UNDER THE FLORIDA UNIF GIFTS
TO MINORS ACT
2845 WINDMILL DR
SUMTER SC 29150-2259

PATRICIA P HENRY
5321 TRIPLE N RANCH RD
TRINIDAD TX 75163-3056

PATRICIA P HOHMAN
3341 WILDWOOD LAKE CIRCLE
BONITA SPRINGS FL 34134

PATRICIA P JOY
4908 GRAND AVE
MCCOOK IL 60525

PATRICIA P KOLLER
24 BLACK PINE DRIVE
TRENTON NJ 08610-1306

PATRICIA P KOLLER &
LEROY F KOLLER JT TEN
24 BLACK PINE DR
TRENTON NJ 08610-1306

PATRICIA P KORN &
REINHART P KORN JT TEN
5710 W BOTTSFORD
GREENFIELD WI 53220-3521

PATRICIA P MACKAY
116 BEACON AVE
TRENTON NJ 08618-1912

PATRICIA P MCNAMARA
206
5601 DEWEY HILL RD
EDINA MN 55439-1924

PATRICIA P PACINELLI
600 OLD SCHOOL HOUSE DR
SPRINGFIELD PA 19064-1536

PATRICIA P PIERCE
5435 MELWOOD DR
JACKSON MS 39211-4122

PATRICIA P SCHANEY
8206 SCHAFFER LANE
HOUSTON TX 77070-4237

PATRICIA P SHEPARD
108 GUADELOUPE LANE
BONITA SPRINGS FL 34134-8517

PATRICIA P WESTERVELT
3801 VILLAGE VIEW DR APT 1317
GAINESVILLE GA 30506-4307

PATRICIA PANTALEONI
28 GROVE ST
ONEONTA NY 13820-2432

PATRICIA PARDEE GLORE
156 FLORAL STREET
SHREWSBURY MA 01545-3245

PATRICIA PARK ROBERTS
155 SURTEES RD
WINSTON-SALEM NC 27104

PATRICIA PARKER CAVE
15507 NE 25TH AVE
VANCOUVER WA 98686-1504

PATRICIA PARKER MAGUT
273 NEW HAVEN AVE UNIT 12
MILFORD CT 06460

PATRICIA PARTIN
1872 KNOLSON
WESTLAND MI 48185-3257

PATRICIA PATTEN JOHNSON
C/O PATTEN
APT 10-B
20-5TH AVE
NEW YORK NY 10011-8860

PATRICIA PEGRAM GREENWAY
3911 SEDGEGROVE ROAD
GREENSBORO NC 27407-7927

PATRICIA PERONACE DREXLER
31434 WEST NINE DR
LAGUNA NIGEUL CA
92677 92677 92677

PATRICIA PICKLO
2422 TARRY DRIVE
STERLING HEIGHTS MI  48310-5824

PATRICIA POGAL
2422 OAK GROVE VALLEY
ATLANTA GA  30345-3885

PATRICIA PUGLIESE
1972 MARION DRIVE
EAST MEADOW NY  11554-1128

PATRICIA QUIGNEY EX
EST FRANCES BRIODY
2302 CATASAUQUA RD
BETHLEHEM PA  18018-1055

PATRICIA R BAKER
25516 BERGEN LANE
CHESTERTOWN MD  21620-4859

PATRICIA R BODUCH
6858 FLINTLOCK RIDGE
UTICA MI  48317-3132

PATRICIA R CONE
3028 WOODBURY ROAD
SHAKER HEIGHTS OH  44120-2441

PATRICIA R DELCORO
4323 N KEELER AVE
CHICAGO IL  60641-2113

PATRICIA PETERSON
20 THE COURT OF ISLAND PT
NORTHBROOK IL  60062-3210

PATRICIA PISACANE
CUST ALYSSA BUTCHAR
UGMA NY
28 LENOX AVE
WHITEPLAINS NY  10603

PATRICIA POTIRALA
R R 4
BOX 101B
SEYMORE MO  65746-9804

PATRICIA Q BRUCE &
FRANK L BRUCE JT TEN
1444 WILKIE DR
CHARLESTON WV  25314-1731

PATRICIA QUINN BALLINGER
2529 RETRIEVERS RIDGE RD
RICHMOND VA  23233-6930

PATRICIA R BASTIEN
BOX 1885
NEW LISKEARD ON  P0J 1P0
CANADA

PATRICIA R BREWBAKER
2183 BIG CYPRESS BLVD
LAKELAND FL  33810-2309

PATRICIA R CROGHAN
2303 RUTA BLVD
WALL NJ  07719

PATRICIA R DOWNS
217 SOUTHRIDGE ROAD
RICHLAND MS  39218-9312

PATRICIA PEYTON MCALPIN
222 WILDROSE AVE
SAN ANTONIO TX  78209-3815

PATRICIA PODESTA
138-27 59TH ST
FLUSHING NY  11355-5248

PATRICIA PRICE
12231 WELLINGTON DR
MEDWAY OH  45341-9641

PATRICIA QUIGLEY ADM UW
MARY P COSGROVE
90 HOLLINGSWORTH AVE
BRAINTREE MA  02184-6335

PATRICIA R AUSTIN
39760 RAGER CT
CLINTON TWP MI  48038-3094

PATRICIA R BEHLMER &
WILBUR D BEHLMER JT TEN
897 STONE RIDGE PL
DUBUQUE IA  52001

PATRICIA R BUHAI
79431 HORIZON PALMS CIRCLE
LA QUINTA CA  92253-3937

PATRICIA R CUNNIFF
99 WILDWOOD DR
TROY MI  48098-1585

PATRICIA R FLACK
809 WEST 4TH ST
HUNTINGTON WV  25701-2517

PATRICIA R FRANTA
10252 FAIRTREE DR
STONGSVILLE OH  44149-2350

PATRICIA R GOETZKA
N 4363 POTTER RD
WARRENS WI  54666

PATRICIA R HEMICK &
EDITH S WILLSON JT TEN
BOX 13
LA PLATA MD  20646-0013

PATRICIA R HOLTSKOUSER
TR
PATRICIA R HOLTSKOUSER REVOCABLE
TRUST U/A DTD 02/17/99
17969 SOUTH WIND
FRASER MI  48026

PATRICIA R KING
17351 AVILLA
SOUTHFIELD MI  48076-2850

PATRICIA R MAKI
34860 OLD HOMESTEAD
FARMINGTON HILLS MI  48335-1332

PATRICIA R MOWEN
5696 OLD CARRIAGE ROAD
BATH PA  18014-9003

PATRICIA R PFEIFFER
206 MARYETTE ST
DURAND MI  48429-1128

PATRICIA R REID
TR U/A
DTD 11/01/91 PATRICIA R REID
TRUST LIVING TRUST
5051 KELLEN LANE
BLOOMFIELD HILLS MI  48302-2735

PATRICIA R KHRIS
245 CATALPA
BIRMINGHAM MI  48009-1769

PATRICIA R GRUBBA &
JENNIFER L GRUBBA JT TEN
450 BATES ST
JACKSON MI  49202

PATRICIA R HETRICK
30189 E MICHIGAN AVE
LEONIDAS MI  49066-9709

PATRICIA R JODARSKI
W1959 STATE 21
NECEDAH WI  54646-7627

PATRICIA R KROML
14048 WILLIAMS
ORLAND PARK IL  60462-2017

PATRICIA R MC GINNIS
515 EL CERRITO AVENUE
HILLSBOROUGH CA  94010-6821

PATRICIA R NORDLING
BOX 29
GREENS FARMS CT  06436-0029

PATRICIA R POTTS
RIDGE COURT 8
EAST BRUNSWICK NJ  08816

PATRICIA R RIBBLE
11493 N ARMSTRONG DRIVE
SAGINAW MI  48609

PATRICIA R GALLAGHER
515A S FRY RD
SUITE 143
KATY TX  77450-2214

PATRICIA R GRULKE
9811 WILDGINGER DR SW
FORT MYERS FL  33919

PATRICIA R HOECK
TR PATRICIA HOECK TRUST UA 6/7/07
3017 BUNKER HILL DR
LOUISVILLE KY  40205

PATRICIA R KARLL
6 CHOATE LANE
IPSWICH MA  01938-3020

PATRICIA R MACCONAGHY
TR
PATRICIA R MACCONAGHY LIVING TRUST
UA 10/21/98
215 STONECREST DR
SAN FRANCISCO CA  94132-2024

PATRICIA R MOFFATT
19 BUTTERMILK LANE
BRANFORD CT  06405-2701

PATRICIA R OWEN
2818 MARSHALL AVE
LORAIN OH  44052-4317

PATRICIA R RAUTIOLA
CUST KIRSTIN P RAUTIOLA UGMA MI
ATTN KRISTIN RAUTIOLA PERKINS
4600 HIBISCUS ST
EDINA MN  55435-4048

PATRICIA R RICHARDS
826 E 2ND ST
DEFIANCE OH  43512-2326

PATRICIA R RIEGER
TR
PATRICIA R RIEGER LIVING TRUST UA
5/30/1996
22918 ENGLEHARDT
ST CLAIR SHORES MI  48080-2126

PATRICIA R STEWART
4914 CAPRICE DRIVE
MIDDLETOWN OH  45044-7158

PATRICIA RAE MAKELA
W1959 STATEHWY 21
NECEDAH WI  54646

PATRICIA REED
21820 DAVEEN DR
ELKMONT AL  35620-7150

PATRICIA RENEL COULTER
C/O VINCENT J MILITA
BOX 352 RT 50
TUCKAHOE NJ  08250

PATRICIA RICHARD JONES
511 HILLCREST E
LAKE QUIVIRA KS  66217-8782

PATRICIA ROBERTS NAGUIB
22 W 670 SIDNEY
GLEN ELLYN IL  60137-3064

PATRICIA ROMERO
C/O P WILLSON
13407 ROLLING HILLS
DALLAS TX  75240-5541

PATRICIA ROUNDING &
RONALD GLEN ROUNDING JT TEN
R ROUTE 1
ESSEX ON  N8M 2X5
CANADA

PATRICIA R SAYED
2203 240TH AVE SE
SAMMAMISH WA  98075

PATRICIA R TURBYFILL
7080 WATERS EDGE DRIVE
SHERRILLS FORD NC  28673

PATRICIA RAHM
906 DARTMOUTH DR
WHEATON IL  60187-6126

PATRICIA REGAN SCROGGINS
5934 VALKEITH
HOUSTON TX  77096-3844

PATRICIA RHODES
706 BERTIE AVENUE
WINDSOR NC  27983-1402

PATRICIA RICUMSTRICT
2481 LAMOTHE
DETROIT MI  48206-2539

PATRICIA ROBINSON
2516 PENNINGTON WAY
WILMINGTON DE  19810-1238

PATRICIA ROSA
507 S MAPLE
GREENTOWN IN  46936-1652

PATRICIA RUSS
8401 SOUTH KOLB
SPACE 319
TUCSON AZ  85706-9621

PATRICIA R SCALLEN
41 CRANFORD LN
GROSSE POINTE MI  48230-1514

PATRICIA R WILLIAMS
26640 LEHIGH
INKSTER MI  48141-3127

PATRICIA RAMSEY
871 MERRIMAN ROAD
AKRON OH  44303-1747

PATRICIA REINBOLD
4 SILSBEE ROAD
NEW CASTLE DE  19720-3228

PATRICIA RICE
750 ASHCROFT AVE
CRESSON PA  16630-1325

PATRICIA RIST
TR FAMILY TRUST UA 08/28/85
PATRICIA RIST
6 EUCALYPTUS RD
BELVEDERE CA  94920-2436

PATRICIA ROGERS
190 TEMPLE AVENUE
BOYNTON BEACH FL  33436-1840

PATRICIA ROTH
ATTN PATRICIA R HIRTZINGER
655 WILLOW CREEK WAY
TROY OH  45373-1547

PATRICIA RUTH CALLAS &
PATRICIA ANTOINETTE TOLINS JT TEN
9860 WORDEN HILL ROAD
DUNDEE OR  97115-9147

PATRICIA RUTH EVINGSON
4616 DUPONT S
MINNEAPOLIS MN  55409-2338

PATRICIA RUTH LINDAMOOD
TR
PATRICIA RUTH LINDAMOOD LIVING
TRUST
UA 05/30/97
100 LINDY LANE
MARIETTA OH  45750-9051

PATRICIA RUTH WEILEMANN
11083 CLOVER DRIVE
BROOKVILLE IN  47012-8516

PATRICIA RYAN
5 SHERWOOD FARMS CT
STONY POINT NY  10980-3500

PATRICIA RYAN HUFFNER
130 HIDDENWOOD ACRES
WELLSBURG WV  26070-2239

PATRICIA S ABBOTT &
DAVID W ABBOTT JT TEN
1527 IRENE DRIVE
BOULDER CITY NV  89005-3611

PATRICIA S ALDERMAN
3127 WEST 101ST STREET
CLEVELAND OH  44111

PATRICIA S BEAN
TR PATRICIA S BEAN TRUST
UA 11/29/00
1614 SUNSET BLVD
ROYAL OAK MI  48067

PATRICIA S BECKMAN
514 METCALFE DR
EDGEWOOD KY  41017-3381

PATRICIA S BIRNE
389 DUTCH NECK RD
EAST WINDSOR NJ  08520

PATRICIA S BLY-HEBERER &
TIMOTHY C HEBERER JT TEN
17639 BOCA RATON LANE
POWAY CA  92064

PATRICIA S BONAVIA &
BERNADETTE A SESTERHENN JT TEN
8 RABBIT TRAIL
WILDWOOD FL  34785-9054

PATRICIA S BORICK
3472 NORTH EISENHOWER AVE
HERNANDO FL  34442

PATRICIA S CADMAN
4480 MT ROYAL BLVD APT 310
ALLISON PARK PA  15101-2681

PATRICIA S CHISAM
TR PATRICIA S CHISAN TRUST
UA 09/23/94
513 E AVE SAN JUAN
SAN CLEMENTE CA  92672-2331

PATRICIA S DAILY
73 FIRST RANGEWAY
WATERVILLE ME  04901-5260

PATRICIA S DANIEL &
C LEE DANIEL III JT TEN
1915 FAIRINGTON DRIVE
DALTON GA  30720-5037

PATRICIA S DEWANDELER
38630 CHELDON DRIVE
MT CLEMENS MI  48044

PATRICIA S DOERING
CUST ADAM C DOER UTMA FL
225 SECOND ST
ATLANTIC BEACH FL  32233-5204

PATRICIA S DONATH
1463-12 BLACK ROCK TURNPIKE
FAIRFIELD CT  06825-4161

PATRICIA S EVANS
275 SUNDOWN TRL
WILLIAMSVILLE NY  14221-2243

PATRICIA S FECHER
5447 FERNGROVE DRIVE
DAYTON OH  45432-3519

PATRICIA S FENSTERMACHER
6052 KRAUSE RD
SCHNECKSVILLE PA  18078-3211

PATRICIA S FROMAN
325 DELLFIELD WAY
GAHANNA OH  43230-3223

PATRICIA S GARLOCK
148 FLORENCE AVE
MILL VALLEY CA  94941-2613

PATRICIA S GRIMSHAW
40 SHIELDS RD
DARIEN CT  06820-2533

PATRICIA S GULLEDGE
11550 GUNNER COURT
WOODBRIDGE VA  22192-5745

PATRICIA S HANREHAN &
ARTHUR D HANREHAN JT TEN
1352 E CAPITOL ST NE
WASHINGTON DC  20003

PATRICIA S JONES
2840 PRIMROSE LANE N
YORK PA  17404

PATRICIA S LANIGHAN
5192 UPPER MOUNTAIN ROAD
LOCKPORT NY  14094-9605

PATRICIA S LORD
475 GREEN HILL RD
SYLVANIA GA  30467-8748

PATRICIA S MARTIN
CUST ABIGAIL C MARTIN UGMA NY
1136 SEAFARER LN
WINTER SPRINGS FL  32708-6200

PATRICIA S MEYER
29179 GRAYFOX
MALIBU CA  90265-4257

PATRICIA S PASQUE
25601 RYAN RD
WARREN MI  48091-3780

PATRICIA S POWELL
111 COLLEGE ST
AOAIRSVILLE GA  30103-2808

PATRICIA S ROSE
35 LESMERISES RD
LONDON NH  03307-1005

PATRICIA S HOLTON KIMBERLY R
HOLTON &
KEVIN C HOLTON JT TEN
BOX 91
ASHLAND MO  65010-0091

PATRICIA S LADD
BOX 13013
NORTHRIDGE BRANCH
DAYTON OH  45413-0013

PATRICIA S LASHER
6532 OLD REID RD
CHARLOTTE NC  28210

PATRICIA S LUEBKE
4909 PHILLIPSBURG UNION RD
ENGLEWOOD OH  45322-8713

PATRICIA S MC GURGAN
275 SUNDOWN TRL
WILLIAMSVILLE NY  14221-2243

PATRICIA S MORRISON
BOX 3242
BLOOMINGTON IL  61702-3242

PATRICIA S PAVELEK
30816 DOVER
WARREN MI  48093-6816

PATRICIA S REYNOLDS
2587 LORI COURT
UNION NJ  07083-4935

PATRICIA S SHIRK
3105 S 800 E
WALDRON IN  46182-9513

PATRICIA S HUGHES &
JAMES L HUGHES JT TEN
2696 DIANE DR
WASHINGTON PA  15301-1418

PATRICIA S LANGE
3301 MEDFORD
TROY MI  48084-2708

PATRICIA S LEATHERS
4895 CHESTNUT RD
NEWFANE NY  14108

PATRICIA S MARTIN
8710 PATTON RD
WYNDMOOR PA  19038-7432

PATRICIA S MCGANN
1069 HYDE-OAKFIELD RD
N BLOOMFIELD OH  44450-9720

PATRICIA S MURRAY
5368 COLONY WOODS DR
KALAMAZOO MI  49009-8948

PATRICIA S PENNINGTON
1030 DAWSON
MILFORD MI  48381

PATRICIA S RISHEL
HEAD OF POND RD
WATERMILL NY  11976

PATRICIA S SIRA
4202 BERYL DRIVE
BELLBROOK OH  45305-1354

PATRICIA S SKEOCH
13902 RIVER BIRCH WAY
CARMEL IN  46033-9566

PATRICIA S SMITHSON
3927 MEREDITH DR
MONTGOMERY AL  36109-2311

PATRICIA S SULLIVAN
178 LAKESIDE DR
MAYFIELD NY  12117-3409

PATRICIA S SYPERT
3831 NORTH WOODS CT NE 5
WARREN OH  44483-4584

PATRICIA S TAYLOR
3477 RIDGEWOOD DRIVE
COVINGTON KY  41018-2819

PATRICIA S THOMPSON
150 RAYMOND AVE N W
WARREN OH  44483-1152

PATRICIA S VAN NATTER
7308 W COUNTY RD 500 N
MUNCIE IN  47304-9195

PATRICIA S WALKLEY
TR PATRICIA S WALKLEY LIVING TRUST
UA 01/09/06
1113 WITTSHIRE LANE
CINCINNATI OH  45255

PATRICIA S WEINBERGER
5708 RIDGESTONE DR
TAMPA FL  33625-3278

PATRICIA SARB
19310 W OUTER DR
DEARBORN MI  48124-1405

PATRICIA SASSACK
5387 WARWICK POINT TRAIL
GRAND BLANC MI  48439

PATRICIA SAWICKI & LORRAINE QUINN
T
MEAGHER FAMILY TRUST U/A DAT 2/19/0
21 MILBURN RD
SOUTH SETAUKET NY  11720

PATRICIA SAZEHN
4851 BRITT RD
HALE MI  48739-9049

PATRICIA SCHALLER
1552 OSWEGO RD
NAPERVILLE IL  60540-6226

PATRICIA SCHWENK
9 COLE DRIVE
NORWICH NY  13815

PATRICIA SCOTLAND
2416 RIM DRIVE
SPRINGHILL FL  34609-3556

PATRICIA SCOTT
10927 BEACH MILL RD
GREAT FALLS VA  22066-3021

PATRICIA SEARLE
GILLESPIE
5943 S 1320 E
SALT LAKE CITY UT  84121-1801

PATRICIA SECOLA
1008 LYNN AVE
POINT PLEASANT NJ  08742-3520

PATRICIA SHAHEEN
14 DAVIS DRIVE
SAGINAW MI  48602-1947

PATRICIA SHAUGHNESSY
1061 SYLVAN AVE
LAKEWOOD OH  44107-1233

PATRICIA SHAUGHNESSY &
JUDITH M MITTINO JT TEN
UNIT 46
1215 HARBOUR DR
TRENTON MI  48183-2157

PATRICIA SHAW
480 S FIR AVE
ABSECON NJ  08201-4418

PATRICIA SHEEHAN PETERSON
30 LANE COURT
OAKLAND CA  94611-3129

PATRICIA SHEETS
153 CEMETERY RD
NOTTINGHAM PA  19362

PATRICIA SHEILA BURKE
8 MALLARD DR
OLD SAYBROOK CT  06475-4309

PATRICIA SHELL
7412 CHESHIRE
DAYTON OH  45459-4202

PATRICIA SIEWERT
399 CEDAR ST
CHATHAM MA  02633-2116

PATRICIA SMITH
BOX 290
ATHENS AL  35612

PATRICIA SPARACO
68 WINDWARD DR
BARNEGAT NJ  08005-1851

PATRICIA SPITERI &
MISS MARY LYNN SPITERI JT TEN
29127 WAGNER
WARREN MI  48093-8628

PATRICIA STEINKE
2900 KENNEDY RD
JANESVILLE WI  53545

PATRICIA STILWILL &
ROBERT STILWILL JT TEN
7411 BRIGADOON WAY
DUBLIN CA  94568-5504

PATRICIA STORCH &
REID STORCH JT TEN
5418 HESPERUS DRIVE
COLUMBIA MD  21044-1844

PATRICIA SUE HOPKINS
BOX 147
DEWEY OK  74029-0147

PATRICIA SUMMERFIELD
326 EAST 3RD STREET
ROUTE 2
WASHBURN WI  54891-9580

PATRICIA SINCLAIR
PO BOX 88354
MUANA AVE
DENVERPORT MA  02639

PATRICIA SOLTYSIK
1805 PHEASANT TRAIL
MT PROSPECT IL  60056-4556

PATRICIA SPARKS GUIER
302 NEW ORLEANS BLVD
MORGANTON NC  28655-2776

PATRICIA STAHL
80 PARK AVENUE
CANANDAIGUA NY  14424-1419

PATRICIA STEPHEN MEEDER
6586 TORYBROOKE CIRCLE
WEST BLOOMFIELD MI  48323-2159

PATRICIA STIMAC
11232 BRAY RD
CLIO MI  48420-7955

PATRICIA STOUT
16810 KIRKPATRICK RD
UTICA OH  43080-9546

PATRICIA SUE SIMONI
55 CLUB DR
SAN CARLOS CA  94070-1660

PATRICIA SUSAN LIPPE
3412 N GLENOAKS DRIVE
MIDWEST CITY OK  73110-1302

PATRICIA SLOVAK
CUST
STEPHANIE SLOVAK UGMA NY
428 S CLINTON
OAK PARK IL  60302-3707

PATRICIA SOURIALL
17618 WINDWARD LANE
MAGNOLIA TX  77354

PATRICIA SPILLANE
102 MIDLAND AVE
BRONXVILLE NY  10708-3206

PATRICIA STEELE
318 FLORA AVE
GLENVIEW IL  60025

PATRICIA STEWART SAVAGE
TR UA 3/24/99
PATRICIA STEWART SAVAGE REVOCABLE
LIVING TRUST
916 LAWTON AVE
SAN JOSE CA  95128

PATRICIA STIPPES
2625 HARTLAND CIRCLE
WESTLAKE VILLAGE CA  91361-3326

PATRICIA SUE GABBARD
1007 VALLEY VISTA WAY
DAYTON OH  45429-6139

PATRICIA SUMERACKI
9103 RIVERDALE
REDFORD MI  48239-1188

PATRICIA SWINDELL
2009 W HWY 51
WAGONER OK  74467-9110

PATRICIA T ANDERSON
330 HARTFORD AVE
DAYTONA BCH FL  32118-3316

PATRICIA T BUZZARD
673 6TH AVE
TROY NY  12182-2301

PATRICIA T BURKE
122 THORNTON CIR N
CAMILLUS NY  13031-1430

PATRICIA T FABER ALBINSKI ADM EST
PATRICIA T FABER
127 MICHAEL RD
OAKDALE NY  11769

PATRICIA T JENSEN
1831 E ENROSE ST
MESA AZ  85203

PATRICIA T NICHOLS
520 OAKLAND AVENUE
WILLIAMSPORT PA  17701-2004

PATRICIA T POWERS
4265 LAKECREST CR
OLIVE BRANCH MS  38654

PATRICIA T PRICE
6800 LEETSDALE DRIVE
APT 710
DENVER CO  80224

PATRICIA T ROBERTS
11892 TUMBLING OAKS LN
JACKSONVILLE FL 3223-1967 32223-1
32223-1967

PATRICIA T SAUCY
TR THE PATRICIA T SAUCY TRUST
UA 03/15/00
423 SUTTON CIRCLE
DANVILLE CA  94506-1154

PATRICIA T SAUNDERS
7080 WATERS EDGE DRIVE
SHERRILLS FORD NC  28673

PATRICIA T SHEDD
437 SURREY DRIVE
CORTLAND NY  13045-9381

PATRICIA T URBANOWSKI
1606 26TH STREET
PERU IL  61354-1383

PATRICIA T WEBB
131 BUMSTEAD RD
MONSON MA  01057

PATRICIA T WILLISTON
5394 WESTCHESTER
FLINT MI  48532-4052

PATRICIA T WITBRODT
1302 W THOMAS
BAYCITY MI  48706-3238

PATRICIA TALTY
32 KENNEDY DRIVE
WEST HAVERSTRAW NY  10993-1008

PATRICIA THATCHER
BOX 91
CRESTMONT DR
NEWFOUNDLAND PA  18445-0091

PATRICIA THOMAS &
JAMES THOMAS JT TEN
5337 TERESA'S TRAIL
GALENA OH  43021

PATRICIA THOMPSON WRIGHT
TR UA 09/22/87 F/B/O
PATRICIA THOMPSON WRIGHT
33 MAINSAIL DR
CORONA DEL MAR CA  92625-1427

PATRICIA TIMPSON BLACKWELL
788 COLONIAL ROAD
FRANKLIN LAKES NJ  07417-1203

PATRICIA TOMPKINSON
23W145 FOXCROFT DR
GLEN ELLYN IL  60137-6928

PATRICIA TOOP
1495 WOOD VALLEY DR
MARIETTA GA  30066-4133

PATRICIA TOUSIGNANT
9451 VERGENNES
ADA MI  49301-8902

PATRICIA TRUESDELL
RD 1 BOX 94
SOUTH KORTRIGHT NY  13842-9718

PATRICIA TUCKER WROCLAWSKI
1010 CHERRY ST
WINNETKA IL  60093-2113

PATRICIA TYNES INNIS
1036 NASHVILLE AVE
NEW ORLEANS LA  70115-4324

PATRICIA TYSON PAINE
3005 MAIN ST APT 312
SANTA MONICA CA  90405-5335

PATRICIA U BONOMI
131 DEERTRACK LANE
IRVINGTON NY  10533-1013

PATRICIA U HOUNSELL
37 CALUMET ST
ROXBURY MA  02120-2823

PATRICIA U WEISS
4501 LAKE LOUISE AVE
METAIRIE LA  70006-2437

PATRICIA UDELL
2528 ALMADEN COURT
SIMI VALLEY CA  93065-2375

PATRICIA UGO
2484 RESERVOIR RD
STAUNTON IL  62088-4244

PATRICIA UPCHURCH
198 HALPINE RD APT 1250
ROCKVILLE MD  20852

PATRICIA V BAKER
215 HEMLOCK LANE
ABERDEEN MD  21001-2404

PATRICIA V BUELL
1401 RUNNYMEADE WAY
XENIA OH  45385-7065

PATRICIA V KOHLER
CUST DAVID A KOHLER UGMA NJ
1 STONE MOUNT LANE
MARLTON NJ  08053-9715

PATRICIA V MANNION
422 DUMBARTON RD
RODGERS FORGE MD  21212-1503

PATRICIA V VAN ESS &
HARRY C VAN ESS SR JT TEN
7036 SOUTHWEST DR
CANADIAN LAKES MI  49346-9734

PATRICIA VACCA
11 INKBERRY LANE
HARWICH MA  02645-1707

PATRICIA VALLON
CUST KATE
SARAH VALLON UGMA NY
8 ROBIN HOOD RD
SUFFERN NY  10901-3809

PATRICIA VALLON
CUST MOLLIE
ROSE VALLON UGMA NY
8 ROBIN HOOD RD
SUFFERN NY  10901-3809

PATRICIA VALLON
CUST MOLLIE ROSE VALLON
UGMA NY
8 ROBIN HOOD RD
SUFFERN NY  10901-3809

PATRICIA VANDERLANS AS
CUSTODIAN FOR WILLIAM DONALD
NEWTON U/THE CALIF UNIFORM
GIFTS TO MINORS ACT
161 9A LITTLE COURT
RIVERSIDE CA  92508

PATRICIA VELLA AS
CUSTODIAN FOR CATHERINE
VELLA U/THE CAL UNIFORM
GIFTS TO MINORS ACT
2501-22ND AVE
SAN FRANCISCO CA  94116-3029

PATRICIA VLAHOS
1847 HUNT DRIVE
BURLINGAME CA  94010-5725

PATRICIA VUKOVICH &
LAURA LYNN DI PIETRO JT TEN
1000 WINDERLEY PL UNIT 131
MAITELAND FL  32751

PATRICIA W ANTHONY
7321 VIA CORRETO DR
AUSTIN TX  78749

PATRICIA W BOETTCHER &
ROBERT W BOETTCHER JT TEN
1047 DELL RD
NORTHBROOK IL  60062-3911

PATRICIA W BRAINARD
8 CAMBRIDGE TERR
LINCOLN MA  01773-1807

PATRICIA W CROWN
16041 W 64TH WAY
ARVADA CO  80007-6984

PATRICIA W EDMONDS
PO BOX 45468
WESTLAKE OH  44145

PATRICIA W HEBERLE
9410 OLD SIX MILE LANE
LOUISVILLE KY  40299-2904

PATRICIA W HOWARD
CUST RICHARD TODD HOWARD UGMA DE
40 OLD MANOR RD
NEWARK DE  19711-8014

PATRICIA W JARVIS &
LOUIS J JARVIS JT TEN
147 TOWN FARM RD
FARMINGTON CT  06032-1505

PATRICIA W MARINICH
6300 EMMETT RD
YALE MI  48097-4502

PATRICIA W MILLER
104 TADWORTH
WILLIAMSBURG VA  23188-9163

PATRICIA W SALVADOR
54 MARSHVIEW DRIVE
MARSHFIELD MA  02050-4758

PATRICIA W STEPHENSON
3324 KEMBLE RIDGE DR
WAKE FOREST NC  27587

PATRICIA WAINA
CUST
JACQUELYNN WAINA A MINOR
UNDER THE LAWS OF OREGON
213 KELSO CIRCLE
TRAPPE PA  19426-2147

PATRICIA WALKER JACOBS
227 W GRAMERCY PL
SAN ANTONIO TX  78212-2356

PATRICIA WANENMACHER APPLE
1004 WENDING WAY
LEWISBURG PA  17837-9520

PATRICIA WARNKEN
25 TISDALE RD
SCARSDALE NY  10583

PATRICIA W JESSEP
281 STEWART DR NW
WARREN OH  44483-2045

PATRICIA W MC ADAMS AS
CUSTODIAN FOR CHRISTY DALE
MC ADAMS U/THE CAL UNIFORM
GIFTS TO MINORS ACT
1038 SAXON PL
THOUSAND OAKS CA  91360-5347

PATRICIA W PUGH
548 PHILLIPS DR S W
WARREN OH  44485-3363

PATRICIA W SELOVER
2046 PRYOR LANE
BILLINGS MT  59102-1656

PATRICIA W STEWART
TR
STEWART FAMILY TRUST 2
U/A DTD 01/08/91
3012 BEAR VALLEY PARKWAY UNIT 232
ESCONDIDO CA  92025-7634

PATRICIA WAINA &
JACK J WAINA JT TEN
213 KELSO CIR
TRAPPE PA  19426-2147

PATRICIA WALLACE
81 GREENMORE WAY APT 8
HENRIETTA NY  14467-8851

PATRICIA WARD
64 OLD COACH ROAD
BASKING RIDGE NJ  07920

PATRICIA WARREN CARLSON
400 TROON RD
DOVER DE  19904-2343

PATRICIA W JONSSON &
MAGNUS L JONSSON JT TEN
BOX 121
STERLING VA  20167-0121

PATRICIA W MC RANEY
PO BOX 608
DAUPHIN ISLAND AL  36528

PATRICIA W REED &
MARGARET A REED JT TEN
BOX 753
WILTON CT  06897-0753

PATRICIA W SNYDER
29869 DEER HABOUR DR
SALISBURY MD  21804-2506

PATRICIA WAGNER
653 E 14TH ST/APT 8B
NEW YORK NY  10009-3134

PATRICIA WAKIN
CUST CHRISTOPHER JOHN WAKIN UGMA
NY
4296 ADAM RD
SIMI VALLEY CA  93063

PATRICIA WALLEY
46 LAKEWOOD VILLAGE
EDMONTON AB  T6K 2B3
CANADA

PATRICIA WARD STANTON
7181 N 68TH PL
PARADISE VALLEY AZ  85253-3645

PATRICIA WATCHORN &
SANDRA K TILLEY JT TEN
1040 BIRCHWOOD DR
BURT MI  48417

PATRICIA WATSON
501 VERNON RD
CLINTON MS  39056-3351

PATRICIA WATSON
721 MARCELLUS DRIVE
WESTFIELD NJ  07090-2012

PATRICIA WATT &
GEORGE MICHAEL WATT &
KATHLEEN MACLELLAN JT TEN
1034 74 ST
BROOKLYN NY  11228-1920

PATRICIA WEBB OLIVER
225 OLD PAINT TRL
BIGFORK MT  59911-6362

PATRICIA WELSH FORD
1003 ELMHURST RD
PITTSBURGH PA  15215-1819

PATRICIA WERLE
921 TOLLIS PKWY
BROADVIEW HEIGHTS OH  44147-1818

PATRICIA WEST ZAPPA
120 E DEMONT AVE APT 314
LITTLE CANADA MN  55117

PATRICIA WHITMIRE
CUST MEGAN N WHITMIRE
UGMA SC
659 UPWARD WAY
SPARTANSBURG SC  29303-4675

PATRICIA WILBUR
46 SYLVAN ST
NOANK CT  06340-5743

PATRICIA WILHITE STOOPS
TR PATRICIA
WILHITE STOOPS REVOCABLE LIVING
TRUST U/A DTD 6/29/98
320 W VINEYARD
ANDERSON IN  46011

PATRICIA WILLIAMS
1044 CAMP CREEK
WAYNESVILLE OH  45068-9214

PATRICIA WILLIAMS
34275 PINEWOODS CIR APT 101
ROMULUS MI  48174-8206

PATRICIA WILLIS MAHAN
CASTILLO
800 SOUTHERLY ROAD
UNIT 606
TOWNSON MD  21286

PATRICIA WILSON
109 MEADOWBROOK ROAD
WEST HARTFORD CT  06107-2533

PATRICIA WILTZ CANTIN
13016 CYPRESS GOLD DR
SAINT AMANT LA  70774-3247

PATRICIA WOLFE &
JOHN C WOLFE JT TEN
4013 MIAMI AVE
LORAIN OH  44053-2350

PATRICIA WOLFE &
JOHN C WOLFE JT TEN
4013 MIAMI AVE
LORAIN OH  44053-2350

PATRICIA WOOD BARTON
115 FAYETTE CIRCLE
FAYETTEVILLE NY  13066-1203

PATRICIA WOOD BURNS
49 SANDHURST LANE
BUFFALO NY  14221-3154

PATRICIA WOODRUFF
PO BOX 190
EMPORIUM PA  15834-0190

PATRICIA WRIGHT
37715 APACHE RD
CHARLOTTE HALL MD  20622-3155

PATRICIA WRIGHT JR
48 WRIGHT RD
HENRIETTA NY  14467-9502

PATRICIA Y BROWN
2413 HELEN
DETROIT MI  48207-3522

PATRICIA Y DUNHAM
4440 FILBRUN LN
DAYTON OH  45426-1820

PATRICIA Y HENZE
19323 LATHERS
LIVONIA MI  48152

PATRICIA Y HITSCHLER
571 E GATES ST ROXBOROUGH
PHILADELPHIA PA  19128-2510

PATRICIA Y LYNCH
233 BENJAMIN BLVD
BEAR DE  19701

PATRICIA Y WALSH &
THOMAS J WALSH JT TEN
5 BUCKSPORT CT
CATONSVILLE MD  21228-4014

PATRICIA YANUTA
11001 W PLEASANT VALLEY
PARMA OH  44130-5167

PATRICIA YINGLING
2951 HAVERHILL DR
INDIANAPOLIS IN  46240-3501

PATRICIA YURCISIN
15 WELLINGTON PL
NEW BRUNSWICK NJ  08901-3331

PATRICIA Z CARMAN
3075 E LYDIUS ST
SCHENECTADY NY  12303

PATRICIK S RUTKOWSKI &
OLGA M RUTKOWSKI JT TEN
47651 ANDREA CT
SHELBY TWP MI  48315-4702

PATRICIO GONZALEZ
1110 PERSONS CT
LANSING MI  48906-5417

PATRICK A AGUIAR
7154 SAPPHIRE POINTE BLVD
CASTLE ROCK CO  80108

PATRICK A BEARD
600 CHESAPEKE COURT
HERMITAGE PA  16148-2862

PATRICK A BEARD &
JUDY L BEARD JT TEN
600 CHESAPEKE COURT
HERMITAGE PA  16148-2862

PATRICK A BRONCHETTI
57 PROSPECT AVENUE
MASSENA NY  13662-1747

PATRICK A CAMPBELL
9481 BURNING TREE
SAGINAW MI  48609-9521

PATRICK A CRAIG
0-2996 LEONARD ST NW
MARNE MI  49435

PATRICK A EDLINGER
1613 N CLINTON
SAGINAW MI  48602-4818

PATRICK A EVANS
2901 JOSSMAN RD
HOLLY MI  48442-8855

PATRICK A FOLTZ
8 STANYON DRIVE
YORK PA  17403-4912

PATRICK A GALLAGHER
43 S SYCAMORE ST
WILMINGTON DE  19805-3740

PATRICK A GALLATY
1121 MICHAEL SEAN DR
BEDFORD TX  76021

PATRICK A GRANCHELLI
376 OHIO ST
LOCKPORT NY  14094-4251

PATRICK A GUINTO
1800 BELLEVUE AVENUE
SYRACUSE NY  13204-3328

PATRICK A KRASINSKI
BOX 821
ROSCOMMON MI  48653-0821

PATRICK A LALLY &
CAROLYN E LALLY JT TEN
465 FRONT ST
BOYNE CITY MI  49712-1615

PATRICK A MC GAHEE
TR BONNIE M HARDIN TRUST
UA 10/05/94
1618 JACKSON LAKE RD
JACKSON GA  30233-2860

PATRICK A MICELI
4516 N MONTICELLO AVE
CHICAGO IL  60625-5922

PATRICK A MUSGROVE
4264 SANTO WILLOW AVE
LAS VEGAS NV  89141-6055

PATRICK A NOBLE
5419 25TH AVE SW
NAPLES FL  34116-7667

PATRICK A PEABODY
5707 DIVINE HIGHWAY
PORTLAND MI  48875-9614

PATRICK A PERUGINO
CUST DIANA LYNN PERUGINO UGMA CT
82 ALLEN ST
TERRYVILLE CT  06786-6402

PATRICK A TATE
2446 SE 70TH
PORTLAND OR  97206-1109

PATRICK A TRIMMER
486 PINELAND TRL
WATERFORD MI  48327-4523

PATRICK ANDREW ADAMS
1912 JUBILEE ROAD
PLANO TX  75093

PATRICK B AUGELLO
54 VICTORIA BLVD
KENMORE NY  14217-2314

PATRICK B GRATTAN &
ANNA M GRATTAN JT TEN
821 WANDA
FERNDALE MI  48220-2659

PATRICK B SLATER
1064 TRUXTON N E
GRAND RAPIDS MI  49505-4844

PATRICK BLOSSER
BOX 540
CHATHAM NJ  07928-0540

PATRICK BROOKS
2746 LOONEY ST
SHREVEPORT LA  71103-2104

PATRICK A RADECKI
14401 ROBBE ROAD
BELLEVILLE MI  48111-3087

PATRICK A THORPE
4043 E 5TH ST
LONG BEACH CA  90814-1737

PATRICK A WRIGHT
6339 TOWN HILL
DALLAS TX  75214-2046

PATRICK ANTHONY LOWE
935 SIERRA MADRE DR
SALINAS CA  93901-1522

PATRICK B BRESNAHAN
1639 SUNNY ESTATES DR
NILES OH  44446-4137

PATRICK B KANE
1140 HASSELL RD
HOFFMAN ESTATES IL  60195-2605

PATRICK BARRY EBERLEIN &
JENNIFER P EBERLEIN JT TEN
DEPT OF MATHEMATICS
UNIVERSITY OF NORTH CAROLINA
CHAPEL HILL NC  27514
PATRICK BRIAN MCGARRITY
2761 W WILSON AVE
CHICAGO IL  60625

PATRICK BRUBAKER
2530 SIERRA DRIVE
SAGINAW MI  48609

PATRICK A RICE
101 E TERRELL LN
SALEM IN  47167-6933

PATRICK A THROOP
1445 GRISSOM
SAGINAW MI  48609-4216

PATRICK ALLEN JENKINS
517 BUFFALO RUN RD
STANARDSVILLE VA  22973-3629

PATRICK AYERS
8173 BIRCHWOOD AVE
JENISON MI  49428-8520

PATRICK B FUNK
7N065 RIDGE LINE ROAD
SAINT CHARLES IL  60175-6615

PATRICK B MANUEL
BOX 334
OAK CREEK WI  53154-0334

PATRICK BECK
2262 MORRISH ST
BURTON MI  48519-1056

PATRICK BRIAN RHEAUME
HEART 6 DUDE RANCH
PO BOX 70
MORAN WY  83013

PATRICK BRUCE MCGINNIS A
MINOR
BOX 13601
TUCSON AZ  85732-3601

PATRICK BRUSHER
2315 TESSMER RD
ANN ARBOR MI 48103-9645

PATRICK BUFF
13 FARM HOUSE RD
AVERILL PARK NY 12018-4818

PATRICK C BUCKLEY
14136 REDWOOD ST
SPRING HILL FL 34609-3167

PATRICK C COFFEY &
CAROL A COFFEY JT TEN
11325 LAKE CIRCLE DR N
SAGINAW MI 48609-9426

PATRICK C GORDON
28480 TAVISTOCK TRAIL
SOUTHFIELD MI 48034-2019

PATRICK C KELLY
6210 MOCKING BIRD LANE
FLINT MI 48506-1606

PATRICK C MCALISTER
2340 GALAXY WAY
LAKE ORION MI 48360-1917

PATRICK C MCCLAFFERTY
907 QUEENS COURT
NEW CASTLE DE 19720-4955

PATRICK C MURTAGH
677 SHOREHAM
GROSSE POINT WOODS MI
48236-2443

PATRICK C MURTAGH &
K A MURTAGH JT TEN
677 SHOREMAN RD
GROSSE PTE WOODS MI 48236-2443

PATRICK C OBRIEN
10170 E JENKS
CARSON CITY MI 48811-9720

PATRICK C SOLIGO
17 SHULL DRIVE
NEWARK DE 19711-7715

PATRICK C UMINSKI JR
718 BEAUMONT DR NW
GRAND RAPIDS MI 49504

PATRICK CAROFANO
CUST BENJAMIN J CAROFANO
UTMA NJ
118 LINDY LN
LINCROFT NJ 07738-1815

PATRICK CAROFANO
CUST DANIEL J CAROFANO
UTMA NJ
118 LINDY LN
LINCROFT NJ 07738-1815

PATRICK CLOUTIER
31 CONNERTON ST
NEW BRITAIN CT 06051-2005

PATRICK COOKSEY
924 OAKWOOD TER
HINSDALE IL 60521-2870

PATRICK CORCORAN & CAROL
CORCORAN TR U/A DTD
12/18/92 THE CORCORAN
FAMILY TRUST
10129 HOWARD RD
HARRISON OH 45030-8401

PATRICK CURTIS
CUST MYLA RAVEN CURTIS
UTMA CA
305 WANDESFORDE LANE
LAS VEGAS NV 89110

PATRICK D ANDERSON
2268 WESTMONT CIR
STERLING HEIGHTS MI 48310-6928

PATRICK D ANDREA
7980 CHIANTI CRK
POLAND OH 44514-5339

PATRICK D BEAN
7002 LISBON
DETROIT MI 48209-2264

PATRICK D BRADY
71 EASTERN POINT BLVD W
GLOUCESTER MA 01930-4433

PATRICK D BUSSEY
9309 NEWBURGH RD
LIVONIA MI 48150-3428

PATRICK D CARLONI
6311 ARMOR ROAD
ORCHARD PARK NY 14127-3230

PATRICK D CARROLL
1203 E 2ND ST
BLOOMINGTON IN 47401-5015

PATRICK D DOLE
3787 DESERT DR
SAGINAW MI 48603-1976

PATRICK D DUGAN &
GERALDINE T DUGAN JT TEN
1953 WENTWORTH DRIVE
CANTON MI 48188-3132

PATRICK D HAYES
18 MAPLEWOOD AVE
MARLBOROUGH MA 01752-2112

PATRICK D KNESE &
EILEEN M KNESE &
KATHLEEN R KNESE JT TEN
5467 IDLEWOOD RD
DAYTON OH 45432

PATRICK D MCKILLIP
2015 W C R 900 NORTH
MUNCIE IN 47303-9739

PATRICK D MURPHY
841 NOBLE ST
INDIANAPOLIS IN 46203-1733

PATRICK D PRITCHETT
R 12 BOX 678
BEDFORD IN 47421-9773

PATRICK D ROBINSON
20537 WOODBURN
SOUTHFIELD MI 48075-7580

PATRICK D WARD
6954 AEROVIEW
W BLOOMFIELD MI 48324-2608

PATRICK D'AMBROSIO
CUST PATSY JAMES D'AMBROSIO UTMA
NY
115 GRANDVIEW BLVD
YONKERS NY 10710

PATRICK D FITZPATRICK &
GRACE A FITZPATRICK JT TEN
2348 SCARSBOROUGH DR
RICHMOND VA 23235-2702

PATRICK D HENDERSON
BOX 15
HASLETT MI 48840-0015

PATRICK D MC KENNA
4528 SANDSTONE DR
WILLIAMSTON MI 48895-9433

PATRICK D MEAGHER
1615 SCHEFFER
ST PAUL MN 55116-1427

PATRICK D NELSON
PO BOX 542
RENTON WA 98057

PATRICK D RIEDEL
11 CORMORANT LANE
KEY WEST FL 33040-6304

PATRICK D ROSS
11631 N 500 W
MACY IN 46951-7769

PATRICK D WILLEY
1011 N SULLIVAN
ALEXANDRIA IN 46001-1235

PATRICK DANIEL GAFNEY
CUST CORBMACC CHARLES GAFNEY
UTMA WI
10202 W FOUNTAIN AVE APT 1103
MILWAUKEE WI 53224-3241

PATRICK D FLANAGAN U/GDNSHP
OF DEBORAH K FLANAGAN
15 STAGG DRIVE
NATICK MA 01760-2527

PATRICK D KENNEDY
3133 ZIMMERMAN ST
WHITE PINE TN 37890-3316

PATRICK D MCCANN &
PATRICIA J MCCANN JT TEN
806 S WEBSTER STREET
JACKSON MI 49203-1677

PATRICK D MOORE
16174 BURT RD
DETROIT MI 48219-3946

PATRICK D PANCIONE
425 PEMBERTON RD
ROCHESTER NY 14622-2012

PATRICK D ROACH
7485 WILFRED
TEMPERANCE MI 48182-1550

PATRICK D VOKE
651 OLD FRANKLIN RD
STAHLSTOWN PA 15687

PATRICK DALTON
BEAVER LAKE RD
RR 1 BUCKHORN ON K0L 1J0
CANADA

PATRICK DARE
895 PERSIMMON AVE
SUNNYVALE CA 94087-1821

PATRICK DAVID HART
9500 HIGHWAY 116
FORESTVILLE CA  95436-9402

PATRICK DOWD
2662 SEIDLERS
MIDLAND MI  48642-9215

PATRICK DUFFY O'NEILL
ROOSEVELT 702 APT 501
SANTURCE PR  ZZZZZ

PATRICK DUNNE &
JUDITH ANN DUNNE TEN COM
4806 1ST ST
LUBBOCK TX  79416-3001

PATRICK E BLOOM
8040 E HOLLY ROAD
HOLLY MI  48442-8819

PATRICK E BOYER
1182 SPRING BROOK DR
MANSFIELD OH  44906-3545

PATRICK E CONNOR &
LUCY D CONNOR JT TEN
6531 W WINDSOR BLVD
GLENDALE AZ  85301-7233

PATRICK E DAVIDSON
14503 PARKSIDE
WARREN MI  48093-2984

PATRICK E DAVIES
601 S CROSBY
JANESVILLE WI  53545-4428

PATRICK E DINARDO
1189 FLYNN ROAD
ROCHESTER NY  14612-2905

PATRICK E GABRIELE
5412 BRADLEY BROWNLEE
FOWLER OH  44418-9707

PATRICK E GARMAN
1968 LENNON
GROSSE POINTE WOOD MI
48236-1617

PATRICK E GARMAN &
CLAUDIA C GARMAN JT TEN
1968 LENNON
GROSSE PT WDS MI  48236-1617

PATRICK E HALL
4320 NE 17TH AVE
OAKLAND PARK FL  33334

PATRICK E KILDUFF &
VIRGINIA M KILDUFF JT TEN
460 W HUDSON ST
LONG BEACH NY  11561-1822

PATRICK E KINNEY &
PATRICIA C KINNEY JT TEN
10722 ARCHMONT
HOUSTON TX  77070-3924

PATRICK E LOWNEY &
MARY K LOWNEY JT TEN
657 HANOVER ST
FALL RIVER MA  02720-3723

PATRICK E MORAN
3115 VISTA DE CHAPARROS DR
JAMUL CA  91935

PATRICK E POWELL
3327 COTTAGE PLANTATION RD
JOHNS ISLAND SC  29455-7201

PATRICK E REYNOLDS
5262 OLEKSYN ROAD
FLINT MI  48504-1000

PATRICK E WHALEN &
PATRICIA C WHALEN JT TEN
538 ATLAS ROAD
LANDING NJ  07850

PATRICK E YATES
4525 N 108TH
KANSAS CITY KS  66109

PATRICK EDGINGTON
227 CEDAR VALLEY COURT
OSHAWA ON  L1G 3W2
CANADA

PATRICK EUGENE COLVIN
475 WEST LINDEN AVE
MIAMISBURG OH  45342-2229

PATRICK F COWLING
180 TIMBER DRIVE
LONDON ON  N6K 4B4
CANADA

PATRICK F COWLING
180 TIMBER DRIVE
LONDON ON  N6K 4B4
CANADA

PATRICK F COYNE
5950 E 161 STREET
NOBLESVILLE IN  46060-9265

PATRICK F FAUBERT &
LORETTA P FAUBERT
TR
PATRICK F & LORETTA P FAUBERT
REV LIV TRUST UA 02/12/99
997 N RENAUD
GROSSE POINTE WOOD MI 48236-1725

PATRICK F HALE
8423 HAWK SPRINGHILL
FORT WAYNE IN 46825-6238

PATRICK F HENRY
5036 FIRST ST
SWARTZ CREEK MI 48473-1408

PATRICK F KENNEDY JR
29043 SKY FOREST CIR
MAGNOLIA TX 77355

PATRICK F LALOR
4610 PLANTERS HILL DR
POWER SPRINGS GA 30127

PATRICK F LONG
5399 LANSING RD
PERRY MI 48872

PATRICK F MCGINNIS
6147 LAGOLETA RD
GOLETA CA 93117-1725

PATRICK F OBRIEN
2313 S MORRISH RD
SWARTZ CREEK MI 48473-9723

PATRICK F OKOPNY &
SHARON K OKOPNY JT TEN
5262 COPLEY SQUARE
GRAND BLANC MI 48439-8726

PATRICK F ROCK
369-5TH ST
SOUTH AMBOY NJ 08879-1314

PATRICK F RUELLE
3107 ST JUDE DR
WATERFORD MI 48329-4362

PATRICK F TIMMINS JR &
ELIZABETH F TIMMINS JT TEN
3435 ROLLING HILLS LANE
GROVE CITY OH 43123-9098

PATRICK FENN
9 OLD HILL RD
WESTPORT CT 06880-3014

PATRICK FITZGERAL PATTON &
PATRICIA PATTON JT TEN
4530 HOLLY AVE
SAINT LOUIS MO 63115-3133

PATRICK FITZGERALD
CUST ERIN ELIZABETH
FITZGERALD UGMA IL
16 CHARLESTON ROAD
HINSDALE IL 60521-5003

PATRICK FITZGERALD
CUST MICHELLE CAROL
FITZGERALD UGMA IL
16 CHARLESTON ROAD
HINSDALE IL 60521-5003

PATRICK FLYNN
555 GREENBRIER DR APT 28
OCEANSIDE CA 92054

PATRICK FRANCIS
894 HUNTERS RUN
PERRYSBURG OH 43551-5475

PATRICK G BOYD
511 SUDAN PLACE
BILLINGS MT 59105

PATRICK G CORCORAN
224 GENEVA
ELMHURST IL 60126-2914

PATRICK G CRAIN
BOX 427
CUERO TX 77954-0427

PATRICK G DESCHAINE
757 SCOTT LAKE RD
WATERFORD MI 48328-2586

PATRICK G DISARNO
7450 PORTER ROAD
GRAND BLANC MI 48439

PATRICK G DUNN
5739 ROSINWEED LN
NAPERVILLE IL 60564-1635

PATRICK G HINTZ &
JOYCE A HINTZ JT TEN
7300 CRILL AVENUE 46
PALATKA FL 32177-9211

PATRICK G HOGAN
4516 HOLLOPETER RD
LEO IN 46765

PATRICK G MC LENNAN &
NOREEN MC LENNAN JT TEN
17 W ORANGE GROVE AVE
ARCADIA CA 91006-1813

PATRICK G MULVEY &
MARY MULVEY JT TEN
GREEN BRIAR 11
33 MANSFIELD DRIVE
BRICK TOWN NJ  08724-4905

PATRICK G WEAVER
891 WOODMERE DR
CLIFFWOOD NJ  07735-5530

PATRICK GESUELE
CUST
KRISTIAN PHILLIPPE GESUELE
UNDER NY UNIF GIFT STO MIN
ACT
97 MARGARET DRIVE
EAST MEADOW NY  11554-1312

PATRICK GILLESPIE
10 MOORE PLACE
NORTH ARLINGTON NJ  07031-6706

PATRICK GRUNDUSKI
11444 BETHEL CHURCH RD
MANCHESTER MI  48158-9455

PATRICK GUZZI &
FLORENCE GUZZI JT TEN
28 RIVERSIDE AVENUE 7G
RED BANK NJ  07701

PATRICK H BOOTH JR
1614 WESTOVER AVE
PETERSBURG VA  23805-2820

PATRICK H BOPP
1427 DELTA AVENUE
GLADSTONE MI  49837-1317

PATRICK H DIROM
4752 JOHN SCOTT DR
LYNCHBURG VA  24503-1004

PATRICK H DUVENDECK &
JANET E DUVENDECK
TR UA 08/05/04 DUVENDECK FAMILY
TRUST
197 COUTANT
FLUSHING MI  48433

PATRICK H FULLENKAMP
2844 WILMINGTON DAYTON ROAD
BELLBROOK OH  45305-9734

PATRICK H KING
428 THIRD AVE E
KALISPELL MT  59901-4907

PATRICK H KING
826 HIDDEN RAVINES DR
BIRMINGHAM MI  48009-1682

PATRICK H LARNEY
CUST
RAYMOND LARNEY U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
5 YORK ST
ANDOVER MA  01810-3010

PATRICK H LAWRENCE &
CHARLENE K LAWRENCE
TR PATRICK H
LAWRENCE & CHARLENE K LAWRENCE
LIVING TRUST UA 06/19/95
10141 CAROL LANE
DIMONDALE MI  48821-9515

PATRICK H LIDDY
718 BUCKINGHAM PLACE
AUSTIN TX  78745-5548

PATRICK H MALLOY
7221 E 75TH AVE
COMMERCE CITY CO  80022-1621

PATRICK H MC LAUGHLIN
24 TRAILSIDE PL
PLEASANT HILL CA  94523-1036

PATRICK H MCCAULEY &
MARY J MCCAULEY
TR MCCAULEY FAM TR
UA 10/21/96
2319 SOUTH ROSE ST
KALAMAZOO MI  49001-3620

PATRICK H REYNOLDS JR
6312 ASHTON
MEMPHIS TN  38134-6950

PATRICK HARDIN GRAHAM
4120 LAKESIDE BLVD
MONROE GA  30656

PATRICK HENRY MARTIN IV
BOX 8184
CLINTON LA  70722-1184

PATRICK HENRY RAFFERTY
3944 INGLEWOOD AVE
ST LOUIS PARK
MINNEAPOLIS MN  55416-5038

PATRICK HERRERA
5620 COSTA BLANCA PLACE
EL PASO TX  79932-1926

PATRICK HOLROYD
1418 GREENMONT COURT
RESTON VA 20190-4040

PATRICK J BELLANTONI
316 EAST PINE STREET
LONG BEACH NY 11561-2335

PATRICK J BONIFAS &
BARBARA BONIFAS JT TEN
176 W US HIGHWAY 30
VALPARAISO IN 46385-5349

PATRICK J BRADY
15 AVALON RD
PENNINGTON NJ 08534-5160

PATRICK J CALLAHAN &
MARY LOU CALLAHAN JT TEN
BOX 1287
MANDEVILLE LA 70470-1287

PATRICK J CLAREY
41801 RIVERWOOD CT
CANTON MI 48187-2489

PATRICK J CONNELLY &
LINDA J CONNELLY JT TEN
4005 MARIETTA DR
VESTAL NY 13850-4030

PATRICK J COUGHLIN
8915 BURT RD
BIRCH RUN MI 48415-8794

PATRICK J CROSBIE
9610 HUNT CLUB TRAIL N E
WARREN OH 44484-1720

PATRICK J HORNING
3243 MICHAEL SW
WYOMING MI 49509

PATRICK J BERGIN &
PATRICIA L BERGIN JT TEN
1727 KURTZ DRIVE
MILFORD MI 48381-2113

PATRICK J BOSSIO &
FLORENCE BOSSIO JT TEN
667 CAPITAL
LINCOLN PARK MI 48146-3023

PATRICK J BYRNE SR &
PATRICIA A BYRNE JT TEN
55 NAPERVILLE RD
CLARENDON HILLS IL 60514-1020

PATRICK J CARDAMONE
15 WHITE OAK CT
MONTVALE NJ 07645-2018

PATRICK J CLEARY
113 S MAIN ST
CHELSEA MI 48118-1265

PATRICK J CONWAY
22257 HAZELTON CT
NOVI MI 48374-3880

PATRICK J COYLE
HOME COTTAGE
BANGORS ROAD SOUTH
IVER
UNITED KINGDOM
PATRICK J CROWLEY
CUST SHEILA A CROWLEY U/THE
IOWA UNIFORM GIFTS TO MINORS
ACT
2638 190TH ST
DELMAR IA 52037-9125

PATRICK I FLANAGAN
110 N DUKE ST #205
LANCASTER PA 17602-2804

PATRICK J BOGGS
4342 E MT MORRIS RD
MT MORRIS MI 48458-8978

PATRICK J BOYLE
60 MALLORY AVE
STATEN ISLAND NY 10305-2514

PATRICK J CALLAHAN
60 HYACINTH DR
COVINGTON LA 70433-9171

PATRICK J CLAREY
102 CHURCHSIDE DRIVE
GREENVILLE NC 27858

PATRICK J CLINTON
9 SUNSET DR
N CALDWELL NJ 07006-4753

PATRICK J CORCORAN &
CAROL L CORCORAN JT TEN
10129 HOWARD ROAD
HARRISON OH 45030-8401

PATRICK J COYLE &
NANCY TRAP JT TEN
8216 COTSWOLD LN
CLARKSTON MI 48348-4363

PATRICK J CUNNIFF &
MARY E CUNNIFF JT TEN
701 PRESTON PLACE
GRAPEVINE TX 76051

PATRICK J DEMAIN
1709 LANCASTER DR
YOUNGSTOWN OH  44511-1038

PATRICK J DEMURO &
NANNINE DEMURO JT TEN
3887 TOWERING OAKS CIRCLE
MUSKEGON MI  49442

PATRICK J DEVLIN
7920 NEW ORLEANS DR
ALEXANDRIA VA  22308-1439

PATRICK J DIAMOND
1300 FAIRVIEW AVE
S MILWAUKEE WI  53172-1728

PATRICK J DOERR
1122 DEERBROOK TRL
GREENWOOD IN  46142-5685

PATRICK J DONOVAN
426 BURNS LA
NEWTOWN PA  18940-1601

PATRICK J DORN
2735 WOODS RIDGE DRIVE
ALPHRETTA GA  30022-4829

PATRICK J DOWDALL II
9397 COUNTRY CLUB LANE
DAVISON MI  48423-8310

PATRICK J DOWDALL II &
SUSAN M DOWDALL JT TEN
9397 COUNTRY CLUB
DAVISON MI  48423-8310

PATRICK J DOWLING &
MICHOL E DOWLING JT TEN
2070 NEWCOME ST
RICHMOND HEIGHTS OH  44143-1304

PATRICK J DUFFY
212 LIDO TRAIL
BARTLETT IL  60103-8600

PATRICK J DUFFY &
PATRICIA N DUFFY JT TEN
8344 HART RD
KIRTLAND HLS OH  44060-7941

PATRICK J EVERETT
5588 EAST H AVE
KALAMAZOO MI  49048-2194

PATRICK J FERRUSI
BOX 151
BUCHANAN NY  10511-0151

PATRICK J FITZPATRICK &
SANDRA M FITZPATRICK JT TEN
1054 HUDSON ROAD
KENT OH  44240-2146

PATRICK J FOLEY
CUST MICHAEL P FOLEY UGMA OH
3525 CARRMUNN AVENUE
CLEVELAND OH  44111-2912

PATRICK J GALLAGHER
201 FLORENCE ST
CLARKS SUMMIT PA  18411-1935

PATRICK J GAUGHAN &
JUDITH A GAUGHAN
TR GAUGHAN FAM LIVING TRUST
UA 06/24/96
1299 PRENTICE RD
WEST FARMINGTON OH  44491-9786

PATRICK J GIBBONS
2030 WAYNE AVE
HADDON HEIGHTS NJ  08035-1037

PATRICK J GIBBONS
43781 CANDLEWOOD
CANTON MI  48187-2013

PATRICK J GIBBONS &
PAULA M GIBBONS JT TEN
43781 CANDLEWOOD
CANTON MI  48187-2013

PATRICK J GLASPIE
3653 KAREN PKWY APT 102
WATERFORD MI  48328-4652

PATRICK J GLEASON JR &
JUDITH M GLEASON JT TEN
10500 S ALBANY AVE
CHICAGO IL  60655-2030

PATRICK J GRAY
126 JEFF SCOTT LN
HAMILTON OH  45013-9603

PATRICK J GRUITS
CUST ALLISON JOY GRUITS UGMA MI
1350 NEW LOVE LN
ROCHESTER MI  48309-1700

PATRICK J HARCOURT
8453 W FARRAND RD
MONTROSE MI  48457-9779

PATRICK J HEIMRATH
8 KRESIA LANE BOX A1
COURTICE ON  L1E 2G8
CANADA

PATRICK J HEIMRATH
BOX A-1
8 KRESIA LN
COURTICE ON  L1E 2G8
CANADA

PATRICK J HIPWELL
13505 EXCELSIOR BLVD
MINNETONKA MN  55345-4913

PATRICK J HOLLAND
455 AMBERLY CRESCENT
TECUMSEH ON  N8N 3L8
CANADA

PATRICK J HUBBARD
511 CAMPBELL
FLINT MI  48507-2437

PATRICK J JUDD &
KEVIN M JUDD JT TEN
1239 WINES DR
ANN ARBOR MI  48103-2541

PATRICK J JULIAN
5918 HERONS BLVD
YOUNGSTOWN OH  44515

PATRICK J KAUFMAN &
CHRISTINE R KAUFMAN JT TEN
72 LONG AVE
BELMONT MA  02478-2964

PATRICK J KELLY
4255 VIEJA DR
SANTA BARBARA CA  93110-2238

PATRICK J KENNEDY & PATRICIA F
KENN
TRS U/A DTD 8/25/05 PATRICK J KENNE
&
PATRICIA F KENNEDY REVOCABLE
LIVING TRUST
28625 BRADNER
WARREN MI  48088

PATRICK J KERR
1122 COUNTY ROUTE 36
NORFOLK NY  13667-3280

PATRICK J KIERNAN
52 VERPLANCK AVE
HOPEWELL JUNCTION NY  12533-5156

PATRICK J KILBANE JR
4326 WEST 143 ST
CLEVELAND OH  44135-2002

PATRICK J KRUSKIE
4111 SWINSON NEUMAN RD
RHODES MI  48652-9540

PATRICK J LARKIN
7409 E BONITA DR
SCOTTSDALE AZ  85250-7105

PATRICK J LOFTUS
324 N ALBANY AVE
MASSAPEQUA NY  11758-2114

PATRICK J LORELLI
80 SAVANNAH CT
CANFIELD OH  44406-7617

PATRICK J LORELLI &
ELAINE A LORELLI JT TEN
80 SAVANNAH CT
CANFIELD OH  44406-7617

PATRICK J LUSKIN
16165 MUSKINGUM BLVD
BROOKPARK OH  44142-2239

PATRICK J LYNCH
488 PETALUMA AVE
SEBASTOPOL CA  95472-4207

PATRICK J LYNCH
820 BRIARS BEND
ALPHARETTA GA  30004-1172

PATRICK J MADDEN &
KATHY M VEROOTIS JT TEN
BOX 883
MONROEVILLE AL  36461

PATRICK J MAGEE &
MARY E MAGEE JT TEN
95 SEAWEED RD
SOUTHAMPTON NY  11968-1526

PATRICK J MALLOY
12157 ONEIDA RD
GRAND LEDGE MI  48837-8432

PATRICK J MANNO
190 WORTH ST
ISELIN NJ  08830-2440

PATRICK J MARKHAM
1866 MIMOSA CT
TRACEY CA  95376

PATRICK J MC CUEN
5661 NICHOLSON DRIVE
HUDSON OH  44236

PATRICK J MC GOVERN
3450 N PIONEER ST
CHICAGO IL  60634-2856

PATRICK J MC GUIRE
6 WINCHESTER PL
LOUDONVILLE NY  12211-1140

PATRICK J MCCARTY
2255 COMPTON
SAGINAW MI  48602-3535

PATRICK J MCGUIRE
CUST CHRISTOPHER MCGUIRE UTMA MD
8070 FETLOCK CT
ELLICOTT CITY MD  21043-7044

PATRICK J MCMAHON
104 GLENWOOD AVE
PAWT RI  02860

PATRICK J MCPHEE
6966 E 61ST PL
TULSA OK  74133

PATRICK J MURPHY
720 LINDEN ST
OGDENSBURG NY  13669-3708

PATRICK J O HARA
2092 FLORENCE AVE
HAZLET NJ  07730-4055

PATRICK J O'BRIEN
30320 GEORGETOWN DR
BEVERLY HILLS MI  48025-4727

PATRICK J O'REILLY
TR UA 06/27/91
FAMILY TRUST
850 SOBRE COLINAS PL
POMONA CA  91768-1648

PATRICK J MCKEE &
PATRICIA ANN MC KEE JT TEN
502 E BLOOMFIELD AVE
ROYAL OAK MI  48073-3562

PATRICK J MCCONVILLE &
NORA M MCCONVILLE JT TEN
8457 N OLCOTT AVE
NILES IL  60714-2007

PATRICK J MCKEE
1906 SPRINGWATER DR
ROUND ROCK TX  78681-4063

PATRICK J MCMANUS
2640 NOTLE ST
STREETSBORO OH  44241-5140

PATRICK J MIDDLETON
16 BOBCAT TRAIL
WILDWOOD FL  34785

PATRICK J MURPHY AS
CUSTODIAN FOR JAMES P MURPHY
UNDER THE IL UNIFORM GIFTS
TO MINORS ACT
8347 E LARIAT LN
SCOTTSDALE AZ  85255-1419

PATRICK J OBRIEN
1724 CAHILL
EAST LANSING MI  48823-4729

PATRICK J OCONNOR &
BERNADETTE M OCONNOR JT TEN
1426 RICHARD ST
SCHENECTADY NY  12303-1328

PATRICK J PECORELLI
36 E LUCIUS AVE
YOUNGSTOWN OH  44507-1803

PATRICK J MC KEOWN &
JOAN M MC KEOWN JT TEN
13 MERRY HILL RD
POUGHKEEPSIE NY  12603-3213

PATRICK J MCDONALD
7290 PARKHURST DR
BLOOMFIELD MI  48301-3942

PATRICK J MCLEOD &
LUANN R MCLEOD JT TEN
8285 WHITNEY RD
GAINES MI  48436-9723

PATRICK J MCMORROW
21 VERO DR
POUGHKEEPSIE NY  12603

PATRICK J MORAN
2489 ALAN DR
WILLOUGHBY HILLS OH  44092-1203

PATRICK J NOEL
2507 SAINT LOUIS DR
KOKOMO IN  46902-5950

PATRICK J OBRIEN
603
9940 S OCEAN DR
JENSEN BEACH FL  34957-2410

PATRICK J OLEKSIAK
18233 HENRY
MELVINDALE MI  48122-1428

PATRICK J PEROTTI
1100 KENNETH DR
LAKEWOOD OH  44107-1130

PATRICK J PORN
6351 W FARRAND RD
CLIO MI  48420-8242

PATRICK J POST
83 ELMONT PLACE
COLONIA NJ  07067-2429

PATRICK J RAMETTI
403 SOUTH OLDEN AVENUE
TRENTON NJ  08629-1728

PATRICK J ROGERS &
PATRICIA ANN ROGERS JT TEN
3755 CENTER AVE
SANTA BARBARA CA  93105-2414

PATRICK J ROONEY &
RUTH ANN ROONEY JT TEN
82 DEER HILL RD
LEBANON NJ  08833-4333

PATRICK J RUDDY
171 S CAMELIA CT
VERO BEACH FL  32963

PATRICK J RUHLMAN
90 HARBOR LANE
MASSAPEQUA PARK NY  11762-3902

PATRICK J RYAN
11480 HAACK RD
REESE MI  48757-9706

PATRICK J SCANLON
PO BOX 553
FOX ISLAND WA  98333-0553

PATRICK J SCHEURMAN
29315 TAYLOR
SAINT CLAIR SHORES MI
48081-3055

PATRICK J SHEEHAN
1722 SYCAMORE
ROYAL OAK MI  48073-3976

PATRICK J SOCCI
CUST CHARLES
H CLAY UGMA NY
40-19 216 ST
BAYSIDE NY  11361-2321

PATRICK J THOMPSON
86 CAROLINA AVE
LOCKPORT NY  14094-5744

PATRICK J TIBBETTS
1125 FROST ST
FLINT MI  48504-4004

PATRICK J TROIANO
1577 NAZAR ROAD
GALION OH  44833-8919

PATRICK J UCHTMAN & RICHARD
E LAMPING TRUSTEES REVOCABLE TRUST
DTD 03/10/88 U/A
PATRICK J UCHTMAN
4641 OAK HOLLOW DR
SARASOTA FL  34241-6244

PATRICK J VISCARDI
53660 WOODFIELD LANE
BRISTOL IN  46507-8713

PATRICK J WARNER
591 CHESTNUT ST
NEEDHAM MA  02492-2834

PATRICK J WELCH
2413 CHICKASAW ST
JANESVILLE WI  53545-2203

PATRICK J WESTPHAL
4622 FLECK
FENTON MI  48430

PATRICK J WOODBURN
112 FRUM RD
BRIDGEPORT WV  26330-1161

PATRICK J WORTMAN
227 RAINBOW DR 12791
LIVINGSTON TX  77399-2027

PATRICK JAMES BURDO
4199 VERA CT
STERLING HEIGHTS MI  48310-6300

PATRICK JAMES MC ALLISTER
1104 MCKIMMY DRIVE
BEAVERTON MI  48612-8620

PATRICK JAMES O'NEAL
231 LASALLE STREET
DENHAM SPRINGS LA  70726-4345

PATRICK JAMES PUTZ
CUST ALEK CHRISTIAN PUTZ
UGMA MI
2672 WESTWINDE NW
GRAND RAPIDS MI  49504-2389

PATRICK JAMES PUTZ
CUST NICHOLAS PATRICK PUTZ
UGMA MI
2672 WESTWINDE NW
GRAND RAPIDS MI  49504-2389

PATRICK JOE WILLIAMS
503 BARLOW
WINCHESTER KY  40391-1675

PATRICK JOHN PHILLIPS
2354 JOSTEN PARK DR
GREEN BAY WI  54311-6308

PATRICK JOSEPH HUGHES
1724 OAKWOOD TERR
SCOTCH PLAINS NJ  07076-2312

PATRICK K CHARETTE
1105 EAST OAK ST
FENTON MI  48430-1573

PATRICK K MOORE
708 ASHBOURNE RD
ELKINS PARK PA  19027-2519

PATRICK K STEPHENSON
801 LONAVALE DR
NADERSON IN  46013-3220

PATRICK KELLY DE FEE
1047 OLDE MILL LN
HIXSON TN  37343-2953

PATRICK KISSANE &
ANN KISSANE JT TEN
6021 DELAVIELD AVE
BRONX NY  10471-1801

PATRICK L BARNES &
BARBARA L BARNES JT TEN
1157 ENCANTO DR
ARCADIA CA  91007-6108

PATRICK JOHN ALDWORTH
6206 SHAWNEE CIR
SCOTTS MI  49088-9766

PATRICK JOHNSON JR
270 HATTON CREEK RD
STANTON KY  40380-9610

PATRICK K AREY
CUST JOHN-PATRICK K AREY UTMA MD
249 WILTSHIRE LANE
SEVERNA PARK MD  21146-4038

PATRICK K DICKEY
8683 DEERWOOD RD
CLARKSTON MI  48348-4587

PATRICK K OMARA
1898 SW BRADWAY LN
PORT SAINT LUCIE FL  34953-1676

PATRICK KEATING
8929 GAYLORD 153
HOUSTON TX  77024-2908

PATRICK KERWIN &
CATHERINE E KERWIN TEN ENT
800 MAIN ST
LYKENS PA  17048-1413

PATRICK KOSS
2567 TABLE ROCK AVE
CHULA VISTA CA  91914

PATRICK L BOETTCHER
6122 BEAR RIDGE RD
LOCKPORT NY  14094-9219

PATRICK JOHN ALLAN DANIEL
700 WILSON RD NORTH APT 202
OSHAWA ON  L1G 7T5
CANADA

PATRICK JOSEPH COUSINO
814 PORTOLA DR
SAN FRANCISCO CA  94127-1212

PATRICK K AREY
CUST MOLLY
O'NEILL AREY UTMA MD
249 WILTSHIRE LANE
SEVERNA PARK MD  21146-4038

PATRICK K HEALY
1090 EL MEDIO AVE
PACIFIC PALISADES CA  90272-2462

PATRICK K RILEY
5004 LARGO DR
GRANBURY TX  76049

PATRICK KELLY
146 UNION AVE
TARRYTOWN NY  10591-3818

PATRICK KEVIN RYAN
1706 EAST 97TH TERRACE
KANSAS CITY MO  64131-3225

PATRICK L BAKER
1610 VANDERKARR RD
OWOSSO MI  48867

PATRICK L CAPUSON
262 SUMMIT AVE
BUFFALO NY  14214-1936

PATRICK L CASEY
1105 NORTH OSBORNE
JANESVILLE WI 53545-1456

PATRICK L DEVOTA
7191 GRANGE HALL RD
HOLLY MI 48442-9737

PATRICK L DULAY
BOX 3139
YOUNGSTOWN OH 44513-3139

PATRICK L DUNSTER
VAUXHALL MOTORS
GRIFFIN HOUSE OSBORNE RD
LUTON LU1 3YT
UNITED KINGDOM

PATRICK L FAVER
9106 CHICKAWANE CT
ALEXANDRIA VA 22309-2909

PATRICK L HARDIMAN
88 SHADOW LANE
NEW ROCHELLE NY 10801-3005

PATRICK L HERMES
1710 W 87TH ST
BLOOMINGTON MN 55431-2042

PATRICK L INGRAM
38279 FARWELL DRIVE
FREMONT CA 94536-7013

PATRICK L JONES
500 STOVER RD
WEST ALEXANDRIA OH 45381-9302

PATRICK L KELLY
12475 MARGARET RD
FENTON MI 48430-8856

PATRICK L MARTINEZ
543 WOODBRIDGE
WATERFORD MI 48327-2876

PATRICK L MC CLERNON JR &
CHERIE P MC CLERNON JT TEN
2968 CORRALES ROAD
CORRALES NM 87048-9123

PATRICK L MCNEW
CUST
JOHN PATRICK MCNEW UGMA MI
520 GALLOGLY RD
LAKE ANGELUS MI 48326-1237

PATRICK L MEURET &
HOLLY D MEURET JT TEN
BOX 146
BRUNSWICK NE 68720-0146

PATRICK L MURPHY
2708 VALPARAISO TRL
ARLINGTON TX 76017-4315

PATRICK L SIMPSON
9920 ALLEN RD
CLARKSTON MI 48348-1814

PATRICK L TRANCHANT
R 1 DANVILLE ST
WESTVILLE IL 61883-1013

PATRICK L WILSON
1907 NE 82ND TER
KANSAS CITY MO 64118-8265

PATRICK LANIGAN
52 SEQUOIA DR
CORAM NY 11727-2039

PATRICK LAPONE
77 GRANDVIEW AVE
NORTH CALDWELL NJ 07006-4702

PATRICK LESLIE STRADER
182 RINGNECK TRL
MOORESVILLE NC 28117

PATRICK LUKASIK &
SUSAN V LUKASIK JT TEN
43027 FERNWOOD
CANTON MI 48187-3310

PATRICK LUKE IRWIN
BOX 564 CHILMARK
MARTHA'S VINEYARD MA 02535-0564

PATRICK LYNCH &
GERALDINE LYNCH JT TEN
677 NEWAYGO RD
BOX 11
CASNOVIA MI 49318-9627

PATRICK M AMELOTTE
207 SOUTH 8TH STREET
LARAMIE WY 82070-3913

PATRICK M BOWER &
SHARON LEE BOWER JT TEN
161 VILLANOVA DRIVE
PARAMUS NJ 07652-1613

PATRICK M COLEMAN
720 SHENANDOAH DR
COLUMBIA TN 38401-6120

PATRICK M COYLE
RT 3 BOX 170 W6
KEARNEYSVILLE WV  25430-9803

PATRICK M EDDINGS &
ALICE MAYER EDDINGS JT TEN
6294 CIVIC TERRACE AVE UNIT A
NEWARK CA  94560

PATRICK M FALLON
5400 BROOKRIDGE DRIVE
ATLANTA GA  30338

PATRICK M FALLON &
CONNIE M FALLON JT TEN
4295 WEISS ST
SAGINAW MI  48603-4147

PATRICK M FERGUSON
9480 AMBERLY LANE
ST JOHN IN  46373

PATRICK M GALLAGHER
6600 SECOR ROAD
PETERSBURG MI  49270-8701

PATRICK M GARLAND
729 TURTLE COVE
ROCKWALL TX  75087-5371

PATRICK M HENRY &
KAREN M HENRY JT TEN
17584 MAPLE HILL DR
NORTHVILLE MI  48167-3223

PATRICK M JOZWIAK
4984 SOUTHVIEW
UTICA MI  48317-1169

PATRICK M KEITZ
62 MAGNOLIA
GOFFSTOWN NH  03045

PATRICK M KENNEY
2440 WILLOW LANE
HIGHLAND MI  48356-2237

PATRICK M KIDD
11 S 323 OAKWOOD AVE
LEMONT IL  60439-8881

PATRICK M LEMARBE
1650 ORMOND ROAD
WHITE LAKE MI  48383

PATRICK M MAZZEO &
NORAH MAZZEO JT TEN
107 STANTON ST
NORTHPORT NY  11768

PATRICK M MC DERMOTT
7241 NORMAN RD
NO TONAWANDA NY  14120-1410

PATRICK M MC TIGUE
18642 NEGAUNEE
REDFORD MI  48240-2025

PATRICK M MCCARDLE
3141 MURPHY LAKE RD
SILVERWOOD MI  48760-9536

PATRICK M MCQUISTON &
KAREN L MCQUISTON TEN ENT
500 S GLEANER RD
SAGINAW MI  48609-9604

PATRICK M MULLIGAN &
DONNA S MULLIGAN JT TEN
3840 GAMWELL
TOPEKA KS  66610-1400

PATRICK M MURPHY
11291 NIXON RD
GRAND LEDGE MI  48837-9403

PATRICK M MURPHY
1509 DELLANO WAY
THE VILLAGES FL  32159-8572

PATRICK M NICKERSON
3871 WESTVIEW AVE
LAS CRUCAS NM  88007

PATRICK M OSULLIVAN
5245 MAPLE AVE
SWARTZ CREEK MI  48473-8271

PATRICK M RHODES
6601 HEMLOCK AVE
GARY IN  46403-2083

PATRICK M SIMS
16065 FAWN RIVER RD
WHITE PIGEON MI  49099-8788

PATRICK M WARD
RR 2
MURRAYVILLE IL  62668

PATRICK MADILL
370 MCLAUGHLIN RD
YAKIMA WA  98908-9655

PATRICK MASTRO
11 BRIARWOOD CT
EMERSON NJ 07630-1522

PATRICK MCANINLEY
10800 CALERA RD
PHILADELPHIA PA 19154-3905

PATRICK MC GILLICUDDY &
THOMAS J MC GILLICUDDY JT TEN
536 HATHERLY RD
NORTH SCITUATO MA 02066-1529

PATRICK MCDOWALL
12739 PHINNEY AVE N
SEATTLE WA 98133-7942

PATRICK MCLAUGHLIN
4608 VENICE HEIGHTS
BLVD #178
SANDUSKY OH 44870

PATRICK MCNAMEE
6576 MALLARD LANE
MC CORDSVILLE IN 46055

PATRICK MCNULTY
2501 W AVE 33
LOS ANGELES CA 90065-2864

PATRICK MICHAEL KOBILIS
15 SANDALWOOD DR
EAST BRUNSWICK NJ 08816

PATRICK MOSCATELLO
BOX 382
2740 CALLE 8
COMMUNIDAD ESTELLER
RINCON PR 00677-0382

PATRICK MURNANE
5220 JOHNSON ST
HOLLYWOOD FL 33021-5720

PATRICK N BRACEY
349 RAISIN STREET
DEERFIELD MI 49238-9706

PATRICK N C SMITH
59 50 LAKESHORE RD
ST CATHERINES ON L2M 2B1
CANADA

PATRICK N HORNER
600 KING ST
EATON RAPIDS MI 48827-1272

PATRICK N SULLIVAN
472 N SPITE AVE
GRAYLING MI 49738-7174

PATRICK N TOPPER
6402 HANOVER CROSSING WAY
HANOVER MD 21076-2007

PATRICK NELSON SALISBURY
12364 HERMOSURA ST
NORWALK CA 90650-6754

PATRICK ODDI
307 ZOERB AVE
CHEEKTOWAGA NY 14225-4837

PATRICK ODONNELL
1018 MOORE ST
BELOIT WI 53511-5042

PATRICK O'DONOVAN
CUST COLIN PATRICK O'DONOVAN
UTMA IL
108 13 S RIDGEWAY
CHICAGO IL 60655-3904

PATRICK O'GORMAN
15A OLD YOUGHAL RD
MAYFIELD CO CORK ZZZZZ
IRELAND

PATRICK ONEILL
49 STANFORD DRIVE
HAZLET NJ 07730-2313

PATRICK P BROWN
318 NAUTILUS BLVD
FORKED RIVER NJ 08731-2813

PATRICK P MALANDRA
4452 LANTERMAN RD
YOUNGSTOWN OH 44515-1211

PATRICK P REKUC
42242 HANFORD
CANTON MI 48187-3522

PATRICK P RICHARDSON
11463 CITRUS GLEN LN
FONTANA CA 92337-1043

PATRICK PALASIA &
JOAN E PALASIA JT TEN
6 EMME LANE
BEACH LAKE PA 18405

PATRICK PATOTA
8 QUEENS WAY
DEPEW NY 14043

PATRICK PEREZ
6542 FAIRWOOD
DEARBORN HEIGHTS MI  48127-3962

PATRICK R BORDERS
4156 BARBERRY DRIVE
ROSWELL GA  30075-2643

PATRICK R ELLER
BOX 683
BEDFORD IN  47421-0683

PATRICK R FRANKS &
CAROL FRANKS
TR
PATRICK & CAROL FRANKS LIVING TRUST
UA 8/19/98
4924 HILLCREST
TRENTON MI  48183-4592

PATRICK R HANEHAN
11100 RALSTON ROAD
ROCKVILLE MD  20852-3665

PATRICK R HOOSE
RR 1 BOX 170
GERMFASK MI  49836-9625

PATRICK R HOPPES
6268 PECKLAKE RD
PORTLAND MI  48875-9628

PATRICK R KISSINGER
203 S COMMERCIAL AVE
SMITHVILLE MO  64089

PATRICK R KLING
1472 WESTBURY DRIVE
DAVISON MI  48423-8352

PATRICK R LANG
1417 WILDERNESS TRAIL
CROWLEY TX  76036

PATRICK R MC KAY
2016 W 11TH ST
LORAIN OH  44052-1102

PATRICK R MILLIGAN
16669 KENMOR ROAD
KENDALL NY  14476-9611

PATRICK R ONEILL
BOX 318
WILLISTON ND  58802-0318

PATRICK R O'NEILL
16400 MILLS PARK CIRCLE
EAGLE RIVER AK  99577

PATRICK R POLEON
698 HARLEM RD
BUFFALO NY  14224-1153

PATRICK R SCHEIDER &
DORIS T SCHEIDER JT TEN
17 CEDAR DRIVE
ROCHELLE PARK NJ  07662-3201

PATRICK R STOKER
1700 WOODLAND
PARK RIDGE IL  60068-1907

PATRICK R SWAIN
926 ADELAIDE
FENTON MI  48430-2236

PATRICK R SWEENEY &
JUDITH A SWEENEY JT TEN
BOX 381
MECOSTA MI  49332-0381

PATRICK R WATSON
R R 1
5582 E 1000 N
WILKINSON IN  46186-9734

PATRICK R YARBROUGH
264 WORDSWORTH STREET
FERNDALE MI  48220-2529

PATRICK RAYMOND SWEENEY
164 MAPLE RIDGE RD
GREENSBORO PA  15338-1008

PATRICK REAL
BOX 75
EVANS MILLS NY  13637-0075

PATRICK REDDINGTON &
PATRICK J REDDINGTON JT TEN
256 SEAMAN AVE
NEW YORK NY  10034-1218

PATRICK S BAWDEN
203 E LAKE AVE
LEWISTOWN MT  59457-1947

PATRICK S BONNELL
131 KNEALE RD
PINE CITY NY  14871

PATRICK S CERONE
320 SANNITA DR
ROCHESTER NY  14626-3618

PATRICK S KILEY
3028 LONGDALE LANE
LOS ANGELAS CA 90068-1817

PATRICK S RANKIN
946 SIMPSON HOWELL ROAD
ELIZABETH PA 15037-2826

PATRICK SMALL &
CRISTINE SMALL JT TEN
306 ELEANOR
GREENVILLE NC 27858-8616

PATRICK T BOHLER
1626 JACKSON ST
DENVER CO 80206

PATRICK T KEARNS
24 GROVE AVE
LOCKPORT NY 14094

PATRICK T LUDDEN &
BETH LUDDEN JT TEN
3116 FLOYD AVE
RICHMOND VA 23221-2902

PATRICK T MOUGHAN
12614 HAROLD DR
CHESTERLAND OH 44026-2433

PATRICK TAM
GD B FAIRVIEW HOUSE
6 PEONY ROAD
YAU YAT CHIEN ZZZZZ
HONG KONG

PATRICK THOMAS AHERN
1721 VILLAGE BLVD
APT 303 ZZZZZ

PATRICK S LANCASTER
4116 LOCUSTWOOD DR
DAYTON OH 45429-5018

PATRICK SCOTT CASSILLY
CUST FREDERICK N S CASSILLY
UTMA MD
2332 PATUXENT RIVER RD
GAMBRILLS MD 21054-1910

PATRICK STEVENS
7104 DOVE LN
DIMONDALE MI 48821-8748

PATRICK T FEEHAN
2517 REYNOLDS MANOR DRIVE
OTTAWA IL 61350-5301

PATRICK T KENNY
BOX 517
KEEGO HARBOR MI 48320-0517

PATRICK T LYONS
4940 NEOSHO RD
CLARKSTON MI 48348-3334

PATRICK T RILEY
1307 HARDING AVE APT 1C
LINDEN NJ 07036

PATRICK TAPEN
9213 SHOTGUN CT
SPRINGFIELD VA 22153

PATRICK THOMAS HERRON
6939 ANTHONY
DEARBORN MI 48126-1847

PATRICK S ODONNELL
5 ANCIENT RUBBLY WAY
BEVERLY MA 01915-1566

PATRICK SHELLHOUSE
314 GROVE ST SE
ALBUQUERQUE NM 87108-4021

PATRICK SUGRUE &
ELEANORE SUGRUE JT TEN
37 COLLFIELD AVE
STATEN ISLAND NY 10302-2417

PATRICK T GANNON
1451 SHERIDAN
PLYMOUTH MI 48170-1532

PATRICK T KLINE JR
3562 SOUTH 53RD ST
MILWAUKEE WI 53220-1401

PATRICK T MACALUSO
4875 PINCKNEY RD
HOWELL MI 48843-7807

PATRICK TALTY
145 LOCKWOOD AVE
BUFFALO NY 14220-1808

PATRICK TAPPER
960 SURREY HTS
WESTLAND MI 48186-3733

PATRICK TYLER SPANGLER
116 HUNTER HILL RD NE
CLEVELAND TN 37312-6745

PATRICK V CAMPBELL
2385 SO 3OTH AVE
SEARS MI  49679

PATRICK V DUNLEAVY
527 RIVERDALE AVE
YONKERS NY  10705-3568

PATRICK W BURCH
3240 SOUTH WISE RD
MT PLEASANT MI  48858-9125

PATRICK W COGHLAN &
MARCIE L COGHLAN JT TEN
3674 E DRYDEN RD
METAMORA MI  48455

PATRICK W CONNOLLY &
ELEANOR A CONNOLLY JT TEN
38A CANTERBURY GARDENS
NORTH ARLINGTON NJ  07031-4841

PATRICK W CORRIGAN
251 LINDEN ST
OSHAWA ON  L1H 6R3
CANADA

PATRICK W CRENSHAW
14340 N LINDEN RD
CLIO MI  48420-8876

PATRICK W FITZGERALD &
MARSHA GAYLE FITZGERALD JT TEN
4417 GREEN VIEW CIRCLE
NORMAN OK  73072-3141

PATRICK W LEHR
1080 N SEYMOUR RD
FLUSHING MI  48433-9451

PATRICK W LETOURNEAU
2832 W RIVER DR
JANESVILLE WI  53545-8929

PATRICK W LOSS &
DEBORA K LOSS JT TEN
1520 DEER RUN
UNION CITY MI  49094

PATRICK W MC LEOD
685 S LAPOSADA CIRCLE 1504
GREEN VALLEY AZ  85614-5133

PATRICK W MCCALL
14047 LANDINGS WY
FENTON MI  48430-1313

PATRICK W MC-NAMARA
BOX 35305
DALLAS TX  75235-0305

PATRICK W O'SHAUGHNESSY &
CAROL A O'SHAUGHNESSY JT TEN
11333 SHALIMAR DR
FORT WAYNE IN  46845-1228

PATRICK W SCHRADER &
MARIETTA SCHRADER JT TEN
32 GAFFNEY RD
LOCKPORT NY  14094-5536

PATRICK W SMITH
4520 GABLEWOOD DR
LEESBURG FL  34748

PATRICK W TUTT
CUST UNDER
THE LAWS OF OREGON FOR
DANIEL PATRICK TUTT A MINORS
3070 UPPER DRIVE
LAKE OSWEGO OR  97035-3660

PATRICK W VOELKER &
LINDA CAROLE VOELKER JT TEN
3043 CRESTWOOD COURT
BAY CITY MI  48706-2503

PATRICK WILLIAM LOOBY
1750 BOWLING GREEN DR
LAKE FOREST IL  60045

PATRINA AGEE &
CONCETTA CONNELLY JT TEN
8280 BENDEMEER DR
POLAND OH  44514-2738

PATRINA G MUSSEL
4383 CRESCENT DR
LOCKPORT NY  14094

PATSY A CORDIA &
CHARLES D CORDIA JT TEN
PO BOX 696
HOUSE SPRINGS MO  63051

PATSY A DVORAK
163 GOLFVIEW
CARPENTERSVIL IL  60110

PATSY A ELLIS
R R 1 BOX 155
WAYNETOWN IN  47990-9748

PATSY A ESBAUGH
13214 NIELSEN DR
TRUFANT MI  49347-9518

PATSY A GIAMUNDO
65 WESLEY AVE APT 4B
PORT CHESTER NY  10573-2952

PATSY A GUDRITZ
CUST REX T GUDRITZ UGMA MI
88394 DIAMONDHEAD DR E
DIAMOND HEAD MS 39525-3602

PATSY A KELLY
3680 NO THOMAS RD
FREELAND MI 48623

PATSY A SHREFFLER TOD
MICHAEL SHREFFLER
SUBJECT TO STA TOD RULES
430 WOODLAWN AVE NW
CANTON OH 44708

PATSY A WHITE
11941 GROVESIDE
WHITTLER CA 90604-3761

PATSY ANN SPIKES
4706 16TH STREET
LUBBOCK TX 79416-5726

PATSY BAUMANN
6830 SOLON BLVD
SOLON OH 44139-4131

PATSY CAMPBELL
8354 TAFFY DRIVE
WEST CHESTER OH 45069-3732

PATSY E KENNEDY
1106 4TH ST
TAWAS CITY MI 48763-9528

PATSY F ROOS
161 E 162ND LN 12A
SOUTH HOLLAND IL 60473-2178

PATSY A JOHNSON
6617 BELLTREE LANE
FLINT MI 48504-1649

PATSY A SHREFFLER TOD
GERIANNE CUMO
SUBJECT TO STA TOD RULES
430 WOODLAWN AVE NW
CANTON OH 44708
PATSY A SIMMONS
1333 WINDAGE CT
MARIETTA GA 30008-8153

PATSY ANN ANNIS &
SETH ROSS ANNIS JT TEN
1345 PINCH VALLEY RD
WESTMINSTER MD 21158-2901

PATSY ANN WILLIAMSON
6915 SUMMIT DR
TULSA OK 74131-4038

PATSY BRYAN SZALECKI
5351 GREEN BRIDGE RD
DAYTON MD 21036

PATSY D REDMON
3180 LAKECREST DRIVE
DACULA GA 30019-2901

PATSY E LEE
ATTN PATSY E PALMER
10202 TAMARACK DR
VIENNA VA 22182-1844

PATSY FERN FARMER
TR PATSY FERN FARMER TRUST
UA 06/25/93
11601 2ND AVE NW
SEATTLE WA 98177-4712

PATSY A JONES
610 MITCHELL LANE
WEST MONROE LA 71292-3533

PATSY A SHREFFLER TOD
JONATHAN SHREFFLER
SUBJECT TO STA TOD RULES
430 WOODLAWN AVE NW
CANTON OH 44708
PATSY A WALTON
3059 ALGONQUIN ST
DETROIT MI 48215

PATSY ANN GEETING
3820 BARNARD RD
SAGINAW MI 48603-2512

PATSY B SAROS
536 OPEN FORK RD
META KY 41501-4642

PATSY C ROBICHEAUX
315 CLEMENT STREET
LAFAYETTE LA 70506-4228

PATSY E DURGIN
4 VALLEY FALLS COURT
IRMO SC 29063

PATSY E SMITH
29 HICKORY RDG
DAVISON MI 48423-9165

PATSY G MICHELS
8238 60TH ST CIRCLE E APT 1010
SARASOTA FL 34243

PATSY GREEN FRANKLIN
148 JEFFERSON SQUARE
NASHVILLE TN  37215

PATSY HALL HARRISON
PO BOX 550
BETHLEHEM GA  30620

PATSY J BARBER
2001 FORNIER RD
GLADWIN MI  48624-8538

PATSY J HALL
1604 MCKINSTRY
DETROIT MI  48209-2176

PATSY J PETERS
BOX 382
MIO MI  48647-0382

PATSY J STAFFIERA
115 SHELDON AVE
TARRYTOWN NY  10591-6106

PATSY J YOUNG
8482 S ST RT 201
TIPP CITY OH  45371-9730

PATSY JO BURGIN
BOX 142
COLLEYVILLE TX  76034-0142

PATSY KILPATRICK NELSON
9380 NC HIGHWAY 55 WEST
DOVER NC  28526

PATSY H BORDLEE
117 MEADOW BROOK
GRETNA LA  70056-7041

PATSY HAMILTON DIMOCK
825 BENJAMIN WAY
HEALDBURG CA  95448

PATSY J BUERKEL
3861 KIRK
VASSAR MI  48768-9771

PATSY J MOCK
112 E ROGERS ST
PORTLAND IN  47371

PATSY J SILVESTRI
41 RICHARD DR
MT ARLINGTON NJ  07856

PATSY J THOM &
JOHN J THOM JT TEN
3481 N GALE RD
DAVISON MI  48423-8520

PATSY JANE BOONE
C/O P LORD
3618 WICKERSHAM
HOUSTON TX  77027-4138

PATSY JO BURGIN &
JOE DAN BURGIN JT TEN
BOX 142
COLLEYVILLE TX  76034-0142

PATSY L HARRIS
1751 STACY LYNN
INDIANAPOLIS IN  46231-3217

PATSY H GEE
BOX 3025
MUNCIE IN  47307-1025

PATSY I LOVENS
1183 EAST 360 NORTH
ANDERSON IN  46012-9212

PATSY J DESKINS
483 DEEPWOODS DR
AURORA OH  44202-9727

PATSY J PEDERSON TOD
DAVID P PEDERSON
SUBJECT TO STA TOD RULES
1104 ROBIN DR
ANDERSON IN  46013

PATSY J SIPE &
RICKEY L SIPE JT TEN
6070 WALDON RD
CLARKSTON MI  48346-2235

PATSY J TOTARO &
CARMELA TOTARO JT TEN
23 RAYMOND ST
NEW CANAAN CT  06840-5619

PATSY JANE GARRISON
12219 S VILLA
OKLAHOMA CITY OK  73170-4815

PATSY K BROWN
2299 CAMP HARDTNER ROAD
POLLOCK LA  71467-4129

PATSY L JOHNSON
12440 E 7 MILE RD
DETROIT MI  48205-2155

PATSY L KANDRACH
18160 CAROL DR
STRONGSVILLE OH  44136-5304

PATSY L RANKIN
35 RYDER AVE
EAST ROCKAWAY NY  11518-1213

PATSY LOU BARNES
508 WILCOXEN ST
UHRICHSVILLE OH  44683-2138

PATSY M REAVES
104 RENEE ST
TUSCUMBIA AL  35674-4346

PATSY N MANIFOLD
7884 S 100 E
PENDLETON IN  46064-9398

PATSY P MACAULAY
5981 SEARL TERRACE
BETHESDA MD  20816-2022

PATSY R CARROLL
501 N A ST
ELWOOD IN  46036-1452

PATSY R FLEMMING &
THOMAS C FLEMMING JT TEN
1670 MAPLEWOOD LN
LEBANON OH  45036-9327

PATSY R JENKINS
4774 HENLEY AVE
COLUMBUS OH  43228-1807

PATSY L LOWE
439 CR 3286
JOAQUIN TX  75954

PATSY L WALCOTT
1813 HERRICK NE
GRAND RAPIDS MI  49505-4866

PATSY M FOWLER
419 HOPE HOLLOW RD
LOGANVILLE GA  30052

PATSY M THOMAS
CUST
DIANE M THOMAS U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
8286 N NICHOLS ROAD
FLUSHING MI  48433-9223

PATSY N ROBERTS
111 OAKWOOD
WEST MONROE LA  71291-6954

PATSY PETERSON KENNON
10503 KIRKLANE
HOUSTON TX  77089-2437

PATSY R DYMANSKI &
JEFFREY C MILLER JT TEN
12075 AMELIA
PO BOX 125
BIRCH RUN MI  48415

PATSY R GIBBS
5236 HONEYCOMB LN
INDIANAPOLIS IN  46221-3900

PATSY R NELSON &
DENNIS C NELSON JT TEN
240 C ST
YUBA CITY CA  95991-5014

PATSY L PINION
5875 GLOBE
WESTLAND MI  48185-2250

PATSY LEE MOORHEAD
13523 LANCELOT
NORWALK CA  90650-4404

PATSY M MEANS
106 MARTIN CT
CATLIN IL  61817-9600

PATSY MC MURRAY BASS
CUST JAMES W BASS III UGMA TX
204 FAIRWAY ST
CHANDLER TX  75758-2312

PATSY NEPHLER SMITH &
CLARENCE J NEPHLER JT TEN
416 SOUTH RIDGE AVE
ROCKWOOD TN  37854-2626

PATSY QUINN
BOX 1071
SUMMIT MS  39666-1071

PATSY R FLEMMING
1670 MAPLEWOOD LANE
LEBANON OH  45036-9327

PATSY R GRIFFITH
6118 ROSECREST DR
DAYTON OH  45414-2831

PATSY R PATTERSON
921 HEATHER KNOLL
DESOTO TX  75115-4708

PATSY R SEARS
4901 PENNSWOOD DR
DAYTON OH  45424-5417

PATSY R WILSON
521 HOMESTEAD RD
LAGRANGE PARK IL  60526-5709

PATSY R WILSON
C/O PATSY R GRACE
2494 GLEN CANYON RD
ALTADENA CA  91001-3548

PATSY READ BROWNING
1103 BELMONT PKWY
AUSTIN TX  78703-1412

PATSY READ OVERMILLER
TR UA 10/12/79
MARY JO LAIRD READ
GRANDCHILDREN TRUST 1
1103 BELMONT PKWY
AUSTIN TX  78703-1412

PATSY READ OVERMILLER
TR UA 10/12/79
MARY JO LAIRD READ
GRANDCHILDREN TRUST 2
1103 BELMONT PKWY
AUSTIN TX  78703-1412

PATSY ROSE AKINS &
KENNETH L AKINS JT TEN
4425 HIGHWAY 441 SOUTH LOT 25
OKEECHOBEE FL  34974

PATSY RUTH CARTER
2030 WOODLAND SPRINGS DRIVE
CONWAY AR  72032-6020

PATSY RUTH STARK
2030 WOODLAND SPRINGS DRIVE
CONWAY AR  72032-6020

PATSY RUTH STARK &
VICKY L VANN JT TEN
2030 WOODLAND SPRINGS DRIVE
CONWAY AR  72032-6020

PATSY S MOORE
443 ROSS RD
WINNSBORO LA  71295-7668

PATSY TILLMAN SCHORR
1243 169TH AVE NE
BELLEVUE WA  98008

PATSY V FAZZALARE
1106 KELLY DR
NEWARK DE  19711-2423

PATSY V HENTSCHEL
16050 TRIRELAS DR
TRACY CA  95304-9759

PATSY V WHITE &
CHARLES T WHITE JT TEN
BOX 346
MULLINS SC  29574-0346

PATSY VALERINO
2163 GRANDVIEW AVE
MONROEVILLE PA  15146-4207

PATSY VENDITTI
471 25TH ST
NIAGARA FALLS NY  14303-1947

PATSY WALTERSCHEID
268 CR 316
MUENSTER TX  76252-4327

PATSY ZAMARIA
16460 HEATHER LANE 301
MIDDLEBURG HEIGHTS OH
44130-8315

PATTI A MERNIN
10717 GREENFIELD RD
LORETTO MN  55357-8702

PATTI BECK
CUST STEPHEN
ARNOLD BECK UTMA FL
5269 PRINCETON WAY
BOCA RATON FL  33496-2713

PATTI BETH KRAMER
ATTN PATTI KRAMER SLAVIN
1118 GALLOPING HILL RD
FAIRFIELD CT  06430-7130

PATTI COOK
2190 EAST VILLAGE ROAD
HOLLAND PA  18966-2932

PATTI D SMITH
15756 HORTON CT
OVERLAND PARK KS  66223-3417

PATTI E POLING
326 WEST GOLF
OTTUMWA IA  52501-1346

PATTI J HESTER
114 SUNSET DR
HUDSON OH  44236-3332

PATTI J PAJA
9225 CAPRICE DR
PLYMOUTH MI  48170-4705

PATTI KIMMEL
7733 STATE HIGHWAY 176
WALNUT SHADE MO 65771-9106

PATTI L GONZALES
4839 OUTRIGGER DR
JACKSONVILLE FL 32225-4047

PATTI L HALEY
3519 CHRISTY LN
WOODBRIDGE VA 22193

PATTI L MENDENHALL
2237 ROLLINS STREET
GRAND BLANC MI 48439

PATTI L SNYDER &
CHARLES E SNYDER JT TEN
5190 GILMOUR RD
MORROW OH 45152

PATTI M ALTHOFF &
DAVID M ALTHOFF JT TEN
506 SOUTH WA PELLA AVENUE
MOUNT PROSPECT IL 60056-3758

PATTI M HASSLER
5809 HEDGEROW LN
PORTSMOUTH VA 23703

PATTI M POHLABEL
11141 PUTNAM
ENGLEWOOD OH 45322-9765

PATTI MARIE KAHN
3440 TIPPAWINGO DRIVE
PALO ALTO CA 94306

PATTI P UPTON
BOX 1500
HEBER SPRINGS AR 72543-1500

PATTI S DAVIS
CUST
JEFFREY R DAVIS UTMA IL
7183 RYE RIDGE TRAIL
CHERRY VALLEY IL 61016-9213

PATTI S DAVIS
CUST CHRISTOPHER GERALD DAVIS
UTMA IL
7183 RYE RIDGE TRAIL
CHERRY VALLEY IL 61016-9213

PATTI S REAMER
216 S SHABWASUNG
NORTHPORT MI 49670

PATTI Y MEADE
1071 SYLVAN SHORES DR
SOUTH VIENNA OH 45369

PATTIE E MERRILL
120 EDGEMONT RD
SONORA TX 76950-6607

PATTIE JEAN THOMAS POWELL
13919 HILLCREST
DALLAS TX 75240-3528

PATTIE R GLENCORSE
15525 BIRWOOD
BEVERLY HILLS MI 48025-3329

PATTIE S DAVIS
CUST
ELIZABETH I DAVIS UTMA IL
7183 RYE RIDGE TRAIL
CHERRY VALLEY IL 61016-9213

PATTIE W STRAHLENDORFF
352 PAVONIA CIRCLE
MARLTON NJ 08053

PATTI-JADE SALT
9 SUMAC CT
R R 2
BLACKSTOCK ON L0B 1B0
CANADA

PATTI-JANE BEEKMAN OGLE
380 CYNTHIA LN
WESTCLIFFE CO 81252-8664

PATTY A MAHAFFY
1465 TIMOTHY
SAGINAW MI 48603-6503

PATTY A MALCOLM
1115 OAKS AVE
GRAND HAVEN MI 49417-2732

PATTY A MAZE
8 MAPLE CIRCLE
HARTSELLE AL 35640-5613

PATTY A STEVENS
419 LABIAN DR
FLUSHING MI 48433-1745

PATTY A VARNEY
1422 GARFIELD AVE
BRUNSWICK OH 44212-3314

PATTY ADWAN HOCKETT
CUST IAN
THOMAS HOCKETT UGMA TX
9223 FERNDALE
DALLAS TX 75238-2730

PATTY ADWAN HOCKETT
CUST LOUIS OSCAR HOCKETT UGMA TX
9223 FERNDALE
DALLAS TX  75238-2730

PATTY ANNE FLEMING
700 KIPSCOMB RD
GREENSBORO NC  27410

PATTY CUNNINGHAM CONGER
816 AMBASSADOR ROW
CORSICANA TX  75110

PATTY E MADDEN
C/O JORGENSEN
1300 GRAND AVE
JANESVILLE WI  53546-5393

PATTY F AVERY
1715 E ALLUVIAL AVE APT 256
FRESNO CA  93720-3605

PATTY H MORGAN
2210 BOX 903 POST ROAD
CLINTON MS  39060-0903

PATTY HENRY
CUST LUKE HENRY
A MINOR UNDER THE LAWS OF
GEORGIA
204 SMALL PONO DR
CLEVELAND GA  30528-3113

PATTY IRVIN
5324 PACIFIC PALM CT
FAIR OAKS CA  95628-3232

PATTY J PALMERTREE
BOX 11
WEST MONROE LA  71294-0011

PATTY J SEAL
2156 E BRISTOL RD
BURTON MI  48529-1321

PATTY J STANLEY
BOX 54857
LEXINGTON KY  40555-4857

PATTY JANE FRANZ
59 FOREST HILLS
WHEELING WV  26003-6645

PATTY JEAN NIXON
2037 SHARON-CAPLEY RD
MEDINA OH  44256-9716

PATTY L BOWMAN
218 W VIRGINIA ST
KOKOMO IN  46902-6340

PATTY L DOWDLE
BOX 613
GRAHAM TX  76450-0613

PATTY L FUQUA
141 E LANE
LIMA OH  45801-2954

PATTY L HOFFMAN
444 W SOUTH STREET
WINAMAC IN  46996-7786

PATTY L MARTIN
2267 HOWE RD
BURTON MI  48519

PATTY L NEWKIRK
TR UA 01/12/95
PATTY L NEWKIRK TRUST
304 HIGHLAND AVE
MUNCIE IN  47303-3029

PATTY LOU HORTON
9835 GRACKLE LOOP
LAKELAND FL  33810-2314

PATTY LUE BOFF
414 PROSPECT STREET
NUTLEY NJ  07110-2256

PATTY LYNN SPARKMAN
4306 WILLOW GROVE
DALLAS TX  75220-1938

PATTY M LOLLIS
2715 BRENNER PASS
TALLAHASSEE FL  32303-2254

PATTY M STANDRIDGE
19951 NE 50TH ST
WILLISTON FL  32696-6777

PATTY MARTIN DILLAHA
7201 KINGWOOD RD
LITTLE ROCK AR  72207-1730

PATTY MASSE
1400 NABARS LANE
ODESSA TX  79761-2948

PATTY POLKO
CUST EMILY POLKO UTMA OH
144 PACEMONT
COLUMBUS OH  43202

PATTY R BUCKINGHAM
661 ROADRUNNER WAY
PERRIS CA  92570-1961

PATTY R RICKARD
10251 MILLIMAN RD
MILLINGTON MI  48746-9748

PATTY S ISENHOWER TOD
JACOB E ISENHOWER
2674 W FRENCH RD
ST JOHNS MI  48879-9488

PATTY S ISENHOWER TOD
JONATHAN P ISENHOWER
2674 W FRENCH RD
ST JOHNS MI  48879-9488

PATTY S ISENHOWER TOD
JOSHUA A ISENHOWER
2674 W FRENCH RD
ST JOHNS MI  48879-9488

PATTY STOHLER
1248 TELLEM DRIVE
PACIFIC
PALISADES CA  90272-2246

PATTY SUE MERCIER
733 NEW HOPE RD
LAWRENCEVILLE GA  30045-6421

PATTY W LAYSON
2100 SUNSET DRIVE
PARIS KY  40361-1137

PATTY W MINOTTI
8637 HUNTERS TR
WARREN OH  44484-2412

PATTY W RYAN
11615 US RT 62
LEESBURG OH  45135

PAUL A ADLETA
4827 EDWARDSVILLE ROAD
CLARKSVILLE OH  45113-8620

PAUL A ANDERSON
2541 MASON
BAY CITY MI  48708-9184

PAUL A BADOUR
2515 N MILLER RD
SCOTTSDALE AZ  85257-1608

PAUL A BANITT
15717 73RD CIR N
MAPLE GROVE MN  55311-2135

PAUL A BARANOWSKI
4039 GRATIOT
PORT HURON MI  48059-3919

PAUL A BAUER
5645 W 16TH ST
SPEEDWAY IN  46224-6301

PAUL A BEATTY
2308 JULIUS FELDER ST
CAYCE SC  29033-3044

PAUL A BEAUPRE
2605 10TH ST SW
PUYALLUP WA  98373

PAUL A BEGGS
4101 S SHERIDAN RD LOT 29
LENNON MI  48449-9412

PAUL A BENNER
455 GAINESBORO ROAD
DREXEL HILL PA  19026-1212

PAUL A BERNIER &
PHYLLIS BERNIER JT TEN
118 NORTH AVE
MERIDEN CT  06451-4017

PAUL A BIESEMEIER
12501 DEER FALLS DR
AUSTIN TX  78729-7225

PAUL A BLOUGH &
BEVERLY BLOUGH JT TEN
RT 2 BOX 348B
BELPRE OH  45714

PAUL A BONE
6393 MOCKINGBIRD LANE
CLARKSTON MI  48346-3042

PAUL A BRASCHAYKO
13622 EDWIN COURT
WARREN MI  48093-3703

PAUL A BURIAK
1251 KILLIWATT ST
JOHNSTOWN PA  15902

PAUL A BURKE &
SHERYL N BURKE JT TEN
2330 DUTTON RD
ROCHESTER MI  48306-2334

PAUL A BURROWS
24235 REIN
EAST POINTE MI 48021-3334

PAUL A CYAM &
HELEN K YAM JT TEN
6647 CURTIS
OMAHA NE 68104-1021

PAUL A CANHAM &
GRACE D CANHAM JT TEN
2173 BAIRD ROAD
PENFIELD NY 14526-2421

PAUL A CLARK
2051 CALLENDER RD
MANSFIELD TX 76063-6010

PAUL A CLARK
406 S LOWELL AVE
COVINA CA 91723-3214

PAUL A CLARK &
MARY LOU CLARK JT TEN
2051 CALLENDER RD
MANSFIELD TX 76063-6010

PAUL A CLARK JR
2721 STONE CREEK RD
FLOWER MOUND TX 75028-1470

PAUL A CLOUGH
67 COLONIAL LANE
BELLPORT NY 11713-2333

PAUL A COMBS
2737 PETER CORNERS
ALDEN NY 14004-9756

PAUL A CONNOLLY
CUST
PAUL A CONNOLLY JR MINOR
U/ART 8-A PERS PROP LAW OF N
Y
325 WINDSOR TERRACE
RIDGEWOOD NJ 07422

PAUL A COOPER &
MARILYN B COOPER JT TEN
7 DIGGES DRIVE
NEWPORT NEWS VA 23602-7318

PAUL A COUSINEAU
30683 E TOURIST RD
DRUMMOND ISLAND MI 49726

PAUL A CRISSMAN
434 VINE ST
LOCKPORT NY 14094-2431

PAUL A CZELUSTA
2191 LOCKPORT-OLCOTT RD
BURT NY 14028-9788

PAUL A DAHLEN
3335 WISE CREEK LANE
AIKEN SC 29801

PAUL A DANIEL
RR1 BX 429
HOUTZDALE PA 16651

PAUL A DAVIDEK &
SALLY E DAVIDEK JT TEN
5317 W COLDWATER RD
FLINT MI 48504-1025

PAUL A DE ANGELO
3453 OCEAN AVE
OCEANSIDE NY 11572-4300

PAUL A DECAIRANO
69 LAWRENCE AVENUE
TUCKAHOE NY 10707-1707

PAUL A DEE &
KAREN J DEE JT TEN
319 SPRINGWOOD
HOT SPRINGS AR 71913-9227

PAUL A DEREWICZ
6735 E GREENWAY PKWY 1015
SCOTTSDALE AZ 85254-2107

PAUL A DESCHAINE
357 SCOTT LAKE ROAD
WATERFORD MI 48328-3151

PAUL A DESCHAINE &
ELLEN M DESCHAINE JT TEN
357 SCOTT LAKE ROAD
WATERFORD MI 48328-3151

PAUL A DOUGLAS
4004 CLIFF ST
NIAGARA FALLS NY 14305-1522

PAUL A DRENNEN JR
3090 HOUSLEY ROAD
MARIETTA GA 30066-3872

PAUL A ENGLAND
3425 DAHLIA DRIVE
DAYTON OH 45449

PAUL A ERDMANN &
KATHLEEN M ERDMANN JT TEN
1490 N DOUSMAN ROAD
OCONOMOWOC WI 53066-9454

PAUL A FERRARI
4166 S WOLFF ST
DENVER CO 80236

PAUL A FORGUE
8883 MAIN ROAD
BLOOMFIELD NY 14469

PAUL A FOSTER
2002 NE 46TH AVE APT 3
PORTLAND OR 97213-2000

PAUL A FRENCH
CUST
JONATHAN A FRENCHUGMA UTMA CT
117 NORTH MAIN ST
WEST HARTFORD CT 06107

PAUL A FREY JR
205 FIVE POINTS RD
RUSH NY 14543-9420

PAUL A FREYERMUTH
15432 SE BYBEE DR
PORTLAND OR 97236-4880

PAUL A GENUISE
22120 LINWOOD
EAST POINTE MI 48021-3801

PAUL A GERDING &
PATRICIA A GERDING JT TEN
725 CONGRESS ST
OTTAWA IL 61350-3019

PAUL A GIAMUNDO
BOX 372
NORTH SALEM NY 10560-0372

PAUL A GLAUSER
7249 N LINDEN RD
MT MORRIS MI 48458-9343

PAUL A GREEN
1615 HARBAL DR
ANN ARBOR MI 48105-1815

PAUL A HAMES
2822 MOUNTAIN VIEW
LONGMONT CO 80503-2313

PAUL A HANNON
13264 OAK HILL LOOP
FORT MYERS FL 33912-3818

PAUL A HARTZ JR
157 N LINCOLN ST
PALMYRA PA 17078-1708

PAUL A HAWK
816 SOUTH 3RD ST
ODESSA MO 64076-1455

PAUL A HINMAN
7216 RAPIDS ROAD
LOCKPORT NY 14094-9355

PAUL A HOFFMAN
4725 CALEDONIA MUD PIKE
CALEDONIA OH 43314-9787

PAUL A HOFFMAN
700 HARMON PL NE
MASSILLON OH 44646-5841

PAUL A HOWARD JR
CUST MICHAEL A PASSWATERS
UGMA DE
BOX 109
LAUREL DE 19956-0109

PAUL A HUTCHINSON &
LINDA J HUTCHINSON JT TEN
1007 SUMMIT AVE
NAPA CA 94559-1407

PAUL A HUTSELL
1800 N LONGVIEW DRIVE
BEAVERCREEK OH 45432-2034

PAUL A JONES
4069 E CRONK RD
OWOSSO MI 48867-9619

PAUL A KAMINSKI
4630 MEADOW VIEW WEST
BROOKFIELD WI 53005-1329

PAUL A KAMINSKI
7450 SCHIRLLS ST
LAS VEGAS NV 89139

PAUL A KARGER
19 WHITLAW CLOSE
CHAPPAQUA NY 10514-1011

PAUL A KAUFELD
1236 WEST DOWNEY AVENUE
APT 1
FLINT MI 48505-1470

PAUL A KIETZMAN
2477 CEDAR RUN RD
MIO MI 48647

PAUL A KLAUSS
398 MC CLELLAN DRIVE
PITTSBURGH PA  15236-4106

PAUL A KLEMM
5154 BRONCO RD
CLARKSTON MI  48346-2601

PAUL A KRUSH
1429 APPLEWOOD ROAD
MISSISSAUGA ON  L5E 2L9
CANADA

PAUL A KRUSH
88 CUMBERLAND DR
MISSISSAUGA ON  L5G 3M8
CANADA

PAUL A KUBICK
2509 N 74TH CT
ELMWOOD PARK IL  60707-1932

PAUL A KUEHNER &
EILEEN M KUEHNER JT TEN
BOX 300
LAUEYS STATION PA  18059-0300

PAUL A KUEPER
1211 CLINTON
CARLYLE IL  62231-1301

PAUL A KUHN
166 ROSS ROAD
KING OF PRUSSIA PA  19406

PAUL A LA MASTRA
346 HERBERTON AVE
STATEN ISLAND NY  10302-2131

PAUL A LANDRY
1830 RUBY
ROCHESTER HILLS MI  48309-4228

PAUL A LANDRY &
ZELLA J LANDRY JT TEN
1830 RUBY
ROCHESTER MI  48309-4228

PAUL A LANG
118-91ST ST
BROOKLYN NY  11209-5508

PAUL A LANZA
KRAW ST 14
SPRING GLEN NY  12483

PAUL A LARSON
415 E VALBETH DR
OAK CREEK WI  53154-3222

PAUL A LEAKEY
39 LEGRAN
ROCHESTER NY  14617-3401

PAUL A LENHART
6164 THORNCLIFF DRIVE
SWARTZ CREEK MI  48473-8820

PAUL A LIS
CUST MAREK D LIS
UTMA FL
1167 WEYBRIDGE LANE
DUNEDIN FL  34698-2224

PAUL A LONGBRAKE
312 PARK MEADOWS DRIVE
LANSING MI  48917-3413

PAUL A LYNCH
BOX 120
UNION LAKE MI  48387-0120

PAUL A MACCRONE
620 PALMER AVE
MAMARONECK NY  10543-2401

PAUL A MAHONEY &
GLORIA A MAHONEY JT TEN
1152 BEACH DR
LAKE ORION MI  48360-1202

PAUL A MANVILLE
3637 MURPHY LAKE RD
CLIFFORD MI  48727-9708

PAUL A MARTIN
341 TRUMBULL DRIVE
NILES OH  44446-2052

PAUL A MARTIN
5201 SHOAL CREEK RD
SUFFOLK VA  23435

PAUL A MATCHETT
4284W 1725N
ELWOOD IN  46036-9297

PAUL A MATTESON
2825 S 6TH ST
KALAMAZOO MI  49009-9435

PAUL A MAVIS
233 WILSHIRE BLVD 250
SANTA MONICA CA  90401-1217

PAUL A MC CARTHY
6132 MC MILLAN
DETROIT MI  48209-1633

PAUL A MCGUCKIN
1019 E HAYES
HAZEL PARK MI  48030-2652

PAUL A MOORE
20 MERCER HILL RD
AMBLER PA  19002

PAUL A NORING &
KIRSTI F NORING JT TEN
3214 N WAKEFIELD ST
ARLINGTON VA  22207

PAUL A PALIANI
3395 BLUETT RD
ANN ARBOR MI  48105-1555

PAUL A PAULEY
33552 VISTAWAY
FRASER MI  48026-4325

PAUL A POLLOCK &
ANNA POLLOCK JT TEN
HCR 1 BOX 180
SHINGLEHOUSE PA  16748-9803

PAUL A RODIN
RURAL ROUTE 1
WOODVILLE ON  K0M 2T0
CANADA

PAUL A RUSSELL &
JANICE H RUSSELL
TR
PAUL A RUSSELL & JANICE H
RUSSELL 1995 TRUST UA 03/24/95
1407 WEST 1825 NORTH
PROVO UT  84604

PAUL A MC WILLIAMS
2342 BERKSHIRE DR
PITTSBURGH PA  15241-2446

PAUL A MILLER
2075 SQUIRREL RUN CT
MINERAL RIDGE OH  44440-9032

PAUL A MOORE
55 BANE AVE
NEWTON FALLS OH  44444-1602

PAUL A OBLETZ
BOX 240
CORTEZ CO  81321-0240

PAUL A PARKER JR
179 HARDY RD
BROOKS GA  30205-2316

PAUL A PEARISO
3463 LANG ROAD
DAVISON MI  48423-2428

PAUL A PREUSSE &
ELIZABETH PREUSSE JT TEN
602 MOCKINGBIRD CT
SAINT CHARLES IL  60175-5642

PAUL A ROLLERT &
FRANCES N ROLLERT JT TEN
4921 HOWE DR
SHAWNEE MISSION KS  66205-1464

PAUL A SAIGH &
ISABEL SAIGH JT TEN
19875 IDA LANE EAST
GROSSE POINTE WOOD MI
48236-2521

PAUL A MCCLURE
3399 BENT OAK HWY
ADRIAN MI  49221-9597

PAUL A MOONEY JR
183 FOXRIDGE DR
MURFREESBORO TN  37128-4531

PAUL A MUCKENTHALER
12055 E BRISTOL ROAD
DAVISON MI  48423-9135

PAUL A OTTO
33-27528 TWNSHIP RD 540
SPRUCE GROVE AB  T7X 1Y5
CANADA

PAUL A PASSWATER
4602 TUDOR RD
STILESVILLE IN  46180-9440

PAUL A PERKINS
2485 WAGONWHEEL
JENISON MI  49428-9103

PAUL A RADATZ
32546 GARFIELD RD
FRASER MI  48026-3853

PAUL A ROTHGERY
2170 ELBUR AVENUE
LAKEWOOD OH  44107-6143

PAUL A SCENSNY
33 SAXON DR
VALHALLA NY  10595-1025

PAUL A SCHULZE &
SHIRLEY M SCHULZE JT TEN
RR 1 BOX 243A
GOLDEN EAGLE IL  62036-9731

PAUL A SEASHOLTZ &
ANN C SEASHOLTZ JT TEN
7186 ARBOR GLEN DR
EDEN PRAIRIE MN  55346-3115

PAUL A SILVERMAN
621 STANTON LN
FORT LAUDERDALE FL  33326-4501

PAUL A SINAL
CUST CAROLINE C
SINAL UTMA NC
768 AUSTIN LANE
WINSTON SALEM NC  27106-5702

PAUL A SINAL
CUST KATHERINE
E SINAL UTMA NC
768 AUSTIN LANE
WINSTON SALEM NC  27106-5702

PAUL A SNOWMAN III
1111 PARSIPPANY BLVD 632
PARSIPPANY NJ  07054-1857

PAUL A SWETZ
4313 SOTH AVENUE
BALTIMORE MD  21236-1754

PAUL A SWETZ &
ALFREDA SWETZ TEN ENT
4313 SOTH AVE
BALTIMORE MD  21236-1754

PAUL A SZABO TTREE U/A DTD
10/10/91 PAUL A SZABO
REVOCABLE LIVING TRUST
1525 ALINE DR
GROSSE POINTE WOOD MI
48236-1057

PAUL A TEAL &
DONNA H TEAL JT TEN
28 PATROON PL
LOUDONVILLE NY  12211-1720

PAUL A TIDWELL
526 BAHIA DR
ST LOUIS MO  63119-1517

PAUL A TONES
8 PEARL DR BOX 157
GREENBANK ON  L0C 1B0
CANADA

PAUL A TRENT
PO BOX 299
DOBBS FERRY NY  10522

PAUL A TROUSIL
6218 PROVIDENCE DRIVE
CARPENTERSVLE IL  60110-3247

PAUL A TUNGESVICK
1021 SITKA CT
LOVELAND CO  80538-4052

PAUL A VAN ETTEN
4431 SOUTH ADRIAN HIGHWAY
ADRIAN MI  49221-9760

PAUL A VANCE JR
201 COUNTRY CLUB DRIVE
NEWARK DE  19711-2738

PAUL A VOEGTLER
7761 LEEWARD SHORES DRIVE
DELTON MI  49046-9603

PAUL A WAGNER &
LOIS K WAGNER JT TEN
358 NORTH DOVER
LA GRANGE PARK IL  60526-1703

PAUL A WATSON &
JEWEL D WATSON JT TEN
728 N WASHINGTON
ROYAL OAK MI  48067-1736

PAUL A WELSBACHER
6339 JACK ST
FINLEYVILLE PA  15332-1049

PAUL A WIERZBICKI &
CAROL ANN WIERZBICKI JT TEN
2179 AVON LAKE
ROCHESTER HILLS MI  48307-4336

PAUL A WILLIAMS
1203 EAST STATE ROAD 44
TRAILER 15
SHELBYVILLE IN  46176-1782

PAUL A WILSON
4687 DURAND ROAD
DURAND MI  48429-9704

PAUL A WILSON
72 GRAND VIEW LANE
ROCHESTER NY  14612-1218

PAUL A WOBUS II
TR PAUL A WOBUS II TRUST
UA 03/27/96
BOX 606
CONCORDIA MO  64020-0606

PAUL A ZIMMER &
JUDITH R ZIMMER JT TEN
2346 ROBBIN LANE
GILBERT AZ  85296

PAUL A ZINSELMEIER
1472 CLEARWATER WAY
WOODLAND CA  95776-5734

PAUL AGRANOVITCH
9 GLENWOOD PARK AVE
NEW LONDON CT  06320-4316

PAUL ALEXOPOULOS &
DIANE ALEXOPOULOS JT TEN
3845 OXLEY
TROY MI  48083-5394

PAUL ANDERSON
5435 GUIDE MERIDIAN ROAD
BELLINGHAM WA  98226-9771

PAUL ANTHONY DREES
402 HOOKER
WASHINGTON MO  63090-2821

PAUL ARTHUR DAMBACH
715 RIDGEWOOD RD
MILLBURN NJ  07041-1920

PAUL B ALLEN
2200 VININGS LN
LAWRENCEVILLE GA  30043-2891

PAUL B BONIFACE
1346 SWEETBRIAR LANE
BELAIR MD  21014-2253

PAUL B BROWN
2609 26TH AVE
PARKERSBURG WV  26101-7241

PAUL ABRAHAMSEN
CUST MICHAEL
T ABRAHAMSEN UGMA NY
305 GRANT TERR
MAMARONECK NY  10543-1409

PAUL ALEXANDER
80 GUION PL APT 4Y
NEW ROCHELLE NY  10801-3826

PAUL ALLEN KOPCAN
4220 VIOLTET ST
ST CLAIR MI  48079-3535

PAUL ANDREW CATALDO
30206 33RD AVE SW
FEDERAL WAY WA  98023-2322

PAUL ANTHONY RICHARD
6915 BRENTON CIRCLE
INDIANAPOLIS IN  46268

PAUL ARTHUR MILDE
7 COTTAGE STREET
WELLESLY MA  02482-6947

PAUL B BAER
2610 MCCLINTOCKSBURG RD
DEERFIELD OH  44411-8756

PAUL B BRIGHTY
6718 FREEMAN ST
NIAGARA FALLS ON  L2E 5V1
CANADA

PAUL B BURRUS JR
3405 HALIFAX CT
LEXINGTON KY  40503-6339

PAUL ADKINS
30727 GRANDVIEW
WESTLAND MI  48186-5060

PAUL ALEXANDER MILLER
BOX 96
DRUMMOND ISL MI  49726-0096

PAUL ANANICH
CUST MARCIA
ELIZABETH ANANICH UGMA MI
53232 CHESHIRE DR
SHELBY TOWNSHIP MI  48316-2711

PAUL ANDREW IAMARINO
6426 AVON DRIVE
BRIGHTON MI  48116

PAUL ARMOND
TR
MARGOT C PINS TRUST U/A DTD
3/22/1984
465 S HIGHLAND AVE
LOS ANGELES CA  90036

PAUL ARTHUR RENNER &
PATRICIA RENNER JT TEN
BOX 1202
GOLD BEACH OR  97444-1202

PAUL B BLONDIN
5216 CRESTWOOD DRIVE
GRAND BLANC MI  48439-4328

PAUL B BRIGHTY
6718 FREEMAN ST
NIAGARA FALLS ON  L2E 5V1
CANADA

PAUL B CLEVELAND
2611 N REYNOLDS ROAD
TOLEDO OH  43615-2029

PAUL B COCHRAN
2760 PINE GROVE RD
YORK PA  17403-5170

PAUL B DEMANCZYK
134 STATURE COURT
NEWARK DE  19713-3575

PAUL B ENGLEHART &
KATHRYN S WILLIS JT TEN
3403 W SHIAWASEE
FENTON MI  48430-1750

PAUL B FRAYNE &
LAUREN M FRAYNE JT TEN
25226 FARMINGTON ROAD
FARMINGTON HILLS MI  48336-1026

PAUL B GRIFFIN
819 OMAR
HOUSTON TX  77009

PAUL B HINKLE
BOX 238
SOUTHINGTON OH  44470-0238

PAUL B JONES
4347 W 124TH ST
KANSAS CITY KS  66109

PAUL B KROHTA &
LAURINE KROHTA JT TEN
24609 URSULINE
SAINT CLAIR SHORE MI  48080-3194

PAUL B CRIFASI & RUTH CRIFASI JT TE
TEN
2021 N PLANTATION DR
DUNKIRK MD  20754-9762

PAUL B DOAN
1209 FACTORY ST
FRANKTON IN  46044-9632

PAUL B FISHER & NATALIE B
FISHER
TR FAMILY TRUST
DTD 07/07/87 U-A PAUL B
FISHER & NATALIE B FISHER
11459 ROSE AVE
LOS ANGELES CA  90066-1232

PAUL B FREDERICK JR &
CHERYL DIANE FREDERICK TEN ENT
508 S 12TH ST
PERKASIE PA  18944-1014

PAUL B GRUNNET &
DEBORAH J GRUNNET JT TEN
17 DEVON DR SYLVAN HILLS
HOLLIDAYSBURG PA  16648-2827

PAUL B JOHNSON
CUST
SCOTT C JOHNSON U/THE R
I UNIFORM GIFTS TO MINORS
ACT
70 WILBUR HAZARD RD
SAUNDERSTOWN RI  02874

PAUL B KING
409 SPRINGWATER LOOP
MYRTLE BEACH SC  29588

PAUL B LA PERRIERE &
RUTH ANN LA PERRIERE JT TEN
2948 COLONY DR
EAST LANSING MI  48823-2369

PAUL B DELANEY &
ROSEMARY DELANEY JT TEN
29 GLENWOOD AVE
WOBURN MA  01801-5848

PAUL B ENGLEHART &
ANN DAUSEY JT TEN
3403 W SHIAWASSEE
FENTON MI  48430-1750

PAUL B FOSTER
411 LANDOVER DR
DECATUR GA  30030-1351

PAUL B GOSMAN
2438 WALKER AVE
INDIANAPOLIS IN  46203-4530

PAUL B GUILFORD
1891 RIVERVIEW DRIVE
DEFIANCE OH  43512-2565

PAUL B JOHNSON &
SCOTT C JOHNSON JT TEN
70 WILBUR HAZARD RD
SAUNDERSTOWN RI  02874

PAUL B KLEIBECKER
4058 RYMARK CT
DAYTON OH  45415-1423

PAUL B LUNDHOLM
703 SAN FERNANDO RD
CAPE MAY NJ  08204-4120

PAUL B MAYHEW JR
6032 SUNWOOD DR
INDIANAPOLIS IN 46224-1259

PAUL B MORROW
9 NIGHTENGALE AVE
MASSENA NY 13662-1720

PAUL B MOSBY
25553 CALABRIA DR
MORENO VALLEY CA 92551-2064

PAUL B NEELON &
M GENEVIEVE FORBES JT TEN
400 HEMENWAY ST APT 146
MARLBOROUGH MA 01752-6773

PAUL B NETTLES JR
9023 W OUTER DR
DETROIT MI 48219-4064

PAUL B PHILLIPS
5193 W COLDWATER RD
FLINT MI 48504-1034

PAUL B PRESEAU
2251 MT ROYAL
WATERFORD MI 48328

PAUL B RODARMER
BOX 670
TIOGA TX 76271

PAUL B SCHRAMM
1042 PINECREST LANE
GRAND BLANC MI 48439-4852

PAUL B SCHRAMM &
LILA W SCHRAMM JT TEN
G-1042 PINECREST LANE
GRAND BLANC MI 48439

PAUL B SIKORSKI
109 SANIALS LANE
WEST MIFFLIN PA 15122-3036

PAUL B STUEVE
TR PAUL B STUEVE TRUST
UA 08/04/94
5725 HARVEY CIR
CINCINNATI OH 45233

PAUL B THOMAS
50 TOWER HILL DR
PORT CHESTER NY 10573-2330

PAUL B TOWNES
CUST MARGIE S TOWNES UGMA SC
897 FORDING ISLAND RD
APT 104
BLUFFTON SC 29910

PAUL B TRACY
19 GROSVENOR ST
LOCKPORT NY 14094-2224

PAUL B WOODRING EXECUTOR
ESTATE OF ROBERT L WOODRING
2113 FERRELL AVE
LOS OSOS CA 93402-3226

PAUL B WYCHE
BOX 246
HALLSBORO NC 28442-0246

PAUL BACKUS &
GAIL LINDA BACKUS JT TEN
7439 17 MILE RD
STERLING HTS MI 48313-4529

PAUL BALCIAR
656 N HARTFORD
YOUNGSTOWN OH 44509-1725

PAUL BALCIAR TOD
MELITTA BALCIAR
656 N HARTFORD AVE
YOUNGSTOWN OH 44509-1725

PAUL BALLENTINE
8355 WHISPERING MIST LN
MOORESVILLE IN 46158

PAUL BANCEL
2416 NANTUCKET GLEN PL
SUN CITY CENTER FL 33573-6565

PAUL BARDACH
82-35 188TH ST
HOLLIS NY 11423-1032

PAUL BARTLETT &
CHARLOTTE L BARTLETT JT TEN
5235 FOX HILL DR
NORCROSS GA 30092-1608

PAUL BASALA
12644 RIVERDALE
DETROIT MI 48223-3043

PAUL BEALS
7850 LINDEN DR
MENTOR ON LK OH 44060-2516

PAUL BEARCE &
RUTH BEARCE
TR UA 11/08/89
PAUL BEARCE & RUTH BEARCE
TRUST
340 COLERIDGE
PALO ATLO CA 94301-3607

PAUL BEDENBAUGH
120 S 21ST ST
SAGINAW MI  48601-1445

PAUL BELLIVEAU &
ELIZABETH BELLIVEAU JT TEN
53H ROBERT PITT DRIVE
MONSEY NY  10952

PAUL BENEVENTO &
MILDRED BENEVENTO JT TEN
38 GEORGETOWN DR
TOMS RIVER NJ  08757-4320

PAUL BENNINGTON
845 LOGAN COURT
OSHAWA ON  L1H 7K4
CANADA

PAUL BENT &
BARBARA J BENT COMMUNITY PROPERTY
2999 EAST OCEAN BLVD 530
LONG BEACH CA  90803-2590

PAUL BEREC
BOX 871117
CANTON TOWNSHIP MI  48187-6117

PAUL BERK &
ELAINE BERK JT TEN
25 WASHINGTON AVE
MORGANVILLE NJ  07751-1020

PAUL BESSEL
3700 MARBLE ARCH WAY
SILVER SPRING MD  20906

PAUL BESSKEN &
NANCY MURIEL JACKSON JT TEN
RR 5 BOX 33
MADOC TRAIL
OAK RIDGE NJ  07438

PAUL BLAZEK &
MARIA BLAZEK JT TEN
10 PASTURE RD
KINGS PARK NY  11754-5041

PAUL BRADFORD KELLEHER
325 RIVERSIDE DRIVE
NEW YORK NY  10025-4162

PAUL BRADFORD MATHEWS
20140 CHERRY LANE
SARATOGA CA  95070-3136

PAUL BRADLEY REEVES
3729 LEAWOOD DR
BELLEVUE NE  68123

PAUL BRANDA
120 KELVIN AVE
STATEN ISLAND NY  10306-3742

PAUL BRIGHTY
6718 FREEMAN ST
NIAGARA FALLS ON  L2E 5V1
CANADA

PAUL BRINKMAN
110 RIDGEMONT AVE
FT WRIGHT KY  41011-3751

PAUL BROADWATER JR
9017 N STATE RD 109
WILKINSON IN  46186-9782

PAUL BROUSSARD
8039 LINE AVE
SHREVEPORT LA  71106-5146

PAUL BROWN
1812 EUCLID DR
ANDERSON IN  46011-3937

PAUL BROWN
3533 CHALMERS RD
SAGINAW MI  48601-7125

PAUL BRUNNER &
SHIRLEY A BRUNNER JT TEN
2620 BROADWAY
BAY CITY MI  48708-8402

PAUL BRUNO KUSBACH
15920 SAINT ANDREWS COURT
GRANGER IN  46530-9029

PAUL BUCCILLI &
ANNE BUCCILLI JT TEN
19658 NORWICH RD
LIVONIA MI  48152-1228

PAUL BUETER
520 BLACKFIELD DR
COPPELL TX  75019-7518

PAUL BURGESS PASSANO
211 BROOKFIELD RD
AVON LAKE OH  44012-1506

PAUL BURKHARDT &
MEREDITH L BURKHARDT JT TEN
1108 DUVAL ST
SUITE B
KEY WEST FL  33040-3199

PAUL BYRON KNOPF
6742 4TH AVENUE NW
SEATTLE WA  98117-5008

PAUL C ABRAMSON
802 COUNTRY CLUB DRIVE
TEANECK NJ 07666-5650

PAUL C ALONZO
1509 PRAIRIE LAKE BLVD
OCOEE FL 34761-1409

PAUL C BARKER
3930 GUILFORD AVE
INDINAPOLIS IN 46205-2828

PAUL C BARKER SR &
SUZAN V BARKER JT TEN
3930 GUILFORD AVE
INIANAPOLIS IN 46205-2828

PAUL C BECKER
7207 HIDDEN LAKE DR
FAIRVIEW TN 37062-7225

PAUL C BOGER JR
4771 HATCHERY RD
WATERFORD MI 48329-3635

PAUL C BRASPENNINCKX
2644 AVALON RD
JANESVILLE WI 53546-8979

PAUL C BREIDENBACH
3310 DORCHESTER RD
SHAKER HEIGHTS OH 44120-3415

PAUL C BRESLOW &
RENATE BRESLOW JT TEN
BOX 29763
ELKINS PARK PA 19027-0963

PAUL C CHAMPION
1480 VERVILLA ROAD
MC MINNVILLE TN 37110-6017

PAUL C CHIARELLA
943 RANKINE RD
NIAGARA FALLS NY 14305

PAUL C COCO
410 CENTERVILLE RD
WILMINGTON DE 19808-4716

PAUL C COCO &
BARBARA A COCO JT TEN
410 CENTERVILLE RD
WILMINGTON DE 19808-4716

PAUL C COMBS
BOX 17
TEMPERANCE MI 48182-0017

PAUL C COOGAN
50 MADISON PL 413
WORCESTER MA 01608-2026

PAUL C CRAGO
28 LEE DR
WHEELING WV 26003-1616

PAUL C CRITTENDON
3132 WEST 30TH ST
INDIANAPOLIS IN 46222-2209

PAUL C CURRY
1911 RAYMOND PLACE
BLOOMFIELD HILLS MI 48302-2265

PAUL C DALEY &
MARY S B DALEY JT TEN
141 B LAUREL LN
W KINGSTON RI 02892-1918

PAUL C DANFORTH
505 CLEVELAND ST
ELYRIA OH 44035

PAUL C DARA
29339 MERRICK
WARREN MI 48092-5418

PAUL C DEJOHN
1487 N PINE RIVER RD
SMITHS CREEK MI 48074-3002

PAUL C GEIGER SR
2625 WYCLIFFE RD
BALTO MD 21234-6237

PAUL C GILLETTE
3312 FAIRWAY DR
ARGYLE TX 76226-2122

PAUL C GOLDBERG
4149 NW 90TH AVE APT 106
CORAL SPRINGS FL 33065-1723

PAUL C GRIEP
31512 W CHICAGO
LIVONIA MI 48150-2827

PAUL C GRIEP &
MARGERY M GRIEP JT TEN
31512 WEST CHICAGO
LIVONIA MI 48150-2827

PAUL C HACKETT
80 CHEROKEE ST
SEBRING FL 33875-5402

PAUL C HAMMACHER
2509 MCCOMAS AVE
BALTO MD 21222-2312

PAUL C HANNA
2818 BRISTOL RD
NEW HARBOR ME 04554-4807

PAUL C HANNA &
LUCILLE HANNA JT TEN
2818 BRISTOL RD
NEW HARBOR ME 04554-4807

PAUL C HERRIDGE &
DALE F HERRIDGE JT TEN
611 E 6TH
ROYAL OAK MI 48067-2851

PAUL C IMERMAN &
MARINA IMERMAN JT TEN
13318 NADINE
HUNTINGTON WOODS MI 48070-1423

PAUL C JARONCZYK
CUST DAVID JARONCZYK UGMA CT
308 HAYES ROAD
ROCKY HILL CT 06067-1012

PAUL C JARONCZYK &
GENEVIEVE C JARONCZYK JT TEN
308 HAYES RD
ROCKY HILL CT 06067-1012

PAUL C JOHNSON
133 MELLINGERTOWN ROAD
MT PLEASANT PA 15666

PAUL C KEABLES
3490 FOX WOOD DR
TTUSVILLE FL 32880

PAUL C KERN
8277 HIDDEN CREEK DR
FLUSHING MI 48433-9417

PAUL C KINGSLEY
1754 FOURTH STREET NW
GRAND RAPIDS MI 49504-4814

PAUL C KREYLING &
CAROL S KREYLING JT TEN
1004 CHANTERY DR
BELAIR MD 21015-6322

PAUL C KRUSE
424 SEQUOIA
DAVISON MI 48423-1902

PAUL C KURKO
32 BARNARD DR
NEWINGTON CT 06111

PAUL C LAUVER &
SHIRLEY L LAUVER JT TEN
RR 5 BOX 532
MIFFLINTOWN PA 17059-9408

PAUL C LEBLOCH
512 REDONDO DRIVE UNIT 107
DOWNERS GROVE IL 60516-4532

PAUL C LEBLOCH &
ROSE A CAPEK JT TEN
512 REDONDO DR UNIT 107
DOWNERS GROVE IL 60516-4532

PAUL C LIN
1599 WITHERBEE
TROY MI 48084-2633

PAUL C LINS
33 THIRD STREET
OLD BRIDGE NJ 08857-1265

PAUL C LLANES
4327 GREENBUSH AVE
SHERMAN OAKS CA 91423-3910

PAUL C LOGAN
BOX 127
PATASKALA OH 43062-0127

PAUL C MALLIS & MARY ANN
MALLIS TRUSTEES FOR MALLIS
FAMILY TRUST DTD 11/25/83
1128 ARDEN ROAD
PASADENA CA 91106-4148

PAUL C MANNING
CUST
14 GOVE STREET
MANCHESTER NH 03102

PAUL C MARTINEZ
1905 BURLINGTON CIR
COLUMBIA TN 38401-6809

PAUL C MATHIS
17265 CORAL GABLES STREET
SOUTHFIELD MI 48076-4784

PAUL C MATUSKEVICH
17 MYERS RD
NEWARK DE 19713

PAUL C MICHALEC
1120 GEORGE ST
OWOSSO MI 48867-4118

PAUL C MORROW
1495 SUN TERRACE DR
FLINT MI 48532-2220

PAUL C MURPHY 3RD &
BARBARA ANN MURPHY TEN COM
6200 CHASE TOWER
600 TRAVIS
HOUSTON TX 77002

PAUL C MURPHY JR &
KATHERINE MURPHY JT TEN
7806 ELLA LEE LANE
HOUSTON TX 77063-3116

PAUL C MURPHY JR &
KATHERINE MURPHY TEN COM
7806 ELLA LEE LANE
HOUSTON TX 77063-3116

PAUL C NAYLOR
500 POPLAR AVE
LINWOOD NJ 08221-1113

PAUL C NESTEROWICZ &
ARLENE NESTEROWICZ JT TEN
5976 FEARON RD
MUNNSVILLE NY 13409-1905

PAUL C NEUERT
TR U/A
DTD 4/5/93 F/B/O PAUL C
NEUERT
APT 15-C
201 E CHESTNUT ST
CHICAGO IL 60611-7380

PAUL C NICHOLSON JR
288 BLACKSTONE BLVD
PROVIDENCE RI 02906-4864

PAUL C NIEMAN
C/O JEAN BAGNELL
75-A AMHERST LANE
MONROE TWP NJ 08831-1548

PAUL C NOVOTNY
BOX 234
BAYARD NM 88023-0234

PAUL C OLSON
4930 KELLY AVE
ROOTSTOWN OH 44272

PAUL C PFINGSTEN &
ROSE E PFINGSTEN JT TEN
2561 TRENTON STATION
ST CHARLES MO 63303-2947

PAUL C PICIO II
45782 KEDING
UTICA MI 48317-6018

PAUL C POY
331 N ELMWOOD AVE
OAK PARK IL 60302-2223

PAUL C PRICE
12459 JENNINGS RD
LINDEN MI 48451-9433

PAUL C PRODY &
MARY ANN PRODY
TR UA 05/30/84
PAUL C PRODY & MARY
ANN PRODY TRUST
492 W ESCALON
FRESNO CA 93704-1403

PAUL C RAISCH
1449 FAIRFIELD DRIVE
N TONAWANDA NY 14120-2250

PAUL C RAPIEN
4890 JESSUP ROAD
CINCINNATI OH 45247-5907

PAUL C RAYMOND
3207 HAYNES
MIDLAND TX 79705-4214

PAUL C SAUERLAND JR &
ELIZABETH A SAUERLAND JT TEN
BOX 102
STANTON NJ 08885-0102

PAUL C SCHREINER
5176 SHAWNEE ROAD
SANBORN NY 14132-9116

PAUL C SCHROEDER
1737 LINDEN
DEARBORN MI 48124-4010

PAUL C SCHROEDER &
MARIE B SCHROEDER JT TEN
1737 LINDEN
DEARBORN MI 48124-4010

PAUL C SCHWER
903 E WASHINGTON
MUNCIE IN  47305-2045

PAUL C SEEL
2 CROCUS LANE
NORTH OAKS MN  55127-6302

PAUL C SELLS
ROUTE 2
MONROE TN  38573-9802

PAUL C SEPPALA
8232 MT HOPE HWY
GRAND LEDGE MI  48837-9409

PAUL C SHAFFER
16159 WINDEMERE CIR
SOUTHGATE MI  48195-2139

PAUL C SHANKS
364 N DENNIS RD
LUDINGTON MI  49431-8616

PAUL C SHAW
1545 GILMER AVE
MONTGOMERY AL  36104-5619

PAUL C SHOFF JR
3279 DURST CLAGG RD
WARREN OH  44481-9325

PAUL C SIMMONS
RT 1 B0X 166
MONTROSE WV  26283-9502

PAUL C SMANIA
313 WAYCLIFFE NORTH
WAYZATA MN  55391-1392

PAUL C SMANIA &
ANN M SMANIA JT TEN
313 WAYCLIFFE NORTH
WAYZATA MN  55391-1392

PAUL C STEFFEN
541 GILLETTE DR
SAGINAW MI  48609-5008

PAUL C TAUBE &
MARGARET A TAUBE JT TEN
2121 RECTOR AVE
DAYTON OH  45414-4119

PAUL C TULLY
12 STONEGATE DR
WATCHUNG NJ  07069-5468

PAUL C VALENTINO
CUST JOHN W VALENTINO UGMA VA
200 PINTAIL CRT
GREENSBURG PA  15601

PAUL C VALENTINO
CUST JOSEPH
P VALENTINO UGMA VA
10112 CORNWALL RD
FAIRFAX VA  22030-2014

PAUL C VALENTINO
CUST MISS
LUCIA A VALENTINO UGMA VA
6509 SUNBURST WAY
ALEXANDRIA VA  22315-3460

PAUL C VARNER &
CONNIE L VARNER JT TEN
540 RIO GRANDE
EDGEWATER FL  32141

PAUL C WESTCOTT &
JANE A WESTCOTT JT TEN
9815 DOULTON COURT
FAIRFAX VA  22032-1711

PAUL C WHITE
BOX 731
FAIRBORN OH  45324-0731

PAUL CACCAVALE &
RITA CACCAVALE JT TEN
150 HOWLAND AVE
RIVER EDGE NJ  07661-1707

PAUL CAHN
TR
ELAN POLO PROFIT-SHARING PLAN
649 W POLO DR
ST LOUIS MO  63105-2635

PAUL CAITO III
2649 ASHWOOD DR
LOVELAND OH  45140-5619

PAUL CAMPBELL
BOX 12391
ODESSA TX  79768-2391

PAUL CANIGLIA
107 5TH ST
GARDEN CITY NY  11530-5924

PAUL CANNIFF
3 GANGLEY DR
BURLINGTON MA  01803-4208

PAUL CANTER
CUST ROXANNE
CANTER UGMA NY
20001 SWEETGUM CIR
GERMANTOWN MD  20874-3762

PAUL CANTOR
CUST SCOTT JAY DE MANGE UGMA NY
7-03 154TH ST
BEECHHURST NY 11357-1202

PAUL CARMAN &
LOIS D CARMAN JT TEN
602 MAUI DR
WILLIAMSTOWN NJ 08094-3066

PAUL CHARLES STRANEY &
VICKIE LYNN STRANEY TEN ENT
215 NORTH 3RD STREET
NEW FREEDOM PA 17349-9436

PAUL CHERUBINI
783 FLETCHER ST
TONAWANDA NY 14150-3621

PAUL CHRISTOPHER MEREDITH
266 BULLFINCH RD
MOORESVILLE NC 28117-5407

PAUL CLARK
8325 SW 150 DR
MIAMI FL 33158-1953

PAUL COGAN
13335 PARAMOUNT LN
WOODBRIDGE VA 22193

PAUL COWDEROY
BOX N-4801
ORISA HOUSE
NASSAU ZZZZZ
BAHAMAS

PAUL CRUTCHFIELD
2593 BUENA VISTA WAY
BERKELEY CA 94708-1951

PAUL CABAELLI
12719 PENNSYLVANIA AVE
RIVERVIEW MI 48192-4733

PAUL CERDA
15121 PADDOCK ST
SYLMAR CA 91342-5013

PAUL CHELMINIAK
NORTH 63 WEST33959 LAKEVIEW DR
OCONOMOWOC WI 53066

PAUL CHESTER VISOVATTI
13331 WICKER AVE
CEDAR LAKE IN 46303

PAUL CHRISTOPHER POWERS
BOX 690
SYLVAN BEACH NY 13157-0690

PAUL CLEVELAND
2611 N REYNOLDS RD
TOLEDO OH 43615-2029

PAUL COLLIER JR &
JENNIFER L COLLIER JT TEN
624 BROAD ST RD
MANAKIN SABOT VA 23103-2404

PAUL CRADDOCK
C/O PHILIP J ALBERT
1230 PARKWAY AVE STE 201
EWING NJ 08628-3018

PAUL CULBERG
CUST COLUMBINE CULBERG UGMA CA
32063 LOBO CYN RD
AGOURA CA 91301-3422

PAUL CARKHUFF
162 STEWART ST
WARREN OH 44483-2060

PAUL CHAN
42-42 COLDEN ST APT D-10
FLUSHING NY 11355

PAUL CHENEVEY
73 MCCRUMB RD
NEW WILMINGTON PA 16142-2013

PAUL CHRISTIAN SEEL &
NANCY SEEL JT TEN
2 CROCUS LANE
NORTH OAKS MN 55127-6302

PAUL CIBLEY
BOX 574
LACONIA NH 03247-0574

PAUL COCHRANE
338 GLEN MANOR DRIVE
TORONTO ON M4E 2X7
CANADA

PAUL CONSTANTINOU
C/O MARIA A MATHIKOLONIS
7 GREGORY AFXENTIOU AVENUE
1LAT 23A BOX 154
FRANCIS COURT ZZZZZ
CYPRUS

PAUL CRAWFORD
110 ARGYLE CIRCLE 3
GADSDEN AL 35901

PAUL CULBERG
CUST KATYA CULBERG UGMA CA
32063 LOBO CYN RD
AGOURA CA 91301-3422

PAUL CURTIS
2624 89TH ST NW
BRADENTON FL  34209

PAUL D ALLEY
7121 HARDWICKE PLACE
DAYTON OH  45414-2233

PAUL D ANDRUS
1600 S ENGLE LOT 94
AURORA MO  65605

PAUL D ARRINGTON
3230 BOXWOOD
FAIRBORN OH  45324-2202

PAUL D ARTMEIER
1548 BIRCHWOOD CIRCLE
FRANKLIN TN  37064-6870

PAUL D BATES &
EVELYN L BATES JT TEN
4910 DUBLIN CREEK LN
ALLEN TX  75002-6550

PAUL D BEIMBRINK
5145 ROSS DR
FREEBURG IL  62243-2723

PAUL D BENNINGTON
845 LOGAN COURT
OSHAWA ON  L1H 7K4
CANADA

PAUL D BIRDSALL SR
5709 EVANBROOK TERR
OKLAHOMA CITY OK  73135-1515

PAUL D BORCHERT &
SUSAN M BORCHERT JT TEN
18029 VACRI LANE
LIVONIA MI  48152-3123

PAUL D BORDEN &
PATRICIA BORDEN JT TEN
11945 BRANDYWINE DR
BRIGHTON MI  48114-9087

PAUL D BRACE &
CAROLYN J DUNLOP-BRACE JT TEN
PO BOX 215
CHAPEL HILL TN  37034

PAUL D BRACE &
GINETTE M F BRACE JT TEN
437 S JUANITA STREET
HENET CA  92543-6018

PAUL D BROUGHTON
3940 SADDLE ROCK RD
BUTTE MT  59701-6631

PAUL D CAMERON SR
9314 126TH ST E
PUYALLUP WA  97373-4922

PAUL D CAMPBELL
10702 BRANCHTON CHURCH RD
THONOTOSASSA FL  33592-2212

PAUL D CAYER
14 LITTLE HARBOR RD
WAREHAM MA  02571-2625

PAUL D CHIN &
RUEI-CHEN CHIN JT TEN
3643 LUPINE AVE
PALO ALTO CA  94303-4432

PAUL D CLAHAN
BOX 45
NEW ROSS IN  47968-0045

PAUL D COFFIN
15 BUTTONWOOD
HALIFAX MA  02338-1110

PAUL D CONRAD
431 SUMMER LAKE DR
BEDFORD IN  47421-8476

PAUL D CROWLEY
2023 WILTSHIRE
BERKLEY MI  48072-3316

PAUL D CURRAN
961 CLYDE RD
HIGHLAND MI  48357

PAUL D DAVIS
208 BENNINGTON
OWOSSO MI  48867

PAUL D DE TURCK
62 MONROE STREET
HONEOYE FALLS NY  14472-1029

PAUL D DENN
TR PAUL D DENN TRUST
UA 09/14/94
HCR 1 BOX 2009
MICHIGAMME MI  49861-9610

PAUL D DIPIETRANTONIO
7681 GWENGYN LN
CINCINNATI OH  45236-3001

PAUL D DOWNER &
DOROTHA M DOWNER JT TEN
10036 SYCAMORE
INDIANAPOLIS IN  46239-9384

PAUL D EMPKIE &
NANCY A EMPKIE JT TEN
7541 N VAN DYKE
PORT AUSTIN MI  48467-9772

PAUL D FRICK
3965 WINTERBOTTOM RD
MORRIS IL  60450-9444

PAUL D GOODMAN
11163 CAPE COD
TAYLOR MI  48180-6209

PAUL D HENDERSON
9457 HOGAN RD
FENTON MI  48430-9380

PAUL D HOCHSTETLER
2360 MARION AVENUE RD
MANSFIELD OH  44903-9491

PAUL D HOSKEY
7099 TIMBERWOOD DR
DAVISON MI  48423-9580

PAUL D KELLY &
NANCY A KELLY JT TEN
10190 GRUBBS RD
WEXFORD PA  15090-9648

PAUL D KNISLEY
11414 BERKSHIRE DR
CLIO MI  48420-1783

PAUL D DREWER
17460 S E 290TH AVE
UMATILLA FL  32784-7725

PAUL D FOSTER
47455 HANFORD RD
CANTON MI  48187-4713

PAUL D FRIEBEL
19210 SOUTHAMPTON
LIVONIA MI  48152-4106

PAUL D GRAHAM
2060 ALLERTON
AUBURN HILLS MI  48326-2500

PAUL D HENDERSON &
ELIZABETH A HENDERSON JT TEN
4302 WESTERN RD
LOT 30
FLINT MI  48506-1885

PAUL D HOGAN
2403 S LAKESHORE DRIVE
PACIFIC MO  63069-4656

PAUL D IRVIN
5232 COPLEY SQUARE ROAD
GRAND BLANC MI  48439-8726

PAUL D KIRKLEY
3 RIVERSIDE DRIVE RIVERSIDE
GARDENS
WILMINGTON DE  19809-2656

PAUL D KREUTZ
6237 S TRANSIT ROAD LOT 1280
LOCKPORT NY  14094-7169

PAUL D EMBERTON
4256 E COUNTY RD 550 N
PITTSBORO IN  46167-9568

PAUL D FREE
4509 S MADISON
ANDERSON IN  46013-1441

PAUL D GOLDSTEIN
90 CLAREWILL AVENUE
UPPER MONTCLAIR NJ  07043-2309

PAUL D HACKER
5207 KENT DR
BAKERSFIELD CA  93306-3907

PAUL D HILL
10501 CORNFLOWER CT
VIENNA VA  22182-1808

PAUL D HOLBROOK
1000 E GRAND RIVER AVE
FOWLERVILLE MI  48836

PAUL D KELLY
10190 GRUBBS RD
WEXFORD PA  15090-9648

PAUL D KIRKLEY &
ELSIE B KIRKLEY JT TEN
3 RIVERSIDE DRIVE
RIVERSIDE GARDENS
WILMINGTON DE  19809-2656

PAUL D LALLY &
ANN M LALLY JT TEN
13712 GLENRIO
STERLING HEIGHTS MI  48313-4200

PAUL D LARSON & MARJORIE M LARSON T
U/A DTD 08/06/96
PAUL D LARSON TRUST
2415 S 109TH ST
OMAHA NE  68144

PAUL D MAAS
592 SUNRISE DR
CLARKSTON MI  48348-1495

PAUL D MACDONALD
306-176 RUTLEDGE ST
BEDFORD NS  B4A 1X6
CANADA

PAUL D MARLATT
1749 GINA DR
W MIFFLIN PA  15122

PAUL D MC COLLUM &
SHELLEY S MC COLLUM JT TEN
3233 SAUNDERS SETTLEMENT RD
SANBORN NY  14132-9406

PAUL D METZLER
BOX 563
BLOOMFIELD HILLS MI  48303-0563

PAUL D MULLINS
15235 CASTLE CIRCLE
WICHITA KS  67230

PAUL D NEVILLE
22 HIGHBANK ROAD
SOUTH DENNIS MA  02660-3313

PAUL D ORTEGA
924 N W 28TH
MOORE OK  73160-1017

PAUL D LEFFINGWELL
313 AINSWORTH STREET
LINDEN NJ  07036-5037

PAUL D MAC AVANEY
4441 W LOOMIS ROAD
GREENFIELD WI  53220-4816

PAUL D MACIVER
CUST KARISSA
MACIVER UGMA MI
1300 NORTH RIVER RD
C-11
VENICE FL  34293-4701

PAUL D MARVEL
309 OS BORNE ROAD ROSEMONT
WILMINGTON DE  19804-1015

PAUL D MEEKER
4317 PARKWAY AVE
MANTUA OH  44255-9255

PAUL D MEYER
2008 SUNSET DR
ZAPATA TX  78076-4406

PAUL D MURR
5291 MAHOGANY RUN AVE
APT 925
SARASOTA FL  34241-7130

PAUL D NOBLE
1839 OLD FLEMING GROVE RD
GREEN COVE SPRINGS FL
32043-4550

PAUL D PARTLOW
5375 INDIAN TRIAL
CASEVILLE MI  48725-9769

PAUL D LETTIERI
11021 VIVIAN DR NW
HUNTSVILLE AL  35810-1214

PAUL D MACAVANEY &
KATHLEEN A MAC AVANEY JT TEN
4441 W LOOMIS ROAD
GREENFIELD WI  53220-4816

PAUL D MAJETTE
GRIMESLAND NC  27837

PAUL D MATA
33402 UNIVERSITY DR PO BX 781
UNION CITY CA  94587-0781

PAUL D MESHYOCK
GENERAL DELIVERY
THOMPSONTOWN PA  17094-9999

PAUL D MILKA
860 ORLANDO
PONTIAC MI  48340-2355

PAUL D NEUENSCHWANDER
TR
PAUL D NEUENSCHWANDER REVOCABLE
TRUST UA 12/03/97
2817 S POPLAR
CASPER WY  82601-5330

PAUL D OLSHAVSKY
1239 MEADOWBROOK BLV
BRUNSWICK OH  44212-2828

PAUL D PATTERSON
1656 SHEFFIELD DRIVE
YPSILANTI MI  48198-3669

PAUL D PAYNE
29224 LIST
FARMINGTON MI  48336-5540

PAUL D PLAIA
645 DRAWHORN DR
PORT NECHES TX  77651-4405

PAUL D RAWZA
14560 S CORK RD
PERRY MI  48872-9546

PAUL D REYNOLDS
8C2 BOX 114A
WILLIAMSVILLE MO  63967

PAUL D RITTENHOUSE
ATTN R JIFUENTES
PFJ/INT'L PRIVATE BANKING
MAIL CODE 0320
CHICAGO IL  60670-0001

PAUL D ROCKEL
2302 RIDDLE AVE
B 106
WILMINGTON DE  19806-2179

PAUL D SCHAEFFER &
DARLA J SHAEFFER JT TEN
1428 SE 31ST ST
CAPE CORAL FL  33904

PAUL D SCHWARCK
12721 NW 21ST PL
POMPANO BEACH FL  33071-7755

PAUL D SHEETS &
CAROL J SHEETS JT TEN
9208 COWENTON AVE
PERRY HALL MD  21128-9606

PAUL D PETERS
28671 HAAS
WIXOM MI  48393-3019

PAUL D POKUPEC
29 SAWYER AVE
BROOKLIN ON  L0B 1C0
CANADA

PAUL D RECCHIA &
JANE H RECCHIA JT TEN
3316 FURLONG CT
FLOWER MOUND TX  75022-4765

PAUL D RICHARDS
315 KINGSTON CT
KNOXVILLE TN  37919-4666

PAUL D RITTER JR
420 FAIRWAY BLVD
COLUMBUS OH  43213-2508

PAUL D SANDS
20213 IBIS CT
SUN CITY WEST AZ  85375-6009

PAUL D SCHETTLER JR
RD 4 BOX 285
HUNTINGDON PA  16652-9212

PAUL D SCOTT
371 SOUTH ST
AUBURN MA  01501-2751

PAUL D SHROPSHIRE &
BEVERLY A SHROPSHIRE JT TEN
4480 PIACENZIA AVE
VINELAND NJ  08361-7948

PAUL D PICKERING
1915 WATERFORD LANE
DEFIANCE OH  43512

PAUL D PRIOR &
JUDITH M PRIOR JT TEN
21 FRONT ST
HOPKINTON MA  01748-1907

PAUL D RENZACCI
9903 MAPLEWOOD
BELLFLOWER CA  90706-3277

PAUL D RIECHERS
BOX 171
BELMONT WI  53510-0171

PAUL D ROBERTSON
5455 EAST DESERT VISTA TRAIL
CAVE CREEK AZ  85331-6339

PAUL D SARGENT
327 E OAKWOOD
BRADFORD OH  45308-1123

PAUL D SCHROYER
915 BRINTON DR
TOLEDO OH  43612-2411

PAUL D SCUDDER
5812 AUSTRALIAN PINE DR
TAMARAC FL  33319-3002

PAUL D SIFFERMAN
12068 RIVER BAND
GRAND BLANC MI  48439-1724

PAUL D SILEN
44-291 KANEOHE DRIVE
KANEOHE  96744

PAUL D SMITH
80 MIDDLESEX ST
MILLIS MA  02054-1043

PAUL D STASZAK
CUST ERICK P STASZAK UGMA MI
667 SHORTRIDGE AVE
ROCHESTER HILLS MI  48307-5144

PAUL D STOLL
9004 ROCKLAND
REDFORD TOWNSHIP MI  48239-1888

PAUL D TACKETT
201 OAK TREE LANE
NICHOLASVILLE KY  40356-9017

PAUL D TODD &
MELBA D TODD JT TEN
BOX 55
GIBSON MO  63847-0055

PAUL D VOJTEK &
DIANA M VOJTEK JT TEN
5072 WESTBURY FARMS DR
ERIE PA  16506-6120

PAUL D WILKINS
330 KERCHEVAL
GROSSE POINTE MI  48236-3063

PAUL D WOLCOTT
215 REDNER
LANSING MI  48911-3776

PAUL D SLOCUMB
324 E WASHINGTON ST A
THOMASVILLE GA  31792-5151

PAUL D SOBIER
534 HICKORY LN
COLD WATER MI  49036

PAUL D STASZAK CUST
CHELSEA L STASZAK
667 SHORTRIDGE AVE
ROCHESTER HILLS MI  48307-5144

PAUL D SUHR
68 WILLHURST DR
ROCHESTER NY  14606-3249

PAUL D TANNER
374 E 1000 N
ALEXANDRIA IN  46001-8483

PAUL D VAN DUYN &
JUDY M VAN DUYN JT TEN
41 TOWER ROAD
ANDERSON IN  46011-1749

PAUL D WEIGAND
434 RT 22 WEST
WHITEHOUSE STATION NJ  08889

PAUL D WILKINS &
ANN E WILKINS JT TEN
330 KERCHEVAL AVE
GROSSE POINTE MI  48236-3063

PAUL D WOOLLEY
427 WOODLAND AVE
AVON NJ  07717

PAUL D SMITH
1711 WEYMOUTH AVE
WEST BLOOMFIELD MI  48324-3861

PAUL D STANO JR
23879 NEWBERRY DR
CLINTON TWP MI  48035

PAUL D STEINER &
DONNA F STEINER JT TEN
261 S HOMESTEAD DR
LANDISVILLE PA  17538-1378

PAUL D SULLIVAN &
STACEY A SULLIVAN JT TEN
10 DOXEY DR
GLEN COVE NY  11542-3534

PAUL D TOBIAS
1336 N CRANBROOK
BLOOMFIELD MI  48301

PAUL D VANGESSEL
2847 NORTHVILLE N E
GRAND RAPIDS MI  49525-1770

PAUL D WEILNAU
PO BOX 227
VIROQUA WI  54665-0227

PAUL D WILLIAMS
1212 CROCUS DRIVE
DAYTON OH  45408-2421

PAUL D ZEOCK &
CAROL A ZEOCK JT TEN
13856 ROXANNE
STERLING HGTS MI  48312-5673

PAUL D ZEOCK SR &
CAROL A ZEOCK JT TEN
13856 ROXANNE RD
STERLING HGHTS MI  48312-5673

PAUL DANIELS &
JOANNA DANIELS JT TEN
1584 HEMLOCK DR
ASHTABULA OH  44004-9360

PAUL DAVID NEWMAN
8 HENSON OAKS LANE
ROCKVILLE MD  20850

PAUL DEAN CHAMBERLIN
RR 3
SCHOMBERG ON  L0G 1T0
CANADA

PAUL DELLAS LILLY
BOX 1136
CRAB ORCHARD WV  25827-1136

PAUL DONOVAN
6278 SETTING STAR DASHER GREEN
VLG
COLUMBIA MD  21045-4525

PAUL DUBROW
6
4610 BRAINERD RD
CHATTANOOGA TN  37411-3835

PAUL DUNCAN
1101 E 21ST ST
MUNCIE IN  47302-5316

PAUL E ALLEN
924 COX NECK RD
NEW CASTLE DE  19720-5602

PAUL DALE POLLITT II
1597 HAVANA DR
CLEARWATER FL  33764-2711

PAUL DAVID LINDSAY
4473 MEADOW CREEK CT
TOLEDO OH  43614

PAUL DAVIES
WALDMANNSTRASSE 6
801 ZURICH ZZZZZ
SWITZERLAND

PAUL DECARLO &
MARYANN DECARLO JT TEN
4 DEER PATH
PATCHOGUE NY  11772-4615

PAUL DENNIS SUNAL
1126 NEWPORT DR
TUSCALOOSA AL  35406-2601

PAUL DRAYTON
1226 SUNSET AVE
MOBRIDGE SD  57601

PAUL DUHON
3060 LA HWY 343
MAURICE LA  70555-3144

PAUL DYGA
6985 SARANAC ST
SAN DIEGO CA  92115

PAUL E ATHERTON &
SYBLE L ATHERTON
TR ATHERTON LIVING TRUST
UA 06/16/97
9098 E 27TH ST
TULSA OK  74129-6702

PAUL DANIEL STOUTENBOROUGH
403 HIGHLAND ST
MIDDLETOWN OH  45044-4829

PAUL DAVID MOSKOWITZ
21 ARGYLE RD
ALBERTSON NY  11507-2203

PAUL DE ROBERTIS
29 NOTTINGHAM ROAD
MANALOPAN NJ  07726-1834

PAUL DELANO STRAWDERMAN &
EVELYN MARIE STRAWDERMAN JT TEN
318 S WASHINGTON ST
BERKELEY SPRINGS WV  25411

PAUL DI MARTINO &
ROSE DI MARTINO JT TEN
6311 WHITE SABAL PALM LN
GREENACRES CITY FL  33463-8316

PAUL DUBOVICK
BOX 140
MATAWAN NJ  07747-0140

PAUL DUKE
2815 SANKA DRIVE
ORLANDO FL  32826-3337

PAUL E ADAMS
R R 3 BOX 3511 B
SAYLORSBURG PA  18353

PAUL E AYLSWORTH
8929 SCHOOL ROAD
HOUGHTON LAKE MI  48629-9677

PAUL E AYRES
35105 W 13 MILE RD
FARMINGTON HILLS MI  48331-2073

PAUL E BARRETT
4388 ARDONNA LN
BEAVERCREEK OH  45432-1808

PAUL E BARTON
315 COTTAGE AVE
WEST CARROLLT OH  45449

PAUL E BATES
85 VICTOR LN
HAMLIN NY  14464-9305

PAUL E BEAN
6931 CRESCENT AVE
BUENA PARK CA  90620-3757

PAUL E BEHRINGER
PO BOX 810
PENNGROVE CA  94951

PAUL E BLACK
257 NORTH SPEND-A-BUCK DRIVE
INVERNESS FL  34453-7949

PAUL E BLANTON JR
4111 HILAND
SAGINAW MI  48601-4164

PAUL E BOGGS
1667 N RANGELINE RD
PLEASANT HILL OH  45359-9703

PAUL E BOLLINGER &
MAPLE M BOLLINGER
TR UA 06/02/94 PAUL E BOLLINGER &
MAPLE M
BOLLINGER LIV TR
307 LEE STREET
FREDERICKTOWN MO  63645-1311

PAUL E BONIFIELD
331 APPLECROSS DR
FRANKLIN TN  37064-6769

PAUL E BORCHERS & MARY J
BORCHERS TRUSTEES BORCHERS
FAMILY LIVING TRUST DTD
7/10/1993
6600 SOUTH GATOR CREEK BLVD
SARASOTA FL  34241-9721

PAUL E BOTOS
10307 REID RD
SWARTZ CREEK MI  48473-8518

PAUL E BOYER &
AUDREY A BOYER JT TEN
1055 301 BLVD EAST APT 715
BRADENTON FL  34203

PAUL E BROZ
2137 H E JOHNSON RD
BOWLING GREEN KY  42103-8449

PAUL E BRUZZONE
899 HOPE LANE
LAFAYETTE CA  94549-5131

PAUL E BUNCH
95 MAGNOLIA AVE
NORTHFIELD OH  44067-1332

PAUL E BURNS
1200 N KEY ROAD
AU GRESS MI  48703-9737

PAUL E CAMERON
508 W CHICKASAW
LINDSAY OK  73052-5226

PAUL E CANARY
1613 S HAWTHORNE LANENE
INDIANAPOLIS IN  46203-3818

PAUL E CARPENTER
W 9559 AIRPORT RD
BOX 285
ST HELEN MI  48656-9332

PAUL E CATRON
3152 W 450 N
PERU IN  46970-9005

PAUL E CATRON &
ELIZABETH A CATRON JT TEN
3152 WEST 450 NORTH
PERU IN  46970

PAUL E CHAPMAN
8101 NW 220TH ST
EDMOND OK  73003-9643

PAUL E CHARPENTIER
GENERAL DELIVERY
FRENCHBORO ME  04635-9999

PAUL E CHISMARK
432 SECREST LANE
GIRARD OH  44420-1113

PAUL E CLARK
378 CAREY ST BX 113
DEERFIELD MI  49238-9705

PAUL E COCHRANE
29 HILLSIDE RD
FITCHBURG MA  01420-2007

PAUL E COLBERT
909 VALLEY VIEW
ARLINGTON TX  76010-2913

PAUL E COLLETT
11423 WILLIAMS
TAYLOR MI  48180-4281

PAUL E CONN
165 WESTHAFER
VANDALIA OH  45377-2836

PAUL E CONNOR
150 CLINTON AVE
HUNTINGTON NY  11743-2632

PAUL E COVELL
44 MORROW AVENUE
LOCKPORT NY  14094-5015

PAUL E COX &
BEAULAH H COX JT TEN
209 N RICHARDSON ST
LEBANON IN  46052-2264

PAUL E CRUTCHFIELD
BOX 217
DESOTO KS  66018-0217

PAUL E CUMMINGS
76 BELLEVIEW STREET
NEWTON MA  02458-1919

PAUL E DARLING
R 1 BOX 21520
GUILFORD IN  47022-9803

PAUL E DAVISON &
LOUISE M DAVISON JT TEN
1136 CAMINO ALISOS
FALLBROOK CA  92028

PAUL E DAVISSON
16441 MAHONING AVE
LAKE MILTON OH  44429-9611

PAUL E DERMATIS
106 TREGARONE RD
TIMONIUM MD  21093-2522

PAUL E DIEMERT
7116 AKRON ROAD
LOCKPORT NY  14094-6239

PAUL E DODSON
214 MASTEN STREET
PLAINFIELD IN  46168-1531

PAUL E DRY
RT 1
BOX 1807
GLENALLEN MO  63751-9725

PAUL E DURHAM
6042 INLAND GREENS DR
WILMINGTON NC  28405-3873

PAUL E EICHELBERGER &
LINDA SUE EICHELBERGER JT TEN
426 MAYFAIR DRIVE
WILMINGTON OH  45177-1113

PAUL E EMOND &
MAUREEN E EMOND JT TEN
932 AUGUSTA DR
BOARDMAN OH  44512-7924

PAUL E FAESSLER
3917 DEEAR PARK AVE
CINCINNATI OH  45236-3405

PAUL E FARE
5462 HODGSON AVE
NIAGARA FALLS ON  L2H 1N3
CANADA

PAUL E FARRELL
3229 GALLAHAD DR
VIRGINIA BEACH VA  23456-8290

PAUL E FENWICK
512 BRIAR HILL RD
LOUISVILLE KY  40206-3010

PAUL E FLOWERS SR
806 E BUNDY ST
FLINT MI  48505-2204

PAUL E FOLGER
BOX 216
DAHLONEGA GA  30533-0004

PAUL E FORD
BOX 504
HELTONVILLE IN  47436-0504

PAUL E FORD &
PATTY J FORD JT TEN
BOX 504
HELTONVILLE IN  47436-0504

PAUL E FORNEY
2690 BINBROOKE
TROY MI  48084-1063

PAUL E FOURNIER &
PATRICIA A FOURNIER JT TEN
302 OLD GREENE RD
LEWISTON ME  04240-2314

PAUL E FRAZIER
8622 SNOWY OWL WAY
TAMPA FL  33647-3411

PAUL E FREDERICK
33554 MELDRUM
NEW BALTIMORE MI  48047-3407

PAUL E FREUND
300 RIVER DR
BETTENDORF IA  52722-4654

PAUL E GALLOWAY
46023 HWY V
VANDALIA MO  63382-3903

PAUL E GARDNER &
DONALD I GARDNER JT TEN
2457 S IRISH
DAVISON MI  48423-8362

PAUL E GARSTECKI
6300 MIELKE RD
FREELAND MI  48623-9245

PAUL E GERHARDSTEIN &
MARGRET R GERHARDSTEIN JT TEN
167 S MAIN ST
MILAN OH  44846-9735

PAUL E GERTHUNG
472 PARKVIEW DR
GIRARD OH  44420-2709

PAUL E GLAGOLA
320 N BLUFF ST
BUTLER PA  16001-5335

PAUL E GLOGOWSKI
1008 MURRAY COURT
AIKEN SC  29803

PAUL E GRAYSON
TR PAUL E GRAYSON REVOCABLE TRUST
UA 07/18/97
10607 CAVALIER DR
SILVER SPRING MD  20901-1622

PAUL E GREEN &
KATHRYN I GREEN
TR GREEN FAM TRUST
UA 11/24/97
55 BRITTEN CIR
BELLA VISTA AR  72714-1643

PAUL E HALL &
JANICE J HALL JT TEN
2200 HALL MT RD
VIPER KY  41774

PAUL E HARDMAN
BOX 901
VAN WERT OH  45891-0901

PAUL E HEADLEY &
BETTY HEADLEY JT TEN
5383 DAILY RD
AKRON OH  44319-4905

PAUL E HEBERT &
CARIDAD V HEBERT JT TEN
304 PINEWOOD AVE
SILVER SPRING MD  20901-1912

PAUL E HEMMINGER
137 CLAREWILL AVENUE
UPPER MONTCLAIR NJ  07043-2308

PAUL E HOBYAK
24622 CREEKSIDE DR
FARMINGTON HI MI  48336-2014

PAUL E HOSTLER JR
226 KATHMERE ROAD
HAVERTOWN PA  19083

PAUL E HOWARD &
REBECCA J HOWARD JT TEN
232 APPLETREE POINT RD
BURLINGTON VT  05408

PAUL E HUBBARD &
GAIL C HUBBARD JT TEN
70 MASON RD
FAIRPORT NY  14450-8416

PAUL E HUGHES
7310 SUTTON PLACE
FAIRVIEW TN  37062-9352

PAUL E HUNT
10225 GENESEE RD
MILLINGTON MI  48746-9724

PAUL E HUTCHINS
418 KNOX COVE ROAD
WESTMINSTER SC  29693

PAUL E INGRAM
19265 MESA ST
RIALTO CA  92377-4559

PAUL E JANKOWSKI
10516 HOGAN ROAD
SWARTZ CREEK MI  48473-9119

PAUL E KAPP
11 JAY ST
SOMERVILLE MA  02144-2711

PAUL E KIRKWOOD
0-358 LEONARD ST NW
GRAND RAPIDS MI  49504

PAUL E KOZOLE
3761 LINCOLN ST
DEARBORN MI  48124-3511

PAUL E LEACH
236 WEST PARK AVE
HUBBARD OH  44425-1526

PAUL E LEWIS
45-023 MAHALANI CIR
KANEOHE HI  96744-2760

PAUL E LOVELL SR &
PAUL E LOVELL JR JT TEN
806 HWY E
SILEX MO  63377-2426

PAUL E LUOMA
3270 RIDGE RD N E
CORTLAND OH  44410-9420

PAUL E MACHUGA &
EMILIE MACHUGA JT TEN
14763 LYDIA AVE
EASTPOINTE MI  48021-2876

PAUL E JARVIS &
ANITA L JARVIS
TR JARVIS FAM TRUST
UA 12/23/94
1135 BLANDFORD BLVD
REDWOOD CITY CA  94062-2715

PAUL E KARKOSKI
5453 TIPPERARY LANE
FLINT MI  48506-2264

PAUL E KLOUDA
5355 GIRDLE RD N W
W FARMINTON OH  44491-8711

PAUL E KUCHARSKI
120 ALVIL ROAD
WILMINGTON DE  19805-2032

PAUL E LEEK &
DOREEN A LEEK JT TEN
2332 BERKLEY COURT
SAGINAW MI  48601-2064

PAUL E LIGMAN
248 MELROSE PLACE
NAPLES FL  34104-7848

PAUL E LOWERY
132 GIMBEL DR
MANSFIELD OH  44903

PAUL E LYNCH
11625 STATE HWY K
PUXICO MO  63960-8109

PAUL E MARCOUX
534 N 5TH ST
SAINT CLAIR MI  48079-4824

PAUL E JONES &
ROSEMARY A JONES JT TEN
215 CAMPORA DR
NORTHVALE NJ  07647-1703

PAUL E KEEN
5453 WOODGATE DR
DAYTON OH  45424-2703

PAUL E KOVINCHICK
484 CONNOR DRIVE
MANSFIELD OH  44905-2025

PAUL E KUHL
2820 KNOBB HILL AVE
CLEMMONS NC  27012-8618

PAUL E LENZE &
MARY P LENZE JT TEN
2084 LAURA DR
ESCONDIDO CA  92027-1165

PAUL E LINSMAYER
2075 HAMLET DRIVE
KETTERING OH  45440-1624

PAUL E LUKE
320 LAWRENCE AVE
NORTH SYRACUSE NY  13212-3717

PAUL E MACHER
5326 TAMWORTH ST
PORTAGE MI  49024-5536

PAUL E MARIETTA
227 BROOK ST
EATON RAPIDS MI  48827-1109

PAUL E MAYES
2811 NICHOLAS AVE
COLUMBUS OH 43204-2256

PAUL E MERZ JR
417 BILLINGS ST
ELGIN IL 60123

PAUL E MILLER
8818 OAK VALLEY RD
HOLLAND OH 43528-9220

PAUL E MORGAN &
NORMA J MORGAN JT TEN
6323 KELLUM DR
INDIANAPOLIS IN 46221-4614

PAUL E MYERS
1301 EMPIRE
LINCOLN PK MI 48146-2048

PAUL E NELSON
9560 N COUNTRY RD 300 E
RTE P O 15 BOX 182
BRAZIL IN 47834

PAUL E NIELSEN &
JEAN E NIELSEN JT TEN
6932 N KIMBERLY DR
PEORIA IL 61614-2615

PAUL E OBERKIRCHER
CUST DOUGLAS H OBERKIRCHER
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
920 HAVERSTRAW RD
SUFFERN NY 10901-2202

PAUL E P WHITE
813 MIDLAND RD
SILVER SPRING MD 20904-1342

PAUL E MEANS &
SUSAN A MEANS JT TEN
902 SUMMIT DRIVE
CHENEY WA 99004-2349

PAUL E MESSERLE &
DONNA P MESSERLE JT TEN
229 SCHOOL HOUSE RD
PO BOX 219
NORTH RIVER NY 12856-0219

PAUL E MOORE & DEBORAH ANNE
MOORE GUARDIANS OF THE
ESTATE OF PAUL E MOORE IV
404 CORTE DORADO
DANVILLE CA 94526-5444

PAUL E MORTORFF
PO BOX 273
ASTOR FL 32102-0273

PAUL E NEARY
620 SUPERIOR AVE
TAMPA FL 33606-4017

PAUL E NEWCOMER
32610 SANDRA LANE
WESTLAND MI 48185-1562

PAUL E NORDMEYER
2014 N WINTON AVE
SPEEDWAY IN 46224-5628

PAUL E OBERKIRCHER AS
CUSTODIAN FOR PETER JOHN
OBERKIRCHER UNDER NEW YORK
UNIFORM GIFTS TO MINORS ACT
BOX 991
SOUTEASTERN PA 19399-0991

PAUL E PANKIEWICZ
BOX 6975
WARWICK RI 02887-6975

PAUL E MEEKER
6668 NORTHVIEW DR
CLARKSTON MI 48346-1530

PAUL E MEYER
13509 INDIAN BOW CIR
GARFIELD AR 72732-9654

PAUL E MORATH
CUST JILL K
MORATH UNDER MI UNIF GIFTS
TOMINORS ACT
747 BALLANTYNE
GROSSE POINTE SHOR MI
48236-1568

PAUL E MURPHY &
KATHRYN T MURPHY JT TEN
153 EAST MONGAUP RD
HURLEYVILLE NY 12747-5200

PAUL E NEEL &
JUNE GORDS NEEL JT TEN
10100 TRAMONTE CT
SAINT LOUIS MO 63137-2926

PAUL E NEWCOMER &
MINTIE F NEWCOMER JT TEN
32610 SANDRA
WESTLAND MI 48185-1562

PAUL E NORTHEY
10667 OAK LN APT 18316
BELLEVILLE MI 48111-4746

PAUL E OLAH
8161 PENNIMAN AVE
ORWELL OH 44076-9591

PAUL E PARRISH &
KATHLEEN J PARRISH JT TEN
14701 COPPERFIELD PL
WAYZATA MN 55391-2503

PAUL E PECKHAM
2 BRIAN DR
BRIDGEWATER NJ 08807-2016

PAUL E PHILLIPS
8302 ELM ST
TAYLOR MI 48180-2200

PAUL E PITTMAN
503 SHANNON WAY
LAWRENCEVILLE GA 30044

PAUL E PRESNEY JR
38 LANCELOT
ROCHESTER IL 62563-9208

PAUL E PRUETT
2325 DOC HUGHES RD
BUFORD GA 30519-4242

PAUL E RAMSEY
10910 CHANDLER RD
DEWITT MI 48820-9787

PAUL E REINHARDT
196 UNION ST
NORFOLK MA 02056-1702

PAUL E ROBERSON
1037 JOSSMAN
ORTONVILLE MI 48462

PAUL E ROOT &
GRACE ROOT JT TEN
23828 E LE BOST DR
NOVI MI 48375-3530

PAUL E PEPPER &
GLADYS MARIE PEPPER JT TEN
1331 PELHAM ROAD
APT 67L
SEAL BEACH CA 90740-4046

PAUL E PINKSTON
3012 E DOROTHY LN
KETTERING OH 45420-3818

PAUL E POKORNY III
1805 LEXINGTON ST
PETALUMA CA 94954-2507

PAUL E PRESNEY SR
10 TURNBERRY
SPRINGFIELD IL 62704-3173

PAUL E PURDY JR
1934 GARDNER
BERKLEY MI 48072-1272

PAUL E RANVILLE
1102 DEER CREEK TRL
GRAND BLANC MI 48439

PAUL E RENER
2837 SOUTH WEST 60TH ST
OKLAHAMA CITY OK 73159-1610

PAUL E ROMZEK &
JUDY ANN ROMZEK JT TEN
2500 RIVER RD UNIT 5
MARYSVILLE MI 48040-2438

PAUL E SCHNIEDER
28 MONTAGUE PLACE
MONTCLAIR NJ 07042

PAUL E PESEK
4221 BRYN MAWR
DALLAS TX 75225

PAUL E PIPOLY &
MARGARET J PIPOLY
TR PAUL E PIPOLY LIVING TRUST
UA 07/12/00
4455 VAN AMBERG ROAD
BRIGHTON MI 48114-8129

PAUL E PORTER
5632 STATE ROAD 158
BEDFORD IN 47421

PAUL E PROFFITT JR
10867 AMITY ROAD
BROOKVILLE OH 45309-9322

PAUL E QUINT
3231 BADGER SW
WYOMING MI 49509-3054

PAUL E REHKUGLER JR &
MARILYN M REHKUGLER JT TEN
1239 STONE MILL DRIVE
ELIZABETHTOWN PA 17022-9719

PAUL E RETHERFORD
5305 LINDA LANE
ANDERSON IN 46011-1423

PAUL E ROOT
23828 E LEBOST
NOVI MI 48375-3530

PAUL E SCHOENDORFF
1316 ASPEN CT
FLINT MI 48507-3201

PAUL E SCHULTZ
2251 SAND ROAD
PORT CLINTON OH  43452-1525

PAUL E SELTER SR
3330 W SHAFFER RD
COLEMAN MI  48618

PAUL E SHERMAN
24 WOODLAWN TERR
FREDERICKSBURG VA  22405-3357

PAUL E SHILLINGS &
JANE L SHILLINGS JT TEN
BOX 118
ROACHDALE IN  46172-0118

PAUL E SLEZIAK
38124 MORAVIAN DR
CLINTON TWP MI  48036-2171

PAUL E SMITH
2710 FAWKES DRIVE
SHERWOOD PARK II
WILMINGTON DE  19808-2170

PAUL E SMITH
801 N 8 MILE
LINWOOD MI  48634-9776

PAUL E SMITH &
JEANNETTE S SMITH JT TEN
2710 FAWKES DR SHERWOOD PK II
WILMINGTON DE  19808-2170

PAUL E SNYDER &
LORRETTA E SNYDER JT TEN
33822 CASCO CT
WESTLAND MI  48186

PAUL E SOMMER
960 PIERCETOWN RD
BUTLER TN  37640-5010

PAUL E SPENCER
6581 SOBER RD
FOWLERVILLE MI  48836-9572

PAUL E SPIKA MISS JUDITH M
SPIKA &
MISS SUSAN E SPIKA JT TEN
2728 DREW AVENUE S
MINNEAPOLIS MN  55416

PAUL E SPROLES
CUST JONATHAN
SPROLES UTMA NC
808 WOODBROOK DRIVE
GREENSBORO NC  27410-3278

PAUL E STALL
436 SPRINGSIDE DRIVE
BEAVERCREEK OH  45440-4457

PAUL E STEFENS
ATTN G M CONTINENTAL N V
MISHAEGEN 132
B 2930 BRASSCHAAT ZZZZZ
BELGIUM

PAUL E STEGALL
27 SALUDA DAN ROAD
GREENVILLE SC  29611-3818

PAUL E STEIN
646 WADHAMS RD
SMITHS CREEK MI  48074-3717

PAUL E STERBA JR
TR P E S TRUST
UA 07/17/96
660 27TH ST
MANHATTAN BEACH CA  90266-2231

PAUL E STOCKTON
2337 HERMITAGE CT 811
INDIANAPOLIS IN  46224-3835

PAUL E STURNER
27 COSHWAY PLACE
TONAWANDA NY  14150-5214

PAUL E SWIONTEK
13439 MARTIN RD
WARREN MI  48088

PAUL E SZUMLANSKI
37283 WEYMOUTH
LIVONIA MI  48152-4095

PAUL E TABOR
32429 BAGLEY RD
N RIDGEVILLE OH  44039-4321

PAUL E THOMAS &
MARY F THOMAS
TR UA 12/19/91
PAUL E THOMAS & MARY F THOMAS
FAM TR
428 DURST DRIVE NW
WARREN OH  44483-1108

PAUL E THUMAN
83 THAMESFORD LANE
BUFFALO NY  14221-5961

PAUL E TOLLE
6555 US HIGHWAY 68 S APT 3B
WEST LIBERTY OH  43357

PAUL E TONNIES &
LINDA M TONNIES JT TEN
823 HERON WOODS
MANCHESTER MO  63021-6693

PAUL E TOOMBS
103 RYBURN DRIVE
OLD HICKORY TN  37138-2814

PAUL E TRULL
BOX 13644
R T P NC  27709-3644

PAUL E VACHON
20 BRADFORD RD
TURNER ME  04282-3717

PAUL E VANKLAVEREN &
MARYAGNES A VANKLAVEREN JT TEN
7080 PINE KNOB RD
CLARKSTON MI  48348-4822

PAUL E VARGAS
9481 FRANGIPANI DR
VERO BEACH FL  32963-4522

PAUL E WANK &
PAULINE R WANK JT TEN
12104 RD X
LEIPSIC OH  45856-9297

PAUL E WARREN
2734 BLANCHE
MELVINDALE MI  48122-1802

PAUL E WHISNANT
3651 W BROWN RD
MILLINGTON MI  48746-9633

PAUL E WILLE
1026 FEATHERTREE DRIVE
TOMS RIVER NJ  08753-2852

PAUL E WILLIAMS
2694 ELIZABETH ST S W
WARREN OH  44481-9621

PAUL E WILLIAMS
36 WOODSON BEND RESORT
BRONSTON KY  42518

PAUL E WILTSHIRE JR
4609 DARTFORD ROAD
ENGLEWOOD OH  45322-2517

PAUL E WISCHERATH
24 CLOISTER CT
TONAWANDA NY  14150-7005

PAUL E WISHNESKI
BOX 206
NUREMBERG PA  18241-0206

PAUL E WRIGHT &
JEAN K WRIGHT JT TEN
23372 WESTBURY DR
ST CLAIR SHORES MI  48080-2541

PAUL E ZEITZ
1809 POST
WEST BLOOMFIELD MI  48324-1273

PAUL E ZIMMERMAN
13962 BARRYMORE ST
SAN DIEGO CA  92129-3116

PAUL EASTON &
ELVA W EASTON JT TEN
682 ANGILINE
YOUNGSTOWN OH  44512-6572

PAUL EBERHARDT
29 OAK RIDGE ROAD
BERNARDSVILLE NJ  07924-1807

PAUL EDUARD
BOX 1262
PEARL CITY HI  96782-8262

PAUL EDWARD CZUBAK
5936 BLYTHEFIELD DR
EAST LANSING MI  48823-2302

PAUL EDWARD LIS
397 GREEN VALLEY COVE SE
CEDAR RAPIDS IA  52403

PAUL EDWARD PIWINSKI
904 S YORK
ELMHURST IL  60126-5134

PAUL EDWARD PRESNEY
10 TURNBERRY
SPRINGFIELD IL  62704-3173

PAUL EDWARD PRESNEY &
JANE J PRESNEY JT TEN
10 TURNBERRY
SPRINGFIELD IL  62704-3173

PAUL EDWARDS
4504 WOODRIDGE DR
SANDUSKY OH  44870-7063

PAUL EDWIN ANGLIN &
E RUTH ANGLIN JT TEN
1510 OLD LANTERN TRAIL
FORT WAYNE IN  46845

PAUL EICHLER EX EST
HELENE GOEBBELS
C/O RAICH ENDE MALTER & CO LLC
1375 BROADWAY 15TH FLOOR
NEW YORK NY  10018

PAUL ELLIS &
HELEN L ELLIS JT TEN
PO BOX 53122
INDIANAPOLIS IN  46253-0122

PAUL ESTES
392 WINNEBAGO DR
LAKE WINNEBAGO MO  64034-9320

PAUL EUGENE KINDER
605 LEWIS ROAD
WILMINGTON OH  45177-9475

PAUL EZBIANSKY
902 S MAIN ST
OLD FORGE PA  18518-1434

PAUL F BEEN
3610 SENNA WAY
GRAND JUNCTION CO  81506

PAUL F BOSWORTH
G6395 W COURT ST
FLINT MI  48532

PAUL F CAITO
2649 ASHWOOD DR
LOVELAND OH  45140-5619

PAUL F COLVIN
757 N DATE PALM DR
GILBERT AZ  85234-8256

PAUL EISENBRAUN
24420 72 ST
PADDOCK LAKE WI  53168-9135

PAUL ELLSWORTH &
MARIE ELLSWORTH JT TEN
5491 N INDIAN TRAIL
TUSCON AZ  85750-6490

PAUL EUGENE GILBREATH
1132 GRAYSTONE DR
DAYTON OH  45427-2139

PAUL EUGENE SAMPSON
719 W WOODLAND ST
KOKOMO IN  46902-6261

PAUL F ADRIAN
5770 SCOTCH SETTLEMENT RD
ALMONT MI  48003-9611

PAUL F BEGNOCHE
3 ROBERT ST
BOX 2361
SHELTON CT  06484-5933

PAUL F BOSWORTH &
LUELLA M BOSWORTH JT TEN
G6395 W COURT ST
FLINT MI  48532

PAUL F CARILLI &
BETTY M CARILLI JT TEN
BOX 110
36 HERITAGE DRIVE
NEGAUNEE MI  49866-0110

PAUL F COOK
1944 DAKOTA AVE
ARKDALE WI  54613

PAUL ELBOGEN & CO INC
ATTN HERMAN WEINSTEIN
3100 PALM-AIRE DR 607
POMPANO BEACH FL  33069-5204

PAUL ENGLAND
311 PIERPOINT ST
ROCHESTER NY  14613-1432

PAUL EUGENE HILL
5280 AUDUBON
DETROIT MI  48224-2661

PAUL EWAZEN
1505 GRANBY AVE
CLEVELAND OH  44109-3411

PAUL F BARNUM
5612 SUSAN DRIVE
CASTALIA OH  44824-9749

PAUL F BERRY &
MARYEMMA B BERRY JT TEN
4 WALNUT RIDGE ROAD
WILMINGTON DE  19807-1634

PAUL F BURNHAM
1751 HOPEFIELD RD
ORION MI  48359-2210

PAUL F CELUSTA &
PATRICIA J CELUSTA JT TEN
15970 DEERING
LIVONIA MI  48154-3469

PAUL F CROVO
1219 ST ELIZABETH CT
CONCORD CA  94518-1624

PAUL F DAUGHERTY
517 LONDON-GROVEPORT RD
LOCKBOURNE OH  43137-9219

PAUL F DUANE &
JEANNE M DUANE JT TEN
200 FOWLER DR
MONROVIA CA  91016-2504

PAUL F EPKE JR
723 E RIVER RD
FLUSHING MI  48433-2142

PAUL F GAZDIK
8418 PATTON
DETROIT MI  48228-2822

PAUL F GRANDIS &
MARGARET L GRANDIS JT TEN
935 UNION L K RD #222
WHITE LK MI  48386

PAUL F HECKMAN
1287 THOMSON ROAD
ROSLYN PA  19001-3027

PAUL F JOHANNEMAN
13420 SCIOTO DARBY RD
ORIENT OH  43146-9736

PAUL F KANDRA
32 JAY STREET
SUCCASUNNA NJ  07876-1849

PAUL F LALONDE
305 BROOKWOOD WAY
MANSFIELD OH  44906-2475

PAUL F DE ROLF
4630 WILLIS AVE 207
SHERMAN OAKS CA  91403

PAUL F DYER
2689 W SAN CARLOS AVE
FRESNO CA  93711-2726

PAUL F FICHTINGER
1035 MENDOZA DR
ST PETERS MO  63376-4640

PAUL F GEIER &
SETSUKO GEIER JT TEN
2336 WIND RIVER ROAD
EL CAJON CA  92019-4154

PAUL F HAAS
2746 S LOOMIS
MT PLEASANT MI  48858-9128

PAUL F HOOD
5918 KINGFISHER LANE
CLARKSTON MI  48346-2943

PAUL F JONES
119 LANCASTER AVE
BUFFALO NY  14222-1453

PAUL F KONDRATH
146 CHAPEL ST
STRATFORD CT  06614-1641

PAUL F LEHMANN &
JANET B LEHMANN JT TEN
99 S RIDGE E
GENEVA OH  44041-9301

PAUL F DISHNER
8512 COUNTY ROAD 2584
ROYSE CITY TX  75189-3013

PAUL F EDWARDS
634 VILLAGE DR
GRIFTON NC  28530-7011

PAUL F FOX &
JANET C FOX JT TEN
65 GREENLEAF AVE
W SPRINGFIELD MA  01089-2329

PAUL F GONZALEZ
151 CHERRY
TROY MI  48083-1608

PAUL F HAWKINS
4491 DETROIT ST
SPRUCE MI  48762

PAUL F HUBLER
1902 RUGER AVE
JANESVILLE WI  53545-2655

PAUL F KAIN II
389 W MILHON S DR
MOORESVILLE IN  46158

PAUL F LA MACCHIA
1462 W CLARK RD
DEWITT MI  48820

PAUL F LUKENS JR &
MAUDE V LUKENS JT TEN
3340 ST IBES BLVD
SPRING HILL FL  34609-3155

PAUL F MAGUIRE
1515 SHANABROOK DRIVE
AKRON OH  44313-5781

PAUL F MC NAMARA
1573 CAMBRIDGE ST
APT 801
CAMBRIDGE MA  02138-4381

PAUL F MEDINA
1 RIVIERA ROAD
HUDSON NH  03051

PAUL F MICOU &
ROSA M MICOU JT TEN
12200 HARROWGATE RD
CHESTER VA  23831-4417

PAUL F NIOSI
22 CEDARCREST ROAD
CANTON MA  02021

PAUL F OCONNOR &
KATHERINE J OCONNOR JT TEN
PO BOX 30930
SEA ISLAND GA  31561

PAUL F PALLAS &
CAMILLE T PALLAS JT TEN
78 S POPULAR AVE
MAPLE SHADE NJ  08052-2757

PAUL F RACINE
BOX 233
VERMONTVILLE MI  49096-0233

PAUL F SCHULZE
1611 ASA DR
SPENCERVILLE MD  20868

PAUL F MAJCHER &
BETTY JANE MAJCHER JT TEN
1416 JUNIOR DRIVE
PITTSBURGH PA  15227-3739

PAUL F MCCOY
5885 TUPPER LK APT A
SUNFIELD MI  48890

PAUL F MENKE
4029 ENTERPRISE ROAD
WEST ALEXANDRIA OH  45381-9563

PAUL F MORRELL
9166 W 200 N
ARLINGTON IN  46104-9750

PAUL F NIOSI &
VIRGINIA M NIOSI JT TEN
22 CEDAR CREST RD
CANTON MA  02021-1737

PAUL F OSTERTAG
4039 WATTERS LANE
GIBSONIA PA  15044-9303

PAUL F PORTERA
5892 NEWMEADOW DR
YPSILANTI MI  48197-7175

PAUL F RINDLER
5154 FREE PIKE
DAYTON OH  45426-2305

PAUL F SCOTT
R R 1
WELLAND ON  L3B 5N4
CANADA

PAUL F MARSHALL &
SHELI L MARSHALL JT TEN
4741 E 500 S
MIDDLETOWN IN  47356

PAUL F MCCREANOR
883 DEMOREST AVE
COLUMBUS OH  43204-1006

PAUL F MICOU
12200 HARROWGATE RD
CHESTER VA  23831-4417

PAUL F MROZINSKI
1807 S ALP
BAY CITY MI  48706-5201

PAUL F NOSBISCH JR
31 NEWELL AVE
LANCASTER NY  14086-1919

PAUL F PAGE &
ELIZABETH RUTH PAGE JT TEN
1 HAMILTON HEIGHTS DR APT 201
WESTFORD CT  06119-1152

PAUL F PRYBYLSKI &
STELLA M PRYBYLSKI JT TEN
6325 FAUST
DETROIT MI  48228-3839

PAUL F SCHIMPF &
EUNICE SCHIMPF JT TEN
1873 ALBAUGH RD
BLOOMVILLE OH  44818-9367

PAUL F SIPSON
3835 E RIVER RD
GRAND ISLAND NY  14072-1448

PAUL F SKOWRONEK
APT 34
3106 BETHEL RD
SIMPSONVILLE SC  29681-5610

PAUL F SLATER
45 LAMBERT RIDGE RD
CROSS RIVER NY  10518-1123

PAUL F SMITH
23 GOLFERS CIR
SOUTH YARMOUTH MA  02664-2053

PAUL F SORENSEN
9601 TOLLY ST
BELLFLOWER CA  90706-2349

PAUL F SORENSEN &
VELMA V SORENSEN JT TEN
9601 TOLLY ST
BELLFLOWER CA  90706-2349

PAUL F SPEGAL
BOX 38
SHIRLEY IN  47384-0038

PAUL F STORCK
141 ANDERSON RD
KING OF PRUSSIA PA  19406-1937

PAUL F STRITTMATTER
3124 CALLE MADERA
SANTA BARBARA CA  93105-2739

PAUL F SULLIVAN
586 PROSPECT ST
FALL RIVER MA  02720-5416

PAUL F TAYLOR
817 PARK HILLS DR
EFFINGHAM IL  62401-0453

PAUL F TENNEY
2364 HENDRICK RD
FORT VALLEY GA  31030-6268

PAUL F THOMAS
12242 PANTAR STREET
ORLANDO FL  32837-9589

PAUL F TROPP
540 MALLARD LANDING
TUNNEL HILL IL  62972

PAUL F VALENTE
26 SYCAMORE SQUARE
DECATUR GA  30030-1952

PAUL F VEEN
414 BRIARWOOD DR
CLEVELAND GA  30528-4805

PAUL F WALTERS
616 INVERARY WAY
WILMINGTON NC  28405-6207

PAUL F WOLF
6909 S AINGER RD
OLIVET MI  49076-9666

PAUL FANTER &
DAVID C FANTER JT TEN
11801 OLD ST CHARLES RD
BRIDGETON MO  63044-2820

PAUL FANTER &
ROBERT P FANTER JT TEN
11801 OLD ST CHARLES RD
BRIDGETON MO  63044-2820

PAUL FAULKNER
CUST ROBERT
FAULKNER UGMA MI
ATTN RICHARD GORDON
13109 BALFOUR
HUNTINGTON WOODS MI  48070-1747

PAUL FAY
CUST DANIEL J
FAY UGMA MA
410 POND ST
ROCKLAND MA  02370-3307

PAUL FERLAND
1135 RUE DU MAQUIGNON
BROMONT QC  J2L 3G1
CANADA

PAUL FITZGERALD
113 WOODCREST WY
CONKLIN NY  13748-1258

PAUL FITZGERALD
14113 KATHLEEN CT
DUBUQNE IA  52003-9700

PAUL FORREST
490 WEST RD
NEW CANAAN CT  06840-2510

PAUL FORTIER &
DONNA M FORTIER JT TEN
3785 LAKE GEORGE RD
OXFORD MI  48370-2006

PAUL FRANCES ZELLERS
512 N 75TH TERRACE
KANSAS CITY KS  66112-2918

PAUL FRANCIS PETKOVICH
1129 FRONTIER STREET
PITTSBURGH PA  15212-3450

PAUL FRANCIS SCHUSTER
CUST THOMAS PAUL
SCHUSTER U/THE N Y UNIFORM
GIFTS TO MINORS ACT
363 AURORA ST
LANCASTER NY  14086-2945

PAUL FREGLETTE &
MARIAN FREGLETTE JT TEN
53-28 212 ST
BAYSIDE NY  11364-1812

PAUL G AMBURN
BOX 166
PERRIN TX  76486-0166

PAUL G BARNHILL
3393 N BETHLEHEM ROAD
MARION IN  46952-8747

PAUL G BURI
6737 E HIGH ST
LOCKPORT NY  14094-5306

PAUL G CARTER
65 MULLIAGAN DR
MT CLEMENS MI  48043-2432

PAUL G CROSWELL
2923 WAINUT RUN
FT WAYNE IN  46814-9056

PAUL FRANCIS SCHUSTER
CUST GERALD JOSEPH
SCHUSTER U/THE N Y UNIFORM
GIFTS TO MINORS ACT
1715 WILLIAM ST
BUFFALO NY  14206-1435

PAUL FRANK
CUST LESLIE I
FRANK UGMA NY
4452 S 36TH
ARLINGTON VA  22206-1818

PAUL FRIEDMAN &
NANCY FRIEDMAN JT TEN
500 N WEBSTER AVE
APT 501
SCRANTON PA  18510-2711

PAUL G ATHERTON
1820 S BRETON PL
TUCSON AZ  85748

PAUL G BAUMANN &
IRENE BAUMANN TEN ENT
4419 BARRY RD
PHILA PA  19114-3701

PAUL G BURTON
1776 NW 200
KINGSVILLE MO  64061-9261

PAUL G CASEY
2361 GIBSON RD
GRAND BLANC MI  48439-8548

PAUL G DAVIS
7513 YOUNG RD
GROVE CITY OH  43123

PAUL FRANCIS SCHUSTER
CUST MARY ETTA SCHUSTER U/THE NY
U-G-M-A
C/O M WIERZBICKI
891 BULLIS ROAD
ELMA NY  14059-9670

PAUL FREEHLING
5442 S HYDE PARK BLVD
CHICAGO IL  60615-5802

PAUL G ALLEN
926W MADISON ST
SANDUSKY OH  44870-2353

PAUL G BACHIKE &
RUTH DYE BACHIKE JT TEN
129 RIVERVIEW AVE
YARDLEY PA  19067-1415

PAUL G BINDER
CUST MISS AMY
ELIZABETH BINDER UGMA MN
33 NEW DAWN
IRVINE CA  92620-1976

PAUL G CALLAHAN
TR U/A
DTD 10/20/93 PAUL G CALLAHAN
1993 FAMILY TRUST
529 MARDEL DR UNIT 312
NAPLES FL  34104-6575

PAUL G COAN
8208 S NATOMA
BURBANK IL  60459-1749

PAUL G DWYER
1977 BLUE BALL ROAD
ELKTON MD  21921-3307

PAUL G FERRAIUOLO
4657 PARKSIDE BLVD
ALLEN PARK MI  48101-3205

PAUL G FLEISCHER
25 N BRIDGE ST
SOMERVILLE NJ  08876-2110

PAUL G FRANCIS &
JUANITA J FRANCIS
TR FRANCIS A/B TRUST
UA 04/29/76
PO BOX 3284
PAGE AZ  86040

PAUL G GERRITY
17513 FERNSHAW
CLEVELAND OH  44111-4144

PAUL G GOLDSTEIN &
LOIS S GOLDSTEIN JT TEN
69-31-181ST ST
FRESH MEADOWS NY  11365-3531

PAUL G HALLER
1029 CENTER ST
BOX 581
OWOSSO MI  48867-1419

PAUL G HALPERN
3103 BRANDEMERE DR
TALLAHASSEE FL  32312-2423

PAUL G HAMILTON &
NINA R HAMILTON
TR UA 12/15/99
PAUL G HAMILTON REVOCABLE LIVING TR
4208 ELLIOT AVE
DAYTON OH  45410-3423

PAUL G HAUS JR
280 CARTER RD
PRINCETON NJ  08540

PAUL G KACHUR
5200 W ROYAL ST
SIOUX FALLS SD  57106-2161

PAUL G KALKMAN &
LINDA E KALKMAN JT TEN
10628 PERRY
HOLLAND MI  49424-9616

PAUL G KANE
346 HILLCREST BLVD
YPSILANTI MI  48197-4339

PAUL G KEGLEY
621 IDEAL AVE
MAHTOMEDI MN  55115-6800

PAUL G KELLER
11856 DUBLIN GREEN DR
DUBLIN CA  94568-1319

PAUL G KELLER &
CAROL L KELLER JT TEN
11856 DUBLIN GREEN DR
DUBLIN CA  94568-1319

PAUL G KOLOMITZ
7997 BREEZE POINT E
MALROSE FL  32666

PAUL G KOZLOW
5040 KIRLAND RD
LAKELAND FL  33811-1511

PAUL G KREILING
BOX 91 DAYTON VIEW STA
DAYTON OH  45407-2402

PAUL G LEADER
6118 CORWIN AVE
NEWFANE NY  14108-1119

PAUL G LERMA
509 CRANDELL ST
ALBION MI  49224

PAUL G LEWIS
101 ERVIN RD
PIPERSVILLE PA  18947-9393

PAUL G LIPAR
11930 W REMUS RD
REMUS MI  49340-9649

PAUL G MODRAK &
ANN S MODRAK JT TEN
41 JEFFERSON
MONESSEN PA  15062-2503

PAUL G MOLLMANN &
JEAN MOLLMANN
TR
PAUL MOLLMANN & JEAN MOLLMANN
FAM LIVING TRUST UA 03/06/95
3678 PARAMOUNT RIDGE
WHITE OAK OH  45247-6061

PAUL G MOORE &
EDNA D MOORE JT TEN
727 N BEAL PARKWAY
FORT WALTON BEACH FL  32547-3044

PAUL G NORMAN
4271 BOBWHITE DR
FLINT MI  48506-1704

PAUL G NOVAK
CUST MATTHEW ERIC NOVAK UGMA MA
16641 SEQUOIA
FOUNTAIN VALLEY CA  92708-2330

PAUL G NOVAK
CUST MICHAEL PAUL NOVAK UGMA MA
10081 THESEUS DR
HUNTINGTON BEACH CA  92646-5452

PAUL G PARLOS
1077 HUNTINGTON DR
SAN JOSE CA  95129-3121

PAUL G PAYNE &
JUNE C PAYNE JT TEN
131 W PIEDMONT AVE
PORT ORANGE FL  32119-7886

PAUL G PECHURA
16156 SHEDD R D 3
MIDDLEFIELD OH  44062-8265

PAUL G POLSKI &
OLIVE E POLSKI
TR PAUL G POLSKI TRUST
UA 05/21/96
C/O WESLEY DERKSEN POA 420 SHOREWO
DR INT'L FALLS MN  56649-2110

PAUL G PRICE
HC83 BOX 1150
ULYSSES KY  41264-9704

PAUL G PRIOR
6000 SNOWSHOE CIR
BLOOMFIELD HILLS MI  48301-1953

PAUL G REID
152 COLLEGE AVE NE
GRAND RAPIDS MI  49503-3420

PAUL G RIIHIMAKI
21 SOUTHWOOD DRIVE
ST CATHARINES ON  L2M 4M5
CANADA

PAUL G ROSS JR
5245 WASHTENAW ST
BURTON MI  48509-2031

PAUL G ROY
4
100 NORTHAMPTON LN
PLAINVILLE CT  06062-1249

PAUL G RUNDHAUG &
ELIZA A RUNDHAUG JT TEN
3733 BUNKER HILL RD
WILLIAMSBURG MI  49690-9322

PAUL G SCHOENRADE
22017 BARTON
ST CLAIR SHRS MI  48081-1209

PAUL G SMITH
10427 CONNAUGHT DRIVE
CARMEL IN  46032-9646

PAUL G SMITH
13212 KERR TRAIL
DALLAS TX  75244-5506

PAUL G SMITH
7968 SACKETT RD
BERGEN NY  14416-9522

PAUL G SMITH &
TERESA G SMITH JT TEN
7968 SACKETT RD
BERGEN NY  14416-9522

PAUL G STEPHAN JR
675 D CURD LN
MOUNTAIN CITY TN  37683

PAUL G STIER &
M ELIZABETH STIER JT TEN
2949 CLEARWATER LANE
WAUKESHA WI  53189

PAUL G STONE
1720 MYRA AVE
JANESVILLE WI  53545-0143

PAUL G STORK
14494 SR 637
PAULDING OH  45879

PAUL G TORTOMASI
2731 LONGVIEW
ROCHESTER MI  48307-4767

PAUL G TRUPKE &
ANN M TRUPKE
TR PAUL & ANN TRUPKE TRUST
UA 02/12/92
1026 DOPP ST
WAUKESHA WI  53188-4932

PAUL G WARD
307 SEYBERT AVE
WAYNESBORO VA  22980-1728

PAUL G WATKINS
1080 DRY BRANCH RD
IRVINE KY  40336

PAUL G WIENBRAUCK &
BETTY J WIENBRAUCK TR
UA 01/02/1985
PAUL G WIENBRAUCK AND BETTY J
WIENBRAUCK TRUST
1279 LAKESHORE BLVD STE 3E
MARQUETTE MI  49855

PAUL G WILLIS
1129 S HALL ST
PRINCETON IN  47670-2825

PAUL G YACKLEY
22600 MIDDLEBELT RD A-18
FARMINGTON HILLS MI  48336-3635

PAUL GABRIEL D AURIA
209 SOUTH STREET
PALM HARBOR FL  34683-5427

PAUL GAGE
20 LAKE AVE
SAUGUS MA  01906-2004

PAUL GAMBLE &
DEBRA GAMBLE JT TEN
1808 MORRIS AVE
JEANNETTE PA  15644-1664

PAUL GAPCYNSKI
3005 E BAY
WILLIAMSBURG VA  23185

PAUL GARVER
10815 NEW RD
NORTH JACKSON OH  44451-9709

PAUL GARWOL
BOX 20083
JACKSONVILLE FL  32225-0083

PAUL GARY KORNMAN
1 FAXON DR
WEST HARTFORD CT  06117-1109

PAUL GENTILE &
AGNES GENTILE JT TEN
36 PARK HILL TERRACE
YONKERS NY  10705-1422

PAUL GEORGE DU BOIS &
ANN H DU BOIS JT TEN
5810 ROUSSEAU DR
PARMA OH  44129-6515

PAUL GOLDSTEIN
CUST LISA GOLDSTEIN
UGMA NY
61-17 220 ST
BAYSIDE NY  11364-2244

PAUL GOOD JR
27170 COOK RD
OLMSTED FALLS OH  44138-1035

PAUL GOODSTEIN &
KAREN GOODSTEIN JT TEN
70 MARGIN DR W
SHIRLEY NY  11967-4808

PAUL GOON
101 S MAIN ST
ROCHESTER NH  03867-3125

PAUL GORDON MAYNARD
34 SHEILIA DR
NORTH LITTLE ROCK AR  72120-1841

PAUL GORUP &
KATHY GORUP JT TEN
8138 CLEARWATER POINTE
PARKVILLE MO  64152

PAUL GOTTLIEB
61150 LOBO DR
MONTROSE CO  81401-8148

PAUL GRANA &
AMELIA GRANA JT TEN
5688 POTOMAC
ST LOUIS MO  63139-1508

PAUL GREENBERG &
GRACE GREENBERG JT TEN
4702 PINEYWOOD DR SW
DECATUR AL  35603-4915

PAUL GRENHALGH
C/O BROADCAST VIO SYSTEMS LTD
40 W WILMOT ST
RICHMOND HILL ON  L4B 1H8
CANADA

PAUL GUDAUSKY
2167 SOUTH 14TH ST
SPRINGFIELD IL  62703-3628

PAUL GUINANE
APT 15
3488 YONGE ST
TORONTO ON  M4N 2N4
CANADA

PAUL GUMBLE
1301 BUCKTHORN CIRCLE
SUMMERVILLE SC  29483

PAUL H ALLEN
TR PAUL H ALLEN TRUST
UA 05/21/92
1100 S OCEAN BLVD #2
DELRAY BCH
DELRAY BEACH FL  33483-6561

PAUL H ANDRES
3568 DUNES RD
PALM BEACH GARDENS FL
33410-2342

PAUL H BAILEY
7603 LINDSAY DRIVE
INDIANAPOLIS IN  46214-2664

PAUL H BAILEY &
BEVERLY V BAILEY JT TEN
7603 LINDSAY DRIVE
INDIANAPOLIS IN  46214-2664

PAUL H BARNUM &
CAROL P BARNUM
TR BARNUM FAM TRUST
UA 03/16/88
1143 YORK DRIVE
VISTA CA  92084-7251

PAUL H BECKER &
CATHERINE H BECKER JT TEN
3 CURTIS RD
SOUTH SALEM NY  10590-2709

PAUL H BECKER JR
905 OAKMERE DRIVE N
MUSKEGON MI  49445-2964

PAUL H BENNETT
2147 CORONETTE AVE
DAYTON OH  45414-4537

PAUL H BENNETT
2778 S OCEAN BLVD APT S-305
PALM BEACH FL  33480

PAUL H BENNETT &
DONNA K BENNETT JT TEN
2147 CORONETTE AVE
DAYTON OH  45414-4537

PAUL H BISHOP &
STELLA H BISHOP JT TEN
1460 MILLER FARMS RD
GERMANTOWN TN  38138-2031

PAUL H BOECKER
624 COLUMBINE
LISLE IL  60532-2710

PAUL H BOES
4831 ELM PL
TOLEDO OH  43613-3032

PAUL H BURGERT JR
4993 BADGER RD
SANTA ROSA CA  95409-2752

PAUL H CARR SR
17635 COSHOCTON ROAD
MT VERNON OH  43050-9218

PAUL H CARTER
622 S ROENA ST
INDIANAPOLIS IN  46241-2507

PAUL H CAUSEY
733 CREE COURT
WALNUT CREEK CA  94598-4427

PAUL H CHAPPELLE &
LORETTA J CHAPPELLE JT TEN
1904 MURPHY COURT
PROVIDENCE VILLAGE
AUBREY TX  76227

PAUL H CORSON JR
564 ANCHOR ST
PHILADELPHIA PA  19120-1706

PAUL H DAVIS &
ROSELLA M DAVIS
TR UA 3/14/01
THE PAUL DAVIS & ROSELLA DAVIS
FAMILY TRUST
166 BEECHTREE DR
ENCINITAS CA  92024-4032

PAUL H DEAN JR
6273 SWALLOW DR
HARRISON MI  48625-9053

PAUL H DIEHL &
MARJORIE J DIEHL JT TEN
3836 N OAKLAND ST
ARLINGTON VA  22207-4840

PAUL H DUMDEY
346 RIVER RD
WOOLWICH ME  04579

PAUL H DUNLAP
2512 S SHARLAINE
STAUNTON VA  24401-1780

PAUL H DURACK
TR U/A
DTD 11/02/93 PAUL H DURACK
REVOCABLE TRUST
3779 W 1000N
FORTVILLE IN  46040

PAUL H FARVER &
GWENDOLYN R FARVER JT TEN
5404 ELLICOTT RD
BROCTON NY 14716-9727

PAUL H FERGUSON
469 LAKESIDE
JACKSON KY 41339-9675

PAUL H FRAUENFELDER
927 MAPLETON
OAK PARK IL 60302-1403

PAUL H FRETTHOLD &
ELIZABETH E FRETTHOLD JT TEN
154 LINWOOD
NORTH TONAWANDA NY 14120-2744

PAUL H GATES JR
BOX 2011
BOONE NC 28607-2011

PAUL H GEORGE
904 SUNNYVIEW
DAYTON OH 45406-1958

PAUL H GESSLER
2738 E THOMPSON RD
INDIANAPOLIS IN 46227-4453

PAUL H GOLDBERG
1 W WINDING BOX 1183
POUGHKEEPSIE NY 12601-5001

PAUL H GOOD
EDGEWILD HILLS
1900 CHESTNUT AVE
HUNTINGTON IN 46750-9000

PAUL H GREEN
206 HALSEY AVE
JERICHO L I NY 11753-1602

PAUL H GRUBER
3421 WAYSIDE DR
YOUNGSTOWN OH 44502-3060

PAUL H HAIST
1578 LOOKOUT ST R R 1
RIDGEVILLE ON L0S 1M0
CANADA

PAUL H HAMBLIN
BOX 307
KENVIR KY 40847-0307

PAUL H HARDWICK
TR U/A
DTD 11/29/90 F/B/O PAUL H
HARDWICK
1150 8TH AVE SW APT 524
LARGO FL 33770-3169

PAUL H HARTENSTEIN &
EVELYN R HARTENSTEIN JT TEN
14210 BUTLER ROAD
ROUTE 1 BOX 303
WAKEMAN OH 44889-9264

PAUL H HOPPY
1 WALNUT CREEK TRAIL
LANCASTER NY 14086

PAUL H HOYER
5 COHEE CIR
WILMINGTON DE 19803-1114

PAUL H HOYER &
MADELINE HOYER JT TEN
5 COHEE CIR
WILMINGTON DE 19803-1114

PAUL H HURLBURT
1523 SO MAIN ST
MANSFIELD OH 44907-2820

PAUL H JACOBSEN
TR
PAUL H JACOBSEN REVOCABLE
LIVING TRUST
UA 09/17/97
2601 5TH ST CT
EAST MOLINE IL 61244-2736

PAUL H JACQUES &
NATALEE C JACQUES JT TEN
152 WILLAMETTE DR
BEAR DE 19701-4802

PAUL H JADLOT
R1 BOX 494
ADRIAN MO 64720-9762

PAUL H JEAN
914 MILLE-ILES EST
STE THERESE QC J7E 4A9
CANADA

PAUL H JEAN
914 MILLE-ILES EST
STE-THERESE-EN-HAU QC J7E 4A9
CANADA

PAUL H JEAN
914 MILLE-LLES EST
ST THERESE QC J7E 4A9
CANADA

PAUL H KENNINGTON
ROUTE 8
BOX 165-A
LANCASTER SC 29720-9808

PAUL H KETTERING &
ELSIE M KETTERING JT TEN
306 RIDGE ROAD
ANNVILLE PA 17003-2118

PAUL H KIRBY
2522 WYCKHAM
LANSING MI 48906-3449

PAUL H LEHOTY &
ESTELLE LEHOTY
TR PAUL H LEHOTY LIVING TRUST
UA 06/10/98
202 E MAGNOLIA AVENUE
HOWEY-IN-THE-HILLS FL
34737-3334

PAUL H MARBURGER
11257 VERONA RD
LEWISBURG OH 45338-8996

PAUL H MECHAM &
EDELTRAUD MECHAM JT TEN
15620 CRYSTAL DOWNS E
NORTHVILLE MI 48167-9636

PAUL H MOHLER
188 WAGON TRL N
POWELL OH 43065-8136

PAUL H NORDMAN &
LAURA E NORDMAN JT TEN
208 WEST MAIN ST
WESTBORO MA 01581

PAUL H REHORST
4125 PICARDY DR
NORTHBROOK IL 60062-1715

PAUL H ROSS &
RHODA M ROSS JT TEN
105 HASTINGS
ATHENS AL 35613-2513

PAUL H SCHEER
1751 PARKVIEW
WEST BLOOMFIELD MI 48324-1265

PAUL H KLEMCZAK &
GAYLE C KLEMCZAR JT TEN
6472 CHICKADEE CT
CLARKSTON MI 48346-2977

PAUL H LEWIS
706 SUNSET AVE
WHEELERSBURG OH 45694-9213

PAUL H MATHEWSON JR
807 W HIGHLAND ST
WHITEWATER WI 53190-1716

PAUL H MEINHOLD
48521 N VIEW DR
PALM DESERT CA 92260-6753

PAUL H MONTELIUS
8 FIELD RD
BRANFORD CT 06405

PAUL H PUNG
14165 W FRENCH RD
PEWAMO MI 48873-9622

PAUL H RIDGE
504 WILDWOOD LANE
BURLINGTON NC 27215-2148

PAUL H SALMONS
2098 MARCIA DRIVE
BELLBROOK OH 45305-1604

PAUL H SCHLATTER EX EST
PAUL F SCHLATTER
9139 ROUTE 130
PENNSAUKEN NJ 08110-1327

PAUL H KUGLER
ATTN BEATRICE KUGLAR
42 MANCHESTER RD
EASTCHESTER NY 10709-1304

PAUL H LOPEZ
2365 N CABOT CIR
MESA AZ 85207

PAUL H MC BROOM
PO BOX 256
FREDERIC MI 49733

PAUL H MILLER
310 LARSON RD
ATTICA MI 48412-9691

PAUL H MORSE
448 SUNBURST DR
FRANKENMUTH MI 48734

PAUL H RANDALL
TR PAUL H RANDALL TRUST
UA 11/13/87
55 VILLAGE OF GLEN FALLS
GOFFSTOWN NH 03045

PAUL H ROBINSON
708 DORCHESTER RD
BALTIMORE MD 21229-4400

PAUL H SALYER
ROUTE 1 BOX 698
DANTE VA 24237-9607

PAUL H SCHUMAKER
BOX 302
BALTIC OH 43804-0302

PAUL H SEAMAN
308 FAIRVIEW DRIVE
CHARLES TOWN WV  25414

PAUL H SHORT
2835 RENTCHLER RD
BELLEVILLE IL  62221

PAUL H SWARTER
1916 PULASKI DRIVE
BLUE BELL PA  19422-3683

PAUL H TIERNEY
315 LUTZ DRIVE
UNION OH  45322

PAUL H WEAVER
306 S THIRD ST
BOX 6
VAN BUREN IN  46991

PAUL HAJIAN &
DAVID HAJIAN JT TEN
17 GRAY STREET
ARLINGTON MA  02476-6430

PAUL HAN &
MARGARET HAN JT TEN
5136 S ELLIS AVENUE
CHICAGO IL  60615-3808

PAUL HENCKE &
EDGARJEAN THORNTON HENCKE JT TEN
6315 NAVAL AVE
LANHAM MD  20706-3528

PAUL HENRY JANIS
54 WHEELOCK ST
BUFFALO NY  14206-3333

PAUL H SECHLER &
M LAVERNE SECHLER JT TEN
6700 LITTLE TWIN LAKE RD
MANCELONA  49659

PAUL H SIEWERT
20057 W BALLANTYNE COURT
GROSSE POINTE WOODS MI  48236

PAUL H TAYLOR
842 TERRY
PONTIAC MI  48340-2564

PAUL H TIMMERS
CUST
PAMELA ANN TIMMERS A MINOR
U/THE LAWS OF GEORGIA
1966 FIELDS POND DRIVE
MARIETTA GA  30068-1566

PAUL H WEISS
163-36-16TH AVE
WHITESTONE NY  11357

PAUL HALABURDA & IRENE
HALABURDA CO-TRUSTEES UA
HALABURDA LIVING TRUST DTD
2/26/1991
30951 WILLOWICK DRIVE
WILLOWICK OH  44095-3754

PAUL HARRIS
CUST
CHIRSTOPHER HARRIS UTMA CA
BOX 676010
RANCHO SANTA FE CA  92067-6010

PAUL HENRI GAUTHIER
6336 TAYLOR ST
NIAGARA FALLS ON  L2G 2G1
CANADA

PAUL HERMANN HALLMANN
6923 WATERLOO DR
NIAGARA FALLS ON  L2J 1E3
CANADA

PAUL H SEGAL
11 WAVERLY ST APT 5
BROOKLINE MA  02445-6858

PAUL H SOMMERVILLE
3232 WARING
DETROIT MI  48217-2410

PAUL H THOMPSON
2487 DEMORY RD
LA FOLLETTE TN  37766-5734

PAUL H TIMMERS JR
110 HONEY BAER LANE
DAHLONEGA GA  30533

PAUL HAGLICH
1026 BARBARA COURT
NORTH BELLMORE NY  11710

PAUL HALSTEAD LAUBE & LISA BROWN
LAUBE TRS PAUL HALSTEAD LAUBE
LIVING TRUST U/A DTD 6/29/05
100 SCAMP LANDING
MADISON AL  35758

PAUL HATHORNE
BOX 1171
RAYMOND MS  39154

PAUL HENRY DANDREA &
CECILIA M DANDREA JT TEN
5444 LACUMBRE LN
ROCKFORD IL  61107-3722

PAUL HERNANDEZ
ROUTE 8 BOX 14082
DONNA TX  78537-9426

PAUL HERONIME
11714 CHAMPION RD
FAIRHOPE AL  36532-6702

PAUL HERZ JR &
VIRGINIA ROSE HERZ TEN COM
TRS U/A DTD 9/28/01 THE PAUL HERZ J
&
VIRGINIA ROSE HERZ REVOCABLE LIVI
TRUST
1180 BEN FRANKLIN HWY E APT 111
DOUGLASSVILLE PA  19518-1803

PAUL HICKS
109 HICKORY LANE
SWEETWATER TN  37874-3220

PAUL HIRSHORN
2219 PINE ST
PHILADELPHIA PA  19103-6515

PAUL HOLLENBECK
1630 S BYRON RD
LENNON MI  48449-9669

PAUL HOMER
51 COTTONWOOD DRIVE
WILLIAMSVILLE NY  14221-2316

PAUL HORVATH
316 ADAMS AVE
BROWNSVILLE PA  15417-2416

PAUL HOWARD SCHWARTZMAN
315 EAST 65TH ST
NEW YORK NY  10021-6862

PAUL HSI &
SU SU HSI TEN COM
CO-TRUSTEES TRUSTEES U/A DTD
10/03/89 FAMILY TRUST
3091 BOARDWALK ST
PLEASANTON CA  94588-2903

PAUL HUMPHREY & MADALYN HUMPHREY
TR REV LIV TR 03/13/87 U/A
PAUL HUMPHREY & MADALYN HUMPHREY
26171 KENTIA PALM DR
HOMELAND CA  92548-9380

PAUL HUNT
4191 BIRD DOG COURT
HUBER HIGHTS OH  45424

PAUL HUSER
BOX 324
SCHULENBURG TX  78956-0324

PAUL HYMAN KEYSERLING
4062 SHELL POINT RD
BEAUFORT SC  29906-6845

PAUL I BARRETT
6290 RIVER CORNERS RD
SPENCER OH  44275-9326

PAUL I ELLIOTT
19401 PIXLEY KNOB RD
HENRYVILLE IN  47126-8450

PAUL I GOLDBERG
4816 HUNTLEY CT
SOUTH BEND IN  46614-3520

PAUL I PUGACH
2312 MARINERS MARK WAY APT 201
VIRGINIA BEACH VA  23451-1383

PAUL ISAACSON
50-52 185TH ST
FRESH MEADOWS NY  11365

PAUL ISONO
3602 LOULU STREET
HONOLULU HI  96822-1121

PAUL IVY LUCAS &
EVELYN GRACE LUCAS JT TEN
108 S W 19TH STREET
CAPE CORAL FL  33991-3780

PAUL J ABLE
BOX 197024
LOUISVILLE KY  40259-7024

PAUL J ADDESA
81 CAMNER AVE
LANCASTER NY  14086-2905

PAUL J ALEKNA
1873 LOCKMERE DR S E
KENTWOOD MI  49508-6319

PAUL J ALSUP &
NANCY R ALSUP JT TEN
3300 ADAMS STREET
INDEPENDENCE MO  64055-2653

PAUL J ALTENBURG
25 HICKORY DR
PENNELLIVLLE NY  13132-3149

PAUL J ANTONCHAK
2731 NILES VIENNA RD
NILES OH  44446-4404

PAUL J ARDNER
19150 RAINBOW DR
LATHRUP VILLAGE MI  48076-3310

PAUL J BARNHART &
HARRIET BARNHART JT TEN
3318 EMERALD LAKES DR #3A
CINCINNATI OH  45211

PAUL J BARONE
180 JOSEPH DR
TONAWANDA NY  14150-6224

PAUL J BECKER &
SUSANNE BECKER JT TEN
50025 ANN ARBOR RD W
PLYMOUTH MI  48170-3208

PAUL J BEITER
2398 PARKER BLVD
TONAWANDA NY  14150-4504

PAUL J BENGSTON
WINDING CREEK VILLAGE
97 CREEK DRIVE
MILLSBORO DE  19966-9678

PAUL J BLACKWOOD &
JEANNE L BLACKWOOD
TR PAUL J
BLACKWOOD & JEANNE L BLACKWOOD
REVOCABLE TRUST UA 06/18/93
4146 NW 65TH AVE
CORAL SPRINGS FL  33067-3038

PAUL J BLUMETTI
2664 REXFORD
YOUNGSTOWN OH  44511-2130

PAUL J BOYER &
GENEVIEVE L BOYER JT TEN
BOX 154
QUENTIN PA  17083-0154

PAUL J BRINKMAN
201 REX COURT
LAKE WORTH FL  33461-1916

PAUL J BROWN
4440 HUNT CLUB DR
YPSILANTI MI  48197-9221

PAUL J BROWN
4460 WILLOW WIND CT
GREENWOOD IN  46142-9045

PAUL J BRUYERE
124 N Y AVE
OGDENSBURG NY  13669

PAUL J BRYAN
651 FINCHING FIELD LA
WEBSTER NY  14580-8771

PAUL J BUCHHOLTZ & MOLLY P
BUCHHOLTZ TR
BUCHHOLTZ FAMILY REVOCABLE TRUST UA
11/7/1997
14165 WHITE ROCK DR
SUN CITY WEST AZ  85375

PAUL J BURGER
113 CAMANCHE TRAIL
LEXINGTON NC  27295-8687

PAUL J BURKETT JR
9067 JAMES ST
PICAYUNE MS  39466-9713

PAUL J BURTON
7390 CAIRO BEND RD
LEBANON TN  37087-7443

PAUL J CAMPBELL
9775 FOOTHILL PLACE
LAKEVIEW TERR CA  91342-7022

PAUL J CARR &
JEAN M CARR JT TEN
APT 2
46 MEDFORD ST
CHELSEA MA  02150-2615

PAUL J CASPERS
1359 W YOUNDS DITCH RD
BAY CITY MI  48708-9171

PAUL J CHAISSON
8735 CHESEBRO AVE
NORTH PORT FL  34287-5410

PAUL J CHRISTOPHER
8890 BISHOP ROAD
BRIGHTON MI  48116-8311

PAUL J CISCO
3452 CLAGUE RD
N OLMSTED OH  44070-1647

PAUL J CLOSSEY
725 LEWANDOWSKI ST
LYNDHURST NJ  07071-2822

PAUL J CLYMER
2909 24TH ST
KENOSHA WI  53140-1733

PAUL J COLEMAN
303 RYAN LN
POTOSI MO  63664-1284

PAUL J CONLEY
3861 FERDEN RD
NEW LOTHROP MI  48460-9606

PAUL J COOPER
3050 APPLE VALLEY DR
HOWARD OH  43028-9321

PAUL J COOPER &
MICHAEL W COOPER JT TEN
2364-B NEWBURG LANE
SAFETY HARBOR FL  34695-4370

PAUL J CORY
PO BOX 984
POWELL OH  43065

PAUL J COTE
1502 BONDRIDGE ROAD
WILMINGTON DE  19805-1230

PAUL J CREEDEN &
JEANNE S CREEDEN JT TEN
625 W SOUTH ST
CARLISLE PA  17013-2832

PAUL J DAVIS
1736 FOX RUN
TROY OH  45373-9593

PAUL J DEMBNY
500 OLD STONE PL
BEL AIR MD  21015-1812

PAUL J DENNIS
APT 11
3510 RUE FORET
FLINT MI  48532-2835

PAUL J DEPKE
9934 WOLF DRIVE
SAINT LOUIS MO  63123-8102

PAUL J DETWILER
1085 BRIGHT STREAM WAY
WEBSTER NY  14580-8747

PAUL J DONIVER
15885 PREVOST
DETROIT MI  48227-1966

PAUL J DUSZA
184 CLAUDE DR
CHEEKTOWAGA NY  14206-2459

PAUL J DUVAL &
DIANE D DUVAL JT TEN
BOX 339
LAKEVILLE MI  48366-0339

PAUL J DVORSKY &
ROBERT J DVORSKY JT TEN
8180 VAN TINE ROAD
GOODRICH MI  48438-8817

PAUL J EVERTS
107 HAPPY TRAILS
COAL CITY IL  60416

PAUL J FAULISE
194 STERLING AVE
BUFFALO NY  14216-2414

PAUL J FETZER
LOT 47 HOLLAND AVE SCHULTES
DELPHOS OH  45833

PAUL J FINKEL &
CLAIRE FINKEL JT TEN
1725 YORK AVE
NEW YORK NY  10128-7807

PAUL J FISHER
2160 E WILSON RD
CLIO MI  48420-7916

PAUL J FLEMING
3400 MILLS ACRES
FLINT MI  48506-2172

PAUL J FOLEY &
JAMES P FOLEY &
MARY E ENGLEDOW JT TEN
149 STANTON AVE
MOHAWK MI  49950

PAUL J FORTIER III
4103 E BAKER AVE
ABINGDON MD  21009-1434

PAUL J FRIEDERICH
2132-17TH AVE S W
LARGO FL  33774-1701

PAUL J FUSCO
2297 SENECA STREET
BUFFALO NY  14210-2517

PAUL J GALAJDA
3302 EDGE LN
THORNDALE PA  19372-1045

PAUL J GARABEDIAN JR
256 PROVIDENCE ROAD
S GRAFTON MA  01560-1144

PAUL J GARZA &
AMPARO GARZA JT TEN
13200 BUECHE RD
MONTROSE MI  48457-9358

PAUL J GLICKMAN
822 HERITAGE HLS # B
SOMERS NY  10589-1977

PAUL J GORDON
3129 HAROLD DR
COLUMBIAVILLE MI  48421-8962

PAUL J GORMAN
3415 GREENMOUNT DR
CINCINNATI OH  45248-3012

PAUL J GORMLEY &
ELLEN P GORMLEY JT TEN
114 MORAN ROAD
GROSSE POINTE FARMS MI
48236-3440

PAUL J GROVER
12003 SUNDANCE CT
STAFFORD TX  77477-1678

PAUL J GUNNELS &
BARBARA L GUNNELS JT TEN
BOX 153
GREENBUSH MI  48738

PAUL J GUTOWSKI
7320 ASBURY PK
DETROIT MI  48228-3618

PAUL J GUZENSKI &
RITA O GUZENSKI JT TEN
11701 HEMLOCK ST
PALM BEACH GARDENS FL
33410-2636

PAUL J HARWORTH &
JOYCE A HARWORTH JT TEN
5542 WARBLER DRIVE
CLARKSTON MI  48346-2964

PAUL J HENIG
45507 WAKEFIELD
UTICA MI  48317-4758

PAUL J HEWITT
559 FAYWOOD CRES
OSHAWA ON  L1K 2S4
CANADA

PAUL J HIRCHAK
165 NANDINA WAY
POOLER GA  31322

PAUL J HOPPEL
1090 CHESTNUT RIDGE RD
BUFFALO NY  14228-3101

PAUL J HORNING
11418 CENTRALIA
DETROIT MI  48239-2162

PAUL J HUDY
8387 BEERS ROAD
SWARTZ CREEK MI  48473-9101

PAUL J HUIZDOS JR
149 ORCHARDALE DR
ROCHESTER HILLS MI  48309-2240

PAUL J HUIZDOS JR &
KATHLEEN R HUIZDOS JT TEN
149 ORCHARDALE DRIVE
ROCHESTER HILLS MI  48309-2240

PAUL J HUSTED
16055 FISH LAKE RD
HOLLY MI  48442

PAUL J ILENICH &
JOSEPHINE ILENICH JT TEN
1916 HERMITS COVE RD
LAKE LINDEN MI  49945-9543

PAUL J ISAAC
6165 SURRY LANE
BURTON MI  48519-1315

PAUL J JANAS
34683 DEVONSHIRE
NEW BALTIMORE MI  48047-1096

PAUL J JANKOWSKI JR
501 E LIBERTY ST
GIRARD OH  44420-2307

PAUL J JANULEWICZ
7687 EAST QUAKER ROAD
ORCHARD PARK NY  14127-2059

PAUL J JOHNSON
4221 BUCKINGHAM DR
WARREN MI  48092-3008

PAUL J JOHNSON
46 DARIEN ROAD
HOWELL NJ  07731-1848

PAUL J JONES
10518N-400E
PENDLETON IN  46064

PAUL J JONES
5928 AMOS AVE
LAKEWOOD CA  90712-1323

PAUL J JUEDES
5438 WILD ROSE CIR
GREENDALE WI  53129-1065

PAUL J KAMYSZEK
3671 STONEY CREEK RD
OAKLAND MI  48363-1852

PAUL J KAPES
204 MEADOW LANE
MONTICELLO IN  47960-2139

PAUL J KESTRAN
26662 CADENAS
MISSION VIEJO CA  92691-6016

PAUL J KETZNER
728 BATTERSEA DR
ST AUGUSTINE FL  32095

PAUL J KILCLINE &
DEBORAH M KILCLINE JT TEN
8427 CHRISTINE ST
WARREN MI  48093-4915

PAUL J KING
21680 BEST RD
ALLIANCE OH  44601-9216

PAUL J KLOTZ
6 FAWN MEADOW PATH
WADING RIVER NY  11792-9511

PAUL J KNIGGE
3255 S 4TH ST
DEKALB IL  60115

PAUL J KNISS
11196 CENTERVILLE ROAD
WHITEHOUSE OH  43571-9793

PAUL J KOEPKE
223 N 62ND STREET
MILWAUKEE WI  53213-4128

PAUL J KOETTER
1370 BAY SHORE BLVD
ROCHESTER NY  14609-1933

PAUL J KOWROSKI
256 LURAY N W
GRAND RAPIDS MI  49504-5943

PAUL J KUHR &
BEVERLY L KUHR TEN COM
BOX 1310
HAVRE MT  59501-1310

PAUL J LA BARGE
7401 W 250 S
RUSSIAVILLE IN  46979-9416

PAUL J LABADIE &
PATRICIA A LABADIE JT TEN
9081 WESTLAKE DR
GREENDALE WI  53129-1083

PAUL J LABOSKI &
ELAINE R LABOSKI JT TEN
22 BURWELL RD
ROCHESTER NY  14617-4217

PAUL J LAFOND JR
353 PARK LANE CIRCLE
APT 7
LOCKPORT NY  14094

PAUL J LANDRY
82 ERICKSON DR
WHITBY ON  L1N 8Z2
CANADA

PAUL J LANGAN JR
1114 CAPE CHARLES AVE
ATLANTIC BEACH FL  32233-2207

PAUL J LARUE
134 WOODLAND STREET
BRISTOL CT  06010-5154

PAUL J LATORRE
1222 PLAYER
TROY MI  48098-3370

PAUL J LEBLANC
12802 WICKER DR
LAMIRADA CA  90638-2151

PAUL J LEDOUX
4102 GLENWOOD
RICHMOND TX  77469-9129

PAUL J LENFERT
CUST
MARIA A LENFERT U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
1727 JOHNNY DR
JEFFERSONVILLE IN  47130-4658

PAUL J LENGEL
12430 AGNES
SOUTHGATE MI  48195-3501

PAUL J LENGEL &
BARBARA ANN HAMEL LENGEL JT TEN
12430 AGNES
SOUTHGATE MI  48195-3501

PAUL J LIESS
151 MAPLE HILL FARM ROAD
PENFIELD NY  14526-1713

PAUL J LOUIS
14428 A PENA DR
STERLING HEIGHTS MI  48313-4306

PAUL J LUNA
1840 FABULOUS TEXAN WAY
SADONA AZ  86336

PAUL J MADISON
14002 REED AVE
SAN LEANDRO CA  94578-2726

PAUL J MAHONEY
47 FREELAND ST
WORCESTER MA  01603-2602

PAUL J MARCHESANO
3379 QUESADA DRIVE
SAN JOSE CA  95148-2141

PAUL J MARINO
1921 DA COSTA ST
DEARBORN MI  48128

PAUL J MAYER
3105 HEATHERWOOD
YARMOUTHPORT MA  02675

PAUL J MC DONALD 3RD
7784 CEDAR RIDGE DRIVE
PICKERINGTON OH  43147-9811

PAUL J MCCARTHY
131 SCHORN
LAKE ORION MI  48362-3677

PAUL J MCLAUGHLIN
605 RIVARD BLVD
GROSSE POINTE MI  48230-1250

PAUL J MEIER
11515 E BATH ROAD
BYRON MI  48418-9111

PAUL J MEIER &
MILDRED S MEIER JT TEN
11515 E BATH RD
BYRON MI  48418-9111

PAUL J MENTUS
63 NORY LANE
ROCHESTER NY  14606-3505

PAUL J MILLER
14623 THORNLAKE AVE
NORWALK CA  90650-6060

PAUL J MILLER
2291 CANTERWOOD
HIGHLAND MI  48357-4238

PAUL J MILLER &
LINDA MILLER JT TEN
190 TROY RD
E HANOVER NJ  07936

PAUL J MOHR
BOX 3886
WICHITA KS  67201-3886

PAUL J MOLLOY
28 OAK ST EXT
FRANKLIN MA  02038-2866

PAUL J MONTALBANO &
LYDIA O MONTALBANO JT TEN
10212 DEMOCRACY LANE
POTOMAC MD  20854-4032

PAUL J MROCZEK
33 HILLCREST DRIVE
LOCKPORT NY  14094-1705

PAUL J NELSON
273 RODNEY AVE
ENCINITAS CA  92024-2901

PAUL J O'BRIEN &
ELIZABETH A O'BRIEN JT TEN
41 WOODVIEW AVE
HAMBURG NY  14075-6216

PAUL J ODELL JR
116 STARKDALE RD
STEUBENVILLE OH  43953-3459

PAUL J ONEILL
TR
UW MONA KEARNEY
C/O PAUL J ONEILL JR
1065 LEXINGTON AVE
NEW YORK NY  10021-3274

PAUL J ORTMANN &
SUSAN M ORTMANN JT TEN
951 CLEEK AVENUE
LANDISVILLE PA  17538-1605

PAUL J PAVLICA
3069 S EDGAR RD
MASON MI  48854

PAUL J PETLEWSKI & ANNA B
PETLEWSKI TRUSTEES U/A DTD
09/14/90 F/B/O PAUL J
PETLEWSKI & ANNA B PETLEWSKI
14272 ARCOLA
LIVONIA MI  48154-4691

PAUL J PIZZO
5577 OKEMOS RD
EAST LANSING MI  48823-2924

PAUL J POLEDINK
53653 9 MILE RD
NORTHVILLE MI  48167

PAUL J PUMPHREY
CUST
WILLIAM R PUMPHREY A MINOR
UNDER CHAP 125-4-1 OF THE
LAWS OF COLO
BOX 957
PUEBLO CO  81002-0957

PAUL J REILLY &
KATHLEEN E REILLY JT TEN
908 COLLENBROOK AVE
DREXEL HILL PA  19026-4702

PAUL J OPOLONY
5 RONNIES TERRACE
CENTRALIA IL  62801-4434

PAUL J OTT
39 WILMA DR
LANCASTER NY  14086-2717

PAUL J PENDLEY
412 W LYNDA LANE
ARLINGTON TX  76010-4353

PAUL J PFIFFNER
605 JACOBSON ST
STEVENS POINT WI  54481-5931

PAUL J PLATZ &
MARJORIE A PLATZ
TR PAUL J
PLATZ & MARJORIE A PLATZ
LIVING JOINT TRUST UA 01/07/91
48761 BRIDGEVIEW CT
SHELBY TWP MI  48315-4332

PAUL J PREXTA
25810 CHAUCER DR
WESTLAKE OH  44145-4734

PAUL J QUINN
10152 HAWTHORNE DRIVE
ORLAND PARK IL  60462-3024

PAUL J REINKE
18982 W 130TH ST
CLEVELAND OH  44136-8427

PAUL J OPPENHEIM
4420 WEST 234TH ST
TORRANCE CA  90505-4426

PAUL J PACE &
KATHERINE J PACE JT TEN
299 MILLER ROAD
ALLENTON MI  48002

PAUL J PERPIGLIA
426 BARKER RD
SPRINGFIELD PA  19064

PAUL J PITLYK
2820 MARIPOSA
BURLINGAME CA  94010-5735

PAUL J POISSON JR
2441 BRADSHIRE RD
MIAMISBURG OH  45342-5245

PAUL J PRUDHOMME
41185 CONGER BAY DR
HARRISON TWP MI  48045-1423

PAUL J RAGAN &
CATHERINE RAGAN TEN ENT
4122 INLAND AVE
WEST MIFFLIN PA  15122-2222

PAUL J RHODES
3 N BALDWIN
OXFORD MI  48371-3403

PAUL J RINALDI &
ROSE A RINALDI JT TEN
714 LYNMAR WAY
UNION NJ  07083-7106

PAUL J ROSCZEWSKI
206 THIRD ST
METAMORA MI  48455-9784

PAUL J SANDY JR
2563 SHANNON LANE
KOKOMO IN  46901-5884

PAUL J SCHELLIN
195 N HICKORY RIDGE DR
PORT CLINTON OH  43452-2725

PAUL J SEKELSKY
C/O THELMA L SELESKY
13438 N LINDEN ROAD
CLIO MI  48420

PAUL J SKIBICKI
205 JAMES PLACE
NEW CASTLE DE  19720-3311

PAUL J SMITH
901 S BUCKNELL CIRCLE
ANAHEIM CA  92807-5002

PAUL J STADTLER &
GRACE K STADTLER JT TEN
4510 BRANDYWINE ST N W
WASHINGTON DC  20016-4447

PAUL J SZUMNY
8073 FARRANT DR
COMMERCE TWN MI  48382-2322

PAUL J RIZZO
R D 1 BOX 378A
LOCK HAVEN PA  17745-9725

PAUL J RUTKOWSKI
198 ROBIN HILL DR
BUFFALO NY  14221-1516

PAUL J SCHAFFER &
DOROTHY A SCHAFFER JT TEN
113 LARKSPUR TER
BELLEVUE OH  44811-1083

PAUL J SCHNEIDER
965 GRAND VIEW LN
AURORA OH  44202-8845

PAUL J SEMAN
2102 DEINDORFER ST
SAGINAW MI  48602-5021

PAUL J SLAVEN
8309 E FEATHERSONG LN
SCOTTSDALE AZ  85255-3924

PAUL J SOLNICK &
CATHERINE T SOLNICK
TR
SOLNICK FAM REVOCABLE LIVING TRUST
UA 02/07/97
6766 MIDDLEBROOK BLVD
MIDDLEBURG HTS OH  44130-2650

PAUL J STOLOWSKI
426 EAST OVERLOOK
EASTLAKE OH  44095-1212

PAUL J TITZER &
BRENDA G TITZER JT TEN
RR 1 BOX 133
CYNTHIANA IN  47612-9720

PAUL J ROGGENBUCK
1927 MANOR HAVEN
ORTONVILLE MI  48462-8562

PAUL J SAIKO
5317 LAVERNE AVE
FLINT MI  48505

PAUL J SCHAFFER &
DOROTHY A SCHAFFER JT TEN
113 LARKSPUR TERRACE
BELLEVUE OH  44811-1083

PAUL J SCHWARZHOFF
1101 LINDEN
DEARBORN MI  48124-5002

PAUL J SHANHOLTZ JR
13397 COVE LANDING RD
BISHOP MD  21813-1103

PAUL J SMITH
10591 N MERIDIAN ROAD
PLEASANT LAKE MI  49272-9775

PAUL J SPENCE
44335 CADBURRY DR
CLINTON TOWNSHIP MI  48038-1452

PAUL J SUNSERI
3120 HERON
GALVESTON TX  77551-5840

PAUL J TURINSKY
1008 KASPAR
PORT CLINTON OH  43452-2222

PAUL J URITIS
605 SHADY BROOK CT
SOUTHLAKE TX  76092

PAUL J USELDING
5430 OVERHILL DR
SAGINAW MI  48603-1761

PAUL J VALCOUR
16 HIGH ST
IPSWICH MA  01938-1918

PAUL J VAN BELLE
8991 TWIN LAKES DR
WHITE LAKE MI  48386-2091

PAUL J WAGNER
3711 OCEAN FRONT WALK
UNIT 2
MARINA DEL REY CA  90292-5705

PAUL J WALSH
37370 JUDD
NEW BOSTON MI  48164-9348

PAUL J WARNIMONT
08820 R15N
DEFIANCE OH  43512

PAUL J WARREN &
CATHERINE S WARREN JT TEN
190 MCSWAIN DR 224
WEST COLUMBIA SC  29169-4825

PAUL J WEBER
10690 TOWNSEND RD R2
FOWLER MI  48835-9112

PAUL J WELDON
TR UA 10/17/84
WELDON-MARITAL TRUST
2146 S 1800 E
SALT LAKE CITY UT  84106-4127

PAUL J WILMOTH
4698 GLENALDA
CLARKSTON MI  48346-3638

PAUL J WISELEY
13645 FOX DEN EAST
NOVELTY OH  44072-9769

PAUL J ZIKA
200 SCHWARTZ ROAD
LANCASTER NY  14086-9400

PAUL J ZIMMERMAN
207 WOODLAND FOREST
WINFIELD W WV  25213-9607

PAUL JAMES &
VIOLET L JAMES JT TEN
5082 N CENTER RD
FLINT MI  48506-1042

PAUL JAMES BAUJAN &
SUSAN J BAUJAN JT TEN
1109 LAFAYETTE
BEARDSTOWN IL  62618-1744

PAUL JAMES CLANCY SIPE
2916 ROBIN RD
KETTERING OH  45409-1650

PAUL JAMES LIESS &
MARLENE B LIESS JT TEN
151 MAPLE HILL FARM RD
PENFIELD NY  14526-1713

PAUL JAMES MURPHY
BEAL NA BLATH
CROOKSTOWN COUNTY CORK ZZZZZ
IRELAND

PAUL JAMES ROSS
707 PINON RD
SANTA FE NM  87501-1337

PAUL JAMES STANFORD
15410 WINDMILL PIONTE
GROSSE POINTE PARK MI
48230-1746

PAUL JANAVS
11739 LAURELCREST DR
STUDIO CITY CA  91604-3816

PAUL JAU-JIA TSAI
5735 BECKER DR
ROCHESTER MI  48306-2611

PAUL JAU-JIA TSAI &
CHRISTINA F TSAI JT TEN
5735 BECKER DR
ROCHESTER MI  48306-2611

PAUL JAY AUERBACH
683 EAST DRIVE
ORADELL NJ  07649

PAUL JED HOROWITZ
61 OVERLOOK RD
CALDWELL NJ  07006

PAUL JOHN HUFF JR
1725 CAMBRIDGE BLVD
COLUMBUS OH  43212-1999

PAUL JOHN KROTZ
75 RANDWOOD DR
GETZVILLE NY  14068-1336

PAUL JOHN LYFORD
72 CLEVELAND DR
BUFFALO NY  14223-1026

PAUL JOHN WAINIO
5246 OLD HAVERHILL CT
GRAND BLANC MI  48439-8736

PAUL JOHNNIE ZAHN
912 LINCOLN DR
PASCO WA  99301-3504

PAUL JOHNSON
2212 COSTELLO DRIVE
ANDERSON IN  46011-3935

PAUL JOLLY &
KAREN JOLLY JT TEN
10339 SW 40TH
PORTLAND OR  97219-6949

PAUL JOSEPH CARLTON
324 WHISPERING MEADOW
HEWITT TX  76643-3762

PAUL JOSEPH CESTONE
6005 FRONTIER DRIVE
SPRINGFIELD VA  22150-1508

PAUL JOSEPH COPPOLA
790 WAYSIDE DRIVE
LAWRENCEVILLE GA  30045-5970

PAUL JOSEPH FRITZ
7668 CORTLAND
ALLEN PARK MI  48101-2214

PAUL JOSEPH JONCAS
14755 NORTH CR 17
WELLINGOTON CO  80549

PAUL JOSEPH MC CANN
32815 SUTTON
NEW BALTIMORE MI  48047-3372

PAUL JOSEPH PATERNOSTER
BOX 7389
JACKSONVILLE NC  28540-2389

PAUL JOSEPH PLAISANCE
4709 AVRON BLVD
METAIRIE LA  70006-1144

PAUL JOSEPH SMITH
35 HOLMESDALE STREET
ALBANY NY  12203-2022

PAUL JOYCE
CUST JOSEPH JOYCE UGMA PA
8 SPRING STREET
MEDIA PA  19063-1505

PAUL JUERGENS JR
624 POWHATAN BEACH RD
PASADENA MD  21122-1106

PAUL K ADAIR
15 CHIPPERFIELD CRES
WHITBY ON  L1R 1M4
CANADA

PAUL K ALDRIDGE &
IRENE Y ALDRIDGE JT TEN
10910 HAMMOND DRIVE
LAUREL MD  20723-1019

PAUL K ALLISON
2930 KINGS LANE
LANCASTER PA  17601-1617

PAUL K FLEMING
7827 INVERNESS LAKES TRAIL
FT WAYNE IN  46804

PAUL K FOERY
2887 OLDE FIELD DR
YORK PA  17404-4256

PAUL K GREGORY
14733 EMANUEL RD
HOAGLAND IN  46745-9589

PAUL K HAMILTON
3101 SUSAN DR
SAN BRUNO CA  94066-1638

PAUL K HANSEN &
B JOY HANSEN JT TEN
11851 TALL TREE DR
PLYMOUTH MI  48170-3723

PAUL K KARAGIANIS
254 W MAIN ST
WAYNESBORO PA  17268-1522

PAUL K KELSO
4125 PARK ST N LOT 724
ST PETERSBURG FL  33709

PAUL K KITCHEL
5041 WILLOUGHBY 4
HOLT MI  48842-1009

PAUL K LEWIS JR &
JANET L LEWIS JT TEN
7 IRON HORSE RD
LITTLE ROCK AR  72223-9502

PAUL K MESCALL
172 GRASSLAND DR
JACKSON TN  38305-3828

PAUL K NAKATANI
1338 ALA LEIE ST
HONOLULU HI  96818-1512

PAUL K NORTON
692 SANATOGA RD
POTTSTOWN PA  19465-7988

PAUL K SCHEIBNER
631 NIXON BLVD
ROSCOMMON MI  48653-8760

PAUL K TROWBRIDGE
TR PAUL K TROWBRIDGE TRUST
UA 01/05/96
329C ST THOMAS DR
NEWPORT NEWS VA  23606

PAUL KAMALSKI
103 WEST CARDIFF COURT
NEWARK DE  19711-3442

PAUL KAPLAN
19 MARTIN STREET
MASSENA NY  13662-1145

PAUL K KUDLICH
159 W MAIN ST
NORTHBORO MA  01532-1801

PAUL K MAINKA
1301 DOGWOOD DR
PORTAGE MI  49024-5231

PAUL K MORAN
340 WINTHROP
SAGINAW MI  48603-6259

PAUL K NOETZEL
CUST VICTORIA R NOETZEL
UGMA TX
2725 FORTUNA DR
AUSTIN TX  78738-5427

PAUL K OAKS &
PATRICIA A OAKS JT TEN
2927 MACKIN RD
FLINT MI  48504-3262

PAUL K SIPPLES &
PATRICIA T SIPPLES JT TEN
181 CARTER AVE EXT
MERIDEN CT  06451-5418

PAUL K VERBEKE
705 E FLINT ST
DAVISON MI  48423-1216

PAUL KAMINSKI JR
47 SERGEANTSVILLE ROAD
FLEMINGTON NJ  08822-1554

PAUL KAPLAN
TR UA 05/27/93 PAUL KAPLAN TRUST
7037 MIDDLETON AVENUE
SAINT AUGUSTINE FL  32080-8179

PAUL K LEGG &
NOBLE C LEGG JT TEN
206 ALDERSON STREET
LEWISBURG WV  24901-1706

PAUL K MARSH
117 OLD NICHOLS CIRCLE
ALBURNDALE FL  33823

PAUL K MORAN &
NANCY L MORAN JT TEN
340 WINTHROP
SAGINAW MI  48603-6259

PAUL K NOETZEL &
SHARON M SMITH
TR UA 05/23/91
PAUL K NOETZEL & SHARON M SMITH
FAM TR
2725 FORTUNA DR
AUSTIN TX  78738-5427

PAUL K REDMAN
562 TERRYVILLE AVE
BRISTOL CT  06010-4031

PAUL K TRIPPLEHORN
14 VALLEY RIDGE RD
FORT WORTH TX  76107

PAUL K WON &
VIANN L WON JT TEN
2038 DOLE ST
HONOLULU HI  96822-3313

PAUL KANGAS
2555 N E 202ND ST
NORTH MIAMI BEACH FL  33180-1924

PAUL KATZ &
DORIS KATZ JT TEN
9140 N REGENT ROAD
MILWAUKEE WI  53217-1803

PAUL KEETZ &
EDWARD J KEETZ JT TEN
507 OWEN RD
WYNNEWOOD PA  19096-1704

PAUL KELLY
2337 DOLEMAN DR
W BLOOMFIELD MI  48324-1401

PAUL KHOURY
1504 ILLINOIS ST
LA SALLE IL  61301-1349

PAUL KING
BOX 19101
OAKLAND CA  94619-0101

PAUL KLEMMER
20 DAVEY CRES
ROCHESTER NY  14624-1034

PAUL KOEPPEN
CUST MATHEW
KOEPPEN UTMA NC
519 STEPHANIE CT
LAKE MARY FL  32746-3929

PAUL KORNGOLD
CUST ADAM M KORNGOLD
UGMA NY
155 OXFORD ROAD
NEW ROCHELLE NY  10804-3306

PAUL KOZINN
225 BROADWAY
NEW YORK NY  10007-3001

PAUL KUEHNLENZ
330 W GOEBEL DR
LOMBARD IL  60148-1557

PAUL KEH J H TANNER
10509 NE 139TH ST 9
KIRKLAND WA  98034-2012

PAUL KENNEDY
40242 BIGGS ROAD
LAGRANGE OH  44050-9790

PAUL KIMBIRAUSKAS
1751 NOBLE RD
WILLIAMSTON MI  48895-9749

PAUL KING JR
27 ARTHURS COURT
SHELTON CT  06484-6108

PAUL KLUCK &
ADELE J KLUCK JT TEN
PO BOX 75
EDEN NY  14057

PAUL KOLKER
BOX 411
OLD WESTBURY NY  11568-0411

PAUL KOVACS
407 MILLSTONE RD STAR RT
CLARKSBURG NJ  08510-1521

PAUL KRAMER
6809 CANYON RUN DR
EL PASO TX  79912-7423

PAUL KULMACZEWSKI
2230 WALNUT RD
AUBURN HILLS MI  48326

PAUL KELBY &
ALMA H KELBY JT TEN
1213 N ACACIA AVE
FULLERTON CA  92831-2101

PAUL KENNETH KALKE
6337 N MOBILE
CHICAGO IL  60646-3712

PAUL KING
2120 LYRIC AVE
LOS ANGELES CA  90027

PAUL KLAUER & ANNELIESE KLAUER
TR
PAUL KLAUER & ANNELIESE KLAUER
LIVING TRUST U/A DTD 10/04/99
78477 ROMEO PLANK RD
ARMADA MI  48005

PAUL KOCHAN PER REP
EST WILLIAM G KOCHAN
14912 SHIRLEY
WARREN MI  48089

PAUL KORN
N2809 RIVER DR
WALLACE MI  49893-9613

PAUL KOWALSKI
322 DIAMOND RD
JACKSON NJ  08527-3137

PAUL KUBERNUK
618 HANOVER DRIVE
WRIGHTSTOWN NJ  08562-2007

PAUL KULZER
PO BOX 27003
ANAHEIM CA  92809

PAUL KURNICA &
GLADYS KURNICA JT TEN
10731 S BELL
CHICAGO IL  60643-3125

PAUL KYACK JR &
GALE KYACK JT TEN
2100 RED BUD LN
FURLONG PA  18925

PAUL L BETZ
6453 W STATE RD 64
HUNTINGBURG IN  47542-9783

PAUL L BROWN
4401 ELMDALE AVE
CLARKSTON MI  48346-3812

PAUL L CARRICO &
PAULINE CARRICO JT TEN
511 N US31 HWY
TIPTON IN  46072

PAUL L CASTLE
4278 BELL N E
GRAND RAPIDS MI  49525-6101

PAUL L DILLEY
432 HENLEY COURT
BLOOMFLD HLS MI  48304-1806

PAUL L FORD
7501 CLOVER LN
WATAUGA TX  76148-1706

PAUL L GLUCHOWSKI
31 WOODBRIAR LANE
ROCHESTER NY  14624-4136

PAUL KURT ZEIGER
24743 MURRAY
HARRISON TOWNSHIP MI  48045-3355

PAUL L BARLICK &
GERTRUD BARLICK JT TEN
297 HASKELL DRIVE
BOX 358
LUZERNE MI  48636

PAUL L BLANKENSHIP &
TERRY L BLANKENSHIP JT TEN
43 S KITLEY AVE
INDIANAPOLIS IN  46219-6711

PAUL L C KELLEY
8360 APPLE BLOSSOM LANE
FLUSHING MI  48433-1112

PAUL L CASHMAN
CUST KIMBERLY CASHMAN UGMA MA
748 S MAPLE BLUFF COURT
STEVENS POINT WI  54481-9240

PAUL L COHEN
4030 CARTHAGE RD
RANDALSTOWN MD  21133-4427

PAUL L DOWELL
9230 BRAMBLE HWY
TECUMSEH MI  49286

PAUL L FRENCH
3558 LOBELIA
CINCINNATI OH  45241-3333

PAUL L GRADY
50 ELIOT ST
MILTON MA  02186-3007

PAUL KUZNIA &
JOAN KUZNIA JT TEN
75 MT LAUREL LN
COLD SPRING NY  10516

PAUL L BETTHAUSER
7933 N OCTAVIA
NILES IL  60714

PAUL L BRADY
217 BLACK MAPLE CT
GREENWOOD IN  46143-1523

PAUL L CARRICO
511 N US 31 HWY
TIPTON IN  46072

PAUL L CASHMAN
CUST STEVEN
BROD UGMA MA
5701 GROVE FOREST ROAD
MIDLOTHIAN VA  23112-2370

PAUL L COX JR &
EDNA R COX JT TEN
C/O LEVINE
324 DATURA STREET SUITE 145
WEST PALM BEACH FL  33401-5415

PAUL L FISHER JR
TR KATHRYN FISHER TRUST
UA 07/29/97
1710 WOODRAIL AVE
COLUMBIA MO  65203-0946

PAUL L GADDIS
14 COOT ROAD
LOCUST VALLEY NY  11560-2019

PAUL L GUGELER
1805 E BELT DR
MT PLEASANT IA  52641

PAUL L HAGERT
707 JOPPA FARM RD
JOPPA MD  21085-4447

PAUL L HENNESSY
1312 SHELBY ST
SANDUSKY OH  44870-3135

PAUL L HENNINGER
3844 STONE RD
MIDDLEPORT NY  14105-9712

PAUL L HERRERA
1441 PARKER AVE APT 25
TRACY CA  95376-3565

PAUL L HUG
1425 SUSSEX RD
VENICE FL  34293-4842

PAUL L ICE
207 ORCHARD LANE
ALEXANDRIA IN  46001-1036

PAUL L JANSEN
3220 SHOREWOOD DR
OSHKOSH WI  54901-1643

PAUL L JASKOLSKI
724 W MAPLE
MILFORD MI  48381-3814

PAUL L JASPER
TR UA 12/20/89 PAUL L JASPER TRUST
1 N 110 PLEASANT HILL RD
WINFIELD IL  60190-2273

PAUL L JEFFERS
5964 N CARROLL ROAD
INDIANAPOLIS IN  46235-7993

PAUL L JENNETT
671-37TH ST
DES MOINES IA  50312-3327

PAUL L JIRELE
104 12TH AVE N E
MIAMI OK  74354-3373

PAUL L JOHN
CUST MISS
CHRISTINE ELLEN JOHN U/THE MICH
U-G-M-A
117 HUDSON STREET
REDWOOD CITY CA  94062-1919

PAUL L JOHNSTON &
HOPE A JOHNSTON JT TEN
1519 UNION AVENUE
NATRONA HEIGHT PA  15065-2007

PAUL L JORDAN
1152 PARKMAN ROAD NW
BOX 3083
WARREN OH  44485-2467

PAUL L KALIS
7001 ARCOLA
GARDEN CITY MI  48135-2227

PAUL L KIESEL &
RINA KIESEL JT TEN
1536 N RENAUD
GROSSE POINT WOODS MI
48236-1763

PAUL L KLEIN &
NANCY L KLEIN JT TEN
RR3 BOX 2247 CO RD 417
MCMILLAN MI  49853-9718

PAUL L KRUMM
9898 N RIVER DR
FREELAND MI  48623-9529

PAUL L LAGORIN
18-561 COUNTY RD Y
HOLGATE OH  43527-9511

PAUL L LECLERC &
THERESA M LECLERC JT TEN
532 1ST AVE
BERLIN NH  03570-1208

PAUL L LEWOC
17 OAK STREET
MERIDEN CT  06450

PAUL L LOO
7049 ANNA ST
GRAND BLANC MI  48439-8518

PAUL L MAHONEY
4482 NANTUCKERT DR
HARRISBURG PA  17112-1932

PAUL L MALLON
521 SCOTLAND RD
NORWICH CT  06360-9405

PAUL L MALLON
CUST BRETT
DAVID MALLON UGMA CT
521 SCOTLAND RD
NORWICH CT  06360-9405

PAUL L MALLON
CUST THEODORE
JOHN MALLON UGMA CT
521 SCOTLAND RD
NORWICH CT  06360-9405

PAUL L MANSFIELD
1835 WOODHAVEN DR APT 7
FT WAYNE IN  46819-1043

PAUL L MATHER
PO BOX 685
MOBILE AL  36601

PAUL L MC COMB
2328 UTLEY RD
FLINT MI  48532-4900

PAUL L MCEVILY
610 WOODMERE RD
INTERLAKEN NJ  07712-4350

PAUL L MCKISSICK JR
4930 WOODLAND AVE
KANSAS CITY MO  64110-2364

PAUL L MITCHELL
41 DAILEY ST
SOUTH RIVER NJ  08882-1421

PAUL L MOORE
2745 CONCESSION RD 7 RR 5
BOWMANVILLE ON  L1C 3K6
CANADA

PAUL L MUELLER
6950 46TH AVE N LOT 29
ST PETERSBURG FL  33709-4700

PAUL L MURRAY
2044 W 83RD ST
CHICAGO IL  60620-6049

PAUL L NASH
711 W ASH ST
BLYTHEVILLE AR  72315-4033

PAUL L NICKEL
3486 COUNTY ROAD 170
FREMONT OH  43420-8907

PAUL L OSOSKI
TR PAUL L OSOSKI REVOCABLE TRUST
UA 12/08/96
4436 SUNSET BLVD
GRAND BLANC MI  48439-9055

PAUL L OWINGS
12782 SYLVAN ST
GARDEN GROVE CA  92845-2828

PAUL L PATTERSON
1078 YALE AVE
BOURBONNAIS IL  60914-1155

PAUL L PEREZ
2268 DEVONSHIRE RD
BLOOMFIELD HILLS MI  48302-0623

PAUL L POULOS
TR PAUL L POULOUS TRUST
UA 04/08/98
1721 MISSION HILLS RD APT 107
NORTHBROOK IL  60062-5715

PAUL L POWERS &
JANICE KAY POWERS JT TEN
5344 GUYETTE
CLARKSTON MI  48346-3521

PAUL L REA
3502 NE 127TH ST
VANCOUVER WA  98686-2829

PAUL L ROGERS &
MARION J ROGERS JT TEN
2020 DEVOLSON
ANN ARBOR MI  48104-4722

PAUL L ROSS JR
50 CHEROKEE
PONTIAC MI  48341-1500

PAUL L RUNKEL &
JUDITH C RUNKEL JT TEN
14230 TULANE ST
BROOKFIELD WI  53005-4163

PAUL L SCHMELZER
TR PAUL L SCHMELZER TRUST
UA 7/12/99
1308 GLENLAKE AVE
PARK RIDGE IL  60068-5044

PAUL L SCHRIBER
411 W DECKERVILLE RD
CARO MI  48723-9702

PAUL L SETLIFF
15002 WHEELER RD
LAGRANGE OH  44050-9571

PAUL L SHEPARD
347 N WILEY ST
CRESTLINE OH  44827-1354

PAUL L SMITH
160 KING ST
HANOVER MA  02339-2406

PAUL L SMITH
219 S BRIDGE STREET
LINDEN MI  48451-8639

PAUL L SNITKO
4127 N LINDEN ROAD
FLINT MI  48504-1351

PAUL L SPAINHOUR
9100 PARK ST 214-A
LENEXA KS  66215-3328

PAUL L SULTANA
24759 CURRIER
DEARBORN HGTS MI  48125-1825

PAUL L SYLVIA
PINE RIDGE ROAD
LINCOLN MA  01773

PAUL L TAGHER
7309 US 42
FLORENCE KY  41042-1966

PAUL L VINSON
150 WEST MARKET ST
SPRINGBORO OH  45066-1268

PAUL L VITKUS
110 COMMERFORD ROAD
CONCORD MA  01742-1531

PAUL L WAGNER
1371 MOLL AVE
DEFIANCE OH  43512-3159

PAUL L WALKER
3005 W RIGGIN RD
MUNCIE IN  47304-1028

PAUL L WISEK &
ELIZABETH A WISEK JT TEN
2210 MICHELLE DR
MARION IL  62959-4723

PAUL L WOMACK
8756 CHEROKEE AVE
DENHAM SPRINGS LA  70726

PAUL L YOUNG
129 ROOSEVELT NW
WARREN OH  44483-3326

PAUL LAVIGNE
BOX 70
HOUGHTON MI  49931-0070

PAUL LEE &
BRENDA J LEE JT TEN
1500 BETHEL RD NE
HARTSELLE AL  35640-2083

PAUL LEE RATLIFF
320 DAVID LANE
MARYVILLE TN  37803-6304

PAUL LEGGAT
11 GABLE COURT
ANCASTER ON  L9G 4T2
CANADA

PAUL LEONARD
4123 COLONIAL BLVD
TROY MI  48085-3663

PAUL LEONHARD JENKINS
11009 WOOD ELVES WAY
COLUMBIA MD  21044-1004

PAUL LESLIE ESTES II &
BARBARA K ESTES JT TEN
BOX 797
NEWBERRY FL  32669-0797

PAUL LICURS JR
353 ROUND RIDGE RD
SPARTANBURG SC  29302-4469

PAUL LIEBERMAN &
LAURIE LIEBERMAN JT TEN
3500 OLD MILL RD
HIGHLAND PARK IL  60035-1011

PAUL LIS
CUST GAVIN A LIS
UTMA FL
1167 WEYBRIDGE LANE
DUNEDIN FL  34698-2224

PAUL LOFTUS
2219 W SHAKESPEARE AVE
CHICAGO IL  60647-3216

PAUL LOPEZ
2390 PROBASCO WAY
SPARKS NV  89431-3349

PAUL LOREN GETTEL &
MARY J GETTEL JT TEN
8504 CRESCENT BEACH RD
PIGEON MI  48755-9711

PAUL LOUIS KESSLER
7 COOPER RD
MENDHAM NJ  07945-3001

PAUL LOVETT
CUST JAMES M LOVETT UGMA DE
7 DEERFIELD LN
REHOBOTH BCH DE  19971-8617

PAUL LUCERO
355 JEROME ST
SAN JOSE CA  95125-1555

PAUL M AMMAN
9360 THREAD RIVER DR
GOODRICH MI  48438

PAUL M BACSIK &
SARAH MORGAN JT TEN
88 LEXINGTON AVE APT 17A
NEW YORK NY  10016-8943

PAUL M BECK &
GERTRUDE E BECK JT TEN
3216 CORONADO ST
ST JOSEPH MO  64505-1816

PAUL M BOHANNON
42 N TURTLE ROCK CT
THE WOODLANDS TX  77381-4815

PAUL M COHEN
14 NORTH RD
SOUTHINGTON CT  06489-1831

PAUL M DAY
10701E-600S
UPLAND IN  46989

PAUL M DIMOND &
VICTORIA S DIMOND JT TEN
32113 SE 268TH
RAVENSDALE WA  98051-9617

PAUL M EDWARDS
1251 KINGSTON
FLINT MI  48507-4786

PAUL LUM &
SUSAN LUM JT TEN
690 TEMPLEBAR WAY
LOS ALTOS CA  94022-1653

PAUL M ANDERSON
CUST SUSAN R ANDERSON UGMA NJ
18121 N TIMBER RIDGE DR
SURPRISE AZ  85374-5674

PAUL M BAILEY
5050 CREEKSIDE DRIVE
MURFREESBORO TN  37128-3809

PAUL M BENSON &
ANDRE A BENSON JT TEN
6 OWL WOOD DRIVE
CANDLER NC  28715-8513

PAUL M BRANHAM
591 HOODOO MOUNTAIN RD
PRIEST RIVER ID  83856-7794

PAUL M D AMORE
17409 M 86
THREE RIVERS MI  49093-9319

PAUL M DE MARSH
37 RIVER CREEK WAY
SUGAR LAND TX  77478

PAUL M DMYTRASZ
108 BELLEVUE STREET
WILLIMANTIC CT  06226-2735

PAUL M FETSKO &
JOSEPHINE M FETSKO JT TEN
1505 CHARLES ST
HERMITAGE PA  16148-2052

PAUL LURIE
CUST
JENNIFER SUE LURIE UGMA NJ
359 WEBSTER DR
NEW MILFORD NJ  07646-1045

PAUL M BACK
6191 FORESTDALE
DAYTON OH  45427-1812

PAUL M BAILEY
75 DUNLAP CIR
OXFORD MI  48371-5209

PAUL M BETZ
39704 N 100TH STREET
SCOTTSDALE AZ  85262-2932

PAUL M CHAPEL
5720 E 1125 S
FAIRMOUNT IN  46928-9130

PAUL M DALESANDRO
7 TWIN OAK DR
ROCHESTER NY  14606-4405

PAUL M DENELSBECK JR
680 FT ELFSBORG RD
SALEM NJ  08079

PAUL M EDGAR
21858 EDGAR RD
HILLMAN MI  49746-9562

PAUL M FEYS
9136 MERCEDES
REDFORD TWP MI  48239-2316

PAUL M FIELD
319 N HAYFORD AVE
LANSING MI  48912-4146

PAUL M FUGAMI &
HELEN T FUGAMI JT TEN
629 NEWPORT AVE
WESTMONT IL  60559-1220

PAUL M GARCIA
233 CHRISTINE WAY
BOLINGBROOK IL  60440-6138

PAUL M GIRTMAN
449 TEGGERDINE TR
WHITE LAKE MI  48386-2174

PAUL M GOLDBERG
260 LINCOLN BLVD
MERRICK NY  11566-4713

PAUL M GOLDFARB JR
2113 PALMBROOKE CT
LEXINGTON KY  40513-1125

PAUL M GREEN JR
1525 W GRAND AVE
DAYTON OH  45407-1837

PAUL M GREENE
15 BUTTERNUT LANE
IRVINE CA  92612-2803

PAUL M GUSTOVICH
426 HYDE AVE
NILES OH  44446-1652

PAUL M HARWICK
12530 SE 53RD ST
BELLEVUE WA  98006

PAUL M HAUSER
TR PAUL M HAUSER TRUST
UA 02/16/95
20 PERTH DR
WILMINGTON DE  19803-2627

PAUL M HAWKS
7398 N PRAIRIE RD
SPRINGPORT IN  47386-9735

PAUL M HECK
TR U/A DTD
12/18/87 M-B PAUL M HECK
6614 CHIRCO COURT
UTICA MI  48316-3414

PAUL M HEINRICH
30812 BLAIRMOOR
MADISON HTS MI  48071-2182

PAUL M HEINRICH &
ALICE O HEINRICH JT TEN
30812 BLAIRMOOR
MADISON HTS MI  48071-2182

PAUL M HELZER
5974 THOMAS RD
OXFORD MI  48371-1151

PAUL M HENDRICKSON
2309 NE 53RD ST
KANSAS CITY MO  64118-5815

PAUL M HERBELOT
647 COLFAX COURT
GOLETA CA  93117-1649

PAUL M HODGSON JR
208 HULLIHEN DR
NEWARK DE  19711-3659

PAUL M HOGATE
68 OAK STREET
PENNSVILLE NJ  08070-2043

PAUL M HOVIS
10912 OAK FOREST DR
HAGERSTOWN MD  21740-7732

PAUL M HRESKO
5219 WOODCLIFF DR
FLINT MI  48504-1288

PAUL M HUDAK
19760 RIDGELAND AVE
CLEVELAND OH  44135-1060

PAUL M INMAN &
GEORGE D INMAN JT TEN
1022 SPERLING AVE
NAPLES FL  34103

PAUL M ISOM
833 PIKE ST
CHARLESTOWN IN  47111-1248

PAUL M JOHNSON
39 SHIPPS WA
DELANCO NJ  08075

PAUL M KAMINGA
148 MT VERNON STREET
WEST ROXBURY MA  02132

PAUL M KARBOWSKI
7124 CARLTON COVE
CARP LAKE MI  49718-9751

PAUL M KEHRER
1436 WINTER LN
BRIGHTON MI  48114-8733

PAUL M KENTOR
216 PIERCE ROAD
HIGHLAND PARK IL  60035-5329

PAUL M KOWALEWSKI
14235 LANDING WAY
FENTON MI  48430-1317

PAUL M KULYK
1210 S ABBEWOOD
ELYRIA OH  44035-7273

PAUL M LESKIW
1660 LINCOLNSHIRE DR
ROCHESTER HILLS MI  48309-4527

PAUL M LESTER
BOX 534
SPENCER WV  25276-0534

PAUL M LIGHTFOOT &
MARY A LIGHTFOOT TEN COM
TRS PAUL M LIGHTFOOT & MARY A
LIGHTFOOT LIVING TRUST U/A DTD 3/7/
12690 WARD ST
DETROIT MI  48227

PAUL M LOCKWOOD
2804 MARIGOLD TRL
NORMAN OK  73072-6661

PAUL M MC GUIRE
822 SHERIDAN DR
TONAWANDA NY  14150-7870

PAUL M MC GUIRE JR
514 ELM ST
NEW HAVEN CT  06511-4526

PAUL M MCCLAIN
265 WILLOWDOWN COURT
COLUMBUS OH  43235-7027

PAUL M MINARIK
4264 S GROVE R 2
ST JOHNS MI  48879-9577

PAUL M NOTMAN
22040 S E HIGHWAY 224
CLACKAMAS OR  97015-8842

PAUL M NOZAR
1470 EDENWOOD DR
BEAVERCREEK OH  45434-6836

PAUL M PATTON
2100 PROBASCO WAY
SPARKS NV  89431-3343

PAUL M PAULIK
PO BOX 229
BUCKLEY MI  49620

PAUL M PERZYK
14583 ALPENA DR
STERLING HEIGHTS MI  48313-4309

PAUL M PRECOPIA &
MARY ANN PRECOPIA JT TEN
114 CHURCH ST
MIDWAY PA  15060

PAUL M RAYMOND
11712 TEACHERS DR
EL PASO TX  79936-4358

PAUL M REED
1211 DEBBIE LANE
HIXSON TN  37343-2307

PAUL M ROEDIGER
1250 GREENWOOD AVE APT 211
JENKINTOWN PA  19046

PAUL M ROSS JR
29 TEALWOOD
ST LOUIS MO  63141-7922

PAUL M SALERNO
49 SUMMIT RD
CLIFTON NJ  07012-2008

PAUL M SCHWARTZ &
MARY C SCHWARTZ JT TEN
3806 LONE PINE COURT
STERLING HEIGHTS MI  48314-4320

PAUL M SCHWARTZE
RR 2 BOX 151E
ODESSA MO  64076-9793

PAUL M SHEPARD JR
1830 ARDLEIGH RD
COLUMBUS OH  43221

PAUL M SIENKIEWICZ
15634 ASPEN DR
MACOMB MI  48044-3807

PAUL M SIENKIEWICZ &
LINDA SIENKIEWICZ JT TEN
15634 ASPEN DR
MACOMB MI  48044-3807

PAUL M SMITH
418 ALTER ST
WALL PA  15148-1326

PAUL M SMITH
5909 RENVILLE
DETROIT MI  48210-3710

PAUL M SPITZ
5121 N 40TH ST APT B316
PHOENIX AZ  85018-2182

PAUL M SPRAKER
3801 N MIDDLEBROOK CR
CHESTER VA  23821

PAUL M STASIE
1905 EVANGELINE NORTH
DEARBORN HEIGHTS MI  48127-3471

PAUL M STASIE &
JOHN M STASIE JT TEN
1905 EVANGELINE N
DEARBORN HTS MI  48127-3471

PAUL M STEELE
965 PRAIRIE VIEW
COLBY KS  67701

PAUL M STEPHENS
22771 LINGEMANN ST
ST CLR SHORES MI  48080-2129

PAUL M STRANGE
BOX 633
STATESBORO GA  30459-0633

PAUL M TAYLOR &
RUTH M TAYLOR JT TEN
1201 NEW LOTHROP R
LENNON MI  48449-9649

PAUL M THOMAS
8101 CORBIN AVE
CANOGA PARK CA  91306-1906

PAUL M TIRDIL
306 IOWA ST
GREENSBURG PA  15601-3908

PAUL M TOMELL &
MARIAN D TOMELL JT TEN
538 BANGS ST
AURORA IL  60505-4824

PAUL M VENDITTI
110 BONITA DR
DAYTON OH  45415-3421

PAUL M WELLS
10303 BURNT STORE RD
UNIT 186
PUNTA GORDA FL  33950-7965

PAUL M WILSON
233 S WAYNE AVE
APT 11
LOCKLAND OH  45215-4545

PAUL M WYZGOSKI
5544 LAKEVIEW DR
BLOOMFIELD HILLS MI  48302-2728

PAUL M ZAHORCAK
1281 WOODWARD AVE
AKRON OH  44310-1054

PAUL M ZARRILLO
46 GREEN MEADOW DRIVE
LANGHORNE PA  19047-5771

PAUL MAC IVER
5730 LAKESHORE RD
FT GRATIOT MI  48059-2815

PAUL MACLAUGHLIN
197 CASA LANDA WAY
WINCHESTER KY  40391

PAUL MAGGARD
786 MILLER STATION RD
CARLISLE KY  40311-9685

PAUL MAGURAN
114 SHERRFIELD V-7
SAGINAW MI  48603-6449

PAUL MAGUSIN JR & ANNA MAGUSIN
TR MAGUSIN FAMILY TRUST U/A
DTD 5/21/03
29384 GERALDINE DR
WARREN MI  48093

PAUL MALATS
4924 ALLEB VES SORBIERS
ST HUBERT QC  J3Y 9C9
CANADA

PAUL MALATS
4924 ALLEE DES SORBIERS
ST HUBERT QC  J3Y 9C9
CANADA

PAUL MALCOLM JAGOW
BOX 72557
FAIRBANKS AK  99707-2557

PAUL MANDIGO
CUST
SCOTT MANDIGO U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
214 MOSS RD
WINTER SPRINGS FL  32708

PAUL MANSUR HOELSHER
5940 THE TWELTH FAIR WAY
SUWANEE GA  30024

PAUL MARIS &
JUDY MARIS JT TEN
750 OCEAN ROYALE WAY
UNIT 505 END
JUNO BEACH FL  33408

PAUL MARKHAM &
ROWENA J MARKHAM JT TEN
2889 SAN PASQUAL
PASADENA CA  91107-5364

PAUL MASARU TAKAKAWA
808 WEST 169TH PLACE
GARDENA CA  90247-5604

PAUL MASON KREILING
4048 W 38TH STREET
ERIE PA  16506-3822

PAUL MASON VAN BUREN
4273 SW COUNCIL CREST DR
PORTLAND OR  97239

PAUL MATHERLY
1612 MOCKINGBIRD LN
ANDERSON IN  46013-9644

PAUL MATUS
52080 U S RT 20 E
WAKEMAN OH  44889

PAUL MAURICE BICKNELL RUBY
DOROTHY BICKNELL RUTH TURNER
PHILLIPS & SYDNEY ARTHUR
PHILLIPS TR U/W OF HAROLD C
BOX 7 PO RED HILLS
ST ANDREWS ZZZZZ
JAMAICA

PAUL MAYES
419 BOUTON DRIVE
CHATTANOOGA TN  37415-2321

PAUL MAYES &
EDITH F MAYES JT TEN
419 BOUTON DR
CHATTANOOGA TN  37415-2321

PAUL MC CANN &
LINDA J MC CANN JT TEN
900 INDIAN HILL DR
WADSWORTH OH  44281

PAUL MC CREARY HANKINSON JR
10 PALMETTO FARMS RD
AIKEN SC  29805-9099

PAUL MC DANIEL
2505 GREENGLADE ROAD
ATLANTA GA  30345-3881

PAUL MC ELFRESH
8015 DANETTE CT
SPRING TX  77379-6128

PAUL MCCABE
R R 2
LINDSAY ON  K9V 4R2
CANADA

PAUL MCGEORGE
6192 TAYLORSVILLE RD
HUBER HEIGHTS OH  45424

PAUL MCMULLEN
9304 SHADYCREEK WAY
PARKVILLE MD  21234

PAUL MCMULLIN
320 FORT DUQUESNE BLVD
APT 10-J
PITTSBURGH PA  15222-1118

PAUL MERCANDINO &
ROSE MERCANDINO JT TEN
603 NEW YORK AVE
UNION CITY NJ  07087-4030

PAUL METTICA
107 ALANBY DRIVE
MERIDEN CT  06451

PAUL METZGER
4524 JACKSON ST
HOLLYWOOD FL 33021-7222

PAUL MEYER
627 E RAHN RD
DAYTON OH 45429-5952

PAUL MICHAEL SAWYKO
138 OAK BRIDGE WAY
ROCHESTER NY 14612-2926

PAUL MICHAEL SCHWARTZ
28201 S CLEMENT CIRCLE
LIVONIA MI 48150-3233

PAUL MICHAEL SCHWARTZ
CUST EMILY MARIE SCHWARTZ UGMA MI
28201 S CLEMENT CIRCLE
LIVONIA MI 48150-3233

PAUL MICHAEL SCHWARTZ
CUST MICHAEL PAUL SCHWARTZ UGMA MI
28201 S CLEMENT CIRCLE
LIVONIA MI 48150-3233

PAUL MICHAEL VAUGHAN
610 TEEL ROAD
BECKLEY WV 25801-2340

PAUL MICHAEL WHITE &
MARILYN K WHITE JT TEN
6501 RANGEVIEW DRIVE
DAYTON OH 45415-1933

PAUL MICHAEL WILKEN
36 WATERFORD COURT
GRANVILLE OH 43023-9501

PAUL MICHEL DINEEN
6145 AMBER WAY
COLORADO SPRINGS CO 80918-4800

PAUL MIJATOVICH &
ZLATA MIJATOVICH JT TEN
8296 KARAM BLVD 4
WARREN MI 48093-2146

PAUL MILLER &
MARIANN MILLER JT TEN
28363 GAMBLE
CHESTERFIELD TWP MI 48047

PAUL MILLS PADDOCK & ANA
LIVINGSTON PADDOCK TR RUTH L
MILLS TRUST UA 10/25/83
FBO MARY OSTER
105 S NARCISSUS AVE 312
W PALM BEACH FL 33401-5525

PAUL MIRABELLA
611 FOURTH AVE
EAST NORTHPORT NY 11731-2812

PAUL MITCHELL JR
7096 BANKS
WATERFORD MI 48327-3700

PAUL MONTALBANO
121 SHERADEN AVE
STATEN ISLAND NY 10314-4447

PAUL MOORE JR
2261 VIENNA PKWY
DAYTON OH 45459-1380

PAUL MORTON WYETH
27 GARNET ST
GORE ZZZZZ
NEW ZEALAND

PAUL MUNDSCHENK
700 GLENVIEW DR
CARBONDALE IL 62901-2435

PAUL MUNSON
BOX 2362
SEBASTOPOL CA 95473-2362

PAUL MURRAY JR
95211 WOODBERRY LANE
AMELIA ISLAND FL 32034

PAUL MURREL BRANNON
2307 UTLEY RD
FLINT MI 48532-4966

PAUL MUSCARELLO &
ANNETTE MUSCARELLO JT TEN
BOX 175
MILL NECK NY 11765-0175

PAUL N AKEY &
LEORAL F AKEY
TR
PAUL N AKEY & LEORAL F AKEY
LIVING TRUST UA 01/24/95
645 MOUNTROSE ST
LEBANON MO 65536

PAUL N ANTHONY &
LOUISE G ANTHONY JT TEN
11 LONG PLAIN ROAD
MATTAPOISETT MA 02739-1008

PAUL N BACKAS
210 ELM AVE
ELMHURST IL 60126-2609

PAUL N BEST
142 THOMPSON AVE
FORT MITCHELL KY 41017-2711

PAUL N BEST &
JOAN M BEST JT TEN
142 THOMPSON AVE
FT MITCHELL KY  41017-2711

PAUL N BONGIOVANNI &
ADELINE BONGIOVANNI JT TEN
399 BRAZIL LANE
JOHNSTOWN PA  15909-1137

PAUL N FIENE
626 E TAYLOR ST
LADOGA IN  47954-9354

PAUL N GARIETY
1400 MILLERS RD
RUSSIA OH  45363-9603

PAUL N MASSEY &
FLORENCE T MASSEY JT TEN
9331 OLD FORGE ROAD
PROVIDENCE FORGE VA  23140

PAUL N SMITH
3111 SLATTERY RD
ATTICA MI  48412-9333

PAUL NAGY
3720 SUMMERTOWN HWY
SUMMERTOWN TN  38483-5028

PAUL NEMETZ CARLSON
259 LUCE
WILLIAMSTOWN MA  01267-2920

PAUL NIANOURIS &
MARTHA G NIANOURIS JT TEN
13064-125TH AVE N
LARGO FL  33774-3501

PAUL N BEYERL
TR PAUL N BEYERL TRUST
UA 10/15/96
5450 SUBIACO DRIVE APT 218
LISLE IL  60532

PAUL N BRUCHER &
MARY ANN BRUCHER
TR PAUL N BRUCHER LIVING TRUST
UA 02/04/97
3821 FLORENCE AVE
DOWNERS GROVE IL  60515-1604

PAUL N FOSTER
130 FIFTH ST
VERMONTVILLE MI  49096-9405

PAUL N GRAHAM
7991 FENNER RD
LAINGSBURG MI  48848-8701

PAUL N MILINKOVICH
52 CATHERINE DRIVE
WHITBY ON  L1R 1L6
CANADA

PAUL N SWEET
TR SWEET TR 70 UA 1/29/71
1694 NORTH SAUK TRAIL
OREGON IL  61061

PAUL NAKIS
27 RUE COURCELETTE
OUTREMONT QC  H2V 3A5
CANADA

PAUL NEWMAN &
RUSSELL D KEIL
TR UA 01/25/84 THE
DAVID KEIL TRUST M-B DAVID
KEIL
244 KEARNY ST
SAN FRANCISCO CA  94108-4507

PAUL NICOLETTI
111 HULL ST
BRISTOL CT  06010-6853

PAUL N BITTNER
57 MAYER AVE
BUFFALO NY  14207

PAUL N CRAWFORD
5404 COVINGTON MEADOWS DRL E
WESTERVILLE OH  43082

PAUL N FRY
9 CYNTHIA CRT
WHITBY ON  L1N 8K7
CANADA

PAUL N JAROCH
117 SANTA FE CT
ELYRIA OH  44035-8858

PAUL N MUDGETT &
JENNY R MUDGETT JT TEN
1155 LISA LANE
BARTOW FL  33830-7426

PAUL N WAUGH
3250 MCCORMICK ROAD
LAPEER MI  48446-8764

PAUL NATHAN GILL
1322 SOUTH J ST
ELWOOD IN 46036-2722

PAUL NGUYEN
702 SW 75TH AVE
NORTH LAUDERDALE FL  33068-1382

PAUL NORMAN PHILLIPS
5271 S MILLS DRIVE
PRESCOTT MI  48756-9106

PAUL NUCHOLS
1560 GEORGETOWN RD
LOVELAND OH  45140-8035

PAUL O DIFFIN
5247 KING HENRY CIRCLE
GLADWIN MI  48624-8204

PAUL O MILLER
1303 N FRANKLIN ST
WESTVILLE IL  61883-1119

PAUL O PIATT
8590 NORWALK RD
LITCHFIELD OH  44253-9769

PAUL O PRAUTZSCH
175 MOULTON AVENUE
KENMORE NY  14223-2019

PAUL O SAFFORD
12525 MISTY WATER DRIVE
HERNDON VA  20170-5703

PAUL O STOLT &
LILLIAN P STOLT JT TEN
533 HARTFORD DR
ELYRIA OH  44035-2905

PAUL O TESSIER
3067 BINGHAM LOELING RD
ASHEBORO NC  27203-1808

PAUL O WHARTON
316 HAMPTON WOODS LANE
LAKE ORION MI  48360

PAUL OKAL
47 NANLYN TERRACE
TOMS RIVER NJ  08753-4233

PAUL P BAKAYSA
36 FRANTZEN TERRACE
CHEEKTOWAGA NY  14227-3204

PAUL P BOLANOWISKI
5483 OLESKYN DRIVE
FLUSHING MI  48433

PAUL P BOLSENDAHL
1374 THORN RIDGE DR
HOWELL MI  48843-8072

PAUL P BRINKMAN
RT 2
17927 ST RT 694
CLOVERDALE OH  45827-9651

PAUL P BUDNIK
6900 WORMWOOD LN
HARBOR SPRINGS MI  49740-9621

PAUL P CECH
TR U/A DTD
05/19/94 PAUL P CECH
REVOCABLE LIVING TRUST
969 GREENVIEW COURT
KNOLLS N UNIT 51
ROCHESTER HILLS MI  48307-1075

PAUL P CHICWAK
7318 IRA AVE
BROOKLYN OH  44144-3228

PAUL P COUTURIER
37 JEFFERSON DR
LOCKPORT NY  14094-5535

PAUL P CRAWFORD
409 BOARDMAN POLAND RD
BOARDMAN OH  44512-4907

PAUL P DAVIS &
LORETTA P DAVIS JT TEN
13323 AVE O
CHICAGO IL  60633-1507

PAUL P DISCENZO
26241 PARKLANE DRIVE
EUCLID OH  44132-2337

PAUL P ECKROTH &
LOUISE M ECKROTH JT TEN
6171 PALISADE DRIVE
HUNTINGTON BEACH CA  92647-3226

PAUL P FLYNN
6175 FALKNBURY RD
NORTH BRANCH MI  48461-9658

PAUL P HICKEY
5717 MAGNOLIA CHASE WAY APT 106
VIRGINIA BEACH VA  23464

PAUL P HILLIKER
1127 MINNIE ST
PORT HURON MI  48060-6264

PAUL P HUCUL
5753 YORKTOWN LANE
AUSTINTOWN OH  44515-2207

PAUL P HUGHES
1285 CRESTWOOD DR
PRESTONSBURG KY  41653-8043

PAUL P JANOS
212 WILLOWGROVE SOUTH
TONAWANDA NY  14150-4517

PAUL P KLEIN
4230 W TOWNSEND
ST JOHNS MI  48879

PAUL P KOZIARZ
CUST CAMERON
P KOZIARZ UTMA IL
4131 FRANKLIN
WESTERN SPRINGS IL  60558-1403

PAUL P OLIPHANT
4517 MARISSA
EL PASO TX  79924

PAUL P PEDERSEN &
MARLENE H PEDERSEN JT TEN
8811 TRUMPS HILL ROAD
UPPER MARLBORO MD  20772-5142

PAUL P ROSSETTI
941 AUGUSTA POINTE DR
PALM BEACH GARDENS FL
33418-8505

PAUL P TOMLIN
2 BRIERWOOD
SHAWNEE OK  74804-2354

PAUL PALOMBO
17 KINGSTON AVE
WEST HARRISON NY  10604

PAUL PAVLOVICH JR &
MARILYN PAVLOVICH JT TEN
45 FINGER ST EXT
SAUGERTIES NY  12477-1119

PAUL P KLITZ
1965 E HAMMELT
HART MI  49402

PAUL P KOZAK &
ANNA KOZAK JT TEN
3338 GEORGE ANN CT
CLIO MI  48420-1911

PAUL P MAC NEIL
531 CHERRYWOOD DRIVE
FLUSHING MI  48433-1399

PAUL P PASHAK
5403 EASY ST
BAY CITY MI  48706-3052

PAUL P PIPER SR MARY J PIPER
PAUL P PIPER JR RONALD K PIPER
TR OF C I O S UNDER
DECLARATION OF TR DTD 12/12/86
BOX 20815
WACO TX  76702-0815

PAUL P SPOLSDOFF
BOX 807
WASCO CA  93280-0807

PAUL P WALLER III
114 SUN LAKE DR
BELLEVILLE IL  62221-4395

PAUL PAPAMARKOS
157 BELMONT AVENUE
N ARLINGTON NJ  07031-5727

PAUL PELLEGRINO
271 WAYSIDE DR
DEPEW NY  14043-1721

PAUL P KHOURY
2118 ROSELAWN DR
TRAVERSE CITY MI  49686-9186

PAUL P KOZIARZ
CUST
BRENNAN PAUL KOZIARZ
UTMA IL
4131 FRANKLIN
WESTERN SPRINGS IL  60558-1403

PAUL P MOUSEL
2245 EAST 14TH ST
LONG BEACH CA  90804-2231

PAUL P PECORELLI
2828 CLEARWATER ST NW
WARREN OH  44485-2212

PAUL P PLAVETZKI
7842 W SOMERSET RD
APPLETON NY  14008-9687

PAUL P TASZAREK &
LAURA TASZAREK
TR UA 09/11/91 PAUL P
TASZAREK & LAURA TASZAREK REV TR
1472 OAK BLUFF LN
ST LOUIS MO  63122-2317

PAUL P WARDACH
1106 RALPH ROAD
CLARK SUMMIT PA  18411-9163

PAUL PASTUSZKA
12883 CALDWELL
DETROIT MI  48212

PAUL PETERSON JR
2559 GRANADA CAMINO
PENSACOLA FL  32507-2607

PAUL PETTRONE
BOX 26714
ROCHESTER NY 14626-0714

PAUL PIRANI &
3387 OLD RIVER RD
TURRELL AR 72384

PAUL PONTIUS
1514 HIGHLAND
MCALLEN TX 78501-3124

PAUL POST
11 MAIN STREET
MASSENA NY 13662-1914

PAUL POTTS
2637 17 MILE ROAD
KENT CITY MI 49330-9745

PAUL PRECOPIA &
MARY ANN PRECOPIA TEN ENT
114 CHURCH ST
MIDWAY PA 15060

PAUL PRITCHARD JR
2824 TALLMADGE ROAD
RAVENNA OH 44266-9589

PAUL PROVENZANO &
JOSEPHINE PROVENZANO JT TEN
8712 N OZARK
NILES IL 60714-1930

PAUL PURDY &
MARY G PURDY JT TEN
RR 4 BOX 4895
DUNCANNON PA 17020-9431

PAUL PYSARENKO
1400 SOUTH BLVD W
ROCHESTER HILLS MI 48309-4366

PAUL PYSZNIAK &
CHERYL PYSZNIAK JT TEN
229 JACOBS
HUBBARD OH 44425-1942

PAUL QUATTROCCHI
CUST DANIEL QUATTROCCHI
UGMA NY
36 ISMAY ST
STATEN ISLAND NY 10314-5020

PAUL QUATTROCCHI
CUST DOMINIC QUATTROCCHI
UGMA NY
36 ISMAY ST
STATEN ISLAND NY 10314-5020

PAUL QUATTROCCHI
CUST PAUL QUATTROCCHI
UGMA NY
100 GOFF AVE
STATEN ISLAND NY 10309

PAUL R ALEXANDRUNAS
632 SANDY HILL ROAD
VALENCIA PA 16059-2626

PAUL R ANDERSON
18031 MOTT AVE
EASTPOINTE MI 48021-2715

PAUL R ANDERSON &
KATHERINE I ANDERSON JT TEN
1204 WILSON RD
WILMINGTON DE 19803-3427

PAUL R ANDREAS
733 S WEBSTER
KOKOMO IN 46901-5303

PAUL R ARNEY
BOX 232
ICARD NC 28666-0232

PAUL R ARNO
10420 NEW OREGON RD
EDEN NY 14057-9782

PAUL R ASHLEY
200 COUNTY RT 43
MASSENA NY 13662-4116

PAUL R ATWOOD
34965 350 E
KOKOMO IN 46902-9530

PAUL R BAKER
7057 WEST BLVD APT 177
YOUNGSTOWN OH 44512-5234

PAUL R BALTZER &
GERALDINE A BALTZER JT TEN
R D 3 MEADVILLE RD
UNION CITY PA 16438

PAUL R BECKER
523 EAST 38TH STREET
ANDERSON IN 46013-4901

PAUL R BEHRENS
540 GREEN PL
WOODMERE NY 11598

PAUL R BODIS
10061 S LINDEN RD
GRAND BLANC MI 48439-9317

PAUL R BREWER
2240 HAMILTON MIDD PIKE
HAMILTON OH  45011

PAUL R BRUBAKER
10313 LYNNHAVEN PL
OAKTON VA  22124-1784

PAUL R CAMPBELL
31 CALVIN RD
QUINCY MA  02169-2515

PAUL R CARLING
BOX 606
DULUTH GA  30096-0012

PAUL R CARNEGIE
3 JELLICOE DRIVE
ST CATHARINES ON  L2N 6J1
CANADA

PAUL R CLACK
596 STOUT RD
MADISON MS  39110-8235

PAUL R CLARK &
GLENNA M CLARK JT TEN
166 PHEASANT CT
GRAND BLANC MI  48439-8191

PAUL R CLARKE
CUST BRIAN
K CLARKE UTMA NV
1676 RED ROCK ST
LAS VEGAS NV  89146-1232

PAUL R COLEMAN
328 PROSPECT
ROCHESTER HLS MI  48307-3853

PAUL R COLLIER
229 OAK HIGHLAND DR
CORAOPOLIS PA  15108-1363

PAUL R CONLEN
BOX 2432
TRAVERSE CITY MI  49685-2432

PAUL R COOK
6428 E PIERSON RD
FLINT MI  48506-2258

PAUL R COUWLIER
1374 NANCYWOOD RD
WATERFORD MI  48327

PAUL R CREGO
54 MAPLE STREET
LOCKPORT NY  14094-4947

PAUL R CRENSHAW &
ROSE L CRENSHAW JT TEN
20478 GARFIELD
REDFORD MI  48240-1019

PAUL R CROSS &
DOLLY CROSS TEN COM
TRUSTEES FAMILY TRUST DTD
02/05/92 U/A PAUL R CROSS
508 RIDGE ROAD
LEAD SOUTH DAKOTA  57754

PAUL R DANIEL
1717 WISCONSIN
FLINT MI  48506-4344

PAUL R DANIEL JR
4380 LAWNWOOD LANE
BURTON MI  48529-1931

PAUL R DANIELS &
MARY E DANIELS JT TEN
43 MERCER DR
NEWARK DE  19713-1556

PAUL R DE NEVE
4958 S HOLLEY RD
HOLLEY NY  14470-9768

PAUL R DEFALCO
30372 QUINKERT
ROSEVILLE MI  48066-4642

PAUL R DESANDER
2142 MADSEN RD
SAGINAW MI  48601-9321

PAUL R DESHANO
8537 PINE POINT DR
NEWAYGO MI  49337-9207

PAUL R DINSMORE
956 SHADYBEACH RD
NORTHEAST MD  21901

PAUL R DOBBERT &
RUTH J DOBBERT JT TEN
11865 ROYAL PALM BLVD APT 103
CORAL SPRINGS FL  33065-7344

PAUL R DONAVAN
258 CAMBRIDGE LN
PETALUMA CA  94952-7512

PAUL R DORANTICH
4179 MCCLURE EAST
NEWTON FALLS OH  44444-9722

PAUL R DORNER II
12090 DAVISON RD
DAVISON MI  48423-8103

PAUL R ELLINGSWORTH
RD 2
BOX 202
DUBOIS PA  15801-9728

PAUL R ELSEY &
NANCY A ELSEY JT TEN
36160 HARCOURT
CLINTON TWP MI  48035-1310

PAUL R ENTRY JR
APT 118
4811 WESTCHESTER DR
YOUNGSTOWN OH  44515-2504

PAUL R F PRINCI
187 CRESTHILL AVE
VANDALIA OH  45377-1734

PAUL R FRANKLIN
561 STANTON AVENUE
NILES OH  44446-1461

PAUL R FRIEDMAN &
SUSAN K FRIEDMAN JT TEN
5417 BERNADETTE STREET
LAS VEGAS NV  89122-6907

PAUL R FRY
29211 MARK
MADISON HGHTS MI  48071-4469

PAUL R GAUVREAU
4483 RFD
LONG GROVE IL  60047-6904

PAUL R GEARY
40 RIVERVIEW AVE
CHESAPEAKE CITY MD  21915-1605

PAUL R GETTY
1006 10TH ST
FOLSOM PA  19033

PAUL R GIBLIN
1708 SEWARD ST
EVANSTON IL  60202-2026

PAUL R GLEY III
CUST PAUL GLEY IV UGMA NJ
5142 RUTLAND COURT
CAPE CORAL FL  33904-5648

PAUL R GOMEZ
114 MUSCODAY
TECUMSEH MI  49286-1928

PAUL R GRAY
3800 S 200 E
ANDERSON IN  46017-9764

PAUL R GRIEBNER
176 BERNHARDT DR
SNYDER NY  14226-4449

PAUL R GROVER
1004 SULLIVAN DR
BELVIDERE IL  61008-3943

PAUL R HAHN
9652 E 32ND ST
TUCSON AZ  85748-8115

PAUL R HAMBRIGHT
BOX 2080
GALVESTON TX  77553-2080

PAUL R HANNA
101 ROCKMOUNT DR
WEST COLUMBIA SC  29169-6038

PAUL R HEMMES &
MAE HEMMES JT TEN
1069 TOMPKINS AVE
STATEN ISLAND NY  10305-4615

PAUL R HENRY
1050 ANTHONY WAYNE BLVD
DEFIANCE OH  43512-1306

PAUL R HERBERT
3 PINE ST
MALDEN MA  02148-2431

PAUL R HEYMES
7277 NORTH TRL
ROGERS CITY MI  49779-9581

PAUL R HODGDON &
MARY P HODGDON JT TEN
4285 CONNIE
STERLING HEIGHTS MI  48310-3837

PAUL R HUGHES
1300 WEST U S 36
PENDLETON IN  46064

PAUL R JACKSON &
KATHLEEN JACKSON JT TEN
1803 ECHO CLIFFS DRIVE
PRESCOTT AZ  86305-5103

PAUL R JAMES
TR U/A DTD
12/10/91 THE PAUL R JAMES
TRUST
8616 RIDGEWAY CT
RAYTOWN MO  64138-5170

PAUL R JEFFREY
10831 WHITE OAK AVE
GRANADA HILLS CA  91344-4615


PAUL R KITHCART &
ANNE M KITHCART JT TEN
25 TAM-O-SHANTER DRIVE
MAHWAH NJ  07430-1526

PAUL R LAMB
2723 AURORA DRIVE
LANSING MI  48910-3708

PAUL R LEFEBVRE &
RUTH H LEFEBVRE JT TEN
8 LOOKOFF ROAD
CRANSTON RI  02905-4029

PAUL R LUMBERT JR
9314 ELMHURST
PLYMOUTH MI  48170-4030

PAUL R MALKIEWICZ
183 ARNOLD ST
HOLBROOK NY  11741-4601


PAUL R MASTERS &
FLORENCE J MASTERS
TR
PAUL & FLORENCE MASTERS
LIVING TRUST UA 06/05/96
9343 N NEFF RD
CLIO MI  48420-1660

PAUL R MC NAUGHTON
BOX 1409
RANCHO SANTA FE CA  92067-1409

PAUL R JANISSE
12117 VALENTE CT
TECUMSEH ON  N8N 3B9
CANADA


PAUL R JENKINS
7264 EDGERTON ROAD
N ROYALTON OH  44133-5749


PAUL R KOCK
4904 LAKEPOINT DR
WATERFORD MI  48329-1741


PAUL R LAVELLE &
ANN-MARIE LAVELLE JT TEN
272 VIRGINIA AVE
JOHNSON CITY NY  13790-1667

PAUL R LOUSTAU
BOX 8007
CALABASAS CA  91372-8007


PAUL R LYNCH
517 WREN DRIVE
MT VERNON IL  62864


PAUL R MALONE
3530 WOODGLEN WAY
ANDERSON IN  46011-1678


PAUL R MAY
4725 CHARLIE MELTON RD
ALLONS TN  38541-6024


PAUL R MCCAUDY &
RUTH M MCCAUDY JT TEN
2398 STONY HILL ROAD
BOX 185
HINCKLEY OH  44233-9582

PAUL R JEAKLE &
RITA M JEAKLE JT TEN
109 SUGAR PINE
ROCHESTER HILLS MI  48309-2233


PAUL R JOHNSON
3330 TEMPLETON GAP RD
42
COLORADO SPRINGS CO  80907-5747


PAUL R KUDERNA
6041 ROYALWOOD RD
N ROYALTON OH  44133


PAUL R LEDBETTER &
VIVIAN E LEDBETTER JT TEN
2127 GREASY CREEK RD
NASHVILLE IN  47448-8708


PAUL R LUDTKE
BOX 470
NIWOT CO  80544-0470


PAUL R MAHAN &
BETTY R MAHAN TEN ENT
8 CINDY LANE
WARREN PA  16365-3662


PAUL R MARSH
118 PEBBLE CREEK DR
FRANKLIN TN  37064-5524


PAUL R MC GRATH
8 GLENDALE RAOD
SUMMIT NJ  07901-3742


PAUL R MENARD
33 RUGGLES STREET
FRANKLIN MA  02038-1744

PAUL R MEREDITH &
BRENDA H MEREDITH JT TEN
266 BULLFINCH RD
MOORESVILLE NC  28117-5407

PAUL R MILLARD
1821 RAY RD
OXFORD MI  48371-2755

PAUL R MUSGRAVE &
LORETTA H MUSGRAVE JT TEN
823 NORTH 161 PLACE 408
SEATTLE WA  98133-5684

PAUL R NELSON
28875 CTY HWY N
RICHLAND CTR WI  53581

PAUL R NOYES
10 PINE CIRCLE
NEWVILLE PA  17241-9480

PAUL R OATES JR
C/O JUSTINE H OATES
32 JUDSON CIR
SHELTON CT  06484-4611

PAUL R OLDROYD
CUST JEFFREY R OLDROYD UGMA UT
BOX 970055
OREM UT  84097-0055

PAUL R PAISLEY
5018 BRIGHT-BALDWIN ROAD
NEWTON FALLS OH  44444-9460

PAUL R PARKER
107 RHEMA PT
HOT SPRINGS AR  71913-8658

PAUL R PERICH SR
16258 NICOLAI
EAST DETROIT MI  48021-1722

PAUL R PETERSON &
ELIZABETH J PETERSON JT TEN
236 MT AIRE DRIVE
EAST PEORIA IL  61611-1709

PAUL R PIANA
CUST JAMES L PIANA
UTMA WY
BOX 70
NEWCASTLE WY  82701-0070

PAUL R PICHA
BOX 1582
BISMARCK ND  58502-1582

PAUL R PIGG
PO BOX 48
MARBEL HILL MO  63764

PAUL R POPE
714 WATERS ST D
GLENNVILLE GA  30427-1242

PAUL R REISNER
292 RAINBOW LAKE DRIVE
TRUFANT MI  49347-9733

PAUL R REUSSILLE JR &
JOAN M REUSSILLE JT TEN
436 MAIN ST
METUCHEN NJ  08840-1834

PAUL R RINEHART
5245 BEVEDERE DRIVE
INDIANAPOLIS IN  46228-2156

PAUL R ROUSSEAU
232 MAPLE ST
NEW BEDFORD MA  02740-3514

PAUL R ROUSSEAU RICHARD
ROUSSEAU & JEANNE M MATHIEU
TR OF ROUSSEAU MEMORIAL FUND
U/W MARGARET I ROUSSEAU
232 MAPLE ST
NEW BEDFORD MA  02740-3514

PAUL R RUTLAND
3136 BROADWAY
INDIANAPOLIS IN  46205-3952

PAUL R SACKS
THE TRIANON APTS
20 CONSHOHORKEN STATE RD
BALA CYNWYD PA  19004-3335

PAUL R SCHMITT &
FREDA L M BROWN TEN COM
2410 ALBION AVE
ORLANDO FL  32833-3980

PAUL R SCHULHOF
1623 CALIFORNIA AVE
WHITE OAK PA  15131-2103

PAUL R SHERRY
6140 BOROWY
COMMERCE TOWNSHIP MI  48382-3611

PAUL R SIMMONS
19 LINDEN DR
CEDAR HILL MO  63016-2924

PAUL R SIMPSON
47 BRITANNIA ST
STRATFORD ON  N5A 5Y8
CANADA

PAUL R SKELTON &
BARBARA SKELTON JT TEN
22943 CAROLINA
ST CLAIR SHORES MI  48080-2505

PAUL R STOREY
15708 GOLDEN CREEK
DALLAS TX  75248-4960

PAUL R TIEDEMAN
9123 FLOWER AVE
SILVER SPRING MD  20901-4923

PAUL R TOZZI
23511 W FAIRWAY DR
WOODHAVEN MI  48183-3112

PAUL R VILLENEUVE
CUST JOSEPH P VILLENEUVE UGMA NY
251 LORRAINE AVE
MOUNT VERNON NY  10552-3714

PAUL R VOKE &
ELAINE C VOKE JT TEN
701 OLD FRANKLIN RD
STAHLSTOWN PA  15687-1276

PAUL R WEBER
308 GREENBRIAR LANE
WEST GROVE PA  19390-9490

PAUL R WILLIAMS &
MARIE J WILLIAMS JT TEN
33247 WINCHESTER DR
WESTLAND MI  48185-2835

PAUL R ZIEGLER
C/O MYRON M SIEGEL
3080 DELAWARE AVENUE
BUFFALO NY  14217

PAUL R SPEIR
CUST DEREK
JAMES SPEIR UTMA FL
9156 CALOOSA RD
FORT MYERS FL  33912-5205

PAUL R SWISHER III
157 NORTHCREST DR
MARYSVILLE OH  43040-8444

PAUL R TORKELSON
806 KINKEAD HILLS RD
MCALESTER OK  74501-7708

PAUL R TRICARICO
4 S PERKINS AVE
ELMSFORD NY  10523-3710

PAUL R VILLENEUVE
CUST MARIE
T VILLENEUVE UGMA NY
251 LORRAINE AVE
MOUNT VERNON NY  10552-3714

PAUL R WADE
1157 FAGINS RUN RD
NEW RICHMOND OH  45157-9105

PAUL R WHITE
TR WATTS FAMILY TRUST UA 9/24/99
ATTORNEY AT LAW
SUITE 360M WASHINGTON SQUARE
222 2ND AVENUE NORTH
NASHVILLE TN  37201-1646

PAUL R YOUNGER &
SYLVIA E YOUNGER JT TEN
6816 STANLEY RD
CAMBY IN  46113-9280

PAUL R ZWARYCZ
34936 DIXON DRIVE
WILLOUGHBY OH  44094-9110

PAUL R SPEIR
CUST RYAN
EDWARD SPEIR UTMA FL
9156 CALOOSA RD
FT MYERS FL  33912-5205

PAUL R SWYHART
2727 BRATTON VALLEY RD
JAMUL CA  91935

PAUL R TORKELSON &
MARY K TORKELSON JT TEN
806 KINKEAD HILLS RD
MCALESTER OK  74501-7708

PAUL R TURNER
8930 SHELDON W DR
TAMPA FL  33626-3663

PAUL R VOKE
701 OLD FRANKLIN RD
STAHLSTOWN PA  15687

PAUL R WEBBER
7119 ALDREDGE DRIVE
SWARTZ CREEK MI  48473-9742

PAUL R WILLIAMS &
BARBARA J WILLIAMS JT TEN
8243MORTENVIEW
TAYLOR MI  48180

PAUL R YOUNGER JR
6406 BRUSHWOOD DR
INDIANAPOLIS IN  46241-9395

PAUL RABY
2570 TREEHOUSE DR
LAKE RIDGE VA  22192

PAUL RAGAN
11 STEWART ST
TRAFFORD PA  15085-1820

PAUL RAGAN &
BERNADETTE RAGAN JT TEN
11 STEWART ST
TRAFFORD PA  15085-1820

PAUL RAMACHER
B308
12402 ADMIRALTY WY
EVERETT WA  98204-5542

PAUL RANGEL
21195 ABRAHM
MT CLEMENS MI  48035-3516

PAUL RAYMOND KEYS
5212 LANGFORD TERR
DURHAM NC  27713-6518

PAUL RICHARD KING & LINDA
DEE KING TRUSTEES U/A DTD
03/27/90 THE KING FAMILY
TRUST
20661 HORIZON LANE
HUNTINGTON BEACH CA  92646-6504

PAUL RICHARD MC DONALD
21 BACON PLACE
NEWTON MA  02464-1003

PAUL RICHARD NEUMAN
20154 130TH AVE
TUSTIN MI  49688-8605

PAUL RISEN
TR UA 11/03/87 PAUL RISEN SURVIVORS
TRUST
19314 LOS ALIMOS ST
NORTHRIDGE CA  91326

PAUL RITSCHEL
4964 DRIFTWOOD DRIVE
LIVERPOOL NY  13088-5929

PAUL RITTENHOUSE
1634 N C ST
ELWOOD IN  46036-1514

PAUL RIVERA
93 OCEAN AVE
MIDDLETOWN NJ  07748-5651

PAUL RIVERS
3 SOTHERY PL
ROCHESTER NY  14624-4375

PAUL RIVIELLO
4012 TROON DR SW
CONCORD NC  28027-0408

PAUL ROBERT DOSTER
507 S SPRUCE ST
LITITZ PA  17543-2611

PAUL ROBERT HESS
165 GERSHWIN DRIVE
DAYTON OH  45458-2205

PAUL ROBERT SAWADE
10835 E PICKARD
MOUNT PLEASANT MI  48858-9470

PAUL ROBERT VIK
461 HAMILTON WOOD LANE
HOMEWOOD IL  60430-4401

PAUL ROMAN
CUST SCOTT ROMAN UTMA IL
708 INDIAN HILL RD
DEERFIELD IL  60015-4049

PAUL ROMAN &
KAREN J ROMAN JT TEN
48070 WALDEN RD
MACOMB MI  48044-4909

PAUL RONALD PALMER
4935 N CALLE ESQUINA
TUCSON AZ  85718-6311

PAUL RONNIE PATTON
1612 HUNTCLIFFE
TEMPERANCE MI  48182-9228

PAUL ROTTIERS
10110 RATHBUN WAY
BIRCH RUN MI  48415-8466

PAUL ROY COOK &
NANCY GENE COOK JT TEN
9226 WHISPERING PINES DRIVE
SALINE MI  48176-9037

PAUL ROY HAMLIN
108 1ST ST
PLAINWELL MI  49080-1451

PAUL RUNKEL
14230 TULANE ST
BROOKFIELD WI  53005-4163

PAUL S ANKENEY
11438 BIG POOL RD
BIG POOL MD  21711-1306

PAUL S BARBEE
21991 RUST RD
NEW BOSTON MI  48164-9666

PAUL S BONIFIELD
14917 COTTAGE GROVE AVE
DOLTON IL  60419-2131

PAUL S BRADLEY
10201 WEST OUTER DRIVE
DETROIT MI  48223-2278

PAUL S BROCK
1261 NORTH SYCAMORE
WHITE CLOUD MI  49349-9408

PAUL S BURTON
40480 HARMON
STERLING HTS MI  48310-1923

PAUL S CANTLEY
9818 WOODLAND COURT
YPSILANTI MI  48197-9739

PAUL S CAROTHERS
14006 MONTRACHET LN
CHESTERFIELD MO  63017

PAUL S CHARNETSKY
540 CERCADO
LITCHFIELD PARK AZ  85340-4231

PAUL S CROWL &
SARAH C CROWL TEN ENT
2016 SANDYMOUNT RD
FINKSBURG MD  21048-1305

PAUL S DROTAR
41141 SAVAGE RD
BELLEVILLE MI  48111-3026

PAUL S ERICKSON
1719 MOLLEE COURT
KOKOMO IN  46902-4484

PAUL S FISCHBECK
4303 PARKMAN AVE
PITTSBURGH PA  15213-1414

PAUL S FREDERIKSEN
2002 DEVON AVE
PARK RIDGE IL  60068-4306

PAUL S GOLDSTEIN
TR PAUL S GOLDSTEIN DDS PC
EMPLOYEES PROFIT SHARING PLAN
TRUST UA 08/01/83
61-17 220 ST
BAYSIDE NY  11364-2244

PAUL S GREENE
6146 BLACK RD
WEST ALEX OH  45381-9545

PAUL S GUTHRO &
MARY P GUTHRO JT TEN
8 ALDEN ST
MELROSE MA  02176-4404

PAUL S HENDRICKSON &
PENNY ANN HENDERICKSON JT TEN
1660 INDIAN ROAD
BELOIT WI  53511-3930

PAUL S HERSHEY
3929 TUNNEL HILL RD
YORK PA  17404-8886

PAUL S HILLERY
7901 CHELTON ROAD
BETHESDA MD  20814-4613

PAUL S HOGG
985 E RAHM RD
DAYTON OH  45429-5927

PAUL S JOHNSON
1304 SOUTH BILTMORE AVENUE
INDIANAPOLIS IN  46241-3404

PAUL S JOKERST
RR 1 BOX 1364
STE GENEVIEVE MO  63670-9801

PAUL S KING
1664 KEATS RD
JACKSONVILLE FL  32208-3122

PAUL S KRUPA
1925 WESCOTT
RALEIGH NC  27614

PAUL S LYGAS
7533 MAHAFFEY DRIVE APT D
NEWPORT RICHEY FL  34653

PAUL S MARTINKOVIC &
RITA MARTINKOVIC JT TEN
17607 GABLE ST
DETROIT MI  48212-1325

PAUL S MCKIBBEN JR
9210 393rd ave
genoa city WI  53128

PAUL S MEYER DDS INC
PROFIT SHARING RETIREMENT
PLAN DTD 10/01/69
29 CARDIGAN DR
ST LOUIS MO  63135-1267

PAUL S MILLER
5493 CRAINS RUN RD
MIAMISBURG OH  45342-4705

PAUL S MUNN
12 CAMANSET ROAD
MATTAPOISETT MA  02739-4339

PAUL S NICHOLS
6042 MAPLE FORGE CIR
INDIANAPOLIS IN  46254-1266

PAUL S POLOVINA
10185 WEST TROPICAL PKWY
LAS VEGAS NV  89149

PAUL S PRICE
262 MILFORD DR
MIDDLETOWN DE  19709-9417

PAUL S RECKO
25201 PICONE LANE
BEDFORD HEIGHTS OH  44146-1958

PAUL S RESZKA
3530 N GALE RD
DAVISON MI  48423-8520

PAUL S RESZKA &
DIANNE M RESZKA JT TEN
3530 N GALE RD
DAVISON MI  48423-8520

PAUL S ROEDER JR
1 HELLAM DR
MECHANICSBURG PA  17055-6159

PAUL S ROGALA
3177 N VERNON RD
CORUNNA MI  48817-9762

PAUL S SENSENBAUGH
7300 WHITETAIL TRAIL
CENTERVILLE OH  45459-4880

PAUL S SHEDLIK
4195 BUTTERNUT HILL
TROY MI  48098-4283

PAUL S SNAPP
3362 W 1600 N
CLINTON UT  84015-7573

PAUL S STUART
417 LARKSPUR DR
JOPPATOWNE MD  21085-4335

PAUL S SULTANA
3224 SAND POINTE DRIVE
BRIGHTON MI  48114-7500

PAUL S TOKUNAGA &
JANE T TOKUNAGA JT TEN
4890 POOLA ST
HONOLULU HI  96821-1461

PAUL S UPDYKE &
CAROL J UPDYKE JT TEN
5017 GREENTREE RD
LEBANON OH  45036-9151

PAUL S VARBLOW
4741 STILWELL
WARREN MI  48092-2306

PAUL S VEAZEY &
PEGGY A VEAZEY JT TEN
6577 HWY 54
PARIS TN  38242-8328

PAUL S WEISS &
LINDA WEISS JT TEN
158 FIELDPOINT DR
IRVINGTON NY  10533-1860

PAUL S WELLS
4245 WHITTIER LN
LEONARD MI  48367-1615

PAUL S WHEELER
302 SOMERSET ROAD
BALTIMORE MD  21210-2822

PAUL SALLUSTIO
29-58-167TH ST
FLUSHING NY  11358-1511

PAUL SALSBURG
325 BONTANA AVE
FT LAUDERDALE FL  33301-2417

PAUL SCHECHTER
73A FRANKLIN LANE
WHITING NJ  08759

PAUL SCHIELKE &
VICKI KOSCIELECKI JT TEN
22976 LAKE WENATCHEE HWY
LEAVENWORTH WA  98826

PAUL SCHREIER & BERTA
SCHREIER TRUSTEES U/A DTD
06/30/89 THE 1989 SCHREIER
FAMILY TRUST
21 MORNINGSIDE DR
SAN FRANCICO CA  94132-1236

PAUL SCHWARTZMAN
315 EAST 65TH STREET
APT 7J
NEW YORK NY  10021-6850

PAUL SELIGMAN
6101 E 17TH AVE
DENVER CO  80220-1524

PAUL SHEEHAN GOUGHAN
26 WHISPERING LA
HOLLISTON MA  01746

PAUL SHERMAN LANTZ & ANITA
MARIE LANTZ JT TEN & NOT
TEN COM
520 EVERETT LN
CLARKDALE AZ  86324-3725

PAUL SIMON ESSOF
716 MAIN STREET
SISTERSVILLE WV  26175-1322

PAUL SLAHOR
H C1 BOX 53A
SWIFTWATER PA  18370-0053

PAUL SNITKO &
NANCY A SNITKO JT TEN
4141 N LINDEN RD
FLINT MI  48504-1351

PAUL SOUTHWELL
BOX 196
214 S WATKINS ST
PERRY MI  48872-0196

PAUL SCHUCKLAT &
INGRID SCHUCKLAT JT TEN
C/O SCHUCKLAT REALTY
PO BOX 2568
BONITA SPRINGS FL  34133

PAUL SCOTT
RR 1
WELLAND ON  L3B 5N4
CANADA

PAUL SHAFFER
2724 MAIN ST
ANDERSON IN  46016-5244

PAUL SHELLHAMMER &
KATHERINE SHELLHAMMER JT TEN
12912 OPA LOCKA DR
CHESTERLAND OH  44026-2616

PAUL SHOER &
SYLVIA T SHOER JT TEN
14 BRADLEY LANE
N HAMPTON NH  03862-2245

PAUL SIMON JR
2963 N LAPEER RD
LAPEER MI  48446-8774

PAUL SMITH
130 CRIDER LANE
BUTLER PA  16002-0930

PAUL SOLEY
20016 BLACKBURN
ST CLAIR SHORES MI  48080-3214

PAUL SPIAR
55 INNISBROOK CRES
THORNHILL ON  L3T 5A9
CANADA

PAUL SCHUH
123 PKWY
NORTH CHILI NY  14514-1216

PAUL SEDIA
376 PRESIDENT ST 4B
BROOKLYN NY  11231-5041

PAUL SHAPIRO
7416 N KILBOURN ST
SKOKIE IL  60076-3842

PAUL SHERMAN DAY
2841 FERNCLIFF AVE
DAYTON OH  45420

PAUL SHUTTIC
2370 WHISPERING MEADOWS DR
WARREN OH  44483

PAUL SKWIERSKY &
ARTHUR OLSHAN
TR BEVERLY OLSHAN TRUST B-2 UA
2/17/1995
C/O LESSER & LEFF & COMPANY
733 3RD AVE
NEW YORK NY  10017-3204

PAUL SNITKO
4141 N LINDEN ROAD
FLINT MI  48504-1351

PAUL SORCE
930 GRISTMILL RDG
WEBSTER NY  14580-8538

PAUL STEC
929 HARRISON ROAD
TOMS RIVER NJ  08753-3970

PAUL STEFANSKI
3712 FIRST ST
LASALLE MI  48145-9629

PAUL STEVEN SCHLEIN
10975 W 66TH
ARVADA CO  80004-2722

PAUL STOKES
C/O SHARON STOKES
BOX 27475
LANSING MI  48909-0475

PAUL STUART PARKER
BOX 198066
NASHVILLE TN  37219-8066

PAUL T ACKERMAN
CUST KIMBERLY A ACKERMAN UGMA MI
5073 AINTREE CT
ROCHESTER MI  48306-2702

PAUL T BASS
8804 EVENSTON
K C MO  64138

PAUL T BRUNELL
10229 MADISON AVE
GRAYLING MI  49738-7475

PAUL T CONN
1916 MIMOSA CT
LEBANON MO  65536-4503

PAUL T CULLMAN
7425 MEADOWMIST LN
FERNDALE WA  98248-9795

PAUL STEPHEN ENTIN
10351 AMBERWOOD CIR
FOUNTAIN VALLEY CA  92708-5237

PAUL STEVENS
115 D GATEWAY DR
GATEWAY APTS
EDWARTSVILLE PA  18704-4464

PAUL STRANGE
1015 LOGAN ST
BROWNSBURG IN  46112-1705

PAUL SUGAR
CUST RICHARD A SUGAR
UTMA MD
2909 OLD COURT RD
BALTIMORE MD  21208-3312

PAUL T ACKERMAN
CUST KRISTIE
LYNN ACKERMAN UGMA MI
5073 AINTREE CT
ROCHESTER MI  48306-2702

PAUL T BOES
5573 BLOOD RD
METAMORA MI  48455-9338

PAUL T BURKE
719 HEMLOCK ST
SCRANTON PA  18505-2019

PAUL T CRAMER
1526 BUTTERNUT
ROYAL OAK MI  48073-3210

PAUL T DAMICO
126 BACK CREEK DR
MIDDLETOWN DE  19709-8842

PAUL STEPHEN FRANKLIN
528 WHITE MOUND RD
SHERMAN TX  75090-5634

PAUL STINARD HACKER
32 WINTHROP AVE
ALBANY NY  12203-1902

PAUL STROUD
2408 VAN BUSKIRK RD
ANDERSON IN  46011-1047

PAUL T ACKERMAN
CUST DAWN M ACKERMAN UGMA MI
5073 AINTREE CT
ROCHESTER MI  48306-2702

PAUL T BAILEY
16050 KEPPEN ST
ALLEN PARK MI  48101-2716

PAUL T BOHNSLAV &
MAURINE R BOHNSLAV JT TEN
12136 STIRRUP RD
RESTON VA  20191-2125

PAUL T CLARK
8059 N WHEELER RD
WHEELER MI  48662-9791

PAUL T CROWLEY
1010 SKYLINE DR APT 10
DRACUT MA  01826-6140

PAUL T DARDEN
3508 REDMONT RD
BIRMINGHAM AL  35213-2836

PAUL T DE LONG
4340 NORTH POWDER MT RD
EDEN UT  84310

PAUL T DENSON
1149 CHARLES AVE
FLINT MI  48505-1641

PAUL T DEVINE
104 E MARTINDALE DR
MARSHALL TX  75675

PAUL T DORE
2423 BEAVER RD
KAWKAWLIN MI  48631-9440

PAUL T ELLINGSON
909 SHIAWASSEE
FENTON MI  48430-1736

PAUL T FRANGIAS
2219 EDENTON RD
CHARLOTTE NC  28211-3853

PAUL T GAUCHER
183 FORBES ST
RIVERSIDE RI  02915-1609

PAUL T GIFFEY
5707 DALTON CT
NEW PORT RICHEY FL  34655

PAUL T GUENIN
841 PIONEER WOODS DRIVE
INDIANAPOLIS IN  46224-6157

PAUL T HASKELL JR
20 TURTLE POND LANE
BEDFORD NY  10506-1411

PAUL T HERGESHEIMER
107 E MORSE
BONNER SPGS KS  66012-1846

PAUL T JOHNSON
234 STONEMANOR AVE
WHITBY ON CANADA L1R 1X7
V3G 1K1
CANADA

PAUL T JOHNSON
37 W 305 CRANE RD
ST CHARLES IL  60175-4756

PAUL T JOHNSON
4031 WHITACRE AVE SE
MINERVA OH  44657-9101

PAUL T JOHNSTON
14400 FAIRLAWN AVE
CLEVELAND OH  44111-4334

PAUL T JOINVILLE
3726 WOODLAND DR
METAMORA MI  48455-9627

PAUL T JONES
78 STATE RTE 314 S
MANSFIELD OH  44903-7784

PAUL T KINZER
29405 MANOR DR
WATERFORD WI  53185-1140

PAUL T KRAFT & BETTIE A
KRAFT TRUSTEES U-DECL OF
TRUST DTD 11/11/91
631 ANDROS CT
PUNTA GORDA FL  33950-5808

PAUL T LINDSEY
181 CHRISTINA ST
NEWTON HLDS MA  02461-1915

PAUL T LOGUE
209 LEONA DRIVE
GLENMOORE PA  19343-9547

PAUL T LOGUE &
JOAN M LOGUE JT TEN
209 LEONA DR
GLENMOORE PA  19343-9547

PAUL T MATHER
2514 MANOR DR APT E-2
FREDERICKSBURG VA  22401-7967

PAUL T MCCRARY
219 E HURON RIVER DR
BELLEVILLE MI  48111-2759

PAUL T MILLER
PO BOX 368
RAMONA CA  92065

PAUL T MORAN &
DEBRA C MORAN JT TEN
05623 JEFFERSON ST
WINFIELD IL  60190

PAUL T NELSON
1401 BAKER LN
HAWESVILLE KY  42348-5333

PAUL T NOTTINGHAM III
117 CHIPPENDALE SQUARE
KINGSPORT TN 37660-3494

PAUL T RIGSBY
2732 CARTERS CREEK STATION ROAD
COLUMBIA TN 38401-7304

PAUL T SIZELOVE
11445 E 200 S
LA OTTO IN 46763-9748

PAUL T SUTHERLAND
755 N FIELDSTONE DR
ROCHESTER MI 48309-1637

PAUL T WILLIAMS
4277 HOOVER RD
GROVE CITY OH 43123-3618

PAUL T YOUNG
BOX 27
CHARLOTTESVLE IN 46117-0027

PAUL THAYER
1111 US RTE 11
TULLY NY 13159-3366

PAUL TINDAL &
ALICE B TINDAL JT TEN
209 ELIZABETH ST
WETUMPKA AL 36092-3108

PAUL TRACY
43 NORTH ST
BOX 367
NORTH BRANFORD CT 06471-1420

PAUL T PETERS
2956 TOLBERT RD
HAMILTON OH 45011-8817

PAUL T RINKEVICH &
CECILIA M RINKEVICH JT TEN
2536 RUDGATE NW
GRAND RAPIDS MI 49544-1743

PAUL T SPARKS
BOX 397
MILAN OH 44846-0397

PAUL T TIERNEY
378 CENTRAL AVE
NEEDHAM MA 02494-1731

PAUL T WORTHINGTON
3137 DUTTON DR
NEWTOWN SQUARE PA 19073-4310

PAUL TANONA
2534 SHETLAND LANE
POLAND OH 44514-1557

PAUL THOMAS CRUTCHFIELD
175 KATY LN
ENGLEWOOD OH 45322-2432

PAUL TOKARSKI
14076 PATTERSON DR
SHELBY TWP MI 48315-4263

PAUL TRESSA &
NANCY JANE TRESSA TEN COM
13553 BULLION COURT
CORPUS CHRISTI TX 78418-6907

PAUL T QUAST III &
BARBARA J QUAST JT TEN
BOX 835207
RICHARDSON TX 75083-5207

PAUL T ROTHROCK &
FLORA E ROTHROCK JT TEN
1310 ELLIOTT ST
WILLIAMSPORT PA 17701-2622

PAUL T STEVES
1916 IVY CT
COLUMBIA TN 38401-1389

PAUL T WEISS &
MERLE P WEISS
TR MERLE P WEISS LIVING TRUST
UA 02/07/95
5104 CORBEL LAKE WAY
BOYNTON BEACH FL 33437-1694

PAUL T WRONSKI
11299 JEWETT
WARREN MI 48089-1843

PAUL TERRONEZ &
PAULA G TERRONEZ JT TEN
2304 NORTHGATE AVE
NORTH RIVERSIDE IL 60546-1342

PAUL THOMASSEN
11507 ALLVIEW DR
BELTSVILLE MD 20705-3506

PAUL TOMSKI
3009 PEARL ST RD
BATAVIA NY 14020-9575

PAUL TRIPLETT
3675 TRASKWOOD CIR
CINCINNATI OH 45208-1811

PAUL TSANG
44 EUSTON ROAD
BRIGHTON MA  02135-4805

PAUL URCHICK
2740 BARNES RD
NORTH BRANCH MI  48461-9318

PAUL V BEMMAN
2075 RATTALEE LAKE RD
HOLLY MI  48442-8653

PAUL V BOZZO
1611 W LORRAINE
LANSING MI  48910-2581

PAUL V COLIANNI III &
ALEXIS A COLIANNI JT TEN
BOX 369
HINSDALE IL  60522-0369

PAUL V DOLFUS
47445 ECHO CT
SHELBY TOWNSHIP MI  48315-4845

PAUL V HARRINGTON &
BARBARA J HARRINGTON JT TEN
105 SHAWMUT AVE
MARLBORO MA  01752-2912

PAUL V KELLY &
ANITA T KELLY JT TEN
25 HIGATE RD
CHELMSFORD MA  01824-4441

PAUL V LUTZ &
JENNIE G LUTZ JT TEN
3518 KENNONVIEW DR
HOUSTON TX  77068-1317

PAUL TUBAN
OCEAN FOREST
355 OCEAN FOREST DR NW
CALABASH NC  28467-1838

PAUL V ALHART
524 NORTH ZEE ST
LOMPOC CA  93436-5019

PAUL V BENETEAU
1 ORCHARD PARK DRIVE
BOWMANVILLE ON  L1C 4E2
CANADA

PAUL V BROWN
3298 ALLEN RD
HOWELL MI  48843

PAUL V CRISP
630 W THIRD ST
NILES OH  44446-1428

PAUL V HALABURDA
TR U/A
DTD 11/19/93 THE JOSEPHINE R
HALABURDA IRREVOCABLE TRUST
3864 E 364TH STREET
WILLOUGHBY OH  44094-6319

PAUL V HARVATH
9087 CORUNNA RD
FLINT MI  48532-5508

PAUL V LUPO
98 JULIANE DR
ROCHESTER NY  14624-1453

PAUL V MAGER
3406 MCKINLEY PKWY
APT C-11
BLASDELL NY  14219-2113

PAUL TUREK
539 PATTERSON ST
E MEADOW NY  11554-3818

PAUL V BAGWELL
3618 LARCHMONT
FLINT MI  48532-5236

PAUL V BENETEAU
1 ORCHARD PARK DRIVE
BOWMANVILLE ON  L1C 4E2
CANADA

PAUL V CASSISA JR
BOX 1138
OXFORD MS  38655-1138

PAUL V DJINIVIS &
SUZANNA S DJINIVIS JT TEN
30 CONCORD RD
WATERTOWN MA  02472-1975

PAUL V HARRINGTON
105 SHAWMUT AVE
MARLBORO MA  01752-2912

PAUL V IDEKER
1849 S LA PALOMA DR
PALM SPRINGS CA  92264-9250

PAUL V LUTES
10643 KAREN DR W
INDIANAPOLIS IN  46234-9077

PAUL V MAGNUSSEN
W5466 CURTIS MILL RD
FORT ATKINSON WI  53538-9607

PAUL V MARTINIS
2232-10TH AVE E
SEATTLE WA  98102-4108

PAUL V PEARSON
BOX 1733
223 W 1ST STREET
MARION IN  46952-8133

PAUL V SAMPLE JR
TR PAUL V SAMPLE JR TRUST
UA 10/19/01
4140 S MAPLE RD
ANN ARBOR MI  48108

PAUL V STANCZAK
14266 WAYFORD
SHELBY TOWNSHIP MI  48315

PAUL VAN DER SLICE
9121 KIRKDALE RD
BETHESDA MD  20817-3301

PAUL VANHOOSER
1409 MARION
LINCOLN PARK MI  48146-2028

PAUL VEGA
500 E DARLENE LANE
OAK CREEK WI  53154-5716

PAUL VON BACHO
201 IDA RED LANE
ROCHESTER NY  14626-4447

PAUL W ASHEIM &
KATHLEEN R ASHEIM JT TEN
1470 GRAYSTONE DR
AURORA IL  60504-1327

PAUL V NAU &
PHYLLIS J NAU JT TEN
1538 GLENCOE BLVD
NEW HAVEN IN  46774-2034

PAUL V PORTELL &
JUDITH L PORTELL TEN ENT
1155 OAK HOLLOW DRIVE
IMPERIAL MO  63052

PAUL V SCHULTES
29467 TROPEA DR
WARREN MI  48092-3322

PAUL V UNDERHILL
443 NE PINEHURST CIR
ANKENY IA  50021-4703

PAUL VAN NIEUWENHUIZE &
EVELYN VAN NIEUWENHUIZE JT TEN
3927 EMERALD OAKS DR
HALTOM CITY TX  76117

PAUL VARGO JR
504 EUCLID AVE
CANONSBURG PA  15317-2044

PAUL VINCENT SCHWARZ
54625 WOODCREEK BLVD
SHELBY TOWNSHIP MI  48315

PAUL W ADAM TOD
JUANITA J ADAM
6099 CHRISTMAN DR
N OLMSTEAD OH  44070-4812

PAUL W BADER
2000 CHATSWORTH RD
CARROLLTON TX  75007-3504

PAUL V OSIKA &
KATHLEEN I OSIKA JT TEN
4358 HIGHFIELD
WATERFORD MI  48329-3839

PAUL V RAGONE &
LUCY C RAGONE JT TEN
3390 COUNTRY CLUB ROAD
BRONX NY  10465-1260

PAUL V SEWELL
6895 SUMMERGREEN DRIVE
HUBER HEIGHTS OH  45424

PAUL VALENTINO
CUST CHRISTOPHER VALENTINO UGMA VA
8356 BURNSIDE DRIVE
MECHANICSVILLE VA  23116

PAUL VANHOOSE
5940 MORRIS RD
SPRINGFIELD OH  45502-9270

PAUL VEGA
34653 GLADSTONE PL
FREMONT CA  94555-2420

PAUL VOLKMAR
6623 N LAKE RD
BERGEN NY  14416-9552

PAUL W ANGELI
239-30TH ST N W
CANTON OH  44709-3103

PAUL W BARNES JR
4114 EAGLE NEST DR
EVANS GA  30809-4810

PAUL W BARTEL II
131 E 66TH ST APT 8B
NEW YORK NY  10021-6129

PAUL W BECKER
2550 STIEGLER ROAD
VALLEY CITY OH  44280-9583

PAUL W BIESEMEIER
3833 CAIRNS WAY
MODESTO CA  95356

PAUL W BISHOFF
472 NO ERIE BEACH RD
MARBLEHEAD OH  43440

PAUL W BLUM &
LOIS A BLUM JT TEN
STAR RT 1
TIONESTA PA  16353-9804

PAUL W BOOKER
7307 GRAYDON DRIVE
WHEATFIELD NY  14120-1494

PAUL W BORUM
BOX 45
FRANKTON IN  46044-0045

PAUL W BOYD
3460 MONTVALE DR
GAINESVILLE GA  30506-1033

PAUL W BROWN
0639 LK GURNSEY ROAD SW
KALKASKA MI  49646

PAUL W BUEHLER
2506 15TH AVE WEST
BRADENTON FL  34205

PAUL W BUFORD
4949 SHORELINE BLVD
WATERFORD MI  48329-1663

PAUL W BURTON & AMY L BURTON
TR BURTON FAMILY TRUST
UA 11/06/02
PAUL W BURTON & AMY L BURTON
14015 N DRIFTWOOD POINT
SUN CITY AZ  85351

PAUL W BUTT
18311 RACHO
WYANDOTTE MI  48192-8435

PAUL W CARDEN &
LYNNETTE M CARDEN JT TEN
156 JAMESTOWNE CT
LEXINGTON SC  29072-2227

PAUL W CHATTLEY
225 CO RD 3224
DEBERRY TX  75639-2635

PAUL W CHOLEVA
2610 PANGBORN RD
DECATUR GA  30033-2325

PAUL W CLANCY &
MARION W CLANCY
TR UA 6/16/98
PAUL CLANCY &
MARION CLANCY REVOCABLE TRUST
13332 WINCHESTER AVE
HUNTINGTON WOODS MI  48070-1729

PAUL W CLICK &
NANCY L CLICK JT TEN
5167 STATE RTE 5
NEWTON FALLS OH  44444-9574

PAUL W COLEMAN
224 E WEST MINISTER
BLUE SPRINGS MO  64014-3747

PAUL W CORRELL
2421 ROBERTA LANE
CLEARWATER FL  33764-6539

PAUL W CRUTCHER
8902 TARRYTOWN DR
RICHMOND VA  23229-7135

PAUL W CULOTTA &
MARY H CULOTTA JT TEN
10 BALMORAL DR
HAMPTON VA  23669-3704

PAUL W DEATON
2011 SW SANDSTONE CT
BLUE SPRINGS MO  64014-3979

PAUL W DEMPSEY &
DORIS J DEMPSEY JT TEN
BOX 433
502 W JEFFERSON
EFFINGHAM IL  62401-0433

PAUL W DICUS
13109 MEADOW
LEAWOOD KS  66209-1942

PAUL W DINGER
TR PAUL W DINGER TRUST
UA 04/19/05
3863 NORTHWOOD DR SE
WARREN OH  44484

PAUL W DORLAND
4448 ELEANOR DR
FENTON MI  48430-9141

PAUL W DORLAND &
SHARON M DORLAND JT TEN
4448 ELEANOR DR
FENTON MI  48430-9141

PAUL W EHRSAM
2927 MCGAHA
WICHITA FALLS TX  76308-4107

PAUL W FRANKFURTH
11141 MASONIC
WARREN MI  48093-1152

PAUL W GOCKEL III
RR 2
PORT CARLING ON  P0B 1J0
CANADA

PAUL W HADSALL
49 FLORENCE DRIVE
CLARK NJ  07066

PAUL W HEDIN
10703 ROUNDLAKE DR
MECOSTA MI  49332-9794

PAUL W HUGHES
204 BAKER ST
JACKSON SC  29831-3336

PAUL W KENNEY
117 WOODEN CARRIAGE DR
HOCKESSIN DE  19707

PAUL W KLOCK &
MARGARET H KLOCK JT TEN
2209 COTTAGE GROVE
URBANA IL  61801-6815

PAUL W DUNNING
152 MEADOWLARK TRL
BOWLING GREEN KY  42101-9427

PAUL W EVANS
312 ELDER STREET
ENGLEWOOD FL  34223-6190

PAUL W GILLIN
415 BROOKHAVEN DR
JOHNSON CITY TN  37604-5903

PAUL W GOETZ
3734 E TONTO COURT
PHOENIX AZ  85044-3800

PAUL W HART
19355 WOODLAND
HARPER WOODS MI  48225-2065

PAUL W HEGWOOD
3679 N M 65
CURRAN MI  48728-9724

PAUL W HUGHEY JR
2130 WASH LEVER ROAD
LITTLE MOUNTAIN SC  29075

PAUL W KIMMEL
2528 KIRK RD
YOUNGSTOWN OH  44511-2216

PAUL W KOENIG
3519 RTE 414
CLYDE NY  14433

PAUL W DUSZYNSKI
1702 CAMELLIA
ARLINGTON TX  76013-3568

PAUL W FOUSHEE
6497 DEEP RIVER RD
SANFORD NC  27330

PAUL W GLODT
11404 ORLEANS WAY
KENSINGTON MD  20895-1019

PAUL W HACZELA
NO 8 YALE PLACE
ARMONK NY  10504-2424

PAUL W HARVEL JR
BOX 715
HARTSELLE AL  35640-0715

PAUL W HOEVENAAR
2641 PENFIELD RD
FAIRPORT NY  14450

PAUL W HULL JR
12197 US ROUTE 24
CECIL OH  45821-9609

PAUL W KING
35401 E PINK HILL RD
OAK GROVE MO  64075-7194

PAUL W KONCZAK
598 NORTH ROCK ROAD
MANSIELD OH  44903-8239

PAUL W KRAEMER
202 CARTERET AVE UNIT 3
SEASIDE HEIGHTS NJ  08751

PAUL W KRAUSE
6384 APPLEBUTTER RD
SLATINGTON PA  18080-3159

PAUL W LA FENE
BOX 2411
SANDUSKY OH  44871-2411

PAUL W LANGLOIS
PO BOX 70423
NORTH DARTMOUTH MA  02747-0423

PAUL W LEHR
5063 MARILYN DR
FLINT MI  48506-1578

PAUL W LEHR &
NINA M LEHR JT TEN
5063 MARILYN DR
FLINT MI  48506-1578

PAUL W LEMMON
32380 S BUTCHER LN
WILMINGTON IL  60481-8847

PAUL W LOCK JR
878 WINCUMPAUGH ROAD
ELLSWORTH ME  04605

PAUL W LOWRY
4296 LK KNOLLS DR
OXFORD MI  48371-5416

PAUL W MACKEY
406 2ND AVENUE
SPRING LAKE NJ  07762-1106

PAUL W MAYZES
BOX 276
IRONS MI  49644-0276

PAUL W MC PHERSON
251 E MAPLE LAWN RD
NEW PARK PA  17352-9436

PAUL W MESACK
CUST GREGORY
MESACK UNDER MI U-G-M-A
5806 W M-72
GRAYLING MI  49738-7461

PAUL W MIAL
34370 OAKVIEW
MT CLEMENS MI  48035-3724

PAUL W MILBRANT
511 S SECOND ST
EVANSVILLE WI  53536-1351

PAUL W MILLER
297 HOLYOKE RD
BUTLER PA  16001-1209

PAUL W MORRISON
5192 WORCHESTER
SWARTZ CREEK MI  48473-1229

PAUL W NOWLIN
APT 231
5751 HARWICH COURT
ALEXANDRIA VA  22311-5774

PAUL W PARMALEE
308 EAST DEER CREEK DR
CROSSVILLE TN  38571

PAUL W PENN &
WILLIAM P PENN JT TEN
6346 ROSE BLVD
WEST BLOOMFIELD MI  48322-2290

PAUL W PETERS
1921ADRIAN CIRCLE
SANDUSKY OH  44870-5027

PAUL W PICHIOTINO
501 W STARK STREET
BAY CITY MI  48706-3468

PAUL W RAINE
5511 CLAYMOOR DRIVE
AUSTIN TX  78723-4808

PAUL W REARICK
2 MAURER DR
BATTLE CREEK MI  49017-2021

PAUL W REED
10494 S HOOSIER AVE
SILVER LAKE IN  46982-9594

PAUL W RIENERTH JR
1927 COVER DR
POLAND OH  44514-1623

PAUL W ROSSI &
CAROL A ROSSI JT TEN
11 REDWOOD DR
OXFORD CT  06478-1440

PAUL W SCANTLEBURY &
PEGGY A SCANTLEBURY JT TEN
1280 GLENMORE CT
HAYDEN LAKE ID 83835-9032

PAUL W SCHROEPER
21 WASHINGTON ST
LIVONIA NY 14487-9738

PAUL W SCHULTZ
2721 21ST ST
WYANDOTTE MI 48192-4812

PAUL W SCUDERI
305A FISHER BLVD
DELMAR NY 12054

PAUL W SHOFFEITT &
MARY N SHOFFEITT JT TEN
141 LOTHRIDGE RD
CLEVELAND GA 30528

PAUL W SPAITE
6315 GRAND VISTA AVE
CINCINNATI OH 45213-1115

PAUL W STINEMETZ
3200 GARDEN PLACE
KOKOMO IN 46902-7513

PAUL W STOCKER
117 E GRACELAWN AVE
FLINT MI 48505-2705

PAUL W SULLIVAN
C/O SULLIVAN CHEV INC
10 W WESTFIELD AVE
ROSELLE PARK NJ 07204-2249

PAUL W SULPIZIO
340 KOERBER DRIVE
DEFIANCE OH 43512-3318

PAUL W TAGGART &
CAROL S TAGGART JT TEN
226 CHESTERFIELD CANAL
FORT MLL SC 29708

PAUL W TEGTMEYER
306 S SPARTA ST
STEELEVILLE IL 62288-2125

PAUL W TEGTMEYER &
EILEEN R TEGTMEYER JT TEN
306 S SPARTA ST
STEELEVILLE IL 62288-2125

PAUL W THIELE JR &
CAROL C THIELE JT TEN
5635 SPRING BROOK RD
PLEASANT PRAIRIE WI 53158-3511

PAUL W WELCH
1775 DIAMOND ST UNIT 1235
SAN DIEGO CA 92109

PAUL W WENDT
268 KAILEY WAY
COPPELL TX 75019-5393

PAUL W WIARD
BOX 112
NOTTAWA MI 49075-0112

PAUL W WIRTZ
515 BRIGHTFIELD ROAD
408A
LUTHERVILLE MD 21093-3643

PAUL W YAMBRICK
10353 EAST 40 1/2 RD
CADILLAC MI 49601-8569

PAUL WALLACE
4000 BEACHLER RD
MEDINA OH 44256-8491

PAUL WARREN
9-120 PORT DARLINGTON RD
BOWMANVILLE ON L1C 3K3
CANADA

PAUL WARREN GORFINE
19 TREELAND CIRCLE
NEWTON MA 02458-2609

PAUL WARTKO
183 PARKHURST BLVD
BUFFALO NY 14223-2859

PAUL WATERMAN
32 PINE ST
PETERBOROUGH NH 03458-1535

PAUL WATERMAN &
HELEN MARGARET WATERMAN JT TEN
32 PINE ST
PETERBOROUGH NH 03458-1535

PAUL WATKINS
63 GARDEN RD
WELLESLEY HILLS MA 02481-3016

PAUL WAYNE FARLEY
5265 VIA DE MANSION
LA VERNE CA 91750-1620

PAUL WEINBERG
CUST ANDREW JORDAN WEINBERG
UGMA NY
43 MIDLAND RD
ROSLYN HTS NY  11577-1414

PAUL WEINREBE &
ROSE WEINREBE JT TEN
BOX 2334
FRAMINGHAM CENTRE MA  01703-2334

PAUL WESLEY &
ANNA RUTH WESLEY JT TEN
4012 ABBEVILLE HWY
ANDERSON SC  29624-6302

PAUL WHEELER
R R 5
BOWMANVILLE ON  L1C 3K6
CANADA

PAUL WHEELER
R R 5
BOWMANVILLE ON  L1C 3K6
CANADA

PAUL WHITE
8540 N 43RD DR
GLENDALE AZ  85302-5302

PAUL WHITE &
MARILYN K WHITE JT TEN
6501 RANGEVIEW DR
DAYTON OH  45415-1933

PAUL WHITE &
NANCY WHITE TEN ENT
RD 1 BOX 846
THREE SPRINGS PA  17264-9801

PAUL WILINSKI
1059 BRISSETTE BEACH RD
KAWKAWLIN MI  48631-9415

PAUL WILLIAM ISER
7989 S YORK DRIVE
SAULT SUITE MARIE MI  49783-9544

PAUL WILLIAM SCHROPE
1511 FRONTIER DRIVE
MELBOURNE FL  32940-6750

PAUL WILLIAMS
107 ALI DR
MIDDLETOWN MD  21769-7820

PAUL WILLIAMS
727 ADDISON ST
FLINT MI  48505-3910

PAUL WILLIAMS &
JEANNE C WILLIAMS JT TEN
36000 SOUTH
590 RD
JAY OK  74346

PAUL WILLINGHAM &
CATHERINE WILLINGHAM JT TEN
RR 1 BOX 125 A
MATHIAS WV  26812-9721

PAUL WINSLOW HUGHEY
CUST HANNAH ELIZABETH HUGHEY
UGMA SC
2130 WASH LEVER ROAD
LITTLE MOUNTAIN SC  29075

PAUL WINSLOW HUGHEY JR
CUST PAUL WINSLOW HUGHEY III
UGMA SC
2130 WASH LEVER ROAD
LITTLE MOUNTAIN SC  29075

PAUL WISNIEWSKI JR
164 LYNN TOWN RD
REIDSVILLE GA  30453

PAUL WONG
671 S GRANDRIDGE AVE
MONTEREY PARK CA  91754-3920

PAUL WOODRING &
SARAH J WOODRING JT TEN
2507 KINGSTON
LEONARD MI  48367-2935

PAUL WRIGHT
1212 W 7TH ST
MESA AZ  85201-4628

PAUL Y LEBEL
719 MIDLAND BLVD
ROYAL OAK MI  48073-2807

PAUL YEH
5561 ELIZABETH ST
VANCOUVER BC  V5Y 3K1
CANADA

PAUL ZAGOLA
2607 LIBERTY ST
TRENTON NJ  08629-2012

PAUL ZAHORCHAK
26 GEORGETOWN RD
BORDENTOWN NJ  08505-2405

PAUL ZAHORCHAK &
THERESA ZAHORCHAK JT TEN
26 GEORGETOWN ROAD
BORDENTOWN NJ  08505-2405

PAUL ZINN &
WENDY ZINN JT TEN
22132 NEPTUNE AVE
CARSON CA  90745-3127

PAUL ZOFCHAK
5384 WINSHALL DR
SWARTZ CREEK MI  48473-1108

PAUL ZUBO &
ROSE MARIE ZURO JT TEN
1111 SOMERSET AVE
GREENOCK HEIGHTS
MC KEESPORT PA  15135-2025

PAULA A CARPENTIERI
420 QUARRY LN NE
WARREN OH  44483-4533

PAULA A CLOSS
400 NW 63RD ST APT 834
KANSAS CITY MO  64118-3974

PAULA A DESILVA &
HEMA DESILVA JT TEN
78 BRONSON RD
AVON CT  06001-2930

PAULA A DRUMMOND
1339 NORTH OAK
ROCHESTER MI  48307

PAULA A ENGLE
4920 NW 55TH ST
COCONUT CREEK FL  33073

PAULA A FERRELL
819 WEST SYCAMORE ST
KOKOMO IN  46901-4326

PAULA A FLORA
311 EAST STREET
MILFORD MI  48381-1932

PAULA A HEIDEBREICHT
1032 FITZPATRICK RD
NASHVILLE TN  37214-3957

PAULA A JOYCE
8 WILLIAMS STREET
NORTH EASTON MA  02356-1529

PAULA A MARTZ
1253 WOODNOLL DR
FLINT MI  48507

PAULA A MILLS
4234 LAURELHURST ROAD
MOORPARK CA  93021-2333

PAULA A MURPHY
7111 NW 220TH ST
EDMOND OK  73003

PAULA A OVERVOLD
4865 TIGER LN
MIMS FL  32754-5736

PAULA A PREPCHUK
CUST
DERECK PREPCHUK UGMA MI
224 ABILENE ROAD
SAN DIMAS CA  91773-1835

PAULA A SANGUEDOLCE
290 BAKERDALE ROAD
ROCHESTER NY  14616-3655

PAULA A TENNYSON
CUST CHRISTOPHER W TENNYSON UGMA NY
963 WELLSLEY CT
BLOOMFIELD HILLS MI  48304-1906

PAULA A VIDLUND
3283 ANGELUS DR
WATERFORD MI  48329-2513

PAULA A WATSON
8050 BARTON DR
MOUNT MORRIS MI  48458-9708

PAULA A WATTS
3625 WOODFIELD PL
COLUMBUS IN  47203

PAULA ALLISON WEMP
10 VONGE ST 1201
TORONTO ON  M5E 1R4
CANADA

PAULA AMANDA BURKS
198 DANIEL RD
CALHOUN LA  71225-8116

PAULA ANN MILLER
9434 DAHLGREN RD
KING GEORGE VA  22485-3510

PAULA ANN TURNBACH
9688 FOREST RIDGE RD
SHIPPENSBURG PA  17257-9284

PAULA B CROWE
23 DEWALT ROAD
NEWARK DE  19711-7632

PAULA B MLCEK
8447 KACIE LN
MONCLOVA OH  43542-9371

PAULA BLOUNT MONTGOMERY
641 CONNELL DRIVE
PENSACOLA FL  32503-5016

PAULA BRADLEY
8291 PARORI LANE
BLACKLICK OH  43004

PAULA C ANDERSON
CUST CRAIG S ANDERSON UGMA OH
19118 BETTY STOUGH RD
CORNELIUS NC  28031-7512

PAULA C BACHMAN
10722 BRAES FOREST
HOUSTON TX  77071-1502

PAULA C BLAIS
77 LOCUST STREET
BELLINGHAM MA  02019

PAULA C FILAR
5500 24 MILE RD
UTICA MI  48316-3202

PAULA C MARRON
53 STEVENS ST
ANDOVER MA  01810

PAULA C MARTINEZ
BOX 7188
CHICAGO IL  60680-7188

PAULA C SMITH
331 SANDWEDGE DR
FAYETTEVILLE NC  28311-2948

PAULA C TISCORNIA
5646 E MERCER WAY
MERCER ISLAND WA  98040-5123

PAULA C WRIGHT
6559 GREYRIDGE BLVD
INDIANAPOLIS IN  46237-3161

PAULA CARLO
619 LAKEVIEW
PORT HOURIN MI  48060

PAULA CHERNOV ALINE DANIELS &
THERESA BOWMAN JT TEN
718 PALMER WAY
MELBOURNE FL  32940

PAULA D DRAYE
1271 WORTON BLVD
CLEVELAND OH  44124-1758

PAULA D MC CARTHY THOMAS W
MC CARTHY & DIANNE S MC
CARTHY JT TEN
PIONEER PORT BLDG
123 N MAIN
EUREKA KS  67045-1301

PAULA D MC GOVERN
R 5 320 S BROADWAY
TARRYTOWN NY  10591-5409

PAULA D MILLER-RICE
10774 CULVER RD
BRIGHTON MI  48114-9067

PAULA D SMITH
216 KANE DRIVE
HERRIN IL  62948

PAULA D SOBOLEWSKI
CUST BRENDAN K SOBOLEWSKI UGMA CT
279 JACKSON AVE
BRIDGEPORT CT  06606-5572

PAULA D SOBOLEWSKI
CUST BRIAN F SOBOLEWSKI UGMA CT
279 JACKSON AVE
BRIDGEPORT CT  06606-5572

PAULA D SOBOLEWSKI
CUST BRIGID M SOBOLEWSKI UGMA CT
279 JACKSON AVE
BRIDGEPORT CT  06606-5572

PAULA D SOBOLWESKI
CUST BARRY D SOBOLEWSKI UGMA CT
36 MEMORY TRAIL
LAGRANGEVILLE NY  12540

PAULA D SZAFAREK
ATTN PAULA D LEVENTIS
29138 SHENANDOAH RD
FARMINGTON HILLS MI  48331-2450

PAULA D WIEDEMANN &
DALE P WIEDEMANN JT TEN
822 MAIN STREET
DUKE CENTR PA  16729

PAULA DICKESON
3636 S 54TH AVE
CICERO IL  60804-4439

PAULA DICKEY
BOX 2677
HOMER AK  99603-2677

PAULA DINOVI
10 DULCE LANE
DIX HILLS NY  11746

PAULA E FYKES
4082 KIMBERLY WOODS DR
FLINT MI  48504-1124

PAULA E JACKSON
2954 MALLERY
FLINT MI  48504-3002

PAULA E KESSEL
3312 W DAYTON
FLINT MI  48504-2459

PAULA E KRUMM
23 GRACE AVE
PENNSVILLE NJ  08070-1221

PAULA E PERDUE
3536 GRAY DR
MESQUITE TX  75150-2119

PAULA E REDDY
2 RUSTIC LANE
HOLMDEL NJ  07733

PAULA ELLIS WADDEY
330 CHESTERFIELD AVE
NASHVILLE TN  37212-4021

PAULA F BROWN
C/O DAVID L GRAY
BUNDA STUTZ & DEWITT
3295 LEVIS COMMONS BOULEVARD
PERRYSBURG OH  43551

PAULA F GAY
1999 ARDEN DR
FALLSTON MD  21047

PAULA F STEWART
3615 BROOKSIDE RD
CUYAHOGA FALLS OH  44221

PAULA F WORKMAN &
EDWARD L WORKMAN JT TEN
6513 GILMORE ST
BALTIMORE MD  21207-4226

PAULA FAY WEISS
TR
JACK MILTON SCHWARTZ TRUST A
UA 04/09/92
4648 CANTURA DR
DAYTON OH  45415-3224

PAULA G BOYD
5310 NOTTINGHAM
EVANSVILLE IN  47715-5930

PAULA G LYNOTT
1705 WYOMING AVE
SCRANTON PA  18509-1962

PAULA G WALTER
1619 OAK AVE
HADDON HEIGHTS NJ  08035-1511

PAULA H HERWIG
R D 2 WISE ROAD
W MIDDLESEX PA  16159-9802

PAULA H THIES
CUST DILLON AUBREY THIES UGMA
4205 BUCK CREEK CT
N CHARLESTON SC  29420

PAULA HANSON
5061 DARON
WEST BLOOMFIELD MI  48324-2219

PAULA HEWES &
KAY HEWES JT TEN
360 RAILROAD AVE
GIBBSTOWN NJ  08027

PAULA HODGE
347 MASSACHUSETTS AVE UPPER
BUFFALO NY  14213-2223

PAULA I SCOTT
929 COUNTY RD #94
CELINA TX  75009-3967

PAULA I TEITELBAUM
67-42 AUSTIN ST
FOREST HILLS NY  11375-3556

PAULA J BRONNENBERG
4497 EAST 200 SOUTH
ANDERSON IN  46017

PAULA J BYLER
8543 MAURER RD
APPLE CREEK OH  44606-9444

PAULA J CAREY
27153 HARD ROCK ROAD
BARNETT MO  65011-4151

PAULA J DOUGLASS
2208 KEHRSGROVE COURT
CLARKSON VALLEY MO  63005-6519

PAULA J EDGEWORTH
6861 TAMCYN DR
DAVISBURG MI  48350

PAULA J FLEMING
105 MENDY CT
ENGLEWOOD OH  45322-1166

PAULA J GALLAGHER
1187 SIGNATURE DR
AUSTINTOWN OH  44515-3848

PAULA J GODDESS
3109 ROLLING ACRES PLACE
VALRICO FL  33594-5654

PAULA J GOODRICH
115 W MONUMENT AVE 1001
DAYTON OH  45402

PAULA J HERBST
TR PAULA J HERBST
UA 09/08/92
5525 CHANTECLAIRE
SARASOTA FL  34235-0903

PAULA J KALAMAN
210 SNOWHILL DR
DAYTON OH  45429-1708

PAULA J KALAMON
210 SNOW HILL DR
DAYTON OH  45429-1708

PAULA J KANE
127 CARRIAGE LANE
CLARKS SUMMIT PA  18411-9466

PAULA J LUKASZEK
1122 E PIKE ST 1344
SEATTLE WA  98122-3916

PAULA J MAHAN
5900 GODOWN RD
COLUMBUS OH  43235-7548

PAULA J MAJOR
7615 WILDFLOWER LN
DITTMER MO  63023-1002

PAULA J MIDDLEMAS &
JAMES MIDDLEMAS JT TEN
4370 FUSCHIA CIRCLE S
PALM BCH GDNS FL  33410-5431

PAULA J PRITCHETT
17616 GREENLAWN ST
DETROIT MI  48221-2598

PAULA J RILEY
CUST JACOB ALLEN RILEY
UTMA DE
123 E FRANKLIN AVE
NEW CASTLE DE  19720

PAULA J ROCCAFORTE
8145 BORZOI WAY
SAN DIEGO CA  92129-3774

PAULA J SERIGNESE
129 WEST TOWN ST
LEBANON CT  06249-1550

PAULA J SHIVERDECKER
890 COPPERFIELD LN
TIPP CITY OH  45371-8800

PAULA J STEPHENS
4725 SOUTHMOOR RD
RICHMOND VA  23234-3747

PAULA J SUTTON
92 MIRABEAU DR
ROCHESTER HILLS MI  48307

PAULA J TICKNER
2276 FOURTH ST
GRAND ISLAND NY  14072-1502

PAULA J WEITENDORF
431 COLONY COURT
BOLINGBROOK IL  60440-2902

PAULA JANE BENNETT
3415 GREENFIELD AVE
LOS ANGELES CA  90034-5301

PAULA JANE FITZSIMMONS
7136 ALLEGHENY ROAD
BASOM NY  14013-9795

PAULA JEAN DULANEY &
BOBBY GENE DULANEY JT TEN
715 MAGNOLIA
MOUNT VERNON IL  62864-2819

PAULA JEAN HUGHEY
4205 BUCK CREEK CT
N CHARLESTON SC  29420

PAULA JO SIMON
CUST ANDREW J SIMON
UTMA IN
BOX 224
TROY IN  47588-0224

PAULA JULE BORGFELDT
95 FOREST KNOLLS DR
SAN FRANCISCO CA  94131-1117

PAULA K HAMILTON
4912 EAST 46TH ST
INDIANAPOLIS IN  46226-3111

PAULA K KELLY
19298 LINVILLE ST
GROSS POINTE WOODS MI
48236-1926

PAULA KAY WOOD
ATTN PAULA WOOD AHLMAN
125 FERNDALE LANE
BEAUMONT TX  77707-1421

PAULA KRAVITS &
STUART KRAVITS JT TEN
6600 MUNCASTER MILL RD
ROCKVILLE MD  20855-1540

PAULA L KELLOGG
3105 HIGHGATE SW
WYOMING PARK MI  49509-2903

PAULA L MARTIN
16820 KK 6 LN
WETMORE MI  49895

PAULA L PURKEY
8340 KELLY LANE
GREENWOOD LA  71033-3345

PAULA L WONG
7600 WILD FLOWER CT
GRANITE BAY CA  95746-9445

PAULA M ALLRED &
RICHARD C MEHL JT TEN
542 N BERKLEY
KALAMAZOO MI  49006-3004

PAULA K HOLLOW
221 MILLERS DRIVE
WHEELERSBURG OH  45694-8642

PAULA K LOWERY
ATTN PAULA K BEAM
309 N ENGLISH DR
MOORE OK  73160-6936

PAULA KEPPLE &
RICHARD K KEPPLE JT TEN
443 MANOR RD
DELMONT PA  15626-1547

PAULA L FINGER
2 BATTERY PARK
GREENVILLE SC  29615-3253

PAULA L KUNDE
116 PAT'S PLACE
FOWLERVILLE MI  48836-8515

PAULA L MOORE
3649 N LAYMAN
INDIANAPOLIS IN  46218-1847

PAULA L ROSS
6001 NE 60TH ST
KANSAS CITY MO  64119-1754

PAULA LEANN VINEYARD
902 S OAKLAND
CARBONDALE IL  62901-2557

PAULA M AURINO
CUST
CHRISTY M AURINO UGMA MI
5235 BLOSS DRIVE
SWARTZ CREEK MI  48473-8867

PAULA K IDE
46 TRILLIUM TRL
LAPEER MI  48446-3093

PAULA K SCHNEIDER
88 VIEW TER
BICTON W A 6157
AUSTRALIA

PAULA KLEIN
CUST
CARYN ANN KLEIN A MINOR
U/ART 8-A OF THE PERSONAL
PROP LAW OF N Y
401 EAST 65TH ST
NEW YORK NY  10021-6943

PAULA L JONES &
CHARLES T JONES JR
TR CHARLES T JONES TRUST
UA 04/14/92
17504 CHEYENNE DR
INDEPENDENCE MO  64056-1902

PAULA L LAURAIN
25843 MATILDA ST
FLAT ROCK MI  48134-1024

PAULA L PEASLEE
424 SPRINGDALE AVE
STAR CITY WV  26505

PAULA L SAMPSON
55 RAEBROOK PLACE
LONDON ON CAN  N5X 2X4
CANADA

PAULA LEIGH HARLAND
18 WASHBURN DR
PLAINVILLE CT  06062-1152

PAULA M AURINO
CUST
DOMINIC M AURINO UGMA MI
5235 BLOSS DRIVE
SWARTZ CREEK MI  48473-8867

PAULA M BURNS
2045 BARKS ST
FLINT MI 48503-4305

PAULA M BURNS &
HENRY BURNS JR JT TEN
2045 BARKS ST
FLINT MI 48503-4305

PAULA M CHAISSON
8735 CHESEBRO AVE
NORTH PORT FL 34287-5410

PAULA M COLANGELO
71 FALCON HILLS DRIVE
HIGHLANDS RANCH CO 80126-2901

PAULA M COOLEY
3709 MARTINS DAIRY CIRCLE
OLNEY MD 20832-2455

PAULA M EGAN &
DAVID M EGAN JT TEN
PO BOX 1566
FORT PIERCE FL 34954

PAULA M FEIRA
605 7TH AVE
HOUGHTON MI 49931-1720

PAULA M KEATTS
46789 HOUGHTON DR
SHELBY TWP MI 48315-5263

PAULA M LIBERIO
6027 HORSE CANYON RD
PEDLEY CA 92509-4919

PAULA M MANN
1666 N WINTON AVE
SPEEDWAY IN 46224-5643

PAULA M MATTHEWS
38700 YALE CT
NORTHVILLE MI 48167-9067

PAULA M MCGHEE
10156 SOUTH LAFAYETTE
CHICAGO IL 60628-2023

PAULA M MOHAMED
86 RALEIGH RD
BRIDGEPORT CT 06606-1037

PAULA M ORR
2580 GRANGE
TRENTON MI 48183

PAULA M PURZECKI
2582 FALCON POINTE NW
WALKER MI 49544-7555

PAULA M RAKOVAN
404 E LAKE DR
SARASOTA FL 34232-1918

PAULA M RICE &
RONALD F RICE JT TEN
4113 HOWARD DR
THE COLONY TX 75056

PAULA M SPECTOR
40 CORAL WAY
ROCHESTER NY 14618-4424

PAULA M SPENCER
154 WEST AVE
SPENCERPORT NY 14559-1333

PAULA M SUGARS &
PAUL J SUGARS JT TEN
10865 CHARRING CROSS CIR
WHITMORE LAKE MI 48189

PAULA M TROMBLEY & JEROME B TROMBLE
TR PAULA M TROMBLEY LIVING TRUST
UA 6/6/97
4166 ANGELINE
STERLING HEIGHTS MI 48310-5001

PAULA M VENEZIA ADM
EST ROSEANNA DELAUNE
C/O ALFRED F SICA
321 BROADWAY
NEW YORK NY 10007-1111

PAULA MACDONALD
9 BIRCH HILL LANE
LEXINGTON MA 02421-7445

PAULA MAE HAWKINS
3 MARLIN DR
PITTSBURGH CA 94565-3513

PAULA MARKS
CUST BRADLEY
MARKS UGMA NY
146 ALTESSA BLVD
MERVILLE NY 11747-5238

PAULA MARKS
CUST CINDY
MARKS UGMA NY
8 STERLING LN
PORT WASHINGTON NY 11050

PAULA MAVETTE BERKEY
761 SHADOW BROOK DR
COLUMBIA SC 29210-3752

PAULA MENTZER
5333 34TH AVE SE
LACEY WA  98503-3605

PAULA MEREDITH RAIS
CUST WHITNEY ALISON SHAFFER RAIS
UGMA NH
748 MIDDLE ST
PORTSMOUTH NH  03801-5021

PAULA N KOZIOL &
RAYMOND C KOZIOL JT TEN
1179 FOXCHASE DR 47
SAN JOSE CA  95123-1115

PAULA N SCHMIDT
15 E MILL ROAD
FLOURTOWN PA  19031-1627

PAULA N SMITH
1409 MEADOWBROOK DR
KOKOMO IN  46902-5625

PAULA PEARCE NEWBURY
500 BIRCH DR
SHOREWOOD IL  60431-9740

PAULA POLIFRONI HUGHES
109 WALNUT AVE
BOGOTA NJ  07603-1603

PAULA PONDER LEWIS
632 MISSION RD S W
CARTERSVILLE GA  30120-5828

PAULA Q BARKER
29070 SUNNYDALE
LIVONIA MI  48154-3372

PAULA R ARNST
3301 WESTWAY
BAY CITY MI  48706-3349

PAULA R BANTY PER REP EST
PAUL L CASON
12729 WINCHESTER AVE
GRANDVIEW MO  64030

PAULA R DELONG &
JAMES D DELONG JT TEN
4226 BIRCHDALE COURT
FORT WAYNE IN  46815-5301

PAULA R HRON
530 N SILVERBROOK DRIVE 214
WEST BEND WI  53090-2486

PAULA R NAGEL
889 BLAIRMOOR CT
GROSSE POINTE MI  48236-1244

PAULA R ROUPE
3301 WESTWAY
BAY CITY MI  48706-3349

PAULA R VROMAN
428 RIVER WOODS DR
FLUSHING MI  48433-2175

PAULA RAYE SARDONE
1020 FAIRMOUNT DR
ANN ARBOR MI  48105-2886

PAULA REISCH
1087 BAY ROAD
WEBSTER NY  14580-1863

PAULA RETTENMUND
1810 ROCK CREEK LANE
FLINT MI  48507-2234

PAULA REUTTER
CUST ERIC
M REUTTER UTMA OH
2572 BREATHSTONE DR
POWELL OH  43065-9023

PAULA ROBERTS
2375 COW CREEK RD
RAVENNA KY  40472

PAULA ROKETENETZ
32 HERITAGE LANE
LYNNFIELD MA  01940-2533

PAULA ROSE JOSEPH
4417 LAPLACE ST
METAIRIE LA  70006-2403

PAULA RUTH MACE
BOX 1612
MOUNT VERNON IL  62864-0032

PAULA S BARKER
4950 S CHICAGO BEACH DR # 8B
CHICAGO IL  60615-3207

PAULA S HAYS
CUST DEREK A HEATH
UTMA LA
BOX 2043
ST FRANCISVILLE LA  70775-2043

PAULA S HAYS
CUST RYLAN E HAYS
UTMA LA
BOX 2043
FRANCISVILLE LA  70775-2043

PAULA S LOUCKS
885 NORTH CHANNEL DR
HARSENS ISLAND MI  48028

PAULA S REED
BOX 159
BROKEN BOW OK  74728-0159

PAULA S SMITH
BOX 372
RAPID RIVER MI  49878-0372

PAULA S SMITH &
DALLAS H SMITH JT TEN
180 E GLENN
ALEXANDRIA AL  36250-5506

PAULA S WANTZ
4747 AMELIA DR
FAIR OAKS CA  95628-5517

PAULA SCHILT DAWSON
535 TAMALPAIS AVE
MILL VALLEY CA  94941-1078

PAULA SCHULMAN
TR UA 10/13/93
PAULA LOIKE SCHULMAN REVOCABLE TRUS
C/O DR JOHN D LOIKE
179-20 TUDOR ROAD
JAMAICA NY  11432

PAULA SCHULTE
3030 15TH ST
BOULDER CO  80304-2614

PAULA SHOTWELL
3223 JEFFREY DR
MC KEESPORT PA  15133-2203

PAULA SLACK &
CAREY SLACK JT TEN
2778 DELA
HOLLY MI  48442

PAULA SNYDER
400 E 56TH ST
N Y NY  10022-4147

PAULA SORRENTINO &
JOHN SORRENTINO JT TEN
39 BILLINGSLEY DR
LIVINGSTON NJ  07039

PAULA STASIAK
706-1176 OUELLETTE AVE
WINDSOR ON  N9A 6S9
CANADA

PAULA SUE GALLA
23400 CARAWAY LAKE DRIVE
BONITA SPRINGS FL  34135

PAULA SUE THURSTON
776 SILVER ST
ELKO NV  89801-3836

PAULA TILLOTSON FOX
177 MOUNT SINAI AVE
MOUNT SINAI NY  11766-2313

PAULA TOTO
713 ASTOR LN
TOMS RIVER NJ  08753

PAULA TUCKER
TERRA MAR DR
HUNTINGTON BAY NY  11743

PAULA VIRGINIA ROSS &
CHARLES WARREN ROSS JT TEN
807 DOVER RD
GREENSBORO NC  27408-7307

PAULA W CLARKE
BOX 373
HOLLANDALE MS  38748-0373

PAULA W GREBETA &
INGRID E MC DERMID JT TEN
2552 JAMES RD
AUBURN HILLS MI  48326-1915

PAULA WARD
14 SOMERVILLE RD
HEWITT NJ  07421

PAULA WILLIAMS
43841 VICKSBURG CT
CANTON MI  48188-1730

PAULA Y CHAMBERS
6847 N 19TH ST
PHILADELPHIA PA  19126-1534

PAULA Y LEUNG
175 BAMBURG CIRCLE
SUITE 1902
SCARBOROUGH ON  M1W 3X8
CANADA

PAULA Y MERKICH
3940 MEADOW HILL DRIVE
MINERAL RIDGE OH  44440-9567

PAULA Y TAYLOR
104 MEADOWBEND DR
CEDAR HILL TX  75104-3278

PAULA YOUNGS WEIR
174 COVE RD
OYSTER BAY COVE NY  11771-3410

PAULAMAE NOWAK
1052 S REESE RD BOX208
REESE MI  48757-9716

PAULE H EHMCKE
TR
ANTOINETTE R EHMCKE LIVING TRUST UA
4/14/1987
6411 ALDRWOOD DRAW
WOODBURY MN  55125

PAULE H EHMCKE
TR LIVING TRUST 04/14/87
U/A ANTOINETTE R EHMCKE
6411 ALDRWOOD DRAW
WOODBURY MN  55125

PAULEEN M DAVIS
12129 W 79TH TERR
LENEXA KS  66215-2704

PAULENE C BRICE &
DAVID C BRICE JT TEN
BOX 238
DAYTON PA  16222-0238

PAULENE OLEDA NEAL
2224 RIDGEWAY
ARLINGTON TX  76010-7725

PAULETTA M SMIRNOFF &
CHERYL L BRUNSKE JT TEN
308 STONEHENGE DR
CROSSVILLE TN  38558

PAULETTA MAY SMIRNOFF
4444 ST MARTINS DR
FLINT MI  48507-3727

PAULETTA SCHALAU
184 LARIAT DR
LAPEER MI  48446-8755

PAULETTE BRIGNET
1916 SOUTH HULL STREET
MONTGOMERY AL  36104-5625

PAULETTE CHARBONNEAU
139 MGR PREVOST
ST EUSTACHE QC  J7P 2K7
CANADA

PAULETTE COLLINS
ATTN PAULETTE PASEK
3361 BOOKER FARM RD
MOUNT PLEASANT TN  38474-3024

PAULETTE D HEMPHILL
13565 STOEPEL
DETROIT MI  48238-2535

PAULETTE E SAAB
3640 SALISBURY HILLS DR
ALLENTOWN PA  18103-9629

PAULETTE EVON BROWN
1626 PRAIRIE DR
PONTIAC MI  48340

PAULETTE FISH
3131 PEPPERMILL RD
ATTICA MI  48412-9739

PAULETTE GIESE &
GREGG R GIESE JT TEN
10430 SW 92ND ST
MIAMI FL  33176

PAULETTE HARRIS
460B 8TH AVENUE
FT KNOX KY  40121-2241

PAULETTE HESS
5838 VALLEJO
OAKLAND CA  94608-2626

PAULETTE J FELAN
2380 CABOT
CANTON MI  48188

PAULETTE JO RAABE
4603 CYPRESSWOOD DR APT B14
SPRING TX  77379-1300

PAULETTE K STRATTON
PO BOX 210029
AUBURN HILLS MI  48321-0029

PAULETTE L BOBKO
5856 KUENZER DR
SEVEN HILLS OH  44131-1926

PAULETTE L BUTLER &
PAULINE E NESMITH JT TEN
895 SUGAR HOUSE DR
PORT ORANGE FL  32119-7618

PAULETTE L MC CARTHY
1523 FIFTH AVE
JOLIET IL  60433-2039

PAULETTE L SEABROOK
800 NW 72ND TER
PLANTATION FL  33317-1133

PAULETTE LASKARIS
2930 ROCKAWAY AVE
APT 56-4
OCEANSIDE NY  11572

PAULETTE M ALMSTED
2908 SUNNYSIDE CIR
BURNSVILLE MN  55306-6951

PAULETTE M SCYTKO
2536 N RAMONA PARK
WHITE CLOUD MI  49349

PAULETTE P CARABELLI
2 SPRINGTREE LANE
YARDLEY PA  19067-1830

PAULETTE PETRY
4000 SARGENT RD
JACKSON MI  49201-7620

PAULETTE R LONG
BOX 672
SNELLVILLE GA  30078-0672

PAULETTE SINES
1120 S WAUGH ST
KOKOMO IN  46902-1737

PAULETTE STRATE
CUST MEREDITH ELLEN MAGGIO
UTMA LA
310 NEW ROADS ST
NEW ROADS LA  70760-3534

PAULETTE W JONES
1611 W 15TH ST
ANDERSON IN  46016-3205

PAULETTE LEFTON
CUST ALLISON RACHEL LEFTON UGMA OH
559 LONG LANE
HUNTINGDON VALLEY PA  19006-2935

PAULETTE M COLLINS
29600 DEAL ISLAND ROAD
PRINCESS ANNE MD  21853-2742

PAULETTE MCDONALD
17244 MARYLAND
SOUTHFIELD MI  48075-2805

PAULETTE PASSMORE
1216 MULBERRY LN
BURTON MI  48529-2253

PAULETTE R DONNELLY
4 TRACY ST
MASSENA NY  13662-2307

PAULETTE S BARFIELD
1716 SOUTH CLUB COURT
TAMPA FL  33612-8379

PAULETTE STRATE
CUST BRENAN SCOTT MAGGIO
UTMA LA
7940 BENNETT ST
VENTRESS LA  70783-4123

PAULETTE STRATE
CUST REBECCA CLAIRE MAGGIO
UTMA LA
310 NEW ROADS ST
NEW ROADS LA  70760-3534

PAULETTE WATKINS
8259 KINGSMERE COURT
CINCINNATI OH  45231

PAULETTE LOVE
717 COBB AVE
KALAMAZOO MI  49007-2443

PAULETTE M MOORE
404 S ABINGDON ST
ARLINGTON VA  22204-1337

PAULETTE MILLER
6575 WEST OAKLAND PARK BLVD
LAUDERHILL FL  33313-1146

PAULETTE PATRICIA
HINCKLEY CUST CHRISTOPHER
ANDREW HINCKLEY UNIF GIFT
MIN ACT IOWA
886 PARK PL
IOWA CITY IA  52246-2937

PAULETTE R HALKER
7895 SURREYWOOD DR
NORTH BEND OH  45052-9617

PAULETTE S DONALDSON
22618 BROOK FOREST
NOVI MI  48375

PAULETTE STRATE
CUST DEREK LEE MAGGIO
UTMA LA
310 NEW ROADS ST
NEW ROADS LA  70760-3534

PAULETTE V TARANTO
3179 BENTLEY AVE
LOS ANGELES CA  90034

PAULETTE WILHITE
5687 CO RD 1069
VINEMONT AL  35179-7333

PAULETTE WORTHEY
C/O PAULETTE MCDONALD
17244 MARYLAND
SOUTHFIELD MI  48075-2805

PAULETTE XANTHOS
153 BELMONT AVE
N ARLINGTON NJ  07031-5727

PAULETTE ZUNDEL
3909 WILSHIRE COURT
SARASOTA FL  34238-2571

PAULINA FISCHER
CUST ERIC
ROBERT FISCHER U/THE NEW YORK
U-G-M-A
C/O UST CORP
40 COURT STREET
BOSTON MA  02108-2202

PAULINA J THOMAS
611 FREELAND AVE
PARAMUS NJ  07652-1916

PAULINA TEACHWORTH &
WANDA KALISZ JT TEN
2322 N VERMONT ST
ROYAL OAK MI  48073

PAULINE A ALVERS
323 WARREN ST
BOX225
WILSON NY  14172-9518

PAULINE A FLOOD
182 C TALSMAN DR
CANFIELD OH  44406-1282

PAULINE A FUJINO
2506 NORTH EASTWOOD AVE
SANTA ANA CA  92705-6717

PAULINE A FUJINO &
RAY M FUJINO JT TEN
2506 N EASTWOOD AVE
SANTA ANA CA  92705-6717

PAULINE A HARDIN
294 MEANDER WAY
GREENWOOD IN  46142-8538

PAULINE A HOWE
420 E 23RD ST 5D
NEW YORK NY  10010-5040

PAULINE A HOWLAND
CUST JOHN C HOWLAND UGMA CA
3724 CARLITOS CT
PALO ALTO CA  94306-2614

PAULINE A HUNT
5681 N MEADOWLARK LN
MIDDLETOWN IN  47356-9702

PAULINE A POWELL
321 WOODSIDE DRIVE
WEST ALEXANDRIA OH  45381-9395

PAULINE A RIZZO &
LUCILLE P RIZZO JT TEN
6801 N DEONE LANE
TUCSON AZ  85704-6911

PAULINE A SIGISMONDI &
RUDOLPH G SIGISMONDI JT TEN
301 STONEY ACRE DR
CRANSTON RI  02920-1250

PAULINE A TODD AS
CUSTODIAN FOR PAUL ALAN TODD
U/THE MICHIGAN UNIFORM GIFTS
TO MINORS ACT
2109 WINANS AVE
FLINT MI  48503-5857

PAULINE A WENDEL
2 HUTSON COURT
SAYREVILLE NJ  08872-1280

PAULINE ACKERMAN &
RALPH ACKERMAN JT TEN
3717 COLLINS ST
SARASOTA FL  34232-3201

PAULINE ALEXANDER
271 S SANFORD
PONTIAC MI  48342-3150

PAULINE ANNE ZIOMEK
219 MAPLEWOOD RD
BARNEGAT NJ  08005-2824

PAULINE ARRINGTON
255 RANDALL AVE NEW HOUSE
ELMONT NY  11003

PAULINE B CHAMBERS
11174 OAK ST
SHARONVILLE OH  45241-2655

PAULINE B DOROSHENKO
12A LINCOLN GARDEN
LAKE HIAWATHA NJ  07034-2406

PAULINE B GITTINS
68 HILLCREST RD
READING MA  01867-3311

PAULINE B JANNISSE
853 EMMONS
LINCOLN PARK MI  48146-3148

PAULINE B LAWING
BOX 1506
WEAVERVILLE NC  28787-1506

PAULINE B OKRASZEWSKI &
CAROL J OKRASZEWSKI JT TEN
47 ROSEWELL AVE
STATEN ISLAND NY  10314-4715

PAULINE BARAK &
ALAN J BARAK JT TEN
5060 WALLBROOK CT
WEST BLOOMFIELD MI  48322

PAULINE BARAK &
JUDITH E BARAK JT TEN
5060 WALLBROOK CT
WEST BLOOMFIELD MI  48322

PAULINE BARAK &
LAWRENCE S BARAK JT TEN
5060 WALLBROOK CT
WEST BLOOMFIELD MI  48322

PAULINE BARANOWSKI
CUST DAVID F BARANOWSKI UGMA IL
686 TRAILSIDE DR
LAKE ZURICH IL  60047-2858

PAULINE BARANOWSKI
CUST JAMES T BARANOWSKI UGMA IL
625 HARRIS DR
BUFFALO GROVE IL  60089-1672

PAULINE BARANOWSKI
CUST LUCY BARANOWSKI UGMA IL
1017 WINDING WAY
MIDDLETON WI  53562

PAULINE BARNES
1496 AVON AVE SW
ATLANTA GA  30311-2702

PAULINE BARNES
16105 BRUNDAGE RD
INTERLOCNEW MI  49643-9647

PAULINE BARUD
2261 WYLAND AVENUE
ALLISON PARK PA  15101-3458

PAULINE BELICKAS &
WALTER HILL JT TEN
6200 N WAYNE RD APT 131
WESTLAND MI  48185-7100

PAULINE BENNETT
5100 W CHURCHILL CT
MUNCIE IN  47304

PAULINE BINDER &
SANDY GEORGE JT TEN
27543 OPEN CREST DR
SAUGUS CA  91350-1624

PAULINE BODDINGTON
26728 KAISER
ROSEVILLE MI  48066-7130

PAULINE BULGER &
HELEN GAYNOR JT TEN
APT 602
34 SOUTH MAIN STREET
WILKES BARRE PA  18701-1715

PAULINE BURTNYK
108 COLERIDGE PARK DR
WINNIPEG MB  R3K 0B5
CANADA

PAULINE BUSZTA
3935 104TH AVENUE
CLEARWATER FL  33762-5484

PAULINE C ARMSTRONG
TR
INTERVIVOS LIVING TRUST DTD
02/23/87 U/A PAULINE C
ARMSTRONG
6 JAY STREET
COLUSA CA  95932-2925

PAULINE C BELAIR &
LUCIEN J BELAIR JT TEN
147 SILVER LN
VERNON VT  05354-9418

PAULINE C FOUNTAINE
2121 MEADOW LARK RD APT 321
MEADOW LARK HILLS
MANHATTAN KS  66502-4572

PAULINE C GREENE
325 GROVE AVE
CHARLESTON WV  25302-3388

PAULINE C HOLLAND
TR UA 04/20/92 THE PAULINE
C HOLLAND TRUST
5080 FALCON CHASE LN NE
ATLANTA GA  30342-2181

PAULINE C JAFFARIAN
5238 CHERRY HILL AVE
SARASOTA FL  34234-3017

PAULINE C LEONARD
302 W JOHNSON ST
WOLCOTT IN  47995-8307

PAULINE C WHITE
40703 STEWART DR
DADE CITY FL  33525

PAULINE C WHITE &
MICHAEL T HESCOTT JT TEN
40703 STEWART RD
DADE CITY FL  33525

PAULINE C WHITE &
SANDRA L GODDARD JT TEN
40703 STEWART DR
DADE CITY FL 33525

PAULINE C WHITE &
WAYNE J HESCOTT JT TEN
40703 STEWART RD
DADE CITY FL 33525

PAULINE CARRICO
511 N U S 31
TIPTON IN 46072

PAULINE CASTLE &
HOMER CASTLE JT TEN
5343 METROPOLITAN
KANSAS CITY KS 66106-1619

PAULINE COLEMAN
4080 BERYL RD
FLINT MI 48504-6975

PAULINE COLSON
MILAN IN 47031

PAULINE CRESANTI
132 OINE DRIVE
EMERSON NJ 07630

PAULINE CURHAN
CUST
DANIEL J CURHAN A MINOR
UNDER LAWS OF THE STATE OF
MICHIGAN
1122 CORTO CAMINO ONTARE
SANTA BARBARA CA 93105-1914

PAULINE CURRA
4TH STREET
SMITHTON PA 15479

PAULINE D BARNFIELD
27 SKYLINE DR
FARMINGTON CT 06032-2018

PAULINE D FINGLER
150 FALSTAFF ROAD
ROCHESTER NY 14609-5543

PAULINE D HORNSBY
1706 FLAGLER RD
AUGUSTA GA 30909-9573

PAULINE D KOSTRABA
5247 COPELAND AVE
WARREN OH 44483-1229

PAULINE D MIDKIFF
37379 S BORDER DR
TUSCON AZ 85739

PAULINE DERAWAY
6099 CALLAND RD
URBANA OH 43078

PAULINE DIMARTINO
135 GRECIAN PARKWAY
ROCHESTER NY 14626

PAULINE E ALCORN
BOX 636
TRINITY AL 35673-0007

PAULINE E BEAUBIEN &
JEAN M STRAIN JT TEN
4279 SPRINGBROOK DR
SWARTZ CREEK MI 48473-1706

PAULINE E BEAUBIEN &
JOHN T BEAUBIEN JT TEN
4279 SPRINGBROOK DR
SWARTZ CREEK MI 48473-1706

PAULINE E BEAUBIEN &
SHERRIE E SCHULTZ JT TEN
4279 SPRINGBROOK DR
SWARTZ CREEK MI 48473-1706

PAULINE E BLAND
7 SUNNYDALE DRIVE
TONAWANDA NY 14150-9317

PAULINE E BROWN
1917 SOUTH EMERSON ST
DENVER CO 80210-4107

PAULINE E CHAPMAN &
CASSIUS L CHAPMAN JT TEN
310 NORTH COURT
ALPHARETTA GA 30004

PAULINE E CODY &
DOROTHY E CODY JT TEN
APT 1018
616 OBERLIN CT
LADY LAKE FL 32162-7625

PAULINE E FRITZ
8830 SUSAN DR
CENTERVILLE OH 45458

PAULINE E GEHMAN
945 FAIRVIEW AVE
EPHRATA PA 17522-1320

PAULINE E PANYARD
33218 TALL OAKS CT
FARMINGTON MI 48336-4548

PAULINE E PARKER
TR UA 3/29/99 PAULINE E PARKER
LIVING
TRUST
2348 ORCHARD RD
TOLEDO OH  43606

PAULINE E RICHARD &
RAYMOND P RICHARD JT TEN
PO BOX 41
MOODUS CT  06469

PAULINE E SORENSON
TR PAULINE E SORENSON LIVING TRUST
UA 10/22/97
7346 CRYSTAL LAKE DRIVE
APT 3
SWARTZ CREEK MI  48473

PAULINE EISENBERG &
ELAINE MULTER &
PERRY EISENBERG JT TEN
1800 NE 114TH ST
APT 702
MIAMI FL  33181

PAULINE ENCK
1300 HIGH HAWK RD
EAST GREENWICH RI  02818-1361

PAULINE F HEDRICK
5100 HEDRICK RD
BLAIRSVILLE GA  30512-1067

PAULINE F VENERIS
1877 BONNIE BRAE N E
WARREN OH  44483-3513

PAULINE FINLEY
BOX 124
JONESVILLE NC  28642-0124

PAULINE F PISARIK
646 MEMORIAL DRIVE SE
CEDAR RAPIDS IA  52403-2938

PAULINE E ROBERTS &
RICHARD L ROBERTS JT TEN
1179 WILD CHERRY DR
GLADWIN MI  48624-9489

PAULINE E TEVIS
55 HALLWOOD AVE
DAYTON OH  45417-2401

PAULINE ELAINE HARPER NUTT
1106 2ND ST
ENCINITAS CA  92024

PAULINE F BOWEN
TR FAMILY TRUST 04/20/90
U-A PAULINE F BOWEN
8625 SUNSET DR
STONE HARBOR NJ  08247-1651

PAULINE F LYNDRUP & ALLAN
R NIELSEN & SANDRA R
ROBERTS JT TEN
23032 MARSH LANDING BLVD
ESTERO FL  33928-4325

PAULINE F ZENNS
1143 CHIMNEY TRL
WEBSTER NY  14580-9611

PAULINE FORCE
1296 BRACEVILLE ROBINSON RD
SOUTHINGTON OH  44470-9558

PAULINE E RAMSEY &
LAUREL LENE SCHMIDT JT TEN
322 WEST CORUNNA AVE
CORUNNA MI  48817-1315

PAULINE E ROSS
5219 SW 40TH ST
BELL FL  32619-1717

PAULINE E VAUGHN
1135 PLEASANT VIEW DR
FLUSHING MI  48433-1484

PAULINE ELION
2157 HAMMOND HILL RD
SENATOBIA MS  38668-3891

PAULINE F HARRIS &
RICHARD F HARRIS JT TEN
523 N FAIRVIEW
LANSING MI  48912-3113

PAULINE F TONCIC
5A WHITEMARSH LANE
LANSDALE PA  19446-1221

PAULINE FEIRMAN
CUST
JEROME BARRY FEIRMAN A MINOR
UNDER THE NEW YORK U-G-M-A
C/O MILLER
1107 BAHAMA BLVD
COCONUT CREEK FL  33066-3105

PAULINE FRANKE
1237 IRVING AVE
BERKLEY IL  60163-1131

PAULINE G BOYD
TR
PAULINE G BOYD FAMILY
TRUST U/A DTD 04/28/93
18203 SAN GABRIEL AVE
CERRITOS CA  90703-8069

PAULINE G WRIGHT &
JOSEPH G POLZIN JT TEN
113 TWIN ELM
HOUGHTON LAKE MI  48629-9030

PAULINE GUITTARI
126 MAGNOLIA RD
ISELIN NJ  08830-1516

PAULINE H EBLEN
1309 JUDSON PLACE
HENDERSON KY  42420-3962

PAULINE H FOX
8856 N 700 E
SHERIDAN IN  46069-8854

PAULINE H RIEG
TR PAULINE H RIEG LIVING TRUST
UA 05/29/96
14174 VESTAL CT
CARMEL IN  46033

PAULINE HALL
3127 ROUTE 42
MONTICELLO NY  12701-4808

PAULINE HILL
415 CLINTON ST
OWOSSO MI  48867-2718

PAULINE HOFFMAN
2526 YORKSHIRE LN
BLOOMFIELD HILLS MI  48302-1072

PAULINE G MUCHA
26 GRAND ST
WALLINGFORD CT  06492-3510

PAULINE GILKISON &
KAREN GILKISON JT TEN
5305 SE 34TH AVE
PORTLAND OR  97202-4329

PAULINE H BRANNAN
323 SOUTHWIND RD
BALTO MD  21204-6737

PAULINE H FILER &
SANDRA SCARLETT &
CYNTHIA SANDERS JT TEN
4122 VANTAGE CIRCLE
SEBRING FL  33872

PAULINE H MANUSAKIS
788 STAMBAUGH AVE
SHARON PA  16146-4142

PAULINE H SIKORSKI &
MARK T KUDELKA JT TEN
1200 GILBERT AVE
DOWNERS GROVE IL  60515-4540

PAULINE HARPER
119 JODOBO
DEL RIO TX  78840-4046

PAULINE HILL CHILDERS
108 JAMES CREEK ROAD
SOUTHERN PINES NC  28387-6819

PAULINE HOFFMAN
CUST
GERALD ALLAN HOFFMAN A MINOR
UNDER ART 8-A OF THE PERS
PROPERTY LAW OF NEW YORK
36A AVENUE A
PRT WASHINGTN NY  11050

PAULINE G TATE
6082 PATSCH/TYROL ZZZZZ
AUSTRIA

PAULINE GRIESEY
7596 NW SHAFER DR
MONTICELLO IN  47960

PAULINE H CHAPRNKA
11200 W COLDWATER RD
FLUSHING MI  48433-9748

PAULINE H FLAHERTY
16 BYFIELD RD
PORTLAND ME  04103-2713

PAULINE H MIDDLETON
3023 S 84TH ST I5
MILWAUKEE WI  53227-3703

PAULINE H TODD
2109 WINANS AVE
FLINT MI  48503-5857

PAULINE HAYES
5237 WOODCREEK RD
DAYTON OH  45426-1686

PAULINE HILLMAN
8257 HENDERSON RD
GOODRICH MI  48438-9777

PAULINE HORNICKEL
7288 MARBLEHEAD DR
HUDSON OH  44236-1732

PAULINE HUMES
821 MONUMENT ROAD
PONCA CITY OK  74604-3918

PAULINE J DEEGAN
N 7154 HWY 27
LADYSMITH WI  54848

PAULINE J LYONS
1325 S HACKLEY
MUNCIE IN  47302-3566

PAULINE J NORMAN & RICHARD L
2288 GALLATIN DR
DAVISON MI  48423-2318

PAULINE JOHNSTONE
1207 CAPSTAN DR
FORKED RIVER NJ  08731-2019

PAULINE K CUMMINGS
1051 10TH ST
SHALIMAR FL  32579-1984

PAULINE KARALIS
2840 HUNTINGTON AVE
MINNEAPOLIS MN  55416-4109

PAULINE L DEINES
1102 S STREVELL AVE
MILES CITY MT  59301-4926

PAULINE L GAYER
6 BROOKVILLE RD
GLEN HEAD NY  11545-3002

PAULINE J ANDERSON
1543 YORKTOWN
GROSSE POINTE WOOD MI
48236-1071

PAULINE J DEPOLO
512 CALHOUN RD
WILMINGTON DE  19809-2216

PAULINE J MAKOWSKI
7695 ARTESIAN
DETROIT MI  48228-3303

PAULINE J RICE
6012 HEAVENWAY DRIVE
WATAUGA TX  76148

PAULINE K BAILEY
460 FORKS OF THE WABASH WAY APT 130
HUNTINGTON IN  46750-8423

PAULINE K GRAY
156 RIDGEWOOD ST
BRISTOL CT  06010-6109

PAULINE KOUNTZ BEYER
13282 HUNTERS VIEW
SAN ANTONIO TX  78230-2032

PAULINE L DEIS
4853 REDWOOD DR
FAIRFIELD OH  45014-1683

PAULINE L MURPHY &
LINDA B CARRY JT TEN
POB 152
GANSEVOORT NY  12831

PAULINE J BAGGETT
CUST JENNIFER A BAGGETT UGMA AL
23626 GRANT DR
LOXLEY AL  36551-8514

PAULINE J FERRELL
6771 TROY
TAYLOR MI  48180-1634

PAULINE J MCLEOD
CUST NILS A
MCLEOD UGMA NY
23 BETHUNE ST 4
NEW YORK NY  10014-1715

PAULINE JANNISSE &
TONYA HUNT JT TEN
853 EMMONS BLVD
LINCOLN PARK MI  48146-3148

PAULINE K BREWER
PO BOX 359
BARNEGAT LIGHT NJ  08006-0359

PAULINE K TAYLOR
82 GREYSTONE PLACE
SOMERVILLE AL  35670

PAULINE L BICKFORD
FINE LAKE
2851 SHORE LAKE DR
BATTLE CREEK MI  49014

PAULINE L DEIS
4853 REDWOOD DRIVE
FAIRFIELD OH  45014-1683

PAULINE L POTTS
CUST
GORDON O POTTS JR A MINOR
U/ART 8-A OF THE PERS PROP
LAW OF N Y
2825 SE 23RD AVE
OCALA FL  34471-6184

PAULINE L SHIE
TR PAULINE L SHIE REV LIV TRUST
UA O9/29/98
203 CAVALRY DRIVE
WINCHESTER VA  22602

PAULINE LEACH STAPP
7109 S 50W
PENDLETON IN  46064-9399

PAULINE LOUISE SPELDOS &
JOHN SPELDOS JT TEN
8 ELLIOT PLACE
JAMESBURG NJ  08831

PAULINE M BOLES &
CAROL L BEEBE TEN COM
317 PINE KNOLL CT
BRIGHTON MI  48116-2445

PAULINE M COPELAND
1525 OAKLAND COURT
ELWOOD IN  46036-2717

PAULINE M FINKBEINER
398 OLD RIVERSIDE DR 7
LONDON ON  N6H 4T3
CANADA

PAULINE M HARDEN
C/O PAULINE M HARDEN KELLY
1810 WELLESLEY DRIVE
DETROIT MI  48203-1427

PAULINE M KANOZA
9655 W MOUNTAIN VIEW RD APT A
PEORIA AZ  85345-6985

PAULINE LAWRENCE
3486 LINGER LANE
SABINAW MI  48601-5621

PAULINE LEVIN
CUST
ALAN DOUGLAS LEVIN U/THE
N J UNIFORM GIFTS TO MINORS
ACT
28 ALCOTT DRIVE
LIVINGSTON NJ  07039-1224

PAULINE M BAIRD
230 DIVISION AVE
BIG RAPIDS MI  49307-1704

PAULINE M BRYANT
BOX 162
CHARLESTOWN MD  21914-0162

PAULINE M DANNER TOD
JEFFREY M DANNER
SUBJECT TO STA TOD RULES
387 GEORGE BIELY RD
WEST UNION OH  45693

PAULINE M GABRIELLI
128 PARKER AVE
HOLDEN MA  01520-2461

PAULINE M HODEK
114 SOUTH LANSING ST
OWOSSO MI  48867-2504

PAULINE M KITTLE &
CAROL MILLER &
LLOYD KITTLE JT TEN
10133 LAPEER RD APT 230
DAVISON MI  48423

PAULINE LAWSON
1688 S ST RD 267
AVON IN  46123-8496

PAULINE LORELLO
71 IONIA AVENUE
STATEN ISLAND NY  10312-3315

PAULINE M BATCHELOR
1227
7 E 14 ST
NEW YORK NY  10003-3118

PAULINE M CALL
1049 S ROUTE 73 EAST
SPRINGBORO OH  45066

PAULINE M DILLON
1053 SEAMAN AVE
BEACHWOOD NJ  08722-3405

PAULINE M GIBSON
TR U/A
DTD 05/06/94 PAULINE M
GIBSON LIVING TRUST
PO BOX 31149
SEATTLE WA  98103-1149

PAULINE M HOUSEMAN
8958 FARMERSVILLE W CARROLLTON
RD
GERMANTOWN OH  45327-9504

PAULINE M MARTELL
35953 LAKE SHORE BLVD D-7
EASTLAKE OH  44095-1557

PAULINE M MORGAN &
CONNIE K MORGAN JT TEN
455 SCHOOL ST
HOUSTON DE  19954-2210

PAULINE M NANCE
4075 CHATFIELD LN
TROY MI  48098-4324

PAULINE M NUFFER
47 GROVE ST
ADAMS NY  13605-1203

PAULINE M OHLSON
824 BROAD ST
BLOOMFIELD NJ  07003-2864

PAULINE M PARKER
6 JULIET STREET
NEW BRUNSWICK NJ  08901-3414

PAULINE M POAGE
6641 SHELLEY DR
CLARKSTON MI  48348-4560

PAULINE M RASCHILLA
1419 HILLCRST DR
NILES OH  44446-3709

PAULINE M RASCHILLA
1419 HILLCRST DR
NILES OH  44446-3709

PAULINE M RICE &
SUZANNE RICE SIMONCINI JT TEN
300 PARK AVE
WORCESTER MA  01609

PAULINE M VOYER
2515 CANYON CREEK DRIVE
STOCKTON CA  95207-4554

PAULINE M WEIGLE
3028 HAZELTON ST
FALLS CHURCH VA  22044

PAULINE M WITZKE
BOX 195
TERRYVILLE CT  06786-0195

PAULINE MAE WEENINK
TR
PAULINE MAE WEENINK REVOCABLE
LIVING TRUST UA 02/15/91
210 HEILMAN ST
EATON RAPIDS MI  48827-1911

PAULINE MAIOCCO &
P DONALD MAIOCCO JT TEN
101 N CONCORD AVE
HAVERTOWN PA  19083-5018

PAULINE MARGORAS
21 NORTHFIELD DR W
LAKE RONKONKOMA NY  11779-1821

PAULINE MARY HICKS
28551 HELENA RUN DR
LEESBURG FL  34748-9027

PAULINE MC NUTT
1112 6TH AVE
HALEYVILLE AL  35565-5906

PAULINE MEEK GUINN
C/O LEX ALLEN GUINN POA
2715 SABLE CT
PEARLAND TX  77584-9276

PAULINE MESICH &
JAMES J MESICH JT TEN
1209 21ST AVE APT A311
ROCK ISLAND IL  61201-7914

PAULINE MILLER & DANNY R
BLAIR & TIMOTHY E BLAIR &
JONATHON R BLAIR JT TEN
101 S MAIN ST
BOX 119 101 S MAIN STREET
NEW MADISON OH  45346

PAULINE MITTICA
444 A NEW HAVEN WAY
MONROE TOWNSHIP NJ  08831

PAULINE MOSS
6622 CENTRAL PARK
LINCOLNWOOD IL  60712-3702

PAULINE MURON
4308 E MT MORRIS ROAD
MT MORRIS MI  48458-8978

PAULINE N FORCE
1296 BRACEVILLE ROBINSON RD
SOUTHINGTON OH  44470-9558

PAULINE OTTO
332 LAKE VIEW DR
WASHINGTON MO  63090-5386

PAULINE P LANTZ
RD 1
ATGLEN PA  19310-9801

PAULINE PALMER MEEK &
MILO BEN MEEK
TR PAULINE PALMER MEEK TRUST
UA 04/15/98
1923 LITTLE KITTEN AVE
APT 26
MANHATTAN KS  66503-7587

PAULINE PATRICK
6719 COLBATH
VAN NUYS CA  91405-4810

PAULINE PERRONE
BOX 903
FRANKLIN NY  13775-0903

PAULINE PETERSON
7436 HARRISON RD
BATTLEGROUND IN  47920

PAULINE PHILLIPS
1533 S KEISNER
INDIANAPOLIS IN  46221

PAULINE PREWITT
2212 S WEBSTER
KOKOMO IN  46902-3311

PAULINE R BILLMAN PERS REP EST
THOMAS A MCDONALD
6 WEGOTTA WAY
CARSON CITY NY  89706

PAULINE R BYRON
144 ANNANDALE DR
FAIRFIELD OH  45014-5214

PAULINE R COLLINS
290 STATE HWY 49
WOODBINE NJ  08270

PAULINE R CORREDINE
C/O CHARLES R CASSIE POA
17807 STONEBROOK DR
NORTHVILLE MI  48167

PAULINE R FERNANDEZ
4911 ALPHA ST
LANSING MI  48910-5621

PAULINE R GREENBERG
19232 ROSITA ST
TARZANA CA  91356-4714

PAULINE R HORNBUGOR
0-2215 LAKE MICHIGAN DR NW
GRAND RAPIDS MI  49544-9578

PAULINE R KAISER
4401 ROLAND AVE
APT 414
BALTIMORE MD  21210-2792

PAULINE R WILLIAMS
294 OLD HILL RD
FALLBROOK CA  92028-2570

PAULINE REEDER
419 CLOVER ST
DAYTON OH  45410-1501

PAULINE ROBISON
501 W ARLINGTON AVE
CLARKSVILLE IN  47129-2605

PAULINE RODGERS SANKEY
R D 2
VOLANT PA  16156-9802

PAULINE S BALL
1835 DALEY DRIVE
REESE MI  48757-9231

PAULINE S BIRD &
DAVID G BIRD JT TEN
60 NEW GARDEN AVE
LANCASTER PA  17603-4760

PAULINE S COLEMAN
BOX 552
GATE CITY VA  24251-0552

PAULINE S CRAMER
TR PAULINE S CRAMER TRUST
UA 09/22/78
4116 WOODMONT RD
TOLEDO OH  43613-3824

PAULINE S GIKAS
BOX 39
FARMINGDALE NJ  07727-0039

PAULINE S GRUBB
7545 SCENIC DRIVE
W JEFFERSON OH  43162-9716

PAULINE S HENSLEY
1600 J S HOLLAND RD
RIDGEWAY VA  24148-3727

PAULINE S LA MONTE
APT 808
PARK TOWERS
2717 HIGHLAND AVE S
BIRMINGHAM AL  35205-1730

PAULINE S LAWSON
2001 83RD AVE N LOT 5144
ST PETERSBURG FL  33702-3938

PAULINE S TAYLOR &
GAIL ANN GATZ JT TEN
6140 NELSON CT
BURTON MI 48519-1665

PAULINE S TRELL
150 GARFIELD RD
BRISTOL CT 06010-5307

PAULINE SAPORITO BELL
89 40 151 AVE
APT 5A
HOWARD BEACH NY 11414-1504

PAULINE SHEA
173A PLEASANT ST
MELROSE MA 02176-5166

PAULINE SOHN
212 MAYS DR
BLOOMINGTON IL 61701-2110

PAULINE SPIROS
970 LAS LOMAS AVE
PACIFIC PALISADES CA 90272-2430

PAULINE STEPUTIS
9630 RAINIER AVE SOUTH
SEATTLE WA 98118-5935

PAULINE STUTZMAN &
DARLINE DOELLE &
GELINE TUCKER JT TEN
7030 MELDRUM ROAD
FAIR HAVEN MI 48023-2426

PAULINE T BALL
BOX P
202 FIFTH AVE
KENBRIDGE VA 23944-0779

PAULINE T GUY
128 WEST COMMERCE ST
SMYRNA DE 19977-1180

PAULINE T KLAGGE &
ROBERT F KLAGGE JT TEN
2601 HIGHWAY 64 E AP 212
HENDERSONVILLE NC 28792-9142

PAULINE TEMPLE
162 LAKESHORE DR
CLARKSTON MI 48348-1480

PAULINE THURSTON &
JACK BARR THURSTON &
LINDA D THURSTON JT TEN
293 NE 112 STREET
MIAMI FL 33161-7022

PAULINE TODD
2109 WINANS ST
FLINT MI 48503-5857

PAULINE V CARROLL &
NORMAN F CARROLL JT TEN
17 SEA FARERS DR
ORMOND BEACH FL 32176-2218

PAULINE V GIBBONS
2818 FORTUNE AVE
PARMA OH 44134-2237

PAULINE V HETZ
2008 SHAWNEE DR
DEFIANCE OH 43512-3331

PAULINE V MORIN
161 LOWES SIDE ROAD
AMHERSTBURG ONTARIO
CAN N9V 1S4
CANADA

PAULINE V MYERS
2813 S MURRAY DRIVE
OKLAHOMA CITY OK 73119-5222

PAULINE VERBRUGGE
1031 OHIO ST
RACINE WI 53405-2209

PAULINE W BROWN
TR PAULINE W BROWN TRUST
UA 12/28/94
1002 CORWIN AVE
HAMILTON OH 45015-1839

PAULINE W KENNEDY
1 GRUBB LANDING RD
CLAYMONT DE 19703-2605

PAULINE W LEY &
JOANNE E SCHUTZ JT TEN
1400 N MAGNOLIA AVE
LANSING MI 48912-3344

PAULINE W LEY &
THOMAS J LEY JT TEN
1400 N MAGNOLIA AVE
LANSING MI 48912-3344

PAULINE W MEADOWS
406 MILLER AVE
HINTON WV 25921-2122

PAULINE W ODELL
1873 BRANDONHAEE DR
MIAMISBURG OH 45342-6327

PAULINE W THOMPSON &
STEPNANIE T RANSOM JT TEN
8898 OLD MONTGOMERY
COLUMBIA MD 21045-4204

PAULINE WALKER
51117 SARAH COURT
NEW BALTIMORE MI  48047-3048

PAULINE WALKER ASHLEY
489 COVEWOOD BLVD
WEBSTER NY  14580-1107

PAULINE WATTNER &
JUDY W NELSON TEN COM
404 MEADOW LANE
CANTON TX  75103-3008

PAULINE ZINMAN
402 200 TUXEDO BOULEVARD
WINNIPEG MB  R3P 0R3
CANADA

PAULINO F CAYCO
22 TAGGERT DRIVE
CARLINVILLE IL  62626-1564

PAULLA J WISSEL
11183 LORMAN DR
STERLING HEIGHTS MI  48312-4965

PAULO AGOSTINHO
90 HOWARD ST 2FL
SLEEPY HOLLOW NY  10591-2217

PAULO D LEITE
160 CROSSROADS LAKES DRIVE
PONTE VEDRABEACH FL  32082-4041

PAULO F DITKOWSKY
723 CHRISTY STREET
JACKSON MI  49203

PAULYN GILL DOUGHERTY
722 S MAIN
HOMER LA  71040-3816

PAVILS PUKJANIS
3707 CLOVER STREET
HENRIETTA NY  14467-9719

PAVLE STOJANOVSKI
33450 25 MILE ROAD
NEW BALTIMORE MI  48047-2706

PAVOL GAJDOS
590 STATE PK DR
ORTONVILLE MI  48462-9778

PAWEL ISVARIN
22115 COTTONWOOD DR
CLEVELAND OH  44116-2332

PAWEL ISVARIN &
ALINE J ISVARIN JT TEN
22115 COTTONWOOD DR
CLEVELAND OH  44116-2332

PAWEL J BRONISZEWSKI
1607 MORRELL AVE
CONNELLSVILLE PA  15425-3814

PAWLO MUSYK
12578 MORAN
DETROIT MI  48212-2329

PAWLO PICZKUR
407 BLUEBERRY LANE
SYRACUSE NY  13219-2125

PAYNE BROS OFFICE EQUIPMENT INC
4007 KINNEY GULF RD
CORTLAND NY  13045-1506

PAYTON D HAIRSTON
195 DANIEL AVENUE
WESTLAND MI  48186-8996

PEARCY BRADLEY
ATTN DOUGLAS L BRADLEY
103 MEADOW DRIVE
ALMA AR  72921-3217

PEARL A BAKER TOD
BRIAN BAKER
SUBJECT TO STA TOD RULES
10245 MILTON POTSDAM RD
WEST MILTON OH  45383

PEARL A BAKER TOD
DAWN R SWINFORD
SUBJECT TO STA TOD RULES
10245 MILTON POTSDAM RD
WEST MILTON OH  45383

PEARL A BAKER TOD
KELLY HUSK
SUBJECT TO STA TO RULES
10245 MILTON POTSDAM RD
WEST MILTON OH  45383

PEARL A BAKER TOD
MICHAEL BAKER
SUBJECT TO STA TOD RULES
10245 MILTON POTSDAM RD
WEST MILTON OH  45383

PEARL A GREGORY
984 TIMBER CREEK LN
GREENWOOD IN  46142-5064

PEARL A HERSHBERGER
1771 WHITE ROAD
GROVE CITY OH  43123-8999

PEARL A LOGIE &
JACK L LOGIE JT TEN
1467 MCARTHUR AVE
COLORADO SPRINGS CO  80909-2953

PEARL ALTMAN
62-60-99TH ST 711
REGO PARK NY  11374

PEARL B CANTWELL
2622 NELWIN PLACE
ARLINGTON TX  76016-1665

PEARL BEDNOREK &
ROBERTA BEDNOREK LASIEWICKI JT TEN
1549 PINECREST
CARO MI  48723-9308

PEARL BOLTON
187 HAZELWOOD
BUFFALO NY  10436-7487

PEARL C FISHER &
ELAINE M ROSS JT TEN
3169 BIRCHLANE DRIVE
FLINT MI  48504-1201

PEARL CHAPMAN
BOX 215
THAMESFORD ON  N0M 2M0
CANADA

PEARL DIAZ
21650 FRAZER
SOUTHFIELD MI  48075-3852

PEARL E TASS
BOX 1304
LAKE OZAVK MO  65049-1304

PEARL A MOSSES
358 LAKE AMBERLEIGH DR
WINTER GARDEN FL  34787

PEARL ASAM YANG &
ALISON MALIA YANG JT TEN
1443 KOLOPUA ST
HONOLULU HI  96819-1648

PEARL B MILLER
6316 LANGWOOD BLVD
FORT WAYNE IN  46835-1881

PEARL BELLAN
30 DEERFIELD RD
PARLIN NJ  08859-1029

PEARL BUSH
DURHAM L 375
DEERFIELD BEACH FL  33442-2513

PEARL C WITZKE
424 DAVIS LAKE DR
LAPEER MI  48446-7617

PEARL COHEN
CUST
CAROLYN HOPE COHEN U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
3439-3RD ST
OCEANSIDE NY  11572-5101

PEARL DORSEY
2920 DELORES ST
SAGINAW MI  48601-6131

PEARL F HARTLEY &
JOHN H HARTLEY JT TEN
BOX 3
BETHANY WV  26032-0003

PEARL ALLISON
422 WYOMING AVENUE
BUFFALO NY  14215-3122

PEARL B BOOTH &
PATRICIA JOYCE NICHOLS JT TEN
5239 CHICKASAW TRL
FLUSHING MI  48433-1090

PEARL B ROENNAU &
WILLIAM H ROENNAU JT TEN
813 9TH STREET APT 1
SANTA MONICA CA  90403-1533

PEARL BERKOWITZ
APT E-32
1 RUSTIC RIDGE
LITTLE FALLS NJ  07424-1943

PEARL C BROWN
C/O JAMES WALTER BROWN JR
2412 DOUGLASS BLVD
LOUISVILLE KY  40205-1712

PEARL CARROLL
BOX 1092
NEW MARKET VA  22844-1092

PEARL COHEN &
PHILIP J COHEN JT TEN
2520 WIGWAM PARKWAY
HERDERSON NV  89074

PEARL E BEYCHOK
THE HAMPTON AT POST OAK
2929 POST OAK BLVD APT 1401
HOUSTON TX  77056

PEARL FELDMAN
3067 CASA RIO CT
PALM BEACH GARDENS FL  33418

PEARL FRIEDMAN &
BERNARD FRIEDMAN JT TEN
7 BARBY LANE
PLAINVIEW NY  11803-5403

PEARL GEE &
JOHN F GEE JR JT TEN
304 SURREY RD
CHERRY HILL NJ  08002-1540

PEARL H FOX
5205 W MARGUERITE RD
WILLCOX AZ  85643

PEARL HAMMOND
750 JERUSALEM AVE F1
UNIONDALE NY  11553

PEARL I BELT
1645 WOODPOINTE DR
INDIANAPOLIS IN  46234-1957

PEARL I HIX
4429 KAUFFMAN RD
CARROLL OH  43112-9761

PEARL J FRENCH
4663 WINSTON LN N
SARASOTA FL  34235-2257

PEARL K MCCARRY
89 S MERIDIAN
MASON MI  48854-9648

PEARL KRAMER AS
CUSTODIAN FOR RICHARD KRAMER
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
985 DARTHMOUTH LANE
WOODMERE NY  11598-1009

PEARL G MCNALL
TR U/A DTD
07/19/94 PEARL G MCNALL
TRUST
1500 COCHRAN RD APT 706
PITTSBURGH PA  15243-1053

PEARL GOLDBERG
600 WEST 239 ST APT 7C
BRONX NY  10463-1216

PEARL H NOLAND JR &
EDITH E NOLAND JT TEN
51 HERBERTSVILLE RD
HOWELL NJ  07731-8744

PEARL HOLTZMAN &
DORTOTHY SOLOMON JT TEN
29950 SUMMIT DR
APT 106
FARMINGTON HILLS MI  48334-2416

PEARL I FACKLER
3974 GAINES BASIN RD
ALBION NY  14411-9217

PEARL I YINGLING
198 TWIN RIVER TRAIL
BRISTOL IN  46507

PEARL JONES
303 N SMITH ST
NEW CARLISLE OH  45344-1743

PEARL K MCGREGOR
74 WILLIAM ST
NORWALK CT  06851-6041

PEARL L BLACK
331 GYPSY LANE
YOUNGSTOWN OH  44504-1312

PEARL G SWERSKY &
LOIS A SWERSKY &
CAROL R SWERSKY JT TEN
3803 CHERRYBROOK RD
RANDALLSTOWN MD  21133-4119

PEARL H ANDERSON
620 ROOSTER RUN
SCHERTZ TX  78154-1840

PEARL HALPER
TR PEARL HALPER TR UA 6/24/68
5 WISWALL RD
NEWTON CENTRE MA  02459-3535

PEARL HONN
NOCTOR KY  41357

PEARL I HATTON
1431 FRYE RD
COLUMBIA TN  38401-7282

PEARL IRENE ERB
APT 104
325 E CHURCH AVE
TELFORD PA  18969-1716

PEARL K HALLOCK & NANCY H
BALLANTINE & MARGARET
WANTUCK JT TEN
29840MASON
LIVONIA MI  48154-4460

PEARL K SHISLER
9240 GROSS POINT RD 207-C
SKOKIE IL  60077-1337

PEARL L CHAPPELL
19901 TRINITY
DETROIT MI  48219-1339

PEARL L REVOLDT
6425 SHAPPIE RD
CLARKSTON MI 48348-1961

PEARL L WALKER
15321 PARK
OAK PARK MI 48237-1964

PEARL LEONA KIPP
6425 SHAPPIE RD
CLARKSTON MI 48348-1961

PEARL M ARDELLA
TR PEARL M ARDELLA LIVING TRUST
UA 03/07/05
21001 ORANGE BLOSSOM LN
PLAINFIELD IL 60544-9346

PEARL M GALE
1202 LESTER VE
YPSILANTI MI 48198-6478

PEARL M ZELLERS &
LARRY B ZELLERS JT TEN
APT 3-B
824 JACKSON STREET
ALLENTOWN PA 18102-4868

PEARL N NEUSSENDORFER
624 S DOUGLAS ST
THREE RIVERS MI 49093-2045

PEARL O'CONNELL
472 GRAMATAN AVENUE
MT VERNON NY 10552-2959

PEARL L ROBBINS
TR U/A
DTD 12/14/92 THE PEARL L
ROBBINS FAMILY TRUST
1044 MORSE AVE
SACRAMENTO CA 95864-7743

PEARL L ZITTEL &
BRADLEY D ZITTEL JT TEN
2411 CALLE PALO FIERRO
PALM SPRINGS CA 92264

PEARL LIEBMAN
2200 BERKLEY E-217
BERKLEY MI 48072-1717

PEARL M DELLIMUTI
710 REX BLVD
WARREN OH 44483-3134

PEARL M GALUS
713 MULHOLLAND STREET
BAY CITY MI 48708-4207

PEARL MARCUS
TR PEARL MARCUS TRUST
UA 12/12/03
500 SOUTH OCEAN BLVD #1207
BOCA RATON FL 33432

PEARL NORRIS
52077 OXFORD LANE
CHESTERFIELD MI 48051-3615

PEARL PECHTER
APT 311
2150 SANS SOUCI BLVD
NORTH MIAMI FL 33181-3035

PEARL L SHULMAN
2 ROTARY AVE
BINGHAMTON NY 13905-4110

PEARL LEE SHRIMPTON
66771 FAYETTE RD
ATLANTIC IA 50022-8324

PEARL LOUISE MOLES HAAS
TR PEARL LOUISE MOLES REVOCABLE
TRUST
UA 4/26/04
3040 CHAR ANN DR
HOWELL MI 48843

PEARL M FEDERSPIEL &
GEORGE JR FEDERSPIEL &
KEITH C FEDERSPIEL &
MERLIN F FEDERSPIEL JT TEN
BOX 157
CARROLLTON MI 48724-0157

PEARL M JACKSON
416 6TH ST
HUNTINGDON PA 16652-1519

PEARL MORGAN
BOX 36
ESSIE KY 40827-0036

PEARL O CURRANT
15 ROGER WILLIAMS CT
PORTSMOUTH RI 02871

PEARL PERLOFF
TR PEARL PERLOFF TRUST
UA 09/25/91
AKA PENNY PERLOFF
58 COUNTRY CLUB DR
WOODBRIDGE CT 06525

PEARL PIATT &
MARTIN W PIATT JT TEN
324 SALEM DRIVE NORTH
ROMEO MI  48065-5027

PEARL R HARVEY
704 MEADOW LN
TROY OH  45373-2230

PEARL S KRISTAN
3575 N MOORPARK RD
207
THOUSAND OAKS CA  91360-2666

PEARL SHANBAUM
ATTN PEARL J WITT
262 PASEO LAREDO S
CATHEDRAL CITY CA  92234-1620

PEARL SURITZ
9604 BIANCO TERR
DES PLAINES IL  60016-1618

PEARL VICHINSKY &
DOREEN M BYERLY JT TEN
3010 ALAMANCE RD
GREENSBORO NC  27407-7302

PEARL W GARDNER
930 INDUSTRIAL RD APT 413
OLD HICKORY TN  37138-3658

PEARL WILLIAMS
1034 N DRAKE
CHICAGO IL  60651-4012

PEARLEAN GRIFFIN
351 WHITE STREET
ROSELLE NJ  07203-2160

PEARL R ADAMSON
6510 THREE CHOP RD
RICHMOND VA  23226-3119

PEARL RAFFERTY
1217-85TH ST
NIAGARA FALLS NY  14304-2501

PEARL S STELTER &
PAMELA J STELTER JT TEN
7515 N WALNUT
GLADSTONE MO  64118-1662

PEARL SHISLER
TR
PEARL SHISLER U/A DTD
1/29/1968
LA SALLE BANK ATTN JOANN M BANIA
135 S LA SALLE ST SUITE 1925
CHICAGO IL  60603

PEARL T COLLINS
1620 E BROAD ST APT 301
COLUMBUS OH  43203-2015

PEARL W CAPLAN
CUST LAWRENCE J CAPLAN U/THE NY
UNIFORM GIFTS TO MINORS ACT
4856 WINTERWOOD DR
RALEIGH NC  27613

PEARL WALKER &
KAREN ANN HOBGOOD JT TEN
18018 ARCADIA AVE
LANSING IL  60438

PEARL WILMA HOTCHKISS
204 MILL CREEK DR
NILES OH  44446-3212

PEARLEE CARLISLE
2566 IROQUOIS
FLINT MI  48505-4139

PEARL R FRANCIS
39 N CEDAR ST
NILES OH  44446-2419

PEARL S HODGES
ATTN PEARL S WORLEY
50 DARLINGTON DRIVE
ROCKY MOUNT VA  24151

PEARL SALTZMAN
27500 CEDAR RD 607
CLEVELAND OH  44122-1152

PEARL SOLOWAY
149 STEELS AVE EAST
WILLOWDALE ON  M2M 3Y5
CANADA

PEARL T HUTCHINS
BOX 333
PORT LEYDEN NY  13433-0333

PEARL W CLARK
834 TAMPA ST
BOGALUSA LA  70427-2944

PEARL WAYNE CLARK
834 TAMPA ST
BOGALUSA LA  70427-2944

PEARL ZARIS
300 WINSTON DRIVE APT 2019
CLIFFSIDE PARK NJ  07010-3225

PEARLENE C BARNES
4041 N 40TH ST
MILN WI  53216-1601

PEARLENE RIGGS
4404 CLINTON AVE
CLEVELAND OH  44113-2832

PEARLEY B BROOKS
2924 GROUND ROBIN DR
N LAS VEGAS NV  89084-3708

PEARLEY B BROOKS &
FREDDIE BROOKS JT TEN
2924 GROUND ROBIN DR
NORTH LAS VEGAS NV  89084-3708

PEARLIE FRANKLIN
9 J F KENNEDY PLACE
HIGHLAND PARK MI  48203

PEARLIE HANCE
574 LINDA WAY
FOREST PARK GA  30297-2710

PEARLIE M GRIFFIN
RT 5 BOX 311
135 CHINN DR
CANTON MS  39046-5304

PEARLIE M WATSON
6015 FOREST OAKS PL
FONTANA CA  92336-5641

PEARLIE W CALDWELL
2837 MILTON ROAD
MONTGOMERY AL  36110-1311

PEARLINE E HEARNDON &
ANNIE HEARNDON JT TEN
19428 HUNTINGTON
DETROIT MI  48219-2165

PEARLY J ROBINSON
9173 APPLETON
REDFORD MI  48239-1237

PEARLYE HAWKINS
BOX 3143
TOLEDO OH  43607-0143

PEARSON MARVIN
2587 OAK HILLS DR
ANN ARBOR MI  48103-2252

PEATHON MASSEY &
CENOBIA MASSEY JT TEN
910 CARTON ST
FLINT MI  48505-5511

PEBBLE C COLLINS
2115 CLIFTON ST
AUSTIN TX  78704-4352

PEBBLE M DAVIDOW
C/O MARGANN ASSOCIATES
BOX 400
CATHARPIN VA  20143-0400

PECOLIA HEARNS
4503 COOLIDGE
WAYNE MI  48184-2252

PEDRO A MONAGAS
624 MT READ BLVD
ROCHESTER NY  14606-1418

PEDRO A REQUENA
2920 ASBURY ST
LOS ANGELES CA  90065-1819

PEDRO B HERNANDEZ
3741 KENILWORTH AVE # BASE
BERWYN IL  60402

PEDRO BERNARDES
45 JIONZO ROAD
MILFORD MA  01757-1864

PEDRO BERRIOS
ATTN CYNTHIA M BERRIOS
954 ARGYLE
PONTIAC MI  48341-2300

PEDRO C ORTA
4435 S HONORE
CHICAGO IL  60609-3146

PEDRO C REYES
2200 RUTGERS
TROY MI  48085

PEDRO C VELASQUEZ
2909 MENOMINEE AVE
FLINT MI  48507-1917

PEDRO CABALLERO
11638 GLADSTONE AVE
LAKEVIEW TERR CA  91342-6406

PEDRO CASTRO
92 ALPINE PL
BUFFALO NY  14225-3969

PEDRO DE ERRAZQUIN Y
GARMENDIA
BOX 5629
PORTLAND OR  97228-5629

PEDRO E SANCHEZ
920 CENTRAL
KANSAS CITY KS  66101-3506

PEDRO ESPAILLAT
500 SHERRY DRIVE
COLUMBIA TN  38401-6117

PEDRO GARNICA
416 E AVE 28TH
LOS ANGELES CA  90031-2028

PEDRO GONZALEZ JR
12288 RICHFIELD RD
DAVISON MI  48423-8406

PEDRO GUINDIN
100 COACHMANS DR
BORDENTOWN NJ  08505-3002

PEDRO GUZMAN
5780 SHETLAND WY
WATERFORD MI  48327-2045

PEDRO HIDALGO
BOX 624
FLINT MI  48501-0624

PEDRO J BETANCOURT
1828 WINTERPARK WAY
SAN JOSE CA  95122-1772

PEDRO J BRIGANTTI
968 VILLA ALTAMIRA
ARECIBO PR  00613

PEDRO J FLORES
7208 PROVINCIAL CT
CANTON MI  48187-2121

PEDRO J NEGRON
1417 SPRING RD
CLEVELAND OH  44109-4450

PEDRO JIMINEZ &
OLGA M JIMINEZ JT TEN
140 VERNON DR
BOLINGBROOK IL  60440-2460

PEDRO LUIS VITAR
1517 9TH ST
SANTA MONICA CA  90401-2708

PEDRO M MIRANDA
5331 MILANI DRIVE
NEWARK CA  94560-3208

PEDRO M MIRAS &
GLORIA E MIRAS JT TEN
4585 BLANK RD
SEBASTOPOL CA  95472-6301

PEDRO M PREVO
7815 REDELL AVE
CLEVELAND OH  44103-2831

PEDRO M RODRIGUEZ
BRASIL B-15 GARDENVILLE
GUAYNABO PR  ZZZZZ

PEDRO MARRERO
337 PINNACLE CT
LAKE ORION MI  48360-2479

PEDRO O FARRILL
BOX 3008
GUTTENANBERG NJ  07093-6008

PEDRO OSORIA
8125 S KOLMAR
CHICAGO IL  60652-2013

PEDRO P DIAS
644 CAMPBELL ST
FLINT MI  48507-2421

PEDRO P HUMPHREY
845 S PLYMOUTH AVE
ROCHESTER NY  14608-2838

PEDRO P LENDOF
415 HOWE AVE
BRONX NY  10473-1612

PEDRO PEREZ
97 NARRAGANSETT AVENUE
OSSINING NY  10562-2617

PEDRO PEREZ JR
13079 BRYCE RD
EMMETT MI  48022-2804

PEDRO R TELLO
3239 W 26TH ST
CHICAGO IL  60623-4034

PEDRO RAMIREZ
6204 JAMESON DR
WATERFORD MI  48329-3077

PEDRO RUIZ
1588 HUBBARD
WESTLAND MI 48186-4960

PEDRO SZUNGA
5615 NORMAN H CUTSON DRIVE
ORLANDO FL 32821-5500

PEDRO T RIVAS
350 BOYD ST
MILPITAS CA 95035-2839

PEDRO VENTURA DE MELLO
RUA JUPITER 94
SANTO ANDRE-V ASSUNCAO
EST DE S PAULO 09000
BRAZIL

PEETER TIELS
1501 GREGORY RD
RR 3
ST CATHARINES ON L2R 6P9
CANADA

PEG TEMPLE SAMPSON
3437 U S ROUTE 42 EAST
CEDARVILLE OH 45314-9734

PEGEEN BEATTY KOSCHIER
32 LINCOLN AVE
LYNFIELD MA 01940-1816

PEGGIE A ALLISON
812 NE 42ND TERR
KANSAS CITY MO 64116-2245

PEGGIE E CARINDER &
JAMES E CARINDER
TR PEGGIE E CARINDER LIVING TR
UA 07/16/96
15516 BLUE MESA DR
EDMOND OK 73013-8848

PEGGIE G ALLEN
41504 BENSON PARK RD
SHAWNEE OK 74801-8806

PEGGIE L DYE
2444 W MAPLE AVE
FLINT MI 48507

PEGGIE M LINT
1268 OLQ HWY 99
COLUMBIA TN 38401

PEGGY A AEBERSOLD
3180 WASHINGTON AVE SW
GRANDVILLE MI 49418

PEGGY A BEHM
BOX 1743
WILMINGTON DE 19899-1743

PEGGY A CAMPBELL
5 BRISTLECONE COURT
NEWARK DE 19702-3508

PEGGY A DE CAROLIS
25 THACKER STREET
ROCHESTER NY 14612

PEGGY A GERVASE
2822 FLORENCE AVENUE
EDEN NY 14057-1426

PEGGY A GONSENHAUSER
7144 MILLER STREET
LITHIA SPRINGS GA 30122-2268

PEGGY A GONSENHAUSER &
KURT L GONSENHAUSER JT TEN
BOX 444
LITHIA SPRINGS GA 30122-0444

PEGGY A HARDING
10410 FOOTHILL BLVD 39
OAKLAND CA 94605-5148

PEGGY A HAWK
4157 LAKE WINDEMERE LANE
KOKOMO IN 46902

PEGGY A JEFFERY
P O BOX 630232
IRVING TX 75063-5075

PEGGY A KILEY
4112 JEFFERSON
MIDLAND MI 48640-3512

PEGGY A LAUPER
78 POLK ST
OSWEGO IL 60543-8731

PEGGY A LOKANC &
MARK A LOKANC JT TEN
8485 CLYNDERVEN ROAD
BURR RIDGE IL 60527

PEGGY A LOKANC TOD
MARK A LOKANC
11634 SO KILBOURN AVE
ALSIP IL 60803-2135

PEGGY A MAASS &
WILLIAM MAASS JT TEN
4410 NORWELL DR
COLUMBUS OH 43220-3826

PEGGY A MORRIS &
ROBERT J MORRIS JT TEN
907 MOSSY OAK DRIVE
INVERNESS FL  34450-6002

PEGGY A PIETRAS
3356 SWARTHOUT
PINCKNEY MI  48169-9253

PEGGY A ROBINSON
36945 SKYCREST BLVD
FRUITLAND PK FL  34731

PEGGY A TUCKER
274 CEDAR VILLAGE CT
BALLWIN MO  63021-6116

PEGGY ANN ADAMS
TR LIVING TRUST 08/10/88
U/A PEGGY ANN ADAMS
1370 W FAIRWAY DR
LAKE FOREST IL  60045-3634
PEGGY ANN JOHNS
17322 ST RT 18
DEFIANCE OH  43512-8497

PEGGY ANN SKLAR
4854 W BRADDOCK ST
30
ALEXANDRIA VA  22311-4863

PEGGY ANN WRIGHT
2100 WRIGHT ST
AUSTIN TX  78704-2834

PEGGY B SCRUGGS
437 SOUTHWEST MACON ST
MADISON FL  32340-1910

PEGGY A NICHOLS
2314 WINTERGREEN LOOP S
OWENSBORO KY  42301-4270

PEGGY A PLUMB
1069 WOODVIEW DR
FLINT MI  48507-4719

PEGGY A ROSE
1211 HULL
YPSILANTI MI  48198-6429

PEGGY A TURNER
C/O CHANDRA SLAUGHTER
18681 GRIGGS
DETROIT MI  48221

PEGGY ANN FELDER
BOX 186
BURTON TX  77835-0186

PEGGY ANN MARSHALL
CUST RICHARD SCOTT MARSHALL UGMA
MI
125 LAKEVIEW WAY
OLDSMAR FL  34677-2253
PEGGY ANN TROTTER
4480 CRICKET RIDGE DR APT 103
HOLT MI  48842-2926

PEGGY ANNE HOIN
TR PEGGY ANNE HOIN LIVING TRUST
UA 03/05/96
19977 THOUSAND OAKS
CLINTON TWP MI  48036-1893
PEGGY B WARD
217 BRADFORD ST
SEAFORD DE  19973

PEGGY A PAYNE
CUST JANET
PAYNE UGMA MI
28100 WESTBROOK COURT
FARMINGTON HILLS MI  48334-4163
PEGGY A REYNOLDS
11805 MACON ST
BELTSVILLE MD  20705-1507

PEGGY A STEPHENS
4212 MARTINA DR
ROCKFORD IL  61114-5210

PEGGY ANDERSON
2650 N EEL RVR CEM RD
PERU IN  46970-7542

PEGGY ANN FELICE
C/O PEGGY A SCHILLERBERG
PO BOX 1317
CRIPPLE CREEK CO  80813-1317

PEGGY ANN MCENDREE
4167 STATE RT 309
GALION OH  44833-9618

PEGGY ANN WITTROCK
3168 MOZART AVENUE
CINCINNATI OH  45211-5644

PEGGY B BLISS
2568 DAVIS PECK RD
CORTLAND OH  44410-9616

PEGGY BOWERS
103 ARONIMINK DRIVE
CHAPEL HILL
NEWARK DE  19711-3802

PEGGY BOYLAN OSTNER &
PETER OSTNER JT TEN
261 AMELIA CT
VISTA CA 92084-2587

PEGGY C MC MILLAN
203 RIVERBEND BLVD
SAINT ALBANS WV 25177-3573

PEGGY D BRAND
5421 N GREEN BAY AVE
MILWAUKEE WI 53209-5006

PEGGY D SETLIFF
9647 MEADOWVALE
HOUSTON TX 77063-5103

PEGGY E ADER
1328 HOWARD LANE
EASTON PA 18045-2152

PEGGY E KEEL
10168 NEW ROAD
NORTH JACKSON OH 44451-9708

PEGGY F BURLESON &
WILLIAM GEORGE BURLESON JR JT TEN
1204 CHAMPAIGN AVE
ANNISTON AL 36207-4728

PEGGY F PRICE
2330 FRITZ DR
BLOOMINGTON IN 47408-1331

PEGGY G LEWIS
3262 NORTH 200 EAST
ANDERSON IN 46012-9612

PEGGY C BACK
5849 CORLETT CT
DAYTON OH 45424-2639

PEGGY C MORGAN
5847 county road 151
stephenville TX 76401

PEGGY D ELLIOTT
4618 OAKRIDGE DR
DAYTON OH 45417-1149

PEGGY DVORAK
4650 WATERS RD
WOODSTOCK GA 30188-2063

PEGGY E BYRD
ATTN PEGGY E NEELEY
3220 OSPREY DR
HOWELL MI 48843-2955

PEGGY EDA MCCORMACK
6053 N ROWLAND AVE
TEMPLE CITY CA 91780-1721

PEGGY F KASDAN AS
CUSTODIAN FOR MARTIN Z
KASDAN JR U/THE UNIFORM
GIFTS TO MINORS ACT
STARKS BLDG 995 455 S 4TH AVE
LOUISVILLE KY 40202-2593

PEGGY FRANCOIS &
WILLIAM B FRANCOIS JT TEN
3618 TREVINO DRIVE
SIERRA VISTA AZ 85650

PEGGY G MORGAN
1476 RIVERWOOD COURT
ROCKHILL SC 29732-1465

PEGGY C CHISHOLM
6200-A SHOAL CREEK DR W
AUSTIN TX 78757-4315

PEGGY C SERGENT
3900 RICHARD AVE
GROVECITY OH 43123

PEGGY D KOPPEN
366 WOODLAND
ELYRIA OH 44035-3218

PEGGY DWORK
54 LIVINGSTON AVENUE
EDISON NJ 08820-2360

PEGGY E JAMES
6437 BYRON RD
DURAND MI 48429-9460

PEGGY ELAINE MOYER
1517 GLACIER DR
COLORADO SPRINGS CO 80910-1921

PEGGY F MADDOX
117 CASTON AVE
MC COMB MS 39648-3946

PEGGY G GATJE
1221 BOTETOURT GARDENS
NORFOLK VA 23517-2201

PEGGY GATHMAN
20607-95TH AVE S
KENT WA 98031-1461

PEGGY GRIMSHAW
30460 EMBASSY DRIVE
BEVERLY HILLS MI  48025-5024

PEGGY GRUBBS
1156 SALT SPRINGS RD
MINERAL RIDGE OH  44440-9318

PEGGY GUYTON
2816 BAKERTOWN RD
KNOXVILLE TN  37931-4129

PEGGY H FOGLIA
6655 JACKSON RD
LOT 346
ANN ARBOR MI  48103-9518

PEGGY H GREENWALD
2405 MERRICK
LOUISVILLE KY  40207-1256

PEGGY H MOORE
PO BOX 654
ALTO NM  88312

PEGGY HENSLEY EX UW
MARY FERRELL
5213 20 STR CT E
BRADENTON FL  34203-4217

PEGGY HILL
M-1
1050 ROSECRANS ST
SAN DIEGO CA  92106-3053

PEGGY I GOODE
10 TERRADYNE TRACE
SPRINGBORO OH  45066

PEGGY I SHARP
18710 PEPPER PIKE LANE
LUTZ FL  33549-5303

PEGGY J ALEXANDER
TR PEGGY ALEXANDER LIVING TRUST
UA 9/1/98
1710 S TRILLIUM CIR
ZEELAND MI  49464

PEGGY J BARBER
34990 CLINTON STREET
WAYNE MI  48184-2143

PEGGY J BLAKE
2916 HENRIETTA ST
LA CRESCENTA CA  91214-2054

PEGGY J BRYANT &
WILLIAM F BRYANT JT TEN
82877 NORTH BUTTE ROAD
CRESWELL OR  97426-9369

PEGGY J BUTLER
210 MIDCREST DR
BOWLING GREEN KY  42101-9259

PEGGY J CADENHEAD
5847 county road 151
stephenville TX  76401

PEGGY J DOUGHTY
2513 TIFFIN ST
FLINT MI  48504-7727

PEGGY J DULIN
711 N 12TH ST
OSKALOOSA IA  52577

PEGGY J FISHER
706 ALPINE DRIVE
ANDERSON IN  46013-5000

PEGGY J HARRIS
26895 E CHANNEL RD
DRUMMOND ISLAND MI  49726

PEGGY J HEINZKILL
1320 GENEVA RD
APT 15
MENASHA WI  54952-3675

PEGGY J HOFER
1401 EVELYN LN
ANDERSON IN  46017-9653

PEGGY J HUTTON
TR PEGGY J HUTTON TRUST
UA 10/03/96
3387 MERTZ RD
CARO MI  48723-9538

PEGGY J JOHNSON
TR PEGGY J JOHNSON TRUST
UA 01/17/97
304 CARDISF STREET
SAN DIEGO CA  92114

PEGGY J MCKOWN
RD 2 ROCK ROAD BOX 204
SHELBY OH  44875-9802

PEGGY J MONTECINOS
3119 W CIRCLE DR
ADRIAN MI  49221-9558

PEGGY J MOYER
4893 ELLIS AVE
DAYTON OH  45415-1308

PEGGY J NICHOLS
39871 SPITZ
STERLING HTS MI  48313-4981

PEGGY J SCULLY
3128 VINEYARD DR
FLUSHING MI  48433-2483

PEGGY J SZESZULSKI &
JOSEPH T SZESZULSKI JT TEN
8065 W POTTER RD
FLUSHING MI  48433-9444

PEGGY J VANN
APT 218
17121 REDFORD ST
DETROIT MI  48219-3273

PEGGY J WILLIAMS
NE 3131 TAHUYA RIVER RD
TAHUYA WA  98588

PEGGY JO TIMMONS NEWLON
1365 W STONES CROSSING RD
GREENWOOD IN  46143-8554

PEGGY K TUTTLE
5515 CAMILLA DR
CHARLOTTE NC  28226-6774

PEGGY L BARRETT
3815 N CR 950 E
BROWNSBURG IN  46112

PEGGY L BURNELL
CUST PATRICK L BURNELL
UTMA IN
1454 MUSCATATUCK
VALPARAISO IN  46385-6190

PEGGY JRIES
9184 CORBETT RD
DIAMOND OH  44412-9723

PEGGY J SHEPHERD
234 CANDLEWOOD DR
LAKE WALES FL  33898-4915

PEGGY J TIEDEMAN
8795 LAGOON DR
BRIGHTON MI  48116-8826

PEGGY J WATTERS
CUST TERRY
LEE WATTERS UGMA PA
2314 ROY DR
NEW CASTLE PA  16101-5404

PEGGY JEANNE HARPER
1 VIKING DR
ENGLEWOOD CO  80110-7024

PEGGY JOYCE FRAZIER
151 CAMELOT DR
HUNTINGTON WV  25701-5304

PEGGY KAHN
CUST MICHAEL PAUL
KAHN UGMA NY
5 LAKEWOOD LANE
LARCHMONT NY  10538-1011

PEGGY L BURNELL
CUST ELIZABETH A BURNELL
UTMA IN
1454 MUSCATATUCK
VALPARAISO IN  46385-6190

PEGGY L CARTER
42350 CLEMONS DR
PLYMOUTH MI  48170-2593

PEGGY J SCROGGINS
57 CYPRESS GROVE LN
ORMOND FL  32174-8234

PEGGY J SZESZULSKI
8065 W POTTER RD
FLUSHING MI  48433-9444

PEGGY J TURNER
499 BROOKS
PONTIAC MI  48340-1302

PEGGY J WHITE
2770 HIGHPOINT ROAD
SNELLVILLE GA  30078-3291

PEGGY JO JONES
C/O PEGGY JO WILSON
4309 EMAPLE MANOR PKWY PY
MUNCIE IN  47302

PEGGY K BYEARS
TR U/A
DTD 04/24/90 PEGGY KRAMER
BYEARS TRUST
2240 CARRINGTON DR
MOBILE AL  36695

PEGGY KNIPPELMIER
TR PEGGY KNIPPELMIER LIVING TRUST
UA 09/07/94
C/O KNIPPELMIER CHEVROLET INC
BOX 188 HWY 62 E
BLANCHARD OK  73010-0188

PEGGY L BURNELL
CUST JAMES P BURNELL
UTMA IN
1454 MUSCATATUCK
VALPARAISO IN  46385-6190

PEGGY L FLOYD
1238 HARRISON
BELOIT WI  53511-4542

PEGGY L FRAME & PETER N
FRAME TRUSTEE U/A DTD
08/16/88 THE FRAME TRUST
SUITE 140
3911 CALLE ABRIL
SAN CLEMENTE CA 92673

PEGGY L HAYS
95 HEMLOCK TERRACE
CANTON IL 61520-1071

PEGGY L HYSELL &
ROBYN L WEARS JT TEN
2007 TWIN FLOWER
GROVE CITY OH 43123

PEGGY L LAROCQUE
BOX 791
FLINT MI 48501-0791

PEGGY L LILEY
1238 ANZIO LANE
FLINT MI 48507-4002

PEGGY L LOSHBOUGH
8327 DONNA
WESTLAND MI 48185-1723

PEGGY L PHILLIPS
48 WALNUT ST
PITTSBORO IN 46167-9159

PEGGY L SANKEY
503 ANDERSON ST BOX 185
ROCKVILLE IN 47872-1008

PEGGY LEE FISHER &
NORMA MAE HUMMEL JT TEN
163 MAPLE STREET
BOX 109
VERMONTVILLE MI 49096

PEGGY L FRETZS &
ROBERT G FRETZS JT TEN
7539 S COOK ST
LITTLETON CO 80122-3543

PEGGY L HILTON
5310 CRESTWOOD DR
GRAND BLANC MI 48439-4318

PEGGY L JARRETT
1930 E CO RD 400 S
KOKOMO IN 46902

PEGGY L LEARNAHAN
3353 N KILPATRICK
FIRST FLOOR
CHICAGO IL 60641

PEGGY L LILLAR
1471 BRADY
BURTON MI 48529-2011

PEGGY L MOSHER
5601 PARLIAMENT
ARLINGTON TX 76017-3223

PEGGY L ROARK
P O BOX 22
BIRCHWOOD TN 37308-5221

PEGGY L ZECHMAN
7816 SMOKEY ROAD
BERLIN HEIGHTS OH 44814-9663

PEGGY LIGHTMAN COHEN
305 SUNNYSIDE DR
NASHVILLE TN 37205-3409

PEGGY L HAUSER
CUST MISS
ANNE CATHERINE HAUSER UGMA IL
3387 SW SUNSET TRACE CIRCLE
PALM CITY FL 34990-3066

PEGGY L HUBBARD
2173 MEADOWOOD PL
MANSFIELD OH 44903-9052

PEGGY L JOHNSON
23804 150TH ST SE
MONROE WA 98272

PEGGY L LEAVERTON
5361 ORMAND RD
WEST CARROLLTON OH 45449

PEGGY L LOGAN &
VERNON L LOGAN JT TEN
6442 PITT CT
SACRAMENTO CA 95842-2636

PEGGY L PEAGLER
653 CAPITAL ST SE APT 203
WASHINGTON DC 20003

PEGGY L ROBERTS
721 SOUTH BRINKER AVE
COLUMBUS OH 43204

PEGGY LAMB
CUST NICHOLAS G LAMB UTMA NY
TWO COLUMBUS AVENUE
PENTHOUSE A
NEW YORK NY 10023

PEGGY LITHGO
1913 WEST POINT DRIVE
CHERRY HILL NJ 08003-2916

PEGGY LOU GORMAN
1037 ARDMORE AVE
OAKLAND CA 94610-1202

PEGGY M COLE
3165 TORRANCE DR
BATON ROUGE LA 70809-1557

PEGGY M GUMUL &
ROMAN GUMUL JT TEN
34391 COUNTRY MEADOW ROAD
CHESTERFIELD TWP MI 48047-3159

PEGGY M RATHKA
91 DENNISON ST
OXFORD MI 48371

PEGGY MAGEE METCALFE
2151 EAST LAKESHORE DRIVE
BATON ROUGE LA 70808-1466

PEGGY MCINTYRE
703 POINTE TREMBLE ROAD
ALGONAC MI 48001

PEGGY O JOHNSON
5928 WINDCLIFF TRAIL
FLINT MI 48506-1303

PEGGY P LYNCH
5512 SPRUCE TREE AVE
BETHESDA MD 20814-1623

PEGGY PUI-KAY HO &
CATHERINE K HO JT TEN
4778 TYNDALE CT
W BLOOMFIELD MI 48323-3350

PEGGY LOUDEN
3631 ABLE AVE
BEDFORD IN 47421-5526

PEGGY M EVANS
7104 W RIDGE LANE
CHERRY VALLEY IL 61016-8813

PEGGY M KING
834-4TH AVENUE NW
HICKORY NC 28601

PEGGY M RITZEMA
TR PEGGY M RITZEMA TRUST
UA 1/23/92
964 BAY RIDGE DR
HOLLAND MI 49424-6493

PEGGY MARIE UNKLE
1811 LESLIE AVENUE
ALEXANDRIA VA 22301-1223

PEGGY MONTGOMERY
1031 PAUL RD
ROCHESTER NY 14624-4348

PEGGY P CLARK
1510 BEN F HERRING RD
LA GRANGE NC 28551

PEGGY P SMITH
7005 LEVI RD
HIXSON TN 37343-2636

PEGGY R ALLISON
211 WEST AVE
LOCKPORT NY 14094-4240

PEGGY LYNCH
9066 DAYTON OXFORD ROAD
CARLISLE OH 45005-1369

PEGGY M GOSSIAUX
ATTN PEGGY STEHLIN
7375 E BALDWIN
GRAND BLANC MI 48439-9531

PEGGY M MELL
605 S ORONGO ST
WEBB CITY MO 64870

PEGGY M STEHLIN
ATTN PEGGY M GOSSIAUX
7375 E BALDWIN
GRAND BLANC MI 48439-9531

PEGGY MC COMMACK
885 CHAPPELL ROAD
CHARLESTON WV 25304-2705

PEGGY N OVERMAN
BOX 721
OZARK AR 72949-0721

PEGGY P LACKS
1185 SCUFFLING HILL RD
ROCKY MOUNT VA 24151-6462

PEGGY PODLASEK
TR U-W-O
JOSEPH J KUEHL
2512 CHURCHILL RD
SPRINGFIELD IL 62702-3410

PEGGY R HIRSCHBERG
3 COUNTRY LANE
MAMARONECK NY 10543-1103

PEGGY R KELLER
203 HUGHES ST
WILLIAMSPORT PA  17701-3445

PEGGY R LAKE
52 CO RD 444
HILLSBORO AL  35643-4239

PEGGY R POTTS
862 FARMER CIRCLE
MINERAL BLUFF GA  30559

PEGGY RANTALA &
CHARLES W RANTALA JR JT TEN
6123 GORDON RD
WATERFORD MI  48327

PEGGY S ALDRICH
8241 TREVELLIAN WAY
INDIANAPOLIS IN  46217-4560

PEGGY S CAMPBELL
93 CHAMBORD CT
MERCERVILLE NJ  08619

PEGGY S COLLICK
1514 OKLEY PARK
WALLED LAKE MI  48390

PEGGY S CUTHBERTSON
ATTN PEGGY C O'KEEFFE
6064 OAKHURST PARK DRIVE
AKRON MI  48701-9754

PEGGY S DEAKINS
2420 COLUMBINE TRAIL
CHATTANOOGA TN  37421

PEGGY S HESS
433 DUDLEY ST
BUCYRUS OH  44820

PEGGY S HYATT
925 ARDSLEY DR
APT 206
O FALLON MO  63366-7643

PEGGY S JORDAN
11 PHILLIPS DRIVE
TRAVELERS REST SC  29690-9495

PEGGY S PARENT
3974 CADWALLADER-SONK RD
CORTLAND OH  44410-9444

PEGGY S PASHKOW
35 COMMUNITY PL
MORRISTOWN NJ  07960-5253

PEGGY S RICHARDSON
12050 WEST 500 NORTH
FLORA IN  46929-9553

PEGGY S SMITH
BOX 17216
ASHEVILLE NC  28816-7216

PEGGY S SULLIVAN
2256 WATERS MILL CIR
RICHMOND VA  23235

PEGGY S WALKER
ATTN PEGGY S CLEMONS
9509 CHASE WAY
SHREVEPORT LA  71118-4619

PEGGY STEINFIRST
BLUMBERG
3455 S CORONA ST APT 136
ENGLEWOOD CO  80113-2864

PEGGY SUE BOX
RT 1 BOX 355
COVINGTON TX  76636

PEGGY SUE LUZADDER
TR
PEGGY SUE LUZADDER FAMILY
TRUST UA 03/12/98
1107 EDGEWATER DR
ORLAND FL  32804

PEGGY T CARROLL
TR UA 3/28/03
PEGGY T CARROLL REVOCABLE LIVING TR
5446 CANE RIDGE ROAD
ANTIOCH TN  37013

PEGGY T THOMPSON
7184 HWY 165
COLUMBIA LA  71418

PEGGY T WALKER
4706 TEAL BRIAR WAY
GREENSBORO NC  27410

PEGGY TAIT
283 CONGRESS ST
CARO MI  48723

PEGGY TAYLOR PENDER
CUST JENNIFER E PENDER UTMA CA
4803 ST ANDREWS DR
COLLEGE STATION TX  77845-4403

PEGGY TAYLOR PENDER
CUST ROBERT I PENDER III
UTMA IL
4803 ST ANDREWS DR
COLLEGE STATION TX  77845-4403

PEGGY TAYLOR PENDER
CUST SARAH E PENDER UTMA CA
4803 ST ANDREWS DR
COLLEGE STATION TX  77845-4403

PEGGY TRUE
8958 W DEER CREEK WAY
MIDDLETOWN IN  47356-9775

PEGGY W BRYSON
BOX 1126
LENOIR CITY TN  37771-1126

PEGGY W MCDONALD
TR PEGGY W MCDONALD LIVING TRUST
UA 10/31/94
7600 TORREY PINES CRT
PICKERINGTON OH  43147-9032

PEGGY WILSON
2001 PINE FOREST CRT
JONESBORO GA  30236-5417

PELE V TIERNEY
108 DONNA CIR
WINCHESTER VA  22602

PELZIE L TEASLEY JR
155 EARLMOOR
PONTIAC MI  48341-2745

PENELOPE A BECK
9923 ALMS PARK DR
SAN ANTONIO TX  78250

PENELOPE A HEBBERD
1412 NEWBURG LANE
MARYVILLE TN  37803

PEGGY TEDDER
BOX 372
LOXLEY AL  36551-0372

PEGGY VIRGINIA KEILUS
526 E 20TH ST
N Y NY  10009-1312

PEGGY W DRYDEN
572 N FOREST
WILLIAMSVILLE NY  14221-4936

PEGGY WELLS MACLEOD
5936 LONG MEADOW RD
NASHVILLE TN  37205-3244

PEGGY Y WATSON
4240 JADE TRL
CANTON GA  30115-6926

PELLEGRINO RUGGIERO
3547 S HIGHLAND
BERWYN IL  60402-3821

PEMPLETON T COCHRAN
200 RIVERFRONT DR 17AD
DETROIT MI  48226-4525

PENELOPE A GILBERT
TR PENELOPE A GILBERT LIVING TRUST
UA 04/02/04
PO BOX 10523
PALM DESERT CA  92255

PENELOPE A LESLIE
CUST ANNIE A LESLIE
UTMA MA
606A SPRINGS RD
BEDFORD MA  01730-1115

PEGGY THAYER MILLER
100 MACE ST
WILLIAMSBURG VA  23185-8307

PEGGY W BOENEKE
16714 STONEY POINT BURCH RD
PRIDE LA  70770-9769

PEGGY W KENNEDY
43 CLIFFORDALE PK
ROCHESTER NY  14609-3143

PEGGY WESLEY
0-04 PINE AVE
FAIRLAWN NJ  07410

PEGGYANN THOMPSON
4052 BARONSMERE CT
DAYTON OH  45415-1401

PELVIE MARTIN
916 SOMERSET LANE
FLINT MI  48503-2942

PENCADER CEMETERY
ASSOCIATION
C/O JOHN W KENDALL
28 QUARTZ MILL ROAD
NEWARK DE  19711

PENELOPE A GRONENTHAL
CUST NICOLLE S PHILHOWER UTMA NJ
17 TALLYHO LN
NEWTON NJ  07860-6060

PENELOPE A VLETAS &
KATIE-PAT V BOWMAN JT TEN
11002 HOLLY SPRINGS
HOUSTON TX  77042-1313

PENELOPE ANN PROCTOR
WILLIAMS
123 TIVERTON ROAD
PLUMSTEAD
CAPETOWN 7800
SOUTH AFRICA

PENELOPE C BRITTINGHAM
4595 SOUTH HIGH
ENGLEWOOD CO  80110-6013

PENELOPE I LIEBERMAN
321 KEDZIE 6
EVANSTON IL  60202-2478

PENELOPE K STEFFES
524 SARAHS WAY
WASILLA AK  99654-2302

PENELOPE L SCHEH
21750 FOREST WATERS CIR
SAN ANTONIO TX  78266-2774

PENELOPE P MURPHY &
EDWARD S MURPHY TEN ENT
14508 ROCK CREEK RD
BRANDYWINE MD  20613-2206

PENELOPE T JONES
4804 JAMESTOWN RD
BETHESDA MD  20816-2711

PENIEL CEMETERY ASSOCIATION
A CORPORATION
ATTN ARTHUR E OLSON
R R 1
JOY IL  61260

PENNELL L WORCESTER &
PENNELL L WORCESTER JR JT TEN
17 N ST
MACHIAS ME  04654-1163

PENELOPE BRITTLE
BOX M
THE PLAINS VA  20198-0085

PENELOPE DIUMENTI &
HELEN DIUMENTI JT TEN
1519 MILITARY WAY
SALT LAKE CITY UT  84103-4459

PENELOPE J WEABER
109 WEIR DR
PITTSBURGH PA  15215-1445

PENELOPE KNOX
4703 W 128TH ST
ALSIP IL  60803

PENELOPE M THOMPSON
PO BOX 1506
MATHEWS VA  23109

PENELOPE P STARKEY
405 WIND DRIFT CT
PITTSBORO IN  46167-9258

PENELOPE WAYTE HOLT
210 SMITH FLAT RD
ANGELS CAMP CA  95222-9777

PENINA FEIGENBAUM
CUST
YISROEL D FEIGENBAUM UTMA NY
5100 15TH AVE
BROOKLYN NY  11219-3749

PENNICLE JUNIOR TURNER
94 ONEIDA ST
BUFFALO NY  14206-2720

PENELOPE C BARTHOLOMEW
553 WEST WAYNE AVE
WAYNE PA  19087-3863

PENELOPE HONORE HUBER
3608 MOUNT VERNON AVE
OCEANSIDE CA  92057-8601

PENELOPE K GREENE
63 W BOULDER ST
COLORADO SPRINGS CO  80903-3371

PENELOPE L ARMS
BOX 354
WESTMINSTER VT  05158

PENELOPE MITCHELL
3246 ALPINE DRIVE
ANN ARBOR MI  48108-1766

PENELOPE SOPHIA MAKRIS
343 CAMPGAW ROAD
MAHWAH NJ  07430-2525

PENELOPE WILLICK
3998 EAST NEWLAND DRIVE
W BLOOMFIELD MI  48323-3052

PENN VIRGIN
2866 SHERWOOD RD
COLUMBUS OH  43209-2208

PENNIE K MARSHALL
1510 S MOREY RD
LAKE CITY MI  49651-8670

PENNY A HARPER
3090 FIELD
CLIO MI  48420-1151

PENNY A JOHNSON
109 MASON ST
AUBURNDALE FL  33823

PENNY AROLINE WALWARK
857 CAMINO RICARDO
MORAGA CA  94556-1243

PENNY BLOM
17 GLENN TERRACE
VINELAND NJ  08360-4912

PENNY C CONVERSE
93 BRINKERHOFF ST
PLATTSBURGH NY  12901-2729

PENNY D FENWICK
8101 S ATLEE ST
DALEVILLE IN  47334-9640

PENNY D HAMILTON
250 S 10241 W
RUSSIAVILLE IN  46979

PENNY D OGRINZ
TR PENNY D OGRINZ TRUST U/A
DTD 03/29/93
919 DOLPHIN DRIVE
CAPE CORAL FL  33904-5923

PENNY D SMITH
3446 VALERIE LN
SPRING TX  77380-1226

PENNY D VALOT
260 BANDORR ROAD
NEWTON FALLS OH  44444-1202

PENNY E ARNOLD
BOX 294
MATHER PA  15346-0294

PENNY HARRISON
1949 SW EDGEWOOD ROAD
PORTLAND OR  97201-2237

PENNY HINDS
25052 NELLIE GAIL ROAD
LAGUNA HILLS CA  92653-5824

PENNY J BEITH
2561 HWY 44
HELENA AR  72342-9020

PENNY J MAGELAND
119 S CRESCENT DR
MILTON WI  53563-1119

PENNY J RIGGS &
ROBERT C PRICE JT TEN
108 CANTERBURY CT
ANDERSON IN  46012-3907

PENNY J VAN RINGELSTEYN &
WILLIAM VAN RINGELSTEYN JT TEN
953 ROSALIE NW
GRAND RAPIDS MI  49504-3718

PENNY J VANRINGELSTEYN
953 ROSALIE NW
GRAND RAPIDS MI  49504-3718

PENNY JANE HOOPER
BOX 186
SMYRNA NC  28579-0186

PENNY JEAN IRELAN
PO BOX 444
MIO MI  48647

PENNY JEANETTE BENNETT
3261 SW 46TH
OKLAHOMA CITY OK  73119-4318

PENNY JO CRONE
574 GLENWAY DR
HAMILTON OH  45013-3592

PENNY JUNE CHIN &
JANE CHIN JT TEN
128 POST RD
OLD WESTBURY NY  11568-1705

PENNY K HURT
660 NW 571
CENTERVIEW MO  64019-9189

PENNY K NEDELA
19901 TELEGRAPH SPRINGS RD
PURCELLVILLE VA  20132-4214

PENNY K SUTHERLAND-FEENEY
7196 E ELI LILLY
SYRACUSE IN  46567-8703

PENNY L BUTTERFIELD
C/O BRAUN KENDRICK FINKBEINER P L C
ATTN DAVID J KLIPPERT
4301 FASHION SQ BLVD
SAGINAW MI  48603

PENNY L HAMILTON
3513 WHITERIVER COURT
ANDERSON IN  46012-4649

PENNY L SNEPPER
4830 CORY-HUNT ROAD
BRISTOLVILLE OH  44402-9606

PENNY L NEGLEY
W5798 STATE RD 23
MONTELLO WI  53949

PENNY L STRATTON
9689 BIG ROCK DR
KALAMAZOO MI  49009-8221

PENNY L WILHELMY
BOX 20971
RENO NV  89515-0971

PENNY LEE SIMON
185 C DALTON RD
HOLLISTON MA  01746-2479

PENNY LOOMOS
16 SALEM RD
WELLESLEY HILLS MA  02481-1254

PENNY LOOMOS
CUST COURTNEY J
LOOMOS UTMA MA
16 SALEM RD
WELLESLEY HILLS MA  02481-1254

PENNY LOOMOS
CUST PATRICK N
LOOMOS UTMA MA
16 SALEM RD
WELLESLEY HILLS MA  02481-1254

PENNY M MERRIMAN
115 DORCHESTER AVE
SUMMERVILLE SC  29483-3739

PENNY M SILLS
8 PALMER PL
ARMONK NY  10504-2326

PENNY MARLENE DITRI
315 NUANGOLA RD
MOUNTAIN TOP PA  18707-9502

PENNY NEIDING HARROLD
131 WOODHILL DRIVE
AMHERST OH  44001-1613

PENNY NEVITT
14269 ANABELLE DRIVE
POWAY CA  92064-2843

PENNY P CARGILL
11315 MOSHER RD
OTISVILLE MI  48463-9772

PENNY R DUDDING &
TERAL L DUDDING JT TEN
2531 AVENIDA ISIDRO
SANTA FE NM  87505-6414

PENNY R HOLMES
3250 SOUTH SHORE DR 55C
PUNTA GORDA FL  33955

PENNY R KEY
2642 DOUGLAS LN
THOMPSON STATION TN  37179-5008

PENNY S JONES
BOX 371
PENDLETON IN  46064-0371

PENNY S SCHNEIDER &
GERALD J SCHNEIDER JT TEN
2850 CAMDEN DR
SAGINAW MI  48603-3125

PENNY SIMON
207 E 74TH ST 9K
NEW YORK NY  10021-3349

PENROSE L ALBRIGHT &
CARIDAD C ALBRIGHT JT TEN
1523 WOODACRE DR
MC LEAN VA  22101-2540

PENSON I IVY
18075 MAINE
DETROIT MI  48234-1416

PENTWATER MICHIGAN BOARD OF
EDUCATION
600 E PARK STREET
PENTWATER MI  49449-9597

PENULTIMATE PARTNERSHIP
3612 BOATHOUSE DR
HILLIARD OH  43026-2600

PEOPLES BANK & TRUST CO
OF LINCOLN COUNTY TR
FBO EASTIN SCHOLARSHIP
UA 09/22/88
BOX G
TROY MO  63379-0167

PEPI DIAZ SALAZAR
24 GRASSLAND ROAD
LAKE CARMEL NY  10512

PEPI ESTHER COHEN CUST AVIVA
ZISEL COHEN UGMA-MD
8607 SECOND AVENUE 501
SILVER SPRING MD  20910-3357

PERCIE K FOWLER
4271/2 21ST STREET
DUNBAR WV  25064-1705

PERCY A JONES
2129 S MILLARD AVE
CHICAGO IL  60623-3162

PERCY BREWER
C/O CONSTANTINE G ORFANOS
ATTORNEYS AT LAW
6910 NORTH SHADELAND AVE STE 200
INDIANAPOLIS IN  46220

PERCY F DELOSH
9077 STATE HWY 56
MASSENA NY  13662

PERCY GENE REYNOLDS
6413 E 900 N
WILKINSON IN  46186-9732

PERCY HICKS SEVERN
1076 LA GRANGE
NEWBURY PARK CA  91320-5314

PERCY L DURHAM
32344 HIGHWAY 18
UTICA MS  39175-9621

PERCY L KIRBY
1975 TURKEY HWY
CLINTON NC  28328-9618

PEPITO S MARQUEZ &
CARMEN G MARQUEZ JT TEN
4809 VIA SECOYA
CAMARILLO CA  93012

PERCIVAL H PANGILINAN MD PC
EMPLOYEES RETIREMENT PLAN
DTD 06/02/75
4493 TANBARK
BLOOMFIELD HL MI  48302-1653

PERCY BALDWIN
4732 VERNON
ST LOUIS MO  63113-2419

PERCY COTTINGHAM
1126 WILLIAMSON CIRCLE
PONTIAC MI  48341

PERCY G RICE
4086 SPRINGHILL
INKSTER MI  48141-2140

PERCY GIBSON
BOX 6467
ELIZABETH NJ  07206-0467

PERCY KNAPP JR
4102 LEERDA AVENUE
FLINT MI  48504-3724

PERCY L HOWELL
449 HUMBOLDT PKWY
BUFFALO NY  14208-1017

PERCY L NICHOLS
107 HARRINGTON
LIMA OH  45801-1104

PERA G GORSON
TR PERA G GORSON TRUST UA 4/21/99
2069 MILBURN AVE
BALDWIN NY  11510-2930

PERCIVAL L LE BLANC
18 JAMESTOWNE CT
BATON ROUGE LA  70809

PERCY BOOKER
58 WEST PITMAN STREET
PENNS GROVE NJ  08069-1214

PERCY CRAWFORD JR
27229 FLORENCE ST
INKSTER MI  48141-2511

PERCY G USHER
426 PARK ST APT 311
SUN PRAIRIE WI  53590

PERCY GRUBB
10943 BUCHANA
BELLEVILLE MI  48111-3453

PERCY L BURGESS
BOX 18005
RIVERROUGE MI  48218-0005

PERCY L JONES
430 W CEDAR
COMPTON CA  90220-2027

PERCY L PARHAM JR
2520 OAKWOOD
SAGINAW MI  48601-3947

PERCY L PRIDE
1005 HIGHLAND ESTATES DR
WENTZVILLE MO  63385-5528

PERCY M HILL JR
403 DAUGHTRY ST
LIVINGSTON TN  38570-1819

PERCY MAGEE
2821 HILLCREST AVE
FLINT MI  48507-4300

PERCY MCBAIN
117 HALBIEM CR
BOX 136 ONTARIO
HALIBURTON ON  K0M 1S0
CANADA

PERCY MINER
112 N WEST ST
GIBSON CITY IL  60936-1349

PERCY R FILLIS
5604 CUTLER RD
LAKEVIEW MI  48850-9480

PERCY R FILLIS &
IRENE FILLIS JT TEN
5604 CUTLER RD
LAKEVIEW MI  48850-9480

PERCY R SABADA &
MARGARET B SABADA JT TEN
159 CLARK AVE
YALE MI  48097-3303

PERCY REYNOLDS JR
13166 MONICA
DETROIT MI  48238-3111

PERCY S WINFIELD JR
1032 AYLESFORD DR
FORT WAYNE IN  46819-1410

PERCY THOMAS JR
229 S 13TH ST
SAGINAW MI  48601-1837

PERCY V HAWKINS
16812 GLENDALE AVENUE
CLEVELAND OH  44128-1454

PERCY W WEST JR
2612 CHIPPENDALE TRAIL
SANFORD NC  27330-9317

PEREANE B HUTNICK
160 MAPLE LEAF DRIVE
HUBBARD OH  44425-1530

PEREZ P CANTRELL
63 BELKNAP AVE
YONKERS NY  10710-5403

PERFECTION BISCUIT CO
ATTN JAY MILLER
350 PEARL ST
FORT WAYNE IN  46802-1508

PERFECTO CHACON
1026 MONTECITO STREET
SANTA BARBARA CA  93103-2633

PERFECTO G PUNONGBAYAN
1241 SECRET LAKE LOOP
LINCOLN CA  95648-8409

PERFECTO GUTIERREZ
118 LIVELY DR
SAN ANTONIO TX  78213-3055

PERI HOFFNER SWANIGER
TR JERRY
HOFFNER & IRMA HOFFNER 1993
GRANDCHDRN TRUST UA 01/01/93FBO
ALYSSA LYNN PRISCILLA SWANIGER
256 BEECHER DR
SOUTHBURY CT  06488-3912

PERI HOFFNER SWANIGER
TR JERRY
HOFFNER & IRMA HOFFNER GRNDCHDRN
TRUST FBO RACHEL HILLARY
GABRIELLE SWANIGER UA 01/01/93
256 BEECHER DR
SOUTHBURY CT  06488-3912

PERI Z HANSEN
BOX 492021
LOS ANGELES CA  90049-8021

PERIN M BRUCKNER
10524 INKSTER RD
ROMULUS MI  48174-2617

PERINA GATTI &
ANN GATTI JT TEN
6 ELLIOTT PL
W ORANGE NJ  07052-4513

PERKINS FARMER
GENERAL DELIVERY
ESTILL SC  29918-9999

PERLA DE CASTRO DAVIS
4360 DRAKE WAY
CARSON CITY NV  89704-9063

PERLET M WILKS
14241 ASBURY PARK
DETROIT MI  48227-1389

PERLEY GORDINEER &
MARY GORDINEER JT TEN
41 HIGHVIEW RD
DOVER PLAINS NY  12522

PERLEY J ROBERTS
8075 HART DRIVE
NORTH FORT MYERS FL  33917-1781

PERLEY P GOOLSBY
4832 BONNIE BRAE ROAD
RICHMOND VA  23234-3706

PERLINE THOMAS &
JAMES W THOMAS JT TEN
6183 CAMPFIRE
COLUMBIA MD  21045-4050

PERMELIA A HOUSTON &
ROGER DALE HOUSTON JT TEN
2701 CHEROKEE DR APT 2
WATERFORD MI  48328-3154

PERMELIA A HOUSTON &
TERRY M HOUSTON JT TEN
2701 CHEROKEE DR APT 2
WATERFORD MI  48328-3154

PERMELIA I BOWER
1301 WOLFORD DR
TRINITY FL  34655-7170

PERMILLA A WIDEMAN &
ANN C KNITTLE JT TEN
5341 MCAULEY DR APT 206
YPSILANTI MI  48197

PERNAL D BAKER
35901 SALEM GRANGE RD
SALEM OH  44460-9442

PERNELL NORMAN STAUDT
108 SPRING PLACE WAY
ANNAPOLIS MD  21401

PERNIE M POYNTER
4579 ST RT 127 NORTH
EATON OH  45320-9208

PERPETUA M GERNE
25 STARLIGHT DRIVE
MORRISTOWN NJ  07960-2538

PERRIN E BRIGHT
6860 KING PIKE
WEST JEFFERSON OH  43162-9566

PERRY & HAAS LLP
P O DRAWER 1500
CORPUS CHRISTI TX  78403-1500

PERRY & RODGERS MOTOR CO INC
BOX 1288
PAULS VALLEY OK  73075-2088

PERRY A BOWMAN
7502 PINELAND CT
WATERFORD MI  48327-4530

PERRY A FERGUSON
1925 WESTVIEW DR APT 200
INDIANAPOLIS IN  46221-1197

PERRY A FLAUGHER
1208 FALL RIVER
YPSILANTI MI  48198-3154

PERRY A LEE
4964 NORTH LAWN
KANSAS CITY MO  64119-3683

PERRY A LEE JR
4964 N LAWN
KANSAS CITY MO  64119-3683

PERRY A TESSEL
103
8621 WILSHIRE BLVD
BEVERLY HILLS CA  90211-3008

PERRY B ALERS
CUST PERRY
CAMPBELL ALERS A MINOR UNDER THE
LAWS OF THE DISTRICT OF COLUMBIA
9272 ALLEN STREET
NABASSAS VA  20110-6176

PERRY B DURHAM
2701 NORTH C STREET
ELWOOD IN  46036-1627

PERRY B MC CORMACK
87 PALISADES LAKEVIEW DR
LAKE OZARK MO  65049

PERRY B SNOW
6 TANAGER COURT
MERRIMACK NH  03054-2872

PERRY C ALERS
9272 ALLEN STREET
MANASSAS VA  20110-6176

PERRY C DEMATTEO
3124 FISHER ROAD
COLUMBUS OH  43204-1407

PERRY D BARKALOW
104 ANGELCREST CT
ROSEBURG OR  97470

PERRY D EASTON
7008 WEST COUNTY LINE RD
KNIGHTSTOWN IN  46148-9306

PERRY D ELLISON
2356 IDAMAYBEE RD
MONROE MI  48162-9123

PERRY D KIRBY &
DONNA F KIRBY JT TEN
552 CHASSEUR DR
GRAND BLANC MI  48439-2308

PERRY D VAN OTTERLOO
2080 CLIFFSEDGE
HUDSONVILLE MI  49426

PERRY D WEST
28455 HENNEPIN
GARDEN CITY MI  48135-2850

PERRY DEWEESE
RTE 1 BOX 437
SOLOMON KS  67480-9801

PERRY E KING &
DOLORES T KING JT TEN
775 PROSPECT STREET
MAPLEWOOD NJ  07040-3533

PERRY E LEWIS
16443 BLACKHAWK ST
GRANADA HILLS CA  91344

PERRY EUGENE PHILLIPS
BOX 79015
JACKSON MS  39236-9015

PERRY F BROWN
304 SOUTH AVE
SPIRO OK  74959-3216

PERRY F CARPENTER &
ESTHER R CARPENTER JT TEN
5456 RIVERLOOK DR NE
COMSTOCK PARK MI  49321

PERRY F MARKS JR
RR 1 BOX 157
MILTON WV  25541-9727

PERRY G RANDLE
1327 GOODFELLOW
ST LOUIS MO  63112-3710

PERRY H BROWN
336 N HURON US 23
AUGRES MI  48703-9617

PERRY HOWARD FRIESLER
12619 N RIVER FOREST CR
MEQUON WI  53092-2538

PERRY J BARNABY
176 CHILSON ROAD
HOWELL MI  48843-9461

PERRY J CARPINELLA &
LINDA CARPINELLA JT TEN
110 LUCIEN DR
HAMDEN CT  06518-2232

PERRY J SMITH
7215 WITMER RD
NORTH TONAWANDA NY  14120-1013

PERRY JOHN YANNAKI
26529 RICHARDSON
DEARBORN HEIGHTS MI  48127-1924

PERRY K AUSTIN
BOX 439
CICERO IN  46034-0439

PERRY K PESKIN
3559 STRATHAVON RD
SHAKER HGTS OH  44120-5226

PERRY K PINTOSKI
3417 E STANLEY RD
MOUNT MORRIS MI  48458-8734

PERRY K TRIMMER II
3410 PRINCEWOOD CT
ARLINGTON TX  76016-2313

PERRY KAYE
APT 16-E
5660 COLLINS AVE
MIAMI FL  33140-2426

PERRY L BARRETT
PO BOX 25
MOULTON AL  35650

PERRY L BRUCE
3968 BRYN MAWR CT
DULUTH GA  30096-2604

PERRY L HICKS
821 ARAPAHO
INDEPENDENCE MO  64056-1966

PERRY L ROBINSON
101 E PARKWAY AVE
CHESTER PA  19013-4608

PERRY L THOMPKINS
4588 E 175 ST
CLEVELAND OH  44128-3928

PERRY LOVETT
614 JAMIESON
FLINT MI  48505

PERRY MC COY JR
4215 FREEPIKE
DAYTON OH  45416-1235

PERRY P BOURLET
PO BOX 226
TALLULAH FLS GA  30573

PERRY R KISER &
VICKI LYNN KISER JT TEN
3264 OLD WINCHESTER TRL
XENIA OH  45385-8735

PERRY STUMBO JR
3419 MAPLE DRIVE
SHELLVILLE GA  30278-2894

PERRY THOMAS FOX
814 BLUE LAKE CIRCLE
RICHARDSON TX  75080-6909

PERRY L LERNER &
ROCHELLE LERNER JT TEN
5 MIDDLESEX COURT
LINCOLNSHIRE IL  60069-2112

PERRY L ROBINSON &
EDNA F ROBINSON JT TEN
101 E PARKWAY AVE
CHESTER PA  19013-4608

PERRY L WILLIAMS
2002 EDWARD LANE
JACKSON MS  39213-4439

PERRY M TATE
18211 WEATHERWOOD DR
BATON ROUGE LA  70817-3922

PERRY MICHAEL MITTLER
19509 E BETHANY DR
AURORA CO  80013-9422

PERRY PAT POPE
TR U/A
DTD 07/09/92 PERRY PAT POPE
REVOCABLE TRUST
BOX 228
LAKE ORION MI  48361-0228

PERRY R LEWIS
2857 TAYLORTOWN RD
SHELBY OH  44875-8613

PERRY T SANDERS
30 EDO LANE
FOLEY MO  63347-3127

PERRY W COX
8810 NE 4TH ST
MIDWEST CITY OK  73110-7704

PERRY L MCCORD
5060 TAHQUAMENON TRL
FLUSHING MI  48433-1218

PERRY L SHERMAN
7262 GREENFIELD STREET
YPSILANTI MI  48197

PERRY LINVILLE
4544 ARROWHEAD DR
DECATUR AL  35603-5142

PERRY MARTIN
824 W ALMA ST
FLINT MI  48505-1944

PERRY MORGAN JR
20047 WILLOWICK DR
SOUTHFIELD MI  48076-1716

PERRY R DETOLVE
6742 N NAVAJO
LINCOLNWOOD IL  60712-3113

PERRY REEVES
2116 MONTANA
SAGINAW MI  48601-5313

PERRY T WILLIAMS
223 S MARSHALL
PONTIAC MI  48342-3247

PERRY W GRANSEE
6746 NORTH OLD 92
EVANSVILLE WI  53536-9721

PERRY W PREMDAS
BOX 43
LACKAWAXEN PA  18435-0043

PERRY W SLAUGHTER
803 TIMBER LAKE CIRCLE
SOUTHLAKE TX  76092-1706

PERRY W WILLIS
4914 SOUTHERN AVE
ANDERSON IN  46013-4845

PERRY WASHINGTON
2109 ATWOOD DR
ANDERSON IN  46016-2738

PERSA STEFANOVSKA
5875 ROCKLAND CT
DEARBORN HGTS MI  48127-2912

PERSEVERANDO M PADUA &
LOLITA O PADUA JT TEN
2872 FOXTTAIL CRREK AVE
HENDERSON NV  89052

PERSHING C PICKENS
BOX 520
CLOVERDALE IN  46120-0520

PERSHING CLEARING
TR MARY PRATT
3320 GRANT ST
SAGINAW MI  48601-4727

PERSHING HORTON
105 RESERVOIR ST
THREE SPRINGS PA  17264-0365

PERSIS T KING
9 HIGHLAND AVE
WEST NYACK NY  10994-1702

PETE A NEDRY
BOX 1123
MCLEAN VA  22101-1123

PETE BAKMAZ
717 FAIRFIELD DR
HERMITAGE PA  16148-1563

PETE BRUNO &
BEVERLY S BRUNO JT TEN
1150 8TH AVE SW
APT 720
LARGO FL  33770-3166

PETE C EDWARDS
2 BALDWIN LN
MAHOPAC NY  10541-3602

PETE C PAPPAS
1111 S RIDGE
STILLWATER OK  74074-5143

PETE D TINGSON &
CONNIE B TINGSON JT TEN
13979 SUNSET
LIVONIA MI  48154-4337

PETE DYSART
6838 E ST RT 440
TIPP CITY OH  45371

PETE E BELOG
1000 S CLUBHOUSE CT
FRANKLIN TN  37067-5680

PETE E GEFRE
3701 GUN CLUB ROAD UNIT 73
YAKIMA WA  98901-9545

PETE E SCHNEIKART
1120 E SHAWNEE TR
YOUNGSTOWN OH  44511-1346

PETE GAMMON
CUST PETER VADER UNDER THE MISSOURI
UNIFORM
GIFTS TO MINORS LAW
5905 ELLIOT AVE S
MINNEAPOLIS MN  55417-3151

PETE J KOKINOS
4216 BURTON PL
ANDERSON IN  46013-2583

PETE J VASQUEZ
6457 KEARECE ST
ORLANDO FL  32807-4769

PETE KARPOS
325 WAYMAN CIRCLE
WEST PALM BEACH FL  33413

PETE KUNIK
240-03 83RD AVE
BELLEROSE NY  11426-1301

PETE KUZMA IV
1190 TEE CEE DR
WATERFORD MI  48328-2047

PETE KUZMA JR
1220 TEECEE DR
WATERFORD MI  48328-2049

PETE LEKTZIAN
6563 PLUM DR
CLARKSTON MI  48346-2147

PETE M MARCUS
8660 RATHBUN RD BOX 87
BIRCH RUN MI  48415-8420

PETE MANEFF &
SUSAN D MANEFF JT TEN
4919 BRIDGEWATER DR
POWELL OH  43065-8781

PETE MENAGIAS
829 S UMBRA ST
BALTO MD  21224-4612

PETE ORLUCK
TR RUTH ORLUCK TRUST
UA 07/25/95
2527 MARINE VIEW DR
SAN LEANDRO CA  94577-6328

PETE ORLUCK
TR THE PETE ORLUCK 1992 TRUST
UA 7/29/97
2527 MARINE VIEW DR
SAN LEANDRO CA  94577-6328

PETE PETRIE
11160 FERNDALE DRIVE
MANITOU BEACH MI  49253-9545

PETE RENDON
12355 BAUMGARTNER
ST CHARLES MI  48655-9677

PETE RUSSO
PO BOX 2106
LAKE OZARK MO  65049

PETE SALKO
406 WEST PENN ROAD
LEHIGH ACRES FL  33936-6255

PETE T LOPEZ
1101 AMBLER LN
FALLING WATER WV  25419-9688

PETE THOMPSON
204 BENNINGTON CT
RICHMOND KY  40475-1179

PETE VALONIS
821 N CLEBURN
GRAND ISLAND NE  68801-4248

PETE WAHNA
2296 NORMAN DRIVE
STOW OH  44224-2771

PETER A ALEMI &
CATHERINE A PALMERINO
TR PETER A ALEMI 1997 FAM TRUST
UA 02/22/97
17 DRURY LANE
STONEHAM MA  02180-3210

PETER A ANDERSON
422 WOODWARD CRESCENT
BUFFALO NY  14224-3643

PETER A BALDWIN &
CAROLYN W BALDWIN JT TEN
113 PANCAKE HILL RD
GILMANTON NH  03237

PETER A BECK
7234 ABILENE TRAIL
MASON OH  45040

PETER A BOWERMAN
114 W LYTLE
IONIA MI  48846-1245

PETER A BRUESSOW &
JANET W BRUESSOW JT TEN
58 OAK RIDGE DR
CARO MI  48723-1237

PETER A BUSH &
SARA L BUSH JT TEN
3523 ASHWOOD LANE
ATLANTA GA  30341-4539

PETER A CAMPBELL &
DIAN HOWE JT TEN
605 TANBARK RD
AFTON VA  22920

PETER A CHAZAL
PO BOX 846
OCALA FL  34478-0846

PETER A CIRULIS
2079 MAPLERIDGE RD
ROCHESTER HILLS MI  48309

PETER A CURRIE
2374 BISSONETTE ROAD
OSCODA MI  48750-9208

PETER A DAMICO
BOX 2269
COVINGTON HOUSE
YOUNGSTOWN OH  44504-0269

PETER A DAVIS
2840 CLITO RD
STATESBORO GA  30461

PETER A DEL PUPPA
CUST PETER DEL PUPPA U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
579 PARK ESTATES SQ
VENICE FL  34293-4189

PETER A FENYES &
SHELLEY R T FENYES JT TEN
5222 WOODVIEW DR
BLOOMFIELD HILLS MI  48302-2565

PETER A GRUSZECKI
11311 9 MILE RD
EVART MI  49631-7406

PETER A JOHNSON &
KATHLEEN R JOHNSON JT TEN
3909 14TH AVE SO
GREAT FALLS MT  59405-5511

PETER A KASTING
4020 N OVERLOOK TERRACE
PORTLAND OR  97227-1055

PETER A KLIMKOWSKY
2011 58TH AVE N APT 24
SAINT PETERSBURG FL  33714

PETER A KOTOVICH
2960 WISCONSIN
TROY MI  48083-6126

PETER A LANG
503 WALNUT STREET
LOCKPORT NY  14094-3111

PETER A LOMBARD
5713 WHITMAN
FORT WORTH TX  76133-2828

PETER A DIMIN
18625 WINSTON
DETROIT MI  48219-3023

PETER A FLECK
61 BIRCHWOOD
TIFFIN OH  44883-1995

PETER A HARPER
833 FIRETHORN CIR
DRESHER PA  19025-1426

PETER A JONES
135 COURTLY CIRCLE
ROCHESTER NY  14615-1003

PETER A KEFFER
5784 WEYMOUTH DR
ROCKFORD IL  61114-5569

PETER A KNORR
CUST
CAITLIN K NORR UGMA MI
15405 WISTERIA LN
SPRING LAKE MI  49456-1146

PETER A KRASKOUSKAS
29 KNOWER ROAD BOX 122
WESTMINSTER MA  01473-1453

PETER A LENTINI
11036 JUDY DR
STERLING HEIGHTS MI  48313-4831

PETER A LOPES
4044 CONN AVE
ISLAND PARK NY  11558

PETER A FACIONE
102 WALES RIDGE RD
WALES MI  48027-4005

PETER A GIAUQUE
780 COLSTON RD
MARIETTA GA  30064-3320

PETER A JACOBS
49396 SANDRA DRIVE
SHELBY TOWNSHIP MI  48315-3534

PETER A KANE
CUST TIMOTHY JOE KANE UGMA VA
431 BRICKBY RD
NORFOLK VA  23505-4201

PETER A KERR
4022 PRATT ST
OMAHA NE  68111-2659

PETER A KNORR &
MARCIA A KNORR JT TEN
15405 WISTERIA LN
SPRING LAKE MI  49456-1146

PETER A KUZDEK &
ALICE A KUZDEK JT TEN
2370 N US 23
OSCODA MI  48750

PETER A LENTINI &
ANN C LENTINI JT TEN
11036 JUDY DR
STERLING HEIGHTS MI  48313-4831

PETER A MAGRINI
519 WESTLIN CT
RANTOUL IL  61866-2133

PETER A MC GEE
30 LINDBERGH AVE
BROOMALL PA  19008-2603

PETER A MOON
1323 COLLAR-PRICE RD
HUBBARD OH  44425-2914

PETER A MULVIHILL
230 RODNEY ST
GLEN ROCK NJ  07452-2828

PETER A MURPHY &
DORIS M MURPHY JT TEN
BEDFORD HILLS
990 MADISON DRIVE
EARLYSVILLE VA  22936-9516

PETER A PELLEGRINI
250 WATER LN S
WANTAGH NY  11793-1305

PETER A PELLICER
501 GOODWIN STREET
EAST HARTFORD CT  06108-1208

PETER A POLIER
4014 SOMMERS AVE
DREXEL HILL PA  19026-3717

PETER A POPRAFSKY
1242 NANCY WOOD
WATERFORD MI  48327-2039

PETER A RAIA
TR UA 12/6/00 PETER A RAIA LIVING
TRUST
41111 HIDDEN OAKS DR
CLINTON TWP MI  48038-4531

PETER A REALINI
193 BEAVER ST
FRANKLIN MA  02038-1805

PETER A REAVIS JR
7564 WYDOWN BLVD
UNIT 2B
CLAYTTON MO  63105

PETER A RYFUN
4949 AITCHISON RD
SYRACUSE NY  13215-9636

PETER A SCHMIDT
2145 VALLEY VIEW DR
WOODLAND PARK CO  80863-8399

PETER A SCHRAUDT
1108 THUNDERCLOUD TRL
ROSE CITY MI  48654-9646

PETER A SCHWARTZ
5337 BLACK POINT RD
CANANDAIGUA NY  14424

PETER A SEREQUE
248 LAKEFOREST DR
SPARTANBURG SC  29307-3753

PETER A SITTNICK
30 BACCHARIS PL
TUBURON CA  94920-2626

PETER A SOSNOWSKI
PO BOX 342
HAMPTON BAYS NY  11946

PETER A TOMASINO
21 JAMES AVE
KENDALL PARK NJ  08824-1620

PETER A VAN ALSTINE &
HOPE G VAN ALSTINE JT TEN
9618 ROSEMONT WAY
HELOTES TX  78023-4162

PETER A WALDRON
6 NORDIC COURT
WHITBY ON  L1N 5N3
CANADA

PETER A ZOHOS &
CHARLES A ZOHOS JT TEN
7 BROOKWOOD
NEW ROCHELLE NY  10804-1841

PETER A ZOHOS &
CHARLES A ZOHOS JT TEN
7 BROOKWOOD
NEW ROCHELLE NY  10804-1841

PETER AGHO
CUST
IYOHA AGHO
UGMA NY
10 DIXWELL RD
NEW YORK NY  10956-1922

PETER ALAN HERZSTEIN
69 WINFIELD STREET
SAN FRANCISCO CA  94110-5140

PETER ALEXANDER LAURENCE
61 MT RUSHMORE
CLAYTON CA  94517-1511

PETER ALLEGRINA &
MARIBETH FOLTZ-ALLEGRINA JT TEN
436 KEDZIE
EAST LANSIN MI  48823-3532

PETER ALLEN BERNSTEIN
7 EASTDALE RD
WHITE PLAINS NY  10605-2901

PETER AMATO
1457 CAROL
PLYMOUTH MI  48170-2019

PETER ANASTAS
874 HARRISON AVE
FORKED RIVER NJ  08731-1209

PETER ANDREW LAW
17 HART ST
RICHMOND HILL ON  L4C 8X2
CANADA

PETER ANDREW NICHOLSON
1549 BAY BLVD
ATLANTIC BCH NY  11509-1605

PETER ANSBRO
10449 GREENBRIER
BRIGHTON MI  48114-9618

PETER ANTHONY GORRA
51-86TH STREET
BROOKLYN NY  11209-4211

PETER ARTHUR MOSS
13297 ARMSTRONG
SOUTH ROCKWOOD MI  48179

PETER B BLAUWIEKEL
2975 N GRANGE RD
FOWLER MI  48835

PETER B BLOCH
806-20 CARABOB CT
SCARBOROUGH ON  M1T 3N1
CANADA

PETER B BOBKO
8213 HUNTING RD
OAK RIDGE NC  27310

PETER B BRAND &
JANET D BRAND
TR PETER B BRAND TRUST
UA 05/11/88
318 BUNGANUC RD
BRUNSWICK ME  04011-7319

PETER B GALANT
131 GARWOOD RD
TRUMBULL CT  06611-2219

PETER B GIFFORD &
JENNIFER GIFFORD JT TEN
1873 DARTFORD ROAD
BETHLEHEM PA  18015-5228

PETER B GOFF
PO BOX 2
CAMPTON NH  03223-0002

PETER B GOIK
CUST CODY R GOIK UTMA OH
7388 CONGRESS RD
SPENCER OH  44275

PETER B GOIK
CUST SAMANTHA D GOIK UTMA OH
7388 CONGRESS RD
SPENCER OH  44275

PETER B HENDRYX
1335 BROOKSIDE DR
VENICE FL  34292-1402

PETER B HORTON
2414 LANSFORD AVENUE
SAN JOSE CA  95125-4054

PETER B KAYE
10 E END AVE
NEW YORK NY  10021-1106

PETER B KOSAK
40250 SUNBURY RD
NORTHVILLE MI  48167-9565

PETER B LANDRY
7321 MEADOWLANE
DAVISBURG MI  48350-3144

PETER B LAUER
13104 WILLOUGHBY POINT DR
FAIRFAX VA  22033

PETER B LOCHTEFELD
CUST ANNA Z LOCHTEFELD UTMA MA
PO BOX 2987
NANTUCKET MA  02584-2987

PETER B LOCHTEFELD
CUST AUSTIN H LOCHTEFELD UTMA MA
PO BOX 2987
NANTUCKET MA  02584-2987

PETER B MACGREGOR
1727 YORKTOWN DR
CHARLOTTESVILLE VA  22901-3035

PETER B MCCAFFREY &
KATHERINE MCCAFFREY JT TEN
39-65 52 ST
WOODSIDE NY  11377

PETER B MINNS
107 S HIGH ST
PORT WASHINGTON WI  53074-2046

PETER B PAGNOTTI
2325 GIRARD PL
SPOKANE WA  99223-5152

PETER B RAND
2109 WHITE CLOUD NE
ALBUQUERQUE NM  87112-3718

PETER B WOODS
2075 MILL CREEK ROAD
MACUNGIE PA  18062-8843

PETER BABAIAN
1 NOTTINGHAM RD
JEFFERSON MA  01522

PETER BABICH
20850 TEN MILE ROAD
SAINT CLAIR SHORES MI
48080-1109

PETER BARANOWSKI &
MARY JANE BARANOWSKI JT TEN
14252 LOVELAND
LIVONIA MI  48154-4121

PETER BARR
2331 HIGHBURY
TROY MI  48098-3874

PETER BARR &
JOYCE J BARR JT TEN
2331 HIGHBURY
TROY MI  48098-3874

PETER BARRIE
BOX 2285
PATCHOGUE NY  11772-0857

PETER BARRY
24 MAPLE ST
BERNARDSVILLE NJ  07924-2739

PETER BARTMAN &
BARBARA BARTMAN JT TEN
3155 PINE BLUFF WAY
FORT MILL SC  29707

PETER BAUER
C/O NORA MCANIFF
242 MELBOURNE AVE
MAMARONECK NY  10543-2725

PETER BAXAVANIS
2094 RICHMOND AVE
STATEN ISLAND NY  10314-3916

PETER BECK
BOX 404
HUNTINGTON STATION NY
11746-0326

PETER BELLAS &
GERALDINE F BELLAS JT TEN
345 SPRUCE ST
BRIDGEWATER MA  02324

PETER BENJAMIN FRISCIA
2558 BENSON AVE
BROOKLYN NY  11214-4409

PETER BERNARD GULLIVER
5818 RADFORD AVE
NORTH HOLLYWOOD CA  91607-1326

PETER BICA
25020 DORIS COURT
DETROIT MI  48239-1627

PETER BILOVUS
2185 JOANNE DR
TROY MI  48084-1130

PETER BILOVUS &
ELIZABETH G BILOVUS JT TEN
2185 JOANNE DRIVE
TROY MI  48084-1130

PETER BIRNS &
REGINA BIRNS
TR
PETER BIRNS & REGINA BIRNS
TRUST UA 07/12/95
1114 VIA MALIBU
APTOS CA  95003-5656

PETER BLAKE
30146 LAKE RD
BAY VILLAGE OH  44140-1241

PETER BLEIGNIER &
ALICE T BLEIGNIER JT TEN
444 WINCHESTER ST
WARRENTON VA  20186

PETER BLOOM
607 BOOZER LANE
HILLSBOROUGH NJ  08844

PETER BLYTH &
MARY D BLYTH JT TEN
6483 WEYBURN CT
GRAND BLANC MI  48439

PETER BOASBERG
829 WARNER AVE
LOS ANGELES CA  90024-3327

PETER BOCKMAN
3607 GLENBROOK RD
FAIRFAX VA  22031-3210

PETER BOSY
1893 CLINTON AVE N
ROCHESTER NY  14621-1451

PETER BOSY
1893 N CLINTON AVE
ROCHESTER NY  14621-1451

PETER BOSY &
HELEN BOSY JT TEN
1893 CLINTON AVE N
ROCHESTER NY  14621-1451

PETER BOWEN TOOP
1441 W FRONT ST
LINCROFT NJ  07738-1118

PETER BRILL II
CUST PETER BRILL III UGMA NJ
10 DUTCH RD
EAST BRUNSWICK NJ  08816-2648

PETER BROACA
78 NASSAU DRIVE
SPRINGFIELD MA  01129-1411

PETER BROBST
1812 PUGET ST NE
OLYMPIA WA  98506-3364

PETER BURBANK &
LUCILLE J BURBANK JT TEN
9136 BAYBURY LANE
W PALM BEACH FL  33411-1890

PETER C BAGNALL
39 CONNIE COURT
WHITBY ON  L1R 2T2
CANADA

PETER C BRUCK
3216 S E 11TH STREET
POMPANO BEACH FL  33062-6507

PETER C CUMBO
CUST RALPH J DANDREA UGMA NY
12 KETCHUM ST
VICTOR NY  14564-1345

PETER C DAGUTIS
348 LEISURE WORLD
MESA AZ  85206-3145

PETER C DIMAGGIO &
YOLONDA R DIMAGGIO JT TEN
563 BEECHWOOD WAY
LAKE ORION MI  48362-1598

PETER C ELIOPOULOS &
ALEXANDRA P ELIOPOULOS JT TEN
153 FARM ST
WAKEFIELD MA  01880-3555

PETER C FRENCH
4581 MAIN RD
STAMFORD VT  05352-9706

PETER C GALLUP
CUST THERESA
GALLUP UTMA CA
1180 BRIARCROFT
CLAREMONT CA  91711-3241

PETER C GAUDET
32800 EVERGREEN RD
BEVERLY HILLS MI  48025-2816

PETER C GOSS
11603 QUAIL CREEK
HOUSTON TX  77070-2541

PETER C GOUGH
6375 N VALLEY VIEW RD
TUSCON AZ  85718-3839

PETER C HOULE
BOX 192
LAND O'LAKES WI  54540-0192

PETER C HOULE &
MARION L HOULE JT TEN
5829 E BIG PORTAGE LK
BOX 1
LAND O'LAKES WI  54540-0001

PETER C IMMEL &
RENEE F IMMEL JT TEN
1312 W PALO VERDE DR
CHANDLER AZ  85224-2359

PETER C LEONHARDT &
GATES J LEONHARDT JT TEN
165990 SE 161ST STREET
RENTON WA  98058-4226

PETER C LOVELESS
6129 DOE COURT
LOVELAND OH  45140-9734

PETER C MC CAMPBELL
373 6TH AVE N
TIERRA VERDE FL  33715

PETER C MCCORMICK &
KAREN M MCCOMICK JT TEN
108 MCKINLEY AVENUE
ALPENA MI  49707

PETER C MEADE
BOX 709
SAN PEDRO CA  90733-0709

PETER C MONTAGUE
2926 FORT LEE STREET
HERRONS VA  22071-1814

PETER C NEFF
810 E FRANKLIN ST
TAYLORVILLE IL  62568-2324

PETER C NESSER
10 MANHATTAN SQUARE DRIVE
ROCHESTER NY  14607-3951

PETER C PAULY
530 POWER
HELENA MT  59601-6114

PETER C PEDERSEN
5013 BURTON DRIVE
PINCKNEY MI  48169

PETER C POULOS
BOX 116
MOODUS CT  06469-0116

PETER C REILAND JR
CUST LYNN
MARGARET REILAND UGMA IL
1257 RICHMOND LN
WILMETTE IL  60091-1625

PETER C RUSSELL
23 YORKTOWNE DR
ENGLISHTOWN NJ  07726-3522

PETER C SEMOTINK
774 CANNON AVENUE
SHOREVIEW MN  55126-3827

PETER C SONG
3436 HIDDEN OAKS LN
WEST BLOOMFIELD MI  48324-3257

PETER C TEHANEY & NANCY A
TEHANEY TR OF TEHANEY
FAMILY TR-AGRMT DTD
12/21/1982
14 HUNTOON CT
WALNUT CREEK CA  94596-5414

PETER CARMAN
7767 COLONY DR
ALGONAC MI  48001-4114

PETER CERILLO
1 WASHINGTON SQUARE VILLAGE
APT 11A
NEW YORK NY  10012

PETER CHAN
34 COPLEY ST
QUINCY MA  02170-3009

PETER CHANEY
6810 CRANWOOD DR
FLINT MI  48505-1957

PETER CHARLES KAHRMANN
71 OLDHAM ROAD
WETHERSFIELD CT  06109-3137

PETER CHARLES SMOOT
11444 WATERFORD STREET
LOS ANGELES CA  90049-3439

PETER CHIANTIS &
GRACE RITA CHIANTIS JT TEN
36603 GROVE
LIVONIA MI  48154-1623

PETER CHIE LING TENG
5 FOREST LANE
SCARSDALE NY  10583-6403

PETER CHIN
50 BAXTER AVE
NEW HYDE PARK NY  11040-3955

PETER CHMIELEWSKI
566 GARLAND DRIVE
NILES OH  44446-1109

PETER CHRISTIAN SMITH
1048 NOBLEMAN DRIVE
ST LOUIS MO  63146-5541

PETER CHRISTOPHER
BRADSTREET
STEUBEN CO JUDGE
COUNTY OFFC BLDG
BATH NY  14810

PETER CHRISTOPHER LEACH
11175 GARBOW ROAD
MIDDLEVILLE MI  49333

PETER CICILA
31 HARVARD ROAD
LINDEN NJ  07036-3801

PETER COLE ROGERS
BOX 5153
VIENNA WV  26105-5153

PETER COLLIER HILL
CUST ANDREW COLLIER HILL UGMA TX
2320 DAMPTON DR
PLANO TX  75025-2471

PETER COSTAS LOOMOS
26 DURHAM DR
LYNNFIELD MA  01940-1065

PETER CULEN
42 COLLEGE AVE
NORTH TARRYTOWN NY  10591-2709

PETER D BAILEY &
CATHERINE M BAILEY TEN COM
PO BOX 414
SEA CLIFF NY  11579

PETER D EMRICH &
KATHERINE B EMRICH JT TEN
7860 CALLOW RD
PAINESVILLE OH  44077-8866

PETER D HOFFMAN
BOX 205
SOUTHINGTON OH  44470-0205

PETER D MYERS
4245 SYCAMORE
HOLT MI  48842-1733

PETER D OLESEN
5242 MANSFIELD
STERLING HEIGHTS MI  48310-5740

PETER D PHELAN
57 ELM ST
POTSDAM NY  13676-1808

PETER COOK &
LARRY P COOK JT TEN
175 PARKWAY DRIVE
DAVISON MI  48423-9130

PETER CRUZ
CUST BEATRIZ LUCIA CRUZ UGMA CA
3209 HACIENDA DR
DUARTE CA  91010-2314

PETER D ALLES
BOX 708
PUTNAM HEIGHTS CT  06260-0708

PETER D BARTNIK
6364 HUNTERS CREEK ROAD
IMALY CITY MI  48444-9771

PETER D FARM
APT 8
1105 MAAS ST
NEGAUNEE MI  49866-1551

PETER D HUGGINS &
SUSAN E HUGGINS JT TEN
2007 WALNUT
ASHTABULA OH  44004-2613

PETER D NACZI
6391 HUGHES DR
HUNTINGTN BCH CA  92647

PETER D PAIGE
8976 SW 98TH AVE
OCALA FL  34481

PETER D QUINLAN
58 NATURE VIEW DR
UXBRIDGE MA  01569-1559

PETER COOK &
MARK A COOK JT TEN
175 PARKWAY DRIVE
DAVISON MI  48423-9130

PETER CULCASI
21 CRANBERRY RIDGE RD
MASHPEE MA  02649

PETER D BAILEY
PO BOX 414
SEA CLIFF NY  11579

PETER D DALEEN
24 NICHOLAS AVE
GREENWICH CT  06831-4924

PETER D GILPIN
348 CONNINGTON ST
LONDON ON  N6C 4C9
CANADA

PETER D MULDER
2530 WIERSMA
CEDAR SPRINGS MI  49319-8647

PETER D NIBLETT
559 HIGH ST
BUFFALO NY  14211-2937

PETER D PEMBERTON
BOX 16112
TWO RIVERS AK  99716-0112

PETER D SACHTJEN
3302 WALDEN DR
GREENVILLE NC  27858-8410

PETER D WILSON &
MARY M WILSON JT TEN
5800 MEADOWS DR
CLARKSTON MI  48348-2931

PETER DAVID BORGES &
THOMAS ANDREW BORGES A MINOR JT
TEN
98 HIGH ST
ASSONET MA  02702-1707

PETER DAVID LEVIN
720 BENNAVILLE
BIRMINGHAM MI  48009

PETER DEAMICIS
12 HARTFORD RD
WORCESTER MA  01606-1512

PETER DERETICH
1209 KURTZ ROAD
HOLLY MI  48442-8314

PETER DI CRISTOFARO &
MARY C DI CRISTOFARO JT TEN
54 ACADEMY DRIVE
BUZZARDS BAY MA  02532-3406

PETER DONALD MESSINA &
DONNA M MESSINA JT TEN
295 LITTLETON ROAD
HARVARD MA  01451-1236

PETER DUNDON
4442 WHEDON RD
CAMILLUS NY  13031-9765

PETER E CRAWFORD
6374 SURRAY WAY
BOX 933
HIGHLAND CITY FL  33846

PETER D YOUNG JR
952 STRINGTOWN RD
BENOIT MS  38725

PETER DAVID DISALVO
1708 GOLFVIEW BLVD
SOUTH DAYTONA FL  32119-2029

PETER DE VISSER
521 NORTH WASHINGTON ST
MILFORD DE  19963-2514

PETER DEDES
19681 W KINGS COURT
GROSSE POINTE WOOD MI
48236-2527

PETER DERSCHA &
AUDREY DERSCHA
TR DERSCHA TRUST 1 UA 04/26/00
BOX 249
VERNON MI  48476-0249

PETER DIFATTA
CUST PETER
DIFATTA UGMA NY
14 MCCULLOCH DRIVE
DIX HILLS NY  11746

PETER DOW
5118 14TH AVE NW
SEATTLE WA  98107

PETER E BEC &
CHRISTINE A BEC JT TEN
45830 DENISE DR
PLYMOUTH MI  48170-3625

PETER E DUTOIT
CUST JESSICA M DUTOIT UGMA NJ
62 BRANCHPORT AVE
LONG BRANCH NJ  07740-5948

PETER DANE HANSON
901 ELMWOOD AVENUE
WILMETTE IL  60091-1709

PETER DAVID HARRIS
6526 DREXEL AVE
LOS ANGELES CA  90048-4708

PETER DE VITA
3810 OAKHILL TRAIL
CLARKSTON MI  48348-1447

PETER DEMAS
88 OLD BOSTON POST RD
OLD SAYBROOK CT  06475-2214

PETER DETHMAN
CUST
STEPHEN P DETHMAN U/THE
MONT UNIFORM GIFTS TO MINORS
ACT
BROCKTON MT  59213

PETER DIPPONG JR
22620 RAVEN AVE
E DETROIT MI  48021-2688

PETER DUCKWORTH
1634 JALNA BLVD
LONDON ON  N6E 3K7
CANADA

PETER E BUSUTTIL
3556 N SPIDER LAKE RD
TRAVERSE CITY MI  49686-8441

PETER E FAZZINO
12 PERRY AVENUE
MONROE TWP NJ  08831-2436

PETER E FISHER
29 LITTLE CEDAR CT
ASHEVILLE NC  28805-2487

PETER E GARRITY
99 KELSEY STREET
WATERBURY CT  06706-2512

PETER E HACKER
2831 WHITE EAGLE DRIVE
WOODBURY MN  55129

PETER E HANLON
15 TOBIAS STREET
HICKSVILLE NY  11801-5816

PETER E KELLEHER
44 DOCK LN
SALISBURY MA  01952-2613

PETER E KELLEHER &
FRANCES I KELLEHER JT TEN
44 DOCK LN
SALISBURY MA  01952

PETER E LOWCHY
40 HYDE
TORRINGTON CT  06790-6006

PETER E MC CARTY
CUST DOUGLAS P MC CARTY UGMA MN
16044 S 18TH AVE
PHOENIX AZ  85045-1752

PETER E MONTEMURNO
1066 DRIFTWOOD AVE
MANAHAWKIN NJ  08050-2318

PETER E MORRIS
506 GRACE LANE 2
AUSTIN TX  78746-4817

PETER E MULARCHUK
71 MANNING PLACE
KEANSBURG NJ  07734-1540

PETER E TYLICZKA
32 PHILLIPS DRIVE
OLD BRIDGE NJ  08857-2414

PETER E WRIGHT
2015 LITCHFIELD AVE
LONG BEACH CA  90815-2937

PETER ECKLUND
130 WEST 16TH ST 55
NEW YORK NY  10011-9604

PETER ELLIS
45 DIAMOND POINT
MORTON IL  61550

PETER EMER
CUST BENJAMIN
EMER UTMA WI
10742 79TH ST
PLEASANT PRAIRIE WI  53158-1106

PETER EMER
CUST NATHAN EMER UTMA WI
10742 79TH ST
PLEASANT PRAIRIE WI  53158-1106

PETER F ALTERIO &
DONNA L ALTERIO JT TEN
40 WALNUT ST
ARLINGTON MA  02476-6141

PETER F AUGUSTINI
123 GREEN STREET
MEDFIELD MA  02052-1918

PETER F CIANCI
1704 HILL ROAD
READING PA  19602-1414

PETER F COSTELLO &
LORETTA E COSTELLO JT TEN
14 FAIR STREET
CARMEL NY  10512-1302

PETER F COYLE
635 BRECKENRIDGE WAY
BEAVERCREEK OH  45430-2303

PETER F DREW
7 SCOTSBURN CLOSE
MULGRAVE VICTORIA 3170
AUSTRALIA

PETER F FISCHBECK
7129 FAIRFAX RD
BETHESDA MD  20814-1234

PETER F GELCIUS
291 BERGEN AVE
KEARNY NJ  07032-3354

PETER F GUCK
53 EVERETT STREET
ROCHESTER NY  14615-2057

PETER F KRABACH
1070 WALNUT
WYANDOTTE MI  48192

PETER F LERCH
216 W 89 ST APT 7E
NEW YORK NY  10024-1825

PETER F LICHTENSTEIN
91 FERRIS STREET
SOUTH RIVER NJ  08882-1842

PETER F MORGUCZ
1822 S HIGHLAND
BERWYN IL  60402-2054

PETER F MORRIS
2450 OAK RD
PINCONNING MI  48650-9747

PETER F O KEEFE
1525 WINDREW AVE
SO PLAINFIELD NJ  07080-1517

PETER F OFFRINK
BOX 1912
WARREN MI  48090-1912

PETER F OLDENBURG JR &
MARION D OLDENBURG TEN COM
20 SEMINOLE DR
PICAYUNE MS  39466

PETER F PIERPONT JR
212 GREENBRIAR LN
COLLEYVILLE TX  76034-8616

PETER F SAYIA
BOX M9
1 NEWARK STREET
HOBOKEN NJ  07030-0009

PETER F SCHOMER JR
10760 W 71ST ST
COUNTRYSIDE IL  60525-4804

PETER F SNYDER JR
2026 EBERLY RD
FLINT MI  48532-4545

PETER F YAUCH
8115 E SANDS DR
SCOTTSDALE AZ  85255-4902

PETER F YAUCH &
VICTORIA J YAUCH JT TEN
8115 E SANDS DR
SCOTTSDALE AZ  85255-4902

PETER FALKOWSKI &
MONIKA FALKOWSKI JT TEN
6370 RANCHO MISSION RD UNIT 904
SAN DIEGO CA  92108-1983

PETER FALL
C/O FALL ELECTRIC
427 THIRD AVE
BOX 46
CEDAR LAKE WI  54005-8905

PETER FARACI
TR UA 03/08/91 PETER FARACI TRUST
463 S E 17TH PLACE
CAPE CORAL FL  33990

PETER FARLEKAS &
CHRIS FARLEKAS JT TEN
44 GARDNER AVE
MIDDLETOWN NY  10940-3212

PETER FEKETE
5 KEITH JEFFRIES AVE
CRANFORD NJ  07016-2708

PETER FENNER &
DIANE M FENNER JT TEN
8055 BUCKINGHAM
ALLEN PARK MI  48101-2233

PETER FICZYCZ &
JENNIE FICZYCZ JT TEN
15048 GARY LANE
LIVONIA MI  48154-5100

PETER FLAHERTY
105 N VALLEY STREET
BURBANK CA  91505-4036

PETER FLINT BROWN &
SHEILA BLANFORD JT TEN
29 DANA PL
LONG BEACH CA  90803-4434

PETER FLOWERS JR
15 HUNTLEY CT
SAGINAW MI  48601-5132

PETER FRANCIS PALMER
CUST EMILY LISA PALMER UGMA NY
9 OLD IVY CIR
ROCHESTER NY  14624-4715

PETER FRANK
BOX 999
BLUFFTON SC  29910-0999

PETER FRIEDMAN
301 SEA ST S E
WASHINGTON DC  20003

PETER FRITZ SNYDER
19 HANCOCK ST
CLINTON NJ  08809-1201

PETER G ANDERSON
3918 SW ORCHARD ST
SEATTLE WA  98136-1938

PETER G ANDERSON &
JANE BOYD ANDERSON JT TEN
25 EASTVIEW TERRACE
PITTSFORD NY  14534-2227

PETER G BANNON
76 CAMERON CRES
TORONTO ON  M4G 2A3
CANADA

PETER G BANNON
76 CAMERON CRESCENT
TORONTO  M4G 2A3
CANADA

PETER G BARTLETT
2336 EAST 11TH STREET
DAVENPORT IA  52803-3701

PETER G BECHER
405 ROSEBUD COURT
GREER SC  29650-3855

PETER G BIRCH
12306 KIPP RD
GOODRICH MI  48438-9767

PETER G CALAFATI
BOX 304
WICKATUNK NJ  07765-0304

PETER G DANDRIDGE
7228 MUNSEE LANE
INDPLS IN  46260-4051

PETER G ERICKSON
BOX 1602
PONTA GORDA FL  33950

PETER G GOHEEN
165 ONTARIO STREET-308
KINGSTON ON  K7L 2Y6
CANADA

PETER G GRIFFIN
1315 EAST 86 STREET
CLEVELAND OH  44106-1017

PETER G HOLMES
91382 POODLE CRK RD
NOTI OR  97461-9726

PETER G KATYNSKI
181 FAWN TRAIL
PALATKA FL  32177-8260

PETER G KLEM JR
CUST
PETER G KLEM III UGMA NY
1265 CREEKBEND LANE
WEBSTER NY  14580-9412

PETER G KLEM JR &
DORIS E KLEM JT TEN
43 FULLER AVE
WEBSTER NY  14580-3507

PETER G LEHR
TR UA 7/17/89 PETER G LEHR TRUST
PO BOX 251058
WEST BLOOMFIELD MI  48325-1058

PETER G MC CONNELL
67 PINE ST
PRESQUE ISLE ME  04769-2939

PETER G O NEILL
13508 GRANITE ROCK DR
CHANTILLY VA  20151-2474

PETER G PALMGREN
345 STEVENS ST
MARLBOROUGH MA  01752-1323

PETER G SOTIRIOU
1363 YORKSHIRE
GROSSE PT PK MI  48230-1107

PETER G THOMAS
3/57 SEYMOUR GROVE
CAMBERWELL
VIC 3124
AUSTRALIA

PETER G THOMSON
13970 RUTHERFORD
DETROIT MI  48227-1745

PETER G TOWNSEND &
IRENE H TOWNSEND
TR PETER G TOWNSEND TRUST
UA 06/21/90
665 LYNNDALE CT
ROCHESTER HILLS MI  48309-2436

PETER G VEEDER
220 N BEUEFIELD AVE 703
PITTSBURGH PA  15213

PETER G YEZULINAS
815 JUNE DR
FAIRBORN OH  45324-5434

PETER GARGANO SR
445 ROWLEY ROAD
DEPEW NY  14043-4216

PETER GARONE
6-D TEXAS CT
MATAWAN NJ  07747-4438

PETER GAWRONSKI
1125 CLEARVIEW DR
FLUSHING MI  48433-1415

PETER GENOVESE &
CHERYL GENOVESE JT TEN
841 THE CIRCLE
LEWISTON NY  14092-2050

PETER GENTILE &
GLORIA P GENTILE JT TEN
2602 OAK PARK CIR
DAVIE FL  33328-6982

PETER GEORGE MARKEY
11 GRISTMILL RD
CEDAR KNOLLS NJ  07927-1201

PETER GETCH
6811 TANGLEWOOD
BOARDMAN OH  44512-4928

PETER GIBSON WENLEY
3819 N DITTMAR ROAD
ARLINGTON VA  22207-4524

PETER GIESSL &
WILHELMINA GIESSL JT TEN
11585 LAKE NEWPORT RD
RESTON VA  20194-1211

PETER GIOPULOS
45 SKY RIDGE DR
ROCHESTER NY  14625-2169

PETER GIRAGOSIAN
CUST PAUL GIRAGOSIAN UGMA CA
5722 MEADOW LN
MARIPOSA CA  95338-9619

PETER GOLOWATSCH
1264 NACKMAN RD
NORTH PORT FL  34288

PETER GOODMAN
65 WENDOVER ROAD
RYE NY  10580-1962

PETER GREGORY GRAF
1575 VALLEY WIND LANE
MISSOULA MT  59804-5867

PETER GULAN
9306 CHARDON RD
KIRTLAND OH  44094-9576

PETER H ABSOLON
BOX 333
LANDER WY  82520-0333

PETER H AREND & CAROL A
AREND TRUSTEES UA AREND
REVOCABLE TRUST DTD 09/05/90
1140 CIELO CIRCLE
ROHNERT PARK CA  94928-3555

PETER H AUFDEMORTE III
6767 RIVERSIDE DR NW
ATLANTA GA  30328-2709

PETER H B GRUITS
CUST MATTHEW SCOTT GRUITS UGMA IN
38616 PALM MEADOW DR
CLINTON TOWNSHIP MI  48036-1991

PETER H BLESSING &
BETSEY M RHOADS JT TEN
599 LEXINGTON AVE
NEW YORK NY  10022

PETER H BOWMAN
216 MASSEY ST
MARTINSVILLE VA  24112-3545

PETER H BURNHAM
321 MARSHALL ST
DUXBURY MA  02332-5117

PETER H CANOVA
BOX 1302
BRISTOL CT  06011-1302

PETER H DE CAMP JR
1624 W GRACE
CHICAGO IL  60613-2767

PETER H DELONGCHAMP
1299 E 900 S
LA FONTAINE IN  46940-8975

PETER H DUIVESTEYN
599 WALSH DR
PORT PERRY ON  L9L 1K6
CANADA

PETER H DUIVESTEYN
599 WALSH DR
PORT PERRY ON  L9L 1K6
CANADA

PETER H ELIZALDE
522 DAVENPORRT AV
SAGINAW MI  48602-5613

PETER H GAVIN
2351 SPAULDING ROAD
ATTICA MI  48412-9279

PETER H GOODWIN
281 DAISY LN
CARMEL NY  10512-2224

PETER H HETZEL
1918 SENSENY RD
BERRYVILLE VA  22611

PETER H IVERSEN
411 GATEWAY
HURON OH  44839-1954

PETER H KOLAKOSKI
CUST KYLE P KOLAKOSKI
UGMA CT
91 LAWRENCE LANE
BRISTOL CT  06010-2951

PETER H KRAMER
4022 E MICHIGAN AVE
AUGRES MI  48703-9460

PETER H LAM &
JOYCE LAM JT TEN
3695 NORTH SHORE DR
BATH OH  44333-8301

PETER H RUSHTON
290 MCGIVERN WAY
SANTA CRUZ CA  95060-9456

PETER H SCHMIDT
308 N VERONICA CT
SAINT JOSEPH MI  49085-2331

PETER H SCHNEIDER
2651 BYRON CENTER AVE SW
WYOMING MI  49509-2138

PETER H SOLOMON
16/70 DELFIN DRIVE
MACGREGOR QLD 4109
AUSTRALIA

PETER H VOSSOS
3815 EMERALD LAKE DRIVE
MISSOURI CITY TX  77459-6540

PETER H WILLIAMS
30 PLEASANT ST
PLYMOUTH MA  02360-3422

PETER HALAISKI
247 WAGNER AVE
BUFFALO NY  14212-2157

PETER HALL ROBINSON
PO BOX 477
PORT TOWNSEND WA  98368

PETER HAMMILL
610 JEFFERSON
SHELDON IA  51201-1712

PETER HANENBERGER
11 GILLIES STREET HAMPTON
HAMPTON VICTORIA 3188
AUSTRALIA

PETER HANENBERGER
11 GILLIES STREET HAMPTON
VICTORIA 3188
AUSTRALIA

PETER HANENBERGER
DUDENSTRASSE 38
WEISBADEN
SONNENBERG 65193
GERMANY

PETER HANSEN
BOX 101
IRENE SD  57037-0101

PETER HARTMANN &
MARY A HARTMANN JT TEN
201 PATRICE TER
WILLIAMSVILLE NY  14221-3947

PETER HODAK
8971 SAN GABRIEL AVE
SOUTH GATE CA  90280-3121

PETER HOEL SCHWARZ
PSC 813 BOX 101
FPO AE  09620-1201

PETER HOLTON EVANS
478 GREENWAY AVE
SATELLITE BEACH FL  32937-3213

PETER HORT
124 THOMPSON STREET
10
NEW YORK NY  10012-3133

PETER HORVATH &
GEORGE R HORVATH JT TEN
8238 E VAN BUREN DR
PITTSBURGH PA  15237-4406

PETER HUSTLER &
GLADYS HUSTLER JT TEN
13212 ARGYLE
SOUTHGATE MI  48195-1249

PETER HWANG
891 28TH AVENUE
SAN FRANCISCO CA  94121-3513

PETER I BENSON
709 W HENRY
KAUKAUNA WI  54130-3059

PETER I DI FATTA
CUST DANIELLA M DI FATTA UGMA NY
14 MCCULLOCH DRIVE
DIX HILLS NY  11746

PETER I ROSE &
HEDWIG C ROSE JT TEN
C/O FIVE COLLEGE CREDIT UNION
6 UNIVERSITY DRIVE
AMHERST MA  01002-2265

PETER IRA REISS
3321 EDGEWOOD ROAD
KENSINGTON MD  20895-2900

PETER IVICEVICH
3220 HEIGHTS PLACE
BELLINGHAM WA  98226-4267

PETER J AHRENS
TR ADAM A AHRENS UA 5/18/72
3037 WOODS EDGE WAY
MADISON WI  53711-5163

PETER J AHRENS
TR UA 05/18/72 ADAM A AHRENS TRUST
DON AHRENS AS GRANTOR
3037 WOODS EDGE WAY
MADISON WI  53711-5163

PETER J ALOI
152 SHERWOOD AVE
SYRACUSE NY  13203-3128

PETER J BALTES
714 LOCUST LN
WOODSTOCK IL  60098-7939

PETER J BARCAS
68 ST GERMAIN DR
CLARK NJ  07066-2628

PETER J BINIEWSKI
1550 E PARK RD
GRAND ISLAND NY  14072-2334

PETER J BLANTON
BOX 1358
DAMARISCOTTA ME  04543-1358

PETER J BONNELL
133 LAKE ROAD
WATERTOWN CT  06795-2734

PETER J BRENNAN
49 ETRURIA ST #2
SEATTLE WA  98109

PETER J BRILL &
ELIZABETH J BRILL JT TEN
10 DUTCH RD
EAST BRUNSWICK NJ  08816-2648

PETER J BUCZEK
9927 CREEKWOOD TRL
DAVISBURG MI  48350-2057

PETER J BULLIS
6 WILLOW LANE
MONTGOMERY NY  12549-2119

PETER J CAIN
5642 CLOVERDALE BLVD
OAKLAND GARDENS NY  11364-2048

PETER J CASONI
6804 SHADOW MOUNTAIN CT
SAN JOSE CA  95120-4752

PETER J CHILDS
BOX 507
SAGINAW MI  48606-0507

PETER J CHILDS &
JULIA E CHILDS &
PATRICIA A CHILDS JT TEN
213 SHELBY LN
ALBANY GA  31701-5711

PETER J CHRIST
614 JENNINGS LANDING
BATTLE CREEK MI  49015-3528

PETER J COLELLO
3017 CLOVE TREE LANE
WOODSTOCK GA  30189-6922

PETER J COMERO
15 FARMINGTON CIRCLE
WEST GROVE PA  19390-9543

PETER J COSTELLO
238 S GLENELLEN AVE
YOUNGSTOWN OH  44509-2738

PETER J CROWLEY
17 CRESTLINE CIR
BEVERLY FARMS MA  01915-3806

PETER J CRUNK
10970 PINE ST
TAYLOR MI 48180-3438

PETER J CUZZOLINI
852 WOODVIEW DR
ASHLAND OH 44805-9140

PETER J DIAZ
2238 S TOWERLINE
SAGINAW MI 48601-6867

PETER J DONDERO
63 STEPHEN DR
PLEASANTVILLE NY 10570-1836

PETER J EICHHORN
300 W MIDLAND ST
BAY CITY MI 48706-4476

PETER J EULNER
7 PIRATES COVE ROAD
LITTLE SILVER NJ 07739-1623

PETER J FITZPATRICK &
ANDREA L FITZPATRICK JT TEN
5962 COTSWOLD
SHELBY TWP MI 48316-4325

PETER J GAFFKE
20263 VERMANDER
MT CLEMENS MI 48035-4752

PETER J GALLO &
EDITH V GALLO TEN COM
TRUSTEE
GALLO LIVING TRUST U/A 4/6/00
12748 S OAK PARK AVENUE
PALOS HEIGHTS IL 60463-2254

PETER J GELOSO
11556 VICOLO LOOP
WINDERMERE FL 34786-6053

PETER J GLEASON
315 E 86 ST APT 8 NE
NEW YORK NY 10028

PETER J GLOWACKI
301 POPLAR AVE
MERCHANTVILLE NJ 08109-1845

PETER J GOCELJAK
9 TRINITY LANE
WOODBRIDGE NJ 07095-3427

PETER J GOLDREICH
4805 RUSTIC WAY
SHOREWOOD MN 55331

PETER J GORMAN
107 MARSHALL AVE
TRENTON NJ 08610-6303

PETER J GORMAN &
ANNE MARIE GORMAN JT TEN
107 MARSHALL AVE
TRENTON NJ 08610-6303

PETER J GRANT
38153 S VISTA DR
LIVONIA MI 48152-1068

PETER J GRANT &
LUCIA GRANT JT TEN
38153 VISTA DR S
LIVONIA MI 48152-1068

PETER J GREEN
BOX 33875
DETROIT MI 48232-5875

PETER J HALLIDAY
1649 COPELAND CIR
CANTON MI 48187-3447

PETER J HARRISON JR
3229 CADWALLADER SONK RD
CORTLAND OH 44410-9430

PETER J HAUTERBROOK &
CAROL J HAUTERBROOK JT TEN
2491 VALLEY HAVEN LA
GREEN BAY WI 54311

PETER J HEINRICH
401 COLBORNE ST WEST
WHITBY ON L1N 1X5
CANADA

PETER J HEINRICH
401 COLBORNE ST WEST
WHITBY ON L1N 1X5
CANADA

PETER J HERTZBERG
650 MAGNOLIA LANE
ELK GROVE VILLAGE IL 60007-4615

PETER J HOFFMANN &
CATHERINE E HOFFMANN JT TEN
349 MARTIN LN
BLOOMINGDALE IL 60108-1326

PETER J HOWARD PERS REP
EST E JAMES HOWARD JR
18546 GILL
LIVONIA MI 48152

PETER J HUEY
6295 CLAY LITTICK DR
NASHPORT OH  43830-9520

PETER J JEROME
1088 PINE
MT MORRIS MI  48458

PETER J KANZLER
1634 ELLENWOOD DR
ROSWELL GA  30075

PETER J KAPLARCZUK
655 JERSEY AVENUE
JERSEY CITY NJ  07302-2015

PETER J KELLY JR
28-27 48 STREET
ASTORIA NY  11103-1239

PETER J KENNEDY
1019 WILSON RD
GRAYLYN CREST
WILMINGTON DE  19803-3422

PETER J KLEM &
MILDRED C KLEM JT TEN
107 ATHENS AVE
SOUTH AMBOY NJ  08879-2403

PETER J KOINIS
CUST MARIA
ELENI KOINIS UGMA TX
5507 SPELLMAN RD
HOUSTON TX  77096-6147

PETER J KOMAR &
ANN N KOMAR JT TEN
10120 WESTPORT DR
PALOS PARK IL  60464-2608

PETER J KOPLIK
1 FARVIEW RD
TENAFLY NJ  07670-2322

PETER J KOPPEL &
MAYBELLE E KOPPEL JT TEN
185 WOODSHIRE DR
PITTSBURGH PA  15215-1730

PETER J KOZAK
39 ROBIN HOOD LANE
WELLAND ON  L3C 5W8
CANADA

PETER J LANE
3103 FAIRFIELD AVE
RIVERDALE NY  10463-3242

PETER J LANZETTI
1 OLD CAUSEWAY ROAD
BEDFORD MA  01730-1025

PETER J LAWLESS
2002 COUNTY ROUTE 24
EDWARDS NY  13635-3172

PETER J LUNATI &
MEREDITH N LUNATI JT TEN
285 TAMER LN NW
ATLANTA GA  30327-4845

PETER J MAC NEIL &
MARY R MAC NEIL JT TEN
5 FLOYD ST 2
WINTHROP MA  02152

PETER J MAKAROV
2885 BECKER RD
INDEPENDENCE MN  55359-9804

PETER J MANNINO &
LOUISE MANNINO TEN ENT
29815 OAKGROVE
ST CLAIR SHORES MI  48082-2811

PETER J MARIUZZA JR &
MARGARET C GIFT JT TEN
129 CHANTICLEER DR
PITTSBURGH PA  15235-2206

PETER J MARIUZZA JR &
MARLENE E MARIUZZA JT TEN
129 CHANTICLEER DR
PITTSBURGH PA  15235-2206

PETER J MARRA
75 GRANT ST
COHOES NY  12047-2743

PETER J MARTIN &
MARY ANN MARTIN JT TEN
381 BROADWELL AVE
UNION NJ  07083-9103

PETER J MATTHIAS
148 BURKE DRIVE
CAMANO ISLAND WA  98282-7336

PETER J MAURO
221 61ST ST
NIAGARA FALLS NY  14304-3869

PETER J MC CARTHY
9349 EASTWIND DRIVE
LIVONIA MI  48150

PETER J MCELHINNEY &
MARY E MCELHINNEY JT TEN
624 BRISTOL VILLAGE DRIVE
APT 303
MIDLOTHIAN VA  23114

PETER J MEYERS JR
2315 OYSTER CATCHER COURT
SEABROOK ISLAND SC 29455 29455
29455

PETER J MILLIGAN
BOX 903
LAKE GENEVA WI  53147-0903

PETER J MULLIGAN
20333 VALLEY FORGE CIRCLE
KING OF PRUSSIA PA  19406-1108

PETER J MURRAY
21 RANSOM ST
CARVER MA  02330-1182

PETER J MURRAY &
LINDA S MURRAY JT TEN
101 RIVERDELL DR
SAUNDERSTOWN RI  02874-2440

PETER J MUSTARDO
BOX 164
PITTSTOWN NJ  08867-0164

PETER J NEUMILLER
2141 BECARD COURT
UNION CITY CA  94587-4608

PETER J NOTO
147 THURSTON S W
GRAND RAPIDS MI  49548-3172

PETER J NOTO JR
3767 ARIEBILL COURT SW
WYOMING MI  49509-3803

PETER J OCHWATUK &
LUCILLE OCHWATUK JT TEN
512 EASY ST
DARIEN IL  60561-3800

PETER J O'CONNOR
54 PARK LANE
ESSEX FELLS NJ  07021

PETER J OTLOWSKI
200 PRESTON AVE
MIDDLETOWN CT  06457-2314

PETER J PANARETOS
3160 PIKEWOOD CT
COMMERCE TWP MI  48382-1441

PETER J PAOLUCCI
501 WOODLAWN
LACON IL  61540-1709

PETER J PELLERITO
15751 MESSMER RD
ALLENTON MI  48002

PETER J PLANTS
11236 WARNER RD
DARION CONER NY  14040-9509

PETER J PLENDER
750 FARM ROAD APT 116
MALBOROUGH MA  01752-6406

PETER J POWELL
TR U/A
DTD 07/27/90 PETER J POWELL
TRUST
919 W BELDEN AVE
CHICAGO IL  60614-3215

PETER J PRUITT
3100 FRIENDSHIP CHURCH ROAD
MARIETTA GA  30064-3723

PETER J RAIDER &
MARYLOU K RAIDER JT TEN
19 SOUTHBOROUGH
SOUTHINGTON CT  06489-4151

PETER J RICKEY
2 EROS DR
MONSEY NY  10952-4114

PETER J ROLANDO
TR PETER J ROLANDO LIVING TRUST
UA 7/7/99
9320 MANOR AVE
ALLEN PARK MI  48101-3437

PETER J ROMAN
90 S AVON DRIVE
ASHBOURNE HILLS
CLAYMONT DE  19703-1405

PETER J ROTH
909 W SUGAR ST
MT VERNON OH  43050-2131

PETER J SANDLIN
2017 BIDWELL WAY
SACRAMENTO CA  95818-4307

PETER J SAWICKI
12096 ELLSWORTH RD
NORTH JACKSON OH  44451-9761

PETER J SEMENKEWITZ &
ELSIE L SEMENKEWITZ JT TEN
5101 W 58TH ST
EDINA MN  55436-2406

PETER J SENSER
148 JACOBS LADDER RD
MOUNTAINTOP PA 18707-9620

PETER J SOSNOWSKI
1150 WEST ST GEORGES ST
LINDEN NJ 07036-6138

PETER J TATE
17 ROSEDALE RD
PRINCETON NJ 08540-6701

PETER J TIMINSKY
5700 WOODMIRE DRIVE
SHELBY TOWNSHIP MI 48316-1749

PETER J TOTH
669 BROOK HOLLOW ROAD
NASHVILLE TN 37205

PETER J VESCOVI
3809 20TH RD
ASTORIA NY 11105-1625

PETER J WEDEMANN
300 RIVER BEACH CT
SWANSBORO NC 28584-8480

PETER J WIATROWSKI
42 MONTEREY LANE
CHEEKTONAGA NY 14225-4708

PETER J WOLFE
135 OAKLAND PLACE
BUFFALO NY 14222-2029

PETER J SHAMBEAU
4900 E HILLCREST RD
TWO RIVERS WI 54241-9225

PETER J STARRETT EX EST
RUTH S STARRETT
367 N LINCOLN WAY
NORTH AURORA IL 60542

PETER J TATE
CUST SHANNON
TATE UTMA NJ
17 ROSEDALE RD
PRINCETON NJ 08540-6701

PETER J TOMASELLO
235 GOLDEN PHEASANT DR
GETZVILLE NY 14068

PETER J TSOUROS
11 CRESCENT ST
SHREWSBURY MA 01545-2805

PETER J VREELAND
23 FULLER ST
HARWICH MA 02645

PETER J WELTER
730 N SAGINAW ST
OWOSSO MI 48867-1751

PETER J WIEGAND
5825 GENESEE RD
LAPEER MI 48446

PETER J YANUTA
11001 W PLEASANT VALLEY ROAD
PARMA OH 44130-5167

PETER J SHIELDS
CUST CHARLIE BRUNO SHIELDS
UTMA VA
108 COUNTRY RD
STERLING VA 20165-5819

PETER J T COOK
21 MECHANIC ST
PROVINCETOWN MA 02657

PETER J TERNES
6384 ELSEY DR
TROY MI 48098-2062

PETER J TOTH
27 HALSTEAD ROAD
NEW BRUNSWICK NJ 08901-1618

PETER J VANDERMEER
6573 MAPLE DR
CLARKSTON MI 48346-4401

PETER J WATERS
72 WASHINGTON ST
NORWELL MA 02061-1716

PETER J WHITNEY
WHITNEY RANCH
HC 1 BOX 354
CANELO RD
ELGIN AZ 85611

PETER J WLODKOWSKI
6560 BLUEBONNET DRIVE
CARLSBAD CA 92009

PETER J ZANNANI
BOX 126
GRANTSVILLE WV 26147-0126

PETER J ZANNONI
CUST
MISS LISA W ZANNONI U/THE
WEST VIRGINIA GIFTS TO
MINORS ACT
BOX 126
GRANTSVILLE WV  26147-0126

PETER J ZEPPETELLA
136 BORROWDALE DR
ROCHESTER NY  14626

PETER JAMES CHOJNICKI
17 LINDEN PKWY
NORWICH CT  06360-3413

PETER JAMES MUSCI &
VIRGINIA M MUSCI JT TEN
2 SUNBOW LANE
BLUFFTON SC  29909

PETER JESIK &
MARY ANN JESIK JT TEN
2837 N 21ST ST
PHOENIX AZ  85006-1305

PETER JOHN WILLIAM WELLENSICK II
TR PETER JOHN WILLIAM WELLENSICK
II TRUST UA 05/19/95
10981 WHITE ASH
VANDERBILT MI  49795-9779

PETER JONES
4248 BENNINGTON ST
PHILADELPHIA PA  19124-4815

PETER JOSEPH DI NARDO
1337 RED BANK AVENUE
THOROFARE NJ  08086-3009

PETER J ZANNONI
CUST
MISS PIER J ZANNONI U/THE
WEST VIRGINIA GIFTS TO
MINORS ACT
BOX 129
GRANTSVILLE WV  26147-0129

PETER J ZOBEL
8969 CROWN ST
LIVONIA MI  48150-3503

PETER JAMES GLENN
111 STEVENS STREET
LOCKPORT NY  14094-4231

PETER JANORA
13 PINE GROVE AVE
MANAHAWKIN NJ  08050-6037

PETER JOE RYON
750 OAK STREET
FREDERICK CO  80530

PETER JOHNS
2411 PULASKI HWY APT L100
COLUMBIA TN  38401-4562

PETER JOSEPH BOROWITZ
748 ESSEX ST
WEST LAFAYETTE IN  47906-1533

PETER JOSEPH MANDERFELD
18527 MAY VIEW LANE
MANKATO MN  56001-7815

PETER J ZAVELL
1212 JACKSON AVE
FLORENCE SC  29501

PETER JAMES BRODKEY
13026 SHRILEY ST
OMAHA NE  68144-2550

PETER JAMES LONGO
60 E CENTRAL BLVD
PALISADES PARK NJ  07650-1742

PETER JENKINS JR
486 SUMMIT AVE
MAPLEWOOD NJ  07040-1309

PETER JOHN LENGYEL & HELEN A
LENGYEL & STEVEN P LENGYEL &
DAVID M LENGYEL & MARIANN
LENGYEL WHITE JT TEN
2277 OLD HICKORY BLVD
DAVISON MI  48423-2044

PETER JONES
10 HOLBEIN GARDENS
NORTHAMPTON
NORTHAMPTONSHIRE
NN4 9XT ENGLAND
UNITED KINGDOM

PETER JOSEPH CRANE
BOX 715
GLEN NH  03838-0715

PETER JOSEPH SHIELDS
CUST MARTHA ANN SHIELDS
UTMA VA
108 COUNTRY RD
STERLING VA  20165-5819

PETER K BENGARD
566 BELMONT DR
SALINAS CA  93901-1308

PETER K BERTHOLD
24 PAUL STREET
WOLCOTT CT  06716-1521

PETER K BOYLE
19 PEACH TREE LANE
HICKSVILLE NY  11801-1649

PETER K FRANCEV &
MARGARET R FRANCEV JT TEN
13628 LA CUARTA
WHITTIER CA  90602-2514

PETER K GARLAND &
CARNEAN A GARLAND JT TEN
34 CRESCENT DR
LAKE HOPATCONG NJ  07849-1338

PETER K MURRICANE
APT 4G
200 EAST 63RD ST
BOX 14
NEW YORK NY  10021-7673

PETER K SHYVERS
3508 CLINTON AVE
SANTA CLARA CA  95051-6409

PETER K SMITH
206 W THIRD AVE
JOHNSTOWN NY  12095

PETER K SOHN
308 PEMBERTON PLACE
CEDAR HILL TX  75104-5010

PETER KAFAF &
AMELIA KAFAF JT TEN
14 SHADOWBROOK LN
HARDING TOWNSHIP NJ  07960-6784

PETER KAPLAN
BOX 116
SUDBURY MA  01776-0116

PETER KAPLUNIC
171 LAUREL ST
APT 103
BRISTOL CT  06010-5743

PETER KARLE JR
5780 KILMANAGH
OWENDALE MI  48754-9752

PETER KARVOUNIARIS
CUST WILLIAM KARVOUNIARIS UTMA MA
44 ECHO AVE
BEVERLY MA  01915-2406

PETER KASTURAS &
RITA KASTURAS JT TEN
139 WEST SHORE AVE
BOGOTA NJ  07603-1625

PETER KATSARIS
68 MILLER AVENUE
TARRYTOWN NY  10591-4412

PETER KAUSTEKLIS &
ELENA KAUSTEKLIS JT TEN
APT 509
1024 ROYAL OAKS DR
MONROVIA CA  91016-5412

PETER KAW SEK
ATTN MAKATI COMMERCIAL CTR
BOX 1768 MAKATI
METRO MANILA ZZZZZ
PHILIPPINES

PETER KAWSEK &
JULIA L KAWSEK JT TEN
24 CABILDO ST URDANETA VILLAGE
MAKATI METRO MANILA ZZZZZ
PHILIPPINES

PETER KELLY
2625 S ATLANTIC AVE APT 4NW
DAYTONA BEACH FL  32118

PETER KELSEY KIK
8937 LACOSTA RD
LOUISVILLE KY  40299

PETER KHOURI-HADDAD &
SEVIM KHOURI-HADDAD JT TEN
APT 9C
419 W 119 ST
NEW YORK NY  10027-7121

PETER KNOWLES JR &
ELIZABETH KENDAL RANSLOW
TR UA 12/03/04 PETER KNOWLES JR
LIVING
TRUST
1132 GLEBE RD
LOTTSBURG VA  22511

PETER KOMAR
10120 WESTPORT DR
PALOS PARK IL  60464-2608

PETER KOPPLE
11 HUNTINGTON AVE
SCARSDALE NY  10583-1428

PETER KORD SCOTT
206 ANDREWS AVE
MORRESTOWN NJ  08057-1237

PETER KOWALICK JR
73 W JOHNSTON ST
WASHINGTON NJ  07882

PETER KOWALIK &
MINNIE KOWALIK JT TEN
599 HILLCREST AVE
MCKEES ROCKS PA  15136-2065

PETER KRITZER
CUST JAMES B KRITZER UGMA NC
C/O JAMES B KRITZER
920 SHELLBROOK CT APT 1
RALEIGH NC  27609

PETER KURTA
220 THISTLE DR
WEST MIFFLIN PA  15122-2940

PETER L BELLAFAIRE
125 MONMOUTH EAST
TONAWANDA NY  14150-8517

PETER L BLASCO JR
W3860 LEMONWEIR CT
MAUSTON WI  53948

PETER L BUECHNER
7 PARK LANE
CALDWELL NJ  07006-6007

PETER L CORLEY
BOX 363
SYLVANIA GA  30467-0363

PETER L FARACI
7488 HIDNEN FOREST DRIVE
HUDSINVILLE MI  49426-9316

PETER L FURIGA
3231 VOLTA PLACE N W
WASHINGTON DC  20007-2732

PETER KOZUSHKO
C/O MADELINE KURTZ
1301 MICKLEY RD APT A-6
WHITEHALL PA  18052-4612

PETER KUCYJ
5453 CHELTENHAM
TROY MI  48098-2480

PETER KUZMIAK
662 ANTOINE STREET
WYANDOTTE MI  48192-3431

PETER L BERNARD JR
CUST SUZANNE LEE BERNARD A
MINOR U/THE LA GIFTS TO
MINORS ACT
113 MAGNOLIA DR
METAIRIE LA  70005-4028

PETER L BLOOM
292 HICKS ST
BROOKLYN NY  11201-4507

PETER L CHRISTOFAS
110 WALTER DR
MEDIA PA  19063-5032

PETER L DURIS
ROUTE 14 BOX 732
HENDERSONVILLE NC  28792-7617

PETER L FRYZEL
2012 SCHMIDT ROAD
KAWKAWLIN MI  48631-9201

PETER L GAMELLI SR
1144 AMOS TOWN RD
WEST SPRINGFIELD MA  01089-4309

PETER KRETT &
DEBBY A KRETT JT TEN
5248 BROOKSIDE DR
SHELBY TOWNSHIP MI  48316

PETER KURILO
BOX 728
RICHFIELD SPRINGS NY  13439-0728

PETER KYZMIR
518 WALNUT ST
LOCKPORT NY  14094-3112

PETER L BLASCO &
CLAIRE M BLASCO &
ANTHONY P TEN COM
BLASCO & THOMAS M BLASCO &
PETER L BLASCO JR JT TEN
8905 FINLEY DR
HICKORY HILLS IL  60457-1058

PETER L BROOKS
822 NW MURRY BLVD APT 170
PORTLAND OR  97229-5868

PETER L COOPER
1463 SMART RD
LUCAS OH  44843-9708

PETER L ENDERLE
TR UA 4/17/02 PETER L ENDERLE
LIVING
TRUST
12755 SCIO CHURCH RD
CHELSEA MI  48118

PETER L FRYZEL &
RITA A FRYZEL JT TEN
2012 E SCHMIDT RD
KAWKAWLIN MI  48631-9201

PETER L JEFFREY
134 MILL STREET SOUTH
BRAMPTON ON  L6Y 1T3
CANADA

PETER L JENSEN
15275 FISH LAKE RD
HOLLY MI  48442-8365

PETER L LASSEN
1448 N BOYLSTON ST
LOS ANGELES CA  90012-1018

PETER L MACISAAC
200 LOCUST ST UNIT 205
LYNN MA  01904

PETER L MATHIEU JR &
BETTY BURKHARDT MATHIEU JT TEN
255 WATERMAN ST
PROVIDENCE RI  02906-5210

PETER L MILLER
PO BX 307
RICHLAND WA  99352

PETER L MOORE
PO BOX 7
IPSWICH MA  01938

PETER L MOSS & MICHAEL J MOSS
TR PETER L MOSS TRUST U/D/T
DTD 10/3/05
412 MOHAWK PKWY
CAPE CORAL FL  33914

PETER L MYERS
913 SW 18TH ST
FORT LAUDERDALE FL  33315-1913

PETER L PARKER
4233 W HANOVER RD
JANESVILLE WI  53545-9205

PETER L PERDUE
608 TWIN RIDGE LN
AFTON VA  22920-6002

PETER L PERENYI
5067 CHICKASAW TRL
FLUSHING MI  48433-1017

PETER L PERRY
163 N MIDDLE ST
COLUMBIANA OH  44408-1171

PETER L ROLLINS
C/O WILLIAM BOWLER
6 BAY RD
SOUTH HAMILTON MA  01982-2202

PETER L STEMPLE & BILLEE K STEMPLE
U/A DTD 3/29/2004 THE
STEMPLE LIVING TRUST
4866 APPLEGATE ROAD
JACKSONVILLE OR  97530

PETER L STEVENS
16 GLASS LAKE RD
AVERILL PARK NY  12018-9503

PETER L STORCK
BOX 978
MARKDALE ON  N0C 1H0
CANADA

PETER L TRUEBNER
CUST BLAIR
ELIZABETH TRUEBNER UGMA CT
95 PEMBROKE ROAD
DARIEN CT  06820-2221

PETER L TRUEBNER
CUST STEPHEN WRIGHT TRUEBNER UGMA
CT
95 PEMBROKE ROAD
DARIEN CT  06820-2221

PETER L VANDER WAALS &
ALBERTA J VANDER WAALS JT TEN
519 SPARTAN
EAST LANSING MI  48823-3622

PETER L ZIPP
340 S EAST RD
NEW HARTFORD CT  06057-3623

PETER LAFFALDANO
19641 BATTERSEA BLVD
ROCKY RIVER OH  44116-1651

PETER LAI
507 CHUNGKING COURT
LOS ANGELES CA  90012-1708

PETER LAKIN
28 LES VERGERS DE LA RANCHERE
ST NOM LE BRETECHE 78860
FRANCE

PETER LANGE
CUST NATHANIEL
PETER LANGE UTMA IL
3798 N CLARET TERRACE
LA PORTE IN  46350-8566

PETER LANGEVELD
13 MC FADDEN ROAD
EASTON PA  18045-7819

PETER LAPHAM
CUST FIONA D
LAPHAM U-G-T-M-A
633 EAST GRAVERS LANE
WYNDMOOR PA  19038

PETER LAPHAM
CUST FIONA DEARBORN LAPHAM UTMA PA
633 EAST GRAVERS LANE
WYNDMOOR PA  19038

PETER LAPHAM
CUST SARA
WHITTY LAPHAM UTMA PA
633 EAST GRAVERS LANE
WYNDMOOR PA  19038

PETER LAZOR &
ANNE LAZOR JT TEN
3325 RIDGEWOOD DRIVE
PARMA OH  44134-4437

PETER LEWIS BERLANT
36 WINCHESTER DRIVE
SCOTCH PLAINS NJ  07076-2723

PETER LOWE
2321 5TH AVE
SWEETWATER NJ  08037-4114

PETER LUKIC
7704 KLEIN DR
MIDDLBURG OH  44130-7123

PETER M AYALA & BARBARA E
AYALA TRUSTEES U/A DTD
05/13/93 THE AYALA TRUST
760 W 11TH ST
MC MINNVILLE OR  97128-5028

PETER M BRITTON
18J
400 E 77TH ST
NEW YORK NY  10021-2337

PETER M CAMERON
8 THE COPPICE
BROCKENHURST
ENGLAND
UNITED KINGDOM

PETER M COLLINS
1703 EAST WEST
HIGHWAY #603
SILVER SPRING MD  20910

PETER LAPHAM
CUST SARA W
LAPHAM UGMA PA
633 EAST GRAVERS LANE
WYNDMOOR PA  19038

PETER LEE ASKIN
2 SHADOW LANE
LARCHMONT NY  10538-2525

PETER LOPEZ
810 TOWNE CIRCLE
STILLWATER MN  55082-4131

PETER LUBRANO ADM EST
ISABELLA LUBRANO
2153 61ST ST
BROOKLYN NY  11204

PETER LYNWOOD ZION
118 ROUTT ST
SAN ANTONIO TX  78209-4662

PETER M BAILEY
18609 LINWOOD RD
LINWOOD KS  66052-4530

PETER M BRUGGEMAN
321 woodcliffe place drive
chesterfield MO  63005

PETER M CARLISI
23625 DEZIEL ST
SAINT CLAIR SHORES MI
48082-1122

PETER M COOPER &
MARTHA ANN COOPER JT TEN
89 WAXWING
NAPERVILLE IL  60565-1311

PETER LASSEN
30418 BERRY CREEK DRIVE
GEORGETOWN TX  78628-1135

PETER LEOUTAIN LIN
CUST TERESA YA-TING LIN UGMA MI
1682 ROLLING WOODS DR
TROY MI  48098-4385

PETER LORIN DISSIN
659 STETSON RD
EIKINS PARK PA  19027-2524

PETER LUDINGTON
PO BOX 940368
HOUSTON TX  77094-7368

PETER M ADAMS
BOX 282
VALLEY COTTAGE NY  10989-0282

PETER M BRITTEN
238 RIVER RD
ANNANDALE NJ  08801-3513

PETER M BURGER
5540 SALT ROAD
CLARENCE NY  14031-1329

PETER M COLEMAN
APT 504
69-10 YELLOWSTONE BLVD
FOREST HILLS NY  11375-3764

PETER M COZACIOC
15054 PINEWOOD TRL
LINDEN MI  48451-9058

PETER M CRAWMER
18916 BRETTON DR
DETROIT MI 48223-1300

PETER M CROWE
29 MEADOWBROOK CIRCLE
SUDBURY MA 01776

PETER M DELAVERGNE
6773 CLIFFORD RD
MARLETTE MI 48453-9327

PETER M DELO JR
2537 PAMPAS CT
BOULDER CO 80304-1341

PETER M DENSEN
52 KNOLL ROAD
TENAFLY NJ 07670-1050

PETER M DUBESTER
1724 HICKORY ST
OSHKOSH WI 54901-2509

PETER M FAVORITE
16583 WALNUT CREEK DR
STRONGSVILLE OH 44149-5743

PETER M FISCHER
125 LAKE PINE CIRCLE
GREENACRES FL 33463

PETER M FITE
1102 CHURCH ROAD
ANGOLA NY 14006-8830

PETER M FLYNN
322 W ELIZABETH AVENUE
LINDEN NJ 07036-4250

PETER M GAINES
1020 CROOKED CREEK CT SE
MABLETON GA 30126-5645

PETER M GAINES &
DIANE M GAINES JT TEN
1020 CROOKED CREEK CT SE
MABLETON GA 30126-5645

PETER M GASSLER
2710 LANDON DR
WILMINGTON DE 19810-2245

PETER M GIBSON
1703 STONEHURST DR
HUNTSVILLE AL 35801-1438

PETER M GOODWIN
5 LINCOLN LANE
SIMSBURY CT 06089-9781

PETER M GRANDE
TR U/A DTD
10/06/87 PETER M GRANDE
TRUST
23409 JEFFERSON AVE STE 104
ST CLAIR SHORES MI 48080-3449

PETER M GUTHEIM &
ELAINE GUTHEIM JT TEN
2717 LINCOLN LANE
WILMETTE IL 60091-2233

PETER M JIRGENS
7920 NORTH 5TH STREET
KALAMAZOO MI 49009-8823

PETER M KLASAN JR
885 REGENT DR
OSHAWA ON L1G 1J2
CANADA

PETER M LAURIA
353 JACKSON MILLS RD
FREEHOLD NJ 07728-8062

PETER M LAURIA JR
353 JACKSON MILLS RD
FREEHOLD NJ 07728-8062

PETER M MAGARIS
36 GRANT STREET
TONAWANDA NY 14150-2414

PETER M MARRIOTT
893 LAKEVIEW
LAKE ORION MI 48362-2238

PETER M MEDICH
20700 BREEZEWOOD CT
BEVERLY HILLS MI 48025-2822

PETER M MELE
15 MINUTEMAN CIR
SOUTHBURY CT 06488

PETER M MORAN
BOX 1327
FARMINGTON CT 06034-1327

PETER M MUCKERMAN
6 W MAPLE ST
ALEXANDRIA VA 22301-2604

PETER M MULLIKIN
3600 MONTROSE BLVD UNIT 1207
HOUSTON TX  77006

PETER M PRAED
6200-D TAPIA DR
MALIBU CA  90265-3143

PETER M RICKETTS &
JUDY A RICKETTS JT TEN
1333 NORMANDIE DR
AVON IN  46123-8046

PETER M SCHWAB
2014 CAMINE DE LOS ROBLES
MENLO PARK CA  94025-5917

PETER M SIMMONS
1500 CANOE BROOK
AUSTIN TX  78746-6208

PETER M TOWNSEND
301 ONONDAGA RD
SYRACUSE NY  13219-1941

PETER MADVAD & MARTHA B
MADVAD TR U/A DTD
12/14/93 THE MADVAD FAMILY
REVOCABLE LIVING TRUST
2102 WILLOW BROOK DRIVE
WARREN OH  44483

PETER MARTENS
1610 W SPRINGFIELD AVE
CHAMPAIGN IL  61821-3014

PETER MARTINI
10666 MULBERRY
WINDSOR ON  N8R 1H5
CANADA

PETER M MUSUMECI
447 PAULSBORO DR
WOOLWICH TOWNSHIP NJ  08085

PETER M REGISTER
PO BOX 2437
KENT TOWN
ADELAIDE SA 5071
AUSTRALIA

PETER M ROBINSON
420 1ST AVE SW
BAUDETTE MN  56623

PETER M SEYBERT
137 ELMORE RD
PITTSBURGH PA  15221-3738

PETER M SMITH
4630 BITTERSWEET LN
GOODRICH MI  48438-9626

PETER M TURCOTTE
498 PROSPECT ST
ROLLINSFORD NH  03869-5610

PETER MANUAL ADOLF
6342 QUEENS CT
FLUSHING MI  48433

PETER MARTIN BELL
156 HICKORY ST
PORT JEFFERSON STA NY  11776

PETER MASICH
1119 PARKHURST
TONAWANDA NY  14150-8807

PETER M OLIN
2248 WILD OAK LN
ANN ARBOR MI  48105-9274

PETER M REIF &
BERNICE REIF JT TEN
5601 HARLESTON DR
LYNDHURST OH  44124-3814

PETER M SAIDEL
CUST MISS
LISA JOAN SAIDEL UGMA NY
RD 1
BENNETT HILL FARM
FEVRA BUSH NY  12067-9801

PETER M SILVESTRI
413 WEST 47TH ST OFFICE A
NEW YORK NY  10036

PETER M SWAB
1229 VILLAGE RD
LANCASTER PA  17602-1707

PETER M WOLFF
940 KIRK HILL LANE
LAKE FOREST IL  60045-4206

PETER MARAMALDI
19 OLEAN RD
BURLINGTON MA  01803-2044

PETER MARTINI
10666 MULBERRY
WINDSOR ON  N8R 1H5
CANADA

PETER MAXWELL
965 E SALZBURG RD
BAY CITY MI  48706-9773

PETER MAYEWSKI
18 BRUNING RD
E BRUNSWICK NJ  08816-1350

PETER MCELHINNEY
2 ASHBURY LN
FLAGLER BEACH FL  32136-4361

PETER MENNE
BOX 21
ELKHART LAKE WI  53020-0021

PETER MICHEL THIELEN
BOX 810
KEHAHA HI  96752-0810

PETER MISALE &
JOYCE A MISALE JT TEN
1451 S GENEVIEVE ST
BURTON MI  48509-2401

PETER MOORE
GEMEENTEPLEIN 20 B 14
1853 STROMBEEK BEVER ZZZZZ
BELGIUM

PETER N CALVERT
17621 BERWYN RD
SHAKER HEIGHTS OH  44120-3409

PETER N MARROS
1627 NADEAN DR
YUBA CITY CA  95993-1648

PETER N SOMMER &
HELEN C SOMMER JT TEN
6780 BERWICK DR
CLARKSTON MI  48346-4714

PETER MAZZARA &
VIOLET MAZZARA JT TEN
17602 FOX
REDFORD MI  48240-2310

PETER MCGALLOWAY ABNEY
7625 E CACTUS WREN
SCOTTSDALE AZ  85250-4652

PETER MEYER
420 RAY MAY PL
JOLIET IL  60433-2148

PETER MIKSTAS
8602 ARNOLD
DEARBORN HGT MI  48127-1221

PETER MOELLER
BOX 71
CLIO MI  48420-0071

PETER MULLIAN &
LENA MULLIAN JT TEN
3351 40TH AVE
SEARS MI  49679-8740

PETER N COTTRELL &
GARY COTTRELL JT TEN
30808 RHEA COUNTY HWY
SPRING CITY TN  37381-5568

PETER N PENCHEV
6619 HUNTER COMBE CROSSING
UNIVERSITY PARK FL  34201-2232

PETER N WAY
BOX 147
CATAUMET MA  02534-0147

PETER MAZZARESE
1520 13TH ST
WYANDOTTE MI  48192

PETER MEKA
271TERRACE ST
RAHWAY NJ  07065

PETER MICHAEL GILSTEN
447 E 14TH ST APT 1-C
NEW YORK NY  10009-2720

PETER MINCK
202 E SADDLE RIVER ROAD
SADDLE RIVER NJ  07458-2613

PETER MONIE
1494 PLYMOUTH
SAN FRANCISCO CA  94112-1260

PETER N BLOUNT &
ANNE M BLOUNT JT TEN
7705 NONEMAN DR
NO RICHLAND HILLS TX  76180-3442

PETER N JOHANSEN &
ELENA JOHANSEN TEN COM
C/O FREDERICK W JOHNSON
69 PINEHURST
SAN FRANCISCO CA  94127-2735

PETER N SOMMER
6780 BERWICK DR
CLARKSTON MI  48346-4714

PETER NATHAN
4205 BOBOLINK TER
SKOKIE IL  60076-2001

PETER NICK ARIKA
5125 ATLAS RD
GRAND BLANC MI  48439-9707

PETER NOBLE ERNEST
5229 FEIGLE RD
LOCKPORT NY  14094-9290

PETER NOLL
24312 HARMON
ST CLAIR SHRS MI  48080-1013

PETER NS OMOREGIE
BOX 8240
GOLETA CA  93118-8240

PETER O GRUEN
APT 3 J
67-76 BOOTH ST
FOREST HILLS NY  11375-3112

PETER O HEFRON
400 FRANKLIN ST
WRENTHAM MA  02093

PETER O KULCSAR
3208 GATESHEAD DR
NAPERVILLE IL  60564

PETER OCCHIOGROSSO
34 WHITNEY DR
WOODSTOCK NY  12498-1934

PETER OLIN
2248 WILD OAK LANE
ANN ARBOR MI  48105-9274

PETER OLSON
117 SHILOH DR
MADISON WI  53705-2432

PETER ORDOWER
2856 N BURLING ST UNIT 6
CHICAGO IL  60657-5274

PETER P AUDIA
BOX 753
MILLBROOK NY  12545

PETER P BARON
4229 WINCREST LANE
ROCHESTER MI  48306

PETER P BARTMAN
3155 PINE BLUFF WAY
FORT MILL SC  29707

PETER P BATTISTA
294 DENNISON DR
SOUTHBRIDGE MA  01550-2106

PETER P BENEDETTO JR
280 MADISON AVE
NEW YORK NY  10016-0801

PETER P BRAZITIS &
MARY A BRAZITIS JT TEN
428 WASHINGTON AVE
PLYMOUTH PA  18651-1724

PETER P BREVETT
200 E 89TH ST
12-A
NEW YORK NY  10128-4302

PETER P BRUCKI &
THERESA M BRUCKI JT TEN
1303319 MILES RD-LOT 94
GOWEN MI  49326

PETER P CAFARELLA
36 STETSON ST
WEYMOUTH MA  02188-1506

PETER P CAMERON &
MARGARET CAMERON JT TEN
148-32 58 AVE
FLUSHING NY  11355

PETER P CHERELLIA
18 DEXTER ST
HERMINIE PA  15637-1304

PETER P CHURCHVARA &
JULIA A CHURCHVARA JT TEN
14453 GARDEN RD
LIVONIA MI  48154-4513

PETER P COFFEE
80 PAUL ST
BEDFORD OH  44146

PETER P CUSHION JR
1910 US 23 N
HARRISVILLE MI  48740-9777

PETER P FANTACCI JR
404 CIVITAN ST
MORGANTOWN WV  26505-2204

PETER P GENTILE
24 HALSTEAD RISE
FAIRPORT NY  14450-9568

PETER P GREGORY
21 HIGHVIEW ROAD
EAST BRUNSWICK NJ  08816-3020

PETER P HUDECK &
MARION N HUDECK JT TEN
67162 32ND ST
LAWTON MI  49065-8498

PETER P KRECH
131 S ALPINE DR
YORK PA  17408-6296

PETER P MISLUK
98LINCOLN AVE
BRISTOL CT  06010-7001

PETER P MORLEY
18 EVERGREEN ST
SAUGUS MA  01906-2016

PETER P PANELS
9 OLD FARM RD
FAYETTEVILLE NY  13066-2525

PETER P PLOTNICK SR &
ERNESTINE F PLOTNICK JT TEN
1000 N ARIZOLA RD APT 611
CASA GRANDE AZ  85222

PETER P SMITH &
PHYLLIS A SMITH JT TEN
4870 SHEPPER RD
STOCKBRIDGE MI  49285-9460

PETER P TOPEKA
4347 WEST 197TH STREET
CLEVELAND OH  44135-1075

PETER P HANSEN
RM ALUW 232
FORWOOD MANOR
1912 MARSH RD
WILMINGTON DE  19810-3954

PETER P HUNKELE
16391 PINE ST
PRESQUE ISLE MI  49777-8652

PETER P LA FRAMBOISE
51305 ARKONA RD
BELLEVILLE MI  48111-9691

PETER P MOLNAR
PO BOX 75
9 CRABB STREET
NORFOLK NY  13667

PETER P NOVAK
6332 MINOCK ST
DETROIT MI  48228-3921

PETER P PANELS &
FLORIA G PANELS JT TEN
9 OLD FARM RD
FAYETTEVILLE NY  13066-2525

PETER P PRUS
2930 N VERMONT
ROYAL OAK MI  48073-3527

PETER P STEYER JR
404 W NORTH UNION
BAY CITY MI  48706-3523

PETER P TOPEKA &
MARGARET M TOPEKA JT TEN
4347 WEST 197TH STREET
CLEVELAND OH  44135-1075

PETER P HOFMANN
8955 WOOD BANK DRIVE
BAINBRIDGE ISLAND WA  98110-3486

PETER P KLEIN &
DIANA M KLEIN
TR
PETER P KLEIN & DIANA M KLEIN
LIVING TRUST UA 11/14/94
1268 CAMINO RIO VERDE
SANTA BARBARA CA  93111-1015

PETER P LODISE
4848 STATEN
JACKSON MI  49201-8965

PETER P MOLNAR &
ELIZABETH R MOLNAR JT TEN
BOX 75 CRABB ST
NORFOLK NY  13667-0075

PETER P OHOTNICKY
4404 W BIGHORN DR APT C
USAF ACADEMY CO  80840-1114

PETER P PIESIK &
DOROTHEA I PIESIK JT TEN
708 MAPLE ST
ESSEXVILLE MI  48732-1520

PETER P SILVA
11212 N CLIO RD
CLIO MI  48420-1466

PETER P THIEDE &
MILDRED C THIEDE JT TEN
1108 HARDING ST
OWOSSO MI  48867-4913

PETER P TOPOREK JR
6111 SANDY LANE
BURTON MI  48519-1309

PETER P VAN BLARCOM AS
CUSTODIAN FOR JAMES P VAN
BLARCOM U/THE PA UNIFORM
GIFTS TO MINORS ACT
328 SKIPPACK PIKE A
FORT WASHINGTON PA  19034-1820

PETER P YEH &
JOANNA Y YANG JT TEN
40 RIVERBEND RD
TRUMBELL CT  06611-3980

PETER P ZELANKA
1956 CARLYSLE
DEARBORN MI  48124-4365

PETER PADEN
108 YORK ROAD
THOROFARE NJ  08086

PETER PALMIERI
CUST ANDREW P PALMIERI UGMA MA
1003 BROADWAY
HANOVER MA  02339-2703

PETER PALMIERI
CUST JILL E PALMIERI UGMA MA
1003 BROADWAY
HANOVER MA  02339-2703

PETER PALMIERI
CUST KATHERINE D PALMIERI UGMA MA
1003 BROADWAY
HANOVER MA  02339-2703

PETER PANAGAKIS
4608 W 101ST ST
OAK LAWN IL  60453-4124

PETER PATRICK &
SUE PATRICK JT TEN
2989 JEWELL
INDIAN RIVER MI  49749-9129

PETER PATRISHKOFF
5432 ELMGROVE
WARREN MI  48092-3408

PETER PATRISHKOFF &
SOPHIE MROZOWSKY JT TEN
5432 ELMGROVE
WARREN MI  48092-3408

PETER PAUL BENEDETTO
280 MADISON AVE ROOM 1403
NEW YORK NY  10016-0801

PETER PAUL LASZLO
2206 OXFORD AVE
CARDIFF CA  92007-1916

PETER PAUL NARKUN
99 4R WAVERLY AVE
PATCHOGUE NY  11772

PETER PAUL PETRAS JR &
JUDY HEITSMAN PETRAS JT TEN
BOX 321
DALTON PA  18414-0321

PETER PAUL SORDILLO
51 E 82 ST
NEW YORK NY  10028-0303

PETER PAUL ZIMMERMANN & MICHAEL
JOSEPH ZIMMERMANN CO-TTEES U/D/T
DTD 03/22/68 FBO CATHERINE
MORRISON ZIMMERMANN TR
10825 TABOR ST
LOS ANGELES CA  90034-5513

PETER PETRAKIS
90 DORSET DR
DEPEW NY  14043-1728

PETER PETROS REGAS AS
CUSTODIAN FOR PETROS P REGAS
U/THE DEL UNIFORM GIFTS TO
MINORS ACT
2717 CHINCILLA DR
WILMINGTON DE  19810-1534

PETER PIANELLI
20 RAVELLO ROAD
MANCHESTER NJ  08759

PETER PODUNAVAC
379 UTAH AVE
WEST MIFFLIN PA  15122-4056

PETER PRIVERT
1525 VEST AVENUE
NAPERVILLE IL  60563-9381

PETER PUCAK JR
4725 SCHURR RD
CLARENCE NY  14031-2248

PETER PUGLIESE &
ANNETTE PUGLIESE JT TEN
525 HIDDEN VALLEY RD
PRESCOTT AZ  86303-6349

PETER PUI TAK LEUNG
TR
PETER PUI TAK LEUNG TRUST 101
U/A DTD 12/16/91
220 FORSYTHE LANE
DEKALB IL  60115

PETER R ANDREWS
38 ELGIN ST
THORNHILL ON  L3T 1W4
CANADA

PETER R CRAWFORD
8 BAYVIEW DRIVE
HILTON NY  14468-9135

PETER R DREISBACH &
LORNA T DREISBACH JT TEN
35476 MORLEY PL
FREMONT CA  94536-3325

PETER R FORBES
RR1 BOX 24
CANAAN NH  03741-9708

PETER R HAUPERS
4940 DUKESBERRY LN
BARRINGTON IL  60010-5539

PETER R HOFFMANN &
BONNIE J LEAL JT TEN
3118 SUNSET LN
FRANKLIN PARK IL  60131-1827

PETER R HOFFMANN &
PATRICE KOLKAU JT TEN
3118 SUNSET LN
FRANKLIN PARK IL  60131-1827

PETER R HOFFMANN &
ROSEMARIE RIEGER JT TEN
3118 SUNSET LN
FRANKLIN PARK IL  60131-1827

PETER R ALEXANDER
5805 SCHADE
MIDLAND MI  48640-6910

PETER R CLARKSON
7150 WADE
WATERFORD MI  48327-3751

PETER R DELAURENTIS
377 UPLAND RD
MOUNTAINSIDE NJ  07092-2020

PETER R DUFRESNE JR
BOX 331
MULLEN ID  83846-0331

PETER R FREEMAN
1246 AULEPE STREET
KAILUA HI  96734-4101

PETER R HOFFMAN &
MARY ANNE ANDERSON JT TEN
3118 SUNSET LN
FRANKLIN PARK IL  60131-1827

PETER R HOFFMANN &
JANELLE CONLEY JT TEN
3118 SUNSET LN
FRANKLIN PARK IL  60131-1827

PETER R HOFFMANN &
PAUL S HOFFMANN JT TEN
3118 SUNSET LN
FRANKLIN PARK IL  60131-1827

PETER R HUNT
150 COBBLE HILL RD
LINCOLN RI  02865-4011

PETER R ALFRED
140 JOHNSTON ST
NEWBURGH NY  12550-4524

PETER R CONTANT
BOX 294
VENICE FL  34284-0294

PETER R DORAU
1960 NE 186TH DR
N MIAMI BEACH FL  33179-4344

PETER R ELLER
9 HENRY ST
TUCKAHOE NY  10707-4305

PETER R FREUND
113 EAST WARBLER AVE
MC ALLEN TX  78504-1602

PETER R HOFFMAN &
MICHAEL HOFFMANN JT TEN
3118 SUNSET LN
FRANKLIN PARK IL  60131-1827

PETER R HOFFMANN &
LOREBETH CONFORTI JT TEN
3118 SUNSET LN
FRANKLIN PARK IL  60131-1827

PETER R HOFFMANN &
PETER J HOFFMANN JT TEN
3118 SUNSET LN
FRANKLIN PARK IL  60131-1827

PETER R KOKONES &
DORA M KOKONES JT TEN
5171 DARBY CIR
ROCHESTER MI  48306-2723

PETER R LEIGH &
RUTH A LEIGH JT TEN
907 WEST MARKETVIEW DR
SUITE 10
BOX 223
CHAMPAYNE IL  61822-1227

PETER R LINTZ
4778 CASEY RD
DRYDEN MI  48428-9346

PETER R MANCUSO
34 WINDING COUNTRY LANE
SPENCERPORT NY  14559-1602

PETER R MARICH JR
515 NORTH HARTFORD
YOUNGSTOWN OH  44509-1724

PETER R MARSHALL
46870 RABBIT RUN TERR
STERLING VA  20164-2367

PETER R MATA
11033 RANCHITO ST
EL MONTE CA  91731-1431

PETER R MORRIS
9145 PAYNE FARMS LN
DAYTON OH  45458-9393

PETER R MUSCIO
1001 DELMONTE
WALLED LAKE MI  48390-1905

PETER R OLIPHANT
104 GRASMERE RD
LOCKPORT NY  14094-3443

PETER R OLSON
TR U/A
DTD 08/06/93 FOR PETER R
OLSON TRUST
3310 WINDSOR CT
GALESBURG IL  61401-1172

PETER R PARKINSON
38 SOUTHWELL DR
DON MILLS ON  M3B 2N9
CANADA

PETER R PARKINSON
38 SOUTHWELL DR
DON MILLS ON  M3B 2N9
CANADA

PETER R PARSONS
2514 NW 194 PLACE
SEATTLE WA  98177-2930

PETER R SERENO &
DIANNE D SERENO JT TEN
194 STONY MILL LN
EAST BERLIN CT  06023-1042

PETER R SPANAGEL
2792 COUNTY ROUTE 45
FULTON NY  13069-4243

PETER R TOSCANO &
MARGO TOSCANO JT TEN
39 PLAZA ST W APT 2C
BROOKLYN NY  11217-3935

PETER RAMIREZ
8215 HASTY
PICO RIVERA CA  90660-5326

PETER RANDAZZO
53133 WOLF DRIVE
UTICA MI  48316-2642

PETER RASO
35 STEWART PLACE
MT KISCO NY  10549

PETER RAWLINGS
34 LAWNVIEW DR
WILLOWDALE ON  M2N 5J8
CANADA

PETER REED JR
PO BOX 2196
NEW CASTLE NH  03854-2196

PETER REH &
MARGARET A REH JT TEN
31020 NEW LEBANON RD
SYCAMORE IL  60178-8847

PETER REITHINGER &
EDITH L REITHINGER JT TEN
2102 EAST TIERRA BUENA LANE
PHOENIX AZ  85022-3461

PETER REYES &
ELIZABETH REYES JT TEN
5230 AUDUBON
DETROIT MI  48224-2661

PETER RICHARD ARGNIAN
22184 WEST VILLAGE DR
DEERBORN MI  48124-2295

PETER ROBERT GABOW
22 WOOD GLEN DR
NEW CITY NY  10956-4218

PETER ROCKWELL WARD
6422 CARDENO DRIVE
LA JOLLA CA  92037-6929

PETER ROKNICH & SARA A LATIMER JT
T
1904 BIRCH ROAD
NORTHBROOK IL  60062-5912

PETER ROSENFELD
6007 WINNBROOK LN
ROANOKE VA  24018-7906

PETER ROTHSCHILD
9700 PLYMOUTH ST
OAKLAND CA  94603-2631

PETER ROVERA
29 ACME PL
COLONIA NJ  07067-1301

PETER ROYSTER
1151 EAST AUSTIN
FLINT MI  48505-2336

PETER RUSIN JR
12 WALNUT ST
EDISON NJ  08817-3139

PETER S BRUNSTETTER
CUST DANIEL DAVID BRUNSTETTER
UTMA NC
3641 WILL SCARLETT RD
WINSTON-SALEM NC  27104-1644

PETER S BRUNSTETTER
CUST PETER SAMUEL BRUNSTETTER JR
UTMA NC
3641 WILL SCARLETT RD
WINSTON-SALEM NC  27104-1644

PETER S BRUNSTETTER
CUST TIMOTHY PAUL BRUNSTETTER
UTMA NC
3641 WILL SCARLETT RD
WINSTON-SALEM NC  27104-1644

PETER S COSTANTINO &
JOSEPHINE D COSTANTINO JT TEN
133 CAMBRIDGE DR
HARWICK PA  15049-8980

PETER S CROUCH
BOX 125
LOUVIERS CO  80131-0125

PETER S DUMOVICH
850 SILVERCLIFF WAY
REEDS SPRING MO  65737-9201

PETER S EASTMAN
24 WOODLAND RD
CAPE ELIZABETH ME  04107-1304

PETER S EDDY
31 PEARL CT
SAYVILLE NY  11782-1317

PETER S GARNER
2544 PENSHURST WAY
VIRGINIA BEACH VA  23456-7811

PETER S GLINERT
360 OXFORD ROAD
NEW ROCHELLE NY  10804-3318

PETER S JELLISON
CUST JOSHUA P JELLISON
UTMA IN
3200 PARK AVE
RICHMOND IN  47374-3550

PETER S KALIKOW
CUST KATHRYN
KALIKOW UGMA NY
101 PARK AVENUE SUTE 2500
NEW YORK NY  10178

PETER S KALIKOW
CUST KATHY KALIKOW UGMA NY
101 PARK AVENUE
SUITE 2500
NEW YORK NY  10178

PETER S KALIKOW
CUST NICHOLAS ALEXANDER KALIKOW
UGMA NY
1001 FIFTH AVE
NEW YORK NY  10028-0107

PETER S KARAGIANIS
71 CHURCH ST
LACONIA NH  03246-3402

PETER S KNOBEL &
ELAINE M KNOBEL JT TEN
9309 AVERS AVE
EVANSTON IL  60203-1312

PETER S LE MIEUX
614 SW 8TH ST
FT LAUDERDALE FL  33315-3828

PETER S LEITE
386 TREMONT ST
NORTH DIGHTON MA  02764-1814

PETER S MAFILIOS
16 WEISER ST
GLENMONT NY  12077-3419

PETER S NIERODZINSKI &
LORRAINE NIERODZINSKI JT TEN
68844 CR 652
LAWTON MI  49065-8666

PETER S ORGELL
904 THISTLE GATE RD
AGOURA HILLS CA  91377-3917

PETER S PANOS &
EVELYN PANOS JT TEN
73210 BURRINGTON
CHAPEL HILL NC  27517

PETER S SAZEHN
4851 BRITT RD
HALE MI  48739-9049

PETER S SIGLOW
340 NEW CASTLE LANE
SWEDESBORO NJ  08085-1490

PETER SAVAGE
11353 PYLE S AMHERST RD
OBERLIN OH  44074-9535

PETER SCHENSNOL
CUST AURORA L LUCE
UTMA MA
135 EAST ST
WRENTHAM MA  02093-1339

PETER SEKELA
55755 MOUND RD
SHELBY TOWNSHIP MI  48316-5220

PETER SHELTON
CUST ELIZABETH SHELTON UGMA NY
5 OSPERY AVE
EAST QUOGUE NY  11942-4943

PETER SHERWOOD
20 WOODSIDE GLEN COURT 71
OAKLAND CA  94602

PETER SILVA &
MARY F SILVA JT TEN
73 FOUNTAIN ROAD
ARLINGTON MA  02476-7529

PETER S POLGHEBI
CUST STACI LEE SCHEIN UGMA WI
9822 WILSON RUBY AVE
WAUWATOSA WI  53225

PETER S SHELDON
10933 W JOLLY
LANSING MI  48911-3008

PETER S STEFANSKI
354 WALCK RD
NORTH TONAWANDA NY  14120-3327

PETER SCHABOWSKI &
STASIA SCHABOWSKI JT TEN
27 WILLIAM AVE
SEEKONK MA  02771-4020

PETER SCHIERLOH
245 DUNNING
MADISON WI  53704

PETER SEKELA &
SHIRLEY J SEKELA JT TEN
55755 MOUND RD
SHELBY TOWNSHIP MI  48316-5220

PETER SHELTON BIAS
359 MARTIN LANE
FLORENCE MT  59833

PETER SHIH
405 GWINNETT COMMONS
CENTERVILLE OH  45459-4105

PETER SILVER &
ANNA JEAN HENRY JT TEN
1832 W WINDLAKE AVE
MILWAUKEE WI  53215-3032

PETER S SANTINI &
JEANETTE M SANTINI JT TEN
2925 26TH AVE
SAN FRANCISCO CA  94132-1543

PETER S SHULTS
5325 23RD AVE S
GULFPORT FL  33707-5107

PETER S YOUNT
2922 BRANSFORD RD
AUGUSTA GA  30909-3004

PETER SCHENSNOL
CUST ALLYSE J SCHENSOL
UTMA MA
BOX 1049
WRENTHAM MA  02093-9049

PETER SCHRIRMANN &
SHARON SCHRIRMANN JT TEN
89 EUNICE AVE
FAIRFIELD CT  06430-6820

PETER SHELEST
11335 WARWICK
DETROIT MI  48228-1370

PETER SHENOSKY
CUST JANICE SHENOSKY U/THE
FLORIDA GIFTS TO MINORS ACT
6 CANTERBURY DR
SUDBURY MA  01776-1731

PETER SIEBERTZ
8464 TURNER RD
FENTON MI  48430-9081

PETER SIMIGAN
97 WEST 38TH STREET
BAYONNE NJ  07002-2909

PETER SIMIGAN &
MARY JANE SIMIGAN JT TEN
97 WEST 38TH STREET
BAYONNE NJ 07002-2909

PETER SOKOLOV &
BARBARA J SOKOLOV JT TEN
4928-3 COOPER POINT RD NW
OLYMPIA WA 98502-3690

PETER SOUCHICK &
ANN MARIE SOUCHICK JT TEN
549 SWALLOW ST
EDWARDSVILLE PA 18704-2413

PETER SPORTELLO
220 PUDDING ST
PUTNAM VALLEY NY 10579-1334

PETER STEINER &
MARY A STEINER JT TEN
297 CHERRY HILL ROAD
MOUNTAINSIDE NJ 07092-2216

PETER T CLOUSE
TR F/B/O MARY ANN CLOUSE U/A/D
6/14/1991
7 VICTORIA WAY
ALBANY NY 12209-1149

PETER T DINSMORE
2934 EXCELSIOR SPRINGS CT
ELLICOTT CITY MD 21042-7622

PETER T FARRELLY &
MISS MARY E FARRELLY JT TEN
22 WYNDHAM AVE
PROVIDENCE RI 02908-3510

PETER T LEWIS
CUST MICHAEL
ANDREW LEWIS UGMA IL
BOX 406
CHATHAM IL 62629-0406

PETER SIMM
C/O FRACIS SIMM BOGAN
345 WEST ROAD
WESTFIELD MA 01085-9749

PETER SOTAK
5221 SW 101TH AVE
COOPER CITY FL 33328-4937

PETER SPANGUS
3252 COBB RD
BOYNE FALLS MI 49713-9659

PETER STANLEY PINGLE
120 PARKWAY AVE
BOWMANVILLE ON L1C 3G2
CANADA

PETER STONE &
EVELYN STONE JT TEN
3649 OCEANSIDE RD EAST
OCEANSIDE NY 11572-5938

PETER T CONTI
1236 ROCK HAVEN BEACH RD
PENN YAN NY 14527

PETER T DOYLE & MARY L DOYLE
TR F/B/O THE DOYLE TRUST
2/27/1991
3430 CLOUDCROFT DR
MALIBU CA 90265-5632

PETER T HOFSTRA &
KIMBERLY C HOFSTRA TEN ENT
10380 TODD CIR
LARGO FL 33778-3913

PETER T MILNES
1410 GARRISON CT NE
LESSBURG VA 20176-4905

PETER SINGLE
7924 PHILADELPHIA ROAD
BALTIMORE MD 21237-2620

PETER SOTAK &
JOSEPHINE SOTAK &
MARGARET A PERRY JT TEN
5221 SW 101 AVENUE
COOPER CITY FL 33328-4937

PETER SPANGUS &
ELSE M SPANGUS JT TEN
3252 COBB RD
BOYNE FALLS MI 49713-9659

PETER STECKO
53880 MEADOW VIEW LN
NEW BALTIMORE MI 48047-5846

PETER T BOYLE
BOX 928
OIL CITY PA 16301-0928

PETER T COULES &
NANCY J COULES
TR MILDRED J VANDEVENTER TRUST
UA 11/13/95
6420 BARRETT ST
DOWNERS GROVE IL 60516-2709

PETER T EISELE
74 CHATHAM ST
CHATHAM NJ 07928-2051

PETER T LEWIS
2570 W WALTON BLVD
WATERFORD MI 48329-4438

PETER T MISKOV &
CONNIE P MISKOV JT TEN
3112 NOESKE
MIDLAND MI 48640-6317

PETER T NYE
CUST EVA L NYE
UTMA PA
230 TIMOTHY LANE
SHIPPENSBURG PA  17257-9542

PETER T PARRENT
811 EAST MUNGER RD
MUNGER MI  48747-9741

PETER T REILLY
148 WHITE PINE RD
FLETCHER NC 28732 28732
FLETCHER NC  28732

PETER T SECORA
9283 HILL RD
SWARTZ CREEK MI  48473

PETER T TERNETTI &
MARIAN TERNETTI JT TEN
1906 MELVIN ROAD
ROCK FALLS IL  61071-2217

PETER UEBEL &
BEVERLY UEBEL JT TEN
313 W STATE ST
NORTH AURORA IL  60542

PETER V DICKE
25 BROOKSIDE DR
HUNTINGTON NY  11743-2642

PETER V HANEWICH
6622 HARDING
TAYLOR MI  48180-1828

PETER V KOCH &
DEBORAH D KOCH JT TEN
2190 COMMON RD
WAITSFIELD VT  05673

PETER T OCHS
1906 SUMMIT VIEW PLACE
WAXHAW NC  28173

PETER T PETERITIS
1106 BAY BERRY COURT
PAINESVILLE OH  44077-5265

PETER T ROBINSON
3401 E 44TH ST
TUCSON AZ  85713-5480

PETER T SMOOT
1800 ODYSSEY DRIVE
WILMINGTON NC  28405

PETER T WALKER
113 BENT TREE COURT
ALEDO TX  76008

PETER V CHURUKIAN
120 SOUTH LINDEN
DECATUR IL  62522-2522

PETER V DOCKTER
84 LINCOLN AVENUE
STATEN ISLAND NY  10306-2437

PETER V HOFF
116 PINEHURST AVE A34
NEW YORK NY  10033

PETER V RUSSELL &
MONA M RUSSELL JT TEN
6 KENBERTON DRIVE
PLEASANT RDGE MI  48069-1014

PETER T PAPPAS &
ETHEL P PAPPAS JT TEN
10 CHURCHILL STREET
MILTON MA  02186-1406

PETER T RAKIJASH
31533 HARTFORD
WARREN MI  48093-7310

PETER T ROSELLE
864 JULIA ST
ELIZABETH NJ  07201-2037

PETER T SWALLOW
TR REVOCABLE TRUST 06/12/91
U/A PETER T SWALLOW
840 LONG LAKE RD
BRIGHTON MI  48114-9643

PETER THOMAS CORGAN
BOX 606
NOKOMIS FL  34274-0606

PETER V CONSERVA
BOX C
WEST SUFFIELD CT  06093-0060

PETER V DUVA &
MARY RUTH DUVA JT TEN
16212 NEGAUNEE
REDFORD MI  48240-2527

PETER V KEIL
899 WOODSTOCK AVE
TONAWANDA NY  14150-5529

PETER V STELLJES
130 HOLLAND DR
WAKEFIELD RI  02879-2254

PETER V WILSEY
6229 LA POSTA DR
EL PASO TX  79912-1862

PETER VAIL WHITBECK
C/O RECOGNITION EXPERTS
116 WINTON ROAD NORTH
ROCHESTER NY  14610-1938

PETER VANGEL &
LILLIAN M VANGEL JT TEN
335 HARRIS AVE
WOONSOCKET RI  02895-1812

PETER VENTRELLA &
CHARLOTTE F VENTRELLA JT TEN
29 ORCHARD DR
WILTON CT  06897-2611

PETER VON ZANTHIER HIRES
1289 YELLOW SPRINGS RD
MALVERN PA  19355-8753

PETER W ACKERMAN
70 CRESCENT HILL RD
PITTSFORD NY  14534-2429

PETER W ANDERSON
CUST
DAVID WALTER ANDERSON A
MINOR U/THE CALIFORNIA GIFTS
OF SECURITIES TO MINORS ACT
1091 REED AVE APT A
SUNNYVALE CA  94086-6817

PETER W ANDERSON AS
CUSTODIAN FOR DAVID WALTER
ANDERSON U/SEC 125-4-1 COLO
REV STATUTES 53
1091 REED AVE APT A
SUNNYVALE CA  94086-6817

PETER W BISSETT
9496 DAWSON CRESCENT
DELTA BC  L2W 3Q0
CANADA

PETER W BODNAR III
197 SMITH RD
POUGHKEEPSIE NY  12603-3852

PETER W BROWN
17501 WEAVER LAKE DR
MAPLE GROVE MN  55311-1325

PETER W CARTER
3578 RESTON DR
THE VILLAGES FL  32162-7692

PETER W DAVIS
3060 135TH
TOLEDO OH  43611-2332

PETER W DECASTONGRENE
BOX 73244
HOUSTON TX  77273-3244

PETER W DEMARCO
TR U/A
DTD 09/15/93 PETER W DEMARCO
REVOCABLE LIVING TRUST
915 IVY ST
TRUTH OR CONSEQUENCES NM  87901

PETER W DIMMER &
STACEY W DIMMER JT TEN
2016 STONE ST
PORT HURON MI  48060-3148

PETER W FARNER
3315 LORRAINE
KALAMAZOO MI  49008-2005

PETER W FRABOTTA
17210 PINECREST
ALLEN PARK MI  48101-2467

PETER W FREES
8 TWIN BROOKS TRAIL
CHESTER NJ  07930

PETER W HAHN
8705 POSTOAK RD
POTOMAC MD  20854-3552

PETER W HARDIN &
TERESA M HARDIN JT TEN
12 PENN ST
FISHKILL NY  12524-1406

PETER W HEITMAN
1461 MORGAN CT
STEAMBOAT SPR CO  80487-1788

PETER W HEITMAN &
ESTELLA M HEITMAN JT TEN
1461 MORGAN CT
STEAMBOAT SPR CO  80487-1788

PETER W KIEFABER
APT 316
2101 CHESTNUT ST
PHILADELPHIA PA  19103-3123

PETER W KOTTOS
8152 SANIBEL BLVD
FORT MYERS FL  33912-3107

PETER W MADSEN
5291 HAVENWOOD LN
SLC UT  84117-7115

PETER W MCGREORY
US NAVAL ACADEMY
CHAPLAIN CENTERAD
101 COOPER RD
INNPOLIS MD 21402 21402  21402

PETER W MONTNEY
450 E TOWNLINE LAKE RD
HARRISON MI  48625-9278

PETER W RAND
77 BREEZY CORNER RD
PORTLAND CT  06480-1742

PETER W SHOEMAKER
124 HILLCREST TERRACE
BRATTLEBORO VT  05301-4103

PETER W TUNNEY
1168 SUTTON COURT
OSHAWA ON  L1H 8C7
CANADA

PETER W YATES &
LINDA L YATES JT TEN
529 RIDGE AVE
E AURORA NY  14052-1726

PETER WALLACK &
CATHERINE D WALLACK JT TEN
8 CLARK'S LANE
NIANTIC CT  06357

PETER WARREN KENNY
PO BOX 1947
ORLANDO FL  32802-1947

PETER WEST NOYES
421 OCEAN AVE
MARBLEHEAD MA  01945-0040

PETER YURECKO &
VERA YURECKO JT TEN
BOX 602
HOLMDEL VILLAGE NJ  07733-0602

PETER W PIERLEONI
80 GREEN RD
CHURCHVILLE NY  14428-9534

PETER W ROUSE
TR PETER W ROUSE TRUST
UA 07/02/92
1920 S CREEK BLVD
DAYTONA BCH FL  32124-6863

PETER W STOWERS
4935 CYPRESS TRACE DR
TAMPA FL  33624-6909

PETER W TUNNEY
1168 SUTTON COURT
OSHAWA ON  L1H 8C7
CANADA

PETER WALKER BROWN
5 OLD COACH ROAD
BOW NH  03304-4107

PETER WALSH
CUST
DOROTHY M WALSH U/THE MASS
UNIFORM GIFTS TO MINORS ACT
37 MELVERN RD
ABINGTON MA  02351-2517

PETER WAYNE
23 FARRAGUT RD
SCARSDALE NY  10583-7205

PETER WHITNEY STROHECKER
BOX 3438
WINTER PARK CO  80482-3438

PETER ZACCARIA
316 PROSPECT AVE APT 9A
HACKENSACK NJ  07601-2526

PETER W PIERLEONI &
ADELINE M PIERLEONI JT TEN
80 GREEN RD
CHURCHVILLE NY  14428-9534

PETER W SCHILKE
1110 PEACOCK DR
SCOTTSBLUFF NE  69361-4968

PETER W TINDALL
12366 VOLPE DRIVE
STERLING HGTS MI  48312-5328

PETER W TUNNEY
1168 SUTTON COURT
OSHAWA ON  L1H 8C7
CANADA

PETER WALLACK
8 CLARKS LANE
NIANTIC CT  06357-1532

PETER WALSH
CUST
KENNETH P WALSH U/THE MASS
UNIFORM GIFTS TO MINORS ACT
37 MELVERN RD
ABINGTON MA  02351-2517

PETER WEINBERG
738 S GILPIN ST
DENVER CO  80209-4513

PETER WIERNIK
43 LONGVIEW LANE
CHAPPAQUA NY  10514-1304

PETER ZAMMIT &
SINA ZAMMIT JT TEN
4131 RUDDER WAY
NEW PORT RICHEY FL  34652-4488

PETER ZAMMIT &
SINA ZAMMIT JT TEN
4131 RUDDER WAY
NEW PRT RCHY FL  34652-4488

PETET M REGISTER
391 A ORCHARD RD
19-00 NGEE ANN TWRA
238873 SINGAPORE ZZZZZ
SINGAPORE

PETRA MORENO
5117 SHADYWOOD CT
SYLVANIA OH  43560-4609

PETRAS KAUSTEKLIS &
PETER A KAUSTEKLIS JT TEN
1024 ROYAL OAKS DR
MONROVIA CA  91016-5400

PETRINA DAVIS
CUST ANGELINA
DAVIS UTMA IN
1546 CREEKSIDE LANE
GREENWOOD IN  46142-5062

PETRONELLA E BIRKHOFF &
NELLIE M NALL JT TEN
1214 W COLLEGE AVE
NORMAL IL  61761-2707

PETROULA S TSOUKALAS A MINOR
U/GDNSHP OF STEFANOS
TSOUKALAS
101 ARISTOTELOUS ST
ATHENS-10434 ZZZZZ
GREECE

PEYTON H ANDERSON
2016 TELEGRAPH ROAD
PYLESVILLE MD  21132-1604

PEYTON K BALLARD
1110 HAMPSHIRE RD
DAYTON OH  45419

PETER ZERVALIS
1767 CORAL WAY NORTH
VERO BEACH FL  32963-2642

PETIPRIN CHRISTOPHE A
48760 ELMHURST DR
MACOMB MI  48044-5505

PETRA RAMON
1958 VINEWOOD
DETROIT MI  48216-1449

PETRAS RUPLENAS
8006 BUCKINGHAM
ALLEN PARK MI  48101-2234

PETRO KRAMARCZUK
6511 ROUSSEAU DR
PARMA OH  44129-6308

PETRONILLA COSTANZO &
FELICIA A FOLINO JT TEN
1724 PORT BARMOUTH PL
NEWPORT BEACH CA  92660-5313

PETRU GUSETH
9289 MIRAGE LAKE DR
MILAN MI  48160-9011

PEYTON J BLACK
1301 TOLLEYWOOD DR
FAIRFIELD OH  45014-3550

PEYTON K BALLARD
1110 HAMPSHIRE ROAD
DAYTON OH  45419-3715

PETER ZYLSTRA
78 KRAFT PLACE
RINGWOOD NJ  07456-1847

PETRA HECK
MABERZELLER STR 103
FULDA 3604
GERMANY

PETRAS JUSKA
15835 NADINA LN
MOUNT CLEMENS MI  48038-5029

PETRINA DAVIS
1546 CREEKSIDE LANE
GREENWOOD IN  46142-5062

PETRONELLA C DALESSANDRO
21228 HUNTINGTON BLVD
HARPER WOODS MI  48225-1806

PETROS A KOTSIS
26100 SAN ROSA DRIVE
ST CLAIR SHORES MI  48081

PEYTON G CRAIGHILL
1 NARWYN LANE
NARBERTH PA  19072-2125

PEYTON J BURFORD & DOROTHY W
BURFORD TR FOR THE PEYTON
JEROME BURFORD TR U/A DTD
5/31/1980
PO BOX 425
DONIPHAN MO  63935

PEYTON MURRAY JR
3130 WISCONSIN AVE NW
APT 805
WASHINGTON DC  20016-5014

PEYTON T LIEUALLEN
BOX 388
MONMOUTH OR 97361-0388

PEYTON J STEPHENS
11401 MOUNT BAXTER STREET
ALTA LOMA CA 91737-8811

PEYTON W HARRIS
19 CLIPPER RD
BALTIMORE MD 21221-7009

PFS SHAREHOLDER SERVICES CUST
SHELIA L HANEY IRA
UA 10/01/96
4142 HOWE
WAYNE MI 48184-1880

PFS SHAREHOLDERS FBO
ALICE M MILLER
4300 HOLBROOK RD
RANDALLSTOWN MD 21133

PHAEDRA RUBIO
4001 17TH AVE DR WEST
BRADENTON FL 34205-1428

PHALIA MARY GHIKAS
22 GROVE PLACE
UNIT 3
WINCHESTER MA 01890-3863

PHARIS D FOWLER &
BETTY L FOWLER JT TEN
17 LOPEZ CIRCLE
HOT SPRINGS AR 71909-7305

PHARIS U GORE JR
12620 HIGHWAY 492 E
UNION MS 39365

PHEBE ALICE SMITH APGAR
6803 SPOUT LN
FAIRFAX STATION VA 22039

PHEBE M ANDERSON
101 N WELLSPRING DR
GREEN VALLEY AZ 85614

PHEBE MACE
BOX 6703
ALBUQUERQUE NM 87197-6703

PHEBE U SMITH &
PHEBE ALICE SMITH JT TEN
9432 GOLDFIELD LN
BURKE VA 22015-4212

PHEME PERKINS
11 EMERSON ROAD
WAYLAND MA 01778-4042

PHENIA M HUDSON
BOX 933
OSSINING NY 10562-0933

PHIKHA T NGUYEN
1125 SW 98TH ST
OKLAHOMA CITY OK 73139

PHIL B CRAIG &
GERALD L CRAIG JT TEN
3512 GILBERT AVE
CAYUCOS CA 93430-1820

PHIL BERMAN JR
170 N HARVEY
OAK PARK IL 60302-2623

PHIL BERMAN JR
CUST JEFFREY
LEVI BERMAN UGMA PA
132 SOUTH MARKET ST
MOUNT JOY PA 17552-3108

PHIL BERMAN JR
CUST SARAH
BERMAN UGMA PA
132 SOUTH MARKET ST
MOUNT JOY PA 17552-3108

PHIL BROWNING
BOX 216
MONTEREY PARK CA 91754-0216

PHIL CALDERON
15855 BLACKWOOD ST
VALINDA CA 91744-2109

PHIL CRUM
BOX 4258
MCALLEN TX 78502

PHIL D SPINOSI
6060 FREEMAN RD
WESTERVILLE OH 43082-9088

PHIL DIXON JR
108 MELBA ST APT 201
DAYTON OH 45407-3148

PHIL F SOUTHERN
1204 NAVAHO TRAIL
RICHARDSON TX 75080-3940

PHIL G SAWYER JR
201 S DOGWOOD TRAIL
ELIZABETH CITY NC 27909-3209

PHIL G WICHMAN
4135 E 16TH SQ
VERO BEACH FL  32967-8101

PHIL J HARRIS
2717 VERMEER PL
REDDING CA  96002-5600

PHIL M BUNN
800 BUCK CREEK RD
GRIFFIN GA  30224-7915

PHIL ROBINSON JR &
GWENDOLYN D ROBINSON
TR PHIL ROBINSON JR LIVING TRUST
UA 08/04/97
114 CARRIAGE DRIVE
MIDDLEBURY CT  06762-1928

PHIL VETTER
8404 N 75TH STREET
SCOTTSDALE AZ  85258-2779

PHIL ZIMMERMAN &
SUSAN ZIMMERMAN JT TEN
401 N GARDINER
ROCKFORD IL  61107-4338

PHILIP A ALDRICH &
LOUISE M ALDRICH JT TEN
4425 KYTE ROAD
SHORTSVILLE NY  14548

PHILIP A BERNIER &
BETTY BERNIER JT TEN
8932 BROOKHILL DR
HIXSON TN  37343-1297

PHIL H CRUM &
GLORIA J CRUM JT TEN
BOX 4258
MC ALLEN TX  78502-4258

PHIL K KASIK
9000 W 31ST ST
BROOKFIELD IL  60513-1347

PHIL M MIYAMOTO &
ELLA MIYAMOTO JT TEN
334 SPRUCE ST
SAN FRANCISCO CA  94118-1831

PHIL RUSSO
BOX 5276
WILLOWICK OH  44095-0276

PHIL VOORHIS
836 VIENNA BLVD
DEKALB IL  60115-2651

PHILA W PATTON &
PHIL W PATTON &
JILL PATTON &
GARY S PATTON JT TEN
BOX 156
JASPER TN  37347

PHILIP A BAILEY
142 W LAKE SHORE DRIVE
ROCKAWAY NJ  07866-1002

PHILIP A BOLINGER
9470 KELLY HWY
VERMONTVILLE MI  49096-8718

PHIL H NEAL JR
3336 HERMITAGE ROAD
BIRMINGHAM AL  35223-2004

PHIL L EVANS
2480 LAKE ROAD
RIDGEWAY SC  29130-9219

PHIL R MANNING JR &
MARY M MANNING
TR UA 10/16/95
PHIL R MANNING JR & MARY M
MANNING FAMILY TRUST
19 POINT LOMA DR
CORONA DEL MAR CA  92625

PHIL S BOOK &
MICHELLE C BOOK JT TEN
2379 HIALEAH
FLINT MI  48507-1011

PHIL YEE &
SHAWN YEE JT TEN
25483 ELON DR
DEARBORN HEIGHTS MI  48127-3804

PHILIN G KEY
9802 7TH AVE
INGLEWOOD CA  90305-3218

PHILIP A BARBOUR
308 MAGNOLIA RD
HURON OH  44839-1340

PHILIP A BOSIN JR
98 ANGOLA BY THE BAY
LEWES DE  19958-9356

PHILIP A CARACO
7608 N APPERSON WAY
KOKOMO IN  46901-6003

PHILIP A EDINGTON
5715 MIRAMONTE WAY
STOCKTON CA  95219-7172

PHILIP A GREGOR
6683 DOWNS ROAD
WARREN OH  44481-9464

PHILIP A HARTMAN
130 SOUTHBOROUGH DRIVE
SOUTHINGTON CT  06489-4158

PHILIP A JONAITIS &
DIANE L JONAITIS JT TEN
1710 EDINBOROUGH DR
ROCHESTER MI  48306-3630

PHILIP A KRASON
11816 HADLEY
UTICA MI  48315-5714

PHILIP A LOFFREDI
2115 LAKE PLEASANT
ATTICA MI  48412

PHILIP A MARTZ &
BARBARA J MARTZ JT TEN
1548 HAZEL ST
BIRMINGHAM MI  48009-6802

PHILIP A MC KEAN &
ROSEANN MC KEAN JT TEN
W188 N8955 MAPLE RD
MENOMONEE FALLS WI  53051-1807

PHILIP A CIANCIOLO & EDITH J
CIANCIOLO TRS
CIANCIOLO FAMILY TRUST U/A DTD 5/21
21140 SEABURY AVE
FAIRVIEW PARK OH  44126

PHILIP A FOX
1380 S BYRON RD
LENNON MI  48449-9621

PHILIP A GRILL
818 W UNIVERSITY PKWY
BALTIMORE MD  21210-2912

PHILIP A HEIMAN
300 WALNUT ST
LOCKPORT NY  14094-3833

PHILIP A KACZMAREK
420 S JACKSON
BAY CITY MI  48708-7368

PHILIP A LE BAR JR
43200 RIGGS ROAD
BELLEVILLE MI  48111-3036

PHILIP A MAHALIC
839 PATTON RD
QUARTERS B
CARLISLE PA  17013

PHILIP A MAZZARO &
EVA MAZZARO JT TEN
6814 ELIOT AVE
MIDDLE VILLAGE NY  11379-1131

PHILIP A MCGRANDY
3774 BARNARD RD
SAGINAW MI  48603-2511

PHILIP A CLINE &
LUCY H CLINE
TR UA 12/08/93 THE CLINE FAMILY
TRUST
7650 FAUST
DETROIT MI  48228-3455

PHILIP A GILMORE
926 PORTER AVE
DAYTON OH  45407-2042

PHILIP A HALL
9434 MONICA
DETROIT MI  48204-4341

PHILIP A INSLEY JR
601 TONY TANK LANE
SALISBURY MD  21801-7028

PHILIP A KAPP &
CATHERINE KAPP JT TEN
13809 OVERTON LANE
SILVER SPRING MD  20904-1128

PHILIP A LEGGE
WESLEY COMMONS
1110 MARSHALL RD
GREENWOOD SC  29646

PHILIP A MAHALIC
839 PATTON RD
QUARTERS B
CARLISLE PA  17013

PHILIP A MC GHEE
51 MILLICENT AVE
BUFFALO NY  14215-2815

PHILIP A MELTON
275 TRICE RD
HENDERSON TN  38340-7262

PHILIP A MERCANDETTI
15 MELVIN RD
ARLINGTON MA 02474-1937

PHILIP A METEVIA
912 HEATHER LANE
COLUMBIA TN 38401-6750

PHILIP A PRAIRIE
361 LINWOOD AVE
WHITINSVILLE MA 01588-2313

PHILIP A RAY JR
563 STAGE RD
GILMANTON IRON WORKS NH 03837

PHILIP A READ
2473 CAMINO REAL S
VIRGINIA BEACH VA 23456-4231

PHILIP A SEMPLE
5476 HIXON AVE
BURLINGTON ON L3L 3S2
CANADA

PHILIP A SEMPLE
5476 HIXON AVE
BURLINGTON ON L7L 3S2
CANADA

PHILIP A SLACK
215 GOODNIGHT RD
MARTINSVILLE IN 46151

PHILIP A TAYLOR
4634 E 50 N
LAFAYETTE IN 47905-8400

PHILIP A TEAGUE
43382 FOUNTAIN DR
STERLING HTS MI 48313-2342

PHILIP A TOLISANO &
IRENE W TOLISANO JT TEN
CIDER MILL RD
ELLINGTON CT 06029

PHILIP A TONDEN
286 BIANCA AVE
CARNEYS POINT NJ 08069

PHILIP A UFHOLZ &
ELIZABETH UFHOLZ JT TEN
188 NINTH ST
FAIRVIEW NJ 07022-1609

PHILIP A VAIL
26 TAUNTON LK DR
NEWTOWN CT 06470

PHILIP A VANHORN
3923 FERNWAY DRIVE
ANDERSON IN 46013-4347

PHILIP A VOLPONI
17019 HEDGEROW PARK ROAD
CHARLOTTE NC 28277

PHILIP A WALKER
BOX 793
EDINBORO PA 16412-0793

PHILIP A WILMES &
BARBARA J WILMES JT TEN
59375 MYRTLE RD
SOUTH BEND IN 46614-4412

PHILIP A WILSON &
RUTH C WILSON JT TEN
BOX 306
NEW PALESTINE IN 46163-0306

PHILIP A YOUNG
124 RUMFORD RD
ROCHESTER NY 14626-5206

PHILIP AARON TANNER &
NELLIE LOU TANNER JT TEN
635 HANCHETT STREET
ST CHARLES MI 48655

PHILIP ABRAHAM
7943 STEVENSON RD
BALT MD 21208-3028

PHILIP ADLER JR
490 MOSSY VALE WAY NW
ATLANTA GA 30328-2828

PHILIP ADRIAN MANN
1020 OAK TREE DR
FORT WORTH TX 76140-9725

PHILIP ALAN STORCK
15 W 96TH ST 4
NEW YORK NY 10025-6548

PHILIP ALDEN LIEBERMAN
2303 RIVERWOOD PINES DR
SARASOTA FL 34231-4243

PHILIP ANDERSON
6352 VIA AVENTURA DR
EL PASO TX 79912

PHILIP ANDREW PRIMOZIC
309 VIOLA RD
CHARLESTON WV  25314-1835

PHILIP B ALEXANDER
TR PHILIP B ALEXANDER TRUST
UA 05/26/00
7162 LENNON RD
CORUNNA MI  48817-9554

PHILIP B BERTONI
210 LAKESIDE DR
TAYLORVILLE IL  62568-7758

PHILIP B CHENEY
BOX 149
WOODSTOCK CT  06281-0149

PHILIP B CRISPEL
3202 CURTIS CIRCLE
PLEASANTON CA  94588-5115

PHILIP B GANNON
9210 WHITEFORD RD
OTTAWA LAKE MI  49267-9739

PHILIP B MADDOX
1112 WEST CHERRY
OKEMAH OK  74859-3632

PHILIP B TANKARD &
CYNTHIA T LATTIM
TR UA 11/01/02 PHILLP B TANKARD
REVOCABLE
TRUST
8410 GRAPELAND FARM RD
FRANKTOWN VA  23354

PHILIP B WEYMOUTH JR
BOX 3939
WILM DE  19807-0939

PHILIP ANNIS
938 COGSWELL N W
GRAND RAPIDS MI  49544-2875

PHILIP B ARTLEY
721 N MADISON AVENUE
LOS ANGELES CA  90029

PHILIP B BRANUM
19 IRVINGTON ST
WABAN MA  02468-1905

PHILIP B COLTON
15308 DURANT ST
SILVER SPRINGS MD  20905-4209

PHILIP B DATTILO JR
BOX 447
HONEOYE FALLS NY  14472-0447

PHILIP B HUTTAR
995 MEADOW COURT
FRONT ROYAL VA  22630-5301

PHILIP B ORNDORFF &
ELIZABETH A ORNDORFF JT TEN
160 JUSTIN LN
CHRISTIANSBURG VA  24073-3231

PHILIP B TATE
17601 CHATEAU CT
CASTRO VALLEY CA  94552-1750

PHILIP BEICKLER
ATTN JOACHIM M BEICKLER
ROMBERGWEG 19
61462 KONIGSLEIN ZZZZZ
GERMANY

PHILIP ANTUPIT &
SHARON ANTUPIT JT TEN
14-C SHORE ROAD
WATERFORD CT  06385

PHILIP B ATKINSON JR &
JOAN G ATKINSON JT TEN
448 RIVER RD
HOLLIS CENTER ME  04042

PHILIP B CHAPLIN
5 YOULE ST
MELROSE MA  02176-2625

PHILIP B CONKLIN
26 PINE ST
CORNWALL-ON-HUDSON NY
12520-1131

PHILIP B FOGEL
6 RAVENSWOOD CT
WEST NYACK NY  10994-1013

PHILIP B KINNEY
32 QUAY ST
DANSVILLE NY  14437-1714

PHILIP B SPENCE
1657 DOUGWOOD DR
MANSFIELD OH  44904-2106

PHILIP B TURNER &
JEAN M TURNER JT TEN
BOX 202
CARIBOU ME  04736-0202

PHILIP BENYO
CUST PHILIP
PATRICK BENYO UGMA PA
PO BOX 106
MILNESVILLE PA  18239

PHILIP BERNARD BEGIER
TR
MARITAL TRUST UNDER ARTICLE IX
UA 12/12/89
825 RODNEY DR
SAN LEANDRO CA  94577-3828

PHILIP BRADFORD CHENEY
CUST JOEL CHAPIN CHENEY
UGMA CT
BOX 147
EAST WOODSTOCK CT  06244-0147

PHILIP BURNETT CARSON
2929 BUFFALO SPEEDWAY 910
HOUSTON TX  77098-1708

PHILIP C BOLTON
3697 S COUNTY ROAD 125W
NEW CASTLE IN  47362

PHILIP C ELLIOTT &
BEULAH A ELLIOTT JT TEN
24 N MAIN ST
TIPP CITY OH  45371

PHILIP C HEWITT
GEN DEL
TILDEN IL  62292-9999

PHILIP C JENNER
219 WESTWOOD DRIVE
BEDFORD IN  47421-3937

PHILIP C LASKIE
9766 WILLIS RD
WILLIS MI  48191-9782

PHILIP C SALVUCCI &
MARTHA L SALVUCCI JT TEN
86 ELLISVILLE GREEN
PLYMOUTH MA  02360-1742

PHILIP BERNSTEIN
TR PHILIP BERNSTEIN TRUST
UA 06/25/98
7071 DE MEDICI CIRCLE
DELRAY BEACH FL  33446

PHILIP BRIN
BOX 106
LONGVIEW TX  75606-0106

PHILIP C ACHREM
784 VENOY
MADISON HTS MI  48071-2973

PHILIP C CAMPBELL
BOX 1456
APO AE NY  09021

PHILIP C FOLEY
ROUTE 95
BOMBAY NY  12914

PHILIP C HINES
BOX 24413
INDIANAPOLIS IN  46224-0413

PHILIP C KARAMATAS &
KATHRYNE KARAMATAS JT TEN
1941 KINMORE ST
DEARBORN HEIGHTS MI  48127

PHILIP C MARSHALL
7446 CORNELL
ST LOUIS MO  63130-2914

PHILIP C SEESE
13420 84TH ST
ALTO MI  49302-9612

PHILIP BOTIE
CUST SYDNEY OLIVIA BOTIE
UGMA NY
39 COVE LN
LEVITTOWN NY  11756-4811

PHILIP BRUNSON
CUST NICHOLAS K BRUNSON
UTMA IL
90 W DANIEL
CHAMPAIGN IL  61821

PHILIP C BICKWERMERT
4929 W MARKWOOD AVE
INDIANAPOLIS IN  46221-2949

PHILIP C ELLIOTT
614 WINGROVE CT
TIPP CITY OH  45371

PHILIP C GUILBAULT
20230 WINDHAM DRIVE
MACCOMB TOWNSHIP MI  48044-3539

PHILIP C HOUNSELL &
FLORENCE T HOUNSELL JT TEN
37 CALUMET ST
ROXBURY MA  02120-2823

PHILIP C KIRK
14354 SWANEE BEACH DRIVE
FENTON MI  48430-1464

PHILIP C RICCI &
SANTA M RICCI TEN ENT
207 WILDE AVE
DREXEL HILL PA  19026-3415

PHILIP C SMITH
13362 LAKESHORE DR
FENTON MI  48430-1022

PHILIP C STEIN JR
868 BRANDON LANE
SCHWENKSVILLE PA  19473-2102

PHILIP C JORGALSKI
37 BANKO DR
DEPEW NY  14043-1203

PHILIP C WEAVER &
MELISSA A WEAVER JT TEN
839 PILGRIM'S PATHWAY
PEACH BOTTOM PA  17563-9524

PHILIP C WIDMAYER
215 NORTH HARVEY ST
JACKSON MI  49201-8415

PHILIP CARLTON POTTS &
PATRICIA F POTTS JT TEN
15653 EMBERS DR
MISHAWAKA IN  46545-1502

PHILIP CARLYLE NETOLICKY
101 GULFVIEW DR APT 108
ISLAMORADA FL  33036

PHILIP CASCIOLA &
RONA CASCIOLA JT TEN
4 RADNOR RD
PLAINVIEW NY  11803-1108

PHILIP CHARLES GREENWALD
16147 ROYAL OAK RD
ENCINO CA  91436-3915

PHILIP CHARLES JOYCE
10 CENTRAL ST
NAHANT MA  01908-1428

PHILIP CHARLES STOLP &
DOROTHY LOUISE STOLP TEN COM
TRUSTEES UA STOLP FAMILY
TRUST DTD 07/12/91
1148 W MOUNTAIN VIEW
GREEN VALLEY AZ  85614-1006

PHILIP CHEUNG
999 GREEN ST 1202
SAN FRANCISCO CA  94133-3698

PHILIP CHRISTOPHER
20 FLORENTINE WAY
ROCHESTER NY  14624-5536

PHILIP CHUNG
5728 HOBNAIL CIRCLE
WEST BLOOMFIELD MI  48322-1630

PHILIP COFFIN &
ANN COFFIN TEN COM
TRUSTEES UA COFFIN FAMILY
TRUST DTD 01/10/90
8843 HAVILAND RD
LAS VEGAS NV  89123-0194

PHILIP COHEN
2870 GLENWOOD
WINDSOR ON  N9E 2X8
CANADA

PHILIP COLEMAN
9807 TAILSPIN LN
BALTIMORE MD  21220-2689

PHILIP COMFORT &
MARGARET A COMFORT JT TEN
3076 QUICK RD
HOLLY MI  48442-1059

PHILIP CRAIG WILHELM
401 LITTLE TEXAS LN
APT 432
AUSTIN TX  78745-4538

PHILIP CRAWFORD JR
2341 UNION ROAD
APT 254
WEST SENECA NY  14224

PHILIP D ANDERSON
6404 SEFTON AVE
BALTIMORE MD  21214-1428

PHILIP D ANTES &
MARLEA J ANTES JT TEN
BOX 365
RIFLE CO  81650-0365

PHILIP D BELVISO
3403 CREEK ROAD
YOUNGSTOWN NY  14174-1367

PHILIP D BENTON
110 MALLARD LN
LOCUST GROVE GA  30248-2416

PHILIP D BLACK
19065 EAST OAK CREEK PLACE
PARKER CO  80134-4831

PHILIP D BOONE
8555 W ST RD 132
LAPEL IN  46051-9748

PHILIP D BRODIE
12225 MARGARET
FENTON MI  48430-8805

PHILIP D DALRYMPLE
5311N 400W
RUSHVILLE IN  46173-9307

PHILIP D DALRYMPLE &
LINDA K DALRYMPLE JT TEN
5311N 400W
RUSHVILLE IN  46173-9307

PHILIP D DALRYMPLE &
LINDA S DALRYMPLE JT TEN
5311N 400W
RUSHVILLE IN  46173-9307

PHILIP D FELDMAN &
JEANNE R FELDMAN
TR UA 06/01/93
THE PHILIP D FELDMAN & JEANNE R
FELDMAN LIV TR
1019 HARVARD
BUFFALO GROVE IL  60089-4324

PHILIP D FELDMAN JR &
CHARLENE K FELDMAN JT TEN
10264 NORMANDY CREST
EDEN PRAIRIE MN  55347-4850

PHILIP D HART
3985 SILVER MEADOW LN
GRAND PRAIRIE TX  75052-7141

PHILIP D HELVEY
4185 BASEBALL POND ROAD
BROOKSVILLE FL  34602-8268

PHILIP D JOHNSON
15878 FARNAM ST
OMAHA NE  68118

PHILIP D LAFAVE &
BARBARA A LAFAVE
TR PHILIP D LAFAVE TRUST
UA 6/15/99
10513 LAKESHORE RD
WILLIAMSBURG MI  49690-9420

PHILIP D LEVY
96 ARDEN ST APT 6K
NEW YORK NY  10040-1514

PHILIP D MARVIN
11287 HILL RD
SWARTZ CREEK MI  48473-8577

PHILIP D MURPHY SR
1109 TEXAS AVE
ALEXANDRIA LA  71301-4836

PHILIP D NOBEL
716 LAFAYETTE AVE
BUFFALO NY  14222

PHILIP D SIMS &
SUZANNE O SIMS JT TEN
18 SPRING LAKE TRAIL
WHITE GA  30184-2869

PHILIP D SMITH
R R 1 BOX 42
JAY NY  12941-9708

PHILIP D STEWART
12073 ELMS RD
CLIO MI  48420-9426

PHILIP D TUCK
11030 TRACI LYNN DR
JACKSONVILLE FL  32218

PHILIP D WHEELER
1663A US HWY 8
ST CROIX FALLS WI  54024-7502

PHILIP DALE DEAN JR
605 N TAZEWELL ST
ARLINGTON VA  22203

PHILIP DANIEL ALLPORT
161 LINCOLN AVE
LOCKPORT NY  14094-5525

PHILIP DE POLO
207 GLEN SPRING CIR
CANONSBURG PA  15317-2307

PHILIP DELLECHIAIE &
ROSEMARIE DELLECHIAIE JT TEN
1476 SACKETTSFORD RD
WARMINSTER PA  18974

PHILIP DEMENO
TR PHILIP DEMENO TRUST
UA 04/30/92
17743 WHITE PLANES DR
MACOMB MI  48044-5104

PHILIP DEVONISH
CUST JORDAN E DEVONISH
UGMA NY
458 A E 141 ST
BRONX NY  10454-2188

PHILIP DOHERTY
CUST
PHILIP DOHERTY JR U/THE MASS
U-G-M-A
42 BACON ST
BOX 455
WARREN MA  01083

PHILIP DOUGLAS NEARING
858 W ARMITAGE SUITE 139
CHICAGO IL  60614-4329

PHILIP DUSSING
30 MARION DRIVE
NORWALK OH  44857-1907

PHILIP E CAMPBELL &
ERMA L CAMPBELL JT TEN
710 WESTGATE DRIVE
ANDERSON IN  46012-9676

PHILIP E DANLEY
38 MCKINNEY AVE
NORTHPORT NY  11768-1809

PHILIP E KAROW &
JO ANNE KAROW JT TEN
4463 NIAGRA ST
WAYNE MI  48184-2260

PHILIP E LENHART &
ANITA IRENE LENHART JT TEN
4370 24TH ST
DORR MI  49323-9705

PHILIP E NIMMO
7500 ORE KNOB COURT
FENTON MI  48430-9373

PHILIP E TAYLOR
11719 GARNSEY
GRAND HAVEN MI  49417-9646

PHILIP E TREACY
22300 PETERSBURG
EAST POINTE MI  48021-2682

PHILIP DOYLE OVALLE
CUST SHARON LOUISE OVALLE UGMA MD
941 WILLIAMS ST
EDGEWATER MD  21037

PHILIP E BARTLETT
935 WASHINGTON BLVD
LAKE ODESSA MI  48849-1029

PHILIP E CUNNINGHAM &
PHYLLIS M CUNNINGHAM JT TEN
2346 LAFAYETTE STREET
ANDERSON IN  46012-1642

PHILIP E DOANE
TR PHILIP E DOANE LIVING TRUST
UA 05/03/95
1695 QUEENS GATE CIR
APT 305
CUYAHOGA FLS OH  44221-5540
PHILIP E KOABEL
2276 BEEBE RD
WILSON NY  14172-9647

PHILIP E LENHART &
LOUIS JOHN LENHART JT TEN
4370 24TH ST
DORR MI  49323-9705

PHILIP E ORENDER
1334 N 78 ST C
KANSAS CITY KS  66112-2455

PHILIP E THELEN
6660 S TOLLMAN
FOWLER MI  48835-9228

PHILIP E TREACY &
VIRGINIA TREACY JT TEN
22300 PETERSBURG
EAST POINTE MI  48021-2682

PHILIP DUNCAN SCHNORBACH
2118 WILSHIRE BLVD 570
SANTA MONICA CA  90403-5784

PHILIP E CAMPBELL
710 WESTGATE DRIVE
ANDERSON IN  46012-9676

PHILIP E CUSTER
1004 ROYENE CT NE
ALBUQUERQUE NM  87110-5735

PHILIP E HOWARD &
HELEN G HOWARD JT TEN
8431 MOONLIGHT AVE
BROOKSVILLE FL  34613-5026

PHILIP E LEARY &
FILOMENA A LEARY JT TEN
8 NURSERY CIR
BRISTOL CT  06010-2905

PHILIP E MARTIN
BIG MOOSE NY  13307

PHILIP E SANDELL
39720 CLEARVIEW
HARRISON TOWNSHIP MI  48045-1831

PHILIP E TIBBETTS
2306 CONCORD ST
FLINT MI  48504-3180

PHILIP E WEATHERWAX
124 DOGWOOD DR
NEWPORT NEWS VA  23606-3646

PHILIP E WEAVER
805 COLUMBIA HILL RD
MONTEREY TN  38574-5439

PHILIP E WITIE
1327 POTTER BLVD
BURTON MI  48509-2132

PHILIP ECKER
CUST
LARRY J ECKER U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
10 GREAT OAK RD
NEWTON NJ  07860-2713

PHILIP ECKER
CUST
LEE A ECKER U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
10 GREAT OAK RD
NEWTON NJ  07860-2713

PHILIP ECKERT
43 FIRETOWER RD
POMFRET CTR CT  06259-1324

PHILIP EDGERLEY JR
RFD 1
GRANVILLE IL  61326-9801

PHILIP ELWOOD FREW
CUST
PHILIP EDWARD FREW UGMA SC
117 OLD FRIAR RD
AIKEN SC  29801-8656

PHILIP F ADADO &
FRANCES ADADO JT TEN
4045 E 50TH STREET
BOX 295
MT MORRIS MI  48458-9436

PHILIP F DULMAGE
7796 W WALKER DR
LITTLETON CO  80123-3544

PHILIP F GEAN
2091 N VASSAR RD
BURTON MI  48509-1380

PHILIP F JINGOZIAN
15457 MARBLE RD
NORTHPORT AL  35475-3951

PHILIP F KAYS &
DOROTHY A KAYS JT TEN
539 CORLISS AVE
PHILLIPSBURG NJ  08865-1503

PHILIP F KEARNEY &
REGINA KEARNEY JT TEN
70 WERTSVILLE RD
HILLSBOROUGH NJ  08844

PHILIP F LITKE
360 ARROWHEAD LANE
COVINGTON LA  70435

PHILIP F LOPPICCLO &
MILDRED M LOPPICCLO JT TEN
6211 DAVE ST
NEWAYGO MI  49337-9511

PHILIP F OLIVER
6215 WINDSONG DR
ARLINGTON TX  76001-5728

PHILIP F OLKOSKI
81 BOULDERBROOK RD
WILTON CT  06897-1519

PHILIP F SANDERS
210 LOCUST APT 8-A
PHILADELPHIA PA  19106-3923

PHILIP F SZALLA
RD 1 MAPES ROAD
BOX 279
WELLSVILLE NY  14895-0279

PHILIP F TYLUS &
HELEN TYLUS JT TEN
3709 BEECHER RD
FLINT MI  48503-4974

PHILIP F TYLUS &
HELEN TYLUS JT TEN
3709 BEECHER ROAD
FLINT MI  48503-4974

PHILIP F WOOD
7349 CONSERVATION RD
ADA MI  49301-9525

PHILIP FASULLO &
VICTORIA FASULLO JT TEN
327 RUTHERFORD AVE
NORTH MASSAPEQUA NY  11758-2140

PHILIP FEDCHAK
110 GARDEN ST
SAYRE PA  18840-2106

PHILIP FINNEGAN
CUST
HUGH FINNEGAN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
405 N VILLAGE AVE
ROCKVILLE CENTRE NY  11570-2329

PHILIP FLOYD CLARK
72977 BASELINE RD
SOUTH HAVEN MI  49090-9609

PHILIP FOTO SALLES
6425 PARIS AVE
NEW ORLEANS LA  70122-2223

PHILIP G ARMSTRONG
812 CEDAR KNOLL DR N
LAKELAND FL  33809-2345

PHILIP G BANALES
2785 WOODMOOR DR
SAN JOSE CA  95127-4569

PHILIP G BRIGHT
19 NEW CASTLE COURT
TOMS RIVER NJ  08753-2217

PHILIP G COMFORT
3076 QUICK RD
HOLLY MI  48442-1059

PHILIP G COMFORT &
MARGARET A COMFORT TEN COM
3076 QUICK RD
HOLLY MI  48442-1059

PHILIP G FERRELL JR
5203 NOYES AVE
CHARLESTON WV  25304-2150

PHILIP G GERLACH
519 5TH ST
SOLVANG CA  93463

PHILIP G HAYWOOD &
HELEN H HAYWOOD TEN ENT
7610 EXETER ROAD
BETHESDA MD  20814-6128

PHILIP G KRUM &
FRANCES S KRUM
TR UA 02/09/82
F/B/O P G KRUM & F S KRUM
3103 W BALL ROAD
ANAHEIM CA  92804-3806

PHILIP G KUEHN JR
TR UA 11/14/44 DAVID V
UIHLEIN TRUST 1
735 N WATER ST
STE 712
MILWAUKEE WI  53202-4104

PHILIP G MARSH
3054 ARMADA PLACE
SAN DIEGO CA  92106-3006

PHILIP G MARTIN
PO BOX 993
WHEATLAND WY  82201-0993

PHILIP G MINNECI &
GAIL A MINNECI JT TEN
33 TAMARACK DR
SUCCASUNNA NJ  07876-2100

PHILIP G MOORE
201 N CHURCH ST BOX 193
ARCADIA IN  46030-0193

PHILIP G ROGERS
151 BIG CORRAL RD
HAMILTON MT  59840-3202

PHILIP G RUBENSTEIN
APT 5-C
2500 EAST AVE
ROCHESTER NY  14610-3170

PHILIP G SPECKMAN
1917 W 92ND ST
BLOOMINGTON MN  55431-2307

PHILIP G TEETS
6155 ROSECREST DRIVE
DAYTON OH  45414-2830

PHILIP G TRUE
10 HARBOR DR
KENNEBUNKPORT ME  04046-6737

PHILIP GELHORN
BOX 134
BRAHAM MN  55006-0134

PHILIP GENTILE
CUST MADELINE D GENTILE UTMA NY
54 PAUL COURT
PEARL RIVER NY  10965-1538

PHILIP GLIEBE
180 EAST ELLIS DRIVE
WAYNESVILLE OH  45068

PHILIP GROSSFELD &
JOYCE GROSSFELD &
MARTIN GROSSFELD JT TEN
101 PIEDMONT C
DELRAY BEACH FL  33484-7950

PHILIP H AMMANN
BOX 1446
YORKTOWN HEIGHTS NY  10598

PHILIP H CLARK
CUST
JOSHUA H CLARK U/THE
UTAH UNIFORM GIFTS TO MINORS
ACT
1997 DONELSON LN
SALT LAKE CITY UT  84117-7039

PHILIP H FRANTZ
9395 BENNETT LAKE RD
FENTON MI  48430-8711

PHILIP H LANGE
7566 ATHLONE DRIVE
BRIGHTON MI  48116-8847

PHILIP H ORETSKY &
SARA ROSE ORETSKY JT TEN
7218 B ST
SOUTH HAVEN MI  49090-9625

PHILIP H REDDING III
1622 COUNTY RD 467
DUNLAY TX  78861-6067

PHILIP GOLDBERG
CUST TYLER JOSHUA GOLDBERG
UTMA MD
9500 SINGLETON DR
BETHESDA MD  20817-2559

PHILIP GROSSO
CUST
ROBERT ANTHONY GROSSO JR
A MINOR U/P L 55 CHAP 139 OF
THE LAWS OF NEW JERSEY
1201 SQUIRREL CREEK PL
AUBURN CA  95602-8863

PHILIP H CHRISTOS
7110 S SULLIVAN RD
CEDAR MI  49621-8697

PHILIP H COX
7898 TOWNLINE RD
APPLETON NY  14008-9622

PHILIP H GADSDEN
4452 TREE TOPS CIRCLE
MANLIUS NY  13104-9300

PHILIP H LEWIS
2809 COLUMBIA RD
MADISON WI  53705-2208

PHILIP H PEDLOW
11720 REXMOOR DR
RICHMOND VA  23236-3250

PHILIP H ROBB &
CAROL L ROBB JT TEN
22641 LARK ST
GRAND TERRACE CA  92313-5713

PHILIP GROSS
12 MAHICAN COURT
SLINGERLANDS NY  12159-9423

PHILIP GUDASKI &
HELEN GUDASKI JT TEN
117 NORTHWOOD DR
DEPEW NY  14043-4543

PHILIP H CHRISTOS &
PATRICIA M CHRISTOS JT TEN
7110 S SULLIVAN RD
CEDAR MI  49621-8697

PHILIP H EHRET &
ANNE MILLER EHRET JT TEN
3849 SUNDERLAND HILL RD
ARLINGTON VT  05250-9750

PHILIP H KNELLER
BOX 182
WESTPORT NY  12993-0182

PHILIP H MATHEWSON &
JEAN M MATHEWSON JT TEN
BOX 143
LYNDON CENTER VT  05850-0143

PHILIP H RAKER
PO BOX 612
LAKE CITY MI  49651-0612

PHILIP H SIEGEL
8 GOLFS EDGE B
WEST PALM BEACH FL  33417

PHILIP H WAGENER &
PAMELA S WAGENER JT TEN
337 E EXCHANGE ST
SYCAMORE IL  60178-1503

PHILIP HASSELWANDER JR
2309 NEWMARKET DRIVE
LOUISVILLE KY  40222-6317

PHILIP HUR
3708 W 77TH ST
CHICAGO IL  60652-1333

PHILIP J BLESSINGTON
32 EYRE AVE
CLIFTON HEIGHTS PA  19018-1309

PHILIP J CHAMP
9500 FALCON TR NE
ARREN OH  44484-1722

PHILIP J COCUZZA &
CLAIRE COCUZZA JT TEN
68 MERION LANE
JACKSON NJ  08527

PHILIP J CRONIN
2302 WELCH BLVD
FLINT MI  48504-2914

PHILIP J FARRELL
40 WINDWARD WAY
DUXBURY MA  02332-2900

PHILIP J GALBAVI
12323 E GREENFIELD
LANSING MI  48917-8615

PHILIP H ZWERGEL
TR
PHILIP H ZWERGEL REVOCABLE
LIVING TRUST UA 10/05/98
N 4640 M-35
MENOMINNEE MI  49858

PHILIP HENRY BROCK
337 LOOKOUT MOUNTAIN RD
GOLDEN CO  80401-9521

PHILIP I CLARKE &
MAE J CLARKE JT TEN
213 PHELPS AVE
CRESSKILL NJ  07626-2425

PHILIP J BUXTON &
FRANCES BUXTON JT TEN
490 SOUTH CENTER RD
SAGINAW MI  48603-6115

PHILIP J CHAMP &
ELIZABETH KAY CHAMP JT TEN
9500 FALCON TRACK N E
WARREN OH  44484-1722

PHILIP J CONNORS
455 CHERRY LANE APT J
MANTECA CA  95337

PHILIP J DAUNT
5 WINDSOR RISE
MONTEREY CA  93940-4117

PHILIP J FERRARA
163 SO ZUEFLE DRIVE
MCDERMOTT OH  45652-8809

PHILIP J GOUZE
BOX 21093
FORT LAUDERDALE FL  33335-1093

PHILIP HAGEL &
LAURIE ANN HAGEL JT TEN
3187 BRIAR HILL
HARTLAND MI  48353-2401

PHILIP HEXAMER
826 EASTGATE DR
ANDERSON IN  46012-9690

PHILIP J BASILE
3589 WILLOWICK DRIVE
VENTURA CA  93003

PHILIP J CARAMANTE
142 ELM DR
ROCHESTER NY  14609-7735

PHILIP J CLARK &
EILEEN M CLARK JT TEN
4358 WILLOW CREEK
TROY MI  48098-5726

PHILIP J CRONE JR U/GDNSHP
OF KATHERINE W CRONE
FALLS RD PIPE CREEK FARM
WEST FALLS NY  14170

PHILIP J DAURIA
134 DALE DRIVE
TONAWANDA NY  14150-4333

PHILIP J FLAD JR
4 DOVER PL
MANHATTAN BCH CA  90266-7228

PHILIP J GUARNOTTA
7608 MAPLE ROAD
AKRON NY  14001-9688

PHILIP J HOUSER
33 MEADOWBROOK ROAD
LONGMEADOW MA  01106-1340

PHILIP J HUTCHINSS
227 HARWICK RD
ROCHESTER NY  14609

PHILIP J JESZKE &
DAWN M JESZKE JT TEN
5703 STONEHAVEN BLVD
OAKLAND TOWNSHIP MI  48306

PHILIP J KALEY
11852 ELDORADO
STERLING HEIG MI  48312-3943

PHILIP J KARAS
35830 DEVEREAUK RD
CLINTON TWP MI  48035-2342

PHILIP J KEITEL
BOX 174
NORWOOD CO  81423-0174

PHILIP J KEITEL &
LAURIE E KEITEL JT TEN
BOX 174
NORWOOD CO  81423-0174

PHILIP J KLEMPAY &
CYNTHIA A KLEMPAY JT TEN
5356 TERRITORIAL ROAD
GRAND BLANC MI  48439-1917

PHILIP J KREGOR JR
306 BUCKINGHAM TERR
LOUISVILLE KY  40222-5533

PHILIP J KUHL
6312 HALIFAX RD
FORT WORTH TX  76116-2067

PHILIP J LUKASIK
30383 AVON CT
WESTLAND MI  48185-2403

PHILIP J LUKASIK &
WILLIAM S LUKASIK JT TEN
30383 AVON COURT
WESTLAND MI  48185-2403

PHILIP J MATHIS &
FRANCES E MATHIS JT TEN
1893 RAINTREE CT
SNELLVILLE GA  30078

PHILIP J MELOCHE
9286 MARYWOOD DRIVE
STANWOOD MI  49346-9041

PHILIP J MEYER
6709 DEVON WOOD DRIVE
CINCINNATI OH  45224-1115

PHILIP J MORRISON
0295 E 400 N
HARTFORD CITY IN  47348-9594

PHILIP J MOZADER
2074 HULBERT DR
LAPEER MI  48446

PHILIP J MURANO
129 TOWER ST
WESTERLY RI  02891-1929

PHILIP J NICOLAY
BOX 2161
FLORISSANT MO  63032-2161

PHILIP J NUSBAUM
21168 S RIVER ROAD
CENTREVILLE MI  49032-9647

PHILIP J OSGOOD
4141 GALE
DAVISON MI  48423-8951

PHILIP J PARENTEAU
10 ROE DR
HYDE PARK NY  12538-2322

PHILIP J PEARSON
212 BELLEVUE
LAKE ORION MI  48362-2706

PHILIP J PELURA
790 ASHFORD LN
GREENWOOD IN  46143-9048

PHILIP J PERRINE &
MARY J PERRINE JT TEN
126 FLOCK RD
TRENTON NJ  08619-1404

PHILIP J RYAN
2405 W FAIRY CHASM RD
MILWAUKEE WI  53217-1536

PHILIP J SCHOTT
TR LEONA BUCKLEY FAMILY TRUST
UA 2/4/92
674 CONOVER LA
ST LOUIS MO  63126

PHILIP J SCHUMMER &
CAROLE ANN SCHUMMER JT TEN
56192 HEATHROW DR
SHELBY TWP MI  48316-5506

PHILIP J SOLIGO &
VICTORIA L SOLIGO JT TEN
BOX 1585
LEES SUMMIT MO  64063-7585

PHILIP J TERNI
PO BOX 525
MILLERTON NY  12546

PHILIP J VIVIANO AS
CUSTODIAN FOR MARY CATHERINE
VIVIANO U/THE MICH UNIFORM
GIFTS TO MINORS ACT
4209 TYLER
SHELBY TOWNSHIP MI  48316-1157

PHILIP J YAKLICK &
MARY YAKLICK JT TEN
5588 CROW PL
BOISE ID  83709-5717

PHILIP JAMES LACORTE JR
CUST PHILIP JAMES LACORTE III
UNDER
NJ U-T-M-A
211 MARY ST
APT 7B
HACKENSACK NJ  07601-3127

PHILIP JOHN ROBARTS
2800 GILMARY AVE
LAS VEGAS NV  89102-2032

PHILIP JORDAN
1909 ROBBIN DR
CAMDEN SC  29020-9527

PHILIP JOSEPH VACCA SR
CUST CHRISTIANNE MARIE VACCA UGMA
IL
12901 ELM
BLUE ISLAND IL  60406-2044

PHILIP J SMITH &
MURIEL I SMITH JT TEN
1685 SUFFOLK DR
CLEARWATER FL  33756-1837

PHILIP J STERN
379 NORTHFLIED RD
WOODMERE NY  11598-1613

PHILIP J TOBIN
2188 HIGHLANDER S E
KENTWOOD MI  49508-5031

PHILIP J WILLIAMS
3504 KINGSBRIDGE DR
PLANO TX  75075-3400

PHILIP J ZUKOWSKY
5735 REVERE RUN
CANFIELD OH  44406-8675

PHILIP JOHN AGNEW
614 SOUTH LINE ST
CHESANING MI  48616-1434

PHILIP JOHN WEBER
551 SOUTH OGDEN DRIVE
LOS ANGELES CA  90036-3227

PHILIP JOSEPH DAMICO &
NORA LEE DAMICO JT TEN
5071 SHADY CREEK
TROY MI  48098-3200

PHILIP JOSEPH VACCA SR
CUST CINDY MICHELLE VACCA UGMA IL
12901 ELM
BLUE ISLAND IL  60406-2044

PHILIP J SOLIGO
BOX 1585
LEES SUMMIT MO  64063-7585

PHILIP J SWANSON &
MARI ANN SWANSON JT TEN
4919 N KENNETH ST
CHICAGO IL  60630-2618

PHILIP J TOMASZEWSKI &
CATHY L TOMASZEWSKI TEN COM
3850 CANIFF
HAMTRAMCK MI  48212-3103

PHILIP J WIMLEY
16860 PINEHURST
DETROIT MI  48221-2857

PHILIP JAMES HAYES
6204 PARTRIDGE CT
BRENTWOOD TN  37027

PHILIP JOHN BECKER JR
327 NORTH DR
DAVISON MI  48423-1628

PHILIP JOINER
7209 CHARTWELL DR
KNOXVILLE TN  37931-1706

PHILIP JOSEPH VACCA SR
CUST CHERYL MARLENE VACCA UGMA IL
12901 ELM
BLUE ISLAND IL  60406-2044

PHILIP JOSEPH VACCA SR &
CONSTANCE M VACCA JT TEN
12901 ELM
BLUE ISLAND IL  60406-2044

PHILIP K COHEN
CUST CHARLES
COHEN UGMA MD
8305 KINSLEY MILL PL
GAINESVILLE VA  20155-1730

PHILIP K HUFF &
ROBERTY Y HUFF JT TEN
10271 CRAWFORD CANYON RD
SANTA ANA CA  92705-1411

PHILIP K WILSON
1211 RICHMOND RD 1
LEXINGTON KY  40502-1607

PHILIP KEADLE
3251 W NATIONAL RD
SPRINGFIELD OH  45504-3629

PHILIP KOWALESKI
BOX 173
YONKERS NY  10703-0173

PHILIP L ARNOLD
PO BOX 310
LAKE CITY MI  49651

PHILIP L BOWMAN
19343 HARNED STREET
DETROIT MI  48234-1506

PHILIP L DAVIS
215 E PLANTATION DR
SHARPSBURG GA  30277-1957

PHILIP L DRESCHER
1500 FALKE DR
DAYTON OH  45432-3237

PHILIP K DRUKER EX
EST JACOB DRUKER
6 STANLEY DR
FRAMINGHAM MA  01701

PHILIP K MIRACLE
6054 BARKER DR
WATERFORD MI  48329-3100

PHILIP KATEN &
ALICE KATEN JT TEN
7204 COLONIAL RD
BROOKLYN NY  11209-1912

PHILIP KIRSCH
31 PRIMROSE AVENUE
YONKERS NY  10710-3626

PHILIP KROPLICK
1451 HEMLOCK AVE
EAST MEADOW NY  11554-3725

PHILIP L BLOSSER
1827 MAUMEE DR
DEFIANCE OH  43512-2522

PHILIP L BROWN
16286 NIBLICK PL
BURLINGTON WA  98233-3811

PHILIP L DOBBLES
2510 NEW NATCHITOCHES R
WEST MONROE LA  71292-2121

PHILIP L GILCHRIST
985 EAST MILLER SAWMILL RD
SALEM IN  47167

PHILIP K HESSON
427 FORD ST
BOX 17
LAPEL IN  46051

PHILIP K NORTON &
ROSELLA P NORTON JT TEN
39608 PENNY LANE
ELYRIA OH  44035-8122

PHILIP KATZAN
526 LAGUNA ROYALE BLVD 301
NAPLES FL  34119-4601

PHILIP KORAL
PO BOX 209
TOWNSEND DE  19734

PHILIP L ALEXANDER
RR 4 BOX 439
ALEXANDRIA IN  46001

PHILIP L BOLES
6927 DAYTON LAKEVIEW RD
NEW CARLISLE OH  45344-9537

PHILIP L CLERES &
MARIAN K CLERES JT TEN
2726 BELMONT AVE
WEST LAWN PA  19609-1544

PHILIP L DONIHE
417 WELSH DRIVE
DALTON GA  30720-6321

PHILIP L GRAHAM
1837 S WALNUT ST
SPRINGFIELD IL  62704-4047

PHILIP L HAINES
9450 BARBARSVILLE RD
MADISON IN  47250

PHILIP L JACOBS
52 E RIVER RD
RUMSON NJ  07760-1549

PHILIP L KINGSLEY
1990 OAKWOOD
ADRIAN MI  49221-9626

PHILIP L LANG &
PATRICIA L LANG JT TEN
31442 HARTWICK DR
WARREN MI  48093-7315

PHILIP L LEVY
CUST
LEONARD ROBERT LEVY U/THE CAL
U-G-M-A
65-72 ELLWELL CRESCENT
REGO PARK NY  11374-5032

PHILIP L MICHAM
CUST KATHLEEN M MICHAM UGMA OH
4524 RIVER RD
TOLEDO OH  43614-5536

PHILIP L MURRAY
1585 MERIDEN AVE
SOUTHINGTON CT  06489-4208

PHILIP L ORSI
170 WILLIAM ST
YOUNGSTOWN NY  14174-1055

PHILIP L PARKER
4300 SPRINGDALE
ODESSA TX  79762-8036

PHILIP L PESOLA &
SHIRLEY A PESOLA JT TEN
1133 SE 22ND AVE
OCALA FL  34471-2663

PHILIP L RATHBURN
789 N WHEATON RD
CHARLOTTE MI  48813-8826

PHILIP L SOLAR
2717 MAPLE RIDGE
HIGHLAND MI  48356-2203

PHILIP L WAYLONIS &
SUSAN M NICHOLS JT TEN
144 PROSPECT AVE
VALHALLA NY  10595-1831

PHILIP L WELCH
620 QUICK SILVER DR
DESOTO TX  75115-3682

PHILIP L YETTER EXEC FOR THE
ESTATE OF WALTER W YETTER
101 RT 519
NEWTON NJ  07860-6237

PHILIP LABRECQUE
507 DAWSON TRAIL
GEORGETOWN TX  78628-4935

PHILIP LAUMAN CARTER &
JAN H CARTER JT TEN
4205 HIGH MOUNTAIN DR
RALEIGH NC  27603

PHILIP LINDSAY
2 GUILD AVE
WALTON NY  13856-1414

PHILIP LONDON &
MARLENE LONDON JT TEN
2 RICHMOND ROADE
APT 2NN
LIDO BEACH NY  11561-4869

PHILIP LOUIS GARLETT
2022 COLUMBIA RD NW
WASHINGTON DC  20009

PHILIP LOUIS GARLETT &
LEE GARLETT JT TEN
2022 COLUMBIA RD NW APT 706
WASHINGTON DC  20009-1317

PHILIP LU
CUST JUDY A LU UGMA VA
270 BRIDGEWATER CIRCLE
FREDERICKSBURG VA  22406

PHILIP M &
KIMBERLY N TRUPIANO JT TEN
18 JODIE BETH DRIVE
EAST GREENWICH RI  02818-1522

PHILIP M ANDREWS
7551 SANDPIPER TRL
GAYLORD MI  49735-8705

PHILIP M AUTELITANO
6950 TOWN HARBOR BLVD
APT 3318
BOCA RATON FL  33433-4358

PHILIP M BACHMAN
1330 E ALLENS BRIDGE RD
GREENVILLE TN  37743-8333

PHILIP M BENJAMIN
3125 ALCO DR
WATERFORD MI  48329-2203

PHILIP M BLAIR
10189 FM 974
BRYAN TX 77808-9258

PHILIP M BRAXENDER
427 WINDMILL POINTE
FLUSHING MI 48433-2156

PHILIP M BREWER
354
118 KENWOOD RD
CHAMPAIGN IL 61821-7235

PHILIP M CARPENTER JR
19 SHORE LANE
BAY SHORE NY 11706-8733

PHILIP M CHRISTENSEN JR &
SANDRA J CHRISTENSEN JT TEN
23290 GLENWOOD
CLINTON TWP MI 48035-4655

PHILIP M DOUD TOD
JEFFREY A DOUD
2 MARK PL
FAIRFIELD NJ 07004-1720

PHILIP M DOUD TOD
TIMOTHY B DOUD
2 MARK PL
FAIRFIELD NJ 07004-1720

PHILIP M DUVALL
5369 DEER CREEK DRIVE
INDIANAPOLIS IN 46254-3559

PHILIP M ENGLE
1726 WATERFORD WAY
MORGANTON NC 28655-8294

PHILIP M ESERKALN
9929 W RUBY AVE
WAUWATOSA WI 53225-4717

PHILIP M GALE &
GRACE R GALE JT TEN
428 PRICE ST
WEST CHESTER PA 19382-3531

PHILIP M GOLDEN
1016 GLOUSMAN RD
WINSTON SALEM NC 27104-1216

PHILIP M GUIFFRE
9701 SHORE ROAD
APT 6G
BROOKLYN NY 11209-7642

PHILIP M HILVERS
BOX 293
OTTOVILLE OH 45876-0293

PHILIP M JELLEY JR
414 EAST 52ND ST 2E
NEW YORK NY 10022-6402

PHILIP M KUHLMAN
4162 WOLFORD RD
XENIA OH 45385-9620

PHILIP M LEUCHT &
RUTH J LEUCHT JT TEN
1470 BIGGERS DRIVE
ROCHESTER HILLS MI 48309-1610

PHILIP M LI
100 POLIFLY ROAD
APT 3L
HACKENSACK NJ 07601-3223

PHILIP M LONG JR
4448 HERBERT AVENUE
ST LOUIS MO 63134-3616

PHILIP M MACKEY
22 COTTAGE ST
NORWOOD NY 13668-1206

PHILIP M MISTRETTA &
ELAINE K MISTRETTA
TR MISTRETTA LIV TRUST UA 02/18/99
20914 BEACONSFIELD
ST CLAIR SHORES MI 48080-1672

PHILIP M MORRISSEY
95 ROBINHOOD DR
SAN FRANCISCO CA 94127-1624

PHILIP M OTT
6706 BRECKENRIDGE ROAD
LISLE IL 60532-3457

PHILIP M OTT &
KAAREN A JUNGBLUTH OTT JT TEN
6706 BRECKENRIDGE RD
LISLE IL 60532

PHILIP M STEVENS
315 CORENE AVE
WAUKEE IA 50263-9757

PHILIP M TATUS
9679 N NICHOLSON RD
FOWLERVILLE MI 48836-9776

PHILIP M TOROK
1364 SCHAFFER DRIVE
BURTON MI 48509-1549

PHILIP M TRUXEL
6306 LONG BEACH BLVD
HARVEY CEDARS NJ  08008-5758

PHILIP M WRIGHT
2440 1/2 LIPPINCOTT
FLINT MI  48507-2020

PHILIP MARK SCHAFFER
CUST ARIANE RUTH SCHAFFER
UTMA NY
714 CARONDELET ST
NEW ORLEANS LA  70130

PHILIP MIGNELLA 3RD
264 PRAY HILL RD
CHEPACHET RI  02814-2504

PHILIP N DUBOIS &
ZERLINA GUZDAR DUBOIS JT TEN
4900 LAUREL WOOD COURT
MASON OH  45040-3702

PHILIP N NITOS
39757 CHART
MOUNT CLEMENS MI  48045-1728

PHILIP NISSEL & SARA NISSEL
TR
U-S DTD 10/11/91 MADE BY PHILIP
NISSEL & SARA NISSEL
8500 ROYAL PLAM BLVD APT 324B
CORAL SPRINGS FL  33065-5718

PHILIP O CHAPO &
CATHLEEN D CHAPO JT TEN
39073 MEMORY LANE
MOUNT CLEMENS MI  48045-1747

PHILIP M JURNER
CUST KRIS
TURNER UTMA NH
124 MAIN STREET
HAMPSTEAD NH  03841-2037

PHILIP M ZARETZKI
TR HELEN ZARETZKI TRUST
UA 4/11/91
4768 WALNUT LAKE RD
BLOOMFIELD HILLS MI  48301

PHILIP MARVIN ELKUS &
IRENE ELKUS JT TEN
29749 DEER RUN
FARMINGTON HILLS MI  48331-1979

PHILIP MOCERI
9 DA ROSA AVENUE
DE BARY FL  32713-2002

PHILIP N HIRTZER
963 COUNTRY CLUB RD
METROPOLIS IL  62960-3055

PHILIP NELS ANDERSEN
816 VALLEY CT
BOX 278
CENTER POINT IA  52213-9457

PHILIP O BADGER III &
DONNA D BADGER JT TEN
17411 FICUS CRT
SPRING TX  77388-9712

PHILIP OPFER JR
3808 VENICE RD APT 107
SANDUSKY OH  44870

PHILIP M WIERZBA
712 GRANT STREET
PORT CLINTON OH  43452-2149

PHILIP MAC LENNAN &
MISS DIANE MAC LENNAN JT TEN
44 BOWER ST
MALDEN MA  02148-2301

PHILIP MC CARTHY
14 MAVERICK COURT
MARBLEHEAD MA  01945-2125

PHILIP MORRISON BAIRD
5745 DAINGERFIELD WAY
FAIRFAX STATION VA  22039-1056

PHILIP N LOUIE
108 DORADO TERR
SAN FRANCISCO CA  94112-1743

PHILIP NETTEKOVEN
W5031 CITY HWY S
BLACK CREEK WI  54106

PHILIP O BOUCHARD
2225 MONROE ST APT B5
HOLLYWOOD FL  33020-5399

PHILIP P ARNOLD
2529 MASSACHUSETTS AVE
METAIRIE LA  70003-5417

PHILIP P CARPENTIER &
THERESE A CARPENTIER
TR
THE CARPENTIER FAM LIVING TRUST UA
10/24/1995
11762 DOROTHY LANE
WARREN MI  48093-8917

PHILIP P HOSAY
CUST MARCEA N
HOSAY UGMA NY
100 BLEECKER ST
NEW YORK NY  10012-2202

PHILIP P MANZI &
ANNE M MANZI JT TEN
571 PROSPECT ST
METHUEN MA  01844-4056

PHILIP P TYRE
1555 S PROSPECT AVE
CLEARWATER FL  33756-2186

PHILIP PADDEN
CUST JEFF CARTER UNDER THE
WISCONSIN U-G-M-A
5040 N ARCADIA DR
PHOENIX AZ  85018-1802

PHILIP PASCOUAU
8768 SIERRA CT
WHITE LAKE MI  48386-3497

PHILIP Q APPLEGATE
15225 BOWMANS FOLLY DR
MANASSAS VA  20112-5478

PHILIP R BARNHILL
15456 HILLCREST RD
MOUNT ORAB OH  45154-8506

PHILIP P FRACASSINI
CUST PAUL J FRACASSINI UGMA CT
91 COLLEGE PARK DR
FAIRFIELD CT  06430-7307

PHILIP P JACQUE &
MARILYN O JACQUE JT TEN
CHESTNUT HILL ROAD
MONTAGUE MA  01351

PHILIP P PARKER
21 FESSENDEN PLACE
NEWARK NJ  07112-1661

PHILIP P WOODWARD &
ALVINE A WOODWARD
TR WOODWARD FAM TRUST
UA 11/11/93
15939 E LOS ALTOS DR
HACIENDA HGTS CA  91745-5432

PHILIP PADULA &
CORINDA PADULA JT TEN
1420 BALSAM WAY
MILFORD MI  48381-3384

PHILIP PEREZ
36 PINEWOOD
HUDSON OH  44236-3468

PHILIP QUATRALE &
SYLVIA QUATRALE JT TEN
21 WALNUT ST #2
NATICK MA  01760

PHILIP R COOPER
976 LINWOOD PLACE
MANSFIELD OH  44906-2956

PHILIP P HENNESSEY
10 LITTLEFIELD CT
HAVERHILL MA  01832-1169

PHILIP P KRAEMER JR
14130 SHADY WOOD DRIVE
PLYMOUTH MI  48170-3125

PHILIP P SOULE SR
1206 JEFFERSON AVE
WILMINGTON DE  19809-1916

PHILIP PACK III
5615 EAST RIVER ROAD
GRAND ISLAND NY  14072-1003

PHILIP PAGANO & ANNETTE
PAGANO TRUSTEE U/A DTD
02/25/91 PHILIP PAGANO &
ANNETTE PAGANO FAMILY TRUST
4032 PROVIDENCE DR
ST CHARLES MO  63304-5545

PHILIP PRAPOPULOS
C/O CONSTANTIN PRAPOPULOS
2 CAYUGA TRAIL
OAK RIDGE NJ  07438-9811

PHILIP R ALLEN
BOX 311
MORRISTOWN IN  46161-0311

PHILIP R COSBY
TR PHILIP R COSBY REV TRUST
9 AUTUMNWOOD TR
ORMOND BEACH FL  32174-4335

PHILIP R EATON
RR 1
SPICELAND IN  47385-9801

PHILIP R FRANTZ
516 BAYONNE DR
VANDALIA OH  45377-2506

PHILIP R GOLDSTEIN
7474 N SHORE RD
NORFOLK VA  23505-1756

PHILIP R GUSH
CUST JEFFREY A TOPPING
UGMA NY
351 E WASHINGTON AVE
ELMIRA NY  14901-1562

PHILIP R IRWIN
3910 KARRINGTON PL
MONROE NC  28110-0438

PHILIP R KARN SR
CUST MARY L
KARN UGMA MD
ATTN MARY L DOYLE
9606 CORONET COURT
LAUREL MD  20723-1468

PHILIP R KNOWLES
72142 LASSIER ROAD
ROMEO MI  48065-3519

PHILIP R MICHEL
3 LANARK DRIVE
WILMINGTON DE  19803-2611

PHILIP R POLOVICH
448 ATWATER
LAKE ORION MI  48362-3304

PHILIP R ELLIOTT
CUST MEREDITH ANN ELLIOTT UTMA OH
2589 S C EXT
NEWTON FALLS OH  44444

PHILIP R GIANFORTONE &
MARGARET A GIANFORTONE JT TEN
2721 VESTRELLA DRIVE
MODESTO CA  95356

PHILIP R GORG &
LINDA L GORG JT TEN
3805 N OVERLOOK BLVD
PORTLAND OR  97227-1046

PHILIP R HAMMIAL
26 PORCHLIGHT CT
DURHAM NC  27707-2442

PHILIP R JONES
226 DEERVALE COURT
VANDALIA OH  45377-2927

PHILIP R KENNICOTT &
CAROL S KENNICOTT
TR KENNICOTT FAM REVOCABLE TRUST
UA 04/02/92
BOX 633
SANDIA PARK NM  87047-0633

PHILIP R LANG &
DOROTHY J LANG JT TEN
529 SELDON ST
COLUMBUS WI  53925-1462

PHILIP R MOYER
72 SPRINGER COURT
HOCKESSIN DE  19707-9215

PHILIP R PRIMOZIC
CUST MICHAEL DOUGLAS PRIMOZIC
UGMA WV
17815 SANIBEL CIR
NOBLESVILLE IN  46062-7687

PHILIP R FRANKLIN
2428 LARKIN RD
LEXINGTON KY  40503-2622

PHILIP R GILMER
RR 8
NEWCASTLE ON  L1B 1L9
CANADA

PHILIP R GRIER JR
28460 BROOKS LANE
SOUTHFIELD MI  48034-2091

PHILIP R HOUSE &
BARBARA J HOUSE JT TEN
8332 HILLTOP CT
WASHINGTON MI  48095-1338

PHILIP R KARN SR
CUST HELEN
E KARN UGMA MD
1329 1/2 35TH ST NW
WASHINGTON DC  20007-2821

PHILIP R KILGORE &
ELLA V KILGORE TEN ENT
2760 PINE GROVE ROAD
APT 3231
COUNTRY MEADOWS RETIREMENT HOME
YORK PA  17403-5170

PHILIP R LUDWIG
3935 ELLA WEST CIRCLE
LYNNVILLE TN  38472-5223

PHILIP R PETERSON &
JANE D PETERSON JT TEN
1516 KINGS CARRIAGE ROAD
GRAND BLANC MI  48439-8628

PHILIP R PRIMOZIC
CUST PHILIP ANDREW PRIMOZIC UNDER
THE WEST VIRGINIA GIFTS TO
MINORS ACT
309 VIOLA RD
CHARLESTON WV  25314-1835

PHILIP R RUSH
4865 ORCHARD RD
CLEVELAND OH  44128-3129

PHILIP R SAYER
8905 CHAPEL SQUARE LANE
CINCINNATI OH  45249-1773

PHILIP R SIEVERING
54 SPRING BROOK DRIVE
GILLETTE NJ  07933-1016

PHILIP R SMITH
502 W 15TH ST N
NEWTON IA  50208-1945

PHILIP R STOUT
3170 VERNON RD
CORUNNA MI  48817-9762

PHILIP R WOODFORD &
GLORIA F WOODFORD JT TEN
403 CONNECTICUT DRIVE
ERIE PA  16505-2215

PHILIP RA &
ROSE RA JT TEN
6624 THOROUGHBRED LOOP
ODESSA FL  33556-1813

PHILIP REDO
94 FARGO LN
IRVINGTON NY  10533-1202

PHILIP ROSEN
4006 E PASEO GRANDE
TUCSON AZ  85711-5327

PHILIP ROSS OWEN
8640 OWENFIELD DR
POWELL OH  43065-8338

PHILIP RUSSAKOFF
105 NORRIDGEWOCK AVE
PO BOX 6
SKOWHEGAN ME  04976-0006

PHILIP RYAN GRIFFIN
2359 US HWY 70 SE 336
HICKORY NC  28602-8300

PHILIP S ABRAMOWITZ
15 DURRIN AVENUE
PEEKSKILL NY  10567-1113

PHILIP S BURR &
SIDNEY E BURR
TR BURR FAM TRUST
UA 03/30/00
6356 11TH RD NORTH
ARLINGTON VA  22205-1747

PHILIP S HARVEY
1012 NORTHRIDGE ROAD
CHADDS FORD PA  19317-9446

PHILIP S HUND
216 NEVADA
ROCHESTER MI  48309-1568

PHILIP S KAPPES &
GLENDORA M KAPPES JT TEN
1 AMERICAN SQ
BOX 82053
INDIANPOLIS IN  46282-0020

PHILIP S KEMP
740 N HAPPY HOLLOW BLVD
OMAHA NE  68132-2132

PHILIP S LARSON &
SYLVIA E LARSON JT TEN
BOX 705
BOONE IA  50036-0705

PHILIP S LORD
77 COLONIAL PKWY N
YONKERS NY  10710-3107

PHILIP S MAGRUDER JR &
ERLINE MAGRUDER
TR MAGRUDER REVOCABLE TRUST
12/28/1983
12842 SPUR LANE
LOS ALAMITOS CA  90720-4930

PHILIP S SILVESTRI &
DIANNE E SILVESTRI JT TEN
1291 CALDWELL CT
SUNNYVALE CA  94087-3824

PHILIP S SNYDER &
HELEN R SNYDER JT TEN
3606 WOODCROFT DR
MINNETONKA MN  55345-1144

PHILIP S THACHER III
C/O PHILIP S THATCHER JR
1732 VULCAN ST
EL CAJON CA  92021-1054

PHILIP S THACHER JR
CUST FREDERIC D THACHER A
MINOR U/THE CALIF GIFTS OF
SEC TO MINORS ACT
9477 PENNYWOOD ROAD
SANTEE CA  92071-1313

PHILIP S THACHER JR
CUST PHILIP S THACHER 3RD A
MINOR UNDER GIFTS OF SEC
TO MINORS ACT
1732 VULCAN ST
EL CAJON CA  92021-1054

PHILIP S VINCENT
BOX 389
TRUTH OR CONSEQUEN NM
87901-0389

PHILIP S WOOD
2416 ABERDEEN ROAD
RICHMOND VA  23237-1215

PHILIP SPOTI DEAN
1315 CASTALIA DRIVE
CARY NC  27513-4860

PHILIP SHARP SCHNORBACH
150 FIELDCREST CIR
COPPELL TX  75019-6208

PHILIP SPARACIO
229 TITUS AVE
ROCHESTER NY  14617-3809

PHILIP SPENCER
ALBERT BRIDGE ROAD
10 STAFFORD MANSIONS
LONDON SW11 4QG
UNITED KINGDOM

PHILIP SPINELLI
5858 COLFAX AVE
ALEXANDRIA VA  22311-1014

PHILIP STERNBERG
700 ELKINS AVE A2
ELKINS PARK PA  19027-2313

PHILIP STROLLO &
MARGUERITE STROLLO JT TEN
920 JARVIS ST
CHESHIRE CT  06410-1434

PHILIP T COOK
15632 RIVERVIEW ROAD SE
GRAYLING MI  49738-6815

PHILIP T HARRISON
PO BOX 2962
ANDERSON IN  46018-2962

PHILIP T HICKMAN
BOX 156
PROVIDENCE FORGE VA  23140-0156

PHILIP T MILLER
720 BOWSTRING RD
MONUMENT CO  80132-8574

PHILIP T PALCIC
CUST
MICHAEL PALCIC UGMA OH
125 SAVOY AVE
WEST CARROLLTON OH  45449-1724

PHILIP T PALCIC
CUST
WILLIAM PALCIC UGMA OH
125 SAVOY AVE
WEST CARROLLTON OH  45449-1724

PHILIP T RIZZA
8733 CARRIAGE GREEN DR
DARIEN IL  60561-8468

PHILIP T SAUNDERS
1851 CONNOLLY DR
TROY MI  48098-5329

PHILIP TENNERY SENFF &
WILMA LEE SENFF JT TEN
665 LOMBARDY LANE
LAGUNA BEACH CA  92651

PHILIP TRENT
2931 TOYNTELLE ROAD
RICHMOND VA  23235-2155

PHILIP TRITSCHLER & FRANCES KERR
TRITSCHLER TR PHILIP H & FRANCES
K TRITSCHIER REVOCABLE LIVING TRUST
UA 01/11/95
6332 MAPLEDALE LANE
BRENTWOOD TN  37027-5602

PHILIP V ALBANO
3708 SOUTHAMPTON CT
RALEIGH NC  27604-3322

PHILIP V HOLBERTON
151 TOWER RD
LINCOLN MA  01773-4402

PHILIP V MUCK
6606 S PORTAGE RD
WESTFIELD NY  14787-9602

PHILIP V MUCK &
ALMA J MUCK JT TEN
6606 S PORTAGE RD
WESTFIELD NY  14787-9602

PHILIP VASILEVSKI
100 SUMMERLEA DRIVE
HAMILTON ON  L8T 4Y1
CANADA

PHILIP VINCENT VILLI
67-15-102ND ST
FOREST HILLS NY  11375

PHILIP W ATKINSON JR
134 ELLIS ST
FITCHBURG MA  01420-7977

PHILIP W BOVENSIEP & CATHERINE
BOVENSIEP CO-TRUSTEES U/A DTD
08/15/91 PHILIP W BOVENSIEP &
CATHERINE BOVENSIEP REV LIV TR
3030 N CHANNEL DRIVE
HARSENS ISLAND MI  48028-9500

PHILIP W BOWDER
2887 RIDGE RD
ELVERSON PA 19520-89  15875

PHILIP W CAMERON
3402 HICKORY TRAIL
DOWNERS GROVE IL  60515

PHILIP W CURRAN
51 RALPH AVE
NEWINGTON CT  06111-5442

PHILIP W ELLIS &
BETTY R ELLIS JT TEN
425 VALLEY STREAM DRIVE
GENEVA FL  32732-9233

PHILIP W GRABARKIEWICZ &
ANN MARIE GRABARKIEWICZ JT TEN
1042 VINEWOOD
WYANDOTTE MI  48192-4936

PHILIP W HRABOVSKY
17110 WALES DRIVE
MOUNT CLEMENS MI  48044-3385

PHILIP W KANE
CUST KRISTEN AMY KANE UGMA NY
201 LOU AMBERS DRIVE
HERKIMER NY  13350-1540

PHILIP W KANE
CUST MATTHEW P
KANE UGMA NY
218 CHURCH ST
HERKIMER NY  13350-1540

PHILIP W KEMP
116 PEACHTREE RD
OCEAN CITY MD  21842-4561

PHILIP W LOWTHER
318 HEATHER WA
CLEVELAND WA  30528

PHILIP W MAGUIRE
7144 KNICKERBOCKER RD
ONTARIO NY  14519-9748

PHILIP W PREBBLE
230 SOPHIA STREET
NEW RICHMOND OH  45157-1249

PHILIP W RESKE
29054 LORI
LIVONIA MI  48154-4023

PHILIP W SCHMIEDEKNECHT
5434 S EDEN LAKE ROAD
CUSTER MI  49405-8723

PHILIP W SCHUNK
BOX 460
NEW PALTZ NY  12561-0460

PHILIP W STEELEY
BOX 540
QUAKERTOWN PA  18951-0540

PHILIP W SULLIVAN
3380 CHICKERING LN
BLOOMFIELD HILLS MI  48302-1414

PHILIP W THOMPSON
675 MUIRFIELD CIR
BOWLING GREEN KY  42104-5550

PHILIP W TIEMANN JR
9 GLENWOOD
AUGUSTA ME  04330

PHILIP W YOUNG
PO BOX 2517
HUTCHINSON KS  67504-2517

PHILIP W YOUNG &
FREDA A YOUNG JT TEN
PO BOX 2517
HUTCHINSON KS  67504-2517

PHILIP WAH &
MARY WAH TEN ENT
2835 QUARRY HETS WAY
BALTIMORE MD  21209-1064

PHILIP WARREN
TR PHILIP WARREN TRUST
UA 01/13/98
6923 SUPERIOR ST CIR
SARASOTA FL  34243-5308

PHILIP WARREN &
EVELYN WARREN JT TEN
8646 NE PRAIRIE AVE
SKOKIE IL  60076-2325

PHILIP WATERMAN &
MARGARET MARY WATERMAN JT TEN
PO BOX 116
TEMPLE OH  03084

PHILIP WECHSLER & BETTY
WECHSLER TR
1999 PHILIP WECHSLER & BETTY
WECHSLER TRUST DTD 12/27/99
BOX 101
WOODLAND CA  95776-0101

PHILIP WENDELIN
BOX 52591
SHREVEPORT LA  71135-2591

PHILIP WERNICK
CUST
STANLEY BARRON WERNICK
UGMA MA
40 WESLEY RD
FRAMINGHAM MA  01701-4357

PHILIP WHEELER GEMMER
135 W 74TH STREET
NEW YORK NY  10023-2230

PHILIP X NAVIN JR
3816 CARDNIAL DRIVE
TUCKER GA  30084

PHILIPP HORNTHAL
4135 YORKSHIRE LANE
NORTHBROOK IL  60062-2915

PHILIPPE GOYENS
CHAUSSER ST PIERRE 41
BRUSSELS B 1040
BELGIUM

PHILIPPE X POISSON
12 DORR DR
CHEPACHET RI  02814-4426

PHILLIP A BURLEY
BOX 86
MOLINE MI  49335-0086

PHILLIP A DANNUNZIO
2886 WEATHERLY
HOWELL MI  48843-8804

PHILLIP A DITIRRO
CUST JORDAN A DITIRRO
UTMA CO
451 PINEWOOD CR
LAFAYETTE CO  80026-8841

PHILIP WESSELS
2151 ROGUE RIVER RD NE
BELMONT MI  49306-9499

PHILIP WILLIAM GARDINER
410 MULLICA HILL RD
GLASSBORO NJ  08028-1206

PHILIP YOUNG JR &
NETTIE YOUNG JT TEN
6292 CHARITY DR
CINCINNATI OH  45248-3051

PHILIPPA STAIRS
29856 MARINE VIEW DR SW
FEDERAL WAY WA  98023-3422

PHILIPPE J PIETTE
1335 N DEARBORN PKWY
CHICAGO IL  60610-2005

PHILLIP A ARTHUR
1350 SOUTH 150 WEST
GREENFIELD IN  46140-8503

PHILLIP A CECCHINI
19986 E CLAIRVIEW CT
GROSSE POINTE WOODS MI  48236

PHILLIP A DANNUNZIO &
CAMILLA DANNUNZIO JT TEN
2886 WEATHERLY
HOWELL MI  48843-8804

PHILLIP A DITIRRO
CUST TAYLER M DITIRRO
UTMA CO
451 PINEWOOD CR
LAFAYETTE CO  80026-8841

PHILIP WEST
BOX 786-311
QUEEN ST E
ST MARYS ON  N4X 1B5
CANADA

PHILIP WINSLOW
CUST PHILIP WINSLOW JR UGMA CO
2 POPLAR ST
COLORADO SPRINGS CO  80906-3320

PHILIPP C KRAMER JR
33 DANIEL DR
HAZLET NJ  07730-2032

PHILIPPE DINIZ D ALMADA
REMEDIOS
LOT 201
D D 229 CLEARWATER
BAY ROAD N T ZZZZZ
HONG KONG

PHILIPPE R BELEC
2845 JASMIN STREET
SAINT LAURENT QC  H4R 1H8
CANADA

PHILLIP A ARTHUR &
LAURETTA L ARTHUR JT TEN
1350 S 150 W
GREENFIELD IN  46140-8503

PHILLIP A COX
3741 DENLINGER ROAD
DAYTON OH  45426-2325

PHILLIP A DIMAGGIO
8233 N OAK TRFY
KANSAS CITY MO  64118-1204

PHILLIP A DLUGOSCH
979 EARL WILLIAMS RD
CUERO TX  77954

PHILLIP A DOTSON
11659 SE 170TH PLACE
RENTON WA  98058-6058

PHILLIP A ERLEWINE &
CARLA S ERLEWINE JT TEN
16899 15 MILE ROAD
BIG RAPIDS MI  49307-9526

PHILLIP A GAIDO
220 JAKES LANDING RD 40
COLUMBIA SC  29072-9692

PHILLIP A GRAFF
105 COYKENDALL AVE
SYRACUSE NY  13204-1635

PHILLIP A HAMPSON
TR REVOCABLE TRUST 05/02/90
U/A PHILLIP A HAMPSON
403 BLOOM COURT
SUN CITY CENTER FL  33573-6121

PHILLIP A HUESTIS &
JUSTINA R HUESTIS JT TEN
WARNER HILL RD
TICONDEROGA NY  12883

PHILLIP A JONES
56 ANNAPOLIS LN
ROTONDA WEST FL  39947-2200

PHILLIP A MASLEY
7611 TEPPERWOOD DR
WEST CHESTER OH  45069-5583

PHILLIP A MILLS
14267 NEFF ROAD
CLIO MI  48420-8846

PHILLIP A PATRICK
2312 S HOLLISTER RD
OVID MI  48866

PHILLIP A PRATT
879 E WASHINGTON STREET
MARTINSVILLE IN  46151-1603

PHILLIP A PRICE
902 LESLEY AVE
INDIANAPOLIS IN  46219-4426

PHILLIP A QUALLS
202 S WOOD ST
CHESANING MI  48616-1366

PHILLIP A RAZZANO
4995 PARKMAN N W
WARREN OH  44481-9144

PHILLIP A STANGE
7051 S LINDEN RD
SWARTZ CREEK MI  48473-9432

PHILLIP A STANGE
7051 S LINDEN RD
SWARTZ CREEK MI  48473-9432

PHILLIP A TAYLOR
BOX 195
BETHANY LA  71007-0195

PHILLIP A TURSIC
4282 LOMA AZTECA CT
EL PASO TX  79934-3775

PHILLIP A YOCHEM
311 NOTTINGHAM PL 129
SAN ANTONIO TX  78209-1826

PHILLIP ADAMS
8531 E OUTER DR
DETROIT MI  48213-1419

PHILLIP ALAN BEESON
1157 C EAST 4400 NORTH
BUHL ID  83316

PHILLIP ALFUS
425 EAST 86TH ST
NEW YORK NY  10028

PHILLIP ARENA
984 E SARATOGA ST
GILBERT AZ  85296

PHILLIP B FOLEY
1820 N MADISON AVE
ANDERSON IN  46011-2144

PHILLIP B FOLEY &
MARY E FOLEY JT TEN
1820 N MADISON AVE
ANDERSON IN  46011-2144

PHILLIP B SAYERS
839 WESTOVER ST
BATTLE CREEK MI  49015-2919

PHILLIP B STOREY
45 OLD FARM RD
DEDHAM MA  02026-4115

PHILLIP BASTIN
2812 DUNBARTON CT SW
DECATUR AL  35603-1198

PHILLIP BAUKNIGEL
430 WEST 2ND AVE
ROSELLE NJ  07203-1007

PHILLIP BOSHES
7307 NE PRAIRIE ROAD
LINCOLNWOOD IL  60712-1009

PHILLIP BOTTICELLO
2013 ONTARIO AVE
DAYTON OH  45414-5530

PHILLIP BROWN
2912 MOORE AVE
ANNISTON AL  36201

PHILLIP BROWN &
JANE BROWN JT TEN
206 N PRAIRIE
BOX 52
RAYMOND IL  62560-0052

PHILLIP BROWN JR
2925 GOLFHILL DR
WATERFORD MI  48329-4514

PHILLIP BRUNNENMILLER
21154 CEASAR DR
MARION MI  49665-8171

PHILLIP BYRD SUHR
2421 CRESTON WAY
LOS ANGELES CA  90068-2211

PHILLIP C DIAMOND
1801 DELAWARE AVE
FLINT MI  48506-3386

PHILLIP C DINNAN &
MARY R DINNAN JT TEN
1151 W YALE AVE
FLINT MI  48505-1359

PHILLIP C DUTCHER
27140 BRENDAN WAY
BONITA SPGS FL  34135-4377

PHILLIP C FERRIS
BOX 156
SWARTZ CREEK MI  48473-0156

PHILLIP C PERRY
BOX 2325
BUCKHANNON WV  26201-7325

PHILLIP C ROSER &
MARTHA A ROSER JT TEN
4890 QUEENSBURY RD
DAYTON OH  45424-3745

PHILLIP C WILEY &
JOYCE E WILEY JT TEN
8 HUNT ROAD
NEW SALEM MA  01355

PHILLIP C WOODARD
2678 COLLEGE RD
HOLT MI  48842-8706

PHILLIP C YORK &
NORMA YORK JT TEN
6320 SILVERBROOKE
W BLOOMFIELD MI  48322-1030

PHILLIP C YOUNG
1726 EZRA CHURCH RD NW
ATLANTA GA  30314-1809

PHILLIP CALDWELL
2901 FOOTHILLS ROAD
CHEYENNE WY  82009

PHILLIP CROWDER
3111 BIRCH AVE
BIRMINGHAM AL  35221-1320

PHILLIP D ALBERTS &
KATHLEEN M ALBERTS JT TEN
1135 ALEXANDRIA LANE
DAVISOIN MI  48423

PHILLIP D CLARKE
8 SCOTCH HILL RD
MARCELLUS NY  13108-1088

PHILLIP D DANIEL
643 E DERRY ST
SHELBYVILLE TN  37160

PHILLIP D DISHMAN
6120 EDNA OAKS COURT
DAYTON OH  45459-1163

PHILLIP D DOUGLAS
2720 WEST 10TH STREET
OWENSBORO KY  42301-1742

PHILLIP D FELDKIRCHNER
9523 JACKSON HEIGHTS
HARSHAW WI  54529-9792

PHILLIP D HEACOCK
RR 1 BOX 660
HALE MI  48739-9801

PHILLIP D PERKINS
27 ROUND TOP ROAD
FRAMINGHAM MA  01701-3123

PHILLIP D JONES &
SANDRA L JONES JT TEN
426 GREEN HILL LANE
LAKE ORION MI  48360

PHILLIP D KERN
BOX 438
FLINT MI  48501-0438

PHILLIP D LA CROSSE
15855 LORETO
ROSEVILLE MI  48066-1420

PHILLIP D MILLER
1023 N ST RD 135
GREENWOOD IN  46142-1318

PHILLIP D MILLER
1405 BRAMBLE WY
ANDERSON IN  46011-2832

PHILLIP D POOR
4510 PITT ST
ANDERSON IN  46013-2448

PHILLIP D ROSS
3291 SHERWOOD RIDGE DR
POWHATAN VA  23139-4323

PHILLIP D SAMPLE &
PATRICIA A SAMPLE JT TEN
6810 W RYAN DRIVE
ANDERSON IN  46011-9105

PHILLIP D SHORT
1322 BLACK FOREST DR #B
WEST CARROLLTON OH  45449

PHILLIP D SMITH
425 KENNEDY LN
HOPWOOD PA  15445-2411

PHILLIP D SPROUSE
843 SHERWOOD DR
ELYRIA OH  44035-3015

PHILLIP D WAY &
CAROLE J WAY JT TEN
1002 SHORE RD
POCASSET MA  02559

PHILLIP DARROW
1972 WOODGATE DR
ONTARIO NY  14519-9603

PHILLIP DAWSON
437 S COURTLAND
KOKOMO IN  46901-5363

PHILLIP DAWSON &
IRIS V DAWSON JT TEN
437 S COURTLAND
KOKOMO IN  46901-5363

PHILLIP DEEVANS BRETZ &
JOAN VALERIE BRETZ JT TEN
35280 BOB HOPE DR STE 103
RANCHO MIRAGE CA  92270-1753

PHILLIP DIEHL
CUST BRANDON
PHILLIP DIEHL UGMA NY
7336 ADAMS RD
HEMLOCK NY  14466

PHILLIP DONNA JR
992 S GREEN
SOUTH EUCLID OH  44121-3422

PHILLIP DOUGLAS
3413 QUINCY DR
ANDERSON IN  46011-4748

PHILLIP E ATKINS
975 EAGLING RD
MEMPHIS MI  48041-3605

PHILLIP E BLINN
8423 DOE PASS
LANSING MI  48917-8849

PHILLIP E BRASKETT &
CAROLYN W BRASKETT JT TEN
215 E 25T ST
INDAHO FALLE ID  83404-6918

PHILLIP E BRISCOE
1251 STEWART RD S W
MONROE GA  30655-5734

PHILLIP E CATES
14 SHADOWMOSS PKWY
CHARLESTON SC  29414-6900

PHILLIP E FORSYTH & BETTY J
FORSYTH
TR DTD 02/10/86
PHILLIP FORSYTH & BETTY
FORSYTH TRUST
BOX 253
HOWELL MI  48844-0253

PHILLIP E GREEN &
CAROL M GREEN JT TEN
221 NW 15 STREET
OKLAHOM CITY OK  73103-3506

PHILLIP E LAUDAN
8832-42ND AVE S W
SEATTLE WA  98136-2521

PHILLIP E MITCHELL
2272 W 1000 S 1000
MILROY IN  46156

PHILLIP E RICHARDSON &
CLARA K RICHARDSON JT TEN
165 COURT INN LANE
CAMDEN SC  29020-2914

PHILLIP E VAN WINKLE
1142 FOXWOOD CT
BLOOMFIELD HILL MI  48304-1112

PHILLIP F MALOOF
2125 SILVER SE
ALBUQUERQUE NM  87106-4009

PHILLIP F TITUS
275 E RIDGE RD
SEDONA AZ  86336-4029

PHILLIP G CORTRIGHT
CUST KIMBERLY KAYE CORTRIGHT UGMA
MI
3961 BEADLE LAKE DR
BATTLE CREEK MI  49014-8279

PHILLIP G JORDAN
4038 CATLIN RD
COLUMBIAVILLE MI  48421-8938

PHILLIP E HERTZINGER
2801 JACKSON ST
ANDERSON IN  46016-5241

PHILLIP E LINDAMAN &
CINDY K LINDAMAN JT TEN
916-8TH ST N E
STAPLES MN  56479-2222

PHILLIP E NICHOLS
5764 OAKWOOD RD
ORTONVILLE MI  48462-9777

PHILLIP E SIMMONS
4153 W SR 28
ALEXANDRIA IN  46001

PHILLIP E WITT
9714 STAFF RD
EDGERTON WI  53534-9778

PHILLIP F NI &
SUSAN M MACHKOVECH JT TEN
10557 W'P'AVE
MATTAWAN MI  49071-9400

PHILLIP G BURCH
TR PHILLIP G BURCH TRUST
UA 09/29/89
908 LAKESIDE DR SE
GRAND RAPIDS MI  49506-3404

PHILLIP G HANEY
8901 E JACKSON ST
SELMA IN  47383-9506

PHILLIP G LANDWEHR &
MARY C LANDWEHR JT TEN
3061 WINDING TRAILS DR
EDGEWOOD KY  41017-8110

PHILLIP E HUFF
314 N SAINT CHARLES ST
BOWLING GREEN MO  63334-1652

PHILLIP E MILLER
14160 BOND ST
OVERLAND PARK KS  66221-2904

PHILLIP E RICHARDSON
165 COURT INN LANE
CAMDEN SC  29020-2914

PHILLIP E THOMAS
25397 HATCHELL RD
LONGANOXIE KS  66086-3200

PHILLIP E YOUNG
334 WHITAKER AVE S
POWELL OH  43065-8505

PHILLIP F SMITH
3801 SWAFFER RD
MILLINGTON MI  48746-9142

PHILLIP G CLICK
1193 BRACEVILLE ROBINSON RD
SOUTHINGTON OH  44470-9532

PHILLIP G JACOBSON
CUST GARY J JACOBSON U/THE
WISCONSIN UNIFORM GIFTS TO
MINORS ACT
27 YORKTOWN
IRVINE CA  92620-2677

PHILLIP G MOORE
10299 HENDERSON RD
CORUNNA MI  48817-9790

PHILLIP G POWERS
2763 E 600S
ANDERSON IN  46017-9500

PHILLIP G SHERMAN
126 FALLING CREEK CIR
JANESVILLE WI  53548-9106

PHILLIP G SHUE
6158 TREE LINE DR
GRAND BLANC MI  48439-9791

PHILLIP G WOMACK
5344 N PICKENS AVE
BATON ROUGE LA  70817

PHILLIP GUNDERSON
38505 45TH STREET
SHAWNEE OK  74804-8850

PHILLIP H ADAMS &
SHIRLEY C ADAMS JT TEN
4 S MASON ST
APT 102
BENSENVILLE IL  60106-2145

PHILLIP H CURNS
3365 CLARK RD
WOODLAND MI  48897-9776

PHILLIP H DAFOE
1982 HAYNES
BIRMINGHAM MI  48009-6879

PHILLIP H DAVIS
5353 E COUNTY ROAD 630 N
FRANKFORT IN  46041-8403

PHILLIP H KALMER &
MARGARET A KALMER JT TEN
9301 N 76TH ST APT 117
MILWAUKEE WI  53223-1022

PHILLIP H KLENMAN &
EULALA A KLENMAN JT TEN
24804 9TH PL S
DES MOINES WA  98198-8532

PHILLIP H SMITH &
BARBARA P SMITH JT TEN
4404 CHERYL BLVD
LAWTON OK  73505-4938

PHILLIP H SWEET
1028 GRETCHEN LANE
GRAND LEDGE MI  48837-1873

PHILLIP H TRUMBO &
ROBERT F TRUMBO EX
EST LOIS TRUMBO
C/O WHITE MARSH ANDERSON MARTIN
511 E ETNA RD
OTTAWA IL  61350

PHILLIP HANSHAW
3655 S TIPP COWLESVILLE RD
TIPP CITY OH  45371-3031

PHILLIP HARRIS
CUST ROBERT
HARRIS UGMA NJ
13 NORTH POINT RD
COLTS NECK NJ  07222

PHILLIP HODGE
2520 COUNTY RD 188
MOULTON AL  35650-4430

PHILLIP HONG
1423 SILVER SPRINGS CT
CALEDONIA MI  49316-8445

PHILLIP I OPPENHEISER
5426 HIAWATHA DR
CHEBOYGAN MI  49721-9580

PHILLIP INGRAM
29673 WHITE HALL DR
FARMINGTON HILLS MI  48331-1955

PHILLIP J ALEXANDER-COX
264 EARLY PARKWAY DR SE
SMYRNA GA  30082-3123

PHILLIP J BARBERA &
SHIRLEY D BARBERA JT TEN
5162 BLOSSOM
FLUSHING MI  48433-9024

PHILLIP J BENNETT &
PATRICIA J BENNETT JT TEN
3907 N ENOS LN
GODFREY IL  62035-2591

PHILLIP J BETTNER
7985 HEATHER CT
BROWNSBURG IN  46112-7763

PHILLIP J BORKOWSKI
11385 CEDAR ISLAND RD
WHITE LAKE MI  48386-2618

PHILLIP J CAMPISI
30 MYERS AVENUE
HICKSVILLE NY  11801-2521

PHILLIP J CORWIN
4105 14TH ST
WAYLAND MI  49348-9746

PHILLIP J DILLARD
54555 MALHEUR DR
MACOMB MI 48042-6130

PHILLIP J ELLIS
5201 S US HWY 35
MUNCIE IN 47302-9668

PHILLIP J ENDERS
53 W STRATHMORE
PONTIAC MI 48340-2771

PHILLIP J FRANTZ SR
1968 RAUCH ROAD
ERIE MI 48133-9793

PHILLIP J HAMMONDS
1250 WILEY AVENUE
FAIRBORN OH 45324-3252

PHILLIP J HARTLEY U/GDNSHP
OF JOHN E HARTLEY
8308 NIGHTINGALE DR
LANHAM MD 20706-3927

PHILLIP J HETSLER
5248 DILL RD
BELLVILLE OH 44813-9373

PHILLIP J HOPKINS
4369 NW 36TH DR
GAINESVILLE FL 32605

PHILLIP J KNOX
763 WEGMAN ROAD
ROCHESTER NY 14624

PHILLIP J KREGOR JR &
BERNADINE KREGOR JT TEN
306 BUCKINGHAM TERR
LOUISVILLE KY 40222-5533

PHILLIP J MITCHELL
467 GOFL VISTA CIRCLE
DAVENPORT FL 33837

PHILLIP J MOZADER &
CHRISTINA K MOZADER JT TEN
4495 BRIGGS RD
OTTER LAKE MI 48464-9619

PHILLIP J NAULT
5201 WEST 229TH STREET
FAIRVIEW PARK OH 44126-2450

PHILLIP J ROSENBAUM
8210 OAK PARK BLVD
OAK PARK MI 48237-1811

PHILLIP J SPECTOR
TR UA 01/15/02
PHILLIP J SPECTOR TRUST
150 SOUTH WACKER DRIVE STE 1200
CHICAGO IL 60606

PHILLIP J STARKOVICH
TR STARKOVICH RESIDUARY TRUST
UA 11/21/95
977 VENTURA ST
RICHMOND CA 94805-1032

PHILLIP J TACKENTIEN
40 ELMWOOD PLACE NE
CARTERSVILLE GA 30121-6057

PHILLIP J WALTON
115 COUNTY FAIR
HOUSTON TX 77060-4203

PHILLIP J YEITER &
NANCY A YEITER JT TEN
1350 GRANADA DR NW
WALKER MI 49544-2217

PHILLIP JAMES LANDRUM
110 GALEWOOD CIRCLE
SAN FRANCISCO CA 94131-1132

PHILLIP JAMES TUCKER
16721 SUNNY HOLLOW RD
EDMOND OK 73003-6748

PHILLIP JAMES TUCKER &
JODIE L TUCKER JT TEN
BOX 601
EDMOND OK 73083-0601

PHILLIP JOHN ARNAS JR
81 WILLOW SPRING RD
BALTIMORE MD 21222-4252

PHILLIP JOHN TEMPLIN &
MARY E WELTY JT TEN
2026 N GREENBRIER RD
LONG BEACH CA 90815-2915

PHILLIP K HUDSON
8411 MONROE
TAYLOR MI 48180-2715

PHILLIP K MOCK
RFD 1
WARNER NH 03278

PHILLIP KELLY
4814 N PKWY
KOKOMO IN 46901

PHILLIP KIDD
30013 KIDD DR
AMORY MS  38821

PHILLIP L GEYER &
RUTH C GEYER JT TEN
15217 W DAYBREAK DR
SURPRISE AZ  85374-2049

PHILLIP L JOHNSON
790 CALVADA BLVD WEST
PAHRUMP NV  89048-5505

PHILLIP L KILE
C/O KILE INTERNATIONAL TRUCKS
BOX 100266
NASHVILLE TN  37224-0266

PHILLIP L MAYBEE
100 SUMAC DR
ORTONVILLE MI  48462-9281

PHILLIP L OSBORNE
5299 TWIN CT
GRAND BLANC MI  48439-5141

PHILLIP L PEW
519 TURNBURY ST
SIMI VALLEY CA  93065-7017

PHILLIP L SHERWOOD
2630 PRESTON RIDGE LANE
DACULA GA  30019

PHILLIP L WALKER
1922 KNOLLWOOD DR
SANFORD NC  27330-8259

PHILLIP KIDD
5819 SO LAFLIN
CHICAGO IL  60636-1730

PHILLIP L HOFMEISTER
206 CHADWICK
MARION MI  49665-8605

PHILLIP L KIBBEY
12915 N WHEELING AVE
GASTON IN  47342-8904

PHILLIP L LINDSEY
BOX 34
WASHBURN WI  54891-0034

PHILLIP L MOSCONI
5031 E HAWTHORNE
TUCSON AZ  85711-1227

PHILLIP L OSBORNE &
JAMES H OSBORNE JT TEN
5299 TWIN COURT
GRAND BLANC MI  48439-5141

PHILLIP L POPONEA
6545 MARTEN KNOLL DRIVE
WEST BLOOMFIELD MI  48324-3417

PHILLIP L SISNEROS
11227 EL DORADO AVE
PACOIMA CA  91331-2714

PHILLIP L WALKER
CUST
NOEL C BROWN UTMA NC
723 RIVERHAVEN CIRCLE
BIRMINGHAM AL  35244

PHILLIP L BLAIR &
VIRGINIA W BLAIR JT TEN
26 EASTMOOR DR
SILVER SPRING MD  20901-1505

PHILLIP L JENKINS
TR UA 09/10/96
PHILLIP L JENKINS LIVING TRUST
HENRY FORD VILLAGE
15191 FORD RD APT 318
DEARBORN MI  48126-4695

PHILLIP L KIBBEY &
MARSHA K KIBBEY JT TEN
12915 N WHEELING AVE
GASTON IN  47342-8904

PHILLIP L MARTIN
15000 CAROLYN DR
NEWALLA OK  74857-8527

PHILLIP L ORTH
73 E BASS CIR
MARBLEHEAD OH  43440-9770

PHILLIP L PERREN
4672 LIGHT WAY
AUSTELL GA  30106-1682

PHILLIP L SAIS
13654 PIERCE
PACOIMA CA  91331-3739

PHILLIP L STABLEY
2401 MAPLE AVENUE
WILMINGTON DE  19808-3222

PHILLIP L WALKER
CUST
PHILLIP L WALKER III UTMA NC
3066 HIDDEN FOREST COURT
MARIETTA GA  30066-3114

PHILLIP LAI &
BETTY C QUAN JT TEN
2089 MCPHERSON AVE
LOS ANGELES CA  90032-3817

PHILLIP LOWERY
230 COUNTY RD 128
TOWN CREEK AL  35672-6612

PHILLIP M BARTON &
PHYLLIS A BARTON JT TEN
BOX 2801
ANDERSON IN  46018-2801

PHILLIP M LEE &
BETTY A LEE JT TEN
94 E HILLSIDE DR
NEW BADEN IL  62265

PHILLIP M RISSMILLER &
CINDY E RISSMILLER JT TEN
24 DEERFIELD DR
NAZARETH PA  18064-1227

PHILLIP M SHERWOOD
17602 OLD STATE RD
MIDDLEFIELD OH  44062-8220

PHILLIP M WILSON
319 E 50TH ST
NEW YORK NY  10022-7936

PHILLIP MILATOVICH
8328 PARKSIDE DR
WESTLAND MI  48185-4606

PHILLIP MURPHY SR &
SHARRIS MURPHY JT TEN
1243 BIG CREEK CHURCH RD
ALMA GA  31510

PHILLIP LILE DDS
400 E RED BRIDGE RD
SUITE 315
KANSAS CITY MO  64131-4031

PHILLIP M ALLEN &
DELORES J ALLEN JT TEN
RR2 FELLOWS ROAD
EVANSVILLE WI  53536-9802

PHILLIP M BIERDEMAN
BOX 5
CANFIELD OH  44406-0005

PHILLIP M LOUGHREY
7407 INDIAN CREEK ROAD
NASHVILLE TN  37209-5712

PHILLIP M SAULSBURY
BOX 22475
BALTIMORE MD  21203-4475

PHILLIP M STEPHENS
108 SYLVANIA AVE
PITTSBURGH PA  15210-1228

PHILLIP MCELYEA
14394 CROOKED STICK PL
ATHENS AL  35613-8158

PHILLIP MODESTO JR &
ROSALIE A MODESTO JT TEN
2609 SYLVAN AVE
WILMINGTON DE  19805-2344

PHILLIP N SPURLING
4407 KNOLLCROFT ROAD
DAYTON OH  45426-1919

PHILLIP LOPEZ SR
2835 W RD 1350 S
KOKOMO IN  46901

PHILLIP M BARTON
BOX 2801
ANDERSON IN  46018-2801

PHILLIP M HINSHAW
5721 W 8TH STREET
ANDERSON IN  46011-9120

PHILLIP M MERLO
3550 DARBYSHIRE
CANFIELD OH  44406

PHILLIP M SHARP
313 DURSEY DR
PINOLE CA  94564

PHILLIP M WAGAMAN &
MILDRED WAGAMAN JT TEN
523 ANCHOR DR
JOPPA MD  21085

PHILLIP MELVIN JENNINGS
3081 HUSTON DR
MILLINGTON MI  48746-9697

PHILLIP MOON
614 LAKESIDE TRL
MARTIN GA  30557-2025

PHILLIP N WILT
402 HOPE DRIVE MOUNT HOPE
MIDDLETOWN DE  19709-9204

PHILLIP NASK
236 ESTRADA RD
CENTRAL VALLEY NY  10917-3701

PHILLIP NEAL NORRIS
6358 N CO RD 500 E
MOORELAND IN  47360-9770

PHILLIP ORLANDO HIGGINS
BOX 670
FLINT MI  48501-0670

PHILLIP OSBORNE
3307 STATESVILLE RD
CHARLOTTE NC  28206-1004

PHILLIP OWENS
241 EMERSON
YPSILANTI MI  48198-4209

PHILLIP P HOLLAND &
ELIZABETH L HOLLAND TEN COM
1015 LAUREL VALLEY RD
HOUSTON TX  77062-2718

PHILLIP P PELLAR
261 S MAIN ST
VASSAR MI  48768-1604

PHILLIP P SIMPSON &
HEIDI MARIE SIMPSON JT TEN
3199 SOUTH 350 W
KOKOMO IN  46902-9601

PHILLIP P SMITH
14017 ASBURY PARK
DETROIT MI  48227-1387

PHILLIP PEZZANO
BOX 445
JEFFERSON VALLEY NY  10535-0445

PHILLIP PSUTY &
NATALENE D KULPA &
NORBERT P PSUTY JT TEN
11255 E FORT RD
B3
SUTTONS BAY MI  49682

PHILLIP R C SMITH &
MITCHELL B SMITH JT TEN
PO BOX 1227
HOCKESSIN DE  19707

PHILLIP R CHAVEZ
606 CORONEL STREET
SAN FERNANDO CA  91340-3708

PHILLIP R COSTELLO
5614 COLUMBIAVILLE ROAD
COLUMBIAVILLE MI  48421-8939

PHILLIP R DEVOL &
CINDY DEVOL JT TEN
3N030 LAKEVIEW COURT
WEST CHICAGO IL  60185

PHILLIP R GITCHELL
1270 S VERNON ROAD
CORUNNA MI  48817-9555

PHILLIP R JONES JR
16 GREENRIDGE FOREST CT
THE WOODLANDS TX  77381

PHILLIP R MC ADOO
225 ELLA CIRCLE
GRIFFIN GA  30223-1542

PHILLIP R MILES
4079 STERLING STATION DR
BRUNSWICK OH  44212-3992

PHILLIP R MOTZ
1186 S 200 E
KOKOMO IN  46902-4138

PHILLIP R PATRICK
4946 ARABIAN DRIVE
FAIRBORN OH  45324-9733

PHILLIP R PAYNE
4190 SOMERSET ST
DETROIT MI  48224

PHILLIP R PETERSON
CUST SUSAN JANE PETERSON UGMA IL
20 THE COURT OF ISLAND PT
NORTHBROOK IL  60062-3210

PHILLIP R POTTER
46CONLON ST
BRISTOL CT  06010-4103

PHILLIP R SANCHEZ
35852 PINETREE ST
LIVONIA MI  48150-2543

PHILLIP R SAVAGE
BOX 907570
GAINESVILLE GA  30501-0910

PHILLIP R SCHAUER
106 LINN ST
JANESVILLE WI  53545-3770

PHILLIP R SNOWDEN
PO BOX 293
RUSTON LA 71273

PHILLIP R TAYLOR
10108 LAKE MICHIGAN DRIVE
WEST OLIVE MI 49460-9645

PHILLIP R UPTON
2805 5TH AVE W
GLADSTONE MI 49837-2171

PHILLIP R ZUCAS
1650 ROOSEVELT
NILES OH 44446-4108

PHILLIP REYNOLDS
37 NORTON DRIVE
JACKSON TN 38305-2828

PHILLIP RUSHTON
7530 ALLISONVILLE ROAD
INDIANAPOLIS IN 46250-2354

PHILLIP S ALSOBROOK
6126 W ST RD 32
ANDERSON IN 46011-8745

PHILLIP S FOLEY
712 OHIO AVENUE
MCDONALD OH 44437-1834

PHILLIP S GLASSER
15882 FLANDERS
SOUTHGATE MI 48195-2931

PHILLIP S HEMRY
1045 WHITE OAK DRIVE
SPRINGFIELD OH 45504-4150

PHILLIP S HOLAN
5108 RASPBERRY LN
MINERAL RIDGE OH 44440-9432

PHILLIP S JORDAN
PO BOX 13
LINCOLN MI 48742-0013

PHILLIP S NELSON &
KRISTINE M NELSON JT TEN
7215 SOUTH FORK DR
SWARTZ CREEK MI 48473-9759

PHILLIP S SMOKER
16166 SOUTH 24TH STREET
VICKSBURG MI 49097

PHILLIP S THOMAS
8 ARROWSHIP ROAD
BALTIMORE MD 21222-4401

PHILLIP S WOFFORD
705 PLAYERS CT
WOODSTOCK GA 30189-6164

PHILLIP SALVATO &
FRANCES SALVATO JT TEN
14966 LAUBE RD
DURAND IL 61024-9554

PHILLIP SAMUELSOHN &
KAREN SAMUELSOHN JT TEN
5650 FOREST LN
DALLAS TX 75230-2630

PHILLIP SANDER
1310 TIN ST
T OR C NM 87901-3658

PHILLIP SHISHMIAN &
ELIZABETH M SHISHMIAN &
PHILIP A SHISHMIAN JT TEN
9080 TECUMSEH
REDFORD MI 48239-1928

PHILLIP SILVIA
3102 E GENESEE
SAGINAW MI 48601-4208

PHILLIP SISTROUNK JR
2870 S MORELAND 201
CLEVELAND OH 44120-2347

PHILLIP SMITH
2348 BUCKEYE CR
YOUNGSTOWN OH 44502-3120

PHILLIP STEINER
7 VALLEY PL
TENAFLY NJ 07670-2729

PHILLIP STUART MCALLISTER
6013 N W MCKINLEY DR
VANCOUVER WA 98665-8528

PHILLIP T BOSCHE &
MARY ANN L BOSCHE JT TEN
3 GLENBROOK DR
FAIRPORT NY 14450-2217

PHILLIP T BRUDER
710 SUNSHINE LANE
SEBRING FL 33875

PHILLIP T COLLINS
660 NEWMAN ROAD
LAKE ORION MI  48362-2135

PHILLIP T DAVIS
233 WILDWOOD DR
BOARDMAN OH  44512

PHILLIP T FOLEY
855 E SUMMIT ST APT 1
MILFORD MI  48381-1743

PHILLIP T HORTON
125 YORKTOWN DR
FRANKLIN TN  37064

PHILLIP T INGRAM
5730 CROW LANE
SAN JOSE CA  95123-3316

PHILLIP T LEITNAKER &
CONSTANCE R LEITNAKER JT TEN
7079 OLD MILLERSPORT RD
BALTIMORE OH  43105-9734

PHILLIP T OCONNELL &
JULIET OCONNELL JT TEN
716 S WISNER ST
JACKSON MI  49203-1578

PHILLIP T WHITMAN
4444 OAK FLATS RD
HARRISON MI  48625-9381

PHILLIP TUMMINIA
CUST JOHN TUMMINIA UGMA NY
7183 BRUNSWICK CIR
BOYNTON BEACH FL  33437-2539

PHILLIP V CARR
2323 WHISPERING HILLS CT
WASHINGTON MI  48094-1039

PHILLIP V CARR JR
2323 WHISPERING HILLS CT
WASHINGTON MI  48094-1039

PHILLIP V GIACALONE
7355 S ELMS RD
SWARTZ CREEK MI  48473-9402

PHILLIP W BARDIN
814 EDMONTON RD
COLUMBIA KY  42728-9416

PHILLIP W CALLIHAN
577 CENTER STREET WEST
WARREN OH  44481-9384

PHILLIP W CAMERON
3402 HICKORY TRAIL
DOWNERS GROVE IL  60515

PHILLIP W CURTIS
15115 SPRINGFIELD
MIDLOTHIAN IL  60445-3750

PHILLIP W DOWNEY
98 EVERKARD RD SW APT 3
NORTH CANTON OH  44709-1065

PHILLIP W FLANDORFER
LOLA PARK MANOR 25015 FIVE MIL
REDFORD MI  48239

PHILLIP W INGRAM
2072 PARKWOOD
BURTON MI  48529-1764

PHILLIP W KEITH
10777 WILKES RD
YALE MI  48097-3821

PHILLIP W KELLEY
4828 WATERLOO RD
ATWATER OH  44201-9229

PHILLIP W LEWIS
6335 KNOLLWOOD CT
LISLE IL  60532-3228

PHILLIP W MADELINE
4555 NORTH ST
ATTICA MI  48412-9714

PHILLIP W MURPHY
RR 1 BOX 430A
BARAGA MI  49908-9772

PHILLIP W SHEPARD
941 CAMERON
PONTIAC MI  48340-3215

PHILLIP W STEVENS
4880 MANNBORO DR
COLUMBUS OH  43220-5413

PHILLIP W THOMPSON
24 NORTHGATE RD
NO CHATHAM MA  02650-1149

PHILLIP WARREN & BERNARD EDELSTEIN
THE PHILLIP WARREN LIVING TRUST
U/A DTD 01/05/06
675 RIDGE WAY
WHITE PLAINS NY  10005

PHILLIP WHITE JR
363 EVENINGSIDE AVE
HENDERSON NV  89012

PHILLIPS C HURD
CLINTONDALE NY  12515

PHILLIPS MOORE
7801 BRIDLE CT
CHARLOTTE NC  28216-8770

PHILLIS GEORGE ROTH
299 CAMBRIDGE ST 224
WINCHESTER MA  01890-2389

PHILOMAE WALEN &
ANTOINETTE DE BRANDT TEN COM
TRUSTEES PAR 3RD U/W CHARLES
F PIETSCH
1506 VILLAGE DR
BREWSTER NY  10509-1315

PHILOMENA FIERIMONTE
C/O SOUTH SHORE DIAMOND EXCHNGE
254 CHURCH ST
PEMBROKE MA  02359-1963

PHILOMENA J HOLOWATY
622 TWEEDSMUIR ST
OSHAWA ON  L1J 5T2
CANADA

PHILOMENA M MALYS &
CHESTER S MALYS JT TEN
105 WYNTHROP RD
SOLVAY NY  13209-2047

PHILLIP WAYNE HOMMELL &
MARGARET ANN HOMMELL JT TEN
183 EARLYBIRD LANE
GREENWOOD IN  46143-1536

PHILLIP WILLIAMS
538-A WILLOUGHBY AVENUE
BROOKLYN NY  11206-6859

PHILLIPS F WEYL &
MARGARET G W EYL JT TEN
21 CHESTERFIELD DR
NEW CASTLE DE  19720-1248

PHILLIS A HARVEY
46 SHUMILOFF LANE
MORGAN TOWN WV  26501-7805

PHILLIS JOHNSON
126 W DAYTON
FLINT MI  48505-4107

PHILOMENA AMBROSINO
TR
U-AGRMT DTD 04/08/82 BY
PHILOMENA AMBROSINO
403 VILLA DR SOUTH
ATLANTIS FL  33462-1321

PHILOMENA G REDMOND
BOX 493
CANFIELD OH  44406-0493

PHILOMENA L CARPENTER
73 STIENER AVE
TONAWANDA NY  14150-3936

PHILOMENA PAPARELLA &
LOUIS PAPARELLA JT TEN
395 STILLWELL LANE
SYOSSET NY  11791-1915

PHILLIP WEST
506 SARAH ST
HUMANSVILLE MO  65674-8588

PHILLIPS B HILDNER
31103 BELMONT CT
BEVERLY HILLS MI  48025-5308

PHILLIPS LOWENTRITT
BOX 189
WINNSBORO LA  71295-0189

PHILLIS BEAVEN PENSEL &
KRISTIN E PENSEL JT TEN
9451 KINGSTON LANDING RD
EASTON MD  21601-6955

PHILLIS M OBRYANT
4010 MOUNT VERNON DRIVE
WOODSTOCK GA  30189-5257

PHILOMENA C BERG
709 N KINNEY
MT PLEASANT MI  48858-1756

PHILOMENA J HOLOWATY
622 TWEEDSMUIR ST
OSHAWA ON  L1J 5T2
CANADA

PHILOMENA L VITEZ
109 HOPKINS CRT
HOLLAND PA  18966

PHILOMENA PELURA
16 GRANDVIEW COURT
CARNEYS POINT NJ  08069-2535

PHILOMENA WALBERT
623 N SETTLERS CIR
WARRINGTON PA  18976

PHILOMENA WALBERT &
WENDY L SECK JT TEN
623 N SETTLERS CIRCLE
WARRINGTON PA  18976

PHILOMENA WALBERT &
WILLIAM W WALBERT JT TEN
623 N SETTLERS CIRCLE
WARRINIGTON PA  18976

PHILOMENA WARD
25 ST PETERS CLOSE
BURNHAM
SLOUGH SL1 7HS
UNITED KINGDOM

PHINEAS ALPERS &
CAROL ALPERS JT TEN
747 BAYPORT WAY
LONGBOAT KEY FL  34228-2638

PHINEAS MUNSELL RANDALL IV &
PHOEBE M RANDALL
TR TEN COM
PHINEAS MUNSELL RANDALL LIVING
TRUST U/A DTD 04/13/98
925 GLYN MORGAN COURT
NEWARK OH  43055-1793

PHINES V MOORE & MAXINE MOORE JT
TE
5052 SEEBALDT
DETROIT MI  48204-3757

PHIPPS LANGLEY
TR UA 07/03/96
1227 WILLOW OAK LANE
CENTERVILLE OH  45458

PHOEBE ANNE BARR HOTZ
3493 TWIN OAKS CT
WEST BLOOMFIELD MI  48324

PHOEBE ANNE VANCE
2581 EASY ST
ANN ARBOR MI  48104-6525

PHOEBE B HOLLIMON
1700 SCENIC HWY
201
PENSACOLA FL  32503-6632

PHOEBE B UNDERWOOD
907 NORTH 6TH STREET
PO BOX 274
DOUGLAS WY  82633

PHOEBE D NOYES
20 S BARNEBURG
MEDFORD OR  97504-7606

PHOEBE E BALL
BOX 7241
NEWARK DE  19714-7241

PHOEBE G HOLDER
723 TIMBERBRANCH DRIVE
ALEXANDRIA VA  22302-3623

PHOEBE J WATKINS &
BARBARA J SABOL &
SONJA L JOHNSON JT TEN
26050 CHIEFTAIN RD
LAWRENCE KS  66044-7215

PHOEBE JANE TREZISE
12 K GATEWAY TOWERS D
PITTSBURGH PA  15222

PHOEBE JOYCE ROMING
8301 N 103RD AVE LOT 5
PEORIA AZ  85345-7453

PHOEBE LEWIT
76 DOGLEG LANE
ROSLYN HEIGHTS NY  11577-2734

PHOEBE R LEWIS
9729 N LAKE DRIVE
MILWAUKEE WI  53217-6103

PHOEBE REDDING
6140 SW BOUNDARY ST APT 126B
PORTLAND OR  97221-1075

PHOEBE ROBERTS &
DONALD ROBERTS JT TEN
1300 W 36TH AVE
PINE BLUFF AR  71603-6356

PHOEBE S OHL
226 KAMAL PKWY
CAPE CORAL FL  33904-2742

PHOEBE TAYLOR MILLER II
1 SHEA HILL
MAIRIANNA AR  72360-2303

PHOEBE YOUNG HSIA
6 CARLTON RD
ORANGEBURG NY  10962-1402

PHOENIX C PIERCE
BOX 526 HWY 37 SOUTH
MONETT MO  65708-8230

PHOLSAN P JOTIKASTHIRA
27411 ANNETTE JO CIRCLE
SAUGUS CA  91350-1704

PHORN TEA
5578 THOROUGHBRED DR SW
GRANDVILLE MI  49418-8309

PHOTIOS MICHAELIDIS
4660 GERTRUDE ST
DEARBORN HEIGHTS MI  48125-2806

PHROTILLA GARTH
17156 VILLAGE DRIVE
REDFORD MI  48240

PHU D DANG
14117 W 73RD ST
SHAWNEE KS  66216-3799

PHUC T MA
2134 HILTON HEAD
ROUND ROCK TX  78664-6114

PHUC V DINH
2309 BOLLMAN DRIVE
LANSING MI  48917-1312

PHUC V TRAN
6117 WINDCHARME AVE
LANSING MI  48917-1279

PHUONG T NGUYEN
8538 MONROE RD
DURAN MI  48429-1039

PHYLIIS NIXON BOSOMWORTH
301 BREEZEWOOD DRIVE
ELIZABETH CITY NC  27909-6654

PHYLIS A FIELDS
BOX 892
MOUNTAIN HOME NC  28758-0892

PHYLIS A GRABLE
41616 BEDFORD DRIVE
CANTON MI  48187-3704

PHYLIS A TISDALE
5725 EVERGREEN
ORCHARD LAKE MI  48324-2921

PHYLIS CONKLIN
CUST MICHAEL
JOSEPH CONKLIN A MINOR PURS TO
SECS 1339/26 INCL OF THE
REVISED CODE OF OHIO
3336 CARPENTERS CREEK DR
CINCINNATI OH  45241-3813

PHYLIS J HUMPHREY
TR UA 05/31/88 PHYLIS J
HUMPHREY LIVING TRUST
1340 N 41 ST DRIVE
SHOW LOW AZ  85901

PHYLIS L LIN
CUST TONI E LIN UGMA IN
13 KING JOHN DRIVE
INDIANAPOLIS IN  46227-2398

PHYLISS A KNAUBER
4488 W 88TH AVE
WESTMINSTER CO  80031-3595

PHYLISS DANNUNZIO
14 EDGEWOOD AVE N
WEST ORANGE NJ  07052-3126

PHYLISS G BROPHY
4 KNOLLWOOD CIR
WEYMOUTH MA  02188-2211

PHYLISS J O'NEILL
BOX 43
YOUNTVILLE CA  94599-0043

PHYLISS M ADAMS &
ROBERTA L PELLAND JT TEN
3924 LAKE GEORGE RD
WEST BRANCH MI  48661-9640

PHYLISS M BAXTER
203 N SHERMAN ST
PAULDING OH  45879-1373

PHYLISS ROBINSON
430 W 34TH
4G
NEW YORK NY  10001-2329

PHYLLIS A BAKER
2007 N SALEM DR
INDEPENDENCE MO  64058-1329

PHYLLIS A BALLIET
291 LONG LANE
TREICHLERS PA  18086

PHYLLIS A BLOCK
06685 M66N LOT 58
CHARLEVOIX MI  49720-9587

PHYLLIS A BROWNLEE
948 BELLEVUE PL 107
JACKSON MS  39202-2710

PHYLLIS A BURNS
4874 EVANS CT
TRENTON MI  48183-4506

PHYLLIS A BUSH
114 OAK ST
CHILTON WI 53014-1548

PHYLLIS A COUGHLIN
15 W FERRY ST APT-107
MIAMISBURG OH 45342-2380

PHYLLIS A DOGGETT
391 N STATE RT 741
LEBANON OH 45036-8842

PHYLLIS A DUNSON
3180 S ANNABELLE
DETROIT MI 48217-1104

PHYLLIS A FORRER
TR
PHYLLIS A FORRER FAM LIVING TRUST
UA 05/15/98
831 JOHNSON RD
PAULDING OH 45879-8943

PHYLLIS A GOTTDIENER
9709 CHILCOTT MANOR WAY
VIENNA VA 22181

PHYLLIS A HICKS
43 BROADWAY ST 1
SHELBY OH 44875-1230

PHYLLIS A KING
235 LANCASTER DR
HAMILTON OH 45011-8061

PHYLLIS A LESNESKY
12402 SAINT JAMES CT
ROMEO MI 48065-3884

PHYLLIS A CHOLETE
38609 WADE
ROMULUS MI 48174

PHYLLIS A CRAM TOD
EUGENE DOUGLAS CRAM
SUBJECT TO STA TOD RULES
5180 SW GARDENIA CT
DUNNELLON FL 34431

PHYLLIS A DOWNER
TR PHYLLIS A DOWNER REV TRUST
UA 8/31/98
4547 LINDENWOOD LN
NORTHBROOK IL 60062

PHYLLIS A FERGUSON
4126 RACE
FLINT MI 48504-2298

PHYLLIS A FRYE
13235 PEMBROKE
DETROIT MI 48235-1167

PHYLLIS A GREENE
TR PHYLLIS A GREENE TRUST
UA 04/13/95
250 FREEMONT AVE
UNIT 112
HUTCHINSON MN 55350-3161

PHYLLIS A HUDNALL
12 HICKORY CT
JAMESBURG NJ 08831-2505

PHYLLIS A KLOSTER
3402 PETERSON PKWY
FARGO ND 58102-1240

PHYLLIS A LIEBER
10565 KINGSTON
HUNTINGTON WOODS MI 48070-1159

PHYLLIS A COPP
C/O EUGENE A HEETER
134 SAXON DR
EATON OH 45320

PHYLLIS A CRANDELL &
MATTHEW F CRANDELL JT TEN
6507 POTTER RD
FLUSHING MI 48433-9415

PHYLLIS A DUNCAN
5614 BILTMORE AVE
PEORIA IL 61614-4226

PHYLLIS A FLYNN
131 N MAIN ST
ASHLEY PA 18706-2324

PHYLLIS A GONSKA
115 ADDISON DR
ORMOND BEACH FL 32174-2600

PHYLLIS A HARPSTER
111 E 4TH ST
WATSONTOWN PA 17777-1203

PHYLLIS A KAUFFMAN
6621 TWP RD 13
CENTERBURG OH 43011

PHYLLIS A KRUPA
14039 MADISON RD
MIDDLEFIELD OH 44062-9762

PHYLLIS A LINDER
102 E SUFFOLK
FLINT MI 48507-4253

PHYLLIS A LOCKHART
3524 RIDGEDALE
SAINT LOUIS MO 63121-5337

PHYLLIS A LOSSON
5048 HOWE RD
WAYNE MI 48188-2417

PHYLLIS A MANGET
10 CAVAN LANE
HAZLET NJ 07730-1131

PHYLLIS A MAZIE
239 NETHERFIELD
COMSTOCK PARK MI 49321-9343

PHYLLIS A MC GRAW
245 SAINT JAMES WAY
NAPLES FL 34104-6715

PHYLLIS A MCINTOSH
MID-MICHIGAN GUARDIANSHIP SERVICES
C/O MS LISA HOUGHTON
615 N CAPITOL
LANSING MI 48933

PHYLLIS A MOORE &
CHARLES H MOORE
TR TEN COM
PHYLLIS A MOORE REVOCABLE
LIVING TRUST UA 04/25/00
3458 TAGGETT LAKE DR
HIGHLAND MI 48357-2637

PHYLLIS A MURPHY
TR U/A
DTD 06/11/85 PHYLLIS A
MURPHY REVOCABLE LIVING TRUST
323 DANTE DR
NOKOMIS FL 34275

PHYLLIS A MURRAY
690 MORGAN RD
SCOTTSVILLE NY 14546-9754

PHYLLIS A PETERS
23630 OVERLOOK CIR
FRANKLIN MI 48025-4641

PHYLLIS A RABISH
TR PHYLLIS A RABISH TRUST
UA 02/23/96
1788 E PINCONNING RD
PINCONNING MI 48650-9302

PHYLLIS A REMILLARD
424 HADLEY ST
SOUTH HADLEY MA 01075-1034

PHYLLIS A SCARLETT
22726 WOODRUFF RD
ROCKWOOD MI 48173

PHYLLIS A SCHERBEL
1119 DODD RD
MENDOTA HTS MN 55118-1820

PHYLLIS A SCHMITT
TR UA 10/22/90 PHYLLIS A
SCHMITT TRUST
5412 WINDING CREEK DRIVE
ROCKFORD IL 61114-5497

PHYLLIS A SCHULTZ &
KEVIN L SCHULTZ JT TEN
28473 CLEVELAND AVE
LIVONIA MI 48150

PHYLLIS A SCOTT
2152 TREEHAVEN CIR
FORT MYERS FL 33907-4025

PHYLLIS A SIZEMORE
20 ROSE COURT
HAMILTON OH 45015-2153

PHYLLIS A SMITH
27 SHIELD DR
EATON OH 45320-2726

PHYLLIS A SMITH
TR PHYLLIS A SMITH TRUST
UA 06/24/98
22590 BROOKDALE
FARMINGTON MI 48336-4116

PHYLLIS A STORTHZ
810 N UNIVERSITY AVE
LITTLE ROCK AR 72205-2920

PHYLLIS A STOUTENBERG
9419 MOUNTAIN ASH COURT
DAVISON MI 48423-3504

PHYLLIS A TALBOTT
35515 SR 800
SARDIS OH 43946

PHYLLIS A WAER
7959 E CULVER STREET
MESA AZ 85207-1207

PHYLLIS A WARD
1806 KIRKLYN DR
SAN JOSE CA 95124-1233

PHYLLIS A WELCH
1211 N MORRISON ST
KOKOMO IN 46901-2761

PHYLLIS A WESTBROOK & MARK E
WESTBROOK & DAVID A
WESTBROOK JT TEN
42000 7 MILE RD APT 301
NORTHVILLE MI 48167

PHYLLIS A WOOD
1904 WILLOW DRIVE
TROTWOOD OH  45426-2067

PHYLLIS A ZUZIK &
PAUL L ZUZIK JT TEN
99 FAIRMOUNT RD W
CALIFON NJ  07830-3326

PHYLLIS ALMENOFF
41 VALLEY ROAD
OLD WESTBURY NY  11568-1015

PHYLLIS ANN BUNCH
1406 W LOVELAND
LOVELAND OH  45140-2107

PHYLLIS ANN COLE
4012 LOMOND DR
LOUISVILLE KY  40216-3641

PHYLLIS ANN DECOSTER
30030 OHMER
WARREN MI  48092-3310

PHYLLIS ANN GILES
11252 N PADDOCK RD SOUTH
MOORESVILLE IN  46158-9319

PHYLLIS ANN MC DADE
11200 NORTH KENDALL DR
MIAMI FL  33176

PHYLLIS ANN PETERS
23630 OVERLOOK CIR
BINGHAM FARMS MI  48025-4641

PHYLLIS ANN SMITH
5590 MISSISSIPPI
FAIRFIELD OH  45014

PHYLLIS ANN TUFFO &
HENRY A TUFFO JT TEN
75 COUNTRY PLACE LANE
ROCHESTER NY  14612-1446

PHYLLIS ANN WELCH
1010 SECORD DAM RD
GLADWIN MI  48624-8053

PHYLLIS ANNE THOMAS
1413 CROWELL DAIRY RD
INDIAN TRAIL NC  28079-8729

PHYLLIS ANNE WALKER
TR U/A
DTD 12/14/85 F/B/O PHYLLIS
ANNE WALKER TRUST
C/O JOHN F DAVIS POA
6413 BRIDGE RD 202
MADISON WI  53713

PHYLLIS B BENNETT
1812 HORTON DR
ANDERSON IN  46011-4010

PHYLLIS B CAMPBELL
865 CENTRAL AVE
APT D508
NEEDHAM MA  02492

PHYLLIS B CARLEY
TR PHYLLIS B CARLEY LIVING TRUST
UA 08/19/91
38164 ANN ARBOR TRAIL
LIVONIA MI  48150-2466

PHYLLIS B COIT
1846 FULLER RD
COLORADO SPRINGS CO  80920-3409

PHYLLIS B DAVIS &
BRUCE E DAVIS JT TEN
236 W MILTON AVE
RAHWAY NJ  07065-3204

PHYLLIS B FULLER
1406 E LIBERTY ST
GIRARD OH  44420-2414

PHYLLIS B HARTE
RUE DU BRILLANT 86/52
1170 BRUSSELS ZZZZZ
BELGIUM

PHYLLIS B MOTTMAN
920 EAST BAY DR NE APT 3C-302
OLYMPIA WA  98506-1235

PHYLLIS B MURPHY
17 WILSON PARKWAY
LOCKPORT NY  14094-3927

PHYLLIS B OLSON
11644 ASBURY CIR 562
SOLOMONS MD  20688-3036

PHYLLIS B PERKINS
4 RECTORY LANE
SCARSDALE NY  10583-4314

PHYLLIS B PERKINS
CUST REBECCA A PERKINS UTMA FL
4 RECTORY LANE
SCANSDALE NY  10583-4314

PHYLLIS B PERKINS
CUST REBECCA ABIGAIL PERKINS UGMA
NY
4 RECTORY LANE
SCARSDALE NY  10583-4314

PHYLLIS B PLONSKI
170 GRAND ST
WHITE PLAINS NY  10601-4819

PHYLLIS B WERNER
31 DEEPWOOD DRIVE
BOX 2211
VERNON CT  06066-4602

PHYLLIS BAGLEY HOEFER
2231 BROADWAY AV
APT E
ROANOKE VA  24014-1700

PHYLLIS BATLEY STORCER
1240 CROSS CRESCENT S W
CALGARY AB  T2V 2R8
CANADA

PHYLLIS BIRCH WEISS
CUST ADAM BIRCH WEISS UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
6243-29TH ST NW
WASH DC  20015-1558

PHYLLIS BRAUN
1601 REDFIELD RD
BEL AIR MD  21015-4837

PHYLLIS C DICKINSON
3463 SITTS ROAD
MASON MI  48854-9747

PHYLLIS C HEVENOR
311 GREENWICH AVE
APT D222
WARWICK RI  02886-9707

PHYLLIS C MANRING
RR 4 BOX 128
ALEXANDRIA IN  46001

PHYLLIS B RACZ
126 VILLANOVA CIRCLE
ELYRIA OH  44035-1539

PHYLLIS B WINGATE
2302 RIDDLE AVE
UNIT B-1
WILMINGTON DE  19806

PHYLLIS BALLENTINE
706 W MILL ST
DANVILLE IN  46122-1551

PHYLLIS BERGER
153 POINTE DRIVE UNIT 402
NORTHBROOK IL  60062

PHYLLIS BLEVINS
248 PINE LAKE DR DSL
SOUTHPORT NC  28461-7741

PHYLLIS BURKER
11176 HUSTON ST APT 203
N HOLLYWOOD CA  91601

PHYLLIS C ENGEL
2 RIDGE RD
BLOOMFIELD CT  06002-1606

PHYLLIS C KREEGER
CUST PAUL W STULTZ JR U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
BOX 147
SCOTTSBURG IN  47170-0147
PHYLLIS C PLATAROTI
961-73RD ST
BROOKLYN NY  11228-1913

PHYLLIS B RIESENFELD
1129 AMADOR
BERKELEY CA  94707-2632

PHYLLIS BACHMAN &
CHRISTINE ANN CARE &
VINCENT CARE JT TEN
3053 BAY VIEW DR
FENTON MI  48430-3302
PHYLLIS BANGSER
20 PRIORY LANE
PELHAM MANOR NY  10803-3604

PHYLLIS BIRCH WEISS
CUST ADAM BIRCH WEISS UGMA VA
6243-29TH ST NW
WASH DC  20015-1558

PHYLLIS BLOCK
80 WOODSIDE AVE
BRIDGEPORT CT  06606

PHYLLIS C ANGEVINE
112 SPAULDING ST
LOCKPORT NY  14094-4650

PHYLLIS C HARE
128 CHESTNUT ST
HYANNIS MA  02601

PHYLLIS C KREEGER
CUST RICHARD LEE STULTZ U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
BOX 461
SCOTTSBURG IN  47170-0461
PHYLLIS C SARACENO
122-10-135TH AVE
SOUTH OZONE PARK NY  11420

PHYLLIS C TURNER
100 N MAIN ST
SHERBURNE NY 13460-9567

PHYLLIS C VERWEY
723 GRAYHAWK CIRCLE
MANKATO MN 56001

PHYLLIS C WEGNER
416 LIBERTY DR SE
CEDAR RAPIDS IA 52403-1836

PHYLLIS CAMPBELL
BARRETT
1021 LAUREL HILL ROAD
CHAPEL HILL NC 27514-4448

PHYLLIS CAWLEY &
B PETER CAWLEY JT TEN
2 PATRIOTS DR
CANTON MA 02021-3627

PHYLLIS COHEN
CUST REBECCA COHEN UGMA CT
190 MCKINLEY AVE
NEW HAVEN CT 06515-2010

PHYLLIS COLAROSSI
RT 2 BOX 66
CHASSELL MI 49916-9601

PHYLLIS COLLINS &
JOCELYN PHILLIPS JT TEN
414 7TH ST
PATTERSON HEIGTS
BEAVER FALLS PA 15010-3236

PHYLLIS CONDRY
26 TILESBORO STREET
DORCHESTER MA 02122

PHYLLIS COOPERMAN
648 CHELTEN HILLS DRIVE
ELKINS PARK PA 19027-1331

PHYLLIS CORSAIR
1559 PEBBLE LANE
HEWLETT NY 11557-1702

PHYLLIS COURT
245 S OTTER ST
MERCER PA 16137-1539

PHYLLIS COYLE
5840 W 104TH ST UNIT 108
OAKLAWN IL 60453

PHYLLIS D ADAMS
BLAKELY RD
HAVERFORD PA 19041

PHYLLIS D FAIN
1418 S WABASH
KOKOMO IN 46902-6254

PHYLLIS D FANNING
CUST RENEE FANNING UTMA CA
3632 PORTSMOUTH CT
PLEASANTON CA 94588-3594

PHYLLIS D FARRELL
5965 HUDSON AVE
SAN BERNARDINO CA 92404-3519

PHYLLIS D GREENWOOD
706 W 11TH ST
NEW CASTLE DE 19720-4916

PHYLLIS D JENKINS
RD 4 1621 ORR ST EXT
JAMESTOWN NY 14701-9493

PHYLLIS D MADISON
1063 BASSETT
DETROIT MI 48217-1668

PHYLLIS D MILLER
86-11 151 AVE
APT 1K
HOWARD BEACH NY 11414

PHYLLIS D PICKARD
4893 E 400 S
KOKOMO IN 46902-9734

PHYLLIS D REIDT &
WILLIAM U REIDT JT TEN
60 CAMBRIDGE RD
GROSSE PTE FARMS MI 48236-3005

PHYLLIS D WHITE
TR PHYLLIS D WHITE TRUST
UA 10/18/93
56 KINGSTON STREET
NORTH ANDOVER MA 01845-5000

PHYLLIS D YOUNG
5211 N LINDEN ROAD
FLINT MI 48504-1107

PHYLLIS D YOUNG &
JAY D YOUNG JT TEN
3461 ELLWOOD AVE
BERKLEY MI 48072-1129

PHYLLIS D ZBICIAK
TR UA 12/31/80 PHYLLIS D
ZBICIAK LIVING TRUST
469 ASHTON LAKE DRIVE
BATTLE CREEK MI 49015

PHYLLIS DANZIG
CUST JILL ELLEN DANZIG U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
156 CARRIAGE LN
PLAINVIEW NY  11803

PHYLLIS DUDAJEK
46 ROOSEVELT AVE
COLONIA NJ  07067-2216


PHYLLIS E ASCH
CUST JILL E
ASCH UGMA NY
ATTN JILL ASCH LEVENSON
610 MT PARAN RD
ATLANTA GA  30327-4502

PHYLLIS E BONT
APT 217
7220 S YALE
TULSA OK  74136-6384

PHYLLIS E DOANE
CUST JONATHAN W DOANE UGMA NY
6106 STATE ROUTE 20A E
WARSAW NY  14569-9308

PHYLLIS E HARVEY
TR HARVEY TRUST
UA 06/26/96
5360 S HIDDEN DR
GREENFIELD WI  53221-3240

PHYLLIS E JENNINGS
6600 BRENDA R11 BOX 85
MUNCIE IN  47304-9063


PHYLLIS E KOVAC
2750 SOUTH 72ND DR
KANSAS CITY KS  66106


PHYLLIS E SHUBICK &
CAROLYN J VARGO JT TEN
2274 COVERT RD
BURTON MI  48509-1062

PHYLLIS DE COSTE
1022 WHITLOCK ROAD
ROCHESTER NY  14609-1846



PHYLLIS DYMENT
16900 S TAMIAMI TRAIL
FORT MYERS FL  33908-4509


PHYLLIS E BENTLEY &
DENNIS J BENTLEY JT TEN
4307 W HILL RD
SWARTZ CREEK MI  48473-8844



PHYLLIS E CALLAN
46 KENSINGTON DRIVE
SANDWICH MA  02563-2431


PHYLLIS E ERASMUS &
JOHNEEN M ERASMUS JT TEN
7761 NW 8TH ST
PEMBROKE PINES FL  33024


PHYLLIS E HESTER
11 PARK ST
HOPEDALE MA  01747-1120



PHYLLIS E JOHNSON
1196 LINKSIDE DR
ATLANTIC BEACH FL  32233-4387



PHYLLIS E ROPES
PO BOX 133 SAV
GRAND CAYMAN ZZZZZ
CAYMAN ISLANDS


PHYLLIS E SHUBICK &
HERBERT J SHUBICK JT TEN
2274 COVERT RD
BURTON MI  48509-1062

PHYLLIS DI MORA
415 SHARON DR
ROCHESTER NY  14626-1945



PHYLLIS E ASCH
CUST ELIZABETH E ASCH UGMA NY
480 PARK AVE
9B
NEW YORK NY  10022-1613

PHYLLIS E BLAKEY
8430 CLIO ROAD
MT MORRIS MI  48458-8202



PHYLLIS E DOANE
1955 CR 14
CANTON NY  13617-3831


PHYLLIS E GAVLIK
C/O PHYLLIS E CMAR
3545 NICHOLS ROAD
MEDINA OH  44256-9261


PHYLLIS E HODGES
18655 MONICA
DETROIT MI  48221-2129



PHYLLIS E KALUNIAN &
KENNETH D KALUNIAN JT TEN
9140 130TH ST N
SEMINOLE FL  33776-2527


PHYLLIS E SHOEMAKER
5401 MT OLIVET RD
KALAMAZOO MI  49004-9586



PHYLLIS E SHUBICK &
MARJORIE A HOAG JT TEN
2274 COVERT RD
BURTON MI  48509-1062

PHYLLIS E SHUBICK &
SUSAN R HAMMOND JT TEN
2274 COVERT RD
BURTON MI  48509-1062

PHYLLIS E SOHN
TR PHYLLIS E SOHN TRUST
UA 01/07/98
1985 GRATIOT
MARYSVILLE MI  48040-2215

PHYLLIS E TYLER
4628 OLD COURT RD
BALTIMORE MD  21208-2401

PHYLLIS ELOISE WEINSTEIN
CUST BARBARA LYNN WEINSTEIN
U/THE MARYLAND U-G-M-A
8210 ARROWHEAD ROAD
PIKESVILLE MD  21208-2209

PHYLLIS ETTINGER
629 HAMILTON RD
SOUTH ORANGE NJ  07079-2709

PHYLLIS F FIELDS
1803 E KEY 2 CIRCLE
MADISON IN  47250-8334

PHYLLIS F MCGUIRE
110 LYNCROFT ROAD
NEW ROCHELLE NY  10804-4134

PHYLLIS FOSS
6216 E PIERSON RD
FLINT MI  48506-2254

PHYLLIS FURE
APT F-1
2614 NASSAU BEND
COCONUT CREEK FL  33066-2721

PHYLLIS E SHUBICK &
WILLIAM H SHUBICK JR JT TEN
2274 COVERT RD
BURTON MI  48509-1062

PHYLLIS E TAYLOR
20155 HAGGERTY
BELLEVILLE MI  48111-8734

PHYLLIS EDWARDS DANSKIN
5121 MELBOURNE RD
RALEIGH NC  27606-1747

PHYLLIS ENDERLE
8265 LIVINGSTON RD
CINCINNATI OH  45247-3726

PHYLLIS F ABRAHAM
9421 WEST GLEN OAKS CIRCLE NORTH
SUN CITY AZ  85351-1307

PHYLLIS F HITCHCOCK
2525 STEWART RD
XENIA OH  45385-8941

PHYLLIS F MONTILEONE
9314 CHESAPEAKE DR
BRENTWOOD TN  37027-7458

PHYLLIS FOX
201 SHORT RD
CROSSVILLE TN  38555

PHYLLIS G BERNARD &
JOHN A BERNARD JT TEN
6608 REEDS DR
MISSION KS  66202-4260

PHYLLIS E SMYTHE
1124 ONTARIO DRIVE
JANESVILLE WI  53545-1367

PHYLLIS E TISCH
C/O PHYLLIS T SMOLLER
10 GINA CIR
FRAMINGHAM MA  01701-4129

PHYLLIS ELAYNE MARCUS
2311 37TH ST NW
WASHINGTON DC  20007-1834

PHYLLIS ERSKINE
APT 18G
340 EAST 64TH STREET
NEW YORK NY  10021-7507

PHYLLIS F BUELL
1440 PAVEY PL
XENIA OH  45385-1660

PHYLLIS F LULKO &
LAWRENCE B LULKO &
WILLIAM S LULKO JT TEN
17815 RAINBOW ROAD
FRASER MI  48026-4623

PHYLLIS F RUSSELL
1825 EAST DAVID RD
KETTERING OH  45440-1614

PHYLLIS FRIBOURG
141-09 28TH AVE 5E
FLUSHING NY  11354-1604

PHYLLIS G BERNARD & JOHN A
BERNARD TRUSTEES U/A DTD
07/28/87 PHYLLIS G BERNARD
FAMILY TRUST
6608 REEDS DR
MISSION KS  66202-4260

PHYLLIS G DEHAVEN
931 DAYTON PIKE
GERMANTOWN OH  45327-1141

PHYLLIS G PERRY
16 BROOKSIDE DR
GOSHEN NY  10924-5215

PHYLLIS GLAZA &
DEBORAH A GLAZA JT TEN
2706 9TH STREET
BAY CITY MI  48708-6915

PHYLLIS GROENEWEG
139 ROTH ST S E
GRAND RAPIDS MI  49548-7728

PHYLLIS H BROWN
3500 BROWN ST
ANDERSON IN  46013-4222

PHYLLIS H GOSLING &
FREDRIK D GOSLING JT TEN
9383 S LAKE SHORE DR
CEDAR MI  49621-9645

PHYLLIS H JENKINS
21 JENKINS LANE
PEDRICKTOWN NJ  08067-3332

PHYLLIS H PICARD
6 JEFFERY PLACE
WOODBURY NY  11797-2109

PHYLLIS H THOMAS &
JONATHAN A THOMAS JT TEN
563 SO MAIN ST
WOONSOCKET RI  02895-5744

PHYLLIS G GRAHAM
988 KENNETTE WAY
W CHESTER PA  19380-5725

PHYLLIS G STOVER
330 PETERSBURG RD
COLUMBUS OH  43207-4189

PHYLLIS GLOWACKI
2240 RAUCH RD
TEMPERANCE MI  48182-9665

PHYLLIS H BASMADJIAN
40 ESSEX RD
CHATHAM NJ  07928-2056

PHYLLIS H CONNER
10101 W DIVISION ROAD
YORKTOWN IN  47396-9659

PHYLLIS H GUENTHENSPBERGER
1445 E 400N
ANDERSON IN  46012-9536

PHYLLIS H LANIER
5790 NC HWY 50
MAPLE HILL NC  28454-8170

PHYLLIS H RUSSELL
5124 LANSING DR
CHARLOTTE NC  28270-6030

PHYLLIS HAIGH
216 E FRONT ST
PERRYSBURG OH  43551-2128

PHYLLIS G HARRINGTON &
ROBERT O HARRINGTON JT TEN
PO BOX 688
FLINT MI  48501-0688

PHYLLIS GILBERT NADLER
9 JUDITH CT
EAST ROCKAWAY NY  11518-1606

PHYLLIS GRAY
3463 BALDWIN
DETROIT MI  48214-1703

PHYLLIS H BEER
4652 PHILLIPS-RICE RD
CORTLAND OH  44410-9629

PHYLLIS H EVANS
39 MAYHEW AVE
LARCHMONT NY  10538-2740

PHYLLIS H HUNTER
1146 CRESTMOOR DR
SHELBYVILLE IN  46176-2259

PHYLLIS H LEIMER
1005 SUMMERLIN FALLS CT
WILMINGTON NC  28412

PHYLLIS H STIRLING
BOX 1308
MADISON CT  06443-1308

PHYLLIS HANDLER
315 E 70TH ST
NEW YORK NY  10021-8657

PHYLLIS HARRIS-FANT
200 IVY LN
LONGVIEW TX  75605

PHYLLIS HASSELL
84 BRANCH TURNPIKE
UNIT 136
CONCORD NH  03301

PHYLLIS HOFFMAN
CUST MARK
HOFFMAN UNDER THE FLORIDA
GIFTS TO MINORS ACT
2323 IBIS ISLE RD
PALM BEACH FL  33480

PHYLLIS HOFFMAN
CUST TRACY
HOFFMAN UNDER THE FLORIDA
GIFTS TO MINORS ACT
5 FAIRVIEW DR
WESTPORT CT  06880-1702

PHYLLIS HOWARD
297 COUNTY RD 1395
FALKVILLE AL  35622-3440

PHYLLIS HYMAN SCHWARTZ
1845 STARVIEW DRVE
SAN LEANDRO CA  94577-6806

PHYLLIS I KRUG
7500 SCARFF RD
NEW CARLISLE OH  45344-8683

PHYLLIS I LETTS
817 ASA GRAY DR UNIT 251
ANN ARBOR MI  48105

PHYLLIS I SCHIED &
KAREN E HALL JT TEN
6 CAPRI DRIVE
ROCHESTER NY  14624-1314

PHYLLIS I SPENCE
33222 BACK ST
BOX 82
LEWISVILLE OH  43754

PHYLLIS IRENE KIRK
1500 SOUTHWAY BLVD EAST
KOKOMO IN  46902-4438

PHYLLIS J ANDERSON PHIPPS
3726 THOMASVILLE RD
TALLAHASSEE FL  32308-2914

PHYLLIS J ASHURST
630 ROCKHILL AVENUE
DAYTON OH  45429

PHYLLIS J BALDWIN
5814 E COONHUNTER RD
LOGANSPORT IN  46947-7869

PHYLLIS J BINGAMAN &
MERLE L BINGAMAN TEN ENT
222 JOHNSTON'S LANE
MERCERSBURG PA  17236-9444

PHYLLIS J BISHOP
99 WINTER ST
HOLLISTON MA  01746-1714

PHYLLIS J BLANFORD
1000 KINGS HIGHWAY
PORT CHARLOTTE VILLAGE #221
PORT CHARLOTTE FL  33980

PHYLLIS J BRANTON &
W MARK SOLIS JT TEN
1908 WINDY OAKS LN
HIXSON TN  37343-3593

PHYLLIS J COLE
205 HORNHEAD ROAD
HICKORY PA  15340-1107

PHYLLIS J CONROY
3856 SATINWOOD
TOLEDO OH  43623-3344

PHYLLIS J COOK
190 WREN LN
OLIVE HILL KY  41164-8222

PHYLLIS J COYKENDALL &
GUY B COYKENDALL JT TEN
29936 PLEASANT TRAIL
SOUTHFIELD MI  48076-5720

PHYLLIS J DOCKERAY
52674 CHARING WAY
SHELBYTWP MI  48315-2516

PHYLLIS J ESCOE
9332 ELSA
DETROIT MI  48214-1465

PHYLLIS J FIELDS
4466 N ST RD 62
MADISON IN  47250-8315

PHYLLIS J FLASK
7050 DOWNS RD N W E
WARREN OH  44481

PHYLLIS J GONIGAM
3805 FRANCONIA RD
ALEXANDRIA VA  22310-2131

PHYLLIS J GRISSOM
314 SPENCER
FERNDALE MI  48220-2573

PHYLLIS J HART
2552 ACORN DR
KETTERING OH  45419-2331

PHYLLIS J HONEYCUTT
603 IRIS ST
ALTAMONTE SPRINGS FL  32714-3116

PHYLLIS J KEATING
6624 BALFOUR
ALLEN PARK MI  48101-2304

PHYLLIS J MANNHARDT
TR
PHYLLIS J MANNHARDT REVOCABLE LIVIN
TRUST U/A DTD 1/12/01
500 STAMFORD DR APT 307
NEWARK DE  19711

PHYLLIS J MCCLANAHAN
317 ROYAL GARDENS WAY
BROCKPORT NY  14420

PHYLLIS J PASCHE
4500 HEDGETHORN CIR
BURTON MI  48509-1247

PHYLLIS J RENCH
4760 S CANFIELD NILES RD
CANFIELD OH  44406-7602

PHYLLIS J SCOTT
TR PHYLLIS J SCOTT TRUST
UA 04/25/94
1626 MAGNOLIA AVE
LADY LAKE FL  32159-2176

PHYLLIS J HARM
CUST KAREN E
HARM UGMA NEB
5812 ROLLING HILLS BLVD
LINCOLN NE  68512-1816

PHYLLIS J HERMAN
160 ROXBERRY ROAD
YORK HAVEN PA  17370

PHYLLIS J HUFF
4698 GALAXY LANE
CINCINNATI OH  45244-1306

PHYLLIS J LAMBERT
220 MAGNOLIA STREET
MARTINSVILLE IN  46151

PHYLLIS J MASSIE
4140 WINTERRINGER STREET
HILLARD OH  43026-1039

PHYLLIS J MORRISON
605 NORTH 9TH ST
MIDDLETOWN IN  47356-1313

PHYLLIS J PFISTER
1643 WEEDON RD
WAYNE PA  19087-1010

PHYLLIS J RIKE
1510 HOBSON ST
LONGWOOD FL  32750-6213

PHYLLIS J SEGALMAN
6958 GRENELEFE RD
BOYNTON BEACH FL  33437-6003

PHYLLIS J HARM
CUST LISA A
HARM UGMA NEB
5812 ROLLING HILLS BLVD
LINCOLN NE  68512-1816

PHYLLIS J HERRON AS
DISTRIBUTEE EST ARTHUR HERRON
122 HILLCREST CIR
FUQUAY VARINA NC  27526-2443

PHYLLIS J JOHNS
1603 S P ST
ELWOOD IN  46036-3329

PHYLLIS J LELES
104 HARRISON PLACE
PANAMA CITY FL  32405-4437

PHYLLIS J MAYCOCK
285 HARTSOUGH ST
PLYMOUTH MI  48170

PHYLLIS J MULLEN
HC 7 BOX 192-M
PAYSON AZ  85541-9791

PHYLLIS J RENAUD &
EUGENE V RENAUD JT TEN
7 BON VUE DRIVE
HAZELWOOD MO  63042-2706

PHYLLIS J SCHULTZ
1031 NORTHLAND DRIVE
MARQUETTE MI  49855-4421

PHYLLIS J SHEFFIELD
CUST KRISTOFER KEITH CLARK
UGMA TX
969 F M 256
WOODVILLE TX  75979-9750

PHYLLIS J SNIDER
939 PAMELA CIRCLE
MAINEVILLE OH 45039-8514

PHYLLIS J SOPIER
6465 NEWS ROAD
CHARLOTTE MI 48813-9330

PHYLLIS J STILTNER
87 MENLO PARK DR
BELLEVILLE MI 48111-2918

PHYLLIS J STRATIS
2929 EAGLE DRIVE
ROCHESTER HILLS MI 48309-2852

PHYLLIS J STRAYER
8676 CROWL RD
DE GRAFF OH 43318-9539

PHYLLIS J TATE
901 SOUTHERN AVE
KALAMAZOO MI 49001-4336

PHYLLIS J TAYLOR
R R 1 BOX 69
DANBURY NH 03230-9718

PHYLLIS J TETTELBACH
TR
PHYLLIS J TETTELBACH REVOCABLE
TRUST UA 09/25/97
53 OAKLAND RD
SOUTHINGTON CT 06489-3275

PHYLLIS J ULM &
JOYCE K ULM JT TEN
2914 GAMMA LN
FLINT MI 48506-1834

PHYLLIS J WARNER
6510 HADLEY FARM LANE
APT 101
FT WAYNE IN 46835-2250

PHYLLIS J WATCHORN
TR U/A
DTD 04/05/84 PHYLLIS J
WATCHORN TRUST
5521 THORNBRIAR LANE
FORT WAYNE IN 46835-3889

PHYLLIS J WEAD
1216 PATTERSON RD
DAYTON OH 45420-1526

PHYLLIS J WEED
317 S WALNUT STREET
APT 1
CRAWFORDSVILLE IN 47933

PHYLLIS J ZIMMER
231 HICKORY ESTATE
APT 3B
OWEGO NY 13827

PHYLLIS J ZORRILLA
782 N W 84 LANE
CORAL SPRINGS FL 33071-7126

PHYLLIS JANE WEILAND
3569 MEADOWGATE DR
MURRYSVILLE PA 15668-1434

PHYLLIS JEAN AMSTERDAM
TR UA 11/08/78
F/B/O PHYLLIS JEAN AMSTERDAM
14031 WETHERSFIELD TER CT
CHESTERFIELD MO 63017-3461

PHYLLIS JEAN BIEVENOUR
3642 LAKEVIEW DRIVE
FORT LOUDON PA 17224

PHYLLIS JEAN LITTLE &
RICHARD H LITTLE JT TEN
PO BOX 2048
BENSON AZ 85602

PHYLLIS JEAN MORRIS
979 CALKSFERRY RD
LEXINGTON SC 29072-8616

PHYLLIS JEAN SWINGLE
626 MAPLEWOOD
WILLARD OH 44890-1546

PHYLLIS JEAN VICKS &
STANLEY VICKS JT TEN
5470 WOODMIRE DRIVE
SHELBY TOWNSHIP MI 48316-1743

PHYLLIS JO GERVASIO
3200 CHESTNUT ST NW
WASH DC 20015-1412

PHYLLIS JUNE BIRD
2445 VISTA NOBLEZA
NEWPORT BEACH CA 92660

PHYLLIS K ATKINS
5126 YACHT CLUB RD
JACKSONVILLE FL 32210-8324

PHYLLIS K BURNS
352 ROUNDTOWER DR
ST CHARLES MO 63304-0810

PHYLLIS K CLEARY
360 OLD SALEM WAY
AUGUSTA GA 30907-9078

PHYLLIS K COOPER
7243 W 600S
MORGANTOWN IN  46160-8224

PHYLLIS K FRALICK
1915 PARK ROAD
ANDERSON IN  46011-3956

PHYLLIS K MODEL
19 BRADFORD AVENUE
WEST ORANGE NJ  07052-3914

PHYLLIS K STEINKE
4880 CEDAR OAK WAY
SARASOTA FL  34233-3294

PHYLLIS KAYE BRAHAM
BOX 92
ATLAS MI  48411-0092

PHYLLIS KOLSTAD
15 STARR AVE
STATEN ISLAND NY  10310-3115

PHYLLIS L COLLINS &
PATRICIA M ELLSWORTH JT TEN
3749 SARGEANT ST
MADISON WI  53714-2959

PHYLLIS L DOW
8880 E BROADWAY
APT 245
TUCSON AZ  85710-4062

PHYLLIS L GICK
7368 JANEAN DR
BROWNSBURG IN  46112-8589

PHYLLIS K CZAJA
203 SANDY LANE
MERIDEN CT  06450-7022

PHYLLIS K HOKANSON
TR THE PHYLLIS K HOKANSON TRUST
UA 10/26/95
5703 INDIAN TRAIL RD
THREE OAKS MI  49128-9710

PHYLLIS K NICHOLS
C/O PHYLLIS K MORTIMER
525 E HANLEY ROAD
MANSFIELD OH  44903

PHYLLIS K WASHBURN
2721 OLIVIA HEIGHTS AVE
HENDERSON NV  89052

PHYLLIS KILBORN
BOX 273
EXMORE VA  23350-0273

PHYLLIS KRAUSE
TR PHYLLIS KRAUSE TRUST
UA 09/13/93
529 KINGSMILL LN B
PROSPECT HEIGHTS IL  60070-2846

PHYLLIS L COOKE
7590 S PRICETOWN ROAD
BERLIN CENTER OH  44401-9602

PHYLLIS L ENGLE &
CHARLES R ENGLE JT TEN
906 DANTON LANE
ALEXANDRIA VA  22308-2618

PHYLLIS L HARLTON
7418 83RD AVE
EDMONTON AB  T6B 0G6
CANADA

PHYLLIS K DOUGHERTY
20 COUNTRY CLUB DR
DANVILLE IL  61832-1205

PHYLLIS K IDE &
DONALD L IDE JT TEN
RR 2 BOX 288
HARVEYS LAKE PA  18618-9503

PHYLLIS K SLATTERY
1235 STONETREE
TROY MI  48083-5220

PHYLLIS K WELLISLEY
9650 GENESEE RD
MILLINGTON MI  48746-9731

PHYLLIS KIRSHNER
114 DEVOE RD
CHAPPAQUA NY  10514-3616

PHYLLIS L BLUMKIN
27 FLEMMING CREEK CIRCLE
ROCHESTER NY  14616-3344

PHYLLIS L DENHOFF &
BRUCE R EVERETT JT TEN
5561 HUMMINGBIRD LN
CLARKSTON MI  48346-2925

PHYLLIS L ENSIGN
2751 REGENCY OAKS BLVD APT S408
CLEARWATER FL  33759

PHYLLIS L HARRISON
1307-23RD AVE COURT
GREELEY CO  80631-4421

PHYLLIS L KOPASZ
35734 GRENNADA
LIVONIA MI  48154-5240

PHYLLIS L KOVACH
11435 DIEHL RD
NO JACKSON OH  44451-9733

PHYLLIS L LEAPHEART
19792 PRAIRIE
DETROIT MI  48221

PHYLLIS L LEIGH
23 HUGHES CT
HAMILTON OH  45013

PHYLLIS L MOIR &
ROBERT W MOIR JT TEN
BOX 261
WARREN ME  04864-0261

PHYLLIS L NEAL
3023 FLEETON RD
REEDVILLE VA  22539-4221

PHYLLIS L NOYES
BOX 964
KENWOOD STATION
ONEIDA NY  13421-0964

PHYLLIS L ROTERT &
RICHARD W ROTERT JT TEN
15 CLOVER ST
MERIDEN CT  06450-7305

PHYLLIS L SAUVIE &
MELISA A PRATT &
AMY L SAUVIE JT TEN
207 CORNWALLICE LN
FLINT MI  48507-5917

PHYLLIS L SHERMAN
2090 CASTRO STREET
SAN FRANCISCO CA  94131-2223

PHYLLIS L STUTRUD
TR LYNN O STUTRUD TRUST
UA 09/09/92
3102 PALM DR
DAYTON OH  45449-2928

PHYLLIS L WEILAND
5154 N IDLEWILD
MILWAUKEE WI  53217-5653

PHYLLIS L ZINGER
TR PHYLLIS L ZINGER TRUST
UA 10/14/85
510 NEWMAN
EAST TAWAS MI  48730-1251

PHYLLIS LEHRER
5 ROCHELLE DR
KENDALL PARK NJ  08824

PHYLLIS LEWIS
BOX 402
MACCLENNY FL  32063-0402

PHYLLIS LLOYD
15051 KK AVENUE
IOWA FALLS IA  50126-8571

PHYLLIS LORRAINE MCKENZIE
4101 W-M-78
PERRY MI  48872

PHYLLIS LYONS
CUST SEAN
SOMERS LYONS UGMA MA
20 ST THOMASMORE DR
WINCHESTER MA  01890

PHYLLIS M APKARIAN &
DONNA M APKARIAN JT TEN
6935 CHARLESWORTH
DEARBORN HEIGHTS MI  48127-1954

PHYLLIS M BIDWELL
1378 GENTLE BEND DR
MISSOURI CITY TX  77489-4112

PHYLLIS M BIRON
TR PHYLLIS M BIRON TRUST
UA 02/14/90
520 LAKESHORE W DR
LAKE QUIVIRA KS  66217-8527

PHYLLIS M BLOMSTER
TR UA 07/28/94 PHYLLIS M
BLOMSTER LIVING TRUST
120 CAMELLIA DRIVE MFL
LEESBURG FL  34788-2601

PHYLLIS M BOYD
127 ACADEMY ST 310
TRENTON NJ  08608-1301

PHYLLIS M BROWN
3678 ENDOVER RD
KETTERING OH  45439-2417

PHYLLIS M BYRD &
JAMES J BYRD JT TEN
39 JENKINS ROAD
CRESWELL FOREST
CHESAPAKE CITY MD  21915-1628

PHYLLIS M CARSTENS
38 VAN HORN RD
NEWTON NJ  07860-5120

PHYLLIS M COBB
28 HOLLIS ROAD
PORTLAND ME  04103-3023

PHYLLIS M DUNN
1 KEY CAPRI APT 710
W TREASURE ISLAND FL  33706-5900

PHYLLIS M DUNN
1 KEY CAPRI APT 710W
SAINT PETERSBURG FL  33706-4938

PHYLLIS M FRIEDMAN
411 IDLEWOOD DR
CLARKSVILLE TN  37043-6020

PHYLLIS M GLASSBROOK
APT 366
WOODS COURT
WOODSTOWN NJ  08098

PHYLLIS M HARP
2930 KILARNEY PARK DRIVE
HARTLAND MI  48353-2802

PHYLLIS M HARP &
CHARLES W HARP JT TEN
2930 KILLARNEY PARK DRIVE
HARTLAND MI  48353-2802

PHYLLIS M HARPER
C/O P H BRUNNER
23 INDIAN VALLEY LANE
TELFORD PA  18969-1949

PHYLLIS M HAWKINS
4342 E 19TH AVE
DENVER CO  80220-1027

PHYLLIS M HICKS
ATTN PHYLLIS M HEIDE
1000 S IDAHO RD 237
APACHE JUNCTION AZ  85219-6418

PHYLLIS M HOLLAND & MARILYN
A HALLMAN & KAREN A FORTNER
TRUSTEES U/A DTD 08/23/93
GORRELL FAMILY TRUST
722 WEST B ST
IRON MOUNTAIN MI  49801-2726

PHYLLIS M JOHNSTONE
5150 CASE AVENUE #N120
PLEASANTON CA 94566 94566
PLEASANTON CA  94566

PHYLLIS M JONES
400 SOUTH FERN HILL LN
ANAHEIM CA  92807-3409

PHYLLIS M KEARNEY
571 LAKEVIEW DR
CORTLAND OH  44410

PHYLLIS M KENNEY
BOX 44
ATLAS MI  48411-0044

PHYLLIS M KLOECKER
8 OUTER LADUE DRIVE
SAINT LOUIS MO  63131-3406

PHYLLIS M KOZIEJ
7406 WOODGATE ST
NIAGARA FALLS S
ONT L2 J3Z6  ZZZZZ

PHYLLIS M KRAFT
C/O PHYLLIS M APPLE
19729 CHARLESTON CIR #94
NORTH FORT MEYERS FL  33917-6123

PHYLLIS M LA BELLE
TR PHYLLIS M LA BELLE TR U/A
DTD 4/20/81
7 ELGIN PLACE 102
DUNEDIN FL  34698-8510

PHYLLIS M LA BELLE
TR U/A
DTD 04/20/81 F/B/O PHYLLIS M
LA BELLE
7 ELGIN PLACE 102
DUNDEDIN FL  34698-8510

PHYLLIS M LABELLE
TR U/D/T
DTD 04/20/81 M-B PHYLLIS M
LABELLE
7 ELGIN PLACE 102
DUNEDIN FL  34698-8510

PHYLLIS M LELLI
TR PHYLLIS M LELLI TRUST
UA 06/27/95
961 S READING RD
BLOOMFIELD HILLS MI  48304-2043

PHYLLIS M LELLI
TR PHYLLIS M LELLI TRUST U/A DTD
6/27/
961 S READING RD
BLOOMFIELD HILLS MI  48304

PHYLLIS M MACKO
229 OAKWOOD DR
FLUSHING MI  48433-1844

PHYLLIS M MAIER
14 HENDERSON HILL RD
NEWARK DE  19711-5960

PHYLLIS M MEDISCH
325 BANGOR DR
INDIANAPOLIS IN  46227-2423

PHYLLIS M MYERS
300 HICKORY LANE BOX 27
WESTPHALIA MI  48894-0027

PHYLLIS M NEEDLES
223 W MORGAN
BOX 431
GREEN SPRINGS OH  44836-0431

PHYLLIS M PATCHIN
610 OAK ST
INDIANA PA  15701-1838

PHYLLIS M PATCHIN
TR U/A
DTD 04/02/62 FBO MARY C
PATCHIN
BOX 809
INDIANA PA  15701-0809

PHYLLIS M PEARSON
8017 MOLLYERD APT F
PIKESVILLE MD  21208-1738

PHYLLIS M PUGH
418 W PARK AVENUE
NILES OH  44446-1510

PHYLLIS M REGAN
963 77TH ST
BROOKLYN NY  11228-2321

PHYLLIS M REICH
52 LENOX TERR
WEST ORANGE NJ  07052-2624

PHYLLIS M SHAUL &
MARK W SHAUL JT TEN
959 IRONSTONE
ROCHESTER HILLS MI  48309-1608

PHYLLIS M SHAUL &
RODNEY E SHAUL JT TEN
959 IRONSTONE
ROCHESTER HILLS MI  48309-1608

PHYLLIS M SHAUL &
SUZANNE L WILCOX JT TEN
959 IRONSTONE
ROCHESTER HILLS MI  48309-1608

PHYLLIS M SHRADER
BOX 1544
HELENDALE CA  92342-1544

PHYLLIS M SIELBECK
48 W TENNYSON
PONTIAC MI  48340-2668

PHYLLIS M SMITH
4965 TURKEY RUN RD
VIENNA OH  44473

PHYLLIS M SOBUS
5435 N LACROSSE
CHICAGO IL  60630-1552

PHYLLIS M SPENCER
8406 BAYBERRY ROAD
BALTIMORE MD  21234-4909

PHYLLIS M SULLIVAN
3480 DON LORENZO
CARLSBAD CA  92008-3955

PHYLLIS M UPHAM
2304 RIDDLE AVE
APT 301
WILMINGTON DE  19806-2138

PHYLLIS M WHITE
TR PHYLLIS M WHITE TRUST
UA 3/21/00
627 S EDWARD ST
MT PROSPECT IL  60056-3911

PHYLLIS M WILLIAMS &
EVA RENNY JT TEN
37638 RUSSETT DRIVE
FARMINGTON HILLS MI  48331

PHYLLIS M WOODWORTH
1709 N LUCILE
L A CA  90026-1023

PHYLLIS MAE HEIDE
1000 S IDAHO
APACHE JUNCTION AZ  85219-6418

PHYLLIS MAE WHEELER
8619 N TATUM
PARADISE VALLEY AZ  85253-2028

PHYLLIS MAHON
BOX 22
GARWOOD NJ  07027-0022

PHYLLIS MALLERY
BOX 275
R D 1
SHARON SPRINGS NY  13459-0275

PHYLLIS MARCUM
72-316 MERRY VALE WAY
PALM DESERT CA  92260-6253

PHYLLIS MARIE BRADLEY
P O BO X151
COAL CITY WV  25823

PHYLLIS MARIE GREEN
107
PARK LAYNE APARTMENTS
531 BELMONTE PARK N
DAYTON OH  45405-4707

PHYLLIS MARILYN BROWN
1963 ROSE MALLOW LN
ORANGE PARK FL  32003-7471

PHYLLIS MAY PREWETT &
FRED PREWETT JT TEN
3919 W RANCHO DRIVE
PHOENIX AZ  85019-1836

PHYLLIS MERRITT TOWNSEND
2713 E LYNN ST
ANDERSON IN  46016-5546

PHYLLIS N OBRIEN
26 W ALLEN ST
WINOOSKI VT  05404-2103

PHYLLIS NEWMAN
4460 GREENACRE DR
OWENSBORO KY  42303-1834

PHYLLIS O STRAUB
2288 MERCER ST
BALDWINSVILLE NY  13027-1047

PHYLLIS P BIRKEL &
ELMER E BIRKEL JT TEN
5785 SECOND LAKE RD
DRYDEN MI  48428

PHYLLIS P KRAUSE & MARK
KRAUSE CO-TRUSTEES U/A DTD
09/13/93 PHYLLIS P KRAUSE
TRUST
529 KINGSMILL LANE B
PROSPECT HEIGHTS IL  60070-2846

PHYLLIS P TAYLOR
7974 SPIVEY RD
JONESBORO GA  30236-4208

PHYLLIS PERKINS
CUST JUDITH
EVE PERKINS UGMA NY
4 RECTORY LANE
SCARSDALE NY  10583-4314

PHYLLIS MEARNS
2414 N 76TH AVE APT 1W
ELMWOOD PARK IL  60707-2536

PHYLLIS MILLSTEIN
22 E 81ST ST
N Y NY  10028-0230

PHYLLIS N RUST
1571 JUPITER RD
VENICE FL  34293-6123

PHYLLIS O ABBEY
3678 LOCKPORT OLCOTT RD
LOCKPORT NY  14094-1171

PHYLLIS O TILSON
3868 EXMOOR CIRCLE
SACRAMENTO CA  95864-5905

PHYLLIS P BROWNE
TR UNDER DECLARATION OF TRUST
5/1/1985
28549 SILVERKING TRL
SANTA CLARITA CA  91390-5248

PHYLLIS P ROMANO
14 CEDAR DRIVE
LOVELADIES NJ  08008

PHYLLIS PANZERI
CORSO GALILEO GALILEI 34
TORINO 10126
ITALY

PHYLLIS MECHLOWITZ
6156 BEAR CREEK COURT
LAKEWORTH FL  33467-6815

PHYLLIS N ELLIS
TR U/A DTD
11/30/82 OF THE PHYLLIS N
ELLIS TRUST
10002 VISTA DR
LENEXA KS  66220

PHYLLIS N THERRIAULT
508 LAKE HENRY DR
WINTER HAVEN FL  33881-9014

PHYLLIS O FARMER
7268 BIRCHWOOD AVE
WEST CHESTER OH  45069

PHYLLIS OLSON CRIBBS
1622 MT VERNON ROAD W
MT VERNON IA  52314-9533

PHYLLIS P COUGHLIN
15 W FERRY ST APT-107
MIAMISBURG OH  45342-2380

PHYLLIS P ROMANO &
PAUL D ROMANO JT TEN
14 CEDAR DR
LOVELADIES NJ  08008-5719

PHYLLIS PEARSON
RIDLANDS END LIMPSFIELD CHART
OXTED SURREY
SU12 X3R
UNITED KINGDOM

PHYLLIS PETRAN
TR
PHYLLIS PETRAN REVOC TR UNDER
DECLARATION OF TRUST
UA 6/15/99
909 WAPELLA AVE
MT PROSPECT IL  60056-4222

PHYLLIS R BARBIAN
1077 GREENLEAF BLVD UNIT 216
ELKHART IN  46514-3563

PHYLLIS R MANOOGIAN
21 CHARLES ST
PEABODY MA  01960-4233

PHYLLIS R SULLIVAN
BOX 2328
KOKOMO IN 46904-2328

PHYLLIS RAATZ &
TERRY RAATZ JT TEN
1203 DEVONSHIRE CT
OWOSSO MI  48867-1801

PHYLLIS ROBERTS
APT 16M
875 MORRISON AVE
BRONX NY  10473-4408

PHYLLIS RUTH H FINCH
RR 3 BOX 184
MIDDLEBURGH NY  12122-9752

PHYLLIS S ANDERSON
TR PHYLLIS S ANDERSON TRUST
UA 12/16/97
13963 SE 86TH CIRCLE
SUMMERFIELD FL  34491

PHYLLIS S BUERSCHEN
3512 DARIEN DRIVE
DAYTON OH  45426-2301

PHYLLIS POSTELNIK
3756 THE BOULEVARD
WESTMOUNT QC  H3Y 1T6
CANADA

PHYLLIS R DONALDSON
12765 162ND TERR
MCALPIN FL  32062-2357

PHYLLIS R MOSES
121 NOLAN DRIVE
GEORGTOWN TX  78628

PHYLLIS R WATKINS
14303 ROSEMONT
DETROIT MI  48223-3555

PHYLLIS RABINOWITZ
TR U/A DTD 11/12
ABRAHAN RABINOWITZ TESTAMENTARY TRU
347 LEONARD DR
NEW MILFORD NJ  07646

PHYLLIS ROSEN
9729 CRAIGHILL DR
BRISTOW VA  20136

PHYLLIS RUTH MCCULLOUGH
211 GORDON DR
LEBANON TN  37087-2607

PHYLLIS S BALES
1730 W GALENA BLVD 103 W
AURORA IL  60506-3443

PHYLLIS S CARTER
10103 WINDING BROOK LN
VIENNA VA  22182

PHYLLIS R AUSTIN
26650 ST FRANCIS DRIVE
LOS ALTOS HILLS CA  94022-2004

PHYLLIS R JAWORSKI
3607 KENNY DR
HOPE MILLS NC  28348-2119

PHYLLIS R PRICE &
FRED L PRICE JR JT TEN
6125 MOSS SPRINGS RD
COLUMBIA SC  29209-1343

PHYLLIS R YEATMAN
334 MITCHELL DR
WILMINGTON DE  19808

PHYLLIS REED
2114 FELDMAN AVE
NORWOOD OH  45212-1517

PHYLLIS ROSENTHAL
897 KNOLLCREST COURT
AKRON OH  44313-4782

PHYLLIS S ABBOTT
31187 LIVINGSTON DR
NOVI MI  48377-4542

PHYLLIS S BROWN
716 MAPLEWOOD
HAMILTON OH  45013-3619

PHYLLIS S FRANCIS
1245 SUGAR HILL PLACE
SPRINGFIELD MO  65809-2026

PHYLLIS S HALL
176 CAPT JOHN SMITH LOOP
NORTH FORT MYERS FL  33917-4065

PHYLLIS S MCCANN
BOX 36
NEW WILMINGTON PA  16142-0036

PHYLLIS S MENDELSOHN
65 TREETOP CIRCLE
NANUET NY  10954-1051

PHYLLIS S SCHUM
28 KENNEDY COURT
LANCASTER NY  14086-1242

PHYLLIS S SHELTON
TR
REVOCABLE LIVING TRUST DTD
01/30/91 U/A PHYLLIS S
SHELTON
4977 N PLACITA AGUILERA
TUCSON AZ  85745-9433

PHYLLIS S SHERMAN
TR U/A DTD 12/26/ PHYLLIS S SHERMAN
REVOCABLE
TRUST
10601 EDGEWOOD DR
SUN CITY AZ  85351

PHYLLIS S STOCKDALE &
CECIL STOCKDALE JR JT TEN
7020 WEST ST JOE
LANSING MI  48917-9647

PHYLLIS S WADLER
177 EAST HARTSDALE AVENUE APT2X
HARTSDALE NY  10530

PHYLLIS SASH
1675 EAST 21ST ST
BROOKLYN NY  11210-5051

PHYLLIS SCHEFFLER
16 GANUNG DR
OSSINING NY  10562-3935

PHYLLIS SCHUITEMA
8681 GARDEN DALE
BYRON CENTER MI  49315

PHYLLIS SHAFMAN
4499 WHITE CEDAR LN
DELRAY BEACH FL  33445-7069

PHYLLIS SHOEMAKE
TR SHOEMAKE LIVING TRUST
UA 11/10/95
1702 TOUCAN STREET NW
SALEM OR  97304-2027

PHYLLIS SMITH
50 ORCHARD AVENUE
GERMANTOWN OH  45327-1233

PHYLLIS SPIEGEL
APT 11
1429 NO FAIRFAX AVE
LOS ANGELES CA  90046-3948

PHYLLIS STAPLETON
301 FIELDS AVE
MOORESVILLE IN  46158-8009

PHYLLIS STEIN
CUST
VICKEY STEIN U/THE NEW YORK
U-G-M-A
UNIT 7
1233 BEECH ST
ATLANTIC BEACH NY  11509-1612

PHYLLIS STONE
9 CRANFORD DR
NEW CITY NY  10956-5406

PHYLLIS SUE BRIDGE
C/O P MINICK
5860 CACTUS WAY
LA JOLLA CA  92037-7069

PHYLLIS T ARTHUR
75 HUNTING TRAIL
CHAGRIN FALLS OH  44022-2565

PHYLLIS T ARTHUR
75 HUNTING TRAIL
CHAGRIN FALLS OH  44022-2565

PHYLLIS T BOULTON
2400 RHODE ISLAND N APT 405
GOLDEN VALLEY MN  55427-3652

PHYLLIS T DAILEY
ATT PHYLLIS TYPER
753 LEISURE WORLD
MESA AZ  85206-3023

PHYLLIS T DOMBLEWSKI CLARK
BOX 31
MERIDALE NY  13806-0031

PHYLLIS T HILL
101 LIGHTHOUSE RD APT 2206
HILTON HEAD SC  29928-4374

PHYLLIS TRAYNHAM HATCHER
BOX 3040
PENSACOLA FL  32516-3040

PHYLLIS V SCHWEIZER
602 WHITEFIELD DR
MECHANICSBURG PA  17055-4383

PHYLLIS W CLARK
6692 DALY RD
GREENVILLE OH  45331-3208

PHYLLIS W GLASGOW
BOX 28
OWASSO OK  74055-0028

PHYLLIS W SKINNER
1563 CAMBRIDGE CIR
MEDFORD OR  97504-6603

PHYLLIS WHITE
BOX 25
PHELPS KY  41553-0025

PHYLLIS WISER
8424 WOLF CREEK PIKE
TROTWOOD OH  45426-4124

PHYLLIS WRIGHT LAYLON
TR PHYLLIS WRIGHT LAYLON TRUST
UA 09/12/95
2912 ARREOS
SANTA CLEMENTE CA  92673

PHYLLIS J SMOLLER
10 GINA CIR
FRAMINGHAM MA  01701-4129

PHYLLIS URBAN
68 AKERS STREET
JOHNSTOWN PA  15905-4404

PHYLLIS V STIPAK
9609 WEST PARKWAY
DETROIT MI  48239-1390

PHYLLIS W EFROYMSON
8527 OLDE MILL CIRCLE W DRIVE
INDIANAPOLIS IN  46260-2372

PHYLLIS W HAMBY
156 DOC WINCHESTER RD
STEARNS KY  42647-0416

PHYLLIS WEBER
56 INTERVALE PL
RYE NY  10580-3513

PHYLLIS WHITEHOUSE
512 HENRY ST
ELYRIA OH  44035-6524

PHYLLIS WOOD
829 S 28TH AVE W
NEWTON IA  50208-8504

PHYLLIS Y HILL
17613 MARX
DETROIT MI  48203-2415

PHYLLIS TOMES
R R 2
CENTRALIA ON  N0M 1K0
CANADA

PHYLLIS V SCHLAK
122 S MERRIMAC
PONTIAC MI  48340-2538

PHYLLIS VITA ROFFE
ROOM 406
BELMONT VILLAGE OF HOLLYWOOD
2051 N HIGHLAND AVE
LOS ANGELES CA  90068

PHYLLIS W FOSTER
2140 RUNNYMEDE
ANN ARBOR MI  48103-5034

PHYLLIS W HUNTLEY
BOX 677
R D 2
ROUTE 145
CAIRO NY  12413-0677

PHYLLIS WHEELER
4658 ASHLYN REBECCA DR
SNELLVILLE GA  30039-2756

PHYLLIS WIENER
32 GRAMERCY PARK S
NEW YORK NY  10003-1707

PHYLLIS WORBY
22 GARDEN PLACE
GLEN COVE NY  11542

PHYLLIS Y PRICE
PO BOX 3007
OAK PARK IL  60303

PHYLLIS Y WASZKIEWICZ
2301 MARSHALLFIELD LANE B
REDONDO BEACH CA  90278-4403

PHYLLIS ZALENSKI &
DONALD ZALENSKI JT TEN
129 MARTHA DR RD 6
ST CLAIRSVILLE OH  43950-1340

PHYLLIS ZUZZE
175 BRIARHURST DR
TONAWANDA NY  14150-8837

PIA M KALTEIS
502 E FRENCH BROAD ST APT 101
BREVARD NC  28712

PIEHLER PONTIAC CORP
755 RIDGE RD
WEBSTER NY  14580

PIER BANNING &
EDITH M BANNING JT TEN
26466 CALLE RIO VISTA
SAN JUAN CAPISTRAN CA
92675-3013

PIER M WILLIAMS
9746 WENDELL DR
ST LOUIS MO  63136-5316

PIERCE J SIMS
363 HORIZON
BOX 756
OAKWOOD IL  61858-0756

PIERCE LATIMER VAUGHN
BOX 649
ROCKY MOUNT VA  24151-0649

PIERCE S CARTWRIGHT
1245 R STREET
ANCHORAGE AK  99501-4227

PIERINO PIETRANTONI
25 CARRINGTON DR
ROCHESTER NY  14626-4461

PIERRE A BANKS
480 HANCES PT RD
NORTH EAST MD  21901-5354

PIERRE A DUMAS
22130 RIVER ROCK DR
LAND O LAKES FL  34639-4630

PIERRE BELANGER
1190 OZIAS LEDUC
MONT ST HILAIRE QC  J3G 4S6
CANADA

PIERRE C BERNASCONI
7400 BRASWELL DR
LAS VEGAS NV  89128-3216

PIERRE C FLAJOLE &
RAPHAEL A FLAJOLE JT TEN
2017 ROSELAND
ROYAL OAK MI  48073-5014

PIERRE CARTER CUST PIERRE S
CARTER
4577 APPLETREE COURT
W BLOOMFIELD MI  48323

PIERRE DE MENASCE
950 PARK AVE
NEW YORK NY  10028-0320

PIERRE F V MERLE
325 EAST 72ND STREET
NEW YORK NY  10021-4685

PIERRE FENSTER &
BESSIE FENSTER JT TEN
11 PENARROW RD
ROCHESTER NY  14618-1721

PIERRE GAGNE
4611 DE LA SENTE
ST AUGUSTIN DE DESMAURES QC
G3A 1C9
CANADA

PIERRE GOYENS
CHAUSSEE ST PIERRE 41
BRUSSELS B 1040
BELGIUM

PIERRE J LOISEAU
531 EAST LINCOLN AVE
MOUNT VERNON NY  10552-3753

PIERRE L DAVIS
225 HEISCHMAN AVE
WORTHINGTON OH  43085-2625

PIERRE LAMOUCHE
15 RUE PILON
BLAINVILLE QC  J7C 2B8
CANADA

PIERRE LAMOUCHE
15 RUE PILON
BLAINVILLE QC  J7C 2B8
CANADA

PIERRE MARCEL DESPINS &
MADELEINE DENISE DESPINS JT TEN
BOX 321
FALHER AB  T0H 1M0
CANADA

PIERRE N CAMIRAND
126 CHARTWELL CR
BEACONSFIELD QC  H9W 1C3
CANADA

PIERRE RAYMOND WARNY &
IRENE MARY WARNY JT TEN
BRIDLE PATH
SANDS POINT NY  11050

PIERRE THIBAULT
864 CHATEAUNEUF
BOISBRIAND QC  J7G 2G9
CANADA

PIETER HYATT REED
3123 N WILLIAMETTE BLVD 101
PORTLAND OR  97217-4066

PIETRO G FUSCO
14610 GARFIELD
ALLEN PARK MI  48101-2116

PIETRO PIZZURRO
8322 EDMARU AVE A
WHITTIER CA  90605-1124

PILAR J HUGHES
44 WHITTEMORE HILL RD
NEW IPSWICH NH  03071-4102

PILAR QUINOY
44 DEPYSTER ST
N TARRYTOWN NY  10591-2704

PING K TIEN &
NANCY N Y TIEN JT TEN
9 CAROLYN COURT
HOLMDEL NJ  07733-2070

PIERRE N ROBERTS JR
BOX 439
BRENHAM TX  77834-0439

PIERRE RAYMOND WARNY &
IRENE WARNY JT TEN
34 BRIDLE PATH
SANDS POINT NY  11050

PIERRE Y HUOT
6745 SE 107TH ST A-1
BELLEVIEW FL  34420-3487

PIETER KRYNEN &
HELEN P KRYNEN
TR PIETER KRYNEN &
HELEN P KRYNEN REVOCABLE
LIVING TRUST UA 09/05/96
23164 CROMWELL
DEARBORN MI  48128-1855

PIETRO GALANTE
37 HILL VALLEY DR
LANCASTER NY  14086-1054

PIETRO SAVARESE
2967 TERRA VERDE LN
OAKLEY CA  94561-1733

PILAR LEON JR
1056 W LEMON CREEK RD
BARODA MI  49101-9731

PIMA LAND & INVESTMENT CO
C/O DEAN WHITTER REYNOLDS
210 WEST CONTINENTAL RD
SUITE 203
ATTN THOMAS KOESTER
GREEN VALLEY AZ  85614-1996

PINGREE L IANITELLI &
SHIRLEY E IANITELLI JT TEN
11417 SAVAGE DR
STERLING HEIGHTS MI  48312-2946

PIERRE R ABRY &
MARGARET E ABRY JT TEN
28 BERKLEY AVE
COLONIA NJ  07067-2830

PIERRE THIBAULT
864 CHATEAUNEUF
BOISBRIAND QC  J7G 2G9
CANADA

PIERRE-GREGG HISSONG
C/O DENNIS MAUCH CONSERVATOR
117 N FIRST ST SUITE 111
ANN ARBOR MI  48104

PIETRO A PISCITELLI &
VORA N PISCITELLI JT TEN
25596 LIMEGOAT CT
BONITA SPRING FL  34135-6423

PIETRO L BEFI &
ELIZABETH BEFI JT TEN
829 EAST 227TH ST
BRONX NY  10466-4445

PIL Y CHON
4539 VALLEYVIEW DR
WEST BLOOMFIELD MI  48323-3357

PILAR POLLAK
132 ROLLINGHILLS DR
HENDERSONVILLE TN  37075

PINE TREE FARMS CORPORATION
BOX 606
AYNOR SC  29511-0606

PINK CAULEY
135 GOULDING AVE
BUFFALO NY  14208-1607

PINKIE BELL POLK
1318 W MOTT AVE
FLINT MI  48505-2522

PINKIE P FREEMAN
7300 KATY NO11 COURT
ORLANDO FL  32818

PINKY N P CHAN
170 DOLORES ST
SAN FRANCISCO CA  94103-2210

PIPES GAINES
BOX 90012
BOWLING GREEN KY  42102-9012

PIRKKO ANNA-LIISA
BARBER
4708 REMBERT DRIVE
RALEIGH NC  27612-6234

PIYUSH TURAKHIA
CUST
VIKAS TURAKHIA UGMA OH
6239 N HUNTINGTON DRIVE
CLEVELAND OH  44139-3081

PLACID BARBERA &
WILMINA BARBERA JT TEN
5665 LINDEN DRIVE
DEARBORN HEIGHTS MI  48127-2429

PLANET CHIU &
ANNA L CHIU JT TEN
4354 LYONS AVE
SKOKIE IL  60076-1353

PLATTDUETSCHE OLD FOLKS
HOME
1150 HEMPSTEAD TPKE
FRANKLIN SQUARE NY  11010-1535

PINKIE GORDON
3523 ELMWOOD
DETROIT MI  48207-2431

PINKNEY SYLVESTER SHRUM
4190 BERYL RD
FLINT MI  48504-1479

PIO GOMEZ
4206 EAGLE RIDGE
ARLINGTON TX  76016-4614

PIRET E KREEK
1916 HIGHPOINT RD
FOREST HILL MD  21050-2202

PITT H WALSH
1074 MEADOWLARK DRIVE
WATERFORD MI  48327-2952

PKP BOOKS INC
1081 DOUGLAS AVE
WANTAGH NY  11793-1760

PLACIDO H CHAVEZ
613 E SESAME ST
TEMPE AZ  85283-2921

PLATT L ALLEN JR
BOX 470713
FORT WORTH TX  76147-0713

PLEASANT BAILEY &
DOROTHY BAILEY JT TEN
629 LUDLOW ST
LAWRENCEBURG IN  47025-1411

PINKIE M JONES
2305 KESSLER BLVD N PR
INDIANAPOLIS IN  46222-2354

PINKY L FEDERICKS &
WILLIAM R ALLEN
TR VELMA L TOSH TRUST
UA 03/17/94
800 PITTSBURGH ROAD
ROCHESTER PA  15074

PIPER JAFFRAY CUST
LEE A WADSWORTH IRA
A/C ODV-R32087
222 S NINTH ST
MINNEAPOLIS MN  55402-3389

PIRI FARKAS &
STEVEN FARKAS JT TEN
3539 GREGORY LN
LYNCHBURG VA  24503-3207

PIUS J MUSCAT
3903 CAMPBELL
DEARBORN HGTS MI  48125-2718

PLACER SPORTSMEN INC
BOX 4862
AUBURN CA  95604-4862

PLAKKAT K VELAYUDHAN &
PARUKUTTY VELAYUDHAN JT TEN
9485 BARR RD
BRECKSVILLE OH  44141-2802

PLATT WARREN LUDEKE
4025 BURKE RD 1012
PASADENA TX  77504

PLEASANT C CLONTZ
853 N LINWOOD AVE
INDIANAPOLIS IN  46201-2783

PLEASANT GROVE UNITED
METHODIST CHURCH
850 PLEASANT GROVE ROAD
YORK HAVEN PA  17370-9012

PLEASY HERBERT SANE
ATTN RUTH S DIXON
BOX 122
CLAXTON GA  30417-0122

PLINEY O GREENE JR &
KAREN H GREENE JT TEN
2408 DEERPATH DR
SANDUSKY OH  44870-6068

POINAR GROUP
ATTN TOM POINAR
1210 CURTIS ST
AKRON OH  44301-1428

POLA KALUZNY
4195 N BELSAY RD
FLINT MI  48506-1633

POLEN HO
38 COLUMBINE LANE
KINGS PARK NY  11754-3918

POLLY A BOOKER
BOX 42171
ATLANTA GA  30311-0171

POLLY A RICHMAN
7108 AUGUSTA BLVD
YORKTOWN IN  47396-9331

POLLY BEST FELLOWS AS
CUSTODIAN FOR ELIZABETH B
FELLOWS U/THE ARK UNIFORM
GIFTS TO MINORS ACT
1 MASTERS CIRCLE
LITTLE ROCK AR  72212

PLEASANT J HARPE
3726 WAGER
DETROIT MI  48206-1830

PLES W NASH
3652 ROSELAWN RD
WOODMERE OH  44122-4534

PLITT & CO
C/O THE FIRST NATIONAL BANK TR
DEPT
BALTIMORE MD  21203

POINTSETTIA LIMITED
46 RUE DE LAUSANNE
MORGES 1110
SWITZERLAND

POLEGANE GENIMATAS
CUST YIANNI GENIMATAS UGMA MI
1248 S FRANCISCO
GRASS LAKE MI  49240-9218

POLLEN STILL
462 BROUTEN AVE
BARNWELL SC  29812-9801

POLLY A CLEVELAND
713 W MT HOPE
LANSING MI  48910-9062

POLLY ANN HALLIDAY
BOX 828
COLUMBIA TN  38402-0828

POLLY BROWN
15 MEADLE ST
MT CLEMENS MI  48043

PLEASUREVILLE CHRISTIAN
CHURCH
PLEASUREVILLE KY  40057

PLES WYATT
622 E AUSTIN
FLINT MI  48505-2890

PLUMA E NEWSOM
5117 CALHOUN RD
ALBION MI  49224-9417

POLA EATON
6907-32ND NW
SEATTLE WA  98117-6210

POLEGANE GENIMATAS &
CHRISTOS J GENIMATAS JT TEN
1248 S FRANCISCO RD
GRASS LAKE MI  49240-9218

POLLIE S HILLING
1628 VALLEY CREST
COLUMBUS OH  43228-9570

POLLY A CONNELLY
REAR
3200 E LINDEN ST
TUCSON AZ  85716-3203

POLLY B WHITE
9391 HOBART RD
WILLOUGHBY OH  44094-9311

POLLY C DOTSON
3736 MAMARONECK RD
LOUISVILLE KY  40218-1618

POLLY CASTOR
CUST LAURA TAYLOR EARLY
UGMA CT
27 SOUTH ST
BETHEL CT  06801-2513

POLLY E FIELDS
2210 NW EVERETT ST APT 114
PORTLAND OR  97210-5510

POLLY F DAVIS
5210 14TH ST W LOT 2
BRADENTON FL  34207-2812

POLLY M ALLEN
1151 E CORNELL AVE
FLINT MI  48505-1617

POLLY MATHEWS
238 GLEN EDDY DRIVE
SCHENECTADY NY  12309

POLLY PITTMAN ROBERTS
266 SWEET BIRCH LANE
ROCHESTER NY  14615-1218

POLLY S MOWELL
CUST
WILLIAM SATTLER MOWELL
U/THE MD UNIFORM GIFTS TO
MINORS ACT
11404 CARDINAL LANE
JAMESVILLE MD  21754-8926

POLLYANN Y HARTMAN
N E 965 B STREET
PULLMAN WA  99163-4026

POLLY DALE HINDLE
526 SUMMIT DR
HOCKESSIN DE  19703

POLLY E NEMITZ
619 MILLS ST
SANDUSKY OH  44870-2158

POLLY J SKILLMAN &
GEORGE SKILLMAN JT TEN
724 NANCY PL
RIDGEVILLE SC  29472-7000

POLLY M KOVACH
209 HOMEWOOD S E
WARREN OH  44483-6003

POLLY MATTSON OWENS
3315 42ND AVE SE
ROCHESTER MN  55904-6198

POLLY R HOFMEISTER &
TODD S HOFMEISTER JT TEN
1817 APPLE RIDGE COURT
ROCHESTER HILLS MI  48306-3206

POLLY SATTLER MOWELL
1309 GLENCOE ROAD
GLENCOE MD  21152-9353

POLLYANNA SIMS
PO BOX 731
VAN WERT OH  45891-0731

POLLY E DAVIS
280 BRONXVILLE RD APT 6W
BRONXVILLE NY  10708-2854

POLLY E NEMITZ &
RICHARD NEMITZ JT TEN
619 MILLS ST
SANDUSKY OH  44870-2158

POLLY L LEHMAN
316 CLAYTON AVE
WYOMISSING PA  19610-2308

POLLY MARY MEINELT &
THEODORE C MEINELT JT TEN
181 SOUTH RD
CHILMARK MA  02535-2617

POLLY P NICHOL
1268 CLEVELAND HEIGHTS BLVD
CLEVELAND OH  44121-1672

POLLY S MOWELL
CUST
HARRY BARNES MOWELL
U/THE MD UNIFORM GIFTS TO
MINORS ACT
1317 GLENCOE RD
GLENCOE MD  21152-9353

POLLY STARR DONAGHY
BOX 651
KENT OH  44240-0012

POMPEA DI BONA &
MARIA DI BONA JT TEN
14206 GREENSPAN LN
ROCKVILLE MD  20853-2505

PONNAMMA G PHILIP
9629 SW 33RD ST
OKLAHOMA CITY OK  73179-1215

PONNAPPA B PALECANDA
1921 BRANDING IRON WAY
ROSEVILLE CA  95661-3725

POONAM GULATI
46350 RUSTIC HILLS DRIVE
NORTHVILLE MI  48167-1870

POPE C HALLFORD
6 TAMARAC TERRACE
HENDERSONVILLE NC  28791-9770

PORFIDIO M GUTIERREZ
PO BOX 119
KETTLEMAN CITY CA  93239

PORFIDIO S RIVERA
14 SWEETFIELD CIRCLE MB
YONKERS NY  10704-2684

PORFIRIO D GOMES
8 SOMERSTOWN RD
OSSINING NY  10562-3942

PORFIRIO FLORES
627 WASATCH DR
FREMONT CA  94536-1857

PORFIRIO R PICHAY
445A CHAPEL RIDGE
HAZELWOOD MO  63042-2689

PORT ERIE PLASTICS
909 TROUP RD
HARBORCREEK PA  16421-1018

PORTER BEARD JR
2424 LOWELL LN
ANDERSON IN  46016-2767

PORTER FARRAR FLEMING
8 E 81ST ST
NEW YORK NY  10028

PORTER L DAVIS JR &
EDITH L DAVIS JT TEN
BOX 445
CECILTON MD  21913-0445

PORTER L LEWIS
11030 WORCHESTER
ST LOUIS CO MO  63136-5829

PORTER L RANDLE
ATTN HELEN M RANDLE
10753 S MORGAN
CHICAGO IL  60643-3821

PORTER P ENT &
CATHERINE H TEN ENT
1006 RUSSELL AVE
SALISBURY MD  21801-6152

PORTER WILLIAMSON
356 MIDWAY
PONTIAC MI  48341-3233

PORTIA DANIELS
601 FOXCROFT AVE
MARTINSBURG WV  25401-5320

PORTIA E FIELD
BOX 50813
KALAMAZOO MI  49005-0813

PORTIA H SHIMABUKURO
260 AINAKO AVE
HILO HI  96720-1604

PORTIA L HELME
1431 DEVONSHIRE COUNTY DR
WENTZVILLE MO  63385-4351

PORTIA M OSMENT
TR
PORTIA M OSMENT REVOCABLE FAM
TRUST UA 02/12/98
3335 ABBEY LN
PALMDALE CA  93551-3595
POST & POST
204
55 NEW MONTGOMERY ST
SAN FRANCISCO CA  94105-3422

PORTIA N FLEWELLEN
TR PORTIA N FLEWELLEN TRUST
UA 12/13/00
5800 FOREST HILLS BLVD B 306
COLUMBUS OH  43231-2976

POTA C PAPPAS &
ANGELO C PAPPAS JT TEN
36 SHEFFIELD RD
PORTSMOUTH NH  03801-4838

PORTIA R MC GUANE
C/O PORTIA FONDA
ROUTE 38 BOX 2024
LIVINGSTON MT  59047

POTA STABILE
APT 6
425 BAYSHORE DRIVE
FORT LAUDERALE FL  33304-4222

POTTER BOWMAN &
AENNE BOWMAN TEN COM
ATTN HENRY H BOWMAN
1713 SOUTH CATALINA AVE
REDONDO BEACH CA  90277-5503

POY L LEE &
SUE YOUNG LEE JT TEN
172 N MAIN ST
RED LION PA  17356-1709

PRADEEP KORGAONKAR
CUST
RAHUL KORGAONKAR UGMA MI
1665 DEVONSHIRE DR
TROY MI  48098-4378

PRADYOT K GUHA & JOLLY GUHA
TR GUHA FAMILY LIVING TRUST U/A
DTD 5/11/04
109 FELDSPAR RIDGE
GLASTONBURY CT  06033

PRAKASH R DESAI
6817 WESTPOINT LANE
TROY MI  48098-1205

PRAMOD K GAUR
5 STEDWELL PLACE
KATONAH NY  10536-3171

PRASAD YITTA
CUST SILAJA
YITTA UGMA NY
813 STATE
OGDENSBURG NY  13669-3362

PRATAP M PAREKH
1133 N FORTUNA
PARK RIDGE IL  60068-1956

PRATAP PAREKH
1133 N FORTUNA AVE
PARK RIDGE IL  60068

POUL H ANDERSEN
37249 HEBEL ROAD
RICHMOND MI  48062-4913

PRADEEP GOYAL &
MARY THERESA GOYAL JT TEN
8835 WOODVIEW DR
CINCINNATI OH  45231-5032

PRADEEP SETHI
871 SAINT JAMES CT
FAIRVIEW TX  75069-8775

PRAKASH N MISHRA
6909 CARRINGTON CIR W
W BLOOMFIELD MI  48322

PRAKASH R DESAI &
SUMAN P DESAI JT TEN
6817 WESTPOINT LANE
TROY MI  48098-1205

PRAMOD K KHANDELWAL
4438 CLAYBURN DRIVE
INDIANAPOLIS IN  46268-1767

PRASANTA RAJ
27204 LAKE ROAD
CLEVELAND OH  44140-2068

PRATAP M PAREKH &
DIPA P PAREKH JT TEN
1133 N FORTUNA
PARK RIDGE IL  60068-1956

PRATHEN MORGAN
2665 DEEP BRANCH RD
LUMBERTON NC  28360-5692

POWERS W THORNTON
18188 MAGNOLIA PARKWAY
SOUTHFIELD MI  48075-4108

PRADEEP KHANDELWAL
333 EAST ONTARIO #4108B
CHICAGO IL  60611

PRADYOT K GUHA
CUST SHUVAJIT
GUHA UTMA OH
109 FELDS PAR RIDGE
GLASTONBURY CT  06033-2049

PRAKASH N MISHRA &
SUMAN MISHRA JT TEN
6909 CARRINGTON CIR W
W BLOOMFIELD MI  48322

PRAKASH SHAH &
SHRUTI SHAH JT TEN
5092 W POND CIRCLE
W BLOOMFIELD TWP MI  48323-2280

PRAMOD SURI
2980 N RIVER RD
UNIT E2
WARREN OH  44483-3038

PRASHNET ARVIND SHAH
BOX 8024 MC 481 IND 020
PLYMOUTH MI  48170

PRATAP MOHAN
703 LAKE FOREST PARKWAY
LOUISVILLE KY  40245-5125

PRAVIN C PATEL &
KOKILABEN P PATEL JT TEN
20 MACIOROWSKI RD
PARLIN NJ  08859-1689

PRAVIN J SHAH
3996 ST EDMUND AVE NW
CANTON OH  44718-2326

PRAVIN SHAH
CUST NEEL SHAH
UGMA NY
1 LAKEVIEW DRIVE
GOSHEN NY  10924

PRENTICE WILLIAM GASTON JR
444 FOX LANE
CARMEL IN  46032-5091

PRENTISS THOMPSON
1 CREEKSIDE LANE
ROCHESTER NY  14624-1059

PRESCOTT A CRISLER
2999 OVERRIDGE
ANN ARBOR MI  48104-4119

PRESCOTT M OFFLEY JR
17 LANTERM ST
HUNTINGTON NY  11743-4741

PRESTON B HELLER JR
TR UA 11/19/01
PRESTON B HELLER JR TRUST
13599 COUNTY LINE ROAD
CHAGRIN FALLS OH  44022-4005

PRESTON C KNOX
8627 MILLET DR
OVERLAND MO  63114-5803

PRESTON CO WV 4-H CLUB
C/O CONRAD N ARNOLD
109 W MAIN STREET
KINGWOOD WV  26537-1107

PRAVIN M KATWALA
CUST PRITI
P KATWALA UTMA IL
475 AVEBURY LANE
ROSELLE IL  60172-2814

PREDRAG LJUBIC
827 MARSHALL AVE
SOUTH MILWAUKEE WI  53172-2642

PRENTISS E EASTHAM &
JOAN B EASTHAM JT TEN
6943 W 15TH ST
INDIANAPOLIS IN  46214-3346

PRESBYTERIAN CHURCH
276 WILDWOOD RD
NEWPORT NC  28570-8407

PRESCOTT B DUVALL &
ANN R DUVALL
TR DUVALL LIVING TRUST UA 8/17/99
41 ATHERTON AVE
NASHUA NH  03064-1904

PRESTON B HAPPEL
TR
PRESTON B HAPPEL LIVING TRUST UA
9/1/1988
1804 W BEND DR 6
BLOOMFIELD HILLS MI  48302-1200

PRESTON BALDWIN JR
11331 GRANDVILLE
DETROIT MI  48228-1368

PRESTON C WOODS &
MARY ANN WOODS JT TEN
2396 RICE PIKE
UNION KY  41091-8440

PRESTON COUNTY
C/O CONRAD N ARNOLD
109 WEST MAIN STREET
KINGWOOD WV  26537-1107

PRAVIN P CHOKSHI
CUST JILL P CHOKSHI UGMA MI
18272 WESTCHESTER DR
LIVONIA MI  48152-4082

PREDRAG STOJKOVICH
601-71ST STREET
DARIEN IL  60561-4001

PRENTISS NORMAL & INDUSTRIAL
INSTITUTE
BOX 1107
PRENTISS MS  39474-1107

PRESCILLA MORALES
13903 PLACID DRIVE
WHITTIER CA  90604-2655

PRESCOTT H CUMMINGS JR &
NAOMI R CUMMINGS JT TEN
17942 WHITE PLAINS
MACOMB MI  48044

PRESTON B HAPPEL &
MARY K HAPPEL JT TEN
1804 WEST BEND DR
BLOOMFIELD HILLS MI  48302-1200

PRESTON C BEARD
TR F/B/O
PRESTON C BEARD U/A DTD
12/7/1982
704 KENT RD
KENILWORTH IL  60043-1032

PRESTON CARTER
536 LOST TREE LANE
KNOXVILLE TN  37922

PRESTON D EATON
931 FULWELL DRIVE
MANSFIELD OH  44906-1110

PRESTON D EATON &
ROXIE G EATON JT TEN
931 FULWELL DRIVE
MANSFIELD OH  44906-1110

PRESTON E DUNPHY
1611 W MAIN STREET
ELIZABETH CTY NC  27909-3438

PRESTON ELLIOTT
798 SCHEURMAN RD
ESSEXVILLE MI  48732-1898

PRESTON EVERS
387 ATLANTIC
SHREVEPORT LA  71105-2909

PRESTON F HENRY
TR U/A DTD
01/16/92 MARIETTA F HENRY
TRUST
115 S RIVERSIDE DR
WINAMAC IN  46996-1528

PRESTON FLEMING
8384 E DODGE
OTISVILLE MI  48463-9485

PRESTON G DYER
98 REDWOOD COURT
BELLEVILLE MI  48111

PRESTON GARVIN
7220 MUIRFIELD DRIVE
APT 107
DUBLIN OH  43017

PRESTON GARVIN &
MARIAN G GARVIN JT TEN
7109 STILSON COURT
COLUMBUS OH  43235

PRESTON H HOMMERBOCKER
6911 HIGHWAY 97A
WALNUT HILL FL  32568-1407

PRESTON HEDRICK KIMBLER
885 ALICE ST
EAST TAWAS MI  48730-9621

PRESTON J ORR
815 E HENRY ST
SAVANNAH GA  31401-7123

PRESTON L CHAMBERLIN
13245 W CAMPBELL RD
DURAND IL  61024-9732

PRESTON L CUDNEY
20 APPLE LANE
WESTBROOKVILLE NY  12785

PRESTON L JACKSON
24200 PIERCE
SOUTH FIELD MI  48075-3008

PRESTON L LOPETRONE
1312 CLEVELAND RD
HURON OH  44839

PRESTON L POOLE &
SHRI H POOLE TEN COM
BOX 296
POST TX  79356-0296

PRESTON M CRANS &
ADELAIDE K CRANS JT TEN
17 MCKOWN RD
ALBANY NY  12203-3430

PRESTON MORRIS JR
1321 AVENUE A
FLINT MI  48503-1477

PRESTON S FOULKS
4 CORTLANDT DRIVE
POUGHKEEPSIE NY  12603-4304

PRESTON S OKLEJAS
ATTN WOODY CHEVROLET
215 S EUCLID ST
ANAHEIM CA  92802-1013

PRESTON THOMPSON JR
19975 PREST
DETROIT MI  48235-1808

PRESTON W COOK JR
639 ELM STREET
SOUTH DARTMOUTH MA  02748-2100

PRESTON W SHIMER
1609 TERRIE DR
PITTSBURGH PA  15241-2631

PRESTON WILLIAMS
29140 BROOKS LN
SOUTHFIELD MI  48034-4689

PRESTON WILLIS
2946 LYNDA PLACE
DECATUR GA  30032-5761

PREZELL E WILLIAMS
C/O PAULA WILLIAMS
2277 S GROVE STREET APT 512
YPSILANTI MI  48198-9246

PRICE E LINDSAY
1735 SW RIVERSIDE DRIVE
MOORE HAVEN FL  33471

PRICILLA OLANS
CUST STEPHEN OLANS U/THE
MASSACHUSETTS UNIFORM GIFTS
TO MINORS ACT
465 GARFIELD ST APT 4A
SEATTLE WA  98109-2911

PRICILLA F HUNT
C/O GARY HUNT
2060 BRASSFIELD WAY
ROSWELL GA  30075-5901

PRIESTLEY CHAPEL ASSOCIATES
BOX 333
NORTHUMBERLAND PA  17857-0333

PRIMA R VESEY &
TIMOTHY B VESEY JT TEN
8896 BURNETH
MILAN MI  48160-9746

PRIME VEST FBO
JAMES E HOLMES
1749 ROOSEVELT AVE
NILES OH  44446

PRIMETT F GIACOPINI
999 RAWLINGS DR
SAN JOSE CA  95136

PRIMEVEST CFC INVESTMENT CENTER FBO
THOMAS CRITES
484 N SHORE DR
CRYSTAL MI  48818

PRIMEVEST TR
FBO DUANE R SATTERTHWAITE
1250 DUTTON RD
ROCHESTER MI  48306-2427

PRIMO A RONCELLI &
MARIE A RONCELLI JT TEN
11621 WHITEHALL DR
STERLING HEIGHTS MI  48313-5075

PRIMO BERRETTINI &
PAOLINA BERRETTINI JT TEN
1S 150 SPRING ROAD APT 4E
OAKBROOK TERRACE IL  60181

PRIMO C MANNI
5166 LYNNSUE LN
WATERFORD MI  48327

PRIMO C MANNI &
JOSEPHINE MANNI JT TEN
77 W STRATHMORE
PONTIAC MI  48340-2773

PRIMONA O ALLEN
1269 GRINDENWALD DRIVE
JONESBORO GA  30238-8022

PRIMUS P SIMMONS JR
20274 SOLOMON BLATT
BLACKVILLE SC  29817-2546

PRINCE A BARRON
2042 FERRIS
FLINT MI  48503-4020

PRINCE A CARR
56 N EASTWAY
PONTIAC MI  48342-2929

PRINCE A GILMORE
832 LYNDHURST ST
BALTIMORE MD  21229-1955

PRINCE COLLINS
3714 SHERIDAN RD
SAGINAW MI  48601-5019

PRINCE JONES
840 GLENSDEL DR
DAYTON OH  45427-2734

PRINCE O MACK
147 WHISPERING HILLS BLVD
BOWLING GREEN KY  42101-3954

PRINCESS A HARRIS
1628 W KIOWA #1
COLORADO SPRINGS CO  80904

PRINCESS J JOHNSON
TR
JAMES W JOHNSON & PRINCESS J JOHNSO
LIVING TRUST U/A DTD 08/22/00
3909 CRYSTAL ST
ANDERSON IN  46012

PRINCESS LINDSAY
5501 CEDONIA AVE
BALTO MD  21206-3852

PRINCETON ROSE AND GARDEN
CLUB
202 CHERRY LANE
PRINCETON KY  42445-2325

PRINTES D WRAY
7114 MENDENHALL ROAD
CAMBY IN  46113-9206

PRINTIS D HATFIELD
2282 S 1600 E
SILVER LAKE IN  46982-8506

PRINTIS J HUTCHERSON
7914 EAST 21ST STREET
INDIANAPOLIS IN 46219-2411

PRISCILLA A YATES
427 N CHURCH ST
WILMINGTON DE 19801-4816

PRISCILLA A ALLMON
4452 E HILL RD
GRAND BLANC MI 48439-7635

PRISCILLA A ALLMON &
JAMES T LASHLEY JT TEN
4452 E HILL RD
GRAND BLANC MI 48439-7635

PRISCILLA A ALLMON &
LEONARD E ALLMON JT TEN
4452 E HILL RD
GRAND BLANC MI 48439-7635

PRISCILLA A BARRETT &
PAUL F BARRETT JT TEN
4 FAIRVIEW AVE
PEABODY MA 01960-6502

PRISCILLA A DECKER
15466 OUTER DR
BATH MI 48808-9774

PRISCILLA A DWYER
117 PLANTATION DR
DUXBURY MA 02332-3129

PRISCILLA A GLICK
BOX 83
SHIPSHEWANA IN 46565-0083

PRISCILLA A JUDSON
CUST CHRISTOPHER R JUDSON UGMA CT
16 VIEW ST
MANCHESTER CT 06040-4306

PRISCILLA A KUEHN &
KENNETH C KUEHN JT TEN
2773 N 90TH ST
MILWAUKEE WI 53222-4608

PRISCILLA A LETNER
5921 STONEWOOD DRIVE
MONTGOMERY AL 36117-2317

PRISCILLA A MORRIS
3302 CONEFLOWER DRIVE
FORT COLLINS CO 80521

PRISCILLA A NEWMAN
1530 N LUTHERAN CHURCH RD
BROOKVILLE OH 45309-9319

PRISCILLA A PAULDING
C/O PRISCILLA ANN WILLIAMS
59 CRESCENT DR
HUNTINGTON NY 11743-3408

PRISCILLA A SIDOTI
7672 RAGALL PKWY
MIDDLEBURG HEIGHTS OH
44130-6410

PRISCILLA A SNIDER
ATTN PRISCILLA SLONE
140 N UNION ST
APT 6
BETHEL OH 45106

PRISCILLA AMMONS &
BENFORD AMMONS JR JT TEN
181 MARYVIEW PKWY
MATTESON IL 60443

PRISCILLA B BLEVINS
1424 WOOD RIVER BLVD
BEAVERCREEK OH 45434-6554

PRISCILLA B FUSCO
PO BOX 671
MONROE CT 06468

PRISCILLA B HOWELL
CUST KELLI B HOWELL UGMA SC
6839 BLUE HERON BLVD 106
MYRTLE BEACH SC 29588-6407

PRISCILLA B IHLE JOHNSON
740 HAYMARKET RD
W JEFFERSON OH 43162-0041

PRISCILLA B NEEL
TR
PRISCILLA B NEEL LIVING TRUST UA
9/1/1994
2235 BELMONT RD
ANN ARBOR MI 48104-2821

PRISCILLA BACIK
4495 W 57TH ST
CLEVELAND OH 44144

PRISCILLA BAIRD KAUFMAN
9213 WOODEN BRIDGE RD
POTOMAC MD 20854

PRISCILLA BLACK
10625 N 26TH ST
TAMPA FL 33612-7149

PRISCILLA C CUMMINGS
C/O PRISCILLA SZPORKA
17850 RAINBOW RD
FRASER MI 48026-4619

PRISCILLA C DARRAH
3007 FLEET STREET
BROOKSVILLE FL  34601-8311

PRISCILLA C THOMPSON
135 SCRANTON AVE APT 409
FALMOUTH MA  02540-3569

PRISCILLA COOK FULLERTON
BOX 1165
MIAMI OK  74355-1165

PRISCILLA DAY
4260 DEE ANN DR
KOKOMO IN  46902-4427

PRISCILLA E OBEAR &
KENNETH B OBEAR JR JT TEN
13 BERTRAM ST
BEVERLY MA  01915-3601

PRISCILLA F GROCER
17 PRESIDENT'S RD
HINGHAM MA  02043-3544

PRISCILLA G TAYLOR
1005 DAIGLE ROAD
BREAUX BRIDGE LA  70517-7704

PRISCILLA HALE NOWLAN
BOX 9624
TRUCKEE CA  96162-7624

PRISCILLA J DOZIER
5530 S LAUREL STREET
INDIANAPOLIS IN  46227-4648

PRISCILLA C LAZAR-POST
C/O WAGONER & STEINBERG LTD
ATTY JOHN E WAGONER
ADVOCATE BUILDING
7445 AIRPORT HIGHWAY
HOLLAND OH  43528-9544

PRISCILLA CAMPBELL
239 US RTE 250 E
POLK OH  44866

PRISCILLA D BRYAN
461 HERON POINT
CHESTERTOWN MD  21620-1681

PRISCILLA E CROFTS
BOX 5
NORTH STONINGTON CT  06359

PRISCILLA E THOMAS
15 LIVINGSTON AVE
YONKERS NY  10705-1914

PRISCILLA F LUNDE
TR U-W-O
ALICE C LAMB
BOX 310
GARDEN CITY BEACH SC  29576-0310

PRISCILLA H GREELEY
TR PRISCILLA H GREELEY TRUST
UA 03/28/94
11 TEAWADDLE HILL RD
AMHERST MA  01002-9517

PRISCILLA I BROWER
23 NAVESINK DRIVE
MONMOUTH BEACH NJ  07750-1131

PRISCILLA J DRAKE
4176 GRAND BLANC ROAD
SWARTZ CREEK MI  48473-9111

PRISCILLA C LERCHE
1720 OAK HILL RD
KOKOMO IN  46902-3149

PRISCILLA CARDINALI &
RICHARD G MYERS JT TEN
4820 HAMPTON FARMS
MARIETTA GA  30068-4813

PRISCILLA D STANLEY
1205 MINNESINK RD
MANASQUAN NJ  08736

PRISCILLA E DUNENFELD
12685 ANTARES
WILLIS TX  77318-5103

PRISCILLA F BUTLER
17004 TEAL COURT
ROCKVILLE MD  20855-2060

PRISCILLA F TAYLOR
80 KENNEDY ST
BRADFORD PA  16701-1329

PRISCILLA H SKJEI
303 MASHIE DR SE
VIENNA VA  22180-4923

PRISCILLA I JONES
1665 E LINDSEY AVE
MIAMISBURG OH  45342-2605

PRISCILLA J GORDON
521 STATE RT 224
SULLIVAN OH  44880

PRISCILLA J GUTIERREZ
5072 ROSSWAY DR
FLINT MI  48506-1528

PRISCILLA K CROSSLAND &
JOHN R CROSSLAND JT TEN
834 CAUSEZ AVE
CLAYMONT DE  19703

PRISCILLA L BOARDMAN
3015 S GARFIELD
DENVER CO  80210-6627

PRISCILLA L MCINTOSH
328 MILL SPRINGS
FILLMORE IN  46128-9386

PRISCILLA M MARTEN
369 TOWNSHIP RD-1233
PROCTORVILLE OH  45669

PRISCILLA M PARROTT
2309 DAKOTA
FLINT MI  48506-4900

PRISCILLA MAYSTEAD
20814 HORACE
CHATSWORTH CA  91311-1516

PRISCILLA MURDOCK
MARTEN
369 TOWNSHIP ROAD 1233
PROCTORVILLE OH  45669-8416

PRISCILLA P FORTE
TR PRISCILLA P FORTE TRUST
UA 09/14/98
1018 LIBERTY SQUARE RD
BOXBOROUGH MA  01719-1115

PRISCILLA JO I SMALL
1089 IRONGATE BLVD
JONESBORO GA  30238-6459

PRISCILLA K VAN HORNE
TR PRISCILLA K VAN HORNE TRUST
UA 12/06/01
791 LINCOLN RD
GROSSE POINTE MI  48230

PRISCILLA L GULLIVER
902 SAINT AUGUSTINE SOUTH DR
ST AUGUSTINE FL  32086-6243

PRISCILLA M BYKOWSKI &
ALAN L BYKOWSKI JT TEN
2525 PERRY LAKE RD
ORTONVILLE MI  48462

PRISCILLA M MCNELIS
3607 OTIS
WARREN MI  48091-5504

PRISCILLA M WATSON
717 EVANS STREET
PARAMUS NJ  07652-2239

PRISCILLA MCAULIFFE
345 BUENA VISTA ROAD
NEW CITY NY  10956-2119

PRISCILLA O HENRY
27725 PIERCE ST
SOUTHFIELD MI  48076-7412

PRISCILLA PARMENTER
FAIRVIEW FARM BOX 75
WILMOT NH  03287-0075

PRISCILLA K COSTENBADER
CUST KATHARINE MARIE
COSTENBADER UGMA NJ
5718 EVERGREEN KNOLL CT
ALEXANDRIA VA  22303-1052

PRISCILLA KIEBER
103 SUTTON DR
CAPE CARTERET NC  28584-9745

PRISCILLA L KELLEY
BOX 545
ASHVILLE AL  35953-0545

PRISCILLA M LUEBBERS
330 GRAFTON RD
CHESTER VT  05143-8948

PRISCILLA M O'BRIAN
206 BEESON AVE
WILMINGTON DE  19809

PRISCILLA MACNAUGHTON
34 PINEWOOD DR
SCOTIA NY  12302-4734

PRISCILLA MICHELL RUNQUIST
1269 POND VIEW LANE
WHIRE BEAR LAKE MN  55110-4154

PRISCILLA ODINSKI
302 LEONA DR
RINGGOLD GA  30736-5527

PRISCILLA PITZEN
1 BRIDLE PATH
AVON CT  06001-3920

PRISCILLA R BROWN
R F D 1
NORTH HAVERHILL NH  03774-9801

PRISCILLA ROSER
8384 CARDOVA RD
RICHMOND VA  23227-1544

PRISCILLA SCHELL
309 LONGER DRIVE
PEACHTREE CITY GA  30269-1225

PRISCILLA T ROLLINS
11334 LITTLEFIELD
DETROIT MI  48227

PRISCILLA W WONG &
PIT-MANN WONG JT TEN
15815 WALNUT POINTE
GRANGER IN  46530-9030

PRISTELL DOGINS
1015 W CARPENTER RD
FLINT MI  48505

PROMETHEOS A GULINO
41 SPRING RD
HUNTINGTON NY  11743-3624

PROSPERO DUARTE
CUST MARIA T
DUARTE UGMA MI
2716 RAINDOW DR
TROY MI  48083-5790

PRUDENCE A MCINTOSH
1115 S WATER ST
MARINE CITY MI  48039-1699

PRISCILLA R CALDERON
BOX 405
HORMIGUEROS PR  00660-0405

PRISCILLA S CHASE
DUBLIN HILL RD
AURORA NY  13026

PRISCILLA SUFFREDINI
CUST BRANDI L BARAN UGMA NY
20260 HWY 27 N # 164
CLERMONT FL  34711

PRISCILLA W BERCOVICI
2 MAHER COURT
GREENWICH CT  06830

PRISCILLA WECLEW
TR
PRISCILLA WECLEW REVOCABLE
LIVING TRUST UA 08/15/96
2150 BOUTERSE 204
PARK RIDGE IL  60068-2370

PRITISH SARKAR
2929 PORLAS PL
SAGINAW MI  48603-3304

PRONOVOST LIMITED
PARTNERSHIP 1998
2644 CAPITOL TRAIL SUITE 300
DEPT 339
NEWARK DE  19711-7255

PROSTESTANT EPISCOPAL
SOCIETY OF CHRIST CHURCH
12 QUINCY AVE
QUINCY MA  02169-6712

PRUDENCE BAIRD
8 VIEW POINT RD
PUTNEY VT  05346-8636

PRISCILLA R WATTS
CUST CHRISTOPHER R WATTS UGMA MI
12030 SPENCER RD
MILFORD MI  48380-2734

PRISCILLA S WEGARS
BOX 8908
MOSCOW ID  83843-1408

PRISCILLA T PEREZ
15603 E FOSTER ROAD
LA MIRADA CA  90638-3117

PRISCILLA W NORTON
748 VIRGINIA DR
WARREN OH  44483-1635

PRISCILLA ZOLLMAN
11717 EDEN GLEN DR
CARMEL IN  46033-4336

PRIVATE EYE 4-H CLUB
ATTN DONALD L HOLLOWAY
BOX 369
BRISTOL FL  32321-0369

PROPHETS INVESTMENT CLUB
A PARTNERSHIP
C/O SCOTT FRANZEN
37 ELDORADO BLVD
PLAINVIEW NY  11803-4623

PROVIDENT LIFE INSURANCE
ATTN STEPHEN B JUDLOWE
C/O MORGAN LEWIS & BOCKIUS
101 PARK AVENUE
NEW YORK NY  10178-0060

PRUDENCE H SAROWSKI &
MARTIN I SAROWSKI JT TEN
1338 HAMPTON RD
GROSSE POINTE WOOD MI
48236-1302

PRUDENCE L RYDER TR
UW ELIZABETH C HALL
FBO MORGAN Z RYDER
413 MAIN ST
HINGHAM MA  02043-2859

PRUDENCIO P ESTRADA
3222 SANDWOOD STREET
LAKEWOOD CA  90712-3433

PRUDENCE L RYDER TR
UW ELIZABETH C HALL
FBO WESTON C RYDER III
413 MAIN ST
HINGHAM MA  02043-2859

PRUDENCIO PEREZ
6676 GLORIA
ROMULUS MI  48174-4358

PRUDENCE MORGAN
RR 1 BOX 212M
ROME PA  18837

PRUDENCIO VALTIERRA
334 S 6TH ST
SAGINAW MI  48607-1607

PRUDENTIAL BACHE SEC CUST
LAWRENCE G LANE KEOGH PLAN
DTD 12/31/84
721 REVERE AVE
BRONX NY  10465-2413

PRUDENTIAL SECURITIES INC
CUST EARL R ACKERMAN I-R-A
PLAN DTD 02/05/92
BOX 2009 PECK SLIP STA
NEW YORK NY  10272-2009

PRUDENTIAL SECURITIES INC
CUST OLIVIA N DORRIES
SPOUSAL UNDER I-R-A PLAN
DTD 04/15/85
BOX 2009 PECK SLIP STA
NEW YORK NY  10272-2009

PRUDENTIAL SECURITIES INC
CUST ROBERTA SEIDEN UNDER
I-R-A PLAN DTD 04/01/91
BOX 2009 PECK SLIP STA
NEW YORK NY  10272-2009

PRUDENTIAL-BACHE SECURITIES
INC CUST BRUCE FLAMM I-R-A
PLAN DTD 04/12/85
BOX 2009 PECK SLIP STA
NEW YORK NY  10272-2009

PRUDENTIAL-BACHE SECURITIES
INC CUST DALE KAPLAN UNDER
I-R-A PLAN DTD 06/24/88
BOX 2009 PECK SLIP STA
NEW YORK NY  10272-2009

PRUDENTIAL SECURITIES
TR EARL D DEVAULT IRA
11595 23RD ST SOUTH
VICKSBURG MI  49097-9462

PRUDENTIAL SECURITIES INC
CUST JOHN R BUFFUM I-R-A
PLAN DTD 11/06/84
BOX 2009 PECK SLIP STA
NEW YORK NY  10272-2009

PRUDENTIAL SECURITIES INC
CUST PATRICIA M JACOBS
KEOGH PLAN DTD 12/28/87
BOX 2009 PECK SLIP STA
NEW YORK NY  10272-2009

PRUDENTIAL SECURITIES INC
CUST THOMAS P SCOZZAFAVE
UNDER I-R-A PLAN DTD
9/18/1991
BOX 2009 PECK SLIP STA
NEW YORK NY  10272-2009

PRUDENTIAL-BACHE SECURITIES
INC CUST CAROLE A LUNDERS
UNDER I-R-A PLAN DTD
3/4/1987
BOX 2009 PECK SLIP STA
NEW YORK NY  10272-2009

PRUDENTIAL-BACHE SECURITIES
INC CUST DENNIS W WARD
UNDER I-R-A PLAN DTD
6/12/1989
BOX 2009 PECK SLIP STA
NEW YORK NY  10272-2009

PRUDENTIAL SECURITIES INC
CUST BARRY R TODD I-R-A
PLAN DTD 03/13/84
BOX 2009 PECK SLIP STA
NEW YORK NY  10272-2009

PRUDENTIAL SECURITIES INC
CUST MARIA OREGAN I-R-A
PLAN DTD 04/17/89
BOX 2009 PECK SLIP STA
NEW YORK NY  10272-2009

PRUDENTIAL SECURITIES INC
CUST PHILIP T DORRIES IRA
DTD 04/15/85
BOX 2009 PECK SLIP STA
NEW YORK NY  10272-2009

PRUDENTIAL SECURITIES INC CUST
MICHAEL K TRUMAN I-R-A ROLLOVER
PLAN DTD 03/18/86
BOX 2009
PECK SLIP STATION
NEW YORK NY  10272-2009

PRUDENTIAL-BACHE SECURITIES
INC CUST CHARMAINE J MAUCH
UNDER I-R-A PLAN DTD
4/8/1988
BOX 2009 PECK SLIP STA
NEW YORK NY  10272-2009

PRUDENTIAL-BACHE SECURITIES
INC CUST DIANA KAY HASEKER
I-R-A ROLLOVER PLAN U/A DTD
2/9/1989
10702 SHELBYVILLE RD
LOUISVILLE KY  40243-1242

PRUDENTIAL-BACHE SECURITIES
INC CUST FOR DONALD E
LUNDERS I-R-A DTD 03/04/87
BOX 2009
PECK SLIP STATION
NEW YORK NY  10272-2009

PRUDENTIAL-BACHE SECURITIES
INC CUST HARRY M HOFFMAN
I-R-A PLAN DTD 11/29/89
BOX 2009 PECK SLIP STA
NEW YORK NY  10272-2009

PRUDENTIAL-BACHE SECURITIES
INC CUST ROBERT D ROWE I-R-A
ROLLOVER PLAN DTD 07/14/89
BOX 2009 PECK SLIP STA
NEW YORK NY  10272-2009

PRUDENTIAL-BACHE SECURITIES
INC CUST WILLIAM E VIS
I-R-A PLAN DTD 04/10/84
BOX 2009 PECK SLIP STA
NEW YORK NY  10272-2009

PS ASSOCIATES
ATTN SHANG W YUAN &
PEARL P YUAN
32 OTTER CREEK ROAD
SKILLMAN NJ  08558-2365

PUBLIC TRANSPORT CORPORATION
C/O KENNETH L RAYMER
BOX 327
TROUTMAN NC  28166-0327

PUMIN CHEN
CUST JEANNIE CHEN UGMA MI
29266 APPLEBLOSSOM LANE
FARMINGTON HILLS MI  48331-2421

PURIE D ENGELS
CUST
RICHARD SCOTT ENGELS U/THE
VA UNIFORM GIFTS TO MINORS
ACT
2703 SKIPWITH ROAD
RICHMOND VA  23294-4622

PRUDENTIAL-BACHE SECURITIES
INC CUST FOR SALVATORE I
VERNACE I-R-A DTD 09/22/89
BOX 2009
PECK SLIP STA
NEW YORK NY  10272-2009

PRUDENTIAL-BACHE SECURITIES
INC CUST LUDWELL L CATLETT
I-R-A DTD 05/09/90
BOX 2009 PECK SLIP STA
NEW YORK NY  10272-2009

PRUDENTIAL-BACHE SECURITIES
INC CUST ROSLYN ESAN UNDER
I-R-A PLAN DTD 07/28/88
67-25 161 STREET
HILLCREST NY  11365-3168

PRUDIE WILLIAMS
320 NORFOLK AVE
DAYTON OH  45427-2309

PTLEMY QUIRLES
11407 GRANDVILLE
DETROIT MI  48228-1385

PUCCI CORP
C/O L M PUCCI
333 N MICHIGAN AVE
CHICAGO IL  60601-3901

PUN O DANIEL
274 MANNING ROAD
MARSHALL TX  75672-4084

PURIE D ENGELS
CUST ROLF
GERARD ENGELS UGMA VA
2703 SKIPWITH ROAD
RICHMOND VA  23294-4622

PRUDENTIAL-BACHE SECURITIES
INC CUST FRANK S HLAVENKA JR
I/R/A PLAN DTD 04/03/86
BOX 2009 PECK SLIP STA
NEW YORK NY  10272-2009

PRUDENTIAL-BACHE SECURITIES
INC CUST MICHAEL SHANKMAN
I-R-A PLAN DTD 12/19/84
BOX 2009 PECK SLIP STA
NEW YORK NY  10272-2009

PRUDENTIAL-BACHE SECURITIES
INC CUST STUART LEE HASEKER
I-R-A ROLLOVER PLAN U/A DTD
2/9/1989
10702 SHELBYVILLE RD
LOUISVILLE KY  40243-1242

PRYOR J AYERS
35865 SCHLEY
WESTLAND MI  48186-4263

PUBLIC HEALTH NURSING
ASSOCATION
SUITE 100
1111 9TH STREET
SUITE 320
DES MOINES IA  50314-2527

PUI-MEI WONG
45 LAKE VISTA AVE
DALY CITY CA  94015-1013

PUNI KANG BAKER
6009 SE 56TH ST
OKLAHOMA CITY OK  73135-5418

PURIE DU ENGELS
CUST DIRK
DWIGHT ENGELS UGMA VA
2703 SKIPWITH RD
RICHMOND VA  23294-4622

PURL L STEVENS &
JUDINA M STEVENS JT TEN
R D 3 BOX 288-A
GILLETT PA  16925-9642

PURVIS L HUNT JR
1812 E GATE DANCER CIR
INVERNESS FL  34453-3394

PUTNAM INVESTMENTS
TR
RENATE KOERNER IRA PLAN
DTD 04/19/94
C/O RENATE KOERNER
116 LAUREN LANE N
BRICK NJ  08723

PUTNAM VOYAGER FUND
TR
ELAINE JOHNSTON IRA PLAN
DTD 10/04/93
555 NEWBURNE POINTE
BLOOMFIELD MI  48304-1411

PYTHIAN RELIEF FUND
14 MIDDLE ST
EASTPORT ME  04631-1512

Q B MITHCELL JR
122 PAINT LANE
CARMI IL  62821-1769

Q L STEVENS
800 N WOLFE
MUNCIE IN  47303-5029

QAZI MEDICAL GROUP UA PROFIT
SHARING PLAN DTD 06/26/85
ATTN DR QAZI AHSAN
STE 2A
264 N HIGHLAND SPRINGS AVE
BANNING CA  92220-3078

QIU-QIONG HUNG
707 OAKWOOD ST
ROME NY  13440-4509

QUADIR S ADIL
253 HAROLD LN
CAMPBELL OH  44405-1167

QUAITE DODSON JR & MYRNA H
DODSON
TR DODSON FAM TRUST UA 10/17/91
2705 LOPEZ LINK
SIERRA VISTA AZ  85650-5210

QUASAR CAPITAL PARTNERSHIP LTD
5811 WATERVIEW DRIVE
ARLINGTON TX  76016-1514

QUEEN E ALDRIDGE &
A V ALDRIDGE JT TEN
6104 WOODHAVEN RD
JACKSON MS  39206-2216

QUEEN E COKER
14411 HAZELRIDGE
DETROIT MI  48205-3619

QUEEN E DOOLEY
18242 WARWICK
DETROIT MI  48219

QUEEN E HERNDON
313 NORTH 23RD
SAGINAW MI  48601-1314

QUEEN E LENZY
701 WESTGATE AVE APT 1412
ST LOUIS MO  63130

QUEEN OF MARTYRS CHURCH
220 W SIEBENTHALER AVE
DAYTON OH  45405-2240

QUEENIE E HURT
3525 N OLNEY
INDIANAPOLIS IN  46218-1340

QUEENIE REEVES
6113 IRON KETTLE ST
LAS VEGAS NV  89130-1065

QUENTEN LOUDERMILK &
JUNE LOUDERMILK JT TEN
1260 SCHOCK ROAD
HARBOR BEACH MI  48441-9711

QUENTEN O HEIMERMAN
900 TOWNE CIRCLE
STILLWATER MN  55082-4171

QUENTIN A DRAFTZ JR
13549 BURNS RD
CARLETON MI  48117-9300

QUENTIN A HOLLIS
14 HILLARY CIR
NEW CASTLE DE  19720

QUENTIN DURHAM
1346 BROADWAY
CINTI OH  45210-2015

QUENTIN M BRENNER
171 BELAIR CIRCLE
BELLBROOK OH  45305-2102

QUENTION E HOGAN
7308 PARKWOOD ST
FLORENCE AL  35634-2839

QUIERDO GRASSE
206 COTTAGE ST
MIDDLETOWN NY  10940-2902

QUILLIE BUSSLE
12026 SANFORD
DETROIT MI  48205-3728

QUINBY J SCHWITZERLETT
83 BLACK RIVER RD
SURFSIDE SC  29588-7468

QUINCEY THOMAS WRIGHT
10843 RD 3
1100 SOUTH
GALVESTON IN  46932

QUINCY EVANS
3948 WENDY DR
CLEVELAND OH  44122-6451

QUINTIN J ADAMSKI
1415 SHANNON ST
GREEN BAY WI  54304-2819

QUENTIN BEGGS
15115 W COUNTY RD B
BRODHEAD WI  53520-9005

QUENTIN STEINBERG
1210 JOSEPH VANCE BLDG
SEATTLE WA  98101

QUENTIS N STAMPER
1788 HANLEY RD
LUCAS OH  44843-9754

QUILLA E CARLSON
TR
GILBERT L CARLSON A MINOR
U/DEC OF TRUST DTD 7/10/58
2601 N ROCKWELL AVE
BETHANY OK  73008-5244

QUIN M OGLETREE
1531 WEST SPARROW RD
SPRINGFIELD OH  45502-8758

QUINCE JACKSON
291 MONTEREY
HIGHLAND PARK MI  48203-3421

QUINCIOLA HARVEY
10221 VISCOUNT
ST LOUIS MO  63136-5639

QUINN HENNIG-HANCE
781 RAYMUNDO AVE
LOS ALTOS CA  94024-3139

QUINTIN J LUCAS
2011 BYRON RD
HOWELL MI  48843-8764

QUENTIN J RUSSO
208 HILLVIEW AVE NE
GRAND RAPIDS MI  49503-3825

QUENTIN VANESSA WILLIAMS
12480 ABRAMS RD #2628
DALLAS TX  75243

QUEOLA WILLIAMS
3362 ASHBY ROAD
SHAKER HEIGHTS OH  44120

QUILLIAN WOOD JR
4550 SYLVAN DR
DAYTON OH  45417-1262

QUINBY DE HART GURNEE AS
CUSTODIAN FOR JAMES HUNT
GURNEE UNDER THE NEW JERSEY
UNIFORM GIFTS TO MINORS ACT
210 BRIDLEPATH WAY
FERNLEY NV  89408-8670

QUINCEY C NORWOOD
2 RADCLIFFE RD
YARDLEY PA  19067-7318

QUINCY ADAMS
G 5334 SOUTH VASSAR RD
GRAND BLANC MI  48439

QUINTEN L WHITAKER
705 WILLITTS RD
HASTINGS MI  49058

QUINTIN J WILSON &
MICHAEL N WAHL JT TEN EN
2058 FOX RUN RD
DAYTON OH  45459

QUINTIN JOHNSTONE
22 MORRIS ST
HAMDEN CT  06517-3423

QUINTIN N DAUGHERTY
628 FILDEW
PONTIAC MI  48341-2634

QUINTO VAI &
MARY VAI JT TEN
117 IRENE AVE
BUENA NJ  08310-9734

QUINTON H STEMLER &
MARIE B STEMLER TEN ENT
R D 1 BOX 52
PITTSTON PA  18643-9801

QUINTON R BRADLEY
935 ALPHA ST
INGLEWOOD CA  90302-1407

R A CARNELL
BOX 357
RIDGELY TN  38080-0357

R A GORDON
242 EASON
HIGHLAND PARK MI  48203-2707

R A MC CLURE &
BETTY W MC CLURE JT TEN
1003 2ND AVE S
PAYETTE ID  83661-2820

R A ROSEN
28632 CONEJO VIEW DR
AGOURA HILLS CA  91301-3318

QUINTIN L TULLOCH
2109 W 67TH PL
CHICAGO IL  60636

QUINTIN RUBIO
399 HERITAGE VLG B
SOUTHBURY CT  06488-1722

QUINTON A BAILEY &
DORA E BAILEY JT TEN
3151 MURRAY HILL DR
SAGINAW MI  48601-5634

QUINTON L DANIEL
7669 EAST X AVE
VICKSBURG MI  49097-9503

QUMARE A MOREHEAD
6 EASTWOOD CT
PINE BLUFF AR  71601-2505

R A CONICELLI
72 SHIPMAN AVENUE
YONKERS NY  10704-3022

R A HAWKINS
7754 MARTZ PAULLIN RD
FRANKLIN OH  45005-4089

R A ORTIZ
690 ELIZABETH STREET
PERTH AMBOY NJ  08861-2834

R A SOYKA
409 EAST FOURTH AVENUE
ROSELLE NJ  07203-1428

QUINTIN L URIG
178 VINEYARD ROAD
AVON LAKE OH  44012-1750

QUINTINA M ENZINNA
7174 CHESTNUT RIDGE RD
LOCKPORT NY  14094-3519

QUINTON D SINGLETON
32 OAKWOOD TRAILER CT
WASHINGTON IN  47501-9686

QUINTON L HEINTZELMAN
303 NARCISSUS DR
INDIANAPOLIS IN  46227-2600

QUZELLA BREWER
2441 OUSLEY COURT
DECATUR GA  30032-6460

R A DE WHITT
3461 CARTER CIRCLE
FISHER AR  72429-9710

R A JESIENSKI
5595 N ROSEDALE CIR
BEVERLY HILLS FL  34465-2238

R A OUELLETTE
103 DEERVIEW DR
COLUMBIA TN  38401-5288

R A STEVENSON JR
202 BUENA VISTA
VICTORIA TX  77901-4804

R ALLAN BALIAN
1683 ROSS RD
SUNBERY OH  43074-9751

R ALLEN DAVIS &
SUE A DAVIS JT TEN
6709 ST RD 38 W
NEW CASTLE IN  47362-9740

R ALLEN MAREAN
8 OXFORD DR
ENDICOTT NY  13760-4324

R ALLINE HALL
12215 N EAST
UNIT 332
KIRKLAND WA  98034

R ALVIN BENSLEY JR &
KATHLEEN E BENSLEY JT TEN
308 EARLE'S LN
NEWTOWN SQUARE PA  19073-2503

R ANDERSON
2117 AITKEN AVE
FLINT MI  48503-5868

R ANDREW EDWARDS
16119 JACARANDA WAY
LOS GATOS CA  95032-3627

R ANGEVINE
3231 GWENGREEN DR
BRIDGETON MO  63044-3312

R ANGUS WEST
CUST RICHARD S
WEST UGMA MA
7 WALNUT ROAD
WENHAM MA  01984-1645

R B BLACK
4557 FIVE MILE RD
ALLEGANY NY  14706-9427

R B CAMPBELL &
POLLY CAMPBELL JT TEN
PO BOX 314
BOGOTA NJ  07603-0314

R B MEALY
600 NW 35TH
OKLAHOMA CITY OK  73118-7310

R BARBARA O'DEAY &
BERNARD P O'DEAY TEN COM
BOX 1162
RAYVILLE LA  71269-1162

R BETANCOURT
8561 E MONROE
WHEELER MI  48662-9748

R BOYD GRIFFITH
10012 CHEZELLE DRIVE
EL PASO TX  79925-5410

R BRIAN HARDY
2888 YOAKAM RD
LIMA OH  45806-1127

R BRIAN MACNAMARA
TR GEORGE R MACNAMARA JR TRUST
UA 09/11/87
1609 MORNINGSIDE DR
ORLANDO FL  32806-2429

R BRIAN SNOW
10 MERRY MEETING DR
MERRIMACK NH  03054-2933

R BRUCE BUDINGER
2644 BROADMORE LN
WESTLAKE OH  44145-2958

R BRUCE CARROLL &
GAIL M CARROLL JT TEN
CUSHMAN ROAD R D 3
AMHERST MA  01002-9772

R BRUCE DENNISTON
11 LILAC LANE
MEDFORD NJ  08055

R BRUCE FISHER III
45435 CASS AVE
UTICA MI  48317-5605

R BRUCE ORCHARD
901 CORNELL CT
MADISON WI  53705-2241

R BRUCE ORCHARD
TR KMO TRUST
UA 04/25/89
901 CORNELL CT
MADISON WI  53705-2241

R BRUCE WILSON
4448 CONC RD 5
NEWTONVILLE ON  L0A 1J0
CANADA

R BURR TWEEDY JR
12 LONGFELLOW RD
CAMBRIDGE MA  02138-4736

R C DIXON
BOX 2682
ANDERSON IN  46018-2682

R C GRIFFITH
6118 ROSECREST DR
DAYTON OH  45414-2831

R C NEEFE IV &
1305 E 2ND ST
COUDERSPORT PA  16915-8175

R C POPARD
4384 WALTON PLACE
SAGINAW MI  48603-2073

R C RIOFSKI
10 ALTEMUS DR
LANDENBURG PA  19350-1357

R C RIOFSKI &
LINDA P RIOFSKI JT TEN
10 ALTEMUS DR
LANDENBERG PA  19350-1357

R C SAMUEL PATRICK
300 COMMISSIONERS PIKE
WOODSTOWN NJ  08098

R C TAYLOR
605 MORGAN STREET
PARAGOULD AR  72450-2824

R C THOMAS
8500 HOGAN RD RFD 1
MUIR MI  48860-9789

R CALDERON
545 WEST 164ST APT 2H
NEW YORK NY  10032-4937

R CARBONE JR
17 CRESTMONT DR
HILLSBOROUGH NJ  08844-5255

R CARTER
100 HERRIOT ST
YONKERS NY  10701-4741

R CATHERINE ROSEBERRY
5296 MYSTIC DR
DAYTON OH  45424

R CHARLES FIRMANI II
CUST OLIVIA AYLETTE FIRMANI
UTMA AZ
2621 W CAVALRY DR
PHOENIX AZ  85086

R CHARLES HOGREFE &
MARTHA A G HOGREFE JT TEN
136 E LAKESIDE DR
HATTIESBURG MS  39402-2200

R CHARLES TSCHAMPION
25 GREAT OAK DR
SHORT HILLS NJ  07078-3426

R CLARK
6393 CHILTREN NW
CANAL FULTON OH  44614-8745

R D BATES
289 FOUR SEASONS DR
LAKE ORION MI  48360

R D CHENOWETH
BOX 9915
COLLEGE STATION TX  77842-7915

R D CROWELL III
TR U/A/D
11/22/82 JENNIFER M CROWELL
TRUST 1
BOX 330
ALEXANDRIA LA  71309-0330

R D CROWELL III
TR U/A/D
11/22/82 MICHAEL D CROWELL
TRUST 1
BOX 330
ALEXANDRIA LA  71309-0330

R D HOLTON
12751 IROQUOIS DR
GRAND LEDGE MI  48837-8978

R D JENKINS &
GENEVIEVE D JENKINS JT TEN
8420 HOPKINS RD
RICHMOND VA  23237-2539

R D LYNCH
33 FAIRWAY DR
ALEXANDRIA IN  46001-2811

R D LYON
459 EAST 169TH ST
S HOLLAND IL  60473-2923

R D MARSHALL
480 EAST 188 ST
BRONX NY  10458-5815

R D REAMER
728 KLUMAC RD
TRINITY OAKS APT 235C
SALISBURY NC  28144-5731

R D S SINGLETON
1705 N JORDAN
OKLAHOMA CITY OK  73111

R D SMITH
1051 TREELINE CT
MANCHESTER MO 63021-5533

R DALE FERRIS
8360 ROBERTS PL
CARLISLE OH 45005-4130

R DALE WAHLEN &
SHARON D WAHLEN JT TEN
1179 W ALTA MESA DRIVE
BREA CA 92821-2002

R DAN PULLEN &
MARGARET A C PULLEN JT TEN
701 MARKET ST #3
CHATTANOOGA TN 37402

R DANIEL MEYER
23 ALEXANDER DRIVE
EAST LYME CT 06333-1548

R DAVID HARRINGTON
73 PARKSIDE AVE
HAMBURG NY 14075-5203

R DAVID LANKES
141 EDWARDS DRIVE
FAYETTEVILLE NY 13066-1003

R DE LUCA
1363 KEARNEY AVE
BRONX NY 10465-1318

R DENNIS CULL
708 S EUCLID AVE
BAY CITY MI 48706-3304

R DONALD SPENCER &
JANINA R SPENCER JT TEN
1207 NORTHWESTERN DR
MONROEVILLE PA 15146-4403

R DORIS BURGDORFF
BOX 5275
MADISON WI 53705-0275

R DOUGLAS CODY
25 ROLLING HILL ROAD
BERNARDSVILLE NJ 07924-1814

R DUNCAN LUCE &
CAROLYN A SCHEER
TR LUCE FAM TRUST
UA 11/30/89
20 WHITMAN CRT
IRVINE CA 92612-4057

R E CUTTER
5411 WARREN-SHARON RD
VIENNA OH 44473-9721

R E GENTZLER & D L GENTZLER
CO-SUCC
TR 05/07/90 GENTZLER FAMILY TRUST
1545 JEWELL DRIVE
SANTA ROSA CA 95404-3031

R E HALCOMB
1405 GREATHOUSE RD
BOWLING GREEN KY 42103-9078

R E HATALA
1926 GRANT AVENUE
SOUTH PLAINFI NJ 07080-3064

R E HOLLIFIELD
200 LONGVIEW DRIVE
BAYVILLE NJ 08721-3116

R E MCGIBONEY
4130 KING ST
BOX 543
COVINGTON GA 30014-3112

R E MERRILL JR
CUST JONATHON THOMAS ONG UGMA MI
1120 E MAIN
FLUSHING MI 48433-2242

R EARL MYERS
1372 CLAYTON RD
BROOKVILLE OH 45309-9315

R EDWARD COLEBECK
3523 BILLINGSLY DRIVE
MARIETTA GA 30062-5584

R EDWIN ALLEN
622-A ROSE HOLLOW DRIVE
YARDLEY PA 19067-6330

R EFFINGHAM DOLMAN
214 N STAR ROAD
NEWARK DE 19711-2935

R EILEEN MCABOY &
SCOTT A MCABOY JT TEN
303 S GEORGIA AVE
JT TEN
MARTINSBURG WV 25401-1917

R ELIZABETH GONZALEZ
708 SOUTH PYLE
KANSAS CITY KS 66105-2029

R ELIZABETH L BEAN
2417 MEDFORD COURT W
FORT WORTH TX 76109-1140

R ELLIS
1481 NEEDHAM AVE
BRONX NY  10469-1548

R ELLWOOD MITCHELL
R D 1
COOPERSTOWN PA  16317-9801

R ELLWOOD MITCHELL &
MARY A MITCHELL JT TEN
423 BRADLEYTOWN RD
COOPERSTOWN PA  16317

R EUGENE LIBBY
BOX 38
LINCOLN ME  04457-0038

R EVERETT HOUGHTON
80 PROSPECT STREET
SOUTH DARTMOUTH MA  02748-3250

R F DROPKO
570 GRASSY POND ROAD
SWEET VALLEY PA  18656

R F ESTES
406 CROCKETT AVE
PHILADELPHIA MS  39350-2944

R F HARBISON
TR R F HARBISON TRUST
UA 05/15/97
720 BLACKTHORNE AVE
EL CAJON CA  92020-5611

R F MCNAIR
22914 KOBS RD
TOMBALL TX  77375-2726

R F PETRUSHA
2914 AUTEN RD
ORTONVILLE MI  48462

R FRANK OGDEN II
77 DOLBOW
PENNSVILLE NJ  08070-1718

R FRANKLIN LEFEVRE
1016 INDEPENDENCE DR
DAYTON OH  45429-5642

R G AMBRUSO
656 SILK OAK DR
VENICE FL  34293-7267

R G BANCROFT
304 SHORT ST
APT 4
LEMONT IL  60439

R G FOSTER
13701 STATE ROUTE 41
WEST UNION OH  45693-8995

R G KETRON &
MILDRED F KETRON JT TEN
3401 MONTLAKE DR
KNOXVILLE TN  37920-2842

R G MINGES FAMILY L P
430 LAKESHORE DR
HILTON NY  14468

R G SCHNEIDHORST JR U/W
R G SCHNEIDHORST TRUST
2670 FORT AMANDA RD
LIMA OH  45804-3731

R GARY STANSBURY
228 PINEHURST DR
GRANVILLE OH  43023-9795

R GERALD MARSDEN &
SANDRA M MARSDEN JT TEN
8045 WINCHESTER
SAGINAW MI  48609-9540

R GREGORY BALMER
BOX 111
CALIFON NJ  07830-0111

R GREGORY WILSON &
KAREN L WILSON JT TEN
3301 FEATHER RIDGE RD
TODDVILLE IA  52341-9779

R H CARPENTER EX EST
WILLIAM H CARPENTER
370 WILLS RUPARD RD
WINCHESTER KY  40391

R HEBERTON BUTLER &
FLORENCE W BUTLER JT TEN
615 ELM AVENUE
SWARTHMORE PA  19081-1119

R HELEN RISER
7806 PERRY ST SW
HUNTSVILLE AL  35802-2941

R HENRY DIGIACINTO
CUST STEPHEN S DIGIACINTO UGMA PA
C/O STEPHEN S DIGIACINTO
10417 BALENTINE
OVERLAND PARK KS  66214-3046

R HERNANDEZ
23 BARNHARDT AVENUE
NO TARRYTOWN NY  10591-2203

R HLEBAK &
MARLETTE HLEBAK JT TEN
6450 FARMINGTON CIRCLE
CANFIELD OH  44406-9057

R HURN ALLISON
7510 PINE HOLLOW
HUMBLE TX  77396-4517

R J BEHELER
128 W GRANT ST
GREENTOWN IN  46936-1101

R J GILMORE
3610 HURDS CORNER RD
MAYVILLE MI  48744-9668

R J KERSHAW III
802 MADALINE DR
AVENEL NJ  07001-1363

R J STACY
95 DOROTHY AVENUE
BONHAMTOWN NJ  08837-3062

R JACQUES T DU PONT
TR
NANCY SPRINGER DU PONT
U/A WITH JEAN KANE FOULKE DU
PONT DTD 10/11/56
RR 1 BOX 115
BENTON PA  17814-9696

R JOAN CARLSON
76-574 FLORIDA AVE
PALM DESERT CA  92211-7707

R KEITH ETHERIDGE &
REVA ETHERIDGE JT TEN
1604 W SPRESSER
TAYLORVILLE IL  62568-1721

R HOMER HARSHAW & HELEN G
HARSHAW TR U/A DTD 09/25/92 R
HOMER HARSHAW & HELEN G HARSHAW
REV JOINT TR
10119 E COLDWATER ROAD
DAVISON MI  48423-8598

R I CURIEL &
E D CURIEL JT TEN
1421 CHESTNUT
FORREST CITY AR  72335-2131

R J CARTLEDGE
3413 HILLSIDE DRIVE
DEL CITY OK  73115-1741

R J GRAVES
143 WATERWAY TRL
POWDER SPRINGS GA  30127

R J KIMMICK
HCR 1 BOX 594
BRODHEADSVILLE PA  18322

R J ZAYTSOW
2453 HUSTON ST
MARYSVILLE CA  95901-3442

R JAMES KINNISON &
NANCY J KINNISON
TR UA 02/22/05 KINNISON FAMILY
TRUST
221 WAGNER ROAD
WEST MILTON OH  45383

R KARL MCKINNON
607 HAMILTON PARKWAY
DEWITT NY  13214-2312

R KEMP MORTON
BOX 2185
HUNTINGTON WV  25722-2185

R HOWARD BURNS &
JUDITH BURNS JT TEN
316 ALLEN PLACE
NASHVILLE TN  37205

R J AUGSBACH &
MARY M AUGSBACH JT TEN
DALE ROAD AIRMONT
MONSEY NY  10952

R J GILLINGHAM
843 HILLCREST
EL SEGUNDO CA  90245-2027

R J IVY
7945 WILSON AVE
BYRON CENTER MI  49315-9721

R J KLINE &
MARCI KLINE JT TEN
3209 CHANDLER RD W
BELLEVUE NE  68147-1930

R JACQUELINE WALSH &
JOSEPH J WALSH JT TEN
45 KENMORE DRIVE
LONGMEADOW MA  01106-2710

R JEANNE ADAMS TOD
TIMOTHY W KELLER
712 HILLSIDE
LIBERTY MO  64068-2119

R KEITH AMOS &
KAREN L AMOS JT TEN
1254 GRENNVILLE MERCER RD
MERCER PA  16137

R KENNETH PECK
232 WEST HENDRICKS ST
SHELBYVILLE IN  46176-1902

R KENT GURLEY &
DENISE M GURLEY JT TEN
24 E 172 PL
HAMMOND IN  46324-1804

R KIPP WILLIAMSON
TR U/A DTD 06/25/ R KIPP WILLIAMSON
REVOCABLE
TRUST
480 VINEYARD WAY
DOYLESTOWN OH  44230

R L CONRAD
1534 FERNWOOD BLVD
ALLIANCE OH  44601

R L FARMER
10416 CANFIELD DRIVE
SAINT LOUIS MO  63136-5736

R L PICKERING
42 SANDALWOOD CRESCENT
LONDON ON  N6G 2Z7
CANADA

R L WEBSTER
7400 RAWSONVILLE RD
BELLEVILLE MI  48111-2323

R LAWRENCE PRICE
110 E REDDING ST
MIDDLETOWN DE  19709-1433

R LEROY CRESPIN
7508 TARGET LANE N W
ALBUQUERQUE NM  87120-3065

R LYMAN HUFFMAN
CUST ANGELA
CAY HUFFMAN UGMA NJ
ROUTE 4 BOX 332-O
SISSONVILLE WV  25320

R KENT SORRELL &
JANET R SORRELL JT TEN
316 W MARKET ST
GERMANTOWN OH  45327-1223

R KURT SWAIM &
JULIE N SWAIM JT TEN
108 E JEFFERSON ST
BLOOMFIELD IA  52537-1606

R L E BROWN
5468 STIFFLER RD
FLINT MI  48505-1094

R L GIDDENS
2501 KENNETH ST #222
RINGGOLD LA  71068

R L REAVIS
404 S CLINTON AVE
DALLAS TX  75208-5915

R LAKE
612 VINEWOOD
DURAND MI  48429-1729

R LEE DAVIS &
SUE V DAVIS
TR UA 5/8/01
THE R LEE DAVIS & SUE V DAVIS
REVOCABLE TRUST
25 AVERY CIRCLE
JACKSON MS  39211

R LEWIS BROWN
BOX 3647
BUTTE MT  59702-3647

R M HOPKO
4 LYDIA LANE EDSN WOOD
EDISON NJ  08817-2320

R KEVAN STAPLES
USA
431 BUNNING DR
DOWNERS GROVE IL  60516-1434

R L BLAKELY
230 NORTHWEST DRIVE
HEREFORD TX  79045-4126

R L EISENHART
5982 ELLENVIEW AVE
WOODLAND HILLS CA  91367-1037

R L GILLARD
11428 RUTHERFORD
DETROIT MI  48227-1653

R L WALKER
61 SCHLEY STREET
NEWARK NJ  07112-1161

R LANDIS COFFMAN JR
2849 SOUREK ROAD
AKRON OH  44333

R LEE LEAVELL &
BETTY LEAVELL
TR
R LEE LEAVELL & BETTY LEAVELL
LIVING TRUST UA 08/15/96
1001 S PINE ST ROOM 43
BURLINGTON WI  53105-1755

R LUCAS & MARGARET E LUCAS
TR LUCAS LIVING TRUST UA 3/21/02
22595 W 151ST STREET SOUTH
KELLYVILLE OK  74039

R M JONES
324 WINDY BLUFF
FLUSHING MI  48433-2647

R M KUDVA
960 S LAKE
DUQUOIN IL  62832-2448

R M PRADES
51-1050 BRISTOL ROAD WEST
MISSISSAUGA ON  L5V 2E8
CANADA

R M STEMM
G3355 W LYNDON AVE
FLINT MI  48504

R MARIAN ROMANOWSKY
278 VINE ST APT 407
ST CATHERINES ON  L2M 7Z4
CANADA

R MARTIN WILLIAMS &
CAROLYN R WILLIAMS JT TEN
980 N HOPE WELL ROAD
FRANKLIN IN  46131-7983

R MICHAEL ELLINGEN
11730 OVER CREEK CT
SWAN POINT ISSUE MD  20645-2139

R MICHAEL MC CLELLAN
1329 SYCAMORE MILLS ROAD
GLEN MILLS PA  19342-9666

R N BIGELOW
51 MYRTLE AVE
CLIFTON NJ  07014-2003

R NEIL DICKMAN
2623 O ST NW
WASHINGTON DC  20007-3124

R M METZGER
452 YOUNG STREET
PO BOX 438
WILSON NY  14172-0438

R M REUTLINGER & ASSOCIATES INC
3480 OFFICE PARK DRIVE
DAYTON OH  45439-2214

R MAHLON WOODELL
10801 SYDELLE DR
RICHMOND VA  23235-3325

R MARK OWENS
5295 SUGAR RIDGE DR
BUFORD GA  30518-4593

R MCLARAN SAWYER
2640 S 35TH ST
LINCOLN NE  68506-6623

R MICHAEL FULTON
212 PLYMOUTH
CHARLOTTE MI  48813-2150

R MICHELLE TREIDER
4800 BISHOPS CASTLE DR
MIDLAND TX  79705-1504

R N HUDDLESTON
1925 CASTLE LANE
FLINT MI  48504-2011

R NEIL FINCHAM
45 APPLEWOOD DR
BRIGHTON ON  K0K 1H0
CANADA

R M MORRIS
12907 E 54TH TERR
KANSAS CITY MO  64133-3120

R M REYNOLDS
1410 ERINDALE CRES
LONDON ON  N5X 1V9
CANADA

R MARCUS REYNOLDS
1410 ERINDALE CRESCENT
LONDON ON  N5X 1V9
CANADA

R MARSHALL PHILLIPS
PO BOX 190
KENNETT SQUARE PA  19348

R MICHAEL BOYD
679 HWY 30
LARAMIE WY  82072-9520

R MICHAEL IVEY
4692 PANORAMA DR
PANORA IA  50216-8634

R MILDRED ZUCKERMAN
170 LOVELL ST
WORCESTER MA  01603-3213

R N V BRODIE
244 BROOKSIDE ST
LEHICH ACRES FL  33936-6974

R NICHOLAS SIMONS
5672 N OOEW ROAD
KOKOMO IN  46901

R NORMAN WIMPRESS
19191 HARVARD AVE
APT 344
IRVINE CA  92612-8609

R P BROWN
BOX 4253
SAGIDAW MI  48606-4253

R P STEPHEN DAVIS
3 RIDGE RD
CHAPEL HILL NC  27514-4313

R PATRICIA GARNER
111 RIDGE RD
HARTSDALE NY  10530-2214

R PAUL COGGINS
CUST
DALE A COGGINS U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
65 DRINKWATER RD
HAMPTON FALLS NH  03844-2119

R PENNELL EMERSON
1404 FORREST AVE SUITE A
DOVER DE  19901

R PHIL CAUDLE
2727 E 39TH PLACE
TULSA OK  74105-8209

R R HARRIS
1152 BABBS MILL ROAD
HAMPTON GA  30228-1705

R R SCHULZE
28725 RAINTREE DRIVE
MENIFEE CA  92584

R OBERT L SHANER
28205 ALDEN
MADISON HEIGHTS MI  48071-3021

R P COBBS
1149 W CASS AVE
FLINT MI  48505-1301

R P TISCH
378 HYATT STREET
AVENEL NJ  07001-1139

R PATRICK FLYNN &
CONSTANCE W FLYNN JT TEN
4906 AUDUBON DR
SAGINAW MI  48603-5666

R PAUL COGGINS
CUST
SCOTT R COGGINS U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
75 RONDEAU ROAD
PALMER MA  01069-9656

R PERKINS
306 MAGNOLIA ST
EDWARDS MS  39066-8908

R PHILIP DUTO
3993 ROBIN HOOD WAY
SYKESVILLE MD  21784-9532

R R HOLLANDER
1957 OAKLEIGH WOODS DR NW
GRAND RAPIDS MI  49504

R R WALKER
11572 BRADFORD LAKE DR
FREDERIC MI  49733-9631

R P BASKERVILLE
104 PARK AVENUE
EAST ORANGE NJ  07017-5247

R P M HOLDINGS LTMD
PARTNERSHIP
BOX 896
STUART FL  34995-0896

R PAT O'BANNON
TR R PAT O'BANNON REVOC TRUST
UA 08/05/97
3918 RANCHO DEL ORO
RIVERSIDE CA  92505-3583

R PATRICK SAUL
2422 WILDBROOK RUN
BLOOFIELD HILLS MI  48304-1444

R PAULINE GRAFF
BOX 33513
PORTLAND OR  97292-3513

R PERRY PADDEN JR
2344 SOUTHGATE BOULEVARD
HOUSTON TX  77030

R PURDY
RD 4 BOX 4895
DUNCANNON PA  17020-9431

R R LEVESQUE
894 DESLAURIERS
STE THERESE-EN-HAUTS QC
CANADA

R RANDOLPH BRADHAM
CUST JOHN
MC LEOD BRADHAM UGMA SC
182 LAFAYETTE ST # 3
NEW YORK NY  10013

R REZA SHAFII &
BARBARA A SHAFII JT TEN
6093 FLAGSTONE CT
FREDERICK MD  21701-5847

R RICHARD MOLINARI
8063 OXBRIDGE DRIVE
PITTSBURGH PA  15237-4040

R ROBERT SCHENCK
1652 SHERWOOD DR
VALPARAISO IN  46385-2809

R ROBINSON CHANCE JR
264 JACKSON STREET
TRENTON NJ  08611-1708

R ROGER YOUNG
2904 MATT DR
LONGVIEW TX  75605

R RONALD SCHNIER
928 EASTON PLACE
DALLAS TX  75218

R RONTE SMITH
4390 BURGESS HILL LN
ALPHARETTA GA  30022-8002

R ROSS
5745 LAKE HEIGHTS CIR
ALPHARETTA GA  30022-5689

R RUTH TESKE
5024 ZENITH AVE S
MINNEAPOLIS MN  55410-2114

R S A CORP
36 OLD SHERMAN TPKE
DANBURY CT  06810-4124

R S GOODIN
7937 LATCHINGTON CT
CHARLOTTE NC  28227-3191

R SAM EDMISTON
CUST DAN
LYERLY EDMISTON U/THE NC U-G-M-A
3686 AMITY HILL RD
STATESVILLE NC  28677-9737

R SAX INC
RICHARD W SAX PRESIDENT
1040 W MAIN ST
MASCOUTAH IL  62258-1078

R SCOTT WALL
AVA IL  62907

R SIDNEY DISHER &
JUANITA M DISHER JT TEN
2548 GREENWICH RD
WINSTON-SALEM NC  27104-4143

R STANLEY ROSEVEAR
14 SOVEREIGN LANE
ORMOND BEACH FL  32176-2872

R STANLEY SUTTON &
JERILYN G SUTTON JT TEN
818 BLUFFVIEW DR
COLUMBUS OH  43235-1728

R STEPHEN HALL
3876 E POND CT
LAKE ORION MI  48359-1472

R STEVENS SHEAN & SUZANNE
COOK SHEAN TRUSTEES UA SHEAN
FAMILY TRUST DTD 09/26/86
28533 SEAMOUNT DRIVE
RANCHO PALOS VERDE CA
90275-4751

R STOCKTON B HOPKINS
53 CABOT DR
CHESTERBROOK PA  19087-5617

R T BOYER JR
7 ROGER AVE
LOCKPORT NY  14094-2519

R T BRYANT
RR7 BOX 116A
TROY AL  36081

R T CARROLL
101 EAGLE LAKES DR
FRIENDSWOOD TX  77546-5853

R T KINNEY JR
BOX 7127
MONROE LA  71211-7127

R T STIEHL &
JUNE W STIEHL JT TEN
400 RIDGE CIRCLE
WAYNESBORO VA  22980-5430

R THOMAS HUNTER U/W MARGARET
M HUNTR F/B/O RACHEL S
HUNTER TRUST II
1933 HUNTER RIDGE DR
BLOOMFIELD HILLS MI  48304-1037

R THOMAS HYBL
1329 E ALICE AVE
PHOENIX AZ  85020-3264

R TIMOTHY MEIER &
MARY ANN MEIER JT TEN
13416 ALLNUT LANE
HIGHLAND MD  20777-9743

R V MICKENS
505 LINNEAUS
FLINT MI  48503-3929

R W CAMPBELL
290 GRIFFITH STREET
LONDON ON  N6K 2R6
CANADA

R W KING
4600 INGHAM ST
LANSING MI  48911-2958

R W MAYER
45 VOGELL RD STE 401
RICHMOND HILL ON  L4B 3P6
CANADA

R W WEEKS JR
BOX 340
LOS ALAMOS NM  87544-0340

R WALTER WARD &
BEATRICE L WARD JT TEN
2700 PHILADELPHIA RD
EDGEWOOD MD  21040-1120

R WAYNE CHRISTENSON
TR R
WAYNE CHRISTENSON U/A DTD
6/3/1974
1140 TUMBLEWEED CT
FLINT MI  48532-2158

R WILLIAM DAY &
FRANCES M DAY JT TEN
7253 MERRIAM RD
INDPLS IN  46240-3522

R TODD HOFFMAN
63 ABBOTT RD
LEBANON ME  04027-3512

R VIRGINIA KIDER
213 PERRY ST
ROSSVILLE IL  60963-1145

R W COSGROVE &
V K COSGROVE
TR ROBERT W COSGROVE & ASSOC INC
PROF SHAR TR UA
6/30/1979
1424 IROQUOIS
DETROIT MI  48214-2716

R W MAYER
23 GOLDPARK COURT
WOODBRIDGE ON  L4L 8V5
CANADA

R W REAY JR
3592 TUNDRA RD
VENICE FL  34293-5446

R W WILLIS
1514 DE SOTO
ST LOUIS MO  63107-1223

R WALTERS BORTNER
7011 HADLEY COURT
LOUISVILLE KY  40241-6251

R WAYNE SHIPLEY JR &
CHERYL B SHIPLEY JT TEN
RD 6 BOX 2052
MOUNT PLEASANT PA  15666-8832

R WILLIAM EDMISTER
14500 ALEXANDER RD
DANVILLE OH  43014-9756

R TODD ZIMMERMAN
1071 PETERSON HOLLOW RD
RUSSELL PA  16345

R W CAMPBELL
290 GRIFFITH STREET
LONDON ON  N6K 2R6
CANADA

R W HILL
1560 HAYES ST
GARY IN  46404-2737

R W MAYER
23 GOLDPARK CRT
WOODBRIDGE ON  L4L 8V5
CANADA

R W SIMS
7467 PERRIER DR
INDIANAPOLIS IN  46278-1652

R WALKER ROBB JR
17 GRANDVIEW DR
MACOMB IL  61455-9705

R WAYNE CAMPBELL
290 GRIFFITH STREET
LONDON ON  N6K 2R6
CANADA

R WHARTON GAUL
BOX 458
MURRELLS INLET SC  29576-0458

R WINFIELD RAYNOR III
CUST KATHERINE M RAYNOR UTMA FL
81 DOGWOOD LANE
GLASTONBURY CT  06033-1737

R0BERT T WOLFF
46368 BARTLETT DR
CANTON MI 48187-1523

R1NCE DARTY
15661 BAYLIS
DETROIT MI 48238-3910

RA W WALKER
355 EGGLESTON
AURORA OH 44202-7738

RABON ARMISTEAD
11133 TABBERT ROAD
RIGA MI 49276-9644

RABON JACKSON
18158 BUCKHORN LK RD
HOLLY MI 48442-8531

RACEL A MUTNICK &
BARBARA A MUTNICK JT TEN
1932 LIBERTY LN
CORALVILLE IA 52241-1070

RACELLA S CREWS
1939 BROOK DR
CAMDEN SC 29020-2007

RACHAEL A TRUNINGER
TR
RACHAEL A TRUNINGER LIVING TRUST UA
6/1/1997
242 VALLEY RD
KEWANEE IL 61443-3318

RACHAEL B WHITNEY
14 PLEASANT STREET
BOX 91
ASHBURNHAM MA 01430-1231

RACHAEL CECIL
5701 KIRKWOOD HYWY
WILMINGTON DE 19808-4810

RACHAEL L CLARK
409 E PEACH ORCHARD AVE
DAYTON OH 45419

RACHAEL L GILLIHAN
580 LYNN ST
OVIEDO FL 32765-4408

RACHAEL SHEFFER &
KENNETH SHEFFER JT TEN
20 JOSLEN PL
HUDSON NY 12534-1420

RACHEL ANN GOLDBERGER
2600 COTE AVE APT 405
DALLAS TX 75204-4023

RACHEL ANN NELSON
4575 HAWK WOODS DR
WEST BLOOMFIELD MI 48322-4571

RACHEL ANNE HINTZ
3287 SILVERBROOK
ROCHESTER MI 48306-4703

RACHEL B EICHELE &
NORMAN C EICHELE JT TEN
1155 BERWICK LANE
SOUTH EUCLID OH 44121-3848

RACHEL B HORN
938 LOCUST ST
KANSA CITY KS 66103-2567

RACHEL B KGAMA
2205 E GENESEE ST
SYRACUSE NY 13210-2219

RACHEL B SILVERMAN
CUST MICHAEL J SILVERMAN
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
692 W IRVING PARK RD C-1
CHICAGO IL 60613-3131

RACHEL BICKER
5770 WINFIELD BLVD 101
SAN JOSE CA 95123-2416

RACHEL BOWEN
CUST CLINT D BOWEN
UTMA IN
7499 MASTEN ROAD
COATESVILLE IN 46121

RACHEL C BECKETT
BOX 8384
RICHMOND VA 23226-0384

RACHEL C REID
781 ROUTE 40
PILESGROVE NJ 08098-2912

RACHEL C SEIBERT
CUST
FRANK WILLIAM SEIBERT A MINOR
U/P L 55 CHAP 139 OF THE LAWS OF
NEW JERSEY
212 COLD INDIAN SPRINGS ROAD
WAYSIDE NJ 07712-3224

RACHEL C SEIBERT
CUST FRANK WILLIAM SEIBERT UGMA NJ
212 COLD INDIAN SPRINGS ROAD
WAYSIDE NJ 07712-3224

RACHEL C SMART & LAURA D SMART JT
T
7 DERBY DR
FREDERICKSBURG VA 22405-3315

RACHEL COHEN
PO BOX 466
WEST BOXFORD MA 01885

RACHEL COLON
9159 W LAFAYETTE
DETROIT MI 48209-1748

RACHEL D JENSEN
150 WEST CARDINAL WAY
CHANDLER AZ 85286

RACHEL DURSO PROPOGGIO
1032 MIFFLIN AVE
PITTSBURGH PA 15221-3442

RACHEL E CHILDRESS
4301 ELEANOR
TROY MI 48098-5059

RACHEL E HARVEY
605 N RONEY ST
CARL JUNCTION MO 64834-9740

RACHEL E LEMONDS
1638 BARTON BRIDGE RD
MONROE GA 30655

RACHEL E REYNOLDS
1106 LINDEN ST
BETHLEHEM PA 18018-2904

RACHEL E SHIPE
3216 COUNTY RD 170
CARDINGTON OH 43315-9331

RACHEL E STALKER &
JAMES C STALKER JT TEN
23 NORFOLK ST
UNIT 3
HAMPSTEAD NH 03841-5126

RACHEL E WILLIAMS
11777 PALMERA DR N
LA FERIA TX 78559-6028

RACHEL F GOLDBERG
423 E ALEXANDRIA AVE
ALEXANDRIA VA 22301-1608

RACHEL FRIEDBERG PAPKIN
9702 LEEDS LANDING CIRCLE
EASTON MD 21601-5564

RACHEL G TYNER
3048 COBBLESTONE DR
PACE FL 32571-8449

RACHEL G YOUNG
9128 N RAIDER RD
MIDDLETOWN IN 47356-9370

RACHEL GOLDBECK
600 D SOUTH BLVD
EVANSTON IL 60202-2915

RACHEL H ATKINSON
7294 THISTLE CROWN COURT
MECHANICSVILLE VA 23111-4916

RACHEL HARRISON &
BRUCE HARRISON JT TEN
ATTN GOLDBERG
7914 OLD HARFORD RD
BALTIMORE MD 21234-5518

RACHEL HART
8956 SYCAMORE RIDGE RD
FAIRFAX STATION VA 22039-3022

RACHEL HERMAN
2112 RAMPART DR
ALEXANDRIA VA 22308-1536

RACHEL J DECKARD
4763 KEMPF ST
WATERFORD MI 48329-1810

RACHEL J SHAHEEN
3415 BRIARWOOD DR
FLINT MI 48507-1453

RACHEL JOHNSON
433 WEST WALNUT
GREENFIELD IN 46140-2049

RACHEL JOY BLOCH
2200 W ROCHELLE AVE
GLENDALE WI 53209-2724

RACHEL K HOPKINS
19200 WOODWARD LANE
INTERLOCHEN MI  49643-9260

RACHEL K SHOOK
1124 WELCH RD
ROANOKE VA  24015-3814

RACHEL KIRK BOBO
APT 6B
5530 FIFTH AVE
PITTSBURGH PA  15232-2334

RACHEL L COOK &
DONALD E COOK JT TEN
106 WOODLANE RD
MAYFIELD NY  12117-3975

RACHEL L GAYNOR TEMPLE
1366 SANTA FE DR
IOWA CITY IA  52246-8646

RACHEL L HART
304 LAKE FRONT RD
INMAN SC  29349-8723

RACHEL L HOGARD &
PAMULA R PARKS JT TEN
6500 N DORT HWY
MT MORRIS MI  48458-2559

RACHEL L MUDD
2255 MASONIC DR
SEWICKLEY PA  15143-2431

RACHEL L REUTER
3801 EVERETT DR
ROCHESTER HILLS MI  48307-5066

RACHEL L SHENIGO TR
UA 02/10/1993
RACHEL L SHENIGO TRUST
3130 SEDGEWICK DR
LYNCHBURG VA  24503

RACHEL L VAN NESS
3669 SHOREWOOD
PORT HURON MI  48059-1652

RACHEL LEVIN
21695 SOUND VIEW AVE
SOUTHOLD NY  11971-2825

RACHEL LEVINE
10106 CREEKMERE DRIVE
DALLAS TX  75218-2241

RACHEL LEVY
7048 LISMORE AVE
BOYNTON BEACH FL  33437-6416

RACHEL LEY FISHER &
DAVID ALBERT FISHER JT TEN
13 TASSEL TRAIL
GREENVILLE SC  29609-5117

RACHEL LOTTERHOS WILLS &
ALLEN DUANE WILLS JT TEN
1001 PRUITT CT SW
VIENNA VA  22180-6429

RACHEL LOWY &
HANS VAN DEKAR JT TEN
15135 STEVENS AVENUE
BELLFLOWER CA  90706-3548

RACHEL M BABAD
12-36 SAGE ST
FAR ROCKAWAY NY  11691-4844

RACHEL M CUEVAS
1833 RAY
SAGINAW MI  48601-3124

RACHEL M DAVIS
102 S GATE ROAD
ELKINS WV  26241-3042

RACHEL M DRIVER
712 N WAGNER RD
ANN ARBOR MI  48103-2145

RACHEL M EDWARDS
712 N WAGNER RD
ANN ARBOR MI  48103-2145

RACHEL M EDWARDS
CUST MICHAEL J EDWARDS UGMA MI
4250 GLEN EDEN COURT
ANN ARBOR MI  48103-9495

RACHEL M FREEMAN
1F
400 RUGBY RD
BROOKLYN NY  11226-5657

RACHEL M K DOEBELE
C/O REMLINGER
4787 HOBAUGH AVENUE
MURRYSVILLE PA  15668-1540

RACHEL M LEEDY
229 MURCHISON LANE
DAYTON OH  45431-2238

RACHEL M MARTIN
5512 LAKE SHORE DR
COLUMBIA SC  29206-4913

RACHEL M PREIS & EDWINT
GOLDRING TR FOR THE PREIS
FAMILY TR DTD 08/24/63
1150 W WRIGHTWOOD AVE
CHICAGO IL  60614-1315

RACHEL M SPELKER
949 VESTAVIA WAY
GULF BREEZE FL  32563-3052

RACHEL M STODDARD
BOX 2600 RTE 414
MONTOUR FALLS NY  14865

RACHEL M TALLEY
3470 GIRARDOT
WINDSOR ON
19C 1W2 CAN  ZZZZZ

RACHEL M WOODINGS
3601 SLEEPY HOLLOW ROAD
FALLS CHURCH VA  22041-1019

RACHEL MCCLURE
2220 OLD CULBERSON RD
MURPHY NC  28906-8188

RACHEL MILLER
5745 COTEST LUC RD
HAMPSTEAD QC  H3X 2E5
CANADA

RACHEL MUELLER
2825 WIENEKE RD APT 119
SAGINAW MI  48603-2686

RACHEL N HAYDEN
5400 FIELDSTON ROAD
BRONX NY  10471-2541

RACHEL NALL COCHRAN
3533 BLUFF POINT DRIVE S W
KNOXVILLE TN  37920-2803

RACHEL NARD
1616 REED RD APT E
FORT WAYNE IN  46815

RACHEL NOBLE
BOX 198
DAYTON OH  45409-0198

RACHEL P SARICH
577 AURORA DRIVE
YOUNGSTOWN OH  44505-1107

RACHEL P WILLIAMS
4755 CAMBRIDGE PARK CRT
DULUTH GA  30096-7022

RACHEL PRUITT CON
ISAAC SIMMS
1222 STEELE COURT
JACKSONVILLE FL  32209

RACHEL R BEAMER
RT 2 BOX 118
CHARLES TOWN WV  25414-9628

RACHEL R BRUMMELL
MARY C WADKINS
1228 ANDOVER RD
BETHLEHEM PA  18018-1613

RACHEL R SLAPPY
20081 BLOOM
DETROIT MI  48234-2406

RACHEL S JOYCE
8831 HOLIDAY DR
CHARLOTTE NC  28215-9762

RACHEL S MUCH
13310 HARRISON
ROMULUS MI  48174-2873

RACHEL S RUSSO
1620 ROBIN HOOD PLACE
HIGHLAND PARK IL  60035-2234

RACHEL S SCHNABEL
25 ECKERT RD
NEWINGTON CT  06111-4903

RACHEL SALLIE SLOSBURG
10040 REGENCY CIRCLE
OMAHA NE  68114-3723

RACHEL SCHNEERSON
10601 WEYMOUTH ST
BETHESDA MD  20814-4231

RACHEL SILK
3523 PINGREE
FLINT MI  48503-4544

RACHEL T COX
BOX 266
PAOLI PA  19301-0266

RACHEL TENNENBAUM
151 WEST 86TH ST
NEW YORK NY  10024-3401

RACHEL V CHAVEZ
20934 S LA SALLE
TORRANCE CA  90501-2927

RACHEL W ABERNETHY
12500 EDGEWATER DR 1708
LAKEWOOD OH  44107-1602

RACHEL W LIVINGSTON
WHITE HORSE VILLAGE VILLA 216
535 GRADYVILLE RD
NEWTON SQ PA  19073-2815

RACHELA C RUSSO
2604 W 18TH ST
WILMINGTON DE  19806-1115

RACHELE A FARDEN
TR U/A DTD THE RACHELE ANN
FADEN REVOCABLE LIVING TRUST
267 PHEASANT WAY
PRUDENVILLE MI  48651-9469

RACHELLE BERKOWITZ &
LEONARD BERKOWITZ JT TEN
3 CHABLIS DR
DIX HILLS NY  11746

RACHELLE CAMPBELL
BOX 421
SICKLERVILLE NJ  08081-0421

RACHELLE CAMPBELL &
DANIEL PIOTTI JT TEN
703 WHITEMAN DR
TURNERSVILLE NJ  08012-1247

RACHELLE H RAPHAEL
4700 CONNECTICUT AVE NW 200
WASHINGTON DC  20008-5611

RACHELLE L BROWNRIGG
7498 W NICHOLS PL
LITTLETON CO  80128

RACHELLE M DE CARLO &
ROBERT A DE CARLO JT TEN
630 E CHURCH ST
HOMER CITY PA  15748-6937

RACHELLE M HARDING
3803 FLORENCE DR APT 2
ALEXANDRIA VA  22305

RACHELLE MARIE BALLMER
PO BOX 14435
SEATTLE WA  98114

RACHELLE SIMON
150 PATTON AVENUE
PRINCETON NJ  08540

RADE E STEFANOVSKI
6462 NORBORNE
DEARBORN HGT MI  48127-2010

RADE KORALIJA
9451 SHERWOOD DR
SALINE MI  48176-9464

RADHIKA SHAH &
MAYUR H SHAH &
ANUPAMA M SHAH JT TEN
11610 SHERIDAN ST
PEMBROKE PINES FL  33026-1430

RADNOR C CURD
311 WATER ST
BAKERSVILLE NC  28705-7204

RADOJKA NENADIC
5504 N PITTSBURGH AVE
CHICAGO IL  60656-1443

RADOMIR MILOSAVLEVSKI
16319 RICHFIELD
LIVONIA MI  48154-1424

RADON LUI
869 MAITLAND ST
LONDON ON  N5Y 2W7
CANADA

RADON LUI
869 MAITLAND STREET
LONDON ON  N5Y 2W7
CANADA

RADON LUI
869 MAITLAND STREET
LONDON ON CAN  N5Y 2W7
CANADA

RAE ANN URBAN
3440 DOLPHIN DRIVE
BLASDELL NY  14219-2256

RAE BRADFORD &
JUDY BIXLER &
JOHN WARD JT TEN
3814 BANTAS CRK RD
W ALEXANDRA OH  45381-9702

RAE C DE WOLF
109 COLONIAL DR
NORTH SYRACUSE NY  13212-3315

RAE C LINDSEY
421 LINDSEY RD
REIDSVILLE NC  27320

RAE C LUEDKE
11708 W CENTER ST
WAUWATOSA WI 53222-4118

RAE E SLAGLE
TR RAE E SLAGLE TRUST
UA 11/13/98
1150 ELLSMERE ST NE
GRAND RAPIDS MI 49505-3741

RAE J ROSENGARTEN
12 HARBOR TERR
PERTH AMBOY NJ 08861-4810

RAE L LUNN
TR UA 11/10/93
ROBERT E LUNN TRUST B
2237 LOB LOLLY LANE
DEERFIELD BEACH FL 33442-1305

RAE LUCCHESE
CUST
JOHN LUCCHESE U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
29-18 200TH ST
BAYSIDE NY 11360-2360

RAE MATTHEWS FLOWERS
6027 BROOKFIELD ROAD
RICHMOND VA 23227-1903

RAE P COURTNEY
7 PARK LN
WILMINGTON DE 19809-2011

RAEBURN K MABRY
12292 ROY DOLLAR RD
COLLINSVILLE MS 39325-9144

RAELENNE JENSEN
2125 BOARDMAN LN
RICHMOND VA 23233-3700

RAE D MYERS
35 HORSESHOE LN
MC LOUD OK 74851-8413

RAE I CARLSON
CUST
SANDRA C CARLSON UGMA MN
73 WINDING HILL
HACKETTSTOWN NJ 07840-5679

RAE J THOUSAND OR
CHARLES F THOUSAND JT TEN
15 JOYA DRIVE
PALM DESERT CA 92260-0328

RAE L LUNN &
ROBERT E LUNN TEN COM
CO-TRUSTEES DTD 11/10/93 OF
THE RAE L LUNN TRUST
2237 LOB LOLLY LANE
DEERFIELD BEACH FL 33442-1305

RAE M PEARSON
4318 TAYLOR STREET
HOLLYWOOD FL 33021-6624

RAE MINIEA
58 WASHINGTON AVE
GARDEN CITY NY 11530-6233

RAE-ANN COPAT
1455 VICTORIA AVE
WINDSOR ON N8X 1P2
CANADA

RAEFFAELE DEANGELIS
592 N 8TH ST
NEWARK NJ 07107-2514

RAELENNE S VENSEN
2125 BOARDMAN LN
RICHMOND VA 23233-3700

RAE DEAN MOORE
106
4550 PINEBROOK CIR
BRADENTON FL 34209-8068

RAE ISRAEL
1200 EARHART RD
ANN ARBOR MI 48105-2768

RAE JEAN DALTON
4148 BRANDONMORE DRIVE
CINCINNATI OH 45255-3702

RAE LEE HANDSCHUMACHER
1486 FRANK RD
COLUMBUS OH 43223-3736

RAE M PEARSON &
ARCHIEBALD WILLIAM PEARSON JT TEN
4318 TAYLOR ST
HOLLYWOOD FL 33021-6624

RAE O LUSKIN
CUST ALEXIS O LUSKIN
UTMA IL
UNITED STATES
610 ROBERT YORK AVE 108
DEERFIELD IL 60015-4347

RAEANN J MARTIN
2301 JAMAICA
AURORA CO 80010-1252

RAELENE M KOKENOS
3446 COMMON RD
WARREN MI 48092-3317

RAELLA M BAKER
7290 LEE ROAD
BROOKFIELD OH 44403-9606

RAELYNN FRANCES LINGENFELTER
1184 27TH AVE
SWEET HOME OR  97386

RAFAEL A JIMENEZ
255 GROVE WAY
HAYWARD CA  94541-2434

RAFAEL A LOPEZ
4198 SYRACUSE
DEARBORN HGTS MI  48125-2119

RAFAEL A MARROQUIN
BOX 13210
EL PASO TX  79913-3210

RAFAEL ACOSTA
7375 LA FLECHE PL
LAS CRUCES NM  88007-6058

RAFAEL ADAME
764 DAHLIA CRT
EL PASO TX  79922-2015

RAFAEL BAQUERO
10 SPARLING CT
LOS LUNAS NM  87031-9471

RAFAEL CASTILLO
6215 STERLING RD
LYNN MI  48097-2106

RAFAEL DELEON JR
BOX 395
SAN JUAN TX  78589-0395

RAFAEL DELGADILLO
900 CAMINO DEL RIO
LAFAYETTE CA  94549-4803

RAFAEL DELGADO
CALLE LIC VICTOR GARRIDO
PUELLO 17
ENS PIANTINI
SANTO DOMINGO
REPULICA DOMINICAN  ZZZZZ

RAFAEL E GARCIA
1713 N ROGERS ST
INDEPENDENCE MO  64050-2127

RAFAEL E MONSERRAT
8012 SW 158TH PL
MIAMI FL  33193-3041

RAFAEL F MOYET
533 NW 105TH DRIVE
CORAL SPRINGS FL  33071-7980

RAFAEL G SANCHEZ
13723 JUDD ST
PACOIMA CA  91331-3630

RAFAEL G SORIA
2225 PONTIAC CIR
NAPERVILLE IL  60565-3205

RAFAEL G TEZANOS
13424 13TH PL N
LOXAHATCHEE FL  33470-4904

RAFAEL GARCIA
5962 W KERRY LN
GLENDALE AZ  85308-7684

RAFAEL J RODRIGUEZ
11272 CENTER RD
GARRETTSVILLE OH  44231-9219

RAFAEL LAGUNA
420 MIDLAND STREET
LAREDO TX  78045

RAFAEL MORALES SR &
RAFAEL MORALES JR JT TEN
339 GRAND LEDGE HWY
SUNFIELD MI  48890-9050

RAFAEL NUNEZ
11508 POTTER ST
NORWALK CA  90650-4737

RAFAEL PICON
791 FRONT ST
HEMPSTEAD NY  11550-4629

RAFAEL PISAREFF
6507 TULIP LN
DALLAS TX  75230-4150

RAFAEL QUIJADA
15019 OSWALD ST
SYLMAR CA  91342-3842

RAFAEL QUINTEROS
201 W MAIN
TROY TX  76579-2718

RAFAEL R SUAREZ
1353 BLOSSOM
YPSILANTI MI  48198-3306

RAFAEL ROMAN
464 TOM HILL RD
FAISON NC  28341-8654

RAFAEL S ROCHA
7502 S CRONIN AVE
JUSTICE IL  60458-1324

RAFAEL SANCHEZ
1560 VANWAGONER
SAGINAW MI  48603-4413

RAFAEL SANCHEZ &
BASILICIA SANCHEZ JT TEN
1560 VAN WAGONER
SAGINAW MI  48603-4413

RAFAEL SERRANO
233 THERESE AVE
DAVENPORT FL  33837-5459

RAFAEL SOLER
APARTADO 391
BARCELONETA PR  00617

RAFAEL TIJERINA
4612 WEST 99TH STREET
OAK LAWN IL  60453-3134

RAFAEL V MORENO
10234 ANNETTA AVE
SOUTH GATE CA  90280-6838

RAFAELA GUIDOTTI
47-37-45TH ST
WOODSIDE NY  11377

RAFFAELE DEMICHELE
5002 DRIFTWOOD DR
LIVERPOOL NY  13088-5936

RAFFAELE GROSSI &
OLIVA S GROSSI TEN COM
VILLA RENDENA
TRENTO ZZZZZ
ITALY

RAFFAELE MELLA
15 LEARY STREET
EASTCHESTER NY  10709-3615

RAFFAELE NICOTERA
5014 WEST RIDGE RD
SPENCERPORT NY  14559-1515

RAFFAELE P DANDREA &
MARIA F DANDREA JT TEN
4 ROBINHOOD RD
ARLINGTON MA  02474-1224

RAFFAELE PICCIRILLO
3 GOLDEN LOCUST CIR
PENFIELD NY  14526-9778

RAFFAELLE MUNGIN
1060 KNOLLWOOD DR
TOBYHANNA PA  18466

RAFFEE D JOHNS
TR U/A
DTD 10/05/92 RAFFEE D
JOHNS TRUST
13669 ARROWHEAD TRL
CLEVELAND OH  44130-6726

RAFFIE A HAROOTIAN & MARY C
HAROOTIAN TRUSTEES U/A DTD
07/12/94 OF THE HAROOTIAN
1994 REVOCABLE TRUST
2504 KENT DRIVE
BAKERSFIELD CA  93306-3517

RAFIL A BASHEER
311 WILCOX
ROCHESTER MI  48307-1949

RAGAN N HARBAUGH &
RUTH E HARBAUGH
TR RAGAN & RUTH HARBAUGH TRUST
UA 06/16/97
2233 E BEHREND DR LOT 255
PHOENIX AZ  85024-1868

RAGAN N HARBAUGH &
RUTH E HARBAUGH JT TEN
2233 E BEHREND DR LOT 255
PHOENIX AZ  85024-1868

RAGHUNATH P KHETAN
5225 CAMERON DR
TROY MI  48098-2413

RAGINE HABEL BAUGHER
4291 BARCLAY-MESSERLY RD
SOUTHINGTON OH  44470-9747

RAHMAN LONG
29 BROOKLINE AVE
YOUNGSTOWN OH  44505-2530

RAHN D FREDERICK
12050 HINES CT
PLYMOUTH MI  48170-1807

RAHN M HUFFSTUTLER
355 RIVERSIDE DR
ROSSFORD OH  43460

RAHN PITTS MC CRADY
CUST ELINOR RAHN MC CRADY UGMA SC
BOX 375
WHITE ROCK SC  29177-0375

RAHSAAN LATEEF ESTIS &
IO LAWANDA ESTIS JT TEN
1180 OAK HAVEN WAY
ANTIOCH CA  94509-8094

RAIF SABEH
42-A CHURCHILL RD
PITTSBURGH PA  15235-5152

RAINBOW OIL PRODUCING CO
4311 OAK LAWN AVE
STE 300
DALLAS TX  75219-2353

RAINER TREITZ
ADAM OPEL AG
IPC C4-03
D-65423 RUSSELSHEIM ZZZZZ
GERMANY

RAJ VALLIAPPAN
47 WAVERLY ST N
OSHAWA ON  L1J 8H2
CANADA

RAJAEE L ZAID
6748 HEATHERWOOD DR
WEST BLOOMFIELD MI  48324-3215

RAJEEN SAREEN
BOX 781811
SAN ANTONIO TX  78278-1811

RAJEEV JAIN
4740 IROQUOIS AVE #2
SAN DIEGO CA  92117

RAJENDRA PATEL
996 CANTERBURY CIR BLDG 34
CANTON MI  48187-3806

RAIDERS FINANCIAL
AN INVESTMENT CLUB
283 HOLLYKNOLL DR
SOUTHAMPTON PA  18966-1402

RAIFORD R MOTES
375 OLD ROME RD
ARAGON GA  30104-2007

RAINER BERG
15-3 STETTINER STREET
D-65239 HOCHHEIM ZZZZZ
GERMANY

RAISA R SULLIVAN
2034-34TH AVE
SAN FRANCISCO CA  94116

RAJ VALLIAPPAN &
VASANTHA VALLIAPPAN JT TEN
47 WAVERLY ST N
OSHAWA ON
CANADA

RAJAN C SHAH
1298 STAR DR
ATLANTA GA  30319-3416

RAJEEV AURORA &
LEKHRAJ AURORA JT TEN
5 WOODLAND RD
BLOOMFIELD NJ  07003-5209

RAJEEV V VENKAYYA &
VIPPERLA B VENKAYYA JT TEN
2256 ANNANDALE PLACE
XENIA OH  45385

RAJESH N MASTER
43641 LANCASTER CT
CANTON MI  48187-2230

RAIF F BEDER &
ALLIA M BEDER JT TEN
6346-17 WAY N
ST PETERSBURG FL  33702-7230

RAIMONDA GRECO
47 THE COMMON
LOCKPORT NY  14094-4001

RAINER OSTERLOH
1948 HILL RD
WENTZVILLE MO  63385-2615

RAJ K GUPTA
CUST MONALI
GUPTA UGMA OK
14051 N 99TH WAY
SCOTTSDALE AZ  85260-8851

RAJA A SAYEGH &
PRISCILLA J SLANETZ JT TEN
260 SCHOOL ST
BELMONT MA  02478-3518

RAJAN D KAMAT
CUST
ANIL R KAMAT U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
109 URSULA DR
ROSLYN NY  11576-3022

RAJEEV BATRA &
ISHU SETHI JT TEN
644 CONESTOGA RD
NAPERVILLE IL  60563-2491

RAJENDRA K MEHTA
68 GAYNOR PL
GLEN ROCK NJ  07452-3505

RAJINDER PAL SINGH
3155 WYOMING DR
XENIA OH  45385-4449

RAJINDER SHARMA &
SNEH L SHARMA JT TEN
3291 SHADYDALE LN
W BLOOMFIELD MI  48323-1857

RAJIV SADDY
10240 HAZLEVIEW DRIVE
CHARLOTTE NC  28277

RAJNI R PATEL
1124 CAMINO DEL RIO
SANTA BARBARA CA  93110

RAKESH R PATEL &
GAURI R PATEL JT TEN
7245 BURGANDY DR
CANTON MI  48187-1411

RALEIGH BUTTREE
TR MAYE BUTTREE INTER VIVOS TRUST
UA 6/26/04
768 BOYLE RD
HAMILTON OH  45013

RALEIGH BUTTREE
TR UA 06/26/04 RALEIGH BUTTREE
INTER VIVOS TRUST
C/O JAMES M SCHNELL
1251 NILLES ROAD SUITE 15
FAIRFIELD OH  45014
RALEIGH HUGHES
103 E BERKELEY ST
UNIONTOWN PA  15401-4225

RALEIGH T HITE
3605 THOMPSON ST
RICHMOND VA  23222-2431

RALFA J MUSIALOWSKI
CUST JONATHAN J MUSIALOWSKI
UTMA NY
10 OLD FARM CT
DEPEW NY  14043-4107

RAJINISH AGGARWAL &
MINI AGGARWAL JT TEN
2913 CORMORANT COURT
WALDORF MD  20601-4901

RAJMUND SALACKI
324 HAMILTON ST FL 2
BOUND BROOK NJ  08805-2020

RAJU T THOMAS
1055 BEECH GROVE RD
BRENTWOOD TN  37027-8925

RAL T SIMONSEN
BOX 116
OAKLEY KS  67748-0116

RALEIGH BUTTREE
TR RALPH BUTTREE INTER VIVOS TRUST
UA 6/26/04
768 BOYLE RD
HAMILTON OH  45013

RALEIGH E GRADY
2811 CONGRESS DRIVE
KOKOMO IN  46902-3064

RALEIGH L SIMPSON
1230 STONEY RIDGE RD
WEST BRANCH MI  48661-8450

RALF H CRAWFORD
CUST DOROTHY R CRAWFORD UGMA NJ
14868 MARQUETTE ST
MOORPARK CA  93021-2563

RALIE J GREEN
635 HUFFINE MANOR CIR
FRANKLIN TN  37067-5671

RAJIV R SHARMA
1342 STILLWOOD DRIVE
SALT LAKE CITY UT  84117-8043

RAJNI K SHAH &
DIPIKA R SHAH JT TEN
27 CODDINGTON GROVE
PITTSFORD NY  14534-4720

RAKESH K AGRAWAL
905 DODSWORTH AVE
GLENDORA CA  91740-4828

RALEIGH B BENTON
112 RAYON DRIVE
OLD HICKORY TN  37138-3630

RALEIGH BUTTREE
TR UA 06/26/04 MAYE BUTTREE INTER
VIVOS TRUST
C/O JAMES M SCHNELL
1251 NILLES ROAD SUITE 15
FAIRFIELD OH  45014
RALEIGH GRADY
850 W ORIOLE WAY
CHANDLER AZ  85286

RALEIGH SEXTON
1429 APPOMATTOX DRIVE
MAUMEE OH  43537-2627

RALFA J MUSIALOWSKI
CUST CHRISTOPHER M MUSIALOWSKI
UTMA NY
10 OLD FARM CT
DEPEW NY  14043-4107
RALIS G PIERIDES &
HELEN PIERIDES JT TEN
8405 CHERRY VALLEY LANE
ALEXANDRIA VA  22309-2119

RALP M THOMAS
402 STOCKTON AVE
ROSELLE NJ  07203-1445

RALPH A ALBERTI
100 LLEWELLYN AVE
APT 712
BLOOMFIELD NJ  07003-2336

RALPH A BISHOP
49 PROSPECT ST
LOCKPORT NY  14094-4224

RALPH A BROWN
BOX 533
SPRING CITY TN  37381-0533

RALPH A CARPENTER
300 OSAGE AVE
TROY MO  63379

RALPH A CIANFARANI &
BETTY A CIANFARANI
TR CIANFARANI LIVING TRUST
UA 06/09/97
38210 STEEDE
STERLING HTS MI  48310-3069

RALPH A CLARK
2578 QUEENS WAY
GROVE CITY OH  43123-3347

RALPH A CLAUSON &
ROY CLAUSON & EDWARD CLAUSON &
WENDY SCHLERETH
TR EDNA L CLAUSON TRUST UA
12/23/1995
11478 ADAMS RD
GRANGER IN  46530-9472

RALPH A COOKE
3433 KINNEAR
INDIANAPOLIS IN  46218-1036

RALPH A CUZZOLINI
2241 BELL TRAIL
ASHLAND OH  44805-4507

RALPH A GARNONS &
CAROL J GARNONS JT TEN
394 E 308TH STREET
WILLOWICK OH  44095-3718

RALPH A HALE &
GERALDINE R HALE TEN COM
3010 OLD LEAKSVILLE RD
RIDGEWAY VA  24148-4074

RALPH A HART
4834 OAKNOLL DR
INDIANAPOLIS IN  46221-3771

RALPH A HAUSER
510 E SAMARIA RD
TEMPERANCE MI  48182

RALPH A HECKER &
EVELYN M HECKER
TR
RALPH A HECKER & EVELYN M
HECKER FAMILY TRUST UA 05/21/97
W 266 N 5702 HWY MORAINE DR
SUSSEX WI  53089

RALPH A HILL
3863 WEST 130 ST
CLEVELAND OH  44111-3313

RALPH A HORNE
39 CURRIER RD
CANDIA NH  03034-2002

RALPH A KUHN
3673 AUSTINBURG RD
ASHTABULA OH  44004-9381

RALPH A LAUMAN &
LARRY R LAUMAN JT TEN
6908 95TH AVE
EVART MI  49631-8456

RALPH A LEISTEN &
ELDA L LEISTEN JT TEN
3121 13TH LN 6C
KENOSHA WI  53144-2960

RALPH A LEISTER
3543 WILDFLOWER DR
GREENSBORO NC  27410-8803

RALPH A LETTIERI &
MARY ANN LETTIERI JT TEN
1013 E CORNELL RD
MERCER PA  16137-5217

RALPH A LIVESAY
12920 TAYLOR RD
PLAIN CITY OH  43064-8938

RALPH A MACLEAN III &
CAROLYN A MACLEAN TEN COM
58 BONNYBANK TERR
SOUTH PORTLAND ME  04106-6307

RALPH A MALSON &
LOIS F MALSON JT TEN
3139 WEST QUAIL TRACK
PHOENIX AZ 85085

RALPH A MARQUEZ
957 S AIRPORT WAY
MANTECA CA 95337

RALPH A MASTROIANNI
PO BOX 274
MILFORD MA 01757-0274

RALPH A PERLA
1403 THIRD ST
SANDUSKY OH 44870-3916

RALPH A SANCHEZ
7304 CLEON AVE
SUN VALLEY CA 91352-4809

RALPH A SCOTTO
CUST VALERIE
S SCOTT UTMA FL
4918 HARRISON ST
HOLLYWOOD FL 33021-7209

RALPH A SPACE
31157 WINDSOR AVE
WESTLAND MI 48185-2975

RALPH A TYE &
MARY JO TYE JT TEN
31484 LYONS CIR W
WARREN MI 48092-4416

RALPH A WITTE
3760 WEDGWORTH
FT WORTH TX 76133-2950

RALPH A MANYNBAND
390 HAZEL AVE
HIGHLAND PARK IL 60035-3313

RALPH A MARZULLO &
CALISTA MARZULLO JT TEN
23170 CABRILLO
TORRANCE CA 90501-5533

RALPH A MORGAN
1518 6TH AVE
ST JOSEPH MO 64505-2125

RALPH A PORTERFIELD &
AUDREY M PORTERFIELD JT TEN
601 OXFORD ST
WORTHINGTON OH 43085-3543

RALPH A SCHMIDT JR &
DIANN SCHMIDT JT TEN
PO BOX 6392
BOZEMAN MT 59771-6392

RALPH A SHIVELY JR
1100 COTTONWOOD RD
RENO NV 89511-4716

RALPH A TAYLOR &
KATHRYN E TAYLOR JT TEN
4368 BUICK TRAIL
GLADWIN MI 48624-9615

RALPH A VETTRAINO &
NANCY L VETTRAINO JT TEN
1919 HIDDEN VALLEY DR
HOWELL MI 48843

RALPH A WOOD
1843 N DEWITT RD
ST JOHNS MI 48879-9465

RALPH A MARANO
APT 53-H
1701 SUNNINGDALE
SEAL BEACH CA 90740-4735

RALPH A MASSARO
150 CAMROSE
NILES OH 44446-2130

RALPH A NORTH &
PATRICIA B NORTH JT TEN
20 MAPLE STREET
PLAINFIELD MA 01070-9763

RALPH A REID
22195 QUAIL RUN CIRCLE 5
SOUTH LYON MI 48178-2604

RALPH A SCOTTO
CUST DOMENICK
SCOTT UTMA FL
4918 HARRISON ST
HOLLYWOOD FL 33021-7209

RALPH A SORDYL
54 TOPHILL LANE
SPRINGFIELD IL 62704-4386

RALPH A TYE
31484 LYONS CIRCLE W
WARREN MI 48092-4416

RALPH A WILSON &
WANDA J WILSON JT TEN
348 ROCKVILLE SPRINGS DR
EATONTON GA 31024-8275

RALPH A WOODRUFF DESSIE E
WOODRUFF & MISS VERNELIA A
CRAWFORD JT TEN
48 MAPLE AVE
FRANKLINVILLE NY 14737-1311

RALPH ADAMS BROWN
30 WOODLAND RD
LONGMEADOW MA  01106-3322

RALPH ALBERT GARNO JR
3214 S E 25TH ST
OKEECHOBEE FL  34974-6366

RALPH ALLEN LOREN
5 MYRTLE DRIVE
ACTON MA  01720-5617

RALPH ANDERSON &
CATHERINE ANDERSON JT TEN
2045 LAKESIDE DRIVE
SEABROOK TX  77586

RALPH ANGELL
20 CAMBRIDGE CIRCLE
NEWMILFORD CT  06776-3920

RALPH ANTHONY PISANO SR
4 MOUNTAIN WAY
CLIFTON PARK NY  12065-2012

RALPH B BROWN JR
1421 TERRANCE DR
NAPERVILLE IL  60565

RALPH B BUSCO &
GRACE A BUSCO JT TEN
619 ORWOOD PLACE
SYRACUSE NY  13208-3122

RALPH B CLARK
47 VANDERGRIFT DR
DAYTON OH  45431-1326

RALPH B CLARK
8765 SHEPHARD RD
BROWN CITY MI  48416-8617

RALPH B DIORIO
1361 E BOOT RD
# 126
WEST CHESTER PA  19380-5988

RALPH B ELLIOTT
1617 CO RD 155
CARDINGTON OH  43315-9738

RALPH B ELSTON
3630 SOUTH WASHINGTON ROAD
FORT WAYNE IN  46802-4919

RALPH B ERIKSEN &
EILEEN D ERIKSEN JT TEN
220 BRISCOE
WATERFORD MI  48327-2400

RALPH B GILLEN
914 S JEFFERSON STREET
PILOT POINT TX  76258-4320

RALPH B HINKLEY
PO BOX 235
ROANOKE IN  46783-0235

RALPH B HINKLEY &
KAREN E HINKLEY JT TEN
PO BOX 235
ROANOKE IN  46783-0235

RALPH B HUGHES
1126 MILLARD
ROYAL OAK MI  48073-2769

RALPH B HUGHES ROSEMARY
HUGHES &
KATHLEEN NORRIS JT TEN
1126 MILLARD
ROYAL OAK MI  48073-2769

RALPH B LIMBAUGH
2375 LAKEVIEW DRIVE
HALE MI  48739-8709

RALPH B PLATT
1709 WEBSTER RD
FLINT MI  48505-2440

RALPH B SINGER
133 KREADY AVE
MILLERSVILLE PA  17551-2007

RALPH B STOTESBERRY
BOX 412
ALBERTA VA  23821-0412

RALPH B SWANSON
112 MICAL DRIVE
MCDONOUGH GA  30253-5400

RALPH B WILLIAMS
314 W MAIN ST
WAVERLY TN  37185-1513

RALPH BAIR
CUST CHRISTINA M
BAIR UTMA FL
16280 E EDINBURGH DR
LOXOHATCHEE FL  33470-3722

RALPH BARRECA
5037 N MICHIGAN
KANSAS CITY MO  64118-6034

RALPH BASSO
36-14 SOUTHERN DR
FAIRLAWN NJ  07410-4722

RALPH BAZURO &
JANET BAZURO JT TEN
111 FLORAL BOULEVARD
FLORAL PARK NY  11001-2647

RALPH BEATY
2909 MOCK AVE
MUNCIE IN  47302-5428

RALPH BISNO &
ROSELLA K BISNO JT TEN
5600 NORMANDY RD
MEMPHIS TN  38120

RALPH BRONSON HORTON &
DORIS M HORTON JT TEN
3807 MT ABRAM
SAN DIEGO CA  92111-3207

RALPH BUNCH
206 US HIGHWAY 250
POLK OH  44866-9742

RALPH BURING
390 REDLAND RD NORTHWEST
ATLANTA GA  30309-1221

RALPH C ANDERSON
3029 PETIGRU ST
COLUMBIA SC  29204-3617

RALPH C ANDERSON JR
4 HILLSTAR COURT
COLUMBIA SC  29206-1501

RALPH C AXON
12040 SAMOLINE LANE
DOWNEY CA  90242-2316

RALPH C BEARDEN
1982 ROY RD
ELLIJAY GA  30540-3811

RALPH C BENEDICT
3101 W NELSON ST
MIDLAND MI  48640-3301

RALPH C BERGMANN
5531 CHILDS
HINSDALE IL  60521-5004

RALPH C BUTLER &
MARTHA A BUTLER JT TEN
C/O SMS GROUP LLC
ATTN MARLENE BRYANT
530 FIFTH AVENUE
NEW YORK NY  10036

RALPH C CANNING
1044 CLAREMONT DR
COLUMBIA TN  38401-6207

RALPH C CRADDOCK
409 UNIVERSITY CIR
ALEXANDER CITY AL  35010-3425

RALPH C DARROW & FAE K DARROW
TR DARROW REVOCABLE LIVING TRUST
UA 5/16/97
1515 SOUTH LINCOLN STREET
KENT OH  44240-4527

RALPH C DOWNING
TR RALPH C DOWNING TRUST
UA 05/18/95
111 ROCKINGHAM DR
WILMINGTON DE  19803-2615

RALPH C EMIG JR & DOROTHY M EMIG
TR EMIG FAMILY LIVING TRUST
UA 12/04/01
11889 SHENANDOAH
SOUTH LYON MI  48178

RALPH C FERRI
1230 CENTRE ROAD
RHINEBECK NY  12572

RALPH C FERRI &
ANITA M FERRI JT TEN
1230 CENTRE ROAD
RHINEBECK NY  12572

RALPH C FRENCH &
DIXIE S FRENCH JT TEN
4729 BOKAY DR
DAYTON OH  45440-2024

RALPH C GRAY
10242 S PRAIRIE
CHICAGO IL  60628-2114

RALPH C GRAY &
LORRAINE GRAY JT TEN
10242 S PRAIRIE
CHICAGO IL  60628-2114

RALPH C HARDEN
BOX 696
YOUNGSTOWN OH  44501-0696

RALPH C HEWITT
3332 HACKMATACK DRIVE
KENNESAW GA  30152

RALPH C HOLCOMB
3424 LONGVIEW
ROCHESTER HILLS MI  48307-5639

RALPH C HYER
1005 MILLWOOD AVE
WASHINGTON C OH  43160-1049

RALPH C JONES
304 REDBUD DR
BARNESVILLE GA  30204-1916

RALPH C KIENZ
50 LACEY RD APT D208
WHITING NJ  08759-2359

RALPH C LEISURE III
BOX 852
GREENFIELD IN  46140-0852

RALPH C LUCKI &
LEAH J LUCKI JT TEN
2 PROSPECT AVE
BRIDGEPORT OH  43912-1419

RALPH C MADDOCKS &
KATHERYN ANN MADDOCKS JT TEN
127 SALEM DR
PENNSVILLE NJ  08070-3015

RALPH C MC BRIDE JR
6327 WALL STREET
RAVENNA OH  44266-1731

RALPH C NUSSLE
117 ASHWOOD DR
AVON LAKE OH  44012

RALPH C O'NEAL
11395 PATTON ST
DETROIT MI  48228-1245

RALPH C PATTERSON
144 LUDEN AVE
MONROE FALLS OH  44262-1408

RALPH C SCHEUERLEIN
5082 FREELAND ROUTE 1
FREELAND MI  48623-8908

RALPH C SCHRADER
532 ORCHARD AVE
BECKLEY WV  25801-4120

RALPH C SITZES
4139 ELIZABETH
HOUSE SPRINGS MO  63051-1627

RALPH C SMITH
1331 N MACKINAW
LINWOOD MI  48634

RALPH C SMITH
CUST JEFFREY K
SMITH UGMA DC
620 RIVERCREST DRIVE
MCLEAN VA  22101-1564

RALPH C SMITH &
ANITA R SMITH JT TEN
620 RIVERCREST DR
MC LEAN VA  22101-1564

RALPH C STARLAND
2175 W LINWOOD RD
LINWOOD MI  48634-9736

RALPH C STARLAND &
BETTY R STARLAND JT TEN
2175 W LINWOOD RD
LINWOOD MI  48634-9736

RALPH C STERN &
LOIS B STERN JT TEN
1437 RAYMOND
LA GRANGE PARK IL  60526-1358

RALPH C TRUDEAU
13475 BROOKDALE AVE
BROOK PARK OH  44142-2628

RALPH C TRUDEAU &
MARY R TRUDEAU JT TEN
13475 BROOKDALE AVE
BROOK PARK OH  44142-2628

RALPH C WATSON
1013 TERRACEWOOD DRIVE
ENGLEWOOD OH  45322-2457

RALPH C WOOD
12531 TWINLEAF LANE
GARDEN GROVE CA  92840-5823

RALPH C WRIGHT JR
8920 WEIGHT RD
WALSH IL  62297-1132

RALPH CAMERON EWING
449 OLD MATTHEWS ROAD
DALLAS GA  30157-6918

RALPH CANDELARIO JR
17606 LAKES OF PINE FOREST DR
HOUSTON TX  77084

RALPH CERRETANI
39 HOGAN RD
VESTAL NY  13850-6325

RALPH CHERRY
920 WILSON RD
WILMINGTON DE  19803

RALPH CHERRY &
SUSAN CHERRY JT TEN
920 WILSON J RD
WILMINGTON DE  19803

RALPH CIAMBRONE JR
3410 BELMAR BLVD
WALL NJ  07719-4749

RALPH CLARENCE BURGE
21 SHIELDS LN
CHRISTIANA DE  19702-3110

RALPH COHEN
12 ELISA DR
MARLBORO NJ  07746

RALPH CORTEZ &
ANGIE CORTEZ JT TEN
2680 RAMONA DRIVE
VISTA CA  92084-1633

RALPH COWDIN &
SARAH COWDIN JT TEN
RR 4
11731 HARLOW RD
GREENVILLE MI  48838-9108

RALPH CRISP &
LORNA L CRISP JT TEN
3034 SOUTH 108TH ST
OMAHA NE  68144-4808

RALPH CROUSE
1267 OLGA MAPULA DR
EL PASO TX  79936-6889

RALPH CURTIS MEGARGEL
BOX 3261
KENT OH  44240-0041

RALPH CUSHMAN &
AUDREY CUSHMAN JT TEN
1101 SOUTH STARR AVE
BURLINGTON IA  52601-3138

RALPH D ALLBEE
215 S FIFTH ST
BOX 7
HARRISON MI  48625-9125

RALPH D ANDERSON
4301 VANCE RD
FORT WORTH TX  76180-8187

RALPH D ARMSTRONG &
CONSTANCE D ARMSTRONG JT TEN
604 6TH LANE
PALM BEACH GARDENS FL
33418-3551

RALPH D BAKER JR
7290 LEE ROAD
BROOKFIELD OH  44403-9606

RALPH D BUTZ
856 EAST LAWN AVE
URBANA OH  43078-1277

RALPH D CARB
3522 WHITTIER AVE
FLINT MI  48506-4718

RALPH D CARTER
4205 AMELIA DR
FREDERICKSBG VA  22408-5500

RALPH D DRALLE
TR
PHYLLIS A DRALLE TRUST U/A DTD 7/16
21 PACIFIC
FRANKFORT IL  60423

RALPH D EDWARDS
2080 GREENPINE DRIVE
CINCINNATI OH  45231-2114

RALPH D GRUBB JR
2009 GENTLE RD
LEWISBURG TN  37091-6702

RALPH D HAMMERLE
442 ENDERLY AVE
BROWNSBURG IN  46112-1176

RALPH D HEATH
1220 E THOMPSON RD
INDIANAPOLIS IN  46227-4267

RALPH D HISER
402 TALLMAN AVE
ROMEOVILLE IL  60446-1750

RALPH D HOLLOWAY
5944 HENDON AVE
DAYTON OH  45431-1531

RALPH D HUNT
5954 FISH LAKE RD
NORTH BRANCH MI  48461-9753

RALPH D JONES
PO BOX 17039
DAYTON OH  45417-0039

RALPH D JOSLIN JR
BOX 1494
WOLFEBORO NH  03894-1494

RALPH D JOSLIN JR &
VIRGINIA E JOSLIN JT TEN
BOX 1494
WOLFEBORO NH  03894-1494

RALPH D KANE
222 W 900 N
ALEXANDRIA IN  46001-8387

RALPH D LA PENNA &
ISABEL LA PENNA JT TEN
4701 DERBYSHIRE DR
NORTH RANDALL OH  44128-4761

RALPH D NEWA &
MARILYN A NEWA JT TEN
433 ROLAND
GROSSE PT FARMS MI  48236-2809

RALPH D PIERCE
7079 EAGLE DR
NINEVEH IN  46164-9630

RALPH D REED
2849 CLARK RD
BRESCOTT MI  48756-9319

RALPH D SHAMEL
8149 FAULKNER
DAVISON MI  48423-9534

RALPH D SMITH
1081 FLAT ROCK RD
MADISON GA  30650-3139

RALPH D SMITH
19 GRAFFAM ROAD
SOUTH PORTLAND ME  04106-3121

RALPH D SMITH
RT 2 BOX 60B
REEDSVILLE WV  26547-9600

RALPH D STEVENS &
ELAINE M STEVENS JT TEN
1500 E 11TH ST 109
MC COOK NE  69001

RALPH D UTLEY
3399 DIAMOND HEAD RD
HONOLULU HI  96815-4723

RALPH D WARREN
3402 ROLSTON ROAD
FENTON MI  48430-1036

RALPH D WERK
11227 NW 68TH PL
PARKLAND FL  33076

RALPH D WEST
2527 JOHN CRUMP LN
KATY TX  77449-3553

RALPH D WHITTIER &
LILLIAN F WHITTIER JT TEN
402 THOMAS LANE
GRAND BLANC MI  48439-1526

RALPH D WHITTIER & LILLIAN
WHITTIER TRUSTEES U/A DTD
06/04/79 M-B RALPH D
WHITTIER
402 THOMAS LANE
GRAND BLANC MI  48439-1526

RALPH D WOLFE
5276 MUSKEGO DR
NEWAYGO MI  49337-8557

RALPH D YOUDES &
HELEN J YOUDES JT TEN
2173 COLLEGE ROAD
HOLT MI  48842-9706

RALPH D YOUNGS
1060 CHARLES RD
MARION IN  46952-9296

RALPH D ZASTROW
103 FREDERICK ROAD
TONAWANDA NY  14150-4216

RALPH DAMON BARRON &
BRENDA R BARRON JT TEN
550 MEADOWBROOK RD
AFTON TN  37616-6040

RALPH DAVIS
23888 OAKMONT WAY
AUBURN CA  95602-8070

RALPH DAVIS ADAMSON
G 2331 LINCOLN MANOR DR
FLINT MI  48507

RALPH DE GENNARO &
MARY DE GENNARO JT TEN
9602-4TH AVE
BROOKLYN NY  11209-7851

RALPH DE LORENZO
20 TRIMBLE BLVD
BROOKHAVEN PA  19015-2224

RALPH DESIMONE
CUST KRISTIN DESIMONE UGMA CT
78-11 19TH RD
JACKSON HEIGHTS NY  11370-1327

RALPH DONATTO &
CATHERINE C DONATTO JT TEN
1900 LINCOLN ST
APT 320
SAVANNAH GA  31401-8162

RALPH DONZELLA
CUST GEORGE DONZELLA UGMA NY
25 S MORTIMER AVE
ELMSFORD NY  10523-3754

RALPH DUANE HUNTER
TR
RALPH J HUNTER & ELEANOR N
HUNTER TRUST UA 06/28/95
5442 MC CLELLAN ROAD
MECHANICSVILLE VA  23111-6801

RALPH E BEARD
8413 TEWKSBURY COURT
FT WAYNE IN  46835-8306

RALPH E BONNER
BOX 1215
ADRIAN MI  49221-7215

RALPH E BUTLER
3038 STATE ROUTE 65
R ROUTE 1
LEIPSIC OH  45856-9740

RALPH E CHURCH
CUST
DANIEL R CHURCH U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
7815 NW ROANRIDGE APT A
KANSAS CITY MO  64151-1399

RALPH DIAZ &
CONSUELO A DIAZ JT TEN
61 NEWPORT
PONTIAC MI  48340-1254

RALPH DONZELLA
25 SOUTH MORTIMER AVE
ELMSFORD NY  10523-3754

RALPH DOTSON JR
R 2 BOX 170A
SILVER LAKE IN  46982

RALPH E ALLEN
11526 SOUTH AVE EXT
BOX 133
NORTH LIMA OH  44452

RALPH E BESEG
29221 ARANEL
FARMINGTON HILLS MI  48334-2813

RALPH E BRAGG
3709 CHEROKEE
FLINT MI  48507

RALPH E CARLIN
TR
RALPH E CARLIN REVOCABLE LIVING
TRUST U/A DTD 01/13/05
2316 WHITLOCK PL
KETTERING OH  45420-1360

RALPH E CLEAVES
16020 PAINTER RD
DEFIANCE OH  43512-8814

RALPH DIAZ &
CONSUELO DIAZ JT TEN
61 NEWPORT
PONTIAC MI  48340-1254

RALPH DONZELLA
CUST ANGELA DONZELLA UGMA NY
25 S MORTIMER AVE
ELMSFORD NY  10523-3754

RALPH DRAKE
3355 HERTLEIN LANE
VANDALIA OH  45377-9792

RALPH E ANDERSON &
CAROL F ANDERSON JT TEN
19498 MCCRAY DR
ABINGDON VA  24211-6836

RALPH E BESEG &
MARY E BESEG JT TEN
29221 ARANEL
FARMINGTON HILLS MI  48334-2813

RALPH E BRIGHT &
VICKI L BRIGHT JT TEN
ROUTE 4
3368 MT ZION RD
MANSFIELD OH  44903-8759

RALPH E CARLSON
SOUTH 6044 COUNTY RD B
EAU CLAIRE WI  54701

RALPH E CLEAVES &
PATRICIA A CLEAVES JT TEN
16020 PAINTER RD
DEFIANCE OH  43512-8814

RALPH E CLENIN
ROUTE 1 BOX 1942
SELIGMAN MO  65745-9709

RALPH E COLLINS
15544 SEYMOUR RD
LINDEN MI  48451-9737

RALPH E COOK
5700 ROCHELLE DR
GREENDALE WI  53129

RALPH E CROUSHORE JR
308 MOHAWKDRIVE
MC KEESPORT PA  15135-3126

RALPH E DANTINNE
BOX 2051
VIENNA VA  22183-2051

RALPH E DECK &
DOROTHY J DECK JT TEN
1233 MARYLAND DR
ANDERSON IN  46011-2335

RALPH E DOVE
5055 ST RT 503
LEWISBURG OH  45338-8770

RALPH E DRIGGS
583 GOLDON TROPHY TRAIL
LEXINGTON KY  40514

RALPH E EDELMAN
CUST LAURA ELAINE
EDELMAN UNDER THE NC U-G-M-A
MINT HILL
5520 BIRCHILL RD
CHARLOTTE NC  28227-9249

RALPH E EIKAMP &
LORETTA A EIKAMP JT TEN
53711 LUANN
SHELBY TOWNSHIP MI  48316-1948

RALPH E FACEMIRE &
SANOH MALEENWATANA JT TEN
449 EAST UNIVERSITY BLVD
SILVER SPRING MD  20901-3654

RALPH E FESTOG
6066 COVENTRY MEADOW LN
HALLIARD OH  43026-7390

RALPH E FLECK JR
TR
CARROLLTON ORTHOPEDIC CLINIC
PC PENSION PLAN & TRUST
UA 07/05/77
148 CLINIC AVE
CARROLLTON GA  30117-4414

RALPH E FRENCH
480 HALE DR
BAY CITY MI  48708-6950

RALPH E FULLER &
JANINA FULLER JT TEN
1728 PARK AVE
KALAMAZOO MI  49004-1650

RALPH E FULTON
1292 MAGNOLIA DR
CARSON CA  97046

RALPH E GAEKE EX
EST EDWARD GORDON GAEKE
8060 LODI LANE
FOUNTAIN CO  80817

RALPH E GATES
5609 SOUTH 200 EAST
WARREN IN  46792-9496

RALPH E GEDDIS
30 CHURCH ST
NORTHBRIDGE MA  01534

RALPH E GEORGE &
WILMA E GEORGE JT TEN
90 THATCH PALM E
LARGO FL  33770-7413

RALPH E GEROW &
BARBARA A GEROW JT TEN
6164 HURBERT RD
HUBBARD LAKE MI  49747-9707

RALPH E GILBERT
2002 BEACH DR LAKE JACKSON
SEBRING FL  33870-1705

RALPH E GONDEK &
VERONICA GONDEK JT TEN
APT C-301
26620 BURG RD
WARREN MI  48089-1000

RALPH E GOTT &
FLORENCE E GOTT JT TEN
342 FOREST RD
WOLFEBORO NH  03894-4014

RALPH E GRIMBLE &
HELEN B GRIMBLE JT TEN
563 MCCLELLEND RD
FINLEYVILLE PA  15332-9710

RALPH E GURNEY
11820 EDGEWATER DR 720
LAKEWOOD OH  44107-1796

RALPH E HANDLEY
13375 HADDON DR
FENTON MI  48430-1103

RALPH E HANDLEY &
MAXINE A HANDLEY JT TEN
13375 HADDON ST
FENTON MI  48430-1103

RALPH E JARBISON
400 THREE ROD RD
ALDEN NY  14004-9480

RALPH E HAUSER JR AS
CUSTODIAN FOR RALPH E HAUSER
3RD U/THE N Y UNIFORM GIFTS
TO MINORS ACT
126 LAWNWOOD DRIVE
AMHERST NY  14228-1603

RALPH E HOWIE
4025 OAK STREET EXT
LOWELLVILLE OH  44436-9745

RALPH E HUSTON
11224 WOODBRIDGE
GRAND BLANC MI  48439-1021

RALPH E HUSTON &
SUSANNE B HUSTON JT TEN
11224 WOODBRIDGE DR
GRAND BLANC MI  48439-1021

RALPH E JACKSON
7157 BANKSMILL RD
DOUGLASVILLE GA  30135-5203

RALPH E JONES
501 E LEWISTON
FERNDALE MI  48220-1358

RALPH E KIDDER
1325 S ODELL
BROWNSBURG IN  46112-1930

RALPH E KILGORE
4880 LAKEVIEW DRIVE
HERMITAGE PA  16148

RALPH E KING
612 E MAIN ST
GAS CITY IN  46933-1542

RALPH E LAWRENCE
BOX 6388
NORFOLK VA  23508-0388

RALPH E LEARY
548 LAKE MYSTIC LANE
LAKELIN FL  33813

RALPH E LEARY &
SUSAN LEARY JT TEN
548 LAKE MYSTIC LANE
LAKELIN FL  33813

RALPH E LEONARD JR
CUST DENNIS G LEONARD UGMA MI
14864 MARKESE ST
ALLEN PARK MI  48101-1811

RALPH E LEONARD JR
CUST MARK T LEONARD UGMA MI
9349 MARLBOROUGH
ALLEN PARK MI  48101-1404

RALPH E LEONARD JR AS
CUSTODIAN FOR DOUGLAS R
LEONARD U/THE MICH UNIFORM
GIFTS TO MINORS ACT
9349 MARLBOROUGH
ALLEN PARK MI  48101-1404

RALPH E LUCAS
2510 ALLENBY PL
DAYTON OH  45449

RALPH E MAHL SR
6880 SWAN CREEK RD
SAGINAW MI  48609-7075

RALPH E MC MAHAN
3216 8TH AVE
ST JAMES CITY FL  33956-2128

RALPH E MCELDOWNEY III
519 FAIRFIELD BEACH RD
FAIRFIELD CT  06430-6740

RALPH E MCKINNEY
2174 ST RT 96 E
SHELBY OH  44875-9311

RALPH E MCMANUS
2625 W NESTEL RD
PRUDENVILLE MI  48651-9662

RALPH E MELTON
4052 CROSLEY AVE
NORWOOD OH  45212-2808

RALPH E MICHAUD JR
715 COLLINGWOOD COURT
DAVISON MI  48423-1710

RALPH E MIDDLETON
2334 TANDY DRIVE
FLINT MI  48532-4958

RALPH E MIEGEL &
JOAN K MIEGEL JT TEN
99 COLORADO AVE
WILMINGTON DE  19803-3209

RALPH E MILLER &
CHARLENE A MILLER JT TEN
1340 ROBIN WOOD DR
FLUSHING MI  48433-1851

RALPH E NICOL
1231 W 287 BYPASS 29
WAXAHACHIE TX  75165

RALPH E PETERSON
BOX 398
ALBA TX  75410-0398

RALPH E ROSE
6201 PHILLIPS RICE ROAD
CORTLAND OH  44410-9678

RALPH E SPALTHOLZ &
RENEE L SPALTHOLZ JT TEN
61 PUNCH BOWL TRAIL
WEST KINGSTON RI  02892-1035

RALPH E STREEMKE &
BARBARA A STREEMKE JT TEN
43 ENGLE RD
PARAMUS NJ  07652-2111

RALPH E SWIGART
8389 POST TOWN RD
DAYTON OH  45426-4450

RALPH E VANCE
BOX 5031 EAGLE CREEK ROAD
LEAVITTSBURG OH  44430-9768

RALPH E MORGAN
BOX 229
COPPERHILL TN  37317-0229

RALPH E OLEKSIUK
113 GILBERT AVE
NILES OH  44446-3306

RALPH E QUIMBY
19 ARROWHEAD AVENUE
AUBURN MA  01501-2322

RALPH E SCHMUDE &
JANET D SCHMUDE
TR
RALPH E & JANET D SCHMUDE
REVOCABLE TRUST UA 3/03/99
4111 NORVELL RD
GRASS LAKE MI  49240-9759

RALPH E STANLEY
RR 3 BOX 550
CLINTWOOD VA  24228-9555

RALPH E STREEMKE &
BARBARA A STREEMKE JT TEN
43 ENGLE ROAD
PARAMUS NJ  07652-2111

RALPH E TAGG JR
511 SLASEMAN DR
NEW CUMBERLAND PA  17070-3153

RALPH E WALKER
254 DARBY DRIVE
LEXINGTON OH  44904-1060

RALPH E MORRIS
3191 W HWY 5
BOWDEN GA  30108-3371

RALPH E OTTO & ROSEMARIE OTTO JT
TE
24566 ALMOND
EAST POINTE MI  48021-1325

RALPH E RICE &
ROSEMARY C RICE
TR RICE FAMILY LIVING TRUST
UA 3/7/00
11141 CHARLES DR
WARREN MI  48093-1649

RALPH E SHAWANIBIN
3910 BOURKE
DETROIT MI  48238-2168

RALPH E STOUFFER III
2237 FERRIS LN
ROSEVILLE MN  55113-3877

RALPH E SWANSON
1209 S HARDY AVE
INDEPENDENCE MO  64052-2233

RALPH E TOLLIVER
6218 NORWALK RD
MEDINA OH  44256-9454

RALPH E WALKER & MILDRED M
WALKER TRUSTEES U/A DTD
10/14/91 RALPH E WALKER &
MILDRED M WALKER TRUST
1302 W SUNSET
SPRINGFIELD MO  65807-5943

RALPH E WHITTAKER JR &
MARILYN P WHITTAKER
TR UA 01/03/84
RALPH E WHITTAKER JR & MARILYN P
WHITTAKER TR
1515 SHASTA DR
APT 2218
DAVIS CA  95616

RALPH E WILKINS
16321 CAPLINGER POND RD
MARION IL  62959-6409

RALPH E WILLIAMS
2104 SCARBROUGH
SPRINGFIELD IL  62702-2080

RALPH E WILSON
305 S VAL VISTA DR LOT 414
MESA AZ  85204

RALPH E WORLEY
6971 CHARMAYN RD
JACKSONVILLE FL  32244-4448

RALPH E YOUNG &
KAREN L YOUNG JT TEN
6868 WOODHILLS
ROCKFORD MI  49341-9214

RALPH E ZAPINSKI
3527 WESSON
DETROIT MI  48210-3055

RALPH EDGAR EAKINS &
CHRISTINE N EAKINS JT TEN
440 213 PLACE S E
REDMOND WA  98074-7055

RALPH EDGAR STYRING JR
800 ROLLINGWOOD DRIVE
RICHARDSON TX  75081-5462

RALPH EDISON LITTLE
3159 E SHORE DRIVE
BAY CITY MI  48706-5366

RALPH EDWARD EDELMANN
5520 BIRCHILL RD
CHARLOTTE NC  28227-9249

RALPH EDWARD FOSTER
8629 AKRON RD
LOCKPORT NY NY  14094-9340

RALPH EDWARD WILLIAMS
W874 JUNEAU RD
GENOA CITY WI  53128-1611

RALPH EDWARDS
8718 SW 103RD AVE
MIAMI FL  33173-3959

RALPH ELMER TRINCKEL
2016 N AVERILL AVE
FLINT MI  48506-3003

RALPH ERHARD JR &
JEAN C ERHARD JT TEN
274 CASCADE RD
PITTSBURGH PA  15221-4464

RALPH EUGENE ACORD
5315 ALGONQUIN TRAIL
KOKOMO IN  46902-5310

RALPH EUGENE MINTON
520 GOLF CLUB ROAD
ANDERSON IN  46011-1723

RALPH EVANS &
BETTY EVANS JT TEN
201 ST LUCIE LANE 205 BEGONIA
COCOA BEACH FL  32931-5402

RALPH EVERSOLE
1130 TIOGA TRAIL
WILLOUGHBY OH  44094-7316

RALPH F BURGESS
R D 1
WYALUSING PA  18853-9801

RALPH F BURGESS
RD 1 BOX 212
WYALUSING PA  18853-9433

RALPH F CWIK &
PAULA A CWIK JT TEN
6995 COPPER CREEK WEST
WASHINGTON MI  48094-3804

RALPH F DEBERGALIS
20 ALDWICK RISE
FAIRPORT NY  14450-3831

RALPH F DEBERGALIS &
CATHLEEN DE BERGALIS JT TEN
20 ALDWICK RISE
FAIRPORT NY  14450-3831

RALPH F DEL VALLE
636 PIONEER TRAIL
SAGINAW MI  48604-2221

RALPH F DEL VALLE &
ELIA S DEL VALLE JT TEN
636 PIONEER TRAIL
SAGINAW MI  48604-2221

RALPH F DOLNEY
433 LISA DR
WEST MIFFLIN PA  15122

RALPH F DRAEGER &
MARTHA L DRAEGER JT TEN
324 BEACH DR
SUNRISE BEACH TX  78643

RALPH F GILNACK JR &
JANET A JOHNSO GILNACK
TR UA 12/18/06 RALPH & JANET
GILNACK LIVING
TRUST
100 WHITE AVE
MIDDLEBURY CT  06762

RALPH F GREEN
155 GARDEN ST
CRESTON OH  44217-9601

RALPH F HAMMERLY
W 3931 HWY 39
MONTICELLO WI  53570

RALPH F HESSLER
2 FRIARS GREEN CT
FAIRFIELD OH  45014-5260

RALPH F MANTELA
709 RACHELLE DR
WHITE LAKE MI  48386-2979

RALPH F MAZURKIEWICZ
14 BOSTWICK PLACE
DEPEW NY  14043-2802

RALPH F MCCAFFREY
221 SAGAMORE
JACKSON MI  49203-5361

RALPH F MILLER
BOX 2946
FLORENCE OR  97439-0167

RALPH F PERSHING JR
30315 CASTLEFORD CT
FARMINGTON HILLS MI  48331-1739

RALPH F PETERTONJES &
PEGGE A PETERTONJES JT TEN
156 MANOR LANE
DAYTON OH  45429-5426

RALPH F RACZYNSKI &
IRENE RACZYNSKI JT TEN
8332 DALE
CENTER LINE MI  48015-1530

RALPH F RONDO
1592 SOUTH MONOCLE LAKE RD
BRIMLEY MI  49715

RALPH F WATKINS &
SHARON T WATKINS JT TEN
108 PLEASANT DRIVE
MAULDIN SC  29662

RALPH F WETZL
140 HUNTERS POINTE LANE
MOORESVILLE NC  28117

RALPH FIORILLO
24390 SANDPIPER ISLE WAY UNIT 203
BONITA SPRINGS FL  34134-5001

RALPH FISTEL
8410 SW 16 ST
MIAMI FL  33155-1002

RALPH FOSTER
4185 EAST 186 ST
CLEVELAND OH  44122-6825

RALPH FOX
28545 STATE RD W
WARRENTON MO  63383-4630

RALPH G BEDELL
401 AVON STREET
FLINT MI  48503-1936

RALPH G COX
ROUTE 9 BOX 334D
JEFFERSON ST
BEAVER WV  25813

RALPH G COX &
KAREN A DAVIDSON JT TEN
10706 WARD AVE
LOUISVILLE KY  40223-2623

RALPH G DIGIOVANNI &
DOROTHY DIGIOVANNI JT TEN
180 SCHOOL STREET
BALA CYNWYD PA  19004-1944

RALPH G DUGGINS
9139 DUBLIN WAY
DAVISON MI  48423-8575

RALPH G FERRIS
4976 PRINCE COURT
GLADWIN MI  48624-8220

RALPH G FLEMING
31 NASHOBA DRIVE
MARLBORO MA  01752-1014

RALPH G GARRETT
9A
160 LIVE OAK WOODS CT
DELTONA FL  32725-8929

RALPH G JONES
93 BIRCHWOOD DR
ROCHESTER NY  14622-1241

RALPH G NALBACH JR
9512 FALCON TRACK N E
WARREN OH  44484-1722

RALPH G SCHULZ
19863 NAPLES LAKES TER
ASHBURN VA  20147-5257

RALPH G THLICK
661 WEST ORANGE GROVE AVE
SERA MADRE CA  91024-2224

RALPH GARRAMONE &
MARIE GARRAMONE JT TEN
6 PINETREE DR
SADDLE RIVER NJ  07458-2907

RALPH GIANNATTASIO
52 ROLLING HILL RD
MANHASSET NY  11030-2515

RALPH GORDON
1228 FOX HOLLOW DR
TOMS RIVER NJ  08755-2179

RALPH GRELLA
194 POLARIS ST
ROCHESTER NY  14606-3039

RALPH G HUDAK
294 GRAY ROAD
LAPEER MI  48446-2851

RALPH G KOPRINCE
1702 FIFTH AVE N
GRAND FORKS ND  58203-3053

RALPH G OVERMAN
5513 RIVERWOOD CT
LAS VEGAS NV  89149-6613

RALPH G SCOTT
3660 BURRSHIRE DR NW
CANTON OH  44709-2228

RALPH G TUCCI
14634 MOORE
ALLEN PARK MI  48101-1648

RALPH GEORGE THEISEN
2420 MORRIS RD
LAPEER MI  48446-9472

RALPH GLOGOWER
24 SYCAMORE DR
ROSLYN NY  11576-1418

RALPH GREER
914 E RICHMOND ST
KOKOMO IN  46901-3118

RALPH GRIFFIN
2839 KINGSRAVE CT
COLUMBUS OH  43209

RALPH G JOHNSON
5830 RATTLE RUN RD
ST CLAIR MI  48079-3901

RALPH G MC CLURE
8724 HWY 64 W
MURPHY NC  28906

RALPH G PLESS &
JOAN E PLESS
TR UA 10/16/91
RALPH & JOAN PLESS
LIVING TRUST
11808 LAKESHORE NORTH
AUBURN CA  95602-8334

RALPH G TAYLOR
11231 ANDERSONVILLE RD
DAVISBURG MI  48350-3135

RALPH G VINES
HC61 BOX 5
PEARL IL  62361

RALPH GESUALDO
ATTN MAURO AUTO MALL INC
2400 S 108TH ST
MILWAUKEE WI  53227-1904

RALPH GOODRICH
PO BOX 8024
PLYMOUTH MI  48170

RALPH GREGG
57TH STREET
ENGLEWD CLFS NJ  07632-2409

RALPH GRUNEWALD
8189 FAUSSETT
FENTON MI  48430-9042

RALPH GUYAUX
16955 WASHINGTON ST
RIVERSIDE CA  92504

RALPH H CARLING JULIA E
CARLING ELLA L CARLING &
CHRIS B CARLING JT TEN
7106 DEEP WATER POINT ROAD
WILLIAMSBURG MI  49690-9249

RALPH H COMBS &
CHARLOTTE M COMBS JT TEN
397 MILL RD
WOODSTOCK VA  22664-2305

RALPH H ERBSCHLOE
20548 BEE ROCK DR
RAYMONDVILLE MO  65555-9179

RALPH H GALVIN &
MARY ANN GALVIN JT TEN
2830 HERITAGE DRIVE
TECUMSEH MI  49286-9567

RALPH H ISENSEE
4910 N E 39TH AVE
VANCOUVER WA  98661-2512

RALPH H KOHLMANN
2214 SETH WILLIAMS BLVD
CAMP LEJEUNE NC  28547

RALPH H MOELLER & KATHERINE
S MOELLER TRUSTEES UA
MOELLER LIVING TRUST DTD
1/10/1992
4618 DOWNERS DR
DOWNERS GROVE IL  60515-2724

RALPH H & JEAN M SANDBERG
TR SANDBERG FAMILY REVOCABLE TRUST
UA 09/14/98
14746 YOSEMITE DR
SUN CITY WEST AZ  85375

RALPH H COLE
1600 24TH
BAY CITY MI  48708-8003

RALPH H DOOSE
TR U/A
DTD 03/12/90 RALPH H DOOSE &
ELEANORE E DOOSE FAMILY
TRUST
986 EL CAMINO WAY
BOULDER CITY NV  89005-2212

RALPH H EVANS
BOX 124
LORE CITY OH  43755-0124

RALPH H HARDING & ANGELINE Y
HARDING TRUSTEES U/A DTD
11/10/86 HARDING FAMILY
TRUST
54267 WOODCREEK BLVD
SHELBY TWP MI  48315

RALPH H KENDALL
1826 WALNUT
ANDERSON IN  46016-2035

RALPH H LAKE &
EVELYN M LAKE TEN ENT
2141 KNORR ST
PHILA PA  19149-2307

RALPH H MOESNER
4871 LAMME ROAD
DAYTON OH  45439-3051

RALPH H ASHCRAFT
515 E WALNUT
PORTLAND IN  47371-1523

RALPH H COMBS
397 MILL RD
WOODSTOCK VA  22664-2305

RALPH H ELLIS JR
2717 N W 44
OKLA CITY OK  73112-3743

RALPH H FORNEY &
CORINNE H FORNEY JT TEN
27916 NE 59TH ST
CAMAS WA  98607-9787

RALPH H HERMAN &
JEANETTE S HERMAN JT TEN
227 HIGHLAND AVE
HAMPSHIRE IL  60140-9425

RALPH H KLESTADT &
BERNICE F KLESTADT JT TEN
6845 E ROCK CANYON RIDGE RD
TUCSON AZ  85750-6075

RALPH H MARTINANGELO &
VIRGINIA MARTINANGELO JT TEN
85 CHANDLER ST
MARLBORO MA  01752-2336

RALPH H MOORMANN
6 CHIPPING RIDGE
FAIRPORT NY  14450

RALPH H NICHOLS &
MARILOU NICHOLS JT TEN
5814 284TH N W
STANWOOD WA  98292

RALPH H PETERSEN
2810 HYACINTH AVE
JANESVILLE WI  53545-1353

RALPH H PLATT
30 ROBINSON
MT CLEMENS MI  48043

RALPH H PRUDER
PO BOX 341
6919 PEMBROOK RD
INDIAN RIVER MI  49749

RALPH H RULESTEAD
409 MILTON AVE
JANESVILLE WI  53545-3153

RALPH H STAS &
MARIO STAS JT TEN
3300 LAKEVIEW DR
DELRAY BEACH FL  33445

RALPH H TACK
11390 NEWBURG
STERLING HGTS MI  48313-4950

RALPH H VAN DER BOS
630 SOUTHLAND
PORTAGE MI  49024-2773

RALPH H WRIGHT &
ALICE M WRIGHT TR
UA 08/02/2007
RALPH H WRIGHT AND
ALICE M WRIGHT TRUST
10321 GORDON RD
FENTON MI  48430

RALPH H ZIMMERMAN & MABEL A
ZIMMERM
TRS U/A DTD 09/12/03 RALPH H ZIMMER
&
MABEL A ZIMMERMAN TRUST
11921 FOREST LANE
CARMEL IN  46033

RALPH HALE
4300 FOWLER DR
WATERFORD MI  48329-1904

RALPH HARRIS
218 W 1300 N
ALEXANDRIA IN  46001-8953

RALPH HARVEY PERRY
3470 CARPENTER RD APT 326
YPSILANTI MI  48197-9623

RALPH HASKINS
RD 1
OLD ROUTE 49
BLOSSVALE NY  13308

RALPH HASSARD &
BETH HASSARD JT TEN
3728 NEW COLONY DRIVE
WILMINGTON NC  28412-2045

RALPH HENRY BURNETTE
1584 NEW HOPE ROAD
LAWRENCEVILLE GA  30045-6550

RALPH HERON
6063 WEST KNOLL DRIVE
APT 425
GRAND BLANC MI  48439

RALPH HOFFMAN &
FREDA HOFFMAN JT TEN
140-11-69TH AVE
FLUSHING NY  11367-1636

RALPH HORROCKS &
ELIZABETH HORROCKS
TR UA 03/18/93
THE RALPH & ELIZABETH HORROCKS
REV TR
30 SHAW STREET
HESPERIA MI  49421

RALPH HUMERICKHOUSE
781 STATE ROAD 38 WEST
NEW CASTLE IN  47362-9787

RALPH I EBENER
188 HAPPY TRAILS NORTH
LAS CRUCES NM  88005-3905

RALPH I GOLDENBERG
141 W JACKSON BLVD
CHICAGO IL  60604-2992

RALPH I PETERSBERGER
3908-48TH ST NW
WASH DC  20016-2316

RALPH I WEBER &
DELORES A WEBER JT TEN
13010 N LINDEN RD
CLIO MI  48420-8206

RALPH J ANDERMANN JR
197 GUM HOLLOW ROAD
OAK RIDGE TN  37830-5644

RALPH J ASTARITA
4711 THICK RD
CHAPEL HILL TN  37034-2648

RALPH J BELT SR
BOX 285
LEWISBURG KY  42256-0285

RALPH J BIAMONTE
CUST BRET BIAMONTE UGMA NY
3423 BAKER CRESCENT
NIAGARA FALLS ON  L2E 6S6
CANADA

RALPH J BICKEL
2809 DAKOTA DR
ANDERSON IN  46012-1413

RALPH J BLUST
53061 TUNDRA
SHELBY TOWNSHIP MI  48316-2160

RALPH J BOSSETT
C/O ROBERT W BURNS
ATTORNEY AT LAW
817 MAIN STREET 8TH FLOOR
CINCINNATI OH  45202

RALPH J BUCHHEIT
10122 KINGSGATE DRIVE
OKLA CITY OK  73159-7718

RALPH J BURATTI &
HILDEGARDE BURATTI JT TEN
1728 STONES THROW RD
R D 3
BETHLEHEM PA  18015-8934

RALPH J CARTER
4975 ROUTE 115
MACKEE MILLS NB  E4B 2T3
CANADA

RALPH J COLE
2973 ROUND LAKE HWY
MANITOU BEACH MI  49253-9041

RALPH J COUGHLAN JR
518 BECKER AVENUE
WOODCREST
WILMINGTON DE  19804-2104

RALPH J CROLEY
2211 LAWN AVE
NORWOOD OH  45212-1613

RALPH J DANGELO
8 CHURCH ST
SALINEVILLE OH  43945-1112

RALPH J DIBATTISTA
5164TH AVE
GARWOOD NJ  07027

RALPH J EDWARDS
1447 BELLEVIEW AVENUE
PLAINFIELD NJ  07060-2934

RALPH J ELEFANTE
CUST RALPH ELEFANTE 111
UGMA NY
63 PONDVIEW LN
NEW ROCHELLE NY  10804-2905

RALPH J EMERY &
RUTH O EMERY JT TEN
2089 EAST RAHN RD
KETTERING OH  45440-2534

RALPH J GENDRON JR &
MARY ANN P GENDRON JT TEN
195 PEACH ST
BOX 103
SO BARRE MA  01074

RALPH J GRADER &
DOROTHY F GRADER JT TEN
111 WOODLOCH SPRINGS
HAWLEY PA  18428

RALPH J GREGORY
18106 BLOOM
DETROIT MI  48234-2421

RALPH J HARTING &
ROSE A HARTING JT TEN
7202 CORNELL LANE
MENTOR OH  44060-5164

RALPH J HICKSON &
CYNTHIA L HICKSON JT TEN
91 WASHINGTON RD
RYE NH  03870-2439

RALPH J HILL &
JOSEPHINE H HILL
TR
RALPH J HILL & JOSEPHINE H HILL
TRUST UA 04/10/96
10937 W KELSO DR
SUN CITY AZ  85351-4655

RALPH J HOBRAT JR
2315 TIFFANY LANE
HOLT MI  48842-9778

RALPH J HODEK &
MYROA L HODEK JT TEN
41927 HALF MOON BEACH RD
CHASSELL MI  49916

RALPH J HOFFACKER II
565 CARLISLE ST
HANOVER PA  17331-2162

RALPH J HOSEY JR
8828 WHIPPOORWILL
DIAMOND OH  44412-9708

RALPH J BUTSON
2004 STEFANI CT
ARLINGTON TX  76013-4810

RALPH J JOHNSON
2162 NEWBURY LN
DELAVAN WI  53115

RALPH J JOHNSTON
8781 WOODSHIRE
WHITE LAKE MI  48386

RALPH J KELLOGG
1046
10610 S 48TH ST
PHOENIX AZ  85044-1745

RALPH J KIRBY
11162 US TURNPIKE
SOUTH ROCKWOOD MI  48179-9787

RALPH J KLAWITER
215 EAST MAIN
ROCKFORD MI  49341-1051

RALPH J KLOS JR
3763 WRIGHT ROAD
LAURA OH  45337-9779

RALPH J LASECKI
4610 FOX BLUFF RD
MIDDLETON WI  53562-2338

RALPH J LAU
253 EDDIE ST
VICTORIA TX  77905-3636

RALPH J LUPU
1313 VAN VLEET RD
SWARTZ CREEK MI  48473-9708

RALPH J MENTZER
40 AUDUBON LANE
POLAND OH  44514-1922

RALPH J MESSEL JR
855 N STEPHANIE STREET
UNIT 612
HENDERSON NV  89014

RALPH J MOORE
386 ORANGE CRES
OSHAWA ON  L1G 5X3
CANADA

RALPH J MURPHY
54 BLACK CREEK TRAIL
COURTICE ON  L1E 1J8
CANADA

RALPH J MYERS
5715 GREENWOOD CIRCLE
NAPLES FL  34112

RALPH J NEUMYER JR &
SUSAN C NEUMYER JT TEN
34 WILDWOOD DR
SACO ME  04072-2234

RALPH J PETERS
15 KEY WEST AVE
ROSSVILLE GA  30741-7641

RALPH J PFISTER
TR
RALPH J PFISTER
REVOCABLE TRUST
UA 07/31/98
2648 SOUTH 69TH ST
MILWAUKEE WI  53219-2503

RALPH J POHL JR
588 APPLE TREE LANE
MILFORD MI  48381-2102

RALPH J PUNTEL
3215 W 38TH ST
CLEVELAND OH  44109-1315

RALPH J PYLES &
REBA J PYLES JT TEN
6162 POTTER RD
BURTON MI  48509-1384

RALPH J RICCIUTO &
ELIZABETH T RICCIUTO JT TEN
130 HINCHEY RD
ROCHESTER NY  14624-2932

RALPH J SHAFER
5517 SUGAR LOAF DR
GRAND BLANC MI  48439-9155

RALPH J SHAFER &
PATRECIA J SHAFER JT TEN
5517 SUGAR LOAF DR
GRAND BLANC MI  48439-9155

RALPH J SHAY
CUST
MICHAEL D SHAY U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
1136 CYNTHIA SQ
MOUNTAIN HOME AR  72653-4824

RALPH J STEPHENSON
1744 PARKWAY NORTH
MAUMEE OH  43537-2617

RALPH J STROTHER
1544 COUNTY ROAD 310
CLYDE OH  43410

RALPH J SZYGENDA
445 ARLINGTON ST
BIRMINGHAM MI  48009-1638

RALPH J TANNER
5633 KLENK RD
STERLING MI  48659-9704

RALPH J TAURONE
2467 CHERYL WAY
LAYTON UT  84040-8019

RALPH J TERRY JR
CUST CHELSEA M TERRY UGMA WI
978 MOORING DR
JAMES ISLAND SC  29412-4940

RALPH J TERRY JR
CUST SABRINA F TERRY
UGMA SC
978 MOORING DR
CHARLESTON SC  29412-4940

RALPH J VANAUKEN
4087 N GUNNELL RD
DIMONDALE MI  48821

RALPH J WILLIAMS 3RD
317 50TH PL
WESTERN SPRINGS IL  60558-1918

RALPH J WILSON
TR UNDER
DECLARATION OF TRUST DTD
10/19/1990
2650 ORO BLANCO DRIVE
COLORADO SPRING CO  80917

RALPH J ZAUNER
2256 4TH STREET
GRAND ISLAND NY  14072-1502

RALPH JAMES BALL
2701 CHRYSLER FREEWAY 1676
DETROIT MI  48201

RALPH JEFFREY BATES
30 ROKEBY RD
RED HOOK NY  12571

RALPH JENNINGS
900 WILSON RD NORTH
UNIT 703
OSHAWA ON  L1G 7T2
CANADA

RALPH JOSEPH ELEFANTE
63 PONDVIEW LANE
NEW ROCHELLE NY  10804-2905

RALPH JUSTICE
7860 CARTER DRIVE
WAYNESVILLE OH  45068-9507

RALPH JUSTICE
986 CALDWELL CORNER RD
TOWNSEND DE  19734-9625

RALPH K BARCLAY JR &
FRANCES A BARCLAY TEN ENT
183 OLD WALNUT HILL RD
UNIONTOWN PA  15401-5009

RALPH K CLARK &
JANE A CLARK JT TEN
331 N LAYMAN
INDIANAPOLIS IN  46219-5805

RALPH K DILLON
6321 MAPLE LAWN
INDIANAPOLIS IN  46241-9230

RALPH K ESCHEBACH &
RICHARD K ESCHEBACH JT TEN
20936 KENMORE
HARPER WOODS MI  48225-1723

RALPH K HAMILTON
2105 N CONCORD DRIVE
JANESVILLE WI  53545-0509

RALPH K LAW
9219 MOODY PARK DR
OVERLAND PARK KS  66212-4928

RALPH K MERZBACH
293 FAIR OAKS AVE
ROCHESTER NY  14618-1805

RALPH K MOECKEL
2112 OHIO AVE
CINCINNATI OH  45210-1022

RALPH K WICK
5112 W ROLLINGS HILLS DR
SHERMAN TX  75092-4777

RALPH KIDD
6077 MANTZ AVE
DAYTON OH 45427-1828

RALPH KINNEY
642 LAKEVIEW DR
LODI OH 44254-1225

RALPH KIPER
BOX 1080
SHREVEPORT LA 71163-1080

RALPH KIRCH
APT 2118
1901 KENNEDY BLVD
PHILADELPHIA PA 19103-1518

RALPH KRUEGER &
BARBARA L KRUEGER JT TEN
425 HARRINGTON ROAD
DELTON MI 49046-9508

RALPH KUNKLER
5564 CARTHAGENA RD
ST HENRY OH 45883-9794

RALPH L ABERCROMBIE
1
16015 FM362 S
WALLER TX 77484

RALPH L BOURGEOIS
604 S BUCHANAN
LAFAYETTE LA 70501-6818

RALPH L BOURGEOIS
BOX 2746
LAFAYETTE LA 70502-2746

RALPH L BRODIN &
DENNIS BRODIN &
LARRY BRODIN &
RODNEY BRODIN JT TEN
422 S 70TH AVE W
DULUTH MN 55807

RALPH L COLLINS
4241 OSBORNE RD
MEDWAY OH 45341-9734

RALPH L DEEN
BOX 508
ADEL GA 31620-0508

RALPH L DENSMORE &
SHIRLEY A DENSMORE
TR
RALPH & SHIRLEY DENSMORE
LIVING TRUST UA 07/11/97
9179 STEEP HOLLOW
WHITE LAKE MI 48386-2072

RALPH L DOLVIN
CUST CYNTHIA
MARIE DOLVIN A MINOR UNDER
THE LAWS OF GEORGIA
60 HILLOCK CT
COVINGTON GA 30016-5812

RALPH L DONALDSON
4617 WEATHERING HEIGHTS
TRAVERSE CITY MI 49686-3851

RALPH L EDWARDS
16720 TAMMANY MANOR RD
WILLIAMSPORT MD 21795-1315

RALPH L FABRIZIO &
MARY A FABRIZIO JT TEN
604 ADELAIDE N E
WARREN OH 44483-5508

RALPH L FABRIZIO JR
545 ORIOLE DR
HUBBARD OH 44425-2619

RALPH L FIDLER JR
33715 SHERWOOD DR
CREIGHTON MO 64739-9142

RALPH L GIBSON
8320 S BURLINGTON DR
MUNCIE IN 47302-9619

RALPH L HAZZARD
N 54 W 35800 HILL RD
OCONOMOWOC WI 53066

RALPH L HICKS
18467 KENNA DR
CLINTON TOWNSHIP MI 48035-2460

RALPH L HOWARD &
FRANCES HOWARD JT TEN
2563 FAIR OAKS ROAD
DECATUR GA 30033-1418

RALPH L LEGGETT JR
3 HILLCREST DR
GLEN HEAD NY 11545-1725

RALPH L LINCOLN JR
301 CORALWOOD DR
KINGSPORT TN 37663-2713

RALPH L LINLEY
566 QUAIL RD
MERRITT NC 28556-9635

RALPH L LINLEY &
DOLORES LINLEY JT TEN
566 QUAIL RD
MERRITT NC 28556-9635

RALPH L MARTIN
2170 ROSIE LANE-SW
SNELLSVILLE GA  30078

RALPH L MC CLURD
281 HAMILTON AVE
PENNSVILLE NJ  08070-1303

RALPH L MC CLURD &
NORMA JEAN MC CLURD JT TEN
281 HAMILTON AVE
PENNSVILLE NJ  08070-1303

RALPH L MOORE
TR UA 9/16/98 THE RALPH L MOORE
REVOCABLE
TRUST
310 N DUPONT RD
WILMINGTON DE  19804

RALPH L NORRIS JR
797 GREENWOOD DR
NORTH AUGUSTA SC  29841-2008

RALPH L OLIVER
1568 STATE RD
WARREN OH  44481-9132

RALPH L PUTMAN
967 E TIENKEN
ROCHESTER MI  48306-4548

RALPH L ROBIE JR &
PHYLLIS N ROBIE
TR UA 8/09/97 RALPH L ROBIE JR &
PHYLLIS N ROBIE REV LIV TRUST
19749 NW BARON LANE
POULSBO WA  98370-8319

RALPH L SCHUCH
304 VICTORY HILL
COATESVILLE IN  46121-8964

RALPH L SIEBEL &
AUDRY R SIEBEL JT TEN
8 E WINDHAVEN RD
PITTSBURGH PA  15205-9673

RALPH L SIPES
10457 MELROSE DR
N HUNTINGTON PA  15642-9787

RALPH L SMITH
1349 N AUDUBON ROAD
INDIANAPOLIS IN  46219-3119

RALPH L SMITH &
DORIS M SMITH
TR DORIS M SMITH & RALPH L SMITH
LIVING
TRUST
UA 01/28/98
90 CONCORD ST
BRISTOL CT  06010-3610

RALPH L SMITH JR
8647 COLVIN DR
PLAIN CITY OH  43064

RALPH L THEM
232 S MAIN ST
ITHACA MI  48847-1482

RALPH L TURNER
5915 SILVERADO PLACE
POSO ROBLES CA  93446-8361

RALPH L WATSON
2900 NORTH APPERSON WAY TRLR 217
KOKOMO IN  46901-1486

RALPH L WATSON
427 ANDERSON DR
WILMINGTON DE  19801-5718

RALPH L WING &
RUTH E WING JT TEN
36 FALMOUTH ROAD
FALMOUTH ME  04105-1840

RALPH LAGUNA
2400 JOHNSON AVENUE
BRONX NY  10463-6464

RALPH LAMBKA &
MARGARET LAMBKA JT TEN
1541 FENDER RD
NAPERVILLE IL  60565-1631

RALPH LAPOMPE
495 E 46 ST
BROOKLYN NY  11203-4203

RALPH LAYNE
BOX 1822
MURRAY KY  42071-4022

RALPH LETT ENGLISH
612 WILDEY AVE
SEAFORD VA  23696-2660

RALPH LEVERSON
8611 S ESSEX AVE
CHICAGO IL  60617-2336

RALPH LOONEY
2700 24TH AVENUE
PARKERSBURG WV  26101

RALPH M BOGART & UNA B BOGART &
BRU
A BOGART TRS U/A DTD 04/15/03 FBO
RALPH M BOGART REVOCABLE TRUST
12331 BANYAN ROAD
NORTH PALM BEACH FL  33408

RALPH M DAVIS
730 SWEETBRIAR
NEW WHITELAND IN  46184-1163

RALPH M HEITZ
6444 N GRAHAM RD
MADISON IN  47250-8464

RALPH M JAWOROWSKI &
DOLORES E JAWOROWSKI JT TEN
32451 FIRWOOD AVE
WARREN MI  48093-6220

RALPH M PERRY
51 SLASH RD
NAPANEE ON  K7R 2Z6
CANADA

RALPH M SMALLIGAN &
LOIS M SMALLIGAN JT TEN
2851 RAILVIEW DR SW
BYRON CENTER MI  49315-8128

RALPH M SPRINGER &
BETTY L SPRINGER JT TEN
2000E CR 800N
EATON IN  47338

RALPH LILES MCDONALD SR &
MARIAN ANDREWS MCDONALD JT TEN
1713 MIDDLETON RD
GOLDSBORO NC  27530-1241

RALPH LORBERBAUM
404 KING ARTHUR COURT
SAVANNAH GA  31405-5964

RALPH M BROWN &
KATHRYN E BROWN JT TEN
158 EATON PL
SOUDERTON PA  18964-1790

RALPH M EASTMAN
56 OAK DR
ROSELAND NJ  07068

RALPH M HUDAK
7848 ROME GREENWICH RD
SHILOH OH  44878-8816

RALPH M KIDD JR
BOX 208
STONY CREEK VA  23882-0208

RALPH M PISANI
CUST ANDREA M
PISANI UGMA MI
2103 N FAIRVIEW DRIVE
ROCHESTER HILLS MI  48306-3929

RALPH M SPARKS
4865 LA CHENE
WARREN MI  48092-4937

RALPH M TAYLOR
843 ORION RD
LAKE ORION MI  48362-3515

RALPH LINDEMANN
48 FIELDSTONE PLACE
WAYNE NJ  07470-6425

RALPH M BEENE
647 W HEIGHTS
YOUNGSTOWN OH  44509-1805

RALPH M CALLAHAN
514 NORTHWOOD TER
HAMILTON OH  45013-1423

RALPH M GUEVARA
G14101 N SAGINAW
CLIO MI  48420

RALPH M JAWOROWSKI
32451 FIRWOOD AVE
WARREN MI  48093-6220

RALPH M MARTINEZ
19039 PLEASANTDALE ST
CANYON COUNTRY CA  91351-3331

RALPH M QUANCE
312 MAYNARD DR
EGGERTSVILLE NY  14226-2931

RALPH M SPRINGER
2000E CR 800N
EATON IN  47338

RALPH M TAYLOR &
JANET M TAYLOR JT TEN
BOX 351
CLINTON MS  39060-0351

RALPH M TAYLOR JANET M
TAYLOR &
KATRINA J TAYLOR JT TEN
BOX 351
CLINTON MS 39060-0351

RALPH M VALIN
25 MELVIN J
OXFORD MI 48371

RALPH M YENS
1524 DRYDEN RD
METAMORA MI 48455-9308

RALPH MAIER
23 JOHNSON CT
EAST NORWICH NY 11732-1301

RALPH MANGINO
CUST CALEIGH
PHILO UTMA FL
BOX 842
VERO BEACH FL 32961-0842

RALPH MANGINO
CUST ERIC
ROSSE UTMA FL
BOX 562
BALLSTON SPA NY 12020-0562

RALPH MARINUCCI
104 FOREST GARDEN DR
BOARDMAN OH 44512-6227

RALPH MC DONALD &
MARIAN A MC DONALD TEN COM
1713 MIDDLETON RD
GOLDSBORO NC 27530-1241

RALPH MC DONALD &
STARLENE MC DONALD JT TEN
2633 COLT RD
RANCHO PALOS VERDE CA
90275-6578

RALPH MCDONAGH JR
1952 E BIRCH RUN ROAD
BURT MI 48417-9443

RALPH METZGER III
3407 SOUTH OCEAN BLVD APT4B
HIGHLAND BEACH FL 33487-2557

RALPH METZGER JR
2328 DEVONSHIRE WAY
PALM BEACH GARDENS FL 33418

RALPH MIDDLETON &
MALVINA I MIDDLETON JT TEN
2334 TANDY DR
FLINT MI 48532-4958

RALPH MOORE
340 MILLVILLE-OXFORD ROAD
HAMILTON OH 45013-4434

RALPH MOORE
386 ORANGE CRESCENT
OSHAWA ON L1G 5X3
CANADA

RALPH MOORE &
GENEVA J MOORE JT TEN
340 MILLVILLE OXFORD ROAD
HAMILTON OH 45013-4434

RALPH N BAER
APT 707
1250 4TH STREET S W
WASHINGTON DC 20024-2362

RALPH N HOBBS
933 HOUSTON PARK
SELMA AL 36701-6558

RALPH N NORTHERN
5638 W MAPLE DRIVE
GREENWOOD IN 46142-7645

RALPH N NORTHERN &
PHYLLIS J NORTHERN JT TEN
5638 W MAPLE DR
GREENWOOD IN 46142-7645

RALPH N OWENS
6325 TONAWANDA CREEK RD N
LOCKPORT NY 14094-9524

RALPH N RADER
280 WALDEN WA344
DAYTON OH 45440

RALPH N SWEENEY
132 GUN POWDER RD
ROCKWOOD TN 37854

RALPH NELSON II
297 DARTMOOR
CRYSTAL LAKE IL 60014-8607

RALPH NEW
BOX 497
SAINT HELEN MI 48656-0497

RALPH NEWTON JENNINGS
703-900 WILSON RD N
OSHAWA ON L1G 7T2
CANADA

RALPH NUNEZ &
LUISA NUNEZ
TR UA 08/30/02
RALPH NUNEZ & LUISA NUNEZ
REVOCABLE LIVING TRUST
3864 OLD CREEK RD
TROY MI 48084

RALPH O BEST
8 MEHARD AVENUE
GREENVILLE PA  16125-1406

RALPH O MATTHEWS
1133 WISCONSIN BLVD
DAYTON OH  45408-1944

RALPH OLIVER
9843 N 775 E
WILKINSON IN  46186-9502

RALPH P CAREY &
MARIA CAREY BEECHLER JT TEN
600 SHADY LANE ROAD
CLARKS SUMMIT PA  18411-9011

RALPH P MASTROBUONO &
JANET E MASTROBUONO JT TEN
500 MC CARTER AVE
GREENVILLE SC  29615-1422

RALPH P RICHTER
60 WATERVIEW CT
HAMILTON OH  45013-6322

RALPH P SHARPE
327 WASHINGTON ST
NILES OH  44446-3142

RALPH P TOPE
CUST RALPH P TOPE II UGMA MI
23029 BROOKDALE
ST CLAIR SHORES MI  48082-2138

RALPH P WEAVER &
VERONA T WEAVER JT TEN
BOX 8206
MOSS POINT MS  39562-0016

RALPH O GULDER &
GERALDINE R GULDER
TR GULDER LIVING TRUST
UA 05/16/95
9604 SELIGMAN NE
ALBUQUERQUE NM  87109-6401

RALPH O OWENS
14767 WESTPOINT ST
TAYLOR MI  48180-8207

RALPH P BAKER
SANTA FE TN  38482

RALPH P FOREST
6071 RT 15A
SPRINGWATER NY  14560

RALPH P MEYER
190 SIESTA AVE
THOUSAND OAKS CA  91360-1816

RALPH P SCHLOEMER &
JOAN M SCHLOEMER JT TEN
783 IVYHILL DR
CINCINNATI OH  45238-4761

RALPH P STEVENS
CUST OF
POLLY S STEVENS UGMA MI
24 DIVISION STREET
COLDWATER MI  49036-1966

RALPH P TOPE
CUST REBECCA E
TOPE UGMA MI
23029 BROOKDALE
ST CLAIR SHORES MI  48082-2138

RALPH PALMIERE
979 LAKE AVE
CLARK NJ  07066

RALPH O JAMES
5859 WABADA AVE
ST LOUIS MO  63112-3811

RALPH O PILOT
1345 HOLIDAY HAVEN COVIT
GILBERT SC  29054

RALPH P BLANCHARD
103 WATERS EDGE CRT
DALLAS GA  30157-6715

RALPH P MAIORANA
1323 CRESCENT DRIVE
DERBY NY  14047-9571

RALPH P RENY
6447 HILLTOP LANE
MAUMEE OH  43537-9765

RALPH P SENESE
108 LAWRENCE ST
PENN YAN NY  14527-1326

RALPH P STEVENS &
MARY G STEVENS JT TEN
24 DIVISION ST
COLDWATER MI  49036-1966

RALPH P TOPE
CUST SARA A
TOPE UGMA MI
23029 BROOKDALE
ST CLAIR SHORES MI  48082-2138

RALPH PAUL MEYER
190 SIESTA AVE
THOUSAND OAKS CA  91360-1816

RALPH PESSIRILO &
RITA PESSIRILO JT TEN
145 BLACKBIRD DR
MONROE TWP NJ  08831-5519

RALPH POLEHONKI
7724 AMBERWOOD TRAIL
BOARDMAN OH  44512-4768

RALPH R BOMBARD &
IRENE M BOMBARD JT TEN
15200 EVANSTON ST
DETROIT MI  48224-2852

RALPH R BROWN
03460 TRINITY RD
BOX 03460
TRINITY RD
DEFIANCE OH  43512-9656

RALPH R COOK
3209 E KENDALL LN
MUNCIE IN  47303-9190

RALPH R HAWKINS
1818 N STEVENSON
FLINT MI  48504-3411

RALPH R KNAPP
154 LINCOLN AVE
LOCKPORT NY  14094-5526

RALPH R MASON
11 MAPLE ST
BATAVIA NY  14020-3116

RALPH R RUTHENBERG JR
3468 SULPHUR SPRINGS ROAD
MURFREESBORO TN  37129-5865

RALPH PETROSINO &
RALPH A PETROSINO JT TEN
7 SAVILLE ST 7
SAUGUS MA  01906-2215

RALPH R BEKKALA
13201 COLUMBIA
DETROIT MI  48239-4601

RALPH R BRANDE
2004 N GREENBRIER ST
ARLINGTON VA  22205-3025

RALPH R CARYL & VARONA J
CARYL TRUSTEES U/A DTD
09/14/92 M-B RALPH R CARYL &
VARONA J CARYL
829 TAMRAC DR
DAVISON MI  48423

RALPH R GAMRATH
3275 FOREST RD
HARRISON MI  48625

RALPH R KELLEY &
NELLIE R KELLEY JT TEN
319 DUTCH LANE
HERMITAGE PA  16148-2739

RALPH R LENHART
RT 1 BOX 3170
FOUNTAIN FL  32438-9712

RALPH R MC MULLEN
1412 IRENE ST
FLINT MI  48503-3552

RALPH R SCAFURI
1912 MIDCHESTER DR
WEST BLOOMFIELD MI  48324-1163

RALPH PITSENBARGER
HC 61 BOX 23-A
FRANKLIN WV  26807-9603

RALPH R BIEDERMAN
C/O C&R STATIONERY STORE INC
124-126 N BRAOD ST
BOX 347
GRIFFITH IN  46319-2219

RALPH R BRITTON JR
31750 165TH ST EAST
LLANO CA  93544-1305

RALPH R CONARD
25 RICH VALLEY RD
WAYLAND MA  01778-2431

RALPH R GERMANY
2853 MYRTLEWOOD DRIVE
MERIDIAN MS  39307-4557

RALPH R KELLY
12871 PLUMBROOK ROAD
STERLING HEIGHTS MI  48312-1645

RALPH R MAHANEY
5020 PENSACOLA BLVD
DAYTON OH  45439-2941

RALPH R PRITTS
13407 VISCHER RD
BROOKLYN MI  49230

RALPH R SULLIVAN
ROUTE 4 BOX 270
NEW PRAGUE MN  56071-9225

RALPH R THRANA
4352 WILLESDON AVE
HOLT MI 48842-2038

RALPH R TOMASOV
1893 CARMEN ROAD
BARKER NY 14012-9666

RALPH R TYRNA &
STELLA M TYRNA JT TEN
15191 FORD ROAD APT 607
DEARBORN MI 48126-4656

RALPH R VOS
TR RALPH R VOS TRUST
UA 11/27/96
BOX 119
HOLDINGFORD MN 56340-0119

RALPH R WIGHT
12925 TURNER
PORTLAND MI 48875-9418

RALPH R WILKE
BOX 04607
MILWAUKEE WI 53204-0607

RALPH R WONDER
9606 MASS FARM LANE
DALLAS TX 75243-7617

RALPH R ZELLNER
1771 SCRAYS HILL RD
DE PERE WI 54115-9237

RALPH RAMIREZ JR
6150 LINDLEY LANE
LANSING MI 48911

RALPH RAMIREZ JR &
HELEN M RAMIREZ JT TEN
6150 LINDSEY LANE
LANSING MI 48911-6342

RALPH RANDOLPH WHITE
2006 MCRAE RD
WILSON NC 27896-1473

RALPH RECHENBERGER &
ELLEN RECHENBERGER JT TEN
81 NYE ST
CHICOPEE MA 01020-3210

RALPH REGNER
24 MCINTOSH ROAD
CHELMSFORD MA 01824-2017

RALPH RICHARD DROUHARD
2025 LITTLE KITTEN AVE
APT 311
MANHATTAN KS 66503

RALPH RODRIGUEZ
9311 JANCOURT
PICO RIVERA CA 90660-1428

RALPH ROGERS JR
501 W LINCOLN WAY
LISBON OH 44432-1109

RALPH ROSENBERG
38 CHELTENHAM WAY
AVON CT 06001-2402

RALPH ROSS
2315 ST RT 781 N
FULTON KY 42041

RALPH ROWE PALMER
108 E LISBON PKWY
DELAND FL 32724-6903

RALPH RUSHING JR
4814 GREENVILLE RD
DALLAS TX 48206

RALPH RUSSENBERGER
47 HARRINGTON ST
BERGENFIELD NJ 07621-1515

RALPH S ALTAMORE &
ISABELLE ALTAMORE JT TEN
20 OAK AVE
CENTEREACH NY 11720-1916

RALPH S BRADEN
2132 MARCIA DRIVE
BELLBROOK OH 45305-1606

RALPH S COBB
1836 HEMLOCK FARMS
HAWLEY PA 18428-9071

RALPH S COHEN
17918 SHADOW VALLEY DRIVE
SPRING TX 77379-3923

RALPH S DODEN
1129 MONROE DR
BARTLETT IL 60103-5723

RALPH S FODER
1076 CENTER ST E
WARREN OH 44481-9356

RALPH S FORBES
3432 LAKEVIEW DRIVE
HIGHLAND MI  48356-2372

RALPH S JONES
3784 W 129TH ST
CLEVELAND OH  44111-4513

RALPH S MENDOZA
1912 MAPLEWOOD RD
FORT WAYNE IN  46819-1641

RALPH SAM BING
1347 LA GRANADA DR
THOUSAND OAKS CA  91362

RALPH SINLEY &
DOROTHY MAC GREGOR JT TEN
16123 BELL
EASTPOINTE MI  48021-4804

RALPH SMITH
4791 GEORGIA DR
ORION MI  48359-2128

RALPH STACY
60 S 2ND ST
ZIONSVILLE IN  46077-1536

RALPH T CARROLL
726 FOREST AVE
RIVER FOREST IL  60305-1751

RALPH T JONAS
400 AVINGER LN CTG
DAVISSON NC  28036-8800

RALPH S GARLINGHOUSE
402 BLUE RIDGE PARKWAY
MADISON WI  53705-2404

RALPH S KLIMES &
KRISTOPHER A KLIMES JT TEN
2330 MILFORD DR
SAGINAW MI  48603

RALPH S TRIGG JR & GWENNA TRIGG
TR RALPH S TRIGG JR & GWENNA B
TRIGG REVOCABLE TRUST 05/12/98
1513 PLAZA ENCANTANDA NW
ALBUQUERQUE NM  87107

RALPH SENOVIO DIAZ
61 E NEWPORT
PONTIAC MI  48340

RALPH SLONE
6101 STATE RT 335
BEAVER OH  45613-9761

RALPH SMITH &
FERNE S SMITH JT TEN
7114 CINDY LANE
ANNANDALE VA  22003-5812

RALPH STEFANCZAK
4545 BAKER ST EX RD 1
LAKEWOOD NY  14750-9762

RALPH T HOWARTH &
ERNEST L HOWARTH JT TEN
2339 FISHER
STERLING HTS MI  48310-2833

RALPH T JONAS JR
5607 WILDBERRY DR
GREENSBORO NC  27409-2713

RALPH S GOECKE
471 KALYNN CIRCLE
FAIRBORN OH  45324

RALPH S MARKS
PO BOX 66442
HOUSTON TX  77266

RALPH S WILSON
WILSON CATTLE
COMPANY FALCON VALLEY RANCH
MILLER STAR RTE BOX 13
TUCSON AZ  85702-0013

RALPH SERGI
52 PLYMOUTH RD
FISHKILL NY  12524-1407

RALPH SMITH
25885 HUNTER GATES RD
LESTER AL  35647-3117

RALPH SPECK &
CONNIE SPECK JT TEN
16 FOREST DR
NORTH HALEDON NJ  07508-2728

RALPH STEVEN RULLI
439 N ENOLA DRIVE
ENOLA PA  17025-2251

RALPH T JABOT &
BEVERLY J JABOT JT TEN
204 COLONY LAKE LN
DICKINSON TX  77539

RALPH T KENDALL
2902 HIGHLAND DR
COLORADO SPRINGS CO  80909-1030

RALPH T KIPFER
H C R 8O BOX 65
FRANKLIN AR  72536-9804

RALPH T MILLER
606 HERITAGE
ROCHESTER MI  48309-1534

RALPH T WILSON
915 S ROGERS RD
IRVING TX  75060-3760

RALPH TETRO JR
52 KEYEL DR
ROCHESTER NY  14625-1355

RALPH TORELLI &
KATHERINE TORELLI JT TEN
409 MC CLINTOCK ST
NEW BRITAIN CT  06053-2010

RALPH V ELDRIDGE
5310 WEST C R 400 NORTH
MUNCIE IN  47304-9050

RALPH V MARCHESI &
MARGARET M MARCHESI JT TEN
172 TRULL LANE EAST
LOWELL MA  01852-1647

RALPH V SEWARD
6304 LARSON AVE
KANSAS CITY MO  64133-7536

RALPH VAN DYK
8342 FOX HILLS AVE
BUENA PARK CA  90621-1411

RALPH T LINNELL &
M JOYCE LINNELL JT TEN
1845 E VINEDO LN
TEMPE AZ  85284-1789

RALPH T WIEGMANN
TR KARL WIEGMANN TRUST
UA 08/13/99
10899 LAKE POINTE DR
BOX 527
LAKELAND MI  48143

RALPH TALLEY &
MILDRED TALLEY JT TEN
6017 ACACIA
LOS ANGELES CA  90056-1718

RALPH THOMAS HETTERICK
7655 J BOLENDER RD
FELICITY OH  45120

RALPH TRIMBLE
3122 LODWICK DR N W
WARREN OH  44485-1551

RALPH V H HIMES
RR 3 BOX 94
AVA MO  65608-9506

RALPH V MORONE
676 COVENTRY DRIVE
TOMS RIVER NJ  08753-4407

RALPH V SEWARD &
HARRIET S SEWARD JT TEN
6304 LARSON AVE
KANSAS CITY MO  64133

RALPH VERLYN HILLIGOSS
846 briarwood drive
anderson IN  46012

RALPH T MASAOKA
543 GLASGOW COURT
MILPITAS CA  95035-3916

RALPH T WILLIAMS
18670 HUNTER AVE
HAYWARD CA  94541-2217

RALPH TATUM
CUST
RALPH CRAWFORD TATUM U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
1569 WEST 3RD AVE
CORSICANA TX  75110-4266

RALPH TINCHER
9645 NORTHSHORE DR
UNIONVILLE IN  47468-9582

RALPH V DE PUCCHIO
700 ISLAND WAY APT 605
CLEARWATER FL  33767-1814

RALPH V LAVIERI SR
TR UA 03/11/94 RALPH V
LAVIERI SR TRUST
811 EAST CENTRAL RD APT 548
ARLINGTON HTS IL  60005

RALPH V OLLMAN &
SUE G OLLMAN JT TEN
1151 OAKLEY AVE
ELGIN IL  60123-3366

RALPH VALITUTTI
31385 FRANK DRIVE
WARREN MI  48093-5588

RALPH VIESON
201 INWOOD RD
WILMINGTON OH  45177-8355

RALPH VIGIL &
GLORIA M VIGIL JT TEN
BOX 181
107 SO HUNTER ST
CAPAC MI 48014-0181

RALPH VINCENT PANTONY JR
CUST RALPH VINCENT PANTONY
III UGMA NY
59 LYNBROOK AVE
POINT LOOKOUT NY 11567

RALPH W AMANN
TR UA 10/28/97
RALPH W AMANN TRUST
N 6568 SHOREWOOD HILLS RD
LAKE MILLS WI 53551

RALPH W ANDERSON &
MARILYN J ANDERSON JT TEN
586 ROSEMONT
SALINE MI 48176-1529

RALPH W AURICCHIO
76 WESTWOOD RD
LANCASTER NY 14086-9518

RALPH W BAKER
31360 DAGSBORO RD
DELMAR MD 21875-2229

RALPH W BALL
5580 HARTEL RD
POTTERVILLE MI 48876-8769

RALPH W BELL JR
14086 IRISH ROAD
MILLINGTON MI 48746-9245

RALPH W BENTLE
KIRKWOOD BY THE RIVER
3605 RATLIFF RD 501
BIRMINGHAM AL 35210-4512

RALPH W BERNTHOLD
ROUTE 1 BOX 462
CRANE HOLLOW ROAD
WEST PORTSMOUTH OH 45662

RALPH W BISHOP JR
12606 NE 199TH ST
BOTHELL WA 98011-2500

RALPH W BLOOMER
144 W MAIN ST
MOUNTVILLE PA 17554-1634

RALPH W BOSLEY
TR
RALPH W BOSLEY & ADENA A BOSLEY
LIVING TRUST SURVIVOR'S TRUST
U/A DTD 09/14/99
233 BLUEBERRY DR
COLUMBIANA OH 44408

RALPH W CHAMBERLAIN
5329 MOYER RD
WEBBERVILLE MI 48892-9764

RALPH W CLINTON JR &
MAE CLINTON JT TEN
3905 LAS PASAS WAY
SACRAMENTO CA 95864-2839

RALPH W CURTIS JR
10 DAISY DRIVE
NORFOLK MA 02056-1438

RALPH W DOWNEY &
NANCY DOWNEY JT TEN
413 TINNAN AVE
FRANKLIN TN 37067-2669

RALPH W DURHAM SR
15936 S HAMLIN
MARKHAM IL 60426-4434

RALPH W EDWARDS &
RUTH E EDWARDS JT TEN
59 RUNNING BROOK LANE
ROCHESTER NY 14626-1966

RALPH W ELLIOTT
2397 ST RT 73 WEST
WILMINGTON OH 45177-9281

RALPH W ELSNER
CUST
DAVID E ELSNER U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
516 SOUTH SAINT JAMES
EVANSVILLE IN 47714-1640

RALPH W FLANDERS
19726 ROLLING ACRE
SOUTH BEND IN 46614-5747

RALPH W FRANKLIN &
DONALD R FRANKLIN JT TEN
18849 EASTERN ROAD
TRAVERSE CITY MI 49686-8721

RALPH W GEISE
1518 CRENSHAW BLVD
TORRANCE CA 90501

RALPH W GREGG &
VIRGINIA R GREGG JT TEN
BOX A-90
LEWISVILLE PA  19351

RALPH W HAMMER
G-5407 SEYMOUR RD
FLUSHING MI  48433

RALPH W HELLMAN
750 HIWAY 92
DELTA CO  81416-3414

RALPH W HOLZER &
DONNA M HOLZER JT TEN
1440 ALBERTA
BURTON MI  48509-2111

RALPH W MEIJER &
KATHLEEN E MEIJER JT TEN
2674 SANDALWOOD CT NE
GRAND RAPIDS MI  49525-1358

RALPH W RIALE TOD
RALPH W RIALE JR
97 BENNETT AVE
NORTH EAST MD  21901

RALPH W SKAIO
13615 MEADOWBROOK LN
GRAND HAVEN MI  49417-9436

RALPH W STANGE
PO BOX 102
MILAN MI  48160

RALPH W SUTOR &
EVA M SUTOR JT TEN
10610 S 48TH ST
#1078
PHOENIX AZ  85044

RALPH W GUMBINGER &
MAE G GUMBINGER JT TEN
2622 SW RIVERSHORE DR
PORT ST LUCIE FL  34984-4943

RALPH W HAMMER &
LILLIAN J HAMMER JT TEN
9059 CTY RD 23
RR 1 ESSEX ON  N8M 2X5
CANADA

RALPH W HENNINGS
90 ROLAND RD
MURRAY HILL NJ  07974-2772

RALPH W KEESLING
3548 DEANS SHOP RD
ESTILL SPRINGS TN  37330-5115

RALPH W MILLER
26308 SO WESTERN
REDFORD MI  48239-2519

RALPH W ROSENOW &
BETTY J ROSENOW JT TEN
6214 PEGGY LANE WEST
TRAVERSE CITY MI  49684-8517

RALPH W SMITH
631 EARLIGLOW LN
HASLETT MI  48840-9775

RALPH W STOHLER & BESSIE M
STOHLER TRUSTEES UA STOHLER
FAMILY TRUST DTD 06/12/90
4202 HAMILTON COURT ST
CLOUD FL  34769-6707

RALPH W TERRELL JR
2159 WINDSOR DR
XENIA OH  45385-4731

RALPH W GUMBINGER &
MAE G GUMBINGER JT TEN
2622 SW RIVERSHORE DR
PT ST LUCIE FL  34984-4943

RALPH W HAMMER II
6087 NORTH IRISH RD
DAVISON MI  48423

RALPH W HOLZER
1440 ALBERTA
BURTON MI  48509-2111

RALPH W KLOSS
1850 W SANILAC RD
SANDUSKY MI  48471-9713

RALPH W ONG
2753 SAN LUIS COURT
SACRAMENTO CA  95818

RALPH W ROSS
1180 GULF BLVD
UNIT 803
CLEARWATER FL  33767-2761

RALPH W SMITH &
GEORGENA R SMITH
TR
RALPH W SMITH & GEORGENA SMITH
LVG TRUST UA 9/8/99
113 BLUEBIRD LANE
STARR SC  29684-9238

RALPH W SUTOR
10610 S 48TH ST
UNIT 1078
PHOENIX AZ  85044

RALPH W TICE
265 HIDDEN HIGHLANDS DR
LAS VEGAS NV  89110-5258

RALPH W WARD
350 WHIPPOORWILL RD
ODUM GA  31555-8602

RALPH WALDO STEARNS JR
BOX 434
MERRILL OR  97633-0434

RALPH WALDO VANDERFORD
3230 EDGEWARE RD
MEMPHIS TN  38118

RALPH WEBER
CUST ZACHARY B ALBERS
UTMA OH
3267 MUSGROVE RD
WILLIAMSBURG OH  45176

RALPH WEIXLER &
RUTH WEIXLER JT TEN
317 WESTWOOD DR
HUNTINGTON WV  25702-9723

RALPH WERNER
27-11TH ST
TELL CITY IN  47586-1903

RALPH WIEDL &
JANICE WIEDL JT TEN
3450 BELLWOOD LANE
GLENVIEW IL  60025-1569

RALPH WIKTOR
71755 ORCHARD'S END
ROMEO MI  48065-3628

RALPH WILFORD SEELEY
G5062 W FRANCES RD
CLIO MI  48420

RALPH WILLIAM BOSLEY
233 BLUEBERRY DR
COLUMBIANNA OH  44408-1411

RALPH WILLIAM SCHELL
G 3380 BEACON ST
FLINT MI  48504

RALPH WILLIAM STANDEN
5107 ESTA DR
FLINT MI  48506-1574

RALPH WILLIAMS
4501 HOLLY TREE LANE
MORRISTOWN TN  37814

RALPH WONG
601 AUMOND RD
AUGUSTA GA  30909-3307

RALPH WONG &
MAE L WONG JT TEN
601 AUMOND ROAD
AUGUSTA GA  30909-3307

RALPH WRAY &
MARTHA WRAY JT TEN
3155 DANIEL ST
BLOOMINGTON IN  47401-2421

RALPH WRIGHT &
AMELIA K WRIGHT JT TEN
5375 AIR PARK LOOP WEST
GREEN COVE SPRINGS FL  32043

RALPH X OYANGUREN
9539 DELCO AVE
CHATSWORTH CA  91311-5318

RALPH Y ARIAS
20 W 105 97TH ST
LEMONT IL  60439-9683

RALPH Y BRADLEY
125 NORTH TRURO ST
HULL MA  02045

RALPH YOUNG
110 MUCHMORE RD
HARRISON NY  10528-1110

RALPH ZIMMERMAN
3007 BROOKDALE
PARMA OH  44134-1955

RALPH ZYNDA
4819 STILWELL DR
WARREN MI  48092-4629

RALPHINE BLAKEY
3813 GARLAND
DETROIT MI  48214-1594

RAM S AVASARALA
63 BLVD DU JARDIN EXOTIQUE
9800 MC MONACO
PRINCIPAUTE DE ZZZZZ
MONACO

RAM S GOYAL &
AKSHAMA D GOYAL
TR RAM S GOYAL &
AKSHAMA D GOYAL REVOCABLE
LIVING TRUST UA 04/03/97
8010 N GROSS POINT RD
MORTON GROVE IL  60053-3506

RAMACHANDRA DIWAKAR &
SHOBADEVI DIWAKAR JT TEN
5528 WYNNWOOD CT
TROY MI  48098-2679

RAMADAN A ELDIB
1407 HARRISON HILLS
DAMVILLE IL  61832-1672

RAMANDA K STRAIN
166 SCENIC DRIVE
MABANK TX  75147

RAMAZAN S BAN
18957 ASPEN DR
LIVONIA MI  48152

RAMDEO LACHHMAN
13144 PARDEE
TAYLOR MI  48180-4744

RAMEY O ROGNESS
1909 E BROADWAY ST
HELENA MT  59601-4713

RAMEY O ROGNESS &
NANCY Y LARSEN
TR UA 03/02/02 THE RANCE W STALEY
TESTAMENTARY TRUST
1909 E BROADWAY ST
HELENA MT  59601-4713

RAMIRO A CENA
10208 S E 45TH ST
OKLAHOMA CITY OK  73150-4400

RAMIRO A RAMIREZ
23110 FOX CREEK
FARMINGTON HILLS MI  48335-2739

RAMIRO COVARRUBIAS
5546 W SCHUBERT AVE
CHICAGO IL  60639-1341

RAMANA KUMAR THATIKUNTA
8853 MEADOWVIEW DR
WEST CHESTER OH  45069

RAMASWAMY BALAKRISHNAN
CUST APARNA BALAKRISHNAN
UTMA MD
13912 GREEN BRANCH DR
PHOENIX MD  21131-1316

RAMBERTO H SALINAS
1500 W WILLIAM CANNON DR APT 179
AUSTIN TX  78745

RAMESH C TRIVEDI &
JUDITH A TRIVEDI JT TEN
964 EDMONDS WAY
SUNNYVALE CA  94087-4102

RAMEY O ROGNESS &
NANCY Y LARSEN
TR UA 03/02/02
SHERRYL R PERDUE U/W OLAV ROGNESS
1909 E BROADWAY STREET
HELENA MT  59601-4713

RAMEY O ROGNESS &
NANCY Y LARSEN
TR UA 03/02/02 THE SYNEVA K STALEY
TESTAMENTARY TRUST
1909 E BROADWAY ST
HELENA MT  59601-4713

RAMIRO A DOS ANJOS
5 RYDER RD
BRIARCLIFF NY  10510-1516

RAMIRO B CARNEIRO
15 NOLAND RD
MILFORD MA  01757-3213

RAMIRO F AZEVEDO
7 DOUGLAS MOWBRAY RD
CORTLANDT MANOR NY  10567-4303

RAMANATHA G KRISHNAMURTHY &
VIMALA KRISHNAMURTHY JT TEN
3059 CRESTWOOD LANE
GLEN VIEW IL  60025-2621

RAMASWAMY BALAKRISHNAN
CUST KARTHIK BALAKRISHNAN
UTMA MD
13912 GREEN BRANCH DR
PHOENIX MD  21131-1316

RAMCO INVESTMENT CLUB
6469 SAN BONITA
ST LOUIS MO  63105-3117

RAMESH KUMAR GOYAL
CUST RENU
GOYAL UTMA IN
3301 ROCKY CREST DR
ROCHESTER HILLS MI  48306-3750

RAMEY O ROGNESS &
NANCY Y LARSEN
TR UA 03/02/02 THE
SHAWNA I SIEMINSKI TESTAMENTARY TRU
1909 E BROADWAY STREET
HELENA MT  59601-4713

RAMIE S FIELDER
304 DAWSON RD
PRINCETON KY  42445-1712

RAMIRO A GUZMAN
21381 SO HENRY ROAD
ESCALON CA  95320-9657

RAMIRO CHARLES GONZALES
4925 E WASHINGTON ROAD
SAGINAW MI  48601-9678

RAMIRO GUAJARDO
4137 ELM AVE
LYONS IL  60534-1433

RAMIRO LAMBANIA III
1483 MACKINAW DRIVE
DAVISON MI 48423-2353

RAMIRO PEREZ
11145 STONEY BROOK DR
GRAND LEDGE MI 48837-9185

RAMIRO PEREZ &
LYDIA G PEREZ JT TEN
11145 STONEY BROOK DR
GRAND LEDGE MI 48837-9185

RAMIRO R TREJO
545 N CEDAR DR
MIDWEST CITY OK 73130-3017

RAMIRO S MARTINEZ
1808 DOLORES DEL RIO
MISSION TX 78572-7127

RAMIRO TOBAR
BOX 254
HOLGATE OH 43527-0254

RAMIRO VEGA
3607 HOMESTEAD WAY
CERES CA 95307-9488

RAMIZ J KHOURY
123 FRANKLIN AVE
YONKERS NY 10705-2807

RAMIZ N SHAMAN
5555 CHADBOURNE DRIVE
STERLING HEIGHTS MI 40310

RAMON A ALVAREZ
1132 BUSAC AVE
JACKSONVILLE FL 32205-4589

RAMON A DIAZ
15204 PROSPECT ST
DEARBORN MI 48126-2924

RAMON A ORTIZ
4474 ROSE HILL DR WEST
LOS ANGELES CA 90032-2544

RAMON A ROMO
4201 WESTCLIFF COURT
ARLINGTON TX 76016-4624

RAMON AZIZ
11112 ST CHARLES PL
CARMEL IN 46033-5943

RAMON B MERVAU
11804 LAPPLEY AVE NE
ROCKFORD MI 49341-9576

RAMON BARNOWSKI &
MARGARET E OTIS JT TEN
7353 HARWOOD AVE
WAUWATOSA WI 53213-2750

RAMON BOESCH
16807 SEA WITCH LANE
HUNTINGTON BEACH CA 92649-3056

RAMON C BEARSE
17450 ROSMAN HWY
LAKE TOXAWAY NC 28747

RAMON D RAMSEY
209 WASHBOARD RD
SPRINGVILLE IN 47462-5177

RAMON DAVID DEBOOM
1017 N MILLER
MESA AZ 85203-4921

RAMON DE JESUS
11558 GRAZELEY CT
ORLANDO FL 32837-5777

RAMON G ALEJO
5924 LAKE UNDERHILL RD
ORLANDO FL 32807-4312

RAMON G CARBAJAL
44136 61ST W
LANCASTER CA 93536-1704

RAMON G HICKS
9652 CHASE BRIDGE RD
ROSCOMMON MI 48653-9772

RAMON GARCIA
58 LOZA LN
BELLEVILLE MI 48111-5198

RAMON GENE HICKS &
NANCY LOU HICKS JT TEN
9652 CHASE BRIDGE ROAD
ROSCOMMON MI 48653-9772

RAMON GILL
1505 TERRAWENDA
DEFIANCE OH 43512-3244

RAMON GODINEZ
1932 DAYTON
SAGINAW MI  48601-4942

RAMON GONZALEZ
8795 DAVEY DR
NEWPORT MI  48166-8852

RAMON GREGORY XIQUES
BOX 1780
FLIPPIN AR  72634-1780

RAMON IGLESIAS
TR RAMON IGLESIAS TRUST
UA 06/24/97
520 BRICKELL DR A604
MIAMI FL  33131-2509

RAMON J BAILER &
LINDA M BAILER JT TEN
16000 9TH AVE N
PLYMOUTH MN  55447-3643

RAMON J KINKADE
7137 WEDWORTH
WATERFORD MI  48327-3762

RAMON L EDMONDS TOD JACK R
EDMONDS SUBJECT TO STA TOD RULES
614 MORNING MIST LA
LEHIGH ACRES FL  33936

RAMON L GONZALEZ
15 MONSEY BLVD
MONSEY NY  10952-3356

RAMON L MONT
2425 ADAIR ST
FLINT MI  48506-3417

RAMON MARSCH
126 E MAIN ST
ORWELL OH  44076-9520

RAMON MARTINEZ
BOX 117
CLARENDON NY  14429-0117

RAMON MOLINA
1021 AVE A
FLINT MI  48503-1401

RAMON MOSQUEDA
3925 STUDOR DR
SAGINAW MI  48601-5746

RAMON NAJAR
5349 S SPAULDING
CHICAGO IL  60632-3222

RAMON NORRIS SR &
JEAN NORRIS JT TEN
1179 CEDAR AVE
CINCINNATI OH  45224-2665

RAMON P CASTANUELA
800 E ASH LN
APT 714
EULESS TX  76039-4782

RAMON PARELLADA BALCELLS
SECTION 3716
BOX 02-5339
MIAMI FL  33102-5339

RAMON R GREEN
TR RAMON R GREEN TRUST
UA 06/04/96
3413 WYOMING AVE
FLINT MI  48506

RAMON RANGEL
610 NICHOLAS ST
DEFIANCE OH  43512-1548

RAMON RODRIGUEZ
1505 JEROME
LANSING MI  48912-2219

RAMON RODRIGUEZ JR
10 QUINDON DRIVE
NEW CASTLE DE  19720-5164

RAMON S BURKS &
LAKEISHA BURKS JT TEN
7108 GARDEN CT
BRYANS ROAD MD  20616

RAMON S PEREZ JR &
CYNDY D PEREZ JT TEN
3701 CAMINO SACRAMENTO N E
ALBUQUERQUE NM  87111-3911

RAMON S THOMAS
14175 TIGER ROAD
TELL CITY IN  47586

RAMON T JOHNSON
8458 GENEVA RD
PASADENA MD  21122

RAMON TOVAR JR
22045 WEST LAKELAND TRAIL
PLAINFIELD IL  60544-6012

RAMON V PIAZZA
8486 N RIVERVIEW DR
KALAMAZOO MI  49004-8611

RAMON VEGA
21750 IVANHOE TRL
PLANINFIELD IL  60544-6989

RAMON VENEGUCEL
1404 GLENWOOD ROAD
BROOKLYN NY  11230-1712

RAMON VILLEGAS
750 PINE DR
APT 8
POMPANO BEACH FL  33060-7281

RAMON W LITTLE
1245 WESTRIDGE
HASTINGS NE  68901-2719

RAMON W STOKES
6710 S DIXIE HGWY
ERIE MI  48133-9659

RAMONA A GIBSON
928 FENWAY CT
ANDERSON IN  46011-9020

RAMONA ANNE PHILLIPS &
MISS LEAH NICOLE PHILLIPS JT TEN
3515 WEST OAK
ENID OK  73703-3780

RAMONA ANNE PHILLIPS &
MISS SARAH MICHELLE PHILLIPS JT
TEN
3515 WEST OAK
ENID OK  73703-3780

RAMONA B BOSSOW
TR RAMONA B BOSSOW REV LVG TRUST
UA 12/8/98
17212 TREMLETT DR
CLINTON TWP MI  48035-2386

RAMONA B CARLSON
TR RAMONA B CARLSON TRUST
UA 09/21/98
3345 PLEASANT VALLEY RD
BRIGHTON MI  48114-9215

RAMONA C DONAN
9394 WORTH ROAD
DAVISON MI  48423-9326

RAMONA C MUELLENSCHLADER
904 EDGEFIELD
SHREVEPORT LA  71118-3406

RAMONA C SLAUGHTER
10234 E STATE RD 18
GALVESTON IN  46932-8945

RAMONA CRISTINA JUAREZ
801 WALDMAN AVE
FLINT MI  48507-1769

RAMONA EASTMAN MCRAE
117 JOHNNY CAKE LANE
GLASTONBURY CT  06033-2545

RAMONA ELAINE BARTLETT
983 W 900 S
BROOKSTON IN  47923-8006

RAMONA FLORES
4559 WOODHULL
CLARKSTON MI  48346-3762

RAMONA G BROWN
1008 RAINBOW BLVD
ANDERSON IN  46012-1517

RAMONA G DORSEY
32724 ROBESON
ST CLAIR SHRS MI  48082-1052

RAMONA G HARDY
7205 PEA RIDGE ROAD
GAINESVILLE GA  30506-6135

RAMONA G STROBEL
13806 SHERI HOLLOW LANE
HOUSTON TX  77082-3314

RAMONA J HEWITT
165 S JOSSMAN
BOX 272
ORTONVILLE MI  48462

RAMONA J KONING
14771 IL RT 73
LANARK IL  61046

RAMONA J LEDBETTER
8900 CREEDE TRAIL
FT WORTH TX  76118

RAMONA J LEDBETTER
CUST ANDREW PAUL LEDBETTER UGMA TX
8900 CREEDE TRAIL
FT WORTH TX  76118-7542

RAMONA K AKRIGHT
2020 RAY RD
FENTON MI  48430-9709

RAMONA K CARROLL
1175 COOL RIDGE DR
GRAND BLANC MI  48439-4971

RAMONA L BARBER
13 INDIAN VILLAGE PARK
MIDDLESEX NY  14507-9768

RAMONA L SINNE PL
5806 PESHEWA CT
KOKOMO IN  46902-5542

RAMONA LEDBETTER
CUST JOHN WALTER LEDBETTER JR
UGMA TX
8900 CREEDE TRL
FT WORTH TX  76118-7542

RAMONA M BROWN
2067 DIAMOND AVE
FLINT MI  48532-4535

RAMONA M HART &
JAMES E HART JT TEN
5543 HUMMINGBIRD LANE
CLARKSTON MI  48346-2925

RAMONA M HOPPE
4109 V STREET
BOX 84
HOMESTEAD IA  52236

RAMONA MARTINEZ ADM
EST WARD D ANDERSON
709 WALNUT AVE
BURLINGAME CA  94010

RAMONA O REYES
500 GREENWOOD AVE
LEHIGH ACRES FL  33972-4026

RAMONA ORTIZ
8090 OSAGE
ALLEN PARK MI  48101-2477

RAMONA RUSSE LEIST
1065 REDBIRD DR
CINCINNATI OH  45231-5820

RAMONA S BALDRIDGE
4421 LONGFELLOW AVE
DAYTON OH  45424-5950

RAMONA S MCCAULLEY
1187 E TOWNLINE 16 RD
PINCONNING MI  48650-9332

RAMONA V JOHNSON
120 HERSHEY DRIVE
MCKEESPORT PA  15132-7421

RAMOND CRITE SR
265 BONDALE
PONTIAC MI  48341-2721

RAMOND HAHN
380 RIVER HEIGHTS
ROCHESTER NY  14612-5120

RAMOND T RODRIGUEZ
1916 PRESTON AVE
LOS ANGELES CA  90026-1828

RAMSAY H GILLMAN
7611 BELLAIRE BLVD
HOUSTON TX  77036-5805

RAMSEY E BEHNAN
21777 SHEFFIELD
FARMINGTON MI  48335-5465

RAMSEY S ADAMS
TR UW
WATSON B SMITH
510 BAILEY ST
CHITTENANGO NY  13037

RAMUS DICKERSON
14984 M-216
THREE RIVERS MI  49093

RAMUTIS J BULOTA
8851 LENORE
REDFORD MI  48239-1217

RANALD O WHITAKER
128 ST KITTS WAY
APOLLO BEACH FL  33572-2223

RANCE C CAIN
2242 RONDA AVE
NORWOOD OH  45212-1129

RANCE E DAVIS
175 SPRINGHOUSE LN
FAYETTEVILLE GA  30214-1425

RANCH HOPE FOR BOYS
BOX 325
ALLOWAY NJ  08001-0325

RANCY J HASTINGS &
SANDY L HASTINGS JT TEN
511 HOLLYWOOD PL
WEBSTER GROVES MO  63119-3518

RAND JOEL OSIASON
4612 W SUNSET BLVD
TAMPA FL  33629-6516

RAND MORTIMER
200 SOMERSET RD
STEVENSVILLE MD  21666

RANDA LEE WEST
R D 1
BOX 168
PEN ARGYL PA  18072-9659

RANDAL C MARTIN
527 CONNOR PL
RAHWAY NJ  07065

RANDAL E PHILLIPS
4943 HALSEY
SHAWNEE MISSION KS  66216-2029

RANDAL H THIBODEAU
7800 ACORN
BIRCH RUN MI  48415-9247

RANDAL J LECLAIR
1743 SHADOW BAY CT
NORTH LAS VEGAS NV  89032-3161

RANDAL K YANAGISAWA
1224 AKAMAI STREET
KAILUA HI  96734

RANDAL L SPRINGS
2613 TIEMANN ROAD
SEGUIN TX  78155-4120

RANDAL S SALTER
17321 SCOTTSDALE BLVD
SHAKER HTS OH  44120-5218

RAND ROOSEVELT RICHTER
35 DALE DRIVE
CASSADAGA NY  14718-9630

RANDAL A MAYES
916 MONTEREY PL
SANTA PAULA CA  93060-1336

RANDAL C TATUM
3171 BELL SOUTH AVE NE
CORTLAND OH  44410-9408

RANDAL G MAES
2 EVERGREEN ST
HARRISON TWP MI  48045

RANDAL J ALBERT
935 10TH AVE N E
ONALASKA WI  54650-2185

RANDAL J SOUTHWORTH
BOX 446
STRATFORD NJ  08084-0446

RANDAL L BREITNER
7905 S COUNTY LINE ROAD
RIGA MI  49276-9629

RANDAL S EVANOFF &
LINDA M EVANOFF JT TEN
500 BECK RD
CANTON MI  48187-4800

RANDAL SCHMIDT &
KAREN SCHMIDT JT TEN
BOX 37
LINWOOD MI  48634-0037

RAND S GOLDSTEIN
9530 LADUE RD
ST LOUIS MO  63124-1340

RANDAL C HENRY
6269 MAPLE ROAD
SWARTZ CREEK MI  48473-8230

RANDAL E GRIFFITH
6509 W 950N
MIDDLETOWN IN  47356

RANDAL H KERR
616 BARBER RD
NEWARK VALLEY NY  13811-2241

RANDAL J CICHOSZ
10514 MORTON
WAUKEGAN IL  60087-2351

RANDAL K MERSINO
9365 S STATE ROAD
MORRICE MI  48857-9751

RANDAL L IAMURRI
6021 DEWHIRST DR
SAGINAW MI  48603-4382

RANDAL S HOWARD
2992 ARMSTRONG LAKE TRL
EMPIRE MI  49630-9761

RANDAL T CRONK
815 SOUTHWOOD
FENTON MI  48430-1470

RANDALL A BEENY
10324 LENNON ROAD
SWARTZ CREEK MI  48473-8507

RANDALL A BRUNSTING
10433 FRUITRIDGE
SPARTA MI  49345-9727

RANDALL A HANEY
3264 MORRISH RD
FLUSHING MI  48433-2213

RANDALL A KIMBLE
1913 EASTFIELD RD
BALTIMORE MD  21222-3153

RANDALL A KNAUSS
BOX 331292
COCONUT GROVE FL  33133

RANDALL A MASON
6576 N DORT 29
FLINT MI  48505-2365

RANDALL A MENZ
1091 WINDSOR
FLINT MI  48507-4238

RANDALL A NAUSEDA
18922 SOUTHAMPTON
LIVONIA MI  48152-3050

RANDALL A RABOURN
2707 MAITLAND DR
ANN ARBOR MI  48105-1577

RANDALL A ROBAK
24610 W SMILEY RD
BRAIDWOOD IL  60408-9702

RANDALL ARTHUR BOWLING
5740 HEATHERSTONE DR
RALEIGH NC  27606-9342

RANDALL ASHTON
48 MCARTHUR CT
ANDERSON IN  46012-1828

RANDALL B RAY
312 S COLE AVE
MUNCIE IN  47303-4624

RANDALL B SHARP
393 SE
QUAILWOOD LN
DECATUR AL  35603

RANDALL BRANTLEY
10183 WINDWARD PASS
FISHERS IN  46037

RANDALL C BENSTON &
LEE SHIN BENSTON JT TEN
160 RIVER ROAD CIRCLE
ATLANTA GA  30328

RANDALL C BLACKFORD
13861 RIKER
CHELSEA MI  48118-9508

RANDALL C BRAY &
MARGARET J BRAY JT TEN
4718 DAKOTA DR
WEST DES MOINES IA  50265-2951

RANDALL C COOPER
9420 W SHADY GROVE CT
WHITE LAKE MI  48386-2063

RANDALL C COOPER &
DEBRA R COOPER JT TEN
9420 W SHADY GROVE CT
WHITE LAKE MI  48386-2063

RANDALL C DE HAAN
10515 WHISPERING WATERS LN SE
CALEDONIA MI  49316

RANDALL C EPPERSON
CUST ANNA
E EPPERSON UTMA CA
7020 OAKMONT DR
MODESTO CA  95356-9647

RANDALL C EPPERSON
CUST JOHN
H EPPERSON UTMA CA
720 OAKMONT DR
MODESTO CA  95356

RANDALL C HOLMES
1937 WESTCOTT ROAD
WINDSOR ON  N8W 4K5
CANADA

RANDALL C ODOM
2508 S STATE RD
DAVISON MI  48423-8601

RANDALL C PARKER
29488 EDWARDS DR
INKSTER MI  48141

RANDALL C WALL
3036 THRONE ST
MURFREESBORO TN  37129-5244

RANDALL C WOLF
6503 WILLIAMSBURG WAY
RACINE WI 53406-1803

RANDALL D ACHTERHOF
13975 TAFT
SPRING LAKE MI 49456-9521

RANDALL D BONGARTEN
333 W 56TH ST APT 9F
NEW YORK NY 10019-3771

RANDALL D BURGESS
117 EARLY RD
COLUMBIA TN 38401

RANDALL D FLINT
16393 VISTA ROMA CIRCLE
HUNTINGTON BEACH CA 92649

RANDALL D HAMMOND
2591 ATWELL RD
ATTICA MI 48412-9776

RANDALL D HARRINGTON
201 TEALWOOD DR
BOSSIER CITY LA 71111-2362

RANDALL D HEALY
10302 S DEHMEL RD
BIRCH RUN MI 48415-9733

RANDALL D KLOSSNER
4546 S HOLLEY RD
HOLLEY NY 14470-9504

RANDALL D KLOSSNER
CUST MELANIE A KLOSSNER
UGMA NY
4546 SOUTH HOLLEY RD
HOLLEY NY 14470-9504

RANDALL D MOORE
4216 S STATE RD
DAVISON MI 48423-8602

RANDALL D MOSER
31346 HOSPITAL DR
PAOLA KS 66071-6255

RANDALL D MUSSELL
5354 HARPER
HOLT MI 48842-8622

RANDALL D WAITS
2745 CARTERVSVILLE HIGHWAY
ROCKMART GA 30153

RANDALL D WRIGHT
300 ROYAL OAK BLVD 316
FRANKLIN TN 37067-4415

RANDALL DEAN COLBECK &
LORRAINE JOYCE COLBECK JT TEN
2446 6TH AVE N
ST PETERSBURG FL 33713-7014

RANDALL DERIFIELD &
CONNI DERIFIELD JT TEN
1520 ELM ST
PARK RIDGE IL 60068-3152

RANDALL E ARNEY
5749 BAVARIA
PARMA OH 44129-2835

RANDALL E BRODZIK
9300 NAPIER RD
NORTHVILLE MI 48167-9344

RANDALL E BURNETT
805 SHALLOWFORD LANE
PEACHTREE CITY GA 30269-4289

RANDALL E CARRIG
79 FLAT ROCK HILL RD
OLD LYME CT 06371-1504

RANDALL E CLARKE
21500 REDMOND
EAST DETROIT MI 48021-2988

RANDALL E ELLIS
665 HATHAWAY TR
TIPP CITY OH 45371-1190

RANDALL E FISH
118 NORTH BERKELEY AVE
FULLERTON CA 92831

RANDALL E HOBBS
CUST
KATHRYN GRANT HOBBS UGMA DE
1428 BRINTON'S BRIDGE RD
CHADDS FORD PA 19317

RANDALL E LEE
723 KESTREL PLACE
DAVIS CA 95616-0166

RANDALL E MCGOVERN
81 DEAN RD
SPENCERPORT NY 14559-9537

RANDALL E RENNPAGE
521 ROSLYN
GROSSE POINTE WOOD MI
48236-1345

RANDALL E SIEJAK
1137 RANSOM RD
LANCASTER NY  14086-9728

RANDALL F BARNARD
595 BALDWIN RD
OXFORD MI  48371

RANDALL FEINBLATT
BOX 128
CAMPVERDE AZ  86322-0128

RANDALL G JANISSE
13706 JULIUS
WARREN MI  48089-5427

RANDALL H BLANKENSHIP
2403 HOWALD
FLINT MI  48504-2363

RANDALL H KERR
236 CHARLESTOWN PLACE
AUSTINTOWN OH  44515-1934

RANDALL H MUNSON
5108 CRESTMORE CT
TAMPA FL  33624-5017

RANDALL HERCHENHAHN
209 SUMMERFORD ORR RD
FALKVILLE AL  35622-5930

RANDALL E SELECK
3789 KNEPPER ROAD
LAMBERTVILLE MI  48144-9783

RANDALL E VANDERBILT
3705 LIVE OAK BLVD
FORT WAYNE IN  46804-3935

RANDALL F ROSS
1016 VASSAR
SOUTH LYON MI  48178-1560

RANDALL G CHAPMAN
1504 S ARMSTRONG
KOKOMO IN  46902-2038

RANDALL G SEARIGHT
5766 CORUNNA AVE
CLARKSTON MI  48346-3404

RANDALL H HEWATT &
OMIE L HEWATT JT TEN
2909 N SHARON CHURCH RD
LOGANVILLE GA  30052-5272

RANDALL H LIPOSKY
CUST ADAM
S LIPOSKY UTMA UT
9326 PARK LANE
COMMERCE TWSP MI  48382

RANDALL H WILSON
BOX 28
HEREFORD AZ  85615-0028

RANDALL I VAN EVERY
111 CARMEL ROAD
BUFFALO NY  14214-1007

RANDALL E SHELDON &
PATRICIA D SHELDON JT TEN
1116 LAURELI CIRCLE
NAPERVILLE IL  60540-4115

RANDALL E WILLIS SR
1480 MEADOW LANDS DR
FAIRBORN OH  45324

RANDALL F SOCIER &
MARY JANE SOCIER TEN COM
TRS UDT DTD 06/07/04 RANDALL F SOCI
&
MARY JANE SOCIER TRUST
1280 SOUTH 8 MILE RD
KAWKAWLIN MI  48631-9722

RANDALL G HUGHES
4314 HEDGETHORN
BURTON MI  48509-1257

RANDALL GIBSON
P 0 BOX 186
YOUNGSTOWN OH  44501-0186

RANDALL H HIPKINS
4915 BRANCH RD
FLINT MI  48506-2087

RANDALL H LIPOSKY
CUST R
BRYCE LIPOSKY UTMA UT
9326 PARK LANE
COMMERCE TWSP MI  48382

RANDALL HAINES ANDERSEN
131 LINDEN DR
OSWEGO IL  60543

RANDALL IMHOFF
49350 IMHOFF DR
SAINT CLAIRSVILLE OH  43950-9105

RANDALL J BAKER JR
262 SUNNYBROOK ROAD
JACKSON NJ 08527-4615

RANDALL J BARTZ
1835 CYPRESS SPRING DR
FORT WAYNE IN 46814-8810

RANDALL J BLAND
9429 E MONTEGO LANE
SHREVEPORT LA 71118-3607

RANDALL J BRASICH
5715 FRUSHER LANE
MADISON WI 53711-5209

RANDALL J BRASICH &
SALLY J BRASICH JT TEN
5715 FRUSHER LANE
MADISON WI 53711-5209

RANDALL J CHANCE &
VIRGINIA G CHANCE JT TEN
5325 STILES LN
PACE FL 32571-8636

RANDALL J CLOUGH
4657 SCHMITT CT
MILAN MI 48160-8803

RANDALL J COOPER
4 JADE RD
HUNTINGTON IN 46750-3916

RANDALL J DUNNEBACK
3142 SIX MILE ROAD N W
GRAND RAPIDS MI 49544-9740

RANDALL J HOLLENSTINE &
KATHRYN R HOLLENSTINE JT TEN
48016 DEER TRAIL DR
CANTON TOWNSHIP MI 48187-4745

RANDALL J HOLTZ
4214 SOUTH KONRAD AVENUE
LYONS IL 60534-1035

RANDALL J HOLTZ &
CAROL A HOLTZ JT TEN
4214 SOUTH KONRAD AVENUE
LYONS IL 60534-1035

RANDALL J HUGHES
6348 DIANNE ST
SHREVEPORT LA 71119-5214

RANDALL J KAGE
4805 COAL BANK RD
SPARTA TN 38583-3048

RANDALL J LENCKI &
CAROL B LENCKI JT TEN
109 SHORT STREET
TRAFFORD PA 15085-1616

RANDALL J MAINER
5428 S VASSAR RD
GRAND BLANC MI 48439-9112

RANDALL J O'SAKO
9450 EDGEWOOD DR
WINDHAM OH 44288-1019

RANDALL J PAUL
6704 LANA CT W
NEW PALESTINE IN 46163-9756

RANDALL J RIDER
278 DUPONT AVE
TONAWANDA NY 14150-7817

RANDALL J SCHWARZ
CUST ELIZABETH A SCHWARZ UGMA MI
5564 CARROLLTON COURT
ROCHESTER HILLS MI 48306

RANDALL J SNOEYINK &
JANET I SNOEYINK JT TEN
7151 DEERHILL CRT
CLARKSTON MI 48346-1275

RANDALL J WALL &
DORIS E WALL JT TEN
BOX 67
AVA IL 62907-0067

RANDALL J WOLYNIEC
54114 EGO DR
MACOMB MI 48042-2209

RANDALL JACKSON
18883 MILL RD
GEORGETOWN IL 61846-6259

RANDALL JAMES LOFTIS &
DOREEN FROST JT TEN
1009 BLOSSOM RIVER WAY APT 353
SAN JOSE CA 95123-6322

RANDALL K BUCHANAN
935 OAK MOUNTAIN RD
CARROLLTON GA 30116-6035

RANDALL K FRIAR &
JOANNE B FRIAR JT TEN
141 HALEY DR
HARTSELLE AL 35640-7005

RANDALL K LETSON
662 COUNTY ROAD 251
MOULTON AL  35650-8570

RANDALL K MONTGOMERY
3891 BUFFALO RD
SUMMERTOWN TN  38483-7163

RANDALL K WHITMAN
1716 MT ELLIOTT AVENUE
FLINT MI  48504-7215

RANDALL KAUFMAN
8214 W GIDDINGS
NORRIDGE IL  60706-4322

RANDALL L BELL
3673 WAKEFIELD
TROY MI  48083-5358

RANDALL L CARLISLE
30335 WHITTIER
MADISON HGTS MI  48071-2067

RANDALL L CLOUSE
1403 HIGH DR
LEXINGTON MO  64067-1564

RANDALL L CREGAR
172 DOGWOOD
PARK FOREST IL  60466-1822

RANDALL L CREGAR &
SANDRA M CREGAR JT TEN
172 DOGWOOD
PARK FOREST IL  60466-1822

RANDALL L DECHER
2900 N ORR RD
HEMLOCK MI  48626-8406

RANDALL L DUNNAVANT
1825 LEWISBURG HIGHWAY
PULASKI TN  38478-9427

RANDALL L FRUTH
16343 PAINTER RD
DEFIANCE OH  43512-8814

RANDALL L GRIDER
4171 MORGAN RD
ORION MI  48359-1949

RANDALL L HAGGARD
1136 TAMARA LN
COLUMBIA TN  38401-8015

RANDALL L JAMES
22824 PARK LN
WOODBURN IN  46797-9654

RANDALL L KROEG
32949 C R 358
LAWTON MI  49065

RANDALL L MEKUS
R 3
DEFIANCE OH  43512

RANDALL L MICHELS
2714-11TH AVE C
MOLINE IL  61265-2338

RANDALL L MIDDAUGH &
LORI E MIDDAUGH JT TEN
BOX 220
HUNTSVILLE OH  43324-0220

RANDALL L MILLIMAN &
MARY L MILLIMAN JT TEN
9401 WORTH RD
DAVISON MI  48423-9326

RANDALL L MINES
9347 ST RE 5
KINSMAN OH  44428

RANDALL L MYERS
95-227 WAIKALANI DR APT A1208
MILILANI HI  96789-3543

RANDALL L NEWMAN
2573 MCCOLLUM AVENUE
FLINT MI  48504-2315

RANDALL L PATZKE
721 W 6TH ST
HASTINGS MN  55033-1727

RANDALL L PENTICUFF
5120 EASTWOOD WAY
ANDERSON IN  46017-9636

RANDALL L PRICE
8536 MILLIGAN E RD
BURGHILL OH  44404-9729

RANDALL L RATLIFF
1406 CAMP RAVINE ROAD
BURNS TN  37029

RANDALL L REED
625 EAST MAIN STREET
GREENWOOD IN  46143-1404

RANDALL L REID
7431 MARLA DRIVE
INDIANAPOLIS IN  46256-2044

RANDALL L REID &
PATRICIA S REID JT TEN
7431 MARLA DRIVE
INDIANAPOLIS IN  46256-2044

RANDALL L SCHULTZ
2530 IRIS COURT
RACINE WI  53402-1438

RANDALL L SHOURD
3304 BROOKGATE
FLINT MI  48507-3211

RANDALL L SOLOMON
145 ASPENWOOD
MORELAND HILLS OH  44022-2301

RANDALL L STEGEWANS
7101 SUNSET
JENISON MI  49428-8927

RANDALL L STOCKBERGER &
ROXY A STOCKBERGER JT TEN
673 STEARMAN ST
INDEPENDENCE OR  97351-9412

RANDALL L SYKES &
SUSAN A SYKES JT TEN
2685 NORWICH DR
COLORADO SPGS CO  80920-5342

RANDALL L TAVIERNE &
MARGARET A TAVIERNE JT TEN
1430 PERSIMMON DR
ST CHARLES IL  60174

RANDALL L TWEEDY
6727 S 25 E
PENDLETON IN  46064-9588

RANDALL L WHITNEY
9626 AIRPORT RD
DEWITT MI  48820-9104

RANDALL L WILLIAMS
4939 E ST JOE
GRAND LEDGE MI  48837-9492

RANDALL L WIMER
1355 HOWELL RD
BEAVERCREEK OH  45434-6827

RANDALL LEE BREECE
3414 CLEARVIEW DR
MONROE NC  28110-9620

RANDALL LEE JOHNSON
621 WILSON AVENUE SE
SAINT CLOUD MN  56304-1454

RANDALL LEN FOGLE
759 W SEMINARY
CHARLOTTE MI  48813-1319

RANDALL LEWIS
KEESE MILLS ROAD
PAUL SMITHS NY  12970

RANDALL M HERMAN JR
3222 GRANDBLVD
BROOKFIELD IL  60513-1124

RANDALL M JENCKS
15 SHERRY AVE
BRISTOL RI  02809-2516

RANDALL M KEILS
BOX 19113
KALAMAZOO MI  49019-0113

RANDALL M KING
30147 16TH AVE SW
FEDERAL WAY WA  98023

RANDALL M LIVINGSTON
1680 NEWPORT ST
DENVER CO  80220-1762

RANDALL M SHIEMKE
BOX 24854
CHATTANOOGA TN  37422-4854

RANDALL M VAN GASSE
W5745 RIVER MEADOWS LN
NORWAY MI  49870-2021

RANDALL M WEIDNER
2054 PROSPECT RD
PROSPECT PA  16052

RANDALL OAK &
KATHLEEN OAK JT TEN
3494 CASTLEWOOD CT
WIXOM MI  48393

RANDALL P CRANE
201 S SAM HOUSTON
SAN BENITO TX  78586-3866

RANDALL P KUHN
261 W STATE STREET
HARTFORD WI  53027-1152

RANDALL P RILEY
4600 E 531 N
ROANOKE IN  46783-8809

RANDALL P SPENCE
PO BOX 131972
TYLER TX  75713

RANDALL POULOS
5065 STATE ST 115
SAGINAW MI  48603

RANDALL R BOWES
C/O BENTON
23 NEEDLELEAF DRIVE
NEWARK DE  19702-3505

RANDALL R BOYER &
EDITH Y BOYER JT TEN
81 BEAR CREEK LAKE DR
JIM THORPE PA  18229

RANDALL R BURT
4649 IRONWOOD
SAGINAW MI  48603-4500

RANDALL R COOK
150 BAILEY-JOHNSON STREET
ALPHARETTA GA  30004-2202

RANDALL R COOK &
WILLIE V COOK JT TEN
150 BAILEY JOHNSON ST
ALPHARETTA GA  30004-2202

RANDALL R FENTON
509 W THIRD STREET
WILLIAMSTOWN WV  26187

RANDALL R HOLBROOK
203 4TH ST
ST AUGUSTINE FL  32080

RANDALL R HONOSHOFOSKY
36740 W CAPEL RD
GRAFTON OH  44044-9470

RANDALL R HUDSON
10445 SUMMIT LAKES LANE
CLERMONT FL  34711

RANDALL R SCHWARTZ
CUST ANTHONY SCHWARTZ
UTMA IL
14524 WOODLAND AVE
ORLAND PARK IL  60642

RANDALL R SCHWARTZ
CUST KRISTINA SCHWARTZ
UTMA IL
14524 WOODLANE AVE
ORLAND PARK IL  60462

RANDALL R SCHWARTZ
CUST RANDALL SCHWARTZ
UTMA IL
14524 WOODLAND AVE
ORLAND PARK IL  60462-7451

RANDALL R SCRACE
15162 RIVIERA SHORES DR
HOLLY MI  48442-1128

RANDALL R SHOUSE
7916 WINDHILL DR
INDIANAPOLIS IN  46256-1839

RANDALL R STATLER
6048 MAHONING AVE
WARREN OH  44481-9465

RANDALL R STRONG
3768 SMITH COURT
STERLING HEIGHTS MI  48310-5333

RANDALL RICH
CUST ADAM
LAWNER RICH UTMA VA
8002 SNOWPINE WAY
MCLEAN VA  22102-2420

RANDALL ROGG &
JODI ROGG JT TEN
260 LANDSDOWNE AVE
CARLE PLACE NY  11514

RANDALL S ECKSTEIN
5939 HUNTER LN
TANNER AL  35671-4008

RANDALL S ELLIS
6415 LANMAN
WATERFORD MI  48329-3029

RANDALL S FRY
218 PRINCE LN
TULLAHOMA TN  37388-6207

RANDALL S HUNSBERGER
2620 SADDLEWOOD DR
WATERFORD PA  16441

RANDALL S HYDE
12088 BELANN CT
CLIO MI  48420-1043

RANDALL S JOHNSON
2030 WOOD COVE DR
CUMMING GA  30041

RANDALL S LINDNER
423 WASHINGTON STREET
DIMONDALE MI  48821-8726

RANDALL S MUSICK
320 W FIRST AVE
LATROBE PA  15650-1002

RANDALL S O'HARE
CUST KATHRYN GWEN O'HARE UGMA CO
6568 GAMBOL QUAIL DR E
COLORADO SPRINGS CO  80918-1315

RANDALL S O'HARE
CUST RYAN SCOTT O'HARE UGMA CO
3605 DARTMOUTH AVE
DALLAS TX  75205-3238

RANDALL S ORR
27 LATHAN RIDGE RD
LATHAM NY  12110-3009

RANDALL S RENSBERRY
4439 COUNTY M
EDGERTON WI  53534

RANDALL S VINEY
1043 PARK PL
MILTON WI  53563-1382

RANDALL S WILSON
5800 TURNBERRY
COMMERCE MI  48382-4800

RANDALL SCOTT SIEBERT
415 PERKINS ST
TROY MO  63379-1013

RANDALL SISCO
4335 ROSS ROAD
TIPP CITY OH  45371-9276

RANDALL SMITH
428 ATHENS DRIVE
SALISBURY NC  28147

RANDALL T BEARD
HC 1 BOX 1370
TECUMSEH MO  65760-9703

RANDALL T HARRELL
26081 MASON RD
JARRATT VA  23867-8227

RANDALL T NICKEL
934 SW TANGENT ST
PORTLAND OR  97201-2259

RANDALL T TRETTEL
PO BOX 481
COVINGTON TX  76636-0481

RANDALL TOWNSEND HOOK
3006 ROSEMARY PARK LN
HOUSTON TX  77082

RANDALL V LIECHTI
4090 AUTUMN HUE LN
DAVISON MI  48423-8975

RANDALL V ROTH
15 RONDOUT HARBOR
PORT EWEN NY  12466-5000

RANDALL V SEITZ &
BRENDA M SEITZ
TR J RAYMOND SEITZ TRUST
UA 08/22/95
610 TAYLOR LN
CHELSEA MI  48118-1248

RANDALL VAN DER CAMMEN
6638 DARTMOOR DR
FLOWERY BRANCH GA  30542-6619

RANDALL VAN GASSE &
JANICE M VAN GASSE JT TEN
W5745 RIVER MEADOWS LN
NORWAY MI  49870-2021

RANDALL VESPER
4411 FRANKLEN AVE
NORDWOOD OH  45212-2905

RANDALL W BRANDT &
NELLIE J BRANDT JT TEN
2818 FILLMORE LN
DAVENPORT IA  52804-1716

RANDALL W GOUGH
1524 GAINEY AVE
FLINT MI  48503-3566

RANDALL W HANSEN
TR UA 3/15/01 THE HANSEN LIVING
TRUST
32 11TH AVE SOUTH #105
HOPKINS MN  55343

RANDALL W OWEN
6269 OAK CREEK DRIVE
CINCINNATI OH  45247-5002

RANDALL W STOBBE
129 OKEMA LN
LOUDON TN  37774-3158

RANDALL W ZUCKER
CUST GRANT
ISAAC ZUCKER UTMA FL
165 COUNTRY CR DR W
DAYTONA BEACH FL  32124-6614

RANDE L CRONK
7520 SADDLEBACK CT APT 1B
FORT WAYNE IN  46804-2379

RANDEE BLAIR
CUST SHELLEY B
BLAIR UTMA IL
252 ARROWWOOD DR
NORTHBROOK IL  60062

RANDELL E JOHNSON
1424 E DECAMP
BURTON MI  48529-1220

RANDELL HELM
BOX 175
CARROLLTON MI  48724-0175

RANDELL T ROTUNNO
1133 ST ANDREWS ROAD
SPAGINAW MI  48603-5979

RANDHIR SAHNI
10 PINE TREE LANE
HOUSTON TX  77024-6519

RANDALL W PIDLUBNY
4115 LAKESHORE RD
NEWCASTLE ON  L1B 1L9
CANADA

RANDALL W VANOVER
8813 DARKWOOD DR
INDIANAPOLIS IN  46234-1920

RANDALL WEBB
1626 WEBB RDG RD
OLIVE HILL KY  41164-7863

RANDE L MARTIN
1600 BUTTERMILK RD
RICHMOND IN  47374-2025

RANDEE KAYE BERNSTEIN
2016 STONEY BROOK COURT
FLINT MI  48507-2273

RANDELL E ROBBINS
2576 NEW COLUMBIA HWY
LEWISBURG TN  37091-6729

RANDELL MCLEOD
12107 WHITHORN
DETROIT MI  48205-4707

RANDELL WELCH
5117 INLAND
FLINT MI  48505-1706

RANDHIR SAHNI &
SUNILA SAHNI JT TEN
10 PINE TREE LANE
HOUSTON TX  77024-6519

RANDALL W PIDLUBNY
4115 LAKESHORE ROAD
NEWCASTLE ON  L1B 1L9
CANADA

RANDALL W ZUCKER
CUST BRETT
ADAM ZUCKER UTMA FL
PO BOX 2726
NEW SMYRNA FL  32170-2726

RANDALL YOUNG
15890 JACKSON LN
ATHENS AL  35613-7361

RANDEE A SCHUELER &
CHARLENE E SCHUELER JT TEN
3814 HARVARD AVE
LAUREL MS  39440-1506

RANDEE SUE LAMBERT
378 LINCOLN AVE
SAYVILLE NY  11782

RANDELL F SAMPLE &
RUTH M SAMPLE JT TEN
1008 RADISON LAKE CT
SUN CITY CENTER FL  33573

RANDELL R SCHWARTZ
CUST TRENT SCHWARTZ
UTMA IL
14524 WOODLAND AVE
ORLAND PARK IL  60462

RANDELL WELCH
5117 INLAND
FLINT MI  48505-1706

RANDI DANA FRIEDMAN
GROSSINGES HOTEL
BOX 579
FERNDALE NY  12734-0579

RANDI K MILLER
20102 CRATER CIR
HUNTINGTON BEACH CA  92646-4819

RANDI O EVANS
1069 MELBOURNE CT
NEW HAVEN IN  46774-2641

RANDI TUMEN
CUST JOSHUA ROSS TUMEN
UGMA NY
2 THE BREA
WOODBURY NY  11797-2814

RANDLE B POLLARD
1240 N NEW JERSEY ST
INDIANAPOLIS IN  46202

RANDOLF D KNOTT
484261 SWEABURG RD
INGERSOLL ON  N5C 3I8
CANADA

RANDOLPH A STANO &
KAREN D STANO JT TEN
17880 CHANNEL VIEW DR
SPRING LAKE MI  49456-1503

RANDOLPH B REYNOLDS
18101 GERACI ROAD
LUTZ FL  33549-4958

RANDOLPH BROWN &
MAMIE L BROWN JT TEN
11506 CORDWALL DR
BELTSVILLE MD  20705-1711

RANDOLPH DIETERT
13595 DIXIE
DETROIT MI  48239-2678

RANDI K SCHMIDT
2603 N LIMA CTR RD
WHITEWATER WI  53190

RANDI ROSENSTEIN
74 CRENSHAW DR
FLANDERS NJ  07836-4725

RANDI WILBUR COLLINS &
JEFFREY COLLINS JT TEN
31 POND ST
HOPKINTON MA  01748-1605

RANDLE D MILLS
1807 VERSAILLES DR
KOKOMO IN  46902-5960

RANDOLPH A BEALES
3025 NORTHLAKE DR
RICHMOND VA  23233-6638

RANDOLPH A SUTLIFF
TR U/A
DTD 04/04/80 WILLIAM S NOTT
JR TRUST
SUITE 500
11350 RANDOM HILLS RD
FAIRFAX VA  22030-6044

RANDOLPH B STRIPLING
409 N BRIDGE ST BOX
DE WITT MI  48820-8907

RANDOLPH C FLICK
6426 KLAM RD
OTTER LAKE MI  48464-9660

RANDOLPH E BATES
9521 E 1150S
GALVESTER IN  46932-8815

RANDI KOPF ROTHENBERG
511 GOLDEN OAK TERR
ROCKVILLE MD  20850

RANDI SABA
BOX 515
BULL SHOALS AR  72619-0515

RANDIE M JONES
3131 TIMBERLAKE DR
BRIDGE CITY TX  77611-4909

RANDLE R SHREVE
5472 MOCERI LN
GRAND BLANC MI  48439-4364

RANDOLPH A GRAVES JR &
STEPHANIE-JO T GRAVES JT TEN
3299 VILLANOVA AVE
SAN DIEGO CA  92122-2332

RANDOLPH B HNILICA
398 LAKE ST
SHREWSBURY MA  01545-3910

RANDOLPH BROWN
11506 CORDWALL DR
BELTSVILLE MD  20705-1711

RANDOLPH D WHITNEY
17212 MIDWAY
ALLEN PARK MI  48101-1234

RANDOLPH E LYNCH
2025 RANDOLPH RD APT T1
SILVER SPRING MD  20902

RANDOLPH E TROW JR
15 GLENBROOKE CIRCLE WEST
RICHMOND VA  23229

RANDOLPH E TROW SR
2800 PATTERSON AVE
RICHMOND VA  23221-1700

RANDOLPH G FUCHS
2629 FRONT ROYAL DR
COLORADO SPRINGS CO  80919-5021

RANDOLPH G HARMON
121 PEMBERTON AVE
PLAINFIELD NJ  07060-2851

RANDOLPH GREENWALD
710 WALNUT AVE
UKIAH CA  95482-4241

RANDOLPH J BROWNE
PO BOX 68
TWINING MI  48766-9894

RANDOLPH J NELSON
55 MUD POND RD
GAYLORDSVILLE CT  06755

RANDOLPH J SHIER
1648 S M52
OWOSSO MI  48867-8914

RANDOLPH J SKORA
12800 NATHALINE
REDFORD MI  48239-4611

RANDOLPH J TATRO
8472 FENTON RD
GRAND BLANC MI  48439-8968

RANDOLPH KINDER
303 EVERGREEN RD
FITZGERALD GA  31750-8983

RANDOLPH L BROWN
528 SOUTH ADAMS
FESTUS MO  63028-2219

RANDOLPH L GAZDAG
8603 RAVINE DRIVE
WESTLAND MI  48185-1337

RANDOLPH L MILLER
22 SHELDON DR
POUGHKEEPSIE NY  12603-4818

RANDOLPH L STONE &
GLENNA M STONE JT TEN
2167 THISTLEWOOD DRIVE
BURTON MI  48509-1243

RANDOLPH L WILLIS
1921 MORTON ST
ANDERSON IN  46016-4154

RANDOLPH L ZINK
2771 PRUITT RD
CUMMING GA  30041-8254

RANDOLPH M BENTLEY
12782 IROQUOIS DRIVE
BIRCH RUN MI  48415-9305

RANDOLPH M FORSYTH &
KIMBERLY D FORSYTH JT TEN
5105 EVERETT AVE
FLOYDS KNOBS IN  47119-9566

RANDOLPH M WALKER
2062 JAMIE
MEMPHIS TN  38116-8122

RANDOLPH MAULDIN
4068 E MAIN
BOX 316
BROWN CITY MI  48416-0316

RANDOLPH MOUZON
14 HOPETON DR
ROCHESTER NY  14624-5210

RANDOLPH N GRAHAM
51 COLGATE ST
ROCHESTER NY  14619-1310

RANDOLPH N HENDERSON
801 BASALT DRIVE
VALLEJO CA  94589-3832

RANDOLPH R MILLER
2216 DALLAS
ROYAL OAK MI  48067-3580

RANDOLPH S BOWERS &
MARY C BOWERS JT TEN
BALDWIN PARK
WOODLER RD APT 215
STAUTON VA  24401-9447

RANDOLPH S YOUNG
28605 DENISE
MADISON HTS MI  48071-2986

RANDOLPH SANTOS
228 WINTER FROST
CIBOLO TX  78108-4209

RANDOLPH V BANASZAK &
SUSAN K BANASZAK TEN ENT
1531 GREEN AVENUE
BAY CITY MI  48708-5506

RANDOLPH W LUBECK
27411 AUDREY
WARREN MI  48092

RANDOLPH WALTHALL &
JANE WALTHALL
TR
RANDOLPH WALTHALL & JANE
WALTHALL 1995 TRUST UA 11/28/95
1200 STEWART RD
SACRAMENTO CA  95864-5351

RANDY A BAKER
4089 HILLTOP DR RD 3
MT JOY PA  17552-9366

RANDY A FICE
25 CHERRY BLOSSOM CRES
BOWWMANVILLE ON  L1E 1G9
CANADA

RANDY A MAYES
9 KING DR
MAPLETON KS  66754-9145

RANDY B BETCHER
19326 MACINTOSH DR
CLINTON TWP MI  48036-1857

RANDY B OLIVER
1092 CLIFF WHITE RD
COLUMBIA TN  38401-6759

RANDOLPH T LUDWIG
20476 ROSCOMMON
HARPER WOODS MI  48225-2259

RANDOLPH V LERUM
2645 CLEARWATER
POCATELLO ID  83201

RANDOLPH W MOSSIGE JR
3 SUNRISE WAY
TOWACO NJ  07082-1547

RANDOLPH WILLIAMS
2378 E SPRUCE ST
FRESNO CA  93720-0324

RANDY A CASSERILLA &
LYNNE F CASSERILLA JT TEN
503 WHITESIDE DR
JOLIET IL  60435-9421

RANDY A HYMAN &
LINDA S HYMAN JT TEN
1315 SAN JUAN DRIVE
FLINT MI  48504-3232

RANDY A WIGHTMAN
2085 EASTON RD R 2
OWOSSO MI  48867-9642

RANDY B FRANZEL
3305 SYCKELMOORE
TRENTON MI  48183-3570

RANDY BLEVINS
60086 CHICKASAW DR
AMORY MS  38821-4964

RANDOLPH TERRY
3525 STARLING RD
BETHEL OH  45106-8670

RANDOLPH W KELLY
1191 N FROST DR
SAGINAW MI  48603-5454

RANDOLPH W WEBSTER JR
15287 W CLOVER LANE
LIBERTYVILLE IL  60048-5103

RANDY A APRAHAMIAN
1619 VIA MODENA WAY
CORONA CA  92881

RANDY A DAGLEY
150 PEACH BLOSSOM LN
BOWLING GREEN KY  42103

RANDY A MACLACHLAN
4506 ELIZBETH
WAYNE MI  48184-2156

RANDY A WIGHTMAN
2085 EASTON ROAD RT 2
OWOSSO MI  48867-9642

RANDY B KILGORE &
LINDA MAE KILGORE JT TEN
5185 OLDE SAYBROOK DR
GRAND BLANC MI  48439-8759

RANDY C CAPONI
918 WINGED FOOT DR #108
OFALLON MO  63366

RANDY C CHESTEEN
1205 EAST FLOWERS ROAD
TERRY MS  39170-9785

RANDY C DUNNINGTON
4609 LEIPERS CREEK RD
WILLIAMSPORT TN  38487-2164

RANDY C GREENHILL
1083 TARA DR
COLUMBIANA AL  35051-3335

RANDY C HARRIS
1044 GOLF LN
INDIANAPOLIS IN  46260-4466

RANDY C JOBIN
1309 REDPOLE DRIVE
DEWITT MI  48820-9553

RANDY C SHANCE
BOX 635
300 N EATON RD
NASHVILLE MI  49073-0635

RANDY C SMITH
BOX 891
ARDMORE TN  38449-0891

RANDY C WAHL
2776 THE HEIGHTS
NEWFANE NY  14108-1216

RANDY C WROBLEWSKI
37950 WEYBRIDGE ST
CLINTON TOWNSHIP MI  48036

RANDY CASE
32 NORTHSIDE VLG 32
MITCHELL IN  47446-9573

RANDY D AUSTIN
2617 HUDSON AURORA RD
HUDSON OH  44236-2325

RANDY D O'BRIEN
3547 E GRESHAM HWY
POTTERVILLE MI  48876-9753

RANDY D RASE
1419 11 MILE RD
AUBURN MI  48611

RANDY D SCOTT
5341 SONORA RD
LEWISBURG OH  45338-8962

RANDY D SNEED
2733 VILLAGE DR
THOMPSONS STATION TN  37179-9283

RANDY D WRIGHT
2323 MOORESVILLE PIKE
CULLEOKA TN  38451-2163

RANDY DEAN LAYTON
7153 INDIAN CREEK CIRCLE
COVINGTON GA  30014-3524

RANDY DODSON
4342 NAPA VALLEY DR
BELLBROOK OH  45305-1566

RANDY DRAGO
443 BOSTWICK LANE
GAITHERSBURG MD  20878-1933

RANDY E BAILEY
132 CHEEKWOOD DR
MADISON AL  35758

RANDY E BARNETT
3013 GOLDENROD AVE
FORT WORTH TX  76111-2728

RANDY E HALL
BOX 157
MOORESVILLE IN  46158-0157

RANDY E PRATER
37740 BARTH RD
ROMULUS MI  48174-1082

RANDY E SHIPP
6712 VILLA RICA HWY
DALLAS GA  30157-6901

RANDY E WOLFE
14610 LONDON RD
ORIENT OH  43146

RANDY EDWARD HOLTCLAW
315 PATTERSON ST
CUMMING GA  30040-2511

RANDY F BISHOP
725 NORWAY RD
CHADDS FORD PA  19317-8222

RANDY F GASCON
11373 W GRANDRIVER PO BX 1021
FOWLERVILLE MI  48836-1021

RANDY G GOMEZ
9748 MONROE
TAYLOR MI  48180-3619

RANDY G REITEN
CUST JODI
MARIE REITEN UGMA MI
5742 BELMONT AVE NE
BELMONT MI  49306-9741

RANDY GILREATH
2023 BERRYWOOD DRIVE
KNOXVILLE TN  37932-1946

RANDY H REMMING
5500 CONESUS SOUTH LIVONIA C
CONESUS NY  14435

RANDY J EDING
6850 N WILLIAMS ROAD
LANSING MI  48911-3029

RANDY J HENRY
540 S FRANKLIN ST
MAPLE RAPIDS MI  48853

RANDY J MATTHEWS
114 WILSON AVENUE
RISING SUN MD  21911-2147

RANDY JANOS
5103 JUDD RD
OWOSSO MI  48867

RANDY FARR
230 FARMTREE DR
FLINT MI  48506-5314

RANDY G HURST
1011 PASADENA
YPSILANTI MI  48198-4229

RANDY G SMITH
6927 MOHAWK DR
ACWORTH GA  30102-3054

RANDY GRANDCHAMP
1636 N MUSKEGON RD
HOUGHTON LAKE MI  48629-9241

RANDY J BOIKE
9370 LAKE RIDGE DR
CLARKSTON MI  48348-4183

RANDY J FOWLER
2086 WHIPPLETREE AVE
LAS VEGAS NV  89119

RANDY J HESLOP
5383 N MCKINLEY RD
FLUSHING MI  48433-1153

RANDY J SOLOMON
10525 FOOTHILL BLVD
LAKEVIEW TERR CA  91342-6817

RANDY JOHANSEN &
DIANN L JOHANSEN JT TEN
1562 200TH ST
SHEFIELD IA  50475

RANDY G DOVER
405 LAKE CIRCLE
COLUMBIA TN  38401-8881

RANDY G KUIPER
7325 IVANREST
BYRON CENTER MI  49315-9414

RANDY GERMOSEN
1209 RINKFIELD PL
BRANDON FL  33511-1847

RANDY H CRUMP
2349 WALLIS
OVERLAND MO  63114-3415

RANDY J DROZDOWSKI
36554 N POINTE DR
NEW BALTIMORE MI  48047-5555

RANDY J HEBERT
10281 CEDAR PT DR
WHITE LAKE MI  48386-2974

RANDY J MARKLEVITZ
416 131ST AVE
WAYLAND MI  49348-9522

RANDY J TRUANT &
FRANCES TRUANT JT TEN
15703 PLEASANT
ALLEN PARK MI  48101-1193

RANDY JONES
197 CHAMPEL HILL DR NW
WARREN OH  44483

RANDY K BROWN
1017 JOHN INMAN RD
UNION CITY TN 38261

RANDY K FLETCHER &
DEBRA K FLETCHER JT TEN
5749 WHISPERWOOD DR
HASLETT MI 48840-9745

RANDY K FRY
2331 CHRISTNER
BURTON MI 48519-1007

RANDY K IHRKE
3723 HAVENS LANE
AUBURN HILLS MI 48326-3356

RANDY K KROUT
4611 PORT WILLIAMS RD
WILLIAMS IN 47470

RANDY K LINDSAY
BOX 231
NEW ELLENTON SC 29809-0231

RANDY K STOCKFORD
726 PARK AVE
SOUTH MILWAUKEE WI 53172-1328

RANDY KEVIN MURRAY
24656 BETTS POND RD
MILLSBORO DE 19966

RANDY L BENNETT
7211 ALOUISE COURT
WHITE LAKE MI 48383-3003

RANDY L BENSKO
4019 BRAKE DR
BIRMINGHAM AL 35214-1079

RANDY L BLAIR
409 ALEXANDER BLVD
SPRING HILL TN 37174-2442

RANDY L BRANDON
3746 MAIDEN
WATERFORD MI 48329-1041

RANDY L COKER
113 CORONADO CT
ELYRIA OH 44035-3626

RANDY L DINNINGER
1595 RIVERA
SAGINAW MI 48604-1652

RANDY L DOTSON
1805 HOWARD DR
INDEPENDENCE MO 64050-2113

RANDY L GARRISON
8 BROADWAY
AMSTERDAM NY 12010-8315

RANDY L GILLELAND
4185 MONKS RD
PINCKNEY MI 48169-9003

RANDY L GRUNDSTROM
610 JOHNSON
CHARLOTTE MI 48813-1927

RANDY L HARDENBURG
4420 SULGRAVE DR
SWARTZ CREEK MI 48473-8268

RANDY L HOOVER
695 PINEWOOD DR
SHOREVIEW MN 55126-4751

RANDY L HUTTO
1950 CO RD 298
HILLSBORO AL 35643-3339

RANDY L JOLLY
1340 SW 56TH ST
OKLAHMA CITY OK 73119-6218

RANDY L KAMERLING
2522 EDEN S W
WYOMING MI 49509-6828

RANDY L KESSLER
3924 DAVISON LAKE
ORTONVILLE MI 48462-9500

RANDY L LATOCKI
35945 CASTLEMEADOW
FARMINGTON HILLS MI 48335-3823

RANDY L MCCLUNG
132 CRESCENT DR
PORTLAND MI 48875-1701

RANDY L MEAD
1023 NILES CORTLAND RD S E
APT B
WARREN OH 44484-2540

RANDY L NEERING
4044 HUNTER
PINCONNING MI  48650-9732

RANDY L PUTMAN
3261 GERMAN RD
COLUMBIAVILLE MI  48421-8989

RANDY L SHANK
313 N WOODBRIDGE
BAY CITY MI  48706-2809

RANDY L VOLLETT
2812 HUNTINGTON PARK DR
WATERFORD MI  48329-4525

RANDY L WILSON
6410 4TH ST
TUSCOLA MI  48768-9486

RANDY LUONGO
142 WHITE WOOD RD
WESTWOOD MA  02090-2147

RANDY M GENORD
2013 E BALDWIN
GRAND BLANC MI  48439-8036

RANDY M THORNTON
BOX 498
FLINT MI  48501-0498

RANDY N LIZOTTE
10105 MC WAIN
GRAND BLANC MI  48439-8321

RANDY L PEARSALL
2914 N LAPEER ROAD
LAPEER MI  48446-8634

RANDY L SAVAGE
2401 PEACH BLOSSOM CT
BEDFORD TX  76021-7234

RANDY L SHELTON
3501 SODOM HUTCHINGS RD
CORTLAND OH  44410-8708

RANDY L WAITE
6127 DUFFIELD RD
SWARTZ CREEK MI  48473-8515

RANDY LEDET
447 OAK AVE
HARAHAN LA  70123-4042

RANDY M BRIGGIN
BOX 90061
BURTON MI  48509-0061

RANDY M KRAJKOWSKI
BOX 145
LEWISTON NY  14092-0145

RANDY MCKASSON
4602 SUMMER ST
BURLINGTON IA  52601-8985

RANDY O MATHEWS
BOX 134
CASSTOWN OH  45312-0134

RANDY L PICHON
1936 DELONG
DANVILLE IL  61832-2622

RANDY L SCOTT
10302 N 800 E
BROWNSBURG IN  46112

RANDY L SOLLENBERGER &
KENNETH L SOLLENBERGER JT TEN
83 KENNEDY DRIVE
CHAMBERSBURG PA  17201-8971

RANDY L WEGENER
14030 APPLE DRIVE
FRUITPORT MI  49415-9508

RANDY LOTT
2705 ASH STREET
CARLETON MI  48117-9167

RANDY M EARP
3477 GREEN SPRING LANE
ROCHESTER HILLS MI  48309-2733

RANDY M SIMPATICO
113 MATILDA ST
ROCHESTER NY  14606-5556

RANDY MONDEAU
1623 OKLAHOMA
FLINT MI  48506

RANDY P BRAND
R R 6 BOX 124
OKLAHOMA CITY OK  73169-9806

RANDY P COUTURE
35 LONGSWAMP RD
WOLCOTT CT  06716-1420

RANDY P JOHN
528 APPLE
TOLEDO OH  43609-1718

RANDY P MEDLEY
1916 NICOLET
JANESVILLE WI  53546-5760

RANDY P VILLEREAL
1682 LAKESVIEW DRIVE
OXFORD MI  48371-4541

RANDY PAUL HUMMEL &
NORMA MAE HUMMEL JT TEN
163 MAPLE ST
BOX 109
VERMONTVILLE MI  49096

RANDY PEBWORTH
4506 YORK ST
WICHITA FALLS TX  76309

RANDY PHILLIPS
4529 PARK LIVORNO
CALABASAS CA  91302-1726

RANDY POWELL
163 S FRANCIS
PONTIAC MI  48342

RANDY R ELLIOTT
6672 N RAISIN CTR HWY
TECUMSEH MI  49286-9514

RANDY R MCBRIDE
8523 E47 ST
KANSAS CITY MO  64129-2125

RANDY R MEYER
5735 BIG PINE DR
YPSILANTI MI  48197-7184

RANDY R PETERS
2824 AUDUBON RD
COLUMBUS OH  43211-1168

RANDY R PHELPS
4203 N AIRPORT RD
ST JOHNS MI  48879-9780

RANDY R RODRIGUEZ
2239 MINERVA
WEST LAND MI  48186-3906

RANDY R RODRIGUEZ &
DONNA A RODRIGUEZ JT TEN
2239 MINERVA
WESTLAND MI  48186-3906

RANDY R SKELLEN
4037 DANIELS RD
RANSOMVILLE NY  14131

RANDY R TURVEY
1048 SUNNYDALE ST
BURTON MI  48509-1912

RANDY R WALLACE
13111 M-66
BELLEVUE MI  49021

RANDY S AYERS
3133 AUBURN ROAD
ROCHESTER HILLS MI  48309

RANDY S DAVIS
717 MARIDAY
LAKE ORION MI  48362-3509

RANDY S FIEGE
95 MANDARIN DR
ROCHESTER NY  14626-3846

RANDY S HOLMES
4276 ENGLAND BEACH
WHITE LAKE MI  48383-1721

RANDY S HUNTER &
SANDRA G HUNTER TEN ENT
143 CHAPEL DRIVE
PINE GROVE PA  17963

RANDY S OTTO
868 WOOD RUN
SOUTH LYON MI  48178-2535

RANDY S PHILLIPS
CUST ADAM PHILLIPS UTMA CA
4529 PARK LIVORNO
CALABASAS CA  91302-1726

RANDY S PHILLIPS
CUST SAMANTHA PHILLIPS UTMA CA
4529 PARK LIVORNO
CALABASAS CA  91302-1726

RANDY SANTOS EXECUTOR OF
ESTATE
568 JAY STREET
LONG BRANCH NJ  07740-5939

RANDY SCHWIETERMAN
30 GRAVEL PIT RD
FORT RECOVERY OH  45846

RANDY T KILBOURNE
3277 CLEBURNE RD
COLUMBIA TN  38401-7336

RANDY TERRY
8095 COUNTY RD 214
TRINITY AL  35673-4564

RANDY W BLALOCK
9507 CARAWAY
HOUSTON TX  77036-5903

RANDY W GRAHAM
CUST MICHAEL
B GRAHAM UTMA LA
3610 SWANS LANDING
LAND O LAKES FL  34639-4439

RANDYL E HARTWICK
2943 N LK PLEASANT
ATTICA MI  48412-9216

RANJANA R CHOKSHI &
VIKRAM K S SHAH JT TEN
10 GROSVENOR CRESENT
SYDNEY NS  B1S 1W2
CANADA

RANNFRID H FECSKE
831 HOMESTEAD ROAD
LAGRANGE PARK IL  60526-1622

RANSOM FORD JR &
PATRICIA JEAN FORD JT TEN
3406 PRINCEWOOD CT
ARLINGTON TX  76016-2313

RANDY SHADE
6375 PIN OAK CT
HUBER HEIGHTS OH  45424

RANDY TAYLOR
10721 STATE RTE 104
LOCKBOURNE OH  43137-9644

RANDY VANHOOK SR
3285 JANES AVE
SAGINAW MI  48601-6359

RANDY W COOK
4693 NIXON RD
DIMONDALE MI  48821

RANDY W SERFASS
134 SPENCER CIRCLE
FOREST HILL MD  21050-3190

RANGFRID S MEETH
TR RANGFRID S MEETH TRUST
UA 9/3/98
10764 WATERFALL RD
STRONGSVILLE OH  44149-2153

RANJIT BHASKAR
3543 SE STARK STREET C24
PORTLAND OR  97214-3153

RANO A MUELLER
2840 WILLOW LAKE DR
PEORIA IL  61614-1135

RANSOM J ACKERMAN &
RUTH ACKERMAN JT TEN
HAZEN ST
NORWICH VT  05055

RANDY T BUSCH
1022 SO RIVER RD
SAGINAW MI  48609-6852

RANDY TEFTELLER
612 W 400 N
SHARPSVILLE IN  46068-9085

RANDY W BANKS &
LINDA BANKS JT TEN
5562W 11200 N
HIGHLAND UT  84003-9412

RANDY W GRAHAM
CUST KAREN M
GRAHAM UTMA LA
3610 SWANS LANDING
LAND O LAKES FL  34639-4439

RANDY WESTHAUS GRIFFITH &
CLAIR WESTHAUS GRIFFITH JT TEN
7378 GRIFFITH LANE
MOORPARK CA  93021-3245

RANIE WILLAR
6114 WESTKOLL DRIVE APT 328
GRAND BLANC MI  10286-1023

RANKIN SNEED
206 LINCOLN ST
HUNTSVILLE AL  35801

RANOL D MANIS
2402 ST CHARLES ST
DAYTON OH  45410-2719

RANSOM VARLEY
6820 SW RALEIGHWOOD WAY
PORTLAND OR  97225

RAOUL M WALSH
CUST CORY T
WALSH UGMA PA
225 DARK HOLLOW RD
WAYNESBURG PA 15370

RAPHAEL A UMENTUM &
DELORES M UMENTUM
TR UA 03/14/00
RAPHAEL UMENTUM & DELORES
UMENTUM TRUST
5728 HWY-R
DENMARK WI 54208-9107

RAPHAEL GROSSMAN &
HELEN B GROSSMAN JT TEN
7341 C MAHAFFEY DRIVE
NEW PORT RICHEY FL 34653-1263

RAPHAEL LEVINE
CUST ZALMAN
LEVINE UGMA NJ
171 E LINDEN
ENGLEWOOD NJ 07631-3621

RAPHAEL N PAOLETTI
BOX 262
IRON MOUNTAIN MI 49801-0262

RAPHAEL SEMMES
31 QUINCY ST
CHEVY CHASE MD 20815-4226

RAPPAHANNOCK CITIZENS CORP
1301 CARDWELL ST
FREDERICKSBURG VA 22401-7105

RAQUEL JEFFREY
12 WOODLAND RD
OYSTER BAY NY 11771-3917

RAQUEL ZAMORANO
4312 HILLSBORO
WICHITA FALLS TX 76306-4618

RAOUL Y ROTH
CUST EUGENE
JOSEPH ROTH UGMA CA
18624 KENYA ST
NORTHRIDGE CA 91326-2416

RAPHAEL ARIEH &
PAULA TOBY ARIEH JT TEN
141-51 72 CRESCENT
FLUSHING NY 11367-2329

RAPHAEL J LEVINE
915 AVE C
BAYONNE NJ 07002-3013

RAPHAEL M ZAPIEN
302 N W 79TH TERR
KANSAS CITY MO 64118-1421

RAPHAEL R MAHER
654 PELZER DR
MT PLEASANT SC 29464-3557

RAPHAEL SENEY JR
17 OAK STREET
PLANFIELD CT 06374-1532

RAPPAHANNOCK CITIZENS CORP
ATTN LAURENCE A DAVIES
1301 CARDWELL ST
FREDERICKSBURG VA 22401-7105

RAQUEL M GONZALEZ
5679 JEAN DRIVE
ORLANDO FL 32822-2028

RAS L COLE
C/O DONNA C DEMPSEY
1532 HATCHAWAY BRIDGE ROAD
AIKEN SC 29801

RAPHAEL A MC KENZIE &
BARBARA F MC KENZIE JT TEN
24446 MARTHA WASHINGTON
SOUTHFIELD MI 48075-2537

RAPHAEL F AMABILE
60 SPEIR DR
SOUTH ORANGE NJ 07079-1050

RAPHAEL K LEVINE
171 E LINDEN AVE
ENGLEWOOD NJ 07631-3621

RAPHAEL MCKENZIE
24446 MARTHA WASHINGTON
SOUTHFIELD MI 48075-2537

RAPHAEL SAVINO &
LOUISE SAVINO JT TEN
12750 S W4 CT BUCK J 408
PEMBROKE PINES FL 33027

RAPHAEL TORREZ
4005 LIBERTY BLVD
WESTMONT IL 60559-1317

RAQUEL GAELICK
14 MONTROSE ROAD
YONKERS NY 10710-2802

RAQUEL MATVEJS
2162 OLD VIENNA DR
DAYTON OH 45459-1339

RAS MARSELIS SR
3110 FAIRVIEW ST
SAGINAW MI 48601-4621

RASHE D D SHARIFF
PO BOX 19623
SHREVEPORT LA  71149-0623

RASHED D SHARIFF
PO BOX 19623
SHREVEPORT LA  71149-0623

RASHEED AMEER JR
759 E 105TH ST
CLEVELAND OH  44108-2260

RASHMI M PATEL &
PRAGNA PATEL JT TEN
3730 BEECH DR
YPSILANTI MI  48197-8606

RASIKLAL PAREKH &
HEMALATHA PAREKH JT TEN
1220 SMOKE TREE DR
LA HABRA CA  90631-6935

RATHNA VELU
BOX 1073
LITTLEROCK CA  93543-1073

RATKO DIMOVSKI
15928 HAVERHILL DRIVE
MACOMB MI  48044-1943

RATKO POPOVICH
5901 BOULDER CREEK DR
YOUNGSTOWN OH  44515

RAUL A DONOSO
58 BURNHAM DR
FORDS NJ  08863-1043

RAUL A DURAN
1865 WILSON AVE
SAGINAW MI  48603-4798

RAUL ALARCON
2821 SOUTH CENTRAL PARK
CHICAGO IL  60623-4635

RAUL ALVARADO
734 BLACKHAWK DR
FORT ATKINSON WI  53538-1019

RAUL BETANCOURT &
AMELIA P BETANCOURT JT TEN
3605 KING RD
SAGINAW MI  48601-7141

RAUL C GOMEZ JR
6374 ALAMO COURT
TECUMSEH MI  49286-9766

RAUL CHACON
1208 SW 22ND
LOVELAND CO  80537

RAUL D CORTES
35687 CONESTOGA PL
NEWARK CA  94560-1027

RAUL E RAMIREZ
3277 JANES ST
SAGINAW MI  48601-6359

RAUL F RIOS
760 CHARMSTONE COURT
BRENTWOOD CA  94513-1846

RAUL FLORES
PO BOX 1958
PORTERVILLE CA  93258

RAUL G CRUZ
2747 MURTHA DR
SAN JOSE CA  95127-4030

RAUL G GONZALEZ
4162 W PIONEER DR APT 2101
IRVING TX  75061-0675

RAUL G MARTINEZ
3214 RAYBORN
LANSING MI  48911-1472

RAUL GARCIA
601 WOLFTRAP RD
VIENNA VA  22180-4944

RAUL GONZALES
4518 KILLARNEY PARK DR
BURTON MI  48529-1832

RAUL GONZALEZ
1036 BRYANT ST SW
WYOMING MI  49509

RAUL H HERNANDEZ
64 SUMMIT
PONTIAC MI  48342-1162

RAUL H HERNANDEZ &
JOEANN HERNANDEZ JT TEN
64 SUMMIT
PONTIAC MI  48342-1162

RAUL J ACOSTA
15427 ROXFORD ST
SYLMAR CA  91342-1262

RAUL J DURAN
1865 WILSON
SAGINAW MI  48603-4798

RAUL M TORRES
CUST
ESTELLE PHYLLIS TORRES
JR U/THE MICH UNIFORM GIFTS
TO MINORS ACT
711 BALFOUR
HAMTRAMCK MI  48212

RAUL MARTINEZ
601 FAIRVIEW
MISSION TX  78572

RAUL MENDIOLA
20704 SANDAL WOOD LANE
STRONGSVILLE OH  44149-5716

RAUL MUNOZ
TR RAUL MUNOZ
UA 1/26/99
2705 WILLOW LANE
CEDAR FALLS IA  50613-5940

RAUL NAVAR
2711 GANAHL ST
C/O ALICE L NAVAR
LOS ANGELES CA  90033-2018

RAUL P FERNANDES
40 DONNA RD
ROCHESTER NY  14606-3256

RAUL R FLORES
3274 BAY ST
UNIONVILLE MI  48767-9403

RAUL R GUTIERREZ
835 LORI AVENUE
SUNNYVALE CA  94086-4801

RAUL R SANCHEZ
929 S MCCLURE
MARION IN  46953-2067

RAUL R ZARAGOZA
1828 E ORANGEBURG AVE
MODESTO CA  95355-3269

RAUL RIVAS &
ANA RIVAS JT TEN
BOX 598
HIGHLAND MLS NY  10930-0598

RAUL RIVERA
133-17 122 ST
SOUTH OZONE PARK NY  11420-3212

RAUL S PEREZ
3315 COLQUITT RD
SHREVEPORT LA  71118-3600

RAUL TORRES
11930 W GRAND RIVER
EAGLE MI  48822-9705

RAUL TREVINO
1975 BIRCHWOOD CT
TRACY CA  95376-5206

RAUL VALLEZ
127 ZIMOWSKI
MIO MI  48647-9539

RAUSHAN A CHOWDHURY &
M A MONAYEM CHOWDHURY &
M A AZIZ CHOWDHURY JT TEN
173 S CHEYNEY RD
GLEN MILLS PA  19342-1333

RAVALENA COOPER
107 TIGERLILLY DR
PARRISH FL  34219

RAVENNA M FRITZ
3001 SW 4TH CT
GAINESVILLE FL  32601-9068

RAVI BHATIA
CUST AMAN BHATIA UGMA OH
4510 WOODLAND AVE NW
CANTON OH  44709-1337

RAVI BHATIA
CUST MEERA BHATIA UGMA OH
4510 WOODLAND AVE NW
CANTON OH  44709-1337

RAVI P THAKUR
103 GOLDENRAIN COVE
WINTER SPRINGS FL  32708

RAVI ROZDON
TR RAVI ROZDON LIVING TRUST
UA 08/11/97
121 W 72ND ST
APT 6D
NEW YORK NY  10023-3212

RAVIKIRAN DUGGIRALA
8442 CIRCLEWOOD DR S
SAGINAW MI  48609-8514

RAVILLE D SASSER
1488BLACKWATER RD
LONDON KY  40744-7469

RAVINDER K GROVER &
ASHA R GROVER TEN COM
2501 EUGENE STREET
HOOD RIVER OR  97031-1012

RAVOYNE J PAYTON
1524 LINCOLN WAY # 218
MCLEAN VA  22102

RAWLEIGH M SHELTON
735 OXFORD DR
NEWPORT TN  37821-4321

RAY A ANDERSON &
LORI A ANDERSON JT TEN
286 MUIRFIELD
VALPARAISO IN  46385

RAY A FICK JR
1557 CENTER RD
METAMORA MI  48455-9307

RAY A HANCHETT &
GLADYS D HANCHETT JT TEN
5391 DAVISON ROAD
LAPEER MI  48446-2717

RAY A PHILLIPS
TR U/A
DTD 12/19/90 KEY CHARITABLE
TRUST
326 SOUTH 500 EAST
SALT LAKE CITY UT  84102-4022

RAY A ROBERTSON
1439 STATE HIGHWAY 420
NORFOLK NY  13667-3247

RAY A THOMPSON
TR U/A
DTD 08/10/89 F/B/O RAY A
THOMPSON
BOX 3506
GREENVILLE DE  19807-0506

RAVINDER L SHAHANI &
CHITRA R SHAHANI JT TEN
21308 LUJON DR
NORTHVILLE MI  48167-9079

RAWLEIGH F FITZERALD &
NANNIE B FITZERALD JT TEN
1833 BAY ST SE
WASHINGTON DC  20003-2510

RAWLEIGH T MORTON
APT 303
4712 WAKEFIELD RD
BALTIMORE MD  21216-1045

RAY A COOK
BOX 44
SOUTHINGTON OH  44470-0044

RAY A GROTH
8927 ALPEN WAY
SALT LAKE CITY UT  84121-6156

RAY A ISOM
2284 SHARP ROAD
ADRIAN MI  49221-8628

RAY A PORTER
18643 WARWICK
DETROIT MI  48219-2820

RAY A SHAWLEY
1335 SAMANTHA WAY
NORTH HUNTINGDON PA  15642

RAY A WHITAKER
3341 HATHAWAY RD
UNION KY  41091-9711

RAVINDRA H KOBAWALA &
PALLAVI R KOBAWALA JT TEN
C/O F HYMAN & CO
1329 N CLYBOURN
CHICAGO IL  60610-1709

RAWLEIGH J LINKOUS
4725 LANETT DR
PENSACOLA FL  32526-2024

RAWLINS I WHITAKER &
MARGARET S WHITAKER JT TEN
BOX 262
MORGANTOWN IN  46160-0262

RAY A EGGERS
8230 COGSWELL
ROMULUS MI  48174-1378

RAY A HAGEMEISTER
2579 DAVID LN
LAPEER MI  48446-8330

RAY A MULLINS
11389 CARR RD
DAVSION MI  48423-9369

RAY A RICKETTS
TR U/A
DTD 04/15/92 RAY A RICKETTS
TRUST
BOX 697
OLATHE KS  66051-0697

RAY A STROUSE
10561 POTTERS RD
LOWELL MI  49331-9233

RAY ALLEN DARLING
2719 S VINE
MUNCIE IN  47302-5232

RAY B ALBRIGHT &
WANDA L ALBRIGHT
TR TEN COM
RAY B & WANDA L ALBRIGHT
LIVING TRUST UA 01/27/99
3201 S LIGHTNER LN
OKLAHOMA CITY OK  73179-3613

RAY B GARMAN JR
G8131 OHARA DR
DAVISON MI  48423

RAY B MUNROE
1514 BELLEAU WOODS DR
TALLAHASSEE FL  32312-3412

RAY BAILEY
BOX 42
KETTLE ISLAND KY  40958-0042

RAY BARISIC
10429 LORETO RIDGE DR
KIRTLAND OH  44094-9549

RAY BEERS JR
TR UA 06/14/04 RAY BEERS JR TRUST
2840 SW MAC VICAR
TOPEKA KS  66611

RAY BOLLING
14396 ALLEN RD
TAYLOR MI  48180-5352

RAY BOWLING
98 HYPATHIA AVENUE
DAYTON OH  45404-2306

RAY BRADSHAW JR
G-4065 S SAGINAW
BURTON MI  48529-1646

RAY BRYSON
BOX 4554
FLINT MI  48504-0554

RAY BURNHAM
7 MARYLAND PLAZA APT 801
ST LOUIS MO  63108-1525

RAY C BAILEY JR
7178 HORNER ST
SAN DIEGO CA  92120-1913

RAY C CHISSUS
29250 US HWY 19 N
LOT 457
CLEARWATER FL  33761

RAY C COLE
3024 KETTERING HEIGHTS
FLINT MI  48507-4521

RAY C COUNTS
4120 SACRAMENTO BLVD
MEDINA OH  44256-9056

RAY C HEINZ &
RENEE J HEINZ JT TEN
N 3914 WHITEHOUSE
SPOKANE WA  99205-1071

RAY C MAEDE &
FRED R MAEDER JT TEN
1608 SUMMIT DR
WAYNESBORO VA  22980-5232

RAY C MANNINEN
RT 1 BOX 381
BELLAIRE RD
BARAGA MI  49908

RAY C OSBORNE
8349 MARQUETTE ROAD
WALES MI  48027-3801

RAY C SCOTT
709 SLACK DR
ANDERSON IN  46013-3617

RAY C SIDEBOTTOM
590 EASON DR
SEVERN MD  21144-1235

RAY C VALLEY &
JEAN VALLEY JT TEN
5777 BEUNA PKWY
HASLETT MI  48840-8206

RAY CARTER LIVERMORE
940 CORWIN RD
ROCHESTER NY  14610-2137

RAY CHERRY
6807 FAIRVIEW ST
ANDERSON IN  46013-3601

RAY CIOK
25417 CLOVER GLEN CIRCLE
MURRIETA CA  92563-5354

RAY CONLEY
5811 HELENWOOD DRIVE
DAYTON OH  45431-2961

RAY D BOGGS
4903 OCEAN VIEW AVE
VIRGINIA BEACH VA  23455-1371

RAY D CARDIA
3249 DREW ST
DOWNERS GROVE IL  60515-1102

RAY D EGLEY
RR 2 BOX 181 A
MUNCIE IN  47302-9802

RAY D ESTES
BOX 1100 CO RD 1693
HOLLY POND AL  35083-5733

RAY D GUTIERREZ
237 SO 31ST STREET
SAN JOSE CA  95116-2957

RAY D LEGGETT
301 RHODE ISLAND ST
ORANGE TX  77630-7463

RAY D LIVENGOOD
1916 CHESTNUT AVENUE
HUNTINGTON IN  46750-9058

RAY D NEWMAN
2816 S 67TH ST
MILWAUKEE WI  53219-3024

RAY D NIVER
31 CHARLOTTE ST
LOCKPORT NY  14094-2101

RAY D OWEN &
JUNE OWEN JT TEN
1583 ROSE VILLA
PASADENA CA  91106-3524

RAY D WAGNER &
MARGARET A WAGNER JT TEN
26 S QUINN CIR 19
MESA AZ  85206

RAY D WANN &
LUCILLE M WANN
TR UA 08/12/94
RAY D WANN & LUCILLE M WANN
REVOCABLE TRUST
10061 HOLT ROAD
NEWBURG MO  65550-9150

RAY D WEST
8628 PONTIUS ST
ALLIANCE OH  44601-9791

RAY D WILLEMOT
302 LOUEDA ST
GLADSTONE MI  49837-2211

RAY DOTSON JR
4976 THICK RD
CHAPEL HILL TN  37034-2645

RAY DOUGLAS HERALD
246 LAKE NEOMIA RD
BOX 400
CLAY CITY KY  40312-9701

RAY DUANE HARGENS
3820 SWANTON
CASPER WY  82609-2327

RAY DURDIN
CUST SHARILYN D
OGLESBY UNDER THE FLORIDA
GIFTS TO MINORS ACT
22811 HOLLY CREEK TRL
TOMBALL TX  77375-3662

RAY E BAKER JR
1341 BROOKEDGE DR
HAMLIN NY  14464-9360

RAY E BARNES & JANET C BARNES
TR RAY E BARNES LIVING TRUST
UA 03/27/99
9473 BIRCH RUN
BRIGHTON MI  48114-8950

RAY E BATEMAN &
CAROLYN W BATEMAN JT TEN
5525 GREEN BRIDGE RD
DAYTON MD  21036

RAY E BECKER &
PETER S BECKER
TR RAY E BECKER REVOCABLE TRUST
UA 8/6/92
1228 S TIMBERVIEW TRAIL
BLOOMFIELD HILLS MI  48304

RAY E BURGOON
6261 PENNA ST
SPRING HILL FL  34609-8936

RAY E CAMERON
4487 SHARON CHURCH RD
KINSTON NC  28501-7110

RAY E CAMP
467 ROSEDALE DRIVE
HIRAM GA  30141-2713

RAY E CRESS
7927 RANGE LINE RD R R 1
UNION OH  45322-9600

RAY E DOUGHERTY
BOX 12271
ST LOUIS MO  63157-0271

RAY E FAUVER
3673 WARDENSVILLE GRADE
WINCHESTER VA  22602-3267

RAY E GROSSBAUER
4580 MCDOWELL
LAPEER MI  48446-9070

RAY E HAINES
8524 KESSLER
OVERLAND PARK KS  66212-3539

RAY E HUGHES
348 POWDER HOUSE RD
PRINCETON WV  24740

RAY E JOHNSON &
LOIS J JOHNSON JT TEN
24328 CROWLEY
TAYLOR MI  48180-2117

RAY E JONES
6052 S PALOUSE RIVER RD
COLFAX WA  99111-8771

RAY E KNIGHT
40305 E NEVINS ROAD
OAK GROVE MO  64075-9781

RAY E KNIGHT &
MARY J KNIGHT JT TEN
40305 E NEVINS RD
OAK GROVE MO  64075-9781

RAY E L GREEN
90 KACHINA
LOS ALAMOS NM  87544-2519

RAY E LOCKE
185 W ST RT 571
TIPP CITY OH  45371-9698

RAY E MEYERS
1102 GARY BLVD
BRUNSWICK OH  44212-2910

RAY E MICK &
SHARON L MICK
TR UA 07/21/94 THE MICK FAMILY
TRUST
5263 OAKHILL ROAD
CLARKSTON MI  48348

RAY E MURPHY & YOLANDA H
MURPHY TR RAY & YOLANDA
MURPHY TRUST UA 02/24/98
7583 RT 127
CAMDEN OH  45311

RAY E NUNN
2745 OLD QUARRY RD
BASSETT VA  24055-4708

RAY E ROBERTSON
2240 ARCADIA RD
BIRMINGHAM AL  35214-1606

RAY E SMITH
207 SIMMENTAL LN
GLASGOW KY  42141-3512

RAY E SNEED
1847 HOUSTON
DEARBORN MI  48124-4125

RAY E TAYLOR
5265 CENTER PLACE
MABLETON GA  30126-2105

RAY E THOMPSON
12748 HORAN STREET
CARLETON MI  48117-9186

RAY E TINDALL
221 HEMLOCK ST
FRANKLIN OH  45005-1583

RAY E WAUGH
420 WILKES ST
BERKELY SPRIN WV  25411-1820

RAY E WEBSTER
3317 N NEW JERSEY ST
INDIANAPOLIS IN  46205-3833

RAY E WHEELER &
BETTY R WHEELER JT TEN
2169 PENNINGTON RD
TRENTON NJ  08638-1430

RAY ERICKSON
TR RAY ERICKSON LIVING TRUST U/A
DTD 07/13/93
3901 TOWER DR
RICHTON PARK IL  60471-1340

RAY EUGENE DAUGHERTY
BOX 955
BOWIE TX  76230-0955

RAY F CHAMBERLAIN JR
4075 E HOLT RD LOT 94
HOLT MI  48842-1833

RAY F REECE
690 MAYES RD
POWDER SPGS GA  30127-4431

RAY FARMER
4461 COURT
BURTON MI  48509-1817

RAY FRECH &
FRANCES FRECH JT TEN
4329 W LINECREST DR
ALSIP IL  60803-2144

RAY G SANDERS
4769 LALLY
HOUSE SPRINGS MO  63051-2531

RAY GARMON
2171 PINE ROAD
SNELLVILLE GA  30078-2518

RAY GREENBERG
TR
GREENBERG TRUST DTD
9/28/1988
23313 SCHOENBORN ST
WEST HILLS CA  91304-3129

RAY H BREITHAUPT
2997 MACLEAN RD
JACKSON MS  39209-9101

RAY H NICHOLS
359 S WILLIAMS LK RD
WATERFORD MI  48327-3679

RAY F GARRETT &
AGNES B GARRETT JT TEN
915 E COURT ST APT 104
FLINT MI  48503-2077

RAY F SCHWOYER &
SANDRA L SCHWOYER JT TEN
5442 DORIS DR
ALLENTOWN PA  18106-9381

RAY FIELDS
BOX 236
LEWISBURG OH  45338-0236

RAY G BRYANT JR
PO BOX 61
SMITHS GROVE KY  42171-0061

RAY G VERCOE &
KATHRYN H VERCOE JT TEN
267 GILFORD AVE
LACONIA NH  03246-2807

RAY GILBERT
RT 1 BOX 125
501 VIRGINIA ST
ALDERSON WV  24910

RAY GREGORY
7200 HIGHWAY 80
MANCHESTER KY  40962-9325

RAY H MARTINDALE JR
BOX 384
ROSCOMMON MI  48653-0384

RAY H SEXTON
4107 HAMILTON MILL RD
BUFORD GA  30519-3913

RAY F HODGES
2245 SNAPPING SHOAL RD
MCDONOUGH GA  30252-5742

RAY F SOHN
TR
RAY F SOHN & THELMA E SOHN
TRUST UA 04/23/83
1985 GRATIOT
MARYSVILLE MI  48040-2215

RAY FORMAN
3725 SILVER OAK ST
DAYTON OH  45424-4815

RAY G MASTERS
5205 COLONIAL WAY
OCEANSIDE CA  92057-1813

RAY G WILLOUGHBY &
DAN J WILLOUGHBY DON G WILLOUGHBY
JT TEN
PO BOX 145
FENTON MI  48430

RAY GILBERT &
ANNABEL L GILBERT JT TEN
RT 1 BOX 125
501 VIRGINIA ST
ALDERSON WV  24910

RAY H BRAYTON
3008 N VERMONT
OKLAHOMA CITY OK  73107-1222

RAY H MENDEZ
804 MULBERRY
LEES SUMMIT MO  64086-5453

RAY HATHAWAY &
DOROTHY HATHAWAY JT TEN
480 SEAGROVE LOOP
LINCOLN CITY OR  97367-5307

RAY IOCONO &
JEAN R IOCONO JT TEN
9 MATHEWS RD
NEWARK DE 19713-2554

RAY J BEACH &
CHRISTOPHER R BEACH JT TEN
4355 S LEMON RD
DURAND MI 48429

RAY J DORN
N168W21920 MAIN ST APT 11
JACKSON WI 53037

RAY J HUSSEY
4100 E MASON LAKE DR W
GRAPEVIEW WA 98546-9556

RAY J MASTERSON
2658 CO RD 135
TOWN CREEK AL 35672-6308

RAY J RADZWION
4087 FRANCIS SHORE DRIVE
SANFORD MI 48657

RAY J ROBERTS
BOX 1113
CLEVELAND GA 30528-0021

RAY J WILDE
1012 N CHERRY LAKE
MUENSTER TX 76252-2003

RAY JENDRA &
JOAN JENDRA JT TEN
4729 W 98TH PL
OAK LAWN IL 60453-3131

RAY J ADAMS &
PATRICIA J ADAMS JT TEN
5165 LIVE OAK DR
SMITHTON IL 62285-3747

RAY J BLAKE
1909 WESTWOOD DR
TWINSBURG OH 44087-1246

RAY J ELLIOTT &
JEANETTE M ELLIOTT JT TEN
2708 MANGROVE ST
ST JAMES CITY FL 33956-2171

RAY J INGAMELLS &
DOROTHY INGAMELLS
TR UA 04/07/97 INGAMELLS FAMILY
TRUST
9345 HIGHLAND RD
WHITE LAKE MI 48386

RAY J NEELY
TR RAY J NEELY TRUST
UA 09/01/94
307 TOBIN ST
NEGAUNEE MI 49866-1658

RAY J REXING
CUST F/B/O
BRIAN R REXING UTMA IN
18200 KORFF RD
EVANSVILLE IN 47725-9442

RAY J THOMAS
1045 N 13TH ST
CLINTON IA 52732-3325

RAY J ZELINSKI &
CAROL S ZELINSKI JT TEN
6216 SHADOWCREEK DRIVE
CARMICHAEL CA 95608-1023

RAY JOHNSEN &
NANCY JOHNSEN JT TEN
201 ENGLEWOOD DRIVE
CHAPEL HILL NC 27514

RAY J ALLREAD
124 HIAWATHA DR
GREENVILLE OH 45331-2818

RAY J CLARK &
JOY M CLARK JT TEN
1325 BELLAIRE
AMARILLO TX 79106-5718

RAY J HUDDLESTON
4745 SAUNDERS GROVE DR
MONETA VA 24121-4781

RAY J KOLP
5031 SOUTH 84TH ST
GREENDALE WI 53129-1006

RAY J OCKULY
4016 48TH AVE S
ST PETERBURG FL 33711

RAY J REXING &
BERNICE M REXING JT TEN
R R 1 STACER RD
HAUBSTADT IN 47639-9278

RAY J WEST
6410 E BRISTOL RD
BURTON MI 48519-1745

RAY JAMES LEMOINE
1016 LEMOINE LANE
MOREAUVILLE LA 71355

RAY JONES
4364 82ND STREET SW
BYRON CENTER MI 49315-8648

RAY K CESSNA &
MARTHA L CESSNA JT TEN
BOX 62A
SOUTH CARROLLTON KY  42374-0062

RAY K MICHIHIRA & GRACE T
MICHIHIRA TR
MICHIHIRA REVOCABLE FAMILY
TRUST U/A 9/10/99
6301 BELLINGER DR
HUNTINGTON BEACH CA  92647-3335

RAY L ARNOLD JR
1275 SIXTH ST
WYANDOTTE MI  48192

RAY L GARRETT
BOX 1186
SOPHIA WV  25921-1186

RAY L KINGSTON & BETTY L KINGSTON
T
RAY L KINGSTON & BETTY L KINGSTON
REVOCABLE TRUST U/A DTD 11/13/06
9274 S WILTSHIRE DR
LITTLETON CO  80130

RAY L ROSE
3290 BACK
HOWELL MI  48843-6445

RAY L THIGPEN
R F D ROUTE 2
BOX 12
AVERA GA  30803-0012

RAY L WEAVER &
GWEN M WEAVER JT TEN
3791 HIGHLAND PARK PLACE
MEMPHIS TN  38111-6922

RAY LOGAN
10859 HWY 779
ROCKHOLDS KY  40759-9738

RAY K DEAN
2089 RUGBY AVE
COLLEGE PARK GA  30337-1836

RAY KEMMER
5940 MILLINGTON RD
MILLINGTON MI  48746-8704

RAY L BOGGS
2906 PARRISH AVE
POINT PLEASANT WV  25550-1729

RAY L HARVEY
BOX 244
GREENVILLE MO  63944-0244

RAY L KLINESMITH
4290 ARBELA RD
MILLINGTON MI  48746-9317

RAY L SHETTERLY
1228 ALDINO STEPHEY RD
EBERDEEN MD  21001-1406

RAY L WARD
220 ROSEWOOD
YPSILANTI MI  48198-5856

RAY L WELCH &
WILMA R WELCH JT TEN
1429 N CASS LK RD
WATERFORD MI  48328-1319

RAY LONG PFROGNER
408-16TH ST
HUNTINGDON PA  16652-2012

RAY K KENTNER
11157 ST HWY 37
LISBON NY  13658

RAY L ALLEN
5706 WOODSON
RAYTOWN MO  64133-3459

RAY L CASSADA &
MISS JUNE L CASSADA JT TEN
3412 BUTLER DR
MUSKEGON MI  49441-4239

RAY L JONES
1948 KIRBY
ORANGE TX  77632-4553

RAY L LINGERFELT
2191 TITSHAW RD
GAINESVILLE GA  30504-5865

RAY L SIMS
BOX 216
HELEN GA  30545-0216

RAY L WEAVER
3791 HIGHLAND PARK PLACE
MEMPHIS TN  38111-6922

RAY LEVINE
53-14-208TH ST
BAYSIDE NY  11364-1718

RAY LOUIS CALHOUN
16065 HURON RIVER DR
ROMULUS MI  48174-3618

RAY M BECK
BOX 127
CEDARTOWN GA  30125-0127

RAY M ERVIN
3535 MILL LN
GAINESVILLE GA  30504-5559

RAY M HISTAND &
LOUISE R HISTAND JT TEN
62 OXFORD TER
SOUDERTON PA  18964-2908

RAY M MORNSON
3201 SKYLINE DR
FT WORTH TX  76114-1427

RAY M PROFITT &
FRIEDA K PROFITT JT TEN
14820 HANFOR
ALLEN PARK MI  48101-3010

RAY M SOUTHWICK &
CAROL K SOUTHWICK TEN COM
TRS U/A DTD 10/26/94 RAY M SOUTHWIC &
CAROL K SOUTHWICK FAMILY TRUST
70 E 1100 SOUTH
BOUNTIFUL UT  84010

RAY MARY DASPIT
CUST JENNIFER G DASPIT UGMA SC
1621 WATERSTONE LN
CHARLESTON SC  29414-5776

RAY MOFFAT
CUST RORY TAYLOR
MOFFAT UTMA CA
7656 GOLDENROD CT
BRIGHTON MI  48116-6204

RAY MURRAY
6606 BIRCHLINE BLVD
LOUISVILLE KY  40291

RAY M BERGSTRESSER &
ELIZABETH BERGSTRESSER JT TEN
154 HAWTHORNE CT
WYOMISSING PA  19610-1037

RAY M FLAVIN
2089 ELMS RD R 2
SWARTZ CREEK MI  48473-9728

RAY M HOLCOMBE JR
6133 PINE SPRINGS RD
MERIDIAN MS  39305-9753

RAY M NEVILLE &
MARGARET R NEVILLE JT TEN
70411 ROMEO PLANK RD
ARMADA MI  48005-4000

RAY M RAZO
409 ORANGE DR
OXNARD CA  93030-1617

RAY MADDEN
6023 RIDGE FORD DRIVE
BURKE VA  22015-3650

RAY MELTON
10636 GLEN GARRY RD
ST LOUIS MO  63137-3817

RAY MOODY &
BERNICE F MOODY JT TEN
814 SALEM DRIVE
HURON OH  44839-1437

RAY N ATKINSON &
DAPHNE L ATKINSON JT TEN
150 SYCAMORE AVENUE
SAN MATEO CA  94402-1034

RAY M BLISS
269 HUNTERS RILL
OXFORD MI  48371-5288

RAY M GUNN &
DELORES O GUNN JT TEN
RD 1 BOX 29
SHEFFIELD MA  01257

RAY M HUCKINS &
MARYLYN HUCKINS
TR UA 02/20/89 THE
HUCKINS FAM TR
BOX 266
HURON SD  57350-0266

RAY M PROFITT
14820 HANFOR
ALLEN PARK MI  48101-3010

RAY M RENAUD
G1151 W KLEIN ST
MOUNT MORRIS MI  48458

RAY MANNON &
LADENA MANNON JT TEN
6861 MERRITTS CR RD
HUNTINGTON WV  25702-9753

RAY MIZE
913 S MULLINIX RD
GREENWOOD IN  46143-8657

RAY MUEGGE
1046 HIGHWAY 61
MENDON IL  62351-2721

RAY N ELLIS
BOX 204
WADDINGTON NY  13694-0204

RAY N SYMONS
2284 GOSHEN RD
SALEM OH  44460-9685

RAY NEAL
78 PARK ST
MERIDEN CT  06450-4233

RAY O ALMGREN
1671 CR 4501
OZONE AR  72854-9047

RAY O CHASTAIN
4286 SE HAZELVIEW RD
KINGSTON MO  64650-9109

RAY O MANGEL
3864 SEMINOLE RUN T12
BOWLING GREEN FL  33834-5052

RAY O SANDERS
707 E SEYMOUR ST
MUNCIE IN  47302-2467

RAY OHMART
402 W ANNIE ST
AUSTIN TX  78704-4214

RAY OTTENBERG
3200 GARFIELD ST N W
WASHINGTON DC  20008-3513

RAY P BROWN
13801-32ND ST
GOBLES MI  49055-8647

RAY P LEWIS
7082 CALICO CIR
TALLAHASSEE FL  32303-8203

RAY PEARL CONDRY
2213 SHANKS ROAD
ANGLETON TX  77515-9186

RAY PERKINS
BOX 24622
HUBER HIEGHTS OH  45424-0622

RAY POTEET
105 E SOUTH STREET
MOORESVILLE IN  46158-1724

RAY R BLAIR
5325 E BRITTON RD
BANCROFT MI  48414-9787

RAY R GALLOWAY
15643 KENNEBEC
SOUTHGATE MI  48195-3817

RAY R GIACOBONE
12300 28 MILE
WASHINGTON MI  48094-1703

RAY R HACKWORTH
4780 E KINSEL HIGHWAY
CHARLOTTE MI  48813-8713

RAY R POZEN
515 N RUSSEL ST
MOUNT PROSPECT IL  60056-2025

RAY R SHARPLESS
1553 SHARPLESS MINE RD
SWANTON MD  21561-1545

RAY R WOOD
4658 WOODLANE DRIVE
OAKWOOD GA  30566-3353

RAY RICHARD DIMOND
928 S 25TH CIRCLE
ARKADELPHIA AR  71923

RAY RIDDELL
2431 SCIENA VILLAGE
WAYNE NJ  07470

RAY RODRIGUEZ JR
10608 SOUTH BRYANT AVE
OKLAHOMA CITY OK  73160-9535

RAY ROGERS
2150 FAIRFIELD DR
MARION IN  46953

RAY S DELLACHIARA
1178 ELGIN STREET
SAN LEANDRO CA  94578-2321

RAY S MC COMAS
48432 PANCAKE CLARKSON RD
ROGERS OH  44455-9724

RAY S STRANGE
791 MT TABOR ROAD
OXFORD GA  30054-4534

RAY S WATERMAN
6210 BORDER LANE
SHREVEPORT LA  71119-7202

RAY S YOUMANS JR
49 MINOTT SHORE RD
BRUNSWICK ME  04011-7738

RAY SEARBY &
JEAN SEARBY JT TEN
720 FOXVILLE RD
KELL IL  62853-1606

RAY SIMPSON
6674 US HY 10
BRANCH MI  49402

RAY STONER
1621 MUSEUM ROAD
MOUNT VERNON IA  52314-9608

RAY T ARDS
928 OLD RIVER ROAD
HARRISVILLE MS  39082-4121

RAY T CHEVEDDEN &
VERONICA G CHEVEDDEN
TR UA 05/04/90
RAY T CHEVEDDEN & VERONICA G
CHEVEDDEN FAM TR
5965 S CITRUS AVE
LOS ANGELES CA  90043-3311

RAY T COOK
5192 HIDDEN HARBOR DR
GAINESVILLE GA  30504-8172

RAY T FLORES
2833 ROSETTE ST
SIMI VALLEY CA  93065-5138

RAY T HOLLER
PO BOX 190
BUCKLEY MI  49620-0190

RAY T MORELAN
4201 SAYLOR ST
DAYTON OH  45416-2025

RAY T ROSS
4507 CROW RD
MONROE NC  28112-7570

RAY V CRAWFORD &
JENNIFER J CRAWFORD JT TEN
RR #2 BOX 92B
ODON IN  47562

RAY V MC WILLIAMS
205 WILKSFORD COURT
VANDALIA OH  45377-2924

RAY V TROYER
10 ORCHARD STREET
MARKHAM ON  L3P 2T1
CANADA

RAY W BENSON
13529 KIRBY SMITH RD
ORLANDO FL  32832-6324

RAY W COY
2140 MONROE APT 53
SALEM OH  44460-3446

RAY W DEIBEL
3918 W HWY 22
CRESTWOOD KY  40014-9240

RAY W HACKNEY
1405 OAK HILL DR
MURRAY KY  42071-8607

RAY W KELLEY &
FREDA A KELLEY JT TEN
1505-E CRYSTAL LAKE ROAD
BURNSVILLE MN  55306-5170

RAY W LOOK
13330 STATE RD
LAKE ODESSA MI  48849-9409

RAY W MEYERS
2409 SOUTH 12TH ST
SHEBOYGAN WI  53081-6311

RAY W PONTIUS
BOX 141
LAKE MILTON OH  44429-0141

RAY W RASANE
1233 S LINDEN
PARK RIDGE IL  60068-5521

RAY W RUBELMAN JR
1599 PETERSON RD
MUSKEGON MI  49445-9616

RAY W RUCKEL &
VIRGINIA RUCKEL JT TEN
ARROWHEAD ESTATES
5145 ARROWHEAD COURT
WILLIAMSBURG MI  49690-9591

RAY W SAVAGE
34404 ANN ARBOR TR
LIVONIA MI  48150-3608

RAY W SHUE
3130 EAST WILLIS ROAD
SALINE MI 48176-9212

RAY W VAVER
10412 RUTGERS COURT
CYPRESS CA 90630-4229

RAY WARD
BOX 445
MERRILL MI 48637-0445

RAYAN KNOTT
513 E HOWARD ST
WAVELAND IN 47989

RAYBURN BRANCH BRITT
5304 CLOUD ST BOX 302
STONE MTN GA 30083-3613

RAYDELL R MOORE
BOX 51286
SPARKS NV 89435-1286

RAYE ELAINE AHEARNE
5111 WORCHESTER DR
SWARTZ CREEK MI 48473

RAYE ROY HILL
5142 BIG SKY DR
ABILENE TX 79606-5330

RAYJANE M WEAVER
2511 BRADFORD AVE
KOKOMO IN 46902-3365

RAY W SNELL
2686 SCOTT MTN RD EXT
ASHEBORO NC 27203-1735

RAY WALKER JR
12110 WYOMING
DETROIT MI 48204-5433

RAY WELLMAN
32411 HUPP DRIVE
TEMECULA CA 92592-1152

RAYANNE M WEISS
5103 QUINCY AVE
GULFPORT MS 39507-4404

RAYDEAN ARNOLD
184-29TH RD
GRAND JUNCTION CO 81503-2338

RAYDELLE H BERGER
2031 W MARKET ST
POTTSVILLE PA 17901-1905

RAYE HALICKMAN BACKMAN
BOX 1358
FORT PAYNE AL 35968-1614

RAYFIELD M RUSSELL JR
601 W STEWART AVE
FLINT MI 48505-3286

RAYKUN R CHANG
7435 TULAVE HILL DR
SAN JOSE CA 95139-1273

RAY W SNYDER &
JACQUELINE C SNYDER JT TEN
1564 CHRISTINE DRIVE
FAIRFIELD OH 45014-3502

RAY WALLACE MYERS
6709 E LEWIS DR
ALBANY IN 47320-9720

RAY YEATTS JONES
STE 901
732 THIMBLE SHOALS BLVD
NEWPORT NEWS VA 23606-4218

RAYBURN A HUGHES
210 S MAIN ST
FLORENCE AL 35630-4223

RAYDELL EVANS
0725 E LARADO
FLINT MI 48505-2242

RAYDON CHARLES RILL &
RAYDON CHARLES RILL JR JT TEN
17131 CANTARA
VAN NUYS CA 91406-1038

RAYE PIERCE NELSON
116 WILDWOOD DR
LIVINGSTON TX 77351

RAYFORD STEVENS
23269 PARK PLACE DR
SOUTHFIELD MI 48033

RAYLANDER A THOMAS
1074 E BALTIMORE
FLINT MI 48505-3604

RAYMA J LEE
2315 DOVER PL
HIGH POINT NC  27265-2358

RAYMEL M HARLEY
C/O CAROLINE DUBOSE & SYLVIA ARANT
500 BROOKWOOD DRIVE
ATHENS GA  30605-3812

RAYMON LEE COOPER
TR U/A DTD 9/10/2 WEIDA COOPER
REVOCABLE
TRUST
2000 SOUTH OCEAN BLVD #101
DELRAY BEACH FL  33483

RAYMON PELAYO
CUST JAMES E
PELAYO UGMA NY
693 THE VILLAGE
REDONO BEACH CA  90277-2764

RAYMOND A AUSTIN
134 N MERCER AVE
SHARPSVILLE PA  16150-2211

RAYMOND A BEDNARSKI
705 SANDRA LANE APT 264
N TONAWANDA NY  14120

RAYMOND A BELL
6000 NOB HILL DR APT 402
CHAGRIN FALLS OH  44022-3352

RAYMOND A BOSQUEZ
BOX 222
KANAPOLIS KS  67454-0222

RAYMOND A BRADBERRY SR
936 SILLYCOOK TRAIL
CLARKSVILLE GA  30523-1147

RAYMOND A BRYS
21821 E 8 MILE RD
ST CLAIR SHRS MI  48080-2354

RAYMOND A BURKE
5213 CLARENDON CREST CT
BLOOMFIELD HILLS MI  48302

RAYMOND A CARNAGHI
22300 BARTON
ST CLAIR SHORES MI  48081-2738

RAYMOND A CARNAGHI &
THERESA M CARNAGHI JT TEN
22300 BARTON
ST CLAIR SHORES MI  48081-2738

RAYMOND A CHARTIER
22514 BARBARA
DETROIT MI  48223-2531

RAYMOND A COBB
1310 BALDEAGLE LA
ORTONVILLE MI  48462

RAYMOND A CONROD
59 FAIR ST
BRISTOL CT  06010-5531

RAYMOND A COPELAND
3949 CADWALLADER-SONK RD
CORTLAND OH  44410-9444

RAYMOND A DARNELL
710 E LILY LANE0E
ROMEOVILLE IL  60446-5704

RAYMOND A DAVID JR
7853 CHARLOTTE OAKS LN
JACKSONVILLE FL  32277-9715

RAYMOND A DAVIS &
THERESA C DAVIS JT TEN
37141 SOUTHWIND CT
FARMINGTON HILLS MI  48331

RAYMOND A DIMAGNO &
FRANCES A DIMAGNO JT TEN
750 POPLAR RD
STAFFORD VA  22556

RAYMOND A ECK &
BARBARA A ECK JT TEN
7433 CREST HILL COURT
FOX LAKE IL  60020

RAYMOND A EGAN
6705 HARWOOD PL
SPRINGFIELD VA  22152-2419

RAYMOND A ENGLEHART
3870 MORRISSEY
WARREN MI  48091

RAYMOND A EVERITT &
DOROTHY F EVERITT JT TEN
3494 TIMBERLINE DR
NORTH STREET MI  48049-4542

RAYMOND A FEUERSTEIN &
RAYE P FEUERSTEIN
TR FEUERSTEIN FAM TRUST
UA 05/18/98
9022 N BRIMSTONE WAY
TUCSON AZ  85742-9440

RAYMOND A FISCO
29008 OSBORN ROAD
BAY VILLAGE OH  44140-1822

RAYMOND A FOERSTER
TR RAYMOND A FOERSTER TRUST
UA 12/15/92
5835 W SUNNYSIDE AVE
CHICAGO IL  60630-3344

RAYMOND A FREDERIKSEN
2719 E BUCHANAN ROAD
ITHACA MI  48847-9551

RAYMOND A GADD
1570 CEDAR BARK TRL APT 5
DAYTON OH  45449-2581

RAYMOND A GAGNON
20620 SHADYLANE
ST CLAIR SH MI  48080-4217

RAYMOND A GALLANT
TR
RAYMOND A GALLANT
REVOCABLE TRUST U/T/A DTD
2/25/1992
2850 SILVER LAKE RD
SARANAC NY  12981

RAYMOND A GIROUX
BOX 128
DAVISBURG MI  48350-0128

RAYMOND A GORNEY
6229 GREENVIEW DR
BURTON MI  48509-1360

RAYMOND A GRANT
629 HOLMES AVENUE
LIMA OH  45804-2633

RAYMOND A GRISWOLD JR
318 S SUMMIT ST BOX 85
WEBBERVILLE MI  48892-0085

RAYMOND A GUILBERT
22212 GREEN LEA COURT
BRIDGEVILLE DE  19933

RAYMOND A GUNTHER &
MARJORIE L GUNTHER JT TEN
3770 BROOKSHIRE
TRENTON MI  48183-3969

RAYMOND A HADDAD
CUST MICHAEL R HADDAD UGMA MD
31 TERWILLIGER RD EXT
HYDE PARK NY  12538-1767

RAYMOND A HADDAD &
ELVIRA I HADDAD JT TEN
TERWILLYER RD EXT
HYDE PARK NY  12538

RAYMOND A HAGAN &
NANCY J HAGAN JT TEN
702 BRIDGE
SWEET SPRINGS MO  65351-1400

RAYMOND A HARTWELL &
MILDRED M HARTWELL JT TEN
7285 EASTERN AVE S E
GRAND RAPIDS MI  49508-7469

RAYMOND A HARTWELL &
SHIRLEY E HARTWELL JT TEN
4472 LUCAS DR
GRANDVILLE MI  49418-2221

RAYMOND A HORNBOSTEL & ANITA
HORNBOSTEL TRUSTEES LIVING TRUST
DTD 08/01/91 U/A ANITA
HORNBOSTEL
2112 E ST JAMES
ARLINGTON HEIGHTS IL  60004-6463

RAYMOND A HORVATH
205 POMPONIO AVENUE
SO PLAINFIELD NJ  07080-1926

RAYMOND A JENROW
216 MCCONNELL
BOX 53
GAINES MI  48436-0053

RAYMOND A JOAQUIN &
ELECTRA S JOAQUIN JT TEN
511 SPRUCE ST
MANCHESTER NH  03103-3649

RAYMOND A JOHNSON
BOX 1627
SPRING HILL TN  37174-1627

RAYMOND A KLINE JR
500 SMITH AVE
XENIA OH  45385

RAYMOND A KOEHLKE
2738 CHOWNINGS ST
FAIRFIELD OH  45014-8662

RAYMOND A KOWALSKI JR
209 WOODLAND ST
BRISTOL CT  06010-5267

RAYMOND A KRYGOWSKI
950 ROYAL ARMS DRIVE
GIRARD OH  44420-1652

RAYMOND A KRYGOWSKI &
BRIAN A KRYGOWSKI JT TEN
950 ROYAL ARMS DRIVE
GIRARD OH  44420-1652

RAYMOND A LALONDE
132 N 24TH ST
SAGINAW MI  48601-6302

RAYMOND A LESNIAK
187 MEADOWBROOK AVE SE
WARREN OH  44483-6324

RAYMOND A LEWIS
442 W MARION AVE
YOUNGSTOWN OH  44511-1622

RAYMOND A LICKWAR
6121 EAGLE CREEK RD
LEAVITTSBURG OH  44430-9417

RAYMOND A LOWRY
2870 IROQUOIS DR
THOMPSONS STATION TN  37179-5004

RAYMOND A LYMAN JR &
CATHERINE M LYMAN JT TEN
62 FLORENCE RD
EASTHAMPTON MA  01027-1008

RAYMOND A MADDEN
4111 HWY 70 E
WHITE BLUFF TN  37187-9232

RAYMOND A MICHAUD
82 GREYBEAVER TRAIL
SCARBOROUGH ON  M1C 4N5
CANADA

RAYMOND A MILES &
CAROL P MILES JT TEN
BOX 333
CLIO MI  48420-0333

RAYMOND A MINOR
2747 SLDRS HOME W CAR
DAYTON OH  45418-2451

RAYMOND A MUDD &
JUNE MUDD JT TEN
903 SW HAMPTON CT APT 7
BLUE SPRINGS MO  64015-6754

RAYMOND A MUND
R ROUTE 2
BOX 31
WINAMAC IN  46996-9414

RAYMOND A NASH
7976 SUNNYSIDE ROAD
INDIANAPOLIS IN  46236-8371

RAYMOND A NEMTZ
4855 LOGANWAY
HUBBARD OH  44425-3318

RAYMOND A NORBUT &
JOAN C NORBUT JT TEN
5240 CLAUSEN AVE
WESTERN SPRINGS IL  60558-2066

RAYMOND A NOVAK &
BEVERLY J NOVAK JT TEN
224W NELSON ST
MIDLAND MI  48640

RAYMOND A PELTCS
R R 1 BOX 453-A
CLARION PA  16214-9727

RAYMOND A PESCHKA &
BARBARA J PESCHKA JT TEN
5760 PINE GROVE RD
CICERO NY  13039-9539

RAYMOND A POFFENBERGER &
DORIS H POFFENBERGER JT TEN
3202-A WARD KLINE ROAD
MYERSVILLE MD  21773-9148

RAYMOND A POWERS
CUST
DANIEL VINCENT POWERS U/THE
ILL UNIFORM GIFTS TO MINORS
ACT
815 FREEDOM PLAZA CIRCLE APT 203
SUN CITY CTR FL  33573-7205

RAYMOND A REEVES
5637 BRIERCREST
LAKEWOOD CA  90713-1429

RAYMOND A ROY JR
2713 SAINT CLAIR DRIVE
LAS VEGAS NV  89128-7296

RAYMOND A RUCKER
4695 RUCKER ROAD
MT PERRY OH  43760

RAYMOND A SANGRET &
LUCILLE J SANGRET
TR RAYMOND A &
LUCILLE J SANGRET REVOCABLE
LIVING TRUST UA 12/17/92
21601 FRANCIS ST
ST CLAIR SHORES MI  48082-1919

RAYMOND A SCHOENLEBER
4 TAYLORS MILL LANE
WILMINGTON DE  19808-3613

RAYMOND A SCHOENLEBER &
SALLY A SCHOENLEBER JT TEN
4 TAYLORS MILL LANE
WILMINGTON DE  19808-3613

RAYMOND A SCHULTZ
5932 MUDDY CREEK RD
CINCINNATI OH  45233

RAYMOND A SCHULTZ
TR UA 01/01/90 F/B/O
RAYMOND A SCHULTZ PROFIT
SHARING PLAN
5932 MUDDY CREEK RD
CINCINNATI OH  45233-1770

RAYMOND A SCHUTZLER &
U MAXINE SCHUTZLER JT TEN
31531 GRANT
WAYNE MI  48184-2213

RAYMOND A SCHUTZLER JR &
URSULA M SCHUTZLER JT TEN
31531 GRANT
WAYNE MI  48184-2213

RAYMOND A SHEA
104 BIMINI DR
TOMS RIVER NJ  08757-4126

RAYMOND A SPOTH JR
2615 HOSMER ROAD
APPLETON NY  14008-9624

RAYMOND A STEIN
76 ETON WAY
SOMERSET NJ  08873-4811

RAYMOND A STILL JR
115 KOLLAR DR
MC KEESPORT PA  15133-2001

RAYMOND A STRZYNSKI
6384 CEDAR CREEK ROAD
NORTH BRANCH MI  48461-8845

RAYMOND A TIDROW
CUST KIMBERLY S TIDROW UGMA MI
14618 IVANHOE
WARREN MI  48093-7404

RAYMOND A TIDROW AS
CUSTODIAN FOR DONALD R
TIDROW U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
14104 RED ROCK CT
GAINESVILLE VA  20155-1421

RAYMOND A VANWORMER
4608 SHERIDAN RD
EMMETT MI  48022-2408

RAYMOND A WAKENELL &
MAUREEN M WAKENELL JT TEN
33486 GRIFFIN CT
LIVONIA MI  48152-3111

RAYMOND A WALKER
1084 STERLING ST
SUMTER SC  29153-2146

RAYMOND A WALLACE
7215 N WAYLAND AVE
PORTLAND OR  97203-4701

RAYMOND A WENDT &
IDABELLE WENDT JT TEN
777 N BROOKFIELD RD
APT 138
BROOKFIELD WI  53045-5687

RAYMOND A WIDMER & GLORIA M
WIDMER TRUSTEES U/A DTD
03/11/94 F/B/O RAYMOND A
WIDMER & GLORIA M WIDMER
34486 CEDARFIELD DRIVE
RIDGE MANOR FL  33523-9410

RAYMOND A WOLF JR
34822 PHYLLIS
WAYNE MI  48184-2463

RAYMOND A WOLFF
529 E 84TH ST APT 4B
NEW YORK NY  10028-7333

RAYMOND A YOMBOR
2610 HARRINGTON RD
ROCHESTER HILLS MI  48307-4401

RAYMOND A ZACCARINO
37 NECK HILL ROAD
MENDON MA  01756-1129

RAYMOND A ZAPALSKI
2110 CUMBERLAND DR
BRIGHTON MI  48114-8989

RAYMOND ALBERT GRAVLIN
RIVERSIDE DR
BOX 162
COLTON NY  13625-0162

RAYMOND ALEX BUDREVICH
1798 OHLTOWN-MCDONALD RD
NILES OH  44446-1362

RAYMOND ALFRED RUNNER
1018 RIVER ROAD
MAUMEE OH  43537

RAYMOND ALLEN JOHNSON &
PATRICIA ROSE JOHNSON JT TEN
4017 S TAMARACK TRL
PRAIRIE GROVE IL  60012-2011

RAYMOND ALVAREZ
14524 RAVEN
SYLMAR CA  91342-5128

RAYMOND ALVES JR
1425 RUSKIN ROAD
DAYTON OH  45406-4652

RAYMOND ALVIN BREHM
178 CLEVELAND DR
BUFFALO NY  14215-1822

RAYMOND ARTHUR TRUDEL &
GERTRUDE MARIE TRUDEL JT TEN
35 KIRK DR
PAWTUCKET RI  02861-1573

RAYMOND AUGUST TIETZ
503 SOUTH CLARK STREET
CHESANING MI  48616-1324

RAYMOND B ALCOTT &
DIANE S ALCOTT JT TEN
7130 CANFIELD SALEM RD
CANFIELD OH  44406-8422

RAYMOND B BERGAL
2903 JERAULD AVE
NIAGARA FALLS NY  14305-3307

RAYMOND B BLAINE
116 E MUNTZ AVE
BUTLER PA  16001-6309

RAYMOND B BLAINE &
MARY JANE BLAINE TEN ENT
116 E MUNTZ AVE
BUTLER PA  16001-6309

RAYMOND B COPPLE
638 E DESERT LANE
GILBERT AZ  85234-2429

RAYMOND B ELAM JR
9222 SEMINOLE
DETROIT MI  48239-2326

RAYMOND B ELLIS
105 SACRED HEART LANE
REISTERSTOWN MD  21136-1403

RAYMOND B FIELDS
3567 CANTERBURY RD
WESTLAKE OH  44145-5406

RAYMOND B FORST
1305 W CHEYENNE RD
COLORADO SPRINGS CO  80906-3016

RAYMOND B HANSELMAN
132 DEACON HAYNES
CONCORD MA  01742-4712

RAYMOND B KELLER
108 POPLAR ST
MOUNT JOY PA  17552-3124

RAYMOND B KLIMAS &
ELIZABETH A KLIMAS JT TEN
2265 S COPPERWOOD
MESA AZ  85209

RAYMOND B LARSON
13955 GRAFTON RD
CARLETON MI  48117-9217

RAYMOND B LAYTHE &
JEAN ELLEN LAYTHE JT TEN
3926 BERVIEW
ST LOUIS MO  63125-5011

RAYMOND B LESPERANCE
115 RUTLAND ST
WOONSOCKET RI  02895-2216

RAYMOND B LYTLE &
YU CHAO LYTLE JT TEN
4309 SEQUOIA PL
BELLEVILLE IL  62226-7803

RAYMOND B POND TR
UA 10/23/2007
RAYMOND B POND TRUST
8314 FROST COURT
WOODRIDGE IL  60517

RAYMOND B RADTKE JR &
BARBARA RADTKE JT TEN
314 STEPHENS RD
GROSSE POINTE MI  48236-3412

RAYMOND B STAPLES
3203 CONCESSION 3 RR 8
NEWCASTLE ON  L1B 1L9
CANADA

RAYMOND B STRANZ
134 GARLAND AVE
BUFFALO NY  14206-2615

RAYMOND B SZYNAL &
ANNE D SZYNAL
TR U/A 8/5/99
RAYMOND B & ANNE D SZYNAL
LIVING REVOCABLE TRUST
20540 AUDETTE
DEARBORN MI  48124-3908

RAYMOND BABICZ
6475 HURON
TAYLOR MI  48180-1952

RAYMOND BAIN
112 ROCK BEACH RD
ROCHESTER NY  14617-1920

RAYMOND BALDWIN
40 HILLSIDE AVE
THOMASTON CT  06787-1442

RAYMOND BARR
876 GLENWOOD AVE
BUFFALO NY  14211-1322

RAYMOND BARRON
1305 WEST 32ND ST
HOLLAND MI  49423

RAYMOND BARTLE
2348 MURRAY RD
BROWN CITY MI  48416-8600

RAYMOND BEILOUNY &
ELIZABETH BEILOUNY JT TEN
206 RIVER DRIVE
MORICHES NY  11955

RAYMOND BELANGER &
GERALDINE BELANGER JT TEN
9 DELWOOD RD
CHELMSFORD MA  01824-1815

RAYMOND BENSHOFF
TR UA 03/09/89 THE CLARK TRUST
24 EBLING AVE
TONAWANDA NY  14150-7006

RAYMOND BISHOP
1323 S GEORGIA ST
PINE BLUFFAR  71601

RAYMOND BLIND
337 BELLA VISTA DR
GRAND BLANC MI  48439-1506

RAYMOND BOLLINI
4209 MAPLE AVE
CASTALIA OH  44824-9488

RAYMOND BONINI
2098 BEECHWOOD N E
WARREN OH  44483-4204

RAYMOND BOOKER &
MILDRED BOOKER JT TEN
12238 N COUNTY RD 800E
ROACHDALE IN  46172

RAYMOND BOYER
3741 LOCKWOOD AVENUE
TOLEDO OH  43612-1208

RAYMOND BRIDGES
115 EDNA PL
BUFFALO NY  14209-2336

RAYMOND BRIESE
CUST BRADLEY SCHAFFER
UTMA AL
BOX 1145
LILLIAN AL  36549-1145

RAYMOND BRIESE
CUST DYLAN BRIESE
UTMA AL
BOX 1145
LILLIAN AL  36549-1145

RAYMOND BRIESE
CUST JACOB BRIESE
UTMA AL
BOX 1145
LILLIAN AL  36549-1145

RAYMOND BRIESE
CUST JENNA CELESTE BRIESE
UTMA AR
BOX 1145
LILLIAN AL  36549-1145

RAYMOND BRIESE
CUST JULIAN ASH ASKEW
UTMA AL
BOX 1145
LILLIAN AL  36549-1145

RAYMOND BRIESE
CUST JUSTIN BRIESE
UTMA AL
BOX 1145
LILLIAN AL  36549-1145

RAYMOND BRIESE
CUST TYLER BRIESE
UTMA AL
BOX 1145
LILLIAN AL  36549-1145

RAYMOND BROWN
31115 ROAN
WARREN MI  48093-1847

RAYMOND BUNCE
1126 S WASHINGTON
KOKOMO IN  46902-6347

RAYMOND BURTON
463 FERRY ST
PONTIAC MI  48341-3316

RAYMOND C AIELLO
45222 ENGEL
UTICA MI  48317-5714

RAYMOND C ANTHONY
8562 TELFORD LANE N
BROOKLYN PARK MN  55443-3744

RAYMOND C AUSTIN JR
TR RAYMOND C AUSTIN JR TRUST
UA 08/19/96
24934 BLAND ST
HAYWARD CA  94541-6909

RAYMOND C BARRY
BOX 610242
BIRMINGHAM AL  35261-0242

RAYMOND C BATES
2715 MILLER GRABER RD
NEWTON FALLS OH  44444-8721

RAYMOND C BIRKLAND
1418 E LINCOLN
ANAHEIM CA  92805-2213

RAYMOND C BLUEBAUGH
34082 BAINBRIDGE RD
N RIDGEVILLE OH  44039-4153

RAYMOND C BOBICH
9987 STEFFAS ROAD
MAYBEE MI  48159-9611

RAYMOND C BRYAN JR
1607 WING SPREAD DRIVE
FRUITLAND PARK FL  34731

RAYMOND C BUCKLEY &
DOROTHY L BUCKLEY JT TEN
17 LAKEVIEW DR
LANSING NY  14882-8860

RAYMOND C BUERGER
4616 LARGO COURT
CINCINNATI OH  45236-3212

RAYMOND C BURRELL
10901 BEACONSFIELD
DETROIT MI  48224-1712

RAYMOND C CAMPBELL &
M JEANETTE CAMPBELL
TR RAYMOND
CAMPBELL & JEANETTE CAMPBELL
LIVING TRUST UA 06/12/92
2107 MEADOWLARK LANE
IDABEL OK  74745

RAYMOND C COMBEST
609 HALL ST
SCIENCE HILL KY  42553-9138

RAYMOND C COTE
4186 IRENE
LINCOLN PARK MI  48146-3722

RAYMOND C ESUNIS
5N151 PINE CT
WEST CHICAGO IL  60185-2057

RAYMOND C EVERT
10 WILLARD CT
GRAND LEDGE MI  48837-1356

RAYMOND C FAY
CUST TYLER COURTLAND FAY
UTMA DC
3121 DAVENPORT ST NW
WASHINGTON DC  20008-2243

RAYMOND C FISCHER
6635 RT 2 BOX 42A
LOWNDES MO  63951

RAYMOND C FISHER
3507 WHISTLE STOP LN
VALRICO FL  33594-6840

RAYMOND C FLOYD
12011 COBBLESTONE DRIVE
HOUSTON TX  77024-5054

RAYMOND C FORCE III
321 CORTE GABRIEL
MORAGA CA  94556-2025

RAYMOND C FRISBIE
806 CLARK ST
LANSING MI  48906-5526

RAYMOND C GOMEZ
2810 NW LORAINE
FT WORTH TX  76106-5254

RAYMOND C GOODE
8618 E 52ND ST TERR
KANSAS CITY MO  64129-2206

RAYMOND C HALL &
SHIRLEY L HALL JT TEN
7443 E BOSAGA WAY
MESA AZ  85208-1232

RAYMOND C HARDING
2804 S POST RD
MIDWEST CITY OK  73130-7516

RAYMOND C HAZLEGROVE JR
8514 KAVANAGH RD
BALTIMORE MD  21222-5601

RAYMOND C HICKS JR
608 ABBEYVIEW DR
ORANGE CITY FL  32763-9201

RAYMOND C HUTCHINSON & MARY F
HUTCHINSON TRS U/A DTD 11/21/00 THE
HUTCHINSON FAMILY TRUST
231 E 276TH ST
EUCLID OH  44132

RAYMOND C KILLIPS
3932 OLIVE
SAGINAW MI  48601-5546

RAYMOND C LAZENBY
349 SOMERSET DR
WARNER ROBINS GA  31088-8116

RAYMOND C LINTON
3916 S LONG ROAD
BEAVERTON MI  48612-9166

RAYMOND C LOPE
8459 HALL RD
UTICA MI  48317-5532

RAYMOND C MASON
9012 N GOLFVIEW DR
CITRUS SPRINGS FL  34434-4856

RAYMOND C MCNEILLY
3373 PETTY LN
COLUMBIA TN  38401-7320

RAYMOND C MOORE
645 DADIS WAY
SAN JOSE CA  95111-1178

RAYMOND C PATER
522 ARCHER AVE
MC KEESPORT PA  15132-3607

RAYMOND C JOHNSON
1406 E RICHMOND
FT WORTH TX  76104-6117

RAYMOND C LABUMBARD &
NORMA C LABUMBARD JT TEN
SKINNER RD
RR 1 BOX 136B
RICHFIELD SPRINGS NY  13439

RAYMOND C LEFEVRE
501 BEDINGTON RD
MARTINSBURG WV  25401

RAYMOND C LOFASTO &
JOSEPHINE LOFASTO JT TEN
911 N JOHNSTON AVE
ROCKFORD IL  61101-5245

RAYMOND C MANOFSKY
1155 PAIGE AVE N E
WARREN OH  44483-3837

RAYMOND C MCGINTY
1802 NEBRASKA AVE
FLINT MI  48506-4359

RAYMOND C MEIERS
1126 OAKMONT DR
TEMPERANCE MI  48182-9102

RAYMOND C MORROW &
CORINNE L MORROW JT TEN
3014 GLADE ST
MUSKEGON HEIGHTS MI  49444-2705

RAYMOND C PATTON &
ESTHER K PATTON JT TEN
WESTON CLUB
109 HAILEY DR
MARLTON NJ  08053-4327

RAYMOND C KANTER &
ANNE B KANTER JT TEN
25 CHARTER OAK DRIVE
MARLTON NJ  08053-1039

RAYMOND C LANE
2315 DARK HOLLOW RD
COSBY TN  37722-3037

RAYMOND C LENSKE
2519 S 61ST ST
MILWAUKEE WI  53219-2624

RAYMOND C LOO
7185 ILANAWAY DR
WEST BLOOMFIELD MI  48324-2493

RAYMOND C MARLIN
7410 ELMCREST
MT MORRIS MI  48458-1833

RAYMOND C MCGROARTY &
DOROTHY L MCGROARTY
TR MCGROARTY FAMILY TRUST
UA 12/18/96
1038 ACORN TRAIL
FLORISSANT MO  63031-7443

RAYMOND C MONTGOMERY
3428 CRAB ORCHARD AVE
DAYTON OH  45430-1407

RAYMOND C ORASCO
526 SPRINGWOOD DR
JOLIET IL  60431

RAYMOND C PURGERT &
JEANETTE M PURGERT JT TEN
318 PINEWOOD DR
SHIREMANSTOWN PA  17011-6527

RAYMOND C REIDINGER
414 HERON PT
CHESTERTOWN MD 21620-1679

RAYMOND C ROOF &
SHIRLEY M ROOF JT TEN
4432 CLEMENT DRIVE
SAGINAW MI 48603-2085

RAYMOND C SCHLOSSER
W2012 BEAR AVE
RIB LAKE WI 54470-9426

RAYMOND C SMITH
BOX 3076
YOUNGSTOWN OH 44511-0076

RAYMOND C STISLICKI
6756 BURNLY ST
GARDEN CITY MI 48135-2038

RAYMOND C VITELLI
4309 CAMBIRDGE DR
ANTIOCH TN 37013-1132

RAYMOND C WHEILER
620 EDISON DRIVE
EAST WINDSOR NJ 08520-5205

RAYMOND CALVOUS COUSINS
1512 N 29TH ST
RICHMOND VA 23223-5338

RAYMOND CAMPBELL
38 MASRISA CT
CORBIN KY 40701

RAYMOND C RILEY &
CAROL A RILEY
TR RILEY LIVING TRUST UA 9/20/99
14918 FAIRWAY DR
LAVONIA MI 48154-5107

RAYMOND C RUSHING
9605 HWY 114 WEST
SCOTTS HILL TN 38374-6025

RAYMOND C SELLS
1428 ACE MCMILLIAN RD
DACULA GA 30019-2554

RAYMOND C SPARKS
1377 WINFIELD DRIVE
SWARTZ CREEK MI 48473-9709

RAYMOND C TRUDE &
PAMELA R MILLER &
MARIAN I TRUDE &
DEBRA L BAKER JT TEN
7401 WILLOW RD APT 423
FREDERICK MD 21702-2501

RAYMOND C WANNER
CUST CHARLES
R WANNER UNDER MARYLAND U-G-M-A
8209 PARKWAY RD
CURTIS BAY MD 21226

RAYMOND C WHETSEL &
MARGARET L WHETSEL JT TEN
12804 E 48TH ST S
INDEPENDENCE MO 64055-5694

RAYMOND CAMACHO
12391 CORIANDER DR
ORLANDO FL 32837

RAYMOND CARL DEL MONTE
835 ALLENS CREEK RD
ROCHESTER NY 14618-3411

RAYMOND C RITGER
1116 CHARLOTTE PL
RAHWAY NJ 07065-2728

RAYMOND C RUTLEDGE
227 SUSSEX ST
HARRISON NJ 07029-2123

RAYMOND C SHORT JR
1515 E BROWARD BLVD
APT 428
FORT LAUDERDALE FL 33301-2166

RAYMOND C STANTON
101 DOUGLAS PLACE
MT VERNON NY 10552-1104

RAYMOND C URY & VIRGINIA L URY
TR
THE URY FAMILY REVOCABLE LIVING TRU
U/A DTD 2/21/00
322 S MUNN AVE
MARYVILLE MO 64468

RAYMOND C WETHERBEE
5061 LIN HILL DR
SWARTZ CREEK MI 48473-8885

RAYMOND C WRIGHT
170 TULIP AVE
HUBBARD OH 44425-2240

RAYMOND CAMP
5485 HAMPDEN AVE
ROCKVALE TN 37153-4435

RAYMOND CARLIN &
RITA CARLIN JT TEN
330 CLAY PITTS RD
EAST NORTHPORT NY 11731-3642

RAYMOND CHARLES HALL &
MILDRED JOAN HALL JT TEN
4845 ROSS DRIVE
WATERFORD MI  48328-1045

RAYMOND CHMURA
13732 FENELON
DETROIT MI  48212-1762

RAYMOND COUNCIL &
NORMA M COUNCIL JT TEN
3340 E MAPLE ROAD
FLINT MI  48507-4568

RAYMOND D BORGMAN
28 OLIVER DR
WILLIAMSTON MI  48895-9413

RAYMOND D BURNS
1270 GULF BLVD APT 1603
CLEARWATER FL  33767-2733

RAYMOND D DIRMANTAS
CUST DARIUS R DIRMANTAS UGMA IL
5938 S TALMAN AVE
CHICAGO IL  60629-1520

RAYMOND D EDWARDS
76 SLITTING MILL ROAD
GLEN MILLS PA  19342-1616

RAYMOND D FISHER
606 SOUTH MAIN STREET
ARCANUM OH  45304-1232

RAYMOND D FURNO
2945 BLUE JAY CT
RACINE WI  53402-1389

RAYMOND CHARLES NICCOLAI
234 OAKLYN ROAD
BETHEL PARK PA  15102-1245

RAYMOND CLEMONS
9646 TERRY
DETROIT MI  48227-2473

RAYMOND D ANDERSON
8712 CROSSLEY RD
SPRINGBORO OH  45066-9365

RAYMOND D BOYDEN
6055 HOPKINS RD
FLINT MI  48506-1655

RAYMOND D DAWLEY
10910 BRAMPTON HEIGHTS
P 1 LANE
BRAMPTON MI  49837

RAYMOND D DIRMANTAS &
RAMINTA DIRMANTAS JT TEN
5938 S TALMAN
CHICAGO IL  60629-1520

RAYMOND D FICKEN
3601 E 106
KANSAS CITY MO  64137-1708

RAYMOND D FLAVIN JR &
MARIANNE FLAVIN JT TEN
137 BOWMAN RD
MILFORD DE  19963

RAYMOND D GOGGINS JR
C/O F SNYDER
832 NE 28TH
OKLAHOMA CITY OK  73105-7911

RAYMOND CHERRY
1018 WRIGHT
SAGINAW MI  48602-2839

RAYMOND COUNCIL
3340 E MAPLE ROAD
FLINT MI  48507-4568

RAYMOND D BILLUPS
241 PURDUE AVE
PEMBERTON NJ  08068-1722

RAYMOND D BROWN
603 ELM TERRACE
RIVERTON NJ  08077-1411

RAYMOND D DENNO
7175 HELEN ST
SAGINAW MI  48609-5304

RAYMOND D EATON
BOX 213
MILAN MI  48160-0213

RAYMOND D FICKEN &
VALENCIA C FICKEN JT TEN
3601 E 106
KANSAS CITY MO  64137-1708

RAYMOND D FLOCKHART &
TANYA FLOCKHART JT TEN
583 BRANCH AVENUE
LITTLE SILVER NJ  07739-1161

RAYMOND D HAMMOND
7365 ST RT 7
KINSMAN OH  44428-9788

RAYMOND D KNUCKLES
11080W 350 N
KOKOMO IN  46901-8902

RAYMOND D MARKLEY
9462 W 1200 S 35
MARION IN  46952-6615

RAYMOND D MUENCHEN
1015 STATE ST
ADRIAN MI  49221-4000

RAYMOND D PALMER
7982 CARRIE LANE
SOUTH LYON MI  48178-9636

RAYMOND D PRICE &
BERNICE-PRICE JT TEN
32301 PARKER CIRCLE
WARREN MI  48088

RAYMOND D SCONCE
718 SOUTH HAMILTON
MARISSA IL  62257-1934

RAYMOND D TYLER
2572 THORNTON AVENUE
FLINT MI  48504

RAYMOND D WOLLEK
1661 HARTLEY DR
ALGONQUIN IL  60102-4337

RAYMOND DI VASTA
1030 MACINTOSH DR
ROCHESTER NY  14626-4427

RAYMOND D LLENCH
3611 PRATT RD
METAMORA MI  48455

RAYMOND D MCGILL &
ANN MCGILL JT TEN
12565 S AUSTIN
ALSIP IL  60803-3525

RAYMOND D NAPIERALA
186 N UNION ROAD
WILLIAMSVILLE NY  14221-5363

RAYMOND D PORTER
342 E BALTIMORE
FLINT MI  48505-3322

RAYMOND D RAHE
1813 FARVIEW DR
INDEPENDENCE MO  64058-1549

RAYMOND D STOCKWELL
1481 S CUMMINGS ROAD
DAVISON MI  48423-9147

RAYMOND D WAITKINS & C ELLEN
COLEMAN TRUSTEES U/A/D
04/09/90 MIRIAM F WAITKINS
TRUST
3717 NYS RT 14
WATKINS GLEN NY  14891

RAYMOND D WYATT
4841 E 531 NORTH
ROANOKE IN  46783-8809

RAYMOND DICKINSON
7556 WESTWOOD DRIVE
OSCODA MI  48750-9442

RAYMOND D LINDSAY
2322 EUGENE
BURTON MI  48519-1354

RAYMOND D MOMPHARD
218 CHERRY ST
ELSBERRY MO  63343-1603

RAYMOND D NEUPERT
1728 WOODLAND DR
VIENNA WV  26105-3334

RAYMOND D PRICE
54124 SALEM DRIVE
SHELBY TWP MI  48316-1370

RAYMOND D SCHOFIELD
5882 W LONGBRIDGE RD RT 2
PENTWATER MI  49449-9802

RAYMOND D SULLIVAN
715 S 600 EAST
MARION IN  46953-9543

RAYMOND D WARD
1007 E BOGART RD APT 10D
SANDUSKY OH  44870-6412

RAYMOND DEAN ASHTON
22 TITUS AVE
LAWRENCEVILLE NJ  08648-1661

RAYMOND DIONNE
1581 TIMBER RDG
CHOCTAW OK  73020-7951

RAYMOND DIPAOLA &
GLORIA DIPAOLA JT TEN
18817 FOX CHASE COURT
PARKTON MD  21120-9062

RAYMOND DIRMANTAS
5938 S TALMAN
CHICAGO IL  60629-1520

RAYMOND DIXON
CUST SCOTT
DIXON UGMA NY
118 SOUTH MARION PL
ROCKVILLE CENTRE NY  11570-5319

RAYMOND DONAHUE &
JULIA ANN ERTZBISCHOFF JT TEN
6100 BEACH RD
PORT HOPE MI  48468-9750

RAYMOND DOUGLAS VERCELLINO
65 S WOOD ST
EMPORIUM PA  15834-1239

RAYMOND DUANE POOLE
2703 E COUNTY RD 67
ANDERSON IN  46017-1858

RAYMOND DUQUETTE
BOX 277
FALKVILLE AL  35622-0277

RAYMOND E BAKER
524 E 26TH AVE
KANSAS CITY MO  64116-3001

RAYMOND E BEEBE
2310 HOWARD CITY EDMORE ROAD
SIX LAKES MI  48886-9521

RAYMOND E BEEBE &
LELIA B BEEBE JT TEN
2310 HOWARD CITY
EDMORE ROAD
SIX LAKES MI  48886

RAYMOND E BEERY &
HELEN M BEERY JT TEN
19375 CYPRESS RIDGE TER STE
1003
LANDSDOWNE VA  20176-5190

RAYMOND E BEST
4281 N CAMINO DE CARRILLO
TUCSON AZ  85750-6326

RAYMOND E BIRD
661 RUBBER AVE
NAUGATUCK CT  06770-3601

RAYMOND E BOOTH
BOX 1076
NEWPORT BEACH CA  92659-0076

RAYMOND E BOULET
378 NAUSAUKET RD
WARWICK RI  02886-9001

RAYMOND E BOYER
1508 N MISSOURI ST
POTOSI MO  63664-2002

RAYMOND E BREWER
25 POWERSBRIDGE RD
PETERBOROUGH NH  03458-1712

RAYMOND E BROWN
419 PARK DRIVE
BETHALTO IL  62010-1856

RAYMOND E BURNETT
PO BOX 604
JAMESTOWN PA  16134

RAYMOND E BURNETT &
AUDREY M BURNETT JT TEN
PO BOX 604
JAMESTOWN PA  16134

RAYMOND E CHAPEL
10151 S 700 W
FAIRMOUNT IN  46928-9738

RAYMOND E CLEGG
24 INDIAN CREEK DR
RUDOLPH OH  43462-9721

RAYMOND E COHEN
101 BIEDLE PATH LN
PIKE ROAD AL  36064

RAYMOND E CRAFT
600 GALE RD R 1
EATON RAPIDS MI  48827-9103

RAYMOND E DANIEL & MARY P
DANIEL TRUSTEES U/A DTD
11/20/91 RAYMOND DANIEL &
MARY DANIEL FAMILY TRUST
3 SWEET CIDER CT
O'FALLON MO  63366-8135

RAYMOND E DONOVAN
BOX 575
ORTONVILLE MI  48462-0575

RAYMOND E DOWNS
45 EUGENE BLVD
SOUTH AMBOY NJ  08879-1906

RAYMOND E DRUGMAND
1576 WILSON AVE S W
NEWTON FALLS OH  44444-9754

RAYMOND E FAST
BOX 98
JEROMESVILLE OH  44840-0098

RAYMOND E FORTINE JR
5172 RAYMOND
BURTON MI  48509-1934

RAYMOND E GAUGER & CAROLE J
GAUGER TRUSTEES UA GAUGER
FAMILY TRUST DTD 03/12/92
6596 ILEX CIRCLE
NAPLES FL  34109-8813

RAYMOND E HALE
BOX 1264
GRAND ISLAND NY  14072-8264

RAYMOND E HATCH
4611 SOUTHGATE
BYRDSTOWN TN  38549-4847

RAYMOND E IRELAND
10418 TRISTAN DR
DOWNEY CA  90241-2748

RAYMOND E KENNEY
15500 DELOOF ST
EAST LANSING MI  48823-9407

RAYMOND E KOEHLER
4371 VIRGINIA AVE
CINCINNATI OH  45223

RAYMOND E EDWARDS JR
302 GILSAN COURT
SILVER SPRING MD  20902-3124

RAYMOND E FELIX
15323 KENNEBEC
SOUTHGATE MI  48195-3814

RAYMOND E FREEL
7500 EAST FRANCIS RD
MOUNT MORREIS MI  48458-9772

RAYMOND E GERHART JR
2275 SOUTH 300 WEST
KOKOMO IN  46902

RAYMOND E HARPER &
LOIS M HARPER TEN COM
6130 YARBROUGH RD
SHREVEPORT LA  71119-3615

RAYMOND E HELDENBRAND
11393 STATE HWY 6
WINSTON MO  64689-9182

RAYMOND E JANKOVSKY SR
259 DALEWOOD
WOOD DALE IL  60191-1871

RAYMOND E KING
3718 TERRY LANE
PIEDMONT OK  73078

RAYMOND E KOURTZ &
GREGORY J KOURTZ JT TEN
307A AZELIA TRACE
10100 HILLVIEW DR
PENSACOLA FL  32514

RAYMOND E EVERLING
124 W BANTA RD
INDIANAPOLIS IN  46217-3812

RAYMOND E FORTINE
5172 RAYMOND AVENUE
FLINT MI  48509-1934

RAYMOND E GABOR &
JOAN GABOR JT TEN
1011 SOLEDAD WAY
LADY LAKE FL  32159-9113

RAYMOND E GLOVER
512 17TH AVE
MIDDLETOWN OH  45044-5631

RAYMOND E HARRINGTON
8171 ANNA
WARREN MI  48093-2779

RAYMOND E HOLLIDAY
43061 HARRIS ROAD
BELLEVILLE MI  48111-9188

RAYMOND E KECK
6534 MT HOLLY RD
WAYNESVILLE OH  45068-9736

RAYMOND E KIRTON
1889 HARBOR POINT CIRCLE
WESTON FL  33327

RAYMOND E KRAUSS
1047 SHERMAN RD
ESSEXVILLE MI  48732

RAYMOND E KRAWCHUK
22 PALMER DRIVE
AJAX ON  L1S 4W5
CANADA

RAYMOND E LANGE JR
12906 TOPPING ESTATES DR
SAINT LOUIS MO  63131-1311

RAYMOND E LONSBURY
1367 RYAN ST
FLINT MI  48532-3744

RAYMOND E LYONS LIFE TENANT
U/W CLARA A LYONS
260 W 2ND
COAL CITY IL  60416-1067

RAYMOND E MARCRUM &
BETTY S MARCRUM TOD REBECCA SUCHMAN
& RHONDA SHEER &
JOHNNY R MARCRUM JT TEN SUBJECT TO
STA TOD RULES
2711 MERAMEC
ST LOUIS MO  63118

RAYMOND E MCCORKLE
16550 MAIN ST
TOWN CREEK AL  35672-3706

RAYMOND E MCINTOSH
1947 BELLWOOD DRIVE
MANSFIELD OH  44904-1629

RAYMOND E MEADS &
SALLY A MEADS JT TEN
2408 PESEK RD
EAST JORDAN MI  49727-8817

RAYMOND E MERCHANT
440 ANATOLIA LN
LAS VEGAS NV  89145-5250

RAYMOND E MILLER
1610 MIDDLECREST DR
GLENSHAW PA  15116-3224

RAYMOND E MOORMAN
10454 SANDRIFT AVENUE
ENGLEWOOD FL  34224-9227

RAYMOND E MOSS
2059 CLARA MATHIS RD
SPRING HILL TN  37174-2589

RAYMOND E NORMAN JR
1182 BACARRA ST
HILLSBORO OR  97123

RAYMOND E NYLANDER
2311 OAK ST
MC KEESPORT PA  15132-4917

RAYMOND E ORTSEY &
JUDITH ORTSEY JT TEN
186 STONEWOOD DR
BETHEL PARK PA  15102-2265

RAYMOND E OSSWALD
3085 SULPHUR SPRINGS RD
W ALEXANDRIA OH  45381-9605

RAYMOND E PATTERSON
6445 GRASS LK RD N E
KALKASKA MI  49646-9340

RAYMOND E PATTERSON &
CHARLES R PATTERSON JT TEN
11418 RUNNELLS DR
CLIO MI  48420-8265

RAYMOND E PEIRCE &
PATRICIA K PEIRCE JT TEN
236 43RD AVE DR NW
HICKORY NC  28601-9086

RAYMOND E PENNEY
74 WRENTHAM MNR
BELLINGHAM MA  02019

RAYMOND E PERKINS
6092 MAHONING NW
WARREN OH  44481-9465

RAYMOND E PETERSON
2902 HILLCREST AVE
ORANGE CA  92867-3026

RAYMOND E PETERSON
CUST ANDREW JAMES PETERSON UTMA CA
2902 E HILLCREST AVE
ORANGE CA  92867-3026

RAYMOND E PHILLIPS
11314 JUDY DR
STERLING HGTS MI  48313-4920

RAYMOND E PRILL
BOX 341
LANSE MI  49946-0341

RAYMOND E PROVITT
15757 GLYNN RD
E CLEVELAND OH  44112-3528

RAYMOND E ROTA
5520 WARWICK WOODS TRAIL
GRAND BLANC MI  48439

RAYMOND E ROTA &
ROSEMARY ROTA JT TEN
5520 WARWICK WOODS TRAIL
GRAND BLANC MI 48439

RAYMOND E SCHULTZ
208 W HIGH ST
FENTON MI 48430-2206

RAYMOND E SHEPARD &
JUDITH H SHEPARD JT TEN
7191 EDGEWOOD SW
JENISON MI 49428-8935

RAYMOND E SKELLETT &
BETTY J SKELLETT
TR RAYMOND E
SKELLETT & BETTY J SKELLETT
JOINT TRUST UA 09/19/96
1489 W BRISTOL RD
FLINT MI 48507-5523

RAYMOND E STANSBURY
507 MANISTIQUE AVE
SOUTH MILWAUKEE WI 53172-3325

RAYMOND E SUGGS
24473 WARD
TAYLOR MI 48180-2132

RAYMOND E TOTTEN JR
G-3075 S DORT HWY 446
BURTON MI 48529-1017

RAYMOND E VEERKAMP
6445 PHEASANT CT
INDIANAPOLIS IN 46237-2961

RAYMOND E WALTZ III
4359 SILVER PEAK PKWY NW
SUWANEE GA 30024-4020

RAYMOND E RUOFF
3327 BURR OAK DR
GROVE CITY OH 43123-2208

RAYMOND E SHAW &
NORA E SHAW JT TEN
2002 ALEXANDRIA PIKE
ANDERSON IN 46012-1802

RAYMOND E SHUST
4495 CALKINS RD APT 238
FLINT MI 48532-3576

RAYMOND E SMILEY
35415 SOLON ROAD
SOLON OH 44139-2415

RAYMOND E STARNES
6376 E CR 300 SOUTH
PLAINFIELD IN 46168

RAYMOND E SUMMERER &
FRANCES J SUMMERER JT TEN
RR 1 1425-110TH AVE
OTSEGO MI 49078-9801

RAYMOND E TRICKLER
1770 PIPER LANE UNIT 104
CENTERVILLE OH 45440-5073

RAYMOND E VROMAN
1188 WHITBECK ROAD
NEWARK NY 14513-9718

RAYMOND E WANTTAJA
28235 TOWNLEY
MADISON HGTS MI 48071-2846

RAYMOND E SCHOTTMILLER
38 BRIGHT OAKS DRIVE
ROCHESTER NY 14624-4736

RAYMOND E SHEPARD
7191 EDGEWOOD SW
JENISON MI 49428-8935

RAYMOND E SHUSTER
4786 FRICH DRIVE
PITTSBURGH PA 15227-1332

RAYMOND E SMITH
103 N 4TH ST
MC CONNELSVILLE OH 43756-1230

RAYMOND E STROBEL
223 FORRESTWOOD AVE
VANDALIA OH 45377-1907

RAYMOND E TELEGO
PO BOX 11224
YOUNGSTOWN OH 44511-0224

RAYMOND E TURGEON &
MICHELAINE E TURGEON JT TEN
74 TOWN FARM RD
JAFFREY NH 03452-5332

RAYMOND E WALLIS
8 CHARLES COURT
AYHMER ON N5H 3C8
CANADA

RAYMOND E WEGHER
507 DANIEL AVE
FLUSHING MI 48433-1314

RAYMOND E WEGHER &
ROSE MARIE WEGHER JT TEN
507 DANIEL
FLUSHING MI 48433-1314

RAYMOND E WEIHRAUCH &
JEAN D WEIHRAUCH JT TEN
60 RIVER FRONT DR UNIT 220
MANCHESTER NH 03102-3247

RAYMOND E WHISMAN
5444 MISSISSIPPI DRIVE
FAIRFIELD OH 45014-2416

RAYMOND E WHITAKER &
MARILYN J WHITAKER JT TEN
5205 S 600 W
TRAFALGAR IN 46181-9173

RAYMOND E WILLIAMS
24455 WARD ST
WALTERIA CA 90505-6516

RAYMOND E WILLIAMSON
5014 VALLEY LAKE RD
AUSTELL GA 30106-2824

RAYMOND E WINKLER
4375 CEDAR LAKE ROAD
GREENBUSH MI 48738-9714

RAYMOND E WOLF
2349 S 59TH ST
WEST ALLIS WI 53219-2115

RAYMOND E YOUNG
HC7 BOX 133
DONIPHAN MO 63935-8901

RAYMOND E YUENGER
421 WHITE HEATH ROAD
LOUISVILLE KY 40243-1743

RAYMOND EARL BRANN
BOX 708
ANDERSON IN 46015-0708

RAYMOND EDWARD DROUIN &
LORI LEE DROUIN JT TEN
1528 W SHIAWASSEE
LANSING MI 48915-1270

RAYMOND EGGLESTON
810 FIRESTONE AVE
MUSCLE SHOALS AL 35661-1926

RAYMOND ELLENSON &
DIANNE ELLENSON JT TEN
1782 SAWGRASS CIR
GREENACRES FL 33413-3037

RAYMOND ERNST KRULL
1811 KRALL RD
HERMANN MO 65041-4800

RAYMOND ERVIN
RT 2 BOX 568
ROSE HILL VA 24281-9652

RAYMOND F BLESSMAN
2016 CRESTHILL
ROYAL OAK MI 48073-1964

RAYMOND F BRANDT
1500 EAST BEARD ROAD
PERRY MI 48872-9521

RAYMOND F BRODL &
ETHEL J BRODL JT TEN
366 W LANCE DRIVE
DES PLAINES IL 60016-2628

RAYMOND F CARPENTER
21 INDIAN HILL TRAIL
GLASTONBURY CT 06033-1401

RAYMOND F CHIOSTRI
TR
RAYMOND F CHIOSTRI DECLARATION
OF TRUST
UA 06/13/94
452 CARSWOLD DRIVE
CLAYTON MO 63105-2029

RAYMOND F CONROY
9340 RAYNA DR
DAVISON MI 48423-2854

RAYMOND F CONROY &
TOMASA CONROY JT TEN
9340 RAYNA DR
DAVISON MI 48423-2854

RAYMOND F DACEK
15113 GREY PEBBLE DR
GERMANTOWN MD 20874-3238

RAYMOND F DENTON
9447 LOOKOUT POINT DR
LAINGSBURG MI 48848-8782

RAYMOND F FLOOD
740 SUFFOLK DR
JANESVILLE WI 53546-1824

RAYMOND F GARGAN
2608 HERMOSA DRIVE
WALLED LAKE MI 48390-2003

RAYMOND F GEROW
65 PRINCETON AVE
BERKELEY NJ 07922-1928

RAYMOND F GREGG
68 HILEY BELLE DR
THOMASTON GA 30286-2678

RAYMOND P HALL
18100 JULIANA
E DETROIT MI 48021-3233

RAYMOND F IRION &
VERNA M IRION JT TEN
238 MARK COURT
WOODSTOCK IL 60098-4120

RAYMOND F JENKINS
4334 KINGSTON HWY
LOUDON TN 37774-7201

RAYMOND F JOZWIAK
9246 BERWYN
REDFORD MI 48239-1880

RAYMOND F KEANE
159 KENWOOD BLVD
LASALLE 40 ON N9J 1R6
CANADA

RAYMOND F KEANE
159 KENWOOD BOULEVARD
LA SALLE ON N9J 1R6
CANADA

RAYMOND F LUKAS &
DOROTHY A LUKAS JT TEN
8607 FALLS RUN RD UNIT H
ELLICOTT CITY MD 21043-7393

RAYMOND F MARANDA &
BERNADINE F MARANDA JT TEN
10620 S LA VERGNE AVE
OAK LAWN IL 60453-5132

RAYMOND F MINGRINO
BOX 98253
PITTSBURGH PA 15227-0653

RAYMOND F NEATHERY
401 CARMEL VALLEY WAY
EDMOND OK 73003-2744

RAYMOND F OSTASZEWSKI
3080 ROOSEVELT ST
HAMTRAMCK MI 48212-3740

RAYMOND F PASTERNAK &
SOPHIE J PASTERNAK JT TEN
47334 JUNIPER
MACOMB MI 48044-2433

RAYMOND F PERBYK &
MISS BEVERLY J GUTOWSKI JT TEN
132 ATWOOD RD
THOMASTON CT 06787-1248

RAYMOND F PETERSON
1903 KIMBERLITE PL
FORT WAYNE IN 46804-5226

RAYMOND F PIZUR
228 BROOKSIDE TERRACE
TONAWANDA NY 14150-5902

RAYMOND F POLINKO
4551 NORTH PARK AVE
WARREN OH 44483-1560

RAYMOND F POVIO
50 BITTERNELL LN
HENRIETTA NY 14467

RAYMOND F PRUSSING
1411 WOODLAND PLACE
PLYMOUTH MI 48170-1534

RAYMOND F REUBER
34 HOBART ST APT 140
SOUTHINGTON CT 06489-3327

RAYMOND F RIDDLEBARGER
1300 NORTH VAN DYKE ROAD
MARLETTE MI 48453-9724

RAYMOND F RINAUDO &
HARRIET E RINAUDO JT TEN
3088 GREENOAK CT
SAN MATEO CA 94403-3834

RAYMOND F RODGERS
PO BOX 7343
BRECKENRIDGE CO 80424-7343

RAYMOND F ROSS
4669 WEST LAKE ROAD
GENESEO NY 14454-9618

RAYMOND F ROSS &
JANE H ROSS JT TEN
4669 WEST LAKE ROAD
GENESEO NY 14454-9618

RAYMOND F RUSCHAU &
CAROLYN SUE RUSCHAU JT TEN
R R 9 BOX 328B
KOKOMO IN 46901-9478

RAYMOND F SANDERS
205 JANET DR
PIQUA OH  45356-2511

RAYMOND F SCHINZI &
CAROL LYNN SCHINZI JT TEN
1524 REGENCY WALK DRIVE
DECATUR GA  30033-1740

RAYMOND F SIMMER
1223 HEAVENRIDGE
ESSEXVILLE MI  48732-1739

RAYMOND F SKOGLUND
42 8TH ST 3209
CHARLESTOWN MA  02129

RAYMOND F SOHN SR &
THELMA E SOHN JT TEN
1985 GRATIOT
MARYSVILLE MI  48040-2215

RAYMOND F STONE
TR UA 06/25/93
THE RAYMOND F STONE LIVING TRUST
1678 CAMPBELL RD
FOREST HILL MD  21050

RAYMOND F VIT
105 RIPPLEWOOD DRIVE
ROCHESTER NY  14616-1503

RAYMOND F VIT &
RUTH O VIT JT TEN
105 RIPPLEWOOD DRIVE
ROCHESTER NY  14616-1503

RAYMOND F WALTHER
1716 WELLINGTON COURT
ARLINGTON TX  76013-6433

RAYMOND F WURZER
800 SOUTHERLY RD APT 413
BALTIMORE MD  21286

RAYMOND F YOUNCE
4020 E 4TH ST
DAYTON OH  45403-2838

RAYMOND FAITH
60 COLFAX DR
PEQUANNOCK NJ  07440-1019

RAYMOND FERRANTI
CUST MISS
DANIELLE FERRANTI UGMA NY
5 EASTFIELD LANE
MELVILLE NY  11747-1606

RAYMOND FERRUCCI &
DOROTHY FERRUCCI JT TEN
PO BOX 128
LINCOLNDALE NY  10540-0128

RAYMOND FLIS
16545 COLLINSON
EAST DETROIT MI  48021-4518

RAYMOND FOWLER &
ESTELLE FOWLER JT TEN
13820 FLEETWOOD AVE
APPLE VALLEY MN  55124-5046

RAYMOND FRACALOSSI
5960 WAVERLY
DEARBORN MI  48127

RAYMOND FREEMAN &
ALICE FREEMAN JT TEN
20126 ARDMORE STREET
DETROIT MI  48235-1507

RAYMOND G ANTUNA
224 MOOSEHILL RD
MONROE CT  06468-2435

RAYMOND G BARBER
RR 2
TONGANOXIE KS  66086-9802

RAYMOND G BENDER JR
1232 ALDEBARAN DR
MCLEAN VA  22101-2305

RAYMOND G BOLSLEY
6074 BAILEY
TAYLOR MI  48180-1281

RAYMOND G BROM
6785 HANKEE RD
MANTUA OH  44255-9734

RAYMOND G BROWN
817 INDIAN CREEK
MANITOWOC WI  54220-9675

RAYMOND G BUENZLE
401 THOMAS AVE
RIVERTON NJ  08077-1314

RAYMOND G BUSH
BOX 297
NEWPORT IN  47966-0297

RAYMOND G DOMINGUEZ
319 N DRURY
KANSAS CITY MO  64123-1416

RAYMOND G EVERY
485 EVERY RD
MASON MI 48854

RAYMOND G FALZON
7418 BISCAYNE
WHITE LAKE MI 48383-2908

RAYMOND G FALZON &
PATRICIA FALZON JT TEN
7418 BISCAYNE
WHITE LAKE MI 48383-2908

RAYMOND G GORNOWICZ
13311 HOLTFORTH
FENTON MI 48430-9545

RAYMOND G GRESS
1881 WEST RIVER PKWY
GRAND ISLAND NY 14072

RAYMOND G GRUMNEY &
VIRGINIA A GRUMNEY JT TEN
7389 121ST WAY
SEMINOLE FL 33772-5532

RAYMOND G GUSTAFSON &
JANET KAY GUSTAFSON JT TEN
14165 TRUMPETER LN
LANSING MI 48906-9224

RAYMOND G JOHNSON
1604 HIGHWAY 80
RUSSELLVILLE AL 35654-9147

RAYMOND G JONES
13511 E 41ST TERR
INDEPENDENCE MO 64055-3355

RAYMOND G KERWIN
BOX 761
MONTAUK NY 11954-0601

RAYMOND G KNOX
2211 SANDUSKI
KANSAS CITY KS 66102-4025

RAYMOND G LOUGHLIN &
JOSEPHINE LOUGHLIN JT TEN
102 BORGLUM ROAD MUNSEY PARK
MANHASSET NY 11030-2123

RAYMOND G LOWETZ
3867 N BREVORT LAKE RD
MORAN MI 49760

RAYMOND G LUSSIER
146 NORMAND
ST-EUSTACHE QC J7P 1N1
CANADA

RAYMOND G MACKAY &
MARTHA A MACKAY JT TEN
6138 7LKS W
WEST END NC 27376-9320

RAYMOND G MARUSKIN
107 OXFORD STREET
CAMPBELL OH 44405-1912

RAYMOND G MOHWINKEL
591 LINDEN AVE
RAHWAY NJ 07065-4318

RAYMOND G PACITTI &
PAULINE PACITTI JT TEN
619 CAMELOT DR
BEL AIR MD 21015-5828

RAYMOND G PROULX
45 SPRUCE BROOK ROAD
NO SCITUATE RI 02857-1725

RAYMOND G ROBINSON
1703 BROOKVIEW RD
BALTO MD 21222-1207

RAYMOND G RUSHING &
AUDREY A RUSHING JT TEN
61527 MIAMI MEADOWS CT
SOUTH BEND IN 46614-5771

RAYMOND G RUSHING &
AUDREY A RUSHING JT TEN
61527 MIAMI MEADOWS CT
SOUTH BEND IN 46614-5771

RAYMOND G RYS
771 S WHITE ASH CT
BALSAM LAKE WI 54810-2407

RAYMOND G SEELEY JR
1220 SARGENT
ADA MI 49301-9128

RAYMOND G SPICER &
PATRICIA ANN SPICER JT TEN
7645 E GRAND RIVER RD
BANCROFT MI 48414-9767

RAYMOND G STEIN JR
635 STONE RIDGE DRIVE
ALLISON PARK PA 15101-4252

RAYMOND G STICKLEY
611 SE 9TH AVE
APT 22
OCALA FL 34471

RAYMOND G STUBLER
902 NE 180TH ST
SMITHVILLE MO  64089-8744

RAYMOND G WALKER
1212 W MAPLE
KOKOMO IN  46901-5270

RAYMOND G WESTPHAL
W 148 N 7515 WOODLAND DR
MENOMONEE FAL WI  53051-4521

RAYMOND G WINDY &
MYRA A WINDY JT TEN
1876 DALEY DRIVE
REESE MI  48757-9231

RAYMOND G YOUNG
C/O GM JAPAN
BOX 9022
WARREN MI  48090-9022

RAYMOND GABRIEL
1496 W SWEDEN RD
BROCKPORT NY  14420-9782

RAYMOND GANT
276 LINWOOD AVE APT 34
BUFFALO NY  14209

RAYMOND GAREAU
10175 PAPINEAU AVE
MONTREAL QC  H2B 2A2
CANADA

RAYMOND GARLAND
1613 WEST ST
UNION CITY NJ  07087

RAYMOND GARY NOWOWIECKI
6195 LAKE OAK LNDG E
CUMINGS GA  30040-9575

RAYMOND GLAS
4511 W 116TH PL
ALSIP IL  60803-2203

RAYMOND GRANT
1775 ATLANTIC NE
WARREN OH  44483-4111

RAYMOND GRICUS
8015 OCONNOR DR
RIVER GROVE IL  60171-1229

RAYMOND GRIER
245 ALDINE STREET
NEWARK NJ  07112-1448

RAYMOND GRIEST &
DEBRA GRIEST JT TEN
1802 CINDY LYNN
URBANA IL  61802-7774

RAYMOND GRZECHOWSKI
7437 PLAINFIELD
DEARBORN HGTS MI  48127-1677

RAYMOND H ALLEN
3924 REX RD
REX GA  30273-1328

RAYMOND H ARNER &
CATHERINE A ARNER JT TEN
1265 MOFFIT AVENUE
BETHLEHEM PA  18018-1649

RAYMOND H BROWN &
MYRNA H BROWN JT TEN
28 BALDWIN STREET
WEST HAVEN CT  06516-7202

RAYMOND H BUFFUM AS
CUSTODIAN FOR GARY LEE
BUFFUM U/THE IOWA UNIFORM
GIFTS TO MINORS ACT
3612 S W 34
DES MAINES IA  50321

RAYMOND H BULKEN &
ANN MARIE BULKEN JT TEN
38 LOMBARD DR
WEST CALDWELL NJ  07006-7310

RAYMOND H CAWOOD
8330 ALABAMA HWY
RINGGOLD GA  30736-7559

RAYMOND H CORNELL
608 E 13TH
GEORGETOWN IL  61846-1220

RAYMOND H DAMERON
111 HARDY ROAD
LOOKOUT MOUNTAIN GA  30750-2813

RAYMOND H DAVIS
161 FENN AVE
WILLOWDALE ON  M2P 1X8
CANADA

RAYMOND H DEAL
202 HEIL DR
NORTH AUGUSTA SC  29841-2833

RAYMOND H DIRKSEN
SIBLEY IA  51249

RAYMOND H DUNLAP JR
11151 LAPEER RD
DAVISON MI  48423-8118

RAYMOND H GATZKE
4065 PETERBORO RD
CAZENOVIA NY  13035

RAYMOND H HUFFMAN
2843 W 50 S
KOKOMO IN  46902-5969

RAYMOND H KALIS
TR U/A
DTD 09/17/93 THE RAYMOND H
KALIS TRUST
4447 FRANKLIN
WESTERN SPRINGS IL  60558-1530

RAYMOND H KENNEY SR &
HELEN A KENNEY JT TEN
353 POWELL RD
SPRINGFIELD PA  19064-3028

RAYMOND H KRUEGER
8402 E 111TH ST TERR
KANSAS CITY MO  64134-3402

RAYMOND H LOGAN
10423 TULLIS
KANSAS CITY MO  64134-2046

RAYMOND H OULTON
5096 LA DORNA ST
SAN DIEGO CA  92115-1501

RAYMOND H SHONE JR
BOX 605
NICASIO CA  94946-0605

RAYMOND H LESLICK
13565 27 MILE RD
WASHINGTON MI  48094-2419

RAYMOND H HALSEY
132 HALSEY LN
WATER MILL NY  11976-2911

RAYMOND H JOHNSON
91 CLAREMONT
BUFFALO NY  14222-1107

RAYMOND H KALIS & ANNE L
KALIS TRUSTEES U/A DTD
12/29/92 KALIS FAMILY LIVING TRUST
4447 S FRANKLIN AVE
WESTERN SPRING IL  60558-1530

RAYMOND H KIEFER
67 BUTCHER CT
SHEPHERDSTOWN WV  25443

RAYMOND H LE SHANE
857 WHITECAP CIRCLE
VENICE FL  34285-1137

RAYMOND H MAHONEY
22847 OLD KC RD
SPRING HILL KS  66083

RAYMOND H ROSSOW
1469 NORMANDY PK OAKS
UNIT 1
CLEARWATER FL  33756-3571

RAYMOND H SIEGEL
6 HARDY COURT
TOWSON MD  21204-3865

RAYMOND H FAUL
2713 BRIMSTONE RD
WILMINGTON OH  45177-8546

RAYMOND H HINDS JR
2604 SUMMER TREE CIRCLE 1030
ARLINGTON TX  76006-6313

RAYMOND H JONES
4353 W SUMMIT ST
LAKEWOOD NY  14750-9703

RAYMOND H KENNEY &
HELEN A KENNEY TEN ENT
353 POWELL RD
SPRINGFIELD PA  19064-3028

RAYMOND H KOWALSKY
2620 MCKNIGHT RD
CULLEOKA TN  38451-2607

RAYMOND H LEPIEN
6014 PORTER ST
EAST LANSING MI  48823-1544

RAYMOND H MUETH &
MIRIAM M MUETH
TR FAMILY TRUST
DTD 06/17/91 U/A RAYMOND
MUETH & MIRIAM MUETH
6923 WILSTEAD DR
SAINT LOUIS MO  63123-2251

RAYMOND H SASINOWSKI
8945 MARGO
BRIGHTON MI  48114-8940

RAYMOND H STEDRON
TR STEDRON FAMILY TRUST
UA 10/15/90
1640 GLENVIEW RD APT 76L
SEAL BEACH CA  90740-4119

RAYMOND H STOUT
BOX H287 SOLON RD
CEDAR SPRINGS MI  49319

RAYMOND H VANBELKUM
22 COBBLESTONE BLVD
GAS CITY IN  46933

RAYMOND H WHITE &
MARY R WHITE JT TEN
23271 ROSEWOOD
OAK PARK MI  48237-3703

RAYMOND H WILSON &
ERIKA K WILSON JT TEN
7920 BRAINARD WOODS DRIVE
CENTERVILLE OH  45458-2906

RAYMOND H WINE &
MARIE HALDEMAN WINE JT TEN
BOX T
TIMBERVILLE VA  22853

RAYMOND H WINE &
MARIE HALDEMAN WINE JT TEN
BOX T
TIMBERVILLE VA  22853

RAYMOND H WOLFE &
THERESA L WOLFE JT TEN
18 WEST HOME RD
BOWMANSVILLE NY  14026-1003

RAYMOND H ZEISEL &
RAE L BRILL JT TEN
302 LOCKMOOR ST
COLLINSVILLE IL  62234-4922

RAYMOND HAPPY &
ANNE HAPPY JT TEN
3757 NIAGARA
WAYNE MI  48184-1959

RAYMOND HARJU &
MARY HARJU JT TEN
25021 87TH STREET UNIT 1
SALEM WI  53168-8948

RAYMOND HARRIS
6511 TEAKWOOD CT
CINCINNATI OH  45224-2111

RAYMOND HART JR
1830 SOUTH COUNTY RD 800W
COATESVILLE IN  46121

RAYMOND HATCH
4611 SOUTHGATE
BYRDSTOWN TN  38549-4847

RAYMOND HELLER & GLORIA
HELLER TRUSTEES U/A DTD
02/01/90 THE RAYMOND HELLER &
GLORIA HELLER TRUST
789 DEVONSHIRE WAY
SUNNYVALE CA  94087-3510

RAYMOND HENDRICKSON
9301 NORTH 76TH STREET APT 344
MILWAUKEE WI  53223

RAYMOND HENRY
88 OCEAN AVENUE
LYNBROOK NY  11563-1945

RAYMOND HERNANDEZ
1627 SW 136TH PLACE
MIAMI FL  33175-1052

RAYMOND HERNANDEZ
3526 LIONS HEAD LN
SAGINAW MI  48601-7033

RAYMOND HILLPOT JR
HYDEWAY DR
TOTOWA BORO NJ  07512

RAYMOND HIRBOUR
2689 US HWY 20
RICHFIELD SPRINGS NY  13439-3935

RAYMOND HITTLE &
HELEN M HITTLE JT TEN
4311 N W 49TH DRIVE
TAMARAC FL  33319-3741

RAYMOND HOLDERRIETH
BOX 967
TOMBALL TX  77377-0967

RAYMOND HOLLEY
1780 CHESTER DR APT 234
PITTSBURG CA  94565-3998

RAYMOND HUGH CHISHOLM
2106 BIRCH LEAF LANE
BLACKSBURG VA  24060-1446

RAYMOND I FALLECKER
RR 4 LAYLAN RD
NORWALK OH  44857-9804

RAYMOND I PUGH &
ESTHER J PUGH TEN ENT
10352 BLIND LANE
SHIPPENSBURG PA  17257

RAYMOND I RIDLEY &
BETTY Y RIDLEY JT TEN
218 HASTINGS DR
GOOSE CREEK SC  29445-6619

RAYMOND IRICK &
HELEN NAOMI IRICK JT TEN
1600 S UNION STREET
KOKOMO IN  46902-2123

RAYMOND ISOM
6601 SALLY COURT
FLINT MI  48505-1934

RAYMOND IWANICKI JR
TR
RAYMOND IWANICKI JR REVOCABLE TRUST
UA 5/13/91
25 CROSSWOOD RD
FARMINGTON CT  06032-1042

RAYMOND J ADKINS &
RAYMOND J ADKINS JR JT TEN
5832 E ROSEWOOD
TUCSON AZ  85711-1533

RAYMOND J BAK
38 WOODBRIDGE ROAD
BRISTOL CT  06010-2371

RAYMOND J BALE
2828 LYNDONVILLE ROAD
MEDINA NY  14103-9645

RAYMOND J BARTON
1618 IRMA AVE
HAMILTON OH  45011-4454

RAYMOND J BASTKOWSKI &
MARYLYN R BASTKOWSKI JT TEN
4 THRUSH DR
EAST BRUNSWICK NJ  08816-2726

RAYMOND J BEALS
521 W SECOND ST
CHARLOTTE MI  48813-2153

RAYMOND J BEHNKEN
5566 DURWOOD RD
DAYTON OH  45429-5904

RAYMOND J BENECKI
TR RAYMOND J BENECKI TRUST
UA 05/17/95
412 LARK DR
NEWARK DE  19713-1218

RAYMOND J BIGGS
BOX 46620
MT CLEMENS MI  48046-6620

RAYMOND J BLITON &
JUNE M BLITON JT TEN
516 WOODLAND
MEDINA OH  44256-2052

RAYMOND J BLITON &
JUNE M BLITON JT TEN
516 WOODLAND
MEDINA OH  44256-2052

RAYMOND J BOLT
3271 DILLON RD
FLUSHING MI  48433-9763

RAYMOND J BOUDREAU
BOX 12993
CASA GRANDE AZ  85230-2993

RAYMOND J BURKART
5685 WILLIAMS LK RD
WATERFORD MI  48329-3273

RAYMOND J BURNS
658 WENDY PL
CORTLAND OH  44410-1529

RAYMOND J CANDIOTTI
7164 PALMER
DEXTER MI  48130-9243

RAYMOND J CAROLAN &
MARY J CAROLAN JT TEN
2817 W LAWN AVE
RACINE WI  53405-4408

RAYMOND J CATES
511 1/2 W GEORGE ST
ARCANUM OH  45304-1009

RAYMOND J CERRATO &
MARILYN V CERRATO JT TEN
3444 ZAHARIS PLACE
TITUSVILLE FL  32780-5210

RAYMOND J CHEW
BOX 1162
ROSS CA  94957-1162

RAYMOND J CRANE
2221 GRASS LAKE AVE LOT 250
LAKE MI  48632-8502

RAYMOND J CROSSLEY
29005 JAMES
GARDEN CITY MI  48135-2125

RAYMOND J CUSTER
R D 1 BOX 496
CAIRNBROOK PA  15924-9801

RAYMOND J DEMPSEY
39 WASHINGTON ST
GLENVIEW IL  60025-5023

RAYMOND J DEMPSEY &
PHYLLIS M DEMPSEY JT TEN
39 WASHINGTON ST
GLENVIEW IL  60025-5023

RAYMOND J DIETZ
4751 SCHOTT RD
MAYVILLE MI  48744-9628

RAYMOND J DUBEAU
591 WRENTHAM RD
S BELLINGHAM MA  02019-2653

RAYMOND J FAGAN
APT G 4
154 MARTLING AVE
TARRYTOWN NY  10591-4739

RAYMOND J FORMAN
10255 E ELK LAKE DR
RAPID CITY MI  49676

RAYMOND J GIACOMO
BOX 276 RD 3
DALLAS PA  18612-0276

RAYMOND J GRAJEK &
ELIZABETH A GRAJ
TR UA 01/18/05 GRAJEK TRUST
443 CHALET DR
MESQUITE NV  89027

RAYMOND J GWYDIR &
CHRISTINE H GWYDIR JT TEN
319 LINDEN ST
BELLMORE NY  11710-3433

RAYMOND J HERNER
4043 MILLER RD
STERLING MI  48659-9406

RAYMOND J DENNING
2209 JAMAICA DR
WILMINGTON DE  19810-2827

RAYMOND J DOLEGA
229 KELLOGG ST
SYRACUSE NY  13204-3605

RAYMOND J DWYER
631B HUNTINGTON DR
LAKEWOODS NJ  08701

RAYMOND J FERGUSON JR
3481 WINDISCH AVE
CINCINNATI OH  45208-4217

RAYMOND J FORTIER
3834 CARMONA AVE
LOS ANGELES CA  90008-1013

RAYMOND J GONSALVES SR
850 TURTLE CREEK DR
CHOCTAW OK  73020-7433

RAYMOND J GROSS
659 W FIFTH ST
MOUNT CARMEL PA  17851-1825

RAYMOND J HATCHER
715 CROCKETT DR
POTTERVILLE MI  48876

RAYMOND J HEUS
186 DURKEE LANE
EAST PATCHOGUE NY  11772-5821

RAYMOND J DESCHUTTER
3170 GALBRAITH LINE RD
BROWN CITY MI  48416-8403

RAYMOND J DOMBROSKI
3603 FLOWE MEADOW CT
JOLIET IL  60431-8749

RAYMOND J EILBACHER
322 STOUGHTON AVE
CRANFORD NJ  07016-2855

RAYMOND J FESLER
CUST DOUGLAS M FESLER UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
5537 KERTH ROAD
SAINT LOUIS MO  63128-3643

RAYMOND J GAJEWSKI &
JOHANA S GAJEWSKI JT TEN
30845 LUND
WARREN MI  48093

RAYMOND J GORDON SR
128 WHETSTONE RIVER RD S
PO BOX 17
CALEDONIA OH  43314

RAYMOND J GWYDIR
319 LINDEN STREET
BELLMORE NY  11710-3433

RAYMOND J HEBEL
CUST
DAVID M HEBEL U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
850 CORONA ROAD
PETALUMA CA  94954-1401

RAYMOND J HOMOLA &
JULIA M HOMOLA JT TEN
508 ENGLISH PLACE
GRANITE CITY IL  62040-2725

RAYMOND J HORAN JR
1407 WILLIAM ST
SYCAMORE IL  60178-3403

RAYMOND J JOHNSON SR
7159 STATE ROUTE 305
BOX 15
HARTFORD OH  44424-0015

RAYMOND J KNYBEL
TR RAYMOND J KNYBEL TRUST
UA 07/11/03
1212 MIDLAND BLVD
ROYAL OAK MI  48073

RAYMOND J KOSKELA &
JEAN K KOSKELA JT TEN
6013 PRINCESS LN
CLARKSTON MI  48346-2321

RAYMOND J KOWALSKI &
JUNE B KOWALSKI JT TEN
11353 IRENE
WARREN MI  48093-2513

RAYMOND J LA LONE
6494 EAST LONG CIRCLE SOUTH
ENGLEWOOD CO  80112-2435

RAYMOND J LEMIRE
24 WANITA RD
WEST HILL ON  M1C 3X8
CANADA

RAYMOND J LYONS
204 TIMOTHY AVE
ROME GA  30165-3939

RAYMOND J MC MAHON
76 W MINSTER STREET
PROVIDENCE RI  02903-2415

RAYMOND J HOWARD
8270 DENWOOD DR APT 12
STERLING HEIGHTS MI  48312-5966

RAYMOND J KEOUGH &
HELEN C KEOUGH JT TEN
2 BLANEY CIR
SEEKONK MA  02771-4801

RAYMOND J KOLESAR
5915 DUNHAM RD
MAPLE HTS OH  44137-4053

RAYMOND J KOSTICK
710 MEADOWLAWN
SAGINAW MI  48604-2235

RAYMOND J KRAKOWSKI
6913 CLEMENT AVE
CLEVELAND OH  44105-4940

RAYMOND J LAFRANCE
28459 HOLLYWOOD
ROSEVILLE MI  48066-2599

RAYMOND J LEWIS
3710 MARYKNOLL DRIVE
DAYTON OH  45429-4429

RAYMOND J LYTLE
358 VINE LANE
AMHERST NY  14228-1848

RAYMOND J MCKENNA
3703 CAMERON MILLS RD
ALEXANDRIA VA  22305-1109

RAYMOND J JIROUSEK
3517 W GLENCOE RD
RICHFIELD OH  44286-9336

RAYMOND J KNOLL
309 W RIDGE
RALEIGH NC  27609-5218

RAYMOND J KOSAKOWSKI
321 QUAIL DR
ELYRIA OH  44035

RAYMOND J KOSTRZEWA &
PATRICIA ANN KOSTRZEWA JT TEN
3450 SUNNY VIEW DR
SAGINAW MI  48604-1740

RAYMOND J KRISS &
NANCY A KRISS JT TEN
8899 POINT CHARITY
PIGEON MI  48755

RAYMOND J LAFRANCE &
BEVERLY G LAFRANCE JT TEN
28459 HOLLYWOOD
ROSEVILLE MI  48066-2599

RAYMOND J LOBMEYER
1422 WILLIAM ST
SYCAMORE IL  60178-3402

RAYMOND J MARVAR CUSTODAIN
FOR JOHN GOEBEL MARVAR UNDER
OH UNIFORM TRANSFERS TO
MINORS ACT
21520 KENWOOD AVE
ROCKY RIVER OH  44116-1232

RAYMOND J MICHALSKI
301 TAWAS ST 3
EAST TAWAS MI  48730-1314

RAYMOND J MONETTE
9346 MONICA
DAVISON MI 48423-2865

RAYMOND J MONTMINY
5 SALT CREEK ROAD
S DARTMOUTH MA 02748-1509

RAYMOND J MOTS
11108 N W 58TH ST
PARKVILLE MO 64152-3204

RAYMOND J MOTS &
BERNICE MOTS JT TEN
11108 NW 58TH ST
PARKVILLE MO 64152-3204

RAYMOND J MURPHY
129 LAC KINE DR
ROCHESTER NY 14618-5625

RAYMOND J NARK
5590 CLAIRIDGE DR
WILLOUGHBY OH 44094-4119

RAYMOND J NIED &
VIRGINIA D NIED JT TEN
6587 CHARLES AVE
N OLMSTED OH 44070-4704

RAYMOND J OWEN
1171 N SLOCUM RD
RAVENNA MI 49451-9323

RAYMOND J PALMER
495 MORNINGSIDE DR
GRAND BLANC MI 48439-1614

RAYMOND J PANCALLO
59 LIBERTY LANE
MARSTONS MILLS MA 02648-1205

RAYMOND J PANKOWSKI
102 WOODEN CARRIAGE DR
HOCKESSIN DE 19707-1429

RAYMOND J PARKER
R5 PLEASANT VAL RD
MANSFIELD OH 44903-9805

RAYMOND J PASKIEWICZ JR
BOX 156
CLARKSBURG NJ 08510-0156

RAYMOND J PATRIARCA
478 ANGEL RD
LINCOLN RI 02865-4907

RAYMOND J PHILLIPS &
ALMA M PHILLIPS JT TEN
67 WAWECUS HILL RD
BOZRAH CT 06334-1529

RAYMOND J PIFKE &
HARRIET PIFKE JT TEN
724 W ALGONQUIN RD 1
DES PLAINES IL 60016-5740

RAYMOND J POUSTKA
10025 NORTONVILLE RD
DAWSON SPRINGS KY 42408-8948

RAYMOND J PUDZIMIS
8141 S NATOMA
BURBANK IL 60459-1746

RAYMOND J REID &
ROSEMARIE REID JT TEN
1690 CHELESA COURT
WHEATON IL 60187-7247

RAYMOND J ROBERTS
11 E HOPKINS
PONTIAC MI 48340-1932

RAYMOND J ROBERTS
37560 WINDWOOD
FARMINGTON HILLS MI 48335-2751

RAYMOND J ROMAC
6896 EVENING SONG CT
GOLETA CA 93117-5535

RAYMOND J RUSH
13096 BOX 721
JIGGER LA 71249

RAYMOND J SADOWSKI
6046 DEARWOOD
DEARBORN HTS MI 48127

RAYMOND J SAWYER
4329 LOUELLA
WATERFORD MI 48329-4024

RAYMOND J SCHAAL &
LUCY F SCHAAL JT TEN
312 BEVERLY PL
WILMINGTON DE 19809-2908

RAYMOND J SCHAPPE
25 BLUE RIDGE CT
MADISON WI 53705-2521

RAYMOND J SCHENK
5361 W CRD 700 N
MIDDLETOWN IN 47356

RAYMOND J SCHIEBEL
159 CENTENNIAL AVE
MERIDEN CT 06451-3780

RAYMOND J SCHMUKER
8110 TULANE
TAYLOR MI 48180-2390

RAYMOND J SCHMUKER &
DOROTHY J SCHMUKER JT TEN
8110 TULANE
TAYLOR MI 48180-2390

RAYMOND J SCHOEBERLEIN
BOX 191
OLD FORGE NY 13420-0191

RAYMOND J SCHOETTELKOTTE
298 WOODFIELD DR
BATESVILLE IN 47006-7030

RAYMOND J SELEWSKI
26951 ROUGE RIVER DR
DEARBORN HTS MI 48127-1672

RAYMOND J SHAFFER &
KAREN L SHAFFER JT TEN
3613 ST ROUTE 82 SW
NEWTON FALLS OH 44444-9581

RAYMOND J SHEBESTA
1526 A OYSTER CATCHER POINT
NAPLES FL 34105

RAYMOND J SHILOWSKI
4 BOWDOIN DRIVE
MILFORD MA 01757-1255

RAYMOND J SHOEMAKER
PO BX 613
FULTON MS 38843

RAYMOND J SHUMA
9 ELKWOOD LANE
FOREST CITY PA 18421-9701

RAYMOND J SLOWINSKI
23800 CRANBROOKE DRIVE
NOVI MI 48375-3669

RAYMOND J SMITH
22301 FAIRVIEW BEND DR
BONITA SPRINGS FL 34135-2087

RAYMOND J SPENCE &
MARY FRANCES SPENCE TEN ENT
210 ROUTE 837
MONONGAHELA PA 15063

RAYMOND J SPRINGHETTI
1730 PLAINWOOD DR
SHEBOYGAN WI 53081-7727

RAYMOND J SROKA &
JULIANA SROKA
TR TEN COM
SROKA SELF-TRUSTED LIVING TRUST UA
2/1/1999
4862 S VAIL LN
GAYLORD MI 49735-9657

RAYMOND J SULLIVAN
8770 EAST LAKE ROAD
ERIE PA 16511-1624

RAYMOND J SWAIN
1717 MITCHELL LAKE ROAD
LUM MI 48412-9220

RAYMOND J SZCZERBICKI
319 S CHESTER ST
BALTIMORE MD 21231-2728

RAYMOND J TESSIER
10455 BALFOUR
ALLEN PARK MI 48101-3803

RAYMOND J TESSIER &
MERLEYN DARLENE TESSIER JT TEN
10455 BALFOUR
ALLEN PARK MI 48101-3803

RAYMOND J THOMSON & JOANNE E
THOMSON TR
RAYMOND & JOANNE THOMSON JOINT
TRUST U/A 6/16/99
4325 E COOK RD
GRAND BLANC MI 48439-8024

RAYMOND J TRENDLE SR
455 MC CONKEY DR
BUFFALO NY 14223-1135

RAYMOND J TRUTING
4 BROOKMOOR ROAD
AVON CT 06001-2301

RAYMOND J TRUTING JR
3920 BAL HARBOR BLVD UNIT E2
PUNTA GORDA FL 33950

RAYMOND J TRUTING SR &
JANE T PINCKNEY JT TEN
4 BROOKMOOR RD
AVON CT 06001-2301

RAYMOND J TRUTING SR &
RAYMOND J TRUTING JR JT TEN
4 BROOKMOOR RD
AVON CT  06001-2301

RAYMOND J VELEZ
BOX 7748
LAKELAND FL  33807-7748

RAYMOND J WENZEL &
NELLIE G WENZEL JT TEN
12 DERBY CIR
HORSHAM PA  19044-1128

RAYMOND J WIACEK &
IRENE WIACEK JT TEN
8731 GRAHAM
DEARBORN MI  48126-2333

RAYMOND J WORKMAN &
WANDA M WORKMAN JT TEN
7580 SHERRY LN
BROWNSBURG IN  46112-8416

RAYMOND J ZATIRKA
11539 WILSON AVENUE
BELLEVILLE MI  48111-2427

RAYMOND J ZWOLENKIEWCZ &
HELEN ZWOLENKIEWCZ JT TEN
9071 FAIRWAY CIRCLE
CLARENCE NY  14031-1410

RAYMOND JAMES & ASSOC
TR ROSEMARIE E CHRISTENSEN IRA
UA 06/01/95
6645 HILL RIDGE DR
GREENDALE WI  53129-2721

RAYMOND JOHN SZYMENDERA
275 GRIFFITH STREET
SLOAN NY  14212-2266

RAYMOND J TURNBULL
70 LAKEVIEW AVE
HARTSDALE NY  10530-2515

RAYMOND J VONITTER &
JANICE L VONITTER
TR UA 08/21/01
THE RAYMOND J VONITTER &
JANICE L VONITTER TRUST
34926 PARTRIDGE CROSSING
RICHMOND MI  48062

RAYMOND J WESTCOTT
256 DARCY ST
OSHAWA ON  L1G 3B8
CANADA

RAYMOND J WILSON
10229 VAN VLEET ROAD
GAINES MI  48436-9780

RAYMOND J YERKA
15806 WICK
ALLEN PK MI  48101-1537

RAYMOND J ZINKIEWICZ
1331 ASHLAND AVE
DAYTON OH  45420-1505

RAYMOND JAGODZINSKI
1231 AUTUMN DR
TROY MI  48098-5109

RAYMOND JAMES IRA FBO
GARY W RICKS
6100 PEACHTREE DR
GRAND LEDGE MI  48837

RAYMOND JOHNSON
10300 TRANSIT RD
EAST AMHERST NY  14051

RAYMOND J ULANSKI
55-A KALIE ST
WAHIAWA HI  96786-2542

RAYMOND J WAGNER
807 N SELTZER
CRESTLINE OH  44827-1043

RAYMOND J WESTCOTT
256 DARCY ST
OSHAWA ON  L1G 3B8
CANADA

RAYMOND J WORKMAN
7580 SHERRY LN
BROWNSBURG IN  46112-8416

RAYMOND J ZAIDA &
PATRICIA ZAIDA JT TEN
7404 BELLUNO DRIVE
GOLETA CA  93117-1220

RAYMOND J ZORN
3764 BOWEN RD
LANCASTER NY  14086

RAYMOND JAGODZINSKI &
MARY T JAGODZINSKI JT TEN
1231 AUTUMN DR
TROY MI  48098-5109

RAYMOND JOHN &
ARLENN F JOHN JT TEN
7N659 FIELDING CT
SAINT CHARLES IL  60175

RAYMOND JOHNSON
2005 ROOT ST
FLINT MI  48505-4751

RAYMOND JOHNSON
6588 EATON LEWISBURG RD
LEWISBURG OH  45338-8748

RAYMOND JOSEPH GIETZEN &
MARGARET JOANN GIETZEN
TR UNDER THE GIETZEN LIV TR DTD
MARCH 16 1983
27628 WARRIOR
RANCHO PALES VERDE CA
90275-3756

RAYMOND JUDE
10065 FIRETHORNE DR
IRWIN PA  15642-2611

RAYMOND JUNIOR ERFOURTH
2602 WINDING WAYS
CULLEOKA TN  38451-2620

RAYMOND K BACK
2345 N MAIN ST
DAYTON OH  45405-3440

RAYMOND K CRAIG
410 TOMAHAWK BOULEVARD
KOKOMO IN  46902-5551

RAYMOND K EMERSON
317 HILLENDALE ROAD
AVONDALE PA  19311-9742

RAYMOND K FARRINGTON
6329 MARSCOT DR
LANSING MI  48911

RAYMOND K FUHRER
3501 FOXCROFT RD
CHARLOTTE NC  28211-3719

RAYMOND K HAUSER
RT 1 BOX 236
AURORA WV  26705-9626

RAYMOND K HENRY
TR RAYMOND K HENRY LIVING TRUST
UA 08/14/95
786 SHADY LN NE
WARREN OH  44484-1634

RAYMOND K LITTLE
1952 BAILEY AVENUE
BUFFALO NY  14211-2444

RAYMOND K LOVELL &
CONSTANCE B LOVELL
TR LOVELL FAMILY REV LVG TRUST
UA 2/19/99
7 RIVERWOODS DR C203
EXETER NH  03833-4382

RAYMOND K SCHAFFER &
MARIKAY M SCHAFFER JT TEN
644 BISHOP RD
STERLING MI  48659

RAYMOND K SHIRLEY
177 SCOTTWOOD AVE
NORWALK OH  44857-1612

RAYMOND K SHIVLEY
23570 WIMBLEDON RD
SHAKER HGTS OH  44122-3168

RAYMOND K SIFFERT
680 N LAKE SHORE DR
APT 1304
CHICAGO IL  60611-4482

RAYMOND K SIFFERT &
BETTY S SIFFERT JT TEN
680 LAKE SHORE DR 1304
CHICAGO IL  60611-4482

RAYMOND K SKAGGS
24931 ALMOND
EASTPOINTE MI  48021-4237

RAYMOND KEITH SYMONS
1367 RANCH HOUSE DR
FAIRVIEW TX  75069

RAYMOND KELHOFFER &
VERONICA J KELHOFFER JT TEN
115 MARY ANN DRIVE
SUMMERVILLE SC  29483-3654

RAYMOND KIDDER
30 VERDON ST
NORTH PLAINFIELD NJ  07060-4150

RAYMOND KINLER
219 BRIDPORT PLACE
MANCHESTER NJ  08759

RAYMOND KINNER
32 MARRETT RD
LEXINGTON MA  02421-5704

RAYMOND KIRCHDORFER &
ELEANOR KIRCHDORFER JT TEN
3 BALDWIN CT
RIDGE NY  11961-1605

RAYMOND KLEINSCHMIDT &
ROSEMARY HUTCHESON JT TEN
3988 FAR HILL DR
BLOOMFIELD HILLS MI  48304-3215

RAYMOND KLONOWSKI &
SHARON L KLONOWSKI
TR TEN COM
RAYMOND KLONOWSKI & SHARON L
KLONOWSKI U/D/T DTD 08/24/2000
5551 MARY CT
SAGINAW MI 48603-3642

RAYMOND KUTCHER &
JOHANNA KUTCHER JT TEN
BOX 252
PETOSKEY MI 49770-0252

RAYMOND L ANDRZEJEWSKI
16920 KENNEDY DRIVE EAST
APT 6204
FRAZIER MI 48026

RAYMOND L BADY
2717 E HOLLAND
SAGINAW MI 48601-2434

RAYMOND L BELFORD
272 1ST STREET
MILAN MI 48160-1006

RAYMOND L BOYD
636 RIDGEFIELD DR
NORTH AUGUSTA SC 29841-2549

RAYMOND L BURT
8460 HOLCOMB ROAD
CLARKSTON MI 48348-4318

RAYMOND L COLLINS
461 CALHOUN
CALUMET CITY IL 60409-2313

RAYMOND L CRAEMER
1537 HODGEBOOM AVE
EAU CLAIRE WI 54701-4348

RAYMOND KRAEMER
35342 BLAIRMOOR
CLINTON TWP MI 48035-2407

RAYMOND L ANDERSON
318 HICKORY LANE
WESTPHALIA MI 48894

RAYMOND L ANSTISS
28 MILAND AVE
CHELMSFORD MA 01824-2249

RAYMOND L BARRETT
2232 OAKWOOD RD
FRANKLIN TN 37064-4951

RAYMOND L BENDA
9743 MORNINGVIEW CIRCLE
PERRY HALL MD 21128-9225

RAYMOND L BRIDGES JR
3458 VALLEY RIDGE TERRACE
ATLANTA GA 30331-2446

RAYMOND L BYRD
499 EAST MARKET ST
LOCKPORT NY 14094-2528

RAYMOND L COOK
422 ELM
MT MORRIS MI 48458-1914

RAYMOND L CROWE
389 WATERMAN STREET
MARIETTA GA 30060-8212

RAYMOND KRZYZANSKI & JANE R
KRZYZANSKI & STANLEY
KRZYZANSKI JT TEN
5407 S KARLOV
CHICAGO IL 60632-4229

RAYMOND L ANDREWS
24 MURPHY RD
WILMINGTON DE 19803-3045

RAYMOND L BACH
432 DELLWOOD AVE
DAYTON OH 45419-3525

RAYMOND L BEATTY JR
166 HILSON DR
ROME NY 13440-0800

RAYMOND L BILLHARTZ
21750 W GREENFIELD
NEW BERLIN WI 53146-1116

RAYMOND L BULLS
6110 ROBIN HILL RD
BALTIMORE MD 21207-6117

RAYMOND L CLINE
4257 E HEATH RD
SOUTH BRANCH MI 48761-9512

RAYMOND L COOPER
209 PICKLO ST
JOHNSTOWN PA 15906

RAYMOND L CUNNINGHAM
36794 BRIDGEWATER CT
CLINTON TWP MI 48035-1110

RAYMOND L DOUGHTY
11351 E WILSON RD
OTISVILLE MI  48463-9733

RAYMOND L EASTLAND
31701 S JACOBSON ST
HARRISONVILLE MO  64701-7381

RAYMOND L FREEBURY &
SUE A FREEBURY JT TEN
1344 NANCYWOOD DR
WATERFORD MI  48327-2041

RAYMOND L FULK
401 WINGFOOT DR APT A
JUPITER FL  33458-7641

RAYMOND L GELL
6100 ROBERTA
BURTON MI  48509-2428

RAYMOND L GEROW
1927 STANLEY
SAGINAW MI  48602-1085

RAYMOND L GIBSON
950 BROOKSIDE DR
CEASAR HILL TX  75104-4715

RAYMOND L GILLESPIE JR
LOT 33WHITE BRIDGE ROAD
BELDING MI  48809-9785

RAYMOND L GODIN
11 GOLDENBERRY LANE
UPPER TANTALLON NS  B3Z 1L3
CANADA

RAYMOND L GRABOWSKI &
JAMES A GRABOWSKI JT TEN
284 MIDDLE RD
HUDSON NY  12534

RAYMOND L GREENE
452 SHADBOLT
LK ORION MI  48362-3256

RAYMOND L GREER
6641 N 84TH LN
GLENDALE AZ  85305-2160

RAYMOND L GROSHEK
1792 SUNSET LAKE RD
AMHERST JUNCTION WI  54407-8927

RAYMOND L HALBERT &
MARGARET M HALBERT JT TEN
18404 JAMESTOWN CIRCLE
NORTHVILLE MI  48167-1831

RAYMOND L HARRISON
32 EASTFIELD CRES
COURTICE ON  L1E 3C6
CANADA

RAYMOND L JACKSON
810 CREEKSIDE DRIVE
TONAWANDA NY  14150-1309

RAYMOND L JONES
17 BURGESS AVENUE
DAYTON OH  45415-2603

RAYMOND L JONES
806 RHINEHART ROAD
BELLVILLE OH  44813-9171

RAYMOND L KASPER
19008 QUAIL HOLLOW DR
STRONGSVILLE OH  44136-6441

RAYMOND L KASSAB
114 CALEDONIA COURT
BRIDGEVILLE PA  15017

RAYMOND L KIDNEY
37 WELD ST
LOCKPORT NY  14094-4841

RAYMOND L KNOX SR
2619 HYLTON AVE
EDINBURG TX  78539-2714

RAYMOND L KUHN
3784 VEZBER DR
SEVEN HILLS OH  44131-6240

RAYMOND L LANE
113 FOREST PARK CT
LONGWOOD FL  32779-5801

RAYMOND L LARSON
1570 S 20TH ST
MILWAUKEE WI  53204-2609

RAYMOND L LUTHER JR
1020 ELBERTA RD
WARNER ROBINS GA  31093-1739

RAYMOND L MALINOWSKI
BOX66217
ROSEVILLE MI  48066

RAYMOND L MAPLES
11095 WARNER ROAD
DARIEN NY  14040-9507

RAYMOND L MATHIEWS &
NADYA C MATHIEWS JT TEN
245 HARDIN DR
SELMA AL  36701-8313

RAYMOND L MC GARY
320 S BOEHNING
INDIANAPOLIS IN  46219-7910

RAYMOND L MOODY
25 HAMMEL AVE
ST LOUIS MO  63119-2212

RAYMOND L NICHOLS
714 SOUTH BILTMORE
INDIANAPOLIS IN  46241-2105

RAYMOND L ORIENT
6356 PRINCESS
TAYLOR MI  48180-1028

RAYMOND L PRESCOTT
2763 LOST CREEK RD
CARBON HILL AL  35549

RAYMOND L RILEY
4548 KINGS-GRAVE RD
VIENNA OH  44473-9727

RAYMOND L SANDERS &
CLEO L SANDERS JT TEN
5250 CREEK DR
STERLING HEIGHTS MI  48314-3004

RAYMOND L MATHEWSON &
SHIRLEY M MATHEWSON JT TEN
2627 HIGHCREST RD
BELOIT WI  53511-2163

RAYMOND L MATTSON
607 VIRGINIA AVE APT 129
MADISON IN  47250-3844

RAYMOND L MEYER
39 BEAUVOIR CIRCLE
ANDERSON IN  46011-1906

RAYMOND L MOORE
45 S 700 WEST
ANDERSON IN  46011-9401

RAYMOND L OLIVAS
648 S 5TH ST
MONTEBELLO CA  90640-5711

RAYMOND L PICKETT
1538 S CO RD 300 E
KOKOMO IN  46902

RAYMOND L RACE
PO BOX 3123
MONTROSE MI  48457-9731

RAYMOND L ROESSLER
10355 NEW HAVEN ROAD
HARRISON OH  45030-1846

RAYMOND L SCHINDLER
3236 SHERIDAN RD
BARTLESVILLE OK  74006-4918

RAYMOND L MATHIEWS &
NADYA C MATHIEWS JT TEN
245 HARDIN DR
SELMA AL  36701-8313

RAYMOND L MAURER
2729 82ND PLACE #337
URBANDALE IA  50322

RAYMOND L MICHAELS
2500 S HICKORY RIDGE ROAD
MILFORD MI  48380-1926

RAYMOND L NAWROCKI &
MARILYN R NAWROCKI TEN COM
29335 PALOMINO DR
WARREN MI  48093-3564

RAYMOND L OLSON
4031 MERRIAM ROAD
MINNETONKA MN  55305-5048

RAYMOND L POLANTZ
1950 SUNSET DR
RICHMOND HEIGHTS OH  44143-1249

RAYMOND L RICKARD
3 HOWARD ST
BROOKFIELD MA  01506

RAYMOND L RUSSELL
5525 ORMOND ROAD
DAVISBURG MI  48350-3429

RAYMOND L SCHNEIDER
24 ALVERNA CT
CROWLEY TX  76036

RAYMOND L SCOBEY &
MARIE M SCOBEY
TR
RAYMOND L SCOBEY & MARIE M
SCOBEY TRUST UA 06/08/95
1420 E VENICE AVE
VENICE FL  34292

RAYMOND L SCRUGGS
155 DAILEYS ML RD
MCDONOUGH GA  30253-8223

RAYMOND L SEMINATORE
72 BARMIL DR
LOVELAND OH  45140-9450

RAYMOND L SHELTON
4003 KUSHLA
DALLAS TX  75216-6240

RAYMOND L SMALLWOOD
3625 PETERS
COLUMBIAVILLE MI  48421-9304

RAYMOND L SMITH &
JOYCE A SMITH JT TEN
11994 WEST RIVERHAVEN DR
HOMOSASSA FL  34448-3731

RAYMOND L SNODGRASS
503-11TH AVE
UNION GROVE WI  53182-1242

RAYMOND L TAYLOR
11909 IDA CENTER RD
IDA MI  48140-9790

RAYMOND L THOMPSON
2303 LARCHMONT N E
WARREN OH  44483-2836

RAYMOND L THOMPSON
4100 ALPHA
LANSING MI  48910-0710

RAYMOND L THURLBY
3960 N GUNNELL RD
DIMONDALE MI  48821

RAYMOND L TOWER
BOX 154
13755 S BLIVIN RD
BYRON MI  48418-0154

RAYMOND L TURNER
15100 TRACEY
DETROIT MI  48227-3254

RAYMOND L WHEATLEY
2320 HEROD CT
INDIANAPOLIS IN  46229-1841

RAYMOND L WILDEY
1730 ROODS LAKE RD
LAPEER MI  48446-8322

RAYMOND L WILKERSON JR
1305 SULPHUR SPRING ROAD
BALTIMORE MD  21227-2711

RAYMOND L WILKERSON JR &
IRENE M WILKERSON JT TEN
1305 SULPHUR SPRING RD
BALTIMORE MD  21227-2711

RAYMOND L YOUNG
ROUTE 2 BOX 17654
TECUMSEH OK  74873-9802

RAYMOND LACLAIR &
LILA LACLAIR
TR LACLAIR LIVING TRUST
UA 10/10/96
4567 LAUREL CLUB CIR
W BLOOMFIELD MI  48323-2970

RAYMOND LACONIS
726 KENTUCKY DRIVE
ROCHESTER MI  48307-3734

RAYMOND LANGAN
303 AUDLEY COURT
COPIAGUE NY  11726

RAYMOND LARRIVEE
APT 804
2276 CHEMIN STE FOY
STE FOY QC  G1V 1S7
CANADA

RAYMOND LAURENT
287 WOOLLEY AVENUE
STATEN ISLAND NY  10314-2077

RAYMOND LECCESE &
FRANCES LECCESE JT TEN
3 MARY ST
ARLINGTON MA  02474-8826

RAYMOND LEE ARMBRUSTER
1232 N CASEY KEY ROAD
OSPREY FL  34229

RAYMOND LEE ASHLAW
BOX 116
PYRITES NY  13677-0116

RAYMOND LEE GUSTAFSON &
RAYMOND G GUSTAFSON JT TEN
9200 CHARLOTTE HIGHWAY
PORTLANT MI  48875-8416

RAYMOND LEE NELSON
905 SOUTH EDWARDS ROAD
MUNCIE IN  47302-9208

RAYMOND LEE RODDEWIG
110 CEDAR CIR
CORTLAND OH  44410-1365

RAYMOND LEROY SWINGLEY
LOT 13
3015 MARKET ST
RUSHVILLE OH  43150-9730

RAYMOND LESLIE PICKETT &
MARGARET A PICKETT JT TEN
1538 S CO RD-300 E
KOKOMO IN  46901

RAYMOND LESTER ASHBAUGH
3003 N ELM ST
MUNCIE IN  47303-2005

RAYMOND LEVOCK
24713 STAR VALLEY ST
ST CLAIR SHORES MI  48080-1030

RAYMOND LONG JR &
MARSHA A LONG JT TEN
5 HAYRIDE DR
TANEYTOWN MD  21787

RAYMOND LOPE
CUST CHRISTINE GERRY LOPE UGMA MI
8459 HALL RD
UTICA MI  48317-5532

RAYMOND LOPE
CUST MICHAEL
LOPE UGMA MI
8459 HALL RD
UTICA MI  48317-5532

RAYMOND LUND
3427 E 107TH COURT
NORTHGLENN CO  80233-4481

RAYMOND LUND &
JOANNE LUND JT TEN
179 QUAKER ST
GOLDEN CO  80401-5543

RAYMOND LYNN HALE
565 NORTH ATLANTIC AVENUE
NEW SMYRNA BEACH FL  32169-2453

RAYMOND M ALVAREZ
4811 VALLEYDALE CT
ALRLINGTON TX  76013-5425

RAYMOND M ARSZULOWICZ
39 AVENUE B
BAYONNE NJ  07002-1932

RAYMOND M BEHEL
1509 HADLEY AVE
OLD HICKORY TN  37138-2704

RAYMOND M BEHEL II &
DON H BEHEL JT TEN
1509 HADLEY AVE
OLD HICKORY TN  37138-2704

RAYMOND M BENCIVENGO
1712 OLD FORGE
NILES OH  44446-3222

RAYMOND M BURKE JR
1124 GOLF CLUB ROAD
CAPE MAY COURT HSE NJ
08210-2855

RAYMOND M CARSON
1250 LYNN DR
MIDDLEVILLE MI  49333-9232

RAYMOND M CHAVEZ
107 CHANDLER ST
MARLBOROUGH MA  01752-2395

RAYMOND M CHYLINSKI
1035 MANCHESTER DR
CARY NC  27511

RAYMOND M D ANGELO
115 BAYTON DR
ROCHESTER NY  14622-1536

RAYMOND M DEHAVEN &
LINDA P DEHAVEN JT TEN
525 HIGH ST
HARLEYSVILLE PA  19438-1708

RAYMOND M DESANTIS
1914 WEST ROAD
LA HABRA HEIGHTS CA  90631-8648

RAYMOND M DIEM
1703 MLK AVE
FLINT MI  48503

RAYMOND M DUPUY
BOX 408
MALONETON KY  41175-0408

RAYMOND M ESCOE
2050 ROCK CREEK ROAD
BUFORD GA  30519-4335

RAYMOND M ESPITIA
10930 RINDLE RNCH
SAN ANTONIO TX  78249

RAYMOND M GRADISHAR
ROUTE 2 15 BETHEL PL
WASHINGTON WV  26181-9579

RAYMOND M KOEHLER
2036 200TH STREET
ROCKFORD IA  50468-8037

RAYMOND M MAKSIMOWICH &
VICTORIA A MAKSIMOWICH JT TEN
32711 RUEHLE
WARREN MI  48093-8119

RAYMOND M MILLER II
2381 ALTA WEST RD
MANSFIELD OH  44903-8230

RAYMOND M NEUN &
PATRICIA NEUN JT TEN
143 FRANKLIN STREET
FRANKLIN NH  03235-1733

RAYMOND M PROBEN &
THERESA M PROBEN JT TEN
164 VINCENT
INKSTER MI  48141-1270

RAYMOND M SHARICK
18820 CHAMBERLAIN RD
GRAFTON OH  44044-9630

RAYMOND M SMITH &
FAYE S SMITH JT TEN
R D 1
BOX 735
MCALISTERVILLE PA  17049-9607

RAYMOND M FETCENKO
133 COLUMBIA AVE
ELYRIA OH  44035-6001

RAYMOND M JACKSON
89 S 20TH STREET
KANSAS CITY KS  66102-4854

RAYMOND M KONOPKA
118 PLUMB AVE
MERIDEN CT  06450-6541

RAYMOND M MARTINSON
801 MCKINLEY AVE 304
EVELETH MN  55734-1476

RAYMOND M MOYER &
RUTH MOYER TEN ENT
508 SCHOOLHOUSE RD
HARLEYSVILLE PA  19438-1019

RAYMOND M NOWAK &
MARK R NOWAK JT TEN
79 LEAWOOD DR
TONAWANDA NY  14150-4749

RAYMOND M RYAN
CUST ANN
LOUISE RYAN UGMA
KAN
1507 S CATALPA
PITTSBURG KS  66762-5512

RAYMOND M SHOBERT
4151 S STATE RD
DAVISON MI  48423-8785

RAYMOND M SWEET
601 SW LEA DR
LEES SUMMIT MO  64081-2633

RAYMOND M FRIED
6650 ORIOLE BLVD
DEL RAY BEACH FL  33446-3513

RAYMOND M KACZMAREK
104 CRISFIELD AVE
CHEEKTOWAGA NY  14206-1918

RAYMOND M LEFEVER
CUST ROBERT LYNN LEFEVER
U/THE PA UNIFORM GIFTS TO
MINORS ACT
879 GOSHEN MILL ROAD
PEACH BOTTOM PA  17563-9630

RAYMOND M MCCART
2057 KEYS FERRY RD
MCDONOUGH GA  30252-6206

RAYMOND M MURRELL
1432 MILLVILLE-OXFORD R
HAMILTON OH  45013-9149

RAYMOND M OLCOTT
112 LAWRENCE ST
FITCHBURG MA  01420-4469

RAYMOND M SALAC
1498 KARL STREET
SAN JOSE CA  95122-1640

RAYMOND M SLINSKI &
DOLORES SLINSKI JT TEN
29 DRAKE LANE
LEDGEWOOD NJ  07852-9646

RAYMOND M TAKACH
390 ELVINA AVE
LEAVITTSBURG OH  44430-9718

RAYMOND M TRENT
8934 164TH ST APT 6D
JAMAICA NY 11432-5152

RAYMOND M WEEKS
TR RAYMOND M WEEKS REVOCABLE TRUST
U/A
DTD 1/24/05
54 CIRCLE DR E
MONTGOMERY IL 60538

RAYMOND M WILLIAMS
980 N HOPEWELL ROAD
FRANKLIN IN 46131-7983

RAYMOND MALONE
19201 OAKFIELD ST
DETROIT MI 48235-2211

RAYMOND MAREK
BOX 61
JOHNSTON CITY IL 62951-0061

RAYMOND MARTINEZ
1014 W NORTHRUP ST
LANSING MI 48911-3641

RAYMOND MC CASKILL
18665 RYAN ROAD
DETROIT MI 48234-1938

RAYMOND MICHAELS
1901 PEBBLE BEACH BLVD
SUN CITY CENTER FL 33573

RAYMOND MROWICKI &
JOSEPHINE MROWICKI JT TEN
1002 7TH ST
PERU IL 61354-2722

RAYMOND M WALH
18322 GUM TREE LN
HUNTINGTN BCH CA 92646

RAYMOND M WERNER &
JEROME M WERNER &
MARK A WERNER JT TEN
15309 STEPHEN
EASTPOINTE MI 48021-1563

RAYMOND M WOLFE & LINDA M
WOLFE TRUSTEES F/B/O WOLFE
FAMILY REVOCABLE LIVING TRUST DTD
1/20/1994
5460 ERICSON WAY STE A
ARCATA CA 95521-9250

RAYMOND MAPES
148 WOODHULL AVE
RIVERHEAD NY 11901-3514

RAYMOND MAROCCO JR
1526 E JOPPA RD
TOWSON MD 21286-5911

RAYMOND MARTINEZ &
OLGA B MARTINEZ JT TEN
2834 HAMPSHIRE
SAGINAW MI 48601-4563

RAYMOND MC DONALD
3653 RIALTO WAY
GRAND PRAIRIE TX 75052-7214

RAYMOND MONTLE
9345 W ARBELA RD
MILLINGTON MI 48746-9578

RAYMOND MUNIZ
3464 NEEDHAM RD
LEXINGTON OH 44904-9208

RAYMOND M WAWRO JR
2564 VARSITY LANE
HOLT MI 48842-9781

RAYMOND M WESS
5260 SUMMERFIELD DR
IMPERIAL MO 63052-2110

RAYMOND MAGRETA
14482 HIX
LIVONIA MI 48154-4907

RAYMOND MARBURY
4611 CHRISTOPHER DRIVE
DAYTON OH 45406

RAYMOND MARTIN JR
11 FIVE OAKS DR
SAGINAW MI 48638-5906

RAYMOND MAYHUE
1530 BURTON SE
GRAND RAPIDS MI 49507-3746

RAYMOND MICHAEL HALOWELL
10017 CASA NUEVA STREET
SPRING VALLEY CA 91977-3103

RAYMOND MORSE FLATT
HUNTERS MILL ESTATES
7 PIKE ST
MILTON DE 19968

RAYMOND MYERS JR
810 S LINCOLN ST
MARTINSVILLE IN 46151-2517

RAYMOND MYRUSKI
7 RIDGEWAY
GOSHEN NY 10924-1407

RAYMOND N GALE &
MARYELLEN D GALE JT TEN
10 MARATHON LANE
SLINGERLANDS NY 12159-9637

RAYMOND N MESICK
82 HIGHLAND AVE
GUILFORD CT 06437-3378

RAYMOND O ADLER
497 BISMARCK LANE
RUSSELLVILLE KY 42276-8577

RAYMOND O HINES
744 ERNROE DR
DAYTON OH 45408-1508

RAYMOND ODONNELL &
MISS DONNA ODONNELL JT TEN
27893 STATE HWY M
BARNARD MO 64423-9623

RAYMOND P ALLEVA
21 SKYLARK LN
LAKEWOOD NJ 08701

RAYMOND P AMATO
CUST RAYMOND
ANDREW AMATO UGMA NJ
949 HARDING ROAD
ELIZABETH NJ 07208-1047

RAYMOND P BERKOBIEN
2345 WEIGL ROAD
SAGINAW MI 48609-7056

RAYMOND N BENNINGHOFF
553 BEAZELL RD
BELLE VERNON PA 15012-4735

RAYMOND N KUBINSKI
2852 CANTERBURY CT
MILFORD MI 48381-4445

RAYMOND N SMIDDY
BOX 132 KELLEY RD
FT COVINGTON NY 12937-0132

RAYMOND O DARLING
TR U/A
DTD 12/27/85 RAYMOND O
DARLING TRUST
2658 RAILSIDE CIRCLE SW
BYRON CENTER MI 49315-8754

RAYMOND O LYNCH
114 STEVENS RD
SWANSEA MA 02777-4706

RAYMOND P ABE
SUITE 1209
12700 LAKE RD
LAKEWOOD OH 44107-1532

RAYMOND P AMATO
949 HARDING ROAD
ELIZABETH NJ 07208-1047

RAYMOND P ATWOOD
HC 01 BOX 160A
GOULD CITY MI 49838-9418

RAYMOND P BOEHM SR
TR UA 05/17/94 THE RAYMOND
P BOEHM SR TRUST
16184 LEA OAK COURT
CHESTERFIELD MO 63017

RAYMOND N CRANE &
RONALD N CRANE JT TEN
23 GARLAND RD
LANCASTER NH 03584

RAYMOND N LITWIN
32 N JACKSON
CLARENDON HILLS IL 60514-1210

RAYMOND N WISMER &
JEAN L WISMER JT TEN
1252 CAMPBELL DRIVE
PISCAH FOREST NC 28768

RAYMOND O ELLIOTT &
SANDRA J ELLIOTT JT TEN
14260 SW 16 ST
DAVIE FL 33325-5907

RAYMOND O SCHELL &
JUNE C SCHELL JT TEN
4507 VENICE RD
SANDUSKY OH 44870-1547

RAYMOND P AKANS
41021 RIGGS RD
BELLEVILLE MI 48111-6009

RAYMOND P AMATO
CUST KATHERINE LOUISE AMATO UGMA
NJ
949 HARDING ROAD
ELIZABETH NJ 07208-1047

RAYMOND P BEBO
5410 W COLDWATER RD
FLINT MI 48504-1022

RAYMOND P CAILLE
16330 PENN DR
LIVONIA MI 48154-1028

RAYMOND P CAILLE
16330 PENN DR
LIVONIA MI 48154-1028

RAYMOND P CAILLE
16330 PENN DRIVE
LIVONIA MI 48154-1028

RAYMOND P CARNEY
530 SUMMER ST
WOONSOCKET RI 02895-1163

RAYMOND P CHICKLON
830 SYLVIA N W
GRAND RAPIDS MI 49504-2845

RAYMOND P CLEMENTE
54 PICO ROAD
CLIFTON PARK NY 12065-6712

RAYMOND P COLONNA
12064 MILLION DOLLAR HWY
MEDINA NY 14103-9647

RAYMOND P DRAZGA
156 CRISSWILL RD
ST CLAIRSVILLE OH 43950

RAYMOND P ESTES
1438 WOODSCLIFF DR
ANDERSON IN 46012-9267

RAYMOND P GROVES
TR RAYMOND P GROVES REVOCABLE TRUST
UA 7/24/01
830 CRESTWOOD DRIVE
BLACKSBURG VA 24060

RAYMOND P HEILICH &
JACQUELINE HEILICH JT TEN
87 BUCKLEY MEADOWS DRIVE
SAINT LOUIS MO 63125-3566

RAYMOND P HERNANDEZ
2375 CHURCH ST
DES PLAINES IL 60016-3703

RAYMOND P HOCEVAR &
MARGARET A HOCEVAR JT TEN
1432 CANAL ST
PORTAGE MI 49002

RAYMOND P HOFFMAN
3400 NW 67TH STREET
KANSAS CITY MO 64151

RAYMOND P HOSTETLER
205 S 54TH ST 42
SPRINGFIELD OR 97478-6242

RAYMOND P KASBARIAN
CUST GREGORY H L KASBARIAN UGMA NY
178 BOULEVARD
KENILWORTH NJ 07033-1423

RAYMOND P KEETON III
5344 S R 142
W JEFFERSON OH 43162

RAYMOND P KROGER
825 OLD EDGEFIELD ROAD
NORTH AUGUSTA SC 29841-4015

RAYMOND P LANCZKI &
GHISLAINE P LANCZKI JT TEN
31721 GRANDVIEW ST
WESTLAND MI 48186-8958

RAYMOND P LEDUC
4801 FAIRCOURT ST
WEST BLOOMFIELD MI 48322-1521

RAYMOND P LEOFSKY
RD 2 BOX 355A
PITTSFIELD PA 16340-9021

RAYMOND P LIEVENS
38830 LAKESHORE DRIVE
HARRISON TWP MI 48045-2873

RAYMOND P MARTIN
TR
RAYMOND P MARTIN CREDIT SHELTER
TRUST UA 3/11/97
3715 WASHBURN RD
BERKEY OH 43504-9726

RAYMOND P PINI
16350 TUBSPRING
ALLENTON MI 48002-2209

RAYMOND P RANIER
605 W 150 N
COLUMBIA CITY IN 46725-9582

RAYMOND P REID
CUST JONATHAN
P REID UGMA IL
9316 WHEELER DRIVE
ORLAND PARK IL 60462-4736

RAYMOND P ROCHE
194 CANDLELITE DRIVE
ROCKY HILL CT 06067-1161

RAYMOND P ROSSMAN
5 DOVER STREET
SANDWICH MA 02563

RAYMOND P RUPERT
128 DEER RIDGE LANE
BROOKLYN MI 49230-9596

RAYMOND P RUPERT &
BARBARA J RUPERT JT TEN
128 DEER RIDGE LN
BROOKLYN MI 49230-9596

RAYMOND P SMITH
7364 PEARL RD
MIDDLEBURG HT OH 44130-4807

RAYMOND P SONOSKI &
PAULINE C SONOSKI JT TEN
25 DRAKE DR
OIL CITY PA 16301-3139

RAYMOND P SONOSKI &
PAULINE C SONOSKI TEN ENT
25 DRAKE DR
OIL CITY PA 16301-3139

RAYMOND P STIGER
4146 PLEASANT VALLEY LANE
CANFIELD OH 44406-9308

RAYMOND P STIGER &
VINA L STIGER JT TEN
4146 PLEASANT VALLEY LAN
CANFIELD OH 44406-9308

RAYMOND P WAGNER II
4008 OLMSTEAD
WATERFORD MI 48329-2044

RAYMOND PALMER
56 FULTON ST
HORNELL NY 14843-1411

RAYMOND PELT &
IRENE PELT JT TEN
W172 N9236 SHADY LANE
MENOMONEE FALLS WI 53051

RAYMOND PERACCINY
3 BRIGHT ST
LOCKPORT NY 14094-4103

RAYMOND PERKINS
13869 ST RT 38
SOUTH SOLON OH 43153-9605

RAYMOND PETER DALEY
392 PRINCETON BLVD
LOWELL MA 01851-2328

RAYMOND PETERSON
CUST GLADYS I PETERSON
UTMA CT
15 CORNELL RD
W HARTFORD CT 06107-2906

RAYMOND PETERSON
CUST THOMAS
JOSEPH PETERSON UTMA CA
2902 E HILLCREST AVE
ORANGE CA 92867-3026

RAYMOND PIERRE CHARBONNIER
16 LAKEVIEW TERR
OTTAWA ON K1S 3H4
CANADA

RAYMOND POOL
25794 GRAND CONCOURSE ST
SOUTHFIELD MI 48075-1751

RAYMOND POWELL
4806 PIER NINE DR
ARLINGTON TX 76016-5370

RAYMOND PREECE &
BETTY PREECE JT TEN
615 N RIVERSIDE DR
INDIALANTIC FL 32903-4254

RAYMOND PREMENTINE
TR PREMENTINE FAM TRUST
UA 10/29/93
1605 PLYMOUTH ROAD
CLEVELAND OH 44109

RAYMOND QUINLAN
428 S COUNTRY RD
EAST PATCHOGUE NY 11772-5416

RAYMOND R ANDREWS JR
116 EAST OLIVE ST
WESTVILLE NJ 08093-1422

RAYMOND R BEMIS &
RUTH G BEMIS JT TEN
5066 W DODGE ROAD
CLIO MI 48420-8503

RAYMOND R BERNARDINI
139 MORLEY CIR
MELVILLE NY 11747

RAYMOND R BOLDEN
2922 CUNNINGTON LN
KETTERING OH 45420-3835

RAYMOND R BRIESE
CUST JESSICA MALONE BRIESE
UTMA AR
BOX 1145
LILLIAN AL 36549-1145

RAYMOND R BROWN JR
127 MENDON STREET
BLACKSTONE MA 01504-1208

RAYMOND R BRZEZNIAK
4080 SPRING HUE LN
DAVISON MI  48423-8900

RAYMOND R CARLSON
19 BEVERLY ROAD
NORTH GRAFTON MA  01536-1542

RAYMOND R CLAYTON
7677 S RACCOON ROAD
CANFIELD OH  44406-9128

RAYMOND R CLOUTIER &
SANDRA E CLOUTIER JT TEN
484 COURTHOUSE LANE
PASCOAG RI  02859-2811

RAYMOND R CURANZY
39 E MAPLE ST
PALMYRA PA  17078-2434

RAYMOND R DELICIO &
E JUNE DELICIO JT TEN
58 ANCHOR DR
SOMERSET MA  02726-5922

RAYMOND R DUNCAN
3281 GILCHRIST CT
WATERFORD MI  48328-1616

RAYMOND R EDWARDS & MARGARET
A EDWARDS TRUSTEES UA
EDWARDS FAMILY TRUST DTD
7/1/1988
7477 MELOTTE ST
SAN DIEGO CA  92119-1229

RAYMOND R FITSCHER
298 LYDIA LANE
CHEEKTOWAGA NY  14225-5236

RAYMOND R GARANT &
EVELYN T GARANT JT TEN
9097 LONGCROFT
WHITE LAKE MI  48386-4055

RAYMOND R GISI
27 GLENMARK PL
MARYLAND HEIG MO  63043-1610

RAYMOND R HORROCKS
1320 GLEN AVE
MT PLEASANT MI  48858-4129

RAYMOND R HOVANSKI
12489 EATON BOULEVARD
GRAFTON OH  44044-9557

RAYMOND R HUDDLESON
PO BOX 26
REYNOLDSBURG OH  43068

RAYMOND R IVERSON
715 ROGERS ST
MILTON WI  53563-1724

RAYMOND R JACKSON
4831 GREENVILLE RD N E
FARMDALE OH  44417-9771

RAYMOND R JESIENSKI
306 CARL CEDAR HILL ROAD
WINDER GA  30680

RAYMOND R JOHNSON &
MARGARET F JOHNSON JT TEN
1230 MOLITOR RD
AURORA IL  60505-1120

RAYMOND R JONES
1215 DANIEL DR
LINCOLN CA  95648-9769

RAYMOND R JURACEK
11015 SAND CRANE WAY
SOUTH LYON MI  48178-9553

RAYMOND R JUZYSTA
8757 KNOX
CLARKSTON MI  48348-1727

RAYMOND R KROLIKOWSKI &
LENA B KROLIKOWSKI JT TEN
926 DONALD AVE
ROYAL OAK MI  48073-2054

RAYMOND R LANCIONE
104 STILLWOOD DR
CORAOPOLIS PA  15108-3256

RAYMOND R MACK &
MARY CAROL MACK JT TEN
329 KENILWORTH SE
WARREN OH  44483-6015

RAYMOND R MECH
124 SHORELINE DRIVE
PARK RIDGE IL  60068

RAYMOND R MILLER &
JEANETTE E MILLER JT TEN
131 COREY ST
FORDS NJ  08863-2006

RAYMOND R PASTERZ
7884 DITCH ROAD
GASPORT NY  14067-9482

RAYMOND R REGHETTI
312 OLD OAK DRIVE
CORTLAND OH  44410-1124

RAYMOND R RIEGER
39657 SOUTHWIND LN
NORTHVILLE MI  48167-3493

RAYMOND R ROBERTS
400 E KANSAS
INDEPENDENCE MO  64050-3922

RAYMOND R RUKOWICZ &
RICHARD G RUKOWICZ JT TEN
3119 FLEET ST
BALTIMNORE MD  21224-3930

RAYMOND R RUKOWICZ &
RICHARD G RUKOWICZ JT TEN
3119 FLEET ST
BALTIMORE MD  21224-3930

RAYMOND R RUSSELL JR
2817 MORGAN TRL
MARTINSVILLE IN  46151-6696

RAYMOND R SEEGERS &
SHARON A SEEGERS JT TEN
2004 SWANEE PLACE
OLYMPIA WA  98501-3130

RAYMOND R SHOLLER
909 HIGH STREET
LOGANSPORT IN  46947-2774

RAYMOND R SILSBY
4200 ROWLEY RD
WILLIAMSTON MI  48895-9539

RAYMOND R TESSMER
TR RAYMOND R TESSMER REVOCABLE
LIVING
TRUST
UA 11/23/87
15210 WINDMILL POINTE DR
GROSSE POINTE PARK MI  48230

RAYMOND R THOMAS
6107 LAKE RD W
ASHTABULA OH  44004-8653

RAYMOND R VERMEULEN
TR
RAYMOND R VERMEULEN
REV LVG TRUST UA 6/11/98
348 BELANGER
GROSSE POINTE FARM MI
48236-3334

RAYMOND R WEST JR
75 ATTERBURY BLVD APT 201
HUDSON OH  44236-2840

RAYMOND R WHIPPLE
6277 GOLFVIEW DR
BURTON MI  48509-1312

RAYMOND R WOLTERS &
MARY E WOLTERS JT TEN
20 BRIDLE BROOK LANE
NEWARK DE  19711-2061

RAYMOND RAPOSA
CUST
MARYANNE RAPOSA U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
HC 55 BOX 461
STURGIS SD  57785-9205

RAYMOND RASHLEIGH &
RAY RASHLEY JR JT TEN
BOX 91
BOULDER MT  59632-0091

RAYMOND REISMAN &
BERNICE REISMAN JT TEN
218 N DOUGLAS AVE
MARGATE NJ  08402-1926

RAYMOND RICCI &
MARY LOU RICCI
TR UA 06/19/71
RAYMOND RICCI & MARY LOU
RICCI FAMILY TRUST
1736 SAND STORM DR
HENDERSON NV  89074-1745

RAYMOND RICHARD ENGLISH &
MARY A ENGLISH JT TEN
2403 CABOT
CANTON MI  48188-1886

RAYMOND RICHARDS
26 JEFFERSON RD
PRINCETON NJ  08540-3301

RAYMOND RIDDER
31 E RIDGE PL
NEWPORT KY  41071-2632

RAYMOND RIOS
10557 ILEX AVE
PACOIMA CA  91331-3140

RAYMOND RIVERS
27471 MOORE CIRCLE
INKSTER MI  48141-3045

RAYMOND ROBERT BELTER
12645 W MAIN
ALDEN NY  14004

RAYMOND ROMAIN
CUST REGINALD
ROMAIN UGMA NY
1193 HICKS PLACE
BALDWIN NY  11510-1117

RAYMOND ROUSAKIS
71 WALNUT ST
SPRINGFIELD MA  01105

RAYMOND RUSSO
19 ELLISON ST
ROCHESTER NY  14609-4739

RAYMOND S CURLEW
11314 LOVELAND
LIVONIA MI  48150-2749

RAYMOND S HUBER
237 N CLINTON AVE
CLINTONVILLE WI  54929-1007

RAYMOND S KRYESKE
BOX 248
MILLBURN NJ  07041-0248

RAYMOND S MCKOWN &
ALMEDIE K MCKOWN JT TEN
42 WEST ST
SHELBY OH  44875-1150

RAYMOND S PETERS
466 CAMERON
PONTIAC MI  48342-1812

RAYMOND ROMAIN
CUST RACHELLE
ROMAIN UGMA NY
1193 HICKS PLACE
BALDWIN NY  11510-1117

RAYMOND RONKOWSKI &
ANGELA RONKOWSKI JT TEN
9944 HIGHLAND RD
WHITE LAKE MI  48386-2321

RAYMOND ROY &
DOLORES ROY JT TEN
8606 DARLENE
WARREN MI  48093-4961

RAYMOND S BLUNK
TR U/A DTD 058/19/00
RAYMOND S BLUNK REVOCABLE TRUST
4775 S HELENA WAY
AURORA CO  80015-1709

RAYMOND S GALLUS &
BARBARA E GALLUS JT TEN
30224 BARBARY CT
WARREN MI  48093-3075

RAYMOND S HUSTON &
RUTH M HUSTON JT TEN
620 N GENESEE ST
DAVISON MI  48423-1118

RAYMOND S LEONARDI
1153 MAYBURY DR
HOLIDAY FL  34691-5135

RAYMOND S MERRILL
9 SOUTH FERRIS STREET
IRVINGTON NY  10533-1713

RAYMOND S PIETRAS
948 GRIFFIN ST
TOLEDO OH  43609-2314

RAYMOND ROMAIN
CUST RAMILHEY
ROMAIN UGMA NY
1193 HICKS PLACE
BALDWIN NY  11510-1117

RAYMOND ROSENTHAL
73-4477 HOLOHOLO ST
KAILUA KONA HI  96740-9310

RAYMOND ROYER
8676 MUNOZ ROAD
MOKELUMNE HILL CA  95245-9700

RAYMOND S CRAWFIS
4318 BANCROFT RD R 1
DURAND MI  48429-9743

RAYMOND S GRESKO &
LAUREN M GROSS JT TEN
4511 NASSAU RD
BRADENTON FL  34210-2134

RAYMOND S KOTULA &
PAMELA A KOTULA JT TEN
6507 W 179TH ST
TINLEY PARK IL  60477

RAYMOND S MCKOWN
42 WEST ST
SHELBY OH  44875-1150

RAYMOND S OLOFF &
VIRGINIA OLOFF JT TEN
23725 WILMOT
E DETROIT MI  48021-1860

RAYMOND S SCOTT TOD
STANLEY M SCOTT
LAWRENCE C SCOTT
RICHARD C SCOTT
BOX 146
STEELVILLE MO  65565-0146

RAYMOND S SCZUDLO &
JANE M SCZUDLO JT TEN
3913 MC KINLEY ST NW
WASH DC  20015-2942

RAYMOND S SMITH &
FAYE A SMITH JT TEN
330 HARPERS WAY ROUTE 2
LANSING MI  48917-9686

RAYMOND S THOMAS
2280 WINGED FOOT CT
OXNARD CA  93030-7717

RAYMOND S WILLIAMS
20765 QUARRY RD
WELLINGTON OH  44090-9785

RAYMOND SABETTO
1484 SHEFFIELD RD
SOUTH EUCLID OH  44121-3642

RAYMOND SCHREIB
17 CHIMNEY SWEEP LN
ROCHESTER NY  14612-1407

RAYMOND SEMRAU &
LORRAINE A SEMRAU JT TEN
45790 KENSINGTON
UTICA MI  48317-5951

RAYMOND SHAPIRO
6225 QUAKER HILL
WEST BLOOMFIELD MI  48322-3114

RAYMOND SILLMAN
919 W GENESEE ST
FLINT MI  48504-2609

RAYMOND S SIPPLE &
HELEN E SIPPLE JT TEN
407 HARDWICK ST
BELVIDERE NJ  07823-1819

RAYMOND S STEPHENS
BOX 81-B
BRUINGTON VA  23023

RAYMOND S TOWER
11269 S NEW LOTHROP RD
DURAND MI  48429-9476

RAYMOND S ZACK
17117 EASTERBRIDGE
MT CLEMENS MI  48044-4024

RAYMOND SAPP
26 GRENEWOOD LN
HAINES CITY FL  33844-8812

RAYMOND SCHWARTZ &
LINDA SCHWARTZ JT TEN
481 RED OAK DR
ELKINS PARK PA  19027-1348

RAYMOND SEXTON JR
13063 STATE ROUTE 774
BETHEL OH  45106-9635

RAYMOND SHAW JR
BOX 6675
YOUNGSTOWN OH  44501-6675

RAYMOND SINCLAIR &
MARY ELLEN SINCLAIR JT TEN
57 BATHURST DRIVE
TONAWANDA NY  14150-9001

RAYMOND S SMITH
330 HARPERS WAY ROUTE NO 2
LANSING MI  48917-9686

RAYMOND S SUCKLING
EDGEWORTH
315 CHURCH LN
SEWICKLEY PA  15143-1013

RAYMOND S WEEKS III
10370 N W 14TH ST
PLANTATION FL  33322-6607

RAYMOND S ZIENTARA
1400 HOGAN ROAD
WEBSTER NY  14580-9310

RAYMOND SCHIEK
904-A VILLAGE DR
RIDGE NY  11961

RAYMOND SEGUIN
31360 WESTFIELD ST
LIVONIA MI  48150-5908

RAYMOND SHANAHAN
2282 STARFLOWER TRL
BULLHEAD CITY AZ  86442-8690

RAYMOND SHOBERT &
JUDITH SHOBERT JT TEN
4151 S STATE RD
DAVISON MI  48423-8785

RAYMOND SLEPSKI &
JO ANNE SLEPSKI JT TEN
9815 SIL
TAYLOR MI  48180-3088

RAYMOND SMART &
LUCY R SMART JT TEN
1321 TOMAHAWK RD
BIRMINGHAM AL  35214-3727

RAYMOND SMITH
6347 E STATE ROAD 234
LADOGA IN  47954-7205

RAYMOND SMITH
8911 APPOLINE
DETROIT MI  48228-2625

RAYMOND SOKOLOWSKI &
BERNADINE SOKOLOWSKI JT TEN
16765 RUDGATE STREET
SOUTHGATE MI  48195-3351

RAYMOND SORIA
109 S 13TH ST
SAGINAW MI  48601-1837

RAYMOND SORIA &
MERCEDES SORIA JT TEN
109 S 13TH ST
SAGINAW MI  48601-1837

RAYMOND STANKIEWICZ
15614 MILLAR
CLINTON TOWNSHIP MI  48036-1617

RAYMOND STANLEY JOHNSON JR
310 S LEITCH AVE
LA GRANGE IL  60525-2163

RAYMOND STEIGERWALD
2292 S LILLEY RD
CANTON MI  48188-2002

RAYMOND STEPHEN LUTZ
1049 HIGHLAND AVE
LOUISVILLE KY  40204-1960

RAYMOND STILLWAGON
7269 ELM CREST
MT MORRIS MI  48458-1806

RAYMOND T ANDERSON
505 EAST 87 ST
NEW YORK NY  10128-7664

RAYMOND T ARROYO
1988 CHARDONNAY DR
OAKLEY CA  94561-1817

RAYMOND T BAILLIE
50599 PARKVILLE RD
THREE RIVERS MI  49093-9601

RAYMOND T BAUMAN JR
316 ELECTRIC AVE
ROCHESTER NY  14613-1004

RAYMOND T BOARMAN
460 MILLER RD
FALLING WATER WV  25419

RAYMOND T BRONIAK
103 MERLOT CT
CARY NC  27511-6836

RAYMOND T FRENCH
BOX 17528
SMITHFIELD RI  02917-0725

RAYMOND T GROVE
1801 WHITT ST
XENIA OH  45385-4940

RAYMOND T HORTON II
CUST RAYMOND T HORTON III UGMA MN
4404 WASHINGTON ST NE
MINNEAPOLIS MN  55421-2252

RAYMOND T JESITUS
900 BAY DRIVE 41
NICEVILLE FL  32578-4153

RAYMOND T JESITUS &
LILLIAN JESITUS JT TEN
900 BAY DRIVE 41
NICEVILLE FL  32578-4153

RAYMOND T KACZOROWSKI
2100 SYLVAN RD
CHELSEA MI  48118-9304

RAYMOND T KACZOROWSKI &
SUSAN M KACZOROWSKI JT TEN
2100 SULVAN RD
CHELSEA MI  48118-9304

RAYMOND T KOCHANSKI
37239 GREGORY DR
STERLING HEIGHTS MI  48312-1921

RAYMOND T KOCHANSKI &
DIANE M KOCHANSKI JT TEN
37239 GREGORY DR
STERLING HEIGHTS MI  48312-1921

RAYMOND T MAIDA
2149 AVALON CIRCLE
BAY CITY MI  48708-7621

RAYMOND T MALISZEWSKI
20688 ROSEDALE
CLINTON TOWN SHIP MI  48036-2286

RAYMOND T MILLER
10350 OAK HILL RD
HOLLY MI  48442-8856

RAYMOND T RIGGS III &
TRACEY S RIGGS JT TEN
1079 MEADOWLARK DR
WATERFORD MI  48327

RAYMOND T SHANK
337 W US HIGHWAY 79
OAKWOOD TX  75855-9501

RAYMOND T WILKEVICH
TR UA 05/14/79 RAYMOND T
WILKEVICH TRUST
411 N NORTH SHORE DR
LAKE ORION MI  48362-3064

RAYMOND TANGREDI
4116 WICKHAM AVE
NEW YORK NY  10466-2040

RAYMOND TORRES
89A HOBART AVE
BAYONNE NJ  07002-4207

RAYMOND V ACCETTURA
467 CARLTON RD
WYCKOFF NJ  07481-1240

RAYMOND V BLANDFORD &
DONNA MAE BLANDFORD JT TEN
343 RICHLAND ROAD
LEHIGH ACRES FL  33972

RAYMOND L MCLEMORE
29487 8TH AVE E
ARDMORE AL  35739-8049

RAYMOND T MURPHY
316 LANDIS LANE
DEERFIELD IL  60015-3422

RAYMOND T RISING
444 WESTLANE DR
LAKE CITY MI  49651-9507

RAYMOND T STRICKLIN JR
2698 EVELYN RD
YOUNGSTOWN OH  44511-1802

RAYMOND T WITWICK
CUST ERIK C WITWICK U/THE
WASHINGTON UNIFORM GIFTS TO
MINORS ACT
4 W ELIZABETH DR
DOVER NJ  07869-1360

RAYMOND THACKER
BOX 250075
FRANKLIN MI  48025-0075

RAYMOND TURNER
10471 RAWSONVILLE RD
BELLEVILLE MI  48111-9319

RAYMOND V ACCETTURA
TR UW
OF GUY ACCETTURA
467 CARLTON ROAD
WYCKOFF NJ  07481-1240

RAYMOND V DUNK
BOX 1037
FLAT ROCK NC  28731-1037

RAYMOND T MERROW
10405 W REID RD
SWARTZ CREEK MI  48473-8518

RAYMOND T OLLIVER
2 HAWORTH CT
REHOBOTH BEACH DE  19971-8637

RAYMOND T SCOTTEN AS
CUSTODIAN FOR JANICE RAE
SCOTTEN U/THE IND UNIFORM
GIFTS TO MINORS ACT
8038 STAFFORD LN
INDIANAPOLIS IN  46260-2848

RAYMOND T TORP &
PAULA J TORP JT TEN
310 KINCAID AVE
WHARTON TX  77488-4338

RAYMOND TAGLIAFERRI
1180 LAWRENCEVILLE RD
TRENTON NJ  08648-3892

RAYMOND TOPPER & PEARL
TOPPER TRUSTEES U/A DTD
12/31/90 RAYMOND TOPPER &
PEARL TOPPER REVOCABLE TRUST
6296 DUSENBURG ROAD
DELRAY BEACH FL  33484-1525

RAYMOND U DAWSON
14509 ROSEMONT
DETROIT MI  48223-2338

RAYMOND V BANASZAK &
HARRIET L BANASZAK JT TEN
7396 LIMEKILN RD
WAYLAND NY  14572-9213

RAYMOND V DUNK &
RITA I DUNK JT TEN
BOX 1037
FLAT ROCK NC  28731-1037

RAYMOND V GOFF
550 W DEWEY RD
OWOSSO MI  48867-8961

RAYMOND V NERING
BOX 137
GLEN CARBON IL  62034-0137

RAYMOND V SWIDERSKI &
ELEANOR L SWIDERSKI JT TEN
45511 LOUISE CT
UTICA MI  48317-5782

RAYMOND VAN DEN HEUVEL &
LONA VAN DEN HEUVEL
TR UA 7/21/00
RAYMOND VAN DEN HEUVEL & LONA
VAN DEN HEUVEL 2000 TRUST
18618 CELTIC ST
NORTHRIDGE CA  91326

RAYMOND W ADAMS
PO BOX 95
NEW BOSTON TX  75570-0146

RAYMOND W BUEHLER
1429 DEEPWOOD DRIVE
PITTSBURGH PA  15241-3440

RAYMOND W CASE &
BETTY J CASE JT TEN
8178 SOUTHERN BLVD
YOUNGSTOWN OH  44512-6307

RAYMOND W CURTIS JR
BOX 37
FRYEBURG ME  04037-0037

RAYMOND W GILBERT
122 S DAVIS STREET
GIRARD OH  44420-3343

RAYMOND V PETRICK
673 BELSHAZZAR RD
BROOKVILLE PA  15825-9154

RAYMOND V PURDY
4950 WOOLTON HILL LN
SUWANEE GA  30024-3321

RAYMOND V VELASQUEZ
13038 E BARTON RD
WHITTIER CA  90605-2707

RAYMOND VAN TIFLIN II
4467 QUAIL HOLLOW COURT
SAGINAW MI  48603-8622

RAYMOND W ARNOLD
5033 THIRD ST
SWARTZ CREEK MI  48473-1422

RAYMOND W BURKETT
1320 NE 50TH PL
DES MOINES IA  50313-1926

RAYMOND W CLARK JR
218 TRICKUM HILL LANE
WOODSTOCK GA  30188-4320

RAYMOND W DANIELEWICZ
13348 CHAMPAIGN
WARREN MI  48089-1347

RAYMOND W GLIVA
439 HUTCHINSON AVENUE
PADUCAH KY  42003

RAYMOND V KOHUT
TR RAYMOND V KOHUT LIVING TRUST
UA 10/24/96
6940 CHILSON RD
HOWELL MI  48843-7423

RAYMOND V SCHOUTEN
C/O S CHAMBERS
R ROUTE 1
PHELPSTON ON  L0L 2K0
CANADA

RAYMOND V YENDER
3281 SOMONAUK RD
SANDWICH IL  60548-4094

RAYMOND VUKSO &
ROSEANNE VUKSO JT TEN
3131 GLEN ELYN BLVD
SARASOTA FL  34237-3632

RAYMOND W BORRETT
5 KARNAK CRT
GLEN WAVERLEY
VICTORIA 3150
AUSTRALIA

RAYMOND W BURNS &
ELEANOR BURNS JT TEN
2775 ISLAND LAKE DR
NATIONAL CITY MI  48748-9524

RAYMOND W COX &
MARY LOUISE COX JT TEN
3521 CAMPBELL
DEARBORN MI  48124-3715

RAYMOND W GEORGE
5084 FOREST RD
MENTOR OH  44060-1308

RAYMOND W HALL
2301 JEFFERSON STREET
WILMINGTON DE  19802-3433

RAYMOND W HARRY
3857 AMHURST DR
HERMITAGE PA 16148-5407

RAYMOND W HILLYARD JR
CUST ALICIA TUFTS HILLYARD UGMA VA
235 ROSE HILL CR
WINCHESTER VA 22602-6629

RAYMOND W HOBBS
10914 ST MARYS LANE
HOUSTON TX 77079-3623

RAYMOND W HOLLAND &
BARBARA HOLLAND JT TEN
29-34 214TH PLACE
BAYSIDE NY 11360-2805

RAYMOND W HOUCHIN & LAVRENE
E HOUCHIN TRUSTEES U/A DTD
06/26/87 HOUCHIN TRUST
223 WINGO ST
TEQUESTA FL 33469-2639

RAYMOND W JOHNS
5322 N OAK RD
DAVISON MI 48423-9343

RAYMOND W JOHNS &
HILDA L JOHNS JT TEN
5322 N OAK RD
DAVISON MI 48423-9343

RAYMOND W JONES JR
15 JAYSON ROAD
METHUEN MA 01844-6071

RAYMOND W KUBIK
12106 BOLDREY DR
FENTON MI 48430-9654

RAYMOND W MARQUARDT
201-21 W SHEARWATER COURT
JERSEY CITY NJ 07305-5407

RAYMOND W MCCALLEN
86 FALMOUTH AVE
WHITING NJ 08759-2334

RAYMOND W MCCALLEN &
BARBARA S MCCALLEN JT TEN
86 FALMOUTH AVENUE
WHITING NJ 08759-2334

RAYMOND W MCCLELLAN
612 POINT OF VIEW DR
COLUMBIA TN 38401-9238

RAYMOND W MCKINNEY
RT 4 BOX 550B
BIG SANDY TX 75755-9205

RAYMOND W MILLER
22 CARTER PL
CARLISLE PA 17013-4427

RAYMOND W MOORE &
DOROTHY F MOORE JT TEN
BOX 288
UXBRIDGE MA 01569-0288

RAYMOND W MULDER
5110 RIDGECOURT
HUDSONVILLE MI 49426-1757

RAYMOND W NOCELLA &
MARY NOCELLA JT TEN
32-28-205TH ST
BAYSIDE NY 11361-1034

RAYMOND W OGLESBY
6376 PINE FROST DR
DOUGLASVILLE GA 30135-3348

RAYMOND W PETERSON
80 SALZBURG RD
BAY CITY MI 48706-3484

RAYMOND W SAVAGE
1239 CLUBHOUSE DR
WEIDMAN MI 48893-9343

RAYMOND W SCHLEICHER ELMA E
SCHLEICHER & TERRY R
SCHLEICHER JT TEN
31509 CARMODY DR
WARREN MI 48092-1393

RAYMOND W SCOTT
324 TAMARA CIRCLE
NEWARK DE 19711-6929

RAYMOND W SIEMIATKOSKI JR
259 E WASHINGTON RD
TERRYVILLE CT 06786-6819

RAYMOND W SINGLETON
40 COTTONTAIL CIRCLE
ALVATON KY 42122-9540

RAYMOND W SLEZAK &
ALFREDA SLEZAK JT TEN
3302 CENTURY LN
CHADDS FORD PA 19317-8977

RAYMOND W STEWART
1429 LINCOLN AVE
MT MORRIS MI 48458-1306

RAYMOND W VERNON &
MARGERY H VERNON TEN COM
TRS U/A DTD 02/22/94 RAYMOND W VERN
&
MARGERY H VERNON FAMILY TRUST
800 BLOSSOM HILL RD APT M155
LOS GATOS CA  95032

RAYMOND W WASSINK
BOX 84
CLYMER NY  14724-0084

RAYMOND W WEIDEMANN
6451 BIXBY HILL RD
LONG BEACH CA  90815-4708

RAYMOND W WILLIAMS
673 RAINBOW DR
SHREVEPORT LA  71106-5138

RAYMOND W WOODS
407 THORS
PONTIAC MI  48342-1968

RAYMOND W ZEGER
120 LINDEN AVE
MERCERSBURG PA  17236-1407

RAYMOND WALKER
7241 CREEKSIDE DR
LANSING MI  48917-9691

RAYMOND WALTER LEMKE
1374 MC KINLEY PKWY
BUFFALO NY  14218-1643

RAYMOND WARDZALA
1024 MORNINGSIDE LANE
MARTINSVILLE VA  24112-5508

RAYMOND WAYNE GEBHARDT
7300 REBA'S WAY
ROHNERT PARKS CA  94928-2963

RAYMOND WAYNE HUNDLEY
900 SE 5 TERR
POMPANO FL  33060-8134

RAYMOND WEBER &
MARION E WEBER JT TEN
2304 MAXWELLTON DRIVE
WILMINGTON DE  19804-3814

RAYMOND WHITTAKER
5132 PARK LAKE RD
EAST LANSING MI  48823-3885

RAYMOND WILLIAM FISHER
CUST TYLER JAMES FISHER
UGMA MI
32600 WINDSOR
GARDEN CITY MI  48135-1691

RAYMOND WILLIAM LAMPKE
70 ALYS EAST
DEPEW NY  14043-1420

RAYMOND WILSON
244 STALWART DRIVE
TROY MI  48098

RAYMOND WILSON
410 E FLINT PK BLVD
FLINT MI  48505-3444

RAYMOND WINTER &
LOUISE E WINTER JT TEN
3709 MORGAN DR
WEIRTON WV  26062-4418

RAYMOND WITHERITE
6234 DALE ROAD
NEWFANE NY  14108-9716

RAYMOND WOHLSCHEID
5060 CLARK RD
BATH MI  48808-9756

RAYMOND WOOD
BOX 934
REDAN GA  30074-0934

RAYMOND WOOD &
GEORGIA I WOOD JT TEN
50 CLINE DRIVE
MASSENA NY  13662-3133

RAYMOND WOODS
1023 DEER CHASE
STONE MOUNTAIN GA  30088-2403

RAYMOND Y P CHAU &
PIN PIN CHAU JT TEN
7460 ST MARLO COUNTRY CLUB
PKWY
DULUTH GA  30097-1617

RAYMOND Y WILSON &
MILDRED E WILSON JT TEN
4034 PHALANX MILLS HERNER RD
SOUTHINGTON OH  44470-9708

RAYMOND Y YAMADA
TR
SEMI-REVOCABLE TRUST DTD
10/23/90 U-A RAYMOND Y
YAMADA
1126 HALA DR
HONOLULU HI 96817-2125

RAYMONDE WESER
1409 FOURTH AVE
FAIRBANKS AK 99701-4207

RAYMOS BALL
18948 PIERSON
DETROIT MI 48219

RAYMUNDO G LOPEZ
1537 INDIANA AVE
FLINT MI 48506-3519

RAYMUNDO N TORRES &
SARA J TORRES JT TEN
203 E HARRISON
GILBERT AZ 85296-4615

RAYMUNDO P ESPINOZA
GENERAL DELIVERY
BENAVIDES TX 78341-9999

RAYNA R BERTI-WENDOVER &
JOHN J BERTI JT TEN
8114-3 STATE RD
COLDEN NY 14033-9774

RAYNALD J WATTENY
781 CONGRESS ST
MARYSVILLE MI 48040-2520

RAYNALD R LEVESQUE
894 DESLAURIERS
STE THERESE QC J7E 4B3
CANADA

RAYNALD R LEVESQUE
894 DESLAURIERS
STE THERESE QC J7E 4B3
CANADA

RAYNARD E JONES
3720 STRATFORD
LANSINB MI 48911-2233

RAYNARD ROLLINS
11429 PLAINVIEW
DETROIT MI 48228-1380

RAYNELLE D PETERS
7403 HENRY RD
HENRY VA 24102-3010

RAYNESS WOODRING
632 WARREN ST
PHILLIPSBURG NJ 08865-3202

RAYNOLD A SHOE
7172 W TAFF RD
SAINT JOHNS MI 48879-9569

RAYOLION VAUGHN
APT 6D
480 CONCORD AVE
BRONX NY 10455-4847

RAYOMAND GOLWALA
51 PROVINCETOWN RD
SCARBOROUGH ON M1C 5G7
CANADA

RAZVIGOR BAZALA
AM EMBASSY SARJEVO
6203 KELLOGG DR
MCLEAN VA 22101

RB PIKE
5 TORQUAY ROAD
PARKWWOOD 2193
JOHANNEBURG
5 TORQUAY RD
PARKWOOD ZZZZZ
SOUTH AFRICA

RC DURR
8800 BANKERS ST
FLORENCE KY 41042-4221

RCCC FAMILY PARTNERS LTD
ATTN RALPH CARUNGI PART
CHRISTINE CARUNGI PART
14229 N 14TH DR
PHOENIX AZ 85023-5102

REA MAY SLICHTER A MINOR
UNDER GUARDIANSHIP OF
SHIRLEY SLICHTER REED
522 E CENTER
DOUGLAS WY 82633-2455

READIE WHITE
3316 MOULTON AVE
KANSAS CITY MO 64127-4255

READING LOCKLAND
PRESBYTERIAN CHURCH
125 SOUTH COOPER AVENUE
LOCKLAND OH 45215-4561

REAGAN ELIZABETH TREMEL
7790 CLYDE ROAD
FENTON MI 48430

REAGAN J RICHARDSON
12721 CHESTNUT PASSWAY
FORT WAYNE IN 46814-8945

REAL A FAUCHER
75 7TH SOUTH
SHERBROOKE QC J1G 2M8
CANADA

REAL LEVASSEUR
25508 THOMAS DR
WARREN MI 48091-1340

REAL LEVASSEUR &
BETSY LEVASSEUR JT TEN
25508 THOMAS DR
WARREN MI 48091-1340

REAMEA CASEY
12316 FAIRPORT AVE
CLEVELAND OH 44108-3126

REANARD FEATHERSTONE
13579 BIRWOOD ST
DETROIT MI 48238-2201

REATA HIRSCH
19 TILDEN COURT
LIVINGSTON NJ 07039-2418

REATHA MAXINE ANDERSON
8701 NO HWY 41 SP 16
FRESNO CA 93720-1010

REATHA P WHITLEY
922 E MULBERRY
KOKOMO IN 46901-4757

REBA A BURKETT
1702 LANCASTER DR
YOUNGSTOWN OH 44511-1039

REBA B DOYAL
7300 BUNCOMB ROAD
SHREVEPORT LA 71129-9315

REBA B HAHN
110 OAK CREST DR
VERONA VA 24482-9656

REBA B PRICE
2101 W HIGHWAY 390 APT 804
LYNN HAVEN FL 32444-6508

REBA B STITT
2121 LORA ST
ANDERSON IN 46013-2749

REBA BECKER
CUST
ALICE BECKER U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
414 ORIENTA AVE
MAMARONECK NY 10543-3938

REBA BECKER
CUST
STEVEN IRA BECKER U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
35 WENDY LANE
CLOSTER NJ 07624-2319

REBA BOYD HOGAN
309 ADAMS ST
DECATUR GA 30030

REBA BUTLER
576 PEARL ST
BEREA OH 44017-1242

REBA F CHAPIN
8368 CHAPIN LANE
SHERRILLS FORD NC 28673-9331

REBA F DICK
7339 GILMAN
WESTLAND MI 48185-2627

REBA FARMER QUEEN
2659 MORGAN RD
BREMEN GA 30110-3214

REBA G WEHRLY
TR REBA G WEHRLY TRUST
UA 08/15/96
1663 MORNINGSIDE DR SE
GRAND RAPIDS MI 49506-5116

REBA GIZDIC &
JOSEPH J GIZDIC JR JT TEN
179 N SUMMIT RD
GREENVILLE PA 16125-9227

REBA H ACKER
TR REBA H ACKER REVOCABLE TRUST UA
7/25/2002
202 REMINGTON CT
NORTH DRIVE APT B
MISHAWAKA IN 46545

REBA HOWARD
5933 JUDITH DRIVE
HAMILTON OH 45011-2205

REBA J BROWN
6311 FORESTDALE AVE
DAYTON OH 45427-1816

REBA J HOLCOMB
6113 HIXSON PIKE
HIXSON TN  37343-3033

REBA K FLANARY
8323 N GREGORY
FOWLERVILLE MI  48836-9772

REBA L HARRIS
1163 N-300 E
KOKOMO IN  46901-5739

REBA M KITCHING
127 BENEDICT AVE
SYRACUSE NY  13210-3520

REBA MCLEOD CUNNINGHAM
11 FELS AVE
FAIRHOPE AL  36532-1323

REBA P AUSTIN
2981 SAGE AVE
DAYTON OH  45408-2261

REBA S JARRELL
CUST
LISA LYNN JARRELL UGMA DE
210 CENTER STREET
HARRINGTON DE  19952-1108

REBA W QUALLS
910 BELZER DR
ANDERSON IN  46011-2006

REBECCA A BATTLES
322 N ELM GROVE RD
LAPEER MI  48446-3549

REBA J HUMMEL & HOWARD L
HUMMEL CO-TRUSTEES U/A DTD
01/21/94 REBA J HUMMEL TRUST
3094 S GENESEE ROAD
BURTON MI  48519-1420

REBA K STONG
5726 MIRROR LAKE DR
WEST JORDAN UT  84088

REBA LYONS FOGARTY
6 CLIFFVIEW COURT
PRINCETON JUNCTION NJ
08550-2146

REBA M WISEMAN
816 ANITA DR
OLD HICKORY TN  37138-3302

REBA NELL READER
102 CLAUDIA CIRCLE
LONGVIEW TX  75605-8200

REBA RAYBURN BRAUNER
R R 2 BOX 563
ALBANY KY  42602-9560

REBA SHERMAN
740 SUSQUEHANNA RD
PHILADELPHIA PA  19111-1321

REBB L ALCORN
5325 W RADIO ROAD
YOUNGSTOWN OH  44515-1823

REBECCA A BATTY
18 N HILLCREST DRIVE
GERMANTOWN OH  45327-9364

REBA J HUMMEL & HOWARD L
HUMMEL CO-TRUSTEES U/A DTD
01/21/94 REBA L HUMMEL TRUST
3094 S GENESEE RD
BURTON MI  48519-1420

REBA L CASLER
BOX 335
RUSSIAVILLE IN  46979-0335

REBA M JACKSON
1305 MAYMONT DR
MURFREESBORO TN  37130

REBA MAXINE BURBACH
176 CARRIAGE CHASE CIRCLE
WARRENTON VA  20186

REBA NEWMAN &
SHEILA TERMAN JT TEN
C/O EDINGER
APT E-8
9269 SHORE ROAD
BROOKLYN NY  11209-6612

REBA S ANDERS
BOX 845
WEAVERVILLE NC  28787-0845

REBA TOTH
3333 OAK GROVE RD
HOWELL MI  48855-9300

REBECA GUERRERO
326 PINEBROOK WAY
HAYWARD CA  94544-6668

REBECCA A BREMNER
6606 FOREST GLEN AVE
SOLON OH  44139-4026

REBECCA A DANIEL
14221 AUTUMN GOLD RD
BOYDS MD  20841-4207

REBECCA A FINGAR
100 HIDDEN ACRES LN
STUYVESANT FALLS NY  12174

REBECCA A FITZMORRIS
200 ARABIAN COURT
GAMBRILLS MD  21054-1132

REBECCA A FORREST
5507 E 77TH ST
INDIANAPOLIS IN  46250-2307

REBECCA A FORTUNATO
5039 BURTON
PINCKNEY MI  48169-8415

REBECCA A GARCIA
4025 CROSS BEND COURT
ARLINGTON TX  76016-3809

REBECCA A HAMILTON
6010 WINDY KNOLL LANE
CHARLOTTE NC  28227-9382

REBECCA A HAUGHEY
606 LAFAYETTE ST
FLINT MI  48503

REBECCA A JOHNSON
1440 W HIBBARD RD
OWOSSO MI  48867-9215

REBECCA A KADRI
6805 SYLVANIA AVENUE
SYLVANIA OH  43560-3522

REBECCA A KLEMM &
SCOTT F KLEMM JT TEN
1278 SCOTT RIDGE
ADRIAN MI  49221-1389

REBECCA A KRAUSE
20 BRENT ST
3
DORCHESTER MA  02124-3605

REBECCA A MARTIN
190 MCKINLEY AVE
NEW HAVEN CT  06515-2010

REBECCA A MOORE
933 MOLLOY DR
O FALLON MO  63366

REBECCA A NG
300 CENTRAL PARK W SUITE 27D
NEW YORK NY  10024

REBECCA A PIERCE TOD ELIZABETH N BA
SUBJECT TO STA TOD RULES
605 MAHAN DENMAN ROAD
BRISTOLVILLE OH  44402

REBECCA A PIERCE TOD STEVEN J BATOR
SUBJECT TO STA TOD RULES
605 MAHAN DENMAN ROAD
BRISTOLVILLE OH  44402

REBECCA A PIERCE TOD SUSAN D GRIMES
SUBJECT TO STA TOD RULES
605 MAHAN DENMAN ROAD
BRISTOLVILLE OH  44402

REBECCA A REHBEIN
CUST POLLY A REHBEIN UGMA IN
177 HAW CREEK MEWS DR
ASHEVILLE NC  28805-1959

REBECCA A RENO
314 W OTIS
HAZEL PARK MI  48030-1731

REBECCA A SWAILS
2996 LAMPLIGHTER COURT
KOKOMO IN  46902

REBECCA A WILHITE
1402 MILFORD ST
GRAND PRAIRIE TX  75051-3317

REBECCA A WILLIAMS
780 STONEHAM ROAD
SAGINAW MI  48603-6225

REBECCA A WILLIFORD
4522 ROHR DR
ORION MI  48359-1934

REBECCA A WILLIFORD &
BOBBY C WILLIFORD JT TEN
4522 ROHR RD
ORION MI  48359-1934

REBECCA AGUILAR
2001 NORTHOVER
TOLEDO OH  43613-2833

REBECCA ALLEN
681 E 900 N
ALEXANDRIA IN  46001-8333

REBECCA ALLENE WILSON
BOX 1867
COLUMBIA CA  95310-1867

REBECCA ANN HALL
ATTN REBECCA HAEL BUCHANAN
7213 NORTH COUNTRY CLUB DR
OKLAHOMA CITY OK  73116-4313

REBECCA ANN HULL
3715 BRIGHTON LANE
ANDERSON IN  46012-9687

REBECCA ANN MARKS
4535 VIALL RD
AUSTINTOWN OH  44515

REBECCA ANN RILEY
8531 MANOR DR
FORT WAYNE IN  46825-2821

REBECCA ANN ROTHMAN
1608 E LK GENEVA RD NE
ALEXANDRIA MN  56308-7964

REBECCA ANN THOMAS
178 MAXMILIAN LANE
SHREVEPORT LA  71105-3351

REBECCA ANNE BLAKE
CUST KEVIN BRIAN BLAKE
UGMA MI
3432 ROWLAND
TROY MI  48083-5677

REBECCA ANNE BLAKE
CUST KYLE WILLIAM BLAKE
UGMA MI
3432 ROWLAND
TROY MI  48083-5677

REBECCA ANNE DUFFY
788 HEATHER LANE
BARTLETT IL  60103-5746

REBECCA ANNE JONES
27298 EAST EL MACERO DR
EL MACERO CA  95618-1005

REBECCA ANNETTE BOWEN
307 SHADOW CREEK
SEABROOK TX  77586

REBECCA ANNETTE BOWEN
404 W HUBERT AVE
WEBSTER TX  77598-5104

REBECCA B BLODGETT
210 SPEAR ST
S BURLINGTON VT  05403-6127

REBECCA B GROOM
1024 N PRAIRIE CREEK RD
ANDOVER KS  67002-8464

REBECCA B HYATT
14723 WEST OAKS PLAZA #125
HOUSTON TX  77082-3977

REBECCA B LEHNER &
MARY ANN HEGINBOTHAM JT TEN
RD 1 BOX 654
EAST BRADY PA  16028-9801

REBECCA B MACARTHUR
1107 E MORENO ST
PENSACOLA FL  32503-5657

REBECCA B MITCHELL
HC1 BOX 79A
NEWTOWN VA  23126-9701

REBECCA B OLEJAR
3197 EAST AVE
CALEDONIA NY  14423-1020

REBECCA B PEASE
10904 BORNEDALE DR
ADELPHI MD  20783-1009

REBECCA B TITUS
CUST KEVIN N TITUS UGMA OH
200 EDINBURGH ST
SUMMERVILLE SC  29483-5234

REBECCA B WOOLLEY &
VINCE WOOLLEY JT TEN
105 HAYNES HILL ROAD
BRIMFIELD MA  01010-9780

REBECCA BATTLES &
JAMES J BATTLES JT TEN
322 N ELM GROVE RD
LAPEER MI  48446-3549

REBECCA BENDER &
JOHN R BENDER JT TEN
3370 PINE RIDGE LANE
BRIGHTON MI  48116-9429

REBECCA BOJMAL
2785 W 5TH ST
BROOKLYN NY  11224-4629

REBECCA BURNETT
2118 W STEWART AVE
FLINT MI  48504-2166

REBECCA C BLACK
1400 FOX RUN DR
CHARLOTTE NC 28212-7126

REBECCA C KEMPER
2128 ROLLINGDALE RD
LEXINGTON KY 40513-1128

REBECCA CAROL ROBERTS
2402 SHERRY RD
LOUISVILLE KY 40217-1843

REBECCA CHEUK
NO 320-8100 JONES RD
RICHMOND BC V6Y 4B1
CANADA

REBECCA D CANTY
BOX 631770
NACOGDOCHES TX 75963-1770

REBECCA D GOODWYN
5401 FOREST BROOK DR
RICHMOND VA 23230-1924

REBECCA D PIRIE
BOX 190
LENNON MI 48449-0190

REBECCA D STEINMETZ
CUST YOSSI STEINMETZ
UGMA NY
150/06/77 AVE
KEW GARDENS HILLS NY 11367-3126

REBECCA C HARDMAN
R F D 1 BOX 25
BUCKINGHAM VA 23921

REBECCA C STOCKBURGER
116 E MARSHALL AVE
LANGHORNE PA 19047-2116

REBECCA CARVER WOODBURY
354 COUNTRY HILLS PL NORTH WEST
CALGARY AB T3K 4W6
CANADA

REBECCA CONNOR
424 HAWTHORNE AVE
SAINT LOUIS MO 63119-2514

REBECCA D CHESS
12876 PAYTON
DETROIT MI 48224-1062

REBECCA D JONES
CUST LEM DALE JONES U/THE
TENN UNIFORM GIFTS TO MINORS
ACT
199 RHOADES LN
HENDERSONVILLE TN 37075-8404

REBECCA D ROBERT
121 PARK CIRCLE
COLUMBIA TN 38401-2160

REBECCA D SUMMERS
TR THE
SUMMERS FAMILY TR U/A DTD
12/17/1969
ROUTE 2
BOX 66
PLYMOUTH WI 53073-9616

REBECCA C HEWLETT &
TACEY R BANKS &
TIMOTHY D HEWLETT JT TEN
401 LIGHTHOUSE LANE
HORTON MI 49246

REBECCA CARLSON
1940 HOLLOWVIEW DRIVE
BETTENDORF IA 52722

REBECCA CASTILLO
3021 WEST 54TH ST
CHICACO IL 60632

REBECCA D BRAY
25 DUNESIDE DRIVE
OCEAN ISLE BEACH NC 28469-7513

REBECCA D FOGELSONGER
813 BIRCHWOOD DR
FLUSHING MI 48433-1372

REBECCA D PALMER
CUST JASON
PALMER UNDER THE FLORIDA
GIFTS TO MINORS ACT
316 OAK KNOLLS CIRCLE
SEBRING FL 33876-6246

REBECCA D STEINMETZ
CUST MENACHEM M PRESCOTT
UGMA NY
150/06/77 AVE
KEW GARDENS HILLS NY 11367-3126

REBECCA DANIEL SHAW
1953-8TH AVE W
SEATTLE WA 98119-2817

REBECCA DINETZ
CUST
ELLIOT HARVITH U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
160 ARBOR GLEN DR 101
EAST LANSING MI  48823-8410

REBECCA E BURNETT
112 N RIVERSIDE DR
AMES IA  50010-5971

REBECCA E COGSHELL
3015 WHEATON
BELRIDGE MO  63114-4643

REBECCA E FARBO
8135 GOLDEN OAK CIR
WILLIAMSVILLE NY  14221-8503

REBECCA E MAHOOD
6423 16TH ST
ALEXANDRIA VA  22307-1437

REBECCA E RYAN
7512 ELGAR ST
SPRINGFIELD VA  22151-2619

REBECCA E WARRINGTON
114 BROOKLYN AVE
LAUREL DE  19956-1184

REBECCA ELAINE KNOPF &
JANET ELAINE KNOPF JT TEN
910 E DESERT FLOWER LANE
PHOENIX AZ  85048-4453

REBECCA ELIZABETH MC NEILL
125 THOMAS LANE 413
STOWE VT  05672-4873

REBECCA ESCOBEDO
3267 E HWY 246
SANTA YNEZ CA  93460-9402

REBECCA F CULBRETH
7103 WYTHE HILL PLACE
PROSPECT KY  40059-9402

REBECCA F MARS
7456 MAC LANE
SEABECK WA  98380

REBECCA F REAGIN
HIGH FALLS RD BOX 487
JACKSON GA  30233-0010

REBECCA FELDMAN
3118 WOLVERINE DRIVE
TROY MI  48083-5743

REBECCA FRANKEL
THE CHASE MANHATTAN BANK
A/C 25011150300
BOX 31598
ROCHESTER NY  14603-1598

REBECCA G DENNISTON
C/O REBECCA D THACKER
4129 ROUNDHILL DRIVE
ANDERSON IN  46013

REBECCA G PHILLIPS FOLEY &
PATRICIA C PHILLIPS JT TEN
1175 RANGE RD
WANA WV  26590

REBECCA GALLERY
3633 RIVERVIEW DR
SAGINAW MI  48601-9314

REBECCA GARDELLA
9706 N MOHAWK
PORTLAND OR  97203-1607

REBECCA GASTON TOULMIN
6245 SUGARBERRY LAKE
HOPE HULL AL  36043-5831

REBECCA GOLDSTEIN
10498 RENE DR
CLIO MI  48420-1937

REBECCA GOSSETT-HATCH
125 W 4TH ST
FAIRMOUNT IN  46928

REBECCA GRAHAM LASLEY
2009 CARLISLE PL
HIGH POINT NC  27265-3373

REBECCA GRODY
CUST HOWARD
ALLAN PAUL A MINOR U/SEC 2918-D
55 SUPPLEMENT TO THE GENERAL
STATUTES OF CONNECTICUT
7170 MORNINGSIDE DRIVE
LOOMIS CA  95650-9176

REBECCA GYORKEY
4 NUFAR ST
HERZLIYA 46418
ISRAEL

REBECCA H PRATT
609 ALBERMARLE ROAD
TROY NC  27371-3105

REBECCA H TAUCHERT
53 GRANDOAK RD
SANDWICH MA  02644-1202

REBECCA HICKS EVANS
5159 INDIE CIRCLE
COVINGTON GA  30014-3245

REBECCA HOFFMANN
10 WILLOW STREET
CRANFORD NJ  07016-1855

REBECCA HU LIAO
4135 SUN MEADOW
HOUSTON TX  77072-1452

REBECCA HUTTON
7618 SOUTHLAND DR
MENTOR-ON-LAKE OH  44060-3252

REBECCA IRENE BATEMAN
3467 ATLAS RD
DAVISON MI  48423-8706

REBECCA J CARLICE-BROOKS
C/O REBECCA J CARLICE-DELOOF
5266 ASHLEY
DETROIT MI  48236-2206

REBECCA H FOX
5832 PLYMOUTH CT
DOWNERS GROVE IL  60516-1227

REBECCA H RICKS
6644 SUMMER DARBY LN
CHARLOTTE NC  28270-2811

REBECCA H WYSOCKI
1101 S SAN REMO
CLEARWATER FL  33756-4329

REBECCA HODGEKINSON
1705 150 LAKESHORE RD WEST
MISSISSAUGA ON  L5H 3R2
CANADA

REBECCA HOLTON
8880 N GILLS PIER ROAD
NORTHPORT MI  49670-9535

REBECCA HU LIAO
CUST WAYNE LIAO
UGMA TX
4135 SUN MEADOW
HOUSTON TX  77072-1452

REBECCA I DAILEY
933 GUSTAVE PL
MARION IN  46952-2663

REBECCA J ABBOTT
507 B MAIN
CROSSETT AR  71635-2945

REBECCA J CURTIS
4630 HAZELWOOD AVE SW
IOWA CITY IA  52240-8549

REBECCA H HOOVER &
BRITTAIN LEE MOOSE JT TEN
6644 SUMMER DARBY LN
CHARLOTTE NC  28270-2811

REBECCA H RICKS &
BRITTAIN LEE MOOSE JT TEN
6644 SUMMER DARBY LN
CHARLOTTE NC  28270-2811

REBECCA HASTINGS
2215 S GRANT
JANESVILLE WI  53546-5914

REBECCA HOERNER
15520 LUXEMBURG AVE
FRASER MI  48026-4720

REBECCA HOOD MATHEY
CUST DANIEL BARR MATHEY UTMA OH
6904 MAIDMARIAN DR
CINCINNATI OH  45230-2222

REBECCA HUFFMAN
2306 S COURTLAND AVE
KOKOMO IN  46902-3349

REBECCA I DORRIE
91 VILLAGE CIR
WARWICK RI  02888-1910

REBECCA J ADKINS
C/O STEPHEN ADKINS
1447 KOHR PLACE
COLUMBUS OH  43211-2260

REBECCA J FREW
700 FLAT ROCK RD
WOODBURN KY  42170-9632

REBECCA J GILLEY &
DONNA GILLEY STONEMAN JT TEN
578 OLD LEAKSVILLE RD
RIDGEWAY VA  24148-4007

REBECCA J HENDRICHS &
HOLLY D SPITLER JT TEN
515 LAMBERT LN
ENGLEWOOD OH  45322-2048

REBECCA J KIDD
11640 EDENBERRY DR
RICHMOND VA  23236-4028

REBECCA J MATTIX
6941 BRISTOL LN
BOZEMAN MT  59715-9506

REBECCA J RATLIFF
4141 PACIFIC HWY
SAN DIEGO CA  92110

REBECCA J SHAW
311 ASPEN COURT
CARLISLE OH  45005

REBECCA J SOEDER
4711 N CASHEL CIR
HOUSTON TX  77069-3501

REBECCA J VANWINKLE
1020 BROADACRE AVE
CLAWSON MI  48017-1435

REBECCA JANE BALL
3 EAST 194TH STREET
EUCLID OH  44119-1027

REBECCA J GILLEY & &
RANDALL GENE GILLEY JT TEN
578 OLD LEACSVILLE RD
RIDGEWAY VA  24148-4007

REBECCA J HERNANDEZ
LOT 16 W E
ROUTE 3
TONGANOXIE KS  66086-9803

REBECCA J KOPCZYK
37397 BRETT DR
NEW BALTIMORE MI  48047-5518

REBECCA J MONTGOMERY
5167 E H AVE
KALAMAZOO MI  49048-1182

REBECCA J ROBINSON
14924 CICOTTE
ALLEN PARK MI  48101-3093

REBECCA J SHOE
12817 AIRHILL ROAD
BROOKVILE OH  45309-9304

REBECCA J STURGILL
1045 STATE RT 42
ASHLAND OH  44805

REBECCA J WORCZAK
621 HOOK RD
FARMINGTON NY  14425

REBECCA JANE GREENLAND
6202 TOWN BROOK
MIDDLETOWN CT  06457

REBECCA J HAMLER
6775 BAKER RD
WEST MILTON OH  45383

REBECCA J HILL
8436 CERCO COURT
FORT WAYNE IN  46815-5713

REBECCA J LINTON
515 S MONTFORD AVE
BALTIMORE MD  21224-3639

REBECCA J MOUSER
253 SO 21ST ST
BATTLECREEK MI  49015-3045

REBECCA J S PIERCY
TR
REBECCA J S PIERCY REVOCABLE TRUST
U/A DTD 04/12/98
109 FORT BEECH DR
SOUTHGATE KY  41071-2858

REBECCA J SMITH
555 W WASHINGTON ST
GALVESTON IN  46932-9491

REBECCA J THRASHER
C/O REBECCA J T TALLEY
4285 AMBERGLADE CT
NORCROSS GA  30092-1541

REBECCA JACKSON
13715 WADSWORTH ST
DETROIT MI  48227-3066

REBECCA JANE ROSENGARTEN
4232 ST RT 108
LEIPSIC OH  45856-9472

REBECCA JAYNE BROWN
7416 CEDAR AVENUE
TAKOMA PARK MD  20912-4246

REBECCA JEAN LUND
62 HUXLEY WAY
FAIRPORT NY  14450-3336

REBECCA JEAN ROYER
260 VERNAL COURT
LOS ALTOS CA  94022-1699

REBECCA JULIANO
5054 CARRIAGE LANE
LOCKPORT NY  14094-9747

REBECCA K ADAMS
20187 TIPSICO LAKE RD
HOLLY MI  48442-9138

REBECCA K AVERY
4526N ST RD 19
SHARPSVILLE IN  46068-9079

REBECCA K BRYANT
2 MONTGOMERY TERRACE
CAPE ELIZABETH ME  04107-1005

REBECCA K BURNS
5734 BLENDONBROOK LN
GAHANNA OH  43230-7813

REBECCA K GOODING
3932 W GELDING
PHOENIX AZ  85053-5457

REBECCA K KNAPP
3277 OTTAWA
GRANDVILLE MI  49418-1674

REBECCA K MARCUS
7953 SPRING MILL RD
INDIANAPOLIS IN  46260

REBECCA L ANDERSON
560 CLARK ST NW
COMSTOCK PARK MI  49321-9202

REBECCA L BENAVIDEZ
491 RIVER RIDGE DRIVE
WATERFORD MI  48327-2886

REBECCA L BENNETT
28 SUDBURY LANDING
FRAMINGHAM MA  01701-3545

REBECCA L BUCK &
DAVID G BUCK JT TEN
10808 BLARD RIDGE DR
PETERSBURG VA  23805

REBECCA L CHILDRESS
616 W 3RD ST
MARION IN  46952-3747

REBECCA L COLLINS
216 N SAGINAW
HOLLY MI  48442-1407

REBECCA L COMPTON &
MARK WILSON COMPTON JT TEN
14152 DARTS DRIVE
FENTON MI  48430-3612

REBECCA L DE LUCA
30 BARTLETT'S REACH
AMESBURY MA  01913-4528

REBECCA L DEKU &
LORETTA G DEKU JT TEN
1708 D-4 COMMONWEALTH AVE
ALEXANDRIA VA  22301

REBECCA L DU VALL
112 SUMMIT HILL DR
ROCHESTER NY  14612-3828

REBECCA L GARNETT
211 S ORANGE GROVE BLVD APT 13
PASADENA CA  91105-1759

REBECCA L GREEN
3430 W CO RD-50 S
KOKOMO IN  46902

REBECCA L KING
402 SOUTH EIGHTH ST
EAST GADSDEN AL  35903-2407

REBECCA L KIRK
2639 TRAFFORD RD
ROYAL OAK MI  48073-2906

REBECCA L LEGRO
6 TALL OAKS DR
YORK HARBOR ME  03911

REBECCA L MANDAL
5004 ACADEMY DR
METAIRIE LA  70003-2544

REBECCA L MEADOWS
2500 CRIDER RD
MANSFIELD OH  44903-6922

REBECCA L MILLER
2214 WOODLAND PARK DRIVE
HOUSTON TX  77077

REBECCA L MOORE
602 DEADFALL RD W
GREENWOOD SC  29649-9548

REBECCA L PARKER
626 S 12TH ST
SAGINAW MI  48601

REBECCA L PATRIDGE
ATTN REBECCA L SHOCKLEY
2460 ST ALBERT DRIVE
SUN PRAIRIE WI  53590-9336

REBECCA L PETERSEN &
RONNIE F PETERSEN JT TEN
805 COURTRIGHT
MAPLETON IA  51034-1330

REBECCA L POND &
BLAINE POND JT TEN
1000 RIVERSIDE DR
HOLLY HILL FL  32117-2810

REBECCA L ROSE
1524 PURVIS AVENUE
JANESVILLE WI  53545-1555

REBECCA L SHEPARD
1340 DONSON CIRCLE
DAYTON OH  45429-5758

REBECCA L SPENCER
3964 E 100 S
MARION IN  46953-9620

REBECCA L STAHL
5054 CARRIAGE LANE
LOCKPORT NY  14094-9747

REBECCA L TREASE
CUST REID J HACKER
UTMA OH
8023 SOLITUDE DR
WESTERVILLE OH  43081-5813

REBECCA L WALTERS
12 GARFIELD ST
EDGERTON WI  53534-1714

REBECCA LEIGH ROSENBERG
4 WILLING WAY
WILMINGTON DE  19807-3130

REBECCA LEIGH TROSPER
CROSSMAN
265 MYRTLE ST
LAGUN BEACH CA  92651-1530

REBECCA LONG CRITES
554 FAIRWOOD RD
HUNTINGTON WV  25705

REBECCA LOUISE KNOX
3019 HERSCHEL ST
JACKSONVILLE FL  32205-8611

REBECCA LUDWIG
5500 SOUTH 96TH PLACE
LINCOLN NE  68526

REBECCA LYNN SIPE
ATTN REBECCA LYNN STOVER
10632 ORCHID LN
RALEIGH NC  27603-9349

REBECCA M BERRY
452 LONG PLAIN ROAD
LEVERETT MA  01054-9764

REBECCA M CRAVEN
4144 ADMIRAL WAY
CHAMBLEE GA  30341-1518

REBECCA M CROWELL
5608 GROVE LN
ALEXANDRIA LA  71302-2711

REBECCA M DEPALMA
1404 WHITE OAK DR
ANDERSON SC  29621-4458

REBECCA M DVORSKY &
ROBERT J DVORSKY JT TEN
8180 VAN TINE ROAD
GOODRICH MI  48438-8817

REBECCA M EVANS
C/O R M PAGE
2299 EASTWOOD DR
SNELLVILLE GA  30078-2670

REBECCA M LEATH
203 BROOKHAVEN DRIVE
COLUMBIA TN  38401-8872

REBECCA M MCBETH A MINOR
3412 MEADOW COVE DRIVE
CARROLLTON TX  75007

REBECCA M MONDAY
6858 S 50 W
PENDLETON IN  46064-9155

REBECCA M MOORE
930 S CHERRY
OTTAWA KS  66067-3116

REBECCA M MUNDEN
5199 HAMILTON EATON RD
COLLINSVILLE OH  45004

REBECCA M PAGE
2299 EASTWOOD DR
SNELLVILLE GA  30078-2670

REBECCA M PARENT
62 RED GROUSE CT
YOUNGSTOWN OH  44511-3665

REBECCA M SANDRING
117 NE EDGEWATER DR
LEE'S SUMMIT MO  64064-1533

REBECCA M THOMPSON
3909 N 400 W
SHARPSVILLE IN  46068-9163

REBECCA M WHARTON
705 NORTH WADE AVENUE
WASHINGTON PA  15301-6605

REBECCA MANRY MCDOUGAL &
JOHN M MCDOUGAL JT TEN
2100 ORBA DR
HUNTSVILLE AL  35811-2417

REBECCA MARTINI
SUITE 136
8 THE DONWAY EAST
TORONTO ON  M3C 3R7
CANADA

REBECCA MICHELOTTI &
BRIAN MICHELOTTI JT TEN
427 BARNEY RD
HELENA MT  59602-0254

REBECCA MYLUM
7860 CROSS PIKE DR
GERMANTOWN TN  38138-8118

REBECCA N CAINES
5598 IVANHOE
DETROIT MI  48204-3602

REBECCA N SPIKE
ISMAN HILL RD
BOX 181
CANASERAGA NY  14822-0181

REBECCA N TEDDER &
ROBERT E TEDDER JT TEN
BOX 791
KERNERSVILLE NC  27285-0791

REBECCA NAGEL
TR UA 08/06/87 REBECCA NAGEL TRUST
1750 NE 191ST 605
NORTH MIAMI FL  33179-4249

REBECCA NELSON RICHARDSON
4959 ELLISBORO RD
STOKESDALE NC  27357-8060

REBECCA NICHOLSON WIPPLINGER
RR1 BOX 2091
ROBERTS MT  59070-9614

REBECCA NORWOOD
26468 CR 388
GOBLES MI  49055-9106

REBECCA P BRUCE
4650 HWY 124
HOSCHTON GA  30548-1705

REBECCA P MORRIS
C/O REBECCA MORRIS HADWIN
BOX 13279
SAVANNAH GA  31416-0279

REBECCA P PENCE
CUST
PAGE MONTEATH PENCE
UGMA VI
2530 CANNADA RD
ROANOKE VA  24012-6206

REBECCA P POINDEXTER
903 PRUID PARK LAKE DR
APT 406
BALTIMORE MD  21217

REBECCA P SANITATE
110 EMERSON AVE
FARRELL PA  16121-1824

REBECCA PARENT &
DOMENIC PARENT JT TEN
62 RED GROUSE CT
YOUNGSTOWN OH  44511-3665

REBECCA PARNELL CHRISTMAS
132 KENSINGTON DR
BRUNSWICK GA  31525-1950

REBECCA PATRICIA GELBER
1415 IHILOA LOOP
HONOLULU HI  96821-1315

REBECCA PEARL KABAT
333 SHAMROCK BLVD
VENICE FL  34293-1720

REBECCA PETERSON
140 SCHEERER AVE
NEWARK NJ  07112-2114

REBECCA PEW MYERLY
15631 LAKE SHORE DR
SPIRIT LAKE IA  51360

REBECCA PRINCE &
FRANK M PRINCE JR JT TEN
4206 ROLAND AVENUE
BALTIMORE MD  21210-2726

REBECCA R BATIG
1165 SOM CENTER ROAD
MAYFIELD HEIGHTS OH  44124-2057

REBECCA R BAUMAN
6990 OLIVE ST
INDIANNAPOLIS IN  46227

REBECCA R JONES
1130 ROCKBRIDGE AVE
NORFOLK VA  23508

REBECCA R LUERA
1764 EAST PARK ST
PHOENIX AZ  85040-5758

REBECCA R PATELLIS &
JEFFREY R PATELLIS JT TEN
283 INDIAN HILLS TRAIL
MARIETTA GA  30068-4050

REBECCA R SAUNDERS
5717 PALMER MILL RD
RHODESDALE MD  21659

REBECCA R STANLEY
411 W MAIN ST
CARMI IL  62821

REBECCA R TURNER &
DUNCAN C TURNER JT TEN
19508 34TH AVENUE N E
SEATTLE WA  98155-1518

REBECCA RICE
APT 214
13331 MOORPARK STREET
SHERMAN OAKS CA  91423-3948

REBECCA ROGERS
8304 CLEAR LAKE RD
GRASS LAKE MI  49240

REBECCA ROYALL
4338 WOODFIN DR
DALLAS TX  75220

REBECCA S BAILEY
10168 HATHAWAY DRIVE
GREENVILLE MI  48838-9121

REBECCA S BEANE
4114 COLTER DR
KOKOMO IN  46902-4494

REBECCA S BLEVINS
CUST OWEN JACK BLEVENS JR
UGMA VA
1104 FLOBERT DR
VIRGINIA BEACH VA  23464-5718

REBECCA S COOPER &
JOHN B COOPER JT TEN
1854 N COUNTY RD 800 E
PLAINFIELD IN  46123-9191

REBECCA S DARTNALL
2863 HAMILTON RD
LEBANON OH  45036-8851

REBECCA S DUGAN
1308 WARDE ROAD
CHARLESTON MO  63834

REBECCA S FARLESS
23625 BROADMOOR PARK LN
NOVI MI  48374-3674

REBECCA S GRASSIE
527 NORTH SCOTT STREET
NEW CARLISLE OH  45344

REBECCA S HARRIS
8326 WONDERLAND LANE
MECHANICSVILLE VA  23111-1833

REBECCA S HIRSCH
831 LYNCREEK DR
CENTERVILLE OH  45458-2120

REBECCA S SACKREITER
REBECCA S CYRUS
178 TAYLOR BLVD
LAGRANGE OH  44050-9300

REBECCA S SHAEFFER
346 LAKESIDE DR
WESTERVILLE OH  43081-3044

REBECCA SERES
BOX 2105
VAIL CO  81658-2105

REBECCA SMITH KIENTZ
4609 KING WILLIAM RD
RICHMOND VA  23225-3247

REBECCA SUE JONES &
ROBERT A JONES JT TEN
631 PITZERS CHAPEL RD
MARTINSBURG WV  25403

REBECCA SUZANNE SUTTON
PO BOX 434
NEW BERLIN NY  13411

REBECCA TEED U/GDNSHP OF
1960 ROOSEVELT DRIVE #105
NORTHFIELD MN  55057

REBECCA V BRIGHT
TR UNDER AGREEMENT 11/20/87
1008 E OSAGE
PAOLA KS  66071-2041

REBECCA W LONG
716 HOMEWOOD DR
POCOMOKE MD  21851-9593

REBECCA WEBB HEYE
45 HAY ROAD
BELMONT MA  02478

REBECCA WOLF
3037 AVE R
BROOKLYN NY  11219

REBECCA SHEIN
CUST TAMMY
SHEIN UGMA NY
82 MARK LANE
ATLANTIC BEACH NY  11509-1617

REBECCA SNELLING &
WILLIAM SNELLING JT TEN
3003 APACHE DRIVE
JEFFERSONVILLE IN  47130

REBECCA SUE WISNIEWSKI
77 CREEKWARD DR
WEST SENECA NY  14224-3501

REBECCA T SYMONS
3621 WILL SCARLET RD
WINSTON SALEM NC  27104

REBECCA THRASHER BROWNLOW
1102 W 9TH
AUSTIN TX  78703-4926

REBECCA W CAMDEN
CUST CLAUDIA INEZ HOOKER UTMA VA
1606 MULBERRY RD
MARTINSVILLE VA  24112

REBECCA WALL
6807 BROWNSBORO RD
LOUISVILLE KY  40222-6255

REBECCA WHITEMAN
2409 HORACE DRIVE
FAULKLAND HGTS
WILMINGTON DE  19808

REBECCA Y COOK
10283 WASHINGTON DR
OMAHA NE  68127-4523

REBECCA SIMPSON
3201 BEGOLE ST
FLINT MI  48504-2917

REBECCA SOMERS
3157 BABASHAW CT
FAIRFAX VA  22031-2070

REBECCA SUNDINE
1045 PLUM ST
BROWNSBURG IN  46112-7982

REBECCA TALCOTT
6141 FREDRICKS RD
SEBASTOPOL CA  95472

REBECCA TITUS &
ERON T MORROW JT TEN
9210 WINDSOR HWY
DIMONDALE MI  48821

REBECCA W HOOK
CUST MARGARET ANN HOOK UGMA IN
1 MILL ST APT 313
DOVER NH  03820-4563

REBECCA WATKINS
C/O REBECCA H THUNE
235 BRIDGE DRIVE
JOPPA MD  21085-4511

REBECCA WITHERS
26468 CR 388
GOBLES MI  49055-9106

REBEKAH C SMART & LAURA D SMART JT
7 DERBY DR
FREDERICKSBURG VA  22405-3315

REBEKAH E STARR
8243 MANJACK CAY
WEST PALM BCH FL  33411-5561

REBEKAH L DORMAN
25429 HALBURTON
BEACHWOOD OH  44122-4179

REBIE M ALLEN
4440 PEBBLE POINTE DR
LAKELAND FL  33813-1953

RECTOR C DACUS
3508 79TH ST
LUBBOCK TX  79423-1714

RED SPOT PAINT & VARNISH CO INC
ATTN STEPHEN K HALLING
BOX 418
EVANSVILLE IN  47703-0418

REDFIELD T BAUM
4943 E MCDONALD DRIVE
PARADISE VALLEY AZ  85253-4122

REDVERS F FRIDAY III
340 SHELBY LN
DIMONDALE MI  48821-9204

REECE J DUNAWAY &
LADORIS L DUNAWAY JT TEN
5720 E CALLE DEL PAISANO
PHOENIX AZ  85018-4625

REED A JOHNSON
3100 JOHN R ROAD
ROCHESTER MI  48307-5432

REBEKAH H COVEY &
EDNA EILEEN COVEY JT TEN
17465 E FRONT ST
LINDEN CA  95236-9511

REBEKAH N JOHNSON &
STEPHEN R JOHNSON JT TEN
681 MILFORD FARMS CT
MILFORD MI  48381-3353

REBINA M PETERSON
TR REBINA M PETERSON TRUST 101 U/A
DTD 10/13/89
926 TOWNSEND ST
SYCAMORE IL  60178-2525

RECTOR CHURCH WARDENS &
VESTRYMEN OF ST STEPHENS TEN COM
CHURCH
35 S FRANKLIN ST
WILKES-BARRE PA  18701-1202

REDA RUDOLPH JOOST
CUST APRIL JANNINE JOOST UGMA IN
12112 CASTLE RIDGE ROAD
RALEIGH NC  27614-9157

REDGAL D TACKETT
11570 HAGGERTY
PLYMOUTH MI  48170-4456

REECE A TAYLOR JR &
RUTH W TAYLOR
TR
REECE A TAYLOR JR
UA 11/17/89
1220 CHATHAM RD
WAYNESBORO VA  22980-3402

REECE W CENTERS
100 KY HIGHWAY 599
JEFFERSONVILLE KY  40337-9757

REED BROOKS WEST
5208 S W 8TH COURT
CAPE CORAL FL  33914-7004

REBEKAH H COVEY &
EDNA EILEEN COVEY JT TEN
17465 E FRONT ST
LINDEN CA  95236-9511

REBEKAH SPAIN
3992 BELLWOOD SE
WARREN OH  44484-2943

RECARDO P MATIAS
1513 HATCHER LN
2767 BELLE MEADE PL
COLUMBIA TN  38401-6429

RED RIVER VALLEY COUNCIL FOR
THE AID OF PERSONS WITH
MENTAL PROBLEMS INC
C/O L W BASSETT JR
BOX 1015
PARIS TX  75461-1015

REDALFO IGLESIAS
809 NORTH RD
FENTON MI  48430-1823

REDGAL D TACKETT &
LILLIAN M TACKETT JT TEN
11570 HAGGERTY
PLYMOUTH MI  48170-4456

REECE ANDERSON
14950 VERONICA
EAST DETROIT MI  48021-2850

REED A DAVIS
150 BETSY ROSS LN
FLORENCE AL  35633-6600

REED C HELTON
230 APPLE TREE DR
BURNSIDE KY  42519-9127

REED C SATTERTHWAITE
4657 SERENITY LN
IDAHO FALLS ID  83406-8008

REED F PAETH
6382 SMOKE RISE TRAIL
GRAND BLANC MI  48439-4860

REED H BARD &
RUTH C BARD JT TEN
PINE HAVEN ROUTE
PINE HAVEN WY  82721

REED HARBECK HALSTED
442 NORTH BRADDOCK ST
WINCHESTER VA  22601-3922

REED MARQUIS
25 RAILROAD AVE
PINE BUSH NY  12566-6001

REED R JOHNSTON
812 PRINCETON DRIVE
LANSING MI  48917-3960

REED STEVENS
47 RIDGE ROAD
CONCORD NH  03301-3032

REEDIE W LINDLEY
1802 JUNIPER VALLEY DRIVE 4
CORDOVA TN  38018-3839

REESE A BOSTON
2253 N LASALLE GARDENS
DETROIT MI  48206-2651

REED C SATTERTHWAITE &
DARLENE T SATTERTHWAITE JT TEN
4657 SERENITT LANE
IDAHO FALLS ID  83406-8008

REED GERALD SHOLTES
BOX 74
231 MAIN ST
SCHOHARIE NY  12157-0074

REED H ENGEL
5111 W PORTLAND DRIVE
LITTLETON CO  80128-6411

REED J PIERSON JR &
JANET C PIERSON TEN ENT
4040 ELDINE AVE
YORK PA  17404-9330

REED R CURTIS &
JUNE V CURTIS
TR CURTIS TRUST
UA 11/14/94
2525 S JEFFERSON ST
APPLETON WI  54915-2064

REED S BRITT JR
1132 ROCKBRIDGE ROAD
NORCROSS GA  30093-3803

REEDER C SINGLER JR
60680 BALMORAL WAY
ROCHESTER MI  48306-2063

REEDY THOMAS JR
370 FIFTH ST
APT 214-A
COLUMBUS OH  43215

REESE D BARKER
124 AMBER VALLEY DR
ORINDA CA  94563-1202

REED E HALLIDAY
TR REED E HALLIDAY TRUST
UA 6/13/97
3854 KNOLLTON ROAD APTD
INDIANAPOLIS IN  46228-6365

REED H ANDREWS
1 ORDWAY LANE
CANISTEO NY  14823-1118

REED H MARTIN
7205 CULVER BLVD
MENTOR OH  44060-4626

REED M CONKIN
5331 SHELBYVILLE ROAD
INDIANAPOLIS IN  46237-2606

REED R HOWDLE JR
6200 E P TRUE PKWY 220
WEST DES MOINES IA  50266-6209

REED SMITH
11805 N US HIGHWAY 25E
GRAY KY  40734-6796

REEDER FOX
124 ST GEORGES RD
ARDMORE PA  19003-2506

REENY M SOVEL
16106 HAVILAND BEACH DR
LINDEN MI  48451-8742

REESE E KITTLE
2123 MITCHEL LAKE RD
LUM MI  48452

REESE J LEWIS
9901 ST RT 45
LISBON OH  44432-9609

REESE J LEWIS JR
9901 STATE ROUTE 45
LISBON OH  44432-9609

REESE JOHN LEWIS
9901 STATE ROUTE 45 R D 3
LISBON OH  44432

REEVE R HASTINGS AS
CUSTODIAN FOR RALPH E
HASTINGS U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
11391 WASHINGTON ST
CHAGRIN FALLS OH  44023-5549

REEVES B PERRY &
MARILYN K PERRY JT TEN
104 PANORAMA DRIVE
SAN MARCOS TX  78666-3714

REEVES HALL
CUST
JAMES HALL U/THE IOWA
UNIFORM GIFTS TO MINORS ACT
7615 S E 19TH
PORTLAND OR  97202-6206

REFFERD SMITH
80 VISTA DR 1
HAMILTON OH  45011-4717

REFINE L ROSSMAN JR
1235 DAVIS AVE
RENWICK IA  50577-7519

REFUGIO C MAZA JR
411 TAYLOR
BAY CITY MI  48708-7744

REFUGIO GARCIA JR
1232 NE 26 ST
MOORE OK  73160-9536

REFUGIO RODRIGUEZ
3411 ARROYO SECO AVE
LOS ANGELES CA  90065-2404

REG HITCHCOCK
CUST GREGG ROSENFELD UGMA NY
2700 HENRY HUDSON PKWY
RIVERDALE NY  10463-4733

REGAN D SPRINGS &
CAROL O SPRINGS JT TEN
13511 ADONIS
UNIVERSAL CITY TX  78148-2848

REGAN E GILLESPIE KETTLE
P O 41024
TUCSON AZ  85717

REGAN W YARDLEY
6 0NEIDA LANE
FT LAUDERDALE FL  33308

REGENA R SMITH
BOX 207
KOKOMO IN  46903-0207

REGENIA B CANADA
10660 DE HAVEN
PACOIMA CA  91331-2055

REGENT DAQUST
2551 RUE ARCANO
MONTREAL QC  H1N 3C4
CANADA

REGENT W BEGIN
2999 NIAGARA RIVER PKWY
STEVENSVILLE ON  L0S 1S1
CANADA

REGENT W BEGIN
3806 UNION RD 275
CHEEKTOWAGA NY  14225-4248

REGGIE E HAMILTON
2304 N E 74TH STREET
GLADSTONE MO  64118-2373

REGGIE E HAMILTON &
JANICE E HAMILTON JT TEN
2304 N E 74TH STREET
GLADSTONE MO  64118-2373

REGGIE G PERRIN
1789 HC 27
OWLS HEAD NY  12969

REGGIE H JONES
6072 SMITH AVE
NEWARK CA  94560-4537

REGGIE J PUGH
470 SURVEYORS PT
SAWANEE GA  30024-1993

REGGIE L ATHA
393 REGANDA SPRINGS TR
CADDO GAP AR  71935-7568

REGGIE O PIKE
PO BOX 231
NEWBURGH IN  47629

REGGIE O PIKE &
MARY G PIKE JT TEN
PO BOX 231
NEWBURGH IN  47629

REGGIE W MADSON &
LOREEN R MADSON JT TEN
12071 GANTRY LANE
APPLE VALLEY MN  55124-6288

REGINA A DAVIS
30064 W HURON RIVER DR
FLAT ROCK MI  48134-9752

REGINA A HOLLAND
25 S CATAWISSA ST
MAHANOY CITY PA  17948-2563

REGINA A TATE
1688 FILLNER AVENUE
NO TONAWANDA NY  14120-3016

REGINA B BAREFORD
2017 WILLIAMSTOWNE DR
RICHMOND VA  23235

REGINA B HUTCHISON
5758 W 1050 SOUTH
PENDLETON IN  46064

REGINA BOSY &
JOSEPH BOSY JT TEN
11671 SHAFFER
DAVISBURG MI  48350-3838

REGINA C BURKE
CUST JOHN M
BURKE UGMA NY
2 GLENDALE RD
RYE NY  10580-1504

REGGIE P DIXON
BOX 431882
PONTIAC MI  48343-1882

REGINA A BLOND
5339 CLOVER LANE
TOLEDO OH  43623-2239

REGINA A DE BLASIO
4 LANDMARK DRIVE
APT 25
CORNWALL NY  12518-2155

REGINA A MCQUINN
CUST LINDSAY NICOLE MCQUINN UGMA
IN
24019 HAMPTONSHIRE LANE
KATY TX  77494

REGINA A WILLIAMS
7737 DOWNEY LANE
TROTWOOD OH  45426-3810

REGINA B BOTTO
117 ACADEMY LANE
UPPER DARBY PA  19082-1301

REGINA BECHT
112 COLSTON PL
LEXINGTON VA  24450-1812

REGINA BRANCH
3542 KIRKLWOOD RD
COLUMBUS OH  43227-3211

REGINA C BURKE
CUST PETER O
BURKE UGMA NY
2 GLENDALE RD
RYE NY  10580-1504

REGGIE TAYLOR
1817 LAKE LINCOLN RD
BROOKHAVEN MS  39601-8978

REGINA A BRADEN
1930 CRUMLEY RD
GREENBACK TN  37742-3116

REGINA A GILBERT
2722 BUENA VISTA
DETROIT MI  48238-3409

REGINA A SCHMIDT
325 THIRD AVENUE
INDIALANTIC FL  32903-4209

REGINA ANN BOYLE
38 WILLOW ST
BASKING RIDGE NJ  07920-1826

REGINA B HAGENBACH
C/O CAROL KNOLLS
11 HICKORY MEADOW RD
COCKEYSVILLE MD  21030-1619

REGINA BOLES
29 FRANKIE LANE
NORTH BABYLON NY  11703-3701

REGINA C BURKE
CUST ELIZABETH S BURKE UGMA NY
1 TOPSAIL LANE
RYE NY  10580

REGINA C CATON &
DAVID CATON JT TEN
229 W FIFTH ST
EMPORIUM PA  15834-1009

REGINA C LEMMER
CUST RYAN B LEMMER
UTMA MI
1613 STONECREST DR
ROCHESTER HLS MI  48307-3472

REGINA CAPELLA
116 BARCLAY ST
SOLVAY NY  13209-2006

REGINA D WALDRON
5328 LANDAU DR APT 48
DAYTON OH  45429-5443

REGINA DENSON
120 WORTHY AVE
MEDINA NY  14103-1344

REGINA E MURZYN
16502 WEST 79TH TERRACE
LENEXA KS  66219-1696

REGINA F MC MULLEN
20311 N LARKMOMR DR
SOUTHFIELD MI  48076-2413

REGINA FIZZANO
700 WINCHESTER COURT
WEST CHESTER PA  19382-7971

REGINA FOTI
4384 CAMELOT CIR
NAPERVILLE IL  60564

REGINA G FENNER
30736 DARBY RD
DADE CITY FL  33525-7709

REGINA D SWISSHELM
360 PRAIRIE AVE APT 412
WILMINGTON OH  45177-1762

REGINA COLEMAN
156-20 RIVERSIDE DR WEST
APT 7A
NEW YORK NY  10032

REGINA D WELCH
3158 HICKORY
INKSTER MI  48141-2275

REGINA E FIGUEROA
PO BOX 933
TRENTON NJ  08605-0933

REGINA E PLONA
BOX 366
HOUSATONIC MA  01236-0366

REGINA F MILLER
2265 CORONADO AVE
YOUNGSTOWN OH  44504-1308

REGINA FORINO
20 CROMWELL ROAD
CARLE PLACE NY  11514-1103

REGINA G CARMACK
3928 KATHERINE
DEARBORN HEIGHTS MI  48125-2614

REGINA G NEIDHART
C/O MILDRED B CALLAHAN
ST ANNE'S RESIDENCE
11855 QUAIL ROOST DR
MIAMI FL  33177-3956

REGINA C WELTER
3519 RACKACRES DRIVE
CINCINNATI OH  45211-1827

REGINA D BENSON
1563 CRICKET CLUB CI 208
ORLANDO FL  32828-5805

REGINA D WRIGHT
1670 EDGEMERE DR
ROCHESTER NY  14612-1516

REGINA E KOCHER &
HELEN ANN EVANS JT TEN
8924 PLYMOUTH RD
OCEAN SPRINGS MS  39564-9798

REGINA E WILLIAMS &
JAMES E WILLIAMS JR JT TEN
208 WESTMORLAND DRIVE E
KOKOMO IN  46901

REGINA F WILSON
227 W LAKESHORE DR
ROME GA  30161-5921

REGINA FORINO &
RONALD J FORINO JT TEN
20 CROMWELL ROAD
CARLE PLACE NY  11514-1103

REGINA G CROWLEY
TR REGINA G CROWLEY LIVING TRUST
UA 09/22/94
417 E RIDGEWOOD ST
ALTAMONTE SPRINGS FL  32701-7821

REGINA G OPFER
2207 SIENA VLG
WAYNE NJ  07470-3567

REGINA H STANHOPE
182 LYME RD
HANOVER NH  03755-6602

REGINA HAINCOCK
6040 BLVD EAST 26R
WEST NEW YORK NJ  07093

REGINA HICKEY
3003 HIGHLAND AVE
MC KEESPORT PA  15132-3251

REGINA HOPP
ATTN REGINA FRANKLIN
1498 MCCONNELL
LINCOLN MI  48742-9325

REGINA HUDSON
2419 DRUMMOND RD
TOLEDO OH  43606-3128

REGINA J BROWNLEE
48493 MARWOOD DRIVE
CHESTERFIELD TWP MI  48051

REGINA J GRIGGS
14450 GRANDVILLE
DETROIT MI  48223-2960

REGINA J SCHULTZ
CUST EUGENE D SCHULTZ
UTMA MA
45 TER DR
WORCESTER MA  01609-1415

REGINA J SCHULTZ
CUST MARC A
SCHULTZ UTMA MA
45 TER DR
WORCESTER MA  01609-1415

REGINA JOYCE
DONALD JOYCE & EUGENE JOYCE TR
REGINA JOYCE REV TRUST
UA 12/04 98
9825A PARKINSONIA TREE TR A
BOYNTON BEACH FL  33436-3709

REGINA K KANTZLER
53 BEDFORD C
W PALM BEACH FL  33417-2238

REGINA KASS
7626 CAPRIO DR
BOYNTON BEACH FL  33437-7370

REGINA KAUFMAN
BOX 3478
DANA POINT CA  92629-8478

REGINA KELLEN BACH &
MARGARET LASALLE JT TEN
100 DALY BLVD UNIT 1111
OCEANSIDE NY  11572

REGINA KLEIMAN
21 WHITNEY RD
NEWTONVILLE MA  02460-2428

REGINA KRAVANJA
628 CHESTNUT ST
IRWIN PA  15642-3536

REGINA L ARNDT
TR REGINA L ARNDT LIVING TRUST
UA 09/14/95
10508 S DRAKE AVE
CHICAGO IL  60655-2504

REGINA L DAVIS
4315 MARYLAND AVE
PENNSAUKEN NJ  08109-3360

REGINA L HINKSON
8236 SE ANGELINA CT
HOBE SOUND FL  33455

REGINA L HORNER
5562 CASTLETON DRIVE
WEST BLOOMFIELD MI  48322-4017

REGINA L MIKLOS
72 ASHFORD DRIVE
CRANBERRY TWNSHP PA  16066

REGINA L SAPP
16110 MAPLE LANE
CENTER CITY MN  55012

REGINA L SELBERG &
ALFRED N SELBERG &
MARY J HALL JT TEN
8930 TWIN LAKES DR
WHITE LAKE MI  48386-2090

REGINA L SELBERG &
ALFRED N SELBERG JT TEN
8930 TWIN LAKES DR
WHITE LAKE MI  48386-2090

REGINA L YANCY
18709 STEEL
DETROIT MI  48235-1328

REGINA L YANCY &
JEROME T YANCY JT TEN
18709 STEEL
DETROIT MI  48235-1328

REGINA LEAVITT
20 MONTICELLO DR
PAXTON MA  01612-1414

REGINA M DENVER
1942 HASELMERE RD
BALTIMORE MD  21222-4753

REGINA M FALSEY
33 GLENBROOK DR
CHESHIRE CT  06410-2322

REGINA M FULTON
9334 RICHTER
DETROIT MI  48214-1441

REGINA M GENTILE
23 BRISTOL CT
HAMILTON OH  45013-5907

REGINA M HANNIGAN
BALLINGHAM
524 HEIDLERSBURG RD
BIGLERVILLE PA  17307-9431

REGINA M HILDRETH
18 PARTRIDGE LANE
CHERRY HILL NJ  08003-2261

REGINA M KING
3155 DELAWARE AVE
FLINT MI  48506-3066

REGINA M KUBIK
TR REGINA M KUBIK LIVING TRUST
UA 02/02/93
11888 LORENZ WAY
PLYMOUTH MI  48170-3506

REGINA M LEDGER
37 WARDMAN AVE
TRENTON NJ  08638-2735

REGINA M MATT
1310 N 63RD COURT
WAUWATOSA WI  53213-2926

REGINA M MAYOR
BOX 1173
SKIPPACK PA  19474-1173

REGINA M PITTS
1387 LARKVIEW DRIVE SW
LILBURN GA  30047-2315

REGINA M POWELL
108 GRANDVIEW AVE
GLENSHAW PA  15116-1312

REGINA M RAINEY
CUST EILEEN ANNE RAINEY U/THE
N J UNIFORM GIFTS TO MINORS
ACT
1 AKRON AVENUE
WESTMONT NJ  08108-2216

REGINA M RAZLER
2846 WELSH ROAD
PHILADELPHIA PA  19152-2136

REGINA M RUBENSTEIN
10 CEDAR LANE TER
OSSINING NY  10562-2921

REGINA M STEPHENS
24849 HANOVER
DEARBORN HTS MI  48125-1880

REGINA M STEPHENSON
2424 RIHCARD ST
ROSENBERG TX  77471

REGINA M YOUNG
BOX 74546
ROMULUS MI  48174-0546

REGINA MARIA KUHN
HAARHOLZER STR 19
4630 BOCHUM 1 STIEPEL ZZZZZ
GERMANY

REGINA MARTIN KING
3155 DELAWARE AVENUE
FLINT MI  48506-3066

REGINA MAXEY
10764 HALL RD
CAMDEN OH  45311

REGINA MOORE BOYLE
38 WILLOW ST
BASKING RIDGE NJ  07920-1826

REGINA P OLSZEWSKI &
ARTHUR OLSZEWSKI &
RICHARD ADLER JT TEN
13349 WHITTIER DRIVE
STERLING HEIGHTS MI  48312-6913

REGINA PACKARD
1593 HIGH FALLS RD
CATSKILL NY  12414-5643

REGINA PERNIKOFF
CUST DAVID JOEL PERNIKOFF
U/THE MO UNIFORM GIFTS TO
MINORS ACT
328 CABIN GROVE LANE
SAINT LOUIS MO  63141-8172

REGINA POLLACK
6137 N SACRAMENTO
CHICAGO IL  60659-2519

REGINA POZNER
APT 7-B
160 E 65TH ST
NEW YORK NY  10021-6654

REGINA PLASZYNSKI
161 STOUT AVE
MIDDLESEX NJ  08846-1154

REGINA R RATZLAFF
19 VALLEY ROAD
HAMILTON SQUARE NJ  08690-1350

REGINA R WESTFALL
1707 TIFFIN DR
DEFIANCE OH  43512-3435

REGINA RILEY
17 PARIS ST
EAST PATCHOGUE NY  11772-6179

REGINA S BURKE
2 GLENDALE RD
RYE NY  10580-1504

REGINA S CHURCH
17015 BETHEL CHURCH ROAD
MANCHESTER MI  48158-9522

REGINA S DIAMOND
10429 LAKE AVE
CLEVELAND OH  44102-1205

REGINA S FRANCKOWIAK
355 BILTMORE DRIVE
INKSTER MI  48141-3534

REGINA S MATHEWS
1824 SENECA BLVD
WINTER SPRINGS FL  32708-5530

REGINA S SLUDOCK
APT 3-J
36-20 BOWNE ST
FLUSHING NY  11354-4508

REGINA SAMELSON
TR LIVING TRUST 06/18/92
U/A REGINA SAMELSON
4400 OAKTON ST
SKOKIE IL  60076-3257

REGINA SANFILIPPO
TR UA 06/01/92 THE REGINA
SANFILIPPO 1992 TRUST
14424 HAWTHORNE DR
LEMONT IL  60439-9126

REGINA SANTOS
204 KETTLE CREEK RD
TOMS RIVER NJ  08753-1924

REGINA SENFTLEBEN & PAMELA J
GUTIERREZ & ELIZABETH L
HOLLIFIELD & CHRISTINE M
AUGUSTYN & HEDWIG B ZEUNER JT TEN
53200 PINE RIDGE DRIVE
CHESTERFIELD TOWNSHIP MI  48051

REGINA SVENTICKAS
16203 FAIRLANE
LIVONIA MI  48154-2567

REGINA T DE VOE
62 JOHNSON PLACE
SOUTH RIVER NJ  08882

REGINA T FLEMING
CUST JOHN R
FLEMING III UGMA PA
8301 MAC ARTHUR RD
WYNDMOOR PA  19038-7523

REGINA T FLEMING
CUST JORDON R FLEMING UGMA PA
200 LYNN AVENUE
ORELAND PA  19075

REGINA T SMITH
712 SUMMER STREET
MEDIA PA  19063-1509

REGINA TILLMAN
18495 MANOR
DETROIT MI  48221-1942

REGINA TUSKEY
13340 VERNON AVENUE
HUNTINGTON WOODS MI  48070

REGINA UHAZIE & JANET
A WLAZLO & CARL J
UHAZIE JT TEN
30679 WASHINGTON BLVD
WARREN MI  48093-8701

REGINA UHL
TR REGINA UHL TRUST UA 2/11/99
3681 TREELINE BLVD
MELBOURNE FL  32935-4737

REGINA W BARDIN
CUST SUSAN
GAIL BARDIN UGMA PA
2132 DELAWARE AVENUE
PITTSBURGH PA  15218-1811

REGINA W MCCARTHY
141 CHESTNUT ST APT G5
NEEDHAM MA  02492

REGINA WALTER
3318 HUNTER ROAD
WEST LAFAYETTE IN  47906

REGINA WERTHMAN
1606 CHAMPION OAKS DR
ROSEVILLE CA  95661-5827

REGINA X MORRIS
CUST JENNA R MORRIS
UTMA NM
BOX 1532
TUCUMCARI NM  88401-1532

REGINA Z LAVENDER
931 SWISS HEIGHTS DRIVE
R ROUTE 2
OSHAWA ON  L1K 2A7
CANADA

REGINALD A MARABLE
205 OVERLOOK PL
COLUMBIA TN  38401-4996

REGINALD A SMITH
816 FALCON DRIVE
ATLANTA GA  30311-2357

REGINALD A SPINDLER &
MYRA J SPINDLER JT TEN
W8402 BURRDUGHS RD
DEER PARK WA  99006-9733

REGINALD B EDMONDS
1 CARRELL RD
RANDOLPH NJ  07869-2910

REGINALD BRADLEY STILES JR
3224 OAKGLEN CT
LANCASTER PA  17601-1340

REGINALD BRONER
28724 W KALONG CIR
SOUTHFIELD MI  48034-5661

REGINALD BURDGE &
MARJORIE BURDGE JT TEN
4217 BELMAR BLVD
WALL TWP NJ  07753-7003

REGINALD BURNS CUST
XAVIER M VACCARO
30W210 HUNTINGTON DR
WARRENVILLE IL  60555-1007

REGINALD C MORRIS
2259 CLOVERDALE DR
ATLANTA GA  30316-2721

REGINALD C YEARSLEY
3542 DARBY RD
HAVERFORD PA  19041-1018

REGINALD C YEARSLEY
3542 DARBY RD
HAVERFORD PA  19041-1018

REGINALD CLIFFORD SPENCER
11065 LAPEER ROAD
DAVISON MI  48423-8118

REGINALD D BANKS
4513 WEST 111TH ST
INGLEWOOD CA  90304-2241

REGINALD D BARTH
519 LONGBRANCH COURT
KOKOMO IN  46901-4025

REGINALD D GRIMES
517 VALLEY WOODS CIRCLE S E
CONYERS GA  30094-3865

REGINALD D GRIMES &
ROSE MARY GRIMES JT TEN
517 VALLEY WOODS CIR
CONYERS GA  30094-3865

REGINALD D JEWELL
12 EDNA ST
OAKWOOD ON  K0M 2M0
CANADA

REGINALD D WILLIAMS
39 CLOVER MEADOW LN
GALLOWAY OH  43119-8938

REGINALD D WILLIAMS &
WILLIE MAE WILLIAMS JT TEN
39 CLOVER MEADOW LN
GALLOWAY OH  43119-8938

REGINALD DAWSON
C/O MARGO HATCHER
20027 AVON
DETROIT MI  48219

REGINALD E CHANDLER
5814 BROOKLYN AVE
KANSAS CITY MO  64130-3420

REGINALD E COATS
10544 MARNE
DETROIT MI  48224-1150

REGINALD E LOVE
17402 MERIMAC CT
CARSON CA  90746-1634

REGINALD E REYNOLDS
911 WESELY CHAPLE RD
LAWRENCEBURG TN  38464-7555

REGINALD F LARAMEE
19630 FRY ST
NORTHVILLE MI 48167-2620

REGINALD D FOSTER IV
94 CROSMAN TER
ROCHESTER NY 14620-1828

REGINALD G ADAMS
SHELL POINT VILLAGE
316 NAUTILUS COURT
FORT MYERS FL 33908-1610

REGINALD G BARKES &
GRACE V BARKES JT TEN
1300-18TH ST
MANHATTAN BEACH CA 90266-4003

REGINALD G LAPORTE &
CAROLYN M LAPORTE JT TEN
102 ACADEMY TERRACE
SEBASTIAN FL 32958

REGINALD G RIDDLE
424 W MAPLE ST
LANSING MI 48906-5033

REGINALD G SAULS V
7394 LAYTON ST
RANCHO CUCAMONGA CA 91730-1322

REGINALD G WATSON
916 AMSTERDAM AVE NE
ATLANTA GA 30306-3469

REGINALD G WATSON
BOX 8536
ATLANTA GA 31106-0536

REGINALD G WYSE
3077 FARMERS CREEK ROAD
METAMORA MI 48455-9679

REGINALD GOOCH & MILDRED
GOOCH TR
REGINALD GOOCH & MIDRED GOOCH
LIVING TRUST UA 08/10/95
1345 NO STANLEY AVENUE #4
HOLLYWOOD CA 90046

REGINALD GREENE
11 GLOUCES TER PL
NEW ROCHELLE NY 10801

REGINALD H LEVESQUE
150 INDIANA ST
BRISTOL CT 06010-9138

REGINALD H STERNS
TR
REGINALD H STERNS REVOCABLE TRUST
UA 08/22/97
1316 MARKEL DR
WINTER GARDENS FL 34787-2102

REGINALD H WOOLEY
1806 SMITH LANE
ARLINGTON TX 76013-6423

REGINALD J DAVIDSON
CUST DOUGLAS WOODBURN
DAVIDSON U/THE WASH UNIFORM
GIFTS TO MINORS ACT
7035 135TH PL SE
NEWCASTLE WA 98059-3120

REGINALD J DAVIDSON
CUST JOHN RANGER DAVIDSON
U/THE WASH UNIFORM GIFTS TO
MINORS ACT
17723 SE 110TH ST
RENTON WA 98059-5325

REGINALD J HALL
7521 N HIWASSEE ROAD
JONES OK 73049-6204

REGINALD J MALDONADO
3448 MCCORRISTON STREET
HONOLULU HI 96815-4344

REGINALD J RUMPZ
9084 KNOLSON
LIVONIA MI 48150-3343

REGINALD J SANDEY &
ELEANOR M SANDEY JT TEN
28016 QUAIL HOLLOW ROAD
FARMINGTON HILLS MI 48331-3303

REGINALD J SOTO
477 E EDISON STREET
MANTECA CA 95336-7704

REGINALD J TERRELL
4819 COULSON DR
DAYTON OH 45418-1957

REGINALD JOHN ROBINSON
28 QUIET HGTS LANE
RR 1 BOX 8
KESWICK ON L4P 3C8
CANADA

REGINALD JOHNSON
5401 SARAHROSE
FLINT MI 48505-5601

REGINALD K ADAMS &
SHARON A ADAMS JT TEN
8414 S KENWOOD
CHICAGO IL 60619-6439

REGINALD K DEGRAFFENREIDT &
ELDNER A DEGRAFFENREIDT JT TEN
4005 CROWN HILL DR
DURHAM NC 27707-5394

REGINALD K OWENS
7248 S WINCHESTER
NORMANDY MO 63121-2621

REGINALD L GAGNON
C/O SHARON GAGNON WOOLEY
46713 SPINNING WHEEL DRIVE
CANTON MI 48187-1433

REGINALD L ROY
BOX 42
RAYMONDVILLE NY 13678-0042

REGINALD MCCARTHY
25850 FORESTVIEW
SOUTHFIELD MI 48033-2812

REGINALD PERTILLER
1108 DARROW AVE
EVANSTON IL 60202-1112

REGINALD R SCHLIFF
925 POST AVE
ROCHESTER NY 14619-2313

REGINALD S FRENCH II
934 OGDEN SE
GRAND RAPIDS MI 49506-3561

REGINALD T LEE
5201 BIRDLAND AVENUE
DAYTON OH 45427-2720

REGINALD W E JARVIS
TR REGINALD W E JARVIS TRUST
UA 07/16/93
13291 MAJESTIC PINE COURT
DERAY BEACH FL 33484-1371

REGINALD K STEPHENS
ROUTE 1 BOX 388B
ORRUM NC 28369

REGINALD L GILLENWATER
3555 CEDAR CREEK DR APT 602
SHREVEPORT LA 71118-2348

REGINALD M NOLAN &
FREDA A NOLAN JT TEN
29241 EIFFEL
WARREN MI 48093-3606

REGINALD MINOR
13529 MEYERS RD
DETROIT MI 48227-3915

REGINALD R BARTON &
VERA S BARTON JT TEN
3561 BAYOU CIRCLE
LONGBOAD KEY FL 34228-3012

REGINALD R WOODGETT
PO BOX 1777
SPRING HILL TN 37174

REGINALD S MITCHELL
1523 N UTAH ST
ARLINGTON VA 22207-2131

REGINALD THOMAS LIVELY
2314 N AUBURN
SPEEDWAY IN 46224-5122

REGINALD W NELSON
805 TROY CANDOR RD
TROY NC 27371-8377

REGINALD L CASTLEBERRY
CUST CHRISTOPHER E CASTLEBERRY
UTMA GA
7956 RUNNYMEDE DR
JONESBORO GA 30236-2704

REGINALD L MARKS
7924 CLEVELAND
KANSAS CITY KS 66109-2241

REGINALD M NUNN
10201 AUSTRIAN WAY
OAKPARK MI 48237

REGINALD O CROWELL
514 RIVER RIDGE DR
WATERFORD MI 48327-2888

REGINALD R HENDERSON JR
RD 1 BOX 332-1
CLAYTON DE 19938-9801

REGINALD R YOUNG
2355 BRIRHAM AV
ORLANDO FL 32828

REGINALD STEWART
PO BOX 397
PEMBROLLE NC 28372-0397

REGINALD W DORMAN
715 MIDDLEWORTH DR
LINDEN MI 48451-8794

REGINALD W PUGH
16231 POUNCEY TRACT RD
ROCKVILLE VA 23146-1912

REGINALD W WILLIAMS &
JEROLIE C WILLIAMS JT TEN
16612 FENMOOR LANE
EDMOND OK 73003

REGINALD WAGEMAKER
PO BOX 155
ALTON NY 14413

REGINALD WILLIAMS
107 PIN OAK
CAMPBELL OH 44405-1676

REGINALD WILLIAMS
20109 GREELEY
DETROIT MI 48203-1271

REGINE M HETZEL
BOX 645
GUERNEVILLE CA 95446-0645

REGINE RICHTER
2645 ST PAUL ROAD
CHAMBERSBURG PA 17201

REGINE VANTIEGHEM
515 E 85TH ST
N Y NY 10028-7421

REGIS C REEPING JR &
KATHERINE L REEPING JT TEN
497 TIMBER RIDGE DR
HIGHLAND MI 48357

REGIS C WENSING
10701 YELLOW RAIL CIR
ESTERO FL 33928-2438

REGIS F MAZANET & MARY M
MAZANET TR U/A DTD
04/08/87 REGIS F MAZANET &
MARY M MAZANET TRUST
RFD 1 BOX 1
FAYETTE CITY PA 15438

REGIS F PATRICK
4314 ALLENWOOD DRIVE S E
WARREN OH 44484-2933

REGIS FARRAH
BOX 107
PUNXSUTAWNEY PA 15767-0107

REGIS G STADTMILLER
2708 LYNN DR
SANDUSKY OH 44870-5650

REGIS HIGH SCHOOL
55 E 84TH STREET
NEW YORK NY 10028-0884

REGIS J LYNSKEY
600 VINCENT WAY UNIT 3102
LEXINGTON KY 40503

REGIS M MC GUIRE
910 ROUTE ONE NORTH
WOODBRIDGE NJ 07095-1403

REGIS MC GUIRE
CUST
REGIS PIERRE MC GUIRE A
MINOR U/P L 55 CHAP 139 OF
THE LAWS OF N J
940 US HIGHWAY 1 N
WOODBRIDGE NJ 07095-1403

REGIS P CAMPFIELD
7534 OAKBLUFF
DALLAS TX 75240-2822

REGIS P COSTLOW & BETTY B
COSTLOW TRS U/A DTD 2/12/04 FBO THE
COSTLOW FAMILY TRUST
11728 COLLINS ST
NORTH HOLLYWOOD CA 91607-1312

REHA MAY BALDWIN
ROUTE 1 382 WITCHER RD
BELLE WV 25015-9705

REI CHIU SHU &
CHYI T SHU JT TEN
45717 HOLMES
CANTON MI 48187-1616

REI GROSSMAN
38051 STENHAMMER DR
FREMONT CA 94536-1850

REICKS E SAGGES
32155 CENTER RIDGE RD
N RIDGEVILLE OH 44039-2446

REID A HANSEN
TR REID A HANSEN TRUST
UA 08/22/97
16935 SHAWANO DR NE
SAND LAKE MI 49343-8812

REID A SCIPIONE
3885 ELLAMAE
OAKLAND MI 48363-2821

REID A WERNER
3633 ROBIN RD
TOLEDO OH 43623-1844

REID E BECK
572 MAGNA VISTA ST
SANTA BARBARA CA 93110-1926

REID G WEIDMAN
7 MARKS TRAILER COURT
DANSVILLE NY  14437

REID L HERREN
714 LEXINGTON ROAD
NAZARETH PA  18064-8958

REID MC CONNELL
1295 N E 4TH AVE
BOCA RATON FL  33432-2807

REID S LADERBERG
185 N MAIN ST
SUFFOLK VA  23434-4507

REID SALES
TR MARJORIE L SALES LIVING TRUST
UA 07/14/98
412 COTTAGE ST
DELPHI IN  46923-1312

REIDA JOHNSON KIMMEL
30306 FOX HOLLOW RD
EUGENE OR  97405-9436

REIER F KILBERTH EX
EST PAULA S KILBERTH
110 CHERRY LANE
PERRYVILLE MD  21903

REIMAR A RETTIG &
PAULINE L RETTIG JT TEN
33 MORELAND RD
WEYMOUTH MA  02191-1725

REINALDO R ODIO
144-20 38TH AVENUE
FLUSHING NY  11354-5942

REINE LITTLE
9945 MELGAR DR
WHITTIER CA  90603-1456

REINE M CORWIN
150 ERWIN ST
BOONVILLE NY  13309-1009

REINE M CORWIN
TR CORWIN FAM TRUST
UA 12/20/94
150 ERWIN ST
BOONVILLE NY  13309-1009

REINHARD FELTEN &
ANNA F FELTEN JT TEN
21 CLEAR LAKE RD
WHITING NJ  08759-2971

REINHARDT A MALSHESKE
BOX 1168
BURLINGTON CT  06013-0168

REINHART J THOENSEN &
CATHERINE L THOENSEN JT TEN
4404 ROYAL OAKS DRIVE
DAVENPORT IA  52806-4331

REINHOLD A RASMUSSEN &
LOIS E RASMUSSEN JT TEN
17010 NW SKYLINE BLVD
PORTLAND OR  97231-2404

REINHOLD H SHARPE
373 E PEKIN RD
LEBANON OH  45036-9710

REINHOLD K FEHRENBACH
20 MT VERNON AVE
NORTHFIELD NJ  08225-2207

REINHOLD KOMM
7510 YORKTOWN RD
LANSING MI  48917-9688

REINHOLD METZGER
BERLINER STR 30
65474 BISCHOFSHEIM ZZZZZ
GERMANY

REINHOLD METZGER
BERLINER STR 30
65474 BISCHOFSHEIM ZZZZZ
GERMANY

REINHOLD METZGER
BERLINER STR 30
65474 BISCHOFSHEIM ZZZZZ
GERMANY

REINHOLD METZGER
BERLINER STR 30
65474 BISCHOFSHEIM ZZZZZ
GERMANY

REINHOLD SCHUMANN
167 HAYWARD MILL RD
CONCORD MA  01742-3919

REINHOLD ZESSIN
7944 MITCHELL FARM LANE
CINCINNATI OH  45242-6437

REINO M MEINING
TR U/A
DTD 04/10/85 THE REINO M
MEINING TRUST
7825 N ADRIAN HWY
TECUMSEH MI  49286-9717

REISTERSTOWN VOLUNTEER FIRE
COMPANY INC
108 MAIN ST
REISTERSTOWN MD  21136-1212

REITA A HOENIGMAN
1902 PIPE ST
SANDUSKY OH  44870-5043

REITA M BARKLEY
411 FAIRVIEW AVE
TIPTON IN  46072-2058

REITA M FAUCETT
6263 SOUTH 500 EAST
CUTLER IN  46920-9496

REITH XE
98 GROUNDSEL DR
HILTON NY  14468-8998

REJEAN BOUDREAU
8145 ATHERTON
MONTREAL  H4P 1Z2
CANADA

REJEAN LEFEBVRE
10354 SACRE COEUR
MONTREAL
PROVINCE OF QC  H2C 2S7
CANADA

REL MIMS
2008 CLEARY RD
FLORENCE MS  39073-9224

RELA BANKS
15 DEER PATH
SHORT HILLS NJ  07078-1201

RELATED INVESTORS PORTFOLIO
C/O WILLIAM L STEIN
3808 DRUMMOND RD
TOLEDO OH  43613-4206

RELETA MOORE
1424 CHOCTAE LN
EDMOND OK  73013

RELIABLE CART CO
C/O KENNETH LEMLEY
428 TERHUNE AVE
PASSAIC NJ  07055-2446

RELIABLE CART CORP
151 ROBIN HOOD RD
CLIFTON NJ  07031

RELIABLE PROFIT SHARING
151 ROBIN HOOD RD
CLIFTON NJ  07031

REMA ALLEN
5063 PINE HILL DR
NOBLESVILLE IN  46062

REMA JOAN GILLETTE
8 EASTMOOR DRIVE
SILVER SPRING MD  20901

REMAH ABOUALI
412-600 GRENFELL DRIVE
LONDON ON  N5X 2R8
CANADA

REMBERT C PARKER JR
PO BOX 431388
PONTIAC MI  48343-1388

REMI T DE LOUCHE JR
4101 PLAZA TOWER DRIVE APT 320
BATON ROUGE LA  70816

REMI T DE LOUCHE JR
4101 PLAZA TOWER DRIVE APT 320
BATON ROUGE LA  70816

REMI T DELOUCHE JR &
DOROTHY M DELOUCHE TEN COM
4101 PLAZA TOWER DRIVE APT 320
BATON ROUGE LA  70816

REMIE C VAN VYVE &
MARGARET I VAN VYVE JT TEN
APT 17
22862 E 9 MILE RD
ST CLAIR SHORES MI  48080-3405

REMIGIA C KRAM
2962 E STRIETER DR
BAY CITY MI  48706-2640

REMIGIO J ARTEAGA
367 WINDSOR HWY #505
NEW WINDSOR NY  12553-7900

REMIGIO R RAMOS
31878 BIRCHWOOD DR
LAKE ELSINORE CA  92532-2637

REMO BENVENUTI
TR UA 02/21/07
REMO BENVENUTI REVOCABLE FAMILY
TRUST
16994 COMPANIA
MACOMB MI  48044

REMO J GARNI &
BARBARA L GARNI JT TEN
1007-3RD ST S
VIRGINIA MN  55792-3011

REMO LOTANO
1328 PEBBLETON LANE
LYNCHBURG VA  24503-6512

REMO PURICELLI
140 FRONTAGE RD
IOLA WI 54945

REN HYINK
CUST SCOTT
MICHAEL BURNHAM A MINOR
UNDER THE LAWS OF GEORGIA
2700 WYNDHAM LANE
REDDING CA 96001-3920

RENA B KIESER &
LEATHA ANNE KIESER JT TEN
831 DIAMOND ST
WILLIAMSPORT PA 17701-4300

RENA CAROLYN ROGERS
4701 CHURCHWOOD DR
NASHVILLE TN 37220-1109

RENA E PREIS
181 BELWOOD GTWY
LOS GATOS CA 95032

RENA JEAN LINDEBERG
15364 QUINCY ST
HOLLAND MI 49424-5932

RENA M HEFNER
APT 5
340 RIDGE ROAD
BLDG D
NEWTON FALLS OH 44444-1265

RENA M STRICKLAND
6905 CHARLES LINDSEY CT
LOUISVILLE KY 40229-2316

RENA SCHNEIBERG-LASSEL
64 PAUL ST
S BERWICK ME 03908-1218

REMONA L COLE
212 OAKDALE DR
AMORY MS 38821-8924

RENA A MC DONALD &
ANN V BETHEL JT TEN
92 RIDGEWOOD RD
MILTON MA 02186-5812

RENA BECKER
3429 GUILFORD TERR
BALTIMORE MD 21218-2827

RENA D GUERIN
3683 IMPERIAL RIDGE PKWY
PALM HARBOR FL 34684-4719

RENA FONTANELLA
37 DAVID DRIVE
MERIDEN CT 06450-4666

RENA JO PHILLIPS
PO BOX 803
MILAN IN 47031

RENA M MACK
2211 BIEBER RD
NAZARETH PA 18064-9062

RENA MILLER TRUXILLO
1106 DICAILO DR
LAFAYETTE LA 70503-4432

RENA TRUXILLO USU CHRISTINE
HAINS PATRICIA BOUDREAUX DOUGLAS &
JEROME & JOSEPHIII TRUXILLO &
VICTORIA TRUXILLON/O
1106 DICARLO DR
LAFAYETTE LA 70503-4432

REN ACKERMAN &
MARJORIE ACKERMAN JT TEN
20193 SCHICK RD
DEFIANCE OH 43512-9758

RENA ALLEN
1116 CARTER DRIVE
FLINT MI 48532-2714

RENA C MATHISEN
305 S RIVER FARM DR
ALPHARETTA GA 30022-6348

RENA D STEVENS INGLE
6410 HOPI DR
WEST CHESTER OH 45069-1337

RENA G QUINT
842 E 10TH ST
BROOKLYN NY 11230-2808

RENA LEVERETT
5C8
16728 QUARRY RD
SOUTHGATE MI 48195-1425

RENA M PARRAN
ATTN JOEL LEE
5617 SUFFIELD CT
COLUMBIA MD 21044-2775

RENA R MILLER
1289 THE PRESERVE TRL
CHAPEL HILL NC 27517

RENA W BECKER
680 HAISH BLVD APT 111
DEKALB IL 60115-4112

RENA W MORGAN
819 WOODHAVEN DRIVE
RICHMOND VA  23224-1639

RENAE L SHAGENA
1940 LAKEVILLE RD 62
OXFORD MI  48371-5269

RENAE S TAYLOR
2873 AIRPORT RD
WATERFORD MI  48329-3307

RENALD DESILETS
1 JEAN
ST EUSTACHE QC
CANADA

RENALDO L FANONE
37733 JEROME DRIVE
STERLING HGTS MI  48312-2039

RENARD E PLUMMER &
JOSEPHINE F PLUMMER JT TEN
258 GRAVEL HILL ROAD
HUNTINGDON VALLEY PA  19006-1314

RENARD HALL
23651 MARLOW ST
OAK PARK MI  48237-1957

RENARD HALL
23651 MARLOW ST
OAK PARK MI  48237-1957

RENATA TAKACS
3384 S ELMS ROAD
SWARTZ CREEK MI  48473-7929

RENATE A HESS
8064 GREENVALLEY
GRAND BLANC MI  48439

RENATE A MCELHENY &
GERALD E MCELHENY JT TEN
509 OAK GROVE DR
LANCASTER PA  17601-5622

RENATE DONALDSON
8743 LAKEVIEW DR
BARKER NY  14012-9645

RENATE J DOEVE
295 LAKE ROAD
ONTARIO NY  14519-9338

RENATE LEWINSON
870 S LAKE DR
LAKEWOOD NJ  08701-3033

RENATE S PAUKSTS
2102 GRAYLING COURT
WILMINGTON DE  19804-3620

RENATE SANTICH
66 DRAKE LANE
MANHASSET NY  11030-1228

RENATE SCHUMACHER
41 GEORGIAN CT
ELIZABETH NJ  07208-2502

RENATO A PAQUINELLI
3230 SENECA DR
PORTSMOUTH OH  45662-2433

RENATO A PARADA &
KATHRYN M PARADA JT TEN
6348 N CAM
TUCSON AZ  85718

RENATO C DIANCIN
CUST DARIEL V DIANCIN UGMA WI
N 2003 SILVER LAKE RD
PO BOX 558
WAUTOMA WI  54982

RENATO C DIANCIN
CUST JESSICA C DIANCIN UGMA WI
6308 SCHOOLWAY
GREENDALE WI  53129-1822

RENATO G LOZANO
5605 LONE STAR CT
LEAGUE CITY TX  77573-4625

RENATO J MAZZONI &
ENIS A MAZZONI JT TEN
510 2 9TH AVENUE
TARENTUM PA  15084

RENAY E KING
8226 ESPER
DETROIT MI  48204-3120

RENAY HAITA
212-25TH ST
WATERVLIET NY  12189-1937

RENDAL L STOUT
6509 TALLMADGE ROAD
ROOTSTOWN OH  44272-9755

RENDALL R JOHNSON
2522 S STRINGTOWN RD
COVINGTON IN  47932-8022

RENE A BALTZER
1586 GLEN WOOD DR
LEONARD MI  48367-3164

RENE A NEVEUX
426 BAKER RD
SWANSEA MA  02777-5022

RENE C DEMAYER
163 BRANDYWYNE
COMSTOCK PARK MI  49321-9208

RENE COURPET & LOUISE
COURPET TRUSTEES U/A DTD
12/06/88 RENE COURPET &
LOUISE COURPET TRUST
28 CRESTVIEW AVE
DALY CITY CA  94015-4501

RENE E ZALDIVAR
2361 NE 17TH ST
POMPANO BEACH FL  33062-3208

RENE FORTE
8000 NEWMAN
LA SALLE QC  H8N 1X9
CANADA

RENE H SWAR
9918 N EDISON
PORTLAND OR  97203

RENE HARPER JR
1451 S DIAMOND MILL RD
NEW LABANON OH  45345-9338

RENE J CHALUT
G-6267 E PIERSON RD
FLINT MI  48506

RENE A BRITO
PO BOX 2856
SUMMERVILLE SC  29484

RENE A TREVES
963 EMMONS
BIRMINGHAM MI  48009-2084

RENE CANEVA
3355 RETA ST
LA CRESCENTA CA  91214-1252

RENE D FRANCO
3922 GILFORD
LANSING MI  48911-4307

RENE F JACOBS
2011 READY ST
BURTON MI  48529-2055

RENE G DECEUNINCK JR
47950 FAIRCHILD RD
MT CLEMENS MI  48042-5121

RENE HAEP
ATZERAT 35A
4780 ST VITH ZZZZZ
BELGIUM

RENE J BEDE
G6225 DENHILL AVENUE
BURTON MI  48519

RENE J CHALUT &
AUDREY P CHALUT JT TEN
G-6267 E PIERSON RD
FLINT MI  48506

RENE A FOX
TR U/A/D
08/03/81 BY RENE A FOX
2022 VIEWPOINT DR
NAPLES FL  34110-7933

RENE BELL
19970 MARK TWAIN ST
DETROIT MI  48235-1607

RENE CORREA BORQUEZ
EL TAMARUGO 1496
LAS CONDES SANTIAGO ZZZZZ
CHILE

RENE E MORALES
17136 COLUMBIA HIGHWAY
LYNNVILLE TN  38472-5213

RENE F JONES
12 TUCKAHOE RD JFFRSN FMS
NEW CASTLE DE  19720-4433

RENE H NASSAR &
CHRISTOPHER G NASSAR JT TEN
15360 ASHURST
LIVONIA MI  48154-2604

RENE HAEP
DELPHI C-INTL EUROPE
1 A9 AVE DU MARAIS BP 84
95101 ARGENTEUIL 95101
FRANCE

RENE J BRANCHAUD &
VALERIA J BRANCHAUD JT TEN
8 BRIER RD
BRISTOL CT  06010-7358

RENE J FOISY &
ANNA MARIE FOISY JT TEN
402 RIDGEWOOD CIRCLE
DESTIN FL  32541-1555

RENE J MOISE
22618 HARMON
ST CLAIR SHRS MI 48080-1752

RENE JEAN LOUIS
BOX 7035
DE FIANCE OH 43512-7035

RENE JOSEPH LANASA FRANSEN
1234 ESPLANADE AVE
NEW ORLEANS LA 70116-1948

RENE K RYBAKOFF
124 WEST 79TH ST
NEW YORK NY 10024-6446

RENE L WARREN
CUST JEFFREY R
KUENNING UTMA OH
705 ERIN ST
LEWIS CENTER OH 43035

RENE L WARREN
CUST LISA N
KUENNING UTMA OH
705 ERIN ST
LEWIS CENTER OH 43035

RENE LA BELLE &
DORIS A LA BELLE JT TEN
36079 PARKLANE
FARMINGTON HL MI 48335-4205

RENE M CHOQUET
326 LAKESHORE DRIVE
BELLINGHAM MA 02019-2846

RENE M DAVIES
2250 MONTAGUE
DAVISON MI 48423-9103

RENE M IADIPAOLO &
SANDRA IADIPAOLO JT TEN
16125 FAIRVIEW CRESCENT DR
SOUTHFIELD MI 48076-1592

RENE M IADIPAOLO &
SANDRA IADIPAOLO JT TEN
16125 FAIRVIEW CRESTCENT DR
SOUTHFIELD MI 48076

RENE R GARZA
1595 ORLANDO DR
SAN JOSE CA 95122-2063

RENE R MCCOMB
2154 STOWE LN
MOUNT PLEASANT TN 38474-2838

RENE RAMIREZ
837 SUMMERSONG COURT
ENCINITAS CA 92024

RENE RODRIGUEZ
26 SPRING VALLEY AVE
MAYWOOD NJ 07607

RENE SAMUELS
339 HIGHLAND AVE
ELBERON NJ 07740-4648

RENE TIANGSON
18289 BRIGGET AVE
PORT CHARLOTTE FL 33948-8906

RENE TORRES &
HELEN M TORRES JT TEN
1 NOTTINGHAM WAY
CLAYTON CA 94517-1123

RENE VELAZQUEZ
503 EAST FERRY STREET
BUFFALO NY 14208-1635

RENEE A ALLISH
650 BUSH
SAGINAW MI 48604-1506

RENEE A LEBLANC
255 LOCUST DR
MILFORD PA 18337-7340

RENEE A LOVETT
32438 ST VINCENT
WARREN MI 48092-1117

RENEE A MEYER
BOX 1352
BLACK ISLAND RI 02807-1352

RENEE A SMITH
5415 TORREY RD
FLINT MI 48507-3811

RENEE B HOFFMAN
110 WEST END AVE
APT 9C
NEW YORK NY 10023-6341

RENEE B VACHON
2236 PLUMCREEK PKY
BRUNSWICK OH 44212

RENEE BEER &
HOWARD BEER &
EILEEN LIPTON &
ROBERTA FRIEDMAN JT TEN
56-33 CLOUERDALE BLVD
BAYSIDE NY 11364-2047

RENEE BRENDER
20 HOMESTEAD RD
TENAFLY NJ 07670-1109

RENEE CHADILLON
6007 DUMAS STREET
MONTREAL QC H4E 2Z5
CANADA

RENEE D BARKER
6017 PENWOOD RD
MOUNT MORRIS MI 48458

RENEE D DARE
419 CRESTWOOD DR
ARTHUR IL 61911-1615

RENEE D DORSEY
1790 CASTLEGATE DR
SAN JOSE CA 95132-1711

RENEE D LYNCH
365 PAULINE AVE
AKRON OH 44312-2849

RENEE DE LUCA
1 LISA DR
BUDD LAKE NJ 07828-1421

RENEE DELPROPOSTO
TR UA 05/14/96
IRENE OLDANI REVOCABLE LIVING
TRUST
PO BOX 80878
ROCHESTER MI 48308-0878

RENEE E WHITMAN
2198 W 15TH ST
LOVELAND CO 80538-3514

RENEE FAURE
600-2ND ST
NEPTUNE BEACH FL 32266-5003

RENEE FELTHAM
113 COUNTRY HILL RD
LEWISBURG PA 17837-8105

RENEE FLORENCE SCOTT
ATTN RENEE F SCOTT-BURISEK
7041 TERRACE DR
DOWNERS GROVE IL 60516-3202

RENEE GILBERT
4830 SUGAR MILL RD
DALLAS TX 75244-6932

RENEE GOTTESMAN
473 COVEY LN
EUGENE OR 97401-7854

RENEE H TASIC
19406 EDGEBROOK LN
TINLEY PARK IL 60477-7013

RENEE HYMSON
781 LANSDOWNE CIRCLE
LEXINGTON KY 40502-3320

RENEE J BIETZ
6441 DELORES BLVD
BROOK PARK OH 44142-3741

RENEE J PETERS
4181 PAVILION CT
FENTON MI 48430-9168

RENEE JEAN DITULLIO
144 GREENVIEW TERR
MT LAUREL NJ 08057

RENEE K RABINEAU
14408 STURTEVANT RD
SILVER SPRINGS MD 20905-4451

RENEE KASBAR
3 MARGARET LN
LARCHMONT NY 10538-4211

RENEE KAY HISER
PO BOX 4440
PAHRUMP NV 89041

RENEE KIMBLE
2306 E 4TH ST
ANDERSON IN 46012

RENEE KLUGER SUBRIN
5709 BROOKSIDE DRIVE
CHEVY CHASE MD 20815-6666

RENEE L BADER
234 SAMUEL BLVD 6P
COPPELL TX 75019

RENEE L HAMMOND
2394 JOE BROWN
SPRING HILL TN 37174-2577

RENEE L LEWIS
1469 ELM ST
CLIO MI 48420-1605

RENEE L NEUMANN
1924 TOWNE CENTER BLVD
EDMONTON AB  T6R 2W3
CANADA

RENEE LYNCH &
GLAUDIA G STROZESKI JT TEN
18668 KELLY RD
DETROIT MI  48224

RENEE M DIAMOND
721 BALFOUR ST
GROSSE PTE CITY MI  48230-1811

RENEE M SANDAGE
C/O RENEE M HARTINGER
26 SUMMIT
LANCASTER NY  14086-1251

RENEE M VAN KLAVEREN
7080 PINE KNOB RD
CLARKSTON MI  48348-4822

RENEE MARSH
48 BRIAR LANE
BEECH GROVE IN  46107-1622

RENEE QUATTRIN
12893 MURRAY
TAYLOR MI  48180-4293

RENEE R RICH TOD
HELEN H WALTZ
101 HAMILTON AVE
LEONARDO NJ  07737-1168

RENEE RILEY GORDON
4705 TABERNACLE RD
LANCASTER SC  29720-8205

RENEE L WORTHINGTON
11011 RIVENDELL CT
PINCKNEY MI  48169-8700

RENEE LYNN KOVAL
501 EUGENE COURT SE
ALBUQUERQUE NM  87123-5649

RENEE M GARANT
3144 DELAWARE
FLINT MI  48506-3027

RENEE M SCULLAWL &
TIMOTHY S STANKE JT TEN
14563 W PENINSULA RD
WHITEHOUSE TX  75791

RENEE M WALKER
101 SANDY LANE
WALLED LAKE MI  48390

RENEE MCWHORTER
207 EDWARD ST
O FALLON IL  62269-2405

RENEE R BURROWS
6320 JOHNSON RD
LOWELLVILLE OH  44436-9785

RENEE R ROTH
165 W 66TH ST
N Y NY  10023-6508

RENEE RITTER
660 BELL ROAD APT 1701
ANTIOCH TN  37013

RENEE LEVINSON
CUST ADAM
PHILIP LEVINSON UGMA NY
5050 N HILLS DR
HOLLYWOOD FL  33021-1621

RENEE LYNN MATTIA
13954 ROBIN RD
LEAVENWORTH KS  66048

RENEE M KACZMARCZYK
3408 EAGLE DR
TROY MI  48083

RENEE M SHAW
ATTN RENNE CORNWALL
BOX 185
AMHERSTBURG ON  N9V 2Z4
CANADA

RENEE MARIE WHITE
37 LATHRUP
BATTLE CREEK MI  49014-4305

RENEE P BERTRAND &
WILLIAM C BERTRAND JT TEN
12205 COMMERCE RD
MILFORD MI  48380-1205

RENEE R MAYHUGH
8006 LANGDON LN
HOUSTON TX  77036-6818

RENEE R WATSON
2119 WAYNE ST
SANDUSKY OH  44870

RENEE RIVKA TEREBELO &
SHELDON MORDECAI TEREBELO JT TEN
7603 DORCAS ST
PHILADELPHIA PA  19111-3323

RENEE ROBBINS
30 PIERCE AVE
CRESSKILL NJ  07626-1126

RENEE ROY
7328 W 90TH ST
LOS ANGELES CA  90045-3423

RENEE S MALLOCH
ATTN JOHN MALLOCH
17375 SW 107TH
TUALATIN OR  97062-8089

RENEE S WOODS &
DORIS M WOODS JT TEN
12840 HONEY LOCUST CIRCLE
EULESS TX  76040-7150

RENEE SUZANNE PAGE
447 PEACEFUL CREEK DRIVE
YORK SC  29745-6388

RENEE THORNE
6067 SEMINOLE GARDENS CIRCLE
PALM BEACH GARDENS FL  33418

RENEE WOLKEN
4 GLENDALE TERR
KINNELON NJ  07405-3112

RENNETTE D FENDERSON-GORDON
28480 TAVISTOCK
SOUTHFIELD MI  48034-2019

RENO D CHAMBERLAIN
11690 NURNBERGER RD
THOMPSONVILLE MI  49683-9543

RENEE ROSENBERG
CUST
STACY BETH ROSENBERG UGMA IL
3266 N WINDSOR DRIVE
ARLINGTON HEIGHTS IL  60004-1615

RENEE S LORIO
1512 LICHESTER DR
BATON ROUGE LA  70810-0505

RENEE S RAKOW
APT 5-B
301 BEECH ST
HACKENSACK NJ  07601-2138

RENEE SCHWARTZ
220 FRANKLIN PLACE
MORGANVILLE NJ  07751-1703

RENEE T READ
CUST JASON C
TRAYNOR U-G-T-M-A MICH
4602 BRIGHTMORE RD
BLOOMFIELD MI  48302-2122

RENEE VELLUCCI
280 CASCADIA LOOP
SEQUIM WA  98382

RENEE WZONTEK
CUST ASHLEY WZONTEK
UGMA NY
BOX 502
CLARENCE CENTER NY  14032-0502

RENNY OHLSSON &
JUDITH OHLSSON JT TEN
944 PIERCE AVENUE
OSHKOSH WI  54902-3450

RENOLD LEE
383 GREEN ACRES RD
BOWLING GREEN KY  42103-9713

RENEE ROSENBERG
CUST ADAM J ROSENBERG UGMA IL
3266 N WINDSOR DR
ARLINGTON HEIGHTS IL  60004-1615

RENEE S MALLOCH
ATTN JOHN MALLOCH
17375 SW 107TH
TUALATIN OR  97062-8089

RENEE S WILLIAMS
297 FRAZIER
DETROIT MI  48218-1057

RENEE SCHWARTZ
55-87 FOUNTAINS DR S
LAKE WORTH FL  33467-5774

RENEE TARE
7544 MONTICELLO WAY
BOYNTON BEACH FL  33437

RENEE WARSHAW MORRIS
36 MIDDLESEX DR
SLINGERLANDS NY  12159

RENFORD L COLE
191 WHITE OAK CHURCH RD
DALLAS GA  30157-6016

RENO A ZUBER & ARLENE M
ZUBER TRUSTEES UNDER
DECLARATION OF TRUST DTD
2/13/1989
11620 PRUESS AVE
DOWNEY CA  90241-4512

RENU M GOPALAN
2738 HILLCREST FARMS
BIG STONE GAP VA  24219-4002

RENVILLE H MCMANN JR
963 OENOKE RIDGE
NEW CANAAN CT  06840-2605

RENWICK ELLIOTT
R D 3 BOX 177
NEW ALEXANDRIA PA  15670-9202

RENZIE OGLESBY
1632 N 26TH ST
SAGINAW MI  48601-6116

RENZO DELISIO
492 SCOTT ST
ST CATHARINES ON  L2M 3X2
CANADA

RENZO DELISIO
492 SCOTT ST
ST CATHARINES ON  L2M 3X2
CANADA

RENZO SUFFREDINI
CUST AMIRA
OMAR UGMA MI
23141 MARINE
EAST DETROIT MI  48021-2027

RENZO SUFFREDINI
CUST JOSHUA
OMAR UGMA MI
23141 MARINE
E DETROIT MI  48021-2027

RERNEST S MCCOY & CORA L
MCCOY CO-TRUSTEES FAMILY
TRUST DTD 07/02/91 U/A
ERNEST S MCCOY
315 CARLTON
MUSKOGEE OK  74403-8308

RESA GOLDSTEIN
CUST RYAN BENJAMIN GOLDSTEIN
UTMA FL
1191 NW 185TH AVE
PEMBROKE PINES FL  33029-3642

RESEARCH FEDERAL CREDIT UNION FBO
KARLTON AVESTA WISE
15766 FIELDING
DETROIT MI  48223

RESOURCES TRUST CO
FBO LOUISE B KOVAR
2749 PHALANX MILLS RD
SOUTHINGTON OH  44470

RESURRECTION CONFERENCE OF
THE ST VINCENT DE PAUL
SOCIETY OF LANSING
1531 EAST MICHIGAN AVE
LANSING MI  48912-2297

RETA A MUNRO
304 INVERNESS
HIGHLAND MI  48357-4770

RETA D MCDADE
ATTN RETA D MCDADE JOLIVET
2101 RAIN DROP CIR
PITTSBURG CA  94565-1747

RETA J KAISER
72 AUGUSTA DR
BROWNSBURG IN  46112

RETA J KAISER &
E KEITH KAISER JT TEN
72 AUGUSTA DR
BROWNSBURG IN  46112-8249

RETA K WILSON
3308 W 300 S
KOKOMO IN  46902-4762

RETA L LESPERANCE
67848 LAKE ANGELA DRIVE
RICHMOND MI  48062-1687

RETA LINDSTROM &
ROLAND J LINDSTROM JT TEN
PO BOX 254
CHINOOK WA  98614

RETA M JOHNSON
2214 SOUTH 35TH
LINCOLN NE  68506-6011

RETA M LONG
388 CEMENTARY ROAD
MEYERSDALE PA  15552-6432

RETA M UNGER
90 KENNEDY AVE
TORONTO ON  M6S 2X9
CANADA

RETA P MC DONALD
1721 TANNER BRIDGE ROAD
JEFFERSON CITY MO  65101-2845

RETHA B COLBY &
MARVIN B WINNICK JT TEN
4949 WORNALL RD
APT 206
KANSAS CITY MO  64112-2577

RETHA G HERMAN
25401 N QUAIL HAVEN DR
RIO VERDE AZ  85263-7122

RETHA J TRUPP
85 BRANDT ST
DAYTON OH  45404-2071

RETHA J WOECKENER
3111 PEACH TREE LA
MISSOURI CITY TX  77459-4129

RETHA J WOOD
47-734 HI KELU 8
KANEDALE HI 96744

RETHA M LEWIS
164 ATKINSON ST
ROCHESTER NY 14608-2102

RETHA SUE PARKINSON
BOX 233
YORKTOWN IN 47396-0233

RETIA M ROBERTS
11030 NASHVILLE ST
DETROIT MI 48205-3233

RETONDRIA M GREEN
4243 W CULLERTON
CHICAGO IL 60623-2716

RETTA F CLOSE &
LINDA O'NEAL &
PEGGY RIDDELL JT TEN
2205 SLOAN STREET
FLINT MI 48504-4028

RETTA J SCHOEN
3922 MASSIE AVE 3
LOUISVILLE KY 40207-2704

RETTA J SCHOEN
3922 MASSIE AVE 3
LOUISVILLE KY 40207-2704

RETTA KLEIN
8500 ROYAL PALM BLVD APT C633
CORAL SPRINGS FL 33065-5720

REUBEN A STEELE JR
1577 GLENWOOD AVE SE
ATLANTA GA 30316-1702

REUBEN B STYLES
1309 TENNYSON AVENUE
DAYTON OH 45406-4348

REUBEN BLUMENTHAL
512 WOODMERE BLVD
WOODMERE NY 11598-1919

REUBEN C KANANEN
39530 BLAKESTON
NOVI MI 48377-3703

REUBEN C KANANEN &
AGNES E CAIE JT TEN
39530 BLAKESTON
NOVI MI 48377-3703

REUBEN F ABERNETHY JR
7 CHANCELLOR DRIVE
NEWARK DE 19713

REUBEN GONZALES
516 BLUEBONNET
LAMARQUE TX 77568-4412

REUBEN H CLOSE &
KATHLEEN L CLOSE JT TEN
57 KENDAL DRIVE
KENNETT SQ PA 19348-2325

REUBEN JEFFERY JR
405 HULLS HIGHWAY
SOUTHPORT CT 06890

REUBEN K DYER
1 MANCHESTER CT
YARMOUTH ME 04096-1548

REUBEN L RICE
18 FRONT
PONTIAC MI 48341-1708

REUBEN M LEDFORD
811 RAFF RD SW
CANTON OH 44710-1559

REUBEN MAXEY
335 MICHIGAN AVE
ELYRIA OH 44035-7137

REUBEN OWENS
304 WALTON AVE
DAYTON OH 45417-1670

REUBEN R FOX
6732 ALJEN RD
MIDDLETOWN OH 45042-1203

REUBEN R KATZ &
PAULINE E KATZ
TR UA 09/02/92 KATZ LIVING TRUST
631 N ARDEN DR
BEVERLY HILLS CA 90210-3509

REUBEN TRAYNHAM
341 W SAXET
CORPUS CHRISTI TX 78408-3348

REUBEN ZEMAN
725 BROAD ST
MT PLEASANT PA 15666-1212

REUBIN L MARSELIS JR
2122 LYNNWOOD AVE
SAGINAW MI 48601-3637

REVA A PARRELLA
6 COFFEE ST
MEDWAY MA 02053-1913

REVA G LA PINE
8104 SALT SPRINGS RD
MANLIUS NY 13104-9752

REVA J CORDOVA
2165 ASPEN COVE DR
MERIDIAN ID 83642-6517

REVA J REMAR
685 N CEDAR ROAD
MASON MI 48854-9543

REVA KRAUSE
CUST
PATRICIA BETH KRAUSE U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
28275 DANVERS CT
FARMINGTON HILLS MI 48334-4237

REVA M CORMAN
7100 E 48TH ST
INDIANAPOLIS IN 46226-2613

REVA MOSS
CUST
BETSY MOSS U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
6619 RIDGEFIELD CIRCLE 105
WEST BLOOMFIELD MI 48322-3044

REUBY A DAVIS
3384 ERWIN ST
SAGINAW MI 48604-1710

REVA A REYNOLDS
6656 N 2000TH STREET
PALESTINE IL 62451-2425

REVA G LEE
6818 GREAT OAKS RD
GERMANTOWN TN 38138-2562

REVA J FOX
9062 ECKER RD
HARRAH OK 73045-7601

REVA KAY SHAR
6708 DARWOOD DRIVE
BALTIMORE MD 21209-1448

REVA L BERGER
502 WAYSIDE DRIVE
ASHLAND OH 44805-8613

REVA MARKS
4884 WESTON AVE
KALAMAZOO MI 49006

REVA MOSS
CUST
ROBIN MOSS U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
6933 BURTONWOOD DR
WEST BLOOMFIELD MI 48322-3250

REUELO MILLER &
LU VERNE K MILLER JT TEN
2403 E 10TH ST
ANDERSON IN 46012-4316

REVA FELDMAN &
FRANCES JOHNSON JT TEN
75 FAREN DR
HIGHLAND HEIGHTS KY 41076-1436

REVA GALE MAZZELLA
1530 OAKHURST DR
CHARLESTON WV 25314-2442

REVA J LYMER
1151 WAKEFIELD CRESCENT
OSHAWA ON L1H 1V8
CANADA

REVA KRAUSE
CUST
MELISSA ILENE KRAUSE U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
6725 ORINOCO CIRCLE
BLOOMFIELD HILLS MI 48301-2933

REVA L ROBISON
1807 BAILEY STREET
LANSING MI 48910-9126

REVA MERYL KAMINSKY
53 EMMET AVE
EAST ROCKAWAY NY 11518-2205

REVA R REINELT
3422 S PENNSYLVANIA AVE
MILWAUKEE WI 53207-3106

REVA ROSENFELD
CUST
AMY E ROSENFELD U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
6295 WOODPOND
W BLOOMFIELD MI 48323-2266

REVA SCHUELLER
4115 MAR MOOR DR
LANSING MI 48917-1613

REVA ROSENFELD
CUST
CYNTHIA J ROSENFELD
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
6911 PLAYFAIR
W BLOOMFIELD MI 48323-1372

REVAMAE I LEHMAN
628 LELAND ST
FLINT MI 48507-2430

REVA ROSENFELD
CUST
DIANE R ROSENFELD U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
5004 WEST POND CIRCLE
W BLOOMFIEDL MI 48323-2280

REVE GROENDYKE
232 SHADOW MT CIRCLE
GARDNERVILLE NV 89410-9711

REVEE A KARCZEWSKI &
DAVID J KARCZEWSKI JT TEN
5048 HARTLAND
FLINT MI 48506-1654

REVELLE BERMAN
CUST MARSHALL P BERMAN U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
364 BARBERRY
HIGHLAND PARK IL 60035-4456

REVELLE WALTER DEEMS
19222 HOATHER CREEK
SAN ANTONIO TX 78258-3813

REVILLO J STEVENS & CAROLYN J
STEVE
TRS U/A DTD 3/27/02 THE REVILLO J
STEVENS & CAROLYN J STEVENS REVOCAB
LIVING TRUST
2200 W TEMPERANCE RD
TEMPERANCE MI 48182

REX A BODI
702 GRAND PASS
SANDUSKY OH 44870-6139

REX A BOWSER
BOX 3
HIGH HILL MO 63350-0003

REX A CHAPMAN
BOX 15A RR1
SIBLEY MO 64088-9801

REX A FROMWILLER
3172 S WASHBURN RD
DAVISON MI 48423-9118

REX A FULLER
820 GULICK
HASLETT MI 48840-9118

REX A HARCOURT &
CAROLYN J HARCOURT JT TEN
787 N STATE RD 267
AVON IN 46123-6381

REX A HASCH
1302 E HIGH ST
BRYAN OH 43506

REX A LITTLE
520 FAIRGROUND RD
MT VERNON OH 43050-1160

REX A MANNING
423 BLACKJACK SIMPSON RD
GREENVILLE NC 27858-8724

REX A MANNING
CUST KAYLA A MANNING UTMA NC
423 BLACKJACK SIMPSON RD
GREENVILLE NC 27858-8724

REX A MARQUART &
KUULEI M MARQUART JT TEN
4130 NORMAL BLVD
LINCOLN NE 68506-5537

REX A STRINE
466 SPRINGSIDE DR
DAYTON OH 45440-4457

REX ALAN HUBBLE
7126 LINCOLN
ANDERSON IN 46013-3649

REX ALLEN BRANHAM
1 VALLEY ROAD
BELOIT WI 53511

REX ALLEN HARSHMAN
515 S MERIDIAN
WINCHESTER IN  47394-2337

REX C BOLLMAN
470 OLD ORCHARD DR
APT 3
ESSEXVILLE MI  48732-9644

REX CURTSINGER
138 WHITE PINE DR
SPRINGFIELD IL  62707-8760

REX D PHELPS &
AUDREY I PHELPS JT TEN
39251 FERRIS
CLINTON TOWNSHIP MI  48036-2044

REX E BURNS JR &
REX E BURNS &
E RUTH BURNS JT TEN
2549 STOODLEIGH
ROCHESTER HILLS MI  48309-2837

REX E HARTZLER
6020 STUART LANE
WORTHINGTON OH  43085-3362

REX E LINKOUS
1115 20TH STREET
WYANDOTTE MI  48192-3009

REX E STROUD
3468 BURNT MILL CREEK RD
LAURENS SC  29360-8604

REX FAIR &
SHARON FAIR JT TEN
550 7TH ST
PLOVER WI  54467-2233

REX ALLGOOD &
MARJORIE ALLGOOD JT TEN
BOX 504
WHAT CHEER IA  50268-0504

REX C KENNEDY
502 ALTURA CIRCLE
SANDY UT  84070-4365

REX D MARX &
PATRICIA RITA MARX JT TEN
2332 OAKWOOD AVE
GREEN BAY WI  54301-2122

REX DAVID SHEETS
2318 PITT ST
ANDERSON IN  46016-4648

REX E CHRISTIE
1174 NORTH 300 EAST
DANVILLE IN  46122

REX E JOHNSON
680 32ND ST R 6
ALLEGAN MI  49010-9150

REX E PHELPS
TR REVOCABLE TRUST 07/19/89
U/A REX E PHELPS
1802 SW 19TH AVE
BOYNTON BEACH FL  33426-6509
REX EDWARD DUMBAUGH & MARY
GLADYS DUMBAUGHJOINT TR UNDER
THE DECLARATION OF TR DTD
4/10/1990
508 WHITESTOWN RD
BUTLER PA  16001-2840
REX FERGUSON JR
CUST
MATTHEW S FERGUSON UGMA MI
5107 E COLDWATER RD
FLINT MI  48506-4503

REX BEAR
2845 VALLEY VIEW RD RT 5
LANCASTER OH  43130-8596

REX CONE
503 RUSSEL BLVD
COLUMBIA MO  65203

REX D PETERSEN
3300 MAPLE VALLEY RD
MARLETTE MI  48453-8910

REX E BURNS
2549 STOODLEIGH
ROCHESTER MI  48309-2837

REX E GRICE
1102 E360 N
ANDERSON IN  46012

REX E KUEHN &
BETTY J KUEHN JT TEN
312 NE PARKS EDGE PL
LEE'S POINT MO  64064

REX E RICHARDSON
6756 KIES ST
ROCKFORD MI  49341-9698

REX F HELMS
187 SIDNEY RD
SHERIDAN MI  48884-9333

REX GARRINGER JR
404 CENTRAL WAY
ANDERSON IN  46011-2287

REX GENE WHITE
PO BOX 8067
HUNTSVILLE TX  77340

REX H HUANG
CUST LAURA Y HUANG
UTMA VA
483 JOAN CIR
SALEM VA  24153-6660

REX J HOFFMAN
6056 CITRUS HIGHLAND CT
BARTOW FL  33830-9564

REX J MORRIS
15700 HAGGERTY HIGHWAY
BELLEVILLE MI  48111-6003

REX J MORRIS &
VERONICA MORRIS JT TEN
15700 HAGGERTY
BELLEVILLE MI  48111-6003

REX J SKELLETT
7320 W EXVY 83 LOT 84
MISSION TX  78572

REX J WILLIS
BOX 75
RICEVILLE IA  50466-0075

REX L CLARK
4582 S 750 E
KOKOMO IN  46902-9203

REX L DOWLING
4854 SEQUOIA S E
GRAND RAPIDS MI  49512-9680

REX L OWENBY
11392 PETERSON DR
CLIO MI  48420-9419

REX L SIGMAN
18836 PRAIRIE BAPTIST ROAD
NOBLESVILLE IN  46060-9094

REX L WELSH
1931 BRUCE LN
ANDERSON IN  46012

REX M LABARR
10120 N WEBSTER RD
CLIO MI  48420-8506

REX P DUNNING &
MARY ANN DUNNING JT TEN
625 TWIN OAK ST 320
OAKLAND IL  61943

REX R BARNETT &
BERNICE R BARNETT JT TEN
4645 S 900 E
LAFAYETTE IN  47905-9472

REX R CARNEY
4739 CLEVELAND
KANSAS CITY KS  66104-3227

REX REEVES
2798 LEE DR SE
BOGUE CHITTO MS  39629-9410

REX S FERGUSON
5107 E COLDWATER RD
FLINT MI  48506-4503

REX S FERGUSON JR
CUST
MATTHEW S FERGUSON UGMA MI
5107 E COLDWATER RD
FLINT MI  48506-4503

REX S FERGUSON JR
CUST
MITCHELL J FERGUSON UGMA MI
5107 E COLDWATER RD
FLINT MI  48506-4503

REX S URBAN
1712 EVANGELINE
DEARBORN MI  48127

REX T DE LANY
BOX 8984
BOSTON MA  02114-0040

REX T GAUVEY
627 W MERRIN ST
PAYNE OH  45880-9475

REX TAYLOR &
MAXINE TAYLOR JT TEN
4061 S VAN DYKE RD
MARLETTE MI  48453-9101

REX THRASH
4409 MAXINE DR
CHOCTAW OK  73020-5925

REX V MCCLELLAND
33862 DIANA DRIVE A
DANA POINT CA  92629-2309

REX W CRANDALL
ATTN SARON L FRANKLIN
4630 ALDEN ST
HOLLY MI  48442-9134

REX W MINTON
1817 PARK MEADOW LN
RICHARDSON TX  75081-2162

REXFORD C WILLIAMS
24 OAKMORE DR
SAN JOSE CA  95127-1647

REXOL I PERKINS
10894 PANSING RD
ENGLEWOOD OH  45322-9711

REYBERT A REECE
BOX 16100
PORTLAND OR  97292-0100

REYMOND MAKI
271 COLONIAL BLVD
PALM HARBOR FL  34684

REYNA C ASENG
11337 VILLAGE GREEN DR
HOLLAND MI  49426

REYNALDO M GONZALEZ
321 W OKLAHOMA
HARLINGEN TX  78552-8703

REYNALDO PEREZ
333 BURKE
RIVER ROUGE MI  48218-1249

REYNALDO TREVINO
9427 PERRY RD
GOODRICH MI  48438-9745

REX W MINTON &
BETTY V MINTON JT TEN
1817 PARK MEADOW LN
RICHARDSON TX  75081-2162

REXFORD L CAMPBELL
2490 JACOB RD
CARO MI  48723-9394

REXWELL D FETZER
3180 WASHINGTON AVE SW
GRANDVILLE MI  49418

REYES B SANCHEZ
11464 ARMSTRONG SO
SAGINAW MI  48609-9691

REYMUNDO J CERVANTES
10032 SHADY HILL LANE
GRAND BLANC MI  48439-8319

REYNALD J LECLAIRE
3382 PRATT RD
METAMORA MI  48455-9710

REYNALDO MOLINA
646 BELFAST FARMINGTON RD
BELFAST TN  37019-2018

REYNALDO RODRIGUEZ JR
10512 HARRIS ROAD
CHESANING MI  48616-9408

REYNALDO TUNGOL
7462 COLCHESTER LN
WEST BLOOMFIELD MI  48322-3188

REX W SMITH
2442 PENNYROYAL ROAD
MIAMISBURG OH  45342-5024

REXFORD R BEER
751 BEER ROAD
MANSFIELD OH  44906-1216

REYAD ELFATTAL &
NANCY ANN ELFATTAL JT TEN
2551 PALM AVE
RIALTO CA  92377-4219

REYLON ANN MEEKS
R R 2 BOX 216
1176 S E 72ND ST
RENNELLS IA  50237-2103

REYMUNDO OROZCO JR
140 N MCKENZIE
ADRIAN MI  49221-1904

REYNALDO CONCEPION
BOX 808 MCC3117
MAKATI METRO MANILA ZZZZZ
PHILIPPINES

REYNALDO MURAIRA
4106 W 25TH PL
CHICAGO IL  60623-3628

REYNALDO S SUSTAITA
712 W 19TH PL
CHICAGO IL  60616-1026

REYNARD A PAPA
207 CAMBRIDGE LN
RAINBOW CITY AL  35906-6603

REYNE LEE
1170 GETTYSBURG DRIVE
PARMA OH  44134-5307

REYNOL GOMEZ
2903 W BELDEN AVE
CHICAGO IL  60647-2918

REYNOLD A BATTEEN
3400 E WILKINSON RD
OWOSSO MI  48867-9623

REYNOLD A DE CARLI &
ELIZABETH I DE CARLI JT TEN
13100 COLUMBIA
REDFORD MI  48239-2717

REYNOLD A GUISE
5791 ORTMAN DR
STERLING HTS MI  48310-2071

REYNOLD F HEDEMAN &
DOROTHY M HEDEMAN JT TEN
PO BOX 687
ELKADER IA  52043

REYNOLD J SCHULTZ JR
3540 SOUTH CARI-ADAM DRIVE
NEW BERLIN WI  53146

REYNOLD JOHNSON
TR UA 12/04/90 REYNOLD JOHNSON
FAMILY TRUST
611 LAKE ST NE # 105
WARROAD MN  56763

REYNOLD KORNICKER &
LORRAINE KORNICKER JT TEN
170 DUMONT AVE
DUMONT NJ  07628-3130

REYNOLD MILLARD WIK &
HELEN BYRAN WIK
TR UA 05/31/89 REYNOLD MILLARD WIK
& HELEN
BYRAN WIK
44 LINDA AVE APT 1301
OAKLAND CA  94611-4828

REYNOLD T BERGSTROM
790 IRONWOOD DR #222B
SAN JOSE CA  95125

REYNOLDS A PLOURD
3281 HEATHLAND WAY
MT PLEASANT SC  29466-8984

REYNOLDS INC
10 GATES ST
BOX 1925
GREENVILLE SC  29611-4912

REYNOLDS S CHENEY JR
60 EASTLAND DR
MEMPHIS TN  38111-6904

REZIN C HOWELL
102 STERLING AVE
MT STERLING KY  40353-1142

REZSIN C ADAMS
112 CHESTNUT ST
ALBANY NY  12210-1902

RFC INVESTMENT CLUB
C/O MICHEL JEAN
35 FORD DRIVE WEST
MASSAPEQUA NY  11758-3722

RH LEWIS & SON INC
5 MEREDITH ST
DELHI NY  13753-1021

RHANDY A PUTNAM
1451 HOLLY STREET
CANTON GA  30114-8747

RHEA ARVANITES
CUST CHRISTOPHER D ARVANITES UGMA
MI
2636 WAL MAR DR
LANSING MI  48917-5110

RHEA B MYERS &
ARDELLE I MYERS JT TEN
N1546 SKYLINE BLVD
LACROSSE WI  54601-8440

RHEA G RINKE
1666 CAPAC RD
ALLENTOWN MI  48002-2401

RHEA H KARLSSON
668 L N Y RD
RISING SUN MD  21911

RHEA J DESANTIS &
FRANCIS N DESANTIS JT TEN
7383 MAPLEHURST WAY
OSCODA MI  48750-8904

RHEA J RODGERS
10736 BAHIA TERRADO CL
ESTERO FL  33928

RHEA JEAN THOMPSON
2800 OAK AVE
MATTOON IL  61938-4934

RHEA L LOWE
BOX 881
GRAND CENTRAL TERM
NEW YORK NY  10163-0881

RHEA LUOMA
3270 RIDGE ROAD NE
CORTLAND OH  44410

RHEA MARGUERITE ALDERSON
5 KING ST
ALLISTON ON  L0M 1A0
CANADA

RHEA VAN GALDER
4100 E FLETCHER AVE APT 1112
TAMPA FL  33613-4824

RHENETA M KELLOGG
11013 PALISADES AVE SW
VASHON WA  98070-3047

RHETA C SUTTON
ATTN RHETA C PETERSON
618 HIGH PLAINS COURT
GRAND FORKS ND  58201-7718

RHETT E BITTNER
10333 E RICHFIELD RD
DAVISON MI  48423-8404

RHEVA KLOW
1984 SUNSET RD
HIGHLAND PARK IL  60035-2364

RHODA B PARKER
5462 BERKSHIRE DR
N OLMSTED OH  44070-3025

RHEA M HAGAN
16250 HIAWATHA ST
GRANADA HILLS CA  91344-6828

RHEA P RITZ
TR UA 2/2/04 RHEA P RITZ LIVING
TRUST
50903 NATURE DR
NEW BALTIMORE MD  48047

RHEABELLE EMDIN
2444 MADISON RD 502-A
CINCINNATI OH  45208-1274

RHENNA M SPENCER &
WILLIAM H SPENCER JT TEN
9675 N LAKE RD
OTTER LAKE MI  48464-9419

RHETA FAIR &
WYMAN FAIR JT TEN
1151 CARDINAL DR
WEST CHESTER PA  19382-7814

RHETT G COOPER JR &
ANNIE R COOPER JT TEN
1227 SUBER ST
COLUMBIA SC  29205-4836

RHIANA JACZYNSKI
E13526 GRACE STREET
MERRIMAC WI  53561

RHODA BUCKLEY &
DOROTHY PITT JT TEN
BOX 214
ELDERTON PA  15736-0214

RHEA M WOLFRAM
13928 HUGHES LANE
DALLAS TX  75240-3510

RHEA S WOLFRAM
CUST
MICHAEL L WOLFRAM U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
2460 DUVAL RD
SANTA ROSA VA CA  93012-9025

RHEBA BOWERS
5802 LESLIE DR
FLINT MI  48504

RHETA C PEISER
TR RHETA C PEISER REVOCABLE TRUST
UA 02/11/92
/SOLE & SEPARATE PROPERTY/
5225 NORTH CENTRAL AVE 105
PHOENIX AZ  85012

RHETT D SALISBURY
5028 WEDGEWOOD RD
LYNCHBURG VA  24503-2224

RHEUHANAMU SMITH
2326 BERKLEY STREET
FLINT MI  48504-4021

RHODA B CALFEE
2305 FERNGLER PLACE
CARY NC  27511-3891

RHODA C VAN ORDEN
TR U/A DTD 6/17/9
RHODA C VAN ORDEN REVOCABLE LIVING
TRUST
12 WHITE ST
HOLLEY NY  14470

RHODA C WILSON
621 WHITFIELD AVE
SARASOTA FL  34243-1302

RHODA E GENESKY
PO BOX 1092
NANTUCKET MA  02554-1092

RHODA E PIERRO
2853-115TH LANE N W
COON RAPIDS MN  55433-2839

RHODA E SWARTZ &
RICHARD A SWARTZ JT TEN
3170 CHESTNUT
DEARBORN MI  48124-4314

RHODA E THOMPSON
34 N ROUTE 47
CAPE MAY CT HOUSE NJ  08210-1710

RHODA E THOMPSON GUARDIAN OF
ESTATE OF WINFIELD BRENCKMAN
JR
34 N ROUTE 47
CAPE MAY CT HOUSE NJ  08210-1710

RHODA GLINER
CUST
MICHAEL STUART GLINER U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
2911 BEACH CHANNEL DR
FAR ROCKAWAY NY  11691-1919

RHODA JANOV
6644 N CHATELAINE PLACE
PHOENIX AZ  85014-1236

RHODA L LOEB
130 JOHNSON'S PT RD
BRANFORD CT  06405-4925

RHODA L SCHWARTZ
1364 HARRY LANE
NORTH MERRICK NY  11566-1709

RHODA M GROVER
16390 WESTGATE DR
EDEN PRAIRIE MN  55344-1830

RHODA M PERKINS
CUST CAROL S PERKINS UGMA MN
3363 N DUNLAP AVE
ARDEN HILLS MN  55112-3723

RHODA M PERKINS
CUST GLENN A PERKINS UGMA MN
4749 HIBISCUS AVE
EDINA MN  55435-4001

RHODA M SHUGERMAN
125 PENROSE DR
PITTSBURGH PA  15208-2741

RHODA M WILLING
34 W VILLAGE ROAD
NEWARK DE  19713

RHODA NICOL
13655 W 51ST PL
ARVADA CO  80002-1603

RHODA POLAK
327 HEATHCLIFFE RD
HUNTINGDON VALLEY PA  19006-8705

RHODA ROBINS
35 SEACOAST TERR
APT 2A
BROOKLYN NY  11235-6015

RHODA ROSS
22643 BEAR H RD
MARYSVILLE OH  43040-9038

RHODA RUBIN
CUST
STEVEN RUBIN U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
19420 PYRITE LN
BROOKEVILLE MD  20833-2231

RHODA SILVERSTEIN &
DAVID SILVERSTEIN JT TEN
1 CANTON RD
QUINCY MA  02171

RHODA STEIN
32 VETERI PL
WAYNE NJ  07470-3480

RHODA SUSANNAH PARNELL
C/O WAYNE DAVIDSON
298 WEST RIVER STREET
BELLE RIVER ON  N0R 1A0
CANADA

RHODA V ASKIN
C/O PATRICIA L ENNS
311 WEST ASPEN DR
REEDLEY CA  93654

RHODA V SMITH
81 BEVERLY ROAD
RIVERSIDE RI  02915-1804

RHODA VENARD
1516 CAUDOR
LEUCADIA CA  92024-1216

RHODA WOLFSON
170 DORSET E
BOCA RATON FL  33434-3077

RHODA WRIGHT
2342 1/2 S BEVERLY GLEN BLVD
LOS ANGELES CA 90064-2409

RHODENCE J REED
13701 TROESTER
DETROIT MI 48205-3585

RHODES LAND CO
9050 FARMOON RD
GERMANTOWN TN 38139-3285

RHODES SLAUGHTER WERTH
37 PORT ROYAL
SAVANNAH GA 31410

RHONA A SHREWSBURY
2847 BEESON RD
LASHMEET WV 24733-9724

RHONA A SHREWSBURY &
GALE M SHREWSBURY JT TEN
2847 BEESON RD
LASHMEET WV 24733-9724

RHONA KESSELMAN
C/O R K HETSRONY
76 HICKS LANE
GREAT NECK NY 11024-2031

RHONALD E JERNIGAN &
CAROLYN J JERNIGAN JT TEN
8056 MORGAN BRANCH DR
SEAFORD DE 19973

RHONDA A CURTISS
2390 SCATTERED OAK DRIVE
WENTZVILLE MO 63385-3901

RHONDA A ELY
10672 JACKSON STREET
BELLEVILLE MI 48111-3429

RHONDA B ORR
6703 WHISPERING WOODS DR
WEST BLOOMFIELD MI 48322

RHONDA B ORR
6703 WHISPERING WOODS DR
WEST BLOOMFIELD MI 48322

RHONDA BALL EX
EST RUTH A ELLIS
6641 N HIGH ST #209
WORTHINGTON OH 43085

RHONDA C FRAZIER
18482 PATTON ST
DETROIT MI 48219-2565

RHONDA C MEERS
21 PECAN LOOP
OCALA FL 34472

RHONDA CEE WILLIAMS
1707 GREEN BERRY ROAD
JEFFERSON CITY MO 65101-2323

RHONDA D SWINSON
942 W LIMBERLOST DR
TUCSON AZ 85705-2511

RHONDA E HALE
ATTN RHONDA BATES
398 COMSTOCK
SHELBYVILLE TN 37160-6333

RHONDA E TRAMEL
520 JULIE RD
BOLINGBROOK IL 60440-1336

RHONDA F BLACK &
RICHARD H BLACK JT TEN
4417 SPRING HILL RD
MOUNT SOLON VA 22843-2918

RHONDA F LOCKE
6746 BERWICK DR
CLARKSTON MI 48346-4713

RHONDA G HARNESS
BOX 196
HIGHLAND KS 66035-0196

RHONDA G LINGER
248 WEST 38TH STREET
LORAIN OH 44052-5325

RHONDA GANSEL
CUST MARK J GANSEL
UTMA OH
2923 CHALFORD CIRCLE NW
NORTH CANTON OH 44720-8234

RHONDA GANSEL
CUST MATTHEW J GANSEL
UTMA OH
2923 CHALFORD CIRCLE NW
NORTH CANTON OH 44720-8234

RHONDA H STEVENS
1613 CLAIRMONT LANE SW
CONYERS GA 30094

RHONDA H WILLIAMS
1900 W HUNTSVILLE RD
PENDLETON IN 46064-9095

RHONDA HAWKINS
CUST KAYLEE ANGELIQUE RINAE ATKINS
UTMA TX
3505 POPPLEWELL
FORT WORTH TX  76118

RHONDA K WENNER
TR
RUEBEN G WATKINS TESTAMENTARY
TRUST
UW RUEBEN G WATKINS
311 NORTHFIELD AVE
DEFIANCE OH  43512

RHONDA L COFFEY
3305 AFTON WAY
BIRMINGHAM AL  35242

RHONDA L JOHNSON
7790 SCARFF RD SOUTH
NEW CARLISLE OH  45344

RHONDA L NUESSE
220 N THORNTON AVE APT 1
MADISON WI  53703-2456

RHONDA L SAYLOR
4319 JENNINGS RD
FLINT MI  48504-1311

RHONDA L TIPPIN
CUST LINZI ROSE KERR
UTMA OR
6415 ONYX AVE
KLAMATH FALLS OR  97603

RHONDA LEE WYNN
16200 JESSICA DRIVE
SOUTHGATE MI  48195-6440

RHONDA M MCLAUGHLIN
18 AUCHY RD
GLENSIDE PA  19038-7853

RHONDA JOYCE TOWNSEND
4144 SHENANDOAH DR
DAYTON OH  45417

RHONDA L BOLEN &
STEPHEN W BOLEN JT TEN
11410 W DELANO
WICHITA KS  67212-6533

RHONDA L GUINN
1150 SUNSET HILL
LAKE ORION MI  48360-1413

RHONDA L KNISLEY
C/O RHONDA L ADKINS
535 W HOLTZMULLER RD
W MANCHESTER OH  45382-9775

RHONDA L PACIOCCO
42501 WOODBRIDGE ROAD
CANTON MI  48188-1110

RHONDA L SINGLETON
35 STONE TOWER LN
WILMINGTON DE  19803-4536

RHONDA L WALKER
11340 PATTON ST
DETROIT MI  48228-1246

RHONDA LOFTON &
LEE A LOFTON JT TEN
484 DEER CREEK DR
VACAVILLE CA  95687

RHONDA M NISBET
ATTN RHONDA M KATSIKAS
57 NEIL ST
MARLBORO MA  01752-2835

RHONDA K TURNER KING
103 SOMERSBY LANE
HIRAM GA  30141-3926

RHONDA L CAMPBELL
7406 HOOVER RD
INDIANAPOLIS IN  46260-3426

RHONDA L HANEY
28303 FORESTBROOK
FARMINGTON HILLS MI  48334-5214

RHONDA L MCKINLEY
6317 STATE ST # 39
SAGINAW MI  48603-3430

RHONDA L SAIN
CUST
TURQUOISE SUE SAIN UGMA MI
171 EARLMORE ST
PONTIAC MI  48341-2747

RHONDA L STARICK
366 FERNBERRY DR
WATERFORD MI  48328-2506

RHONDA LEA WRIGHT
117 E 6TH ST
ALEXANDRIA IN  46001-2606

RHONDA M COUTURE
BOX 75
GOODRICH MI  48438-0075

RHONDA MALLIS
2320 KLEINDALE RD
TUCSON AZ  85719

RHONDA MARTIN
1843 SUGARSTONE DR
LAWRENCEVILLE GA  30043-5002

RHONDA N WHIPKEY
3026 TIFFANY DR
KETTERING OH  45420

RHONDA R BANDOW-JAVOR
CUST MEGAN M JAVOR UTMA OH
758 TERRA LN
AMHERST OH  44001-1157

RHONDA R JOHNSON
2337 FERGUSON RD
MANSFIELD OH  44906-1149

RHONDA S HOLTMAN
525 COVENTRY DRIVE
GRAPEVINE TX  76051-8403

RHONDA SPIVEY
BOX 435
LAKEVIEW MI  48850-0435

RHONDA WALLS
CUST JASON WALLS
UTMA IL
12555 S 100TH AVE
PALOS PARK IL  60464-1501

RHONDIA R GIBSON
C/O SELMON
23717 PLUM BROOKE DRIVE
SOUTHFIELD MI  48075-3251

RHORLA MITTCHELL CONSERVATOR
FOR KEVIN MITCHEL
15162 RIVIERA SHORES
HOLLY MI  48442-1128

RHONDA N HAMILTON
14158 N LINDEN RD
CLIO MI  48420-8875

RHONDA P BROWN
PO BOX 2065
CAMDEN SC  29020

RHONDA R CHANDLER &
MARGARET L SCHULZ JT TEN
1660 HADLEY RD
ORTONVILLE MI  48462

RHONDA R MILLER
2736 TUMBLEWEED DR
KOKOMO IN  46901-4022

RHONDA S MYERS
1031 TRURO PAVEMENT
TRURO IA  50257-7600

RHONDA SUE SHELTON
7951 BENJAMIN DR
INDIANAPOLIS IN  46226

RHONDA WILLIAMS
2607 CHAUNCY PL
RIVERSIDE CA  92506-4563

RHONDIE H BURNS
CUST
CADLEY BRANDT BURNS UTMA IL
BOX 216
BALDWYN MS  38824-0216

RHUDELL H MILLER
1200 OLD TIMBER TRAIL
KALISPELL MT  59901

RHONDA N JORDAN
19051 W 60TH DR
GOLDEN CO  80403

RHONDA P WHITE
1334 N DYE RD
FLINT MI  48532

RHONDA R FLEMING BACA
717 MONROE NE
ALBUQUERQUE NM  87110

RHONDA S HIXON &
HOPE R WALLACE JT TEN
2521 GRANT AVE
DAYTON OH  45406-1728

RHONDA SANDERS
4950 SALINE WATERWORKS
SALINE MI  48176-8807

RHONDA TAFT FARRELL
33 LAFAYETTE DR
SUDBURY MA  01776

RHONDALE E HAYNES
357 POPLAR GRV
SPRINGBORO OH  45066-9174

RHONDO L ROBINSON
100 W CLIFFORD ST
PROVIDENCE RI  02907-1037

RHUNETTE C BLACKWELL
6803 EMLEN ST APT 103
PHILADEPHIA PA  19119

RHYLMA EVANS BARNETT
C/O JOHN BARNETT
6991 PEACHTREE IND BLVD
NORCROSS FL  30092

RIAD BAZ
2303 STATE ST
SAGINAW MI  48602-3964

RICA BRUCKER
1528 IFIELD RD
MISSISSAUGA ON  L5H 3W1
CANADA

RICARDO C ESQUIVEL
3591 MILLICENT CT
SAN JOSE CA  95148-1414

RICARDO E PAVONI &
SANDRA D PAVONI JT TEN
246 HIGH ST
GREENFIELD MA  01301-2609

RICARDO G GARCIA
3413 BRISBANE DR
LANSING MI  48911-1310

RICARDO GARCIA
4915 VAQUERO DR
ARLINGTON TX  76017-3905

RICARDO HERNANDEZ
43 FOREST
RIVER ROUGE MI  48218-1510

RICARDO L NARVAEZ
6460 SNOWAPPLE DR
CLARKSTON MI  48346-2454

RI J PERKINS
6803 RICHARD RD
LANSING MI  48911-6500

RIAZ J SHAIKH
83824 OZAR RD
INDIO CA  92203

RICA BRUCKER
1528 IFIELD RD
MISSISSAUGA ON  L5H 3W1
CANADA

RICARDO C GUTIERREZ
758 N MAPLE GROVE
HUDSON MI  49247-1148

RICARDO E RAMIREZ
1317 W MAIN ST
OWOSSO MI  48867-2041

RICARDO G SANTOS
1074 GLENFINNAN DR
SAN JOSE CA  95122-3723

RICARDO GARCIA
9804 BUCKINGHAM
ALLEN PARK MI  48101-1290

RICARDO J BALTRELL
1507 CREEKPARK CT
ARLINGTON TX  76018-2416

RICARDO MEDINA
5318 CRIBARI GLEN
SAN JOSE CA  95135-1318

RIA KITTAY
190 NORTH SHORE RD 418
REVERE MA  02151

RIC M MCCAULEY &
MIKE R MCCAULEY JT TEN
108 MOCKINGBIRD CIRCLE
VICTORIA TX  77901

RICA T GHRIST
APT 102
14686 E BAGLEY ROAD
MIDDLEBURG HEIGHTS OH
44130-5560
RICARDO CORRAL
8439 S KENTON AVE
CHICAGO IL  60652-3041

RICARDO FAULKNER
1549 TOUND TOP RDG
O FALLON IL  62269

RICARDO GARCIA
25609 DEBORAH
REDFORD TOWNSHIP MI  48239-1755

RICARDO GONZALEZ
133 S PARK LANE N E
GRAND RAPIDS MI  49505-3588

RICARDO L HAMPTON
14088 ROSELAWN
DETROIT MI  48238-2468

RICARDO OGAS
N 84 W17458 MENOMONEE AVE
MENOMONEE FALLS WI  53051-2669

RICARDO PAZ
LOT 4 BIG BEAR DRIVE
BIRCH RUN MI  48415

RICARDO PEREIRA
PO BOX 154
WEST NEW YORK NJ  07093-0154

RICARDO RODRIGUEZ
7 WESTFALL RD NORTH
PELHAM NH  03076

RICARDO SANTANA
BOX 4567
CRESTLINE CA  92325-4567

RICARDO T MARTINEZ
1308 WHITTIER
WATERFORD MI  48327-1644

RICARDO UPCHURCH
5741 GREENFIELD DR
GALENA OH  43021-9005

RICARDO V GALLEGOS
6299 BELMAR DR
SAGINAW MI  48603

RICARDO VASQUEZ
1131 ELMDALE PL
DALLAS TX  75224-1203

RICARDO VILLARINA JR &
VIVIANA VILLARINA
TR
PSC 451 BOX 690
FPO AE  09834-0690

RICARDO W PASCUAL
411 BELMONT AVE E
SEATTLE WA  98102-4807

RICCO A WADLEY
1429 STAMFORD
YPSILANTI MI  48198

RICE MAYS JR
425 HILLSIDE RD
BESSEMER AL  35020-6015

RICE O QUINN JR &
GEORGIA P OQUINN JT TEN
3240 SNOW ROAD
YPSILANTI MI  48198-9222

RICEY MIDDLEBROOK
4555 COMMONWEALTH
DETROIT MI  48208-2223

RICH EDWARD COATSWORTH
218 WOLF AVE
ENGLEWOOD OH  45322

RICHA R VAHLE
TR STEELE FAMILY TRUST
UA 10/23/91
251 ST ANDREWS DR
NAPA CA  94558

RICHARD A ADAMS
9101 ST RTE 303
WINDHAM OH  44288-9720

RICHARD A ALLAN
4 TIDE TURN
SALEM SC  29676-4624

RICHARD A ALLEN
8145 ROYSTON
EATON RAPIDS MI  48827-9533

RICHARD A ALO &
LENA CHIMENTI ALO JT TEN
2908 SAINT ST PLACE
HOUSTON TX  77027-5348

RICHARD A ANDERSON
21235 BEACONS FIELD
EAST POINTE MI  48021-2729

RICHARD A ANGNEY
CUST KRISTA N ANGNEY UGMA VT
BOX 453
MONTPELIER VT  05601-0453

RICHARD A ASHLOCK &
JO ANN ASHLOCK TEN COM
905 OAKWOOD DR
JASPER TX  75951-5838

RICHARD A ATWATER &
SHERRYL M ATWATER JT TEN
3706 CHAUDION CT
BLOOMINGTON IN  47401-4465

RICHARD A BACHERT
4053 GLEN MEADOW DR
NORCROSS GA  30092-1917

RICHARD A BAGDONAS
CUST
SANDY T BAGDONAS UGMA NY
65 AVON PL
AMITYVILLE NY  11701-3201

RICHARD A BAGDONAS
CUST
ZACHARY J BAGDONAS UGMA NY
65 AVON PL
AMITYVILLE NY  11701-3201

RICHARD A BAILEY &
DONNA J BAILEY
TR RICHARD A BAILEY LIVING TRUST
UA 09/03/92
11344 MCGREGOR RD
PINCKNEY MI 48169-9526

RICHARD A BAKER &
JOAN E BAKER JT TEN
5235 HOWARDS PT RD
SHOREWOOD MN 55331-8369

RICHARD A BALDIN
2872 SAINT PATRICK AVE
NIAGARA FALLS ON L2J 2G1
CANADA

RICHARD A BALZARINI &
JOANNE H BALZARINI JT TEN
PARMENTER RD
BERNARDSTON MA 01337

RICHARD A BANNER
BOX 292
LAKE GEORGE MI 48633-0292

RICHARD A BARBER
1728 DUTCHESS AVE
DAYTON OH 45420-1340

RICHARD A BARBER
1856 CLARAMATHIS RD
SPRING HILL TN 37174-2546

RICHARD A BARBER &
SUE A BARBER JT TEN
1728 DUTCHESS AVE
DAYTON OH 45420-1340

RICHARD A BAXTER
2263 ELLINGTON
WALLED LAKE MI 48390-1849

RICHARD A BAYERL
217 ASHLYNN CT
NEWTON FALLS OH 44444-8768

RICHARD A BEDNARSKI
171 MONROE TRL
HOPATCONG NJ 07843-1578

RICHARD A BELL &
ANN B WOOD &
KATHERINE BELL
TR UA 08/13/97 BELL FAMILY TRUST
PO BOX 670
CLEARFIELD PA 16830

RICHARD A BERG &
RITA K BERG JT TEN
409 BOUCKHART AVENUE
ROCHESTER NY 14622-2111

RICHARD A BIGHAM &
ELEANOR J BIGHAM JT TEN
6873 GROVE ROAD R D 3
CLINTON OH 44216-9455

RICHARD A BINDAS
720 S SCHENLEY AVE
YOUNGSTOWN OH 44509-3029

RICHARD A BINTZ &
LUELLA A BINTZ JT TEN
3635 TECHNY RD
NORTHBROOK IL 60062-5755

RICHARD A BIRCHER
20 BISHOP CRT
PITTSFORD NY 14534-2882

RICHARD A BITTNER
622 PROSPECT AVE
BOX 546
KEUKA PARK NY 14478

RICHARD A BLACK
1700 DARTMOOR LN
ST AUGUSTINE FL 32095-7027

RICHARD A BLAKEY &
BERNADINE A BLAKEY JT TEN
3805 MORGAN RD
ORION MI 48359-2050

RICHARD A BODE JR &
MARGARET W BODE
TR UA 04/26/05
RICHARD A BODE JR & MARGARET W BODE
REVOCABLE TRUST
4911 DOLLARD DR
RICHMOND VA 23230-2416

RICHARD A BOOR
1324 STATE LINE RD
MASURY OH 44438-8713

RICHARD A BOPREY
35 PARK ST
NORWOOD NY 13668-1119

RICHARD A BORCHARDT
514 CASTALIA STREET
BELLEVUE OH 44811-1218

RICHARD A BORTZ &
JUDITH A BORTZ JT TEN
5 NARAGANSETT DR
MECHANICSBURG PA  17050-7900

RICHARD A BOWEN
5763 LAKE SUPERIOR DR
FAIRFIELD OH  45014-4425

RICHARD A BOWMAN &
KATHERINE W BOWMAN JT TEN
264 S LINCOLN AVE
WASHINGTON NJ  07882-4073

RICHARD A BOYCE
CUST CLINTON K BOYCE
UTMA UT
12449 RED ELM WAY
RIVERTON UT  84065-7194

RICHARD A BOYLAN
34 PEMBROKE CT
PUTNAM VALLEY NY  10579-3246

RICHARD A BRENNER
2554 CRYSTAL DR
ANN ARBOR MI  48108-1114

RICHARD A BROEGE
603
1607 STE RTE
ASHLAND OH  44805

RICHARD A BROEGE &
JANE S BROEGE JT TEN
1607 ST RT 603
ASHLAND OH  44805-9729

RICHARD A BROMBACH
20782 SLEEPY HOLLOW DRIVE
MACOMB TWP MI  48044

RICHARD A BROMBACH &
CECILIA H BROMBACH JT TEN
20782 SLEEPY HOLLOW DR
MCCOMB TWP MCCOMB MI  48044

RICHARD A BROWN
264 LONGMEADOW DRIVE
CLEMMONS NC  27012-7228

RICHARD A BROWN
3625 FAIRMOUNT BLVD
CLEVELAND OH  44118-4362

RICHARD A BROWN
5953 E BOSTON ST
MESA AZ  85205

RICHARD A BRUNO
7420 COBBLERS RUN
YOUNGSTOWN OH  44514

RICHARD A BRYAN
11766 E 100 N
GREENTOWN IN  46936-8720

RICHARD A BUGMAN
258 BERKSHIRE AVE
BUFFALO NY  14215-1528

RICHARD A BURBO
1265 TONDA
ORTONVILLE MI  48462-9759

RICHARD A BURKE
EMPIRE STATE BUILDING
SUITE 1830
350 5TH AVE
NEW YORK NY  10118

RICHARD A BURLISON
609 N BITTERSWEET LANE
MUNCIE IN  47304-3752

RICHARD A BURNETT
1416 SISSON
LOCKPORT IL  60441-4425

RICHARD A BUSH
667 W SCHAFER RD
HOWELL MI  48843-8951

RICHARD A BUSSIAN
108 SEA GARDEN COURT
ST AUGUSTINE FL  32080-7453

RICHARD A BUSZKA &
SHIRLEY J BUSZKA JT TEN
19 WHITE MARSH LN
ROTONDA WEST FL  33947

RICHARD A CAMPBELL JR
5218 SE 202ND ST
HOLT MO  64048-9246

RICHARD A CAPRIO
26681 HUNTINGTON ROAD
HUNTINGTON WOODS MI  48070-1246

RICHARD A CARLSTROM &
DELORES C CARLSTROM JT TEN
38336 GRAND AVE
NORTH BRANCH MN  55056-5845

RICHARD A CASSICK
9421 CAYUGA DRIVE
NIAGARA FALLS NY  14304-2627

RICHARD A CASTELLANO
1153 N ABILENE DR
GILBERT AZ 85233-2641

RICHARD A CELSKI
35600 HAMER
NEW BALTIMORE MI 48047-2463

RICHARD A CHAPMAN
3351 CAMBIER ROAD
MARION NY 14505

RICHARD A CHAPMAN
4229 COLE AVE APT 109
DALLAS TX 75205-6800

RICHARD A CHIARI
105 HARLEM ROAD
WEST SENECA NY 14224-1823

RICHARD A CHILD
29 SCHAEFFER LANE
FREEHOLD NJ 07728-2808

RICHARD A CHINMAN JR
2640 CORNELL CIRCLE
BOLDER CO 80305-5751

RICHARD A CHOPKO
2078 LYNTZ RD SW
WARREN OH 44481

RICHARD A CLAES JR &
CARMEN V CLAES JT TEN
2111 LANCASTER
GROSSE POINTE WOOD MI
48236-1652

RICHARD A CLAUS
277 CR 349
PIGGOTT AR 72454-8215

RICHARD A CLENDANIEL
205 AUTUMN DR
CHAPEL HILL NC 27516

RICHARD A COLLARD
169 PORTSMOUTH AVE
NEW CASTLE NH 03854

RICHARD A COLLINS &
NANCY COLLINS JT TEN
269 W SHORE DR
MARBLEHEAD MA 01945-1428

RICHARD A COLON &
PAMELA J COLON JT TEN
12413 MOCERI DRIVE
GRAND BLANC MI 48439-1929

RICHARD A COLVIN
835 LIBERTY ST
BOX 476
LAPEER MI 48446-2027

RICHARD A COMER
5489 JOHNSON RD
FLUSHING MI 48433-1144

RICHARD A COUCH &
JANET B COUCH JT TEN
128 EAST WATER ST
SAULT STE MARIE MI 49783-2052

RICHARD A COURTRIGHT
1700 WILLOW WAY
GOLDEN CO 80401-3546

RICHARD A COYLE
40009 MITCHELL ST
GRAND BLANC MI 48439

RICHARD A CRAIG &
MARGARET A CRAIG JT TEN
72323 E PR266 NE
RICHLAND WA 99352

RICHARD A CRANDELL
1025 JOHNSON
MORTON IL 61550-2308

RICHARD A CRANE
2102 N 32ND ST
MILKWAUTEE WI 53208-1422

RICHARD A CROUSE &
LINDA L CROUSE JT TEN
48 SMITH STREET
WEST ALEXANDRIA OH 45381-1143

RICHARD A DATISH
1906 IRENE
WARREN OH 44483-3533

RICHARD A DAVIDSON
6493 W BALDWIN RD
SWARTZ CREEK MI 48473-9104

RICHARD A DAVIS
3119 ENCLAVE CT
KOKOMO IN 46902-8128

RICHARD A DEETER
17643 SCOTT ST
LAKE MILTON OH 44429-9527

RICHARD A DEL PRIORE
15601 NATALIE DR
OAK FOREST IL  60452-3219

RICHARD A DELEO
49 ISLAND LANE
WEST HAVEN CT  06516-6209

RICHARD A DI MASE
27 ANGELL RD
LINCOLN RI  02865-4708

RICHARD A DICK
TR
RICHARD A DICK REVOCABLE LIVING
TRUST UA 10/16/95
BOX 337
WAYNESVILLE OH  45068-0337

RICHARD A DIDAS &
BETSY J DIDAS JT TEN
35 BOGEY CIRCLE
NEW SMYRNA BEACH FL  32168-6138

RICHARD A DINON
427 KALAMAZOO
PETOSKEY MI  49770-2639

RICHARD A DINON &
LAURA M DINON JT TEN
427 KALAMAZOO
PETOSKY MI  49770-2639

RICHARD A DIROLL &
PATRICIA CORRIGAN DIROLL JT TEN
628 S ORANGE GROVE BLVD
PASADENA CA  91105-1711

RICHARD A DODGE
3 PLUM COURT
GLOUCESTER MA  01930-1139

RICHARD A DONOHOO
CUST TAMMI JO BLAKELY U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
6226 A MIDNIGHT PASS ROAD
SARASOTA FL  34242-2351

RICHARD A DUNCAN
1100 EAST BLVD
AURORA OH  44202-9566

RICHARD A DURDAK
38855 BELL ROAD
WILLOUGHBY OH  44094-7525

RICHARD A DUSSAULT
862 ROBIN RD B
AMHERST NY  14228

RICHARD A DYKE
5192 RUBBER TREE CIR
NEW PORT RICHEY FL  34653-4912

RICHARD A EDMISON
3167 DUPONT PKWY
TOWNSEND DE  19734-9780

RICHARD A EEDGERLY
2610 JEFFERSON ST
MANDEVILLE LA  70448-5618

RICHARD A EGBERT &
ALTA EGBERT JT TEN
32 W 1ST S
REXBURG ID  83440-1810

RICHARD L EISLER &
SANDRA L EISLER JT TEN
23821 CHADWICK EST
PECULIAR MO  64078-8460

RICHARD A ELLIS
159 MCKINLEY
KENMORE NY  14217-2462

RICHARD A ESPER
12256 E GREENFIELD DRIVE
LANSING MI  48917-9710

RICHARD A EVANS
128 SWALLOW DRIVE
DAYTON OH  45415-3523

RICHARD A EVANS
812 NOB HILL DR W
GAHANNA OH  43230-2163

RICHARD A F STERNKOPF
83 BARNES RD
WASHINGTONVILLE NY  10992-1933

RICHARD A FAIETA
76 LORING AVE
WINCHESTER MA  01890

RICHARD A FARRAND
4089 STAFFORD CT
PINCKNEY MI  48169-9127

RICHARD A FENDRICK &
SHERRI D FENDRICK JT TEN
BOX 928
DALLAS OR  97338

RICHARD A FERRANTE &
BARBARA A FERRANTE
TR FERRANTE FAMILY TRUST
UA 09/24/97
3540 W SAHARA AVE NBR E6
LAS VEGAS NV  89102-5816

RICHARD A FINKBEINER
O-204 BEGOLE SW
GRAND RAPIDS MI  49544-6703

RICHARD A FLORES
4269 SUGAR BUSH LANE
GRANT MI  49327-9784

RICHARD A FOERSTNER
CUST SUSANNE MARIE FOERSTNER UGMA
IA
13755 HIGH POINT CIR
FISHERS IN  46038

RICHARD A FORBES
9041 N W 20 STREET
PEMBROKE PINES FL  33024-3210

RICHARD A FORD
85545 MOMONA PL
HONOLULU HI  96792-2624

RICHARD A FORTUNATI
12950 OGDEN DRIVE
PENSACOLA FL  32506-8433

RICHARD A FOSTER
172 SUNFLOWER
BRUNSWICK OH  44212-1553

RICHARD A FRANDSEN
305 CAMBRIDGE RD
ALEXANDRIA VA  22314-4811

RICHARD A FRANDSEN
305 CAMBRIDGERD
ALEXANDRIA VA  22314-4811

RICHARD A FRANZ
1928 FAIRVIEW AVE
EASTON PA  18042-3971

RICHARD A FRASER III
1905 BUTTERNUT AVE
METAIRIE LA  70001-2342

RICHARD A FREEMAN
7215 KRISTINE DR
FORT WAYNE IN  46835-1647

RICHARD A FRITTS &
DOLORES Z FRITTS
TR
RICHARD & DOLORES FRITTS
REV LIV TRUST UA 11/19/98
17411 HWY 1061
AMITE LA  70422-6103

RICHARD A FROHWIRTH
37 NORTHWOOD LANE
STAMFORD CT  06903-4335

RICHARD A FRYMAN
280 BAKER LN
CARLISLE OH  45005-3795

RICHARD A GAGLIONE
32 S ROCKLAND AVE
CONGERS NY  10920-2227

RICHARD A GALBREATH
3629 HURON ST
KALAMAZOO MI  49006-2028

RICHARD A GENNARINI
444 WHEELER PLACE
SOMERSET NJ  08873-3377

RICHARD A GIBSON
8126 KNODELL
DETROIT MI  48213-1041

RICHARD A GIORGI
BOX 2383
FORT LAUDERDALE FL  33303-2383

RICHARD A GLENNIE &
CHARLES R GLENNIE JT TEN
28801 IMPERIAL APT 118
WARREN MI  48093

RICHARD A GLOVIN
20 VESEY ST
SUITE 410
NEW YORK NY  10007-2913

RICHARD A GOING
39626 DETROIT
HARRISON TWP MI  48045-1836

RICHARD A GOODELL
1154 N M-52
WEBBERVILLE MI  48892-9262

RICHARD A GOODIN
115 SUNNYHILLS BLVD
ST PETERS MO  63376-3553

RICHARD A GOOLSBY
380 NEW HOPE ROAD
ZEBULON GA  30295-3101

RICHARD A GOYETTE &
JANICE A GOYETTE JT TEN
94 LAKEVIEW DR
COLCHESTER CT  06415-2332

RICHARD A GRANGER
5109 DUBOIS DR
VANCOUVER WA  98661-6614

RICHARD A GRAY
5245 FEDORA DRIVE
TROY MI  48085

RICHARD A GREENBLAT &
CLAUDETTE R GREENBLAT
TR GREENBLAT FAM TRUST
UA 09/06/96
2 GREGORY DR
FAIRFAX CA  94930-1005

RICHARD A GREENE
410 HELFER LANE
MINOA NY  13116-1014

RICHARD A GREENLEE
8436 TRASK BRIDGE RD
ROCKFORD IL  61101-8377

RICHARD A GREGOIRE
115 SHARON DR
MORRIS IL  60450

RICHARD A GREKETIS
1666 S BEYER RD
SAGINAW MI  48601-9433

RICHARD A GRIFFA
1519 S MARION
JANESVILLE WI  53546-5422

RICHARD A GRIGSBY
27 MEADOW VUE COURT N DRIVE
INDIANAPOLIS IN  46227

RICHARD A GROVES
1006 AYERS AVE
OJAI CA  93023-2002

RICHARD A GUARINI
1 STRASSBERG CT
HAMILTON SQUARE NJ  08690-2231

RICHARD A GUNNOE
180 SEEKONK ST
NORFOLK MA  02056

RICHARD A GURBACKI
9285 MANOR
DETROIT MI  48204-2694

RICHARD A GUSTATSON
3006 NEUSE RIVER DR
NEW BERN NC  28560-6739

RICHARD A HAGGARD
BOX 161
PROPHETSTOWN IL  61277-0161

RICHARD A HALL
4505 CHILES HWY
MOUNT STERLING KY  40353-9142

RICHARD A HALTRICH
8921 HILLCREST DR
WESTFIELD CTR OH  44251-0690

RICHARD A HAMMERSTEIN
9070 SASHABAW RD
CLARKSTON MI  48348-2018

RICHARD A HARDMAN
2462 WILSHIRE NE
CORTLAND OH  44410-9250

RICHARD A HARMEL
13930 NW PASSAGE 310
MARINA DEL REY CA  90292

RICHARD A HARRIS
1316 ALBERTA
BURTON MI  48509-2109

RICHARD A HARRIS
170 THIRD AVE
ROCHESTER NY  14612-1062

RICHARD A HARRIS
18666 HAMBURG
DETROIT MI  48205-2659

RICHARD A HARRIS
519 EMERSON AVE
BALDWIN NY  11510-2204

RICHARD A HARRIS TOD ANDREW BOLTON
SUBJET TO STA TOD RULES
675 MAHAN DENMAN ROAD
BRISTOLVILLE OH  44402

RICHARD A HARRIS TOD GABRIELE HARRI
SUBJECT TO STA TOD RULES
675 MAHAN DENMAN ROAD
BRISTOLVILLE OH  44402

RICHARD A HASENJAGER
1501 PHILADELPHIA DR
DAYTON OH  45406-4113

RICHARD A HAYNES &
ANDREA M HAYNES JT TEN
110 BELKNAP RD
FRAMINGHAM MA  01701-3804

RICHARD A HEBEL
37830 SUBURBAN
MT CLEMENS MI  48036-2874

RICHARD A HEBERT
38 RAYNER ST
BLACKSTONE MA  01504-1846

RICHARD A HEID
7030 CLAYBECK DR
DAYTON OH  45424-2917

RICHARD A HEINTZELMAN &
JEAN E HEINTZELMAN JT TEN
4906 ROUTE 309
SCHNECKSVILLE PA  18078-2204

RICHARD A HELLER &
DORIS A HELLER JT TEN
1832 WEST CRESENT AVENUE
PARK RIDGE IL  60068-3878

RICHARD A HEMKER
7559 ELLIE ST
SAGINAW MI  48609-4923

RICHARD A HENDERSON
525 TULANE
SAGINAW MI  48604-2248

RICHARD A HERRMANN
10 GRAYSTONE RD
GREENVILLE SC  29615-3239

RICHARD A HESTAND
18 AL MAR DRIVE
BARGERSVILLE IN  46106-9701

RICHARD A HILL
312 WARRICK DR
SEVEN FIELDS PA  16046

RICHARD A HILLIGARDT
425 FOXWOOD
WARRENTON MO  63383-7245

RICHARD A HINCKLEY &
JACKIE M HINCKLEY JT TEN
14192 CR 44 R 1
MILLERSBURG IN  46543-9752

RICHARD A HINTON
14025 GORKY DR
POTOMAC MD  20854-6021

RICHARD A HINTON &
CAROL J HINTON JT TEN
14025 GORKY DR
POTOMAC MD  20854-6021

RICHARD A HOEFER JR
203 RIVERSIDE DR
NEWPORT NEWS VA  23606

RICHARD A HOFFMANN &
SUSAN I POWERS JT TEN
6163 W DECKER RD
LUDINGTON MI  49431

RICHARD A HOGAN &
LORRAINE C HOGAN JT TEN
1779 S OAK KNOLL DR
LAKE FOREST IL  60045-3711

RICHARD A HONKE
9000 FARMINGTON
LIVONIA MI  48150-3649

RICHARD A HORN &
GALE A HORN JT TEN
RT 1 BOX 84
BATCH TOWN IL  62006-9713

RICHARD A HORN &
GALE A HORN JT TEN
RTE 1 BOX 84
BATCHTOWN IL  62006-9713

RICHARD A HOUSE
1405 ARDMORE AVE
ERIE PA  16505-3309

RICHARD A HOWARD &
SUSAN K HOWARD JT TEN
8592 WINDLASS DR
HUNTINGTON BEACH CA  92646-2121

RICHARD A HOWES
2531 POSEKANY LN
EAST TROY WI  53120-2054

RICHARD A HUGHES
29305 POINTE O WOODS
SOUTHFIELD MI  48034

RICHARD A HUGHES &
EUNICE L HUGHES JT TEN
4120 N STATE RD
DAVISON MI  48423

RICHARD L HUGHS &
EUNICE L HUGHS JT TEN
4120 N STATE RD
DAVISON MI  48423

RICHARD A HUMPHREYS JR
780 KENTON DR
SAGINAW MI  48603-5831

RICHARD A HUOT
BOX 381
MURROR LAKE NH  03853-0381

RICHARD A HURRY
241 DECCA DR
WHITE LAKE MI  48386-2123

RICHARD A IACOVELLI &
JANET D IACOVELLI JT TEN
2 SANDY LANE
FRANKLIN MA  02038-2326

RICHARD A ISBELL
864 LEXINGTON
FLINT MI  48507-1647

RICHARD A JACKSON
1162 PLETCHER RD
YOUNGSTOWN NY  14174-9763

RICHARD A JACKSON
TR JACKSON FAMILY LIVING TRUST
UA 06/19/96
4160 ROBB HWY
PALMYRA MI  49268

RICHARD A JACOBS
21103 CALEDONIA
HAZEL PARK MI  48030

RICHARD A JANCA
30 ALEXANDER WAY
ORCHARD PARK NY  14127-4442

RICHARD A JAROSZ
14002 HERITAGE DRIVE
RIVERVIEW MI  48192-7886

RICHARD A JENNINGS
6247 MC CANDLISH RD
GRAND BLANC MI  48439-9555

RICHARD A JENSEN
1913 CLEVELAND ROAD W
HURON OH  44839-1208

RICHARD A JENSEN
22 REGATTA RD
WEYMONTH MA  02191

RICHARD A JENSEN
R R 2 BOX 167
WAKEENEY KS  67672

RICHARD A JEPSON
21 BEVERLY AVE
LOCKPORT NY  14094

RICHARD A JONES &
JOHANETTE B JONES JT TEN
6 GLENGARRY LN
AURORA IL  60506-9211

RICHARD A JOYEUSAZ &
DORIS B JOYEUSAZ JT TEN
912 WESTVIEW TERR
DOVER DE  19904-6810

RICHARD A KALAGIAN
178 SCOTT ST UNIT 48
ST CATHARINES ON  L2N 6Y5
CANADA

RICHARD A KALAGIAN
178 SCOTT ST UNIT 48
ST CATHARINES ON  L2N 6Y5
CANADA

RICHARD A KALAGIAN
178 SCOTT ST UNIT 48
ST CATHARINES ON  L2N 6Y5
CANADA

RICHARD A KARASINSKI
1160 5TH ST NW
GRAND RAPIDS MI  49504-5090

RICHARD A KARLIK
2700 ROSE HILL RD
MARIETTA NY  13110-3232

RICHARD A KARNS
39 W 627 HEMLOCK
ST CHARLES IL  60175-8520

RICHARD A KEISER
3117 RUNNING DEER DR
N FT MYERS FL  33917

RICHARD A KENNEY
TR
RICHARD A KENNEY TRUST OF 1999
UA 08/10/99
937 GREENHILL RD
MILL VALLEY CA  94941-3450

RICHARD A KESTER &
ANNIE KESTER JT TEN
6203 VERNON PALMER COURT
MC LEAN VA  22101-2349

RICHARD A KETROW
4096 WELCOME DR
FLINT MI  48506-2060

RICHARD A KEYSER
3118 BOY SCOUT RD
BAY CITY MI  48706-1212

RICHARD A KIMBERLEY
14532 W GOLF AIR DR
EVANSVILLE WI  53536-9332

RICHARD A KING
681 CHADDS FORD WAY
KALAMAZOO MI  49009-9321

RICHARD A KING
92 W WALTON BLVD
PONTIAC MI  48340-1158

RICHARD A KIRSLIS
3239 CHANSON VALLEY
LAMBERTVILLE MI  48144-9760

RICHARD A KLEIN
5175 RENVILLE
DETROIT MI  48210-2149

RICHARD A KLING
2780 WHITE OAK CIR
LONG LAKE MN  55356-9747

RICHARD A KNIESLY
976 W 550 N
KOKOMO IN  46901-9162

RICHARD A KOESTERS
308 SCARBOROUGH WAY
NOBLESVILLE IN  46060-3881

RICHARD A KOESTERS JR
CUST EMILY K KOESTERS UTMA IN
7221 SACRAMENTO DR
GREENFIELD IN  46140-9695

RICHARD A KOESTERS JR
CUST ERICA L KOESTERS UTMA IN
7221 SACRAMENTO DR
GREENFIELD IN  46140-9695

RICHARD A KOSCIELSKI &
KELLI M KOSCIELSKI JT TEN
806 WOODSIDE LANE
BAY CITY MI  48708-5559

RICHARD A KRAMER
5688 N ROYSTON RD
POTTERVILLE MI  48876-8720

RICHARD A KRAUS
3571 KLAM RD
COLUMBIAVILLE MI  48421-9317

RICHARD A KRIMM
1365 SULPHUR SPRINGS RD
W ALEXANDRIA OH  45381-9615

RICHARD A KUGEL
BOX 732
ROYAL OAK MI  48068-0732

RICHARD A KULMAN
66 DE WITT TERR
COLONIA NJ  07067-1229

RICHARD A KWIECINSKI
2608 GLENWOOD RD
ROYAL OAK MI  48073-3725

RICHARD A KWOLEK
CUST JONATHAN M KWOLEK UTMA MD
2701 WYNFIELD RD
WEST FRIENDSHIP MD  21794-9520

RICHARD A LA VALLEY
2977 CASTLE ROAD
NORTH BRANCH MI  48461-8711

RICHARD A LAMPMAN &
BARBARA W LAMPM
TR UA 11/25/98
RICHARD A LAMPMAN & BARBARA W LAMPM
REVOCABLE LIVING TRUST
14110 SOUTHMILL CT
CHESTERFIELD MO  63017

RICHARD A LANDAU
211-19 34TH ROAD
BAYSIDE NY  11361

RICHARD A LANE
2011 N COLLINS SUITE 601
RICHARDSON TX  75080-2645

RICHARD A LARISON
4927 W VERMONT
INDIANAPOLIS IN  46224-8825

RICHARD A LAUTERMILCH
1407 GRASS LAKE RD
CAMDEN MI  49232

RICHARD A LAVERE
6094 JEDDO ROAD
JEDDO MI  48032-1206

RICHARD A LEE
830 APACHE RD
FRANKLIN LAKES NJ  07417-2802

RICHARD A LEITZAN
6569 E CANAL RD
LOCKPORT NY  14094-9222

RICHARD A LESZINSKE
N230 EASTON AVE
WEST CHICAGO IL  60185

RICHARD A LEWANDOWSKI
7958 NORTH PINE VIEW DRIVE
EDGERTON WI  53534-9707

RICHARD A LOCKARD
12 ALGONQUIN WOOD PLACE
SAINT LOUIS MO  63122-2013

RICHARD A LOGUE &
JESSIE N LOGUE JT TEN
2936 BEAL ST NW
WARREN OH  44485-1210

RICHARD A LOGUE SR
2936 BEAL ST N W
WARREN OH  44485-1210

RICHARD A LONG & ALICIA K LONG JT
T
93 ATWATER RD
CHADDS FORD PA  19317-9112

RICHARD A LOWE
17586 APPOLINE
DETROIT MI  48235-1477

RICHARD A LUCAS & MAUREEN E LUCAS
T
RICHARD A LUCAS & MAUREEN E LUCAS
TRUST U/A DTD 06/27/05
724 FRINGED ORCHID TRAIL
VENICE FL  34293

RICHARD A LYYSKI
7982 WOODVIEW DR
CLARKSTON MI  48348-4055

RICHARD A MACEK
3959 MONROE
DEARBORN HTS MI  48125-2544

RICHARD A MACKNIGHT SR
19600 SEYMOUR CT
POOLESVILLE MD  20837

RICHARD A MANCINA
3839 THORNWOOD DRIVE
SACRAMENTO CA  95821-3755

RICHARD A MANNING
301 TYLER RD
WEBSTER NH  03303-7735

RICHARD A MARES
129 AVERY
MOUNT CLEMENS MI  48036-3257

RICHARD A MARGOLIN
TR UA 08/24/00
THE RICHARD A MARGOLIN TRUST
78227 LINKS DR
PALM DESSERT CA  92211

RICHARD A MAROK
9977 WHITEFORD CENTER ROAD
OTTAWA LAKE MI  49267

RICHARD A MARSH
32344 MAYFAIR
BEVERLY HILLS MI  48025-2921

RICHARD A MATUS
2498 LOST CREEK DR
FLUSHING MI  48433-9425

RICHARD A MAURER
16320 EASY STREET
KETTLERSVILLE OH  45336

RICHARD A MCCARTHY
2699 DANSBURY CT
LAKE ORION MI  48360-1605

RICHARD A MCCLAIN
5715 BENNINGTON AVE
BATON ROUGE LA  70808-3504

RICHARD A MCKINLEY &
DIANA E MCKINLEY JT TEN
460 ASHTON DRIVE
FALLING WATERS WV  25419-9665

RICHARD A MCLELLAN
18 KEATS DR
BOX 341
CLAYMONT DE  19703-1514

RICHARD A MCMILLEN
3329 SCARBORO RD
STREET MD  21154-1816

RICHARD A MESERVE
20220 OLD HOMESTEAD
HARPER WOODS MI  48225-2039

RICHARD A MEYERS
98 BOUGHTON HILL RD
HONEOYE FALLS NY  14472-9703

RICHARD A MILLER
BOX 739
CENTRAL LAKE MI  49622-0739

RICHARD A MILLER
CUST GREGORY
A MILLER A MINOR U/P L 55 CHAP
139 OF THE LAWS OF NJ
1436 LACY LANE
ROCK HILL SC  29732-7723

RICHARD A MONTE
7459 BELLEFONTAINE RD
DAYTON OH  45424-3320

RICHARD A MOORE
165 FIELDCREST DR
PITTSBURGH PA  15221-3742

RICHARD A MOORE
3465 FOWLER STREET
CORTLAND OH  44410-9702

RICHARD A MOREHOUSE JR
4425 AVENIDA CARMEL
CYPRESS CA  90630-3479

RICHARD A MORROW
3716 DALE RD
SAGINAW MI  48603-3131

RICHARD A MORROW &
GLADYS J MORROW JT TEN
C/O GREG J MEADE
POST OFFICE BOX 7038
MAMMOTH LAKES CA  93546

RICHARD A MORROW &
MARGARET A MORROW JT TEN
3716 DALE RD
SAGINAW MI  48603-3131

RICHARD A MOSS &
ELEANOR M MOSS
TR UA 10/26/00 THE RICHARD A MOSS
TRUST
827 FIFTH AVE
LIBERTYVILLE IL  60048

RICHARD A MOUNT &
KAREN M MOUNT JT TEN TOD BRIAN A MO
SUBJECT TO STA TOD RULES
6671 POWERS COURT
UTICA MI  48317-2234

RICHARD A MOUNT & KAREN M MOUNT JT
TOD ROBERT A MOUNT
SUBJECT TO STA TOD RULES
6671 POWERS COURT
UTICA MI  48317-2234

RICHARD A MUELLENSCHLADER
904 EDGEFIELD DR
SHREVEPORT LA  71118-3406

RICHARD A MUELLER &
KATHERINE A MUELLER JT TEN
830 WINTON ST
WAUSAU WI  54403-3262

RICHARD A MULCAHY
5320 SHAMUS DR
INDIANAPOLIS IN  46235-6006

RICHARD A MUNERANCE
TR RICHARD A MUNERANCE TRUST
UA 12/02/86
41570 RAYBURN DR
NORTHVILLE MI  48167-2062

RICHARD A MUNERANCE
TR RICHARD A MUNERANCE TRUST
UA 12/2/86
41570 RAYBURN DR
NORTHVILLE MI  48167

RICHARD A MUNERANCE &
CAROL ANN MUNERANCE JT TEN
41570 RAYBURN DR
NORTHVILLE MI  48168

RICHARD A MUNSINGER &
LINDA MUNSINGER JT TEN
2924 CITY RD 74
SAINT CLOUD MN  56301

RICHARD A NELSON &
JUDITH A COX
TR RICHARD A NELSON LIVING TRUST
UA 01/03/97
1602 CRESTLINE DRIVE
TROY MI  48083-5531

RICHARD A NEMES
4181 VICTORY POINTE DR
MT PLEASANT SC  29466

RICHARD A NEWBURG
7814 N KILKENNY DR
BRIGHTON MI  48116-6238

RICHARD A NEWBURG &
VERNA DIANE NEWBURG JT TEN
7814 KILKENNY DR
BRIGHTON MI  48116-6238

RICHARD A NEWCOMB
CUST JACLYN N BLALOCK UTMA FL
237 WOODLAND DRIVE
ENGLEWOOD FL  34223-4657

RICHARD A NEWCOMB
CUST KATHLEEN M NEWCOMB UTMA FL
237 WOODLAND DRIVE
ENGLEWOOD FL  34223-4657

RICHARD A NIESTER
500 SECOND
PONTIAC MI  48340-2827

RICHARD A NIGRO
112 NEW DOVER ROAD
ISELIN NJ  08830-1128

RICHARD A NOBLE &
JEAN M NOBLE JT TEN
6917 ASHBURY DR
SPRINGFIELD VA  22152-3221

RICHARD A NOEL &
JEAN B NOEL JT TEN
267 LITTLE RIVER RD
BERWICK ME  03901-2527

RICHARD A NORMANDIN &
JOYCE A NORMANDIN JT TEN
8800 EVERGREEN
BRIGHTON MI  48116-8313

RICHARD A NORTON
2537 KEY HARBOUR COURT
LAKE SAINT LOUIS MO  63367-3016

RICHARD A ODONNELL &
LAURENE E ODONNELL JT TEN
8670 TAMARACK
SHELBY TOWNSHIP MI  48317-1476

RICHARD A O'DONNELL &
LAURENE E O'DONNELL JT TEN
8670 TAMARACK
SHELBY TOWNSHIP MI  48317-1476

RICHARD A ORNELAS
51-03 196TH ST
FRESH MEADOWS NY  11365-1353

RICHARD A OSTROWSKI &
ROSE M OSTROWSKI JT TEN
1895 NEWCASTLE DR
JENSION MI  49428-8536

RICHARD A OWENS
9858 BOYER RD
CHARLOTTE MI  48813-8633

RICHARD A PACTELES
27536 CHESTER
GARDEN CITY MI  48135-2536

RICHARD A PAGE
137 BERRY TREE LANE
CONWAY SC  29526-8909

RICHARD A PAGE &
NANCY L PAGE JT TEN
137 BERRY TREE LANE
CONWAY SC  29526-8909

RICHARD A PALM
12671 LEROY AVE
GARDEN GROVE CA  92841-4703

RICHARD A PARKINS
3035 TIMBERLINE DRIVE
GRAPEVINE TX  76051-3849

RICHARD A PARRELLA &
REVA A PARRELLA JT TEN
6 COFFEE ST
MEDWAY MA  02053-1913

RICHARD A PARSLEY
5208 TACOMA DRIVE
ARLINGTON TX  76017-1866

RICHARD A PARSONS
5622 HARRISON
KANSAS CITY MO  64110-2706

RICHARD A PATRICK
41 SPORTSMAN CT
ROTONDA WEST FL  33947-1909

RICHARD A PAWLACZYK
3005 S JEFFERSON
BAY CITY MI  48708-8406

RICHARD A PEARL
7732 HARTEL RD
GRAND LEDGE MI  48837-9475

RICHARD A PELLEGRINI
7 JEAN AVE
HEMPSTEAD NY  11550-6301

RICHARD A PERRICO &
CLARICE V PERRICO JT TEN
435 WELLMAN AVE
GIRARD OH  44420

RICHARD A PETERSON
31 NEWMAN ROAD
SUSSEX NJ  07461-3125

RICHARD A PETTS
1326 PETTS RD
FENTON MI  48430-1550

RICHARD A PICCIONE
3740 STONE RIDGE DR
JANESVILLE WI 53548

RICHARD A PIECHOWICZ
211 S UNION RD APT 4
WILLIAMSVILLE NY 14221-6537

RICHARD A PIOTRACZK
4450 MOLLWOOD DR
FLINT MI 48506-2007

RICHARD A PIPER
1116 E 8TH PL
MESA AZ 85203-5612

RICHARD A PIPER &
CAROL L PIPER JT TEN
1116 E 8TH PLACE
MESA AZ 85203-5612

RICHARD A POMPEY
2843 WINTER DRIVE
TROY MI 48083

RICHARD A POPE
11007 ADAMS DR
CLINTON MI 49236-9797

RICHARD A PRATT
CUST SUSAN K PRATT UGMA OH
271 MADISON AVE 1101
NEW YORK NY 10016-1001

RICHARD A PRESTON JR
9730 N RIVER RD
FREELAND MI 48623-9528

RICHARD A PREVO JR
630 W GENESEE ST
IRON RIVER MI 49935-1333

RICHARD A PRIDE
110 MARVIN DRIVE
HAMPTON VA 23666-2661

RICHARD A RABER JR
210 CLIVE AVE
WATERFORD MI 48328-2804

RICHARD A RABER JR &
ELIZABETH D RABER JT TEN
210 CLIVE AVE
WATERFORD MI 48328-2804

RICHARD A RANKINS
3520 LAKESIDE DRIVE
SHREVEPORT LA 71119-6514

RICHARD A RAUM
223 MERCURY ROAD
NEWARK DE 19711-3038

RICHARD A RAWLINGS
BOX 73
DE BARY FL 32713-0073

RICHARD A RAWLS
BOX 313
DORSET VT 05251-0313

RICHARD A RAZOR
112 BRIAR HEATH CIR
DAYTON OH 45415-2601

RICHARD A REED &
SUSAN W REED JT TEN
241 HEMLOCK RD
TRAFFORD PA 15085-9720

RICHARD A REID
405 VASSAR DR NE
ALBUQUERQUE NM 87106-2711

RICHARD A REINLEIN &
PATRICIA M REINLEIN JT TEN
27095 DEVONSHIRE
SOUTHFIELD MI 48076-3138

RICHARD A REYNA
1716 W HAYWOOD PL
TUCSON AZ 85746-3205

RICHARD A REYNOLDS
1632 HEILDELBERG DRIVE
LIVERMORE CA 94550-6109

RICHARD A RIOS
614 SHERIDAN
SAGINAW MI 48607-1613

RICHARD A ROGERS
326 AUGUSTA DR
ELYRIA OH 44035-8870

RICHARD A ROGERS
8236 N STATE RD
ORLEANS MI 48865-9500

RICHARD A ROGERS PERS REP EST
CARL R ROGERS
2750 HWY 56S
CLINTON SC 29325

RICHARD A ROHLFS
150 CAYUGA RD
LAKE ORION MI  48362-1304

RICHARD A RORSTROM
760 MOCKINGBIRD LANE
PLANTATION FL  33324-3404

RICHARD A ROSE &
MARCELLA M ROSE JT TEN
58 EASTWICK
WILLIAMSVILLE NY  14221-2626

RICHARD A ROUDEBUSH
BOX 415
RANDOLPH AFB TX  78148-0415

RICHARD A RUBY
2002 W ARNOLD LAKE RD
HARRISON MI  48625

RICHARD A RUDIN
BOX 51022
LIVONIA MI  48151-5022

RICHARD A RUOSS
3726 4 MILE RD NE
GRAND RAPIDS MI  49525-9713

RICHARD A RUSCH
28703 DOVER
LIVONIA MI  48150-4024

RICHARD A RUSSELL
3581 HANOVER DR
BUFORD GA  30519-4353

RICHARD A SAFKO
CUST RUTH
L SAFKO U/THE PENNSYLVANIA
U-G-M-A
RD 2
BOX 149
WAPWALLOPEN PA  18660-9675

RICHARD A SANDERS &
KAREN SANDERS JT TEN
6009 BEACHWOOD DR
W BLOOMFIELD MI  48324

RICHARD A SAULT
3901 SHELDRAKE
OKEMOS MI  48864-3659

RICHARD A SAXMAN
2923 RIDGE RD WEST
WILLIAMSON NY  14589-9567

RICHARD A SCARBROUGH
TR
RICHARD A SCARBROUGH LIVING TRUST
UA 10/09/95
61 MOUNT VERNON AVE
FREDERICKTOWN OH  43019-1150

RICHARD A SCHEUFLER JR
3209 HARTLAND CENTER RD
COLLINS OH  44826-9706

RICHARD A SCHILLINGS &
BERNICE E SCHILLINGS JT TEN
510 CAMPBELL CT
WHEATON IL  60187-6534

RICHARD A SCHLEY
627 TRUMBULL AVE S E
WARREN OH  44484-4569

RICHARD A SCHMIDT
6708 W MAPLE GROVE ROAD
HUNTINGTON IN  46750-8926

RICHARD A SCHNEIDER
2567 RETFORD DR
CINCINNATI OH  45231-1007

RICHARD A SCHNEIDER
50 KENSINGTON PARK
ARLINGTON MA  02476-8039

RICHARD A SCHROEDER
7861 BROOKSHIRE COURT
EVANSVILLE IN  47715-7146

RICHARD A SCHWENTER
41507 GLOCA MORA
MT CLEMENS MI  48045-1450

RICHARD A SCOTT
PO BOX 595
VANDALIA OH  45377

RICHARD A SEACREAS
12513 RICHARDS ST
OVERLAND PARK KS  66213-2435

RICHARD A SEARLS JR &
JANE R SEARLS
TR THE SEARLS FAMILY TRUST
UA 1/11/90
ONE CLEARVIEW
LEMONT IL  60439-8739

RICHARD A SERMAN
5742 OLD CARRIAGE RD
BATH PA  18014-9005

RICHARD A SHELLENBARGER &
MARY LOIS JUNE
SHELLENBARGER JT TEN
5179 RENAS RD
GLADWIN MI  48624-8939

RICHARD A SHENEMAN
1566 KOONS ROAD
NORTH CANTON OH  44720-1318

RICHARD A SHEPPARD
3155 FERNWOOD
ANN ARBOR MI  48108-1955

RICHARD A SHERRY
2911 PLEASANT VAL
WARREN OH  44481

RICHARD A SHETTERLEY &
JANE C SHETTERLEY JT TEN
1030 SILVER BELL ROAD
ROCHESTER MI  48306-1571

RICHARD A SHINABARGER
5100 N BELSAY RD
FLINT MI  48506-1676

RICHARD A SIMMERMAN
424 E COLUMBIA ST
DANVILLE IN  46122-1308

RICHARD A SINNER &
JANE A SINNER
TR SINNER TRUST UA 11/03/99
5176 LONG COVE ROAD
BANNING CA  92220-5168

RICHARD A SIVITS &
LOUISE M SIVITS
TR
RICHARD A & LOUISE M SIVITS
LIVING TRUST UA 12/21/94
3971 CAPITAL AVE SW LOT 32
BATTLE CREEK MI  49015-8402

RICHARD A SKRZELA
7375 W VIENNA RD
CLIO MI  48420-9448

RICHARD A SMALL
222 CHRISTOPHER COLUMBUS DRIVE
JERSEY CITY NJ  07302-3434

RICHARD A SMITH
1212 S WABASH RD
ROCHESTER IN  46975-8219

RICHARD A SMITH
145 CENTRAL PARK WEST
APT 19C
NEW YORK NY  10023-2004

RICHARD A SMITH JR
5444 PRICE AVE
BALTIMORE MD  21215-4533

RICHARD A SOLTIS
815 HESS AVE
ERIE PA  16503

RICHARD A STACK
738 PLEASANT AVE
GLEN ELLYN IL  60137-3843

RICHARD A STAFFORD
7395 N W TORCHLAKE DR
KEWADIN MI  49648

RICHARD A STAMER
BOX 661072
MIAMI FL  33266-1072

RICHARD A STANLEY
2057 HEIDELBURY DRIVE
WINSTON-SALEM NC  27106-9406

RICHARD A STAUSEBACH
CUST CHRISTOPHER A STAUSEBACH
UGMA DE
7 WEST CT
WILMINGTON DE  19810-2534

RICHARD A STEELE &
PATRICIA A STEELE JT TEN
5100 W GREENWOOD RD
GLADWIN MI  48624-9000

RICHARD A STEENBERGEN
1571 SPENCER AVE
HUDSONVILLE MI  49426-8720

RICHARD A STEPHENSON
2369 DOUBLE BRANCH ROAD
COLUMBIA TN  38401-6165

RICHARD A STEVENSON
14409 MANDARIN RD
JACKSONVILLE FL  32223-2543

RICHARD A STEVERMER &
VIVIAN C STEVERMER JT TEN
112 WEST MERIWOOD LANE
EDGERTON KS  66021-2437

RICHARD A STEWART
601 STARKEY RD LOT 57
LARGO FL  33771-2860

RICHARD A JODDART
5 SPENCER CIRCLE
WAYLAND MA  01778

RICHARD A STONE
4023 HWY 205
MARSHVILLE NC  28103-9506

RICHARD A STONE
8015 WEST TEMPERANCE RD
OTTAWA LAKE MI  49267-9760

RICHARD A STONESIFER
183 PALM AVE
AUBURN CA  95603-3711

RICHARD A STRASSELL
TR RICHARD A STRASSELL FAMILY TRUST
UA 10/4/01
3323 GLADDEN RD
LUCAS OH  44843-9732

RICHARD A STROUPE
7832 DUDLEY
TAYLOR MI  48180-2528

RICHARD A STULL
936 E EPLER AVE
INDIANAPOLIS IN  46227-1816

RICHARD A STURMER
450 12 ATLANTIC AVE
E ROCKAWAY NY  11518-1484

RICHARD A SULKOSKE &
DONNA M SULKOSKE JT TEN
6056 N COUNTY RD 550 E
PITTSBORO IN  46167-9390

RICHARD A SULLWOLD
TR
AGNES C MITCHELL TESTAMENTARY
TRUST
UA 7/12/93
3506 N 35 ST PL
ST JOSEPH MO  64506

RICHARD A SUMME
2217 BRIGHAM RD
GREENSBORO NC  27409-9064

RICHARD A SWAIN
40 TULANE ROAD
KENMORE NY  14217-1604

RICHARD A SWANSON
CUST JASON
ANDREW SWANSON UGMA MA
10812 ANITA DR
MASON NECK VA  22079-3520

RICHARD A TANZILLI
1003 BIRCHWOOD RD
GLEN MILLS  19342

RICHARD A TAPP
1018 WEDGEWOOD DR
INDEPENDENCE KY  41051-9693

RICHARD A TARPLEY
3274 POST RD
CLEVELAND GA  30528-5357

RICHARD A TAYLOR
215 QUEENSWAY DR
AVON IN  46123

RICHARD A TAYLOR
802 HERITAGE LN
ANDERSON IN  46013-1421

RICHARD A TAYLOR &
OLVENA J TAYLOR JT TEN
10209 E PARK RIDGE DR
INDIANAPOLIS IN  46229-4111

RICHARD A THOMAS
5296 BROOKLAWN CRT
DAYTON OH  45429-5803

RICHARD A THOMAS
7557 MILLER HOLLOW RD
LITTLE GENESE NY  14754-9718

RICHARD A THOMPSON
HC 69 BOX 63B
MIDDLEBOURNE WV  26149-8823

RICHARD A THORNBERRY
800 HOUSTON AVENUE
BENTON AR  72015-3986

RICHARD A TRASK
PO BOX 1052
RALLS TX  79357

RICHARD A TROTT
1511 LOS ARBOLES NW
ALBUQUERQUE NM  87107-1017

RICHARD A TRUSZKOWSKI
1760 LAKEWOOD DR
TROY MI  48083-5553

RICHARD A TURNER &
DEBRA K TURNER JT TEN
8537 VANGUARD LN
INDIANAPOLIS IN  46239

RICHARD A VANCLEAVE
308 S CHERYL DR
MUNCIE IN  47304-3440

RICHARD A VARGA
36544 BUTTERNUT RIDGE RD
ELYRIA OH  44035-8530

RICHARD A VARNEY
9460 BIVENS RD
NASHVILLE MI  49073-9701

RICHARD A VAUGHN
8110 SOUTH LAMAR STREET
LITTLETON CO  80128-5891

RICHARD A VERMEESCH
2278 COTTAGE GROVE RD
LINWOOD MI  48634-9429

RICHARD A VOLPE &
LAURIE T VOLPE JT TEN
5222 KARRINGTON DR
GIBSONIA PA  15044-6011

RICHARD A VOSE
235 MELVALE RD
DALLASTOWN PA  17313-9244

RICHARD A WACKER
CUST
BRIAN RICHARD WACKER UGMA IN
4520 W JURIST CT
TRAFALGAR IN  46181-8838

RICHARD A WAGNER
TR U/A
DTD 08/02/93 F/B/O RICHARD A
WAGNER REVOCABLE TRUST
3031 TULIP DR
COLUMBUS IN  47203-3118

RICHARD A WALTZ &
ROSELLA L WALTZ JT TEN
184 MARILYN LANE
EASTLAKE OH  44095

RICHARD A WEBB
6940 ACRES DR
CLEVELAND OH  44131-4957

RICHARD A WEBDALE
126 CLAREMONT AVE
TONAWANDA NY  14223-2908

RICHARD A WEISHUHN
5040 MCCARTY RD
SAGINAW MI  48603-9620

RICHARD A WESMER
2350 EAST GATESBORO
SAGINAW MI  48603-3747

RICHARD A WHEELIS
263 CHERRY LAUREL LANE
WINTER HAVEN FL  33880-1222

RICHARD A WHITBECK
267 UNIONVILLE-FEURA BUSH ROAD
FEURA BUSH NY  12067-1814

RICHARD A WHITE
1 MAIN ST
DOBBS FERRY NY  10522-2105

RICHARD A WHITE
127 BLACKSTONE ST
BLACKSTONE MA  01504-1667

RICHARD A WHITE
1444 RIDLEY DRIVE
FRANKLIN TN  37064-9614

RICHARD A WHITE
2759 W BURDELL RD
ROSCOMMON MI  48653-8360

RICHARD A WHITLOCK
BOX 602
WHITE ROCK SC  29177-0602

RICHARD A WHITLOCK &
NORMA R WHITLOCK JT TEN
PO BOX 4476
WEST COLUMBIA SC  29171-4476

RICHARD A WHITTING
7836 E CURTIS ROAD
FRANKENMUTH MI  48734-9583

RICHARD A WICK
1416 GATEWOOD DR
DENTON TX  76205-8068

RICHARD A WIESNER
4564 PROSPECT ST
NEWTON FALLS OH  44444-8771

RICHARD A WILKIE
820 ALLEN
YPSILANTI MI  48198-4128

RICHARD A WILLIAMS
2747 SALEM RD
HAVANA FL 32333-3863

RICHARD A WILLS
17309 N COUNTY RD
GAINESVILLE FL 32609

RICHARD A WILLS &
GLENDA J WILLS JT TEN
17309 N COUNTY RD
GAINESVILLE FL 32609

RICHARD A WINEGAR
4320 OAK STREET
KANSAS CITY MO 64111

RICHARD A WINNINGHAM
2216 BRAMBLE WAY
ANDERSON IN 46011-2833

RICHARD A WITKOWSKI &
JEAN A WITKOWSKI JT TEN
28215 ALDEN
MADISON HEIGHTS MI 48071-3021

RICHARD A WOLFE
220 LANE 301 LAKE GEORGE
FREMONT IN 46737-8914

RICHARD A WOLFSON
8305 WEATHERED WOOD TRAIL
POLAND OH 44514-2877

RICHARD A WOLVERTON
6630 BANNING DRIVE
OAKLAND CA 94611-1502

RICHARD A WOOD
2843 LEE STATE PARK RD
BISHOPVILLE SC 29010-8057

RICHARD A WORDEN
18 STONLEIGH RD
NEW CANAAN CT 06840-5000

RICHARD A WRIGHT
703 CHESTNUT ST
GREENVILLE OH 45331-1311

RICHARD A YAKUBISON
3094 BAY FRONT CT
WATERFORD MI 48328-1696

RICHARD A YATES
233 PROSPECT DRIVE
BLUE ROCK MANOR
WILMINGTON DE 19803-5331

RICHARD A YEAGER
1100 GENEVA CT
PEARCE AZ 85625-4054

RICHARD A YOUNG
BOX 1876
LARGO FL 33779-1876

RICHARD A ZANAVICH
10244 FROST RD
FREELAND MI 48623-8850

RICHARD A ZARTARIAN
30 ELMIRA AVE
NEWBURYPORT MA 01950-1702

RICHARD A ZARTARIAN JR
30 ELMIRA AVE
NEWBURYPORT MA 01950-1702

RICHARD A ZEHR
2617 SHADYCREST DR
BEAVERCREEK OH 45431-1631

RICHARD A ZICK &
HELEN J ZICK JT TEN
14 CORTEZ LN
KINGS PARK NY 11754-4518

RICHARD A ZIMMERMAN
7297 100TH STREET
FLUSHING MI 48433-8704

RICHARD A ZVOLANEK &
JUNE L ZVOLANEK
TR ZVOLANEK FAMILY TRUST
UA 7/30/99
32170 NIGUEL RD # 235
LAGUNA NIGUEL CA 92677

RICHARD ABRAMS
CUST RODNEY A
ABRAMS UTMA IL
32 COURT OF COBBLESTONE
NORTHBROOK IL 60062-3220

RICHARD ABRAMSON
CUST TYLER ABRAMSON UTMA NJ
C/O RICHARD ABRAMSON
105 FIELDSTONE TERRACE
WYCKOFF NJ 07481-1052

RICHARD ADAMSON &
VIVIAN ADAMSON JT TEN
270 ALBEE AVE
STATEN ISLAND NY 10312

RICHARD AHLSTROM
9001 230TH ST
FOREST LAKE MN 55025-8522

RICHARD ALAN BAUER
7227 KINDRED STREET
PHILADELPHIA PA  19149-1125

RICHARD ALAN BURCAW
2592 S BASCOMBE
HOMOSASSA FL  34448-2263

RICHARD ALAN FIELDS &
LORI MARIE FIELDS JT TEN
2006 ROBINSON ST
REDONDO BEACH CA  90278-1917

RICHARD ALAN FLANDERS
2912 ALFRED AVE
LANSING MI  48906-2503

RICHARD ALAN GOLDFINE
256 BONAD RD
CHESTNUT HILL MA  02467-3642

RICHARD ALAN HESTON
1192 ORCHARD BEND DR
SALEM OH  44460

RICHARD ALAN JAMISON &
RUTH JEAN JAMISON
TR JAMISON FAM TRUST
UA 09/29/95
635 GRAND VIEW LN
AURORA OH  44202-8884

RICHARD ALAN POLUNSKY
8918 WALLINGTON DR
HOUSTON TX  77096-2300

RICHARD ALAN ROBNETT
3770 WEDGEWOOD DR
BLOOMFIELD HILLS MI  48301-3947

RICHARD ALAN SCHWARTZ &
GAIL ANN SCHWARTZ JT TEN
2206 NORTH U S 23
EAST TAWAS MI  48730

RICHARD ALAN SIMKINS
13 MIDDLE ST
NEWBURYPORT MA  01950-2716

RICHARD ALAN VAUGHAN
473 SNAKE HILL RD
MORGANTOWN WV  26508-5244

RICHARD ALBERT WRIGHTSON
BOX 94
HOLLAND NY  14080-0094

RICHARD ALLAN WAMSLEY &
WILMA J WAMSLEY
TR
RICHARD & WILMA WAMSLEY
TRUST UA 01/22/97
7258 N OAKLAND AVE
INDIANAPOLIS IN  46240-3529

RICHARD ALLEN
22035 VINCENNESS STREET
CHATSWORTH CA  91311-5732

RICHARD ALLEN &
JEANNE M ALLEN JT TEN
590 COLEBROOK DR
ROCHESTER NY  14617

RICHARD ALLEN CHRISTIANSEN &
ELIA R CHRISTIANSEN JT TEN
6432 BATTLEROCK DR
CLIFTON VA  20124-2404

RICHARD ALLEN DENKER
1851 STELLA CT
LAKELAND FL  33813

RICHARD ALLEN FERGUSON
1037 HARKER
PALO ALTO CA  94301-3419

RICHARD ALLEN HANYOK
5010 RT 307E
GENEVA OH  44014

RICHARD ALLEN HUOT &
JANET MARIE HUOT JT TEN
BOX 381
MIRROR LAKE NH  03853-0381

RICHARD ALLEN KERMAN
CUST HAROLD M KERMAN UGMA IL
1321 HILLSIDE DR
NORTHBROOK IL  60062-4612

RICHARD ALLEN MENAUL
PO BOX 327
DOVER MA  02030-0327

RICHARD ALLEN METZGER
2490 BRANDYWINE DR
DAVISON MI  48423-2391

RICHARD ALLEN NORMAN
TR RICHARD ALLEN NORMAN TRUST
UA 06/05/86
30772 WHITTIER
MADISON HEIGHTS MI  48071-2002

RICHARD ALLEN WAYNE
1201 HANOVER DRIVE
CONCORD NC  28027-7832

RICHARD ALLEN WENDLING
2718 JACKSON
ANDERSON IN  46016-5238

RICHARD ALLEN ZAMBACCA
4213 RIDGEGATE DR
DULUTH GA  30097

RICHARD ALVAREZ
BOX 457
MENLO PARK CA  94026-0457

RICHARD ANDERSON &
PATRICIA A ANDERSON JT TEN
100 NEW ROCK CITY PLACE 325
NEW ROCHELLE NY  10801

RICHARD ANDRZEJEWSKI
3214 N PACIFIC AVE
CHICAGO IL  60634-2911

RICHARD ARTHUR BERNSTEIN
7 EASTDALE RD
WHITE PLAINS NY  10605-2901

RICHARD ARVIZU
12790 BISHOP ROAD
SAINT CHARLES MI  48655-9630

RICHARD AUSTIN LAYNE
7326 STATE ROUTE 19 UNIT 0706
MT GILEAD OH  43338-9485

RICHARD B ANNALORA
46 EAST PARK DRIVE
LOCKPORT NY  14094-4723

RICHARD B BRESCIA
32 CANTON AVE
COLONIA NJ  07067

RICHARD ALLISON &
SHIRLEY ALLISON JT TEN
3498 BOSTEDOR RD
EATON RAPIDS MI  48827

RICHARD AMDUR
CUST MICHAEL LEWIS ROTHMAN
UTMA NY
110 RIVERSIDE DR
NEW YORK NY  10024-3715

RICHARD ANDRE
CUST DIANNA
ANDRE UGMA MI
56 OAKLAND RD
BROOKLINE MA  02445-6743

RICHARD ANTHONY PASEK
29601 HAZEL GLEN RD
MURRIETA CA  92563-6791

RICHARD ARTHUR HAZEN
9672 FERRY RD
WAYNESVILLE OH  45068-9076

RICHARD ASKEW
7913 FARMINGWOOD LANE
RALEIGH NC  27615

RICHARD AYALA
1169 BRIAR HILL DR
LAPEER MI  48446-9442

RICHARD B BATES
14799 LADYBIRD LN
VICTORVILLE CA  92394-7418

RICHARD B BROERMAN
5590 E YALE AVE SUITE 103
DENVER CO  80222-6938

RICHARD ALVARADO
12029 730 NO
AZLE TX  76020

RICHARD AMUNDSON
504-5TH AVE
DECORAH IA  52101-1210

RICHARD ANDREW MCCALL
2051 CHICAGO BLVD
DETROIT MI  48206-3001

RICHARD ANTHONY SOX
28167 E DULUTH
MT CLEMENS MI  48045-1609

RICHARD ARTHUR LANGE
126 OXFORD STREET
CAMBRIDGE MA  02140-2230

RICHARD ASTELL
R R 1
WEST LEBANON IN  47991-9801

RICHARD B AMBLER
35116 WHISPERING OAKS BLVD
RIDGE MANOR FL  33523

RICHARD B BENSON
1027 amy trail
tallmadge OH  44278

RICHARD B BROWER
646 GARDNER ST
SOUTH LAKE TAHO CA  96150-3740

RICHARD B BRUBAKER
334 MC KINLEY AVENUE
KEWANEE IL 61443-2906

RICHARD B BURKE
838 W ELEVEN
BERKLEY MI 48072

RICHARD B BURNSIDE
5 LITTLE ST
FREDERICKSBURG VA 22405-3149

RICHARD B C TUCKER
1005 BOYCE AVE
RUXTON MD 21204-3602

RICHARD B CHEATHAM
143 E EAST ST
ARGENTA IL 62501

RICHARD B CHIANESE &
SUZANNE G CHIANESE TEN ENT
418 BARRYWOOD LANE
CASELBERRY AZ 32707

RICHARD B COLBY
31 LEE RD
BARRINGTON RI 02806-4864

RICHARD B CRABB
430 KINGS HWY
MILFORD DE 19963-1768

RICHARD B CRONIN
48480 SEVEN MILE RD
NORTHVILLE MI 48167-8809

RICHARD B CROWELL
BOX 330
ALEXANDRIA LA 71309-0330

RICHARD B CUSHMAN
BOX 715
HUGO OK 74743-0715

RICHARD B DAVIS
368 W NEWPORT
PONTIAC MI 48340-1017

RICHARD B DETTY
2232 DUNHILL LN
LEXINGTON KY 40509-8484

RICHARD B DICKEY
4914 94TH ST
LUBBOCK TX 79424

RICHARD B DICKEY AS
CUSTODIAN FOR DAVID MACK
DICKEY U/THE TEXAS UNIFORM
GIFTS TO MINORS ACT
BOX 64910
LUBBOCK TX 79464-4910

RICHARD B DICKEY AS
CUSTODIAN FOR LINDA RAE
DICKEY U/THE TEXAS UNIFORM
GIFTS TO MINORS ACT
BOX 64910
LUBBOCK TX 79464-4910

RICHARD B DOYLE
5718 SHAFTSBURG RD
LAINGSBURG MI 48848-9783

RICHARD B ELSEA
4708 EVERGREEN AVE
HOMOSASSA FL 34446-1844

RICHARD B ENDRESS & PATRICIA L
ENDRESS TRS RICHARD B ENDRESS &
PATRICIA L ENDRESS REVOCABLE TRUST
U/A DTD 2/28/02
31010 GRANDON
LIVONIA MI 48150

RICHARD B EWING
224 COUNTRY CLUB ROAD
MACON GA 31210-4718

RICHARD B FAIRWEATHER
706 STAGHORN DR
NEW CASTLE DE 19720-7650

RICHARD B FERRIBY
11326 WEST ST
GRAND BLANC MI 48439-1237

RICHARD B FILLINGHAM
7481 W CUTLER RD
DEWITT MI 48820-8096

RICHARD B FITZGERALD
747 S HARVEY
OAK PARK IL 60304-1518

RICHARD B FLATTERY
15 PAPINEAU ST
WORCESTER MA 01603-1720

RICHARD B FRASIER
14326 BRAY ROAD
CLIO MI 48420-7929

RICHARD B FROGGATT &
SHIRLEY A FROGGATT JT TEN
997 STONEBRAKER ROAD
INDIANA PA 15701-9277

RICHARD B GEISELMAN
815 S BROADWAY
PERU IN  46970-3028

RICHARD B GEISELMAN &
JUNE E GEISELMAN JT TEN
815 S BROADWAY
PERU IN  46970-3028

RICHARD B GILCHRIST
1089 EAST 1010 NORTH
OREM UT  84097-4303

RICHARD B GINGRICH
1160 EAST STATE RD
LANSING MI  48906-1997

RICHARD B GOLD JR
9 KENTUCKY AVE
WILMINGTON DE  19804-3307

RICHARD B GOODMAN
11830 TEMPERANCE ST
MT MORRIS MI  48458-1706

RICHARD B GREGORY
611 NELSON
STANTON MI  48888-9187

RICHARD B GRYNIEWICKI
TR UA 03/25/94
RICHARD B GRYNIEWICKI
LIVING TRUST
2351 CULVER ROAD
ROCHESTER NY  14609-1636

RICHARD B GUZMAN
4232 HERMOSA
SHREVEPORT LA  71119-7715

RICHARD B HAMILTON
2712 FLOWERSTONE DR
DAYTON OH  45449-3217

RICHARD B HARMON &
PATRICIA A HARMON JT TEN
1417 WOODNOLL DR
FLINT MI  48507-4748

RICHARD B HEDBERG
21 EUSTON ST
BROOKLINE MA  02446-4017

RICHARD B HEISEY &
ELIZABETH HEISEY TEN ENT
521 FIFTH AVE
DENVER PA  17517-1101

RICHARD B HILL
6824 AMIGO AVE
RESEDA CA  91335-4101

RICHARD B HORVATH
5113 GLENIS
DEARBORN HGTS MI  48125-1320

RICHARD B HOSMER &
EUNICE HOSMER JT TEN
2356 RIVER RD
MELROSE NY  12121-2508

RICHARD B HOWELL &
CAROL N HOWELL JT TEN
59 MARIPOSA DR
ROCHESTER NY  14624-2521

RICHARD B HUNT
753 GRANT CIR
LINDEN MI  48451-9006

RICHARD B HUNTER
11417 TEMBLETT AVE
CLEVELAND OH  44108-2664

RICHARD B JERSILD
2028 S CROSBY AVE
JANESVILLE WI  53546-5620

RICHARD B JERSILD &
SYLVIA B JERSILD JT TEN
2028 S CROSBY AVE
JANESVILLE WI  53546-5620

RICHARD B KASPER
9717 FOX CHAPEL RD
TAMPA FL  33647

RICHARD B KELLY
4320 MARKGRAFF RD
FALL CREEK WI  54742

RICHARD B KINGSLAND & ANN V
KINGSLAND TRUSTEES UA
KINGSLAND LIVING TRUST DTD
4/20/1990
3330 EAST KIRKWOOD DR
ORANGE CA  92869-5211

RICHARD B KOCHANSKI
CUST CHARLES A KOCHANSKI UGMA PA
236 FAIRHAVEN DR
LOWER BURRELL PA  15068-2706

RICHARD B KRANICK
3101 N RIDGE RD
WICHITA KS  67205-1204

RICHARD B KUPPE &
LINDA P KUPPE JT TEN
2941 REMINGTON OAKS LANE
WEST BLOOMFIELD MI  48324-4787

RICHARD B L RUST
BOX 10660
ROCHESTER NY  14610-0660

RICHARD B LANE &
RICHARD KIRK
TR JOAN LANE TRUST
UA 02/11/92
BOX 850270
BRAINTREE MA  02185-0270

RICHARD B MAC GREGOR &
RITA P MAC GREGOR JT TEN
UNIT 43B
14786 MADISON COURT
SHELBY TOWNSHIP MI  48315-4446

RICHARD B MARTIN
59STANTON ST
CLARK NJ  07066

RICHARD B MARTINEZ
760 SCOTTWOOD
PONTIAC MI  48340-3151

RICHARD B MASTERSON
ROUTE 1 BOX 91
BURNT PRAIRIE IL  62820-9609

RICHARD B MATHEWS
BOX 31
MILTON WI  53563-0031

RICHARD B MC DONALD
1512 HAYS ST
HOMESTEAD PA  15120-1424

RICHARD B MCCALLUM
361 S FOWLERVILLE RD
FOWLERVILLE MI  48836

RICHARD B MCELROY
849 GILMORE ROAD
BEAN STATION TN  37708-6509

RICHARD B MCKONE
11110 W MT MORRIS RD
FLUSHING MI  48433-9252

RICHARD B MCPHERSON
3692 S BALDWIN RD
ITHACA MI  48847-9510

RICHARD B MONVILLE
4218 RICHMOND LN
BAY CITY MI  48706

RICHARD B MUNN
7405 BETHEL RD
OLIVE BRANCH MS  38654-9259

RICHARD B NELSON
2160 PATTY LANE
GREEN BAY WI  54304-4231

RICHARD B NORRIS
C/O BB&T
ATTN SMART DEPT
A/C 183006899
200 S COLLEGE 8TH FLOOR
CHARLOTTE NC  28202

RICHARD B NOTGRASS
3357 HANNIBAL DR
ST CHARLES MO  63301-4449

RICHARD B OLIVER
2927 ST JUDE
WATERFORD MI  48329-4353

RICHARD B OLIVER &
DORIS S OLIVER JT TEN
2927 ST JUDE
WATERFORD MI  48329-4353

RICHARD B OVERFIELD
TR RICHARD B OVERFIELD TRUST
UA 5/20/96
3012 W WOODBRIDGE DR
MUNCIE IN  47304-1073

RICHARD B PARRY
678-A BUCKINGHAM DR
MANCHESTER NJ  08759

RICHARD B PARSONS JR &
BARBARA N PARSONS
TR PARSONS FAM TRUST
UA 05/01/95
PO BOX 17
AVERY ISLAND LA  70513-0017

RICHARD B PATERSON
RURAL ROUTE 3
COLDWATER ON  L0K 1E0
CANADA

RICHARD B PIMLEY &
ELAINE M PIMLEY
TR
RICHARD B & ELAINE M PIMLEY
TRUST UA 02/15/94
13551 W BALLAD DR
SUNCITY W AZ  85375-5807

RICHARD B POLING JR
5455 CORPORATE DRIVE STE 104
TROY MI 48098

RICHARD B PUTMAN
RT 10
BO 105
CAROGA LAKE NY 12032

RICHARD B RICE
3115 GRANDA VISTA
MILFORD MI 48380-3417

RICHARD B RODMAN
65 LOCUST AVE
LEXINGTON MA 02421-5820

RICHARD B SANDERSON JR
2317 PINE KNOTT DR
DAYTON OH 45431-2680

RICHARD B SCHAPPEL
932 WEST OUTER DR
OAK RIDGE TN 37830-8243

RICHARD B SCHUCH
215-D CALDWELL AVE
WILMERDING PA 15148-1146

RICHARD B SERPE
95 NEW YORK AVE
CLARK NJ 07066-1241

RICHARD B SIMONS
C/O DOUGLAS L SIMONS POA
8417 W HOWE RD
EAGLE MI 48822

RICHARD B SMITH
3088 FAIRVIEW RD
FARMERSVILLE STN NY 14060

RICHARD B STARR
4532 RENKIE RD
BOYNE FALLS MI 49713-9709

RICHARD B STEPHENS
19709 GAUKLER
ST CLAIRE SHORES MI 48080-3356

RICHARD B STEPHENS &
GLORIA M STEPHENS JT TEN
19709 GAUKLER
ST CLAIRE SHORES MI 48080-3356

RICHARD B STONE
1000 DALTON RD
KING NC 27021-9533

RICHARD B STUART
348 HILLSIDE AVE
HOLYOKE MA 01040

RICHARD B SULLIVAN
2514 VICTOR AVE
LANSING MI 48911-1734

RICHARD B SWEGAN
321 GERMAIN RD
WEXFORD PA 15090-9437

RICHARD B THOMAS &
LINDA L THOMAS JT TEN
998 SHADYSIDE LANE
WESTON FL 33327

RICHARD B TOMLINSON &
JEAN L TOMLINSON
TR RICHARD B TEN COM
TOMLINSON & JEAN L TOMLINSON
REVOCABLE TRUST U/A DTD 09/24/02
160 PALMER AVE
COLON MI 49040

RICHARD B TRYBUS
6208 APACHE PLUME ROAD NE
RIO RANCHO NM 87124-5164

RICHARD B V HAAS
230 PARK PLACE APT 4F
BROOKLYN NY 11238-4327

RICHARD B WAGNER
122 SWAN POINT RD
LAVALLETTE NJ 08735-2035

RICHARD B WALICZEK SR & NORA C
WALICZEK & RICHARD B WALICZEK JR &
JOEL C WALICZEK JT TEN
341 KROMRAY RD
LEMONT IL 60439

RICHARD B WALSH
25 VALEMONT WAY
SUMMIT NJ 07901-3322

RICHARD B WARNER & BARBARA
S WARNER
TR WARNER REV TRUST UA 09/07/91
10 HUDSON COMMONS
HUDSON OH 44236-2815

RICHARD B WATSON &
KAREN L WATSON JT TEN
20 ROUND RIDGE ROAD
MECHANICSBURG PA 17055

RICHARD B WHITAKER
3106 RUSSELL WAY
LYNNWOOD WA 98037-5121

RICHARD B WILLIAMS &
MARY B WILLIAMS JT TEN
45 VILLAGE CT
ZIONSVILLE IN  46077-1845

RICHARD B WHITENMYER
3254 W 114TH ST
CLEVELAND OH  44111-2734

RICHARD B ZIEGLER
50 FISKE HILL ROAD
STURBRIDGE MA  01566-1233

RICHARD BAKER
1302 BARBARA DRIVE
FLINT MI  48505-2594

RICHARD BAKOS
CUST THERESA ANN BAKOS UGMA NJ
71 DURANT AVE
HOLMDEL NJ  07733-2741

RICHARD BALANDER &
VICTORIA BALANDER JT TEN
205 BAIER DR
SALEM VA  24153-7166

RICHARD BALDERSTON
CUST PHILIP BALDERSON UGMA PA
235 DELANCEY ST
PHILADELPHIA PA  19106-4318

RICHARD BANACH &
PAULA BANACH JT TEN
7289 FLAMINGO
ALGONAC MI  48001-4131

RICHARD BARANOWSKI
CUST CHRISTOPHER BARANOWSKI
UGMA NY
7 MONROE AVE
LAWRENCEVILLE NJ  08648-1605

RICHARD BARC
ATTN BARC ENGINEERING CO
26 FARWELL SUITE B
NEWTON MA  02460-1071

RICHARD BARD
CUST ADAM CRAIG
BARD UGMA CO
328 PINE BROOK RD
BEDFORD NY  10506-1618

RICHARD BARTOLONUMUCCI
238 HARMONY DR
MASSAPEQUA NY  11762-3509

RICHARD BATTLE &
JEWELL K BATTLE JT TEN
2501 D PATRIOT WAY
GREENSBORO NC  27408-2749

RICHARD BAUM
BOX 459
HATFIELD PA  19440-0459

RICHARD BAUM &
KATHLEEN BAUM JT TEN
2205 CROSS COUNTRY BLVD
BALTIMORE MD  21209-4223

RICHARD BEARDSLEY
279 ROCK BEACH ROAD
ROCHESTER NY  14617-1314

RICHARD BEATY
735 AMORY AVE
CORDOVA AL  35550-1715

RICHARD BECK
11 MARBLE RD
EAST GREENBUSH NY  12061-2405

RICHARD BECK
14 LAWRENCE PL
ROCKVILLE CENTRE NY  11570-2209

RICHARD BEGLEY
131 ANNANDALE DR
FAIRFIELD OH  45014-5226

RICHARD BELL
2708 MEADOWVIEW DR
COLLEYVILLE TX  76034-4751

RICHARD BELLIZIA &
ROSE BELLIZIA JT TEN
11-2ND ST
NORTH ARLINGTON NJ  07031-4815

RICHARD BENDER
BOX 328
BROOKVILLE IN  47012-0328

RICHARD BENICH &
ESTHER L BENICH JT TEN
2263 FOOTVILLE-RICHMOND RD
JEFFERSON OH  44047

RICHARD BENNETT
317 GOLF DR
CORTLAND OH  44410-1182

RICHARD BENTON GREEN
C/O MAGGIE ELIZABETH GREEN
7532 HARVEY ST
PANAMA CITY FL  32404-7719

RICHARD BERINI &
VIRGINIA P BERINI JT TEN
32 EDGEWOOD DR
WINCHESTER KY  40391-2335

RICHARD BERMAN
908 CYPRESS GROVE DRIVE
POMPANO BEACH FL  33069-5003

RICHARD BERMAN
CUST ANDY D
BERMAN UGMA NJ
207 WEST 14TH STREET 4F
NEW YORK NY  10011-7140

RICHARD BIEGAS
115 BERKLEY
DEARBORN MI  48124-1301

RICHARD BIGGERSTAFF
71915 SAMARKAND DRIVE
29 PALMS CA  92277-1474

RICHARD BITTNER
19720 SUNSET BLVD
LAVONIA MI  48152-1700

RICHARD BLANCHETTE
88 HOKUPAA ST
HILO HI  96720-5516

RICHARD BLAND HUBBARD
910 MCSESTER RD
PANGBURN AR  72121-9514

RICHARD BOARD
19 COUCH RD
WHITEHORSE YK  Y1A 5W5
CANADA

RICHARD BOENSCH
7681 N CENTER RD
SAGINAW MI  48604-9232

RICHARD BOGDAN
CUST MARIANNA E BOGDAN UGMA NY
6718-21ST AVE
BROOKLYN NY  11204-4707

RICHARD BOLAND
BOX 52
LIBERTYVILLE IL  60048-0052

RICHARD BOLCZAK
210 S JACKSON ST
ARLINGTON VA  22204-1774

RICHARD BOLSTAD
2220 LODOVICK AVE
BRONX NY  10469-6446

RICHARD BOOKSPAN
5760 N ECHO CANYON CIR
PHOENIX AZ  85018-1242

RICHARD BOOS &
ANNA BOOS
TR UA 09/03/92
RICHARD BOOS & ANNA BOOS
REVOCABLE TRUST
2400 E MT HOPE
OKEMOS MI  48864-2554

RICHARD BOYD
2900 O'HANLON COURT
WILLIAMSTON MI  48895-9116

RICHARD BOYD MONTGOMERY &
GERALDINE S MONTGOMERY TEN ENT
368 W ROXBURY PKWY
ROSLINDALE MA  02131-1334

RICHARD BOYER DIVER JR
1112 MONTE LARGO N E
ALBUQUERQUE NM  87123-1824

RICHARD BRAESSLER
213 STORINGTON ROAD
WESTERVILLE OH  43081-1318

RICHARD BRANCACCIO &
NOREEN B BRANCACCIO JT TEN
34 LAKEVIEW TERR
MAHOPAC NY  10541-1639

RICHARD BRAVERMAN
TR MARION
KUNREUTHER U/W BERTHA KUNREUTHER
TEITELBAUM BRAVERMAN & BORGES
3333 NEW HYDE PARK RD
SUITE 305
NEW HYDE PARK NY  11042-1205

RICHARD BRESCIA
99 PHEASANT DRIVE
BAYVILLE NJ  08721-1636

RICHARD BRIAN LEEDS
7 BURRWOOD CT
COLD SPRING HARBOR NY
11724-1013

RICHARD BROCHU &
DAWN BROCHU JT TEN
5093 HARTEL ROAD
POTTERVILLE MI  48876-9703

RICHARD BRODSKY
2121 SAW MILL RIVER RD
WHITE PLAINS NY 10607-2210

RICHARD BROWN ST EGRE
499 TOWNSHIP RD 1500
ASHLAND OH 44805-9761

RICHARD BRUCE HOLT
1340 PLAINFIELD PIKE
GREENE RI 02827-1907

RICHARD BRUGNONI &
ALICE BRUGNONI JT TEN
14 STONEGATE DR
MOUNT POCONO PA 18344-1142

RICHARD BRUNETTE EX EST
OLIVER JOHN BRUNETTE
16322 HAVILAND BEACH DR
LINDEN MI 48451

RICHARD BUDD &
PATRICIA BUDD JT TEN
G2
290 BAXTER BLVD
PORTLAND ME 04101-1636

RICHARD BUDKE &
ELIZABETH BUDKE JT TEN
994 CONEY ISLAND AVENUE
BROOKLYN NY 11230-1312

RICHARD BUNNELL
PO BOX 269
ALVATON KY 42122

RICHARD BURDEN
20214 COHASSET ST
CANOGA PARK CA 91306-2973

RICHARD BURDICK
6125 OAK GROVE ROAD
BURLINGTON MI 49029-9742

RICHARD BURGER
1299 OAKWOOD CT
ROCHESTER MI 48307-2539

RICHARD BURKE
17049 NORWAY HTS
KENDALL NY 14476-9765

RICHARD BURNS &
ALISON BURNS JT TEN
6423 31ST ST NW
WASHINGTON DC 20015-2341

RICHARD BURNS CAMPBELL JR
PO BOX 314
BOGOTA NJ 07603-0314

RICHARD BURR
776 OLD CUTLER ROAD
VIRGINIA BEACH VA 23454-6050

RICHARD BURTON
8253 FROST
ST LOUIS MO 63134

RICHARD BURTON LEVY
597 BURNSIDE AVE
EAST HARTFORD CT 06108-3537

RICHARD BUTLER FOLEY
CUST RICHARD BUTLER FOLEY JR
UTMA OR
22625 WEBBER CREEK RD
HILLMAN MI 49746-8735

RICHARD BZDEK
26 GEORGIA DR
WAYNE NJ 07470-3852

RICHARD C ABERNATHY
2216 EAST OUTER DRIVE
DETROIT MI 48234-1862

RICHARD C AGNEW
7999 LITTLE FOX LANE
JACKSONVILLE FL 32256-7322

RICHARD C ALLEN
7830 ST FABIAN LN
BALTIMORE MD 21222-3568

RICHARD C ANDERSON
21 STRAWBERRY LA
LITITZ PA 17543

RICHARD C ANSTEY
214 CORDON RD
WILMINGTON DE 19803-5315

RICHARD C AQUADRO &
MARIE AQUADRO JT TEN
640 KENNEDY RD
LEEDS MA 01053-9757

RICHARD C BALLMAN
3435 RIDGE AVE
DAYTON OH 45414

RICHARD C BALMER
TR LIVING TRUST 09/01/87
U/A RICHARD C BALMER
2736 CHADWICK
WATERFORD MI 48328-3604

RICHARD C BARROWS
61 HANLON DRIVE
RUSH NY  14543-9703

RICHARD C BARTZ
437 CURWOOD DR
OWOSSO MI  48867-2149

RICHARD C BELF &
STEPHANIE A BELF JT TEN
118 HUPP CROSS RD
BLOOMFIELD HILLS MI  48301-2424

RICHARD C BELL
36 MILLER HEIGHTS RD
MIDDLETOWN NY  10940-6607

RICHARD C BENEDETTI &
KAREN ANN BENEDETTI JT TEN
2258 MILLWOOD ROAD
KETTERING OH  45440-2708

RICHARD C BENOIT
305 LITTLEFIELD ST
CHEBOYGAN MI  49721-1031

RICHARD C BERK
20 GILL ROAD
HADDONFIELD NJ  08033-3402

RICHARD C BERK &
EVELYN H BERK JT TEN
20 GILL ROAD
HADDONFIELD NJ  08033-3402

RICHARD C BERNDT
1011 W CEDAR RIDGE CT
MEQUON WI  53092-6005

RICHARD C BEVINGTON
BOX 3941
W SEDONA AZ  86340-3941

RICHARD C BEZEMER
CUST RICHARD C BEZEMER JR UGMA NY
4099 WORTHINGTON DR
PARK CITY UT  84098-6720

RICHARD C BEZEMER
CUST THOMAS E BEZEMER UGMA NY
7461 BROOK HOLLOW LOOP RD
PARK CITY UT  84098-8262

RICHARD C BLEWETT
205 YOAKUM PKWY #1024
ALEXANDRIA VA  22304

RICHARD C BLOUT
17 MISTY MEADOW LANE
UNIONTOWN PA  15401-8505

RICHARD C BRENDLE
2515 WOODVIEW DR TYBROOK
WILMINGTON DE  19808-2521

RICHARD C BROOKS
4101 FLEETWOOD AVE
BALTIMORE MD  21206-1534

RICHARD C BROOKS
4204 HOLBROOK ROAD
RANDALLSTOWN MD  21133-1113

RICHARD C BROWN
3 CAVENDISH COURT
WILMINGTON DE  19808-1311

RICHARD C BROWN
40379 LANDON AVE
FREMONT CA  94538-2479

RICHARD C BROWN
6416 OCONNOR DR
LOCKPORT NY  14094-6516

RICHARD C BROWN
PO BOX 3095
RANCHO SANTA FE CA  92067

RICHARD C BROWN &
ELIZABETH L BROWN JT TEN
5790 DENLINGER RD
APT 276 DAYTON OH  45426

RICHARD C BRUNERMER
8 MAC ARTHUR WAY
LONG BRANCH NJ  07740-7316

RICHARD C BUSCH
3912 E ASTER DR
PHOENIX AZ  85032-7318

RICHARD C BUSICK
2824 MAPLEWOOD DR
COLUMBUS OH  43231-4858

RICHARD C BUTLER AS
CUSTODIAN FOR CRAIG P BUTLER
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
1628 SOUTH TENTH AVENUE
ARCADIA CA  91006

RICHARD C CADEN
TR RICHARD C CADEN TRUST
UA 11/28/94
1200 RUSSELL ST
MARQUETTE MI  49855-2941

RICHARD C CAIRNS
1249 BLUE BROOK LN
PORTAGE MI 49002-4424

RICHARD C CAMPBELL &
BETTY M CAMPBELL JT TEN
3415 BENJAMIN AVE UNIT 107
ROYAL OAK MI 48073

RICHARD C CARLSON &
GRACE D CARLSON JT TEN
25 WILDWOOD CT
NEWNAN GA 30265-1285

RICHARD C CASE
11318 FAWN SPRINGS COURT
CYPRESS TX 77433

RICHARD C CASSELMAN
2261 BINGHAM RD
CLIO MI 48420-1901

RICHARD C CAVALLARO &
CAROLYN S CAVALLARO JT TEN
59 W ROCK AVE
NEW HAVEN CT 06515-2220

RICHARD C CAWTHRAY &
RUTH J CAWTHRAY JT TEN
12127 W PIERSON RD
FLUSHING MI 48433-9716

RICHARD C CHILDS
514 TICKNER ST
BOX 341
LINDEN MI 48451-9008

RICHARD C CRANDALL &
PATSY M CRANDALL
TR CRANDALL TRUST UA 11/17/95
10621 HIGH POINT DR
DEWEY AZ 86327-5339

RICHARD C CROSS
7152 JOHNSON RD
FLUSHING MI 48433-9048

RICHARD C CROSS
7152 JOHNSON RD
FLUSHING MI 48433-9048

RICHARD C CUMMINGS
146 WISTERIA DRIVE
DAYTON OH 45419-3453

RICHARD C DALLAVALLE &
BARBARA SUE DALLAVALLE
TR UA 1/22/02
RICHARD C DALLAVALLE & BARBARA SUE
DALLAVALLE REVOCABLE LIVING TRUST
2434 WESINGTON
MARYLAND HGTS MO 63043

RICHARD C DAY
BOX 19006
RALEIGH NC 27619-9006

RICHARD C DAY JR
3424 LANDOR RD
RALEIGH NC 27609-7015

RICHARD C DAY SR
CUST J
CAROLINE DAY UTMA NC
BOX 19006
RALEIGH NC 27619-9006

RICHARD C DELAP &
MARY MARGARET DELAP JT TEN
103 SILVER CREEK COURT
GREER SC 29650-3412

RICHARD C DILLMAN &
CAROL L DILLMAN JT TEN
3009 OLD ORCHARD RD
RALEIGH NC 27607-6565

RICHARD C DISLER
17230 WAYNE ROAD
LIVONIA MI 48152-2957

RICHARD C DISLER &
ANN DISLER JT TEN
17230 WAYNE ROAD
LIVONIA MI 48152-2957

RICHARD C DOUGLAS
5142 OREGON RD
LAPEER MI 48446-8059

RICHARD C DOUGLAS
801 E 32ND ST
ANDERSON IN 46016-5429

RICHARD C DOYLE &
CATHERINE M DOYLE JT TEN
673 OLIVE ST
PITTSBURGH PA 15237-4819

RICHARD C DOYLE &
SHEILA J DOYLE JT TEN
67 LAKE HILL RD
BURNT HILLS NY 12027-9534

RICHARD C DUBE
1620 GLENDOLA RD
WALL NJ 07719-4506

RICHARD C DULANEY &
MARY A DULANEY JT TEN
BOX 44
CISSNA PARK IL 60924-0044

RICHARD C DULL
136 CAMBRIA DR
DAYTON OH 45440-3541

RICHARD C EDELEN &
FRANCES G EDELEN JT TEN
7116 S LAGOON DRIVE
PANAMA CITY BEACH FL  32408-5430

RICHARD C ELLINGER &
DEBORAH S ELLINGER JT TEN
1564 NEVADA LN
ELK GROVE VILLAGE IL  60007-2817

RICHARD C EVANS
4906 PIERCE LN
GODFREY IL  62035-1824

RICHARD C FISCHER
CUST
PHILIP F FISCHER UNDER THE
CONNECTICUT U-G-M-A
125 PLEASANT VIEW RD
THOMASTON CT  06787-1929

RICHARD C FRENCH
CUST EMILY
V FRENCH UGMA NY
38 ROBERTSON RD
LYNBROOK NY  11563-3706

RICHARD C GEISERT
2120 SAINT PETERS LANE
CHARLESTON SC  29414-5932

RICHARD C GONZALEZ
30834 VALLEJO ST
UNION CITY CA  94587-1602

RICHARD C GROSS
8670 ANDORRA CT
WHITE LAKE MI  48386-3400

RICHARD C HARMAN
1138 CLOVERDALE
OSHAWA ON  L1H 4E4
CANADA

RICHARD C EGGLETON
1204 PEACH ST
WHITEHALL MI  49461

RICHARD C EMRICH &
MARGARET W EMRICH JT TEN
6416 NOBLE DRIVE
MC LEAN VA  22101-5257

RICHARD C FEIT &
GRACE M FEIT JT TEN
6312 MANSFIELD DR
GREENDALE WI  53129-1227

RICHARD C FLOOD
811 CAROLYN JEAN DR
O FALLON MO  63366-2142

RICHARD C GARLING
RD 1 BOX 16E
CANASERAGA NY  14822

RICHARD C GILCHRIST
3061 E M 134
CEDARVILLE MI  49719-9408

RICHARD C GREEN
714 HARWAY AVENUE
CHESAPEAKE VA  23325

RICHARD C H FITZGERALD
TR RICHARD FITZGERALD LIVING TRUST
UA 01/26/05
4053 CARIBBEAN COMMON
FREMONT CA  94555-3232

RICHARD C HENDERSON
41646 TARRAGON DR
STERLING HEIGHTS MI  48314-4006

RICHARD C ELLINGER &
DEBORAH S ELLINGER JT TEN
1564 NEVADA
ELK GROVE VILLAGE IL  60007-2817

RICHARD C ENGLER
126 EBLING AVE
TONAWANDA NY  14150-7064

RICHARD C FERGUSON
1356 KINGSPATH DR
ROCHESTER HILLS MI  48306-3729

RICHARD C FREEMAN III
473 BLANTON RD
ATLANTA GA  30342-3651

RICHARD C GASPER
1505 N FAIRVIEW
ALEXANDRIA IN  46001

RICHARD C GLOADY &
ELIZABETH L GLOADY
TR GLOADY TRUST UA 05/10/93
701 W COLLEGE ST
FALLBROOK CA  92028

RICHARD C GRIMM
R D 4
3192 N PARK AVE EXT
WARREN OH  44481-9366

RICHARD C HARING
12 SMALLEY CORNERS
CARMEL NY  10512-3611

RICHARD C HENDERSON &
CONSTANCE B HENDERSON JT TEN
41646 TARRAGON DR
STERLING HEIGHTS MI  48314-4006

RICHARD C HOOVER
CUST
R SCOTT HOOVER U/THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
BOX 5677
VAIL CO 81658-5677

RICHARD C HOOVER
CUST JEFFREY A HOOVER U/THE PA
UNIFORM GIFTS TO MINORS ACT
9001 COLORADO RIVER RD
GYPSUM CO 81637-9620

RICHARD C HOWALD
520 SHARON DR
FLUSHING MI 48433-1569

RICHARD C JAGOW
86 MOSEMAN AVE
KATONAH NY 10536-3325

RICHARD C JAMES
8686 GENERAL GRANT LANE
ST LOUIS MO 63123-1124

RICHARD C JANIS
2110 BEAUFAIT
GROSSE POINTE WOOD MI
48236-1643

RICHARD C JANIS &
DIANE M JANIS JT TEN
2110 BEAUFAIT
GROSSE POINTE WOOD MI
48236-1643

RICHARD C JANKE &
DIANA S JANKE JT TEN
N7560 BELL SCHOOL RD
BURLINGTON WI 53105

RICHARD C JOHNSON
RR 11 BOX 1205
BEDFORD HEIGHTS IN 47421-9720

RICHARD C JOHNSON &
LOYCE C JOHNSON JT TEN
1 GRIST MILL ROAD
PHILLIPSBURG NJ 08865

RICHARD C JONKE
8772 MORGAN ROAD
MONTVILLE OH 44064-9762

RICHARD C JUDS SR &
MARY JANE JUDS JT TEN
10725 ANDREA DR
ORLAND PK IL 60467-8443

RICHARD C JURE
236 W MAIN STREET
DUDLEY MA 01571-5934

RICHARD C K LEW
1507 THE MALL
WILMINGTON DE 19810-4253

RICHARD C KEENEY &
NELLIE I KEENEY JT TEN
1105 N FOSTER AVE
LANSING MI 48912-3206

RICHARD C KELLEY &
JACQUELINE F KELLEY JT TEN
45 BANCROFT RD
MELROSE MA 02176-3403

RICHARD C KELVER
91 CHIPPEWA
ROYAL OAK MI 48073-2558

RICHARD C KERR
TR RICHARD C KERR TRUST
UA 06/28/05
201 S MAIN
LELAND MI 49654

RICHARD C KIGER
1106 BLACKSHIRE RD
WILMINGTON DE 19805-2615

RICHARD C KLEIN
14 W WESTWOOD RD
PARK CITY UT 84098-4901

RICHARD C KNAUB
4521 21 MILE ROAD
MARION MI 49665-8172

RICHARD C KRAMER
TR U/A
DTD 07/29/92 THE RICHARD C
KRAMER TRUST
5841 SW 103RD LOOP
OCALA FL 34476

RICHARD C KREIDER &
RACHEL A KREIDER JT TEN
2323 EDINBORO ROAD
APT 463
ERIE PA 16509-3483

RICHARD C KUBINSKI
14234 GARFIELD
REDFORD MI 48239-2888

RICHARD C LABIN
BOX 812
ORCHARD PARK NY 14127-0812

RICHARD C LANGAN
BOX 393
DE SOTO KS 66018-0393

RICHARD C LANGE
15324 ORLAN BROOK DR
ORLAND PARK IL 60462-3909

RICHARD C LAPPIN
BOX 263
ROGERS CITY MI 49779-0263

RICHARD C LAPPIN &
VIRGINIA A LAPPIN JT TEN
BOX 263
ROGERS CITY MI 49779-0263

RICHARD C LARK
4232 CR 400
LAKE PANASOFFKEE FL 33538-4112

RICHARD C LASHO
320 S 1ST ST
BRIGHTON MI 48116-1464

RICHARD C LASKEY &
ABBIE R LASKEY JT TEN
120 HARBOR HILL RD
ROSLYN HEIGHTS NY 11577-1531

RICHARD C LEE
7525 RED BUD ROAD
GRANITE BAY CA 95746-9511

RICHARD C LOWE
1248 BRUNSWICK DR
BATTLE CREEK MI 49015-2852

RICHARD C LUCKAS
21603 142ND DR
SUN CITY AZ 85375-5804

RICHARD C LUOWICZAK &
GERTRUDE A LUOWICZAK JT TEN
2418 ANNE DR
NEW CASTLE PA 16105-1802

RICHARD C MACHALA
1100 SHERIDAN
LENNON MI 48449

RICHARD C MAHER &
PATRICIA L MAHER
TR MAHER FAM TRUST
UA 02/02/99
12340 E ABANA ST
CERRITOS CA 90703-1801

RICHARD C MANZ
3838 DEVEAUXSTREET
NIAGRA FALLS NY 14305-1992

RICHARD C MARCUS &
MURIEL H MARCUS JT TEN
155 WOODCREST BLVD
BUFFALO NY 14223-1358

RICHARD C MARKS JR
1327 BONNIEVIEW APT 214
LAKEWOOD OH 44107-2358

RICHARD C MARSIK &
CORAZON R MARSIK JT TEN
4304 RAMBLING CREEK CT
ARLINGTON TX 76016

RICHARD C MARTIN &
LOUISE F MARTIN JT TEN
203 WREN WAY
SIMPSONVILLE SC 29681-5833

RICHARD C MARTINKUS
3716 GREENMOUNT AVE
BALTIMORE MD 21218-1843

RICHARD C MASON
722 ASCOT CT
LIBERTYVILLE IL 60048-5238

RICHARD C MATTES JR
7565 TOTMAN RD
N SYRACUSE NY 13212-2533

RICHARD C MAXWELL
3223 CATAWBA RD
TROUTVILLE VA 24175-4123

RICHARD C MCDONALD
5207 MACARTHUR TER NW
WASHINGTON DC 20016-2617

RICHARD C MICKELSON
1911 RIVERSIDE DRIVE
GLENDALE CA 91201-2819

RICHARD C MILLER
23766 GLENWOOD
CLINTON TWP MI 48035-2944

RICHARD C MILLER
6800 OAKWOOD
PARMA OH 44130-3735

RICHARD C MINTO
4445 S RIDGECREST DR
SPRINGFIELD MO 65810-1079

RICHARD C MOORE
10188 W EF AVE
KALAMAZOO MI 49009-8829

RICHARD C MOOSBRUGGER
6810 STILLMORE DRIVE
ENGLEWOOD OH 45322-3744

RICHARD C MORTON
1434 NORTHRIDGE DR
DANVILLE IN  46122-1186

RICHARD C MOSBY
16706 BLACKSTONE ST
DETROIT MI  48219-3861

RICHARD C MURRAY JR
TR
HAZEL B MURRAY & RICHARD C
MURRAY JR U/D/T DTD 4/20/76
648 E STARK DRIVE
PALATINE IL  60067-3800

RICHARD C NADROWSKI
6004 ARMADA STREET
TAVARES FL  32778-9520

RICHARD C NAGEL
3128 BULAH AVE
KETTERING OH  45429-3912

RICHARD C NORWOOD
BOX 1557
MANSFIELD LA  71052-1557

RICHARD C OLHOFFER &
MARGARET SUSAN OLHOFFER
TR THE OLHOFFER TRUST
UA 08/05/98
9158 CARDINAL AVE
FOUNTAIN VALLEY CA  92708-6521

RICHARD C PALMERI
562 LONG POND RD
ROCHESTER NY  14612-3041

RICHARD C PARKER
514 WITHERELL
ST CLAIR MI  48079-5354

RICHARD C PASSENO
22640 FAIRMONT DR
APT 107
FARMINGTON HILLS MI  48335-4060

RICHARD C PELON &
BARBARA PELON JT TEN
3773 RANIER DR
HOWELL MI  48843

RICHARD C PETERSON
452 WOODLAND DRIVE
WISCONSIN RAPIDS WI  54494-6562

RICHARD C PHILLIPS &
JACQUELINE L PHILLIPS JT TEN
1118 PIERCE AVE
SHARPSVILLE PA  16150-1048

RICHARD C PICKERING
1025 DILLEWOOD RD
CLEVELAND OH  44119-2911

RICHARD C PITCHER
3699 PERCY KING
WATERFORD MI  48329-1360

RICHARD C PLOTTS
60 BEARWALLOW
SAPPHIRE NC  28774-9710

RICHARD C POIKE &
EVELYN L POIKE JT TEN
1374 RUE RIVIERA
BONNE TERRE MO  63628-9282

RICHARD C POLLOCK
7797 N UNIVERSITY DR
SUITE 105
TAMARAC FL  33321

RICHARD C PORTIS
1756 SYCAMORE DR
PITTSBURG CA  94565-5631

RICHARD C POUNDERS
1342 WEST 89 ST
CLEVELAND OH  44102-1828

RICHARD C PRYZMA
6216 HAWKINS FARM PLACE
ST LOUIS MO  63129

RICHARD C QUERY
303 GOSHEN RD
LITCHFIELD CT  06759-2403

RICHARD C QUINBY
4440 WILLOWBROOK ROAD
COLUMBUS OH  43220-4331

RICHARD C QUINTTUS
521 OAKWOOD AVE
DAYTON OH  45419-3336

RICHARD C RAADT
1609 BRIAR DR
BEDFORD TX  76022-6709

RICHARD C RADLOFF
3871 N TWP RD 81
BELLEVUE OH  44811

RICHARD C RAPAGLIA
CUST RICHARD J RAPAGLIA UGMA CT
BOX 923
RYE NY  10580-0923

RICHARD C RAY
13 WEST HEMPFIELD AVE
IRWIN PA  15642-4526

RICHARD C RAY &
JEAN A RAY JT TEN
13 WEST HEMPFIELD AVE
IRWIN PA  15642-4526

RICHARD C RECKTENWALD JR
1306 SOUTH PARK AVE
NEENAH WI  54956-4655

RICHARD C REIER
3559 POTOMAC LN
LINCOLN NE  68516-5453

RICHARD C RENNER
BOX 212
FERNDALE CA  95536-0212

RICHARD C RICKENBERG &
ILONKA RICKENBERG JT TEN
ROUTE 2
NAPOLEON OH  43545

RICHARD C ROBERTSON
RT 1
21 CARDINAL LANE
SHAWNEE OK  74804-1077

RICHARD C RODEN
2284 ORCHARD HILL CIRCLE
WARRINGTON PA  18976-1546

RICHARD C RODGERS
205 PRINCE ALBERT BLVD
DAYTON OH  45404-2524

RICHARD C ROSS
R R 1
GREAT VILLAGE NS  B0M 1L0
CANADA

RICHARD C ROWE
7174 LOCKE RD
MILLINGTON TN  38053

RICHARD C ROWLANDS
2842 FALLEHN DR
CORTLAND OH  44410-9107

RICHARD C RUSHKEWICZ &
LYNETTE J RUSHKEWICZ JT TEN
3802 LINDENWOOD LANE
GLENVIEW IL  60025-2410

RICHARD C RUSSELL
24901 NORTHWESTERN 213
SOUTHFIELD MI  48075-2205

RICHARD C RUTTER
28436 S RT 45 ANDRES
PEOTONE IL  60468

RICHARD C SANDERS
11750 HOLIBAUGH RD
SPRINGPORT MI  49284

RICHARD C SARGENT III
BOX 446
HARTLAND VT  05048-0446

RICHARD C SAZAMA &
DEBRA J SAZAMA JT TEN
3609 PINE PLACE ROAD
EAU CLAIRE WI  54701

RICHARD C SCHEITER &
KEVIN R SCHEITER JT TEN
534 LINCOLN
LINCOLN PARK MI  48146-2818

RICHARD C SCHOLL
N68W14066 FAYE COURT
MENOMONE FALLS WI  53051-5133

RICHARD C SCHULTZ
205 WAVERLY HALL PL
ROSWELL GA  30075

RICHARD C SCHULTZ &
AGNES H SCHULTZ JT TEN
2 WALTER PLACE
FORESTVILLE CT  06010-7938

RICHARD C SCOTT
6130 E COLDWATER ROAD
FLINT MI  48506-1210

RICHARD C SEIM
TR HOWARD B SEIM JR TRUST
UA 08/31/05
17701 108 TH AVE S E UNIT 236
RENTON WA  98055-6448

RICHARD C SENNETT
CUST LAUREN E REAGAN
UTMA VA
1037 DOWNSHIRE CHASE
VIRGINIA BEACH VA  23452-6154

RICHARD C SENNETT &
JANICE A SENNETT JT TEN
9920 HAMPTON RD
FAIRFAX STA VA  22039-2807

RICHARD C SHOCKLEY
552 CATALINA BLVD
SAN DIEGO CA  92106-3259

RICHARD C SHRUM
TR MAUREEN P SHRUM TRUST
UA 01/25/88
1711 KENWOOD LN
CHARLOTTESVILLE VA  22901-3023

RICHARD C SMITH
109 GOLDENROD LANE
MOORE SC  29369-9568

RICHARD C SMITH &
BETTYANN B SMITH JT TEN
205 WESTON RD
ROCHESTER NY  14612-5626

RICHARD C SORCE
525 ADAMS RD
WEBSTER NY  14580-1103

RICHARD C STILL
15 DUKE ST
BOSTON MA  02126-3150

RICHARD C SUTHERLAND
1420 PERRY RD APT B2-4
GRAND BLANC MI  48439-1729

RICHARD C THOMAS
RD 12-954 LEX ONTARIO RD
MANSFIELD OH  44903-7771

RICHARD C TRIERWEILER
6925 JENNIFER LN
PORTLAND MI  48875-8787

RICHARD C TURRELL
11197 RIDGE RD
MEDINA NY  14103-9697

RICHARD C SIBINSKI
38 VILLAGE GATE DRIVE
DORCHESTER ON  N0L 1G3
CANADA

RICHARD C SMITH
205 N COLONIAL DRIVE
CORTLAND OH  44410-1107

RICHARD C SNYDER
3397 EASTWOOD
ROCHESTER MI  48309-3918

RICHARD C SPRING
608 GREEN BAY ROAD 101
WINNETKA IL  60093

RICHARD C STREUFERT
225 STEELE LANE
EUREKA CA  95503-9444

RICHARD C TAYLOR
11697 S W KING GEORGE #4
KING CITY OR  97223-0000

RICHARD C THOMSON
1901 WEST GLENMOOR LANE
JANESVILLE WI  53545-9628

RICHARD C TUEY & LOIS A TUEY
TR
RICHARD C TUEY & LOIS A TUEY
FAMILY TRUST U/A DTD 12/17/2001
626 7TH STREET
HERMOSA BEACH CA  90254

RICHARD C TYRRELL
CUST EDWARD L TYRRELL UGMA NY
4010 W PINE BROOK WAY
HOUSTON TX  77059-3017

RICHARD C SKINNER
44 WOODSIDE DR
BURNT HILLS NY  12027-9720

RICHARD C SMITH
3321 E COOK RD
GRAND BLANC MI  48439

RICHARD C SOLIS
13901 GREENWICH LANE APT 207
SOUTHGATE MI  48195

RICHARD C STARK
2504 DARTMOUTH DRIVE
JANESVILLE WI  53545-6710

RICHARD C STROEDE &
MARGARET E STROEDE TEN COM
102 ASCOT PLACE
PITTSBURGH PA  15237-4013

RICHARD C TAYLOR &
LORRAINE A TAYLOR JT TEN
7526 N US HIGHWAT 23
OSCODA MI  48507

RICHARD C TOBIN
81 SATINWOOD DR
CHEEKTOWAGA NY  14225-3715

RICHARD C TURNER
27101 SW 144 CT
NARANJA FL  33032-7597

RICHARD C UTIGARD & MAE DELL
UTIGARD TRUSTEES UA UTIGARD
FAMILY TRUST DTD 05/15/92
10729 SAND KEY CIRCLE
INDIANAPOLIS IN  46256-9533

RICHARD C VARNEY
429 NE 28TH ST
BOCA RATON FL  33431-6822

RICHARD C WEEDEN
107 MARKHAM LN
FAIRFIELD GLADE TN  38558-2647

RICHARD C WEICHEL
1027 SECOND ST
SANDUSKY OH  44870-3831

RICHARD C WELC &
SUSAN A WELC JT TEN
33 HONEYMAN DRIVE
FLEMINGTON NJ  08822-4635

RICHARD C WELLS &
BECKY S WELLS JT TEN
4921 S ASHFORD AVE
SPRINGFIELD MO  65810-2458

RICHARD C WENBAN
5178 KITZ WAY
KALAMAZOO MI  49009-7017

RICHARD C WHITE
5828 KLAM RD
COLUMBIAVILLE MI  48421-9342

RICHARD C WIEAND JR
171 CORTLAND AVE
BUFFALO NY  14223-2009

RICHARD C WIER
47501 LIBERTY DR
SHELBY TOWNSHIP MI  48315-4530

RICHARD C WIER &
BARBARA A WIER JT TEN
47501 LIBERTY DR
SHELBY TOWNSHIP MI  48315-4530

RICHARD C WILEY
9 BEECH DR
MORRIS PLAINS NJ  07950-2401

RICHARD C WILLIAMS
510 MOHONK RD
HIGH FALLS NY  12440-5301

RICHARD C WILLIS
15071 CRUSE
DETROIT MI  48227-3239

RICHARD C WILSON
4201 ZIMNIER RD
BAY CITY MI  48706-1837

RICHARD C WOLFE
329 FAIRWAY NORTH
TEQUESTA FL  33469-1958

RICHARD C WOLFE &
ANNE W WOLFE JT TEN
329 FAIRWAY N
TEQUESTA FL  33469-1958

RICHARD C WOODBURY
904 RIMROCK
JACKSON MI  49203-2516

RICHARD C YOUNG
9700 WATERSTONE PLACE APT 220A
MINNETONKA MN  55305

RICHARD C ZAHNOW
392 MANSFIELD DR
LAPEER MI  48446

RICHARD C ZUDER
737 S 38TH ST
MILWAUKEE WI  53215-1044

RICHARD CAMPBELL MANSON JR
STE 1650
707 E MAIN ST
RICHMOND VA  23219-2806

RICHARD CARBONE
8 CANDLEWOOD DRIVE
GREENVILLE RI  02828-1802

RICHARD CARL BENSON
TR UA 03/03/93
RICHARD CARL BENSON TRUST
1323 S KASPER
ARLINGTON HEIGHTS IL  60005-3527

RICHARD CARLSON PRICE
8740 TORRINGTON DR
ROSWELL GA  30076-3959

RICHARD CARPENTER
GREGORY COURT
EAST NORWALK CT  06855

RICHARD CARTER PARRISH
5306 BURDOCK CREEK
ACWORTH GA  30101-7873

RICHARD CASCADDEN
2792 ALISOP PL APT 305
TROY MI  48084

RICHARD CASE NORTON
4902 COMMON VISTA CT
INDIANAPOLIS IN 46220-5394

RICHARD CAZIS &
BETTY LOU CAZIS JT TEN
3015 OCEANVIEW
ORANGE CA 92865-1612

RICHARD CHAPMAN
BOX 572
WEST CALDWELL NJ 07007-0572

RICHARD CHARLES HOCKSTAD
2ND
135 GROVE ST
LAKE ORION MI 48362-3041

RICHARD CHAVEZ &
ERNA CHAVEZ JT TEN
6474 LAFAYETTE
DEARBORN HEIGHTS MI 48127-2123

RICHARD CHU
1644 E 2ND ST
BROOKLYN NY 11230-6941

RICHARD CLARK &
ELAINE CLARK JT TEN
465 S E NOME DRIVE
PORT ST LUCIE FL 34984-8952

RICHARD CLOW
3314 S RANGER RD
BRIMLEY MI 49715-9368

RICHARD COLBY
CUST RACHEL MONIQUE COLBY
UGMA TX
BOX 4102
ALAMO TX 78516

RICHARD CASON DAVIS
2122 CHEVROLET
YPSILANTI MI 48198-6235

RICHARD CECIL &
GINA CECIL JT TEN
3724 PLAYERS CLUB DRIVE
SOUTHPORT NC 28461

RICHARD CHAPMAN THOMPSON
20 KIFER ROAD
KETTLE FALLS WA 99141-9565

RICHARD CHARLES HOWITT
2250 SUSANE ST
LASALLE ONTARIO
N98 2K3
CANADA

RICHARD CHLEBOWSKI
1088 YORK WAY
PORT ORANGE FL 32119-4110

RICHARD CIKRA &
MERLE CIKRA JT TEN
216 HAMILTON FOREST CV
FORT WAYNE IN 46814-8948

RICHARD CLARK GILLETT
CUST DOUGLAS CLARK GILLETT UGMA VA
5000 W TIMBALIER CT
COLUMBUS GA 31907-1773

RICHARD COATES &
JUDY COATES JT TEN
2209 GREEN VIEW DR
WAXHAW NC 28173

RICHARD COLE
3701 W CLYDE ROAD
HOLLY MI 48442-8964

RICHARD CAWLEY
16 BARLOW CT
AMAWALK NY 10501-1112

RICHARD CENTO
1835 NOTTINGHAM WAY
TRENTON NJ 08619-3552

RICHARD CHARLES GILBERT &
SHELLEY KAY GILBERT JT TEN
2030 WINTHROP DR
SWARTZ CREEK MI 48473-9721

RICHARD CHARLES WEST &
DEANNA J WEST JT TEN
4195 DRIFTWOOD
DE WITT MI 48820-9234

RICHARD CHOW
3342 VICTORIA AVE
SANTA CLARA CA 95051-2726

RICHARD CLARENCE EWALD
3103 VINELAND AVE
BURTON MI 48519-1666

RICHARD CLEO BEEBE
21574 KISER ROAD
DEFIANCE OH 43512-9061

RICHARD COFFMAN &
CAROL COFFMAN JT TEN
117 FLINT
MOSCOW ID 83843-9303

RICHARD COLLINSON
1166 HAMILTON BLVD
HAGERSTOWN MD 21742-3339

RICHARD CONOSHENTI &
ANTOINETTE CONOSHENTI JT TEN
316 TERRACE ST
RAHWAY NJ  07065

RICHARD CONWELL FADER
13904 BAYPORT LANDING RD
MIDLOTHIAN VA  23112

RICHARD COOPER
991 STONE LAKE DRIVE
ORMOND BEACH FL  32174

RICHARD COSTA
BOX 686
STAFFORD NY  14143-0686

RICHARD COTTER &
JANET COTTER
TR UA 12/30/03 RICHARD COTTER &
JANET COTTER TRUST
111 LAS VEGAS
ORINDA CA  94563

RICHARD COWAN
CUST
PATRICIA JANE COWAN
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
8463 MUSIC ST
CHAGRIN FALLS OH  44022-3854

RICHARD CRANE
514 MUITZESKILL RD
SCHODACK LANDING NY  12156-9716

RICHARD CRONIN
217 S BROOKSIDE CT
ANAHEIM CA  92808-1231

RICHARD CROWLEY
1521 TWILIGHT TRAIL
MADISON WI  53716-1881

RICHARD CUMMINGS II
10 26TH STREET
UNIT E-2
ATLANTA GA  30309-2026

RICHARD CURRAN &
KATHERINE E CURRAN JT TEN
107 FAIRFIELD DRIVE
SAINT JAMES NY  11780-3300

RICHARD CZOPEK
22464 SOUTHPOINT
WOODHAVEN MI  48183-1427

RICHARD D ALBEE
3297 MILL ROAD
GASPORT NY  14067-9410

RICHARD D ANDERSON
1862 RECTOR CT
CANTON MI  48188-1638

RICHARD D ARGERSINGER
2150 E FRENCH ROAD
SAINT JOHNS MI  48879-9441

RICHARD D ATKOCAITIS
7428 COLONIAL
DEARBORN HGTS MI  48127-1744

RICHARD D AUGUSTINO
30511 GRUENBURG
WARREN MI  48092-1940

RICHARD D AUTZ & SUSAN M
AUTZ CO-TTEES U/A DTD
02/08/93 AUTZ FAMILY TRUST
18648 N 33RD PL
PHOENIX AZ  85050

RICHARD D BANNON &
PHYLLIS R BANNON JT TEN
718 NORTH ST
CHESTERFIELD IN  46017-1017

RICHARD D BARBER
2751 HIRAM SUDIE RD
HIVAM GA  30141-3032

RICHARD D BARNES
ATTN GRACE A BARNES
5457 WYNDEMERE SQ
SWARTZ CREEK MI  48473-8919

RICHARD D BAUGHMAN
BOX 215
GROVER NC  28073-0215

RICHARD D BAZZETTA
TR UA 01/24/94 VERA
BAZZETTA TRUST
6 BRYAN LANE
SALEM IL  62881-1006

RICHARD D BEECHER
5094 CARRIAGE LANE
LOCKPORT NY  14094-9747

RICHARD D BENNETT &
SHEILA BENNETT JT TEN
6750 BERWICK DR
CLARKSTON MI  48346-4713

RICHARD D BERNHOFER
3044 YELLOW CREEK ROAD
AKRON OH  44333-2212

RICHARD D BIRCHALL
2945 BASSINGDALE
VAIL CO  81657-4105

RICHARD D BLAKELY
TR BETSY G BLAKELY TRUST
UA 2/24/94
1933 INNISBROOK CT
VENICE FL 34293-3813

RICHARD D BORLAND
1075 MAUMEE AVE
MANSFIELD OH 44906-2947

RICHARD D BRAIDWOOD &
EUNICE D BRAIDWOOD
TR UA 03/13/06
RICHARD BRAIDWOOD & EUNICE BRANDWOO
LIVING TRUST
8488 GUTCHESS RD
ALPENA MI 49707

RICHARD D BROWN
TR RICHARD DUPREE BROWN TRUST
1/4/1988
10403 QUAIL MEADOWS
PINE BLUFF AR 71603-8758

RICHARD D BROWN TR
UA 08/01/1991
ELIZABETH S BROWN REVOCABLE TRUST
20 DONOVAN COURT
BRUNSWICK MD 21758

RICHARD D BRUNING
2372 SWETT ROAD
LYONDONVILLE NY 14098-9706

RICHARD D BUCKBEE &
PATTY J BUCKBEE JT TEN
BOX 435
UTICA MN 55979-0435

RICHARD D BUCKINGHAM
113 WM PENN AVE
PENNSVILLE NJ 08070

RICHARD D BUCKLEY JR
166 W PUTNAM AVE
GREENWICH CT 06830-5241

RICHARD D BUEHRLE &
RITA E BUEHRLE JT TEN
11724 BRIGHT ANGEL PATH
UNIONTOWN OH 44685

RICHARD D BUGBEE
1980 SUPERFINE LN APT 106
WILMINGTON DE 19802-4913

RICHARD D BUNKER TOD DAVID G BUNKER
SUBJECT TO STA TOD RULES
39 COLONY DR
MUSCATINE IA 52761-2734

RICHARD D BUNKER TOD DIANE L BUNKER
SUBJECT TO STA TOD RULES
39 COLONY DR
MUSCATINE IA 52761-2734

RICHARD D BURRIS
6349 SEYMOUR ROAD
SWARTZ CREEK MI 48473-7607

RICHARD D CALDWELL
208 W MAIN ST
THORNTOWN IN 46071-1130

RICHARD D CAMPBELL &
BETTY M CAMPBELL JT TEN
546 GRAAFSCHAP RD
HOLLAND MI 49423-4548

RICHARD D CAMPBELL &
JULIE A CAMPBELL JT TEN
546 GRAAFSCHAP RD
HOLLAND MI 49423-4548

RICHARD D CARBONARA
616 W DIAMOND BIRD LOOP
HERNANDO FL 34442

RICHARD D CASTLE &
KAREN M CASTLE JT TEN
BOX 263
TAWAS CITY MI 48764-0263

RICHARD D CAVETTE
1986 HOWARD AVE
FLINT MI 48503

RICHARD D CHAPPLE &
BEVERLY A CHAPPLE
TR CHAPPLE FAMILY REVOCABLE TRUST
UA 04/28/97
566 HORIZON DR
N FT MYERS FL 33903

RICHARD D CHAPPUIS JR
BOX 3527
LAFAYETTE LA 70502-3527

RICHARD D CHERA
2217 E 3RD ST
BROOKLYN NY 11223-4820

RICHARD D CLOR
4641 CUSENZA DR
OTTER LAKE MI 48464-9721

RICHARD D COFFINGER
5515 N 4TH ST
PHOENIX AZ 85012

RICHARD D COLE
5765 S KARNS RD
WEST MILTON OH 45383-8768

RICHARD D COMOLLI
51 BELLEVUE AVE
WESTERLY RI 02891-1958

RICHARD D COMPTON
2627 MARION AVENUE RD
MANSFIELD OH  44903

RICHARD D CONKLIN &
ROSEMARIE CONKLIN JT TEN
BOX 284 INDIAN HILL
TOWACO NJ  07082-0284

RICHARD D COOPER JR
21897 MAIN ST
RAYMOND OH  43067

RICHARD D CORBIN TOD MARK R CORBIN
SUBJECT TO STA TOD RULES
174 EDGEWOOD DR
GALION OH  44833

RICHARD D CORBIN TOD MICHAEL E CORB
SUBJECT TO STA TOD RULES
174 EDGEWOOD DR
GALION OH  44833

RICHARD D CROSS
2055 W MT MORRIS RD
MT MORRIS MI  48458-8239

RICHARD D CRUSE
1515 ASHLAND AVE
JANESVILLE WI  53545-1504

RICHARD D CULBERTSON
6103 N 500 E
MONTPELIER IN  47359-9705

RICHARD D CYRULEWSKI
3846 NORBERT
WARREN MI  48091-3362

RICHARD D CYRULEWSKI &
GLORIA J CYRULEWSKI JT TEN
3846 NORBERT
WARREN MI  48091-3362

RICHARD D DANSHIRE
23 LOCKE RD
RUTLAND MA  01543-2047

RICHARD D DARGO
31730 JAMES ST
GARDEN CITY MI  48135-1753

RICHARD D DEEM
8 VALLEY WAY COURT
GREENWOOD IN  46142-7232

RICHARD D DETLING
3105 EAST 100 SOUTH
ANDERSON IN  46017-9639

RICHARD D DICKERSON
RT 2 BOX 121
BUTLER MO  64730-9511

RICHARD D DIFFIN
6255 VOLKMER
CHESANING MI  48616-9750

RICHARD D DIMICHELE
6287 MICHAEL DR
BROOKPARK OH  44142-3810

RICHARD D DOBBLES &
JAIME O DOBBLES JT TEN
7710 E ADELE CT
SCOTTSDALE AZ  85255

RICHARD D DODSON
7348 KANES WAY
CULPEPER VA  22701-7478

RICHARD D DOLLOFF
589 DENNETT ST
PORTSMOUTH NH  03802

RICHARD D DRAPER
55175 LORDONA LANE
SHELBY TWP MI  48315-1069

RICHARD D DRISSEL &
MARGARET B DRISSEL JT TEN
302 DOCK DR
LANSDALE PA  19446

RICHARD D DROWN
9100 W EATON HWY
MILLIKEN MI  48861

RICHARD D DUDLEY
BOX 702
NUNDA NY  14517-0702

RICHARD D DUNAVAN
1054 RANSOM DR
FLINT MI  48507-4204

RICHARD D DUPREE
471 HENRY ST APT 1
BROOKLYN NY  11231-5244

RICHARD D DUZENBURY
10455 S FENNER RD
PERRY MI  48872-8719

RICHARD D DZIUDA
3410 W BROCKER RD
METAMORA MI  48455-9614

RICHARD D ECKLES
508 DELAND ROAD
FLUSHING MI  48433-1304

RICHARD D ECKLES &
SHARON KAY ECKLES JT TEN
508 DELAND STREET
FLUSHING MI  48433-1304

RICHARD D EKLEBERRY &
HELEN G EKLEBERRY JT TEN
5460 COTTONWOOD DRIVE
SWARTZ CREEK MI  48473-9405

RICHARD D EMERY
607 ORCHARD WAY
SILVER SPRING MD  20904-6229

RICHARD D ESBENSHADE
CUST ANDREW A ESBENSHADE UGMA CA
718 S ARROYO BLVD
PASADENA CA  91105-2405

RICHARD D ESPER &
ALMA S ESPER JT TEN
12420 E GREENFIELD RD
LANSING MI  48917-8615

RICHARD D ESTES
5 GRANITE ST
PETERBOROUGH NH  03458-1412

RICHARD D FAY
15660 HANFOR AVE
ALLEN PARK MI  48101-2783

RICHARD D FERRIS
22628 LIBERTY DRIVE
COSHOCTON OH  43812

RICHARD D FILER
801 HATHAWAY DR
AUBURN HILLS MI  48326-3875

RICHARD D FLORA &
MARY D FLORA
TR UA 05/22/03
RICHARD D FLORA & MARY D FLORA
REVOCABLE TRUST
1692 NORTH 750 WEST
KOKOMO IN  46901

RICHARD D FOISIE
1690 LE BLANC
LINCOLN PARK MI  48146-3912

RICHARD D FOLEY
11101 MORNINGSTAR DR
SAGINAW MI  48609-9477

RICHARD D FORD
6206 NORTHERN
RAYTOWN MO  64133-4241

RICHARD D FORE
12536 WILLOW COVE WAY
KNOXVILLE TN  37922-5348

RICHARD D FORE &
JOSIE H FORE JT TEN
12536 WILLOW COVE WAY
KNOXVILLE TN  37922-5348

RICHARD D FOSTER &
JAYNE K FOSTER JT TEN
334 BRINKLEY RD
SHADY VALLEY TN  37688-5233

RICHARD D FRANKS
2205 LH PKWY
NEWLAND NC  28657

RICHARD D FRANKS &
JUDY C FRANKS JT TEN
2205 LH PKWY
NEWLAND NC  28657

RICHARD D FRYE
1119DUNCAN RD
WARD SC  29166-9787

RICHARD D GALLOWAY
17 SPRING LAKE TRAIL NE
WHITE GA  30184-2865

RICHARD D GARNAAT
3805 TECUMSEH RIVER RD
LANSING MI  48906-3567

RICHARD D GASKINS
4540 GLENALDA APT 1
CLARKSTON MI  48346-3630

RICHARD D GAULDING
1600 JOY LANE
BULLHEAD CITY AZ  86426-8807

RICHARD D GERHART
2801 SPIELMAN HEIGHTS DR
ADRIAN MI  49221-9228

RICHARD D GERNHARD
959 SHERWOOD DRIVE
MACEDONIA OH  44056-1954

RICHARD D GIBSON
821 S KEENE RD
CLEARWATER FL  33756-4629

RICHARD D GIBSON &
BEULAH M GIBSON JT TEN
821 S KEENE RD
CLEARWATER FL  33756-4629

RICHARD D GIBSON &
MARGARET B GIBSON JT TEN
821 S KEENE RD
CLEARWATER FL  33756-4629

RICHARD D GIDRON
2030 E TREMONT AVE
BRONX NY  10462-5701

RICHARD D GILMORE
611 N AUGUSTINE ST
WILMINGTON DE  19804-2603

RICHARD D GIULIANI
7660 CARSON ROAD
YALE MI  48097-3106

RICHARD D GOLDNER I &
PATRICIA A GOLDNER JT TEN
4916 HIRAM W
WARREN OH  44483-1304

RICHARD D GONTAREK
12203 GRAND BLANC RD
DURAND MI  48429-9316

RICHARD D GROFF &
LAURA JANE GROFF
TR RICHARD D GROFF REV TRUST
UA 12/22/99
12408 TAMPICO WAY
SILVER SPRING MD  20904-1752

RICHARD D GUENTHARD
13627 LUBICON ST
BALDWIN PARK CA  91706-2931

RICHARD D HALDERMAN
212 BELMONTE PARK E
DAYTON OH  45405-4703

RICHARD D HAMLIN
9 PINEVIEW LN
EAST GREENBUSH NY  12061

RICHARD D HANCOCK
937 S FIFTH ST
CARROLLTON IL  62016-1407

RICHARD D HARPER
822 ANNLAU
HUNTSVILLE AL  35802-2607

RICHARD D HARPER &
BLANCHE C HARPER JT TEN
822 ANNLAU AVE SE
HUNTSVILLE AL  35802-2607

RICHARD D HARRISON
18051 RUNYON
DETROIT MI  48234-3826

RICHARD D HAWKINS
18000 CLIFFSIDE DR
STRONGSVILLE OH  44136-4254

RICHARD D HAYES III
PO BOX 5160
CHAPEL HILL NC  27514-5002

RICHARD D HEFNER
18080 E ST ROAD 46
HOPE IN  47246-9720

RICHARD D HEISEY &
MARY T HEISEY JT TEN
ATTN JAMES A GALLAHAN
7 WYCKFORD PL
WILLOW PA  17584-9608

RICHARD D HETZEL
229 SOMERSET L
WEST PALM BEACH FL  33417-2134

RICHARD D HINES
753 MEADOWOOD DR
VILLAHILLS KY  41017

RICHARD D HINES &
ERMA G HINES JT TEN
917 SPORO RD
ASHBORO NC  27203-3136

RICHARD D HOLTMEYER
5197 SUMAC TRL
LUPTON MI  48635-9726

RICHARD D HOWARD &
JEAN HOWARD
TR
RICHARD D HOWARD LIVING TRUST UA
5/6/1996
33670 LACROSSE
WESTLAND MI  48185-2310

RICHARD D HUGHES
703 LAUREL ST
ELMIRA NY  14904-2129

RICHARD D HUGHES
PO BOX 683
SILVER SPRING FL  34489-0683

RICHARD D HUTSON
4721 RASPE AVE
BALTIMORE MD 21206-2147

RICHARD D JAHRAUS &
SHIRLEY A JAHRAUS JT TEN
1630 N OCEAN BLVD
APT 1114 W
POMPANO BEACH FL 33062-3453

RICHARD D JAMES
1074 SORRENTO WOODS BLVD
NOKOMIS FL 34275-4516

RICHARD D JAMES &
SARAH K JAMES JT TEN
BOX 663
MERIDIAN MS 39302-0663

RICHARD D JOHNSON
4427 KILLARNEY PARK
BURTON MI 48529

RICHARD D JOHNSON
5330 WARD PKWY
K C MO 64112-2369

RICHARD D JOHNSON
6199 SPIRES DR
LOVELAND OH 45140

RICHARD D JOHNSON
727 WASHBURN
PAYNESVILLE MN 56362-1821

RICHARD D JONES
6520 S ROBINHOOD DRIVE
ANDERSON IN 46013-9530

RICHARD D JORGENSEN
12261 W LOUISIANA AVENUE
LAKEWOOD CO 80228-3613

RICHARD D JORGENSEN
7420 E OXFORD ST
WICHITA KS 67226

RICHARD D KAIL &
KATHY C KAIL JT TEN
12603 PITCH DR
GRAND ISLAND FL 32735-8474

RICHARD D KAZMIERCZAK &
ROSE A KAZMIERCZAK JT TEN
25314 NORMANDY
ROSEVILLE MI 48066-5750

RICHARD D KEGLEY
230 CASTILLON WAY
SAN JOSE CA 95119-1505

RICHARD D KEIM
11448 N HIGHLAND AVE
KANSAS CITY MO 64155

RICHARD D KELLY
38743 RICHLAND
LIVONIA MI 48239

RICHARD D KENDALL &
DIANE K KENDALL JT TEN
2569 DEVONWOOD
TROY MI 48098-2325

RICHARD D KENT
36314 UNION LAKE RD APT 102
HARRISON TOWNSHIP MI 48045-6624

RICHARD D KISTEMAKER
9510 IDLEWOOD DR
BROOKLYN OH 44144-3119

RICHARD D KOVACK
4706 CADWALLDER-SONK
VIENNA OH 44473-9710

RICHARD D KRASSELT
33 TEMPO ROAD
LEVITTOWN PA 19056-1501

RICHARD D KROGMAN
1247 E CAVALRY
NEW RIVER AZ 85087-8680

RICHARD D KUCZMA
66 JEANMOOR RD
AMHERST NY 14228-3035

RICHARD D KUSHNER
15612 PENN COURT
LIVONIA MI 48154-1061

RICHARD D KVIES
119 SW HATTERAS CT
PALM CITY FL 34990-4325

RICHARD D LAROCHE PERS REP
EST AGATHA LAROCHE
10041 PENN AVE S APT 205
BLOOMINGTON MN 55431

RICHARD D LAUBHAN
3532 NORTHWOOD PLACE
SAGINAW MI 48603

RICHARD D LAWTON
907 SANDRINGHAM DR
FRIENDSWOOD TX  77546-4765

RICHARD D LEHMANN &
BETTY LOU LEHMANN JT TEN
2707 MATILDA STREET
ROSEVILLE MN  55113-2416

RICHARD D LEMOINE
425 BEVERLY ST
EXCELSIOR SPR MO  64024-1554

RICHARD D LEONARDS
18382 MASONIC
FRASER MI  48026-3125

RICHARD D LEPOSA
431 W THIRD ST
BURKBURNETT TX  76354-1900

RICHARD D LOCICERO &
ELIZABETH J LOCICERO JT TEN
HC 1 BOX 2097
MICHIGAMME MI  49861-9610

RICHARD D LOGIE
16073 WHITEHEAD DR
LINDEN MI  48451-8713

RICHARD D LOVELY
9267 STREAMVIEW CT
DAYTON OH  45458-9609

RICHARD D MACIAG
14121 SW 34TH TERRACE RD
OCALA FL  34473

RICHARD D MAIN
2420 OAKWOOD DR
ANDERSON IN  46011-2848

RICHARD D MANSON
470 POPLAR GROVE DRIVE
VANDALIA OH  45377-2727

RICHARD D MARDEN
15 FAIRMOUNT ST
RANDOLPH MA  02368-4707

RICHARD D MARGOLIUS
2646 WICKLOW ROAD
SHAKER HTS OH  44120

RICHARD D MARTIN
4337 W WALTON BLVD
WATERFORD MI  48329-4071

RICHARD D MARTIN &
VIOLET D MARTIN JT TEN
1212 RIVERVIEW RD
RALEIGH NC  27610-3237

RICHARD D MATKIN
1843 SCATTERING RICE RD
EAGLE RIVER WI  54521

RICHARD D MAYS
G-3144 AUGUSTA ST
FLINT MI  48532-5105

RICHARD D MC KENNEY &
MARGARET A MC KENNEY JT TEN
815 N LAPEER RD
LAKE ORION MI  48362-1532

RICHARD D MCLAUGHLIN &
MARGARET MCLAUGHLIN JT TEN
79 PARKWAY
HARRINGTON PARK NJ  07640-1818

RICHARD D MEAD
1441 GRAND OAK LANE
WEST CHESTER PA  19380-5951

RICHARD D MELGARD
1240 S OAKHILL AVENUE
JANESVILLE WI  53546-5571

RICHARD D MERRELLI
51700 SASS ROAD
NEW BALTIMORE MI  48047-3032

RICHARD D MERRIS SR
BOX 706
WAYNESVILLE OH  45068-0706

RICHARD D MEYER
6114 KINGSWOOD DRIVE
ARLINGTON TX  76001-5450

RICHARD D MILLER
49413 BURSLEY ROAD
WELLINGTON OH  44090-9250

RICHARD D MITCHELL
3069 MERWOOD DR
MT MORRIS MI  48458-8219

RICHARD D MOBLEY
14975 CO RD 263
DEFIANCE OH  43512-9367

RICHARD D MOLITOR
2463 SAGINAW
MULLIKEN MI 48861-9632

RICHARD D MONROE
4518 N SR 1
PENNVILLE IN 47369-9778

RICHARD D MOORE
12495 AIR HILL RD
BROOKVILLE OH 45309-9368

RICHARD D MOORE
1420 RUGER AVE
JANESVILLE WI 53545-2612

RICHARD D MOSKAL &
MARY A MOSKAL JT TEN
5215 PRAIRIE CREEK COURT
BAY CITY MI 48706

RICHARD D MUENTER & ARLENE L
MUENTER UA MUENTER FAMILY
TRUST DTD 03/26/92
7955 E CHAPARRAL ROAD
129
SCOTTSDALE AZ 85250-7235

RICHARD D NORTHROP
200 WYTHEVIEW DRIVE
WYTHEVILLE VA 24382-4117

RICHARD D NOVAK
6000 LAYNE HILLS COURT
ENGLEWOOD OH 45322

RICHARD D NOVELLI JR &
CAROL T NOVELLI
TR
RICHARD D NOVELLI JR & CAROL T
NOVELLI 1995 TRUST UA 06/09/95
2148 WESTERN OAK DRIVE
REDDING CA 96002-5127

RICHARD D OBENOUR
428 S MAIN ST
BYRAN OH 43506-2163

RICHARD D O'CONNOR
7730 TRUMBOWER TRL
MILLINGTON MI 48746-9040

RICHARD D PAHOLSKY &
PATRICIA A PAHOLSKY JT TEN
68975 OMO RD
RAY MI 48096-1518

RICHARD D PEARSON
10124 ORCHARD PARK DRIVE WEST
INDIANAPOLIS IN 46280-1517

RICHARD D PEARSON &
CAROLYN J PEARSON JT TEN
10124 ORCHARD PARK DRIVE W
INDIANAPOLIS IN 46280-1517

RICHARD D PENNY
1327 CHIPPENDALE CIR
COLUMBIA TN 38401-7206

RICHARD D PERRY
261 GREEN ACRES RD
GUSTON KY 40142-7028

RICHARD D PIERSON
5442 TIPPERARY LANE
FLINT MI 48506-2265

RICHARD D PIERSON &
THELMA M PIERSON JT TEN
3085 N GENESEE RD
APT 307
FLINT MI 48506-2192

RICHARD D POE
2256 NANDI HILLS TRL
SWARTZ CREEK MI 48473-7912

RICHARD D POWELL
7010 VILLA #1
WATERFORD MI 48327

RICHARD D PROCHAZKA
PO BOX 2743
SPRING VALLEY CA 91979-2743

RICHARD D PRUETT
11926 ENGLAND
OVERLAND PARK KS 66213-1533

RICHARD D RABE
3208 W SUBLETT RD
ARLINGTON TX 76017-4750

RICHARD D REPIK
45281 MOUNTAIN ASH COURT
UTICA MI 48317

RICHARD D RICHTER
2219 S TERRACE
JANESVILLE WI 53546-6121

RICHARD D RIGBY
3435 ALLENDALE AVE
YOUNGSTOWN OH 44511-2630

RICHARD D RITCHIE
135 DEN CREEK TRAIL
FAYETTEVILLE GA 30215-4624

RICHARD D RITTER
2629 WEHRLY AVE
DAYTON OH  45419-2345

RICHARD D RITZLER
145 ELM HILL DRIVE
DAYTON OH  45415-2920

RICHARD D ROBB
91971 ROBB RD
RYE CO  81069

RICHARD D ROBERTS &
RUTH B ROBERTS JT TEN
6482 GILLIS RD
VICTOR NY  14564-9508

RICHARD D ROSS
3016 TULIP CIRCLE
NORMAN OK  73026-5745

RICHARD D RUCH
4555 OAK GLEN DR APT F
SANTA BARBARA CA  93110-1364

RICHARD D RUSH
15897 WHEELER RD
LAGRAGE OH  44050-9565

RICHARD D RUSLER
144 IRVINGTON AVE
BRADFORD OH  45308

RICHARD D RYAN &
LORRAINE M RYAN
TR RYAN FAMILY TRUST
UA 01/21/94
26766 TRINIDAD ST
HAYWARD CA  94545-3353

RICHARD D SAMMONS
802 HERITAGE DR
SEAFORD DE  19973-1127

RICHARD D SANBORN
5940 OAK ROAD
ROSE CITY MI  48654-9601

RICHARD D SANDERS
1519 GURLEY PIKE
GURLEY AL  35748-9762

RICHARD D SAUER
18292 WHITEHEAD RD
LAGRANGE OH  44050-9626

RICHARD D SCHELL &
JOAN M SCHELL JT TEN
797 PRESIDENTIAL DR
BOARDMAN OH  44512-5714

RICHARD D SCHULTZ
9476 PORTAGE
WHITE LAKE MI  48386-2760

RICHARD D SCOTT &
SUMI SCOTT JT TEN
231 WACHUSETT AVE
ARLINGTON MA  02476-7320

RICHARD D SHADDOCK &
ELIZABETH A SHADDOCK JT TEN
PO BOX 10444
EL DORADO AR  71730-0002

RICHARD D SHAUL
CUST
AARON RICHARD SHAUL UGMA MI
7775 N 1 MILE ROAD
PICKFORD MI  49774-9719

RICHARD D SHERMAN
565 COUNTRY LANE N W
GRAND RAPIDS MI  49544-6803

RICHARD D SIGMAN
7 PATTY ELLEN
ST PETERS MO  63376-1903

RICHARD D SIKORA
CUST ELIZABETH A SIKORA UGMA MI
2789 GRAVEL RIDGE
ROCHESTER HILLS MI  48307-4648

RICHARD D SIKORA
CUST JASON
M SIKORA UGMA MI
2789 GRAVEL RIDGE
ROCHESTER HILLS MI  48307-4648

RICHARD D SILVER
49 ELLIS DR
WORCESTER MA  01609-1445

RICHARD D SLACKFORD &
MARTHA SLACKFORD JT TEN
915 HILLCLIFF STREET
LOUISVILLE OH  44641-2761

RICHARD D SLAINE &
MARY SUSAN SLAINE JT TEN
35741 MIAMI RD
CLINTON TOWNSHIP MI  48035-2133

RICHARD D SMITH
2220 1/2 JENNIFER AVE
MUSELE SHOALS AL  35661-2636

RICHARD D SMITH &
MARY W SMITH JT TEN
61 MAINE AVE APT D1
ROCKVILLE CENTRE NY  11570-3630

RICHARD D SOLO
4400 HIGHLAND PA
SARASOTA FL  34235

RICHARD D SPECKER &
CAROLE J SPECKER JT TEN
15710 OAKMONT DR
KEARNEY MO  64060-9251

RICHARD D SPEICHER &
CAROL L SPEICHER JT TEN
183 HARMONY DR
JOHNSTOWN PA  15909

RICHARD D STADEL
1781 BROOKFIELD RD RT 4
CHARLOTTE MI  48813-9196

RICHARD D STEED
BOX 6254
FORT WORTH TX  76115-0254

RICHARD D STJOHN
50 NIGS RD
NEW HARTFORD CT  06057

RICHARD D STOFFEL
46 SILKWOOD CIRCLE
SPENCERPORT NY  14559-2403

RICHARD D STOOKEY
3440 RED SCHOOL RD
BRUTUS MI  49716-9728

RICHARD D STOUT
1176 MONTEREY DR
MANSFIELD OH  44907-2446

RICHARD D STRAHMAN
323 E CEDAR ST
LIVINGSTON NJ  07039-4220

RICHARD D STUART
BOX 188
DEERFIELD MI  49238-0188

RICHARD D SWENDAL &
BETTY E SWENDAL
TR RICHARD SWENDAL FAMILY TRUST
UA 07/23/96
5381 DILL RD
BELLVILLE OH  44813-9103

RICHARD D TAMONE
143 HIGH STREET APT 3
LOCKPORT NY  14094-4431

RICHARD D TANGEMAN
2344 RANDY DR
KETTERING OH  45440

RICHARD D TAUSCHER
4919 S HIGHWAY 53
CRESTWOOD KY  40014-9747

RICHARD D TAYLOR
118 OAKWOOD AVENUE
PRUDENVILLE MI  48651-9709

RICHARD D TAYLOR
3501 CHECKER TAVERN RD
LOCKPORT NY  14094-9423

RICHARD D TAYLOR &
BONNIE A TAYLOR JT TEN
2662 OLD MERIWETHER TRAIL
LAPINE AL  36046-5215

RICHARD D THODOROFF
2398 ACADEMY ROAD
HOLLY MI  48442-8352

RICHARD D THOMAS
1697 E BENNINGTON RD
OWOSSO MI  48867-9711

RICHARD D THOMAS
7369 YALE
LEXINGTON MI  48450-8978

RICHARD D THOMPSON
4049 MUSSER RD
MANCELONA MI  49659-8632

RICHARD D TRUSHKOWSKY
483 JEFFERSON BLVD
STATEN ISLAND NY  10312-2332

RICHARD D TURNER
3220 WOOD VALLEY DRIVE
FLUSHING MI  48433-2266

RICHARD D TURNER &
DONNA H TURNER JT TEN
3220 WOODVALLEY DR
FLUSHING MI  48433-2266

RICHARD D TURSCHAK
210 CAMROSE DR
NILES OH  44446-2132

RICHARD D VANDERKOLK
9519 ANDERSONVILLE RD
CLARKSTON MI  48346-1702

RICHARD D VANDERKOLK &
PATRICIA E VANDERKOLK JT TEN
9519 ANDERSONVILLE ROAD
CLARKSTON MI  48346-1702

RICHARD D WALLS
CUST STEPHEN R WALLS UGMA NY
30 CHAPEL ST
ELBA NY  14058-9516

RICHARD D WEIGEL
443 ASHMOOR DR
CRESTMOOR
BOWLING GREEN KY  42101-3768

RICHARD D WHITE
56 SHADE TREE CT
WILLIAMSVILLE NY  14221-2717

RICHARD D WILSON
953 GOODE RD
BALLSTON SPA NY  12020-2102

RICHARD D WOODROW
54 HAZELTON DR
WHITE PLAINS NY  10605-3816

RICHARD DALE ZAVETA
BOX 244
ERWINNA PA  18920-0244

RICHARD DANIEL
821 NW 13TH AVE
DANIA FL  33004-2352

RICHARD DARWICK
758 BAYARD STREET
TEANECK NJ  07666-6515

RICHARD D VILLANUEVA
7400 BIG BEND DRIVE
EL PASO TX  79904-3541

RICHARD D WARREN
BOX 133
KENT OH  44240-0003

RICHARD D WEIR
1375 DRAKE AVENUE
SAN LEANDRO CA  94579-1259

RICHARD D WIESMORE
306 EAST PATTY LANE
MONROEVILLE PA  15146-3618

RICHARD D WISHMAN
5724 ROYALTON CENTER RD
GASPORT NY  14067-9358

RICHARD D WORTH
43826 ARLINGTON RD
CANTON MI  48187-2138

RICHARD DALY
26 CHURCH ST APT 3
SPENCERPORT NY  14559-1341

RICHARD DANIEL &
FRANCES DANIEL JT TEN
1208 PINE OAK
EDMOND OK  73034

RICHARD DARWIN CLARK &
PATRICIA ANN CLARK
TR CLARK FAM TRUST
UA 09/21/96
11058 CAMELLIA AVE
FOUNTAIN VALLEY CA  92708-3002

RICHARD D VOSS &
BONNIE SUE VOSS JT TEN
4475 SUNSET BLVD
GRAND BLANC MI  48439-9055

RICHARD D WEARE
8507 134ATH ST
SEMINOLE FL  33776-3104

RICHARD D WEISE
APT 36
4380 ALBANY DR
SAN JOSE CA  95129-1619

RICHARD D WILSON
1912 N 73RD AVE
ELMWOOD PARK IL  60707-3721

RICHARD D WOLFGANG
9417 BARNUM
WOODLAND MI  48897-9706

RICHARD DALE MORGAN
CUST NICHOLAS DALE MORGAN UGMA IL
104 N CENTER STREET
GARDNER IL  60424-6153

RICHARD DANIEL
1208 PINE OAK DRIVE
EDMOND OK  73034-5442

RICHARD DARLAK
9862 E MAPLEWOOD CIR
ENGLEWOOD CO  80111-5401

RICHARD DAVID FRIEDMAN
811 BERKSHIRE RD
ANN ARBOR MI  48104-2630

RICHARD DAVID NICKEL
9 SHARILYN LANE
NOVATO CA  94947-2088

RICHARD DE V HUBER
700 W 21ST ST
WILMINGTON DE  19802-3817

RICHARD DEAN JAMES
6 BELAIR RD
CONWAY AR  72034-9642

RICHARD DENBY &
BARBARA H DENBY JT TEN
89 HILLSIDE AVE
VERONA NJ  07044-1022

RICHARD DENNIS NAGLE &
DIANE H CRONE JT TEN
139 WELFARE ST
WALLED LAKE MI  48390-3670

RICHARD DEWITT POWELL
3416 BROOKGATE
FLINT MI  48507-3213

RICHARD DINUBILA
23-16 127TH ST
COLLEGE POINT NY  11356-2720

RICHARD DONAHUE &
BARBARA DONAHUE JT TEN
11 RICE RD
MAYNARD MA  01754

RICHARD DOUGLAS MC CORMICK
147 AGATE
LAGUNA BEACH CA  92651-3225

RICHARD DAVIS CRAWFORD
409 SMITH ST
WAYNESBORO VA  22980-3817

RICHARD DEAN BURNS II &
REX E BURNS &
E RUTH BURNS JT TEN
2549 STOODLEIGH
ROCHESTER MI  48309-2837

RICHARD DEAN MOWEN
TR RICHARD DEAN MOWEN TRUST
UA 03/05/98
2417 S 21ST AVE
BROADVIEW IL  60155-3864

RICHARD DENNIS
BOX 100
DANBORO PA  18916-0100

RICHARD DERR
140 HOLLINWELL
WILLIAMSBURG VA  23188-7468

RICHARD DI SALLE &
JOAN DI SALLE JT TEN
145 PHILLIPS DRIVE
MC MURRAY PA  15317-2461

RICHARD DOMINELLI &
IRENE DOMINELLI JT TEN
3116 GRACEFIELD RD T
SILVER SPRING MD  20904

RICHARD DONALD SKEES
395 S CAYUGA RD
AMHERST NY  14221-7709

RICHARD DOUGLAS SILLS
CUST DOUGLAS HAROLD SILLS UGMA MI
4813 DRESDEN WAY
LEXINGTON KY  40514

RICHARD DE LAURO &
CELIA DE LAURO JT TEN
1438-65TH ST
BROOKLYN NY  11219-5755

RICHARD DEAN HIRSCHAUER
6316 NUTHATCH DR
NINEUAH IN  46164

RICHARD DELAND
84 JOSEPH THEBERGE
ST-MATHIAS QC  J3L 6C6
CANADA

RICHARD DENNIS HVALE
3715 SOUTH FENWAY PLACE
BLOOMINGTON IN  47401-8825

RICHARD DEVINE JR
2797 BRIDGESTONE CIRCLE
KOKOMO IN  46902-7009

RICHARD DICENZO
103 CONCORD PLACE
UNIONTOWN PA  15401-5613

RICHARD DOMSTER
106 EAST GIRARD
KENMORE NY  14217-2061

RICHARD DONOGHUE
95 WESTERN PINE DR
ROCHESTER NY  14616-5019

RICHARD DOWNAROWICZ &
PATRICIA J DOWNAROWICZ JT TEN
16363 HUFF
LIVONIA MI  48154-1408

RICHARD DRESKIN &
HEDY DRESKIN JT TEN
214 OAK MEADOW DR
SIMPSONVILLE SC  29681-4932

RICHARD DUANE BILLINGS
10453 LIPPINCOTT
DAVISON MI  48423-9108

RICHARD DUDECK
1203 APPLERIDGE CT
GIBSONIA PA  15044

RICHARD DURBER &
JACQUELINE DURBER JT TEN
79 LOCUST AVE
NEPTUNE CITY NJ  07753-6214

RICHARD DUTCHER
6056 ANTELOPE ST
MILTON FL  32570

RICHARD DYE
TR EVERETT W DYE TRUST
UA 03/31/82
C/O R A BUMBLIS
1900 E 9TH ST #3200
CLEVELAND OH  44114-3485

RICHARD DZIAK
47475 AMERICAN WAY
MT CLEMENS MI  48044-2509

RICHARD E ALEXY
3136 MONTCLAIR CT
CLARKSTON MI  48348-5065

RICHARD E ALLEN
15223 GREENHAVEN WAY
BURNSVILLE MN  55306

RICHARD E ANDERSON
5137 OAKWOOD DRIVE
N TONAWANDA NY  14120-9617

RICHARD E ANDERSON
6130 ROUTE 25A
EAST NORWICH NY  11732-1614

RICHARD E ANDERSON
PINERIDGE BAY 11
5678 NORTH HURON RD
OSCODA MI  48750-8730

RICHARD E ANDERSON
SLEEPY HOLLOW BOX 76
BROWNSBURG VA  24415-0076

RICHARD E ANDRESKI
2118 CHEVY CHASE DRIVE
DAVISON MI  48423-2004

RICHARD E ARDEN
5916 DEERFIELD STREET
DAYTON OH  45414-2952

RICHARD E ARMANDI
1906 NUEVO RD
HENDERSON NV  89014

RICHARD E ARMOUR &
PATRICIA ARMOUR JT TEN
RT 2 BOX 74
SHERIDAN IL  60551-9802

RICHARD E AUSTIN
18405 WESTLAND
SOUTHFIELD MI  48075-4183

RICHARD E BALLREICH
6416 WAILEA DRIVE
GRAND BLANC MI  48439

RICHARD E BARON
PMB 871 3700 S WEST PORT AVE
SIOUX FALLS SD  57106-6344

RICHARD E BEAUCAR &
BETTE A BEAUCAR
TR UA 03/15/96
BEAUCAR FAMILY
1265 UPLAND HILLS DR N
UPLAND CA  91784-9167

RICHARD E BELL JR
2888 WATHEN ST
ATWATER CA  95301-2125

RICHARD E BERGQUIST
BOX 645
HIGHLAND LAKES NJ  07422-0645

RICHARD E BERL JR
19092 ROBINSONVILLE RD
LEWIS DE  19958

RICHARD E BERNAL
3744 WASHINGTON ST
KANSAS CITY MO  64111-2838

RICHARD E BIRD
835 SECOND BO-MAR ST
GREENWOOD IN  46142-1136

RICHARD E BLYAR JR
10471 ROXBURY LANE
JACKSONVILLE FL  32257-3700

RICHARD E BOELLNER
5110 SMITH ROAD
OTTAWA LAKE MI  49267-9623

RICHARD E BOELLNER &
CAROLYN M BOELLNER JT TEN
5110 SMITH ROAD
OTTAWA LAKE MI  49267-9623

RICHARD E BOLTON
CUST MICHELE BOLTON UGMA MI
ATTN MICHELE M PERKINS
10726 SECOND STREET
SANTEE CA  92071-1969

RICHARD E BOND
BX 1
HELMSBURG IN  47435-0001

RICHARD E BOSLEY
1842 WEST MICHIGAN AVE
SAGINAW MI  48602-1137

RICHARD E BOUCHER
1780 OBRIEN DR
BATON ROUGE LA  70810-2925

RICHARD E BRADFORD &
NORMA F BRADFORD TEN ENT
8115 FOUNTAIN GREEN SOUTH
BEL AIR MD  21015

RICHARD E BRADSHAW
5455 WATERS EDGE WAY
GRAND BLANC MI  48439-9720

RICHARD E BROWN
11105 W PARNELL AVE
HALES CORNERS WI  53130-1832

RICHARD E BRUNSON
1019 CHARLESTON COMMONS DR
ANDERSON IN  46012-4589

RICHARD E BUSSE
747 4 MILE RD
CINCINNATI OH  45230-5214

RICHARD E BYRD
118 HINTON DR
HALLIESBURG MS  39401-8405

RICHARD E BYRD
BOX 312
BERRYVILLE VA  22611-0312

RICHARD E BYRD
CUST RICHARD
E BYRD JR UTMA VA
BOX 312
BERRYVILLE VA  22611-0312

RICHARD E CAFFEJIAN
1940 PINTO LANE
PAHRUMP NV  89060-3746

RICHARD E CAPUANO
123 7TH AVE SE
LARGO FL  33771-2141

RICHARD E CARLSON
RT 1
6112 WADE RD
JEFFERSON CITY MO  65109-3162

RICHARD E CARRICK
3176 TREADWELL
WAYNE MI  48184-1148

RICHARD E CARRICK &
MARY N CARRICK JT TEN
3176 TREADWELL
WAYNE MI  48184-1148

RICHARD E CARTER
3444 RANSDELL ST
INDIANAPOLIS IN  46227

RICHARD E CARTER
35306 ASH
NEW BOSTON MI  48164-9635

RICHARD E CARTY
5782 LOUISE AVE
WARREN OH  44483-1126

RICHARD E CAVERS
3045 BROCKPORT ROAD
SPENCERPORT NY  14559-2109

RICHARD E CAVERS &
BERTHA L CAVERS JT TEN
3045 BROCKPORT RD
SPENCERPORT NY  14559-2109

RICHARD E CHAMBERLAIN
TR
RICHARD E CHAMBERLAIN REVOCABLE LIV
TRUST U/A DTD 9/11/02
3701 BRYANT DR
YOUNGSTOWN OH  44511

RICHARD E CHAPMAN
TR UA 02/09/94 RICHARD E
CHAPMAN REVOCABLE LIVING TRUST
BOX 571
DRAYTON PLAINS MI  48330

RICHARD E CHOINSKI
10972 PARTRIDGE RD
HOLLAND NY  14080

RICHARD E CLARK JR &
ELAINE CLARK JT TEN
465 SE NOME DR
PORT SAINT LUCIE FL  34984-8952

RICHARD E CLAUSEN
8031 COLUMBIA WAY NE
LACEY WA  98516

RICHARD E CLOE &
FRANCES S CLOE JT TEN
11201 BLENDON LANE
RICHMOND VA  23233-4601

RICHARD E CLOUSE
4010 FRY AVE
TYLER TX  75701-9604

RICHARD E COLE
136 PAINTED BUNTING DRIVE
TROUTMAN NC  28166-9505

RICHARD E COLE
2732 N TALBOT
INDIANAPOLIS IN  46205-4131

RICHARD E COLLETT JR
1063 VIA BAJA
LAFAYETTE CA  94549-2940

RICHARD E COLLINS &
JUDITH M COLLINS JT TEN
12564 SCULLY AVE
SARATOGA CA  95070-3908

RICHARD E CONKLIN
2636 WAREING DR
LAKE ORION MI  48360-1652

RICHARD E CONRAD
1133 CLUB VIEW DR
DAYTON OH  45458-6079

RICHARD E COOKE
TR RICHARD E COOKE TRUST
UA 4/10/98
7631 SAGAMORE DR
CINCINNATI OH  45236-3015

RICHARD E COPE
87 N DIXIE DR
VANDALIA OH  45377-2059

RICHARD E COUTURE
5039 KOKOSING ROAD
HALE MI  48739-8977

RICHARD E COX
2706 YALE ST
FLINT MI  48503-3461

RICHARD E COX &
MARY COX JT TEN
2706 YALE
FLINT MI  48503-3461

RICHARD E CRAINE II
7025 LAPHAM
WATERFORD MI  48329-2839

RICHARD E CRIBBS
TR
RICHARD E CRIBBS & DORIS A CRIBBS
FAMILY TRUST U/A DTD 06/16/96
1558 S BROWN AVE
TUCSON AZ  85710

RICHARD E CROCKER &
GAIL A CROCKER
TR UA 12/29/92
THE GAIL A CROCKER & RICHARD E
CROCKER INTER VIVOS TR
28604 COVECREST DRIVE
RANCHO PALOS VERDE CA  90275-3323

RICHARD E CROISSANT &
JUNE B CROISSANT JT TEN
151 PAGE RD
BOW NH  03304

RICHARD E CROWDER
3150 COLD SPRINGS RD
MOUNTAIN CITY TN  37683-8025

RICHARD E CUMMINS
5529 FRENCH CREEK RD
SHEFFIELD VGE OH  44054-2402

RICHARD E CURRIE &
DORIS D CURRIE JT TEN
986 CHARLEMAGNE BLVD
NAPLES FL  34112-7131

RICHARD E CURRIER
115 DODGE ST
BEVERLY MA  01915-1827

RICHARD E DALE
73 LEUCKEL AVE
TRENTON NJ  08619-3926

RICHARD E DANA JR
13 PARK GATE DRIVE
EDISON NJ  08820

RICHARD E DANGLER
109 US HIGHWAY 83W # 38
DONNA TX  78537-3030

RICHARD E DARBY
843 E NICHOLAS ST
HERNANDO FL  34442-4662

RICHARD E DARNER
871 VAN EATON ROAD
XENIA OH  45385-9340

RICHARD E DAVIS &
CAROLYN DAVIS JT TEN
63 MONTAGUE RD
NEWARK DE  19713-1153

RICHARD E DAVIS &
CAROLYN DAVIS JT TEN
63 MONTAGUE RD
NEWARK DE  19713-1153

RICHARD E DAVIS &
CAROLYN DAVIS JT TEN
63 MONTAGUE RD
NEWARK DE  19713-1153

RICHARD E DEAN
1706 E HARRY
HAZEL PARK MI  48030-2112

RICHARD E DEBS
BOX 56708
CHICAGO IL  60656-0708

RICHARD E DELFS &
KATHLEEN M DELFS
TR RICHARD E DELFS TRUST
UA 09/05/90
419 TOURAINE RD
GROSSE PTE FAMS MI  48236-3214

RICHARD E DENMAN &
EDNA M DENMAN JT TEN
1137 S DYE RD
FLINT MI  48532-3341

RICHARD E DENTON &
BETTY H DENTON JT TEN
5100 HUNTER TRAIL
HIXSON TN  37343-4202

RICHARD E DEPUE
44 BEEBE AVE
SPOTSWOOD NJ  08884-1173

RICHARD E DICKES &
NANCY L DICKES
TR DICKES LIVING TRUST
UA 04/24/84
18942 MAYALL ST
NORTHBRIDGE CA  91324-1216

RICHARD E DILLS
7026 3RD PKWY
SACRAMENTO CA  95823-2170

RICHARD E DILWORTH &
AMELIA L DILWORTH JT TEN
730 SOUTH COUNTY LINE ROAD
HINSDALE IL  60521-4658

RICHARD E DILWORTH AS
TRUSTEE UNDER DECLARATION OF
TRUST DTD 02/05/87
730 SOUTH COUNTY LINE ROAD
HINSDALE IL  60521-4658

RICHARD E DINKELA
2482 EAST HWY 47
WINFIELD MO  63389-3012

RICHARD E DONK JR
PO BOX 73
BERGEN NY  14416

RICHARD E DOYLE
42 KENILWORTH ST
PORTLAND ME  04102-2018

RICHARD E DOYLE
761 WALNUT ST
SAN CARLOS CA  94070-3115

RICHARD E DREIST &
JOANN T DREIST JT TEN
2619 SHENANDOAH
ROYAL OAK MI  48073-3736

RICHARD E DREITH
BOX 418
EVERGREEN CO  80437-0418

RICHARD E DRESKA
2600 CLEARVIEW DRIVE
ENDICOTT NY  13760

RICHARD E DUENSING
725 SOUTH MAGNOLIA
MONROVIA CA  91016-3321

RICHARD E DURKIN
BOX 1081
BLOOMFIELD HILLS MI  48303-1081

RICHARD E DURKIN &
PATRICIA L DURKIN JT TEN
BOX 1081
BLOOMFIELD HILLS MI  48303-1081

RICHARD E ECKSTEIN &
ELIZABETH ANN ECKSTEIN JT TEN
7151 ESTRELLE ST
MT MORRIS MI  48458-2146

RICHARD E EDWARDS
343 DAVISON RD APT 11
LOCKPORT NY  14094-4735

RICHARD E EHNTS
118 ROSLYN AVE
GLENSIDE PA  19038-3508

RICHARD E EICHHORN &
GLADYS A EICHHORN JT TEN
SUGARMILL WOODS
590 ISAAC PRUGH WAY APT 551
KETTERING OH  45429

RICHARD E EMRICH
30 CRESTMONT DRIVE
DOVER NJ  07801-1920

RICHARD E EPSTEIN
BOX 6
GALT CA  95632-0006

RICHARD E FALCONE
532 PLETCHER ROAD
LEWISTON NY  14092-1017

RICHARD E FALLON &
JOANNE FALLON JT TEN
17 HUNTER ST
GLENS FALLS NY  12801-3011

RICHARD E FENRICK
449 BADGER DR
EVANSVILLE WI  53536-1210

RICHARD E FLANAGAN
595 OLDE ENGLISH CIR
HOWELL MI  48855-7734

RICHARD E FLEENOR
2817 SANCHO PANZA CT
PUNTA GORDA FL  33950-6353

RICHARD E FORBUSH &
PATRICIA A FORBUSH
TR PATRICIA A FORBUSH TRUST
UA 03/15/95
19315 RED MAPLE CT
SOUTHFIELD MI  48076-1000

RICHARD E FORREST
4815 WARWICK SOUTH
CANFIELD OH  44406-9272

RICHARD E FOUTS
9350 GREENTREE
GRAND BLANC MI  48439-9504

RICHARD E FOX &
JOSEPHINE V FOX JT TEN
574 MARION AVENUE
PLANTSVILLE CT  06479-1470

RICHARD E FRANTZ &
DOROTHY FRANTZ JT TEN
12360 SKYLINE BLVD
WOODSIDE CA  94062-4553

RICHARD E FREIER
1390 W LINCOLN RD
HARRISON MI  48625-9491

RICHARD E FUNK
R D 3
BOX 74H
SALTSBURG PA  15681-9108

RICHARD E GALLAGHER
4512 KELSOY LANE
ARLINGTON TX  76017-1414

RICHARD E GASKI
702 UPSON
AUSTIN TX  78703-4529

RICHARD E GEERDES
806 SAND PIT ROAD
ABERDEEN NC  28315-4122

RICHARD E GELLOTT
28 KINGSVIEW DRIVE
PERRYSBURG OH  43551-3191

RICHARD E GENTZLER &
DOROTHY L GENTZLER
TR THE GENTZLER FAM TRUST
UA 05/07/90
1545 JEWELL DR
SANTA ROSA CA  95404-3031

RICHARD E GEORGE
986 ELLA STREET
BRIDGEVILLE PA  15017-2540

RICHARD E GEORGE JR
CUST BRIAN SCOTT GEORGE U/THE
CAL UNIFORM GIFTS TO MINORS
ACT
1420 AMBASSADOR ST APT 212
LOS ANGELES CA  90035-2857

RICHARD E GERMAINE
13141 HAZELWOOD DR
CARMEL IN  46033-4635

RICHARD E GIBSON
11687 W JOLLY ROAD
LANSING MI  48911-3022

RICHARD E GIBSON
1725 BRADSHAW LN N 7
ST PETERSBURG FL  33710-4819

RICHARD E GILLIS
BOX 198
BROOKSIDE NJ  07926-0198

RICHARD E GLADHILL &
ALFREDA L GLADHILL TEN ENT
9407 ERNEST DR
FREDERICK MD  21704-6825

RICHARD E GLANZROCK &
LINDA A GLANZROCK JT TEN
737 HEATHROW LANE
PALM HARBOR FL  34683-6336

RICHARD E GONSLER
1090 ROWLAND AVENUE
FLINT MI  48507

RICHARD E GONZALEZ
5088 CEDARDALE LN
FLUSHING MI  48433-1073

RICHARD E GREEN
BOX 623
SUPERIOR AZ  85273-0623

RICHARD E GREIWE
2010 SOUTH UNION AVE APT 221
TACOMA WA  98405

RICHARD E GRINDEL
129 BROOKDALE CIRCLE
MCMURRAY PA  15317-3357

RICHARD E GRINDEL &
MARILYN J GRINDEL JT TEN
129 BROOKDALE CIRCLE
MCMURRAY PA  15317-3357

RICHARD E GUEST
BOX 126 MA AVE
LAKE CITY MI  49651-0126

RICHARD E HAIGHT
PO BOX 586
ORANGE BEACH AL  36561

RICHARD E HALL
1001 RAINIER
ROCHESTER HILLS MI  48307-3128

RICHARD E HALL
5170 HERON
OXFORD MI  48371-2847

RICHARD E HALL
6330 S ST RD 19
PERU IN  46970-7728

RICHARD E HARE
6 AMARA CT
THE WOODLANDS TX  77381-2903

RICHARD E HARE
CUST TYLER F
HARE UTMA OH
6 AMARA CT
THE WOODLANDS TX  77381-2903

RICHARD E HAWKINS
5737 KRAWCZYK RD
PINCONNING MI  48650-8319

RICHARD E HECKERT
1023 GLEN HALL ROAD
KENNETT SQUARE PA  19348-1007

RICHARD E HOARD
8101 KIDDER RD
EDGERTON WI  53534-9009

RICHARD E HODGE
711 GREY RD
AUBURN HILLS MI  48326-3817

RICHARD E HOELLIG &
BEVERLY A HOELLIG JT TEN
12 LOIS DRIVE
CHEEKTOWAGA NY  14227-3509

RICHARD E HOFFMAN
BOX 542
GLENCOE IL  60022-0542

RICHARD E HOHMAN
1386 PECK SETTLEMENT
JAMESTOWN NY  14701-8912

RICHARD E HOLIFIELD &
MARY T HOLIFIELD JT TEN
107 MOUNTAIN AVE
BAYVILLE NY  11709-2012

RICHARD E HOLT &
DORIS HOLT JT TEN
816 HARRISON ST
COVINGTON IN  47932-1444

RICHARD E HOPKINS &
RAMONA M HOPKINS JT TEN
22702 2ND PLACE W
BOTHELL WA  98021

RICHARD E HORRIGAN
353 HUCKINS RD
FREEDOM NH  03836

RICHARD E HOSKINS
429 PATTON DRIVE
SPRINGBORO OH  45066-8800

RICHARD E HURST
175 JUSTIN DRIVE
MOORESVILLE IN  46158-7686

RICHARD E HUTTON
125 LINCOLN AVE
BEDFORD IN  47421-1612

RICHARD E HUTTON JR
5659 STATE RD 54 WEST
SPRINGVILLE IN  47462-9802

RICHARD E IMPERANT
322 DARSIE ST
PITTSBURGH PA  15224-1805

RICHARD E JACKSON
2901 BRANDED BLVD
KOKOMO IN  46901-4094

RICHARD E JACOBSON &
JINMEI JACOBSON JT TEN
9723 COLLEGE VIEW LN
CHARLOTTE NC  28262-9731

RICHARD E JACQUES
4030 GREEN CORNERS RD
METAMORA MI  48455-9739

RICHARD E JOHNSON
314 SE 20TH COURT
CAPE CORAL FL  33990-2748

RICHARD E JOHNSON
4 CONCH CT
ISLE OF PALMS SC  29451-2709

RICHARD E JOHNSTON
BOX 172
WEST MILTON OH  45383-0172

RICHARD E JONES &
KATALIN JONES JT TEN
1227 LORENE DR
PASADENA MD  21122-4645

RICHARD E JOSITAS
CUST JEFFREY W GREVE
UTMA MI
1058 HACKBERRY CIR
ROCHESTER HLS MI  48309-1770

RICHARD E KALUSTIAN
15 OLD WOOD ROAD
AVON CT  06001

RICHARD E KAPLAN
3220 CORSA AVE
BRONX NY  10469-2807

RICHARD E KAUCHER
CUST CAROLINE M KAUCHER
UTMA MA
6465 STERLING DR
SUWANEE GA  30024-3476

RICHARD E KEAR
BOX 208
GREENCASTLE PA  17225-0208

RICHARD E KEIL &
MARY MC CARTNEY KEIL JT TEN
148 LANGHAM
MORTON IL  61550-9540

RICHARD E KENNEDY
31615 COOK ROAD
N RIDGEVILLE OH  44039

RICHARD E KERNAN
1141 HARPER RD
MASON MI  48854-9305

RICHARD E KETCHUM
5088 W MAPLELEAF CT
LECANTO FL  34461-8587

RICHARD E KIEL
19163 COOLEY
DETROIT MI  48219-1812

RICHARD E KIMMELL &
FRANKIE J KIMMELL
TR UA 5/12/05
RICHARD E KIMMELL & FRANKIE J
KIMMELL REVOCABLE TRUST
14670 FLATHEAD ROAD
APPLE VALLEY CA  92307-3524

RICHARD E KING
CUST CYNTHIA E KING UGMA CA
150 MADERA DRIVE
SAN CARLOS CA  94070-2935

RICHARD E KLINGER
131 MARVIN RIDGE RD
NEW CANAAN CT  06840-6906

RICHARD E KLOTH
327 GRAFTON AVE
DAYTON OH  45406

RICHARD E KNELLER
BOX 205
GHENT NY  12075-0205

RICHARD E KNIFFIN
215 CANAL STREET
PO BOX 1180
MANCHESTER NH  03105-1180

RICHARD E KOESKE
1222 PLATEAU HGTS
GREEN BAY WI  54313-5272

RICHARD E KOHN
2221 HARROW GATE DR
BARRINGTON IL  60010-5428

RICHARD E KRAUSE
35 MARLBORO RD
DELMAR NY  12054-2924

RICHARD E LANE
1605 HILL TOP ROAD
COLUMBIA IL  62236-4531

RICHARD E LEBLANC
CUST ADAM
JOSEPH LEBLANC UGMA TX
SUITE 805 LB-69
8235 DOUGLAS AVE
DALLAS TX  75225-6015

RICHARD E LEIGH JR
6243 INWOOD DRIVE
HOUSTON TX  77057-3507

RICHARD E LIPSCOMB
220 HANCOCKS BRIDGE RD
SALEM NJ  08079

RICHARD E LOSCH
17530 UPPER ZAYANTE RD
LOS GATOS CA  95033-9447

RICHARD E LOWERY
13861 PROVINCIAL DR
STERLING HEIGHTS MI  48313

RICHARD E KOSS
TR RICHARD E KOSS FAMILY LIVING
TRUST UA 5/26/04
547 E SAVANNAH
CORONA AZ  85641

RICHARD E KYTE JR
565 CENTRAL ST
PASCOAG RI  02859-4301

RICHARD E LAW II
3110 BELMONT AVE
WEST LAWN PA  19609-1406

RICHARD E LEE
23400 CHURCH ST
OAK PARK MI  48237-2429

RICHARD E LIETZ
CUST
KURT MICHAEL LIETZ U/THE
WISC UNIFORM GIFTS TO MINORS
ACT
6191 SANTA MARGUERITA WAY
GOLETA CA  93117-1709

RICHARD E LITTLE
4845 PEEKSVILLE RD
MCDONOUGH GA  30252-7826

RICHARD E LOVE
1984 BARCLAY MESSERLY RD
SOUTHINGTON OH  44470-9400

RICHARD E MACBRIEN
BOX 454
RANCOCAS NJ  08073-0454

RICHARD E KRAKORA
16828 BURKET CRT
WESTFIELD IN  46074

RICHARD E LAMASTUS &
MARLENE A LAMASTUS
TR LAMASTUS 1994 FAM TRUST
UA 09/02/94
908 THOREAU CT
ROSEVILLE CA  95747-5817

RICHARD E LEATHERS
12332 CORVETTE ST
GARDEN GROVE CA  92841

RICHARD E LEIGH
6243 INWOOD DRIVE
HOUSTON TX  77057-3507

RICHARD E LIETZ
CUST
RICHARD EDWARD LIETZ JR
U/THE WISC UNIFORM GIFTS TO
MINORS ACT
2006 TURNBERRY DR
OXNARD CA  93036

RICHARD E LIVESEY-HAWORTH
CUST JONATHAN R LIVESEY-HAWORTH
UGMA MA
8 HOOLY PLACE
HOLLY WALK
UNITED KINGDOM

RICHARD E LOW
6101 BARKER DR
WATERFORD MI  48329

RICHARD E MAHON &
ROSE A MAHON JT TEN
117 FOX TRACE CT
AIKEN SC  29803-2754

RICHARD E MAIERS
30322 FREDA DRIVE
WARREN MI  48093-2292

RICHARD E MAIERS &
CAROL E MAIERS JT TEN
30322 FREDA DRIVE
WARREN MI  48093-2292

RICHARD E MALIZIA JR
515 GOFFLE HILL ROAD
HAWTHORNE NJ  07506-3056

RICHARD E MANNING JR
5960 CARTAGO DR
LANSING MI  48911-6479

RICHARD E MARSH
6628 S 200 E
MARKLEVILLE IN  46056-9704

RICHARD E MARSHALL
352 S HARRIS HILL
WILLIAMSVILLE NY  14221-7407

RICHARD E MATHIAS
7024 ALT 49
ARCANUM OH  45304-9601

RICHARD E MATHIAS &
DEE ANN MATHIAS JT TEN
7024 ALT 49
ARCANUM OH  45304-9601

RICHARD E MATSCHULAT
1275 PARKVIEW
WINDSOR ON  N8S 2X8
CANADA

RICHARD E MATSCHULAT
1275 PARKVIEW
WINDSOR ON  N8S 2X8
CANADA

RICHARD E MATTICE
104 EASY ST
ONEONTA NY  13820-1817

RICHARD E MAYER SR
BOX 66 8051 KINGS HWY
NEW TROPOLI PA  18066-4613

RICHARD E MC KINNEY
640 STERLING AVE
PONTIAC MI  48340-3168

RICHARD E MC KINNEY &
JOYCE E MC KINNEY JT TEN
640 STERLING AVE
PONTIAC MI  48340-3168

RICHARD E MCCARTY
3740 CITRUS ST
ST JAMES CITY FL  33956-2558

RICHARD E MCCROCKLIN
7308 APPLE CROSS CIR
AVON IN  46123-7711

RICHARD E MEERS &
SANDRA W MEERS JT TEN
140 BOONE AVE
WINCHESTER KY  40391-1806

RICHARD E MICHAELS
4031 GREENMONT DR S E
WARREN OH  44484-2613

RICHARD E MILLER
36 CLARK ST
MANASQUAN NJ  08736-3410

RICHARD E MILLER
708 W MAIN ST
LOVELAND OH  45140-2541

RICHARD E MILLER &
ELEANORE C MILLER JT TEN
4151 WESTBROOK DR
ANN ARBOR MI  48108-9663

RICHARD E MILLS
16 BELLEVUE RD
SOUTH BERLIN MA  01503-1643

RICHARD E MILLS
2942 DEMOREST ROAD
GROVE CITY OH  43123-9110

RICHARD E MISEK
11101 BENDIX DRIVE
GOODRICH MI  48438-9021

RICHARD E MISEK &
GAIL S MISEK JT TEN
11101 BENDIX DR
GOODRICH MI  48438-9021

RICHARD E MOUSER
14662 BLISS RD
LAKE ODESSA MI  48849-9717

RICHARD E MUSALL
3208 SW ELIZABETH STREET
WEST MALVERN FL  32904

RICHARD E MYERS
501 ORCHARD LANE
FINDLAY OH  45840-1137

RICHARD E NEFF
3203 E SPRINGHILL RD
ANDERSON IN  46016-5893

RICHARD E NELDNER
PO BOX 113364
ANCHORAGE AK  99511-3364

RICHARD E NEWMAN
2240 HARBOUR DR
PUNTA GORDA FL  33983-8721

RICHARD E NOBLE &
KAY F NOBLE JT TEN
1705 SOUTHWORTH DRIVE
NILES MI  49120-8754

RICHARD E NOLDER
6627 NOLHUE LANE
LOVELAND OH  45140-9480

RICHARD E NORMAN &
JOAN C NORMAN JT TEN
5381 N DYEWOOD
FLINT MI  48532-3322

RICHARD E NORRIS
2080 GRICE LANE
KETTERING OH  45429-4119

RICHARD E O CONNOR
7879 TUSCANY DR
POLAND OH  44514

RICHARD E OBRIEN &
JOAN J OBRIEN JT TEN
3257 S NEWCOMBE ST
LAKEWOOD CO  80227-5688

RICHARD E O'DONNELL &
BETTY J O'DONNELL JT TEN
8775-20TH STREET 711
VERO BEACH FL  32966-6921

RICHARD E OLSON
WOODCREST VILLA 2001
HARRISBURG PIKE APT B207
LANCASTER PA  17601

RICHARD E OPPEL
CUST
FRANKLIN E OPPEL UGMA TX
BOX 1070
EDMOND OK  73083-1070

RICHARD E OPPEL
CUST
GREGORY R OPPEL UGMA TX
BOX 1070
EDMOND OK  73083-1070

RICHARD E OPPEL
CUST
JULIE M OPPEL UGMA TX
BOX 1070
EDMOND OK  73083-1070

RICHARD E OVERBY
12511 PINE ISLAND DRIVE
LEESBURG FL  34788-2953

RICHARD E PADGETT
1290 PLEASANT POINT SCH RD
WAYNESBURG KY  40489-9624

RICHARD E PARENT
1205 MURMAC LANE
WESTERVILLE OH  43081-8935

RICHARD E PARKS
2 ST LUCIAN COURT
CHEEKTOWAGA NY  14225-2248

RICHARD E PEARSON
5935 BRADFORD
LANSING MI  48917-1206

RICHARD E PEASE
114 CLINTON AVE
ELMHURST IL  60126

RICHARD E PEMBROKE
174 OTTAWA DR
PONTIAC MI  48341-2042

RICHARD E PETRELLA
1311 WOODBRIDGE ST
ST CLR SHORES MI  48080-1622

RICHARD E PETRIE &
LUCINDA R PETRIE JT TEN
1230 ARNO RD
K C MO  64113-2011

RICHARD E PICKARD
BOX 483
VAN BUREN IN  46991-0483

RICHARD E PIENTA
380 ARTHUR ST
MARNE MI  49435-8730

RICHARD E PIFER
7680 E ELK CIRCLE
PRESCOTT VALLEY AZ  86314-5534

RICHARD E PIKE
549 SOUTH BAY COVE
PAINESVILLE TWSP OH  44077-1386

RICHARD E PLANGGER &
RUTH E PLANGGER JT TEN
616 E MARQUETTE WOODS RD
ST JOSEPH MI  49085-9391

RICHARD E POLLACK
98 UNION AVE
NO VERSAILLES PA  15137-1845

RICHARD E PRINCE
8875 OPORTO
LIVONIA MI  48150-3922

RICHARD E PRUDHOMME &
JUDITH A PRUDHOMME JT TEN
220 E GLOUCESTER DR
SAGINAW MI  48609-9428

RICHARD E PTACHCINSKI
10 WOODSIDE DR
SOUTH WINDSOR CT  06074-3439

RICHARD E PUTSCHER
2 STAGE RD
NEWARK DE  19711-4004

RICHARD E QUEENEY
155 WESTBROOK DR
EPHRATA PA  17522-9510

RICHARD E RALEIGH
10705 RUMYAN LAKE ROAD
FENTON MI  48430-2449

RICHARD E RAYHILL
52 SHAWOMET
WARWICK RI  02889-3514

RICHARD E READ
11802 HARTDALE AVE
WHITTIER CA  90604-3239

RICHARD E REESE
6863 NICHOLS RD
WINDHAM OH  44288-9770

RICHARD E REID
200 N SEYMOUR ROAD
FLUSHING MI  48433-1533

RICHARD E RILEY
BOX 177
PENDLETON IN  46064-0177

RICHARD E ROBERTS
34443 JESICA LN
NEW BOSTON MI  48164-9510

RICHARD E ROBILLARD
HILL RD
HARWINTON CT  06791

RICHARD E ROSALEZ
3399 BILSKY ST
BURTON MI  48519-1038

RICHARD E ROSSIO
5474 WEBB RD
YOUNGSTOWN OH  44515-1135

RICHARD E ROTH
306 PARK PL
BROOKLYN NY  11238-3906

RICHARD E ROWLAND
8700 E UNIVERSITY DR 749
MESA AZ  85207-6800

RICHARD E RUDE
3306 SO PACIFIC HWY 99
MEDFORD OR  97501-8721

RICHARD E RYNCARZ
14 BAYBERRY CIRCLE
WHEELING WV  26003

RICHARD E SALZMANN
290 ANDERSON STREET
APT 6F
HACKENSACK NJ  07601

RICHARD E SAMPLE &
KIMBERLY M SAMPLE JT TEN
2174 UPPER RD
PLAINFIELD VA  05667-9647

RICHARD E SCHLEIFER
123 WELLINGTON WY
MIDDLETOWN DE  19709-9406

RICHARD E SCHLICKMAN
RR 1 BOX 8
STRAWN IL  61775-9801

RICHARD E SCHMID
2100 PELHAM RD N
ST PETERSBURG FL  33710-3660

RICHARD E SCHOENAUER
4873 RIVER VISTA DR
DUBUQUE IA  52001

RICHARD E SCHOENAUER &
BARBARA R SCHOENAUER JT TEN
10174 RIVER VISTA DR
DUBUQUE IA  52001-8263

RICHARD E SCHOMAKER &
RUTH M SCHOMAKER JT TEN
9775 SCHOMAKER RD
SAGINAW MI  48609-9509

RICHARD E SCHUMACHER
2220 LYTHAM RD
COLUMBUS OH  43220-4636

RICHARD E SCOTT
4215 W LAKE RD
CLIO MI  48420-8852

RICHARD E SCOTT &
DORENE G SCOTT JT TEN
4215 W LAKE RD
CLIO MI  48420-8852

RICHARD E SEAVERS
1813 KNUPKE ST
SANDUSKY OH  44870-4348

RICHARD E SEIDLER
3920 SOUTH PLAIN ROAD
KINGSTON MI  48741-9511

RICHARD E SELTZER
207 S 2ND ST
LEBANON PA  17042-5434

RICHARD E SEYFARTH
1645 WINFIELD DR
LAKEWOOD CO  80215-2550

RICHARD E SHADDAY
5513 FRANCIS CT
INDIANAPOLIS IN  46221-3713

RICHARD E SHANK
170 CHANTILLY CT
HAGERSTOWN MD  21740-2013

RICHARD E SHARP
3100 COUNTRY BLUFF DR
ST CHARLES MO  63301-3723

RICHARD E SHEPPARD JR
81 FARMINGDALE DR
MARTINSVILLE VA  24112-0190

RICHARD E SHEPPARD SR &
CAROLYN L SHEPPARD JT TEN
1530 SEELEY RD NW
RAPID CITY MI  49676-9535

RICHARD E SHERER
7220 DERSTAN RD
INDIANAPOLIS IN  46250-2722

RICHARD E SILVERWOOD
150 CARLTON STREET
ST CATHARINES ON  L2R 1R8
CANADA

RICHARD E SISK
2613 FAYETTEVILLE HWY
BELFAST TN  37019-2096

RICHARD E SLASINSKI &
PATRICIA A SLASINSKI JT TEN
3294 BENNINGTON DR
CEDAR SPRINGS MI  49319-8803

RICHARD E SLATTERY &
MARJORIE A SLATTERY JT TEN
33016 SCONE
LIVONIA MI  48154-4181

RICHARD E SMITH
101 N KATRIN CIR
NEW CASTLE DE  19720-3584

RICHARD E SMITH
5019 E CO RD 600 N
KOKOMO IN  46901

RICHARD E SMOCK
5 SAVOY DRIVE
LAKE SAINT LOUIS MO  63367-1117

RICHARD E SPITZER &
MARGARET J SPITZER JT TEN
421 FREY RD
VERMONTVILLE MI  49096-9525

RICHARD E SQUIRES
1800 N 6TH TERR
BLUE SPRINGS MO  64014-1613

RICHARD E SRAIL
3189 8TH ST
CUYAHOGA FALLS OH  44221-1311

RICHARD E ST JOHN
3234 N M-52
OWOSSO MI  48867-1042

RICHARD E STACK
1492 WILLIAMSBURG LANE
FRANKLIN IN  46131-1949

RICHARD E STAMBAUGH
513 N MAIN STREET
ADA OH  45810-1025

RICHARD E STARR &
SUZANNE J STARR &
ANDREW J WORKMAN JT TEN
125 MURRAY ST SE
GRAND RAPIDS MI  49548-3359

RICHARD E STEPHENS
6111 VOLKMAN DR
DAYTON OH  45414-2627

RICHARD E STEPHENS & ALICE F
STEPHE
TRS U/D/T DTD 4/23/93 THE
STEPHENS FAMILY TRUST
401 BROOKER RD
BRANDON FL  33511

RICHARD E STEVENS
13436 IROQUOIS WOODS DR
FENTON MI  48430-1636

RICHARD E STEWART II
215 N BALL ST
OWOSSO MI  48867-2813

RICHARD E STIVER II
BOX 80
HUBBARD OH  44425-0080

RICHARD E STRAUBINGER &
LINNEA G STRAUBINGER JT TEN
2259 SOUTH HOYT COURT
LAKEWOOD CO  80227-2215

RICHARD E STRITTMATTER &
MARIAN STRITTMATTER JT TEN
1424 BEETHOVEN DR
WESTLAKE OH  44145-2311

RICHARD E STROUP &
MARY JANE STROUP JT TEN
20419 MAINLINE ROAD
BEND OH  97702

RICHARD E SULLIVAN
20 HODGDON FARMLANE
NEWINGTON NH  03801-3120

RICHARD E SULLIVAN
21 CHAMBERLAIN PKWY
WORCESTER MA  01602-2535

RICHARD E SUTHERLAND
7 BRANCH AVE 2A
WOONSOCKET RI  02896-6803

RICHARD E SWISHER
12101 GRANT SHOOK RD
GREENCASTLE PA  17225-9402

RICHARD E TENNEY
3423 SHADY WOOD
LAMBERTVILLE MI  48144-9687

RICHARD E TERRY
86 S WARNER DR
JENSEN BEACH FL  34957-5446

RICHARD E THORP
1015 VISOR DR
SAN ANTONIO TX  78258-3325

RICHARD E TIPTON
5089 MILLWOOD DRIVE
BROADVIEW HEIGHTS OH  44147-2235

RICHARD E TOWNE
TR U/A
DTD 10/06/88 RICHARD E TOWNE
TRUST
8241 SE SHILOH TERR
HOBE SOUND FL  33455-4041

RICHARD E TRZCINSKI
BOX 371
HARRISVILLE MI  48740-0371

RICHARD E TYGIELSKI AS
CUSTODIAN FOR PAMELA
TYGIELSKI U/THE MICH UNIFORM
GIFTS TO MINORS ACT
2538 A 35TH STREET
LOS ALAMOS NM  87544

RICHARD E VALLEY
1185 VIA BUENA VISTA
LAKE SAN MARCOS CA  92078

RICHARD E VAUGHN
701 OLD LAGUARDO RD
LEBANON TN  37087-8901

RICHARD E WALKER
RR2
990 HARMONY RD N
OSHAWA ON  L1H 7K5
CANADA

RICHARD E WALTER &
JEAN P WALTER TEN ENT
RD 1 BOX 233
SELINSGROVE PA  17870-9779

RICHARD E WEINER &
ANNETTE P WEINER JT TEN
2325 GLENMORE TERR
ROCKVILLE MD  20850-3061

RICHARD E WHITE &
KATHLEEN WHITE JT TEN
9841 CHAMBERLIN ROAD
TWINSBURG OH  44087

RICHARD E WILLIAMS
15099 DUMAY
SOUTHGATE MI  48195-2619

RICHARD E WINSTROM
313 GAYLE DR
BOX 482
SWEETSER IN  46987

RICHARD E WISNIEWSKI
77 CREEKWARD DRIVE
WEST SENECA NY  14224-3501

RICHARD EARLE TURNER
5956 VETERANS PKWY
COLUMBUS GA  31909-4662

RICHARD EDWARD MOUNTS
5545 W DRY CREEK ROAD
HEALDSBURG CA  95448-9103

RICHARD E WALLACE
1160 S OHIO STREET
MARTINSVILLE IN  46151-2911

RICHARD E WATSON
6304 VILLAGE GREEN CIR APT 11
PORTAGE MI  49024-2668

RICHARD E WESTCOT
1204 GOULD RD
LANSING MI  48917-5702

RICHARD E WHITTLETON
JOANNE C WHITTLETON TR
RICHARD E & JOANNE E WHITTLETON
TRUST UA 08/12/88
2351 DREW ST
CLEARWATER FL  33765-3309

RICHARD E WILLSON
3198 BEACH LAKE DR W
MILFORD MI  48380-2871

RICHARD E WINTERSTEEN
4080 POST GATE COURTS
CUMMING GA  30040-5091

RICHARD EARL DAVIS
211 W 12TH ST
LAPEL IN  46051-9652

RICHARD EDLUND
3650 S BROOKS RD
MUSKEGON MI  49444-8722

RICHARD EDWARD POWELL
5560 W 62ND ST
INDIANAPOLIS IN  46268-2404

RICHARD E WALLS &
ONA F WALLS
TR THE WALLS FAM TRUST
UA 04/12/89
4577 NW RED BAY CIRCLE
JENSEN BEACH FL  34957

RICHARD E WEINBERG
BOX 458
BELLAIRE TX  77402-0458

RICHARD E WESTENBURG SR
3566 7 MILE RD
BAY CITY MI  48706-9427

RICHARD E WIDDOWSON
7745 CRESTWAY DR
CLAYTON OH  45315-9764

RICHARD E WINKLER
1752 PREBLE CNTY LINE RD
FARMERSVILLE OH  45325-9245

RICHARD E WISE
1579 W STATEROAD 28
UNION CITY IN  47390-9492

RICHARD EARL JACOBS
443 STATE ST
ADRIAN MI  49221-2934

RICHARD EDWARD GROSZ
10370 E SEVEN GENERATIONS WAY
TUCSON AZ  85747-5808

RICHARD EDWARD WARNESS &
CHARLOTTE ANNE WARNESS JT TEN
2071 ARDEN LANE
MERCED CA  95340-2635

RICHARD EDWIN ANTONOWICZ
22917 MAXINE
ST CLAIR SHORES MI  48080-2507

RICHARD DEISENMAN
207 ELMCROFT RD 9
ROCHESTER NY  14609-7741

RICHARD ELMER HAYES
BOX 73
CRAB ORCHARD KY  40419-0073

RICHARD ERCIUS
109-12TH AVE
ST PETERSBURG BCH FL  33706-4205

RICHARD ERCIUS
111 12TH AVENUE
ST PETERSBURG BCH FL  33706-4205

RICHARD ESCKELSON
5276 WILDER RD
VASSAR MI  48768-9744

RICHARD EUGENE WHITTINGTON
32920 BROOKSEED DRIVE
TRADUCO CANYON CA  92679-4319

RICHARD EUGENE WHITTINGTON &
JEAN A WHITTINGTON JT TEN
32920 BROOKSEED DRIVE
TRADUCO CANYON CA  92679-4319

RICHARD EVANS
CUST
STEVAN RICHARD EVANS
U/THE INDIANA UNIFORM GIFTS
TO MINORS ACT
7112 ST JOE RD
FT WAYNE IN  46835-1566

RICHARD F ALLARDING &
B ELAINE ALLARDING
TR ALLARDING FAM TRUST UA 01/22/93
10140 ALPINE DR
REED CITY MI  49677-8544

RICHARD F ANDREWS
8240 HALSTEAD ROAD
RICHMOND VA  23235-2526

RICHARD F ARENS &
VEOTA L ARENS JT TEN
243 HIGHLAND
CLAWSON MI  48017-1551

RICHARD F BATAILLE
7125 S JAY RD
WEST MILTON OH  45383-7714

RICHARD F BELL
2616 RED TOAD RD
RISING SUN MD  21911-2403

RICHARD F BLANCHARD
BOX 3474
CARBONDALE IL  62902-3474

RICHARD F BLEVINS
CUST TIFFANY N BLEVINS UNDER FL
UNIFORM TRANSFERS ACT
3905 SANDPOINTE DR
BRADENTON FL  34205-1246

RICHARD F BOGUSZ &
SHERRY LEE BOGUSZ JT TEN
1206 SOUTHERN HILLS DR
BORDEN IN  47106-8526

RICHARD F BOHN
28 GREENTREE CT
LAFAYETTE CA  94549-2305

RICHARD F BONSER
60 MARGARET ST
PALMERTON PA  18071

RICHARD F BOUD
16 TICE ST
BLOOMINGDALE NJ  07403-1815

RICHARD F BRETHMAN
1128 BLUFF CREST DR
INDIANAPOLIS IN  46217-3719

RICHARD F BRIEN
6101 CLUBHOUSE DR
TRUSSVILLE AL  35173

RICHARD F BUNTING
10000 WILLCOX NECK RD
CHARLES CITY VA  23030-4117

RICHARD F BURWELL
5626 MARTIN RD
WARREN MI  48092-2635

RICHARD F BUSCHUR
2148 BRADY
BURTON MI  48529-2425

RICHARD F CALKINS
8400 AQUA COVE LN
FORT MYERS FL  33903-4377

RICHARD F CARTER
1872 BEACHSIDE COURT
ATLANTIC BEACH FL  32233

RICHARD F CAVANAUGH
1301 AIRLEE AVE
KINSTON NC  28504-2041

RICHARD F BARNEY
2265 SEARLES RD
BALTIMORE MD  21222-3216

RICHARD F CLARK
4930 SHAWNEE RD
SANBORN NY  14132-9419

RICHARD F CLOAK III
144 SAND THRUSH COURT
DAYTONA BEACH FL  32119-1394

RICHARD F COCHRAN
1301 WOODLAND DRIVE
CHARLOTTE NC  28205-6214

RICHARD F COLE
5800 HEREFORD
DETROIT MI  48224-3800

RICHARD F COLLIS
260 HAMMOCK TERRACE
VENICE FL  34293-1011

RICHARD F CONLIN
126 WAVERLY ST N
OSHAWA ON  L1J 7V7
CANADA

RICHARD F CONLIN
126 WAVERLY ST N
OSHAWA ON  L1J 7V7
CANADA

RICHARD F CONLIN
126 WAVERLY ST NORTH
OSHAWA ON  L1J 7V7
CANADA

RICHARD F COOPER
18100 SHADBROOK DRIVE
NORTHVILLE MI  48167-1821

RICHARD F CROSS III &
NANCY E CROSS JT TEN
7704 RIDGECREST DR
ALEXANDRIA VA  22308-1051

RICHARD F CUMMINGS &
DOROTHY W CUMMINGS JT TEN
428 BOUND BROOK ROAD
MIDDLESEX NJ  08846-2263

RICHARD F CZICH &
JOAN A CZICH JT TEN
7540 HARDING
TAYLOR MI  48180-2536

RICHARD F D'ANDREA
2306 KERRIGAN AVENUE
UNION CITY NJ  07087-2203

RICHARD F DAVID
2802 GARFIELD
BAY CITY MI  48708-8609

RICHARD F DAVIS &
VIRGINIA C DAVIS JT TEN
3612 N BROOKTREE CR
GLADSTONE MO  64119-2229

RICHARD F DEEGAN &
DORIS A DEEGAN JT TEN
5413 GOLF LANE
ROCKVILLE MD  20852-3207

RICHARD F DENGLER
BOX 607
WILLOW STREET PA  17584-0607

RICHARD F DONN
29 CLAREMONT AVENUE
BUFFALO NY  14223-2905

RICHARD F DORAN
TR DORAN REVOCABLE TRUST
UA 05/15/97
4273 STISON VIEW CT
WHITE LAKE MI  48383-3803

RICHARD F EFFLER &
VELMA D EFFLER JT TEN
DAMERON MD  20628

RICHARD F EGAN &
HELEN M EGAN JT TEN
521 E BAYFIELD ST
WASHBURN WI  54891-4406

RICHARD F EGGE &
MARION F EGGE JT TEN
880 SENSOR RD
YARDLEY PA  19067-3021

RICHARD F EGLOFF
9221 LAKE RD
CORFU NY  14036-9581

RICHARD F ELDER
1202 MAYFIELD DR
ROYAL OAK MI  48067-1180

RICHARD F FAIN
2623 WOODEND
KANSAS CITY KS  66106

RICHARD F FERRIS
13 PHILLIP AVE
BURLINGTON MA 01803

RICHARD F FRANK
RR 3
PELICAN RAPIDS MN 56572-9803

RICHARD F FRANZEN
TR UA 02/29/80 RICHARD F
FRANZEN TRUST
185 S ROSE ST
BENSENVILLE IL 60106

RICHARD F GAEKE
42 NORTH BREIEL BLVD
MIDDLETOWN OH 45042

RICHARD F GAURON
9413-240TH AVE SE
ISSAQUAH WA 98027-4728

RICHARD F GIMMI JR
415 TURKEY POINTE CIR
COLUMBIA SC 29223-8142

RICHARD F GLAZE
2360-EGLINTON AVE E APT 309
SCARBOROUGH ON M1K 2P2
CANADA

RICHARD F GOLDENZIEL
BOX 2
MOSCOW PA 18444-0002

RICHARD F GRUPP
8130 SHERIDAN DRIVE
WILLIAMSVILLE NY 14221-6026

RICHARD F HALL
2883 64TH ST SW
BYRON CENTER MI 49315-8504

RICHARD F HALL III
BOX 680
ACCOMAC VA 23301-0680

RICHARD F HAMMIL
1931 W TUTTLE DR
MADISON OH 44057

RICHARD F HARRELL
335 BAY ST
AUBURNDALE 33823

RICHARD F HARRIS
7 LORRIE LAKE LN
HOUSTON TX 77024-7119

RICHARD F HARRIS &
MARLENE P HARRIS JT TEN
N 14694 COUNTY RD 557
WILSON MI 49896

RICHARD F HART
5050 SUMMIT DRIVE
SAGINAW MI 48603

RICHARD F HEENAN
27 S BRISTOL AVE
LOCKPORT NY 14094-4223

RICHARD F HERGENRADER &
JUDITH G HERGENRADER
TR HERGENRADER FAM TRUST
UA 03/29/91
4161 SUNSET LN
OXNARD CA 93035-3951

RICHARD F HOFFHEINS
3816 HOYT AVE
SEBRING FL 33876-9465

RICHARD F HOKE
15917 BILTMORE
DETROIT MI 48227-1559

RICHARD F HONIGSBAUM
APT A-21
245 PASSAIC AVE
PASSAIC NJ 07055-3615

RICHARD F HOOVER
8265 CARIBOU TRAIL
CLARKSTON MI 48348-4515

RICHARD F HOROWITZ
292 MADISON AVE
NEW YORK NY 10017-6307

RICHARD F HUDSON
CUST CHERYL
LEE HUDSON U/THE OKLAHOMA
U-G-M-A
ATTN CHERYL H STEFFEN
3609 48TH ST
TULSA OK 74135-1928

RICHARD F KALSO
1389 HOLIDAY ST
LAKE ORION MI 48362-3720

RICHARD F KANENGEISER &
FRIDA E KANENGEISER JT TEN
4823 HARTLEY DR
LYNDHURST OH 44124-1021

RICHARD F KARAS
40621 RINALDI
STERLING HGTS MI 48313-4050

RICHARD F KESSELRING
535 KOERNER AVENUE
ENGLEWOOD OH  45322-2007

RICHARD F KLONOWSKI
31570 MARILYN DR 9
WARREN MI  48093-7613

RICHARD F KNODERER
TR RICHARD F KNODERER TRUST
UA 04/19/99
3109 S HACKLEY ST
MUNCIE IN  47302-5258

RICHARD F KOESTERS
4956 HARBOR VILLA LANE 201
NEW PORT RICH FL  34652-3589

RICHARD F KOSKI
508 S CHAPMAN
CHESANING MI  48616-1306

RICHARD F KOSKO
106 FIESTA RD
ROCHESTER NY  14626-3845

RICHARD F KUHN
1 LAUREL WOODS DR
NEW EGYPT NJ  08533-2812

RICHARD F LANDRY JR
85 MILLBURY ST
GRAFTON MA  01519

RICHARD F LE VALLEY
CUST
LINDA LEE LE VALLEY U/THE
MICHIGAN U-G-M-A
BOX 8
660 W MAIN ST
BENTON HARBOR MI  49023-0008

RICHARD F LEONARD &
LYNN S LEONARD JT TEN
505 BROOK LANE
CONSHOHOCKEN PA  19428-1146

RICHARD F LISIECKI
28772 WALES DR
CHESTERFIELD MI  48047-1742

RICHARD F MARGOLIN
BOX 460693
HOUSTON TX  77056-8693

RICHARD F MARTIN
3344 BLACK RIVER RD
BLACK RIVER MI  48721-9723

RICHARD F MARTIN &
CAROLE A MARTIN JT TEN
7 JUAREZ LANE
PORT SAINT LUCIE FL  34952

RICHARD F MATONI
1030 BOHEMIA MILL RD
MIDDLETOWN DE  19709-8860

RICHARD F MATTESON
2139 BYRNES DR
CLIO MI  48420-9118

RICHARD F MONK
3925 CLARIDGE DRIVE
YOUNGSTOWN OH  44511-1165

RICHARD F MOORE
BOX 872
GLASTONBURY CT  06033-0872

RICHARD F MOSER &
MARJORIE R MOSER JT TEN
1530 ELINGHAM PIKE
BLUFFTON IN  46714

RICHARD F MROZINSKI
5134 BAXMAN RD
BAY CITY MI  48706-3054

RICHARD F MUCINSKI
22 EDGEMERE DRIVE
MATAWAN NJ  07747-3364

RICHARD F MUCINSKI &
ELEANOR MUCINSKI JT TEN
22 EDGEMERE DRIVE
MATAWAN NJ  07747-3364

RICHARD F MULLER 3RD
PO BOX 733
PASS CHRISTIAN MS  39571

RICHARD F NAPOLITANI
TR UA 8/28/98
RICHARD F NAPOLITANI LIVING TRUST
510 DEAL LAKE DR APT 5G
ASBURY PARK NJ  07712

RICHARD F NASHBURN
25 BRIGHAM CIR
HONEOYE FALLS NY  14472-9240

RICHARD F NEW
1166 N MINK RD
DANIELSVILLE PA  18038-9513

RICHARD F NEWTON
RD 1
MEDINA NY  14103

RICHARD F OHEARN SR
1 LYMAN ST 204
WESTBORUOGH MA  01581-1437

RICHARD F PANFIL &
JUDITH M PANFIL JT TEN
101 WOODSTREAM DR
GRAND ISLAND NY  14072

RICHARD F POLITO
498 WENGLER
SHARON PA  16146-2970

RICHARD F PURTELL
1105 WEBBER ST
SAGINAW MI  48601-3419

RICHARD F RENZETTI
402 BOOK LANE
CLE ELUM WA  98922-9469

RICHARD F ROBERTS
CUST DAVID
W ROBERTS UTMA ID
1629 23RD AVE
LONGVIEW WA  98632-3617

RICHARD F RONKETTO &
BETTY H RONKETTO JT TEN
1058 SW 157TH ST
OCALA FL  34473

RICHARD F SAVAGE &
MARGARET SAVAGE JT TEN
30 PENNY DR
HUNTINGTON STATION NY
11746-3423

RICHARD F SCHINKE
306 WESTLAWN AVE
ELKHORN WI  53121-1226

RICHARD F O'KEEFE
CUST ALEXANDRE A HALS
UGMA CT
2 NEWFIELD LANE
NEWTOWN CT  06470-1314

RICHARD F PEARSALL
TR UA 10/06/88 RICHARD F
PEARSALL AS GRANTOR
56 CLAYBURN BLVD
WATERFORD MI  48327-2611

RICHARD F PRICE
BOX 3399
COVINGTON LA  70434-3399

RICHARD F REISING &
JANET C REISING JT TEN
24750 JOSEPH
NOVI MI  48375

RICHARD F RISBROUGH
1120 ULFINIAN WAY
MARTINEZ CA  94553-1955

RICHARD F ROBINSON
502 MOORE
PONTIAC MI  48342-1963

RICHARD F RONKETTO &
BETTY L RONKETTO JT TEN
1058 SW 157TH ST
OCALA FL  34473

RICHARD F SCARPULLA SR
50 DAVY DR
ROCHESTER NY  14624-1349

RICHARD F SCHUMACHER
7385 DENTON HILL ROAD
FENTON MI  48430-9481

RICHARD F O'KEEFE
CUST JOEL PARADISE
UGMA CT
4287 COBBLESTONE DR
COPLEY OH  44321-2929

RICHARD F PERUSKI
9480 FAIR OAKS DR
GOODRICH MI  48438-9474

RICHARD F PRIEST
8 HAYES ST
MAYNARD MA  01754-1816

RICHARD F REMITE
110 CLEARWATER DRIVE
FORKED RIVER NJ  08731

RICHARD F ROBERTS
1629 23RD AVE
LONGVIEW WA  98632-3617

RICHARD F RONKETTO
1058 SW 157TH ST
OCALA FL  34473

RICHARD F SAUNDERS
8495 NEFF ROAD
GREENVILLE OH  45331-9626

RICHARD F SCHEIDERER
1167 FOREST HILL DR
MARION OH  43302

RICHARD F SCHUMMER &
DOREEN K SCHUMMER JT TEN
2070 SUZANNE LANE
SWARTZ CREEK MI  48473-9720

RICHARD F SCHWARTZ
7841 NAPOLEAN RD
JACKSON MI 49201

RICHARD E SCHWARZ
12 BROADMOOR DR
CUMBERLAND CENTER ME 04021-9514

RICHARD F SILER
15728 CO ROAD 201
DEFIANCE OH 43512-9307

RICHARD F SIMPSON JR
45A NARRAGANSETT AVE
OSSINING NY 10562

RICHARD F SLADE &
MARY ANN SLADE JT TEN
1800 FUQUAY RD
EVANSVILLE IN 47715-6122

RICHARD F SMITH JR
11600 S MORRICE RD
MORRICE MI 48857

RICHARD F STEVENS
CUST CHRISTOPHER J STEVENS
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
BOX 525
OSPREY FL 34229-0525

RICHARD F STRICKLAND JR
BOX 62551
SAN ANGELO TX 76906-2551

RICHARD F SWERT
30921 KENWOOD CL
LIVONIA MI 48152-1622

RICHARD F TAUBERT &
LENORE E TAUBERT JT TEN
6515 NORTH LA PALOMA ESTE
PHOENIX AZ 85014-1339

RICHARD F TAUBERT &
LENORE E TAUBERT JT TEN
6515 NORTH LA PALOMA ESTE
PHOENIX AZ 85014-1339

RICHARD F TAYLOR
5207 GREEN HILLS DR
BROWNSBURG IN 46112-8770

RICHARD F TAYLOR &
JANET M TAYLOR JT TEN
5207 GREEN HILLS DR
BROWNSBURG IN 46112-8770

RICHARD F TIEMAN
TR
RICHARD F TIEMAN REVOCABLE
LIVING TRUST UA 09/05/80
874 MUER
TROY MI 48084-1602

RICHARD F TOPOLA JR
6191 STRATFORD DR
PARMA HEIGHTS OH 44130

RICHARD F TRISMEN & MAUD
TRISMEN TUCKER
TR F/B/O
GLADYS CISNEY TRISMEN U/A
DTD 06/24/77
BOX 30982
SEA ISLAND GA 31561-0982

RICHARD F UNZ JR
2 SURREY LANE
STATE COLLEGE PA 16803-1444

RICHARD F WALSH
4713 W GREENWOOD
SKOKIE IL 60076-1816

RICHARD F WEISS &
JUDY K WEISS TEN ENT
298 DELTA ROAD
FREELAND MI 48623-9310

RICHARD F WESSERLING &
MARGIE L WESSERLING JT TEN
22748 OUTER DRIVE
DEARBORN MI 48124

RICHARD F WEZEMAN &
ORZELLE C WEZEMAN JT TEN
15336 COUNTRY RIDGE
CHESTERFIELD MO 63017-7439

RICHARD F WHEELER &
KAREN J WHEELER JT TEN
209 TIMBER LANE
EAST PEORIA IL 61611-1921

RICHARD F WHITE
3829 W WALMONT
JACKSON MI 49203-5224

RICHARD F WILKIE
TR RICHARD F WILKIE TRUST
UA 12/05/97
6378 LOLLY BAY LOOP
WINTER HAVEN FL 33881-9600

RICHARD F WISECUP
5995 S RUDY ROAD
TIPP CITY OH  45371-8722

RICHARD E WOOD
CUST TREVOR J WOOD
UGMA NY
BOX 119
COLTON NY 13625-0119

RICHARD F YOUNG
ACADEMY HOUSE
14P
PHILADELPHIA PA  19102-4203

RICHARD FAIN
1380 LARCHMONT DRIVE
BUFFALO GROVE IL  60089-1132

RICHARD FAIN BLEVINS
CUST JUSTIN FAIN BLEVINS UTMA FL
5311 11TH AVE W
BRADENTON FL  34209-4221

RICHARD FANIZZI &
CATHERINE FANIZZI JT TEN
BOX 306
WILMINGTON VT  05363-0306

RICHARD FARMER &
ELOISE J FARMER JT TEN
210 HOLCOMB HILL RD
NEW HARTFORD CT  06057-2212

RICHARD FARTHING
201 EAST DUDLEY ST
MAUMEE OH  43537-3315

RICHARD FIFIELD &
PEGGY FIFIELD JT TEN
1360 CUTLER
BURTON MI  48509-2115

RICHARD FINEBURG
CUST SALLY L FINEBURG UGMA PA
2207 YARDLEY RD
YARDLEY PA  19067-3036

RICHARD FINEBURG
CUST SHANA L FINEBURG UGMA PA
2207 YARDLEY RD
YARDLEY PA  19067-3036

RICHARD FINEBURG
CUST STACEY FINEBURG UGMA PA
2207 YARDLEY RD
YARDLEY PA  19067-3036

RICHARD FLESHER
105 SHERRY DR
MARIETTA OH  45750-9656

RICHARD FORD
1215 WASHINGTON AVE
CAIRO IL  62914-1808

RICHARD FOWLER NASH
BOX 121
MADISON MN  56256-0121

RICHARD FRANCIS PATTON
23203 LORAIN ROAD
NORTH OLMSTED OH  44070-1624

RICHARD FRANDSEN &
PEGGY FRANDSEN JT TEN
305 CAMBRIDGE ST
ALEXANDRIA VA  22314-4811

RICHARD FRANK MOYER
TR
RICHARD FRANK MOYER REVOCABLE TRUST
UA 06/12/97
15271 THREE OAKS RD
THREE OAKS MI  49128-9547

RICHARD FRANK RESZEL
161 ROLAND ST
SLOAN NY  14212-2308

RICHARD FRANKLIN
8000 PEMBROKE
DETROIT MI  48221-1251

RICHARD FRANKLIN KUENZEL
6426 SCARBOROUGH DRIVE
SOUTH EAST ADA MI  49301

RICHARD FRANKLIN MORFOND
8761 EAST CORONADO
SCOTTSDALE AZ  85257-2935

RICHARD FREDERICK SCHUBERT
12 APPLE LN
COMMACK NY  11725-3604

RICHARD FREEMESSER
380 N GREECE RD
HILTON NY  14468-8903

RICHARD FRIEDMAN
CUST GABRIEL FRIEDMAN UTMA IL
4411 CONCORD LN
SKOKIE IL  60076-2605

RICHARD FRISBIE
401 E LINTON BLVD
APT 307
DELRAY BEACH FL  33483

RICHARD FROCKT
44 SAWGRASS COURT
LAS VEGAS NV  89113-1325

RICHARD FUCHS
10119 HOLLY SPRINGS DRIVE
HOUSTON TX  77042-1525

RICHARD G ADAMS
1405 LAUREL MEADOWS DR
BARTOW FL  33830

RICHARD G ANDERSON
1318 MCGUIRE ST
MIAMISBURG OH  45342-1978

RICHARD G BALDICK
1392 PEBBLE RIDGE
ROCHESTER MI  48307-1720

RICHARD G BERRY &
MARY JANE BERRY JT TEN
4045 POSTE LANE ROAD
COLUMBUS OH  43221-4904

RICHARD G BOTTUM
18755 375TH AVENUE
TULARE SD  57476-7506

RICHARD G BRUNETTE
16322 HAVILAND BEACH DRIVE
LINDEN MI  48451-8653

RICHARD G CHUMLEY
5 KELLY DR
COVINGTON TN  38019

RICHARD G COX
289 TANVIEW DR
OXFORD MI  48371-4772

RICHARD G FULLAWAY
2001 PALM DRIVE
CONDO 102 C
FLAGLER BEACH FL  32136

RICHARD G ADLER
9509 WHITETHORN DRIVE
CHARLOTTE NC  28277-9051

RICHARD G ANDERSON
272 FOX RUN
EXTON PA  19341

RICHARD G BATTAGLIA
63 RAINTREE IS APT 11
TONAWANDA NY  14150

RICHARD G BIGELOW
10947 W GRAND RIVER RD
FOWLERVILLE MI  48836-9294

RICHARD G BROWN
2224 W 375N
ANDERSON IN  46011-9774

RICHARD G BURMAN &
ROBERTA L BURMAN JT TEN
BOX 525
POINT CLEAR AL  36564-0525

RICHARD G CLARK
2361 TERRAZA GOYA
CARLSBAD CA  92009-6610

RICHARD G CRYSTAL &
SUSAN B CRYSTAL JT TEN
1091 NOTTINGHAM WAY
LOS ALTOS CA  94024-6733

RICHARD FURLONG
15 WILSHIRE DR
SYOSSET NY  11791-2923

RICHARD G AMES
TR HUB & WINN TRUST
UA 03/17/92
1123 N 23RD
BILLINGS MT  59101-0210

RICHARD G AZELTON JR
806 PIERCE RD
LANSING MI  48910-5227

RICHARD G BECKER &
CHRISTINE BECKER JT TEN
3309 S FT AU GRES RD
AU GRES MI  48703

RICHARD G BLACKWELL
636 COOLIDGE
PLYMOUTH MI  48170-1927

RICHARD G BRUMBY II
77 E AN # 229
ATLANTA GA  30305

RICHARD G CEASE
480 MONUMENT ST
CONCORD MA  01742-1810

RICHARD G COLE
600 E JUDDVILLE RD
OWOSSO MI  48867-9468

RICHARD G CURTIS
4431 ROUND LAKE RD
LAINGSBURG MI  48848-9446

RICHARD G DAVIS
9343 ALIDOR
SCHOOLCRAFT MI 49087-8418

RICHARD G EARNEST
311 W STATE BOX 222
WHITTEMORE MI 48770-0222

RICHARD G FLOOD &
SHEILA FLOOD JT TEN
RR 7 BOX 74
METAMORA IL 61548-8741

RICHARD G GREELEY
22748 C R 18
GOSHEN IN 46526-8482

RICHARD G HALLECK
21726 ROCKWELL
FARMINGTON HI MI 48336-5747

RICHARD G HARRIS
14001 GREENVIEW
DETROIT MI 48223-2909

RICHARD G HEWETT
148 OAK STREET
UXBRIDGE MA 01569-1224

RICHARD G JACOBY
970 WOODLAWN AVE
GIRARD OH 44420-2057

RICHARD G KOLB
6045 MISTY ARCH RUN
COLUMBIA MD 21044-3602

RICHARD G DIVER TRUST U/A DTD
1-Feb
RICHARD L DIVER TTEE
802 ESSEX RD
WILMINGTON DE 19807-2932

RICHARD G ENGLISH
191 CONNELLY BLVD
SHARON PA 16146

RICHARD G FORTIER
2943 SKYLINE DRIVE
ALLISON PARK PA 15101-3159

RICHARD G GUTOWSKI
179 WILLARD ST APT 306
LEOMINSTER MA 01453

RICHARD G HAMMOND
3469 STATE ROUTE 305 N W
SOUTHINGTON OH 44470-9725

RICHARD G HEERS
PO BOX 62
NORTHWOOD NH 03261-0062

RICHARD G HOWARD &
JACQUELYN J HOWARD JT TEN
14346 W CO RD A
EVANSVILLE WI 53536

RICHARD G JOLY SR
TR UA 01/04/87 F/B/O
RICHARD G JOLY SR TRUST
14152 ALEXANDER DR
LIVONIA MI 48154-4502

RICHARD G KONDAN &
RITA L KONDAN JT TEN
209 GARFIELD RD
KING OF PRUSSIA PA 19406-2401

RICHARD G DUNLOP
426 INDIES DRIVE
ORCHID FL 32963-9504

RICHARD G FISHER JR &
ANN A FISHER JT TEN
3686 S FOREST WAY
DENVER CO 80237-1015

RICHARD G FRANCE &
KATHERINE J FRANCE JT TEN
4908 N ILLINOIS ST
INDPLS IN 46208-2610

RICHARD G HALDERMAN
225 NELSON
PONTIAC MI 48342-1541

RICHARD G HANSON
20036 HIGHWAY 65
CEDAR MN 55011-9408

RICHARD G HEUS
ATTN F ALTMAN & CO
901
9255 SUNSET BLVD
LOS ANGELES CA 90069-3306

RICHARD G JABLONSKI
9028 LIPPINCOTT BLVD
DAVISON MI 48423-8302

RICHARD G KILLINGSWORTH
1397 LAUREL HILL RD
VERONA VA 24482

RICHARD G KULIK
435 WOODLAND HILLS DR
WALLED LAKE MI 48390-2976

RICHARD G LAMPE
10 N 6TH ST
BREESE IL  62230-1227

RICHARD G LANE
44080 PALISADES CT
CANTON TOWNSHIP MI  48187-3224

RICHARD G LANPHER &
JOCELYN B LANPHER JT TEN
75 DANIEL TRACE
BURLINGTON CT  06013-1534

RICHARD G LAPEER
1399 BEECHDALE DRIVE
MANSFIELD OH  44907-2801

RICHARD G LAPEER &
HELEN F LAPEER JT TEN
1399 BEACHDALE DR
MANSFIELD OH  44907-2801

RICHARD G LARSON &
MYRLA J LARSON
TR RICHARD G
LARSON & MYRLA J LARSON JOINT
REVOCABLE TRUST UA 10/16/96
1048 CROWN POINT DR
WEIDMAN MI  48893-9294

RICHARD G LAUDERDALE
TR RICHARD G LAUDERDALE REV TRUST
UA 02/18/95
4269 MIDDLEBROOK LN
ORLANDO FL  32812-7926

RICHARD G LEFEBVRE
BOX 1740
COTUIT MA  02635-1740

RICHARD G LEWIS
3036 EASTWOOD
ROCHESTER HLS MI  48309-3911

RICHARD G LEWIS
3465 SAN PABLO STREET
VENTURA CA  93003-3020

RICHARD G LIEUALLEN
BOX 41
ADAMS OR  97810-0041

RICHARD G LYONS
441 EAST AVE
BEAR CREEK TWP PA  18702-8235

RICHARD G MANLEY &
DOROTHY L MANLEY JT TEN
3619 DELLA N W
NORMAN OK  73072-1214

RICHARD G MANNING
44830 BURSLEY RD
WELLINGTON OH  44090-9276

RICHARD G MARKS
41 TURNER LANE
MT KISCO NY  10549-4005

RICHARD G MARTIN &
BETTE L MARTIN JT TEN
615 GRAND VISTA TRAIL
LEESBURG FL  34748-8161

RICHARD G MARTIN TOD
ARTHUR J MARTIN
SUBJECT TO STA TOD RULES
16015 LARKSPUR
ROSEVILLE MI  48066

RICHARD G MASON
3463 W CLARICE AVE
HIGHLAND MI  48356-2325

RICHARD G MAU
10048 HAMMOND RD
CONCORD MI  49237-9782

RICHARD G MAYER
1732 GRANDVIEW DR
ROCHESTER HILLS MI  48306-3132

RICHARD G MCKEE
TR UA 02/26/76 RICHARD G
MCKEEE TRUST
3465 CHEROKEE DR S
SALEM OR  97302-9780

RICHARD G MEINEN
1269 SCOTT ST
MAUMEE OH  43537-3145

RICHARD G MELINDER &
CAROL N MELINDER JT TEN
1 TIMBER WATERS CT
SWANSEA IL  62226-2490

RICHARD G MEYERS
20735 CASS
FARMINGTON HI MI  48335-5211

RICHARD G MIEKKA
6735 14TH ST S
ST PETERSBURG FL  33705-6047

RICHARD G MILLER
2400 E LAS OLAS BLVD 188
FL LAUDERDALE FL  33301-1529

RICHARD G MOORE
1608 SW 93RD ST
OKLAHOMA CITY OK  73159-7112

RICHARD G MORRIS
505 CHURCH ST
YOUNGSTOWN NY 14174-1333

RICHARD G NASATKA
59 PRANGS LANE
NEW CASTLE DE 19720-4035

RICHARD G NEUMEIER JR
86-20-133RD AVE
OZONE PARK NY 11417-1934

RICHARD G OBERDORF &
KATIE M BUELK JT TEN
20060 FAYETTE RD
BERRY AL 35546-3703

RICHARD G PALMER
5728 HARVEYSBURG RD
WAYNESVILLE OH 45068-9423

RICHARD G PARKER &
ANDREA H PARKER JT TEN
687 ONETA ROAD
OXFORD MI 48371-5072

RICHARD G PENMAN AS
CUSTODIAN FOR CAROL ANN
PENMAN U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
2970 SHAWNEE LANE
WATERFORD MI 48329-4336

RICHARD G PERRY
8 HORSESHOE DR
GRAFTON MA 01519-1218

RICHARD G PINKE &
BEVERLY A PINKE JT TEN
15584 ROSE DRIVE
ALLEN PARK MI 48101-1137

RICHARD G POWELL
BOX 163
DUNDAS VA 23938-0163

RICHARD G PREKOP
12992 WATKINS DRIVE
SHELBY TWNSP MI 48315-5848

RICHARD G PRESTEMON
20 4TH AVE NE
WAUKON IA 52172

RICHARD G RAUHUT &
MARY N RAUHUT JT TEN
39185 DEQUINDRE
TROY MI 48098-3755

RICHARD G REEL
26901 ZEMAN AVE
EUCLID OH 44132-2054

RICHARD G RIBELIN
768 SOUTH LAKEHURST DRIVE
FRANKLIN IN 46131-8699

RICHARD G ROMACK
1339 JEROME
JANESVILLE WI 53546-2508

RICHARD G ROMAKER
802 LINCOLN DRIVE
DEFIANCE OH 43512-2912

RICHARD G RONK
635 ASHWOOD DR
MANSFIELD OH 44906-3302

RICHARD G SAFFIRE JR
34 SUNBURST CIRCLE
E AMHERST NY 14051-1681

RICHARD G SARGENT
507 SCHOOLCRAFT
GRAND LEDGE MI 48837-1350

RICHARD G SAUPP
500 CLARA ST
HOUTZDALE PA 16651-1113

RICHARD G SCLABASSI &
ROBERTA J SCLABASSI JT TEN
10144 BALFOUR
ALLEN PARK MI 48101-1226

RICHARD G SEMAN
26208 HICKORY LN
OLMSTED FALLS OH 44138-2732

RICHARD G SHERER
3527 WEST 117 ST
CLEVELAND OH 44111-3514

RICHARD G SIMON
557 MABIE ST
NEW MILFORD NJ 07646

RICHARD G SMITH
396 LEONARD ROAD
ROCHESTER NY 14616-2936

RICHARD G SOMERS
187 W COLLEGE AVE
OAK CREEK WI 53154-1140

RICHARD G SPAHN &
LAVERNE A SPAHN JT TEN
1071 PATIENCE DRIVE
FLORISSANT MO  63034-2059

RICHARD G SPEARE JR
7932 BANNER ST
TAYLOR MI  48180-2142

RICHARD G STAUB
144 N GRAND POINTE DR
BROOKLYN MI  49230-9748

RICHARD G STELLA
10 HAYES CT
WILMINGTON DE  19808-1551

RICHARD G STERN
33621 RICHLAND
LIVONIA MI  48150-2637

RICHARD G STOIBER
64 BOND ST
BATTLE CREEK MI  49017-1907

RICHARD G STREHLOW
5726 BAR DEL E DR
INDIANAPOLIS IN  46221-4401

RICHARD G SVETKOFF
2003 SWAN LANE
PALM HARBOR FL  34683-6273

RICHARD G SYKES
15413 RAINTREE DR
ORLAND PARK IL  60462-6709

RICHARD G SZAGESH
1302 W PINE RIVER RD
BRECKENRIDGE MI  48615-9776

RICHARD G TANNER
CUST
DAVID W TANNER U/THE FLA
GIFTS TO MINORS ACT
4227 DA VINCI AVE
JACKSONVILLE FL  32210-8401

RICHARD G TAYLOR
908 CENTER RD
EASTLAKE OH  44095-2332

RICHARD G TAYLOR JR
34 ROSE ST
WOOD RIDGE NJ  07075-2212

RICHARD G THOMAS
3126 TIBBETS DR X
TRAVERSE CITY MI  49686-9120

RICHARD G THOMAS
365 WILLIAMSBURG RD
WILLIAMSBURG TWP ME  04414

RICHARD G TRAPP &
ALICE PATRICIA TRAPP JT TEN
6986 ONE HUNDRED TWENTY FIRST
AVE
FENNVILLE MI  49408

RICHARD G WAHRBURG
10814 CRESCENDO CIR
BOCA RATON FL  33498-4873

RICHARD G WARD &
KAY J WARD JT TEN
6449 OAKHURST PL
DAYTON OH  45414

RICHARD G WAWRZYNIAK
4920 BUTTLES RD
LEWISTON MI  49756-9189

RICHARD G WHITEFORD
RD 2 BOX 2260
MOSCOW PA  18444-9584

RICHARD G WINKLEMAN
TR UA 10/08/93 RICHARD G
WINKLEMAN REVOCABLE TRUST
27965 RED CEDAR LANE
HARRISON TOWNSHIP MI  48045-2224

RICHARD G WOLF
2709 CONCORD ST
FLINT MI  48504-7354

RICHARD G WROSCH
24545 LAKELAND
FARMINGTON HILLS MI  48336-2062

RICHARD G YANCER
72 MULBERRY
DAVISON MI  48423-9132

RICHARD G YARMAN
951 CO RT 37
CENTERAL SPUARE NY  13036

RICHARD G YEAGER
13315 EAST 39TH ST CT S
INDEPENDENCE MO  64055-3267

RICHARD G ZAHN
22118 REDBEAM AVE
TORRANCE CA  90503-6237

RICHARD G ZAHNER
7004 SANDY TRAIL
EERIE PA  16510-5962

RICHARD G ZELENKA
931 MONTEVIDEO
LANSING MI  48917-3942

RICHARD GAGLIANO
655 S PHILLIPS ROAD
COLUMBUS NC  28722

RICHARD GANO &
DEBORAH GANO JT TEN
5 YALE CIRCLE
KENSINGTON CA  94708-1015

RICHARD GARBINSKI &
ESTHER GARBINSKI JT TEN
C/O CHRIS BALLAS
6121 GRAYSFORD PL
FT WAYNE IN  46835-4719

RICHARD GARDNER
6906 STONEYWALK CT
BRADENTON FL  34203

RICHARD GARY BOYLE
312 WEXFORD DRIVE
HURON OH  44839-1462

RICHARD GASKILL JR &
VALERIE ANN GASKILL JT TEN
12433 CROWE RD
MILAN MI  48160

RICHARD GATES
5249 WEIGOLD COURT
DAYTON OH  45426-1955

RICHARD GAVLIK
2780 WEYMOUTH RD
MEDINA OH  44256-2036

RICHARD GENTILINI
TR UA 5/3/02
THE RICHARD GENTILINI REVOCABLE
LIVING TRUST
28083 PALMER
MADISON HEIGHTS MI  48071

RICHARD GEORGE WATTS
1207 ROLAND DR
NORMAL IL  61761-4039

RICHARD GEPHART
1601 RAVINIA
WEST LAFAYETTE IN  47906-2361

RICHARD GERSHENZON
CUST DAVID GERSHENZON
UTMA IL
3411 VANTAGE LN
GLENVIEW IL  60025-1366

RICHARD GIBSON
6416 SIMMS ST
APT 47
ARVADA CO  80004

RICHARD GILBERT ILLCH
BOX 51
TRACYS LANDING MD  20779-0051

RICHARD GILKER
15506 TODDSBURY LN
MANASSAS VA  20112-5418

RICHARD GIORGINO &
SUSAN GIORGINO JT TEN
9 CONTINENTAL RD
MORRIS PLAINS NJ  07950-1276

RICHARD GLESS
524 WILSON-SHARPSVILLE RD NE
WARREN OH  44481

RICHARD GOLDBERG
CUST SHERI
M GOLDBERG UNDER THE FLORIDA
GIFTS TO MINORS ACT
21210 HIGHLAND LAKES BLVD
NORTH MIAMI BEACH FL  33179-1658

RICHARD GOLDMAN
13 WOODRUFF DR
GLENVILLE NY  12302

RICHARD GONG
637 BEACON ST
OAKLAND CA  94610-3647

RICHARD GONTARSKI
178 MEADOW LANE CIR
ROCHESTER MI  48307

RICHARD GONZALES
486 N 14TH
SAN JOSE CA  95112-1723

RICHARD GOODYEAR BAISH
101 GOODYEAR ROAD
CARLISLE PA  17013-9440

RICHARD GOTTLIEB
755 IRIS COURT
YORKTOWN HEIGHTS NY  10598-2432

RICHARD GRAF
171 WASHINGTON AVE
RUTHERFORD NJ  07070-1151

RICHARD GRANER &
ANN GRANER JT TEN
1204 LORRAINE AVE
BETHANY MO  64424-2440

RICHARD GRAY
3511 BIRCHWOOD
INDIANAPOLIS IN  46205-3612

RICHARD GREENSTEIN & RUTH H
19TH FLOOR 110 CENTER
1617 JOHN F KENNEDY BLVD
PHILADELPHIA PA  19103

RICHARD GRENZKE
251 MT VERNON
GROSSE POINTE FARM MI
48236-3436

RICHARD GRIMA
285 STEADFIELD
COMMERCE TWP MI  48382-3066

RICHARD GRUBE
1231 WHITEHALL AVE
EASTON PA  18045-5620

RICHARD GRUMOWICZ
4712 KINGSLEY
WARREN MI  48092-2372

RICHARD GUERARD
18395 PINEBROOK
NORTHVILLE MI  48167-1844

RICHARD GUILLOZ &
MARY ELLEN GUILLOZ JT TEN
145 CHESTNUT
WYANDOTTE MI  48192-5122

RICHARD GULLET
1860 MILDRED
DEARBORN MI  48128-1239

RICHARD GUSCHING
79 EASTVIEW DR
BOX 386
FORT LORAMIE OH  45845-9318

RICHARD GUTWILLIG
10 BREVOORT DR 1A
POMONA NY  10970

RICHARD GUY JARVIS &
MARYELLYN JARVIS JT TEN
3720 GRAND LEDGE HIGHWAY
GRAND LEDGE MI  48837

RICHARD H ABBOTT &
BONNIE J ABBOTT TEN COM
RICHARD H ABBOTT & BONNIE J
ABBOTT REVOCABLE TRUST U/A
DTD 4/7/03
1910 WILLOUGHBY
MASON MI  48854

RICHARD H ADAMS JR
11994 GALENA RD
DEADWOOD SD  57732

RICHARD H ADDISON
3992 FORREST COURT
CHAMBLEE GA  30341-1613

RICHARD H AGUILAR
4681 CLAUDIA CT
FREMONT CA  94536-5449

RICHARD H AGUIRRE
43889 N MORAY ST
FREMONTS CA  94539-5940

RICHARD H ANDERSON
5 CHERYL DRIVE
BEAR DE  19701-1879

RICHARD H ARONSON
82 WALNUT
RIVER ROUGE MI  48218-1541

RICHARD H BANK JR
2 PETER COOPER RD 6G
NEW YORK NY  10010

RICHARD H BARKER
111 PLEASANT WAY
ANDERSON IN  46013-1040

RICHARD H BASNER
8462 FARRANO RD
OTISVILLE MI  48463

RICHARD H BATEMAN
244 DALE ST
WALTHAM MA  02451-3775

RICHARD H BAUMAN
76 MARSHALL CONCOURSE
CLIFFWOOD BCH NJ  07735-5328

RICHARD H BAZEMORE
CUST NICHOLAS H BAZEMORE
UTMA MD
42440 DEAN FOREST COURT
LEONARDTOWN MD  20630

RICHARD H BAZEMORE &
LINDA M BAZEMORE JT TEN
42440 DEAN FOREST COURT
LEONARDTOWN MD  20650

RICHARD H BEHRENS
6000 TIMBER LANE
HAGER CITY WI 54014

RICHARD H BELLES
319 OAK LAKE DR
MARTINEZ GA 30907-8805

RICHARD H BENNETT
CUST
ALEX PATRICK BENNETT
UTMA KS
PO BOX 13
NEW HARTFORD CT 06057

RICHARD H BENNETT
PO BOX 281
LYONS CO 80540

RICHARD H BEVINS
5505 FARLEY RD
CLARKSTON MI 48346-1738

RICHARD H BOBO
27881 RACKHAM DR
LATHER VILLAGE MI 48076-3379

RICHARD H BONHAM
8088 SE PAUROTIS LN
HOBE SOUND FL 33455

RICHARD H BOSWELL &
VIRGINIA C BOSWELL JT TEN
4218 RIVER HAWK DR
LOVES PARK IL 61111

RICHARD H BOTT
1087 APRIL LANE
GREEN BAY WI 54304-4101

RICHARD H BOYD
375 FRESNO AVE APT A
MORRO BAY CA 93442-2804

RICHARD H BOZENBURY JR
531 OAKRIDGE AVENUE
NORTH PLAINFIELD NJ 07063-1742

RICHARD H BRIGGS &
BETTY BRIGGS JT TEN
9657 MIAMI BEACH RD
WILLIAMSBURG MI 49690-9728

RICHARD H BROWNE &
ELSIE KATHLEEN BROWNE JT TEN
20 POTOMAC ST
BOX 245
BOONSBORO MD 21713-1231

RICHARD H BURDON
11043 EAST POTTER RD
DAVISON MI 48423-8109

RICHARD H BURKE
7321 N PRAIRIE ROAD
SPRINGPORT IN 47386

RICHARD H BURNETT
7004 BALMORAL FORREST ROAD
CLIFTON VA 20124-1538

RICHARD H BURWASH
TR UA 11/02/92 RICHARD H
BURWASH TRUST
401 BURWASH DR APT 317
SAVOY IL 61874-9576

RICHARD H CAIN
7909 STANDLEY ST
FT WORTH TX 76180-7053

RICHARD H CANNON
100 ALBERT ST
TALLULAH LA 71282-2602

RICHARD H CASTLEBERRY
449 OAK HILL RD
POPLARVILLE MS 39470-7229

RICHARD H CHENAULT
BOX 39013
REDFORD MI 48239-0013

RICHARD H CHOLETTE
6729 SUNSET ST
GARDEN CITY MI 48135-3445

RICHARD H CLARK &
JANE D CLARK JT TEN
1109 CORONADO COVE
ROUND ROCK TX 78681

RICHARD H CLARK &
JUDY P CLARK JT TEN
5409 N LOCUST STREET
NORTH LITTLE ROCK AR 76116

RICHARD H CLISE &
MILDRED K CLISE JT TEN
28589 FAWN RIVER RD
STURGIS MI 49091

RICHARD H COHEN &
PAULA S COHEN JT TEN
2 JONATHAN CIR
MERRIMACK NH 03054

RICHARD H COHOON JR
5372 EASTVIEW
CLARKSTON MI 48346-4106

RICHARD H COLES
820 TIBBETTS WICK RD
GIRARD OH  44420-1151

RICHARD H COLLINS &
RITA A COLLINS JT TEN
3651 EL CAJON BLVD
SAN DIEGO CA  92104-1550

RICHARD H CORUM
RR 4 BOX 25
ADRIAN MO  64720

RICHARD H COTHERN
5401 PIPER LN
OAKLEY CA  94561-3122

RICHARD H COUSINS & DOROTHY
A COUSINS TRUSTEES UA
COUSINS FAMILY LIVING TRUST
DTD 08/03/92
14025 ARNOLD
REDFORD MI  48239-2816

RICHARD H CUMMINGS
51 MIDDLE ST
SOUTH DARTMOUTH MA  02748-3400

RICHARD H DAFFNER
858 OSAGE RD
PITTSBURGH PA  15243-1057

RICHARD H DAVENPORT
6212 SKYLINE DR
WESTCHESTER OH  45069-1919

RICHARD H DERLETH
160 HILL TOP DRIVE
RED ROCK TX  78662-4617

RICHARD H DESKOVITZ &
MICHELLE JEAN DESKOVITZ JT TEN
22122 NELSON DR
WOODHAVEN MI  48183-1537

RICHARD H DIECKMANN
609 S 1ST ST BX 81
VAN BUREN IN  46991-9701

RICHARD H DILLS
3680 ESTATES DRIVE
TROY MI  48084

RICHARD H DODD
21768 VAUGHN ROAD
GEORGETOWN DE  19947

RICHARD H DOWNES &
BETTY DOWNES JT TEN
24 SEWALL DR
MASHPEE MA  02649-6217

RICHARD H DUQUETTE
742 LOST LAKE DR
HOLLAND OH  43528-8481

RICHARD H EDELBROCK
1180 N LOCUST ST
OTTAWA OH  45875-1149

RICHARD H EDWARDS &
CAROL S EDWARDS JT TEN
4458 ELEANOR DR
FENTON MI  48430-9141

RICHARD H EDWARDS U/GDNSHIP
OF KENNETH G PALMER
4458 ELEANOR DRIVE
FENTON MI  48430-9141

RICHARD H EICHLER
20 TREASURE ISLAND
PO BOX 191
HIGGINS LAKE MI  48627-0191

RICHARD H ELWOOD
C/O SAINT MARKS EPISCOPAL CHURCH
680 CALDER AVENUE
BEAUMONT TX  77701-2303

RICHARD H EPSTEIN
27 SEVENTH AVENUE
SAN FRANCISCO CA  94118-1204

RICHARD H FISHER
1015 st marlowe drive
lawrenceville GA  30044

RICHARD H FORSTER
248 LARCH LANE
MILTON WI  53563-1433

RICHARD H FOX
6414 EDGEHURST DR
BROOKPARK OH  44142-3722

RICHARD H FRICK &
LINDA M FRICK JT TEN
BOX 96
STUYVESANT FALLS NY  12174-0096

RICHARD H FRIEDMAN
5542 WIGTON
HOUSTON TX  77096-4008

RICHARD H GARRETT SR
3010 119TH ST
TOLEDO OH  43611-2717

RICHARD H GARWOOD
215 HOCKHOCKSON ROAD
TINTON FALLS NJ  07724-4406

RICHARD H GIANNINI &
RUTH E GIANNINI JT TEN
1221 TREE TOP LANE
EVANSVILLE IN  47712-2940

RICHARD H GOULD
5337 CROWFOOT
TROY MI  48098-4099

RICHARD H GRANGER &
FLORENCE C GRANGER JT TEN
APT 101
570 S W SOUTH RIVER DRIVE
STUART FL  34997-3277

RICHARD H GREEN
9 KENT CRT
CROSSVILLE TN  38558

RICHARD H GREENWOOD
DRAWER B
GARDNER MA  01440-0077

RICHARD H HAMMOND
9471 PARKWOOD BLVD
DAVISON MI  48423-1706

RICHARD H HARRIS
9441 JEFFERSON
BROOKFIELD IL  60513-1134

RICHARD H HENDERSON &
PATRICIA F HENDERSON JT TEN
8738 LINKSWAY DRIVE
POWELL OH  43065

RICHARD H HENGESBACH
15706 PRATT ROAD
PORTLAND MI  48875-9521

RICHARD H HENSON
478 HIAWATHA DRIVE
CAROL STREAM IL  60188-1612

RICHARD H HERSHEY
508 FOURTH ST
MARIETTA OH  45750-1901

RICHARD H HILDEBRAND
413 LINDA AVE
N LINTHICUM MD  21090-1727

RICHARD H HODGES & BARBARA
A HODGES TRS RICHARD H HODGES &
BARBARA A HODGES REVOCABLE LIVING
TRUST U/A DTD 05/31/05
8681 HICKS RD
ALLEN MI  49227

RICHARD H HOFF
13288 W STONEBRIDGE LN
HUNTLEY IL  60142-7698

RICHARD H HOHLER
3334 RAVINE PLACE
MAINEVILLE OH  45039

RICHARD H HOMMEL &
DORIS A HOMMEL TEN ENT
1056 KINGS RD
PASADENA MD  21122-1919

RICHARD H HOPPES
9085 KEEFER HWY
PORTLAND MI  48875-9712

RICHARD H HORSTMANN
1116 S EDSON AVE
LOMBARD IL  60148-3820

RICHARD H HOWELL SR &
ELIZABETH D HOWELL JT TEN
162 W UPPER FERRY RD
WEST TRENTON NJ  08628-2727

RICHARD H HUTTON
18288 ADAMS DR
STRONGSVILLE OH  44149-1608

RICHARD H JACOBSOHN &
RACHEL W JACOBSOHN JT TEN
940 AUGUSTA WAY
APT 306
HIGHLAND PARK IL  60035-1841

RICHARD H JARVIS
2104 7TH ST
BROWNWOOD TX  76801-4805

RICHARD H JOHNSON
CUST BRADLEY R JOHNSON UGMA MI
19925 E WILLIAMS
GROSSE PTE MI  48236-2438

RICHARD H KEAST
5060 E ELENA
MESA AZ  85206-2854

RICHARD H KELLEY JR &
MICKIE P KELLEY JT TEN
229 E SEAHORSE CIRCLE
SANTA ROSA BEACH FL  32459

RICHARD H KELLY
5924 S MOHAWK
YPSILANTI MI  48197-6723

RICHARD H KELLY &
GWENDOLYN C KELLY TEN COM
TRS U/A DTD 09/09/04 THE
KELLY REVOCABLE TRUST
52 EVERGREEN DRIVE
ORINDA CA  94563

RICHARD H KLINGLER
8665 TINDALL RD
DAVISBURG MI  48350-1621

RICHARD H KREBS
3663 MOUNTCREST DRIVE
LAS VEGAS NV  89121-4917

RICHARD H LANGLEY
1345 KAY BROADWATER RD
UTICA MS  39175-9321

RICHARD H LEHR
W 3860 CTH F
MONTICELLO WI  53570

RICHARD H LEWIS JR
4900 ARRAPHOE
JACKSONVILLE FL  32210-8336

RICHARD H MAGAZINER & IRENE
B MAGAZINER TRUSTEE U/A DTD
10/08/91 MAGAZINER FAMILY
TRUST
3300 DARBY RD C-111
HAVERFORD PA  19041-1066

RICHARD H MEEKER
700 E HAYES ST
MECOSTA MI  49332-9648

RICHARD H MIDDLETON JR
BOX 10006
SAVANNAH GA  31412-0206

RICHARD H KLEIN &
KATHYRN W KLEIN JT TEN
1093A LONG BEACH BLVD
NORTH BEACH NJ  08008

RICHARD H KOPEL &
LORNA J KOPEL
TR KOPEL FAM TRUST UA 03/27/89
78418 DESERT WILLOW DRIVE
PALM DESERT CA  92211-1325

RICHARD H KRZYZANOWSKI
701 E PUETL RD RM 303
OAK CREEK WI  53154

RICHARD H LEE &
VIRGINIA M LEE JT TEN
1109 KALUANUI RD
HONOLULU HI  96825

RICHARD H LEMASTER
5090 EASTVIEW
CLARKSTON MI  48346-4100

RICHARD H LIPPERT &
CHERYL H LIPPERT JT TEN
2872 WHITTIER
BLOOMFIELD HILLS MI  48304-1964

RICHARD H MC CLISH
1946 PATERSON ST
RAHWAY NJ  07065-5311

RICHARD H MENNE &
NANCY A MENNE JT TEN
2656 ST HELENA CT
LIVERMORE CA  94550-7332

RICHARD H MILLER JR
44 KENSINGTON DR
EASTHAMPTON NJ  08060-4340

RICHARD H KLINE
114 FELTON ST
NORTH TONAWANDA NY  14120

RICHARD H KORNITZ &
JOAN K KORNITZ JT TEN
109 PINE ST
EDEN WI  53019-0435

RICHARD H LANDIS
2285 FRENCH LAKE RD
WAYZATA MN  55391-9398

RICHARD H LEGRO
108 CLUBHOUSE DR 165
NAPLES FL  34105

RICHARD H LEWIS
2808 BODINE DR
WILMINGTON DE  19810-2218

RICHARD H LUCAS &
CARYL K LUCAS JT TEN
1503 OAK ST UNIT 411
EVANSTON IL  60201

RICHARD H MCFERRIN
33 MCFERRIN LANE CAMARGO
FAYETTEVILLE TN  37334-6373

RICHARD H METZGER
4285 SENECA ST
WEST SENECA NY  14224-3144

RICHARD H MILLER JR
850 OLD MILL RD
PITTSBURGH PA  15238-1747

RICHARD H MILLWARD &
LAURI E MILLWARD
TR TEN COM
MILLWARD FAMILY TRUST U/A DTD 5/11/
3157 KILLARNEY LANE
COSTA MESA CA  92626

RICHARD H MOWERY
655 MEADOWBROOK DRIVE
LIMA OH  45801

RICHARD H MULLINER
923 LOGAN STREET
HOLDREGE NE  68949-1852

RICHARD H MUSTERER &
LOIS S MUSTERER JT TEN
4601 KETTERING DR
ROSWELL GA  30075

RICHARD H NADOBNY
2760 E BEAVER RD
KAWKAWLIN MI  48631-9402

RICHARD H NAWOJSKI
108 SUSAN DRIVE
DEPEW NY  14043-1422

RICHARD H NORTHEY &
MARIA NORTHEY JT TEN
4444 THORNAPPLE CIR
BURTON MI  48509-1237

RICHARD H OCHS
245 KENT RD
WYNNEWOOD PA  19096-1820

RICHARD H OCHS
CUST DAVID J OCHS UGMA PA
245 KENT RD
WYNNEWOOD PA  19096-1820

RICHARD H OCHS
CUST RACHEL C OCHS UGMA PA
245 KENT RD
WYNNEWOOD PA  19096-1820

RICHARD H ORR
395 WALLACE DR
BEREA OH  44017-2629

RICHARD H OTTO
2750 COLLEGE HEIGHTS BLVD
ALLENTOWN PA  18104

RICHARD H OVEN
14600 BEECH RD
BROOKLYN MI  49230-8424

RICHARD H PARSON
219 TURNBROOK LN
FRANKLIN TN  37064-5534

RICHARD H PEHL
2550 DANA ST 6D
BERKELEY CA  94704-2867

RICHARD H PETTIT
5153 UPPER MT RD
LOCKPORT NY  14094

RICHARD H PHILLIPS
1147 SOUTHERN BLVD NW
WARREN OH  44485-2247

RICHARD H PLENINGER
1-A NOB HILL
ROSELAND NJ  07068-1803

RICHARD H POLANOWSKI
9 WESTWOOD DRIVE
BUFFALO NY  14224-4416

RICHARD H PRANGE
87 PLANTATION DR
HILTON HEAD SC  29928-4134

RICHARD H PRONTI &
JUDITH M PRONTI JT TEN
3133 W 31ST ST
BAYONNE NJ  07002-3104

RICHARD H PULLEN &
CAROL A PULLEN JT TEN
271 RUSH LAKE RD
PINCKNEY MI  48169

RICHARD H SATTERTHWAIT
201 RT 539
CREAMRIDGE NJ  08514-1517

RICHARD H SATTERTHWAIT &
MIRIAM B SATTERTHWAIT JT TEN
201 RT 539
CREAMRIDGE NJ  08514-1517

RICHARD H SCHMIDT
5418 CHAPEL HILL RD
DAVENPORT IA  52802-9505

RICHARD H SCHMIEGE
3103 HABERLAND DR
BAY CITY MI  48706-3135

RICHARD H SCHNAKENBURG
924 S RED BANK RD
EVANSVILLE IN  47712-4336

RICHARD H SCHNEIDER
109 OAKBOROUGH DRIVE
O FALLON MO  63366-4005

RICHARD H SCHNIER
8 LEONORE RD
AMHERST NY  14226-2033

RICHARD H SCHREINER
8190 OHERN RD
SAGINAW MI  48609-5116

RICHARD H SCHUMM
821 TRUMBULL
NILES OH  44446-2125

RICHARD H SHERRILL
211 BAYSHORE DR
PENSACOLA FL  32507-3514

RICHARD H SHIFMAN
28521 LOWELL COURT S
SOUTHFIELD MI  48076-2430

RICHARD H SHIPP
14398 LONGTIN
SOUTH GATE MI  48195-1956

RICHARD H SHOTT
20 PARK VIEW DR
CLINTON CORNERS NY  12514-2042

RICHARD H SIMON &
LINDA SIMON JT TEN
17 PRENTISS PLACE
MEDFIELD MA  02052-1652

RICHARD H SING
2415 CHEVY CHASE
JOLIET IL  60435-1314

RICHARD H SMITH
2820 MIDDLEBURY
BLOOMFIELD HILLS MI  48301-4168

RICHARD H SOISSON &
ROSEMARY C SOISSON JT TEN
3923 PONTIAC
KALAMAZOO MI  49006-1927

RICHARD H SPANO
7 RED LEAF DR
ROCHESTER NY  14624-3803

RICHARD H SROLOVITZ
1523 OHIO AVENUE
YOUNGSTOWN OH  44504-1724

RICHARD H STANFIELD
9437 PETIT AVE
SEPULVEDA CA  91343-2727

RICHARD H STEIN &
ROSEMARY A STEIN JT TEN
427 HARVARD ST
ADDISON IL  60101-4607

RICHARD H STEINER
RD 1 BOX 239
DUNBAR PA  15431-9402

RICHARD H STEWART
2331-67TH AVE S
ST PETERSBURG FL  33712-5839

RICHARD H STINCHFIELD
4530 BLUEFIN
FORT COLLINS CO  80525

RICHARD H STONEBACK &
A DOROTHY STONEBACK JT TEN
799 ERIE ROAD
QUAKERTOWN PA  18951-2562

RICHARD H STRICKLAND
132 DEVONSHIRE RD
WILMINGTON DE  19803-3050

RICHARD H STUEBING
6408 COVINGTON WAY
GOLETA CA  93117-1518

RICHARD H STUMPF &
ELIZABETH J STUMPF JT TEN
231 PEACHWOOD RD
MIDDLETOWN NJ  07748-3723

RICHARD H SUTTON
116 LAFAYETTE ST
PAWTUCKET RI  02860-6012

RICHARD H SYLVESTRE
54 PRISCILLA RD
WOONSOCKET RI  02895-3826

RICHARD H THIXTON
10833 KENDIG RD
NEW CARLISLE OH  45344-9717

RICHARD H THOMPSON
231 SPRING ROAD R D 2
MALVERN PA  19355-3415

RICHARD H THOMSEN
3845 EAST HIBBARD
CORUNNA MI  48817-9566

RICHARD H TRENKAMP
20652 RD S
FT JENNINGS OH  45844-9125

RICHARD H TROMPETER
21 VAILLENCOURT DRIVE
FRAMINGHAM MA  01701-8823

RICHARD H VALENTINE
202 CONKLIN AVE
SYRACUSE NY  13206-2522

RICHARD H VAN DOREN
7 E IRVING ST
CHEVY CHASE MD  20815-4220

RICHARD H VAN WINCKEL
349 E ELDORADO DR
SCROGGINS TX  75480

RICHARD H VAUGHN &
SHIRLEY H VAUGHN JT TEN
10708 GEORGIA LANE
OAK LAWN IL  60453-5042

RICHARD H VICK
600 W 103RD ST
SUITE 209
KANSAS CITY MO  64114-4524

RICHARD H VOELKER
1610 N MILLER ROAD
SAGINAW MI  48609-9531

RICHARD H VON HOLDT
1204 GRANADA
CASPER WY  82601-5935

RICHARD H WACENSKE
53 W MAIN ST APT 2
WEBSTER NY  14580-2956

RICHARD H WALKER
218 TRIER
SAGINAW MI  48602-3064

RICHARD H WERTH SR
5435 STONE ROAD
LOCKPORT NY  14094-9466

RICHARD H WERTZ
10905 SW 48TH ST
MIAMI FL  33165

RICHARD H WEST
57 CLAIRE DRIVE
ATTLEBORO MA  02703-1103

RICHARD H WEST
RD 3
399 GRINGO INDEPENDENCE RD
ALIQUIPPA PA  15001-6009

RICHARD H WESTHOUSE &
SYLVIA L PRIOR JT TEN
2402 HILLROSE PLACE
OXNARD CA  93030-1566

RICHARD H WILLIAMS SR
2475 ROBINHOOD DR
PARMA OH  44134-5451

RICHARD H WILSON &
JANE M WILSON JT TEN
3413 ELMWOOD DR
CLIO MI  48420

RICHARD H WINDISCH
BOX 2005
NAPLES FL  34106-2005

RICHARD H WITHERS
CUST RACHAEL P WITHERS A MINOR
UNDER THE LAWS OF GEORGIA
5058 GRAY RD
DOUGLASVILLE GA  30135-4702

RICHARD H WITHERS
CUST RICHARD E WITHERS A MINOR
UNDER THE LAWS OF GEORGIA
4511 VININGS CENTRAL TRACE
SMYRNA GA  30080

RICHARD H WOOD
916 STRADFORD RD
AVONDALE ESTATES GA  30002-1434

RICHARD H YEARICK
1012 S PROGRESS AVE
HARRISBURG PA  17111-1736

RICHARD HAAS &
CARMELLA HAAS JT TEN
9 RENDA PL
GREEN BROOK NJ  08812-2313

RICHARD HACKETT
975 SOUTH STREET
WHITEWATER WI  53190-1753

RICHARD HADDAD
3906 ROSEMARY ST
CHEVY CHASE MD  20815-5224

RICHARD HAMILTON &
CONSTANCE A HAMILTON
TR
RICHARD & CONSTANCE A HAMILTON
LIVING TRUST UA 07/24/00
627 E SOUTH LAKE ST
HANCOCK WI  54943-8106

RICHARD HAMOOD &
ELLEN HAMOOD JT TEN
1045 ATHLETIC ST
VASSAR MI  48768-1111

RICHARD HANCOCK
2502 NEWPORT DR SW
DECATUR AL  35603-2909

RICHARD HARDY
11600 SPENCER RD
SAGINAW MI  48609-9728

RICHARD HARLAN
4686 W 375 N
KOKOMO IN  46901-9117

RICHARD HARLOW
296 FRONT STREET
BOX 244
MARION MA  02738-1539

RICHARD HAROLD KAVITY
ATTN DUFFY
5 POE CT
FREEHOLD NJ  07728-4326

RICHARD HARRIS &
EVELYN HARRIS JT TEN
2015 CRESCENT RD
YORK PA  17403-4759

RICHARD HASKINS
RD 1
OLD ROUTE 49
BLOSSVALE NY  13308

RICHARD HASLIP
31 MOUNTAIN VIEW DR
POLAND SPRING ME  04274-5912

RICHARD HAWTHORNE
1572 LOS PADRES 204
SANTA CLARA CA  95050-4472

RICHARD HAXTON
RT 2 BOX 563
SALEM MO  65560-9519

RICHARD HAYWARD
4508 SOUTH HUGHES
FT WORTH TX  76119-4028

RICHARD HEDDEN STOECKER
126 VILLAGE LANE
BRANFORD CT  06405-2656

RICHARD HEGAN
104 MEADOWCREST LANE
PONTE VERDE BEACH FL  32082-2628

RICHARD HEIGHT
25 AVENUE C
BAYONNE NJ  07002-3417

RICHARD HEINRICH
CUST KENNETH JAY HEINRICH UGMA IL
1222 GREEN KNOLLS DR
BUFFALO GROVE IL  60089-1146

RICHARD HEISE
3014 OBERLIN AVE
ORLANDO FL  32804-3841

RICHARD HELSTAD
189 W HIGHLAND DR
OCONTO FALLS WI  54154-1012

RICHARD HENDERSON &
DIANE HENDERSON JT TEN
BOX 677
BARRINGTON RI  02806-0897

RICHARD HENRI WAGNER
17635 W 111TH TERRACE
OLATHE KS  66061

RICHARD HENRY BROCKBANK
5003 PREMIERE AVENUE
LAKEWOOD CA  90712-2711

RICHARD HENRY CLIFFORD
PRATTEN
12/14 HIGH ST
WILLINGHAM
CAMBRIDGESHIRE CB4 5ES
UNITED KINGDOM

RICHARD HENRY HARBERS
2913 ROCKY CREEK RD
LA GRANGE TX  78945-4613

RICHARD HENRY NUSBAUM
187 PINECREST LN
LANSDALE PA  19446-1473

RICHARD HENRY RIBNER
11850 W 22ND PL
DENVER CO  80215

RICHARD HENRY RUFF &
JAMES HENRY RUFF JT TEN
2418 THOMAS RUN RD
BEL AIR MD  21015-1205

RICHARD HENRY SCHUMM &
MARGOT K SCHUMM JT TEN
4908 MELINDA COURT
ROCKVILLE MD 20853-2229

RICHARD HENRY SPIESS
3924 AUBURN DR
ROYAL OAK MI 48073-6335

RICHARD HERBERT CHAMPLIN
TR ARTICLE 4 U/W OF
ADELENE J CHAMPLIN DECD
2300 N W 56TH ST
OKLAHOMA CITY OK 73112-7704

RICHARD HERMAN SCHAEPE
8164 SE CROFT CIR APT B-4
HOBE SOUND FL 33455-6340

RICHARD HERNANDEZ
6156 MARTIN
DETROIT MI 48210-1655

RICHARD HERZOG
/LIMITED PARTNERSHIP/
235 SOUTH KENDALL AVE
BRADFORD PA 16701-3619

RICHARD HIGLEY ACF
CUST STEVE DRINKWINE UNDER WI
UNIF GIFTS TOMINORS ACT
2810 ELIM
ZION IL 60099-2645

RICHARD HILL
19100 CREST AVE APT 60
CASTRO VALLEY CA 94546-2829

RICHARD HIRSCH
4921 BAY WAY PLACE
TAMPA FL 33629-4833

RICHARD HODO
1205 WOODLAND CREEK CIRCLE
VAN BUREN AR 72956-2274

RICHARD HOFFMAN
261 LAUREL AVE
KEARNY NJ 07032-3630

RICHARD HOFFMAN
TR UA 02/13/92 RICHARD
HOFFMAN REVOCABLE TRUST
459 SILVER SADDLE BAY
LAKE HAVASU CITY AZ 86406-7023

RICHARD HOFSTEDE
R R 6
BOWMANVILLE ON L1C 3K7
CANADA

RICHARD HOLLIS
129 GRAY FOX RUN
CHESNEE SC 29323-8616

RICHARD HOLYCROSS
PERRYSVILLE IN 47974

RICHARD HOLZMARK &
JOAN C HOLZMARK JT TEN
364 FAIRLANE DR
SPARTANBURG SC 29307-3810

RICHARD HOMAC
42 ROSEMEAD LA
CHEEKTOWAGA NY 14227-1329

RICHARD HOOPER
5915 POST OAK DRIVE
ALVARADO TX 76009-6351

RICHARD HORNBUCKLE &
DOROTHY M HORNBUCKLE JT TEN
482 ROBBIN LANE
LARGO FL 33770

RICHARD HOUTTEMAN &
GERALDINE V HOUTTEMAN
TR
RICHARD HOUTTEMAN & GERALDINE V
HOUTTEMAN TRUST UA 05/22/95
25901 CULVER
ST CLAIR SHORES MI 48081-2123

RICHARD HOVSEPIAN & ANN
HOVSEPIAN TRUSTEES UA F/B/O
HOVSEPIAN FAMILY TRUST DTD
9/12/1990
1065 W MESA AVE
FRESNO CA 93711-2002

RICHARD HOWARD HAMILTON
6295 WALNUT LANE
REDWOOD VALLEY CA 95470-9414

RICHARD HOWARD WEINSTEIN
3442 BERTHA DR
BALDWIN HARBOR NY 11510-5052

RICHARD HOWE &
BETTY J HOWE JT TEN
3790 TANGELO DR
ST JAMES CITY FL 33956-2546

RICHARD HOWE SMITH
4525 HELSTON CT
COLUMBUS OH 43220-4281

RICHARD HUGH UPTON
PO BOX 6000
HEBER SPRINGS AR 72543-6000

RICHARD HUGO &
MARJORIE BAILEY HUGO JT TEN
BOX 45
GRANDVIEW ID 83624-0045

RICHARD HUNT
2225 GREENRIDGE RD APT 505
N CHARLESTON SC  29406-9480

RICHARD HUNT &
KIM HUNT JT TEN
405 CLINTON AVE
PLAINFIELD NJ  07063

RICHARD HURLEY DUMIRE
2059 CIDER MILL TRL NW
GRAND RAPIDS MI  49534-7216

RICHARD HWANG JR
8605 WAUMEGAH DRIVE
CLARKSTON MI  48348-2555

RICHARD HYATT HAYNES JR
31 BROOKSIDE AVE W
APALACHIN NY  13732

RICHARD I BOWLES
8377 CHADWICK RD
DE WITT MI  48820-9119

RICHARD I BROWN
CUST
KENNETH A BROWN U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
6860 N AMAHL DR
TUCSON AZ  85704-1211

RICHARD I KALINOWSKI
3745 US 23
GREENBUSH MI  48738

RICHARD I LATHAM
9161 LEWIS RD
VASSAR MI  48768-9644

RICHARD I LORD &
ROSEMARIE LORD JT TEN
45 GOWIN ROAD
MIDDLETOWN CT  06457-4230

RICHARD I MARBLESTONE
38 W 245 PARS PATH
ELGIN IL  60123-8433

RICHARD I MC DANIEL
5761 E 200 S
GREENFIELD IN  46140-9756

RICHARD I MERRILL
419 HICKORY LANE
WESTVIEW
SEAFORD DE  19973-2021

RICHARD I PAPIN
16750 S E 102ND COURT RD
SUMMERFIELD FL  34491-6661

RICHARD I RALSTON
2230 W 14 MILE ROAD 34
ROYAL OAK MI  48073-1360

RICHARD I REGULA
5601 MADRID DR
YOUNGSTOWN OH  44515-4136

RICHARD I SWENSON
673 GROVE ST
UPPER MONTCLAIR NJ  07043-2018

RICHARD IANNELLO
1373 KATHY LN
SEBASTOPOL CA  95472-4734

RICHARD ILKENHANS
1412 PLANTATION DR
LADY LAKE FL  32159-2246

RICHARD INFANTINO
227NO 20TH ST
KENILWORTH NJ  07033

RICHARD INNES
3108 HARRISON STREET
WALL TOWNSHIP NJ  07719-4309

RICHARD ISAAK &
CHERYL ISAAK JT TEN
15 LEXINGTON AVE
LONDONDERRY NH  03053-3681

RICHARD J ACCARDO &
LORRAINE M ACCARDO JT TEN
4506 OLD CARRIAGE RD
FLINT MI  48507-5622

RICHARD J ADAMS JR
30977 PEAR RIDGE
FARMINGTN HLS MI  48334-1050

RICHARD J ADAMS JR &
NANCY C ADAMS JT TEN
30977 PEAR RIDGE RD
FARMINGTON HILLS MI  48334-1050

RICHARD J ALBERTSON
TR RICHARD J ALBERTSON TRUST
UA 03/19/01
600 FM 495 # 1019
ALAMO TX  78516

RICHARD J ALEXIS
2512 SHERIDAN DR
CHAMPAIGN IL  61821-4738

RICHARD J ASHCRAFT
56560 LEDIEN
MACOMB MI 48042-1539

RICHARD J AULERICH
BOX 704
OKEMOS MI 48805-0704

RICHARD J BACON
5045 DARON LN
WEST BLOOMFIELD MI 48324-2219

RICHARD J BAKER
4267 WESTOVER DR
WEST BLOOMFIELD MI 48323-2871

RICHARD J BAKER
471 W WALLED LAKE RD
WALLED LAKE MI 48390-3463

RICHARD J BAKER &
KATHERINE W BAKER JT TEN
4330 ONONDAGA BLVD #25
SYRACUSE NY 13219-3030

RICHARD J BANACH
606 SHERMAN AVE
SOUTH MILWAUKEE WI 53172-3908

RICHARD J BARBER JR
211 PURCHASE STREET
RYE NY 10580-2108

RICHARD J BARENDSEN
425 MONTE LARGO DR N
ALBUQUERQUE NM 87123-2318

RICHARD J BARGIEL
1434 FAWCETT AVE
WHITE OAK PA 15131-1508

RICHARD J BARKEY
749 SPARTAN ROAD
ROCHESTER HILLS MI 48309-2528

RICHARD J BARNES
5807 RAINSFORD WAY
ROCKFORD IL 61107-2581

RICHARD J BARTLOME
185 SOUTHLAKE
AMHERST OH 44001-2009

RICHARD J BAUER
2208 CARLISLE DRIVE
CHAMPAIGN IL 61821-6440

RICHARD J BAUER
30042 VINEYARD
WILLOWICK OH 44095-4921

RICHARD J BECK
6150 HWY F
FARMINGTON MO 63640-7337

RICHARD J BELARDI
3814 VISTA BLANCA
SAN CLEMENTE CA 92672-4547

RICHARD J BELTER JR
139 GREENVIEW DR
AURORA OH 44202-7900

RICHARD J BENNETT
514 LORELLA AVENUE
DAYTON OH 45404-2418

RICHARD J BENSON & KATHRYN M
DOIG TR
BENSON-DOIG FAMILY TRUST
U/A 9/08/99
603 S BARNES ST
MASON MI 48854-1605

RICHARD J BERWEILER
6136 LAKEVIEW LANE
CASS CITY MI 48726-9012

RICHARD J BETHIN
212 YEAGER DRIVE
CHEEKTOWAGA NY 14225-1775

RICHARD J BILAITIS
4671 WEST MAPLE RD
BLOOMFIELD MI 48301-1418

RICHARD J BISCHOF
23199 N CHANTICLEER
SOUTHFIELD MI 48034-6938

RICHARD J BOEHM JR
CUST
SUSAN ANNE BOEHM U/THE MICHIGAN
U-G-M-A
C/O SUSAN BROOKS
1298 AURELIUS RD
HOLT MI 48842-9673

RICHARD J BOEHM JR
CUST STEPHEN RICHARD BOEHM
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
33935 NINE MILE ROAD
FARMINGTON HILLS MI 48335-4713

RICHARD J BOGGEMAN JR
6148 WASHINGTON ST
ST LOUIS MO 63112-1208

RICHARD J BORGERDING
CUST DANIEL DAVID BORGERDING UGMA
MI
410 MILL ST
FLUSHING MI 48433-2015

RICHARD J BOTHWELL &
MARCIA JO BOTHWELL JT TEN
11110 MOSS DR
CARMEL IN 46033-3755

RICHARD J BRECKER
102 ALASKA ST
CHEEKTOWAGA NY 14206-2531

RICHARD J BROWNING
70275 COBB
RANCHO MIRAGE CA 92270-2409

RICHARD J BRUNSKOLE
42354 EDENBROOKE DR
CANTON MI 48187-3913

RICHARD J BURNHAM
1809 SAUNDERS SETTLEMENT RD
NIAGARA FALLS NY 14304-1046

RICHARD J CASSIDY
844 BELVEDERE NE
WARREN OH 44483-4230

RICHARD J CEDAR
CUST MELISSA JEAN CEDAR UGMA RI
60 SCARBOROUGH RD
CUMBERLAND RI 02864-3481

RICHARD J CHOMA &
LEONA CHOMA
TR RICHARD J CHOMA TRUST
UA 10/29/92
17959 N WIND DR
FRASER MI 48026-4611

RICHARD J BOSTICCO
5642 SUNRISE VIEW CIRCLE
MIDDLETOWN OH
45044 45044 45044

RICHARD J BOUDNEK
7025 W 26TH PLACE
BERWYN IL 60402-2555

RICHARD J BROOKS
3802 E MC GILVRA PL
SEATTLE WA 98112-2427

RICHARD J BROWNING
TR RICHARD J BROWNING TRUST
UA 07/19/95
8908 S HEATHER DR
TEMPE AZ 85284-3454

RICHARD J BUCKLAND
9320 TOWNER RD
PORTLAND MI 48875-9478

RICHARD J CAIN
366 STONYRIDGE COURT
OWOSSO MI 48867-1034

RICHARD J CASSIDY &
SHARRON J CASSIDY JT TEN
1848 PALO VERDE BLVD N
LAKE HAVESU CITY AZ 86404-1876

RICHARD J CHAMARRO
350 PARKVIEW
LAKE ORION MI 48362-3426

RICHARD J CLARK
46 WELLINGTON AVE
SHORT HILLS NJ 07078-3309

RICHARD J BOSTICCO &
CECILIA A BOSTICCO JT TEN
5642 SUNRISE VIEW CIRCLE
MIDDLETOWN OH
45044 45044 45044

RICHARD J BOURGEOIS
1000 W PINHOOK RD
SUITE 300
LAFAYETTE LA 70503-2408

RICHARD J BROWER
39 BEECHWOOD AVE
KEANSBURG NJ 07734-1756

RICHARD J BRUNNER & MARILYN S
BRUNNER TRS THE RICHARD J
BRUNNER & MARILYN S BRUNNER
REV TR U/A 8/9/99
2522 GREENS LANDING CT
CAMERON PARK CA 95682-8639

RICHARD J BUEHLER &
GWENDOLYN L BUEHLER JT TEN
BOX 417
CROWN POINT IN 46308-0417

RICHARD J CARLSON
69 POLLEY LANE
EAST WALPOLE MA 02032-1313

RICHARD J CEDAR
CUST MATTHEW
EUGENE CEDAR UGMA RI
320 SAW MILL RD
NORTH SCITUATE RI 02857-2953

RICHARD J CHICKO
5217 BUTLER ST
PITTSBURGH PA 15201-2621

RICHARD J COATE
57 MILL RD
ROCHESTER NY 14626-4804

RICHARD J CODDINGTON &
JEANNE M CODDINGTON JT TEN
601 RIVA RIDGE ROAD
SNEADS FERRY NC  28460-9331

RICHARD J COFFEE
TR UW
JAMES F COFFEE
812 CHARLOTTE AVE
COLUMBIA IL  62236

RICHARD J COLBURN &
ELLEN F COLBURN
TR COLBURN LIVING TRUST
UA 10/11/94
2243 LARCHMONT DR
WICKLIFFE OH  44092-2437

RICHARD J CONNER
114 CASWALLEN DR
WEST CHESTER PA  19380-4116

RICHARD J CONNERS
1830 WASHINGTON BLVD
EASTON PA  18042-4633

RICHARD J CORBIN & CHRISTINE
MORISSEY & GERALDINE PICOT &
WILLIAM R CORBIN TR UA 05/15/99
RICHARD J CORBIN TRUST
23 JILMA DR
SOUTH DENNIS MA  02660-2347

RICHARD J COYNE
6 HARMONS ISLAND
SCARBOROUGH ME  04074

RICHARD J COYNE
7 DELANEY DR
WALPOLE MA  02081-5001

RICHARD J CRAIG
9005 OAKCREST CIRCLE
MOUNT DORA FL  32757

RICHARD J CROMWELL
411 52ND STREET
VIRGINIA BEACH VA  23451

RICHARD J CUMBO
14531 PINE CONE TRAIL
CLAREMONT FL  34711-7158

RICHARD J CUNNINGHAM
65 PARK TERR W
NEW YORK NY  10034-1307

RICHARD J CUNNINGHAM
7985 COON CLUB RD
MEDINA OH  44256-9181

RICHARD J DANIEL
7356 DYSINGER
LOCKPORT NY  14094-9368

RICHARD J DARIN
59 WHITE OAK LA
WOLCOTT CT  06716-2226

RICHARD J DAVIDSON
519 SEMINARY ST
GRAND LEDGE MI  48837-1434

RICHARD J DAVIES &
EILEEN T DAVIES JT TEN
257 FLORIMOND DR
COLUSA CA  95932-3219

RICHARD J DAVIS
109 ADDISON DR
DE WITT NY  13214-2414

RICHARD J DAVIS
2199 LAPLANTE ST
PRESCOTT MI  48756-9530

RICHARD J DAY
6781 STONEHURST DR
HUBER HEIGHTS OH  45424-2257

RICHARD J DE FLAVIS &
JULIA DE FLAVIS JT TEN
4443 BURNT HOUSE HILL RD
DOYLESTOWN PA  18901-9634

RICHARD J DEARDORFF
18 EASTMORE LAND PLACE
DECATUR IL  62521-3826

RICHARD J DEARY
38314 LITTLEFIELD
STERLING HEIGHTS MI  48312-1333

RICHARD J DEARY &
JENETTA A DEARY JT TEN
38314 LITTLEFIELD
STERLING HTS MI  48312-1333

RICHARD J DEISLER
6797 LAKESHORE
LEXINGTON MI  48450-8982

RICHARD J DEISLER &
MARJORIE E DEISLER JT TEN
3697 COLLECTOR LANE
BETHPAGE NY  11714-3811

RICHARD J DEITERING
3431 PROSPECT ROAD
INDIAN RIVER MI  49749-9731

RICHARD J DEITERING &
PATRICIA A DEITERING JT TEN
3431 PROSPECT RD
INDIAN RIVER MI  49749-9731

RICHARD J DEULING
3057 WALLACE AVE
GRANDVILLE MI  49418-1450

RICHARD J DIDIER &
LOIS E DIDIER JT TEN
1538 CRESTLINE DRIVE
SANTA BARBARA CA  93105-4611

RICHARD J DONAHUE
7170 WILDWOOD PL
GRANITE BAY CA  95746-9321

RICHARD J DRESSEL
625 WILLOW VALLEY SQUARE F203
LANCASTER PA  17602-4867

RICHARD J DUNAJ
683 CLARA
PONTIAC MI  48340-2035

RICHARD J DUNN &
JANICE M DUNN JT TEN
20 NORTHAMPTON RD
GALLOWAY NJ  08205

RICHARD J EMANUEL
1330 FALENE PL
GALLOWAY OH  43119-9281

RICHARD J ERDELY &
JEAN G ERDELY &
SUSAN MARIE NEEDLES JT TEN
4913 BENDER AVE
COVINA CA  91724-1520

RICHARD J DEMPSEY
180 YALE LANE
SEAL BEACH CA  90740-2534

RICHARD J DEYOE
BOX 39
LAKE CITY MI  49651-0039

RICHARD J DOLL
123 OLIVER
PONTIAC MI  48342-1550

RICHARD J DOWDICAN
603 SAN JAUN DE RIO DR
RIO RANCHO NM  87124-1145

RICHARD J DRISCOLL &
DEBORAH J DRISCOLL JT TEN
2044 GREENWOOD LN
ROANOKE TX  76262-9068

RICHARD J DUNDON
6 KAREN WAY
SUMMIT NJ  07901-1604

RICHARD J EBNER
211 SHERMAN ST
PITTSBURGH PA  15209-2655

RICHARD J ENGEL
119 WOODMONT DR S W
CALGARY AB  T2W 4L3
CANADA

RICHARD J ERDELY & JEAN G
ERDELY & ELIZABETH ANN
SEEMAN JT TEN
4913 BENDER AVE
COVINA CA  91724-1520

RICHARD J DENCSY
6736 DULUTH AVE
BALTIMORE MD  21222-1011

RICHARD J DICKINSON
21 WALNUT LN
CHARLOTTESVLE VA  22911

RICHARD J DOLL
5619 DESERT GOLD
CINCINNATI OH  45247-3576

RICHARD J DRAPER
19396 WILFRED
ROSEVIEW MI  48066

RICHARD J DROZDOWICZ
2340 E STEEPLE CHASE CIR
LIBERTYVILLE IL  60048-4206

RICHARD J DUNN
132 TRACY AVE
BATAVIA NY  14020-1502

RICHARD J ELLIOTT
1316 SPRING RD NW 102
WASHINGTON DC  20010-1345

RICHARD J ERDELY &
JEAN G ERDELY &
DIANNA LYNN ANDREWS JT TEN
4913 BENDER AVE
COVINA CA  91724-1520

RICHARD J ERDELY & JEAN G
ERDELY & PATRICIA JEAN
HICKMAN JT TEN
4913 BENDER AVE
COVINA CA  91724-1520

RICHARD J FEELEY
88 REDFERN RD
EATONTOWN NJ  07724-2349

RICHARD J FERGUSON
355 SPENCER ROAD
ROCHESTER NY  14609-5655

RICHARD J FIORELLI
1834 BRENDA COURT
CHARLOTTESVLE VA  22901-2947

RICHARD J FISCHER
13800 TOWNSEND RD
MILAN MI  48160-9109

RICHARD J FISCHER &
RUTH I FISCHER JT TEN
2671 HARRINGTON AVE
ROCHESTER HILLS MI  48307-4406

RICHARD J FOSTER &
DONNA MARIE FOSTER JT TEN
3927 W JOLLY ROAD
LANSING MI  48911-3102

RICHARD J FRANK
40 REXFORD ST
ROCHESTER NY  14621-2652

RICHARD J FRANKO
6760 FARMINGDALE LN
MENTOR OH  44060-3990

RICHARD J FRIDL
CUST
KAREN ANNE FRIDL U/THE WISCONSIN
U-G-M-A
C/O KAREN F SCHLATER
2485 LE FEY COURT
BROOKFIELD WI  53045-1606

RICHARD J FRIDL
CUST MARY
EILEEN FRIDL U/THE WISCONSIN
U-G-M-A
ATTN MARY EILEEN FRIDL-RAMPSON
10229 W MELVINA ST
WAUWATOSA WI  53222-2326

RICHARD J FRIEND &
DOLORES FRIEND JT TEN
34 SUTTON PLACE
ENGLEWOOD NJ  07631-3643

RICHARD J FRYZ
3145 BENNETT ST
DEARBORN MI  48124-3515

RICHARD J GADOUA &
CATHERINE E GADOUA &
GINENE HIER JT TEN
1015 W DRAYTON
FERNDALE MI  48220-2728

RICHARD J GANSKI
132 N W LAKE JUNE RD
LAKE PLACIO FL  33852-8911

RICHARD J GARCIA &
GLENDA K GARCIA JT TEN
44995 QUAKERHILL
CANTON MI  48187-2560

RICHARD J GARRETT
40 BARI MANOR
CROTON ON HUDSON NY  10520-2337

RICHARD J GAWEL
29337 CAMPBELL DR
WARREN MI  48093-5232

RICHARD J GAWRONSKI
TR UA 01/29/93 RICHARD J
GAWRONSKI REVOCABLE LIVING TRUST
25747 LEACH
ROSEVILLE MI  48066-3650

RICHARD J GEAR
1660 CAMELOT ST
TRENTON MI  48183-1949

RICHARD J GEARHART
BOX 142
220 E TWIN ST
LEWISBURG OH  45338-0142

RICHARD J GEORGE
6475 W DODGE RD
CLIO MI  48420-8547

RICHARD J GERZINA
825 CROSSTRAIL DRIVE
COLORADO SPRINGS CO  80906-4918

RICHARD J GESSNER
204 MARLTON RD
PILESGROVE NJ  08098

RICHARD J GESTON
231 DOUG ALLISON HEIGHTS
CLEVELAND GA  30528-1078

RICHARD J GIBA
4666 BAYBERRY CIRCLE
ANN ARBOR MI 48105-9762

RICHARD J GIBSON
503 EAST OSTERHOUT RD
KALAMAZOO MI 49002-7124

RICHARD J GIERA
2614 LAMBETH PK
ROCHESTER MI 48306-3042

RICHARD J GIERMANSKI
382 WOODFIELD SQUARE LN
BRIGHTON MI 48116-4321

RICHARD J GIEROK
2120 ROBINS LN SE UNIT 146
SALEM OR 97306-2629

RICHARD J GILBERT
20 WINCHESTER DR
LEXINGTON MA 02420-2417

RICHARD J GIPPLE
43 CHADDUCK STREET
BUFFALO NY 14207-1555

RICHARD J GIRLING
9405 KERBY
WINDSOR ON N8R 1K1
CANADA

RICHARD J GIZA
7350 GROVELAND RD
HOLLY MI 48442-9424

RICHARD J GOETZ
421 SYCAMORE ST
COLLINSVILLE IL 62234-2420

RICHARD J GOETZ &
FLORENCE ELLEN GOETZ JT TEN
421 SYCAMORE ST
COLLINSVILLE IL 62234-2420

RICHARD J GOLDSTON
464 ALAMEDA AVE
YOUNGSTOWN OH 44504-1453

RICHARD J GOLINKO
36 BAYBERRY ROAD E
LAWRENCE NY 11559-2706

RICHARD J GOMES
39 FROST AVENUE
BROCKTON MA 02301-4904

RICHARD J GOOLEY &
ROSE M GOOLEY JT TEN
5236 WOODRUN DR
WEST BLOOMFIELD MI 48323-2273

RICHARD J GORSKI
11195 ROBERTS RD
PALOS HILLS IL 60465-2659

RICHARD J GOSS
4021 SUMMIT VIEW DR
SAN RAMON CA 94583-5655

RICHARD J GRANZOTTO
25081 STONYCROFT DRIVE
SOUTHFIELD MI 48034-2717

RICHARD J GRANZOTTO &
NORA O GRANZOTTO JT TEN
25081 STONYCROFT
SOUTHFIELD MI 48034-2717

RICHARD J GREENWOOD
6797 HOUGHTON ST
CASS CITY MI 48726-1542

RICHARD J GREGOR
8541 S 36TH ST
FRANKLIN WI 53132-9328

RICHARD J GRIEVE &
DOROTHY MARIE GRIEVE JT TEN
13589 WHITE LAKE RD
FENTON MI 48430-8427

RICHARD J GRIEVE &
DOROTHY MARIE GRIEVE JT TEN
13589 WHITE LAKE ROAD
FENTON MI 48430-8427

RICHARD J GRODE
S76 W15116 ROGER DR
MUSKEGO WI 53150-9774

RICHARD J GROSHEK &
NORMAN M GROSHEK JT TEN
G-3139 HOGARTH AVE
FLINT MI 48532-5129

RICHARD J GROUSSET
3286 KENYON RD
BOX 218
MARIETTA NY 13110

RICHARD J GRUBER
PO BOX 818
LENOIR CITY TN 37771-0818

RICHARD J GRZELAK &
ANNETTE M EDWARDS JT TEN
421 WISLER ST
DAVISON MI  48423

RICHARD J GUSTAFSON & LOIS M
GUSTAFSON
TR GUSTAFSON TRUST NO 2006 UA
4/6/2006
1070 WILLS WOODS
MACHESNEY PARK IL  61103

RICHARD J HADLOCK
3320 COLD SPRINGS ROAD
AUSTINBURG OH  44010

RICHARD J HALL
4198 W LAKE RD
CLIO MI  48420-8852

RICHARD J HALL &
MATTIE A HALL JT TEN
13198 FORDLINE
SOUTHGATE MI  48195-2435

RICHARD J HALLAUER
210 S VERMONT
ROYAL OAK MI  48067-2935

RICHARD J HALSTED
29 LEONARD AVE
ATLANTIC HIGHLANDS NJ
07716-1140

RICHARD J HAMES
54 N HARTFORD
YOUNGSTOWN OH  44509-2318

RICHARD J HAMES &
NANCY HAMES
TR
RICHARD J HAMES & NANCY
HAMES TRUST UA 03/27/96
5594 NORTHCOTE
W BLOOMFIELD MI  48322-4005

RICHARD J HAMLIN
2585 NE CATAWBA RD
PORT CLINTON OH  43452

RICHARD J HAMMERSLEY
12051 SNIDER RD
CINCINNATI OH  45249-1228

RICHARD J HANNA
TR U/A
DTD 02/24/93 THE RICHARD J
HANNA TRUST
4250 DAWNCLIFF DR
BROOKLYN OH  44144-1221

RICHARD J HANNAH
11 SUNSET ROAD
SALEM MA  01970-5318

RICHARD J HANSS SR &
RICHARD J HANSS JR JT TEN
1021 CANE PATCH
WEBSTER NY  14580-1878

RICHARD J HARMON
7647 S RIDGE EAST
MADISON OH  44057-9746

RICHARD J HARP
385 MONTGOMERY DR
SPARTANBURG SC  29302-3444

RICHARD J HARRIS
6110 STATE ROUTE 45
BRISTOLVILLE OH  44402-9641

RICHARD J HARRIS
BOX 14
NATIONAL CITY MI  48748-0014

RICHARD J HARTJE
1145 ROSEWOOD WAY
ALAMEDA CA  94501-5635

RICHARD J HARY
838 ARCH ST
SALEM OH  44460-2610

RICHARD J HAVAS &
ROSEMARY J HAVAS JT TEN
219 OTTAWA
TROY MI  48098-1577

RICHARD J HAVAS &
ROSEMARY J HAVAS JT TEN
219 OTTAWA
TROY MI  48098-1577

RICHARD J HAYDEN
618 CRESTLINE DRIVE
MISSOULA MT  59803-2202

RICHARD J HEENAN
7045 POLO HILL
CUMMINGS GA  30040-7014

RICHARD J HEIGEL
29379 HOWARD
MADISON HEIGHTS MI  48071-2503

RICHARD J HEMICPAK
701 W BOGART RD 9
SANDUSKY OH  44870-5855

RICHARD J HODER
CUST KATHRYN
MARIE HODER UGMA MI
45076 TURNBERRY CT
CANTON MI  48188

RICHARD J HOFFBERGER
5700 SMITH AVE
BALTIMORE MD  21209-3610

RICHARD J HOOK
6031 MERWIN CHASE RD
BROOKFIELD OH  44403-9781

RICHARD J HORMEL
1296 13TH AVE N
NAPLES FL  34102-5242

RICHARD J HORROCKS
1919 WEST 77TH ST
CLEVELAND OH  44102-2803

RICHARD J HOYT
35 LILAC DR
SYOSSET NY  11791

RICHARD J HRAZANEK &
GERALDINE HRAZANEK JT TEN
721 WENDEL PL
TEANECK NJ  07666-2117

RICHARD J HUGHES
55 TOTTERNHOE RD
DUNSTABLE BEDS UK
UNITED KINGDOM

RICHARD J HUNTON
91 ONEIDA AVE
N PLAINFIELD NJ  07060-4306

RICHARD J IDE
6985 FOSTORIA RD
FOSTORIA MI  48435-9601

RICHARD J ILK
451 SECOND ST NW
P O BOX728
BLOOMING PRAIRIE MN  55917-1160

RICHARD J JAGODZINSKI
811 VINEWOOD
WILLOW SPRING IL  60480-1460

RICHARD J JANCASZ
407 E MICHIGAN
WHITE PIGEON MI  49099-9716

RICHARD J JELTEMA
1470 BOGEY ST SW
BYRON CENTER MI  49315-9778

RICHARD J JELTEMA &
ANNA J JELTEMA JT TEN
1470 BOGEY ST SW
BYRON CENTER MI  49315-9778

RICHARD J JOHLE
1414 LOFTY MAPLE TRL
KINGWOOD TX  77345-1931

RICHARD J JOHNSON JR
10786 PAGELS RD
BIRCH RUN MI  48415-9433

RICHARD J JONES
112 JAMESTOWN COURT
MOORE SC  29369-9353

RICHARD J JURSCA
5 VALLEY POINT DR
HOLMDEL NJ  07733

RICHARD J JUZWIAK
6820 RALPH CT
NIAGARA FALLS NY  14304-1389

RICHARD J KAFKA &
ROSEMARY T KAFKA JT TEN
6356 N NOKOMIS
CHICAGO IL  60646-4129

RICHARD J KANTOWSKI
281 GRAND AVE
CALEDONIA NY  14423-1103

RICHARD J KESTI
2180 ROLLINGBROOK
EAST LANSING MI  48823-1325

RICHARD J KESTI &
PAMELA JANE KESTI JT TEN
2180 ROLLING BROOK
EAST LANSING MI  48823-1325

RICHARD J KLINE
311 CAMBRIDGE AVE
DIMONDALE MI  48821-8734

RICHARD J KMIEC
4651 KINGSLEY DR
WARREN MI 48092-4602

RICHARD J KOCHANEK
1201 N MAIN ST
O'FALLON MO 63366-1219

RICHARD J KOEHN
701 SUMMIT AVE APT 10
NILES OH 44446-3600

RICHARD J KOERWER
931 EDGEWOOD ROAD
APARTMENT 202
ANNAPOLIS MD 21403

RICHARD J KORPANTY
39 HUDSON DR
NEW FAIRFIELD CT 06812-3627

RICHARD J KOWALCZYK
24873 SUTHERLAND
NOVI MI 48374-3143

RICHARD J KOWALCZYK
2805 SHERBOURNE DR
TROY MI 48083-2653

RICHARD J KOWALEWSKI
2993 OAKLAND OAKS
OAKLAND TOWNSHIP MI 48363-2845

RICHARD J KREPP &
MARJORIE L KREPP JT TEN
211 WILLOW VALLEY SQUARE APT B106
LANCASTER PA 17602

RICHARD J KRIZ II
6127 STONY BROOK DR
FT WAYNE IN 46835-2324

RICHARD J KRUEGER
46756 WRIGHT AVE
UTICA MI 48317-4383

RICHARD J KUEBLER &
KAY KUEBLER JT TEN
109 EGGLESTON ST
CORINTH NY 12822

RICHARD J KUELLING
78 WEST AVE
DARIEN CT 06820-4407

RICHARD J KUFFA
PO BOX G
BEYER PA 16211-0507

RICHARD J KVASNICKA
235 COMMONWEALTH
FLINT MI 48503-2112

RICHARD J KWAKE &
ANDREW J KWAKE &
BLANCHE KWAKE JT TEN
233 CHARLES AVE
NEW KENSINGSTON PA 15068-5331

RICHARD J LAIRD &
TERRI J LAIRD JT TEN
1418 THOUSAND OAKS DRIVE
NIXA MO 65714-8200

RICHARD J LAJOIE III
8163 LYNDHURST CT
CINCINNATI OH 45249-2248

RICHARD J LAJOIE JR &
MARY ALICE LAJOIE JT TEN
8163 LYNDHURST CT
CINCINNATI OH 45249-2248

RICHARD J LALONDE
3956 WESTMINSTER DRIVE
SARASOTA FL 34241-5853

RICHARD J LARA
3614 E 33RD AVE
SPOKANE WA 99223-4109

RICHARD J LATIMER
6 WOODLAND CHASE BLVD
NILES OH 44446

RICHARD J LEACHMAN
BOX 841
FARWELL MI 48622-0841

RICHARD J LEADER
CLAIM 20 61072
3070 EGGERT RD
TONAWANDA NY 14150

RICHARD J LEAHY & MICHAEL D
LEAHY EXS EST RICHARD E LEAHY
17 BRIAR PATCH RD
OSTERVILLE MA 02655

RICHARD J LEBENS JR
253 PENWOOD CT
CHESTERFIELD MO 63017-2310

RICHARD J LEHNER &
MARIAN LEHNER JT TEN
2012 VILLAGE DRIVE
MISSION TX 78572

RICHARD J LINEHAN &
VIRGINIA LINEHAN JT TEN
37 BELLVIEW AVE
OSSINING NY  10562-4324

RICHARD J LIVI
110 HIGHLAND AVENUE
NILES OH  44446-1115

RICHARD J LUKAS &
DOROTHY R LUKAS JT TEN
2014 N KENWOOD CT
ROYAL OAK MI  48067-1529

RICHARD J MAGRUDER
TR MAGRUDER & IVIE TRUST
UA 09/30/04
7945 LAKE ANDRITA AVE
SAN DIEGO CA  92119-3147

RICHARD J MARASCO
CUST CHRISTOPHER J MARASCO
UGMA NY
6 SUPPLE WAY
YORKTOWN HEIGHTS NY  10598

RICHARD J MARKULIN
4232 PLEASANT VALLEY LN
CANFIELD OH  44406-9317

RICHARD J MC ABEE SR
8780 HIGHWAY 221
WOODRUFF SC  29388-8885

RICHARD J MC HALE
149-23-23RD AVENUE
WHITESTONE NY  11357

RICHARD J LIPA &
ROSEMARY LIPA JT TEN
6895 COLONIAL
DEARBORN HEIGHTS MI  48127-2112

RICHARD J LOBDELL
ONE HOWE BOULEVARD
CANTON NY  13617-2100

RICHARD J LUONGO &
MURIEL B LUONGO JT TEN
100 BICKERSTAFF RD
CLEMMONS NC  27012-9053

RICHARD J MALANOWSKI
23702 S SCHEER RD
FRANKFORT IL  60423-8275

RICHARD J MARGIEWICZ
1026 N ROCK
SHAMOKIN PA  17872-4626

RICHARD J MAXA
4200 VOLKMER
CHESANING MI  48616-9729

RICHARD J MC CRACKEN
CUST THERESA LEE MC CRACKEN
U/THE S C UNIFORM GIFTS TO
MINORS ACT
BOX 971
TOCCOA GA  30577-1416

RICHARD J MC NEIL
2106 AIRPORT RD
FRANKLIN NC  28734-6307

RICHARD J LISDERO & GERTRUDE
M LISDERO & MARCELLA LISDERO
GUESS JT TEN
2314 TAYLOR ST
JOLIET IL  60435-5436

RICHARD J LORENTI TEN PARK AVE
23-D
NEW YORK NY  10016-4338

RICHARD J MADDERN
2217 S BRANCH RD
NESHANIC STATION NJ  08853-4118

RICHARD J MANGIN
15359 DEWEY ST
SAN LEANDRO CA  94579-2007

RICHARD J MARGOLIS
435 BROWN ST
PHILADELPHIA PA  19123-2121

RICHARD J MAYERNIK &
RUTH F MAYERNIK
TR
RICHARD J & RUTH F MAYERNIK
REV LIVING TRUST UA 03/16/00
17725 E KIRKWOOD DR
CLINTON TWP MI  48038-1215

RICHARD J MC GUIRE &
FRANCES L MC GUIRE JT TEN
136 SANDY RIDGE ROAD
STATE COLLEGE PA  16803-1247

RICHARD J MCAFEE
64 HUMPHREY DRIVE
AJAX ON  L1S 4Z3
CANADA

RICHARD J MCCABE
358 E RD
BELFORD NJ  07718-1277

RICHARD J MCCONNELL
G-5365 E CARPENTER
FLINT MI  48506

RICHARD J MCCULLOCH
27440 TOWNLEY ST
MADISON HEIGHTS MI  48071-3381

RICHARD J MCDONALD
32837 CHAPMAN CIRCLE
WESTLAND MI  48185-9407

RICHARD J MCGLYNN
948 KINGFISHER DR
SAN JOSE CA  95125-2915

RICHARD J MCHENRY
356 HILLSIDE DR
ROSELLE IL  60172-1446

RICHARD J MCPHEE
531 N ROSSMORE AVE
APT 305
LOS ANGELOS CA  90004

RICHARD J MCPHILLIPS JR
5856 MARIN DR
TOLEDO OH  43613-5640

RICHARD J MENZEL
11 EAST AVE
MIDDLEPORT NY  14105-1102

RICHARD J MENZEL &
THERESA F MENZEL JT TEN
11 EAST AVE
MIDDLEPORT NY  14105-1102

RICHARD J MICHALEK & DOLORES
D MICHALEK TRUSTEES U/A DTD
03/23/94 THE MICHALEK FAMILY
LIVING TRUST
13332 RED CEDAR LN
PLAINFIELD IL  60544-9369

RICHARD J MICHUDA
9713 W MARCELLE AVE
MILWAUKEE WI  53224-4629

RICHARD J MIDDLETON
795 CENTER WORLD SO RD SW
LEAVITTSBURG OH  44430

RICHARD J MIKA &
PAULETTE MIKA JT TEN
RFD 2 CEDAR LANE
NEW HARTFORD CT  06057-2904

RICHARD J MILES
218 BEACHWOOD DRIVE
YOUNGSTOWN OH  44505-4282

RICHARD J MILLER
20950 NORWOOD STREET
HARPER WOODS MI  48225-1729

RICHARD J MILLER
3113 BRIARWOOD RD
PRESCOTT AZ  86301

RICHARD J MITCHELL
16683 BROADVIEW
EAST LANSING MI  48823

RICHARD J MONTGOMERY
802 S BALL
OWOSSO MI  48867-4403

RICHARD J MOONEY & LUCILLE M
MOONEY TRUSTEES UDT DTD
10/18/88 MOONEY FAMILY TRUST
240 MC MILLAN
GROSSE POINTE FARMS MI  48236

RICHARD J MOORE
9 JUNIPERWOOD DRIVE
HAVERHILL MA  01832-1529

RICHARD J MORRIS
2611 LAKE OVERLOOK
MARIETTA GA  30062-5389

RICHARD J MOSCATEL
486 WILSON AVE
PARAMUS NJ  07652-4736

RICHARD J MOSER
48 SHERWOOD DR
MASSENA NY  13662-1752

RICHARD J MURA
4528 16TH STREET
KENOSHA WI  53144

RICHARD J MURA &
MARLENE MURA JT TEN
4528 16TH STREET
KENOSHA WI  53144

RICHARD J MURPHY
TR UA 8/16/99 RICHARD J MURPHY
REVOCABLE
TRUST
8 SOUTH LOUIS ST
MOUNT PROSPECT IL  60056

RICHARD J MYERS
79 KANSAS ROAD
PENNSVILLE NJ 08070-3020

RICHARD J MYERS &
RUTH E MYERS JT TEN
11615 SANDERLING DR
WEST PALM BEACH FL 33414-5835

RICHARD J MYRES
1700 SW 83 AVE
FT LAUDERDALE FL 33324-5132

RICHARD J NARTKER &
CAROL L NARTKER JT TEN
6777 EAST STREET ROUTE 571
TIPP CITY OH 45371

RICHARD J NERONE
4211 STARK DRIVE
YOUNGSTOWN OH 44515-1446

RICHARD J NIX
BOX 36
PAVO GA 31778-0036

RICHARD J NOLL &
LU ANN W NOLL JT TEN
417 COAL ST
LEHIGHTON PA 18235

RICHARD J NORSE &
DAVID J NORSE JT TEN
14854 SE LOWELL LN
SHERWOOD OR 97140

RICHARD J NOWAK
1339 S VASSAR RD
DAVISON MI 48423-2371

RICHARD J O'CONNOR
1502 SHARON DR
SILVER SPRINGS MD 20910-1305

RICHARD J ODWYER
1502 MC ARTHUR AVE
NEW BERN NC 28560-4625

RICHARD J OLDFIELD
CUST TODD
HENRY OLDFIELD UGMA WI
2139 N DAYTON ST 2
CHICAGO IL 60614

RICHARD J ONETO
BOX 215
JACKSON CA 95642-0215

RICHARD J OPACKI
1017 HOVEY ST SW
GRAND RAPIDS MI 49504-6154

RICHARD J OSTERMAN
PO BOX 203063
AUSTIN TX 78720-3063

RICHARD J OUSLEY
146 LAKENGREN DR
EATON OH 45320-2831

RICHARD J PALATKA
180 ELIZABETH DRIVE
OWOSSO MI 48867

RICHARD J PARK
4580 LYTLE
CORUNNA MI 48817-9592

RICHARD J PARNITZKE
8622 W WINDROSE DR
PEORIA AZ 85381-8156

RICHARD J PASKY
10213 TALLADAY RD
WILLIS MI 48191-9749

RICHARD J PAULI
1792 NW 75TH WAY
PEMBROKE PINES FL 33024-1073

RICHARD J PAULI
TR UA 12/7/01
RICHARD J PAULI TRUST
608 SONATA WAY
SILVER SPRINGS MD 20901-5001

RICHARD J PEARCE
440 OBERMIYER ROAD
BROOKFIELD OH 44403-9703

RICHARD J PEDERSON
260 FIRST AVE
SAINT JAMES NY 11780-2604

RICHARD J PERRY
21 BENDER LANE
DELMAR NY 12054-4322

RICHARD J PETERSON &
MARILYN T PETERSON JT TEN
333-15TH AVE SW
CHILDERSBURG AL 35044

RICHARD J PETRIE
7660 SOUTH 68TH STREET
FRANKLIN WI 53132-9210

RICHARD J PHILLIPS
901 PARKHURST NW
GRAND RAPIDS MI  49504-3990

RICHARD J PHILLIPS
PO BOX 277
BRIMLEY MI  49715

RICHARD J PILESKI
355 WINDSOR DRIVE
ELYRIA OH  44035-1731

RICHARD J PINGLE
109 WOODSBORO DRIVE
ROYAL OAK MI  48067-1340

RICHARD J PNACEK &
JOAN P PNACEK JT TEN
9321 N SAGINAW ST
MOUNT MORRIS MI  48458-9141

RICHARD J POLCARO &
MILDRED A POLCARO JT TEN
6 MANNING ST
WOBURN MA  01801-3034

RICHARD J POLEK
6733 CIARA COURT
NORTH TONAWANDA NY  14120

RICHARD J POWER
1509 KENWOOD DR
INKSTER MI  48141-1910

RICHARD J POWERS
1716 VOIGHT
SUMNER WA  98390-2317

RICHARD J POWERS IV
522 FAITOUTE AVE
ROSELLE PARK NJ  07204-1504

RICHARD J PRATT
1347 KINGSVIEW AVE
ROCHESTER HILLS MI  48309-2570

RICHARD J PRINCE
71 GLENN HAVEN
SPENCER PORT NY  41559

RICHARD J PRYBYS
40419 LAGRANGE
STERLING HEIGHTS MI  48313-5436

RICHARD J PUHEK
TR U/A/D
01/31/87 JONATHON PUHEK
TRUST
514 EDGEWORTHE SE
ADA MI  49301

RICHARD J PULLMAN & KTHLEEN T
PULLMAN TR OF THE RICHARD J
PULLMAN & KATHLEEN T PULLMAN
DECLARATION OF TR DTD 11/02/90
722 HOMESTEAD PL
JOLIET IL  60435-5108

RICHARD J QUAGLIAROLI
48 WESTWOOD RD
WEST HARTFORD CT  06117-2252

RICHARD J QUILLEN
159 KIRKCALDY DRIVE
ELKTON MD  21921-2977

RICHARD J QUINLAN &
GLORIA C QUINLAN JT TEN
27 MARINER CIR
WEST ISLIP NY  11795-5023

RICHARD J RABB
4695 BLUEGRASS LN
MACUNGIE PA  18062

RICHARD J RAIMONDE &
POLA M RAIMONDE JT TEN
7369 VALERIE LANE
HUDSON OH  44236-1823

RICHARD J RANKIN &
PATRICIA W RANKIN JT TEN
280 COACHMAN DR
EUGENE OR  97405-3523

RICHARD J REED
4600 NW MORMANDY LANE
KANSAS CITY MO  64116-1557

RICHARD J REED
7600 MAHONING AVE
LISBON OH  44432-9300

RICHARD J REEVES
3600 E 28 RD
CADILLAC MI  49601-8834

RICHARD J REILLY
CUST TIMOTHY J REILLY UGMA MN
1759 VENUS AVE
ST PAUL MN  55112-2852

RICHARD J REILLY &
BETTY A REILLY JT TEN
1759 VENUS AVE
ST PAUL MN  55112-2852

RICHARD J REIZNER &
SUSAN E REIZNER
TR REIZNER LIVING TRUST
UA 06/23/95
7179 VIA MARIA
SAN JOSE CA  95139-1143

RICHARD J REPINE
1709 NE BEVERLY DR
GRANTS PASS OR  97526-3518

RICHARD J RESSLER
13721 ORCHARD
SOUTHGATE MI  48195-1356

RICHARD J REYNOLDS IV
2052 BROOKVIEW DR NW
ATLANTA GA  30318-1613

RICHARD J RIDER
2900 PERSHING AVE
ORLANDO FL  32806-7363

RICHARD J RIHM JR
1116 NORTH MAIN AVE
SIDNEY OH  45365

RICHARD J RITTENOUR
08598 ST RT 15
DEFIANCE OH  43512-8490

RICHARD J ROCHELEAU JR
2957 LANSING RD
ROSCOMMON MI  48653-9217

RICHARD J ROCHESTER
5067 FOREST RIDGE DR
HICKORY NC  28602-9118

RICHARD J ROKITA
6202 OAKPOINT
WESTLAND MI  48185-3026

RICHARD J ROLLIS
CUST DEBORAH I ROLLIS UGMA VA
7611 HOLLISTER RD
LAINGSBURG MI  48848

RICHARD J ROLLIS
CUST RICHARD J ROLLIS JR UGMA VA
2332 W CLARK RD
LANSING MI  48906-9306

RICHARD J ROSIVACK
211 SOUTH 10TH ST
AKRON PA  17501

RICHARD J ROSKY
26 8TH AVENUE
NORTH TONAWANDA NY  14120

RICHARD J ROSSMAN
78 E MAIN ST
W BROOKFIELD MA  01585

RICHARD J RUPPERT &
PATRICIA E RUPPERT JT TEN
956 DOGWOOD TRL
FRANKLIN LKS NJ  07417-1606

RICHARD J RUSSELL
7648 WALNUT AVE
WOODRIDGE IL  60517-2815

RICHARD J RYBAK
TR RICHARD J RYBAK LIVING TRUST
UA 8/4/00
3555 SALEM
TROY MI  48084-1145

RICHARD J SADEY
2717 COMMONWEALTH DR
PARMA OH  44134-3431

RICHARD J SADOWSKI &
HELEN SADOWSKI JT TEN
684 SHELLEY DRIVE
ROCHESTER HILLS MI  48307-4239

RICHARD J SALEMME
CUST ELLEN J SALEMME
UTMA CA
1 MELODLANE
IRVINE CA  92614

RICHARD J SALEMME
CUST LUKE E SALEMME
UTMA CA
1 MELODYLANE
IRVINE CA  92614-5498

RICHARD J SALMINEN
30 HICKORY DR
WORCESTER MA  01609-1016

RICHARD J SATKOWSKI
BLAIR ROAD
MEDINA NY  14103

RICHARD J SAUNDERS &
MARGARET J GALL JT TEN
16902 WHITBY
LIVONIA MI  48154-2532

RICHARD J SCHANTZ
46 ENGLISH STATION RD
ROCHESTER NY  14616-5515

RICHARD J SCHEIDT
11417 EASLEY DR
LEES SUMMIT MO  64086-9384

RICHARD J SCHILLO
517 VALLEY DR
VIENNA VA  22180-4863

RICHARD J SCHMELZER &
LOIS A SCHMELZER JT TEN
29706 MAISON
ST CLAIR SHORES MI  48082-1893

RICHARD J SCHULKE
147 OLD FIELD DR
WILLIAMSBURG VA  23188-2525

RICHARD J SCHWARZ
TR UA 05/12/93 THE RICHARD
J SCHWARZ LIVING TRUST
473 HILLTOP DR
WHITELAKE MI  48386-2326

RICHARD J SEI &
HELEN F SEI JT TEN
817 PARKLAND CIRCLE
ALBUQUERQUE NM  87108-3320

RICHARD J SEPETA
2806 SANTA OLIVIA
MISSION TX  78572-7615

RICHARD J SHEMON & MARY KRISTEN
DELMORE & MARLYS A LINDSTROM TR
HERBERT C LINDSTOM TERMINABLE
INTEREST TRUST UA 06/12/85
9800 SANDRA LN
MINNETONKA MN  55305-4629

RICHARD J SHIELDS
PO BOX 151707
ELY NV  89315-1209

RICHARD J SIMONS &
VELMA L SIMONS JT TEN
BOX 1 BOX 175-1
FRENCH CREEK WV  26218-0001

RICHARD J SIVILLO
5621 RIDGE RD
CORTLAND OH  44410-9746

RICHARD J SCHMUNK
5240 LANGE RD
BIRCH RUN MI  48415-8732

RICHARD J SCHULTE
BOX 283
KALIDA OH  45853-0283

RICHARD J SEDMAK
6861 HEATHER HEATH LANE
WEST BLOOMFIELD MI  48322-3776

RICHARD J SEITZ
CUST SUSAN M SEITZ UGMA MI
1928 BREAKWATER DR
GREENFIELD IN  46140

RICHARD J SEYFRIED
219 KINGS HWY
CONGERS NY  10920-2719

RICHARD J SHERMAN
41951 N 113TH WAY
SCOTTSDALE AZ  85262

RICHARD J SHILTON
9478 ROUND LAKE RD
LAINGSBURG MI  48848-9492

RICHARD J SIRCHEN
9915 NICHOLAS AVENUE
CLEVELAND OH  44102-3628

RICHARD J SKWAREK &
DOLORES V SKWAREK
TR UA 5/3/99 SKWAREK LIVING TRUST
10797 MELBOURNE
ALLEN PARK MI  48101

RICHARD J SCHUKMAN
8280 E US 30 LOT 105
PIERCETON IN  46562-9311

RICHARD J SCHULTZ
449 ATLANTIC AVE N E
WARREN OH  44483-3807

RICHARD J SEDMAK &
ELAINE M SEDMAK JT TEN
6861 HEATHER HEATH LANE
WEST BLOOMFIELD MI  48322-3776

RICHARD J SEITZ
CUST THOMAS A SEITZ UGMA MI
9560 MICHAELS WAY
ELLICOTT CITY MD  21042-2458

RICHARD J SHAWL
3110 BERTHA AVE
FLINT MI  48504-1817

RICHARD J SHERMAN &
ELAINE J SHERMAN JT TEN
41951 N 113TH WAY
SCOTTSDALE AZ  85262

RICHARD J SIMON
3075 KING RD
SAGINAW MI  48601-5831

RICHARD J SITZBERGER &
BARBARA JEAN SITZBERGER JT TEN
1509 MICHIGAN ST
OSHKOSH WI  54902-6860

RICHARD J SMITH
3900 THORNBURG DR
MUNCIE IN  47304-6123

RICHARD J SMITH
6460 HOPE LANE
LOCKPORT NY 14094

RICHARD J SMITH &
DIANE S MCKEYHAN JT TEN
3066 DAVISON ROAD
LAPEER MI 48446-2907

RICHARD J SOHNS
104 BRAESIDE CIR
ASHEVILLE NC 28803-3378

RICHARD J SPALENY
4470 NO ELMS ROAD
FLUSHING MI 48433

RICHARD J SPANN
CUST
MEGAN ELIZABETH SPANN UGMA IL
1321 HIGHLAND AVE
LOCKPORT IL 60441-3313

RICHARD J SPEARS
7051 NEW ROAD
AUSTINTOWN OH 44515

RICHARD J SPRINGSTEAD & MARGARET
A SPRINGSTEAD JT TEN TTEE U/A
DTD 05/24/94 THE SPRINGSTEAD FAM
LIV TR
6191 SIGLER RD
S ROCKWOOD MI 48179-9517

RICHARD J STACK &
CASIMIRA E STACK JT TEN
5380 PATTERSON
TROY MI 48098-4006

RICHARD J STANEK
2302 TIMBERLEE DR
HOLLAND MI 49424-2237

RICHARD J STANLEY
22535 PENNSYLVANIA RD
BROWNSTOWN MI 48192

RICHARD J STASIAK
W7281 GROGEN RD
ELKHART LAKE WI 53020

RICHARD J STASIAK &
SUSAN M STASIAK JT TEN
W-7281 GROGEN ROAD
ELKHART LAKE WI 53020-1418

RICHARD J STEINMETZ JR
6334 PORCUPINE CT
WALDORF MD 20603-4433

RICHARD J STETTLER
7543 MILL POND CIRCLE
NAPLES FL 34109-1702

RICHARD J STILLMAN
21 S GARFIELD ST
DENVER CO 80209

RICHARD J STINGER &
KAREN L STINGER JT TEN
305 WICKSHIRE LANE
DURAND MI 48429-1421

RICHARD J STOLCENBERG
1241 ROYAL OAK COURT S W
WYOMING MI 49509-2739

RICHARD J STOUTEN
7735 HERRINGTON
BELMONT MI 49306-9281

RICHARD J STUART
1701 GREENWAY DRIVE
ANDERSON IN 46011-1132

RICHARD J STUART
9234 E 39TH ST
TUCSON AZ 85730-2110

RICHARD J STUART &
MARY JANE STUART JT TEN
1701 GREENWAY DRIVE
ANDERSON IN 46011-1132

RICHARD J SULLIVAN
15 NANTUCKET RD
WELLESLEY MA 02481-1210

RICHARD J SZCZUREK
2687 LEIBY OSBORNE RD
SOUTHINGTON OH 44470-9503

RICHARD J TAYLOR
TR RICHARD J TAYLOR LIVING TR
UA 01/12/93
14 HARRIS CIRCLE
EDGEWATER FL 32141

RICHARD J THERIOT
365 CRESTWOOD DR
OXFORD MI 48371-6138

RICHARD J THOMAS
CUST OF ERIC R THOMAS UTMA PA
155 NORTH FRONT STREET
SCHUYLKILL HAVEN PA 17972-8984

RICHARD J THOMAS
CUST OF KATE J THOMAS UTMA PA
155 NORTH FRONT STREET
SCHUYLKILL HAVEN PA 17972-8984

RICHARD J THOMAS
CUST OF SCOTT R THOMAS UTMA PA
155 NORTH FRONT STREET
SCHUYLKILL HAVEN PA  17972-8984

RICHARD J THURRELL
17 BEACH ST
MADISON WI  53705-4405

RICHARD J TICHVON &
JOYCE A TICHVON JT TEN
7795 KNOX RD
PORTLAND MI  48875-9779

RICHARD J TRICHTER
26 PARKWAY DR
SYOSSET NY  11791

RICHARD J TURNER
1707 VICTORIA LANE
LIMA OH  45805-1325

RICHARD J VALERIE
18437 COUNTY ROAD Y
HOLGATE OH  43527-9511

RICHARD J VOLDRICH
15875 THOMAS ST
NEWBURY OH  44065-9155

RICHARD J VRATANINA
CUST
RICHARD J VRATANINA II UNDER THE
INDIANA U-G-M-A
50590 TECUMSEH DR
GRANGER IN  46530-9461

RICHARD J WALKER
4145 FRAZHO APT 202
WARREN MI  48091-1440

RICHARD J THOMSON
12136 OAKBROOK
SHELBY TOWNSHIP MI  48315-1775

RICHARD J TICE &
NANCY L TICE JT TEN
13238 W SERENADE CIR
SUN CITY WEST AZ  85375-1721

RICHARD J TRACY & JANET C TRACY
TR TRACY FAMILY LIVING TRUST
UA 11/7/00
36540 BOBRICH
LIVONIA MI  48152-2708

RICHARD J TROUTMAN
435 UPPER PIKE CREEK ROAD
NEWARK DE  19711

RICHARD J URBAUER
22178 JEFFERSON BEACH RD NE
KINGSTON WA  98346-9123

RICHARD J VANEE
37774 FLEETWOOD DRIVE
FARMINGTON HILLS MI  48331-1706

RICHARD J VOTEDIAN &
NANCY A VOTEDIAN JT TEN
609-13TH AVE
MUNHALL PA  15120-2017

RICHARD J VRATANINA
CUST BARBARA ANN VRATANINA
U/THE IND UNIFORM GIFTS TO
MINORS ACT
21721 W 50TH ST
SHAWNEE MSN KS  66226-9784

RICHARD J WALL
2660 CHESTNUT ST
SAN FRANCISCO CA  94123-2408

RICHARD J THOMPSON &
NANCY I THOMPSON JT TEN
11745 MILFORD RD
HOLLY MI  48442-8902

RICHARD J TICHVON
7795 KNOX RD
PORTLAND MI  48875-9779

RICHARD J TREICHLER &
JENNIE M TREICHLER JT TEN
4 TOBY LANE
TRENTON NJ  08620-2604

RICHARD J TUNSTALL
4514 WESTMINSTER AVE
PHILADELPHIA PA  19131-5213

RICHARD J URQUHART
15479 WINTER PARK DR
MACOMB MI  48044-3875

RICHARD J VANPOPERING
5170 S GORDON AVE R 4
NEWAYGO MI  49337-9165

RICHARD J VRATANINA
50590 TECUMSEH DRIVE
GRANGER IN  46530-9461

RICHARD J WAGNER
152 KNOWLTON AVE
KENMORE NY  14217-2812

RICHARD J WARD
8487 CARPATHIAN DR
WHITE LAKE MI  48386-4508

RICHARD J WARZINSKI
5901 WEST OAKWOOD AVE
GREENDALE WI 53129-2524

RICHARD J WATT & MARILYN E WATT
TR RICHARD J WATT & MARILYN
E WATT REVOCABLE LIVING TRUST
UA 03/11/99
356 E GRAND RIVER RD
WILLIAMSTON MI 48895-9341

RICHARD J WAWRZYNIAK &
CECYLIA W WAWRZYNIAK &
PATRICIA DUKE JT TEN
1604 JOHN PAUL CT
OXFORD MI 48371-4470

RICHARD J WEIDERT JR
8055 WATKINS DRIVE
CLAYTON MO 63105-2516

RICHARD J WEISS
11 OBSERVATION PLACE
OAKLAND CA 94611

RICHARD J WERTHEIMER
BOX 1121
DAVIDSON NC 28036-1121

RICHARD J WHATLEY
120 OAK HILL ROAD
FAYETTE ME 04349

RICHARD J WHEELER
22 MEADOW COVE
PITTSFORD NY 14534-3351

RICHARD J WHITE
1118 HOUNDS RUN
SAFETY HARBOR FL 34695-4475

RICHARD J WHITE
22 LOOKOUT VIEW
FAIRPORT NY 14450

RICHARD J WHITWORTH
2260 HESTON DR
LAKE MILTON OH 44429-9623

RICHARD J WIECZOREK
30082 MALVERN
WESTLAND MI 48185-2527

RICHARD J WILKINSON
3 SHADEWOOD LANE
HILTON HEAD ISLAND SC
29926-2583

RICHARD J WILMES
1600 HWY W
FORISTELL MO 63348-1015

RICHARD J WILSON
108 BRECKENRIDGE PL
CHAPEL HILL NC 27514

RICHARD J WILSON
2528 WINONA ST
FLINT MI 48504-2774

RICHARD J WINTER
6929 ERRICK ROAD
N TONAWANDA NY 14120-1146

RICHARD J WOITEN
230 WHITTLESEY 59
NORFOLK OH 44857-1053

RICHARD J WOJCIECHOWSKI
108 16TH AVE
BALTIMORE MD 21225-3418

RICHARD J WOLVERTON
9189 SILVER LAKE ROAD
LINDEN MI 48451-9643

RICHARD J WOLVERTON &
NANCY C WOLVERTON JT TEN
9189 SILVER LAKE ROAD
LINDEN MI 48451-9643

RICHARD J WOMACK
7074 WALNUT RD
WOODGATE NY 13494-2044

RICHARD J WOOD
1007 HEATHERWOOD ROAD
BLUEFIELD WV 24701-4234

RICHARD J WORTON
868 BRIARCLIFF DR
TOMS RIVER NJ 08753-4447

RICHARD J WROBLEWSKI
420 27TH ST
NIAGARA FALLS NY 14303-1933

RICHARD J WYCZALEK
CUST NICOLE M WYCZALEK UTMA OH
430 SENECA AVE
HURON OH 44839-1948

RICHARD J WYCZALEK
CUST TRAVIS JOHN WYCZALEK UTMA OH
430 SENECA AVENUE
HURON OH 44839-1948

RICHARD J YAGER
5435 PETERS RD
HALE MI  48739-9104

RICHARD J YEAGER
PO BOX 512
PENNEY FARMS FL  32079-0512

RICHARD J YEE
1133 BROOKSIDE DR
NEWARK OH  43055-1701

RICHARD J ZACKEY
228 MONTROSE AVE
TONAWANDA NY  14223-2929

RICHARD J ZALEDONIS
705 OAKLEIGH BEACH RD
BALTIMORE MD  21222-5008

RICHARD J ZEPERNICK
13275 SEACRIST RD
SALEM OH  44460-9117

RICHARD J ZIOMEK
21LONE OAK ROAD
WOLCOTT CT  06716

RICHARD J ZUYDDYK
11441 LYMBURNER
SPARTA MI  49345-8450

RICHARD JAMES ANTHONY
BOX 24402
OAKLAND CA  94623-1402

RICHARD JAMES CHAMBERLIN
R R 3
SCHOMBERG ON  L0G 1T0
CANADA

RICHARD JAMES GALLAGHER
BOX 514
39 MASSACHSETTS AVE
HYANNIS PORT MA  02647-0514

RICHARD JAMES GREEN
68 TULIPWOOD DRIVE
COMMACK NY  11725

RICHARD JAMES HELKA
125 KENOSHA LANE
LOUDON TN  37774

RICHARD JAMES KALB JR
APT 9C
211 W 71ST STREET
NEW YORK NY  10023-3768

RICHARD JAMES KALINA
1209 N 16TH
MURPHYSBORO IL  62966-2960

RICHARD JAMES LIAUTAUD
865 LA VETA TER
LOS ANGELES CA  90026-4319

RICHARD JAMES MARINO
4939 78TH ST E
BRADENTON FL  34203-7985

RICHARD JAMES MCDANIEL
1662 LIEBOLD
DETOIT MI  48217-1228

RICHARD JAMES VALLAD
4645 MORGAN LN
COLUMBIAVILLE MI  48421-9624

RICHARD JANKOWIAK
5278 BROOKWAY
BAY CITY MI  48706-3326

RICHARD JAY GEYER
1276 W FRIEDRICH
ROGERS CITY MI  49779-1225

RICHARD JAY LEVINSON
3803 MONTROSE DRWY
CHEVY CHASE MD  20815-4701

RICHARD JAY SPIEGEL
4152 E STREET JOSEPH WAY
PHOENIX AZ  85018-1155

RICHARD JAY TEPPER
27 ROBINSON DR
BETHPAGE NY  11714-1416

RICHARD JEFFREY ROUCE
1346 FAIRWAY DR
BIRMINGHAM MI  48009-1808

RICHARD JENNINGS
1222 SHIN POND RD
MT CHASE ME  04765

RICHARD JERAD NEEDHAM
1315 W MC CLELLAN
FLINT MI  48504-2637

RICHARD JOE DELANO
TR RICHARD JOE DELANO FAMILY TRUST
UA 3/5/04
BOX 5162
STOCKTON CA  95205

RICHARD JOHN CATROW &
MARTHA GLADYS CATROW JT TEN
22324 VISNAW
ST CLAIR SHORES MI  48081-1206

RICHARD JOHN LEE
1100 E ROYERTON RD
MUNCIE IN  47303-9440

RICHARD JOHNSON
18505 MANORWOOD
CLINFTON TWP MI  48038

RICHARD JORDAN
423 MILLER AVE
TRENTON NJ  08610-4818

RICHARD JOSEPH RIDENOUR
16405 MOUNT TABOR RD
HAGERSTOWN MD  21740-1032

RICHARD JUNIOR CROSS
21833 SIMPSON RD
COPEMISH MI  49625-9788

RICHARD K BANKER
CUST REBECCA ANN JANKOWSKI UGMA MI
18112 PORT SALEM DR
MACOMB MI  48044-6115

RICHARD K BETTERTON &
MARIBELLE H BETTERTON JT TEN
1910 CONTINENTAL DR
CEDAR FALLS IA  50613-6412

RICHARD JOEL FADELY
75 KEVIN DRIVE
ANDERSON IN  46016-5824

RICHARD JOHN FINN
9604 S KNOX
OAK LAWN IL  60453-3120

RICHARD JOHN MOSER JR
10158B STATE HWY 56
MASSENA NY  13662

RICHARD JOHNSON
2424 HARRIOTTE
JACKSON MS  39209-7405

RICHARD JOSEPH COROSO
42 CARRIAGE DR
HEBRON CT  06248-1423

RICHARD JOSEY BRYAN
2501 Q STREET N W 423
WASHINGTON DC  20007-4303

RICHARD JUNIOR ISER
WINTERSIT PARK LOT 54
8515 US 41 N
PALMETTO FL  34221

RICHARD K BENTHIEN
13540 LAKEFIELD RD
HEMLOCK MI  48626-8708

RICHARD K BLACK
20210 MELVIN
LIVONIA MI  48152-1829

RICHARD JOEL KATZ
625 CUMBERLAND AVE
TEANECK NJ  07666-1813

RICHARD JOHN KOLAK
108 RUSSET WAY
PALATINE IL  60067-3453

RICHARD JOHN SLOWEY
TR SLOWEY FAMILY TRUST UA 6/29/99
17322 CLEECO PL
POWAY CA  92064

RICHARD JOHNSON
4351 EGRET RD
VENICE FL  34293-6100

RICHARD JOSEPH KIRBITZ
BOX 325
FLUSHING MI  48433-0325

RICHARD JULIAN COATES III
ATTN R COATES
572 HIGH POINT N RD
MACON GA  31210-4802

RICHARD K BACON
4202 N CAPITOL AVE
INDIANAPOLIS IN  46208-3712

RICHARD K BENTHIEN JR &
MABEL I BENTHIEN JT TEN
13540 LAKEFIELD RD
HEMLOCK MI  48626-8708

RICHARD K BOLEN
4000 CLUBHOUSE DR
CHAMPAIGN IL  61822-9281

RICHARD K BROWN
5638 SPRING RUN AVE
ORLANDO FL 32819-7165

RICHARD K BUCKLEY
16 SAGAMORE DR
HOPEWELL JUNCTION NY 12533

RICHARD K CAHILL
1380 MARRA DRIVE
WATERTOWN NY 13601-4434

RICHARD K CLEMENTS
880 5TH AVE
NEW YORK NY 10021-4951

RICHARD K COFER
1282 PIRKLE ROAD
NORCROSS GA 30093-3851

RICHARD K CRIDER
312 BLUE BAYOU DR
KISSAMMEE FL 34743-6111

RICHARD K CURRAN
876 SECOND NORWOOD
CHARLEVOIX MI 49720-9726

RICHARD K DOWSE
CUST CHRISTOPHER
C DOWSE UNDER THE CO U-T-M-A
BOX 417
FLAGLER CO 80815-0417

RICHARD K DOWSE
CUST JESSICA
M DOWSE UTMA CO
2610 N SUNROCK LN
TUCSON AZ 85745-9625

RICHARD K DOWSE
TR RICHARD K DOWSE TRUST
UA 04/27/90
2138 SHOSHONE TRAIL N
CODY WY 82414-4350

RICHARD K ENGLE
437 CLEARVIEW ROAD
HANOVER PA 17331-1315

RICHARD K ESCHEBACH
48 GREENBRIAR
GROSSE POINTE MI 48236-1508

RICHARD K FOX
34888 CREEK RD
BETHANY BEACH DE 19930

RICHARD K FOX &
SHARON S FOX JT TEN
34888 CREEK RD
BETHANY BEACH DE 19930

RICHARD K GALE
6417 HARBRIDGE RD
INDIANAPOLIS IN 46220-4949

RICHARD K GOFRON SR
71 WATERGATE AVE
BARRINGTON IL 60010-7129

RICHARD K GRAY &
LINDA J GRAY JT TEN
27634 WELLINGTON RD
FARMINGTON HILLS MI 48334-3253

RICHARD K GREENMAN
2302 MISSOURI AVE
FLINT MI 48506-5900

RICHARD K GROSS
1421 ANITA AVE
GROSSE POINTE WOOD MI
48236-1418

RICHARD K HANSON
2670 MILO WAY
SALT LAKE CITY UT 84117-6320

RICHARD K HARDEN
C/O SHANGHAI
BOX 9022
WARREN MI 48090-9022

RICHARD K HARDEN &
JOYCE C HARDEN JT TEN
C/O SHANGHAI
BOX 9022
WARREN MI 48090-9022

RICHARD K HOY
235 ADAMS ST
PLYMOUTH MI 48170-1254

RICHARD K HUDSON
461 WOODLAND DR
BELOIT WI 53511-1544

RICHARD K JUDD &
CARMELLA A JUDD JT TEN
36 PINE KNOLL DR
ROCHESTER NY 14624-3954

RICHARD K KEPPLE
10603 LONDONSHIRE LN
AUSTIN TX 78739-1645

RICHARD K KIMMEL &
MARY JANE KIMMEL JT TEN
932 S READING
BLOOMFIELD HILLS MI 48304-2044

RICHARD K KOLNITYS &
DELPHINE F KOLNITYS JT TEN
31707 AVONDALE
WESTLAND MI 48186

RICHARD K LITTLE
48 BROOKHURST CRES
WATERDOWN ON L0R 2H3
CANADA

RICHARD K LYONS
777 RUSTIC VILLAGE LANE
LAKE ORION MI 48362-2140

RICHARD K MCCORMICK
2130 EALGE BLVD
HOLLAND MI 49424

RICHARD K MOON &
JOAN KIM MOON JT TEN
11301 KILARNEY
ROMEO MI 48065

RICHARD K OTTO
2630 BOW ST
JACKSON MI 49203

RICHARD K RITTER &
MARGARET F RITTER JT TEN
19521 FLAMINGO
LIVONIA MI 48152

RICHARD K RODGERS &
GLADYS L RODGERS JT TEN
1297 WIPPRECHT DR
SPRUCE PINE NC 28777-5566

RICHARD K SCHULTZ
2385 HORACE
WEST BLOOMFIELD MI 48324-3638

RICHARD K LIGHT JR &
JOYCE R LIGHT JT TEN
3615 NAAMANS DR
CLAYMONT DE 19703-2123

RICHARD K LITTLE
48 BROOKHURST CRESC
FLAMBOROUGH ON L0R 2H3
CANADA

RICHARD K MC BRIDE
9162 PARSHALLVILLE RD
FENTON MI 48430-9212

RICHARD K MCDOUGALL
17507 SOUTH AMMAN
CHESANING MI 48616-9739

RICHARD K MUNGER
1400 W PRAIRIE
MIDLAND MI 48640-9092

RICHARD K PATTERSON
107 TIMBER BROOK DRIVE
PENFIELD NY 14526-1132

RICHARD K ROBINSON
5412 PRINCESS ANNE ROAD
VIRGINIA BEACH VA 23462-3419

RICHARD K SCHNEIDER
333 N FRENCH RD
AMHERST NY 14228-2036

RICHARD K SHOCK
5289 DUFFIELD RD
SWARTZ CREEK MI 48473-8602

RICHARD K LIPSCOMB
5725 CLEARCREEK DRIVE
HAMILTON OH 45013

RICHARD K LITTLE
48 BROOKHURST CRESC
WATERDOWN ON L0R 2H3
CANADA

RICHARD K MC EVOY AS
CUSTODIAN FOR MARTHA C MC
EVOY U/THE N Y UNIFORM GIFTS
TO MINORS ACT
10 OLD LANDMARK DR
ROCHESTER NY 14618-3517

RICHARD K MILBURN
609 W ROCKWELL ST
ARLINGTON HEIGHTS IL 60005-2704

RICHARD K MUNGER &
JACQUELINE A MUNGER JT TEN
1440 W PRAIRIE R 6
MIDLAND MI 48640-9092

RICHARD K PIVETZ &
GLORIA D PIVETZ JT TEN
24 GLENDALE DR
TONAWANDA NY 14150-5538

RICHARD K RODGERS
1297 WIPPRECHT DR
SPRUCE PINE NC 28777-5566

RICHARD K SCHULER
609 METAIRIE RD
METAIRIE LA 70005

RICHARD K SHOLES &
MARTHA S SHOLES JT TEN
51 BETSY WILLIAMS DR
CRANSTON RI 02905-2701

RICHARD K SHOUP
3822 IVANHOE
FLINT MI  48506-4240

RICHARD K STONER
20608 ALGER
ST CLAIR SHORES MI  48080-3711

RICHARD K STRUCKMEYER
19313 SHERWOOD GREEN WAY
GAITHERSBURG MD  20879-4986

RICHARD K VANCLEAVE
7833 SUMMER BREEZE
HOWELL MI  48843-9594

RICHARD K WEBB
92 W BRUCETON RD
CLAIRTON PA  15236

RICHARD K WILSON
943 TARA HILLS DR
PINOLE CA  94564-2728

RICHARD K YOUNG
3476 E LAKE RD
CLIO MI  48420-7932

RICHARD KASSEL
1301 AZURE PL
HEWLETT NY  11557-2703

RICHARD KATZ &
BETTY KATZ JT TEN
2214 MCMINN ST
ALIQUIPPA PA  15001-2715

RICHARD K SMITH &
JANIS Y SMITH JT TEN
361 N 10TH ST
MIDDLETOWN IN  47356-1216

RICHARD K STRICKHOUSER
11325 HARTLAND RD
FENTON MI  48430-2578

RICHARD K SUNDERLAND
CUST CHARLES A SUNDERLAND UTMA MN
2120 PENNSYLVANIA AVE N
GOLDEN VALLEY MN  55427-3529

RICHARD K WARD
1330 LINVILLE ST
WATERFORD MI  48328-1231

RICHARD K WEBB &
HANNAH L WEBB JT TEN
92 W BRUCETON RD
CLAIRTON PA  15236

RICHARD K WOLSTENHOLME
345 TALL TIMBERS DR
PINEHURST NC
315 TALL TIMBERS DR
PINEHURST NC  28374-8131

RICHARD KAMMER &
SHELLEY R KAMMER JT TEN
228 MISTY WAY
GRAYLING MI  49738-8642

RICHARD KATZ
296 GRAHAM AVE
STATEN ISLAND NY  10314-3202

RICHARD KEATLEY
TR RICHARD KEATLEY TRUST
UA 06/22/95
5666 BUTTERBRIDGE RD
CANAL FULTON OH  44614-9719

RICHARD STAGNER &
CATHY M STAGNER JT TEN
325 TURNER ROAD
ENNIS TX  75119-9023

RICHARD K STROUSE
1446 N ALABAMA
INDIANAPOLIS IN  46202-2526

RICHARD K THOMPSON
119 DEVINE STREET
STANLEY NC  28164-1151

RICHARD K WASHINGTON
1415 W NORTH STREET APT 625
ANAHEIM CA  92801-4359

RICHARD K WILSON
3044 S PARK ROAD
KOKOMO IN  46902-3267

RICHARD K WRUBEL
11016 SUFFOLK DRIVE
HAGERSTOWN MD  21742-4053

RICHARD KANE
145 HARDING RD
RED BANK NJ  07701-2423

RICHARD KATZ
833 TEMPERANCE ST
SASKATOON SK  S7N 0N2
CANADA

RICHARD KENIGSMAN
74 DOUGLAS AVENUE
YONKERS NY  10703-1811

RICHARD KENNEDY &
JOAN K KENNEDY JT TEN
2252 KING HENRYS CT
WINTER PARK FL 32792-2219

RICHARD KENNETH MARQUESS II
115 RANKIN CIRCLE
MARTINSBURG WV 25401

RICHARD KESSLER
CUST
DOROTHY E KESSLER U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
23425 AMBER CT
AUBURN CA 95602-8062

RICHARD KIPP
105 RAILROAD ST
YALE IA 50277

RICHARD KNAPP
3470 KNOLLCREST AVE
LOS ANGELES CA 90043-1825

RICHARD KOOY &
ELEANOR E KOOY JT TEN
15248 S 73RD COURT
ORLAND PARK IL 60462-6603

RICHARD KREMENTZ III
RED GATE RD
MORRISTOWN NJ 07960

RICHARD KUPPE &
LINDA P KUPPE JT TEN
22941 REMINGTON OAKS LANE
WEST BLOOMFIELD MI 48324-4787

RICHARD KENNER
69-39 YELLOWSTONE BLVD
FOREST HILLS NY 11375-3760

RICHARD KENT CRON
9015 N PIQUA LOCKINGTON RD
PIQUA OH 45356-9741

RICHARD KEUTER
237 S MALONEY DR
NORTH PLANTE NE 69101-8912

RICHARD KLASSEN &
HELEN KLASSEN JT TEN
10931 INDEPENDENCE DR
PARKER CO 80134-9361

RICHARD KOBUS
261 BISSELLL DR
PALATINE IL 60067

RICHARD KOSHOWSKY
33254 MEADOWLARK
FARMINGTON MI 48336-5071

RICHARD KROCZYNSKI
143 WALTER AVE
TONAWANDA NY 14150

RICHARD KURT MC KENNEY AS
CUSTODIAN FOR KRISTINE ELLEN
MC KENNEY UNDER MICHIGAN
UNIF GIFTS TO MINORS ACT
4505 WINTERGREEN DRIVE
TROY MI 48098-4374

RICHARD KENNETH COCHRAN
212 W FAIRVIEW BLVD
INGLEWOOD CA 90302-1114

RICHARD KESLAR
2360 MUSKOGEE LANE
BRASELTON GA 30517

RICHARD KIM DINGMAN
100 GREENSBORO DRIVE
PO BOX 248
BLACKSTOCK ON L0B 1B0
CANADA

RICHARD KLINGHOFFER
CUST JESSICA D KLINGHOFFER UGMA NY
91 KAROL PLACE
MUTTONTOWN NY 11753-1306

RICHARD KOLBIAZ
2036 E LEBOURDIAS RD
LINWOOD MI 48634-9402

RICHARD KRANZ
TR
RICHARD KRANZ TR DTD
5/18/1978
619 E MINGES RD
BATTLE CREEK MI 49015-4719

RICHARD KUDLACK &
NADINE KUDLACK JT TEN
6103 WHITNEYVILLE AVE SE
ALTO MI 49302-9099

RICHARD KURZ
46 LINDA AVE
WHITE PLAINS NY 10605-1614

RICHARD KVARTEK
60 PINE STREET
OLD BRIDGE NJ  08857-1523

RICHARD KYLE THOMPSON
10100 E JACKSON ST
BOX 277
SELMA IN  47383-9535

RICHARD L &
DELLA M LYONS JT TEN
2184 BURLINGAME RD
EMPORIA KS  66801-7954

RICHARD L & JANNETTE M ECKBERG
TR RICHARD L & JANNETTE M
ECKBERG LIVING TRUST UA 09/01/98
1134 N WOOD AVE
WICHITA KS  67212-4055

RICHARD L ABRAHAMS
660 ANDRESON COURT
SATELLITE BEACH FL  32937-3949

RICHARD L ACHTEN
2210 S TERM ST
BURTON MI  48519-1031

RICHARD L AGEE &
BEATRICE L AGEE JT TEN
325 N E LANDINGS DRIVE
LEE'S SUMMIT MO  64064-1586

RICHARD L ALBRIGHT
680 ELY ST
BATAVIA OH  45103-2825

RICHARD L ALEXANDER
730 WEST 3RD ST
HASTINGS NE  68901-5134

RICHARD L ALWARD &
JANET A ALWARD JT TEN
C/O DAWN M BROWN POA
4263 DRUMHELLER RD
BATH MI  48808

RICHARD L ANDERSEN &
PATRICIA J ANDERSEN JT TEN
13983 CLIFTON BLVD
LAKEWOOD OH  44107-2638

RICHARD L ARSHT
7325 AMHERST AVE
ST LOUIS MO  63130-2925

RICHARD L ASHMORE
1081 EAST LAKE RD
CLIO MI  48420-8825

RICHARD L ASHWORTH
390 SOUTHWOOD AVE
COLUMBUS OH  43207-1284

RICHARD L AUBERTINE
30 ANTOINETTE ST
MASSENA NY  13662-4301

RICHARD L AUSTIN
5281 CLINTONVILLE RD
CLARKSTON MI  48346-4223

RICHARD L AUSTIN
8061 PRIOR ROAD
DURAND MI  48429-9437

RICHARD L BADALUCCO &
DEE ANN BADALUCCO JT TEN
5676 GREAT EAGLE CT
LAS VEGAS NV  89122-4768

RICHARD L BAILEY
CUST JOHN
LOUIS BAILEY UTMA OH
2879 NEW LONDON RD
HAMILTON OH  45013-9531

RICHARD L BAILEY
CUST SARA
ANN BAILEY UTMA OH
2879 NEW LONDON RD
HAMILTON OH  45013-9531

RICHARD L BAKER
42 ABBY LN
ROCHESTER NY  14606-4900

RICHARD L BARBER
941 S W 51
OKLAHOMA CITY OK  73109-3804

RICHARD L BARNES
908 BEAVER CREEK RD
WATERVILLE NY  13480-2402

RICHARD L BARR
6026 LONDON GROVEPORT ROAD
GROVE CITY OH  43123-8947

RICHARD L BARRETT
2421 W GRATIOT RD
ST JOHNS MI  48879

RICHARD L BARRON
8781 CLAM LAKE RD
BELLAIRE MI  49615-9239

RICHARD L BARTLETT &
LORRAINE A BARTLETT JT TEN
25511 ORCHARD RIM LANE
EL TORO CA  92630-2717

RICHARD L BASKERVILLE JR
7910 WHITE LANE
INDPLS IN  46226-2003

RICHARD L BASS
33809 FRASER AVENUE
FRASER MI  48026-1786

RICHARD L BATEMAN
39922 BURTON CT
NOVI MI  48375-3602

RICHARD L BATTEN
1175 TRAYER RD
BRONSON MI  49028

RICHARD L BAUMGART
4465 E COLDWATER RD
FLINT MI  48506-1055

RICHARD L BEALE JR
CUST MISS ELIZABETH M BEALE
U/THE VA UNIFORM GIFTS TO
MINORS ACT
BOX 802
BOWLING GREEN VA  22427-0802

RICHARD L BENJAMIN
51 DONALD DR
NEW ROCHELLE NY  10804-1833

RICHARD L BENNET &
SUSAN E BENNETT JT TEN
733 LIPPINCOTT AVE
MOORESTOWN NJ  08057-1907

RICHARD L BENNETT
733 LIPPIN COTT AVE
MOORESTOWN NJ  08057-1907

RICHARD L BERG
11896 BLUE FEBRUARY WAY
COLUMBIA MD  21044-4407

RICHARD L BEWLEY
5252 ROSEGATE PL APT D
INDIANAPOLIS IN  46237-8444

RICHARD L BILL
11878 MYERS RD
SEBEWAING MI  48759-9504

RICHARD L BLADE
156 OAKVIEW DR
LAPEER MI  48446

RICHARD L BLAND
40 LAWNDALE DR
SMYRNA DE  19977-1843

RICHARD L BLAND
8 LAWNDALE DRIVE
SMYRNA DE  19977-1843

RICHARD L BLANKENSHIP
1920 COMMONWEALTH COURT
CUMMING GA  30041-6729

RICHARD L BOARDMAN &
ELNA MA BOARDMAN JT TEN
PO BOX 326
HELENDALE CA  92342

RICHARD L BODKIN
44 MAIDEN LANE
PATCHOGUE NY  11772-3625

RICHARD L BOLAND
4860 HAMILTON RD
HOMESTEAD PA  15120-2972

RICHARD L BOLDING
BOX 40
COURTLAND AL  35618-0040

RICHARD L BORZY
1420 PEPPERCORN LN
BROADVIEW HEIGHTS OH  44147-3280

RICHARD L BOURASSA
6667 BURNHAM
CANTON MI  48187-3014

RICHARD L BRACHMANN
2419 SKYLINE DR
BLOOMINGTON MN  55425-2188

RICHARD L BROCK
3512 N GENESEE
FLINT MI  48506-2155

RICHARD L BROOKS &
CATHY J BROOKS JT TEN
8705 CRESTBROOK CIR
CHATTANOOGA TN  37421-6307

RICHARD L BROOM
2630 WILDWOOD LN
NORMAN OK  73071-7033

RICHARD L BROTHERS
97 PORTER LYNCH RD
NORWOOD NY  13668-4100

RICHARD L BUCK
425 TALL OAKS LN
RICHARDSON TX  75081-5543

RICHARD L BUCZKOWSKI
970 KNIGHT RD
ESSEXVILLE MI  48732-9685

RICHARD L BURK
18455 INDIAN
REDFORD TWP MI  48240-2046

RICHARD L BUTLER
4050 WASHINGTON BLVD
INDIANAPOLIS IN  46205-2615

RICHARD L BUTZ
22422 BRUSH FORD RD
GUILFORD IN  47022

RICHARD L BUYRN &
MARGARET R BUYRN JT TEN
1021 PLEASANT RIDGE DR
CHESAPEAKE VA  23322-2750

RICHARD L CAISTER
CUST KIMBERLY L CAISTER UGMA VA
4817 LOCKSVIEW
LYNCHBURG VA  24503-1947

RICHARD L CAISTER
CUST KRISTOPHER L CAISTER UGMA VA
24 IOWA AVE
WHITEFISH MT  59937-2325

RICHARD L CAISTER &
BETH S CAISTER JT TEN
137 VILLAGE LN
PELHAM AL  35124-2093

RICHARD L CALLIGARO
12030 E TUSCOLA RD
FRANKENMUTH MI  48734-9768

RICHARD L CALLOWAY
4572 N 200 E
KOKOMO IN  46901-8581

RICHARD L CARACO JR
9 RUSSELL ST
LOCKPORT NY  14094-4815

RICHARD L CARD
2828 HUNTERS CRK RD
METAMORA MI  48455-9364

RICHARD L CARPENTER
134 E BRUCE AVE
DAYTON OH  45405-2604

RICHARD L CASEY JR
199 HARVARD ST
WOLLASTON MA  02170-2525

RICHARD L CASOLA
3395 S JONES BLVD 156
LAS VEGAS NV  89146

RICHARD L CASTILLO
4751 VOORHEES RD
NEW PORT RICHEY FL  34653

RICHARD L CERUTI
BARKER LANE
KENSINGTON CT  06037

RICHARD L CHABICA &
GERALD CHABICA JT TEN
5200 DURAND RD
CORUNNA MI  48817-9402

RICHARD L CHAMBERS
PMB 15807
258 RAINBOW DR
LIVINGSTON TX  77399-2058

RICHARD L CHEEVER
11787 PURSEL LANE
CARMEL IN  46033

RICHARD L CHENEY &
SYDNEY D CHENEY JT TEN
3645 KIPP RD
MASON MI  48854-9777

RICHARD L CHENOVICK
1491 SYCAMORE CANYON ROAD
SANTA BARBARA CA  93108-1948

RICHARD L CHERRINGTON
62 WOOD CIRCLE
FLYING HILLS R D 1
READING PA  19607-3311

RICHARD L CHUBB &
FRANCES P CHUBB JT TEN
1417 LEON ST NW
ROANOKE VA  24017-6013

RICHARD L CLARE
CUST RHONDA L CLARE UGMA MI
8100 PERRY RD
GRAND BLANC MI  48439-9724

RICHARD L CLARK
17649 S RT 18
DEFIANCE JUNCTION OH  43512

RICHARD L CLARK
80 WELDON LANE
EDGEMONT AR  72044-9782

RICHARD L CLOUGHER
5520 N MACKINAW RD
PINCONNING MI  48650-8496

RICHARD L COLE
1915 DUTCH ELM DR
INDIANAPOLIS IN  46231-5245

RICHARD L COLEMAN
6389 106TH ST
CLEAR LAKE MN  55319-9630

RICHARD L COLEMAN &
TINA A COLEMAN JT TEN
6389 106TH ST
CLEAR LAKE MN  55319

RICHARD L COMBS
4838 MT MORRIS RD
COLUMBIAVILLE MI  48421-8972

RICHARD L COMER
2645 W CHANTICLEER RD
ANAHEIM CA  92804-5119

RICHARD L COMPTON
509 WINDRUSH BAY DR
TARPON SPRINGS FL  34689-1206

RICHARD L COMPTON &
CAROL A COMPTON JT TEN
509 WINDRUSH BAY DR
TARPON SPRINGS FL  34689-1206

RICHARD L CONLON
860 ELM STREET
ITHACA NY  14850-8783

RICHARD L CONNELL &
DIANE D CONNELL JT TEN
7121 HASS DR
COMSTOCK PARK MI  49321

RICHARD L COTTON
4721 YADKIN DRIVE
RALEIGH NC  27609-5528

RICHARD L CRAMER
30202 FAIRWAY BLVD
WILLOWICK OH  44095-4644

RICHARD L CRAMER &
BARBARA L CRAMER TR
UA 08/31/2007
CRAMER FAMILY TRUST
14622 W CABALLERO DR
SUN CITY WEST AZ  85375

RICHARD L CRAMER &
BARBARA L CRAMER TR
UA 08/31/2007
CRAMER FAMILY TRUST
14622 W CABALLERO DRIVE
SUN CITY WEST AZ  85375

RICHARD L CRAWFORD
19200 ROSELAND AVE 624
EUCLID OH  44117-1384

RICHARD L CROSLEY
97 CHAPMAN LAKE TRAIL
BLUERIDGE GA  30513

RICHARD L CULLEN
210 SPRUCE ST
DELMAR MD  21875-1758

RICHARD L CULVER
1499 BEE CT
TRAVERSE CITY MI  49686-8749

RICHARD L CUNNINGHAM JR &
BRENDA CUNNINGHAM JT TEN
942 WESTERN AVE
MONROE MI  48161-1810

RICHARD L CURRAN
5408 AIKEN PLACE
PITTSBURGH PA  15232-1504

RICHARD L CURTIS
5324 W SANILAC RD
VASSAR MI  48768-9782

RICHARD L DAMBROWSKI
660 KENDALL RD
CHURCHVILLE NY  14428-9327

RICHARD L DAVIS
29074 BRADNER RD
MILLBURY OH  43447-9418

RICHARD L DAVIS
3202 N BANCROFT ST
INDIANAPOLIS IN  46218-2337

RICHARD L DAVIS
3711 GREENOOK
ANN ARBOR MI  48103-9090

RICHARD L DAVIS &
VIVIAN L DAVIS JT TEN
3711 GREENOOK BLVD
ANN ARBOR MI  48103-9090

RICHARD L DEAN
HC 65 BOX 28
HEATERS WV  26627-9712

RICHARD L DELPH
36 EMS D22C LN
SYRACUSE IN  46567-9069

RICHARD L DENICK
79 COVENTRY RD
KENMORE NY  14217-1105

RICHARD L DEWITT
8921 FERNDALE LANE
SHREVEPORT LA  71118-2714

RICHARD L DIETRICK &
GARNETTA J DIETRICK JT TEN
14727 CROSSWAY ROAD
ROCKVILLE MD  20853-1939

RICHARD L DOLD
4600 S CRYSLER AVE
INDEPENDENCE MO  64055-5834

RICHARD L DOLLENMEYER
669 CHATEAU DR
CINCINNATI OH  45244-1338

RICHARD L DOSH & LORETTA M DOSH
TR UNDER AGMT 03/30/82
WITH RICHARD L DOSH & LORETTA M
DOSH
4357 TOMMY ARMOUR
FLINT MI  48506-1466

RICHARD L DOSSA
4654 W 45 STREET
CLEVELAND OH  44109-5111

RICHARD L DU MONTIER &
MARY ANN DU MONTIER JT TEN
169 OLDE ERIE TRAIL
ROCHESTER NY  14626-4040

RICHARD L DULING
5000 EASTWOOD WY
ANDERSON IN  46017-9634

RICHARD L DURHAM
12 S MAIN ST APT 4
MANSFIELD OH  44902-2931

RICHARD L EASH
BOX 173
HOWE IN  46746-0173

RICHARD L EDWARDS
106 RIVIERA
WATERFORD MI  48328-3465

RICHARD L EDWARDS
TR UA 07/22/91 F/B/O
RICHARD L EDWARDS
4112 98TH ST W
BRADENTON FL  34210-1311

RICHARD L EIFORT &
JOYCE A EIFORT JT TEN
417 MARTINDALE RD
UNION OH  45322-3006

RICHARD L EKLEBERRY
11147 PITTSBURGH RD
DURAND MI  48429-9411

RICHARD L ELSBURY
6522 SUNNYSIDE ROAD
INDIANAPOLIS IN  46236-9707

RICHARD L FERRANTE
35 HAZELTON DRIVE
WHITE PLAINS NY  10605

RICHARD L FINLEY
510 ALTON ST
LONDON OH  43140-8937

RICHARD L FISH
992 EAST 360 N
ANDERSON IN  46012-9610

RICHARD L FLEENER
40 GRASSY FORK LN
MARTINSVILLE IN  46151-1342

RICHARD L FOSGITT &
CLAIRE S FOSGITT JT TEN
2901 DAWN DR
MIDLAND MI  48642-5150

RICHARD L FOX
6181 WEST 200 SOUTH
NEW PALESTINE IN  46163-8980

RICHARD L FRALEY
3410 WINDHAM CIR
CUYAHOGA FALL OH  44223-3765

RICHARD L FRANCIS
1318 WILDBRIAR PL
LIBERTY MO  64068-4002

RICHARD L FREEDMAN
SUITE 5400
2101 W COMMERCIAL BLVD
FT LAUDERDALE FL  33309-3055

RICHARD L FREER
360 CAMBRIDGE ST
BRIDGEPORT CT 06606-1806

RICHARD L FULMER
629 WHITE PINE D
CADILLAC MI 49601

RICHARD L FULTON
90 BETHEL LANE
MANSFIELD OH 44906-2203

RICHARD L GAMBLIN
772 E TENNYSON
PONTIAC MI 48340-2962

RICHARD L GANZHORN
2708 SKYLARK DR
MUNCIE IN 47304-5830

RICHARD L GARLICK
320 SUNSET LN
FLUSHING MI 48433-2153

RICHARD L GAROFALO
601 INDIGO BUNTING LN UNIT E
MURRELLS INLT SC 29576-7907

RICHARD L GARY
2471 N 400 W
ANDERSON IN 46011-8767

RICHARD L GAUTHIER
1905 S LAKESHORE DR
LAKE LEELANAU MI 49653-9773

RICHARD L GENGENBACH
13 HORSESHOE LANE
NEWTOWN SQUARE PA 19073-2924

RICHARD L GENSTERBLUM &
SHERRI L GENSTERBLUM JT TEN
7772 ELMWOOD DR
PORTLAND MI 48875-8622

RICHARD L GEOG &
CONNIE S GEOG JT TEN
79 SOUTH SUNSET ROAD
MANSFIELD OH 44906-2240

RICHARD L GEORGE
14854 MIDDLEBURG PLAIN CITY RD
PLAIN CITY OH 43064-9014

RICHARD L GETZ
2555 SALT SPRINGS RD
WARREN OH 44481-9730

RICHARD L GIBSON
BOX 18
CULLEOKA TN 38451-0018

RICHARD L GILBERT &
PRISCILLA P GILBERT JT TEN
710 JILL CT
KIRKWOOD MO 63122-2308

RICHARD L GLAZER
6222 DYKES WAY
DALLAS TX 75230-1812

RICHARD L GRAY
BOX 1503
GREENWOOD IN 46142-6403

RICHARD L GRAY &
NANCY C GRAY JT TEN
5040 STATE RD 44
MARTINSVILLE IN 46151-9088

RICHARD L GREVE
10597 GREENVILLE RD
VAN WERT OH 45891-9048

RICHARD L GRIMES
8816 CALBERT CT
INDIANAPOLIS IN 46219-1525

RICHARD L GROSSMAN
1164 LAFAYETTE ROAD
WAYNE PA 19087-2162

RICHARD L GROVE
3164 LAUREL RD
BRUNSWICK OH 44212-4217

RICHARD L GRZESKIEWICZ &
DONNA GRZESKIEWICZ JT TEN
28151 MAPLEWOOD
GARDEN CITY MI 48135-2216

RICHARD L GUETHLEIN
8370 PENINSULA DR
STANWOOD MI 49346-8304

RICHARD L GUNTHER &
ANNA M GUNTER JT TEN
G-6163 N DORT HWY
MT MORRIS MI 48458

RICHARD L H PALMER &
ANNE D PALMER JT TEN
7919 POST RD
N KINGSTOWN RI 02852-4406

RICHARD L HABER
3256 RICHMOND RD
BEACHWOOD OH  44122-4176

RICHARD L HADLEY
1013 W NORTHRUP ST
LANSING MI  48911-3642

RICHARD L HAEDER JR
1410 WEST BLVD
RAPID CITY SD  57701-4550

RICHARD L HAISLEY
2100 S ELM STREET
MUNCIE IN  47302-4055

RICHARD L HANCOCK
3016 CONCORD LANE SW
DECATUR AL  35603-3149

RICHARD L HARDEN
2723 PRESTON HWY
LOUISVILLE KY  40217-2428

RICHARD L HARDER
4030 GREYSTONE DR
BIRMINGHAM AL  35242-6405

RICHARD L HARMON
15 HAYWARD STREET
BOUND BROOK NJ  08805-1303

RICHARD L HARMON
2696 N 700 E
FRANKLIN IN  46131-8774

RICHARD L HARMON
3325 MCGREW ST
SHARONVILLE OH  45241-2561

RICHARD L HARMON
JAMES M HARMON
UNIF TRANS MIN ACT/NJ
15 HAYWARD STREET
BOUND BROOK NJ  08805-1303

RICHARD L HARTL
3835 RIVERVIEW DR
BRIDGEPORT MI  48722-9703

RICHARD L HAVEKOST
1315 PLACE DE JULIAN
FLORENCE SC  29501-5617

RICHARD L HAYES
13841 W BALDWIN RD
CHESANING MI  48616-9593

RICHARD L HAYES & DOLORES C
HAYES TRUSTEES REVOCABLE TRUST DTD
12/11/87 U/A
RICHARD L HAYES
12614 FRIENDSHIP RIDGE LN
ST LOUIS MO  63127-1736

RICHARD L HAZEL
4301 OGEMA AVE
FLINT MI  48507-2765

RICHARD L HAZEL
4864 BARNES RD
MILLINGTON MI  48746-9663

RICHARD L HEARNE
87 STONECUTTER RD
LEVITTOWN NY  11756-5122

RICHARD L HECKMAN
BOX 428
CAIRO NE  68824-0428

RICHARD L HEGMON
2148 BRUCE AVE
LANSING MI  48915-1167

RICHARD L HENRY
1068 JOSLYN RD
PONTIAC MI  48340-2861

RICHARD L HERING
1607 PETER SMITH RD
KENT NY  14477-9738

RICHARD L HERRMANN
3708 EAST 77TH
CLEVELAND OH  44105-2009

RICHARD L HICKMAN
1515TWIN PALMS LOOP
LUTZ FL  33549

RICHARD L HIGGINS
361 HARTS BRIDGE ROAD
JACKSON TN  38301-7644

RICHARD L HILDEBRANDT &
ELAINE M HILDEBRANDT JT TEN
145 PARAGON
TROY MI  48098-4681

RICHARD L HILTS
11150 MORRISH RD
MONTROSE MI  48457-9003

RICHARD L HINES
7424 S WOODROW DR
PENDLETON IN  46064-9087

RICHARD L HINTON &
JOYCE A HINTON JT TEN
725 AGNES ST
HUNTINGTON IN  46750

RICHARD L HITCHINGS
1265 TAMPA AVENUE
AKRON OH  44314-1459

RICHARD L HOBBS
4384 INGRAHAM HWY
MIAMI FL  33133-6719

RICHARD L HODGES
TR
RICHARD LYMAN HODGES & DOROTHY ANN
HODGES JOINT REVOCABLE TRUST
U/A DTD 09/28/05
2236 BURGER ST
DEARBORN MI  48128

RICHARD L HOLMAN
817 W PECK ST
WHITEWATER WI  53190-1721

RICHARD L HOLMES &
RUTH M HOLMES JT TEN
211 E BERTSCH ST
LANSFORD PA  18232-2108

RICHARD L HOUSE
BOX 105
BONNE TERRE MO  63628-0105

RICHARD L HOUSTON
1822 SEAVY HIGHT RD
COLUMBIA TN  38401

RICHARD L HOVEY
4543 KYTE ROAD
SHORTSVILLE NY  14548-9751

RICHARD L HUBBLE
1354 LAKESIDE TRL
BARTON CITY MI  48705-9783

RICHARD L HUBER
1815 S HARRISON
GRAND ISLAND NE  68803-6364

RICHARD L HUBER
CUST NANCY K
HUBER UGMA NEB
1815 S HARRISON
GRAND ISLAND NE  68803-6364

RICHARD L HUCKENDUBLER
21550 HULLS RD
COPEMISH MI  49625-9742

RICHARD L HUDSON
94 MAGGOIRA RD
OAKLAND CA  94605

RICHARD L HUDSON JR
8302 WELLING RD
ELSIE MI  48831-9799

RICHARD L HULSMEYER
KATHLEEN J HULSMEYER
3914 BETHEL RD
BUCYRUS OH  44820-8912

RICHARD L HUMESTON &
BARBARA A HUMESTON JT TEN
1112 GARST
BOONE IA  50036-4813

RICHARD L HURLEY
940 WESTHAVEN DR
HUDSON OH  44236-2715

RICHARD L HURST
320 MAYWINN ROAD
DEFIANCE OH  43512-1757

RICHARD L HYDE JR
11919 WINDING WOODS WAY
BRADENTON FL  34202-2856

RICHARD L JACKSON
65 LONE PINE AVE
DUNEDIN FL  34698-9656

RICHARD L JARRETT &
MARY F JARRETT JT TEN
213 BURGUESS DRIVE
ZELIENOPLE PA  16063-1560

RICHARD L JASON
7236 BERKRIDGE DR
HAZELWOOD MO  63042-3073

RICHARD L JEFFRESS
13013 BOGGS CIR
MIDLOTHIAN VA  23114-4511

RICHARD L JESINA
1200 ANDRE CIRCLE
CLAREMORE OK  74017-4628

RICHARD L JESINA &
CONSTANCE J JESINA JT TEN
1200 ANDRE CIR
CLAREMORE OK  74017-4628

RICHARD L JIVERY
1028 S GRANADA AVE
ALHAMBRA CA  91801

RICHARD L JOHNSON
BOX 311074
FLINT MI  48531-1074

RICHARD L JOHNSON
CUST EDWIN
KEITH JOHNSON JR UGMA NJ
58 WESTSIDE AVE
RED BANK NJ  07701

RICHARD L JONES
1002 S PRESTON RD
BURKBURNETT TX  76354-2510

RICHARD L JONES
4828 DRUMMOND DR
WILMINGTON NC  28409-8171

RICHARD L JORSTAD
2805 SUMMIT STREET
SIOUX CITY IA  51104-3742

RICHARD L JOYCE &
MALLORY C JOYCE
TR
RICHARD L JOYCE & MALLORY C
JOYCE LIVING TRUST UA 01/18/93
854 LANCASTER LANE
NEWPORT NEWS VA  23602

RICHARD L JUIF
9469 RAY AV
GRAYLING MI  49738-8929

RICHARD L KASSEL
4301 HOOKS MILL RD
ADRIAN MI  49221

RICHARD L KAY
14722 CELESTIAL PLACE
ADDISON TX  75240-7560

RICHARD L KEINATH
TR UA 11/26/69 RICHARD L
KEINATH REVOCABLE TRUST
1417 E AVON CIRCLE
ROCHESTER HILLS MI  48309-3022

RICHARD L KELLEMEYER
CUST CUST FOR R LEIGH KELLEMEYER
II UGMA DE
6 CRAGMERE RD
WILMINGTON DE  19809-2309

RICHARD L KELLEY
10914 JUAREZ DR
RIVERVIEW FL  33569

RICHARD L KELTS
965 KAHITE TRL
VONORE TN  37885-2669

RICHARD L KETCHEM
299 COROTTOMAN CT
INDIANAPOLIS IN  46123-4051

RICHARD L KETCHEM &
SU ELLEN KETCHEM JT TEN
299 COROTTOMAN CT
INDIANAPOLIS IN  46123-4051

RICHARD L KIER
113 BAKERDALE RD
ROCHESTER NY  14616-3811

RICHARD L KIRKSEY
466 SARSFIELD
ROCHESTER HILLS MI  48307

RICHARD L KITTLE
56 LONESOME RD
FAIRPORT NY  14450-1002

RICHARD L KLEIN &
JUNE KLEIN JT TEN
408 SHAWNEE PL
HURON OH  44839-1848

RICHARD L KNIGHT
1865 HUMMER LAKE ROAD
OXFORD MI  48371-2917

RICHARD L KONOPA
3409 RIVER PARK DR
ANDERSON IN  46012-4641

RICHARD L KONOPA &
PATSY L KONOPA JT TEN
3409 RIVER PARK DR
ANDERSON IN  46012-4641

RICHARD L KOTULA &
JEANETTE A KOTULA JT TEN
14613 MESQUITE DR
ORLAND PARK IL  60467

RICHARD L KRACK
8699 LONDON GROVEPORT RD
GROVE CITY OH  43123-9765

RICHARD L KREUTLER
3866 LYNWARD RD
COLUMBUS OH  43228-3551

RICHARD L KRIEGER
478 ROSELAND
CANTON MI  48187-3951

RICHARD L KUNTZMAN
5191 BROOKSTONE ST NW
N CANTON OH  44720-8416

RICHARD L KURTZ
11230 N Forest Grove Road
Mooresville IN  46158

RICHARD L LAURIE
27052 SAINT FRANCIS AVE
HAYWARD CA  94544-3814

RICHARD L LAWLESS
834 DETROIT STREET
PORTLAND MI  48875-1021

RICHARD L LEE &
EDITH C LEE JT TEN
2528 TULANE
ANCHORAGE AK  99504-3324

RICHARD L LEHMAN
7716 MAD RIVER ROAD
DAYTON OH  45459-3614

RICHARD L LEVIN
CUST JON
LEVIN UGMA IN
11334 WESTBROOK MILL LANE
UNIT 202
FAIRFAX VA  22030

RICHARD L LEWIS
141 GOOD HOPE RD
LANDENBERG PA  19350-9620

RICHARD L LEWIS
20798 SUMMIT RD
NOBLESVILLE IN  46062

RICHARD L LINDLEY &
VIRGINIA M LINDLEY JT TEN
7725 N 38TH ST
TERRE HAUTE IN  47805-1139

RICHARD L LOGAN
406 TAPLEY RD
VILLA RICA GA  30180-7329

RICHARD L LOOS
5453 N ROLLING ACERS DR
PETERSBURG IN  47567-8887

RICHARD L LUMLEY
667 WEST SAGINAW
MAYVILLE MI  48744-9634

RICHARD L LYMAN
5649 DRAKE RD
PIQUA OH  45356-8307

RICHARD L LYONS &
DELLA M LYONS JT TEN
2184 BURLINGAME RD
EMPORIA KS  66801-7954

RICHARD L MADDOX
2450 ATKINSON RD
LOGANVILLE GA  30052-4322

RICHARD L MAIRES & BARBARA J
MAIRES TR RICHARD L
MAIRES FAMILY TRUST DTD
4/3/1981
12 NORTHRIDGE LANE
SANDY UT  84092-4902

RICHARD L MAKI
675 LIND RD
CRYSTAL FALLS MI  49920-9699

RICHARD L MALERI &
MARIAN J MALERI JT TEN
401 DOUGLAS DR
OLNEY IL  62450-3601

RICHARD L MARCH
115 MELWOOD AVENUE
DAYTON OH  45417-1403

RICHARD L MARCOU
4866 LAKE SIDE DRIVE
LAKE MI  48632-9233

RICHARD L MASON
2144 AMY STREET
BURTON MI  48519-1108

RICHARD L MATHER
1413 RIPLEY RD
LINDEN MI  48451-9420

RICHARD L MATHEWS
5758 ALFIE PLACE
COLUMBUS OH  43213-3505

RICHARD L MATSON
2366 LIBERTY ST S
CANTON MI  48188-8007

RICHARD L MATTHIES
837 BAYBERRY LANE
ORANGE CT  06477-1627

RICHARD L MAXWELL
97 GLENWOOD BLVD
MANSFIELD OH  44906-3209

RICHARD L MAY
816 DUNCAN PL
MANHATTAN BEACH CA  90266-6628

RICHARD L MC DANIEL
2832 SW MUIR DR
LEES SUMMIT MO  64081

RICHARD L MCGRATH
316 HEDSTROM DR
EGGERTSVILLE NY  14226-2528

RICHARD L MCINTYRE &
ELIZABETH A MCINTYRE JT TEN
5533 PALOMINO DR
CINCINNATI OH  45238-4143

RICHARD L MCKEAND
7155 PARTRIDGE DRIVE
FLUSHING MI  48433-8853

RICHARD L MCKEE
10483 E LIPPINCOTT
DAVISON MI  48423-9108

RICHARD L MCKICHAN
1290 N SUNSET DR
PLATTEVILLE WI  53818-1932

RICHARD L MEAD
6233 WOODSCHOOL ROAD
FREEPORT MI  49325-9742

RICHARD L MEINERT
10121 HYDE PLACE
RIVER RIDGE LA  70123-1523

RICHARD L MERRY
6790 MOCCASIN
WESTLAND MI  48185-2809

RICHARD L METRIC
1561 GLEN LANE
TRENTON MI  48183-1724

RICHARD L MICHAELIS
66 W CARVER RD
TEMPE AZ  85284-1304

RICHARD L MICHEL
10613 ST MARK AVENUE
CLEVELAND OH  44111-3772

RICHARD L MILBURN
230 ASPEN WAY
NOBLESVILLE IN  46060-9170

RICHARD L MILES &
CAROL A MILES JT TEN
3397 LOCKPORT-OLCOTT RD
LOCKPORT NY  14094-1190

RICHARD L MILLER
TR U/A
DTD 04/29/92 M-B RICHARD
L MILLER
8062 PEPPERWOOD
GRAND BLANC MI  48439

RICHARD L MINEWEASER & MARJORIE
MAR
MINEWEASER TRS U/A DTD 9/18/00 THE
RICHARD L MINEWEASER & MARJORIE MAR
MINEWEASER REVOCABLE TRUST
8114 E THERESA DR
SCOTTSDALE AZ  85255

RICHARD L MINNIHAN &
LINDA L MINNIHAN JT TEN
3022 N 12 ST
WAUSAU WI  54403-3085

RICHARD L MITCHELL
1116 1/2 12TH
KINGFISHER OK  73750-4025

RICHARD L MOLDENHAUER
1050 SARAH ST
GRAND BLANC MI  48439-8931

RICHARD L MOLDENHAUER &
NANCY S MOLDENHAUER JT TEN
1050 SARAH STREET
GRAND BLANC MI  48439-8931

RICHARD L MOORE
13401 E 600 S
LOSANTVILLE IN  47354

RICHARD L MOORE
240 MARIONS WAY LOT 53
FELTON DE  19943

RICHARD L MOORE
805 WEST MIDLAND RD
AUBURN MI  48611-9200

RICHARD L MOORE &
PATRICIA A MOORE JT TEN
13401 E 600 S
LOSANTVILLE IN  47354

RICHARD L MORGAN
5509 W MARKET
INDIANAPOLIS IN  46224-8703

RICHARD L MORGAN &
JANET C MORGAN JT TEN
1119 SHOREWALK LANE
WHITEHALL MI  49461

RICHARD L MORRIS
318 PORTER MILL BEND DR
CAMDENTON MO 65020

RICHARD L MORRISON
431 FIFTH STREET
OXFORD PA 19363

RICHARD L MORTIMER
E871 COUNTY ROAD SE
WONEWOC WI 53968

RICHARD L MOSHER
G6406 RICHFIELD ROAD
FLINT MI 48506

RICHARD L MOY
211 NATALE DR
CORTLAND OH 44410-1518

RICHARD L MULLETT
1611 SO ARMSTRONG
KOKOMO IN 46902-2035

RICHARD L NAGEL &
TERESA M OUELLETTE JT TEN
1376 WILDWOOD LAKES BLVD
UNIT #4
NAPLES FL 34104

RICHARD L NEUBERT
9555 OLDE EIGHT RD
NORTHFIELD OH 44067-1942

RICHARD L NEUMANN
4198 BOB WHITE DR
FLINT MI 48506-1703

RICHARD L NICHOLS
917 W 6TH STREET
JONESBORO IN 46938-1210

RICHARD L NIELSEN & JUDITH A
NIELSE
TRS U/A DTD 02/18/03 THE
NIELSEN TRUST NO 1
5675 ARROWWOOD PL
SAGINAW MI 48603

RICHARD L NIGN
530 BRIDGER ST
COVINA CA 91722-3749

RICHARD L OBRIEN
1367 EASTLAND AVE
WARREN OH 44484-4547

RICHARD L O'LAUGHLIN
215 FENTON PLACE
JACKSONVILLE NC 28540-4421

RICHARD L ORWAN
2512 RIDGMAR BLVD APT 4
FORT WORTH TX 76116-2560

RICHARD L OSGOOD
1827 26TH ST
PORT HURON MI 48060-7402

RICHARD L OSHABEN
2340 PARMALEE DRIVE
SEVEN HILLS OH 44131-4111

RICHARD L OVERTON
120 OAK DR
UPPER SADDLE RIVER NJ
07458-2220

RICHARD L OWENS
980 WILMINGTON AVE
APT 923
DAYTON OH 45420

RICHARD L PANTALEO &
NANCY S PANTALEO JT TEN
24307 FAIRWAY HILLS DRIVE
NOVI MI 48374-3038

RICHARD L PARADEE
6044 S 174TH PLACE
GILBERT AZ 85298

RICHARD L PATTERSON
770 COVINGTON PLACE
NEW CASTLE DE 19720

RICHARD L PAULEY
16292 BIRWOOD
BIRMINGHAM MI 48025-3342

RICHARD L PAULIE
BOX 209
ENGLEWOOD CO 80151-0209

RICHARD L PENDLETON
103 N CHESTER AVE
HATBORO PA 19040

RICHARD L PENROD
2611 WORLDLAND DR
SAN ANTONIO TX 78217-5042

RICHARD L PERRY
8429 BEERS RD
SWARTZ CREEK MI 48473-9101

RICHARD L PERSHEY
321 N HICKORY ST
JOLIET IL  60435-7115

RICHARD L PERSHEY &
ROSEMARY A PERSHEY JT TEN
321 N HICKORY ST
JOLIET IL  60435-7115

RICHARD L PETOSKEY
916 N SAGINAW ST
ST CHARLES MI  48655-1140

RICHARD L PETTIT
8300 DELLWOOD RD NE
ALBUQUERQUE NM  87110-2418

RICHARD L PHILLIPS
1200 N COLLEGE RD
MASON MI  48854-9360

RICHARD L PICKARD
912 SOUTHERN AVENUE APT 6
KALAMAZOO MI  49001-4340

RICHARD L PONZIANI
1958 HOMEPATH CT
DAYTON OH  45459-6971

RICHARD L POPE
4333 PENTZ RD 14B
PARADISE CA  95969-8112

RICHARD L POWELL
809 S EATON ST
ALBION MI  49224-2153

RICHARD L PREVOST &
CAROL A PREVOST TEN ENT
1033 SOMER CHASE COURT
CHARLOTTESVILLE VA  22911

RICHARD L PRICE
1697 LEALAND AVE
BOARDMAN OH  44514-1481

RICHARD L PUCKETT
891S CO RD 775W
YORKTOWN IN  47396

RICHARD L PULLIAM
RR 2 BOX 178
RAYVILLE MO  64084

RICHARD L RAEBURN
4813 GROVER DRIVE
YOUNGSTOWN OH  44512-1608

RICHARD L RAPEZZI &
NORA RAPEZZI JT TEN
14515 PARKSIDE
WARREN MI  48093-2984

RICHARD L REMMERS & SANDRA C REMMER
TR REMMERS 2005 REVOCABLE TRUST
UA 5/16/05
1122 MONICA LA
SAN JOSE CA  95128

RICHARD L RENTSCHLER
8 MAVERN AVE
HAMILTON OH  45013-2416

RICHARD L REQUARTH &
CHARLOTTE REQUARTH JT TEN
BOX 129
IGNACE ON  P0T 1T0
CANADA

RICHARD L RICHARDS
CUST
GABRIEL L RICHARDS UGMA MI
10355 HYNE RD
BRIGHTON MI  48114-9658

RICHARD L RICHARDS
CUST
SCOTT ALLEN STONER UGMA MI
9811 TRINKLE RD
DEXTER MI  48130-9734

RICHARD L RICHARDS
CUST SCOTT ALLEN STONER UGMA MI
9811 TRINKLE RD
DEXTER MI  48130-9734

RICHARD L RICHARDS &
PATRICIA E RICHARDS JT TEN
10355 HYNE RD
BRIGHTON MI  48114-9658

RICHARD L RIDGWAY &
GEORGIANA S RIDGWAY
TR
RIDGWAY TRUST DTD
10/18/1982
6752 KARIN PLACE
SEN GABRIEL CA  91775-1107

RICHARD L RIES
201 LORBERTA LANE
WATERFORD MI  48328-2509

RICHARD L RING
8049 GALE ROAD
OTISVILLE MI  48463-9412

RICHARD L RITENOUR
3679 S 10TH AVE
YUMA AZ  85365

RICHARD L ROBERTSON
5990 JEFFERSON RD
NORTH BRANCH MI  48461-8981

RICHARD L ROBINSON
2565 RIVERSIDE DR
ALGER MI 48610-9576

RICHARD L ROBINSON
2807 STATE ROUTE 130 S
MORGANFIELD KY 42437-6217

RICHARD L ROBISON
4759 CHARNEY AVE
INDIANAPOLIS IN 46226-2966

RICHARD L ROGERS
BOX 230
DAYTON TN 37321-0230

RICHARD L ROOD
10214 DUNDALK ST
FAIRFAX VA 22032-2716

RICHARD L ROOT
BOX 4027
VERO BEACH FL 32964

RICHARD L ROTH &
TRENNA B ROTH
TR ROTH FAMILY TRUST
UA 11/18/94
2 BLUEBELL LN
SAN CARLOS CA 94070-1526

RICHARD L RUSH
12228 IRENE ST
SOUTHGATE MI 48195-1761

RICHARD L RUSSELL
4377 E LAKE RD
CLIO MI 48420-9145

RICHARD L RUSSELL
7929 W HERBERT AVENUE
MILWAUKEE WI 53218-3721

RICHARD L RUSSELL JR
4036 CANEY CREEKLN
CHAPEL HILL TN 37034-2075

RICHARD L SAUNDERS
1328 VINE ST
BELOIT WI 53511-4216

RICHARD L SCHAFER
792 SUNNYSIDE LANE
BEAR DE 19701-2236

RICHARD L SCHEU
8113 HILLINGDON DR
POWELL OH 43065

RICHARD L SCHNECKENBERGER & MARY
LO
SCHNECKENBERGER TRS RICHARD L
SCHHNECKENBERGER LIVING TRUST
U/A DTD 11/30/00
1370 HOUGHTON LANE
CHARLOTTE MI 48813

RICHARD L SCHNEIDER
BOX 270
AUBURN NE 68305-0270

RICHARD L SCHORR SR &
JUNE M SCHORR JT TEN
5114 FLETCHER ST
ANDERSON IN 46013-4817

RICHARD L SCHRAM
7525 FLORAL ST
JENISON MI 49428-9734

RICHARD L SCHUG
BOX 364
PENDLETON IN 46064-0364

RICHARD L SCOTT
1780 PEACHCREST DR
LAWRENCEVILLE GA 30043-2888

RICHARD L SCRIBNER &
MARY E SCRIBNER JT TEN
75 NAKOMIS
LAKE ORION MI 48362-1229

RICHARD L SEBEK
1409 SE 28TH TERRACE
CAPE CORAL FL 33904-3918

RICHARD L SEBEK &
JOAN M SEBEK JT TEN
1409 S E 28TH TERRACE
CAPE CORAL FL 33904-3918

RICHARD L SEIBERT
2838 KOEHLER AVE
DAYTON OH 45414-4920

RICHARD L SEIDELL
149 GLENDALE
ROCHESTER MI 48307-1107

RICHARD L SHARPSTEEN
2726 HARTLAND ROAD
GASPORT NY 14067-9435

RICHARD L SHAW
107 SOUTH ST BOX 551
FARMLAND IN 47340-9427

RICHARD L SHELLEY
30633 SHERIDAN
GARDEN CITY MI  48135-3324

RICHARD L SHOBEL
4627 SOUTH WARWICK
CANFIELD OH  44406-9271

RICHARD L SIMON
29 I U WILLETS ROAD
OLD WESTBURY NY  11568

RICHARD L SIMPSON
12716 IRVINGTON AVE
CLEVELAND OH  44108-2565

RICHARD L SIMPSON
3511 N LISTER
KANSAS CITY MO  64117-2752

RICHARD L SMITH
1419 N HADLEY RD
LAPPEER MI  48446

RICHARD L SMITH
3630 W RD 250 N
BARGERSVILLE IN  46106-9306

RICHARD L SMITH
5314 AIMY DRIVE
MONROE MI  48161-3751

RICHARD L SMITH
620 EAST VERMONT STREET
INDIANAPOLIS IN  46202-3640

RICHARD L SMITH JR
5676 ROTHBURY CT
YPSILANTI MI  48197-9023

RICHARD L SMITH TR
UA 12/09/1996
ROBERT L WISE TRUST
498 GREEN FIELD CIRCLE
TALLMADGE OH  44278

RICHARD L SMUKE
220 PAWNEE COURT
GIRARD OH  44420-3656

RICHARD L SMUKE &
BRENDA J SMUKE JT TEN
220 PAWNEE COURT
GIRARD OH  44420-3656

RICHARD L SOLOMON
9568 LA QUINTA DR
LITTLETON CO  80124-4202

RICHARD L SPEICHER
3440 N 400 E
MARION IN  46952-9621

RICHARD L SPENCER
1427 PARK AVENUE
BAY CITY MI  48708-5530

RICHARD L SPENCER
731 NORTH 10TH STREET
PLAINWELL MI  49080-9595

RICHARD L SPENCER
769 BEARDEN ROAD
DOUGLASVILLE GA  30134-3902

RICHARD L SPIER
101 ELAINE AVE
NORTH SYRACUSE NY  13212-3608

RICHARD L SPRUNGER
9650 RIVER RD
HURON OH  44839-9769

RICHARD L STANLEY &
KATHLEEN M STANLEY JT TEN
805 DEERFIELD ROAD
ANDERSON IN  46012-9625

RICHARD L STAPERT
1025 W 100 N
FRANKLIN IN  46131

RICHARD L STARK
24132 BOWMAN RD
DEFIANCE OH  43512-6819

RICHARD L STEENBERGEN
3481 STONEGLEN LANE
WYOMING MI  49509-3176

RICHARD L STEPHEN & DOROTHY
B STEPHEN TR U/A DTD
04/19/94 STEPHEN REVOCABLE
LIVING TRUST
2229 BEACON DR
PORT CHARLOTTE FL  33952-5664

RICHARD L STEUBING
117 NETTLECREEK ROAD
FAIRPORT NY  14450-3055

RICHARD L STIGALL
3200 S 225 E
DANVILLE IN  46122

RICHARD L STOCKS
2826 MILLER RIDGE CT
FORT WAYNE IN  46818-9526

RICHARD L STODDARD
2218 CANNIFF DRIVE
FLINT MI  48504-5403

RICHARD L STODDARD &
MARYANN STODDARD JT TEN
2218 CANIFF DRIVE
FLINT MI  48504-5403

RICHARD L STOINSKI
5477 N ELMS RD
FLUSHING MI  48433-9057

RICHARD L STOLARZ
23300 BALMORAL LANE
WEST HILLS CA  91307-1429

RICHARD L STOUT
5133 SAMPSON DR
YOUNGSTOWN OH  44505-1253

RICHARD L STRASCHEWSKI
8233 KALTZ
CENTERLINE MI  48015-1756

RICHARD L STRINE
1182 TOWNSHIP RD 1875 RD 4
ASHLAND OH  44805-9406

RICHARD L STROSNIDER &
BARBARA M STROSNIDER JT TEN
105 LYCAN RD
ASHLAND KY  41101

RICHARD L STUDEBAKER
BOX 338
DAVISBURG MI  48350-0338

RICHARD L SUELL
14681 ARCHDALE
DETROIT MI  48227-1443

RICHARD L SUTHERLAND &
MARILYN J SUTHERLAND JT TEN
1440 S W 13TH COURT
FT LAUDERDALE FL  33312-3326

RICHARD L SUVERISON
5040 NW 56TH ST
COCONUT CREEK FL  33073-3774

RICHARD L TARPLEY
338 EAST HARRIET STREET
WHITEWATER WI  53190-1420

RICHARD L TAYLOR
7316 S KLEIN AVENUE
OKLAHOMA CITY OK  73139-1924

RICHARD L TENEYCK
7506 STONEY LONESOME ROAD
WILLIAMSON NY  14589-9521

RICHARD L TERRY
121 HILLSIDE DR
DALEVILLE AL  36322-4549

RICHARD L THEILE
12490 ITHACA RD
ST CHARLES MI  48655-8515

RICHARD L THOMAS
11754 FLANDERS
DETROIT MI  48205-3708

RICHARD L THOMAS
1902 W ROBIN WY
COLUMBUS IN  47201-9188

RICHARD L THOMAS
3440 CARLEY DRIVE
JACKSON MS  39213-5101

RICHARD L THOMAS JR
1804 PATTON RD
JANESVILLE WI  53546-5638

RICHARD L THOMPSON
1421 MILLERDALE RD
COLUMBUS OH  43209-3146

RICHARD L THOMPSON
4 N WABASH AVE
BOX 177
LA FONTAINE IN  46940

RICHARD L THOMPSON
7059 RICHARDSON
W BLOOMFIELD MI  48323-1166

RICHARD L THOMPSON &
MARILYN E THOMPSON JT TEN
800 INDIAGO VILLAGE
SOUTHPORT NC  28461-2958

RICHARD L THORNTON
12 MARSH WREN RD
HILTON HEAD SC  29928

RICHARD L TODD
2607 BROOKSHIRE DRIVE
KOKOMO IN  46902-4787

RICHARD L TOMER
631 WELLESLEY CIRCLE
AVON LAKE OH  44012-2509

RICHARD L TRAUTWEIN
1637 WILLIAMS AVE
BALTIMORE MD  21221-2922

RICHARD L TREBER
11010 SW COTTONWOOD LANE
PORTLAND OR  97223-4222

RICHARD L TREMAINE
1338 RELIEZ VALLEY RD
LAFAYETTE CA  94549-2647

RICHARD L TROBY
26413 S TIMBERLAKE RD
HARRISONVILLE MO  64701-3276

RICHARD L UMBARGER
283
4508 E 200 S
KOKOMO IN  46902-4295

RICHARD L VAN HORN
3900 N HARVEY PKWY
OKLAHOMA CITY OK  73118

RICHARD L VAN NESS JR
CUST KAYLA PAIGE VAN NESS UTMA VA
7400 PARK DR
MECHANICSVILLE VA  23111-1634

RICHARD L VANHOOK
4012 WINONA
FLINT MI  48504-2117

RICHARD L VEON
9329 INFIRMARY RD LOT A-34
MANTUA OH  44255-9024

RICHARD L VILLEC &
HELEN VILLEC JT TEN
33 LAYTONS LAKE DR
CARNEY'S POINT NJ  08069-9743

RICHARD L VOELBEL &
M LYNN VOELBEL JT TEN
152 HAWTHORNE ROAD
HOPKINS MN  55343-8510

RICHARD L VOORHEES
12910 CRESTVIEW DR
HUNTLEY IL  60142-7802

RICHARD L WADSWORTH
1349 S WARREN ROAD
OVID MI  48866-9526

RICHARD L WALTER
18449 RAINTREE DR
BROOKSVILLE FL  34601

RICHARD L WALTERS &
SHIRLEY M KIEL JT TEN
4510 SOUTH GRAND
ST LOUIS MO  63111-1039

RICHARD L WALTERS &
SHIRLEY MAE KIEL JT TEN
4510 S GRAND
ST LOUIS MO  63111-1039

RICHARD L WARBOY
14500 BENSLEY
BURNHAM IL  60633-2220

RICHARD L WECKLER
467 MAIN STREET
YARMOUTHPORT MA  02675-1913

RICHARD L WELTE &
RUTH J WELTE JT TEN
112 BOYD AVE
PRINCETON IL  61356-2410

RICHARD L WESTPHAL
3223 OAK GLEN TRAIL
FORT WAYNE IN  46804-7840

RICHARD L WETHERBY
158 SEA PINES CIR
DAYTONA BEACH FL  32114-1135

RICHARD L WHEATLEY
TOWNE MARKETPLACE #31
ESSEX JUNCTION VT  05452

RICHARD L WHEELER
6420 E M 21 R 2
CORUNNA MI  48817-9590

RICHARD L WHITE
6696 LAKE LEELANAU DR
TRAVERSE CITY MI  49684-9471

RICHARD L WHITEBREAD
41926 WOODBRIDGE
CANTON MI  48188-1254

RICHARD L WILKINS
40 DIVISION ST
EAST GREENWICH RI  02818-3305

RICHARD L WILLIAMS
1611 BRISBANE
BOSSIER CITY LA  71112-3701

RICHARD L WILLIAMS
1920 RAFT DR
HANLEY HILLS MO  63133-1152

RICHARD L WILLIAMS
9629 SW YACHT DR
ARCADIA FL  34266-7073

RICHARD L WILLIAMS
ROUTE 1 BOX 391
WILLIAMS IN  47470-9748

RICHARD L WILLIAMS &
CHARLOTTE L WILLIAMS JT TEN
7430 SEA ISLAND RD
FT MYERS FL  33912

RICHARD L WILLIAMSON &
EVELYN M WILLIAMSON JT TEN
RFD 2 BOX 8
TURBOTVILLE PA  17772-9601

RICHARD L WILSON &
LINDA M WILSON JT TEN
1402-5TH ST
SANDUSKY OH  44870-3934

RICHARD L WINKLER
5834 W RD 550N
SHARPSVILLE IN  46068

RICHARD L WINNETT
902 S MAIN
KENTON OH  43326-2208

RICHARD L WISE
11024 E MT MORRIS RD
DAVISON MI  48423-9334

RICHARD L WISE &
NOLA N NEWSOM JT TEN
304A BOST ST
KANNAPOLIS NC  28081

RICHARD L WOLF
50 RITA STREET
DAYTON OH  45404-2056

RICHARD L WOLFF &
MARGARET N WOLFF JT TEN
4024 E SHOMI ST
PHOENIX AZ  85044-3907

RICHARD L WORCESTER JR
3230 KING CT
BAY CITY MI  48706-1610

RICHARD L WRIGHT
PO BOX 100
LAKE MI  48632-0100

RICHARD L WRIGHT A MINOR
N885 YOUTH CAMP ROAD
CAMPBELLSPORT WI  53010

RICHARD L WRIGHT III
15 REICH
TROTWOOD OH  45426-3346

RICHARD L YANT
21491 RD 178
OAKWOOD OH  45873-9004

RICHARD L YANUSKA
5991 STERLING RD
CAPAC MI  48014-1305

RICHARD L YOUNG
3817 GAINSBOROUGH
ORION MI  48359-1621

RICHARD L ZELDES
3001 REESE RD
ORTONVILLE MI  48462-9063

RICHARD L ZENKER &
DORIS H ZENKER JT TEN
9762 OLEANDER AVE
VIENNA VA  22181-6036

RICHARD L ZORN &
CAROLYN A ZORN JT TEN
626 MUIRLAND DRIVE
FLUSHING MI  48433-1432

RICHARD LACEY &
KIMBERLY LACEY JT TEN
404 HADLEY ST
HOLLY MI  48442-1637

RICHARD LALLASHER JR
5715 ROCKY BROOK DR
KINGWOOD TX  77345-1417

RICHARD LANDIS SYLVESTER
213 CARIBE ISLE
NOVATO CA  94949-5318

RICHARD LAPORTE &
JEANINE LAPORTE JT TEN
2401 HARMONY DR
BURTON MI  48509-1162

RICHARD LAVERNE BLASDELL
4083 BOBBY JONES DR
FLINT MI  48506-1403

RICHARD LEE AUSTIN &
BETTE JEAN AUSTIN JT TEN
8061 PRIOR RD
DURAND MI  48429-9437

RICHARD LEE CHARLES
120 JEFFERSON DR
COLUMBIA TN  38401-2129

RICHARD LEE JOHNSON
BOX 8446
FOUNTAIN VALLEY CA  92728-8446

RICHARD LEE MORCROFT
APT 1103
800 S OCEAN BLVD
DEERFIELD BEACH FL  33441-5195

RICHARD LEE SCOTT
BOX 6442
BLUEFIELD WV  24701-6442

RICHARD LEE STRAMER
BOX 3104
STAFFORD VA  22555-3104

RICHARD LEKTZIAN
BOX 8024 MC481 CHN 009
PLYMOUTH MI  48170-8024

RICHARD LAURENCE MORDAUNT
29 MIRIMICHI ROAD
FOXBORO MA  02035-2723

RICHARD LAWNHURST
421 MUIRFIELD DRIVE
ATLANTIS FL  33462-1205

RICHARD LEE BUTLER
BOX 262
ERIE MI  48133-0262

RICHARD LEE GEORGE
5145 TIFTON DR
EDINA MN  55439-1464

RICHARD LEE KING
300 MAIN ST
OAKWOOD OH  45873-9673

RICHARD LEE PURSIFULL
12115 E CO RD 1000N
DUNKIRK IN  47336

RICHARD LEE SELBY
20 GLENDOWER CIR
PITTSFORD NY  14534-1613

RICHARD LEE STRONG
3360 CYNTHIA DRIVE
BINGHAMTON NY  13903-3143

RICHARD LEOFSKY
6207 HIDDEN LAKES DR
KINGWOOD TX  77345-2202

RICHARD LAURIER WYATT AS
CUSTODIAN TINA MARIE WYATT
UNDER NY UNIF GIFTS TO
MINORS ACT
1176 SPENCERPORT RD
ROCHESTER NY  14606-3509

RICHARD LEDDER &
CONSTANCE LEDDER JT TEN
49 WINDING LANE
BASKING RIDGE NJ  07920-1513

RICHARD LEE CARTWRIGHT
9707 S PROTECTION RD
HOLLAND NY  14080

RICHARD LEE JAMES
4354 TONAWANDA TRAIL
BEAVERCREEK OH  45430-1951

RICHARD LEE KRANTZ
924 ALLYSUM ROAD
CARLSBAD CA  92009-3907

RICHARD LEE SCALET II &
MAGGIE SCALET &
BEVERLY A SCALET JT TEN
31807 STRINGTOWN RD
GREENWOOD MO  64034-9369

RICHARD LEE SINGER
10181 S TWILIGHT RD
DALEVILLE IN  47334-9732

RICHARD LEE SUBLETTE JR
1759 WILLOWHURST AVENUE
SAN JOSE CA  95125-5563

RICHARD LEON SOLAR
176 E 77TH ST
NEW YORK NY  10021-1908

RICHARD LEONARD HOFFMAN
2 BOYARD COURT
SOMERSET NJ  08873-1600

RICHARD LEPPEK
2812 S MONROE ST
BAY CITY MI  48708-4905

RICHARD LEROY JACKSON
BOX 299
ROCK CREEK OH  44084-0299

RICHARD LESZINSKE
N230 EASTON AVE
WEST CHICAGO IL  60185

RICHARD LEWIS
ONE DORAL DRIVE
NORTH HILLS NY  11030-3907

RICHARD LEWIS &
EMILY LEWIS JT TEN
13141 MORRISON ST
SHERMAN OAKS CA  91423-2158

RICHARD LEWIS &
MARY L LEWIS JT TEN
230 WALNUT ST
TIPTON IN  46072

RICHARD LEWIS NEWTSON &
JUNE CHRISTINE NEWTSON JT TEN
10675 ABIGAIL ST
PORTAGE MI  49002

RICHARD LEWIS RAINER
RR 2 BOX 392
FORTVILLE IN  46040-9802

RICHARD LEWIS RUBIN
344 MAUJER ST
BROOKLYN NY  11206

RICHARD LEWIS WILLIAMS
2501 LIPENCOT LOT 144
FLINT MI  48507-2080

RICHARD LILLIEN
CUST MELISSA FAYE LILLIEN
UGMA NY
35 MARGARET CT
GREAT NECK NY  11024-1807

RICHARD LISINSKI
CUST JONATHON LISINSKI UGMA IL
1 NORTH 688 BOB O'LINK DRIVE
WINFIELD IL  60190

RICHARD LISISKI
CUST
JONATHAN LISINSKI UGMA MI
1 NORTH 688 BOB O'LINK DRIVE
WINFIELD IL  60190

RICHARD LOCKWOOD
50 WOODMERE DR
TONAWANDA NY  14150-5528

RICHARD LOGUE JR
1522 SPRUCE COURT
NILES OH  44446-3828

RICHARD LOPEZ
14527 E BROADWAY
WHITER CA  90604-1313

RICHARD LOSIEWICZ
64623 MILLER RD
ROMEO MI  48065

RICHARD LOSSIA &
NORA LOSSIA JT TEN
19961 HICKORY LEAF LANE
SOUTHFIELD MI  48076-1758

RICHARD LOVELY &
PAULA LOVELY JT TEN
433 TANGLERIDGE CT
INMAN SC  29349-5912

RICHARD LOWE
25 TURNBERRY CRES
UNIONVILLE ON  L3R 0R7
CANADA

RICHARD LUDWIG
68 COLUMBIA ST
MOHAWK NY  13407-1523

RICHARD LUEDERS
1245 YORKSHIRE ROAD
GROSSE POINTE MI  48230

RICHARD LULIN
BOX 30
ELLENBURG NY  12933-0030

RICHARD LYSKAWA & WANDA J LYSKAWA T
U/A DTD 07/15/04 RICHARD LYSKAWA &
WANDA J LYSKAWA LIVING TRUST
11729 TECUMSEH
REDFORD TOWNSHIP MI  48239-2548

RICHARD M ARMSTRONG JR
BOX 633
WEST CHESTER PA  19381-0633

RICHARD M BANHAM
2700 WOODLANDS VILLAGE BLVD
SUITE 300-421
FLAGSTAFF AZ  88001

RICHARD M BARCLAY
234 FRENCH
MULLIKEN MI  48861-9659

RICHARD M BARHORST
4058 POSSUM RUN ROAD
DAYTON OH  45440-4065

RICHARD M BARRETT
26 COLLEGE ST
POLAND OH  44514-2015

RICHARD M BECKETT
4001 BELVO RD
MIAMISBURG OH  45342-3940

RICHARD M BENTON
TR
RICHARD M BENTON REVOCABLE TRUST UA
7/21/1993
8305 N CRESTWYCK CT
RALEIGH NC  27615-3211

RICHARD M BERTHELSEN &
GLORIA B BERTHELSEN JT TEN
4798 LYNWOOD RD
SHERRILLS FORD NC  28673-8203

RICHARD M BLINCOE JR
1816 ALLENTOWN RD
SELLERSBURG IN  47172-9707

RICHARD M BLUSTEIN
TR RICHARD BLUSTEIN TRUST
UA 11/10/93
575 OSGOOD ST 3205
N ANDOVER MA  01845-1978

RICHARD M BOUDETTE &
THERESA C BOUDETTE JT TEN
225 CENTRAL ST
SAUGUS MA  01906-2110

RICHARD M BOWMAN
3264 LE VALLEY ROAD
COLUMBIAVILLE MI  48421-9630

RICHARD M BRACY
9151 WEST GREENWAY RD
UNIT 128 BLDG 5
PEORIA AZ  85381-3576

RICHARD M BROWN &
ANN GROWDON BROWN JT TEN
490 ESTADO WAY
NOVATO CA  94945-1329

RICHARD M BRUNER
25756 BRONSON AVENUE
OLMSTED FALLS OH  44138-2707

RICHARD M BRYANT
3211 FENTON RD
HOLLY MI  48442-8921

RICHARD M BRYANT
CUST ELIZABETH ANN BRYANT UGMA MI
4070 WATERWHEEL LANE
BLOOMFIELD HILLS MI  48302-1870

RICHARD M BURDO &
PATRICIA I BURDO JT TEN
24734 ROCKFORD
DEARBORN MI  48124-1337

RICHARD M BUSCH
6611 MILLER RD
DEARBORN MI  48126-5900

RICHARD M CALLAGHAN JR &
WILMA K CALLAGHAN JT TEN
1919 W SHAMROCK AVE
LEES SUMMIT MO  64081-1684

RICHARD M CALLAHAN
8203 CANTALOUPE AVE
VAN NUYS CA  91402-5412

RICHARD M CAMPBELL
2127 DOUGLASS BLVD
LOUISVILLE KY  40205-1901

RICHARD M CAMPBELL
3755 SPRINGETTS DR
YORK PA  17402-9028

RICHARD M CARLEY & NANCY P CARLEY
T
RICHARD M CARLEY & NANCY P CARLEY
REVOCABLE TRUST U/A DTD 04/07/05
1021 S GREENFIELD RD #1147
MESA AZ  85206-2666

RICHARD M CARROLL & SHARON M
CARROLL TR
RICHARD M CARROLL & SHARON M
CARROLL REV LIV TRUSTUA05/25/99
5616 W 25TH ST
SPEEDWAY IN  46224-3803

RICHARD M CARTY
170-A LOVELL ST
WORCESTER MA  01603-3214

RICHARD M CASERIO
CUST VINCENT M CASERIO
UTMA FL
6429 BRYN MANOR DR
LOS ANGELES CA  90068-2810

RICHARD M CASERIO
CUST VINCENT M CASERIO UTMA CA
6429 BRYN MAWR DR
LOS ANGELES CA  90068-2810

RICHARD M CASERIO
CUST VINCENT M CASERIO UTMA MA
6429 BRYN MAWR DR
LOS ANGELES CA  90068-2810

RICHARD M CHIDESTER
173 BLUE RIVER RD
CADIZ KY  42211-8016

RICHARD M COAKLEY
BOX 430804
PONTIAC MI  48343-0804

RICHARD M COLE
509 SIXTH STREET
CAMPBELL OH  44405-1139

RICHARD M COX
1497 MARINA POINT BLVD
LAKE ORION MI  48362-3906

RICHARD M CRANFORD
525 GREAT NORTH ROAD
COLUMBIA SC  29223-5154

RICHARD M CROCKER &
JOAN A CROCKER JT TEN
6723 W 21ST STREET LANE
GREELEY CO  80634

RICHARD M CROWLEY
149 STATE ST
MEDINA NY  14103-1354

RICHARD M DAVIS
6612 SAGE
FRAZIER PARK CA  93225-9440

RICHARD M DAY
342 N OAKHILL AVE
JANESVILLE WI  53545-3441

RICHARD M DEMAND
1443 TRANSUE
BURTON MI  48509-2425

RICHARD M DEVEREAUX
507 W BLAINE ST
HARVARD IL  60033-1625

RICHARD M DIONNE &
VICKI L DIONNE JT TEN
4736 ATKINS RD
CLYDE TWSP MI  48049

RICHARD M DIXON
1818 N FREE KINGS HWY
PITTSBURG KS  66762-8479

RICHARD M DONAHUE &
MARY E DONAHUE JT TEN
5 DANA RD
BEDFORD MA  01730-1135

RICHARD M DUNBAR
35 PARK AVE 12 G
NEW YORK NY  10016

RICHARD M DUNNE
2614 CROW VALLEY
SAN ANTONIO TX  78232-4225

RICHARD M DUNNE &
JULIE G DUNNE JT TEN
2614 CROW VALLEY
SAN ANTONIO TX  78232-4225

RICHARD M ELLSWOOD
39291 AVONDALE ST
WESTLAND MI  48186-3756

RICHARD M ERICKSON &
GEORGIA K ERICKSON JT TEN
8914 MAPLE
OVERLAND PARK KS  66207

RICHARD M EVANS SR
433 EDGEBROOK WEST
BROOKVILLE OH  45309-1334

RICHARD M FIELD
10 SANDY LANE
CHEEKTOWAGA NY  14227-1331

RICHARD M FITZSIMONS &
HELEN L FITZSIMONS JT TEN
16661 LOIE ST
YORBA LINDA CA  92886-2051

RICHARD M FLEISHER
1152 EIKER RD
KNOXVILLE IL  61448-9671

RICHARD M FOLEY &
SYLVIA L FOLEY JT TEN
17041 HIGHLAND PINES ROAD
PRESQUE ISLE MI  49777-8647

RICHARD M FOLIO
6200 GLEN FALLS RD
REISTERSTOWN MD  21136-4517

RICHARD M FORSYTHE &
LENNA M FORSYTHE JT TEN
9150 WOODWORTH RD
OVID MI  48866-9655

RICHARD M FOX
37 HUNTERS TRAIL
BETHANY CT  06524-3035

RICHARD M FRIED
255 FOREST AVE
GLEN ELLYN IL  60137-5340

RICHARD M FROST &
CATHERINE M FROST
TR TEN COM
RICHARD M & CATHERINE M FROST
TRUST U/A 10/19/99
101 FERNWOOD AVENUE
MONTEREY CA  93940-4233

RICHARD M FRYE
TR RICHARD MERVYN FRYE REV TRUST
UA 06/07/95
BOX 10051
CONCORD NH  03301-0051

RICHARD M FULLER
3731 GULFSTREAM PKWY
CAPE CORAL FL  33993-9537

RICHARD M FULLER &
CYNTHIA D FULLER JT TEN
3731 GULFSTREAM PKWY
CAPE CORAL FL  33993-9583

RICHARD M GABRIEL
6451 PINE VALLEY RD
CLARKSTON MI  48346-2231

RICHARD M GABRIEL
7167 GRAND RIVER
LAINGSBURG MI  48848-8755

RICHARD M GAGE
12160 ROHN RD
FENTON MI  48430-9460

RICHARD M GEIGER
6124 OVERLOOK DR
CLARKSTON MI  48346-2059

RICHARD M GIBBONS
1595 STIRLING LAKES DR
PONTIAC MI  48340-1369

RICHARD M GOGGIN
75 INDIAN HL
CARLISLE MA  01741-1756

RICHARD M GROTE
3028 BLACKHAWK RD
DAYTON OH  45420-3810

RICHARD M HAGEN
208 WELDIN ROAD
WILMINGTON DE  19803-4934

RICHARD M HALLMAN
9120 PETERS ST
ALGONAC MI  48001-4529

RICHARD M HAYDEN &
BEATRICE M HAYDEN JT TEN
3345 SWINBURNE DR
MC FARLAND WI  53558-9655

RICHARD M HELLER
4193 INDIAN GLEN DRIVE
OKEMOS MI  48864-3848

RICHARD M HENNINGSEN
42117 BANBURY ROAD
NORTHVILLE MI  48167-2361

RICHARD M HERRNREITER
280 DANBURY DRIVE
CHEEKTOWAGA NY  14225-2184

RICHARD M HILL
2155 BROOKS RD
BROWN CITY MI  48416-8650

RICHARD M HIRR
6788 SNOW APPLE DR
CLARKSTON MI  48346-1633

RICHARD M HOLBROOK
1893 HIGH LAWN RD
DECATUR IL  62521-9411

RICHARD M HOLLIS &
DELORIS A HOLLIS TEN ENT
1901 HAVERHILL ROAD
BALTIMORE MD  21234-2717

RICHARD M HUDSON
1090 COUNTY ROAD 702
CULLMAN AL  35055-9570

RICHARD M HUTCHINSON JR
18 CURRIER WAY
TRENTON NJ  08628-1505

RICHARD M JENNINGS 3RD
95 LANE 780 SNOW LAKE
FREEMONT IN  46737

RICHARD M JOHNSON
8400 BLOME RD
CINCINNATI OH  45243-1056

RICHARD M KANASZYC &
LUCYNA KANASZYC JT TEN
601 SOUTH CUMBERLAND AVENUE
PARK RIDGE IL  60068-4630

RICHARD M KEARSE
220 LEONARD CIRCLE
CAMDEN SC  29020-1508

RICHARD M KEISTER
369 TRAVIS LANE
LANCASTER PA  17601-2927

RICHARD M KERN
8403 WEST 98TH TERRACE
OVERLAND PARK KS  66212-5802

RICHARD M KOPLOWITZ
229 MIDDLEFIELD RD
BELLINGHAM WA  98225-7721

RICHARD M LARABEE
3550 BAY SANDS DR 3101
LAUGHLIN NV  89029

RICHARD M LEE
3824 PINE LAKE KNOLL DR
W BLOOMFIELD MI  48324

RICHARD M LINGNER
7300 OAKWOOD DR CON 1
BROOKFIELD OH  44403-9724

RICHARD M MAGNER
5608 HOLLYBROOK DR
TYLER TX  75703

RICHARD M MC GOWAN
17252 MAC ARTHUR
REDFORD MI  48240-2264

RICHARD M KEEGAN
1421 GREENVIEW AVE
JANESVILLE WI  53545-2818

RICHARD M KENNEDY
173 HAYES AVENUE
ST CLAIR BEACH ON  N8N 2X6
CANADA

RICHARD M KINYON
3167 LOCKPORT-OLCOTT RD
NEWFANE NY  14108-9728

RICHARD M KOTELEZ
12 LAKE AVE
YONKERS NY  10703-2605

RICHARD M LAVOY
9885 SUMMERFIELD RD
TEMPERANCE MI  48182-2707

RICHARD M LEUTZE
799 CROYDEN
ROCHESTER HILLS MI  48309-2519

RICHARD M LOHR SR
948 SALT-SPRINGS ROAD S W
BOX 9057
WARREN OH  44481-9618

RICHARD M MARSHALL
TR JOHN M ALEXANDER U/T DTD
08/24/82 MADE BY WESLEY H
ALEXANDER
80 FENIMORE DR
HARRISON NY  10528-1413

RICHARD M MCCANN
939 E CENTERWAY
JANESVILLE WI  53545-3141

RICHARD M KEENAN &
GAIL P KEENAN JT TEN
5203 PANAROMA DR
PANORA IA  50216-8608

RICHARD M KENNEDY
560 GREENDALE DR
JANESVILLE WI  53546-1943

RICHARD M KLAUS
1735 PEACHTREE ST NE
UNIT 305
ATLANTA GA  30309-7008

RICHARD M KUCHINSKY & JANEY
FRANK TRUSTEES UA KUCHINSKY
SUPPLEMENTARY TRUST DTD
5/30/1991
22 SPARROW STREET
WEST ROXBURY MA  02132-3500

RICHARD M LEE
3575 TUCKAHOE RD
BLOOMFIELD MI  48301-2455

RICHARD M LINE
12088 CROOKED LANE
SOUTH LYON MI  48178-8800

RICHARD M LOVE
132 LINDA LEEE CROSSING
WHITNEY TX  76692-4614

RICHARD M MASLOWSKI
2 DONALD ROAD
WHEELERS HILL
VICTORIA 3150
AUSTRALIA

RICHARD M MCKENNA
200 CABRINI BLVD 108
NEW YORK NY  10033-1121

RICHARD M MCRAE
436 WELLINGTON W UNIT 102
TORONTO ON  M5V 1E3
CANADA

RICHARD M MORGAN
4531 N AVENIDA DEL CAZADOR
TUCSON AZ  85718-6803

RICHARD M MORGAN &
CAROLYN T MORGAN JT TEN
6326 KARENS COURT
FRISCO TX  75034

RICHARD M NEWILL
2876 WOODBINE
WATERFORD MI  48328

RICHARD M PAITL
11237 NORTH INCA AVENUE
FOUNTAIN HILLS AZ  85268-5554

RICHARD M PENMAN &
KAREN M PENMAN JT TEN
5918 BORDMAN RD RT 2
DRYDEN MI  48428-9300

RICHARD M PIELA
CUST
MARK RICHARD PIELA A
MINOR U/P L 55 CHAPTER 139
OF THE LAWS OF NEW JERSEY
39 CHRISTIE AVE
CLIFTON NJ  07011-1211

RICHARD M PRICE
1685 DEVONSHIRE LN
MANSFIELD OH  44907-2937

RICHARD M QUENBY
2931 ANDREA DR
LANSING MI  48906-2604

RICHARD M MILLER
98-551 KAMU LP
107 BLANCO COVE
GEORGETOWN TX  78633

RICHARD M MORGAN
6326 KARENS COURT
FRISCO TX  75034

RICHARD M MOSS
174 E 74TH ST APT 17C
NEW YORK NY  10021-3530

RICHARD M NILAND
HQ USAREUR/7A
CMR 420 BOX 893
APO AE  09063

RICHARD M PALMER
3615 HAZELTON
ROCHESTER HLS MI  48307-5115

RICHARD M PETERSON
11170 W COLDWATER RD
FLUSHING MI  48433-9748

RICHARD M PIOTROWSKI
38731 ANN ARBOR TRAIL
LIVONIA MI  48150-2460

RICHARD M PROSSER
345 NATALIE DR
RALEIGH NC  27603

RICHARD M REID
46 OLDE STONE LANE
LANCASTER NY  14086-2663

RICHARD M MOLLINET
1941 TARTAN AVE
SALT LAKE CITY UT  84108-2645

RICHARD M MORGAN &
CAROLINE T MORGAN JT TEN
6326 KARENS COURT
FRISCO TX  75034

RICHARD M NAPOLI
677 N PROSPECT AVE NORTH
HACKENSACK NJ  07601-3734

RICHARD M OLIPHANT
8287 MARSALA WAY
BOYNTON BEACH FL  33437

RICHARD M PEITZ
3409 STONEWOOD DRIVE
SANDUSKY OH  44870-6601

RICHARD M PHILLIPS & CATHERINE J
PHILLIPS TRS RICHARD M PHILLIPS &
CATHERINE J PHILLIPS REVOCABLE LIVI
TRUST U/A DTD 5/22/00
BOX 6144
CAREFREE AZ  85377

RICHARD M POLAK
BOX 313
BUFFALO NY  14240-0313

RICHARD M PROSSER &
MAUREEN M PROSSER JT TEN
345 NATALIE DR
RALEIGH NC  27603

RICHARD M RENDE &
SELMA S RENDE JT TEN
1038 WILSON
GLEN MILLS PA  19342-9613

RICHARD M RILEY
2626 BERRY DR
BLOOMFIELD HILLS MI  48304-1602

RICHARD M RION &
RACHEL RION JT TEN
18151 MAYFIELD
LIVONIA MI  48152-4425

RICHARD M RIVETTE
713 S WESTERVELT
ZILWAUKEE MI  48604-1521

RICHARD M ROBL &
CANDACE J ROBL JT TEN
5003 N HENDRICKS
HUTCHINSON KS  67502-9661

RICHARD M ROESSLER
4118 SHADYGLADE AVE
STUDIO CITY CA  91604-1637

RICHARD M RUSSELL
204 VERBENA CRT
OSHAWA ON  L1G 3E7
CANADA

RICHARD M RUSSELL
204 VERBENA CT
OSHAWA ON  L1G 3E7
CANADA

RICHARD M SALAMON
98 OLD PINES TRL
PENN YAN NY  14527

RICHARD M SAYERS
59 GILBERT ROAD
HO HO KUS NJ  07423-1405

RICHARD M SEDLOCK
3408 PEAR TREE CT
OAKLAND MI  48363-2931

RICHARD M SEDLOCK &
DOROTHY ANN SEDLOCK JT TEN
3408 PEAR TREE CT
OAKLAND MI  48363-2931

RICHARD M SEMANIK
2992 RIDGEGATE DRE
SAN JOSE CA  95133-1458

RICHARD M SHELAGOWSKI
2245 N 9 MILE RD
PINCONNING MI  48650-9448

RICHARD M SHINGLEDECKER
36 S STATE LINE RD
GREENVILLE PA  16125-8636

RICHARD M SHROBA
47 LE GRANDE AVE
TARRYTOWN NY  10591-3405

RICHARD M SINGLETON
285 ZIMMERMAN BLVD
BUFFALO NY  14223-1021

RICHARD M SKLAR &
PEARL SKLAR JT TEN
12223 PRINCE TOWNE DR
ST LOUIS MO  63141-6634

RICHARD M SMALL &
MARIAN H SMALL
TR LIVING TRUST
DTD 04/06/92 U/A MARIAN H
SMALL
390 SMOCK DR
GREENWOOD IN 46143-2421

RICHARD M SMITH
BOX 4435
METUCHEN NJ  08840-4435

RICHARD M SMITH &
LOUISE M SMITH JT TEN
64 PENNINGTON RD
NEW BRUNSWICK NJ  08901-1660

RICHARD M SMITH II &
LISSA L BRYAN SMITH JT TEN
285 S FRANKLIN ST
WILKES BARRE PA  18701

RICHARD M SOMMERFELDT
4603 BALFOUR RD TRLR 11
BRENTWOOD CA  94513

RICHARD M SOMSEL
1600 VIA DE LUNA APT 305E
PENSACOLA BCH FL  32561

RICHARD M SPRAGUE &
MARJORIE A SPRAGUE JT TEN
414
36853 RIDGE ROAD
WILLOUGHBY OH  44094-4168

RICHARD M SPROWLS
840 RT 231 N
CLAYSVILLE PA  15323

RICHARD M STAKE
344 NORTH AVE
NORTH TONAWANDA NY  14120-1722

RICHARD M STAUP
739 OLD STANDING STONE RD
HILHAM TN  38568-6211

RICHARD M STIFTER
28165 FORESTBROOK CT
FARMINGTON HILLS MI  48334-5210

RICHARD M STONEMAN
PO BOX 6860
TACOMA WA  98406

RICHARD M STROEBE
1556 EDISON SHORES LANE
PORT HURON MI  48060-3377

RICHARD M STROUGH
8905 W 1000 S
FORTVILLE IN  46040-9241

RICHARD M STRUBLE &
HELEN E STRUBLE JT TEN
1203 OFFUTT DR
FALLS CHURCH VA  22046-2415

RICHARD M SUESS
CUST EMILY K SUESS UTMA OH
7694 PAINTED TURTLE DR
DAYTON OH  45414-1757

RICHARD M SUSEL
CUST GARY P
SUSEL UGMA MD
8410 PARK HEIGHTS AVE
PIKESVILLE MD  21208-1716

RICHARD STEVEN M SUSEL
CUST STEVEN A SUSEL UGMA MD
8410 PARK HEIGHTS AVE
PIKESVILLE MD  21208-1716

RICHARD M SUSEL &
CAROLYN PASS SUSEL JT TEN
8410 PARK HEIGHTS AVE
PIKESVILLE MD  21208-1716

RICHARD M SVARC
11970 GOODALL RD
DURAND MI  48429-9769

RICHARD M TASSE
BOX 519
HANMER ON  P3P 1T3
CANADA

RICHARD M TAYLOR
1991 U S 23
BRIGHTON MI  48114-9612

RICHARD M TEDORA &
TONI M BUSSELL JT TEN
1023 E FRONT ST
MONROE MI  48161-1937

RICHARD M THOMAS JR
215 LYMAN HALL
SAVANNAH GA  31410-1048

RICHARD M THOMPSON
12020 E ARIZONA AVE
AURORA CO  80012-4243

RICHARD M VAGLIENTI &
CHRISTINE S VAGLIENTI JT TEN
15 NORDIC DR
MORGANTOWN WV  26505-3667

RICHARD M VANCURE
22 KIRKS COURT
ROCHESTER HILLS MI  48309

RICHARD M VANDERKARR
606 LETA AVE
FLINT MI  48507-2795

RICHARD M VELEZ
6314 TAMARA
FLINT MI  48506-1763

RICHARD M WAGNER
BOX 378
ORTONVILLE MI  48462-0378

RICHARD M WALSH
8 HERITAGE HL
DEDHAM MA  02026-6233

RICHARD M WAYMAN
20 DAVID COURT
COLONIA NJ  07067-1314

RICHARD M WEED
49 REDHEAD HILL ROAD
WOODSTOCK CT  06281-1334

RICHARD M WEIL
612 VISTA LN
LAGUNA BEACH CA  92651-1902

RICHARD M WEINGART &
KAREN L WEINGART JT TEN
10 SYLVIA ROAD
PLAINVIEW NY  11803-6425

RICHARD M WEMPLE
932 INGERSOL DRIVE
KETTERING OH  45429-3518

RICHARD M WESTON
35 DAY HILL RD
FRAMINGHAM MA  01702-5801

RICHARD M WILHITE
5483 E GRANDE VISTA CT
MONTICELLO IN  47960-7248

RICHARD M WILK
6232 GREEN EYES WAY
ORANGEVALE CA  95662-4115

RICHARD M WILLARD
303 SOUTH EAST AVE
BALTIMORE MD  21224-2208

RICHARD M WILLIAMS
1750 PHELPS RD
BRISTOLVILLE OH  44402-9710

RICHARD M WILLIS
CUST JASON
WILLIS UTMA IA
2121 NW 100TH ST
DES MOINES IA  50325-5348

RICHARD M WILLIS
CUST MATTHEW WILLIS UTMA IA
630 SOUTHFORK DR
WAUKEE IA  50263-9585

RICHARD M WISNIEWSKI
134 MCNAUGHTON AVENUE
CHEEKTOWAGA NY  14225-4614

RICHARD M YOUNG
4036 FIELD RD
CLIO MI  48420-8221

RICHARD M ZEHRING
1013 DAYTON PIKE
GERMANTOWN OH  45327-1143

RICHARD M ZEHRING &
LORENE S ZEHRING JT TEN
1013 DAYTON PIKE
GERMANTOWN OH  45327-1143

RICHARD M ZNANIECKI
2592 MARCY CT
BLOOMFIELD HILLS MI  48302-1025

RICHARD MAHLER
PO BOX 85335
SEATTLE WA  98145

RICHARD MAIETTA
8807 TAYLORSVILLE RD
DAYTON OH  45424-6303

RICHARD MALYS
100 SEMLOH DRIVE
SYRACUSE NY  13219-1827

RICHARD MANDEL
250 SANDPIPER CIRCLE
ORANGE CA  92869

RICHARD MANGELS
1930 EAST DRIVE
WELLSVILLE NY  14895

RICHARD MANN &
LESSIE PERRY MANN JT TEN
BOX 109
MANNS HARBOR NC  27953-0109

RICHARD MARCON &
DOREEN MARCON EX TEN COM
UW ROSE MARCON
506 BOUCHARD ST
SUDBURY ON  P3E 2L1
CANADA

RICHARD MARCUS STRAUSS
6133 CEDAR COURT
MONMOUTH JUNCTION NJ  08852

RICHARD MARSH STAMM
12 FARRINGTON AVE
APT 1
ALLSTON MA  02134-1717

RICHARD MARSZALEK
11804 MEADOW LN
WARREN MI  48093-1274

RICHARD MARSZALEK &
PEARL MARSZALEK JT TEN
11804 MEADOW LN
WARREN MI  48093-1274

RICHARD MARTIN CANARY
58715 CHRISTOPHER
RAY TOWNSHIP MI  48096-4142

RICHARD MARTIN P CANLAS &
DOMINGO G CANLAS JR JT TEN
17811 SHADY ARBOR LN
SPRING TX  77379-2927

RICHARD MASTERS
2706 S JEFFERSON ST
BAY CITY MI  48708-3700

RICHARD MATHEWS
312 LITCHFIELD ST
THOMASTON CT  06787-1430

RICHARD MATTHEWS
20009 GREYDALE
DETROIT MI  48219-1226

RICHARD MC FALL
9438 E JAN AVE
MESA AZ  85208-7006

RICHARD MC KENZIE
34 WATER HOUSE BAY
WINNIPEG MB  R3R 2N4
CANADA

RICHARD MCCARTHY
35 HILLSIDE ST
MILTON MA  02186

RICHARD MCLAUGHLIN
25 WOODSTOCK LN
BROCKPORT NY  14420-9459

RICHARD MCLOUGHLIN
8530 LANIERLAND DR
GAINESVILLE GA  30506-6724

RICHARD MEHIGH
1275 N STATE RD
OWOSSO MI  48867-9699

RICHARD MERRITT
1412 WILLOW TRAIL SW
ATLANTA GA  30311-3518

RICHARD MIANO
110 NANCY WAY
BELLEVUE OH  44811-9076

RICHARD MICHAEL GIFFEN
2780 WEST STUART
FRESNO CA  93711-1759

RICHARD MICHAEL KIND &
BONNIE KIND TEN ENT
11300 MARBROOK ROAD
OWINGS MILLS MD  21117-2314

RICHARD MICHAEL LUGER
4281 PINEHURST DR
WEST BLOOMFIELD MI  48322-2259

RICHARD MIGLIACCI &
TOBY MIGLIACCI JT TEN
8 CLUB WAY
HARTSDALE NY  10530-3615

RICHARD MIHALYAK &
FLORENCE S MIHALYAK JT TEN
8 BOUNDLINE RD
WOLCOTT CT  06716-2534

RICHARD MILIN
18 EAST 12TH ST APT 2BC
NEW YORK NY  10003-4458

RICHARD MILLER
1160 TULSA DRIVE
COLUMBUS OH  43229-5513

RICHARD MILLER
203 BLENHEIM
COLUMBUS OH  43214-3217

RICHARD MILLER
7228 W 125TH ST
PALOS HEIGHTS IL  60463-1429

RICHARD MILLER
7708 JONQUIL DR
LOUISVILLE KY  40258

RICHARD MILLS
5801 HUGHES RD
LANSING MI  48911-4717

RICHARD MINARIK
TR MADELEINE DOLORES KATES TRUST
UA 06/21/04
145 HAGAN RD
CLERMONT
CAPE MAY COURT HOUSE NJ  08210

RICHARD MITCHELL
1153 BRONWYN AVENUE
COLUMBUS OH  43204-2755

RICHARD MITCHELL
5717 S NANTUCKET DR APT 114
LORAIN OH  44053

RICHARD MIZRACK
870 UNITED NATIONS PLAZA
N Y NY  10017-1807

RICHARD MOCCIA &
MARY MOCCIA JT TEN
250 WEST 90TH ST
APT 6D
NEW YORK NY  10024-1123

RICHARD MOLENDA
LOT 128 HEATHEWOOD
1925 CENTAL AVE
LAKELAND FL  33808

RICHARD MONROE CAUDILL
BOX 964
SULLIVAN MO  63080-0964

RICHARD MONTGOMERY
4435 VANDELIA
DALLAS TX  75219-2048

RICHARD MOON
BOX 1017
SUFFERN NY  10901-8517

RICHARD MOOGRABIAN
3754 TARA DR
HIGHLAND MI  48356-1765

RICHARD MOORADKANIAN
54-3RD ST
NORTH ANDOVER MA  01845-3626

RICHARD MORFORD
CUST JENNIFER L MORFORD UTMA CA
5013 CRAIL WAY
EL DORADO HILLS CA  95762-7694

RICHARD MORFORD
CUST NICHOLAS F MORFORD UTMA CA
944 WEST CROSS ST
WOODLAND CA  95695-6803

RICHARD MORGAN MOORE
3 UNDERCLIFF ST
YONKERS NY  10705-1354

RICHARD MORRIS
13009 PULLMAN
SOUTHGATE MI  48195-1118

RICHARD MORRIS
703 MOHICAN CT
MORGANVILLE NJ  07751-4643

RICHARD MORRISON ALLEN
2856 SAGINAW RD
MAYVILLE MI  48744-9423

RICHARD MORT
2066 N HUMBOLT BLVD
CHICAGO IL  60647-3805

RICHARD MOUNT JR
24990 MERCER LANE
SUN CITY CA  92584-9735

RICHARD MOY &
ANNA C MOY
TR MOY FAM TRUST UA 8/25/99
23019 AVALON
ST CLAIR SHORES MI  48080-2481

RICHARD MULLER
CUST
ELIZABETH MARGARET
MULLER UTMA CA
3408 SNOWDEN AVE
LONG BEACH CA  90808

RICHARD MULLER
CUST
KARL ALFRED MULLER UTMA CA
4561 AMAZON DR
LOWELL MI  49331

RICHARD MUNOZ
2522 N CHEVROLET AVE
FLINT MI  48504-2844

RICHARD MURRAY
2186 SUGAR GROVE
INDIANAPOLIS IN  46202-1137

RICHARD MUSCH
CUST PAIGE MUSCH
UTMA FL
7341 SW 18TH STREET
PLANTATION FL  33317-4912

RICHARD MYERS
280 HILLCLIFF
WATERFORD MI  48328-2515

RICHARD MYERS
815 OBERMIYER RD
BROOKFIELD OH  44403-9738

RICHARD N ANGELUS
104 WARWICK TURNPIKE
WARWICK NY  10990-3918

RICHARD N BACHTELL &
NANCY R BACHTELL JT TEN
12742 AILANTHUS DRIVE
HAGERSTOWN MD  21742-4870

RICHARD N BOLIN
3 W CLEARVIEW AVE
WILMINGTON DE  19809-1735

RICHARD N BROWN
7837 KNOX RD
PORTLAND MI  48875-9782

RICHARD N CARR JR
12685 ADIRONDACK CT
FISHERS IN  46038

RICHARD N DAVIS
5214 N BRISTOL
KANSAS CITY MO  64119-3323

RICHARD N DELBOCCIO
17 SHAWNEE DR
GIRARD OH  44420-3628

RICHARD N FERO
8411 W BEARD
PERRY MI  48872-9135

RICHARD N FRED
9817 W SUNSET LN
ELWOOD IN  46036-8829

RICHARD N GIZZI
24 WOODWARD HGHTS BLVD
PLEASANT RDG MI  48069-1247

RICHARD N GIZZI &
MADELIENE M GIZZI JT TEN
24 WOODWARD HEIGHTS BLVD
PLEASANT RIDGE MI  48069-1247

RICHARD N GOLDBERG &
SUSAN B GOLDBERG JT TEN
31 COLLINS MILL RD
CHESTER SPRINGS PA  19425

RICHARD N GUILKEY
318 NE 30TH TER
CAPE CORAL FL  33909-6806

RICHARD N HANKINS
9320 MARYLAND ST A
OSCODA MI  48750

RICHARD N HARRIS
1998 CASTILLE DR
DUNEDIN FL  34698-9413

RICHARD N HOFFMAN &
TOBY A HOFFMAN JT TEN
2719 RANCHO CABEZA DR
SANTA ROSA CA  95404-1820

RICHARD N HOOD
1632 E BUTLER PIKE
AMBLER PA  19002-2826

RICHARD N JACKSON
1285 AARON LANE
ERLANGER KY  41018-3831

RICHARD N JOHNSON
3142 ELMMEDE ROAD
ELLICOTT CITY MD  21042-2320

RICHARD N KNOST
1529 W 38TH ST
MARION IN  46953-3440

RICHARD N LEWIS
2091 PIERCE RD
SAGINAW MI  48604-9730

RICHARD N LEWIS
BOX 129
HAVERFORD PA  19041-0129

RICHARD N LONG &
NANCY S LONG JT TEN
9700 E 24 HWY
INDEPENDENCE MO  64053-1704

RICHARD N LUTTRELL
4141 DEEP CREEK ROAD 198
FREMONT CA  94555-2082

RICHARD N MADISON
1352 YORKSHIRE DR
SHELBYVILLE KY  40065-9061

RICHARD N MARTIN
4624 EUCLID AVE
SAN DIEGO CA  92115-3225

RICHARD N MC LOED
9085 E 600 N
BROWNSBURG IN  46112

RICHARD N MC LOED &
EVELYN C MC LOED JT TEN
9085 E 600 N
BROWNSBURG IN  46112

RICHARD N MILLER
3296 EMMAUS RD NW
DOVER OH  44622-6802

RICHARD N PFEUFFER &
JUDY A PFEUFFER JT TEN
41268 CILANTRO
STERLING HEIGHTS MI  48314-4008

RICHARD N RANSOM
8835 ROSS ROAD
LEXINGTON OH  44901

RICHARD N RAUSCH &
FRANCES G RAUSCH JT TEN
PO BOX 1205
BETHANY BEACH DE  19930

RICHARD N RECCHIA
19 CRANBROOK AVENUE
HILLSBOROUGH NJ  08844

RICHARD N ROGERS
7186 HOLIDAY DRIVE
STANWOOD MI  49346

RICHARD N ROSS
2041 SE ELLIOTT AVE
PORTLAND OR  97214-5339

RICHARD N SARGENT SR
6146 OAKHURST PARK
AKRON MI 48701-9754

RICHARD N STOLL
59478-46TH STREET
REYNOLDS LAKE
LAWRENCE MI 49064-9722

RICHARD N UMBERGER
967 LEE AVE
HARRISONBURG VA 22802-5613

RICHARD N WEDMORE
TR RICHARD N WEDMORE TRUST
UA 08/05/99
14 WOODLAND DRIVE
CANTON CT 06019-2004

RICHARD NALLE
801 VANOSDALE ROAD
KNOXVILLE TN 37909-2497

RICHARD NELSON FINNELL
802 W PALO VERDE ST
GILBERT AZ 85233-5709

RICHARD NEUMANN &
ENICE NEUMANN JT TEN
2561 KINGSTON RD
LEICESTER NY 14481-9703

RICHARD NOVAK
714 E MONUMENT AVE
SUITE 132
DAYTON OH 45402

RICHARD O AUSTIN
TR U/A
DTD 08/15/88 RICHARD O
AUSTIN
309 AGOLI LANE
LOUDON TN 37774-2592

RICHARD N SIEGEL
13030 N LINDEN RD
CLIO MI 48420-8206

RICHARD N TAYLOR &
ANN L TAYLOR JT TEN
443 RUTH RIDGE DR
LANCASTER PA 17601-3633

RICHARD N WAGNER
TR UA 04/20/98
THE RICHARD N WAGNER TRUST
3131 EL CAMINO DR
SPRINGFIELD OH 45503

RICHARD N ZIMMER
239 AGUA VISTA ST
DEBARY FL 32713-3714

RICHARD NAPOLIELLO &
AL NAPOLIELLO JT TEN
7317 SANDERLING PLACE
PHILADELPHIA PA 19153-2713

RICHARD NEUBERGER
15 W 72 ST APT 21-K
NEW YORK NY 10023

RICHARD NEWCOMB
823 E REMINGTON SQ
LA PORTE IN 46350-8894

RICHARD NOVAK II
BOX 59
FREELAND MI 48623-0059

RICHARD O BALLARD &
JERRY K BALLARD
TR BALLARD LIVING TRUST
UA 03/01/96
4601 W 113TH ST
LEAWOOD KS 66211-1767

RICHARD N SMITH
12808 CRESSEY RD
PLAINWELL MI 49080-9077

RICHARD N THOMPSON
51 ASHBROOK RD
DAYTON OH 45415-2209

RICHARD N WALTON
2530 PLUM SPRINGS RD
BOWLING GREEN KY 42101-0722

RICHARD NAJDA
3862 WEST 137TH STREET
CLEVELAND OH 44111-4445

RICHARD NEIL RAUSCH
PO BOX 1205
BETHANY BEACH DE 19930

RICHARD NEUMANN
2561 KINGSTON ROAD
LEICESTER NY 14481-9703

RICHARD NORLIN
4424 LACLEDE AVE
SAINT LOUIS MO 63108-2204

RICHARD NUZZO
112 LEONARD DRIVE
SYRACUSE NY 13209-1806

RICHARD O BUTLER
RT 70
CANASERAGA NY 14822

RICHARD O ELLSWORTH
705 WOODVIEW DR
BURNSVILLE MN  55337-3643

RICHARD O GILLETT JR
1157 S GEECK ROAD
CORUNNA MI  48817-9547

RICHARD O HOMMEL
CUST RIKKI
BETH HOMMEL UGMA PA
3214 TEE CT
PRESTO PA  15142-1510

RICHARD O LOCKWOOD
9 STAMFORD DRIVE
VOORHEES NJ  08043-3718

RICHARD O PLESH
4170 RENSCH ROAD
AMHERST NY  14228-2744

RICHARD O RUPNOW
2807 FIRST ST
MONROE WI  53566

RICHARD O STRAUSS &
SHIRLEY J STRAU
TR UA 05/12/05
RICHARD O STRAUSS & SHIRLEY J STRAU
TRUST
9941 CROOKED CEDAR LANE
RILEY KS  66531

RICHARD OPARIL
4247 E GENESEE ST
DEWITT NY  13214-2105

RICHARD O FLEMING &
MARSHA A FLEMING
TR FLEMING FAM REVOCABLE TRUST
UA 4/25/00
1421 E BELLERIVE DR
CHANDLER AZ  85249-8769

RICHARD O HAMMOND &
JACQULYN J HAMMOND JT TEN
22501 LAVON
ST CLAIR SHORES MI  48081

RICHARD O JOHNSON &
RUTH E JOHNSON JT TEN
7714 W SUMMERDALE
CHICAGO IL  60656-1658

RICHARD O MEEKS &
ANNE L MEEKS JT TEN
101 WELT
ROSCOMMON MI  48653-8364

RICHARD O PRICE &
BARBARA C PRICE JT TEN
46121 ECORSE RD
BELLEVILLE MI  48111-5113

RICHARD O SENN &
BARBARA M SENN JT TEN
1792 PRESTON CENTER DR
FENTON MO  63026

RICHARD O TAMPLIN
106 SOUTH MAIN ST
WEST ALEXANDRIA OH  45381-1218

RICHARD ORCZYK
CUST JEFFREY J ORCZYK
UGMA NY
103 EASTMAN ESTATES
ROCHESTER NY  14622-1747

RICHARD O GILLETT
3050 EAST HIBBARD ROAD
CORUNNA MI  48817-9503

RICHARD O HOMMEL
2473 GIANT OAKS DR
PITTSBURGH PA  15241-2809

RICHARD O KLEMM
TR UA 02/02/95
RICHARD O KLEMM TRUST
6804 MINUTEMAN CIRCLE
CRYSTAL LAKE IL  60012

RICHARD O PACKARD
2670 WALLUM LAKE RD
BURRILLVILLE RI  02859

RICHARD O RANSBOTTOM & JACQUELYN S
RANSBOTTOM TR
RANBOTTOM TRUST UA 05/04/00
2001 WEST RUDASIL ROAD #1502
TUCSON AZ  85704

RICHARD O SMITH
403 HARBORVIEW LN
NEWPORT NEWS VA  23602-7570

RICHARD ODELL PATTERSON
3714 DURNESS
HOUSTON TX  77025-2402

RICHARD ORVIETO
411 FOX HILL DR
CALVERTON NY  11933-9508

RICHARD OTIS
365 STRUCKLER AVE
WAYNESBORO PA 17268-1864

RICHARD OVERMAN
2302 BETH DR
ANDERSON IN 46017-9680

RICHARD OWEN
21 CLAREMONT AVE
NEW YORK NY 10027-6802

RICHARD OZEHOSKY
24 VANDERLYN DR
MANHASSET NY 11030-2127

RICHARD P ANTH
TR
REVOCABLE LIVING TRUST DTD
10/25/90 U/A MARY CAROL ANTH
1243 SOMERSET FIELD DR
SAINT LOUIS MO 63005-1346

RICHARD P BAIRD
2260 E GILWOOD DR
STOW OH 44224-3460

RICHARD P BARRY
5920 S GREENWOOD CIR
LITTLETON CO 80120-2207

RICHARD P BASSO
31220 BYCROFT
FARMINGTON HL MI 48331-1314

RICHARD P BAUER
25 WELFARE AVENUE
CRANSTON RI 02910-1235

RICHARD P BAUMGARDNER
28 MCNAUGHTON AVENUE
CHEEKTOWAGA NY 14225-4541

RICHARD P BEARD &
ROBERT JAMES WOOD II JT TEN
742 N DETROIT ST
HOLLYWOOD CA 90046-7606

RICHARD P BOCK &
ALICE F BOCK JT TEN
12656WILSON AVE
FORK MD 21051-9707

RICHARD P BOUDREAU
1420 LOCUST ST 29-E
PHILA PA 19102-4217

RICHARD P BRASSEUR &
DONNA J BRASSEUR JT TEN
2170 N KEARNEY
SAGINAW MI 48603-3412

RICHARD P BRETON
HC 74 BOX 94
STRAFFORD NH 03884

RICHARD P CAMPBELL JR
272 WILLIS ST
BRISTOL CT 06010-7220

RICHARD P CARDONE
590 BERKSHIRE DR
MEDINA OH 44256-2758

RICHARD P CARRELL
18341 FAIR OAKS DRIVE
PENN VALLEY CA 95946-9558

RICHARD P CHEBETAR SR
BOX 403
FITZGERALD GA 31750-0403

RICHARD P CLARK
695 S FOSTORIA ST
PORT CLINTON OH 43452-9508

RICHARD P COWPERTHWAIT
21 FARRAR ST
ST ALBANS VT 05478-1515

RICHARD P CROSBY
8370 WOLF CREEK PIKE
TROTWOOD OH 45426-4122

RICHARD P CYBULSKI
56 RIVERSIDE ST
WATERTOWN MA 02472-2652

RICHARD P DAY &
EMILY I DAY JT TEN
16 W 620 RED OAK ST
BENSENVILLE IL 60106-2945

RICHARD P DEBUCCI &
JACQUELINE A DEBUCCI JT TEN
59 FOSTER DR
NEW MIDDLETOWN OH 44442-9711

RICHARD P DEISS
926 ELIZABETH
LIBERTY MO 64068-2021

RICHARD P DELGADO
107 LOUELLA LANE
NOKOMIS FL 34275-3045

RICHARD P DOCTOR
CUST STUART
EDWARD DOCTOR A MINOR UNDER
THE LAWS OF GEORGIA
1820 PHILADELPHIA AVE
WHITING NJ  08759-2622

RICHARD P DRAPER
3106 KUDER LANE
WARSAW IN  46582

RICHARD P FOLEY
CUST
JUSTIN LEE GRUNER UGMA IN
255 FENSTER DRIVE
INDIANAPOLIS IN  46234

RICHARD P FRANK
9702 44TH AVE NE
SEATTLE WA  98115-2614

RICHARD P GEITZ
5800 KERTH RD
ST LOUIS MO  63128-3704

RICHARD P GREEN
9368 DEBBY JO DR
CLARKSTON MI  48346-1822

RICHARD P HARRIS
1501 LIVE OAK DR
SILVER SPRING MD  20910-1544

RICHARD P HEILSHORN
18108 COUNTY ROAD 1027
DEFIANCE OH  43512-9324

RICHARD P HUTCHINS &
OLIVE G HUTCHINS TEN ENT
2203 OLD FREDERICK ROAD
CATONSVILLE MD  21228-4809

RICHARD P DONAHUE
BOX 6216
MESA AZ  85216-6216

RICHARD P DUDA
4971 HILLSIDE RD
CLEVELAND OH  44131-4613

RICHARD P FOLEY
CUST LISA
FOLEY UGMA IN
255 FENSTER DR
INDIANAPOLIS IN  46234-2537

RICHARD P GABRIELE
181 LONGRIDGE AVE
ROCHESTER NY  14616-3551

RICHARD P GOMEZ
11304 W 49 STREET
SHAWNEE KS  66203-1022

RICHARD P GRIFFIN JR &
PATRICIA A GRIFFIN JT TEN
1029 PLEASANT ST APT 21
WORCESTER MA  01602-1356

RICHARD P HARTFORD
57 CLEARWATER ST
WARWICK RI  02888

RICHARD P HELLMICH
30 INDIAN LANE
TIFFIN OH  44883-3353

RICHARD P JACQUES
50738 MEADOW GREEN CT
GRANGER IN  46530

RICHARD P DOWNING &
CORA L DOWNING TEN ENT
3339 MERTZ RD
CARO MI  48723-9538

RICHARD P FERRARA
19410 GUNPOWER RD
MILLERS MD  21102-2606

RICHARD P FOLEY
CUST MELISSA
FOLEY UGMA IN
1151 SPRING MEADOW COURT
FRANKLIN IN  46131

RICHARD P GARTNER
1175 PRESCOTT DRIVE
EAST LANSING MI  48823-2457

RICHARD P GOOLDEN
209 ONEILL RD
MASSENA NY  13662-3298

RICHARD P GRYSIEWICZ &
SUSAN M GRYSIEWICZ JT TEN
2101 LARKSPUR LN
GRAND BLANC MI  48439

RICHARD P HARTFORD JR
C/O DUFFY AND ROBERTSON PC
31700 TELEGRAPH ROAD SUITE 250
BINGHAM FARMS MI  48025

RICHARD P HOLLIWAY
1246 WOODLEIGH ST
MARIETTA GA  30060-4532

RICHARD P JAMES &
DORIS P JAMES JT TEN
1635 CALLE CANDELA
LA JOLLA CA  92037-7109

RICHARD P JUMP
30150 TROUTDALE SCENIC DR
EVERGREEN CO  80439-7740

RICHARD P KASUNIC
5261 ST RT 305
SOUTHINGTON OH  44470-9769

RICHARD P KEHN
PO BOX 55
BELMONT MI  49306

RICHARD P KELLY
11438 NICHOLS DR
CLIO MI  48420-9422

RICHARD P KLEVE
14862 DUNLIN CT
MIDDLEFIELD OH  44062

RICHARD P KOCH & COLETTE M KOCH
TR
RICHARD P KOCH & COLETTE M KOCH
REVOCABLE LIVING TRUST
U/A DTD 09/14/2001
37304 25 MILE RD
NEW BALTIMORE MI  48047-2815

RICHARD P KRONINGER
937 CRESTMOOR DRIVE
OXFORD MI  48371-4872

RICHARD P LAMBERT
102 MILL STREET APT 101
WOONSOCKET RI  02895-2171

RICHARD P LANGKAMMER &
MARY ANN LANGKAMMER
TR
RICHARD P & MARY ANN LANGKAMMER
LIVING TRUST UA 04/19/96
14520 W GLENDALE DR
NEW BERLIN WI  53151-3020

RICHARD P LARRICK
102 MANORA LN
CHAPEL HILL NC  27516-1186

RICHARD P LEATHEM
4675 FROST RD BOX 553
WEBBERVILLE MI  48892-9235

RICHARD P LENZEN
30020 BERRY TODD RD
LACOMBE LA  70445-3184

RICHARD P LEONE &
MAUREEN D LEONE JT TEN
200 WEATHERSTONE CROSSING
WOODSTOCK GA  30188

RICHARD P LONCAR
22 ZIMMERMAN BLVD
KENMORE NY  14223-1018

RICHARD P LUCZ
1062 CAULKS HILL ROAD
SAINT CHARLES MO  63304-2614

RICHARD P MACINTOSH
TR MACINTOSH FAMILY BYPASS TRUST
UA 04/26/06
1629 HIGH ST
ALAMEDA CA  94501

RICHARD P MAHONEY JR
302 GREENVIEW CT
BONAIRE GA  31005-3627

RICHARD P MALAGUTI
7 CORDAGE TERRACE EXT
PLYMOUTH MA  02360

RICHARD P MALBURG &
CAROLYN S MALBURG JT TEN
6060 GERMAN ROAD
EMMANS PA  18049-9576

RICHARD P MIETHKE
3206 THOMAS TRACE
COLUMBUS IN  47203-2846

RICHARD P MILLER
9022 N LINDEN RD
CLIO MI  48420-8582

RICHARD P MORTON &
ESTHER T MORTON JT TEN
20 SHERWOOD AVE
TEANECK NJ  07666-3919

RICHARD P MUELLER
600 SEDGEFIELD
BLOOMFIELD HILLS MI  48304-1059

RICHARD P MUSIAL
7445 BELL ROAD
BIRCH RUN MI  48415-9095

RICHARD P NEASE &
JOAN E NEASE JT TEN
34675 TR 382
POMEROY OH  45769

RICHARD P NUCHOLS
1560 GEORGETOWN RD
LOVELAND OH  45140-8035

RICHARD P PLONSKY
1008 MARTARANO DRIVE
THROOP PA  18447-2231

RICHARD P RAYMOND
BOX 9722
FORT WAYNE IN  46899-9722

RICHARD P ROSS
BOX 761
FELICITY OH  45120-0761

RICHARD P SALVARESSA
1187 VIA LOS TRANCOS
SAN LORENZO CA  94580-3519

RICHARD P SCHILLER
5809 SUMMITVIEW LANE
CRESTWOOD KY  40014-9660

RICHARD P SIMONELLI
9731 NAIAD
CLARKSTON MI  48348-2407

RICHARD P SMITH
1114 S HAWKINS
AKRON OH  44320-2643

RICHARD P NEFF
10654 PREBLE CO LINE RD
MIDDLETOWN OH  45042-9431

RICHARD P PALOMBI
6345 WARREN SHARON RD
BROOKFIELD OH  44403-9545

RICHARD P PORTERFIELD
CUST COREY RICHARD PORTERFIELD
UTMA OH
35223 QUEEN ANNES WAY
AVON OH  44011-2907

RICHARD P REINBOLD
1071 PRENTICE RD NW
WARREN OH  44481-9415

RICHARD P ROY
10700 BARDES COURT N
LARGO FL  33777-1235

RICHARD P SALVAS
167 PHOENIX TERR
SPRINGFIELD MA  01104-2513

RICHARD P SCHOLL
24589 GESSNER RD
NORTH HOLMSTEAD OH  44070

RICHARD P SKROBE
478 MEADOWS CIR S
WIXOM MI  48393-3960

RICHARD P SMITH
5580 WEST 74TH AVE
ARBADA CO  80003

RICHARD P NESTI &
FRANCES D NESTI JT TEN
2 PIN HAVEN SHORE LN
SHELBURNE VT  05482

RICHARD P PERLET
149 WARRINGTON DRIVE
BRIGHTON NY  14618-1122

RICHARD P RADCLIFFE &
LAURA R RADCLIFFE TEN COM
1177 ASH ST
WINNETKA IL  60093-2103

RICHARD P RITTER
1969 WELSH VALLEY RD
MALVERN PA  19355-9760

RICHARD P SAGE
14585 W MARION RD
CHESANING MI  48616-8523

RICHARD P SCHILL
358 SHADY LN
HAMILTON NJ  08619-1914

RICHARD P SELIGMAN
12429 COUNTRY CLUB CT
CHARLEVOIX MI  49720-2095

RICHARD P SKUTT
6130 EAST AVE
NEWFANE NY  14108-1328

RICHARD P SMITH &
SANDRA L SMITH JT TEN
5580 WEST 74TH AVE
ARBADA CO  80003

RICHARD P SNYDER
11271 W PIERSON RD
FLUSHING MI  48433-9740

RICHARD P STILES &
ELAINE D PAWLOWSKI JT TEN
4675 KINCARDINE
MILFORD MI  48381-3942

RICHARD P SWALLOW
4706 EBY LANE
AUSTIN TX  78731-4534

RICHARD P TENNANT
743 OXHILL DR E
WHITE LAKE MI  48386-2342

RICHARD P TYREE JR
232 EAST 60TH STREET
SAVANNAH GA  31405-4223

RICHARD P WHITE
9391 HOBART RD
WILLOUGHBY OH  44094-9311

RICHARD P ZABOROWSKI
28 MARNE ST
NEWARK NJ  07105-3308

RICHARD PACHOTA
CUST JULIE PACHOTA
UTMA MI
6118 ROCKLAND
DEARBORN HEIGHTS MI  48127-2989

RICHARD PARNAGIAN &
MARY PARNAGIAN JT TEN
108 GARDEN PARKWAY
NORWOOD MA  02062-1033

RICHARD P SORENSEN &
PATRICIA W SORENSEN JT TEN
1609 SPRING LANE
SALT LAKE CITY UT  84117-6941

RICHARD P SULLIVAN
11 ASSABET DR
WESTBOROUGH MA  01581-1837

RICHARD P SWEET
239 W LINWOOD AVE F
MONROVIA CA  91016-2768

RICHARD P THACKHAM
1844 DORCHESTER DR
COMMERCE TWP MI  48390-2986

RICHARD P VANDER VEER IV
970 PINE DR
MYRTLE BEACH SC  29577

RICHARD P WILLIAMS
270 DALLAS DRIVE
WILMINGTON NC  28405-3859

RICHARD PACHOTA
CUST CASEY PACHOTA
UTMA MI
6118 ROCKLAND
DEARBORN HEIGHTS MI  48127-2989

RICHARD PANDZIK &
LORRAINE G PANDZIK JT TEN
C/O CARRIE AIRCON
BOX 4808
SYRACUSE NY  13221-4808

RICHARD PATALAS &
ANNA PATALAS JT TEN
BAUMLSTR 26
8039 PUCHHEIM ZZZZZ
GERMANY

RICHARD P STEINBERGER
19 WYATT COURT
STERLING VA  20165-5732

RICHARD P SURIAN
3322 NORTH RIVERWOOD DRIVE
TWIN LAKE MI  49457-9789

RICHARD P SYLVESTER
934 GREEN RD
BAY CITY MI  48708-9622

RICHARD P TRGINA
807 N PINE RIVER
ITHACA MI  48847-1117

RICHARD P WATERHOUSE &
GLORIA R WATERHOUSE JT TEN
BOX 1252
WESTBOROUGH MA  01581-6252

RICHARD P WIRES
1590 HYDE OAKDFIELD RD
N BLOOMFIELD OH  44450-9721

RICHARD PACHOTA
CUST ERIC PACHOTA
UTMA MI
6118 ROCKLAND
DEARBORN HEIGHTS MI  48127-2989

RICHARD PARLING
5609 LAKE DR
CRYSTAL MI  48818-9634

RICHARD PATTON
TR PATTON FAMILY TRUST
UA 5/20/98
1191 W MAIN ST
NEWARK OH  43055-2005

RICHARD PAUL MIKETA SR &
BEVERLY JEAN MIKETA JT TEN TOD
NAMED BENEFICIARIES
949 1/2 KEEFER ROAD
GIRARD OH  44420-2144

RICHARD PAUL SHARON
542 BIRCH RD
WOODSTOCK IL  60098-2753

RICHARD PAXTON MOSS
2118 WINDSOR DR
LITHIA SPRINGS GA  30122-2370

RICHARD PETER SULLIVAN
125 FOXGLEN DRIVE
NAPLES FL  34104-5185

RICHARD PETROSKY &
ROSE PETROSKY JT TEN
R D 3 BOX 16
DUBOIS PA  15801-8922

RICHARD PIELA
CUST
MARK RICHARD PIELA U/THE N Y
UNIFORM GIFTS TO MINORS ACT
39 CHRISTIE AVE
CLIFTON NJ  07011-1211

RICHARD POKON
1530 WILLOW CREEK
SEGUIN TX  78155-5249

RICHARD PRONTI
31 W 31ST ST
BAYONNE NJ  07002-3903

RICHARD Q DEVINE
BOX 271
NORWICH NY  13815-0271

RICHARD PAUL MULLER
25-16-18TH ST
ASTORIA NY  11102-3514

RICHARD PAUL WILLIAMS &
DIANE L CONRAD JT TEN
2962 E ROSE CITY RD
LUPTON MI  48635

RICHARD PEETE
569 MELBOURNE
DETROIT MI  48202-2513

RICHARD PETERS
1320 SUNSET CIRCLE
CHARLOTTESVILLE VA  22901-5033

RICHARD PICKERING
27502 MARINA RD
ORANGE BEACH AL  36561-3526

RICHARD PIOTROWSKI
28 SUSAN DRIVE
NEWBURGH NY  12550-1409

RICHARD PONTICELLO
72 BORROW DALE DRIVE
ROCHESTER NY  14626-1750

RICHARD PUETZER
4304 SPRAGE RD
RALEIGH NC  27612

RICHARD QUAKENBUSH
3511 N ADAMS RANCH RD
MARTINSVILLE IN  46151-9362

RICHARD PAUL PENCE
TR
PENCE FAMILY REVOCABLE LIVING TRUST
U/A DTD 09/29/92
3303 MCDILL RD
BRADENTON FL  34207

RICHARD PAULIS
47-26 48TH STREET
WOODSIDE NY  11377-6631

RICHARD PENK
522 COURTLAND CT
KANNAPOLIS NC  28081-7153

RICHARD PETERSEN &
DORIS PETERSEN JT TEN
117-19-150TH AVE
SOUTH OZONE PARK NY  11420

RICHARD PIDCOCK &
LYNN MARIE PIDCOCK JT TEN
11125 WEST GLEN DR
CLIO MI  48420-1990

RICHARD PIOTROWSKI
CUST ANNA
V PIOTROWSKI UGMA NY
28A SUSAN DRIVE
NEWBURGH NY  12550-1409

RICHARD PORTERFIELD
CUST RYAN PAUL PORTERFIELD UGMA OH
35223 QUEEN ANNES WAY
AVON OH  44011-2907

RICHARD PUTNAM
706 THE PKWY
ITHACA NY  14850-1547

RICHARD QUASHNE
122 BRADLEY CIRCLE
BEAR DE  19701-1072

RICHARD QUINN &
DELLA QUINN JT TEN
744 REDWOOD
TROY MI 48083-1022

RICHARD QUINTANILLA
1146 E PRINCETON
FLINT MI 48505-1520

RICHARD R ACKERMAN
8778 REDWOOD DRIVE
MONROE MI 48162-9130

RICHARD R ALAGNA &
PATRICIA K ALAGNA JT TEN
4559 WINTERGREEN
TROY MI 48098-4374

RICHARD R ARRASMITH
209 PASCHAL AVE
MARY ESTHER FL 32569-2318

RICHARD R BARK
6196 W DODGE RD
CLIO MI 48420-8577

RICHARD R BARNES
11746 LEFFINGWELL RD
BERLIN CENTER OH 44401-9641

RICHARD R BATES
1301 N GOULD ST
OWOSSO MI 48867-1972

RICHARD R BAZYDLO
593 SHERWOOD PKY
MOUNTAINSIDE NJ 07092-2518

RICHARD R BEARDEN
24430 ALLARD
HARRISON TWP MI 48045-1001

RICHARD R BECKER
621 CREIGHTON AVE
DAYTON OH 45410-2742

RICHARD R BICKEL
2512 COOMER RD
BURT NY 14028-9738

RICHARD R BISHOP &
AGATHA L BISHOP JT TEN
6265 S 8 MILE RD
FREELAND MI 48623-9334

RICHARD R BLAHO
409 MASSALINA DR
PANAMA CITY FL 32401-3729

RICHARD R BRADLEY
1513 RUNYON LN
MANTOLOKING NJ 08738-1519

RICHARD R BRIGHT
4887 NORTHGATE CT
DAYTON OH 45416-1126

RICHARD R BROWN
551 S SANDUSKY AVE
UPPER SANDUSKY OH 43351-1631

RICHARD R BROWN &
MARY LOU BROWN JT TEN
2643 MAYO DRIVE
FREMONT MI 49412-8715

RICHARD R CALICOAT
10680 PUTNAM ROAD
UNION OH 45322-9706

RICHARD R CALVERLEY
11589 BARRANCA ROAD
RANCHO SANTA ROSA
CAMARILLO CA 93012-8292

RICHARD R CARPENTER
BOX 356
ELBERTA MI 49628-0356

RICHARD R CASTANO
82 PARK LN DR
WHITTEMORE MI 48770-9431

RICHARD R CASWELL &
EDWARD H SCHOONMAKER JT TEN
115 STONELEA PL APT 5E
NEW ROCHELLE NY 10801

RICHARD R CECH &
PATRICIA A CECH JT TEN
2951 MOUNTAIN VIEW
APT 107
LAKE ORION MI 48360-2607

RICHARD R CHAMNESS
588 SNYDER
HIGHLAND MI 48357-2859

RICHARD R CHRISTIANSEN &
JACQUELINE L CHRISTIANSEN JT TEN
R4
432 OWEN RD
IONIA MI 48846

RICHARD R CLINE &
MARIE E CLINE JT TEN
59 SUMMERBERRY LANE
NILES OH 44446-2133

RICHARD R COLE
10308 DEVIN LN
HURST TX 76053

RICHARD R CREASH
4901 BURCHFIELD DR
LANSING MI 48910-5385

RICHARD R CREED
5315 NINE MILE
AUBURN MI 48611-9577

RICHARD R DEAN
7349 WATSON HILL RD
PO BOX 118
ELLICOTTVILLE NY 14731-0118

RICHARD R DIXON
5054 REX RD
STOCKBRIDGE GA 30281-1053

RICHARD R DUNNEBACK
5044 HENDERSHOT N W
GRAND RAPIDS MI 49544-9738

RICHARD R EDELEN
7116 S LAGOON DRIVE
PANAMA CITY BEACH FL 32408-5430

RICHARD R EDELEN &
FRANCES G EDELEN
TR EDELEN LIVING TRUST
UA 09/25/95
7116 S LAGOON DR
PANAMA CITY FL 32408-5430

RICHARD R ELMS
4108 NORTH CLEVELAND
KANSAS CITY MO 64117-1729

RICHARD R ESTRELLA
430 TANGERINE PL
BREA CA 92823-1809

RICHARD R ESTRELLA &
BARBARA A ESTRELLA JT TEN
430 TANGERINE PL
BREA CA 92823-1809

RICHARD R FLATT
101 MILL POND
SUMMERVILLE SC 29485

RICHARD R FONTAINE &
ELIZABETH L FONTAINE JT TEN
109 SOUTHERN HILLS DR
NEW BERN NC 28562

RICHARD R GATES
266 PORK STREET
MADRID NY 13660-3132

RICHARD R GIBSON
PO BOX 242
DRIGGS ID 83422-0242

RICHARD R GONZALEZ SR
TR RICHARD R GONZALEZ SR TRUST
UA 10/14/97
2901 190TH STREET
LANSING IL 60438-3451

RICHARD R HARMS
301 N ALTON
FREEBURG IL 62243-1105

RICHARD R HASKIN
12480 SECRIST RD
ATLANTA MI 49709-9175

RICHARD R HAVENS
440 POPLAR ST
ASHVILLE OH 43103-1336

RICHARD R HAWKINS
428 E CENTER AVE
MOORESVILLE NC 28115

RICHARD R HESS
801 MARKDALE ST
LAKE ORION MI 48362-3419

RICHARD R HILL
8643 SW 49 ST
COOPER CITY FL 33328-3701

RICHARD R HIRSCHMAN
11860 WELLER HILL DR
MONROVIA MD 21770-9452

RICHARD R HOLLANDER
519 N 116TH ST
WAUWATOSA WI 53226-3608

RICHARD R HOLLOMON &
JILL W HOLLOMON JT TEN
PO BOX 674
ROGUE RIVER OR 97537-0674

RICHARD R HON &
BARBARA ANN HON
TR UA 11/13/02 THE HON REVOCABLE
LIVING
TRUST
1217 WINNSBORO PASS
FORT WAYNE IN 46845-2004

RICHARD R HUFF
14291 TERRY RD
JOHANNESBURG MI 49751-9638

RICHARD R JEFFERS
384 CAMPHER AVE
FREMONT CA  94539-7504

RICHARD R JOHNSON
2 OAK GLADE CT
SAVANNAH GA  31411-2943

RICHARD R JONES
TR RICHARD R JONES TRUST
UA 05/05/99
639 AVENUE H APT 23
POWELL WY  82435-2236

RICHARD R JONES III
5624 S 27TH PLACE
PHOENIX AZ  85040-3610

RICHARD R KASETA
34 MATRICK CT
HILLSBOROUGH NJ  08844-2267

RICHARD R KELLY
592 NEVADA AVE
PONTIAC MI  48341-2553

RICHARD R KELLY &
CATHERINE P KELLY JT TEN
592 NEVADA AVE
PONTIAC MI  48341-2553

RICHARD R KELLY JR
1157 TEMPLE SE
GRAND RAPIDS MI  49507-1936

RICHARD R KINGSTON &
MARY M KINGSTON JT TEN
21306 LITTLESTONE
HARPER WOODS MI  48225-2300

RICHARD R KOCH
300 BRIAR HOLLOW DR
HOHENWALD TN  38462-2014

RICHARD R KOOP &
ROSE R KOOP JT TEN
25 E LARSEN AVE
FRESNO CA  93706-6032

RICHARD R KOSCHIK
551 LEBANON MANOR DRIVE
WEST MIFFLIN PA  15122-3224

RICHARD R KRIEBEL &
SUSAN A KRIEBEL JT TEN
1902 LITTLE AVE
CONSHOHOCKEN PA  19428-1213

RICHARD R LA PREE
10310 W JUDD
FOWLERVILLE MI  48836-9002

RICHARD R LABADIE
13976 BERKSHIRE
RIVERVIEW MI  48192-7516

RICHARD R LAMOREAUX
9392 ORANGE ST
ANGOLA NY  14006-9225

RICHARD R LEITZ
6680 E HARBOR DR
ELK RAPIDS MI  49629-9533

RICHARD R LOVETT III
111 S 21ST AVE
LONGPORT NJ  08403-1132

RICHARD R LUSIGNAN
1500 FISCHER DR
NORMAN OK  73026-9141

RICHARD R MATHENY
604 E BEECH ST
EVERETT WA  98203-4427

RICHARD R MATTIS &
IRENE J MATTIS JT TEN
9870 GERA ROAD
BIRCH RUN MI  48415-9709

RICHARD R MC INTOSH
BOVINA CENTER NY  13740

RICHARD R MCCOMB
432 CARRIE DR
FLUSHING MI  48433-1922

RICHARD R MCDOWELL
3739 KENWICK TRAIL S W
ROANOKE VA  24018-4945

RICHARD R MILKS
103 BROOKSIDE DR APT D-4
AMHERST OH  44001

RICHARD R MORGAN &
GIOVANNA M MORGAN JT TEN
108 TAVERN ROAD
MARTINSBURG WV  25401-2842

RICHARD R PIPER
PO BOX 1667
TEXAS CITY TX  77592

RICHARD R POTTS
7685 DEERPATH
HUDSON OH  44236-1905

RICHARD R PUPECKI
6285 ROBINSON RD 23
LOCKPORT NY  14094-9572

RICHARD R RADWAY
15684 HARRISON DR
BROOKPARK OH  44142-1929

RICHARD R REAMER JR
2060 SHERINGFORD RD
SALISBURY NC  28144

RICHARD R RENO
1445 PARISH RD
KAWKAWLIN MI  48631-9463

RICHARD R RICHTER &
JOHN RICHTER JT TEN
6208 MOUNTIE WAY
JACKSON MI  49201-9410

RICHARD R RIEDL
APT 37
612 SOUTH 16TH ST
AMES IA  50010-8179

RICHARD R RINSCHLER
5550N E 2ND LANE
OCALA FL  34470-3401

RICHARD R RIPPY
11860 CARDINAL DR
ALGONQUIN IL  60102-2579

RICHARD R RIVAS
14334 DUCAT ST
SAN FERNANDO CA  91340-4409

RICHARD R ROBERTS
PO BOX 563
LELAND MI  49654-0563

RICHARD R ROEHR
1538 W RAMSEY AVE
MILWAUKEE WI  53221-5031

RICHARD R ROGERS &
BETTY JANE ROGERS JT TEN
2046 WICKHAM
ROYAL OAK MI  48073-1164

RICHARD R ROMANE &
ANITA M ROMANE
TR ROMANE REVOCABLE TRUST
UA 09/14/90
7500 NW WILDCAT LAKE RD
BREMERTON WA  98312-9547

RICHARD R ROSE
413 RICHMOND DR
HOPE MI  48628-9723

RICHARD R ROWE &
EDNA C ROWE JT TEN
111 JACOBS AVE
BRIDGEVILLE DE  19933-1308

RICHARD R RUHL
95 YORKSHIRE ROAD
LEXINGTON OH  44904-9773

RICHARD R RUOCCO
395 JEFFERSON ST
FRANKLIN SQUARE NY  11010-2146

RICHARD R SABETTA
423 TENTH AVE
SCRANTON PA  18504-2873

RICHARD R SALES
5030 LAKEVILLE-GROVELAND R
GENESEO NY  14454-9556

RICHARD R SANDERS &
BERNICE G SANDERS JT TEN
920 N 82ND ST H14
SCOTTSDALE AZ  85257-3875

RICHARD R SAWOSCINSKI
319 NORTH HAWTHORN
WESTLAND MI  48185-3692

RICHARD R SCHALLER
TR RICHARD R SCHALLER TRUST
UA 06/18/97
2642 BALDWIN RD
LAKE ORION MI  48360-1600

RICHARD R SHEPARD
1336 KENNEBEC ROAD
GRAND BLANC MI  48439-4976

RICHARD R SMITH
100 BRINK RD
SAUGERTIES NY  12477-3812

RICHARD R SMITH
31660 MYRNA
LIVONIA MI  48154-3134

RICHARD R SMITH
484 WALTON DR
BUFFALO NY  14225

RICHARD R SMITH
6035 WALDON ROAD
CLARKSTON MI 48346-2238

RICHARD R SPECHT
118 3RD ST 2ND FL
NEW HYDE PARK NY 11040-4412

RICHARD R SUMMY
16705 MC KINLEY CT
BELTON MO 64012-2236

RICHARD R THOMPSON
51 BELMONT AVENUE
BUFFALO NY 14223-1926

RICHARD R TORGERSON &
SUZANNE B TORGERSON JT TEN
219 JULIAN
LANSING MI 48917-3431

RICHARD R VEVLE &
KARLA F VEVLE JT TEN
809 CALEDONIAN WAY
BIRMINGHAM AL 35242-0502

RICHARD R WEISS JR
5 N MORGAN AVE
HAVERTOWN PA 19083-5007

RICHARD R WOOD
39635 RUSTON BLVD
NOVI MI 48377-3766

RICHARD RAJDA
8241 PINE LAKE RD
DENVER NC 28037

RICHARD R SNOPKOWSKI &
ANN M SNOPKOWSKI JT TEN
19 GEORGIAN RD
RANDOLPH NJ 07869-1205

RICHARD R SRON &
SUSAN D SRON JT TEN
1906 CAMBRIDGE DRIVE
SAINT CHARLES IL 60174-4670

RICHARD R TAFEL &
VIRGENE K TAFEL JT TEN
5620 SPRING KNOLL DR
BAY CITY MI 48706-5614

RICHARD R TOLER
3329 KAWKAWLIN RD
BAY CITY MI 48706

RICHARD R TURNER
915 N MAIN ST
DANIELSON CT 06239-1401

RICHARD R WALSH
349 HOLLYWOOD AVE
LONG BRANCH NJ 07740-5229

RICHARD R WICKHAM
175 SYLVAN DR
DELAWARE OH 43015

RICHARD R WOODALL
8160 EAST 725 N
BROWNSBURG IN 46112

RICHARD RAMSEY
352 STATE STREET
HUDSON NY 12534-1910

RICHARD R SOMMERS
4151 MEADOWBROOK
FREELAND MI 48623-8840

RICHARD R STREB
2534 BERNIECE CT
MELBOURNE FL 32935

RICHARD R TAYLOR
8667 ROLLING ACRES DR
MAYVILLE MI 48744-9394

RICHARD R TORGERSON
219 JULIAN
LANSING MI 48917-3431

RICHARD R VALCICH &
MARYALICE M VALCICH JT TEN
455 FDR DR APT B2107
NEW YORK NY 10002-5916

RICHARD R WEBERLING
23191 STELLA CT
LAKE FOREST CA 92630-5335

RICHARD R WOLFROM
4441 N CTY M
MILTON WI 53563

RICHARD RADECKI
860 LONDON
LINCOLN PARK MI 48146-3119

RICHARD RANDALL MOHLER
P O BOX 8812
BENTON HARBOR MI 49023

RICHARD RAUCH
CUST OWEN RYAN
RAUCH UGMA MI
363 S KELLOG RD
HOWELL MI  48843-8166

RICHARD RAYMOND RAY
5386 S 450 E
MIDDLETOWN IN  47356

RICHARD REED
18008 ASH DR
STRONGSVILLE OH  44149-6810

RICHARD REED ANDRESS
845 W JEFFERSON ST
PITTSFIELD IL  62363-1337

RICHARD REISS
1520 VALECROFT AVE
THOUSAND OAKS CA  91361-1442

RICHARD REMBERT
19362 CALDWELL
DETROIT MI  48234-2457

RICHARD REYNOLDS
7089 LINDALE DR
MT MORRIS MI  48458-9737

RICHARD REYNOLDS CLARK
107 S GIRARD STREET
WOODBURY NJ  08096-2116

RICHARD RIBIAT
4760 BONNIE CT
WEST BLOOMFIELD MI  48322-4467

RICHARD RICE
235 MERCEDES TRL
FAYETTEVILLE GA  30214-3780

RICHARD RICHARDS
400 GREENE AVENUE
SAYVILLE NY  11782-3003

RICHARD RINGEL
CUST PAUL RINGEL UGMA MA
17 LAUREL ST
SOMERVILLE MA  02143-2822

RICHARD ROBERT POLLOCK
2626 HOWELL ST STE 895
DALLAS TX  75204-0804

RICHARD ROCKEFELLER
1558 ROCKEFELLER RD
PHELPS NY  14532-9717

RICHARD RODRIFO
53 BEDFORD DR
WHITESBORO NY  13492-2201

RICHARD ROESLER &
MARGARET L ROESLER JT TEN
480 FISH LAKE DR
MORA MN  55051-7308

RICHARD RONALD ERTEL
1717 PLAINWOOD DRIVE
SHEBOYGAN WI  53081-7726

RICHARD ROSENBERG
CUST JASON ANDREW ROSENBERG
UTMA CA
24162 LONG VALLEY RD
HIDDEN HILLS CA  91302-1248

RICHARD ROSENBLUM &
BARBARA ROSENBLUM JT TEN
18 GARNETT PLACE
NORWOOD NJ  07648-1241

RICHARD ROSENHAMMER
60-02 78 ST
MIDDLE VILLAGE NY  11379

RICHARD ROWINSKI
109 LAKE END RD
NEWFOUNDLAND NJ  07435

RICHARD ROY GARBE
4516 IMLAY CITY RD
ATTICA MI  48412-9732

RICHARD RUCOBA & RUTH RUCOBA
TR RUCOBA FAMILY REVOCABLE TRUST
UA 11/1/01
3660 186TH ST UNIT #305
LANSING IL  60438

RICHARD RUNGE &
ANITA RUNGE JT TEN
BOX 13524
AKRON OH  44334-8924

RICHARD RUNYAN &
LOIS RUNYAN JT TEN
BOX 125
STURGIS MI  49091-0125

RICHARD RUSINEK
608 SHIELDS DRIVE
ANAHEIM CA  92804-3206

RICHARD S ADAMS
6602 SUNNYSIDE RD
INDIANAPOLIS IN  46236-9707

RICHARD S ADELMAN
6175 N WALCOTT AVE APT 1B
CHICAGO IL  60660

RICHARD S ANTHONY
516 N COLLETT
DANVILLE IL  61832-4811

RICHARD S BOHLMAN
2764 DANIELS RD
WILSON NY  14172-9534

RICHARD S BRENNER
469 LAWRENCE RD
BROOMALL PA  19008

RICHARD S BROWN
11 NEWBURY LN
BEDFORD NH  03110-4654

RICHARD S BUZZELL &
RICHARD A BUZZELL JT TEN
22 FROST AVE WEST
EDISON NJ  08820-3165

RICHARD S CIESLOWSKI
3901 BROOKSHIRE
TRENTON MI  48183-3973

RICHARD S CORBIN
909 ROSEMONT DR
JOPPA MD  21085-1513

RICHARD S CURRY
21086 BOULDER CIRCLE
NORTHVILLE MI  48167-2733

RICHARD S AMSTER
83 CYPRESS ST
BROOKLINE MA  02445-6826

RICHARD S BALDWIN
124 ONEIDA
PONTIAC MI  48341

RICHARD S BORSOS
12415 HOWLAND PARK DRIVE
PLYMOUTH MI  48170-2894

RICHARD S BRENNER
CUST JAMI
S BRENNER UGMA PA
469 LAWRENCE RD
BROOMALL PA  19008-3747

RICHARD S BROWN
505 EASY ST
DARIEN IL  60561-3800

RICHARD S CALDWELL
4412 GATEWAY DR
MONROEVILLE PA  15146-1030

RICHARD S CLARK
2100 N HAMMOND LAKE DR
WEST BLOOMFIELD MI  48324-1811

RICHARD S COSGROVE
58 MASSACHUSETTS AVE
BRAINTREE MA  02184-7902

RICHARD S CZUBAKOWSKI
W681 CTY RD H
MONDOVI WI  54755

RICHARD S ANNIS
19605 E OCOTILLO RD
QUEEN CREEK AZ  85242-9628

RICHARD S BENSON
BOX 891
HOBOKEN NJ  07030-0891

RICHARD S BRADBURY
302 CANVASBACK RD
MIDDLETOWN DE  19709-9147

RICHARD S BRINLEE
10529 APPLEGROVE CIR
MIDWEST CITY OK  73130-7061

RICHARD S BUELL JR
1633 BORDEAUX ST
NEW ORLEANS LA  70115-4842

RICHARD S CALDWELL &
DOLORES R CALDWELL JT TEN
4412 GATEWAY DR
MONROEVILLE PA  15146-1030

RICHARD S COLE & MARJORIE P
COLE TRUSTEES UA THE COLE
FAMILY TRUST DTD 11/29/89
PO BOX 391
MOUNTAIN HOME AR  72654-0391

RICHARD S CRISLER &
BETTY E CRISLER JT TEN
3066 WHITE IBIS WAY
TALLAHASSEE FL  32309

RICHARD S DALEY
TR
RICHARD S DALEY TR U/A DTD
10/25/69 AS AMENDED
13029 NORTH 100TH DRIVE
SUN CITY AZ  85351-2803

RICHARD S DAMBROWSKI
660 KENDALL RD
CHURCHVILLE NY  14428

RICHARD S DAVIDSON
37 EVANS LN
HAVERFORD PA  19041-1807

RICHARD S DEVERELL
1224 JACKSON ST
LAPEER MI  48446-1208

RICHARD S DOUGLAS
TR UA 05/20/94 RICHARD S
DOUGLAS REVOCABLE TRUST
1612 W 8TH ST
CEDAR FALLS IA  50613-2353

RICHARD S DOWNEY &
HOLLY W DOWNEY JT TEN
1032 DAWN VIEW DR NW
ATLANTA GA  30327-1302

RICHARD S DULANEY JR
5412 3RD ST E
BRADENTON FL  34203

RICHARD S DUNFORD
BOX 911
KAILUA-KONA HI  96745-0911

RICHARD S ENGARDIO
1125 W RUNDLE AVE
LANSING MI  48910-6513

RICHARD S EVANS
CUST LAUREN E EVANS UGMA OH
4308 ADEER DR
CANFIELD OH  44406-9343

RICHARD S EVANS
CUST LYDIA E EVANS UGMA OH
4308 ADEER DR
CANFIELD OH  44406-9343

RICHARD S FIRESTONE
17508 BUNKERHILL DR
MACOMB MI  48044-2615

RICHARD S FISCHER
318 LARAMIE LANE
KOKOMO IN  46901-4048

RICHARD S FITZGERALD &
PATRICIA J FITZGERALD JT TEN
4202 CHAPMAN
SHELBY TOWNSHIP MI  48316

RICHARD S FORD
PO BOX 437
MULBERRY AR  72947-0437

RICHARD S FRANK
PO BOX 478
CARMEL VALLEY CA  93924

RICHARD S FRENCH
6037 WILMER ST
WESTLAND MI  48185-2201

RICHARD S GALLAGAN
1201 CALIFORNIA ST
SAN FRANCISCO CA  94109-5001

RICHARD S GALLOWAY
BOX 801
EAST SAINT LOUIS IL  62203-0801

RICHARD S GATES
15506 SPRING MEADOW LANE
GRANGER IN  46530-9063

RICHARD S GENETTI
7130 EWING AVE NO
BROOKLYN CENTER MN  55429-1402

RICHARD S GILMORE
1625 8TH AVENUE
SACRAMENTO CA  95818-4103

RICHARD S GINSBERG &
GLORIA GINSBERG JT TEN
11 BOWEN CIR
SUDBURY MA  01776-1801

RICHARD S GLASSER
1304 MOCKINGBIRD PL
VIRGINIA BEACH VA  23451-4924

RICHARD S GLAZER
9516 CAPITAL AVE
OMAHA NE  68114-3834

RICHARD S GOLD &
ERIKA GOLD JT TEN
2542 RICHMOND RD
BEACHWOOD OH  44122-1767

RICHARD S GOLDSTEIN
CUST SETH L GOLDSTEIN U/THE N
H UNIFORM GIFTS TO MINORS
ACT
4320 PLACITA PANUCO
TUCSON AZ  85718-2532

RICHARD S GONZI
2861 NORMA STREET
CUYAHOGA FALLS OH  44223-1732

RICHARD S GROVE
2903E 25N
HUNTINGTON IN  46750

RICHARD S HARMAN &
MICHELLE HARMAN JT TEN
146 CENTRAL PARK W
N Y NY  10023-2005

RICHARD S HARRISON &
JUDITH L HARRISON JT TEN
6924 E 62ND PLACE
TULSA OK  74133-4043

RICHARD S HODEL
1005 BEDFORD LN
BALLWIN MO  63011-1504

RICHARD S HURIN
4845 E CRAIG RD
SUPERIOR WI  54880-8456

RICHARD S ING
537 DOUGALL AVE
WINDSOR ON  N9A 4P7
CANADA

RICHARD S JENNINGS &
MARION T JENNINGS JT TEN
14 CANTERBURY DRIVE
FORKED RIVER NJ  08731-5641

RICHARD S KINSER
1162 MARSHALL AVE
PITTSBURGH PA  15212-2865

RICHARD S KRAUT
7935 ORCHID ST NW
WASHINGTON DC  20012-1133

RICHARD S HAERING &
LINDA P HAERING
TR UA 4/24/02 THE HAERING LIVING
TRUST
PO BOX 7142
RENO NV  89510-7142

RICHARD S HARRIS
1265 HEATHERLAND DR SW
ATLANTA GA  30331-7403

RICHARD S HART
TR RICHARD S HART REVOCABLE TRUST
UA 6/04/97
590 ISAAC PPUGH WAY APT 545
DAYTON OH  42429

RICHARD S HOGG
3171 KIRKWELL PLACE
HERNDON VA  20171-3311

RICHARD S HURLEY
612 HAWICK RD
RALEIGH NC  27615-1241

RICHARD S JACKIEWICZ
2 EISENHOWER DR
DUDLEY MA  01571-6073

RICHARD S JUDGE
BOX 67800
ROCHESTER NY  14617-7800

RICHARD S KLIMCZAK &
LILLIAN H KLIMCZAK JT TEN
29363 MERRICK
WARREN MI  48092-5418

RICHARD S KRAUT
7935 ORCHID ST NW
WASHINGTON DC  20012-1133

RICHARD S HAMBURGER
5426 MERCEDES AVE
DALLAS TX  75206-5820

RICHARD S HARRIS
1399 HIGHLAND MDWS
FLINT MI  48532-2038

RICHARD S HENDERSON TOD
YVETTE M HENDERSON
SUBJECT TO STA TOD RULES
361 REDONDO RD
YOUNGSTOWN OH  44504

RICHARD S HOHMAN
3341 WILDWOOD LAKE CIR
BONITA SPRINGS FL  34134-1901

RICHARD S ING
334 GERALDINE CR
WINDSOR ON  N9E 4R7
CANADA

RICHARD S JENKINS &
MILDRED JENKINS JT TEN
345 JACKSON ST
OCONTO WI  54153-2023

RICHARD S KAISER &
LINDA B KAISER JT TEN
43 CHARLESWOOD DR
PITTSFORD NY  14534-2747

RICHARD S KNAPE
3455 CHARLEVOIX
GRAND RAPIDS MI  49546-7055

RICHARD S KRAVISH &
FRANCES KRAVISH JT TEN
7725 NANTUCKET DR
DARIEN IL  60561-4859

RICHARD S KUJAWA &
JOAN A KUJAWA JT TEN
137 MAC ARTHUR DR
WILLIAMSVILLE NY  14221-3761

RICHARD S LANE
120 E 81ST ST
NEW YORK NY  10028-1428

RICHARD S LARIMORE
6400 S OVERLOOK DR
DALEVILLE IN  47334-9602

RICHARD S LARIMORE &
DENISE M LARIMORE JT TEN
6400 S OVERLOOK DR
DALEVILLE IN  47334-9602

RICHARD S LAUCIUS
3826 ELIZABETH DRIVE
BETHEL TWP PA  19061-1503

RICHARD S LAWRY
52 PLANK HILL ROAD
BRISTOL CT  06010-2592

RICHARD S LEVY
TR HELEN E LEVY TRUST UA 04/08/83
ONE TOWER BRIDGE 100 FRONT ST
SUITE 300
CONSHOHOCKEN PA  19428-2886

RICHARD S MACOOMB
23 BUCKY DRIVE
ROCHESTER NY  14624-5407

RICHARD S MARINE &
ELEANOR L MARINE JT TEN
6807 FORDCREST RD
BALTIMORE MD  21237-2185

RICHARD S MARTANOVIC
64310 SPYGLASS AVE
DESERT HOT SPRINGS CA  92240

RICHARD S MARTIN
14 LOCUST ST
CRESTLINE OH  44827

RICHARD S MASLOWSKI
1610 BRANDYWINE DRIVE
BLOOMFIELD HILLS MI  48304-1108

RICHARD S MATTEO
8 NORTH DRIVEWAY
DOBBS FERRY NY  10522

RICHARD S MAZUR
15 WILBUR DR
ALLENTOWN NJ  08501-1664

RICHARD S MCCLAUGHRY III
12874 CROFTSHIRE DR
GRAND BLANC MI  48439-1544

RICHARD S MCKONE
11110 W MT MORRIS RD
FLUSHING MI  48433-9252

RICHARD S MILLER
130 N ARTIZAN
WILLIAMSPORT MD  21795-1104

RICHARD S MONTGOMERY
1426 S 4TH ST
ST CHARLES IL  60174-4023

RICHARD S MOORE &
HELEN R MOORE JT TEN
14 ROSLYN DR
BALLSTON LAKE NY  12019-9748

RICHARD S MOSS &
VIRGINIA J MOSS JT TEN
1239 ASHOVER DR
BLOOMFIELD HILLS MI  48304-1105

RICHARD S MOYER
BOX 144
SILVERDALE PA  18962-0144

RICHARD S MULLIGAN
380 EASTMOOR BLVD
COLUMBUS OH  43209-2024

RICHARD S MYRICK
CUST
LEIGH ANN MYRICK A MINOR
U/THE LAWS OF GEORGIA
685 CRANBERRY PLACE
ROSWELL GA  30076-2239

RICHARD S MYRICK
CUST
MARY LYNN MYRICK A MINOR
U/THE LAWS OF GEORGIA
2191 KINRIDGE RD
MARIETTA GA  30062-1819

RICHARD S NOONE
FOREST BEACH RD
BOX 204
SOUTH CHATHAM MA  02659-0204

RICHARD S ONZE &
SUSAN B ONZE JT TEN
50 ARLINGTON PARK
CANANDAIGUA NY  14424

RICHARD S OZGA &
DOROTHY H OZGA JT TEN
2096 ARIANA BLVD
AUBURNDALE FL  33823-2006

RICHARD S OZGA &
DOROTHY H OZGA JT TEN
2096 ARIANA BLVD
AUBURNDALE FL  33823-2006

RICHARD S POLKOWSKI
1063 CARRIER CREEK NE
GRAND RAPIDS MI  49503-1252

RICHARD S REGEN SR
PO BOX 40102
NASHVILLE TN  37204-0102

RICHARD S SCHUMACHER
47 E 88TH ST
NEW YORK NY  10128-1152

RICHARD S SHERMAN &
ANDREA S SHERMAN JT TEN
1337 CASIANO ROAD
LOS ANGELES CA  90049-1615

RICHARD S SKOWRONSKI
4661 SYLVAN LAKE
NEWAYGO MI  49337-8377

RICHARD S SLOSS
141 LA GOMA STREET
MILL VALLEY CA  94941-2110

RICHARD S SOBOCINSKI
185 RIDGEWAY ROAD
HILLSBOROUGH CA  94010-6959

RICHARD S STARKEY &
JOYCE L STARKEY TEN COM
240 E CANTON VIEW RD
BELFAIR WA  98528

RICHARD S PALMQUIST &
MARY JEAN PALMQUIST JT TEN
1932 27TH ST SE UNIT B
ST CLOUD MN  56304

RICHARD S PROSSER
BOX 8358
BERKELEY CA  94707-8358

RICHARD S REYNOLDS
906 VICTORIA AVE
FLINT MI  48507-1737

RICHARD S SCHWEICKHARD
927 RUIE ROAD
N TONAWANDA NY  14120-1742

RICHARD S SHINEMAN
70 BURDEN DRIVE
OSWEGO NY  13126

RICHARD S SLOCOMB
TR
U-W-O JANE SLOCOMB
BOX 446
BOERNE TX  78006-0446

RICHARD S SMITH
NEW TURNPIKE RD BOX V
NEW BERLIN NY  13411-0628

RICHARD S SPADAFORA
10230 COOK RD
FENTON MI  48430-9434

RICHARD S STRAUB
2 REVERE LANE
SUSSEX NJ  07461

RICHARD S POLEVOY
BOX 55
LITTLE FERRY NJ  07643-0055

RICHARD S PULKOWNIK
11 FAIRELM LANE
CHEEKTOWAGA NY  14227-1320

RICHARD S ROSEN
182 STONO DRIVE
CHARLESTON SC  29412-2043

RICHARD S SEYMOUR
136 N HUNTINGTON ST
MEDINA OH  44256-1817

RICHARD S SIMONS
715 BERKLEY DR
MARION IN  46952-2637

RICHARD S SLOCUM
2222 RIVER CT
LANSING MI  48917-1344

RICHARD S SMITH TOD
SUSAN JANE SMITH
831 W WILDROSE AVE
RIDGECREST CA  93555-5230

RICHARD S SPAYDE
5874 GABER ROAD
BELLVILLE OH  44813-9096

RICHARD S SZCZEPANSKI
CUST CAROL ANN
SZCZEPANSKI U/THE N Y
UNIFORM GIFTS TO MINORS ACT
218 FRISBEE HILL RD
HILTON NY  14468-8936

RICHARD S TAYLOR &
ELEANOR M TAYLOR
TR U/A DTD 05/14/
RICHARD S TAYLOR & ELEANOR M TAYLOR
REVOCABLE LIVING TRUST
909 COLEMAN AVE
JOHNSTOWN PA  15902

RICHARD S TERHUNE
13 WOOSAMONSA ROAD
PENNINGTON NJ  08534-3804

RICHARD S THILL
71 COVE NECK ROAD
OYSTER BAY NY  11771-1821

RICHARD S THOMSON
CUST RICHARD S THOMSON JR UGMA MS
712 N NORTHILL DR
HATTIESBURG MS  39401-2860

RICHARD S TRUITT
14680 CREED RD
DIAMOND OH  44412-9605

RICHARD S TRUSKE
1735 SANDALWOOD PLACE
COLUMBUS OH  43229-3641

RICHARD S USEALMAN &
SHERRY F USEALMAN JT TEN
6440 N OAK RD
DAVISON MI  48423-9306

RICHARD S WALRAVEN &
PAULA B WALRAVEN JT TEN
BOX 871373
STONE MOUNTAIN GA  30087-0035

RICHARD S WILDE
2929 FLEMING RD
LEWISTON MI  49756-7832

RICHARD S WILPON &
CHERYL R WILPON JT TEN
718 BRIDGEVIEW RD
LANGHORNE PA  19053-1931

RICHARD S WILSON
BOX 181781
CORONADO CA  92178-1781

RICHARD S WILSON &
PRISCILLA P WILSON JT TEN
131 LAKE FAIRGREEN CIR
NEW SMYRNA BEACH FL  32168-6144

RICHARD S WINTON
5800 E 17TH PKWY
DENVER CO  80220-1503

RICHARD S WOODMAN
WATERVILLE NY  13480

RICHARD S WOZNIAK
3223 EDMUNTON DR
ROCHESTER MI  48306-2901

RICHARD S YEMM
50 HIAWATHA LANE
GALESBURG IL  61401-5502

RICHARD S YOUNG
500 DANA AVE
WILMINGTON OH  45177

RICHARD S ZAK
232 GOLDEN POND EST
AKRON NY  14001

RICHARD SAFFIR
CUST
KEITH SAFFIR UNDER THE
FLORIDA GIFTS TO MINORS ACT
1 SE 3RD AVE STE 1700
MIAMI FL  33131-1714

RICHARD SAHM
6417 BROAD ST
BETHESDA MD  20816-2607

RICHARD SAMEL
71225 COON CREEK RD
ARMADA MI  48005-3612

RICHARD SAMPLE &
SALLY J SAMPLE JT TEN
24527 RTE 12
WATERTOWN NY  13601

RICHARD SAMUELOFF &
DIANNE M SAMUELOFF JT TEN
2255 PERO LAKE RD
LAPEER MI  48446

RICHARD SANDERS
2508 CULPEPPER
EFFINGHAM IL  62401-4504

RICHARD SANDERS
6009 BEACHWOOD DR
W BLOOMFIELD MI  48324

RICHARD SANDERS &
SHEILA SANDERS JT TEN
7694 GARFIELD ROAD
MENTOR OH  44060-5921

RICHARD SANDERSON &
JOYCE SANDERSON JT TEN
14074 RICHFIELD
LIVONIA MI  48154-4937

RICHARD SANDRETTO
370 PEACHCREST CT
OAKDALE CA  95361-3268

RICHARD SCHLINGER
2651 WHITE TAIL LN
OFALLON MO  63366-7140

RICHARD SCHNEIDER
BOX 270
AUBURN NE  68305-0270

RICHARD SCHWEITZER
65-20 CROMWELL CRESCENT
REGO PARK NY  11374-5023

RICHARD SERVETNICK
CUST RYAN
J SERVETNICK UGMA CA
3555 VIA LOS COLORADOS
LAFAYETTE CA  94549-5332

RICHARD SEYFARTH &
MARY SEYFARTH JT TEN
215 LAKESHORE DR
COLDWATER MI  49036-8848

RICHARD SHERMAN
1337 CASIANO ROAD
LOS ANGELES CA  90049-1615

RICHARD SHIROFF &
PATRICIA SHIROFF JT TEN
724 LEHIGH ST
EASTON PA  18042-4326

RICHARD SIEBERT &
BONNIE SIEBERT JT TEN
1537 HOLIDAY DR
SANDWICH IL  60548

RICHARD SAUNDERS JR
135 LIBERTY RD
ENGLEWOOD NJ  07631-2212

RICHARD SCHMIDT
170 NEW MARK ESPLANADE
ROCKVILLE MD  20850-2732

RICHARD SCHULTZ
BOX 241
HOUSTON TX  77001-0241

RICHARD SCOTT KELLEY
1455 HOLLAND AVE
BETHLEHEM PA  18017

RICHARD SERVETNICK
CUST SCOTT D SERVETNICK UGMA CA
3555 VIA LOS COLORADOS
LAFAYETTE CA  94549-5332

RICHARD SHAWN COCHRAN
C/O JOHN R EZELL CPA
5050 EL CAMINO REAL SUITE 114
LOS ALTOS CA  94022

RICHARD SHERSHENOVICH JR
28714 ARIES ST
AGOURA HILLS CA  91301-1711

RICHARD SHLEMMER
7417 LINDEN TER
CARLSBAD CA  92009-4725

RICHARD SIEGEL
4 BRIARFIELD DRIVE
LAKE SUCCESS NY  11020-1410

RICHARD SCHENK &
RICHARD A SCHENK JR JT TEN
UNITED STATES
320 SPRUCE ST
MOUNT MORRIS WI  48458

RICHARD SCHNEIDER
1202 WEST MANOR DRIVE
LANCASTER SC  29720-9440

RICHARD SCHWARTZ
6767 GILMAN ST
GARDEN CITY MI  48135-2282

RICHARD SEGAN
86 WESTBOURNE TERR
BROOKLINE MA  02446-2234

RICHARD SEWAR
6035 S TRANSIT RD 260
LOCKPORT NY  14094

RICHARD SHEINBERG
BOX 2593
PARK CITY UT  84060-2593

RICHARD SHIFFLETT
22511 VISNAW AVE
ST CLAIR SHR MI  48081-2633

RICHARD SHOLES
51 BETSY WILLIAMS DR
CRANSTON RI  02905-2701

RICHARD SIELOFF
261 TERRY RD
SMITHTOWN NY  11787-5504

RICHARD SIEPIERSKI
15246 HILLCREST CT
LIVONIA MI  48154-3656

RICHARD SILFEE
85 AMITY ROAD
WARWICK NY  10990-2301

RICHARD SIZELAND
100 OBSERVATORY LANE 614
RICHMOND HILL ON  L4C 1T4
CANADA

RICHARD SKELTON
5175 EAGLE LK RD W
WATERFORD MI  48329-1722

RICHARD SKERTIC
4303 WORCHESTER CT
CARMEL IN  46033-7789

RICHARD SMITH
14 PATRICIA ST
FRANKLIN OH  45005-1733

RICHARD SMITH
1715 AVENIDA ALTIAS N E
ALBUQUERQUE NM  87110-4944

RICHARD SNIDER
119 POLLOCK AVE
DANVILLE IL  61832-2738

RICHARD SNOPKOWSKI
423 E STEAZIL ST
NORTH TONAWANDA NY  14120-1756

RICHARD SNYDER
55 S EDGEWOOD DR
ELKTON MD  21921-2130

RICHARD SOLOSKI &
ANN SOLOSKI JT TEN
8540 EAST MCDOWELL RD 107
MESA AZ  85207-1433

RICHARD SOROCHAK
16 BUTMAN RD
ENFIELD NH  03748-3834

RICHARD SPENCER CASE
2940 GANT QUARTERS CIRCLE
MARIETTA GA  30068-3723

RICHARD SPIEGELMAN
1606 BALDWIN LANE
HARRISBURG PA  17110-3303

RICHARD STAHL &
IRENA STAHL JT TEN
60-03 50TH AVE
FLUSHING NY  11377-5850

RICHARD STANLEY &
BARBARA STANLEY JT TEN
366 ARDSLEY ST
S I NY  10306-1630

RICHARD STANLEY BELL JR
1332 ROUTE 6 RR 12
CARMEL NY  10512

RICHARD STEGEMAN
1214 ASHLAND AVE
DAYTON OH  45420-1504

RICHARD STEIGER &
MARALYNNE STEIGER JT TEN
442 EAST 20TH ST APT 3D
NEW YORK NY  10009-8123

RICHARD STEIN
15273 SURREY HOUSE WAY
CENTREVILLE VA  20120

RICHARD STEIN &
MARY ROSE STEIN JT TEN
1207 WEST RIVER B-1
ELYRIA OH  44035-2880

RICHARD STENKEN
145 PARK AVE
LEONIA NJ  07605-2011

RICHARD STEPHEN HARNSBERGER
JR &
JEAN C HARNSBERGER JT TEN
4906 ALLISON COVE
AUSTIN TX  78741-7319

RICHARD STEWART
38 SCOTCH PINE DRIVE
VOORHEESVILLE NY  12186

RICHARD STEWART KNECHT
7661 NORHILL ROAD
WORTHINGTON OH  43235-1743

RICHARD STREIM
CUST KAREN
STREIM UGMA NY
1111 ELINOR RD
HEWLETT BAY NY  11557-2505

RICHARD STROTHMAN
TR LUCILLE THYBEN TRUST
UA 02/12/94
2 CANDYTUFT COURT
MASSAPEQUA NY  11758-7363

RICHARD STROUD
4707 WEXMOOR DR
KOKOMO IN  46902-9596

RICHARD SWART ZENBRUBER
RR 2
WELLMAN IA  52356

RICHARD SWIRNOW
500 HARBOURVIEW DR FL 3
BALTIMORE MD  21230-5400

RICHARD SZUCS
1701 ROSECREST DR
LORAIN OH  44053-3053

RICHARD T ADAMS
31 ROWLEY DR
ROCHESTER NY  14624-2612

RICHARD T BAILEY
608 N CONNECTICUT
ROYAL OAK MI  48067-2036

RICHARD T BAILEY &
SHIRLEY A BAILEY JT TEN
608 N CONNECTICUT
ROYAL OAK MI  48067-2036

RICHARD T BALLARD
3968 S 800 E
GREENFIELD IN  46140-7738

RICHARD T BARRETT
CUST RICHARD T BARRETT JR UGMA MI
30888 BENTLEY DV
PALM HARBOR FL  34684

RICHARD T BEANY
3855 EDINBURGH
YOUNGSTOWN OH  44511-1127

RICHARD T BEANY &
LINDA A BEANY JT TEN
3855 EDINBURGH
YOUNGSTOWN OH  44511-1127

RICHARD T BEETZ
7350 S 700 W-90
WARREN IN  46792-9549

RICHARD T BIGGS &
KATHLEEN A BIGGS JT TEN
24503 NW 25TH PLACE
NEWBERRY FL  32669

RICHARD T BILBREY
632 S 300 E
ANDERSON IN  46017

RICHARD T BILBREY
632 S 300 E
ANDERSON IN  46017-1812

RICHARD T BILICKI
34151 TAWAS TRAIL
WESTLAND MI  48185-2319

RICHARD T BLACKMER
10429 MCPHERSON RD BOX 87A
MILLINGTON MI  48746-9400

RICHARD T BOITOS &
MARY S BOITOS JT TEN
6263 COTTONWOOD AVE
BIG RAPIDS MI  49307-9146

RICHARD T BOUCHARD &
ELLEN M BOUCHARD JT TEN
2 HARPOR E 305
FORT PIERCE FL  34949

RICHARD T BOWER &
KAREN L BOWER JT TEN
RD 1
YOUNGSVILLE PA  16371-9801

RICHARD T BOYLE
1 MOTT STREET
ARLINGTON MA  02474-8828

RICHARD T BOYLE
105 GILPIN AVE
ELKTON MD  21921-4902

RICHARD T BOYLE &
RENEE BOYLE JT TEN
105 GILPIN AVE
ELKTON MD  21921-4902

RICHARD T BRADACH
4088 SIEFER DRIVE
ROOTSTOWN OH  44272-9613

RICHARD T BRUNER
718 E ASCENSION DR
WEST MIFFLIN PA  15122

RICHARD T BRUNHUBER
33-28 81ST ST APT 51
JACKSON HEIGHTS NY  11372-1328

RICHARD T BURKE &
MARTINA BURKE JT TEN
127 ARLINGTON DR
FORDS NJ  08863-1315

RICHARD T CALKINS
5938 OLD STATE ROAD
NORTH BRANCH MI  48461-9605

RICHARD T CANNEL
682 NANCY K CROSSING
ROANOKE IN  46783-9192

RICHARD T CARRIERE
13078 GOLFSIDE CT
CLIO MI  48420-8281

RICHARD T CASERTA
1465 SUMNEYTOWN PIKE
LANSDALE PA  19446-4810

RICHARD T CHRISTOPHER &
BEBI CHRISTOPHER JT TEN
14705 WATSONVILLE RD
MORGAN HILL CA  95037

RICHARD T CHRISTY
752 DANIEL DR
COLLEGEVILLE PA  19426-4116

RICHARD T COLLINS
331 W SIXTH ST
PORT CLINTON OH  43452-2305

RICHARD T COLLINS &
PATSY E COLLINS JT TEN
565 PARKVIEW BLVD
LAKE ORION MI  48362-3431

RICHARD T COMPAGNONI
11380 SHAFFER
DAVISBURG MI  48350-3835

RICHARD T DANAHY JR
6550 WELLINGTON DR
DERBY NY  14047-9735

RICHARD T DARDEN
3508 REDMONT ROAD
BIRMINGHAM AL  35213-2836

RICHARD T DAVIES
140 BROOK RD
BARNESVILLE GA  30204-3322

RICHARD T DAVIS
73 ORCHARD LANE
HUNTINGTON IN  46750-1752

RICHARD T DILLON
7291 ZECK ROAD
MIAMISBURG OH  45342-3045

RICHARD T DILLON &
FHONDA JOAN DILLON JT TEN
7291 ZECK ROAD
MIAMISBURG OH  45342-3045

RICHARD T DURANCZYK &
NELLIE M DURANCZYK JT TEN
7885 TUTTLEHILL
YPSI TWNSHIP MI  48197-9725

RICHARD T EGAN
120 OXFORD CT UNIT 13
BRANSON MO  65616-3453

RICHARD T FAVARO
CUST TAYLOR
COREY FAVARO UGMA WA
15802 36TH NE
SEATTLE WA  98155-6620

RICHARD T FERRIS
5142 BANBURY
MEMPHIS TN  38135-2284

RICHARD T FINE
744 OSCAR BREWER RD
HALLS TN  38040

RICHARD T FISHER &
CHARMALEE R FISHER JT TEN
1404 RED BIRD CT
KOKOMO IN  46902-5800

RICHARD T FOWLER
5 NEW RYE RD
EPSOM NH  03234-4501

RICHARD T FOX &
DOROTHY H FOX JT TEN
12944 LE BLANC RD
PLYMOUTH MI  48170-3028

RICHARD T FURTAW
4537 DOGWOOD LN
SAGINAW MI  48603-1929

RICHARD T GALVIN
162 SACKVILLE RD
GARDEN CITY NY  11530-1107

RICHARD T GEGGIE
2719 DOVER DR
TROY MI  48083-2429

RICHARD T GERVICK
6842 ENDORA DR
LAS VEGAS NV  89103-2047

RICHARD T GOLIGHTLY &
GLORIA A GOLIGHTLY JT TEN
19501 SW 127TH CT
MIAMI FL  33177-4213

RICHARD T GOREBKI
33467 SEBASTIAN DRIVE
STERLING HEIGHTS MI  48312

RICHARD T GORSIN &
CAROL ANN GORSIN JT TEN
815 EAST 22ND AVE
NEW SMYRNA BEACH FL  32169-3515

RICHARD T GRAHAM
4620 BRIXSHIRE DRIVE
HILLAIRD OH  43026-9060

RICHARD T GUERIN &
MARION R GUERIN JT TEN
5 HOLMES RD
RIDGEFIELD CT  06877-4301

RICHARD T HEATHCO
1411 W MAIN ST
CARMEL IN  46032-1441

RICHARD T HEATHCO &
MARILYN M HEATHCO JT TEN
1411 W MAIN ST
CARMEL IN  46032-1441

RICHARD T HODOM
10206 BEAR TRAIL DR
SADDY DAISY TN  37379-9510

RICHARD T HOLBROOK
5032 TOWER BEACH RD
PINCONNING MI  48650-9716

RICHARD T HOLMES
439 ILLINOIS AVE
MC DONALD OH  44437-1919

RICHARD T JACKSON
2806 BOULDER CT
JEFFERSONVLLE IN  47130-8597

RICHARD T JONES
6020 PORTAGE ST NW APT 4
NORTH CANTON OH  44720

RICHARD T JONES &
MICHAEL S JONES JT TEN
2850 DAIRY ROAD
TITUSVILLE FL  32796-1627

RICHARD T KADLEC &
MARGUERITE L KADLEC JT TEN
1521 S WEBSTER
KOKOMO IN  46902-2047

RICHARD T KAPPEL
1004 S BRIDGEPORT RD
INDIANAPOLIS IN  46231-1114

RICHARD T KERRIGAN
1111 EAST COLORADO ST
DAVENPORT IA  52803-1936

RICHARD T KOBOLDT
4790 S FORDNEY RD
HEMLOCK MI  48626-8723

RICHARD T KOCHER &
GAIL P KOCHER JT TEN
345 WILLJOSE DRIVE
LEXINGTON NC  27295

RICHARD T KOPKA
4325 GRANTLEY
TOLEDO OH  43613-3737

RICHARD T KRUPP
8111 N SAGINAW ST
BOX 433
NEW LOTHROP MI  48460-9677

RICHARD T LEEPER &
KAREN E LEEPER JT TEN
1167 ROLAND RD
LYNDHURST OH  44124-1231

RICHARD T LEWIS
163 NORMAN AVE
AVON LAKE OH  44012-1933

RICHARD T LOWE
2760 DELAVAN DR
DAYTON OH  45459-3550

RICHARD T MAZZARELLI
61 HARTFORD AVE EAST
MENDON MA  01756-1125

RICHARD T MC DONALD
CUST MAUREEN KAYE MC DONALD UGMA
MI
6715 WELLESLEY TERRACE
CLARKSTON MI  48346-2766

RICHARD T MOLNAR
BOX 243
RINGOES NJ  08551-0243

RICHARD T MUNIE
47610 BURLINGAME
CHESTERFIELD MI  48047

RICHARD T MURBACH
2196 NORTHAMPTON DR
SAN JOSE CA  95124-1256

RICHARD T MURPHY SR
323 SCOTT LAKE RD
WATERFORD MI  48328-3151

RICHARD T MURRAY
575 N W 13TH AVE
BOCA RATON FL  33486-3265

RICHARD T MURRAY &
BONNIE S MURRAY JT TEN
575 N W 13TH AVE
BOCA RATON FL  33486-3265

RICHARD T NEUBERG
1500 OLD BOERNE RD
BULVERDE TX  78163-3236

RICHARD T NORTHWAY
11 YOUNG DR
ST LOUIS MO  63135-1136

RICHARD T OBRIEN JR
302 WAVERLY PLACE CT
CHESTERFIELD MO  63017-7819

RICHARD T OLENZEK
15576 WESTBROOKE
LIVONIA MI  48154-2359

RICHARD T OLENZEK &
VIRGINIA E OLENZEK JT TEN
15576 WESTBROOKE
LIVONIA MI  48154-2359

RICHARD T PANDZIK
C/O CARRIE AIRCON
BOX 4808
SYRACUSE NY  13221-4808

RICHARD T QUINTON &
BARBARA C QUINTON JT TEN
128 EAST VIEW AVENUE
LEONIA NJ  07605-1507

RICHARD T REDDINGTON JR
113 STONELEIGH COURT
ROCHESTER NY  14618-3627

RICHARD T SALGAT
5861 SUNNY HILLS
OXFORD MI  48371-4158

RICHARD T SALGAT
5861 SUNNYHILLS DR
OXFORD MI  48371-4158

RICHARD T SALGAT &
NANCY A SALGAT JT TEN
5861 SUNNY HILLS
OXFORD MI  48371-4158

RICHARD T SAWAYA &
BEVERLY S SAWAYA TR
UA 07/08/2004
RICHARD & BEVERLY SAWAYA TRUST
19316 LAUREL
LIVONIA MI  48152

RICHARD T SCHMITT &
FRANCES A SCHMITT JT TEN
13217 MOUNTAIN VIEW N E
ALBUQUERQUE NM  87123-2047

RICHARD T SHADEL
3059 STRT 39 SOUTH
SHELBY OH  44875

RICHARD T SHIELDS
451 SAND TRAP CIRCLE
PAINESVILLE TWP OH  44077-4899

RICHARD T SHUMAN &
DORIS J SHUMAN JT TEN
3662 S ELDER
WEST BLOOMFIELD MI  48324-2530

RICHARD T SIMONI &
VIRGINIA B SIMONI TEN COM
31 VALLEY RD
ATHERTON CA  94027

RICHARD T SIRNA &
PATRICIA R SIRNA JT TEN
11030 WHITE LAKE RD
FENTON MI 48430-24  76309

RICHARD T SMITH
3102 EVREUX DR
MURFREESBORO TN  37129-0206

RICHARD T SOUTHBY
67773 QUAIL RIDGE
ROMEO MI  48095-1387

RICHARD T SOUTHBY &
LINDA K SOUTHBY JT TEN
67773 QUAIL RIDGE
ROMEO MI  48095-1387

RICHARD T STILWELL
1026 ALLSTON ST
HOUSTON TX  77008

RICHARD T STROHM
2114 MOULTON RD
KEWADIN MI  49648-9307

RICHARD T THOMPSON
8324 VALLEY RD
LEVERING MI 49755

RICHARD T TRUNDY SR
308 55TH AVE NORTH
NORTH MYRTLE BEACH SC
29582-1336

RICHARD T TYRA
17985 DICE ROAD
HEMLOCK MI 48626-9637

RICHARD T UPTON
TR U/A
DTD 09/27/76 F/B/O
RICHARD T UPTON
CLYDE STR
EARLVILLE NY 13332

RICHARD T VAN HOOYDONK
81 BRIARCLIFF RD
ROCHESTER NY 14616-4022

RICHARD T VENTI JR
15200 NW ABERDEEN DRIVE
PORTLAND OR 97229-0911

RICHARD T WATSON
TR U/A
DTD 03/14/89 F/B/O RICHARD
T WATSON
8227 SUMMERFELDT ROAD
SAGINAW MI 48609

RICHARD T WEHLING
16 SUFFOLK LANE
ESSEX JUNCTION VT 05452-3056

RICHARD T WEHLING
CUST MICHAEL E WEHLING UTMA OH
16 SUFFOLK LANE
ESSEX JUNCTION VT 05452-3056

RICHARD T WEISSMAN
CUST DEBRA WEISSMAN UTMA AZ
2915 S REVERE CIRCLE
MESA AZ 85210-8339

RICHARD T WILSON AS
CUSTODIAN FOR SUSAN WILSON
UNDER THE CONNECTICUT
UNIFORM GIFTS TO MINORS ACT
STILLSON ROAD
SOUTHBURY CT 06488

RICHARD T WOODEN JR &
JOYCE A WOODEN JT TEN
2985 WALMSLEY
LAKE ORION MI 48360-1647

RICHARD T WYLLIS
1402 FLOYD AVE
JACKSON MI 49201-8788

RICHARD T YOUNG
13450 GERA RD
BIRCH RUN MI 48415-9334

RICHARD TADAO HIRANO
TR RICHARD TADAO HIRANO TRUST
UA 06/19/84
1150 S KING ST STE 120
HONOLULU HI 96814-1922

RICHARD TAFLINGER
RR 1
SPRINGPORT IN 47386-9801

RICHARD TAGLAUER
961 W BORTON RD
ESSEXVILLE MI 48732-9656

RICHARD TANSLEY
3827 OLD CAPITOL TRAIL
WILMINGTON DE 19808-5823

RICHARD TENAGLIO
1418 CHURCHILL-HUBBARD RD
YOUNGSTOWN OH 44505-1349

RICHARD TESKE
533 CRESTVIEW DR
ALBEMARLE NC 28001-8501

RICHARD TETIL &
BARBARA TETIL JT TEN
1590 W SANILAC RD
CARO MI 48723-9542

RICHARD THOMAS
1169 LANCELOT LN
CLINTON MS 39056-2045

RICHARD THOMAS
1804 ARLENE
DAYTON OH 45406-3241

RICHARD THOMAS &
BARBARA A THOMAS JT TEN
8820 DIXIE
REDFORD MI 48239-1538

RICHARD THOMAS CLARE
STE 104
16496 BERNARDO CTR DR
RANCHO BERNARDO CA 92128-2524

RICHARD THOMAS CLOONAN
19 WALDEN ST
LYNN MA 01905-2417

RICHARD THOMAS SPIES
PO BOX 6114
FLORENCE KY 41022-6114

RICHARD THOMAS WEICK
6518 PRINCETON DRIVE
ALEXANDRIA VA  22307-1349

RICHARD THOMPKINS
3450 HERITAGE DR
APT 406
EDINA MN  55435-2255

RICHARD THOMPSON
78 DEEPWOOD DR
SOUTH WINDSOR CT  06074-2909

RICHARD THOMPSON PUTNEY
1547 EMORY RD NE
ATLANTA GA  30306-2417

RICHARD THURSTON
21 MARIGOLD
CASPER WY  82604-4030

RICHARD TIMOTHY MONROE
515 FOREST ST
OAKLAND CA  94618-1274

RICHARD TODD ROSENBURGH
CUST SHERRI LYNN
ROSENBURGH U/THE N J UNIFORM
GIFTS TO MINORS ACT
29 WINGED FOOT DR
LIVINGSTON NJ  07039-8222

RICHARD TOWNSEND
932 WINDY HILL CT
RUSSIAVILLE IN  46979-9300

RICHARD TRICHILO
773 MAIN ST
SIMPSON PA  18407-1236

RICHARD TRIEBEL
750 N KINGS ROAD 304
LOS ANGELES CA  90069-5907

RICHARD TURSKI
5546 CANIFF
DETROIT MI  48212-3166

RICHARD UNRATH
3401 GREEN HILL COURT
ORCHARD LAKE MI  48324-3211

RICHARD UPJOHN & EMILY D
LEIST TRUSTEES U/A DTD
11/28/88 RICHARD V UPJOHN
TRUST
65 DEERJOOT RD
SOUTHBROUGH MA  01772-1524

RICHARD V AUBUCHON
CUST AMY A AUBUCHON UGMA MI
55520 MONROE DR
SHELBY TOWNSHIP MI  48316-1135

RICHARD V BOESCH
4056 MAYVIEW DR
DAYTON OH  45416

RICHARD V BUTT
83 JOSHUATOWN RD
LYME CT  06371-3119

RICHARD V BUTT &
PAMELA A CLEMENT JT TEN
83 JOSHUATOWN RD
LYME CT  06371-3119

RICHARD V CARTER
12812 POINT SALEM RD
HAGERSTOWN MD  21740-3531

RICHARD V DAVIS
218 VALLEY DRIVE
YPSILANTI MI  48197-4458

RICHARD V DELAO
BOX 10792
RENO NV  89510-0792

RICHARD V DELAO &
ANNE M DELAO JT TEN
PO BOX 10792
RENO NV  89510

RICHARD V DUSENBERY
302 SUNSET DR
ALMA WI  54610-9672

RICHARD V DUSENBERY &
MARY ANN C DUSENBERY JT TEN
302 SUNSET DR
ALMA WI  54610-9672

RICHARD V EDLUND &
ASPASIA M EDLUND JT TEN
16227 BERRY HOLLOW CT
BALLWIN MO  63011-2073

RICHARD V GALLE &
MARIANNE GALLE JT TEN
403 GOLF VIEW DR
LTL EGG HBR NJ  08087-4229

RICHARD V GONZALES
26593 FLAMINGO AVE
HAYWARD CA  94544-3166

RICHARD V HAISER
167 BIRCH LN
BATTLE CREEK MI  49015-2823

RICHARD V HANNA
79 BEAVER TERRACE CIRCLE
APT A
FRAMINGHAM MA  01702

RICHARD V KAHL &
MARGARET P KAHL JT TEN
971 COLONIAL MEADOWS WAY
VIRGINIA BEACH VA  23454-3143

RICHARD V MCSHAFFREY
1090 EAGLEHURST RD
TOMS RIVER NJ  08753-7923

RICHARD V ROTH JR
11 BRITTANY DR
WEST HURLEY NY  12491-5603

RICHARD V TONN JR
2009 HEADWATER
AUSTIN TX  78746-7840

RICHARD VAN BRUNT
UPPER LAKE RD
HORSEHEADS NY  14845

RICHARD VAN OPDORP
CUST LINDA J VAN OPDORP UGMA NY
2987 CR 13 W
CLIFTON SPRINGS NY  14432-9510

RICHARD VANDERLAAN
5038 BEECH CT
HUDSONVILLE MI  49426-1753

RICHARD VARGESKO
811 BURBRIDGE ST
PORT VUE PA  15133-3205

RICHARD V HARVEY &
JANET M HARVEY TEN ENT
616 YORKSHIRE DR
EDGEWOOD MD  21040-2220

RICHARD V KEMP
8911 WEST ST RT 163
OAK HARBOR OH  43449-9708

RICHARD V PATTON
70 PRODELIN WAY
ENGLISHTOWN NJ  07726-8514

RICHARD V TELEPAN
326 N STILES ST
LINDEN NJ  07036-5768

RICHARD V TORTORICI
60 HORSENDEN ROAD
NEW PALTZ NY  12561-3106

RICHARD VAN ELLS &
ROSEANN VAN ELLS JT TEN
7629 W WALKER RD
ST JOHNS MI  48879-9517

RICHARD VAN SUMMEREN &
SANDRA VAN SUMEREN
TR UA 4/19/95
RICHARD VAN SUMMEREN & SANDRA
VAN SUMEREN TRUST
10 SOVEY CT
ESSEXVILLE MI  48732

RICHARD VANIS
8240 NW 11TH COURT
PEMBROKE PINES FL  33024

RICHARD VASSALLO
4538 MAYVILLE RD
SILVERWOOD MI  48760-9410

RICHARD V JASINSKI
378 SHADOW HILL DR
GREENWOOD IN  46142-8450

RICHARD V KORACIN &
BRENDA R KORACIN JT TEN
S88 W 28093 LOOKOUT LANE
MUKWONAGO WI  53149

RICHARD V ROLLER &
HARRIET K ROLLER JT TEN
BOX 787
HIGHLAND AVENUE
CHESTER VT  05143-0787

RICHARD V TIPPET &
M ADONNA TIPPET JT TEN
2100 S W WOODLAND CIR#220
CHEHALIS WA  98532-5611

RICHARD V WOODWARD &
CAROL A WOODWARD
TR WOODWARD LIVING TRUST
UA 12/9/99
982 TREASURE LAKE
DUBOIS PA  15801-9022

RICHARD V OPDORP
CUST JOSEPH R VAN OPDORP UGMA NY
RD 1 BOX 435
CLIFTON SPRINGS NY  14432

RICHARD VANCE
1000 DOUGLAS AVE APT 180
ULTIMATE SPRINGS FL  32714-2027

RICHARD VANSICKLE &
ANN VANSICKLE JT TEN
13 WELLS RD
FLEMINGTON NJ  08822

RICHARD VEIT
BOX 1134
CARBONDALE CO  81623-1134

RICHARD VICTOR LANGFORD JR &
MARJORIE LANGFORD JT TEN
2375 RIDGEWAY ROAD
SAN MARINO CA  91108-2116

RICHARD W ANDERSON
6002 WEST 10TH ST
INDIANAPOLIS IN  46224-6116

RICHARD W BAILEY &
NANCY BAILEY JT TEN
670 INVERNESS DR
FAIRBORN OH  45324-9723

RICHARD W BAKER &
JUDITH ANN CLEMENS JT TEN
234 1ST ST
MILFORD MI  48381-1937

RICHARD W BALUNAS
19 CRESTVIEW DRIVE
MILLIS MA  02054-1321

RICHARD W BECKWITH
811 EAST 17TH STREET
SHEFFIELD AL  35660-6437

RICHARD W BIR
208 SOUTH NOTTAWA
STURGIS MI  49091-1739

RICHARD W BLOCK &
JEAN C BLOCK JT TEN
330 CASE ROAD BOX 1012
CUTCHOGUE NY  11935-1711

RICHARD W BOYLE
6235 BURKE HILL RD
PERRY NY  14530-9761

RICHARD VOLPE
141 ANCHOR LANE
WEST BAY SHORE NY  11706-8121

RICHARD W BAILEY
3278 ALMQUIST LN
KOKOMO IN  46902-3793

RICHARD W BAKER &
BETTE JANE JOHNSON JT TEN
234 1STST
MILFORD MI  48381-1937

RICHARD W BALLOT
BOX 445
BARRINGTON IL  60011-0445

RICHARD W BARNES &
JEANNE E BARNES
TR BARNES FAMILY LIVING TRUST
UA 04/11/97
3118 WEST HOWARD AVE
VISALIA CA  93277-4250

RICHARD W BERGMANN &
JANET G BERGMANN
TR UA 08/30/02 BERGMANN FAMILY TR
4931 MATILIJA
SHERMAN OAKS CA  91423

RICHARD W BLACK
1120 WARNER RD N E
VIENNA OH  44473-9753

RICHARD W BLOW
1224 SIGMA
WALLED LK MI  48390-3755

RICHARD W BRADLEY &
ELIZABETH A BRADLEY JT TEN
592 WEST PALM VALLEY DRIVE
OVIEDO FL  32765-9215

RICHARD W AMANN &
CYNTHIA A AMANN JT TEN
5085 WING LAKE ROAD
BLOOMFIELD HILL MI  48302-2760

RICHARD W BAILEY
3513 MARMION
FLINT MI  48506-3937

RICHARD W BAKER &
GARY DUNCAN BAKER JT TEN
234 1ST ST
MILFORD MI  48381-1937

RICHARD W BALLOT
CUST RICHARD W BALLOT JR UTMA IL
8560 CEDAR ST
FOX LAKE IL  60020

RICHARD W BEAVERS
1841 NORTH 425 EAST
DANVILLE IN  46122

RICHARD W BILINSKY &
MARY L BILINSKY JT TEN
225 STATION RD
GWINN MI  49841

RICHARD W BLEVINS
25676 BLANCHARD RD
DEFIANCE OH  43512-8981

RICHARD W BOSONAC &
MARY ANN H BOSONAC JT TEN
8852 MANCHESTER
GROSSE LLE MI  48138-1828

RICHARD W BRAWLEY
18715 US 27 NORTH
MARSHALL MI  49068-9414

RICHARD W BRIDLE
1754 EGGERT ROAD
AMHERST NY 14226-2351

RICHARD W BROKER
2366 KINGS CROSS
EAST LANSING MI 48823

RICHARD W BROWN
11306 COVINA LN
CHESTERFIELD VA 23838-5187

RICHARD W BROWN
11306 COVINA LN
CHESTERFIELD VA 23838-5187

RICHARD W BROWN
71894 320TH STREET
SAINT JAMES MN 56081

RICHARD W BROWN
RT 3 BOX 505
NORMAN OK 73026-9817

RICHARD W BROWN &
TERESA M BROWN JT TEN
28 CAROLYN WAY
SOMERS NY 10589-2625

RICHARD W BUDINGER
7484 S DUNE HWY
EMPIRE MI 49630-9768

RICHARD W BUTCHER
648 WURLITZER
N TONAWANDA NY 14120-1945

RICHARD W CAIRNS &
PATRICIA C CAIRNS JT TEN
28 COUNTRY RD
HANOVER MA 02339-1302

RICHARD W CARSON
4777 S 2555 E
SALT LAKE CITY UT 84117-5437

RICHARD W CASTRICONE
2212 SUSQUEHANNA CIRCLE
GRAND ISLAND FL 32735

RICHARD W CLEVENGER
6432 W FRANWOOD CIR
YORKTOWN IN 47396-9618

RICHARD W CLOW
3314 S RANGER RD
BRIMLEY MI 49715-9368

RICHARD W COLE &
JOAN L COLE JT TEN
963 HARTLEY AVE
SALEM OH 44460-3546

RICHARD W COLLIAU
9102 COUNTY RD 76
OHIO CITY CO 81237

RICHARD W COLLINS II
2805 TWIN ELMS DR
CHARLOTTE MI 48813-8353

RICHARD W COMMITO
2422 1/2 S WESTERN AVE
CHICAGO IL 60608-4705

RICHARD W CORWIN
633 EAST CROSS ST
ANDERSON IN 46012-1856

RICHARD W COWEN &
CONSTANCE A COWEN JT TEN
533 N 5TH ST
ALLENTOWN PA 18102-2969

RICHARD W COWLES &
MARILYN W COWLES JT TEN
297 KENMORE DR
LONGMEADOW MA 01106-2748

RICHARD W CRAIG
2140 ROBIN DR
WARRINGTON PA 18976-1565

RICHARD W CRAWFORD
29 WESTWOOD PARK CIRCLE
ATTLEBORO MA 02703-1914

RICHARD W CRONIN
1398 COVERBROOK LN
SEBASTIAN FL 32958-5983

RICHARD W CURLESS
111 WINESAP DR
JANESVILLE WI 53548-5809

RICHARD W DAANE &
JUDY J DAANE JT TEN
N 2697 EAST COUNTY A
OOSTBURG WI 53070

RICHARD W DANISH
5201 S MONITOR
CHICAGO IL 60638-1519

RICHARD W DANJIN
2450 CAMPFIRE TR
ALGER MI  48610-9102

RICHARD W DAVIS
901 NW BENTTREE DR
LEES SUMMIT MO  64081-1836

RICHARD W DAVIS &
ELEANOR A DAVIS JT TEN
901 NW BENTTREE DR
LEES SUMMIT MO  64081-1836

RICHARD W DEDONA
PO BOX 3788
PINEHUSRT NC  28374

RICHARD W DEETER SR
28 CATHERINE CT
GERMANTOWN OH  45327-9304

RICHARD W DELOUGHY
237 MAIN ST
S RIVER NJ  08882

RICHARD W DENAGEL
602 WEST MILLER ST
NEWARK NY  14513-1313

RICHARD W DERBY
8200 STAHLEY ROAD
EAST AMHERST NY  14051-1538

RICHARD W DETROW
2031 BROOKSIDE DR
WOOSTER OH  44691-1527

RICHARD W DIBARTELO &
PENNY S DIBARTELO
TR UA 05/18/98
RICHARD W DIBARTELO & PENNY
S DIBARTELO REVOCABLE TRUST
13715 DIXON WAY DR
LEMONT IL  60439

RICHARD W DIRINALDO
853 N THOMAS ST
STATE COLLEGE PA  16803-3659

RICHARD W DITTMER
51 PARK AVE
BREVARD NC  28712

RICHARD W DOLEHANTY
12196 COOK RD
GAINES MI  48436-9617

RICHARD W EAKIN
7119 NORTH 121ST STREET
OMAHA NE  68142-1675

RICHARD W EASTRIDGE
1207 RIDGE RD
RISING SUN MD  21911-1507

RICHARD W EBERTS &
ISABELLE V EBERTS JT TEN
51352 E MICHIGAN AVE
BELLEVILLE MI  48111-1042

RICHARD W ENGEL
9871 WATSON RD
WOLVERINE MI  49799-9606

RICHARD W ENNIS
4880 W 400 SOUTH
MARION IN  46953

RICHARD W ENZ &
BETTY JEAN ENZ
TR ENZ FAM TRUST UA 02/03/98
105 E CAIRO DR
TEMPE AZ  85282-3605

RICHARD W ERICKSON
1 JFK BLVD APT 9F
SOMERSET NJ  08873

RICHARD W FEW
5696 AARON DRIVE
LOCKPORT NY  14094-6002

RICHARD W FEW &
LINDA S FEW JT TEN
5696 AARON DR
LOCKPORT NY  14094-6002

RICHARD W FORD
1237 HALLOCK-YOUNG RD
WARREN OH  44481-9634

RICHARD W FOX
7461 OAKLAND HILLS DR
YPSIALNTI MI  48197-9564

RICHARD W FREEMAN
3791 SO CO RD 900W
DALEVILLE IN  47334

RICHARD W FREEMAN
7215 KRISTINE DR
FORT WAYNE IN  46835-1647

RICHARD W FRICK
BOX 347
SIDELL IL  61876-0347

RICHARD W FRIDMANN
460 NORTH STAR ROAD
EAST AURORA NY  14052-9418

RICHARD W GAFFNEY
7735 SUFFOLK AVE
SHREWSBURY MO  63119-2120

RICHARD W GALIHER &
PHYLLIS S GALIHER JT TEN
5816 HIGHLAND DRIVE
CHEVY CHASE MD  20815-5532

RICHARD W GARBER
8521 S LAMON
BURBANK IL  60459-2824

RICHARD W GARBUS
2639 NILES VIENNA RD
NILES OH  44446-4403

RICHARD W GETZ JR
90 FROST AVENUE
FROSTBURG MD  21532-1639

RICHARD W GIBBS
6707 N OLD 92
EVANSVILLE WI  53536-9703

RICHARD W GINTHER
12869 S R 772
CHILLICOTHE OH  45601

RICHARD W GLASCOE
121 WILDWOOD DR
UNIONVILLE TN  37180-4905

RICHARD W GLASS &
LOUISE W GLASS JT TEN
7150 E MAIN ST
REYNOLDSBURG OH  43068-2006

RICHARD W GRAMS
2735 TUMBLEWEED DR
KOKOMO IN  46901-4021

RICHARD W GRANT &
PATRICIA A GRANT JT TEN
251 CREEKWOOD CIRCLE
LINDEN MI  48451-9104

RICHARD W GREEN
128 QUARRY ROAD
PEACH BOTTOM PA  17563-9764

RICHARD W GUMBLE
RR 1 BUTTERFLY RD
BELOIT WI  53511-9801

RICHARD W GUY
715 MULHOLLEN DR
MONROE MI  48161-1837

RICHARD W HAESLER
293 LOVE LANE
WALL NJ  07719-9310

RICHARD W HAGOPIAN &
CAROL HAGOPIAN JT TEN
1415 INDIAN MOUNTAIN LAKE
ALBRIGHTSVILLE PA  18210-3126

RICHARD W HAHN &
PHYLLIS A HAHN JT TEN
344 N MACKINAW ROAD
LINWOOD MI  48634-9549

RICHARD W HALE
153 N SUNSET DRIVE
ITHACA NY  14850-1459

RICHARD W HALL &
JACQUELINE E HALL JT TEN
16115 LOMAND CIRCLE
BRIGHTON CO  80602-7519

RICHARD W HAMILTON
2625 N EDEN DR
LINCOLN NE  68506-2545

RICHARD W HARRIS &
SHIRLEY M HARRIS TEN COM
6150 BRADYWINE DRIVE
JOHNSTON IA  50131-8739

RICHARD W HARTZELL
821 EAST VAL LANE
MARION IN  46952-1270

RICHARD W HARTZELL &
A MICHELE HARTZELL JT TEN
821 EAST VAL LANE
MARION IN  46952-1270

RICHARD W HAYDEN
4488 CANAL RD R 1
DIMONDALE MI  48821-9746

RICHARD W HEINBUCH
6652 SEAGUALL COURT
FREDERICK MD  21703-9544

RICHARD W HEINTZ
1008 HIGHFIELD ROAD
BETHEL PARK PA  15102-1024

RICHARD W HELD
76 WEST 86TH ST 5A
NEW YORK NY  10024-3650

RICHARD W HELSER
2117 MONTOUR ST 9
MOON TOWNSHIP PA  15108

RICHARD W HEMMETER
1542 APACHE DRIVE
NAPERVILLE IL  60563-1250

RICHARD W HENNIG &
CLAIRE E HENNIG JT TEN
5 PITMAN AVE
OCEAN GROVE NJ  07756-1622

RICHARD W HOFFMAN
23 OLD QUARRY DR
CARLISLE MA  01741-1438

RICHARD W HOFFMAN &
JOANNE P HOFFMAN JT TEN
23 OLD QUARRY DR
CARLISLE MA  01741-1438

RICHARD W HOGAN
517 N RIVERSIDE DR
NEPTUNE NJ  07753-5321

RICHARD W HOHL &
VIOLET A HOHL JT TEN
TOD KURT HOHL
9170 DENTON HILL RD
FENTON MI  48430-9488

RICHARD W HOHL TOD
KURT A HOHL
9170 DENTON HILL RD
FENTON MI  48430-9488

RICHARD W HOHL TOD
WILLIAM H HOHL
9170 DENTON HILL RD
FENTON MI  48430-9488

RICHARD W HOOVER
18 LARCHMONT LANE
LEXINGTON MA  02420-4418

RICHARD W HORNGREN &
LISA G HORNGREN JT TEN
1070 W MAIN ST APT 1103
HENDERSONVILLE TN  37075-2897

RICHARD W HUDDLESTON
3400 WEST RIGGIN ROAD
LOT 50
MUNCIE IN  47304

RICHARD W HUDELSON & MARGARET H
HUDELSON TRS RICHARD W HUDELSON &
MARGARET H HUDELSON TRUST U/A
DTD 2/27/06
16 W 26TH ST
HOLLAND MI  49423

RICHARD W HUGHES
4716 MAC DR
ANDERSON IN  46013-2754

RICHARD W HUTCHINSON
17428 BEECHWOOD AVE
BEVERLY HILLS MI  48025-5524

RICHARD W HYMES JR &
LINDA HYMES JT TEN
6155 HARTH CT
LISLE IL  60532-2812

RICHARD W JACOBSON
113 SILVERMOON CT
CONWAY SC  29526

RICHARD W JOHNSON
41 HARTSWOOD DRIVE
HAVERHILL MA  01830-2283

RICHARD W JOHNSON
4157 SHERATON DRIVE
FLINT MI  48532-3556

RICHARD W JOHNSON
9909 HIGHLAND DR
PERRINGTON MI  48871

RICHARD W JOHNSTON & LOIS J JOHNSTO
TR RICHARD W JOHNSTON LIVING TRUST
UA 1/5/01
313 HICKORY LANE
NORTH MANCHESTER IN  46962

RICHARD W JOHNSTON JR
3909 PHILMAR DRIVE
TOLEDO OH  43623-2232

RICHARD W JOSLIN
3914 SAGE LAKE RD
LUPTON MI  48635-8703

RICHARD W KAMMAN
BOX 14179
FREMONT CA  94539-1379

RICHARD W KELLEY
23719 S LUCILLE LN
PECULIAR MO  64078-9239

RICHARD W KENDALL
2011 DELAWARE AVE
WILM DE  19806-2207

RICHARD W KENDALL &
ANNE C KENDALL JT TEN
2011 DELAWARE
WILMINGTON DE  19806-2207

RICHARD W KINGSBURY &
HELEN S KINGSBURY JT TEN
8 BROOKSIDE AVE
PELHAM NY  10803-1802

RICHARD W KIRSCH JR
748 WASHINGTON ST
CUMBERLAND MD  21502-2707

RICHARD W KITTLE
BOX 688
MAMARONECK NY  10543-0688

RICHARD W KLAMMER
17514 INCENSE CT
PENN VALLEY CA  95946-9517

RICHARD W KOPACKI &
ELIZABETH A KOPACKI JT TEN
24305 WARRINGTON CT
EAST DETROIT MI  48021-1323

RICHARD W KOSZEDNAR
42430 HURON RIVER DR
BELLEVILLE MI  48111-2840

RICHARD W KOVALESKI II
273 AERODROME WAY
GRIFFIN GA  30224-5407

RICHARD W LABOWE
SEPARATE PROPERTY
1631 W BEVERLY BLVD 2ND FLR
LOS ANGELES CA  90026-5746

RICHARD W LANDIS
581 STATE ROUTE 60 S
NEW LONDON OH  44851-9403

RICHARD W LANG JR
1301 PROSPECT ST
WESTFIELD NJ  07090-4228

RICHARD W LANHAM
308 PORTER
DANVILLE IL  61832-6030

RICHARD W LEACH
4045 INDIAN CAMP TR
HOWELL MI  48855

RICHARD W LEWIS
6291 NEW PARIS TWIN RD
NEW PARIS OH  45347-9027

RICHARD W LONG
6858 LONGWORTH
WATERFORD MI  48329-1121

RICHARD W LOWRY
456 LARKSPUR LANE
CHAMBERSBURG PA  17201-3148

RICHARD W M RITTER
53 TREMONT RD
DALLAS PA  18612

RICHARD W MACDONALD
815 BELLEVUE ROAD
WILMINGTON DE  19809-2207

RICHARD W MACKEY JR
1325 WILSON AVE
CHAMBERSBURG PA  17201-1333

RICHARD W MACKEY SR
115 KENWOOD RD
CHAMBERSBURG PA  17201-1257

RICHARD W MACKEY SR &
LOIS O MACKEY JT TEN
115 KENWOOD RD
CHAMBERSBURG PA  17201-1257

RICHARD W MAHER &
MARY C MAHER JT TEN
19001 EAST AVE
BATTLE CREEK MI  49017-9701

RICHARD W MAHER &
MARY K MAHER JT TEN
19001 EAST AVE N
BATTLE CREEK MI  49017-9701

RICHARD W MAJESKI
11130 SCHOMAKER RD
SAGINAW MI  48609-9713

RICHARD W MARSHALL
2760 MURFIELD CT
ROCHESTER MI  48306-2354

RICHARD W MARTIN
4964 BLOW
ST LOUIS MO  63109-4010

RICHARD W MARTIN
TR U/A
DTD 04/02/90 RICHARD W
MARTIN TRUST
2520 CHICKADEE TRAIL E
ROCKFORD IL  61107-1042

RICHARD W MAU
4493 CRABWOOD DRIVE
YOUNGSTOWN OH  44515-5129

RICHARD W MAU &
JANET L MAU JT TEN
4493 CRABWOOD DRIVE
YOUNGSTOWN OH  44515-5129

RICHARD W MC CLURG
76 WRIGHT RD
HENRIETTA NY  14467-9502

RICHARD W MC KINNEY
BOX 630008
NACOGDOCHES TX  75963-0008

RICHARD W MC VEY
3948 EDWARDS ST
MINERAL RIDGE OH  44440

RICHARD W MCKENNEY &
MARILYN M MCKENNEY JT TEN
302 ROCK HILL CHURCH RD
STAFFORD VA  22554-3518

RICHARD W MCKEOWN
1138 WALKER ST
JANESVILLE WI  53545-2566

RICHARD W MEREDITH
3242 OHARA DRIVE
NEW PORT RICHEY FL  34655

RICHARD W MESLER
1840 GARDNER RD
HAMILTON OH  45013-1118

RICHARD W MILLER
1191 MCKIMMY DR
BEAVERTON MI  48612

RICHARD W MILLER
2351 SAFFRON CT
TROY MI  48098-6715

RICHARD W MILLER &
JEANETTE A MILLER JT TEN
2351 SAFFRON CT
TROY MI  48098-6715

RICHARD W MINJARES
27906 WHITE OAK DR
TRENTON MI  48183-4877

RICHARD W MOGAN
RT 2 BOX 389
ELDORADO SPGS MO  64774

RICHARD W MOORE
259 FITCH HALL RD
GUILFORD CT  06437

RICHARD W MOORE
3835 STELLAR DRIVE
ERIE PA  16506-4726

RICHARD W NAKKULA
19665 APPLE CREEK
CLINTON TOWNSHIP MI  48038-1407

RICHARD W NELSON &
MARY M NELSON JT TEN
812 RAVEN RD
LEXINGTON KY  40502-3307

RICHARD W NEUHAUS
6637 N CHICORA
CHICAGO IL  60646-1415

RICHARD W NORTH
6039 COUNTRY WAY S
SAGINAW MI  48603-1012

RICHARD W OLSON
45 DUDLEY RD
BRENTWOOD NH  03833-6230

RICHARD W OSECKI
27 RIVERWOOD ESTATES BLVD
FLORISSANT MO  63031-6527

RICHARD W PAUL
CUST
TIMOTHY C PAUL UTMA MI
928 COVINGTON ROAD
BLOOMFIELD HILLS MI  48301-2359

RICHARD W PAUL
CUST BRIAN D
PAUL UGMA MI
928 COVINGTON RD
BLOOMFIELD HILLS MI  48301-2359

RICHARD W PERRY
1878 WEST RIDGE
ROCHESTER HILLS MI  48306-3275

RICHARD W PERRY &
MARILYN L PERRY JT TEN
1878 WEST RIDGE
ROCHESTER HILLS MI  48306-3275

RICHARD W PETERSON
235 COUGAR DR
MANCHESTER CT  06040

RICHARD W PETTY
771 ALAN DR
LAKE ORION MI  48362-2806

RICHARD W PETTY &
CARRIE W PETTY JT TEN
771 ALAN DR
LAKE ORION MI  48362-2806

RICHARD W PIETROSKI &
RITA C PIETROSKI TEN ENT
212 CRESCENT WAY
HARLEYSVILLE PA  19438

RICHARD W PIWOWARSKI
769 SCHWARTZ RD
LANCASTER NY  14086-9516

RICHARD W RECZEK
141 GOERING AVE
BUFFALO NY  14225-4741

RICHARD W RECZEK &
CHARLOTTE M RECZEK JT TEN
141 GOERING AVE
BUFFALO NY  14225-4741

RICHARD W REIMER SR
5 LASALLE AVENUE
NEW CASTLE DE  19720-4309

RICHARD W REINHARDT
5100 S 2 MILE
BAY CITY MI  48706-3063

RICHARD W REINHARDT &
BARBARA A MICHALSKI JT TEN
3430 PASADENA PLACE
SAGINAW MI  48603-2345

RICHARD W RIEDEL
32629 AVONDALE
WESTLAND MI  48186-4982

RICHARD W RITENBURGH
10334 FLETCHER ROAD SE
FIFE LAKE MI  49633-9440

RICHARD W RODEWALD
CUST MICHAEL WARREN RODEWALD UGMA KAN
471 N 2300 E
EUDORA KS  66025

RICHARD W ROSE
6344 SMITH RD
LINDEN MI  48451-9406

RICHARD W ROSE &
VIRGINIA J ROSE JT TEN
222 CHERRY DR
PASADENA CA  91105-1325

RICHARD W RUBENACKER
12301 SHAFFER
DAVISBURG MI  48350-3714

RICHARD W RUFENER &
MARY E RUFENER JT TEN
BOX 103
ORANGEVILLE OH  44453-0103

RICHARD W SAWYER
23 DEARBORN AVE
HAMPTON NH  03842-3320

RICHARD W SCHAEFER &
KATHLEEN F SCHAEFER JT TEN
654 CLOVERTRAIL DRIVE
CHESTERFIELD MO  63017-2613

RICHARD W SCHALLA
11508 W RIVER DR
DEWITT MI  48820-9727

RICHARD W SCHILDHOUSE &
MARJORIE A SCHILDHOUSE JT TEN
2975 BEEBE RD
NILES MI  49120-9739

RICHARD W SCHULTZ
6507 HAVENWOOD CIRCLE
HUNTINGTON BEACH CA  92648-6621

RICHARD W SCHULZ & DOROTHY J
SCHULZ TRUSTEES UA SCHULZ
FAMILY TRUST DTD 11/15/90
76 SCHULZ DRIVE
EUREKA SPRINGS AR  72631

RICHARD W SCOPP &
BEATRICE S SCOPP JT TEN
1460 S JOHNSON FERRY RD NE APT 304
ATLANTA GA  30319-4320

RICHARD W SCOTT
461-675 MEADOW EDGE
JAMESVILLE CA  96114-0321

RICHARD W SEAMAN
2281 BOWERS RD
LAPEER MI  48446-3311

RICHARD W SEARS
CUST DAVID P SEARS UGMA OH
1378 MOCKINGBIRD DR
KENT OH  44240-6216

RICHARD W SELVEY &
MARK F SELVEY JT TEN
504 W 42ND ST 28
SCOTTSBLUFF NE  69361-4680

RICHARD W SHIRKEY
1110 HIGHLAND DR
LYNCHBURG VA  24502-1733

RICHARD W SIEBRASSE &
JO ANNE SIEBRASSE JT TEN
7 BROAD ST
WESTPORT CT  06880-1100

RICHARD W SMITH
10657 N SHADY LN
IRONS MI  49644

RICHARD W SMITH
13 OVERLOOK AVE
WILMINGTON DE  19808-5827

RICHARD W SMITH
214 SIXTH ST
FENTON MI  48430-2717

RICHARD W SPANGENBERG
231 OLSON RD
LONGVIEW WA  98632-5759

RICHARD W SPRAGUE
TR RICHARD W SPRAGUE TRUST
UA 04/15/96
909 E GREEN ST
PASADENA CA  91106-2906

RICHARD W STARKEY
36110 QUAKER TOWN
FARMINGTON HILLS MI  48331-3881

RICHARD W STEARNS
2104 LAKESIDE DRIVE
MC CALLA AL  35111-3732

RICHARD W STEARNS
CUST ROBERT STEARNS
UTMA AL
2104 LAKESIDE DR
MCCALLA AL  35111-3732

RICHARD W STEARNS
CUST ROBERT STEARNS
UTMA AL
2104 LAKESIDE DR
MCCALLA AL  35111-3732

RICHARD W STEIN
87 BROOKWOOD RD
CLIFTON NJ  07012

RICHARD W STONE
500 BROADVIEW BLVD
GLEN BURNIE MD  21061-2406

RICHARD W STONE
6 GARDEN LN
LEROY NY  14482-1208

RICHARD W STOWERS JR
BOX 1542
PAMPA TX  79066-1542

RICHARD W STRANGFELD
64 DARLINGTON AVE
RAMSEY NJ  07446-1424

RICHARD W SWEET
1448 ONONDAGA ROAD
EATON RAPIDS MI  48827-9110

RICHARD W SZYMANSKI &
FLORENTINE SZYMANSKI JT TEN
37500 COLONIAL DR
WESTLAND MI  48185-7595

RICHARD W TALLIS &
ELLEN R TALLIS JT TEN
136 COTTAGE DR
HORTON MI  49246-9727

RICHARD W TESTER
3671 HILLVIEW DRIVE
YOUNGSTOWN NY  14174

RICHARD W THALGOTT &
LAURI ANN THALGOTT JT TEN
C/O LAURA THALGOTT
3411 LUDWIG RD
OXFORD MI  48371-1411

RICHARD W TODD &
HELEN E TODD
TR TODD FAMILY TRUST
UA 08/31/99
303 S DIBBLE
LANSING MI  48917-4227

RICHARD W TRACY
2180 E PARKWOOD AVE
BURTON MI  48529-1768

RICHARD W TRAIL
BOX 460
SPRING CITY TN  37381-0460

RICHARD W TRAYSER
BOX 504
MACKINAC ISLAND MI  49757-0504

RICHARD W TROMBITAS &
HELEN TROMBITAS JT TEN
4 SCHUBERT LANE
PARAMUS NJ  07652-4315

RICHARD W TUCKER
75036 MC KAY ROAD
ROMEO MI  48065-2705

RICHARD W TUCKER &
GERTRUDE E TUCKER JT TEN
75036 MC KAY RD
ROMEO MI  48065-2705

RICHARD W TYRAN
23777 N SHORE DR
EDWARDSBURG MI  49112

RICHARD W VOGEL
BOX 273
3205 ALLENWOOD LAKEWOOD ROAD
ALLENWOOD NJ  08720-0273

RICHARD W WALLACE &
ELSIE M WALLACE JT TEN
21 ELMHURST RD
STONEHAM MA  02180-1247

RICHARD W WESTLAKE
6 PINE DR
WESTPORT CT  06880-4421

RICHARD WAGNER
15146 E LEE RD
ALBION NY  14411-9546

RICHARD WALLACE PARRISH
122 CLAREMONT
ANDERSON IN  46011-1302

RICHARD WALSH
384 COOLIDGE DRIVE
KENILWORTH NJ  07033-1511

RICHARD WARD &
CAROLE WARD JT TEN
333 RIVER DR
MILLSBORO DE  19966-1134

RICHARD W TWIGG
523 CIRCLEWOOD DR
VENICE FL  34293

RICHARD W ULLRICH
19303 NEW TRADITION RD
APT 417
SUN CIYT WEST AZ  85375

RICHARD W VYKYDAL &
MARILYN B VYKYDAL JT TEN
6933 ORCHARD MEADOW CT
PORTAGE MI  49024-2212

RICHARD W WALSH
BOX 197
TYRONE PA  16686-0197

RICHARD W WILKINSON JR
CUST MARGARET S
WILKINSON U/THE MD UNIFORM
GIFTS TO MINORS ACT
5502 GLENWOOD ROAD
BETHESDA MD  20817-3748

RICHARD W WALDOCH
15035 127TH AVE
LITTLE FALLS MN  56345-5207

RICHARD WALRATH
6246 FORESTWOOD DR W
LAKELAND FL  33811-2407

RICHARD WALTER LINDSAY
352 KEY WEST DR
CHARLOTTESVILLE VA  22911-8426

RICHARD WARREN JR
180 FOREST HILL ROAD
NORTH HAVEN CT  06473-4319

RICHARD W TWIGG &
CAROL A TWIGG JT TEN
523 CIRCLEWOOD DR
VENICE FL  34293

RICHARD W VIGILANTE
100 COOPER AVE
ISELIN NJ  08830-2004

RICHARD W WAGNER &
THERESA M WAGNER JT TEN
15146 E LEE RD
ALBION NY  14411-9546

RICHARD W WALTERS
924 BOLTZ CT
FORT COLLINS CO  80525-2801

RICHARD W ZIMMERMAN
218 W WASHINGTON ST STE 810
SOUTH BEND IN  46601-1895

RICHARD WALKER
3275 WOODHAVEN TRAIL
KOKOMO IN  46902-5062

RICHARD WALSH
330 BRAMBLETON AVE 1201
NORFOLK VA  23510-1305

RICHARD WALTER UMLAND
516 W PINE ST
SHAWANO WI  54166

RICHARD WATERFILL
15 FLOYD CT
PALM COAST FL  32137-8301

RICHARD WATTENMAKER
75 RIVERGATE DR
WILTON CT  06897-4136

RICHARD WAWRO &
SHEILA WAWRO JT TEN
42 CLYMER ST
AUBURN NY  13021-4732

RICHARD WEED MURPHY
TR RICHARD WEED MURPHY TRUST
UA 04/29/96
313 LA HACIENDA DR
INDIAN ROCKS BEACH FL
33785-3716

RICHARD WEISS
CUST SCOTT I
KATZ UGMA NY
23 PARET LANE
HARTSDALE NY  10530

RICHARD WHITFIELD &
ROBERTA K WHITFIELD JT TEN
180 LAPP RD
MALVERN PA  19355-1207

RICHARD WIECKOWSKI & HELEN
WIECKOWSKI TRUSTEES U/A DTD
02/28/92 THE WIECKOWSKI
FAMILY TRUST
19967 WEDGEWOOD DR
GROSSE POINT WOODS MI
48236-2422

RICHARD WILDBRETT
656 SPRINGHILL DR
HURST TX  76054-2328

RICHARD WILKINSON
9977 DYKE RD
IRA MI  48023

RICHARD WILLIAM ONEA
4815 E CAPISTRANO AVE
PHOENIX AZ  85044-1203

RICHARD WATTERS &
JEANINE WATTERS JT TEN
6292 FAIRCREST RD
COLUMBUS OH  43229-2125

RICHARD WAYNE NAUMANN
1343 PENNSRIDGE PL
DOWNINGTOWN PA  19335-3682

RICHARD WEGNER
405 S FRANKLIN ST
SAGINAW MI  48604-1428

RICHARD WERBER &
SERENA KAHN WERBER JT TEN
17049 NORTHWAY CIRCLE
BOCA RATON FL  33496

RICHARD WHYTE
30031 CHAMPINE DRIVE
ST CLAIR SHORES MI  48082-1653

RICHARD WIEGAND
CUST VICTORIA LYNN WIEGAND
UGMA MI
52575 SHELBY
SHELBY MI  48316-3166

RICHARD WILDING &
SYDNEY WILDING JT TEN
73 HAMILL DR
HUNTINGTON WV  25701-4756

RICHARD WILLIAM DYE &
THERESA SUE DYE JT TEN
5296 OAK FARM WAY
FLOWERY BR GA  30542-5273

RICHARD WILLIAM PHALUNAS JR
1041 IMPERIAL DR
MORGANTOWN WV  26508-9183

RICHARD WAWRO
42 CLYMER ST
AUBURN NY  13021-4732

RICHARD WEAVER
24045 PHILIP DR
SOUTHFIELD MI  48075-7719

RICHARD WEISS
206 YORKTOWNE COURT
WASHINGTON TWP NJ  07676-4356

RICHARD WETHERILL JR
1814 AZALEA DRIVE
WILMINGTON NC  28403

RICHARD WHYTE &
MARY A WHYTE JT TEN
30031 CHAMPINE DRIVE
ST CLAIR SHRS MI  48082-1653

RICHARD WIENER
BOX 12
CONNERSVILLE IN  47331-0012

RICHARD WILKINSON
233 WINDCREST
SAN ANTONIO TX  78239-1988

RICHARD WILLIAM MILLER
R D 1 BOX 224
3379 PENNSYLVANIA ROAD
OLEAN NY  14760-9795

RICHARD WILLIAM WORTHINGTON
28 BLAKELY ROAD
DOWNINGTOWN PA  19335-1442

RICHARD WILLIAMS
151 WALTER PAYNE LANE
RIDGELAND MS  39157

RICHARD WILLIAMS
HC 34 BOX 69
EVERGREEN AL  36401-9212

RICHARD WITTY
CUST JUSTIN
WITTY UTMA NJ
5032 ANCINETTA DR
SCHNECKSVILLE PA  18078-2234

RICHARD WOJTALEWICZ
C/O RICHARDS P & H
5368 HIGHWAY 66
STEVENS POINT WI  54481-9274

RICHARD WRAY
576 S PRINCE WILLIAM RD
DELPHI IN  46923-8712

RICHARD WRIGHT WATKINS JR
BOX 105
JACKSON GA  30233-0003

RICHARD X EPPLE
1772 CREST ST
HASLETT MI  48840-8283

RICHARD YODER
104 SIERRA VISTA
SAN MARCOS TX  78666-2559

RICHARD Z RZEPECKI
401 WISPY WILLOW CT
BEL AIR MD  21015-8528

RICHARD WILLIAMS
2611 EDGEWATER DR
CORTLAND OH  44410-8602

RICHARD WILLOUGHBY &
BARABRA WILLOUGHBY JT TEN
BOX 189
HOCKESSIN DE  19707-0189

RICHARD WITUCKI &
JAMES WITUCKI JT TEN
3108 W SHORE DR
BAY CITY MI  48706

RICHARD WOLF
19008 TANGERINE RD
FORT MYERS FL  33912-4817

RICHARD WRIGHT
2323 GARDENDALE DRIVE
COLUMBUS OH  43219-2001

RICHARD WRZESINSKI
2237 PEMBROKE
LANSING MI  48906-3728

RICHARD YEAGER
415 LAKE BLVD
SANFORD FL  32773-4724

RICHARD YOUNG
5543 S LIVONIA-CONESUS RD
CONESUS NY  14435

RICHARD Z TEPPEL
509 KING ARTHUR WAY
BOLINGBROOK IL  60440-2210

RICHARD WILLIAMS
47 WESTOVER DR
WAYNESBORO VA  22980

RICHARD WILSON CHILDREY
1105 S CRESCENT DR
SMITHFIELD NC  27577-3715

RICHARD WLUDYKA
11692 WEIMAN
PINCKNEY MI  48169-9013

RICHARD WOLFISH
CUST DIANA
MICHELLE WOLFISH UTMA FL
573 METCALF DR
WILLISTON VT  05495-8806

RICHARD WRIGHT PAUL
CUST
RICHARD HAVEN PAUL UGMA MI
928 COVINGTON
BLOOMFIELD HILLS MI  48301-2359

RICHARD WURTZ &
MARIE WURTZ JT TEN
105 ELEANOR AVE
HARVEST AL  35749-9252

RICHARD YEAGER &
MARILYN YEAGER JT TEN
143 E PLANTATION BLVD
LAKE MARY FL  32746

RICHARD Z COPELAND
3100 N SHERIDAN ROAD
CHICAGO IL
APT 14E  60657

RICHARD Z TURCZYN
3515 PARENT
WARREN MI  48092-4111

RICHARD Z TURCZYN &
JANINA TURCZYN JT TEN
3515 PARENT
WARREN MI  48092-4111

RICHARD ZEBRASKY
251 MORELAND DR
CANFIELD OH  44406-1027

RICHARD ZYGNOWICZ
6370 ELMOOR
TROY MI  48098-1824

RICHEL H TORGERSON
1036 9TH AVE SE
E GRAND FORSK MN  56721-2303

RICHETTA F REED
4811 KENTFIELD DR
DAYTON OH  45426-1823

RICHMOND BAKING COMPANY
BOX 698
RICHMOND IN  47375-0698

RICHMOND FELIX
3445 HERR RD
SYLVANIA OH  43560-9780

RICHMOND MEM  CEMETERY INC
197 SOUTH LAKE DR  SUITE 103
PRESTONSBURG KY  41653

RICHMOND T JONES
2233 RECREATION DRIVE
FENNVILLE MI  49408-9413

RICHARD ZABELL
CUST ARI SETH
ZABELL UGMA NY
33 SEAN COURT
ROSEVILLE CA  95678

RICHARD ZEBROWSKI SR &
CATHERINE B ZEBROWSKI JT TEN
421 W OMAR
STRUTHERS OH  44471-1346

RICHARDSON B HARVEY
TR
HARVEY FAM TR AS SET FORTH
IN THAT CERTIAN DECLARATION OF
TR DTD 05/08/86
1129 SILVER CREEK COURT
SAN JOSE CA  95120

RICHELLE D FENDERSON
ATTN RICHELLE SHARPE
23829 WENDY LN
SOUTHFIELD MI  48075-8024

RICHEY JANE KRAHENBUHL
8822 SOUTH OAK ST
TEMPE AZ  85284-4519

RICHMOND C DAVIS SR
6484 WARWICK CIR
ALEXANDRIA VA  22315-3662

RICHMOND FLOWERS JR
5322 GRAFTON AVENUE
CINCINNATI OH  45237-5812

RICHMOND P BOYDEN
213 RAYMOND DR
SEAFORD VA  23696-2523

RICK A BAUER
17843 BUCKSKIN RD
DEFIANCE OH  43512-9715

RICHARD ZABILKA
10909 CHAUCER DRIVE
WILLOW SPRING IL  60480-1145

RICHARD ZWOLAK
1093 MANITOU RD
HILTON NY  14468-9356

RICHARED D HAMANN
CUST CASS
HAMANN UTMA CA
119 SHAWNEE AVE
SAN FRANCISCO CA  94112-3306

RICHELON D GUEST
10 JODY
ST PETERS MO  63376-2311

RICHLEEN SLOAN &
EDWARD VERNON SLOAN JT TEN
3007 18TH ST
MERIDIAN MS  39301-2950

RICHMOND F KERR
121 NORTH TUSCOLA RD
BAY CITY MI  48708-4418

RICHMOND J TIGER
RT 2 BOX 96-K
SEMINOLE OK  74868-9627

RICHMOND PERLEY &
ALICE E PERLEY
TR PERLEY FAM TRUST
UA 03/14/96
5262 KENSINGTON HIGH ST
NAPLES FL  34105-5651

RICK A BORST
11346 60TH AVE
ALLENDALE MI  49401-9767

RICK A ENGLER
1019 TIMBER CREEK
GRAND LEDGE MI 48837-2313

RICK A FOWLER TOD
1265 MAIN ST
SAINT CHARLES MI 48655-1005

RICK A JONES
207 CONNECTICUT
WESTVILLE IL 61883-1813

RICK A MCLAREN
40534 154TH ST E
LANCASTER CA 93535-7027

RICK A MEEKER
7612 NW 69TH TERR
KANSAS CITY MO 64152

RICK A NEWHOUSE
510 W BANTA RD
INDIANAPOLIS IN 46217-3820

RICK A POKORZYNSKI
5260 SURF DR
ROCKFORD MI 49341-8517

RICK A STUBBLEFIELD
1347 CENTERVILLE HWY
HOHENWALD TN 38462-5460

RICK A WEED
3713 CANDY LN
KOKOMO IN 46902-4419

RICK A WORLEY
13146 LINDEN ROAD
CLIO MI 48420-8233

RICK A ZINKE
27774 DOVER
WARREN MI 48093-4603

RICK ALLEN
CUST SAMANTHA
ALLEN UGMA NY
42 PEPPERMILL RD
ROSLYN NY 11576-3106

RICK C DROMAN
243 PINE ST 2
LOCKPORT NY 14094-4926

RICK C POPE
2077 KENMORE
GROSSE PTE WOODS MI 48236-1931

RICK D BALLARD
3575 FERN RD
WILLARD OH 44890-9522

RICK D BOYCE
35733 GRAYFIELD
STERLING HEIGHTS MI 48312-4433

RICK D CHOJNACKI
514 MACKINAC AVENUE
SO MILW WI 53172-3322

RICK D HAHN
BOX 594
WINCHESTER OR 97495-0594

RICK D HAHN &
E ANNE HAHN JT TEN
BOX 594
WINCHESTER OR 97495-0594

RICK D JENNINGS
CUST STAICE
LEE JENNINGS UTMA IL
459 N FOREST AVE
BRADLEY IL 60915-1523

RICK D WARREN
3949 CROSBY DRIVE
LEXINGTON KY 40515-1814

RICK DIEHL
845 PETE PRITCHETT LANE
BEDFORD IN 47421

RICK E MARTIN
3808 HIDDEN PLATEAU ST
LAS VEGAS NV 89130-3035

RICK E MCKIDDY
10969 CHICAGO ROAD
WARREN MI 48093-5568

RICK E WOHLERS
334 MARTIN RD
HAMLIN NY 14464-9738

RICK FARRAR &
BARBARA FARRAR JT TEN
3904 DUNWOODY CIRCLE
GREENSBORO NC 27410

RICK GRAFF &
ROXANE GRAFF JT TEN
1549 STILLWATER
MANDEVILLE LA 70471-7453

RICK J BEDELL
1570 HOTCHKISS
FREELAND MI  48623-9312

RICK J PLOURDE
204 W LINCOLN STREET
NORMAL IL  61761-1611

RICK L BRENDEL
9625 CAILLER DR
LENEXA KS  66220-2655

RICK L KLEIN
380 SANDRIDGE DR
HEMLOCK MI  48626-9601

RICK L PAPE
11760 CRUM RD
PLAINWELL MI  49080-9046

RICK L VANGILDER
1818 S W 2 HIGHWAY
HOLDEN MO  64040-8114

RICK M BRAMLETT
BOX 68
MEDFORD OK  73759-0068

RICK M MADRID
13780 LISA WAY
RED BLUFF CA  96080-9679

RICK S FULLER
BOX 5293
MASSENA NY  13662-5293

RICK J FOSS
2715 STOUT RD
LUCAS OH  44843-9512

RICK JAMES
2106 DUNCANSBY DR SW
DECATUR AL  35603-1141

RICK L DUBAY
4264 KUEBRITZ DR
BAY CITY MI  48706-2224

RICK L MONTGOMERY
1808 E COLUMBIA RD
DANSVILLE MI  48819-9746

RICK L RITENOUR
2430 108TH STREET
TOLEDO OH  43611-1909

RICK L WASHBURN
11909 S COCHRAN
GRAND LEDGE MI  48837

RICK M HINZPETER
2113 HICKORY SUMMIT CT
BALLWIN MO  63011-5402

RICK N LUTZ
7171 W STANLEY RD
FLUSHING MI  48433-9001

RICK S KOWALCHUK
5693 JOHNSFIELD RD
STANDISH MI  48658

RICK J GOUBEAUX
2525 CLARENDON DRIVE
KETTERING OH  45440

RICK KELLICUT PERS REP EST
ETHEL M MCADAM
361 W GRAND LEDGE HIGHWAY
GRAND LEDGE MI  48837

RICK L JEW
505-D PORPOISE BAY TERRACE
SUNNYVALE CA  94089-4724

RICK L MOYER
22616 W 53RD PLACE
SHAWNEE KS  66226-2601

RICK L TAFUR
APDO 40 000
EXITO-SAN FERNANDO
CALI ZZZZZ
COLOMBIA
RICK L WIMBERLEY
1 NE 67 TERR
GLADSTONE MO  64118-3312

RICK M HINZPETER &
CAROL WRIGHT HINZPETER JT TEN
2113 HICKORY SUMMIT
BALLWIN MO  63011-5402

RICK P FISHER
3 INWOOD CIRCLE
AUSTIN TX  78746-4643

RICK SEGALLA &
MARY SEGALLA JT TEN
4146 TARA ST
SPRINGDALE AR  72762

RICK STINSON
BOX 368
BRIDGEPORT MI  48722-0368

RICK SZYMCZYK JR
230 BRIDGEWATER AVE
WHITBY ON  L1R 1X2
CANADA

RICK T MCBRIDE
624 DEER TRAIL
LABADIE MO  63055

RICK T STAINBROOK
1499 WESTWOOD DR
FLINT MI  48532-2669

RICK VALENTINE &
SANDRA VALENTINE JT TEN
114 BRANDWOOD CT
DEBARY FL  32713

RICK W GUNBY
696 MEADOW LARK RD
FITZGERALD GA  31750

RICK W MC LEOD
1771 KENWOOD STREET
TRENTON MI  48183-1824

RICK W PROSSER
BOX 25
HARRISON MI  48625-0025

RICK WHITAKER
1081 MICHAELSON
ROCHESTER MI  48307-5448

RICK WUEST
9001 SHAWHAN
CENTERVILLE OH  45458-3732

RICKE D KATKO
3620 WILBUR ROAD
MARTINSVILLE IN  46151-8172

RICKEY A MARSINICK
305 ORANGEWOOD RD
HURON OH  44839-1356

RICKEY A UPTON
1004 BETTY ST S W
DECATUR AL  35601-4740

RICKEY A UPTON &
SHARON P UPTON JT TEN
1004 BETTY STREET SW
DECATUR AL  35601-4740

RICKEY B ELLIS
8911 MENDOTA
DETROIT MI  48204-4903

RICKEY C WHEELER
401 KRISTEN COURT
FRANKLIN OH  45005-2149

RICKEY CAMARA
5766 NORTHLAND RD
MANTECA CA  95336

RICKEY D CLARK
1961 JOY ROAD
SAGINAW MI  48601-6871

RICKEY D GREEN
24911 PEETY LANE
ATHENS AL  35613

RICKEY FUSTANIO
85 POLARIS ST
ROCHESTER NY  14606-3013

RICKEY J BODARY
3954 BENNINGTON RD
DURAND MI  48429-9118

RICKEY J BRAXTON
1914 POGUE AVE
CINCINNATI OH  45208-3224

RICKEY J HOOK &
MYRL E HOOK JT TEN
1562 WESTVALE DR
FESTUS MO  63028-2029

RICKEY J JOHNSON
122 KYLE ST
WOODSTOCK GA  30188-4827

RICKEY JOHNSON
9272 HWY 36
DANVILLE AL  35619-8588

RICKEY L KING
520 LINCOLN AVE
NILES OH  44446-3131

RICKEY L NELSON
30110 MAPLE LANE
SPRING HILL KS  66083-6081

RICKEY L WALDROP
1293 LAUREL LICK RD
SEVIERVILLE TN  37862

RICKEY SEGARS
620 COUNTY RD 331
MOULTON AL  35650-7044

RICKEY SUTTON
7379 COUNTY RD 108
TOWN CREEK AL  35672-5423

RICKEY V STINSON
43106 BRADLEY DR
BELLEVILLE MI  48111

RICKEY WEAVER
4216 PLEASANTON RD
ENGLEWOOD OH  45322-2656

RICKEY WILDER
BOX 721
CLEARLAKE PARK CA  95424-0721

RICKFORD MEYERS &
MARJORIE P MEYERS JT TEN
1321 NICOLET
DETROIT MI  48207-2803

RICKI L EDMONDSON
50502 HENDERSON RD
DAVISON MI  48423

RICKI L POWELL
BOX 965
GREENWOOD LAKE NY  10925-0965

RICKI S ECK
2727 HOLLY BEACH RD
BALTIMORE MD  21221-2022

RICKI SCHUKAR
180 EAST END AVE 12C
NEW YORK NY  10128-7771

RICKI SCHUKAR
180 EAST END AVE 12C
NEW YORK NY  10128-7771

RICKIE A ROBINSON
109 YEALEY DR
FLORENCE KY  41042-9442

RICKIE C MARTIN
1565 E 800 N
ALEXANDRIA IN  46001-8851

RICKIE E KRESEN
15617 WAVERLY AVE
OAK FOREST IL  60452-3613

RICKIE EUGENE SNOOK
16846 ONE MILE RD
BOX 627
SEABECK WA  98380

RICKIE EUGENE SNOOK
16846 ONE MILE RD
BOX 627
SEABECK WA  98380

RICKIE G KUYKENDOLL
3760 SIMOT RD
EATON RAPIDS MI  48827-9672

RICKIE K HALCOMB
1582 LARCHWOOD DR
DAYTON OH  45432-3661

RICKIE L MICHAEL
920 HURON ST
FLINT MI  48507-2555

RICKIE L STACEY
20259 FOXBORO
RIVERVIEW MI  48192-7915

RICKIE R CROSLEY
4327 SCATTERFIELD RD
ANDERSON IN  46013-2630

RICKIE R HARRISON
682 CO RD 141
TOWN CREEK AL  35672-4124

RICKIE R RICHARDS &
CHRISTINE M RICHARDS JT TEN
12891 SOUTH REED RD
GRAFTON OH  44044-9576

RICKIE R RITTMAIER
4615 EAST PATRICK RD
MIDLAND MI  48642-5824

RICKIE R SANDERS &
LOIS L SANDERS JT TEN
28176 QUAIL HOLLOW
FARMINGTON HILLS MI  48331-5652

RICKIE R SIMS
550 STATE PARK ROAD
ORTONVILLE MI  48462-9778

RICKIE R WILLIAMS
1114 LONDON PL SW
DECATUR AL 35603-4468

RICKIE W WARNER
420 HAWTHORNE ST
ELYRIA OH 44035-3737

RICKY A COLE
21 1/2 N WASHINGTON STREET 3
OXFORD MI 48371-4673

RICKY A CORKE
216 SPORTSMAN PARADISE RD
DOYLINE LA 71023

RICKY A DAVIS
2991 MIDLAND RD
SAGINAW MI 48603-2775

RICKY A GIBSON
3733 SW 38TH
OKLAHOMA CITY OK 73119-2806

RICKY A HARRIS
563 WHITE OAK RD
STAMPING GRD KY 40379-9732

RICKY A HOELLRICH
15461 CULLEN RD
DEFIANCE OH 43512-8835

RICKY A HUGHETT
9602 E 9TH ST
INDIANAPOLIS IN 46229-2513

RICKY A KLEIN
266 DONNA MAE
LEONARD MI 48367-4210

RICKY A MORPHEW
1258 HAPPY HILL RD
LYNNVILLE TN 38472-5048

RICKY ARVIN
263 W 550 N
KOKOMO IN 46901-8540

RICKY B ANDREWS
17 IMPERIAL CT NW
CARTERSVILLE GA 30121-9261

RICKY BROWN
8230 METTETAL ST
DETROIT MI 48228-1952

RICKY C FENWICK
1664 OAK GROVE DR
WALLED LAKE MI 48390-3741

RICKY C GIVENS
1205 ROUSE RD
BOLTON MS 39041

RICKY C YANTA
5950 BLISS DR
OXFORD MI 48371-2146

RICKY D BEETS &
MARY E BEETS JT TEN
8924 THORNBERRY DRIVE
N RICHLAND HILLS TX 76180-1621

RICKY D BROWN
15088 RESTWOOD DR
LINDEN MI 48451-8770

RICKY D CHARLES
14829 DEMA REST SPUR
NORTHPORT AL 35475-3505

RICKY D CROSS
2080 FULS RD
FARMERSVILLE OH 45325-9284

RICKY D CUMMINGS &
BEVERLY J COMMINGS JT TEN
202 HICKORY ST
MONTROSE MI 48457-9418

RICKY D GREBA
2118 HIGH SPLINT
ROCHESTER HILLS MI 48307

RICKY D JOY
8269 MOWATT RD
SILVERWOOD MI 48760-9521

RICKY D PRATT
552 COOPER ST
GRAND PRAIRIE TX 75052-3400

RICKY D SCHROEDER
3050 N ADRIAN HWY
ADRIAN MI 49221-1148

RICKY D SITZE
14610 AVALON MIST LN
WRIGHT CITY MO 63390-4437

RICKY D WILKINS
1905 W ELMWOOD DR
ACWORTH GA  30102-1743

RICKY E ALFORD
4965 WILCOX
HOLT MI  48842-1941

RICKY E BALLOW
35511 WACO ROAD
SHAWNEE OK  74801-5703

RICKY E HUDNALL
250 REDWOOD LANE
MONROE LA  71202-8199

RICKY E MARSEE
2587 BLANCHE
MELVINDALE MI  48122

RICKY E THOMPSON &
KATHY A THOMPSON JT TEN
1028 TICK RIDGE RD
VINCENT OH 45784-52  41280

RICKY G BROWN
3085 SHIAWASSEE SHORES DRIVE
FENTION MI  48430-1353

RICKY G HARRISON
8380 DAVISON ROAD
DAVISON MI  48423-2038

RICKY G JOHNSON
1603 WEST COWING DR
MUNCIE IN  47304-2328

RICKY G TOBIA
3219 HOWELL RD E
WEBBERVILLE MI  48892-9215

RICKY GIBBS
847 E BOSTON
YOUNGSTOWN OH  44502-2421

RICKY J BETTS
315 VICTORIAN LANE
BELLEVILLE MI  48111-4935

RICKY J ELLIS
359 LINCOLN AVE
LOCKPORT NY  14094-5607

RICKY J GERMAN
1424 ANDERSON CREEK
SUMMERTOWN TN  38483-7071

RICKY J HATTE
8198 NIGHTSHADE DR
MAINEVILLE OH  45039-8934

RICKY J HOLBROOK
7442 LAKE RD
MILLINGTON MI  48746

RICKY J KENNEDY
1404 HWY 411
VONORE TN  37885-2441

RICKY J KOSCHMIDER
6209 SWALLOW LN
YPSILANTI MI  48197-9350

RICKY J MAUL
6321 COLD SPRING TRAIL
GRAND BLANC MI  48439-7970

RICKY J SIKORA
PO BOX 364
O'BRIEN FL  32071

RICKY J TANFIELD
102 GARDNER ST
MOSCOW PA  18444-9029

RICKY JOSEPH SALVO
909 HILLSIDE DR
LUTZ FL  33549

RICKY K RIFENBARK
9798 DOWNING ROAD
BIRCH RUN MI  48415-9790

RICKY KEATON
2125 SHERMAN ST
SANDUSKY OH  44870-4714

RICKY KIRN
CUST DAVID KIRN UGMA MI
139 FEATHERSTONE DR
FRANKLIN TN  37069-6405

RICKY KIRN
CUST PHILIP KIRN UGMA MI
139 FEATHERSTONE DR
FRANKLIN TN  37069-6405

RICKY L BEEBE
2090 FOREST DR
LAPEER MI  48446

RICKY L BOGGS
9120 BURGETT RD
ORIENT OH  43146-9759

RICKY L CALLENDER
3950 ROLLINS
WATERFORD MI  48329-2058

RICKY L CLARK
43212 SALLVIGNON
STERLING HEIGHTS MI  48314-2062

RICKY L COUNTS
3399 ELLIS PARK DRIVE
BURTON MI  48519-1413

RICKY L DARLING
28861 62ND AVE
LAWTON MI  49065-5618

RICKY L DRENNEN
RT 1 BOX 491-A
MINERAL POINT MO  63660-9726

RICKY L ELLIS
6152 FIRESIDE DR APT D
CENTERVILLE OH  45459-2057

RICKY L FAWLEY
8488 LONDON CT
SPRINGBORO OH  45066-8826

RICKY L GOODEN
BOX 356
EDMONTON KY  42129-0356

RICKY L HATFIELD
8762 N GOAT HOLLOW RD
MOORESVILLE IN  46158-8527

RICKY L HAYES
BOX 1347
FLINT MI  48501-1347

RICKY L HENDERSON
RR 2 BOX 119-4
BRASHER FALLS NY  13613

RICKY L HURST
158 W LONGFELLOW
PONTIAC MI  48340-1830

RICKY L KELLEY
7029 BRITTWOOD
FLINT MI  48507-4619

RICKY L KERN
401 ERVING DR
MARTINSBURG WV  25401-6776

RICKY L KING
1712 E 1000N
ALEXANDRIA IN  46001

RICKY L MEREDITH
1917 THOMPSON
LANSING MI  48906-4162

RICKY L NECESSARY
1126 BARRY DR
LEBANON IN  46052-1291

RICKY L REED
4565 ROBERTS LANE
ROSE CITY MI  48654-9613

RICKY L ROBERTS
PO BOX 340564
SAN ANTONIO TX  78234

RICKY L SELF
8919 BLANCHARD FURRH RD
SHREVEPORT LA  71107-8324

RICKY L SMITH
1195 WILD TURKEY
LANSING MI  48906-1039

RICKY L SNIDER
ROUTE 2 BOX 632
BUFFALO MO  65622-9534

RICKY L SUMMERS
4159 SHERSTONE PLACE CT
ORION MI  48359-1446

RICKY L WADE &
CAROL A WADE JT TEN
5066 SAFFRON DR
TROY MI  48098-6703

RICKY L WHITELEY
5919 MOUNT BONNELL
AUSTIN TX  78731-3644

RICKY L WILLIAMS
2201 ANDERSON DR SW
DECATUR AL  35603-1001

RICKY LENOX
84 BUTTERCUP DR
SOMERVILLE AL  35670-6625

RICKY MOSES
730 WATER CALWEL RD
DAHLONEGA GA  30533-9804

RICKY N FLOYD
2185 # 6 KY 1050
JEFFERSONVILLE KY  40337

RICKY N PARKER
370 LEWIS RD
MANSFIELD OH  44903-8606

RICKY N PRUITT
209 HICKORY RDG
CUMMING GA  30040-2060

RICKY O LOGSDON
439 SENECA CT
BOWLING GREEN KY  42103-1337

RICKY R CALLAWAY
1445 ALCONA DRIVE
BURTON MI  48509-2039

RICKY R DAVIS
356 BANGOR DR
INDIANAPOLIS IN  46227-2424

RICKY R DIETRICH &
DEBRA L DIETRICH JT TEN
1409 TISCH RD
JEFFERSON OH  44047-9616

RICKY R DONALDSON
289 SALEM TPKE
NORWICH CT  06360-6438

RICKY R FADER
3129 SOUTH MURRAY RD
CARO MI  48723-9439

RICKY R GUY
5285 ALVA AVE N W
WARREN OH  44483-1211

RICKY R HOUGHTELING
384 S TRUMBULL RD
BAY CITY MI  48708-9619

RICKY R MCQUARTER
1701 W BENTLEY RD
BENTLEY MI  48613

RICKY R VROOMAN
407 UNION ST
GRAND LEDGE MI  48837-1262

RICKY RICHARD RASCH
ATTN SHEILA A PECHE
7944 ELLIS RD
MILLINGTON MI  48746-9483

RICKY S SMITH
6259 MODOC RD
BURKESVILLE KY  42717-7813

RICKY S WONER
1371 JACKSONVILLE RD
COLUMBUS NJ  08022-1934

RICKY SADLER
1454 ISLINGTON RD
CEDARVILLE MI  49719-9714

RICKY T DANIELS
4912 MAGELLAN AVE
DAYTON OH  45426

RICKY TYRA
20518 EMMETT
TAYLOR MI  48180-4363

RICKY VINING
26368 BARKSDALE RD
ATHENS AL  35613-5529

RICKY W CURTIS
122 MAYVILLE AVENUE
KENMORE NY  14217-1823

RICKY W HANSES
486 S STATE ST BOX 185
PEWAMO MI  48873-8746

RICKY W HOTTINGER
6079 S UKRAINE CIR
AURORA CO  80015-6647

RICKY WEAVER
1401 MOSS CHAPEL RD NW
HARTSELLE AL  35640

RIDER AUTO INC
1703 W COLLEGE AVE
STATE COLLEGE PA  16801-2720

RIDGELY W AXT JR &
MARY L AXT TEN ENT
BOX 353
COLLEGE PARK MD  20741-0353

RIELLA G LABOE
TR U/T
DTD 09/06/90 M-B RIELLA G
LABOE
13071 CROSS CREEK BLVD 405
FORT MYERS FL  33912-4637

RIETA JEAN GRAY
CUST RODNEY A GRAY U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
4652 CLIFTY CT
ANDERSON IN  46012-9703

RIGGS L SMITH
233 PRAIRIE DOG LANE
FREMONT CA  94539-6654

RIGOBERTO RODRIGUEZ
8710 N LINDA CT
TAMPA FL  33604-2217

RIKKI B HOMMEL
812 RIDGEFIELD AVE
PITTSBURGH PA  15216-1144

RILEY ESOM GROOVER
3306 CANADAY DR
ANDERSON IN  46013-2215

RILEY LOUISE NEWSOME
2819 PANNELL RD NE
SOCIAL CIRCLE GA  30025-3317

RILEY R HOLMES &
SHARON K HOLMES JT TEN
BOX 275
BUSHLAND TX  79012-0275

RIDGEWOOD MASONIC TEMPLE
GUILD INC
C/O CARL J FITJE
100C ROSSMOOR DR
MONROE TOWNSHIP NJ  08831

RIELLY M SCHIRMER
BOX 885
HANOVER IN  47243-0885

RIFKI F MSEITEF
1025 SWEEPSTEAK LN
FLORISSAN MO  63034-3329

RIGOBERTO A SANCHEZ
626 VALLEY SPRING DR
ARLINGTON TX  76018-2249

RIIKKO W KILPI
15 POND RD
HARVARD MA  01451-1650

RIKKI K GLASOFER
14 BLUE RIDGE AVE
GREEN BROOK NJ  08812-2104

RILEY J &
LILLIAN N WARREN &
BEATRICE W BLANDING TEN COM
FOUNDATION
6 FORD AVE
ONEONTA NY  13820-1818

RILEY MOORE
504 E CLARK TRAIL
HERRIN IL  62948-4236

RILEY SCOTT SPRINGS
42 COMMANCE CIRCLE
SEGUIN TX  78155

RIDLEY J BOWEN
6912 RIDGEWAY RD
FRANKLIN GA  30217-4570

RIEPPE N MAYS
400 S COLLEGE ST
WALHALLA SC  29691-2218

RIFORD R TUTTLE JR
43 E WASHINGTON ST
RUTLAND VT  05701-4108

RIGOBERTO R RODRIGUEZ
9110 NICHOLS RD
GAINES MI  48436-9790

RIKI B GREEN
2278 AURIE DR
DECATUR GA  30034-2904

RILEY COX
RT 1 BOX 72
POMONA MO  65789

RILEY LEE
217 PARTRIDGE RD
SLIDELL LA  70461-2903

RILEY O WARREN
2812 CASTIC ST
PERU IN  46970-8721

RILEY W ROUSH
TR RILEY W ROUSH TRUST
UA 10/13/95
3015 W STATE RTE 29
URBANA OH  43078-9335

RILLA M REEVES
18 LIMESTONE RD
ARMONK NY  10504-2305

RILLER LUCILLE ERHARDT
G-4304 BRANCH ROAD
FLINT MI  48506-1344

RIMA A FOUANI
7709 E MORROW CIRCLE
DEARBORN MI  48126-1239

RIMA L BANNER
2908 N HARRISON ST
WILMINGTON DE  19802

RIME D SANDERS
PO BOX 104975
JEFFERSON CTY MO  65110-4975

RINA RUTTENBERG
CUST JULIA HOLLAND
UGMA TX
5813 MT ROCKWOOD
WACO TX  76710-1220

RINA YELLIN
CUST
FLORENCE H YELLIN UGMA NY
15 DIKE DR
MONSEY NY  10952-1113

RINALDO G ROTELLINI
TR
RINALDO G ROTELLINI LIVING TRUST
U/A 06/22/00
38329 MT KISCO DR
STERLING HEIGHTS MI  48310-3426

RINALDO MARRA
1202 GREEN TREE RD
NEWARK DE  19713-3333

RINALDO P ROMANO
11431 STATE RD
N ROYALTON OH  44133-3262

RINALDO V DITULLIO
7663 SPRING PARK DR
YOUNGSTOWN OH  44512-5328

RINEY ROBERTSON
404 EAST 3RD STREET
LAKESIDE OH  43440

RINO G ABATE
544 MCLEOD CRES
PICKERING ON  L1W 3M5
CANADA

RIO L MARTINEAU
1073 SERGE DEYGLUN
BOISBRIAND QC  J7G 3G2
CANADA

RIPLEY KNICKERBOCKER &
CAROL A KNICKERBOCKER JT TEN
30 FRANCES DRIVE
HAMPDEN ME  04444-1700

RIQUELME C ESCUDERO
1516 BEREA COURT
CLAREMONT CA  91711-3505

RISA G THOMPSON
363 HERITAGE AVE
BOWLING GREEN KY  42104-0329

RISA L BABITT
CUST LAUREN S
BABITT UGMA PA
899 BARNSWALLOW LANE
HUNTINGDON VALLEY PA  19006

RISA L BRENNER
CO RISA L BABITT
899 BARNSWALLOW LANE
HUNTINGDON VALLEY PA  19006

RISA L KATYNSKI
11821 BRANCH MOORING DR
TAMPA FL  33635-6247

RISA M PERKINS
1462 HUNTERS RIDGE
DAVISON MI  48423-2207

RISDEN H CURRY
1326 SHEEHAN
ANN ARBOR MI  48104-3838

RISE D LIND
10718 CORA
HOUSTON TX  77088-3217

RISHI KUMAR
8 VERONICA CT
OLD BRIDGE NJ  08857-3773

RISING STAR CHAPTER NO 295
ORDER OF THE EASTERN STAR
COBLESKILL NY  12043

RISSIE PICKETT
120 N DIKIE DR
VANDALIA OH  45377-2004

RISTO NECOVSKI
49910 JONATHAN CT
NORTHVILLE MI 48167-8861

RISTO SIDOROVSKI &
MENKA SIDOROVSKI JT TEN
4884 ALBART DR
SYRACUSE NY 13215-1304

RISTO T STEVANOVIC
1328 BEECH DALY
DEARBORN HTS MI 48127-3454

RITA A ALEXANDER
1738 FAUVER AVE
DAYTON OH 45420-2503

RITA A BADGLEY
PO BOX 674
BUFFALO NY 14223-0674

RITA A BUCKER
95 KEEWAYDIN
TIMBERLAKE OH 44095-1919

RITA A CALDER
ATTN RITA A BORNOFF
1221 SW 129TH ST
OKLAHOMA CITY OK 73170

RITA A CAMPBELL
101 MARLYN AVE
VINELAND NJ 08360-8727

RITA A CORONA KARIM
16839 JUDYLEIGH DR
HOUSTON TX 77084-1948

RITA A CROSS
12566 THE BLUFFS
STRONGSVILLE OH 44136-3527

RITA A DERENCIUS
3336 RIDGE VIEW TRL
FENTON MI 48430-2495

RITA A HASSETT
32 CHADWICK ST
WORCESTER MA 01605-1234

RITA A HERRMANN
2560 SOUTH IRIS STREET
DENVER CO 80227-2862

RITA A HICKS
24 HERBERT STREET
RICHMOND OH 43344-1228

RITA A JAMES
10512 S CENTRAL PARK AVE
CHICAGO IL 60655

RITA A KUNKLER
5972 PINEBROOK DRIVE
BOCA RATON FL 33433-5220

RITA A MURPHY
2736 COUNTY ROUTE 6
FULTON NY 13069-3604

RITA A OSMON
2275 N VASSAR RD
BURTON MI 48509

RITA A PASCOE
TR RITA A PASCOE TRUST
UA 06/04/86
49807 SABLE CREEK DRIVE
MACOMB MI 48042

RITA A TANCK
3568 CULVER RD
ROCHESTER NY 14622-1825

RITA A WARREN
662 ST JOHN'S DR
CAMP HILL PA 17011

RITA A WILLIAMS
1614 VISTA DR
LANCASTER PA 17601-5049

RITA A WILLS
348 RIVER RD
ELKTON MD 21921

RITA A WINES
309 YALE BLVD
KOKOMO IN 46902-5257

RITA A WOOD
414 BETSINGER ROAD
SHERRILL NY 13461

RITA ABISCH MELEN
19 LISA LANE
ITHACA NY 14850-1762

RITA ABIZEID &
GEORGE ABIZEID JT TEN
320 FROST POND RD
OLD BROOKVILLE NY 11545-2401

RITA ADLER
229 WEST 78TH STREET
NEW YORK NY  10024-6646

RITA ALBERTI &
190 HIGH STREET
UNIT 305 1ST FLOOR
MEDFORD MA  02155

RITA ANN CONRAD
3701 POINCIANA ROAD
MIDDLETOWN OH  45042-3721

RITA ANNE ELLSWORTH
CUST MISS JOAN ELLSWORTH
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
21 RYDER AVE
HUNTINGTON STATION NY
11746-6108

RITA AZER
97 FIRESTONE DR
BROCKPORT NY  14624

RITA B CASEY
APT 314 BAPTIST HOME
489 CASTLE SHANNON BLVD
PITTSBURGH PA  15234

RITA B JOHNSON
1539 RIVERDALE
GERMANTOWN TN  38138-1919

RITA B JONES
2208 ANNES TRAIL
SAN MARCOS TX  78666

RITA B SCOTT
20 SUTTON PL SOUTH
APT 1A
NEW YORK NY  10022-4165

RITA BEMPORAD
67-67 BURNS ST APT 7G
FOREST HILLS NY  11375-3510

RITA BENGQUIST BRUNNER &
ANN ASKINS JT TEN
PO BOX 182
ASHTON IL  61006-0249

RITA BERNSTEIN
CUST
BRENDA LYNN BERNSTEIN U/THE NY
U-G-M-A
ATTN BRENDA L SAPIR
10779 SEACLIFF CIRCLE
BOCA RATON FL  33498-6356

RITA BOYLE
421 DAFFON DR
INDPLS IN  46227-2701

RITA BREWER
5N420 IL ROUTE 53
ITASCA IL  60143

RITA C BRENT
14 CRESCENT AVE SAYREVILLE
SOUTH AMBOY NJ  08879-1405

RITA C CASSIDY &
THOMAS E CASSIDY JT TEN
3870 W PEET RD
NEW LOTHROP MI  48460-9645

RITA C DREISCH
122 WILSON TERRACE
STATEN ISLAND NY  10304-1423

RITA C EAGAN &
JOHN F EAGAN JT TEN
3103 PALAMORE DRIVE
HOLIDAY FL  34691-1132

RITA C EVERETT
3531 NW 104TH DR
GAINESVILLE FL  32606-5086

RITA C ISAACS
CUST JANINE A
ISAACS UGMA NJ
154 WEST 70TH ST APT 11R
NEW YORK NY  10023-4407

RITA C ISAACS
CUST RHONDA M
ISAACS UGMA NJ
13 PINE ST
WESTWOOD NJ  07675-2928

RITA C KORNAU
2158 CASTLE PINES COURT
HAMILTON OH  45013-7004

RITA C KUHLMAN
TR U/A 10/14/99
2004 GREYTWIG DR
KOKOMO IN  46902-4553

RITA C LAKIN &
LEONARD LAKIN &
JILL H LAKIN JT TEN
77 HOLLY PL
BRIARCLIFF MANOR NY  10510-2107

RITA C LEWIS
2129 OVERBROOK RD
LAKEWOOD OH  44107-5311

RITA C LYNCH
1 BRETON PLACE
LIVINGSTON NJ  07039-4611

RITA C MEANEY
1006 W ROVEY AVE
PHOENIX AZ  85013-1445

RITA C NOWAK
TR UA 06/22/05
RITA C NOWAK TRUST
21260 BRINSON NO 211
PORT CHARLOTTE FL  33952

RITA C PAULUS
4322 LANAI RD
ENCINO CA  91436-3617

RITA C REUBENS TOD
BRETT S REUBENS
808 CAVESSON CRT
VIRGINIA BEACH VA  23464-3203

RITA C ROGSON
ATTN RITA C COOPER
8757 BURTON WAY
LOS ANGELES CA  90048-3839

RITA C TITHOF &
THOMAS J TITHOF JT TEN
530 JILMAR DR
CHESANING MI  48616

RITA CAMPBELL
43-62-149TH ST
FLUSHING NY  11355-1339

RITA CARENE ROBERSON
1475 N PACKARD AVE
BURTON MI  48509-1644

RITA CARROLL
1420 MELVILLE AVE
FAIRFIELD CT  06825

RITA CASTAGNA
CUST
FRED CASTAGNA U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
12 WHEATLEY RD
GLEN HEAD NY  11545-2906

RITA CASTAGNA AS
CUSTODIAN FOR CATHERINE
CASTAGNA U/THE N Y UNIFORM
GIFTS TO MINORS ACT
12 WHEATLEY RD
GLENHEAD NY  11545-2906

RITA CASTAGNA AS
CUSTODIAN FOR PAUL CASTAGNA
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
12 WHEATLEY RD
GLENHEAD NY  11545-2906

RITA CORCORAN
2001 FALLS BLVD APT 115
QUINCY MA  02169-8211

RITA COUGHLAN
1363 HOLLYWOOD AVE
BRONX NY  10461-6032

RITA CURTIN &
MARY JANE SIMIGAN JT TEN
4300 MARTHA AVE
BRONX NY  10470-2055

RITA D OKRAY &
DONALD OKRAY &
LINDA OKRAY &
SUSAN OKRAY &
DEBRA O'LEAR JT TEN
24805 HARMON
ST CLAIR SHORES MI  48080-3137

RITA D SULLIVAN
5143 N E  54TH ST
SEATTLE WA  98105

RITA D URBANIAK
333 E BOUNDARY ST APT 112
PERRYSBURG OH  43551-2864

RITA D VOULGARIS
16 BEASOM STREET
NASHUA NH  03064-1969

RITA DAILEY
13126 MILLER RD
MT VERNON OH  43050

RITA DARLENE MCDERMOTT
CUST JODY DARLENE MCDERMOTT
UTMA CO
507 N SPRUCE
GUNNISON CO  81230-2944

RITA DE SALVO &
JOHN M DE SALVO JT TEN
APT 6-F
1776 CASTLE HILL AVE
BRONX NY  10462-4219

RITA DIANE ETKIN
12924 SW 107 COURT
MIAMI FL  33176-5465

RITA DRISCOLL
C/O RON MILLER POA
BOX 1412
WHEAT RIDGE CO  80034-1412

RITA E BURKE
12297 CICERO DR
FLORISSANT MO  63033-6804

RITA E CORDILL
CUST JAMES KELLY CORDILL
U/THE CAL UNIFORM GIFTS TO
MINORS ACT
22125 PALOS VERDES BLVD
TORRANCE CA  90503-6841

RITA E COULTAS
108 HARDIN AVE
DUQUESNE PA  15110-1412

RITA E DANIELS &
JAMES E DANIELS JT TEN
4248 E WILSON RD
CLIO MI  48420-9711

RITA E DAVIS
ATTN RITA E DAVID ROGERS
416 E MONROE ST
BOX 93
MONTPELIER IN  47359-1336

RITA E DOMINIS
413 BRYN MAWR IS BAY SHRS GRDN
BRADENTON FL  34207-5612

RITA E EWEN
1115 ELWAY ST
ST PAUL MN  55116-3244

RITA E FLANIGAN
3000 RIDGE TOP CT
ST PETERS MO  63376-4500

RITA E HEAD
37 AMHERST ST
ARLINGTON MA  02474-3408

RITA E HITE
8202 SW 14TH CT
NORTH LAUDERDALE FL  33068-3524

RITA E KALATA &
GEORGENE E PETERSON JT TEN
6457 PEARL RD APT 209
PARMA OH  44130

RITA E MACHELSKI
173 KIRKWOOD DRIVE
WEST SENECA NY  14224-1805

RITA E MENENDEZ
6619 KENTON CROSSING CIRCLE
RICHMOND TX  77469-7578

RITA E MICHALSKI & BARB T
ZELLINGER & MICHAEL J
MICHALSKI JT TEN
807 BANGOR
BAY CITY MI  48706-3905

RITA E MORRIS
413 BRYN MAWR ISLAND
BRADENTON FL  34207-5612

RITA E OMALLEY
66-19 70 ST
MIDDLE VILLAGE NY  11379-1717

RITA E PREVOST
16575 PHILLIPS RD
HOLLEY NY  14470-9335

RITA E THOMAS &
PAUL A THOMAS JT TEN
141 COZAD DRIVE
FAIRBORN OH  45324-3328

RITA E TOBIAS
932 LYON ST
FLINT MI  48503-1304

RITA E TOBIAS
CUST MALORI B
GRANTHAM UGMA MI
932 LYON
FLINT MI  48503-1304

RITA E TOWSNER
8 GRIGGS TERRACE
BROOKLINE MA  02446-4733

RITA ELLEN LEHR
177 107TH AVE NE
SUITE 1208
BELLEVUE WA  98004-5930

RITA EMERSON
11051 LOZIER
WARREN MI  48089-1713

RITA EVERSOLL
765 UNION ST
PLATTEVILLE WI  53818-2030

RITA F BETZ
1601 N FAIRVIEW AVE
LANSING MI  48912-3401

RITA F BROWN
485 SOUTH 2ND ST
LINDENHURST NY  11757-4808

RITA F DAGE
1436 HADLEY ROAD
LAPEER MI  48446-9656

RITA F EATON
10282 RIDGE RD
MEDINA NY  14103-9400

RITA F JACOBS
3141 ARIZONA BLV
FLINTN MI  48506-2527

RITA F LITTLE
2407 WANYESVILLE-JAMESTOWN RD
XENIA OH  45385-9631

RITA F PAWELSKI
58 LOUISE DR
CHEEKTOWAGA NY  14227-3511

RITA F PRAINO
TR U/A
DTD 09/23/93 RITA F PRAINO
REVOCABLE TRUST
38 GUILFORD RD
EAST MILTON MA  02186-4311

RITA F ROMAS &
GEORGE ROMAS JT TEN
22024 BARTON
ST CLAIR SHORES MI  48081-1210

RITA F SCHLAUD
4941 LAKE PLEASANT RD
NORTH BRANCH MI  48461-8569

RITA F SKELTON
TR RITA F SKELTON REVOCABLE TRUST
UA 8/12/99
129 DODDS CT
BURLINGTON VT  05401-2648

RITA F SKELTON
TR ROBERT J SKELTON TRUST
UA 8/12/99
129 DODDS CT
BURLINGTON VT  05401-2648

RITA F TAYLOR
6823 PIERCE RD
FREELAND MI  48623-8624

RITA F UPSON
6287 BADGER DRIVE N
LOCKPORT NY  14094-5918

RITA F WESLEY
5510 N FOX RUN LANE
MUNCIE IN  47304-5905

RITA FERNANDEZ
95 J MOLLY PITCHER LANE
YORKTOWN HEIGHTS NY  10598

RITA FOILES
1717 EVERGREEN ST
ST CHARLES IL  60174-3612

RITA FRAZER
CUST
FRANCINE RUTH FRAZER
U/THE N J UNIFORM GIFTS TO
MINORS ACT
1401 OLERI TERRACE
FORT LEE NJ  07024-5253

RITA FRAZER
CUST
IRA FRAZER U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
1401 OLERI TERRACE
FORT LEE NJ  07024-5253

RITA FRIEDMAN
CUST CAROL FRIEDMAN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
312 N BROOKSIDE AVE
FREEPORT NY  11520-1307

RITA FUSCO
C/O R SANDERS
173 VAN VOORHIS LN
MONONGAHELA PA  15063-3427

RITA G BAJKOWSKI
CUST LANCE D BAJKOWSKI UTMA MD
9544 HALLBURST RD
BALTIMORE MD  21236-4819

RITA G BUFFINTON
TR
RITA G BUFFINTON REV LIVING TRUST
UA 01/03/92
210 IMPERIAL DR
BLOOMINGTON IL  61701-2029

RITA G GERVAIS
570 STAFFORD AVE APT 12A
BRISTOL CT  06010-4666

RITA G LANE
39 E MAIN ST
STRASBURG PA  17579-1427

RITA G LAPAGLIA &
VINCENT LAPAGLIA JT TEN
285 BERRY RD
FREDONIA NY  14063-1651

RITA GOSCIEJEW
1406 CONNOR AVE
LOCKPORT IL  60441-4519

RITA GUTIERREZ
7935 SWAN CREEK RD
NEWPORT MI  48166-9798

RITA H GUZY
17906 DEAUVILLE LANE
BOCA RATON FL  33496-2459

RITA H WALKER
6170 INDEPENDENCE DR
PORTAGE MI  49024-2642

RITA H ZARTH &
JOCHEN M KROECKEL JT TEN
931 MOHAWK ST
COLUMBUS OH  43206-2644

RITA HORVITZ ZEMLOCK
20225 NE 34 CT
AVENTURA FL  33180-3317

RITA HURST
603 6TH AVE
SHENANDOAH IA  51601-1727

RITA ISAACS
CUST ARNOLD
ISAACS UGMA NJ
19 E HUNTER AVE
MAYWOOD NJ  07607-1829

RITA GABRELA TOD
VANESSA PHILLIPS
SUBJECT TO STA TOD RULES
170 CEDAR VALLEY RD
BEREA KY  40403

RITA GRAHAM
5653 CANDLELITE TERRACE
CINCINNATI OH  45238-1848

RITA GUTOWSKI
118 SHAVER AVE
NORTH SYRACUS NY  13212-1318

RITA H SILVERMAN
62 CONSTITUTION CT
GLENMONT NY  12077-3220

RITA H WALSH
TR RITA H WALSH CARING TRUST
UA 05/155/94
11041 LILAC
ST LOUIS MO  63138-2805

RITA HERCHENHAHN &
TEDDY HERCHENHAHN JT TEN
165 PLEASANT ACRES RD
DECATUR AL  35603-5747

RITA HORVITZ ZEMLOCK &
ALBERT J ZEMLOCK JT TEN
20225 NE 34 COURT
AVENTURA FL  33180-3317

RITA I SCHMULT
1405 N SMITH RD
OWOSSO MI  48867

RITA J ADLER
TR U/A DTD
10/03/85 FBO RITA J ADLER
9100 FRUITVILLE ROAD
SARASOTA FL  34240-9259

RITA GLASSFORD
2691 ELSINORE DR
WATERFORD MI  48328-3625

RITA GROHMAN
TR RITA GROHMAN REVOCABLE TRUST
UA 04/14/98
6230 HITCHIN POST WAY
DEL RAY BEACH FL  33484-3559

RITA H GOYEN
BOX 252
MARION CT  06444-0252

RITA H STONE
1005 W HIGHLAND AVE
KINSTON NC  28501-2757

RITA H WILLEMSEN
BOX 0662
CASPER WY  82602-0662

RITA HIGGINS
25 WATERS AVE
S I NY  10314-3109

RITA HUBACHER
CUST
JOHN J HUBACHER U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
4071 TIVOLI AVE
LOS ANGELES CA  90066-5103

RITA ILEEN LOHAN
891 DARLINGTON DR
MAHWAH NJ  07430-2528

RITA J ALVARADO
120 SE 5TH AVE
APT 237
BOCA RATON FL  33432

RITA J ANDERSON &
DANAH L WUNSCH JT TEN
87 VINCENT RD
BRISTOL CT  06010-3830

RITA J CALVERT &
MICHAEL J CALVERT JT TEN
C/O RITA J HEITMAN
1347 TONKA AVE
COLORADO SPRINGS CO  80904-2251

RITA J CURLEY
12 75TH STREET
NEWBURYPORT MA  01950-4319

RITA J GUNTHER
1608 HELEN STREET
BAY CITY MI  48708-5515

RITA J KICK
3337 POND RIDGE DR
HOLLY MI  48442-1155

RITA J POWELL
6561 BUCK
TAYLOR MI  48180-1627

RITA J SPEER
BOX 82
VALLONIA IN  47281-0082

RITA J WARD &
BROOKE L WARD JT TEN
3085 CLOVERDALE
HIGHLAND MI  48356

RITA JEAN WEAVER
16620 UNION RD
LAURELVILLE OH  43135-9507

RITA J BRUNNER
188 CLAYTON RD
TUCKERMAN AR  72473

RITA J CERASI
TR RITA J CERASI LIVING TRUST
UA 05/11/95
2738 HARRIS AVE
CINCINNATI OH  45212-3453

RITA J ELLSWORTH
3723 VAN NESS ST NW
WASHINGTON DC  20016-2225

RITA J HORNE
5409 76TH AVE CT W
TACOMA WA  98467-4511

RITA J MILLER COBLIN GREENE
9283 VISTA DEL LAGO A
BOCA RATON FL  33428-3116

RITA J ROSS
1005 SAWYER ROAD
CAPE ELIZABETH ME  04107-9638

RITA J STEMPIEN
5503 SOUTHLAWN DR
STERLING HTS MI  48310

RITA J WELLS
213 W MARENGO AVENUE
FLINT MI  48505-3260

RITA JOHNSON
162 VON HUENFELD ST
MASSAPEQUA PARK NY  11762-2252

RITA J BURGESS
275 PALOMINO LN
LINO LAKES MN  55014-2906

RITA J CONJONTE &
BARBARA A CONJONTE JT TEN
5740 S PINNACLE LN
GOLD CANYON AZ  85218

RITA J GALLOWAY
4910 MIKONOS PLACE
COCOA FL
32926 32926  32926

RITA J KENNEDY
10 ARBOR ST
STRATFORD CT  06614-4823

RITA J O'HARE &
PETER G O'HARE JT TEN
34A MILLAR COURT
PARAMUS NJ  07652-4312

RITA J SEVC
2431 MARINER SQUARE DR APT 228
ALAMEDA CA  94501-1681

RITA J TEVIS
63 WESTMINISTER RD
YORKTOWN HEIGHTS NY  10598-1041

RITA JEAN HUDAK
294 GRAY RD
LAPEER MI  48446-2851

RITA K BAAR
TR RITA K BAAR TRUST
UA 11/30/98
2529 DURYEA COURT
EAST LANSING MI  48823-2961

RITA K BALOG
1824 SHORE DRIVE SOUTH
APT 101
SOUTH PASADENA FL  33707

RITA K ELA
11337 KYLE RD
GARRETTSVILLE OH  44231-9720

RITA K JEFFRIES
BOX 1923
YOUNGSTOWN OH  44506-0023

RITA K MOTE
2320 BALMORAL BLVD
KOKOMO IN  46902-3157

RITA KARP COLEMAN
2 GARDEN DR
RYE NY  10580-3313

RITA KLEIN
CUST
SHELIA KLEIN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
1040 DARMOUTH LN
WOODMERE NY  11598

RITA KNORR &
GILBERT KNORR JT TEN
PMB 6821 POBOX 2428
PENSACOLA FL  32513

RITA L CASE
3003 PARKMAN RD NW
WARREN OH  44485-1643

RITA K CARON
126 CHESNUT ST
AUDUBON NJ  08106-1510

RITA K ELWOOD &
DAVID L ELWOOD JT TEN
1809 GILPIN AVE
WILM DE  19806-2305

RITA K LANE
6629 SARGENT RD
JACKSON MI  49201-7623

RITA K OBRIEN
TR JOHN L OBRIEN TRUST
UA 04/12/98
480 NOD HILL RD
WILTON CT  06897-1508

RITA KATHERINE JOHNSON
CUST JOHN ANDREW JOHNSON UGMA NY
162 VON HUENFELD ST
MASSAPEQUA PARK NY  11762-2252

RITA KLONICA
7420 ROCKDALE
DETROIT MI  48239-1019

RITA KNOWLTON
210 E WABASHA ST
WINONA MN  55987-5568

RITA L GERZANICK
181 GARDEN ST
BRISTOL CT  06010-6709

RITA K DUBBS
TR UNDER THE
BARBARA M DUBBS TRUST DTD
5/12/1987
2500 INDIGO LANE APT 325-D
GLENVIEW IL  60026

RITA K GALLANT
4102 W CHOLLA
PHOENIX AZ  85029-3818

RITA K MC GINNIS
7033 SLAYTON SETTLEMENT RD
LOCKPORT NY  14094-9456

RITA KARP
1300 BOWER HILL RD APT 1218
PITTSBURGH PA  15243

RITA KATHERINE JOHNSON
CUST KIM ELIZABETH JOHNSON UGMA NY
162 VON HUENFELD ST
MASSAPEQUA PARK NY  11762-2252

RITA KLONICA &
TIMOTHY KLONICA JT TEN
7420 ROCKDALE
DETROIT MI  48239-1019

RITA KRANT &
WILLIAM KRANT JT TEN
102A EASTBOURNE CT
RIDGE NY  11961-1222

RITA L GOLDSTEIN
66 WHITEFIELD AVE UNIT 100
OCEAN GROVE NJ  07756-1286

RITA L GRIGGS
TR MARCUS L GRIGGS & RITA L GRIGGS
REVOCABLE LIVING TRUS
UA 8/20/96
1410 MAPLEWOOD
FLINT MI 48506

RITA L KING &
LAURA L KING &
SALLY A MORAN JT TEN
2628 SILVERSIDE
WATERFORD MI 48328-1762

RITA L MORRIS
638 CHASE DR
CORPUS CHRISTI TX 78412-3037

RITA L POLLOCK CUST JOSHUA A
POLLOCK
1204 MALVERN AVE
PITTSBURGH PA 15217-1141

RITA L THIEL
24866 LAMBRECHT
EAST DETROIT MI 48021-1216

RITA L ZAKRAJSEK
4502 GLEN EAGLE
BRECKSVILLE OH 44141-2934

RITA LEWIS
725 COTTENDALE AVE
KALAMAZOO MI 49024-2701

RITA M ANKENBRANDT
7032 GARLING DR
DEARBORN HTS MI 48127-2616

RITA M BURNS
408 NORTH 4TH ST
TIPP CITY OH 45371-1805

RITA L HAYES
1850 CRAWFORD ST
GUNTERSVILLE AL 35976-2148

RITA L KONCEWICZ
TR U/A DTD 10/25/2
RITA L KONCEWICZ REVOCABLE LIVING
TRUST
7958 FERRY RD
GROSSE ILE MI 48138-1564

RITA L NADER
22547 ARDMORE PARK DR
ST CLAIR SHORES MI 48081-2018

RITA L RAYBURN
5552 NORTH 100 WEST
PERU IN 46970

RITA L TOPE
11949 HUNTINGTON HILLS DR
PICKERINGTON OH 43147-9157

RITA LAMB &
WARREN LAMB JT TEN
1740 OLD PARIS-MURRAY RD
PARIS TN 38242

RITA LEWRY
CUST SHANNON
COLLEEN LEWRY UGMA MI
1185 WILLOW LANE
BIRMINGHAM MI 48009-1007

RITA M BAHNA
7540 EMBASSY DRIVE
CANTON MI 48187-1544

RITA M CARROLL
16 MULBERRY LANE
FREEHOLD NJ 07728

RITA L HODACK &
ROBERT J HODACK JT TEN
7011 E POTTER RD
DAVISON MI 48423-9527

RITA L LEVINE
PO BOX 27864
HOUSTON TX 77227-7864

RITA L OTT
2211 MT VERNON
JANESVILLE WI 53545-2108

RITA L TAYLOR
20717 HAGGERTY ROAD
BELLEVILLE MI 48111-8736

RITA L TRACEY
4 PUTNAM HILL
GREENWICH CT 06830-5722

RITA LAZZARO
157-22-96TH ST
HOWARD BEACH NY 11414

RITA M ANCIN
TR UA 05/13/96
226 N TRADE WINDS AVE
LAUDERDALE BY THE FL 33308-3511

RITA M BERKOWITZ
CUST MICHAEL BERKOWITZ
UGMA NY
4 BRISMAN DR
THIELLS NY 10984-1439

RITA M CHARLES
409 S OAKES
HELENA MT 59601-4606

RITA M DOCKEN
821 S SIXTH ST WEST
MISSOULA MT  59801-3754

RITA M DONALDSON
6845 RIDGEVUE DR
PITTSBURGH PA  15236-3643

RITA M DOUGLAS
8184 PARKSIDE DR
WESTLAND MI  48185-4606

RITA M DOZIER
401 FIREFLY RD
HOLLY SPRINGS NC  27540-8394

RITA M ELLINGHAUSEN &
JANE M GERTHS JT TEN
219 E WALNUT ST
WEST POINT NE  68788-1425

RITA M GERSCHUTZ
BOX 2 T
HOLGATE OH  43527-0002

RITA M GIBEAULT
147 SUSAN LANE
ROCHESTER NY  14616-4915

RITA M GIBSON
79 BEACH 216TH STREET
BREEZY POINT NY  11697-1514

RITA M HAUSBECK
APT 506
535 S WARREN AVE
SAGINAW MI  48607-1692

RITA M HELLER
25805 FAIRMOUNT BLVD
BEACHWOOD OH  44122-2260

RITA M HIGGINS
516 CHETWYND APTS
ROSEMONT PA  19010

RITA M HOOD
TR REVOCABLE TRUST 08/18/88
U/A RITA M HOOD
2273 CRESTVIEW CIRCLE
BREA CA  92821-4405

RITA M JEAKLE &
PAUL R JEAKLE JT TEN
109 SUGAR PINE
ROCHESTER HILLS MI  48309-2233

RITA M JONES
9 CALIFORNIA STREET
BUFFALO NY  14213-1747

RITA M JUSKUSKY
PO BOX 2146
ROYAL OAK MI  48068

RITA M KENNARD
6176 NATCHEZ DR
MT MORRIS MI  48458-2769

RITA M LATELLA
1607 FAIRMONT ST
NEW KENSINGTON PA  15068-5857

RITA M LEBOLD
3 TUPELO RD
HILTON HEAD SC  29928

RITA M LEEDS
3948 MORNHILL
WEST BLOOMFIELD MI  48324-2857

RITA M LEVINGE-KUNDER
11275 CHICAGO RD
WARREN MI  48093

RITA M LOMBARD
112 BON AIRE CIR W APT 9L
SUFFERN NY  10901-7043

RITA M MARTINEZ
82 MAYER AVENUE
BUFFALO NY  14207-2131

RITA M MAY
1092 SOUTH CREEK DRIVE
WEBSTER NY  14580

RITA M MAYHEW
APT 205
2526 SE 16TH PLACE
CAPE CORAL FL  33904-3259

RITA M MC GUIRE
16 TAFT LANE
ARDSLEY NY  10502-2411

RITA M MCGUIGAN
TR RITA M MCGUIGAN TRUST
UA 11/12/92
21121 ROBINWOOD
FARMINGTON MI  48336-5078

RITA M MECHLER
8470 JUNGMAN
SAN ANTONIO TX  78252-1710

RITA M MICHAELS
59 FAWN MEADOWS CT
GETZVILLE NY 14068-1467

RITA M ODONNELL
22840 ESTHER
FAIRVIEW PARK OH 44126-2913

RITA M SATAWA
1140 OAK HILLS PARKWAY
BATON ROUGE LA 70810-4722

RITA M SIFUENTES
11789 E LITTLE WAY
DEWEY AZ 86327

RITA M STONE & HANNAH
ALNUTT TRUSTEES U-W-O MARY L
AMBLER
4031 CHAIN BRIDGE RD
FAIRFAX VA 22030-4103

RITA MATIKO
51 GLENWOOD LN
LEVITTOWN PA 19055

RITA MELTZER
TR RITA K MELTZER TRUST
UA 11/13/87
1240 N LAKE SHORE DR
APT 17A
CHICAGO IL 60610-6649

RITA N WIEDEMAN
3199 E WOOD VALLEY ROAD N W
ATLANTA GA 30327-1519

RITA P MC DERMOTT
57 SNOW RIDGE N
MIDDLETOWN CT 06457-1568

RITA M MURZIN &
ROBERT J MURZIN JT TEN
PO BOX 174185
ARLINGTON TX 76003

RITA M PAULSEN
2901 CLAYBARN RD
SAGINAW MI 48603-3191

RITA M SAUMWEBER &
JOHN H SAUMWEBER JT TEN
1898 JULIET AVE
ST PAUL MN 55105

RITA M SLAGETER
TR RITA M SLAGETER TRUST
UA 04/19/99
5686 BRIDGETOWN ROAD #23
CINCINNATI OH 45248

RITA M SYKES
MAIN ST
STEPHENTOWN NY 12168

RITA MAYER
22711 CAROLINA
ST CLAIR SHORES MI 48080-3834

RITA MILNER
10 BONTECOU LANE
NEW CITY NY 10956

RITA O'BRIEN
480 NOD HILL RD
WILTON CT 06897-1508

RITA M OAKES
36038 ENGLISH
STERLING HEIGHTS MI 48310-4319

RITA M RAND
252 BARTLEY AVE
MANSFIELD OH 44903-2006

RITA M SCHNEIDER
W 2166 WILMERS GROVE RD
EAST TROY WI 53120

RITA M SMITH
1630 REGENE
WESTLAND MI 48186-9725

RITA MARY DES ARMIER
TR UA 09/17/96
RITA MARY DES ARMIER
8072 PRESTONWOOD COURT
FLUSHING MI 48433-1383

RITA MC LOUGHLIN
APT 6-B
130 MORNINGSIDE DR
N Y NY 10027-6055

RITA MOONEY
5219 69TH ST
SAN DIEGO CA 92115-1715

RITA O'HARA MURTHA & JOSEPH
PATRICK
MURTHA TRS RITA O'HARA MURTHA
REVOCABLE LIVING TRUST
U/A DTD 6/8/98
71 LAKEVIEW DRIVE
TERRA ALTA WV 26764

RITA P PADGETT
TR U/A
DTD 05/11/81 M-B RITA P
PADGETT
7316 KETTLE LAKE DR
ALTO MI  49302-9169

RITA PAULA DURBA
47 FINNERTY PL
PUTNAM VALLEY NY  10579-3421

RITA PECO GRAZZILLO
519 SPRINGHILL AVE
WILMINGTON DE  19809-2947

RITA R GILMER &
GENEVA L GILMER JT TEN
281 ALEXANDER AVE
SPARTANBURG SC  29306-3503

RITA R WOLTZ
315 HANDLEY AVE
WINCHESTER VA  22601-3715

RITA RAE MERTEL
C/O ALEXANDER
1124 CIRCLE HILL DRIVE
SELMER TN  38375-2286

RITA RULE
ATTN RITA RULE BERGSTEN
1410
305 POMPANO BCH BLVD
POMPANO BEACH FL  33062-5147

RITA S HENSON
23261 ROSEWOOD
OAK PARK MI  48237-3703

RITA P RUDERMAN
1 ALVARADO RD
BERKELEY CA  94705-1508

RITA PAVKA
1221 MANOR PARK
LAKEWOOD OH  44107-2621

RITA PERKINS VAIL
9221 HUNTERS BEND CIR
OOLTEWAH TN  37363

RITA R NATELLO
252 DOGWOOD DR
LEVITTOWN PA  19055-1723

RITA RACETTE
7011 ROOT STREET
MOUNT MORRIS MI  48458-9452

RITA REPLOGLE
1 HIAWATHA COVE TR #16
BATTLE CREEK MI  49015-3500

RITA S BLUM
1322 HILLSDALE DR
MONROEVILLE PA  15146-4443

RITA S KINSTLER
TR RITA S KINSTLER LIVING TRUST
UA 08/24/94
17 OVERLOOK DR
MANSFIELD CT  06250-1621

RITA P WEIL
CUST ELIZABETH C
WEIL UGMA NY
3954 LOS ARABIS DRIVE
LAFAYETTE CA  94549-2834

RITA PAWLOSKI &
RONALD PAWLOSKI &
JOHN PAWLOSKI JT TEN
12804 DARLINGTON
GARFIELD HEIGHTS OH  44125-3759

RITA R ELLIOTT &
CATHERINE ELLIOTT JT TEN
164 PILGRIM ROAD
BRISTOL CT  06010

RITA R SEVERYN
3689 ELM BROOK DR
CLEVELAND OH  44147-2054

RITA RADKE &
ROBERT RADKE JT TEN
7720 N 44TH ST
BROWN DEER WI  53223-4404

RITA RINOLDO &
HORATIO RINOLDO JT TEN
1537 BRADLEY
FLINT MI  48503-3448

RITA S CLAUDE
2905 COLONIAL AVE
KETTERING OH  45419-2033

RITA S LAYSTROM
TR UNDER THE RITA S LAYSTROM
DECLARATION OF TRUST DTD
10/26/1993
2605 CRESTWOOD LANE
DEERFIELD IL  60015-1904

RITA S LEVIN &
MELVYN N LEVIN
TR RITA S LEVIN REVOCABLE TRUST
UA 02/09/99
31850 PARTRIDGE LANE APT#2
FARMINGTON HILLS MI 48334

RITA S MURPHY
820 NAVESINK RIVER RD
LOCUST NJ 07760-2328

RITA S RAY
23261 ROSEWOOD
OAK PARK MI 48237-3703

RITA S RIVES
307 LASSERRE DR
LAFAYETTE LA 70503-2822

RITA S STAPLETON
2101 NEW TRENTON RD
W HARRISON IN 47060-8023

RITA S TRINDER
6024 N MOUNT VERNON DR
SENECA SC 29672

RITA S VICARI
10 HOYE DRIVE
PEEKSKILL NY 10567-6224

RITA SAUNDERS
BOX 543
MONROVIA CA 91017-0543

RITA SAZIMA
8941 TIMBERLANE TRAIL
NORTH ROYALTON OH 44133-1352

RITA SCHANZER &
JEFFREY SCHANZER JT TEN
1662 WHITE PLAINS RD # 2B
BRONX NY 10462

RITA SCHURE
19 TROY PL
SCHENECTADY NY 12309-5921

RITA SHEEHAN &
EDWIN SHEEHAN TEN ENT
151 DORMER ST
JOHNSTOWN PA 15909-1756

RITA SUE HENSON
CUST THOMAS
PAUL HENSON UGMA MI
C/O RITA SUE HENSON-RAY
23261 ROSEWOOD
OAK PARK MI 48237-3703

RITA SYNOVIK
BOX 27
HOPE NJ 07844-0027

RITA T FITZGERALD
APT 12-E
4100 N MARINE DRIVE
CHICAGO IL 60613-2322

RITA T KUROSKY
114 FOUNTAIN BLEAU
ROCHESTER HLS MI 48307-2419

RITA T MARTYN
104 CISNEY AVE
FLORAL PARK NY 11001-3246

RITA T MRNAREVIC
336-D1 KNOTTY PINE CIRCLE
LAKE WORTH FL 33463-9205

RITA T PARODI
TR U/A
DTD 05/20/92 RITA T PARODI
TRUST
261 WELLINGTON J
WEST PALM BEACH FL 33417-2579

RITA T PIMPINELLA
197 IROQUOIS ST
RONKONKOMA NY 11779-4611

RITA T SAUNDERS
431 MUNDY LANE
MT VERNON NY 10550-4300

RITA T SKRAMOVSKY
2002 MACARTHUR CT
DUNEDIN FL 34698-2707

RITA T VIOLA
79 MARY LN
BRIDGEWATER MA 02324-1323

RITA TANNER
1411 SUFFOLK LANE
WYNNEWOOD PA 19096-3216

RITA TIMLIN
218 S WESTMOOR AVE
COLUMBUS OH 43204-2571

RITA TOBIAS
CUST MORGAN
E TOBIAS UGMA MI
932 LYON
FLINT MI 48503-1304

RITA TRACEY
4 PUTNAM HILL
GREENWICH CT 06830-5722

RITA V HOUGH LOUDIN
34215 PERSHING AVE
LEESBURG FL  34788-4658

RITA V JONES
BOX 128
NEWTON JUNCTION NH  03859-0128

RITA V MULLINS
44 MARCEE LN
NEW CASTLE KY  40050-6763

RITA VALADE
16678 CURTIS
ROSEVILLE MI  48066

RITA VANGEL
86 GATE RIDGE RD
EASTON CT  06612-1838

RITA VICKERY
1725 JORDAN DRIVE
ROCKLEDGE FL  32955

RITA W FISCHER
7895 CAL DR
SHREVEPORT LA  71129

RITA W HARRIS &
KATHLEEN H THOMAS JT TEN
3940 PRINCE WILLIAM PKWY ROOM 103
WOODBRIDGE VA  22192-4513

RITA W MATTHEWS
3018 LAKEWOOD LN
HOLLYWOOD FL  33021-2643

RITA W WILLIAMS
373 KILBOURN RD
ROCHESTER NY  14618-3632

RITA WARRICK
CUST ERIC
WARRICK UGMA NY
25426 CRESTWATER DR
LEESBURG FL  34748-7425

RITA WATERS
C/O RITA WEBER
2403 GADD ROAD
HUNT VALLEY MD  21030-1005

RITA WEIGEL
IMHADERBECK 14
61462 KOENIGSTEIN ZZZZZ
GERMANY

RITA WEILL BYXBE
1321 BONITA AVE
BERKELEY CA  94709-1924

RITA WEINGART
BOX 112
MEADOW STREET
LITCHFIELD CT  06759-0112

RITA Y GRAYSON
7058 ABBEYVILLE DR
LAS VEGAS NV  89119-4567

RITA Y JOHNSON
511 SOUTH STREET
BRISTOL CT  06010-6514

RITA YARDLEY
4 LIBRARY PL
EDISON NJ  08820-2718

RITA Z ALLEN
7882 HEATHER LAKE COURT EAST
JACKSONVILLE FL  32256-3593

RITA ZACHARY HOLDEN
EXECUTORS ESTATE OF RODNEY B
ZACHARY & VIRGINIA B ZACHARY
17816 N EAGLE RIVER LOOP RD
EAGLE RIVER AK  99577-8201

RITCHIE J RADCLIFFE
2302 SOUTH OTTER CREEK
LASALLE MI  48145-9516

RITCHIE K JODWAY
12032 PRINCEWOOD DR
FENTON MI  48430

RITO RODRIGUEZ JR
1902 MOSHER ST
BAY CITY MI  48706-3590

RITO TROCIO CUEVAS
6095 KIEV ST
WEST BLMFLD MI  48324-1344

RITSUYO MATSUI
3986 KAUALIO PL
HONOLULU HI  96816-4404

RIVA KANTIN
1542 NASHUA CT
INDIANAPOLIS IN  46260-2702

RIVARA FARM LP
989 MT BENEVOLENCE ROAD
NEWTON NJ  07860

RIVER JUNCTION ENTERPRISES INC
BOX 245
QUINCY FL  32353-0245

RIVERS JONES WHITLOCK
2665 EUDORA ST
DENVER CO  80207-3216

RIVERSIDE STEEL
C/O JOHN RADU
3102 WARREN SHARON RD
VIENNA OH  44473-9530

RIVERSIDE UNITED
PRESBYTERIAN CHURCH
525 RIVERSIDE AVE
WELLSVILLE OH  43968-1687

RIVON HACKETT
423 GYPSY LN
YOUNGSTOWN OH  44504-1313

RL PIKE
TR THE BL ELZAS WILL TRUST
UA 01/27/95
BOX 517
MORNINGSIDE
SANDTON REPUBLIC OF 2057
SOUTH AFRICA

RN GOLD & CO INC PENSION
TRUST DTD OCT 29 81
19 ROWAYTON AVE
ROWAYTON CT  06853

ROANNA V THOMPSON
2607 CIRCLE DR
FLINT MI  48507-1807

ROANNE RAE EDDY
7430 PALO VERDE ROAD
IRVINE CA  92617

ROANNE ROSEN
80 CEDAR RIDGE DR
GLASTONBURY CT  06033-1814

ROANOKE CHEVROLET COMPANY INC
501 WASHINGTON ST
WILLIAMSTON NC  27892-2643

ROB H ROGERS
14100 INWOOD RD
DALLAS TX  75244-3917

ROB HEUERMAN
3275 PARKHILL DR
CINCINNATI OH  45238

ROB L FAVOR
18601 BRENTWOOD
LIVONIA MI  48152-3507

ROB R WAITS
PO BOX 49
HENNING TN  38041

ROB ROY MC GREGOR JR
1009 BERN CIRCLE
ANDERSON SC  29626-5401

ROB W ABNEY &
KRISTA ABNEY JT TEN
526 KENILWORTH LANE
BALLWIN MO  63011-2458

ROBARD A ALVAREZ
14812 SAN FERNANDO MISSION
MISSION HILLS CA  91345-1725

ROBB D HENRY
566 VAN BUREN RD
MAURERTOWN VA  22644-1816

ROBBI STRUZZIERY
320 HARRISON ST APT PH-O
EAST ORANGE NJ  07018-1335

ROBBIE A JOHNSON
29 HOLY OAK DR
RICHBORO PA  18954-1921

ROBBIE A WILLIAMS III
13226 N WEBSTER RD
CLIO MI  48420-8238

ROBBIE CAUDILL
2934 CROSS CREEK DR
COLUMBUS IN  47201-2730

ROBBIE DOUGLAS WHITE
2222 MEADOWCREEK DR
CORPUS CHRISTI TX  78414-2615

ROBBIE G WATTERS &
PAULA WATTERS JOHNSON JT TEN
7104 JEFFERSON
DES MOINES IA  50322-5856

ROBBIE J BORKOWSKI
3440 W GRAND BLANC ROAD
SWARTZ CREEK MI  48473-8888

ROBBIE L HANKERSON
29 LEWIS STREET
WILLISTON SC  29853

ROBBIE M BYRD
804 GALLOP HILL RD APT J
GAITHERSBURG MD  20879-3634

ROBBIE N MCDAVID
11979 SWEET POTATO RIDGE RD
BROOKVILLE OH  45309-9612

ROBBIE S CELESKI
2290 LEXINGTON CIRCLE SOUTH
CANTON MI  48088

ROBBIE TIPTON
112 GREENBRIAR CIR
MARYVILLE TN  37803-5352

ROBBIN B HOPKINS
362 LINDA VISTA DR
PONTIAC MI  48342-1740

ROBBIN D BAYS
705 MICHIGAN AVE
ADRIAN MI  49221-2543

ROBBIN J DEFENDORF
C/O ROBBIN D BREWER
6951 KINGS COVE WAY
CINCINNATI OH  45230-4001

ROBBIN L DIETZ-MACKAY
9199 GILLMAN
LIVONIA MI  48150-4149

ROBBIN SUE STICHWEH
4046 CORINTH BLVD
DAYTON OH  45410-3408

ROBBINS TIRE & RUBBER CO INC
E SIXTH ST
BOX 60
TUSCUMBIA AL  35674-0060

ROBBYA R GREEN WEIR
9655 DIXIE
REDFORD MI  48239-1645

ROBEARL B WOLF
4340 GORMAN AVENUE
ENGLEWOOD OH  45322-2528

ROBEARL L WOLF
4340 GORMAN AVENUE
ENGLEWOOD OH  45322-2528

ROBEERT J WATKINS
4187 LAFAYETTE BLVD
LINCOLN PARK MI  48146-4017

ROBENA M SOULE
515 WETMORE
HOWELL MI  48843-1562

ROBERSON FOSTER
1229 SOMMERSET LANE
FLINT MI  48503-2924

ROBERT & MURIEL MARKS
TR ROBERT & MURIEL MARKS TRUST
UA 07/13/98
6652 GLEN DR
HUNTINGTON BEACH CA  92647-3161

ROBERT A ALLARD
1832 IMPERIAL HWY
WESTLAND MI  48185-3568

ROBERT A AMICK
CUST KYLE AMICK
UTMA VA
22 WALKER TERRACE
ATLANTA GA  30309-3319

ROBERT A AMSLER
420 HOLMES DRIVE NW
VIENNA VA  22180

ROBERT A ANDERSON
3 DAWNHAVEN DR
ROCHESTER NY  14624-1607

ROBERT A ANDERSON &
SUSANNE ANDERSON JT TEN
6 FORT HILL ROAD
HAYDENVILLE MA  01039-9736

ROBERT A ANDERSON EX EST
MARY ALSUP KING
2021 RICHARD JONES RD STE 350
NASHVILLE TN  37215

ROBERT A ANDREW
4673 TIRO ROAD
TIRO OH  44887-9762

ROBERT A ANDREWS
2324 MARSHA BLVD
CUYAHOGA FALLS OH  44223

ROBERT A APPLEBY
CUST DAVID A APPLEBY UGMA PA
2393 DOMBEY RD
WILMINGTON DE  19808-4219

ROBERT A ARCAND
CUST ROBERT
ALEXANDER ARCAND UGMA MI
428 CLOVERLY
GROSSE POINTE MI  48236-3206

ROBERT A ARSENAULT &
EVELYN P ARSENAULT JT TEN
6513 HIGHVIEW
DEARBORN HTS MI  48127-2126

ROBERT A ASPIN
4302 S LAKE DR
BEAVERTON MI  48612-8826

ROBERT A AULD
3155 JACKQUELINE RD
WICHITA FALLS TX  76306-3505

ROBERT A AUSTIN
8920 BALD HILL PLACE
BURKE VA  22015-2103

ROBERT A AYERS
305 GLEN BERNE DR
WILMINGTON DE  19804-3411

ROBERT A BABCOCK
308 TRIPLETT LN
KNOXVILLE TN  37922-3419

ROBERT A BABCOCK
CUST JONATHAN ALAN BABCOCK UGMA TN
308 TRIPLETT LANE
KNOXVILLE TN  37922-3419

ROBERT A BABCOCK
CUST REBECCA COLVIN BABCOCK UGMA
TN
308 TRIPLETT LANE
KNOXVILLE TN  37922-3419

ROBERT A BAHM
14868 OCEANA
ALLEN PARK MI  48101-1857

ROBERT A BAKER
2825 PLAZA VERDE
SANTA FE NM  87505-6514

ROBERT A BARBERA
SEVEN HARRIER COURT
WAYNE NJ  07470-8460

ROBERT A BARNER
35457 PHILLIP JUDSON
CLINTON TWP MI  48035-2491

ROBERT A BARNES
112 HAVEMEYER PL
GREENWICH CT  06830-6332

ROBERT A BARNES
22828 AMHERST
ST CLAIR SHRS MI  48081-2545

ROBERT A BARNETT
62 OAK AVENUE
IRVINGTON NJ  07111-3826

ROBERT A BARNETT
SUITE 2500
639 LOYOLA AVE
NEW ORLEANS LA  70113-7103

ROBERT A BARR
26 CONWAY RD
STARKSBORO VT  05487-7120

ROBERT A BARTH
4125 SECOR RD
PETERSBURG MI  49270-9530

ROBERT A BARTLETT
10401 W ST RD 28
RIDGEVILLE IN  47380-9330

ROBERT A BASEY
330 BYRD ST
COVINGTON KY  41011-3550

ROBERT A BAUER &
MISS FRANCES K BAUER JT TEN
1016 GROVE HILL DR
BEAVERCREEK OH  45434-5906

ROBERT A BAUMANN &
MARY K BAUMANN JT TEN
5830 COUNTRY VIEW TRAIL
FARMINGTON MN  55024-9459

ROBERT A BEACH
5624 CALLE DE RICARDO
TORRANCE CA  90505-6225

ROBERT A BEASINGER
123 SENECA TRL
PRUDENVILLE MI  48651-9736

ROBERT A BECK
TR UW
CLARENCE A BECK
11 TUPELO DR A
CLIFTON PARK NY  12065-6235

ROBERT A BECK &
ELEANOR L BECK JT TEN
1995 COUNTY RD 302
BELLEVUE OH  44811

ROBERT A BECKER
APT 9C
COUNTRY CLUB TOWERS I
100 HEPBURN ROAD
CLIFTON NJ  07012-2210

ROBERT A BEGGS
1816 TERRAPIN BRANCH RD
MT PLEASANT TN 38474-1954

ROBERT A BEHRMAN
BOX 427
GREELEY CO 80632-0427

ROBERT A BELL
3550 OLD PLANK ROAD
MILFORD MI 48381-3565

ROBERT A BELLINGAR
2760 W PARKS ROAD
SAINT JOHNS MI 48879-9205

ROBERT A BENCHER
14831 ANGELIQUE
ALLEN PARK MI 48101-1844

ROBERT A BENJAMIN
43850 HEATHERSTONE TERR 412
LEESBURG VA 20176

ROBERT A BENWARE
BOX 612
FT COVINGTON NY 12937-0612

ROBERT A BERGEN
705-N
48 W BROADWAY
SALT LAKE CITY UT 84101-2007

ROBERT A BERGER
518 WESTONRIDGE CT
WILDWOOD MO 63021-2028

ROBERT A BERGER &
WILLEYNE V BERGER JT TEN
518 WESTONRIDGE CT
WILDWOOD MO 63021-2028

ROBERT A BERGER &
WILLYNE V BERGER JT TEN
518 WESTONRIDGE CT
WILDWOOD MO 63021-2028

ROBERT A BERNSTEIN
2804 MCKINLEY PL NW
WASHINGTON DC 20015-1104

ROBERT A BERRYHILL
9700 DUDLEY ST
TAYLOR MI 48180-3736

ROBERT A BETHUY &
DEANNA C BETHUY
TR
ROBERT A BETHUY & DEANNA C
BETHUY LIVING TRUST UA 09/14/94
46265 CUSTER
UTICA MI 48317-5805

ROBERT A BILLINGS
113 LOCKERBIE LN
MOORESVILLE NC 28115-3454

ROBERT A BLACKIE
BOX 1418 20158 TUTTLE ST
SARAGOTA FL 34230-1418

ROBERT A BLAIR
11808 SPRUCE ORCHARD
CREVE COEUR MO 63146-4824

ROBERT A BLAIR &
ERMA H BLAIR JT TEN
11808 SPRUCE ORCHARD
CREVE COEUR MO 63146-4824

ROBERT A BLAKE &
JANET BLAKE JT TEN
6014 NW 75TH CT
PARKLAND FL 33067-3338

ROBERT A BLAKELY
2914 RUSHMORE
SAGINAW MI 48603-3328

ROBERT A BLUE
7107 KIMBERLY LN
PLAINFIELD IN 46168-8458

ROBERT A BLUHM
TR ROBERT A BLUHM TRUST
UA 05/30/96
408 LAS PALMAS AVE
MODESTO CA 95354-1444

ROBERT A BOISKO &
ROSELLA KATO JT TEN
138 SOUTH 5TH STREET
DUQUESNE PA 15110

ROBERT A BOONE
RR 1 BOX 34
ELLSINORE MO 63937-9704

ROBERT A BORDO
38300 JEFFERSON
MOUNT CLEMENS MI 48045-2645

ROBERT A BORDONARO
200 BOULDER TRAIL
BRONXVILLE NY 10708-5904

ROBERT A BOSS
4412 BOS CIR
LOGANVILLE GA 30052-3524

ROBERT A BOUCHAT
3020 FREEPORT RD
NATRONA HEIGHTS PA  15065-1910

ROBERT A BOWEN
3592 WEST SARGENT ROAD
LODI CA  95242-9212

ROBERT A BOWEN
3681 WHITFIELD DR
WATERFORD MI  48329-1164

ROBERT A BRADEN &
COLEEN L BRADEN &
KEITH A BRADEN &
JENNIFER L BRADEN JT TEN
3289 CHEYENNE AVE
BURTON MI 48529-14  04896

ROBERT A BRADFORD
1542 W HUNTERS CREEK ROAD
LAPEER MI  48446-9493

ROBERT A BRADY
4360 LOUD DAM TR
GLENNIE MI  48737-9402

ROBERT A BRAUNINGER
BOX 201
WARRENSBURG MO  64093-0201

ROBERT A BRAZEL
6166 APPLE RIDGE RD
IUKA IL  62849-2234

ROBERT A BREGE
6 SKYLINE DR
AKRON NY  14001-1504

ROBERT A BRICKLER
30209 LONG BEACH LANE
GRAVOLIS MILLS MO  65037-4473

ROBERT A BRODE
4226 QUAIL RIDGE LN
NEWPORT MI  48166

ROBERT A BROTHERS
64 ACKERSON LAKE RD
JACKSON MI  49201-8749

ROBERT A BROWN
18592 JAMESTOWN CIRCLE
NORTHVILLE MI  48167-3525

ROBERT A BROWN
25 S LEXINGTON DR
JANESVILLE WI  53545-2105

ROBERT A BROWN
29 LINDSEY COURT
HOLTSVILLE NY  11742-2255

ROBERT A BROWN
427 BRITTANY DOWNS
MACON GA  31210-3080

ROBERT A BRUGGER &
JOHN N BRUGGER SR JT TEN
1099 MONUMENT RD
TAWAS CITY MI  48763-9367

ROBERT A BRUNNER
3856 BOULDER
TROY MI  48084-1121

ROBERT A BRUNNER &
ELIZABETH L BRUNNER JT TEN
3856 BOULDER
TROY MI  48084-1121

ROBERT A BRUSH
4367 GATOR TRACE LANE
FORT PIERCE FL  34982

ROBERT A BUCK
29 BACON ST
BOX 1090
WARREN MA  01083

ROBERT A BUCZEK &
ANN L BUCZEK JT TEN
1666 ROOSEVELT AVE
NORTH BRUNSWICK NJ  08902-2631

ROBERT A BUJNAK
8809 PARK HEIGHTS AVE
GARFIELD HTS OH  44125-2333

ROBERT A BURGARD
4059 LAKE KNOLLS DR
OXFORD MI  48371-5409

ROBERT A BURKE
307-D JONES ROAD
ERIEVILLE NY  13061

ROBERT A BURLEY
320 S STATE ST
DAVISON MI  48423-1510

ROBERT A BURNELL
3138 SETTING SUN BLVD
SAGINAW MI  48603-5212

ROBERT A BURNS
14014 BAYWOOD VILLAGES DR
CHESTERFIELD MO  63017-3420

ROBERT A BURNS
8550 DIVISION NE
SPARTA MI  49345-8350

ROBERT A BURTON &
COBA A BURTON JT TEN
10171 ST JOE RD
FORT WAYNE IN  46835-9549

ROBERT A BUSSMANN CONS EST
GRETCHEN W BUSSMANN
560 SILVER SANDS RD UNIT 504
EAST HAVEN CT  06512

ROBERT A BUTTS
2451 GREYLING DR
SAN DIEGO CA  92123-3953

ROBERT A BUZA
12369 CARY RD
ALDEN NY  14004-9412

ROBERT A BYRNES &
ALICE M BYRNES JT TEN
20490 KEMP DR
MT CLEMENS MI  48043

ROBERT A BYSURA
5364 COLD BROOK
MANTUA OH  44255-9248

ROBERT A BYTNAR &
RUTH E BYTNAR JT TEN
8642 W BRODMAN AVE
CHICAGO IL  60656

ROBERT A CAHILL
385 E IRONWOOD DR
CHANDLER AZ  85225-1294

ROBERT A CAMRAS
560 LINCOLN AVE
GLENCOE IL  60022-1420

ROBERT A CANTARA
22 WHIPPLETREE RD
CHELMSFORD MA  01824-1945

ROBERT A CAPEHART
10351 CHADWICK RD
LAINGSBURG MI  48848-9452

ROBERT A CARDWELL
155 HENRY ST
BROOKLYN NY  11201-2563

ROBERT A CARGES
17 OGEE TRAIL
BROCKPORT NY  14420-9307

ROBERT A CARPENTER
2909 N EDISON ST
ARLINGTON VA  22207-1804

ROBERT A CARSKE
4615 ERHART RD
MEDINA OH  44256-8988

ROBERT A CARVER
2008 HUNT CLUB DRIVE
GROSSE POINTE WOOD MI
48236-1704

ROBERT A CASEY &
LISA J CASEY JT TEN
6310 SPRING LAKE DR
BURKE VA  22015-4067

ROBERT A CHAPMAN
14290 DOVE DRIVE
CARMEL IN  46033-8322

ROBERT A CHERRY
1441 WEBSTER ST
WABASH IN  46992

ROBERT A CHRISTMAN
370 S FOREST
BELLINGHAM WA  98225-5800

ROBERT A CHURCHILL
1905 WOODLAND DRIVE
CALEDONIA WI  53108-9718

ROBERT A CIRINO
2518 KITTIWAKE DR
WILMINGTON DE  19805-1074

ROBERT A CLAERR
1331 N NORTH LAKE WAY
SEATTLE WA  98103

ROBERT A CLEGG
2015 ROUNDWYCK LANE
POWELL OH  43065-8561

ROBERT A COBB
MARSHALL HOUSE APTS
200 EAST SPRUCE STREET APT 208
MARSHALL MI  49068-1859

ROBERT A COLBY
92 LONGVIEW DR
BERKELEY SPRINGS WV  25411-4010

ROBERT A COLEMAN
11719 SINCLAIR DR
INDIANAPOLIS IN  46235-6019

ROBERT A COLEMAN
11719 SINCLAIR DR
INDIANAPOLIS IN  46235-6019

ROBERT A COLLINS
1810 W COOK RD
MANSFIELD OH  44906-3628

ROBERT A COLOMBO
909 CASSIE DRIVE
JOLIET IL  60435-2937

ROBERT A COLOMBO &
JOAN A COLOMBO JT TEN
909 CASSIE DR
JOLIET IL  60435-2937

ROBERT A COLVIN &
CHARLOTTE G COLVIN JT TEN
201 VILLAGE LANE
SPRINGHILL LA  71075-2132

ROBERT A COOKE
278 COURTLY CIR
ROCHESTER NY  14615-1006

ROBERT A COOPER &
PATRICIA M COOPER
TR COOPER LIVING TRUST
UA 10/30/91
15730 NW ST ANDREWS DRIVE
PORTLAND OR  97229-7812

ROBERT A CORDELL
53280 VINEYARD LANE
MATTAWAN MI  49071-9392

ROBERT A CORINI
61 WILDWOOD ROAD
CHAPPAQUA NY  10514

ROBERT A COSSETTE
749 HANOVER ST
MERIDEN CT  06451-5208

ROBERT A COSTELLO
2348 SOUTH 12TH STREET APT C
SAINT LOUIS MO  63104-4251

ROBERT A COULBOURNE
1906 GRAVES RD
HOCKESSIN DE  19707-9714

ROBERT A COULTER
1017 ASTORIA RD
GERMANTOWN OH  45327-1710

ROBERT A COWARD
986 GOLDEN AVE
BATTLE CREEK MI  49014-8203

ROBERT A CRAIG
ATTN WALTER CRAIG
RD5
1525 WILMINGTON PIKE
WEST CHESTER PA  19382-8318

ROBERT A CROMIS &
MIRIAM L CROMIS TEN ENT
3558 CIMMERON RD
YORKLYN PA  17402-4359

ROBERT A CROSS
25 NICOLE PL
MIDDLETOWN NY  10940-7084

ROBERT A CURTIS
3624 COUNTY FRM RD
ST JOHNS MI  48879-9295

ROBERT A DAILY
ATTN MARY JOANNE COFFEE
4784 ESCALONA PLAZA
YORBA LINDA CA  92886

ROBERT A DAITZ
167 EAST 82 STREET
NEW YORK NY  10028-1856

ROBERT A DALLEY &
JANET E DALLEY JT TEN
3877 GATE DRIVE
TROY MI  48083-5643

ROBERT A DALTON &
JOANN M DALTON JT TEN
3965 LOCH DRIVE
HIGHLAND MI  48357-2233

ROBERT A DALY
29408 RUTHDALE
ROSEVILLE MI  48066-2103

ROBERT A DAVIS
1351 OVILLA RD
WAXAHACHIE TX  75167-9403

ROBERT A DAVIS
28 NORTH 580 EAST
OREM UT  84097-4836

ROBERT A DAVIS II
28 NORTH 580 EAST
OREM UT 84097-4836

ROBERT A DE CARLO &
JOANNE DE CARLO JT TEN
630 E CHURCH ST
HOMER CITY PA 15748-6937

ROBERT A DE GOFF &
NANCY W DE GOFF JT TEN
638 SAN LUIS RD
BERKELEY CA 94707-1726

ROBERT A DEAK &
STEPHANIE F DEAK JT TEN
3109 MC CLELLAN DR
GREENSBURG PA 15601-3816

ROBERT A DEBAUN
262 MAPLE RD
VALLEY COTTAGE NY 10989-1424

ROBERT A DEL GROSSO
22448 SUNNYSIDE
ST CLAIR SHRS MI 48080-2442

ROBERT A DELGADO
2641 DAMAN CT
ST LOUIS MO 63136-1570

ROBERT A DEPPE
9 OBISPO DRIVE BAYWOOD
BRICKTOWN NJ 08723-7612

ROBERT A DIGEL JR
916 W KING ST
SMETHPORT PA 16749-1025

ROBERT A DITTMANN
10739 INDEPENDENCE AVE
CHATSWORTH CA 91311-1557

ROBERT A DODDS JR
525 NW LEWISBERG
CORVALLIS OR 97330-9603

ROBERT A DODSON &
JENNY S DODSON JT TEN
5338 WELLESLEY ST
LA MESA CA 91942-4446

ROBERT A DOYON
8 WARNER STREET
BLACKSTONE MA 01504-1865

ROBERT A DRENNAN PERSONAL
REPRESENTATIVE OF THE ESTATE
HELEN B WILSON
4441 CRANBROOK DR
INDIANAPOLIS IN 46250-2430

ROBERT A DUDEK
TR UA 6/13/03 ROBERT A DUDECK
TRUST
1621 MERSHON
SAGINAW MI 48602

ROBERT A DUMON &
MARILYN K DUMON JT TEN
2537 BRIERS N DR
ATLANTA GA 30360

ROBERT A DUNN JR
17301 RUSSELL
ALLEN PARK MI 48101-2850

ROBERT A DUELL &
GLADYS DUELL JT TEN
118 SUNSET AVE
PRINCETON NJ 08540-9801

ROBERT A DUPY &
NELSON H DUPY JR JT TEN
9292 COPPER GREENS DR
CALEDONIA MI 49316-8193

ROBERT A E CLARK &
JOYCE A CLARK &
GEORGIA H KITCHEN JT TEN
1010 GRANGE HALL RD
FENTON MI 48430-1616

ROBERT A EBERLEIN
1610 ADAMS
SAGINAW MI 48602-2501

ROBERT A EBERT
4717 WOODS EDGE RD
JANESVILLE WI 53545-9124

ROBERT A ECKEL
1540 2ND AVE APT 3B
NEW YORK NY 10028-3945

ROBERT A EDELSTEIN
82 BOYLES ST
BEVERLY MA 01915-2025

ROBERT A EDGAR &
CARLEY S EDGAR
TR TEN COM
ROBERT A EDGAR & CARLEY S EDGAR
TRUST U/A DTD 03/15/01
2275 ATLAS RD
DAVISON MI 48423-8300

ROBERT A EDWARDS
15 FUERTES
IRVINE CA 92617-4095

ROBERT A EHLERT
17594 ALSEA HWY
ALSEA OR 97324-9629

ROBERT A ELLINGSON
5532 ARCOLA AVE
WEST CARROLLTON OH  45449-2716

ROBERT A ELSTEN
2228 GREGORY LANE
ANDERSON IN  46012

ROBERT A ELSTEN &
JOAN ELSTEN JT TEN
4620 SOUTHERN AVE
ANDERSON IN  46013-4745

ROBERT A ENGLISH
10097 YELLOWBANK RD
METAMORA IN  47030-9770

ROBERT A ENOS &
JOSELYN D ENOS JT TEN
PO BOX 54
SAGAMORE BEACH MA  02562

ROBERT A FAKES
3856 N 710 W
KOKOMO IN  46901-8212

ROBERT A FALLS
45 DEACON DR
ORCHARD PARK NY  14127-1804

ROBERT A FATTIC &
LINDA A FATTIC JT TEN
8 ROLAND
ST PETERS MO  63376-1802

ROBERT A FEIN
39 LINNAEAN ST
CAMBRIDGE MA  02138-1511

ROBERT A FERGUSON &
SARAH L FERGUSON JT TEN
2623 SARA RIDGE LN
KATY TX  77450

ROBERT A FINCH
304 POND ST
ROCKLAND MA  02370-1047

ROBERT A FINCH
6 BEECHWOOD RD
BRAINTREE MA  02184-3711

ROBERT A FIORINO &
JANICE E FIORINO JT TEN
60 CHERRY TREE CIRCLE
LIVERPOOL NY  13090-2447

ROBERT A FISHER &
LOUISE H FISHER TEN ENT
550 LAGUNA ROYAL BLVD #501
NAPLES FL  34119

ROBERT A FITZGERALD
200 PALMETTO ST
ST MARYS GA  31558-4616

ROBERT A FITZGERALD
510 ISABELLA ST APT 101
NEWPORT KY  41071-1151

ROBERT A FOBBE
3030 ROUND HILL CT
FT MITCHELL KY  41017-2675

ROBERT A FOLLANSBEE
17 ASHMONT ST
DORCHESTER CTR MA  02124-3714

ROBERT A FOOSE
BOX 1397
NEW LONDON NH  03257-1397

ROBERT A FOSTER
15234 GARY LN
BATH MI  48808-8738

ROBERT A FOWLER
93 FOWLER ROAD
GALETON PA  16922-9421

ROBERT A FOX
745 PRAIRIE OAK RD
IONIA MI  48846-1888

ROBERT A FRANK &
CHERYL FRANK JT TEN
23 CHANCE ST
HICKSVILLE NY  11801-3752

ROBERT A FRASCATI
26 WELLINGTON RD
EAST BRUNSWICK NJ  08816-1722

ROBERT A FREEMAN
5080 JOHN THOMAS ROAD
RAVENNA OH  44266-9275

ROBERT A FRITZLER
3608 BRANCH RD
FLINT MI  48506-2412

ROBERT A GALBASIN
13850 FRANKLIN STREET
BRIGHTON CO  80602-6358

ROBERT A GALSTER
1324 MULBERRY RUN
MINERAL RIDGE OH  44440-9433

ROBERT A GARDNER
3185 EMERALD LANE
ROCK HILL SC  29730-9540

ROBERT A GARDNER &
ETHEL A GARDNER JT TEN
14 NOVEDADES PORT
ST LUCIE FL  34952-3209

ROBERT A GEISLER
2656-C SW ARROWHEAD RD
TOPEKA KS  66614

ROBERT A GERISCH
CUST
STEVEN C GERISCH U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
319 SAFFORD ST
BENNINGTON VT  05201-2015

ROBERT A GETTLEMAN
977 SEMINOLE TRL PMB 198
CHARLOTTESVILLE VA  22901

ROBERT A GIOIA
33833 GLENVIEW
FARMINGTON MI  48335-3423

ROBERT A GLASSMEYER
2961 DECKEBACH AVE
CINCINNATI OH  45220-2714

ROBERT A GLINSKI
25768 MASCH
WARREN MI  48091-5027

ROBERT A GLINSKI &
DOLORES GLINSKI JT TEN
25768 MASCH
WARREN MI  48091-5027

ROBERT A GLUBZINSKI &
ANN H GLUBZINSKI JT TEN
21950 HEATHERBRAE WAY S
NOVI MI  48375-4352

ROBERT A GMEREK
502 HAWLEY STREET
LOCKPORT NY  14094-2153

ROBERT A GOLD &
ELINOR M GOLD JT TEN
7206 AZALEA LANE
DALLAS TX  75230-3636

ROBERT A GONSALVES
41960 HIGGINS WAY
FREMONT CA  94539-4616

ROBERT A GONSALVES &
ARLENE C GONSALVES JT TEN
41960 HIGGINS WAY
FREMONT CA  94539-4616

ROBERT A GOODENOUGH
52 CATLIN ROAD
HARWINTON CT  06791-1709

ROBERT A GOULDIN
CUST
ROBERT K GOULDIN UTMA VA
1200 MUTUAL BUILDING
RICHMOND VA  23219

ROBERT A GOULDIN
CUST MEGHAN R GOULDIN
UTMA VA
1200 MUTUAL BLDG
909 E MAIN ST
RICHMOND VA  23219-3002

ROBERT A GRABOWSKI
2611 SABIN WAY
SPRING HILL TN  37174-2331

ROBERT A GRADES
2346 HOUSER RD
HOLLY MI  48442-8328

ROBERT A GREEN
21800 RIVER OAKS
ROCKY RIVER OH  44116-3127

ROBERT A GREEN
5256 OTTAWA STREET
BURTON MI  48509-2026

ROBERT A GREEN
BOX 352
NUNDA NY  14517

ROBERT A GREEN &
MAURINE A GREEN JT TEN
26 CLARA BARTON LN
GALVESTON TX  77551-1104

ROBERT A GREENBARG
6465 N CEDAR AVE
FRESNO CA  93710-4349

ROBERT A GREINER
SPRING VALLEY LAKE 8388
VICTORVILLE CA  92392

ROBERT A GREINER &
CHRISTINE A GREINER JT TEN
8388 S V L
VICTORVILLE CA  92392

ROBERT A GRIER
600 TREASURE LAKE
DUBOIS PA  15801-9036

ROBERT A GROSS
13112 MARCY RANCH RD
SANTA ANA CA  92705

ROBERT A GROSS
409 CASCADE DR
HIGH POINT NC  27265-8618

ROBERT A GRUNDY &
DEVONA P GRUNDY JT TEN
35635 LORAIN ROAD
N RIDGEVILLE OH  44039-4464

ROBERT A GUENTHER
7063 PORTER ROAD
GRAND BLANC MI  48439-8505

ROBERT A HAAN
14270 SW KOVEN CT
TIGARD OR  97224-1081

ROBERT A HAAS
2807 E LINNWOOD AVE
MILWAUKEE WI  53211-3406

ROBERT A HAGUE
4356 FOXFIRE DR
TRAVERSE CITY MI  49684-8606

ROBERT A HALE
55 MARY CATHERINE CIRCLE
WINDSOR CT  06095-1755

ROBERT A HALSEY
7079 TROY CREST COURT
DAYTON OH  45424-2610

ROBERT A HANEY &
FRANCES HANEY JT TEN
218 KALLASAY DRIVE
LIGONIER PA  15658-8776

ROBERT A HANLEY JR
615 SYLVAN PL
HAWORTH NJ  07641-1522

ROBERT A HARDING
PO BOX 7053
INDIAN LAKE ESTATES FL
33855-7053

ROBERT A HARKINS &
JILL L HARKINS JT TEN
118 WATKINS RD
COLCHESTER VT  05446-7400

ROBERT A HARROUN
TR ROBERT A HARROUN LIVING TRUST
UA 05/01/04
1453 RIDGE RD
NORTHBROOK IL  60062

ROBERT A HAUSELMAN &
PHYLLIS HAUSELMAN JT TEN
4717 CREEKVIEW DR
MIDDLETOWN OH  45044-5373

ROBERT A HAYSLIP
99 A STREET
WILMINGTON OH  45177-1365

ROBERT A HAZARD JR
2401 LAHN LANE
MAYS LANDING NJ  08330-3000

ROBERT A HAZEL
5656 FOLKESTONE DRIVE
DAYTON OH  45459-1528

ROBERT A HEINZ &
DOLLY A HEINZ JT TEN
10401 ANDREWS
ALLEN PARK MI  48101-1296

ROBERT A HEISEL
3305 W COLDSPRING ROAD
GREENFIELD WI  53221-1864

ROBERT A HELSING
1814 GEORGIA RD
WETUMPKA AL  36092

ROBERT A HEMKE
728 W MISSION STREET
SANTA BARBARA CA  93101-3918

ROBERT A HERRING JR &
ALICE F HERRING TEN ENT
1713 BALDWIN DR
MILLERSVILLE MD  21108-2242

ROBERT A HERZBERG
32810 ROSENBUSH DR
WARREN MI  48093-1535

ROBERT A HESSELL &
EVELYN M HESSELL JT TEN
11666 BLOOMFIELD
WARREN MI  48089-1212

ROBERT A HICKMAN
6899 VANDERMARK ROAD
MEDINA OH  44256-7530

ROBERT A HIGGINS
11260 WINDROW DR
EDEN PRAIRIE MN 55344-4055

ROBERT A HIGNITE
4827 PHILLIPSBURG RD
UNION OH 45322

ROBERT A HILL
ROUTE 3 BOX 264
ELLINGTON MO 63638-9330

ROBERT A HIMES
270 E 284 ST
WILLOWICK OH 44095-5022

ROBERT A HIPPS II
812 S WAVERLY ROAD
EATON RAPIDS MI 48827-8205

ROBERT A HITCHINGS
522 HARBOR WATCH DR BLDNG 4
CHESAPEAKE VA 23320

ROBERT A HOLZEN &
JACQUELINE HOLZEN JT TEN
10223 BERRYPATCH LANE
TOMBALL TX 77375

ROBERT A HOPP
5090 CREEK DR
STERLING HEIG MI 48314-3000

ROBERT A HOPP &
MARGARET A HOPP JT TEN
5090 CREEK DR
STERLING HEIGHTS MI 48314-3000

ROBERT A HOWELL
1658 N MILWAUKEE APT 399
CHICAGO IL 60647

ROBERT A HOWLAND &
JUNE A HOWLAND
TR JUNE A HOWLAND LIVING TRUST
UA 10/10/97
1505 PELICAN PT DR UNIT BA171
SARASOTA FL 34231-1714

ROBERT A HULBERT &
CATHERINE E HULBERT JT TEN
117 WEST MAIN ST
PO BOX 339
SHORTSVILLE NY 14548

ROBERT A HULSE
534 W HUNTERS DR
APT B
CARMEL IN 46032

ROBERT A HUNZIKER
10300 LOOP RD SW
MILLERSPORT OH 43046-9604

ROBERT A HURWICH
37 HARDESTY RD
STAMFORD CT 06903-4329

ROBERT A HUTCH
CUST JESSICA
LYNNE HUTCH UGMA OH
1971 WOODGATE ST
YOUNGSTOWN OH 44515

ROBERT A HUTTO
ATTN JAMES C MOLONEY INC
7701 FORSYTH BLVD 1060
ST LOUIS MO 63105-1818

ROBERT A HYPES
5684 SANDFLY CT
FORT PIERCE FL 34982-7950

ROBERT A INGMAN
349 DELAWARE DR
BRICKTOWN NJ 08723-4925

ROBERT A INGRAHAM
9445 BARNES RD
PORTLAND MI 48875-9673

ROBERT A ITCHMONEY &
CAROLYNN M ITCHMONEY JT TEN
95 TRENTON LAKEWOOD RD
CLARKSBURG NJ 08510

ROBERT A JACKSON
214 MC KINLEY
GROSSE PTE FM MI 48236-3507

ROBERT A JANES &
MARY L JANES JT TEN
C/O JAMES BROS HARDWARE
2527 PORTLAND AVE
LOUISVILLE KY 40212-1039

ROBERT A JANES &
MARY LYNN JANES JT TEN
BOX 127
RAMSEY IN 47166-0127

ROBERT A JENKINSON
403 SUMMIT AVENUE
ORCHARD PARK NY 14127-1548

ROBERT A JESSE
2931 CONSEAR RD
LAMBERTVILLE MI 48144

ROBERT A JOHNSON
412 BARBADIAN WAY
MT PLEASANT SC 29464-8256

ROBERT A JOHNSON
BOX 113
EDENVILLE MI  48620-0113

ROBERT A JOHNSON &
SUE G JOHNSON JT TEN
BOX 113
EDENVILLE MI  48620-0113

ROBERT A JOHNSTON &
DELL M JOHNSTON JT TEN
107 OLD WELLS RD
WEST POINT GA  31833-6120

ROBERT A JOSLENJR JR
1333 LANGMEYER ST
COLORADO SPRINGS CO  80904-4121

ROBERT A JOYNER
4226 NORTH CAMBRIDGE WAY
PACE FL  32571-7369

ROBERT A KANE JR
112 BANBURY DR
WILMINGTON DE  19803-2602

ROBERT A KANTHAK
145 APACHE TRAIL
HARTWELL GA  30643-8203

ROBERT A KANTRA &
PHYLLIS S KANTRA JT TEN
1113 FEARRINGTON POST
PITTSBORO NC  27312

ROBERT A KEEN
1886 E RIVER ROAD
GRAND ISLAND NY  14072-2214

ROBERT A KEHRES
2458 GLENBONNIE DRIVE
ATLANTA GA  30360-1614

ROBERT A KELSO &
LUCILLE B KELSO JT TEN
663 N PERRY HWY
MERCER PA  16137-4735

ROBERT A KERR
CUST MARY C
KERR UGMA MI
ATTN MARY L ELLIS
186 SULLIVAN RD
UNION CITY MI  49094-9427

ROBERT A KEYES
KING RICHARD DR
BOXFORD MA  01921

ROBERT A KIER &
VIRGINIA T KIER JT TEN
17 CATALINA DRIVE
LINDWOOD NJ  08221-1143

ROBERT A KINSEY
2500 N VAN DORN ST APT 308
ALEXANDRIA VA  22302-1600

ROBERT A KISER
5619 GREENMEADOW CT
HAMBURG NY  14075-5887

ROBERT A KLEIN &
RITA KLEIN JT TEN
137 HIAWATHA BLVD
LAKE HIAWATHA NJ  07034-2214

ROBERT A KLEINFELDER
16630 E MASON ROAD
SIDNEY OH  45365-9233

ROBERT A KLEPPERT &
DOROTHY A KLEPPERT JT TEN
37544 LAUREL PARK
LIVONIA MI  48152

ROBERT A KLESCIK
34 PAPP RD
CANONSBURG PA  15317-5815

ROBERT A KOBETIS &
MARYELLEN KOBETIS
TR
ROBERT A & MARYELLEN KOBETIS
LIVING TRUST UA 12/26/94
39359 AYNESLEY
CLINTON TWP MI  48038-2720

ROBERT A KOCHENDERFER
2110 SHIRLEY RD
BELMONT CA  94002-1546

ROBERT A KOHOUT
24708 FLORY RD
DEFIANCE OH  43512-9126

ROBERT A KOLANEK &
DOROTHY E KOLANEK JT TEN
1600 FOXWOOD COURT
SAGINAW MI  48603

ROBERT A KORB
8625 SHADYBROOKE DR
NORTH RICHLAND TX  76180-1335

ROBERT A KOSTER
5463 S ABBOTT ROAD
ORCHARD PARK NY  14127-4512

ROBERT A KOSTURKO
15019 WHITCOMB
DETROIT MI  48227-2607

ROBERT A KOZLOW
6764 KNOLLWOOD CIRCLE W
WEST BLOOMFIELD MI  48322-3959

ROBERT A KOZLOW &
CAROL BARNETT KOZLOW JT TEN
6764 KNOLLWOOD CIRCLE W
WEST BLOOMFIELD MI  48322-3959

ROBERT A KRALY
3050 ST RT 61 N
CRESTLINE OH  44827-9494

ROBERT A KRAMER
3769 E GARDEN CT
SALINE MI  48176-9599

ROBERT A KRISTOFFERSON
R 1 BENZIE HWY
BENZONIA MI  49616-9801

ROBERT A KROON
3910 NE MEGGINSON ST UNIT H
NEWPORT OR  97365-1563

ROBERT A KUIPER
6635 BELL MEADOW
GRANT MI  49327

ROBERT A KUIPER &
NORMA L KUIPER JT TEN
498 CENTER ST
COOPERSVILLE MI  49404-1004

ROBERT A KUTZLER &
BEVERLY M KUTZLER JT TEN
2914 MONROE STREET
WAUKEGAN IL  60085-3214

ROBERT A KYFF
300 SE 2ND CT
DEERFIELD BEACH FL  33441-3917

ROBERT A L HAMPTON
ATTN MARY HAASZ
136 W MT AIRY AVE
PHILADELPHIA PA  19119-2438

ROBERT A LAFONTAINE &
ROSEMARIE SYMONDS JT TEN
22 KAREN AVE
GROTON CT  06340-4617

ROBERT A LAGARDE
11501 FRANCES RD
FLUSHING MI  48433-9263

ROBERT A LAIRD
11999 LAIRD RD
BROOKLYN MI  49230-8458

ROBERT A LANE
10020 ANTHONY DRIVE
JACKSON MI  49201-8508

ROBERT A LANGDON
11050 DENTON HL
FENTON MI  48430-2520

ROBERT A LASKI &
CHERYL A LASKI JT TEN
25761 CHEYENNE DRIVE
NOVI MI  48374-2362

ROBERT A LATOUR
413 DIAMOND CIR
WHITMORE LAKE MI  48189-8273

ROBERT A LATTA
431 WEST VINE STREET
NEW WILMINGTON PA  16142-1408

ROBERT A LAUFFER
TR ROBERT A LAUFFER LIV TRUST
UA 01/24/00
12605 MILLSTREAM DR
BOWIE MD  20715-1615

ROBERT A LAW
200 1/2 MAGNOLIA AVE
CLARKSBURG WV  26301-4124

ROBERT A LAW
200 1/2 MAGNOLIA AVE
CLARKSBURG WV  26301-4124

ROBERT A LAWRENCE
6394 STONEHEARTH PASS
GRAND BLANC MI  48439-9022

ROBERT A LEACH &
JANET K LEACH JT TEN
2708 E JACKSON ST
SPRINGFIELD IL  62703-1509

ROBERT A LEAKE
BOX 43
INGALLS IN  46048-0043

ROBERT A LEE
2528 TULANE
ANCHORAGE AK  99504-3324

ROBERT A LEE
36 BAYVIEW AVE
JERSEY CITY NJ  07305-4204

ROBERT A LESKO
5020 WHIPPLE LAKE RD
CLARKSTON MI  48348-3155

ROBERT A LEVIN
9524 FOX HOLLOW DR
POTOMAC MD  20854-2085

ROBERT A LEWIS
8717 E LONGDEN AVE
SAN GABRIEL CA  91775-1813

ROBERT A LIPPA JR
13 BELLMAWR DR
ROCHESTER NY  14624-4646

ROBERT A LIVINGSTON &
DIANE LIVINGSTON JT TEN
2032 CAMELOT DR
ALLEN TX  75013

ROBERT A LORENZ
425 RED FOX RD SE
CEDAR RAPIDS IA  52403-2049

ROBERT A LUND
4148 CO RD 489
ONAWAY MI  49765-9712

ROBERT A LUTZ
715 BEVERSREDE TRAIL
KENNETT SQUARE PA  19348-1501

ROBERT A M PREDAN &
MARJORIE K PREDAN JT TEN
1101 S BRAINARD
LA GRANGE IL  60525-6605

ROBERT A MAC DERMAID
3390 S IRISH RD
DAVISON MI  48423-2438

ROBERT A MACAULAY
352 NORTH ST
STANDISH MI  48658-9166

ROBERT A MACDERMAID
3390 S IRISH RD
DAVISON MI  48423-2438

ROBERT A MACPHERSON
15 SAN MATEO COURT
SAN RAFAEL CA  94903-3737

ROBERT A MACPHERSON &
SHIRLEY A MACPHERSON JT TEN
15 SAN MATEO COURT
SAN RAFAEL CA  94903-3737

ROBERT A MADDOCK
5254 BRYANT RD
SHINGLE SPGS CA  95682-5113

ROBERT A MAGILL JR
APT 214
830 W 40TH ST
BALTIMORE MD  21211-2122

ROBERT A MAGYAR
4444 WEST PARK DR
BAY CITY MI  48706-2512

ROBERT A MAHAN
4080 WALDEN RD
LAKE ORION MI  48360-1634

ROBERT A MALCOLM
56767 WASHINGTON CT
THREE RIVERS MI  49053

ROBERT A MALONEY &
JOYCE I MALONEY JT TEN
4718 LOWE ROAD
LOUISVILLE KY  40220-1552

ROBERT A MANIAL
135 STROIK
SAGINAW MI  48609

ROBERT A MANIAL &
MARYANN MANIAL JT TEN
135 STROIK
SAGINAW MI  48609

ROBERT A MANLEY
15408 ELM ST
SOUTH HOLLAND IL  60473-1357

ROBERT A MANZELLA
5 ANDREW CT
FREDONIA NY  14063-2326

ROBERT A MARION
3258 JAGGER RD
MARION NY  14505-9510

ROBERT A MARSH
3797 DARLINGTON RD S
BLOOMFIELD MI  48301-2003

ROBERT A MARSH
TR LEO MARSH & MIRIA MARSH FAMILY
TRUST UA 8/17/88
2618 VETERAN AVE
LOS ANGELES CA  90064

ROBERT A MARTEN
107 NORTH ORCHARD DR
BUTLER PA  16001-1642

ROBERT A MATAR
35420 WOOD DRIVE
LIVONIA MI  48154-2274

ROBERT A MAZZOCCO
15397 VINCENT
MT CLEMENS MI  48038-5806

ROBERT A MC CONNELL
12154 CHURCH ST
BOX 296
BIRCH RUN MI  48415-8731

ROBERT A MC DOUGALL
24134 WARNER
WARREN MI  48091-5824

ROBERT A MC KINNEY
6030 WASHBURN RD
GOODRICH MI  48438-8822

ROBERT A MC VICKER
70 ALBEMARLE RD
TRENTON NJ  08690-2430

ROBERT A MCCUNE
3518 ROLLING SPRINGS DR
CARMEL IN  46033

ROBERT A MCGHEE JR &
JOHNNIE M MCGHEE JT TEN
9074 SWEET BAY CT
INDIANAPOLIS IN  46260-1554

ROBERT A MARTIN
23012 LESLIE
TAYLOR MI  48180-3565

ROBERT A MAUCELI &
SANDRA S MAUCELI JT TEN
8 CHIPMUNK TRAIL
PITTSFORD NY  14534-3962

ROBERT A MAZZOLA
2477 SUSQUEHANNA ROAD
ABINGTON PA  19001-4208

ROBERT A MC CORMICK
2849 BAKER ROAD
DEXTER MI  48130-1101

ROBERT A MC GHEE JR
9074 SWEET BAY CT
INDIANAPOLIS IN  46260-1554

ROBERT A MC KINNEY &
JOYCE E MC KINNEY JT TEN
6030 WASHBURN RD
GOODRIDGE MI  48438-8822

ROBERT A MCCAUSEY
ATTN KATHRYN J MCCAUSEY
8670 CLINTONIA
PORTLAND MI  48875-9453

ROBERT A MCDONALD
15714 LEONA
DETROIT MI  48239-3734

ROBERT A MCINTYRE
2840 SCHEMM
SAGINAW MI  48602-3728

ROBERT A MARTINDALE &
PEGGY L MARTINDALE JT TEN
43 GREENRIDGE DR
DECATUR IL  62526-1403

ROBERT A MAUK
15878 HORGER AVE
ALLEN PARK MI  48101

ROBERT A MC CLELLAND 3RD
7805 PICKARD AVE N E
ALBUQUERQUE NM  87110-1560

ROBERT A MC COWEN
5 WINDSOR WAY
RICHMOND VA  23221-3232

ROBERT A MC GRATH
2554 TRENTON STATION
ST CHARLES MO  63303-2948

ROBERT A MC QUEEN
5202 MC ARTHUR RD N
FORSYTH IL  62535-9709

ROBERT A MCCONNELL &
EDNA J MCCONNELL JT TEN
12154 CHURCH
BOX 296
BIRCH RUN MI  48415-0296
ROBERT A MCGEE
BOX 182
PHOENIX NY  13135-0182

ROBERT A MCKAY JR
TR ROBERT A MCKAY SR REVOCABLE
LIVING
TRUST U/A
DTD 12/29/99
5000W 600N
HUNTINGTON IN  46750

ROBERT A MCMICHAEL
TR
ROBERT A MCMICHAEL
REV FAMILY TRUST
UA 7/10/98
8100 RUSSELL ST
UTICA MI  48317-5351

ROBERT A MCNAMARA JR
CUST ANDREW J MCNAMARA UGMA NY
418 LANNING ROAD
AONEOYE FALLS NY  14472-9741

ROBERT A MCNAMARA JR
CUST ELIZABETH ANN MCNAMARA UGMA
NY
418 LANNING ROAD
AONEOYE FALLS NY  14472-9741

ROBERT A MEMBRINO
21 PINE ST
FITCHBURG MA  01420-7727

ROBERT A MENDEL
1801 CENTER AVE
BAY CITY MI  48708-6345

ROBERT A MENDEZ
52 PALM ST
LACKAWANNA NY  14218-2028

ROBERT A METERKO
4710 EAST HARBOR RD
PORT CLINTON OH  43452-3836

ROBERT A MEWHINNEY
1015 SAYLE ST
THE VILLAGES FL  32162-3790

ROBERT A MICKOVIC
2242 DEMI DR
TWINSBURG OH  44087-1392

ROBERT A MILLER
1410 W MARSHALL ST
RICE LAKE WI  54868-1345

ROBERT A MILLER
4124 W CARPENTER RD
FLINT MI  48504-1143

ROBERT A MILLER
6051 THORNAPPLE RIVER
ALTO MI  49302-9786

ROBERT A MILLER
UNIT B2
274 ELMWOOD LANE
SCHAUMBURG IL  60193-2034

ROBERT A MILLER &
NINA MILLER
TR ROBERT A MILLER & NINA MILLER
FAM TRUST
UA 06/14/97
1440 SO WOODRUFF AVE
IDAHO FALLS ID  83404-5542

ROBERT A MILLER &
PATRICIA M MILLER JT TEN
BOX 174
DEFORD MI  48729-0174

ROBERT A MILLER JR
2567 BUCKHEAD DRIVE
BRIGHTON MI  48114

ROBERT A MILLER SR
427 BERKSHIRE RD
FAIRLESS HILL PA  19030-2303

ROBERT A MILLS
1006 COTTAGE AVE
MIDDLETOWN IN  47356-1715

ROBERT A MINUTI
9343 W MONTANA PL
LAKEWOOD CO  80232-6458

ROBERT A MITCHELL
5406 LINDEN RD
SWARTZ CREEK MI  48473-8275

ROBERT A MIZEJEWSKI
2055 WOODSMAN DR
ORTONVILLE MI  48462-8494

ROBERT A MOLDOVAN
7400 EVERGREEN
DETROIT MI  48228-3269

ROBERT A MOLES
4609 SO HESPERIDES ST
TAMPA FL  33611-3109

ROBERT A MONTGOMERY
7012 SCRIPPS CRESCENT
GOLETA CA  93117-2952

ROBERT A MOORE
BOX 1122
GRIFTON NC  28530-1122

ROBERT A MORGANSTEIN &
LISA A MORGANSTEIN JT TEN
3736 WHEATSHEAF RD
HUNTINGDON VALLEY PA  19006-2810

ROBERT A MORLEY
13887 TORCH RIVER ROAD
RAPID CITY MI  49676

ROBERT A MORLEY &
MARILYN R MORLEY JT TEN
BOX 483
EAST ORLEANS MA  02643-0483

ROBERT A MORRIS
27 PARKWAY CRESCENT
MILTON MA  02186

ROBERT A MOSHER
3 JOHN ST
MEDWAY MA  02053-1001

ROBERT A MUELLER
6237 FAIRLANE DRIVE
INDIANAPOLIS IN  46259-1716

ROBERT A MUIR
60 EAST LIBERTY ST
MINERAL RIDGE OH  44440-9604

ROBERT A MUND
1202 W ZARTMAN RD
KOKOMO IN  46902-3219

ROBERT A MURPHY &
KAREN H MURPHY JT TEN
927 LAKE FOREST PKWY
LOUISVILLE KY  40245-5148

ROBERT A MURPHY III
927 LAKE FOREST PKWY
LOUISVILLE KY  40245-5148

ROBERT A MUTH
6 CHATEAU GROVE LN
BARBOURSVILLE WV  25504-1626

ROBERT A NASH
4594 BULL RUN RD
GREGORY MI  48137

ROBERT A NASH &
CARROLL A NASH JT TEN
45828 FILMORE DR
GREAT MILLS MD  20634-2573

ROBERT A NASH &
JOANN C NASH JT TEN
4594 BULL RUN ROAD
GREGORY MI  48137

ROBERT A NELSON
645 BEL AIRE TERR
PALATINE IL  60067-3838

ROBERT A NELSON &
DONNA M NELSON JT TEN
12555 BENTBROOK
CHESTERLAND OH  44026-2405

ROBERT A NELSON &
VIRGINIA M NELSON JT TEN
645 BEL AIRE TERR
PALATINE IL  60067-3838

ROBERT A NIEC
1270 W SLOAN RD
BURT MI  48417

ROBERT A NIEHAUS
508 W MAIN ST
MT OLIVE IL  62069-1545

ROBERT A NODAY
341 SHADYDALE DRIVE
CANFIELD OH  44406-1031

ROBERT A NOLAN JR
7909 ROSE ISLAND RD
PROSPECT KY  40059-8905

ROBERT A OAK &
SANDRA K OAK JT TEN
2777 WIXOM TRAIL
MILDORD MI  48381-2574

ROBERT A OBEDZINSKI
PO BOX 820383
VANCOUVER WA  98682

ROBERT A O'CONNOR
632 15TH AVENUE
PROSPECT PARK PA  19076-1110

ROBERT A ORNST SR
CUST SARAH
A ORNST UTMA WI
14305 HILLSIDE RD
ELM GROVE WI  53122-1618

ROBERT A ORSON &
ARLENE ORSON JT TEN
500 MOUNTAINVIEW DR
NORTH PLAINFIELD NJ  07063-1709

ROBERT A OVCA &
NANCY E OVCA JT TEN
5505 HENNSLEY CIR
SAINT CHARLES MO  63304-1085

ROBERT A OWEN
3302 ROYAL OAK CIRCLE
NORTHPORT AL  35473-2861

ROBERT A PARCELLS
268 BURNS PLAINS ROAD
MILFORD CT  06460-2248

ROBERT A PARKER
56 CLARK ST
CLINTON MA  01510

ROBERT A PARKS
9479 BELL LAKE ROAD
ADA MI  49301-9766

ROBERT A PAVLICK
294 BRENGLE ST
FREELAND PA  18224

ROBERT A PEEBLES &
MARY JANE PEEBLES JT TEN
7004 SHALLOW LAKE RD
PROSPECT KY  40059-9361

ROBERT A PERKINS &
HENRIETTA M PERKINS JT TEN
95 SHADBURN FERRY RD
BUFORD GA  30518-2535

ROBERT A PERRAULT
BOX 1456
BAY CITY MI  48706-0456

ROBERT A PETRICEVIC &
RUTH ANN PETRICEVIC JT TEN
2120 AUGSBURG DR
SAGINAW MI  48603-3702

ROBERT A PFAHLER
1496 WEST 4TH ST L-45
MANSFIELD OH  44906-1842

ROBERT A PHILLIPS
7412 NEAR THICKET WAY
LAUREL MD  20707-9450

ROBERT A PICKETT
110 CAMERON MEWS
ALEXANDRIA VA  22314-2604

ROBERT A PIENIASZEK
1923 KENDALL RD
KENDALL NY  14476-9776

ROBERT A PIERPONT
1548 DEAN ST
SCHENECTADY NY  12309-5102

ROBERT A PISUT
12700 BEAVER DEN TRAIL
LOCKPORT IL  60441-9024

ROBERT A POLZIN JR
5168 IRISH RD
GRAND BLANC MI  48439-9727

ROBERT A PONIKISKI
2028 IOLA ST
AURORA CO  80010-1240

ROBERT A POPOVICH
792 HOLLYWOOD
GROSSE POINTE WOOD MI
48236-1344

ROBERT A POPP
2432 DEUFEE ROAD
LUZERNE MI  48636-9737

ROBERT A POTASH &
JEANNE F POTASH JT TEN
235 SPENCER DRIVE
AMHERST MA  01002-3365

ROBERT A POTTS
761 GLENWOOD N E
WARREN OH  44483-3918

ROBERT A PRATT
2662 CRACKERS NECK RD
MOUNTAIN CITY TN  37683-6430

ROBERT A PRENZLER
ROUTE 2
BRANT MI  48614

ROBERT A PRITCHETT
2904 W HOUSTON
SHERMAN TX  75092

ROBERT A PUGMIRE
14252 BELSAY RD
MILLINGTON MI  48746-9218

ROBERT A PULFORD
129 LITTLE BROOK DRIVE
NEWINGTON CT  06111-5304

ROBERT A PULLUM
1167 CARTERS CREEK PIKE
COLUMBIA TN  38401

ROBERT A RAWLS
1084 CORA DRIVE
FLINT MI  48532-2719

ROBERT A RAY
4817 MCCLINTOCKSBURG ROAD
NEWTON FALLS OH  44444-9270

ROBERT A REED
TR
HELEN A REED IRREVOCABLE TRUST &
U/A DTD 4/2/01
BOX 249 35 RIVER ST
HOOSICK FALLS NY  12090

ROBERT A REES
930 WEST 7TH STREET
LOVELAND CO  80537-5363

ROBERT A REGNIER &
HELEN REGNIER JT TEN
22 CLOVER DR
SMITHTOWN NY  11787-4211

ROBERT A REMKE &
LUCILLE W REMKE JT TEN
1204 STANSTED RD
MELBOURNE FL  32901-2840

ROBERT A REMPA
2916 FLORAL
NORTHBROOK IL  60062-6404

ROBERT A RESS JR
218 W ADMIRAL WY S DR
CARMEL IN  46032-5153

ROBERT A RICE
18700 ST MARY S
DETROIT MI  48235-2966

ROBERT A RING &
PHYLLIS A RING JT TEN
14611 SCHOETTLER MANOR CT
CHESTERFIELD MO  63017-8900

ROBERT A ROBBE
14215 GREEN ST
GRAND HAVEN MI  49417-9763

ROBERT A ROBBINS &
EDITH A ROBBINS JT TEN
27 GAINSBOROUGH RD
HOLBROOK NY  11741-2808

ROBERT A ROBINSON &
FRANCELLA M ROBINSON JT TEN
4603 GLYNDALE TRACE
MABLETON GA  30126-1486

ROBERT A RODENS &
MARIA GAIZUTIS JT TEN
4999 ORION RD
ROCHESTER MI  48306-1720

ROBERT A ROE
9746 49 AVE NE
SEATTLE WA  98115

ROBERT A ROHLFING
609 CHESTNUT HILLS PKWY
FORT WAYNE IN  46814-8919

ROBERT A ROMERO 3RD
33 ALTIN AVE
KINGSTON RI  02881-1201

ROBERT A RONALD &
ROBERTA W RONALD JT TEN
7105 BELROSE N E
ALBUQUERQUE NM  87110-1450

ROBERT A ROONEY
PO BOX 2437
HAVELOCK NC  28532

ROBERT A ROOSA
33 MAJESTIC RIDGE
CARMEL NY  10512

ROBERT A ROSE
7842 FOREST HILL LANE
PALOS HEIGHTS IL  60463-2709

ROBERT A ROTH
13465 WESTMINSTER
SOUTHGATE MI  48195-3037

ROBERT A RUKSTELO &
RUTH M RUKSTELO JT TEN
133 N VERNON
DEARBORN MI  48128-1539

ROBERT A RUSSEAU
3420 KELLY RD
LA SALLE MI  48145

ROBERT A SADOWSKI
2014 JARVIS AVE
WARREN MI  48091-5132

ROBERT A SAMEL
3405 JOHN R ROAD
TROY MI  48083

ROBERT A SANDBORN
426 RENKER RD
LANSING MI 48917-2882

ROBERT A SANDERS
7845 N 400W
MIDDLETOWN IN 47356

ROBERT A SANDS
132 HIGH ST
BROOKLINE MA 02445-7716

ROBERT A SANTILLAN
308 SOUTH INDIANA
KANSAS CITY MO 64124-1918

ROBERT A SAVO &
FLORENCE E SAVO JT TEN
24 LOURDES RD
BINGHAMTON NY 13905-4206

ROBERT A SCASSO
221-4 CAMARRON TRAIL
IRVING TX 75063-4590

ROBERT A SCHELKLE
27484 SENECA DR
WESTLAKE OH 44145-3911

ROBERT A SCHLESS
43 MARY CATHERINE LA
SUDBURY MA 01776

ROBERT A SCHLOTTNER SR &
CAROLYN J SCHLOTTNER JT TEN
ROUTE 1
BRIGHTON IL 62012-9801

ROBERT A SCHOFIELD
808 53RD AVE E LOT 198
BRADENTON FL 34203

ROBERT A SCHOLFIELD &
LINDA E SCHOLFIELD JT TEN
3860 LESLIE LANE
MADISON WI 53718-6282

ROBERT A SCHUDA
5361 ORCHARD LANE
GREENDALE WI 53129-2569

ROBERT A SCHULTZ
11540 N MAPLE VALLEY RD
ROSCOMMON MI 48653-9714

ROBERT A SCHULZ &
FRANCES L SCHULZ JT TEN
BOX 10185
FAIRBANKS AK 99710

ROBERT A SCHWARTZ
CUST JAMES
NATHAN SCHWARTZ UGMA CT
3501 CATLETTE FARM RD
WAKE FOREST NC 27587-9680

ROBERT A SCHWARZ
BOX 339
WESTFIELD NJ 07091-0339

ROBERT A SCHWINDAMAN
8146 SOUTH 84TH AVE
JUSTICE IL 60458-1415

ROBERT A SEDLACEK
4215 WOODROW
BURTON MI 48509-1053

ROBERT A SELLARS JR &
LINDA H SELLARS JT TEN
8047 DEERWOOD ROAD
CLARKSTON MI 48348-4527

ROBERT A SELLECK
4 DANIELS FARM ROAD 352
TRUMBULL CT 06611-3900

ROBERT A SEMONS
4707 FAIRPARK AVE
DAYTON OH 45431-1021

ROBERT A SEYMOUR
5241 BIANCA WY
LIVERMORE CA 94550-2384

ROBERT A SEYMOUR &
BARBARA A SEYMOUR JT TEN
5241 BIANCA WY
LIVERMORE CA 94550-2384

ROBERT A SHADER
10603 PARKHURST COURT
LOUISVILLE KY 40291-5304

ROBERT A SHADER &
PATRICIA R SHADER JT TEN
10603 PARKHURST CT
LOUISVILLE KY 40291-5304

ROBERT A SHAPIRO
25960 ANNESLEY DR
BEACHWOOD OH 44122-2462

ROBERT A SHAVER
BOX 988
OAK HILL FL 32759-0988

ROBERT A SHAWL &
CAROL A SHAWL JT TEN
505 LINCOLN ST
ELIZABETH PA  15037-1765

ROBERT A SHOULTZ &
JANET L SHOULTZ JT TEN
BOX 433
DELAVAN IL  61734-0433

ROBERT A SIMPSON
117 ROY JENKINS DR
CORBIN KY  40701-3913

ROBERT A SKARICICH &
GLORIA J SKARICICH JT TEN
2164 BUENA VISTA DR
WICKLIFFE OH  44092-2005

ROBERT A SKARYD SR
7743 UPTON RD
ELSIE MI  48831-9781

ROBERT A SKINNER
2350 KIMBERLY DRIVE
TOLEDO OH  43615-2739

ROBERT A SLAVIK
11393 HIGHWAY 80 W
MERIDIAN MS  39307-9703

ROBERT A SMITH
310 WATERS RD
MARYVILLE TN  37803-5367

ROBERT A SMITH &
HARRIET E SMITH TEN ENT
18 CLERBROOK LANE
ST LOUIS MO  63124-1202

ROBERT A SNIVELY
APT 112
6300 N SHERIDAN RD
CHICAGO IL  60660-1735

ROBERT A SNOWDEN
54 SNOWDEN LANE
HAYESVILLE NC  28904

ROBERT A SNYDER
10458 TILBURG ST
SPRINGHILL FL  34608

ROBERT A SOBECK
14925 NEWPORT RD
CLEARWATER FL  33764-7049

ROBERT A SOLOMON
13812 ROCKBEND PL
DALLAS TX  75240

ROBERT A SOMMERS
316 NATLIE RD
PHOENIXVILLE PA  19460-2410

ROBERT A SPANGLER
7643 BROOKMILL ROAD
DOWNEY CA  90241-4637

ROBERT A SPEARS
13107 WILKIE AVE
GARDENA CA  90249-1534

ROBERT A SPICUZZA
3714 NORTH MORRIS BLVD
SHOREWOOD WI  53211-2216

ROBERT A SPRATT
916 FERN ST
NEW ORLEANS LA  70118-3953

ROBERT A SPURLOCK & RAYMOND A
HOEHNE & J MICHAEL TRUMBOLD TRS
ROBERT A SPURLOCK TRUST
U/A DTD 12/21/2000
1111 MULFORD ST
EVANSTON IL  60202

ROBERT A STALEY
2418 BOGART RD
HURON OH  44839-9792

ROBERT A STAMMLER
8810 DISPUTED ROAD
WINDSOR ONTARIO ON  N9A 6Z6
CANADA

ROBERT A STANKOVEN
209 FAIRFAX LN
CHATHAM IL  62629-8676

ROBERT A STANLEY
432 WINDMILL BLVD
NORTH FORT MYERS FL  33903-2147

ROBERT A STARK
4180 SHEELY ROAD
LEETONIA OH  44431-9736

ROBERT A STEIFER
31522 HALDANE
LIVONIA MI  48152-1558

ROBERT A STEINMETZ
408 SUMMIT LANE
BURNSVILLE MN  55337-4051

ROBERT A STENERSON
CUST DEANNE GERISE WAGNER UGMA IL
7861 LOUELLA DR
ROSCOE IL 61073-8169

ROBERT A STOCKER
5199 MAHONING AVE
WARREN OH 44483-1400

ROBERT A STONE &
JOYCE M STONE
TR
ROBERT A STONE & JOYCE M STONE
TRUST UA 02/22/94
10161 GOLFSIDE DR
GRAND BLANC MI 48439-9417

ROBERT A STONEHAM
1796 SOUTH WINFIELD DRIVE
TIFFIN OH 44883-3624

ROBERT A STONER &
BETTY J STONER JT TEN
228 N DIVISION ST
CHARLESTON IL 61920

ROBERT A STOUGHTON &
LUCILLE STOUGHTON JT TEN
203 W UNION ST
# 100
SOMERSET PA 15501-1535

ROBERT A STOY
C/O THOMAS P STOY
11583 BAY VIEW ROAD
LITTLE FALLS MN 56345

ROBERT A STRAUSER &
BERNICE G STRAUSER JT TEN
RD 1
CRANBERRY PA 16319-9801

ROBERT A STREHLE
308 LEGION ST
BOX 423
MIO MI 48647-9312

ROBERT A STRICKER &
BETTY M STRICKER JT TEN
1390 STONEHAVEN LANE
DUNEDIN FL 34698

ROBERT A STRICKLAND
18601 BINDER
DETROIT MI 48234-1946

ROBERT A SWACKHAMER
1611 WILLOW CREEK DRIVE
CARO MI 48723

ROBERT A TATICEK
12614 W FOREST DR
NEW BERLIN WI 53151-2612

ROBERT A TATUM
1629 PAIGE AVE NE
WARREN OH 44483-2747

ROBERT A TAYLOR
7691 LANPHERE ST
LOWIRLLE NY 13367-1436

ROBERT A TELFORD
38064 50TH ST E
PALMDALE CA 93552-3227

ROBERT A TENBUSCH
8475 FOSTER RD
CLARKSTON MI 48346-1958

ROBERT A THEBERT
TR ROBERT A THEBERT LIVING TRUST
UA 10/29/01
13226 WALTER ST
WARREN MI 48093

ROBERT A THORNE
75 TANVIEW DR
OXFORD MI 48371

ROBERT A THORPE
1911 RAINIER STREET
STEILACOOM WA 98388-2213

ROBERT A THURSTON
17665 W GARY ROAD
CHESANING MI 48616-9581

ROBERT A TILLMAN
18291 WASHBURN
DETROIT MI 48221-1927

ROBERT A TINICH
469 CIRCLEWOOD DRIVE
VEINCE FL 34293-7008

ROBERT A TITLOW JR
1428 N NEW JERSEY
INDIANAPOLIS IN 46202-2624

ROBERT A TOLLIVER
3104 N 84TH PLACE
KANSAS CITY KS 66109-1008

ROBERT A TORING
3829 RAOBURN DR
SO SAN FRANCISCO CA 94080

ROBERT A TRIBFELNER &
KAREN LEE TRIBFELNER JT TEN
1305 S BARCLAY
BAY CITY MI 48706-5195

ROBERT A TUPTA
221 BROWN BLVD
UNIONTOWN PA  15401-9767

ROBERT A UHL &
PERLA M UHL JT TEN
163-31 25TH AVE
WHITESTONE NY  11357-4058

ROBERT A UNDERHILL
10301 214TH AVE NE
REDMOND WA  98053-7649

ROBERT A VAHL
5724 W 90TH PL
OAKLAWN IL  60453-1508

ROBERT A VALLEY
15NORWALK AVE
BRISTOL CT  06010-2236

ROBERT A VAMOS
6383 N JENNINGS ROAD
MT MORRIS MI  48458-9317

ROBERT A VAN DOREN
35 HART AVE
HOPEWELL NJ  08525-1420

ROBERT A VANDENBOSCH
CUST LISA MARIE VANDENBOSCH
U/THE CAL UNIFORM GIFTS TO
MINORS ACT
7081 BAIR AVE
BEAR LAKE MI  49614-9210

ROBERT A VAVRO
CUST DAVID J VAVRO UGMA MI
14004 GOLDEN ARROW CT
SHELBY TWSHP MI  48315-2015

ROBERT A VEATOR JR
154 MAIN ST
WEST NEWBURY MA  01985-1826

ROBERT A VLAZNY
1015 WARWICK CIRCLE
HOFFMAN ESTATES IL  60194

ROBERT A VOGT
724 SOUTH ROME AVE
TAMPA FL  33606-2550

ROBERT A VOIGT
N 5154 FAIR WAY LANE
MAUSTON WI  53948

ROBERT A VOIGT &
MARY B VOIGT JT TEN
N5114 FAIRWAY LN
MAUSTON WI  53948

ROBERT A VORNDRAN &
PHYLLIS A VORNDRAN JT TEN
5804 MAIN ST
ANDERSON IN  46013-1713

ROBERT A WAGG JR
11415 LEEHIGH DR
FAIRFAX VA  22030-5600

ROBERT A WAGNER
711 NE 55TH ST
K C MO  64118-4675

ROBERT A WAGNER
7233 W BELOIT RD
WEST ALLIS WI  53219

ROBERT A WAGNER
9788 RT 52 S
DUBUQNE IA  52003-9545

ROBERT A WAINWRIGHT &
ELNA V WAINWRIGHT JT TEN
219 S STERLING
STREATOR IL  61364-3017

ROBERT A WALKER
2641 BRYAN CIRCLE
GROVE CITY OH  43123

ROBERT A WALTON
2029 QUEEN ST E
SAULT STE MARIE ONT ON  P6A 2H4
CANADA

ROBERT A WANTZ
12536 CRABAPPLE PLACE
FORT WAYNE IN  46814-9502

ROBERT A WARZEL
6836 GREENLEAF DR
PARMA HTS OH  44130

ROBERT A WATSON &
BERTHA E WATSON JT TEN
4407 FRANKLIN TRAIL
STERLING MI  48659-9405

ROBERT A WATSON JR
5700 CAMINO DEL SOL
BOCA RATON FL  33433-5809

ROBERT A WEAVER &
BETTY J WEAVER JT TEN
R D 1
WINFIELD PA  17889-9801

ROBERT A WEBER
2113 MARQUETTE ST
SAGINAW MI  48602-1940

ROBERT A WEBER
3093 GULF STREAM DRIVE
SAGINAW MI  48603

ROBERT A WEISKITTLE
CUSTODIAN JOSEPH A
WEISKITTEL UNDER THE OH UNIF
TRANSFERS TO MINORS ACT
1224 HIGH STREET
TROY OH  45373-3807

ROBERT A WELLS
LAUREL RD
ESSEX CT  06426

ROBERT A WERTSCH
90 SAN BENITO WAY
SAN FRANCISCO CA  94127-1502

ROBERT A WHITCOMB
351 PLEASANT ST 106
NORTHAMPTON MA  01060-3900

ROBERT A WHITE
669 HELEN
GARDEN CITY MI  48135-3112

ROBERT A WHITE &
GAIL R WHITE JT TEN
669 HELEN
GARDEN CITY MI  48135-3112

ROBERT A WHITE &
JEAN M WHITE &
RONALD J WHITE JT TEN
4045 MOYER
WILLIAMSTON MI  48895-9545

ROBERT A WHITNEY
2221 GARFIELD ROAD
AUBURN MI  48611-9768

ROBERT A WIGGS
16624 S 11TH AVE
PHOENIX AZ  85045

ROBERT A WILCOX
4410 ALLISON RD
MECHANICSBURG OH  43044

ROBERT A WILLETT &
RUBYE S WILLETT JT TEN
5630 FENWICK RD
BRYANS ROAD MD  20616-3139

ROBERT A WILSIE
1960 121ST AVE NE
BLAINE MN  55449-5458

ROBERT A WILSON
133 DARCY ST
OSHAWA ON  L1G 3B5
CANADA

ROBERT A WILSON
5065 GRANGER RD
OXFORD MI  48371-3039

ROBERT A WILSON
8331 MANCHESTER DRIVE
GRAND BLANC MI  48439-9560

ROBERT A WILSON &
ALISON A WILSON JT TEN
480 MONTEREY ST
BRISBANE CA  94005-1551

ROBERT A WOJCIECHOWSKI JR
3303 ELDER CT
IRVING TX  75060-2160

ROBERT A WOLLITZ
1644 IBIS COURT
PUNTA GORDA FL  33982

ROBERT A WOOD &
BETTY L WOOD
TR UA 04/15/94
ROBERT A WOOD & BETTY L
WOOD FAMILY TRUST
BOX 410343
MELBOURNE FL  32941-0343

ROBERT A WOODBURY
3419 DAKOTA ST
FLINT MI  48506-3153

ROBERT A WOODS
461 RUE ANDELEYS
STONE MOUNTAIN GA  30083-4503

ROBERT A WOODWARD &
ELIZABETH G WOODWARD
TR U/A
WITH R A WOODWARD & E G
WOODWARD DTD 3/25/74
1390 PONA PELONE BLVD
CLEARWATER FL  33756-7202

ROBERT A WRIGHT
5095 SCIOTO DARBY ROAD
HILLIARD OH  43026-1535

ROBERT A YOKEL &
SUSAN J YOKEL JT TEN
1300 GOLF COURSE CIRCLE
LEXINGTON KY  40517-3808

ROBERT A YOUNG
5698 HERBERT
WESTLAND MI  48185-2217

ROBERT A YOUNG
8009 RIVERSIDE ROAD
BROOKLYN MI  49230

ROBERT A YOUNGS
13 IROQUOIS ROAD
ENFIELD CT  06082

ROBERT A ZASTROW
6291 BAYVIEW STATION
NEWFANE NY  14108-9780

ROBERT A ZAVAGNIN
46356 HAMDEN COURT
PLYMOUTH MI  48170-3064

ROBERT A ZAWACKI
15452 SUSAN
SOUTHGATE MI  48195-2917

ROBERT A ZIEGLER
1933 JAMES ST
NILES OH  44446-3919

ROBERT ACKLEY
3302 FIVE MILE
SOUTH LYON MI  48178-9695

ROBERT ADAM HALPERN
49 DOGWOOD DR
MIDDLETOWN NY  10941

ROBERT ADOLPH WEBBER
708 CENTINNIAL BLVD
NEW BRAUFELS TX  78130-5288

ROBERT ADRIAN LOWERY JR
TR
EUNICE M HOWELL REVOCABLE TRUST U/A
DTD 05/15/98
39 ELMER HOWELL RD
JAYESS MS  39641

ROBERT AHLER
8337 N PARKSIDE DR
HAYDEN ID  83835

ROBERT ALAN BARTELS &
DEBRA M BARTELS JT TEN
1865 PARKER ST
SPRINGFIELD MA  01128-1235

ROBERT ALAN CANDELARIA &
LORI FERN CANDELARIA JT TEN
2900 E 3RD STREET
LONG BEACH CA  90814-0822

ROBERT ALAN FUNG
570-A VALLEJO ST
SAN FRANCISCO CA  94133-4018

ROBERT ALAN SCHERER & JOHN
FREDERICK SCHERER CO-TRUSTEE
U/A DTD 04/06/89 BERNETTA M
SCHERER TRUST
340 RIDGE RD
GROSSE POINTE FARM MI
48236-3056

ROBERT ALAN THORNBURY
LOT 345
2560 62 AVE N
SAINT PETERSBURG FL  33702-6350

ROBERT ALBERT AUSTIN
8050 FLINTLOCK RD
MT MORRIS MI  48458-9345

ROBERT ALDEN POPE II
2020 STEWARTDTOWN RD
MORGANTOWN WV  26508-1409

ROBERT ALDEN SIXSMITH
202 EUSTON RD
GARDEN CITY NY  11530-1204

ROBERT ALEX BACON
21017 GREEN HILL RD APT 157
FARMINGTON HILLS MI  48335-4523

ROBERT ALEX MOBLEY
158 BIG SPRINGS DR
NAPLES FL  34113-8325

ROBERT ALEXANDER
CUST
STEPHEN MICHAEL ALEXANDER
UGMA AR
145 FAIRWAY LN
MOUNT GILEAD OH  43338

ROBERT ALLEN &
JOAN ALLEN JT TEN
25321 POTOMAC
SOUTH LYON MI  48178-1081

ROBERT ALLEN COLEMAN &
MATTIE LEE COLEMAN JT TEN
6721 COLONIAL DR
FLINT MI  48505-5421

ROBERT ALLEN FISHER
2065 DALESFORD
TROY MI  48098-2209

ROBERT ALLEN MATTHEWS
BOX 368
ANDERSON IN  46015-0368

ROBERT ALLEN SKYER
1630 SHERIDAN ROAD
APARTMENT 10N
WILMETTE IL  60091

ROBERT AMANO
39201 RICHLAND
LIVONIA MI  48150-4540

ROBERT ANDERSON
2800 HOOVER AVE
DAYTON OH  45407

ROBERT ANDREW HOWARD
476 N ST MARY'S LN
MARIETTA GA  30064

ROBERT ALFRED
5144 COOPER
DETROIT MI  48213-3086

ROBERT ALLEN ADKISSON &
IRMA WHITE ADKISSON JT TEN
314 40TH AVENUE
SMITHSHIRE IL  61478-9659

ROBERT ALLEN DE CAMP JR
7122 LONG
SHAWNEE KS  66216-3613

ROBERT ALLEN HAYNES
207 GAYWOOD DR
CHESTERFIELD IN  46017-1323

ROBERT ALLEN MCELHERON &
MARY ANN MCELHERON
TR UA 03/12/02
THE MCELHERON FAMILY REVOCABLE
LIVING TRUST
2181 OLD HICKORY BLVD
DAVISON MI  48423-2045

ROBERT ALLEN WHITFIELD
140 WESTOVER DRIVE
HAZLEHURST MS  39083

ROBERT AMENDT
444 PLAZA ESTIVAL
SAN CLEMENTE CA  92672-3539

ROBERT ANDERSON &
ALVESTER ANDERSON JT TEN
2117 AITKEN AVE
FLINT MI  48503-5868

ROBERT ANDREW LAWRENCE
32123 LINDER RD
TRLR 3B
DENHAM SPGS LA  70726-1548

ROBERT ALLARD &
DOROTHY ALLARD JT TEN
5924 CRANBROOK WAY
UNIT E-201
NAPLES FL  34112-8895

ROBERT ALLEN CHAMBERS
2302 E 22ND ST
MUNCIE IN  47302-4633

ROBERT ALLEN DE MAYO
650 VIA DELA PLZ
PACIFIC PALISADES CA  90272

ROBERT ALLEN KLINE
3243 KIRK RD
YOUNGSTOWN OH  44511-2147

ROBERT ALLEN NEWMAN
802 S 23RD AVE
PHOENIX AZ  85009

ROBERT ALSSID &
RUTH ALSSID JT TEN
785 BELLMORE ROAD
NORTH BELLMORE NY  11710-3765

ROBERT ANDERSON
2 APRICOT DR
JACKSON OH  45640-8688

ROBERT ANDERSON BEACHAM
MIDDLESEX BEACH
52 DUNE RD
BETHANY BEACH DE  19930-9521

ROBERT ANDREW STOCKTON
LOT 16
17031 US HWY 301
DADE CITY FL  33523-7046

ROBERT ANGHELONE
80 DANE ST
SAYREVILLE NJ  08872-1107

ROBERT ANTHONY CESTONE
14 FAIRVIEW ST
SIMSBURY CT  06070-2127

ROBERT ARENSON
CUST MARK ARENSON UGMA IL
4429 W GREENLEAF
LINCOLNWOOD IL  60712-2212

ROBERT ARNOLD TARWATER
TR THE RONERT ARNOLD TARWATER REV
LIVING TRUST UA 10/01/96
4008 E 45 PL
TULSA OK  74135-2721

ROBERT ASHTON
6482 S 450 E
MARKLEVILLE IN  46056-9795

ROBERT AUSTIN ALLISON &
BARBARA GROSH ALLISON JT TEN
1407 HARBOR LANE UNIT102
CAPE MAY NJ  08204-5214

ROBERT AZZARONE
23 SHELDON DR
SPENCERPORT NY  14559-2036

ROBERT B ALLEN
47 S CIRCLE DR
GERMANTOWN OH  45327-1367

ROBERT B ANDERSON
2402 PIERCE ST
FLINT MI  48503-2844

ROBERT ANGUS BROWNE
BOX 61
BOWMANSDALE PA  17008-0061

ROBERT ANTHONY ZIMMERMAN
36 ECKERSON AVENUE
AKRON NY  14001-1032

ROBERT ARMSTRONG JR
4050 OKALONA RD
SOUTH EUCLID OH  44121-2624

ROBERT ARTHUR HUND &
CAROLE K HUND JT TEN
34219 CORTLAND
FARMINGTON MI  48335-3511

ROBERT ASSIFF
842 AUDOBON RD
EAST LANSING MI  48823-3004

ROBERT AVINA
207 E DOVER STREET
MILWAUKEE WI  53207-2025

ROBERT B ADELMAN
3175 OUTRIGGER AVE
VENTURA CA  93001-4270

ROBERT B ALLEN &
MARTHA A ALLEN JT TEN
300 S GREENTREE DR
MUNCIE IN  47304-4103

ROBERT B ATHY
3907 GLENWOOD
LANSING MI  48910-4776

ROBERT ANSTINE &
LINDA SUE ANSTINE JT TEN
1429 RIVERVIEW DR
MACOMB IL  61455-1024

ROBERT ARBOUR &
LYNN ARBOUR JT TEN
1811 MARINER DR UNIT 128
TARPON SPRINGS FL  34689-5867

ROBERT ARNOLD
15965 HARDEN CIRCLE
SOUTHFIELD MI  48075-3019

ROBERT ARTHUR STEIN JR
CUST LYDIA ANNE STEIN UGMA MA
571 SALSBURY ST
HOLDON MA  01520-1427

ROBERT AUDIA
BOX 644
MILLBROOK NY  12545

ROBERT AVOLT
205 HART ST
BRISTOL CT  06010-2346

ROBERT B ALBIN &
SHEILA J ALBIN JT TEN
6020 MILLERSTOWN ERIS RD
URBANA OH  43078-9650

ROBERT B ALLRED
330 W STATE ST
BARBERTON OH  44203-1329

ROBERT B BAKER
337 HARVARD ST
YOUNGSTOWN OH  44510-1162

ROBERT B BALDRIDGE
BOX 6186
LYNNWOOD WA  98036-0186

ROBERT B BAUER
5970 CHARLESGATE RD
HUBER HEIGHTS OH  45424-1121

ROBERT B BEEBE JR
27661 BRETTON WOODS
MADISON HEIGHTS MI  48071

ROBERT B BENNETT JR
145 OCEANS EDGE DR
PONTE VEDRA BEACH FL  32082-4047

ROBERT B BERG
2100 GOVT ST
MOBILE AL  36606-1620

ROBERT B BERNDT
465 BURNT MILL RD
CHADDS FORD PA  19317-9256

ROBERT B BLUBAUGH &
CAROL A BLUBAUGH
TR BLUBAUGH TRUST
UA 06/15/99
2069 SOUTHEAST BLVD
SALEM OH  44460-4046

ROBERT B BLUBAUGH JR &
CAROL A BLUBAUGH JT TEN
2069 SOUTHEAST BLVD
SALEM OH  44460-4046

ROBERT B BORDEN
94 HOGATE BLVD
SALEM NJ  08079-3332

ROBERT B BOWNS
6055 E BIRCH RUN RD
BIRCH RUN MI  48415-8743

ROBERT B BRAGAN JR
4501 CLARKSTON RD
CLARKSTON MI  48348-4088

ROBERT B BREWER
2733 HURSTLAND CT
CRESTVIEW HILLS KY  41017

ROBERT B BREYER &
SHEILA A BREYER JT TEN
250 N LIBERTY ST #204
BELLEVILLE MI  48111-2626

ROBERT B BRISCOE
2560 MERCEDES DR
BILOXI MS  39531-2816

ROBERT B BROOKS JR
901 BUTTERCREEK CIRCLE
CENTERVILLE OH  45458-3217

ROBERT B BROTEBECK
2961 W HIGGINS
ROSCOMMON MI  48653

ROBERT B BRUYN
22440 SHERMAN RD
STEGER IL  60475-5540

ROBERT B BURBANK &
MARLENE F BURBANK JT TEN
364 HINSDALE ROAD
DALTON MA  01226-1947

ROBERT B BURNETT
512 D ST
KENNETT SQ PA  19348-3210

ROBERT B CARLON
CUST WILLIAM
J CARLON A MINOR UNDER THE
LOUISIANA GIFTS TO MINORS
ACT
406 COMANCHE DR
LAFAYETTE LA  70503-6517

ROBERT B CASTERTON
7826 CLOVERHILL DR
LANSING MI  48917

ROBERT B CATLETT
405 EXCHANGE
EMPORIA KS  66801-3817

ROBERT B CHUNG
5 SUNNYBRAE COURT
WILMINGTON DE  19810-3622

ROBERT B CIERNIAK
12087 BUCKWHEAT RD
ALDEN NY  14004-8535

ROBERT B CLAPPER
HCR 72 BOX 2975 BAGLEY ROAD
EAST WATERBOR ME  04030-9716

ROBERT B CLARK &
DOROTHY B CLARK JT TEN
16 W EDGEWATER DR
DENMARK ME  04022

ROBERT B CLARKE
364 NIGHTWIND DR
MAINEVILLE OH  45039-9243

ROBERT B COAN
256 KENDAL DR
OBERLIN OH  44074-1910

ROBERT B COLE
MILLBROOK NY  12545

ROBERT B COMSTOCK
28 CALVIN COURT NORTH
TONAWANDA NY  14150-8902

ROBERT B COOLIDGE & A KNIGHT
COOLIDGE TR OF THE THOMAS B
COOLIDGE TR U/A DTD
12/23/1975
5755 S DORCHESTER
CHICAGO IL  60637-1726

ROBERT B COOPER
3011 BUSINESS 77
SAN BENITO TX  78586

ROBERT B COSTELLO
TR ROBERT B COSTELLO TRUST
UA 10/26/05
1605 SHADY LANE
ELM GROVE WI  53122-1847

ROBERT B COSTELLO &
ANNE M KELLY JT TEN
PO BOX 92
NAHANT MA  01908-0092

ROBERT B CRANE
206 3RD STREET BOX 169
OOLITIC IN  47451-0169

ROBERT B CREGER
BOX 3444
ST CROIX VI  00851-3444

ROBERT B CREGER
BOX 3444 KINGSHILL
ST CROIX VI  00822-3444

ROBERT B CRIVELLO
491 TWIN PINES DR
PO BOX 878
GLENDALE OR  97442

ROBERT B CURTIS
129 LINCOLN ST
HUDSON MA  01749-1450

ROBERT B DARLEY
ALLERTON IL  61810

ROBERT B DAVIES U-DECL-TR
DTD 01/10/89
2025 PLEASANT VALLEY RD NE
NEW PHILA OH  44663-8079

ROBERT B DAVIS
ATTN DORIS THOMAS
19345 GRIGGS
DETROIT MI  48221-1439

ROBERT B DOON &
SHIRLEY M DOON TEN ENT
BOX 645
ORLEANS MA  02653-0645

ROBERT B DUMOND
401 N CEDAR ST
OWOSSO MI  48867-2629

ROBERT B DYKES &
NUALA S DYKES JT TEN
15 PLYMOUTH LN
BLUFFTON SC  29909-5003

ROBERT B EDWARDS
CUST
ROBERT PAUL EDWARDS
UTMA VA
BOX 36
COURTLAND VA  23837-0036

ROBERT B ELLIS
2909 KERRWOOD DR
COLUMBUS OH  43231-4015

ROBERT B EVERETT &
LOUISE IAGATTA EVERETT JT TEN
18 JOAL AVE
WALPOLE MA  02081-2915

ROBERT B FAIR JR
24927 MEADOWBROOK ROAD
NOVI MI  48375

ROBERT B FARROW &
ROBIN S FARROW JT TEN
960 CARTER DR
ATLANTA GA  30319

ROBERT B FEDEWA
TR UA 07/26/01
ROBERT B FEDEWA TRUST
8327 CEDAR RD
SOUTH BRANCH MI  48761-9606

ROBERT B FERING
111 MARQUETTE AVE APT 1003
MINNEAPOLIS MN  55401

ROBERT B FILER
510 AQUA COURT
YORK PA  17403

ROBERT B FLAIBAN
83 SUNRIDGE
AMHERST NY  14228

ROBERT B FLANIGAN
4703 WESTWIND DR
MOUNT AIRY MD 21771-4705

ROBERT B FLECK
449 E 14TH ST
APT 12C
NEW YORK NY 10009-2736

ROBERT B FOLK
355 E STATE RD 28
WILLIAMSPORT IN 47993-8301

ROBERT B FOOTLIK
940 SHERIAN ROAD
GLENCOE IL 60022-1344

ROBERT B FORD
219 DORSEY
ROMEO MI 48065-4729

ROBERT B FRANKE
1515 CHARLES ST
LA CROSSE WI 54603-2233

ROBERT B FRIEDERS &
DOROTHY K FRIEDERS JT TEN
10616 W CAMEO DR
SUN CITY AZ 85351

ROBERT B GABLE
2994 TUXEDO STREET
WATERFORD MI 48329-2865

ROBERT B GASKELL
1190 SUMMIT ST NW
WARREN OH 44485-2856

ROBERT B GELBORT AS
CUSTODIAN FOR JAMES I
GELBORT U/THE ILL UNIFORM
GIFTS TO MINORS ACT
858 W ARMITAGE 277
CHICAGO IL 60614-4329

ROBERT B GIBBS
32 PARK PLACE
IRVINGTON NJ 07111-2318

ROBERT B GILMAN
98 SPRING LAKE DR APT 203
VERO BEACH FL 32962

ROBERT B GIMBEL
106 HAMILTON ROAD
MARLTON NJ 08053-1137

ROBERT B GLASSMAN &
HARRIET GLASSMAN JT TEN
642 GREENVIEW PLACE
LAKE FOREST IL 60045-3221

ROBERT B GOOD &
MONTA RITA GOOD JT TEN
4330 WHITING WAY
EDGEWATER FL 32141-7376

ROBERT B GOODING &
REBECCA A GOODING JT TEN
924 SILVER VALLEY CIR
GREENWOOD IN 46142-9664

ROBERT B GORDON
150 W MAPLE GROVE RD RT 4
FARWELL MI 48622-9704

ROBERT B GREEN
1330 SAM JOHNSON RD
COLUMBIA TN 38401-6184

ROBERT B GREENBLATT
CUST EDWARD L GREENBLATT A
MINOR UNDER THE LAWS OF THE
STATE OF GEORGIA
3257 TETON DR NW
ATLANTA GA 30339

ROBERT B GRIFFIN
4347 MOUNT VERNON PASS
SWARTZ CREEK MI 48473-8240

ROBERT B GRINAGER
200 JACOBS COURT
CRANBERRY TOWNSHIP PA
16066-3376

ROBERT B GRINAGER &
PEGGY B GRINAGER JT TEN
200 JACOBS COURT
CRANBERRY TOWNSHIP PA
16066-3376

ROBERT B GRINDAHL
5661 NOEL COURT
SAGINAW MI 48603-3673

ROBERT B GRINDAHL &
LINDA B GRINDAHL JT TEN
5661 NOEL CT
SAGINAW MI 48603-3673

ROBERT B GROVER
3610 MOUNT ZION RD
LUCAS OH 44843-9711

ROBERT B GROVER &
JANET A GROVER JT TEN
3610 MOUNT ZION ROAD
LUCAS OH 44843-9711

ROBERT B GRUNEISEN
269 LEX-STEAM COR RD
LEXINGTON OH 44904

ROBERT B GUNDERSON
1240 GRANT RD
LOS ALTOS CA  94024-5549

ROBERT B HAAG
7824 WAWASEE DRIVE
INDIANAPOLIS IN  46250-2342

ROBERT B HALL SR &
HOPE F HALL
TR LIVING TRUST
DTD 12/09/88 U/A HOPE F HALL
BOX 816
MOCKSVILLE NC  27028-0816

ROBERT B HALLETT
5799 PINE BREEZE DR
CLARKSTON MI  48346

ROBERT B HALLIFAX
6148 REGER DR
LOCKPORT NY  14094-6304

ROBERT B HAMILTON
1533 VARSITY ESTATES DR NW
CALGARY AB  T3B 3Y5
CANADA

ROBERT B HAMLIN
603 FOUR POINT RD
JACKSON GA  30233-4266

ROBERT B HARPER
42050 WITNEY DR
CLINTON TOWNSHIP MI  48038

ROBERT B HARRUFF
TR ROBERT B HARRUFF REVOCABLE TRUST
UA 03/22/05
624 WASHINGTON CT
ANDERSON IN  46011

ROBERT B HASEROT
60 SUTTON PLACE S
APT 14ES
NEW YORK NY  10022-4168

ROBERT B HELLER
6496 SE 168TH CT
OCKLAWAHA FL  32179-3144

ROBERT B HILDEBRAND
3020 LADY MARIAN LANE
MIDLOTHIAN VA  23113-1174

ROBERT B HOLTMAN
1287 KIMBRO DRIVE
BATON ROUGE LA  70808-6047

ROBERT B HOWLAND
6206 N HOYNE AVE 2A
CHICAGO IL  60659-3003

ROBERT B HUFFMAN
1114 N PHILLIPS
KOKOMO IN  46901-2650

ROBERT B HUNNELL JR &
REBECCA A HUNNELL JT TEN
RFD 1
MOUNDSVILLE WV  26041-9801

ROBERT B HUNTER
TR U/A DTD
08/26/92 THE HUNTER FAMILY
TRUST
29241 STADIA HILL
RANCHO PALOS VDS CA  90275

ROBERT B JONES
407 HOLLY LN
MARTINSBURG WV  25401-2091

ROBERT B JUDD
CUST
DAVE R JUDD U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
23 WOODLAWN AVE
FAIRPORT NY  14450-2155

ROBERT B KACZYNSKI
2468 HESS RD
APPLETON NY  14008-9653

ROBERT B KANE
1172 MOONEY PL
RAHWAY NJ  07065

ROBERT B KEENAN &
ANNA MAE R KEENAN TEN ENT
RR 2 BOX 2085
FRIENDSVILLE PA  18818-9704

ROBERT B KELLER
1603 E STADIUM BLVD
ANN ARBOR MI  48104-4452

ROBERT B KELLY JR
36899 HEATHERTON
FARMINGTON MI  48335-2925

ROBERT B KERR
CUST ROBERT A
KERR UGMA MI
74 BELFOUR DRIVE
COLDWATER MI 49036

ROBERT B KUTZ & MARGUERITE
ELLIS KUTZ COMMUNITY
PROPERTY
BOX 151
PASKENTA CA 96074-0151

ROBERT B LEECE
313 N PIKE ST
NEW CARLISLE OH 45344

ROBERT B LINCKS JR
CUST ROBERT B LINCKS III
UGMA NC
1684 DEER RUN CT
OAKRIDGE NC 27310-9687

ROBERT B LOUDON
CUST THOMAS
C LOUDON UNDER THE MISSOURI
UNIF GIFTS TO MINORS LAW
410 MONTICELLO
BALLWIN MO 63011-2532

ROBERT B MASON
4077 BENDEN CIRCLE
MURRYSVILLE PA 15668-1332

ROBERT B MC WEBB
617 CHOO CHOO LANE
BALRICO FL 33594

ROBERT B MERRELL
6663 WEST 400 N
KOKOMO IN 46901-8216

ROBERT B KNAPP
1114 DONNA COURT
LINDEN NJ 07036-6108

ROBERT B LANDAY & RUTH
LANDAY TRUSTEES UA F/B/O
LANDAY FAMILY TRUST DTD
4/10/1968
1959 CREST DR
ENCINITAS CA 92024-5217

ROBERT B LEVINSON
2409 RIDGEDALE CT
VIRGINIA BEACH VA 23453

ROBERT B LISZEWSKI
5372 ROYAL LYTHAM RD
KELLER TX 76248-5089

ROBERT B MACDONALD &
UNA CLAIRE MACDONALD JT TEN
BOX 105
RUSSELLS POINT OH 43348-0105

ROBERT B MASON
BOX 2976
KOKOMO IN 46904-2976

ROBERT B MCCULLOCH
308 WINDING CREEK DR
SPRING HILL TN 37174-2530

ROBERT B MILLER &
ARLENE F MILLER JT TEN
1605 W 5TH ST
N PLATTE NE 69101-1107

ROBERT B KOTHE &
DELPHINE H KOTHE JT TEN
7 RANCH LANE
DES PERES MO 63131

ROBERT B LAYTON
22 BIRCHWOOD CT
TINTON FALLS NJ 07724-2702

ROBERT B LEWIS
8204 AMERICAN
DETROIT MI 48204-3471

ROBERT B LOUDON
CUST DAVID S
LOUDIN UGMA MO
410 MONTICELLO DR
BALLWIN MO 63011-2532

ROBERT B MACMAIN JR
4566 HIDEAWAY PINES
COMMERCE MI 48382

ROBERT B MASSEY &
ROBERTA L JOHNSON JT TEN
3650 SHIRLEY STREET
WALLED LAKE MI 48390

ROBERT B MCGRATH
23 DORKING LN
BELLA VISTA AR 72714-5111

ROBERT B MINARD
936 MELROSE
PONTIAC MI 48340-3129

ROBERT B MINOGUE &
ROSALIE F MINOGUE
TR
ROBERT B MINOGUE & ROSALIE F
MINOGUE TRUST UA 04/30/00
7 LAUREL AVE
KEANSBURG NJ  07734

ROBERT B MOORE
3412 HARBOR RD
SHELBURNE VT  05482-7794

ROBERT B MOORE &
DOROTHY MOORE JT TEN
16300 STATE HIGHWAY 305
CEDAR GLEN 22
POULSBO WA  98370-7832

ROBERT B MORGAN &
JUDY C MORGAN JT TEN
1300 WEST 96TH ST
CHICAGO IL  60643-1463

ROBERT B MORIN &
AUDREY MORIN JT TEN
BOX 977
SOMIS CA  93066-0977

ROBERT B MORROW
3022 JACKSON DR
HOLIDAY FL  34691

ROBERT B MURPHY
35790 BAL CLAIR
NEW BALTIMORE MI  48047-2408

ROBERT B NEEL
300 CLINTON STREET
DELAWARE CITY DE  19706

ROBERT B NICHOLS
5717 PHILLIPS RICE RD
CORTLAND OH  44410-9676

ROBERT B NICKERSON &
NANCY W NICKERSON JT TEN
4 OSPREY LANE
MYSTIC CT  06355-3239

ROBERT B NICKERSON JUNIOR
APT 31A
3750 KECONGHTAN RD
HAMPTON VA  23669-4411

ROBERT B NIXON
BOX 2515
MT VERNON WA  98273-7515

ROBERT B NOLL JR
824 SUNGLOW ST
VILLA HILLS KY  41017-1130

ROBERT B OBRIAN
966 FULWELL DRIVE
MANSFIELD OH  44906-1111

ROBERT B OCONNOR
1016 SHABBONA TRL
BATAVIA IL  60510-1154

ROBERT B OREILLY &
ROBERT FRANCIS OREILLY JT TEN
80 DUNNEMAN AVE
KINGSTON NY  12401-4308

ROBERT B PALMGREN
11 WATER ST
NATICK MA  01760-6037

ROBERT B PARKER
4005 GREEN KNOLL RD
SALIDA CA  95368-9749

ROBERT B PARSONS
4701 IRONWOOD WAY
BAKERSFIELD CA  93306-1323

ROBERT B PATTERSON
503 HOLLY STREAM CT
BREWSTER NY  10509-2642

ROBERT B PEABODY
211 RUSSELL AVE APT 63
GAITHERSBURG MD  20877-2886

ROBERT B PERDUE
789 MICHIGAN RD
EATON RAPIDS MI  48827

ROBERT B PETERSON JR
BOX 459
FREDERICA DE  19946-0459

ROBERT B PLANTE JR
107 DARE CT
BROOKLYN NY  11229-6386

ROBERT B PODGORSKI
11 SESQUI DRIVE
ROCHESTER NY  14624-4018

ROBERT B POHODICH &
EMIL POHODICH JT TEN
7284 MILL RUN DR
WARRENTON VA  20187

ROBERT B POTTS
CUST
TIMOTHY A POTTS U/THE VIRGINIA
U-G-M-A
17888 LINCOLN RD
PURCELLVILLE VA  20132-4035

ROBERT B PREDMORE
7 BROOK ST
PLYMPTON MA  02367-1710

ROBERT B PRESTRIDGE
19309 PARK PLACE BLVD
EUSTIS FL  32736-7201

ROBERT B PRUETER
5891 W MICHIGAN
SAGINAW MI  48603-5991

ROBERT B PUTNEY &
VIRGINIA K PUTNEY JT TEN
851 CHERRY TREE RD
GURLEY AL  35748

ROBERT B RAMSEY JR &
ELEANOR M RAMSEY JT TEN
1607 STONY RUN DRIVE
WILMINGTON DE  19803-3542

ROBERT B RECTOR & ELIZABETH H
RECTOR TR U/A DTD 05/14/92 THE
ROBERT B RECTOR TR
719 ASHFORD ROAD
SHARPLEY
WILMINGTON DE  19803-2221

ROBERT B REIDENBACH
1540 APPLE TREE RD
GLEN MILLS PA  19342-9521

ROBERT B RENWICK
6139 KING ARTHUR DRIVE
SWARTZ CREEK MI  48473-8808

ROBERT B ROE
4945 SHERMAN ROAD
KENT OH  44240-7050

ROBERT B ROESSEL
R D 3
3 OLD FORGE ROAD
FLEMINGTON NJ  08822-7115

ROBERT B ROESSLER & SIBYLLE
E ROESSLER TR OF THE ROBERT
B ROESSLER TR U/DECL OF TR
DTD 8/21/79
5167 BLUEMOUND RD
ROLLING HILLS ESTA CA
90274-2301

ROBERT B ROPER
BOX 556
SAN AUGUSTINE TX  75972-0556

ROBERT B ROUGHLEY
2683 TOWER HILL LANE
ROCHESTER HILLS MI  48306-3063

ROBERT B SABO
20311 M-60
THREE RIVERS MI  49093

ROBERT B SANTOS
CUST SHARON LEE SANTOS UGMA MA
BOX 301
SHREWSBURY MA  01545-0301

ROBERT B SANTULLI
14 MONTVIEW DR
HANOVER NH  03755-4910

ROBERT B SAUSE ADM EST
ANNE T BARRY
6786 TIBURON CIRCLE
BOCA RATON FL  33433

ROBERT B SAVAGE
12411 GALE RD
OTISVILLE MI  48463-9477

ROBERT B SCHMIDT
39 LAKE DR
BEL AIR MD  21014-5943

ROBERT B SCHUCH
4624 1/2 EAGLE ROCK BLVD
LOS ANGELES CA  90041-3032

ROBERT B SCOTT
493 WALDEN POST OFFICE
CORBIN KY  40701-8450

ROBERT B SINGER
CUST ERIC
BRIAN SINGER UTMA IL
910 W MADISON ST APT 706
CHICAGO IL  60607-2957

ROBERT B SINKO
570 FREY
VERMONTVILLE MI  49096-9525

ROBERT B SIZEMORE
4515 RIVER RIDGE RD
DAYTON OH  45415-1654

ROBERT B SKINNER &
FLORENCE SKINNER TEN COM
7309 W RIM DR
AUSTIN TX  78731-2046

ROBERT B SMITH
2101 LAFAYETTE ROAD
INDIANAPOLIS IN  46222-2326

ROBERT B SMITH
5615 MERKLE AVE
PARMA OH  44129-1510

ROBERT B SMITH &
ETTA J SMITH JT TEN
2101 LAFAYETTE ROAD
INDIANAPOLIS IN  46222-2326

ROBERT B STEBBINS
2807 MONTEGO DRIVE
LANSING MI  48912-4549

ROBERT B STEVENS &
PATRICIA O STEVENS
TR STEVENS FAM TRUST
UA 08/05/91
12619 FRANKLIN FARM RD
OAK HILL VA  20171

ROBERT B SWETT JR
CUST MATTHEW R SWETT UGMA MA
BOX 135
HANOVER NH  03755-0135

ROBERT B THALER
TR UW ELEANOR B THALER
FBO MARY ELIZABETH THALER
55 HIGHWAY 35 SUITE 7
RED BANK NJ  07701

ROBERT B TINGLE
11419 BACK CREEK RD
BISHOPVILLE MD  21813-1717

ROBERT B TRAUB
CUST
KATHALEEN A TRAUB U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
44 WOODSTONE CT
BUFFALO GROVE IL  60089-6757

ROBERT B TRAUB
CUST
ROBERT N TRAUB U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
520 QUAIL HOLLOW DR 100
WHEELING IL  60090-3226

ROBERT B SORENSEN &
SARAH J SORENSEN JT TEN
357 THALIA
ROCHESTER MI  48307-1149

ROBERT B STEBBINS &
MARGARET A STEBBINS JT TEN
2807 MONTEGO DRIVE
LANSING MI  48912-4549

ROBERT B STEWART
1723 BUENA VISTA AVE
HOLLY HILL FL  32117-1706

ROBERT B TALLEY
1448 MERCADO AVE
CORAL GABLES FL  33146-1032

ROBERT B THOMPSON
5521 DAY WALT AVE
BALTIMORE MD  21206-4406

ROBERT B TODD
83 WEST CASTLEVIEW DRIVE
BRASELTON GA  30517-2390

ROBERT B TRAUB
CUST
KIMBERLEE A TRAUB U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
520 QUAIL HOLLOW DRIVE 100
WHEELING IL  60090-3226

ROBERT B TRAUB &
RUTH E TRAUB JT TEN
ALL LINE ELECTRIC COMPANY
520 QUAIL HOLLOW DRIVE 100
WHEELING IL  60090-3226

ROBERT B SPRINGSTEAD
1039CAMPBELL ST
SANDUSKY OH  44870-3451

ROBERT B STEVENS &
ERITH J STEVENS JT TEN
RD 1
STILLWATER PA  17878-9801

ROBERT B SWART
38 W FIFTH ST
NEWCASTLE  19720

ROBERT B TANNER
BOX 4485
CHARLOTTESVILLE VA  22905-4485

ROBERT B THORNTON
CUST SHARON ELIZABETH
THORNTON U/THE TEX UNIFORM
GIFTS TO MINORS ACT
PO BOX 738
CUERO TX  77954-2649

ROBERT B TOMINUS
BOX 437
PAHOKEE FL  33476-0437

ROBERT B TRAUB
CUST
RICHARD L TRAUB U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
520 QUAIL HOLLOW DR
WHEELING IL  60090-3226

ROBERT B TURNER
25590 COPELAND RD
ATHENS AL  35613-4716

ROBERT B UNDERWOOD &
BEVERLY A UNDERWOOD JT TEN
20235 WIYGUL RD
UMATILLA FL  32784-9603

ROBERT B UNDERWOOD &
JOYCE D UNDERWOOD JT TEN
1312 FIELDWOOD DRIVE
KNOXVILLE TN  37918-2209

ROBERT B VAIL JR
5 OAK ST
WILMINGTON MA  01887-3812

ROBERT B VAIL JR
CUST THOMAS
R VAIL UGMA MA
OAK CT
WILMINGTON MA  01887

ROBERT B VAN DE STEEG
2463 KINGSLEY DR
MARIETTA GA  30062-5210

ROBERT B VON SCHWEDLER
1101 EAGLE RIDGE DRIVE
EL PASO TX  79912-7497

ROBERT B WALL
103 GARDNER AVE
GLENOLDEN PA  19036-1816

ROBERT B WALLACE
46 GOVERNORS LANE
HILTON HEAD SC  29928-3025

ROBERT B WALNY &
PAULINE S WALNY &
SHERYL COLOMBO JT TEN
25645 DODGE
ROSEVILLE MI  48066-3730

ROBERT B WALNY &
PAULINE S WALNY JT TEN
25645 DODGE
ROSEVILLE MI  48066-3730

ROBERT B WAUGH
329 E CHERRY ST
POTTERVILLE MI  48876-9795

ROBERT B WEISS
28355 TAVISTOCK TRAIL
SOUTHFIELD MI  48034-5185

ROBERT B WEISS &
SUSAN S WEISS JT TEN
28355 TANISTOCK TRAIL
SOUTHFIELD MI  48034-5185

ROBERT B WERNER
374 GREENSBORO DRIVE
DAYTON OH  45459-2942

ROBERT B WHEAT
TR THE WHEAT FAMILY REVOCABLE TRUST
UA 11/10/89
173 PRATT RD
POWNAL VT  05261

ROBERT B WHITEFORD
100 REID CIR
PADUCAH KY  42003-1106

ROBERT B WIGGINS
2810 WOFFORD RD
CHARLESTON SC  29414-7035

ROBERT B WILLIAMS
8983 SPRINGWOOD BLVD
BELLEVILLE MI  48111

ROBERT B WILSON
7248 EYLER DR
SPRINGBORO OH  45066-1410

ROBERT B WINKELMAN &
JUDITH M WINKELMAN
TR UA 09/01/04 ROBERT B WINKELMAN
REVOCABLE
TRUST
1401 EAST LYN COURT
HOMEWOOD IL  60430-3935

ROBERT B WISENER JR
TR
ROBERT B WISENER JR TR
DTD 1/22/80
BOX 213
PRESQUE ISLE MI  49777-0213

ROBERT B WOODRICH &
WINIFRED M WOODRICH JT TEN
309 SCHILLMAN PL
FLUSHING MI  48433-1567

ROBERT B WORDEN
447 E BLUFF DRIVE
PENNYAN NY  14527

ROBERT B WRIGHT &
IRENE O WRIGHT JT TEN
679 FISHER CIRCLE
STAUNTON VA  24401-4842

ROBERT B YATES
APT 2914
3500 GALT OCEAN DR
FT LAUDERDALE FL  33308-6813

ROBERT B YEOMAN
171 LINDEN STREET
ROCHESTER NY  14620-2334

ROBERT B YOUNG
11770 BROWN AVE
BENSALEM PA  19020-4109

ROBERT B ZALESKI
2255 PINE TOP CT
AKRON OH  44319-1356

ROBERT BACHULA
5680 GRONDA RD
HARRISON MI  48625-9389

ROBERT BACON &
ERMA BACON JT TEN
10815 GATES ROAD
MULLIKEN MI  48861-9719

ROBERT BACUE
1753 COVENTRY NE
WARREN OH  44483-2931

ROBERT BAGOT
BOX 66766
HOUSTON TX  77266-6766

ROBERT BAILEY
2313 TRUE AVE
FT WORTH TX  76114-1777

ROBERT BAJARDI
26 KEVIN HEIGHTS DRIVE
POUGHKEEPSIE NY  12603-4320

ROBERT BAKER
CUST ROBERT G BAKER UGMA MA
211 SUMMER ST
LYNNFIELD MA  01940-1829

ROBERT BAKER &
PATRICIA A BAKER JT TEN
9383 KINGS HOLLOW CT
MENTOR OH  44060-7300

ROBERT BALADES
2220 N LANTANA ST
OXNARD CA  93030

ROBERT BALLESTEROS
10109 GAYNOR
NORTH HILLS CA  91343-1406

ROBERT BALOGH
565 BLOSSOM AVE
CAMPBELL OH  44405-1459

ROBERT BANKS
2678 TERRATIM LANE
DECATUR GA  30034-1056

ROBERT BANKS BROWN
2626 WINCHESTER RD
MONTGOMERY AL  36106-3348

ROBERT BARENGO
3991 CLAUDE RD
ECLECTIC AL  36024-6700

ROBERT BARNARD
249 GREEN ST
MARBLEHEAD MA  01945-1533

ROBERT BARRY LATHAN
33 LE CONTE
LAGUNA NIGUEL CA  92677-5434

ROBERT BASSETT
1046 EAST 228TH STREET
BRONX NY  10466-4820

ROBERT BAUER &
KATHLEEN BAUER JT TEN
1310 STATE RD
WEBSTER NY  14580-9341

ROBERT BAUGHMAN
8602 RD 137
PAULDING OH  45879-9753

ROBERT BAXTER
CUST JENNA A
TAYLOR UGMA MI
31060 ASH
BLDG 8 APT 312
WIXOM MI  48393-4110

ROBERT BAYREUTHER &
KAROLA LISL BAYREUTHER JT TEN
97 ARDEN ST
NEW YORK NY  10040-1106

ROBERT BEAVER &
FRANCES V WATSON JT TEN
BOX 38810
DETROIT MI  48238-0810

ROBERT BEE JR
15041 CRUSE ST
DETROIT MI  48227-3239

ROBERT BELANGER
932 DE L'EGLISE AVE
WINNIPEG MB  R3V 1H5
CANADA

ROBERT BELLON WILSON
1002 AUGUSTA ST
S STE MARIE MI  49783-3010

ROBERT BENJAMIN
51 DONALD DR
NEW ROCHELLE NY  10804-1833

ROBERT BENSON
4487 GRAND-LIN ST
SWARTZ CREEK MI  48473

ROBERT BENSON
CUST CARRIE ANN BENSON UGMA MI
7458 TIMBERLEA CT
FLINT MI  48532-2076

ROBERT BERGNER
CUST
ANDREW B BERGNER U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
22 ENTRANCE RD
ROSALYN HEIGHTS NY  11577-1506

ROBERT BERLIN &
LITA D BERLIN JT TEN
3590 ROUND BOTTOM RD
CINCINNATI OH  45244

ROBERT BERMAN
10 ELIZABETH ST
HUNTINGTON CT  06484-5811

ROBERT BERNHEIM
55 NEW MONTGOMERY ST 200
SAN FRANCISCO CA  94105-3422

ROBERT BERNSTEIN
BOX 13
CARMICHAEL CA  95609-0013

ROBERT BERTOLACCI
1 MARIANNE LN
VALLEY COTTAGE NY  10989-2305

ROBERT BEX
2219 WASHINGTON AVENUE
BEDFORD IN  47421-4534

ROBERT BEZILLA
122 STONE RIDGE ROAD
PHILIPSBURG PA  16866

ROBERT BIBB
3174 EVELYN AVE
SIMI VALLEY CA  93063-1568

ROBERT BILLINGTON DONLEY
BOX 16
WETMORE CO  81253-0016

ROBERT BINSWANGER
BOX 244
ROCKPORT ME  04856-0244

ROBERT BIRCH
32 LINDA LANE
EDISON NJ  08820-1192

ROBERT BLAIR JR
11281 ARCHDALE RD
TRINITY NC  27370-8205

ROBERT BLAKE
2102 E 1150 N
ALEXANDRIA IN  46001

ROBERT BLASK
8235 W HOWARD AVE
GREENFIELD WI  53220-1617

ROBERT BLICK
98 BOWEN RD W
RR 1
LITTLE BRITAIN ON  K0M 2C0
CANADA

ROBERT BOATRIGHT
5655 SECOND ST R 1
MASON OH  45040-9629

ROBERT BOGDA
2728 MEISTER AVENUE
UNION NJ  07083-6413

ROBERT BOOKER
BOX 06681
DETROIT MI  48206-0681

ROBERT BOOTH
3121 S DYE RD
FLINT MI  48507

ROBERT BOSACKER
9609 SANDRA LANE
HOPKINS MN  55305-4628

ROBERT BOUSQUET
6705 10 IEME AVENUE EST
CHARLESBOURG QC  G1H 4B9
CANADA

ROBERT BOWDITCH &
ALICE F WOLF &
PAUL WOLF II
TR UA 12/01/47
H F WOLF FBO HARRY WOLF JR
44 OAK ST
SHREWSBURY MA  01545-2734

ROBERT BOWMAN
1284 COLONEL MOSBY DR
MILFORD OH  45150-2401

ROBERT BOYD &
CAROL BOYD JT TEN
514 WEST WASHINGTON
WINAMAC IN  46996-1401

ROBERT BOZYK
475 CRYSTALIA DRIVE
COMMERCE TOWNSHIP MI  48382

ROBERT BRADFORD ORR
1663 HIBISCUS DR
SANIBEL FL  33957-3413

ROBERT BRADO
151 SETON RD
CHEEKTOWAGA NY  14225-2175

ROBERT BRAITMAN
5002 N WASHINGTON BLVD
INDIANAPOLIS IN  46205-1043

ROBERT BRANDEL
2165 SAINT ANDREW'S CIRCLE
BETTENDORF IA  52722

ROBERT BRETSNYDER
14521 HILLNDALE WAY
POWAY CA  92064-2922

ROBERT BRIAN JUSTICE
25409 RANCHWOOD DR
FARMINGTON HILLS MI  48335-1162

ROBERT BRINS
345 EAST 81ST ST
NEW YORK NY  10028-4005

ROBERT BROCKRIEDE
BOX 295
NEWBERRY MI  49868-0295

ROBERT BROOKS FLEMING
484 E GREENVILLE AVE
WINCHESTER IN  47394-9436

ROBERT BROWN
2626 WINCHESTER RD
MONTGOMERY AL  36106-3348

ROBERT BROWN
31 BELMONT ST
ENGLEWOOD NJ  07631-2102

ROBERT BROWN
754 NORTH WHITE RD
SAN JOSE CA  95127-1022

ROBERT BROWN HOFFMAN
6035 N 45TH ST
PARADISE VALLEY AZ  85253-4001

ROBERT BRUCE BAILEY
4245 TALLAVANA TRAIL
HAVANA FL  32333-5629

ROBERT BRUCE BERNER
5875 MARK DALE AVE
DAYTON OH  45459-1635

ROBERT BRUCE CARROLL
CUSHMAN ROAD
RD 3
AMHERST MA  01002-9805

ROBERT BRUCE HOTZ
302
1537 JONES ST
SAN FRANCISCO CA  94109-3282

ROBERT BRUCE KADAU
23249 FLORAL ST
FARMINGTON MI  48336-3328

ROBERT BRUCE WALDO
CUST MATT WALDO
UTMA OR
12914 SW 62ND
PORTLAND OR  97219-8033

ROBERT BRUCE WASSON &
CATHERINE SPEIDEL WASSON JT TEN
16272 BRADBURY LANE
HUNTINGTON BEACH CA  92647-3246

ROBERT BRUNDLE JR &
CHARLOTTE P BRUNDLE JT TEN
8501 DANBURY LANE
HUDSON FL  34667-6531

ROBERT BRUNER
1438 RAZORBILL LN
PT CHARLOTTE FL  33983-6014

ROBERT BUCHAN DAY
10231 RADFORD AVE NW
SEATTLE WA  98177-5439

ROBERT BUCKLAND
CUST GREGORY
ROBERT BUCKLAND UGMA NY
8 SWANSTON LANE
ARDSLEY NY  10502-2116

ROBERT BURDAK &
MARGARET BURDAK JT TEN
585 RIDGEWAY AVENUE
SOUTH AMBOY NJ  08879-1045

ROBERT BURNS
326 E 89TH ST
NEW YORK NY  10128-5022

ROBERT BUSTER
4628 N GERARD RD
SALINA KS  67401-9395

ROBERT BUTT
2749 HATTON ST
SARASOTA FL  34237-7634

ROBERT C ADKINS
15232 FIDDLESTICKS BLVD
FORT MYERS FL  33912-2439

ROBERT C AHRENS PER REP
BARBARA BORN PER REP
EST FREDERICK W BORN JR
200 CAMPAU
604 N LINCOLN
BAY CITY MI  48708

ROBERT C ALEXANDER
9173 CHAR LIMPUS RD
ORLANDO FL  32836

ROBERT C ANDERSON
590 RANCH DR
MUSKEGON MI  49441-4942

ROBERT BUECHEL &
JOAN B BUECHEL JT TEN
989 DRY CREEK ROAD
CAMPBELL CA  95008-4306

ROBERT BURGER
5 WOODLAND AVE
BRANFORD CT  06405-5431

ROBERT BURNS CLEMENT
CUST STEPHEN A CLEMENT UGMA CT
19 CROSSHILL RD
WEST HARTFORD CT  06107-3722

ROBERT BUTCHER SR &
JANE D BUTCHER JT TEN
623 BIRDSALL DR
YORKTOWN HTS NY  10598-6107

ROBERT BUYER
75 GARRISON RD
WILLIAMSVILLE NY  14221-6927

ROBERT C ADKINS
22 N PURDUE AVE
NEW CASTLE DE  19720-4315

ROBERT C ALBERTSON
2643 DELSEA DR
FRANKLINVILLE NJ  08322-2918

ROBERT C ALLEN
6240 CRABTREE LN
BURTON MI  48519-1304

ROBERT C ANDERSON
766 WILCOX AVE
BRONX NY  10465-1729

ROBERT BURDAK
585 RIDGEWAY AVE
SOUTH AMBOY NJ  08879-1045

ROBERT BURGER
CUST MARK A
BURGER UNDER THE FLORIDA
GIFTS TO MINORS ACT
597 N COUNTRY CLUB
ATLANTIS FL  33462-1021

ROBERT BURSHNICK
745 DELAWARE ST
FOREST CITY PA  18421-1001

ROBERT BUTLER &
MARY BUTLER JT TEN
849 PARK AVE
MANHASSET NY  11030-2842

ROBERT BYRD
5431 CHARTER'S CREEK PIKE
THOMPSON STATION TN  37179-5290

ROBERT C ADKINS
9142 APPLETON
REDFORD MI  48239-1238

ROBERT C ALEXANDER
70 JOYCE LANE
WAYNE NJ  07470-3644

ROBERT C AMBUUL
RTE 3 BOX 1158
SUNRISE BEACH MO  65079-9535

ROBERT C ANDREWS &
YASUKO ANDREWS JT TEN
303 N PINE ST
JANESVILLE WI  53545-3515

ROBERT C ANTHOLD
11100 CLAIRE AVE
NORTHRIDGE CA  91326-2333

ROBERT C ARRAND &
GAYLE I ARRAND JT TEN
1385 LESTER CT
MERRITT ISLAN
MERRITT IS FL  32952-5768

ROBERT C BALTZELL
758 S COUNTY RD 200 W
CONNERSVILLE IN  47331-8604

ROBERT C BARIENBROCK
TR UA 04/27/83 F/B/O
ROBERT C BARIENBROCK
5324 CHARMES
SARASOTA FL  34235-4634

ROBERT C BARNES
4517VENICE RD
SANDUSKY OH  44870-1547

ROBERT C BARNETT
3902 ARLENE AVE
FLINT MI  48532-5263

ROBERT C BARNETT JR
PO BOX 35098
CHARLOTTE NC  28235

ROBERT C BARON
BOX 26636
LAKEWOOD CO  80226

ROBERT C BARRELLE
114 MONTICELLO COURT
PEARL RIVER LA  70452-3806

ROBERT C BARWICK &
ANNA MAE S BARWICK JT TEN
5 FLETCHER PL
MADISON NJ  07940-2306

ROBERT C BAXLEY
ROUTE 2
BOX 99A
WEWAHITCHKA FL  32465

ROBERT C BAYLISS JR
1314 WANETA CT
ODENTON MD  21113-2340

ROBERT C BECKMAN
BOX 774
GLENWOOD IL  60425-0774

ROBERT C BECKSTROM
589 3RD ST SOUTH
WISCONSIN RAPIDS WI  54494-4370

ROBERT C BEECKMAN &
JOANNE M BEECKMAN JT TEN
15505 CUCCI DR
CLINTON TOWNSHIP MI  48038

ROBERT C BELF
4805 N ADAMS RD
BLOOMFIELD HILLS MI  48304-2500

ROBERT C BELF
CUST RAYMOND C
BELF UGMA MI
4805 N ADAMS ROAD
BLOOMFIELD HILLS MI  48304-2500

ROBERT C BELF
CUST RICHARD C
BELF UGMA MI
118 HUPP CROSS RD
BLOOMFIELD HILLS MI  48301-2424

ROBERT C BELL
202 MALDEN ROAD
MATTYDALE NY  13211-1241

ROBERT C BELL
8 RHEIMS COURT
LAKE ST LOUIS MO  63367-1017

ROBERT C BENDER &
BETTY JANE BENDER JT TEN
12955 KINLOCK
STERLING HEIGHTS MI  48312-1567

ROBERT C BENJAMIN
1207 CONNER BOWERS RD
HEDGESVILLE WV  25427-5475

ROBERT C BENTLING
5158 N STATE RD
DAVISON MI  48423-8593

ROBERT C BENZENBERG &
SHIRLEY M BENZENBERG JT TEN
1811 NEWBERRY
SAGINAW MI  48602-2608

ROBERT C BERGIN
400 ADVENTURE CT
VIRGINIA BEACH VA  23454-5201

ROBERT C BINZEL
TR
ROBERT C BINZEL REVOCABLE TRUST UA
4/18/2000
513 WEST 13TH ST
MARSHFIELD WI  54449-1269

ROBERT C BIRD
22 APPLE LANE
COMMACK NY  11725-3604

ROBERT C BISHOP
CUST
LEILA CLAIRE BISHOP
UNDER THE FLORIDA GIFTS TO
MINORS ACT
11525 SW MEADOWLARK CIR
STEWART FL  34997

ROBERT C BISSET
1345 GREY OAK DR
SAN ANTONIO TX  78213-1602

ROBERT C BLACKMAN
TR
ROBERT C BLACKMAN FAM LIVING TRUST
UA 04/23/98
120 PINE OAK DR
MABANK TX  75147-7158

ROBERT C BOCK JR
BOX 1494
RUNNING SPRINGS CA  92382-1494

ROBERT C BORST
4237-87TH AVE SE
MERCER ISLAND WA  98040

ROBERT C BORST
TR MARY BORST TRUST
UA 10/11/95
46309 SHELBY RD
UTICA MI  48317-4243

ROBERT C BORST
TR ROBERT C BORST TRUST
UA 10/11/95
46309 SHELBY RD
UTICA MI  48317-4243

ROBERT C BRACKETT
1876 PRINCETON AVE
TOLEDO OH  43614-2932

ROBERT C BRANSFIELD &
CRAIGHTON R BRANSFIELD JT TEN
4 JOCKEY HOLLOW CT
HOLMDEL NJ  07733-1824

ROBERT C BRENNER
TR ROBERT C BRENNER TRUST
UA 07/28/99
2121 LANE RD
COLUMBUS OH  43220-3011

ROBERT C BROWN
6826 KNOLL
BERKLEY MO  63134-1221

ROBERT C BRUNER
176 HARRY LONG RD
GREENSBURG PA  15601

ROBERT C BRYANT
TR ROBERT C BRYANT TRUST
UA 12/09/94
4441 SCREECH OWL CREEK RD
EL DORADO HILLS CA  95762-8071

ROBERT C BUIK
3100 BARNWOOD
DULUTH GA  30097-2186

ROBERT C BULTMAN
32 KINGFISHER LN
EDGEWATER FL  32141-4215

ROBERT C BURDEN
19131 MOCKING BIRD VALLEY DRIVE
KATY TX  77449-5211

ROBERT C BURRIS JR
190 MOODY ROAD
CANDLER NC  28715-9603

ROBERT C BURROUGHS
CUST CHRISTOPHER DILLON
BURROUGHS U/THE ARIZ UNIFORM
GIFTS TO MINORS ACT
5810 N WILLIAMS DRIVE
TUCSON AZ  85704-5932

ROBERT C BYNES
127 SCHOOL STREET
PISCATAWAY NJ  08854-5920

ROBERT C CALOW
BOX 596
MARION IN  46952-0596

ROBERT C CAMPBELL
7730 S ALLEN RD
ASHLEY MI  48806-9704

ROBERT C CAMPBELL
C/O THE TAFT SCHOOL
110 WOODBURY RD
WATERTOWN CT  06795-2130

ROBERT C CAMPBELL
TAFT SCHOOL
110 WOODBURY RD
WATERTOWN CT  06795-2130

ROBERT C CARLSON
2535 CLIFF RD
UPLAND CA  91784-1159

ROBERT C CARLSON
630 ONTARIO STREET
OMRO WI 54963

ROBERT C CARROLL
3936 HARTFORD
SAGINAW MI 48603

ROBERT C CARSON
6799 OAKLAND RD
LOVELAND OH 45140-9746

ROBERT C CARTER
10002 DICKENS AVE
BETHESDA MD 20814-2108

ROBERT C CASEY
21 HAYWOOD AVE
MELROSE MA 02176-1336

ROBERT C CHATT &
FAE ANN CHATT JT TEN
PO BOX 87
487 STICKNEY BRIDGE RD
JAY NY 12941

ROBERT C CHRISTIE
16 BLUE RIDGE AVE
GREENBROOK NJ 08812-2104

ROBERT C CHYNOWETH
508 E ROOSEVELT AVE PENN ACRES
NEW CASTLE DE 19720-3226

ROBERT C CLARK
110 MAGNOLIA DR
LEVITTOWN PA 19054-2004

ROBERT C CLARK
1215 LAWHORN RD
CASSATT SC 29032-9484

ROBERT C CLYDESDALE &
CATHERINE M CLYDESDALE JT TEN
289 YOSEMITE DRIVE
PITTSBURGH PA 15235-2045

ROBERT C COFFMAN
154 E MAIN ST
BOX 153
HARVEYSBURG OH 45032

ROBERT C COLCLOUGH
4 RICE DR
BEAR DE 19701-1889

ROBERT C COLEMAN JR
705 BRADFIELD DRIVE
TROTWOOD OH 45426-2503

ROBERT C COLE-TTEE U/A DTD
7/16/90 ERNEST C GRAY JR
CHARITABLE TRUST
1211 COMMONWEALTH CIR C205
NAPLES FL 34116-6628

ROBERT C COLLINS
117 SOMERS AVE
SWANWYCK ESTATE
NEW CASTLE DE 19720-2010

ROBERT C COLLINS
544 CHESTNUT ST
MEADVILLE PA 16335-2962

ROBERT C CONOVER
68 EASTFORD RD
EASTFORD CT 06242-9411

ROBERT C COOKSON
5150 N CAMELHEAD DR
PHOENIX AZ 85018-1712

ROBERT C COOMBE
340 N COUNTY RD 550 E
ARCOLA IL 61910

ROBERT C COOMBE
TR UW
CLARENCE COOMBE
340 N COUNTY RD 550 E
ARCOLA IL 61910

ROBERT C COOPER
12208 AMY DEE LANE
MEDWAY OH 45341-9665

ROBERT C COOPER &
MAUREEN D COOPER JT TEN
34141 PARKVIEW AVE
EUSTIS FL 32736-7230

ROBERT C CORBA
11050 PHYLLIS DRIVE
CLIO MI 48420-1545

ROBERT C COTNER JR
BOX 1115
SAN MARCOS TX 78667-1115

ROBERT C COVEY
MISSOURI CITY MO 64072

ROBERT C CURTIS
8830 SUMTER DR
ST LOUIS MO 63136-2804

ROBERT C DAIGLE SR
727 TOWN CENTER DRIVE
JOPPA MD  21085-4441

ROBERT C DARGEL JR
CUST STEVEN JOHN DARGEL UGMA MI
14081 TIMBERVIEW DR
SHELBY TOWNSHIP MI  48315

ROBERT C DAVIS
1813 CHARLESTON DR
GARLAND TX  75041-4942

ROBERT C DAVIS JR
2100 W NEW HOPE APT 703
ROGERS AR  72758

ROBERT C DAVIS JR
TR ROBERT C DAVIS JR TRUST
UA 6/03/98
369 GALLEON WAY
SEAL BEACH CA  90740-5936

ROBERT C DEAN
731 MERAMEC LANE
NIXA MO  65714-8163

ROBERT C DELAPHIANO
4231 HARMONY DR
SHELBYVILLE MI  49344-9605

ROBERT C DENNIS &
TERESA G DENNIS JT TEN
4761 RIDGE LANE
KEWADIN MI  49648-9338

ROBERT C DIEHL
7356 E CARPENTER RD
DAVISON MI  48423-8959

ROBERT C DIESEM &
JOANNE L DIESEM JT TEN
3846 N VERNON BLVD
NORTON OH  44203

ROBERT C DINSMORE
BOX 345
FLINT MI  48501-0345

ROBERT C DIXIE
BOX 223
SYRACUSE NY  13205-0223

ROBERT C DOOLITTLE
131 OAK DRIVE
SPENCER WV  25276-1015

ROBERT C DOOLITTLE &
ANNA M DOOLITTLE JT TEN
131 OAK DRIVE
SPENCER WV  25276-1015

ROBERT C DREWYOR
300 MILLER DR APT 1
EATON RAPIDS MI  48827-2609

ROBERT C DUNCAN &
ALTA M DUNCAN JT TEN
2624 N POCOMOKE ST
ARLINGTON VA  22207-1004

ROBERT C DYMITROWICZ
145 MOBILE DR
ROCHESTER NY  14616-2144

ROBERT C ECKLES
783 FOXHOUND DR
PORT ORANGE FL  32124-6991

ROBERT C EDGELL
9877 OAK VALLEY DR
CLARKSTON MI  48348-4173

ROBERT C EDGELL &
BETH A EDGELL JT TEN
9877 OAK VALLEY DR
CLARKSTON MI  48348-4173

ROBERT C EHRNFELT
15403 DRAKE RD
STRONGSVILLE OH  44136-7755

ROBERT C ELAM
3312 TIMBERVIEW DRIVE
FLINT MI  48532-3755

ROBERT C ENGEMANN
801 UNDERCLIFF DR
HAZELWOOD MO  63042-1721

ROBERT C ENGLE &
MILTON C ENGLE JT TEN
5765 MANHEIM RD
WAYNESBORO PA  17268

ROBERT C EPPERSON
9009 MORGAN RD
MABELVALE AR  72103-4603

ROBERT C ERICK
9200 BRECKSVILLE RD
OFF CRESTVIEW
BRECKSVILLEE OH  44141-2708

ROBERT C ERVIN &
ELIZABETH A ERVIN JT TEN
8114 BAIRNSDALE LN
HOUSTON TX  77070-3636

ROBERT C EVANS
5 FISHERMANS CREEK
BALDWINSVILLE NY 13027-2106

ROBERT C EWING
812 HODGE WATSON RD
CALHOUN LA 71225

ROBERT C EXTON &
ISABELL M EXTON JT TEN
5 FOREST LANE
TRENTON NJ 08628-1604

ROBERT C FALSETTI
5400 BOWMAN RD
ST CLAIR MI 48079-3315

ROBERT C FARABEE
250 INNISBROOKE AVE
GREENWOOD IN 46142-9209

ROBERT C FEGAN
2440 1/2 VANCOUVER AVE
SAN DIEGO CA 92104-5355

ROBERT C FEGAN
2440 1/2 VANCOUVER AVE
SAN DIEGO CA 92104-5355

ROBERT C FELLOWS &
ELEANOR M FELLOWS JT TEN
1005 BLUE JAY PL
OSTEEN FL 32764-8501

ROBERT C FENNEY
479 DICKEY HILL RD
MONROE ME 04951-3742

ROBERT C FIKES
37349 MARIANO
STERLING HEIGHTS MI 48312

ROBERT C FIRSICH
4354 S 00 EW
KOKOMO IN 46902-5207

ROBERT C FISCHER
5417 NOBLET COURT
INDIANAPOLIS IN 46234

ROBERT C FISCHER &
GLORIA A FISCHER JT TEN
5417 NOBLET COURT
INDIANAPOLIS IN 46234

ROBERT C FISHER
57 FAIRLAWN DR
EAST AURORA NY 14052-2224

ROBERT C FLANIGAN
PO BOX 80961
CONYERS GA 30013

ROBERT C FLINN
TR
ROBERT C FLINN REVOCABLE LIVING
TRUST U/A DTD 05/13/2003
25848 CARRIAGE LANE
SOUTH LYON MI 48178

ROBERT C FOSS
CUST LISA MARIE FOSS UGMA NY
33 SCENIC RIDGE DR
BREWSTER NY 10509-4301

ROBERT C FRAWLEY
2204 S OAK RD
DAVISON MI 48423-9152

ROBERT C FREESTONE
3512E RIGGIN RD
MUNCIE IN 47303-9121

ROBERT C FUTRELL
6660 LANGLE
CLARKSTON MI 48346-1441

ROBERT C GALLOWAY
674 E 6TH ST APT 4
SALEM OH 44460-1673

ROBERT C GAMMONLEY
1705 DYNASTY DRIVE
LAS VEGAS NV 89119-0356

ROBERT C GAND
TR DECLARATION OF TRUST
UA 10/15/97
18 WILLOW PKWY
BUFFALO GROVE IL 60089-6602

ROBERT C GATEWOOD
155 TOTEM ROAD
LOUISVILLE KY 40207-1514

ROBERT C GEITZ
TR REVOCABLE TRUST 02/11/91
U/A ROBERT C GEITZ
PO BOX 207
SUFFIELD CT 06078-0207

ROBERT C GINSBERG &
JOAN S GINSBERG JT TEN
1175 EAST BROADWAY APT 4-G
HEWLETT NY 11557-2408

ROBERT C GOODELL
1200 WELLINGTON DRIVE
CLEARWATER FL 33764-4769

ROBERT C GRAFT
417 KENEC DRIVE
MIDDLETOWN OH  45042

ROBERT C GREEN
1711 BREEZY ACRES ROAD
ORWIGSBURG PA  17961-9537

ROBERT C GRETEN
19 WHITE TERRACE
RAMSEY NJ  07446-1616

ROBERT C GRIFFIN
68 DANIVILLE ROAD
KINGSTON NH  03848-3410

ROBERT C GRIGGS
901 EAST AVE
ROCHESTER NY  14607

ROBERT C GRINSTEAD
BOX 73
WAVERLY VA  23890-0073

ROBERT C GROGAN &
E PATRICIA GROGAN JT TEN
76 JOYCE RD
FRAMINGHAM MA  01701-3366

ROBERT C GROSS
170 LOYALIST LANE
FLINT MI  48507-5924

ROBERT C GRUNDER
29919 GEOEGETOWN ROAD
SALEM OH  44460-9711

ROBERT C GULLETTE
24853 KAY AVE
HAYWARD CA  94545-2138

ROBERT C GUY &
MARGARET A GUY JT TEN
4130 TIPTON WOODS DR
ADRIAN MI  49221-9594

ROBERT C HADDAD
3632 CHELSEA CRESCENT
ATLANTA GA  30319

ROBERT C HAGEMIER
8523 QUAIL HOLLOW RD
INDIANAPOLIS IN  46260-2208

ROBERT C HAGY &
KEITH W HAGY JT TEN
2400 LARCHMONT DR
WICKLIFFE OH  44092

ROBERT C HALE
1205 LOCUST AVE
MANTECA CA  95337-6864

ROBERT C HALL
1504 7TH AVE
NEW BRIGHTON PA  15066

ROBERT C HALL
4719 AMITY PLACE
CHARLOTTE NC  28212

ROBERT C HALLOCK
BOX 62
HANNACROIX NY  12087-0062

ROBERT C HAMBLIN
6601 MOSES RD
WEST ALEXANDR OH  45381-9521

ROBERT C HAMMOND &
PATRICIAL HAMMOND
TR HAMMOND FAMILY TRUST
UA 04/30/98
25715 E 32ND ST
BLUE SPRING MO  64015-1110

ROBERT C HARDMAN SR
1708 BERDON COURT
BELAIR MD  21015-4882

ROBERT C HARMAN
6070 GATEWAY BLVD E STE 210
EL PASO TX  79905-2015

ROBERT C HAROLD
19 FULL SWEEP DR
SAVANNAH GA  31419-9379

ROBERT C HARRER
6 LYNDALE COURT
WEST SNEECA NY  14224-1920

ROBERT C HAUCK &
CHARMAINE HAUCK JT TEN
4109 COUNTY LINE ROAD
GREENSBURG IN  47240-9077

ROBERT C HAUXWELL
3100 MAUREEN LANE
DAVISBURG MI  48350-3237

ROBERT C HAWLEY
2552 E ALAMEDA AVE UNIT 71
DENVER CO  80209-3322

ROBERT C HAZELTON
102 COUNTRY LANE
TIMONIUM MD  21093-3430

ROBERT C HEARON &
RUTH M HEARON JT TEN
8143 STATE RD 267
MOORESVILLE IN  46158-7449

ROBERT C HEDLER
TR ROBERT C HEDLER FAM TRUST
UA 02/21/96
2346 CHELTENHAM ROAD
TOLEDO OH  43606-3232

ROBERT C HEISS
CUST SUSAN E HEISS UGMA MI
3680 BLACK EAGLE DR
HOWELL MI  48843-6933

ROBERT C HESSELL
1280 AIRPORT
WATERFORD MI  48327-1802

ROBERT C HEYBOER
12425 20 MILE RD
SAND LAKE MI  49343

ROBERT C HIBNER
13100 SW 80TH AVE
PINECREST FL  33156-6133

ROBERT C HILLYER JR
SYCAMORE ST
BOX 337
CHAUNCEY OH  45719-0337

ROBERT C HIVELY
5229 DAVIS PECK RD
FARMDALE OH  44417

ROBERT C HOBSON
7 ROTUNDA DR
TRENTON NJ  08610-1927

ROBERT C HODGE
191 BELMONT COURT E
NORTH TONAWANDA NY  14120-4808

ROBERT C HODGE &
SALLY A HODGE JT TEN
191 BELMONT COURT E
N TONAWANDA NY  14120-4808

ROBERT C HOESEL
71 SHADY GROVE DRIVE
EAST AMHERST NY  14051-1609

ROBERT C HOLT
CUST MEGAN
ROSE HOLT UTMA NV
6940 GLEN ARBOR DR
FLORENCE KY  41042-7079

ROBERT C HOLTZ
226 DUNBAR ST 244
POTTERVILLE MI  48876-8775

ROBERT C HOLZ
19114 HOMEWAY RD
CLEVELAND OH  44135-4034

ROBERT C HUMES
512 SOUTHWIND DR
HOPKINSVILLE KY  42240-7947

ROBERT C HUNTER
3483 CREEKSIDE BLVD
BURTON MI  48519-2820

ROBERT C HURT JR &
ALICE YVONNE HURT JT TEN
3520 OLD GETWELL RD
MEMPHIS TN  38118-3636

ROBERT C INGERSOLL
123 MELROSE AVENUE
ADRIAN MI  49221-1219

ROBERT C JACKLE &
MARY ELLEN JACKLE JT TEN
19 S CHURCH ST
WESTMINSTER MD  21157-5402

ROBERT C JACKSON
1505 E MAXOW
HAZEL PARK MI  48030-2382

ROBERT C JAMES &
WILMA JAMES JT TEN
1464 TIMBER RIDGE COURT
KANKAKEE IL  60901

ROBERT C JANKS
619 E BROWN RD
MAYVILLE MI  48744-9532

ROBERT C JARRELL
3717 VILLAGE TRL
SNOW HILL MD  21863-3062

ROBERT C JAUDON
ATTN CUSTOM COMPUNDERS INC
1 TENBROOK IND
ARNOLD MO  63010

ROBERT C JENKINS
720 SCENIC DR
HOUSTON PA  15342-1238

ROBERT C JENKINS &
MARY G JENKINS JT TEN
11177 CHERRYLAWN
BRIGHTON MI 48114-8104

ROBERT C JOHNSON
211 HOTCHKISS STREET
JAMESTOWN NY 14701

ROBERT C JOHNSON
531 WAYNE PL
DELMAR NY 12054-2513

ROBERT C JOHNSON
TR
IRREVOCABLE TR DTD 06/25/90 U/A
LISA WELLS JACOBSON
ATTN SONNENSCHEIN & ROSENTHAL
8000 SEARS TOWER
CHICAGO IL 60606-6342

ROBERT C JORDAN JR
47 LOTHROP LANE
COHASSET MA 02025-1425

ROBERT C KAGLE
CUST JANINE
ERIN KAGLE UGMA CA
1025 MOUNTAIN HOME RD
WOODSIDE CA 94062-2556

ROBERT C KATO
1413 ALLEN DR
ALABASTER AL 35007-8887

ROBERT C KAUL &
COLLEEN A KAUL JT TEN
35878 SALVADOR COURT
FREMONT CA 94536-4660

ROBERT C KELLEY &
DOLORES C KELLEY JT TEN
8 GLEN STREET
ALFRED NY 14802-1003

ROBERT C KELLOGG
4417 CRICKET RIDGE DRIVE
HOLT MI 48842

ROBERT C KEMMER &
DOROTHY M KEMMER JT TEN
2214 SEVENTH ST
BAY CITY MI 48708-6807

ROBERT C KENNEDY
1623 W WEBSTER ROAD
ROYAL OAK MI 48073-3136

ROBERT C KENNEDY
TR
ROBERT C KENNEDY U/A DTD
12/22/1971
1623 W WEBSTER
ROYAL OAK MI 48073-3136

ROBERT C KERCHNER
9410 ISLAND DR
GOODRICH MI 48438-9408

ROBERT C KIACZ
BOX 04
FLUSHING MI 48433-0004

ROBERT C KIRKWOOD &
MICHELE A KIRKWOOD JT TEN
44148 BRANDYWYNE RD
CANTON MI 48187-2104

ROBERT C KISLER JR
TR
ROBERT C KISLER SR
REVOCABLE TRUST
UA 02/01/95
1031 STIRLINGSHIRE DR
HEDERSONVILLE TN 37075

ROBERT C KLENK
504 LEISURE ACLE DRIVE
SPARTA MI 49345-1557

ROBERT C KNISELY
41771 WEBSTER CT
NOVI MI 48377-4532

ROBERT C KOHL
TR ROBERT C KOHL TRUST UA 12/19/96
11274 FIVE PT RD
PERRYSBURG OH 43551-9619

ROBERT C KROGGEL
BOX 30653
MIDPARK BRANCH
CLEVELAND OH 44130-0653

ROBERT C KRUEGER &
GERALDINE L KRUEGER JT TEN
2833 GRANDIN RD
CINCINNATI OH 45208-3416

ROBERT C LAKE JR
1325 MAIN ST
NEWBERRY SC 29108-3429

ROBERT C LANIGAN
447 ORCHARD ST
RAHWAY NJ 07065-2420

ROBERT C LARSON &
RUTH L LARSON JT TEN
BOX 428
CAIRO NE  68824-0428

ROBERT C LABRIA
4388 S AIRPORT RD
BRIDGEPORT MI  48722-9585

ROBERT C LAWLER
4935 TRICKUM ROAD NE
MARIETTA GA  30066-1374

ROBERT C LEFFINGWELL
747 OAK FORREST CIR
LINCOLN AL  35096-4792

ROBERT C LELAND JR
TR REVOCABLE TRUST 02/05/70
U/A ROBERT C LELAND JR
4701 W WICKFORD
BLOOMFIELD HILLS MI  48302-2382

ROBERT C LERCH
PO BOX 20189
RALEIGH NC  27619-0189

ROBERT C LIGHTFOOT
12 KIMBERLY DR
MARLTON NJ  08053-2516

ROBERT C LIND &
VIRGINIA F LIND
TR
ROBERT C LIND & VIRGINIA F LIND
FAM TRUST 2 UA 06/18/97
909 WEST 3RD ST
JAMESTOWN NY  14701

ROBERT C LINDEMAN
5309 ENGLEWOOD PL
SAINT LOUIS MO  63121-1505

ROBERT C LISK
2975 NED SHELTON RD
NASHVILLE TN  37217

ROBERT C LONGRIE
9280 HIDDEN TRAIL
DAVISBURG MI  48350-1024

ROBERT C LUDWIG
CUST GARY W
LUDWIG UGMA KY
9914 MARY DELL LANE
LOUISVILLE KY  40291-1123

ROBERT C LUTTON &
CAMILLA C LUTTON
TR
ROBERT C & CAMILLA C LUTTON
REVOCABLE LIVING TR UA 04/06/99
5917 SE CORNELL DR
BARTLESVILLE OK  74006-8928

ROBERT C MAGEE
7636 ELIN CT
DAYTON OH  45415-1103

ROBERT C MALEK &
MARTHA A MALEK JT TEN
1031 STELLMA LANE
ROCHESTER HILLS MI  48309-2572

ROBERT C MALONE
38000 FRENCH CREEK ROAD
AVON OH  44011-1759

ROBERT C MAROZZO
414 NEVADA AVE
LIBBY MT  59923-1746

ROBERT C MARRIOTT
1712 SCOTTIES PLACE
NOKOMIS FL  34275-2950

ROBERT C MARSH
118 MARTHA DR
SAINT CLAIRSVILLE OH  43950-1339

ROBERT C MARSTELLER
1610 REYNOLDS RD LOT 110
LAKELAND FL  33801

ROBERT C MARTIN &
STEVEN E MARTIN &
LORI M TEN COM
MITCHELL TR
ROBERT C MARTIN TR UA 07/31/96
120E 4TH MERCANTILE CNTR STE 300
CINCINNATI OH  45202-4001

ROBERT C MASSEY
1210-A BAYARD
ST LOUIS MO  63113-2008

ROBERT C MAUL
957 WASHINGTON RD
GROSSE POINTE MI  48230-1211

ROBERT C MAYER
37803 SUMMERS
LIVONIA MI  48154

ROBERT C MC CULLOCH
5151 MCDOWELL ST
MUSKEGON MI 49441

ROBERT C MCELROY
701 LAKEVIEW TERR
BOCA RATON FL 33431-6931

ROBERT C MCCARTHY
122 LAKEVIEW DRIVE
BUCHANAN DAM TX 78609

ROBERT C MCCAULEY &
SUSAN R TABOR JT TEN
8 SANDLEWOOD LANE
METHUEN MA 01844-2366

ROBERT C MCCRYSTAL
TR UA 10/23/91 ROBERT C
MCCRYSATL TRUST
1213 EUSTACE DR
DIXON IL 61021-1737

ROBERT C MCCULLOUGH & BARBARA
MCCULLOUGH TRS U/A DTD 3/11/2003 TH
MCCULLDUGH FAMILY TRUST
734 LAUREL AVE
DES PLAINES IL 60016

ROBERT C MCGILLIS
4807 S WINN RD
MT PLEASANT MI 48858-9546

ROBERT C MEADE
1071 SYLVAN SHORES DR
SOUTH VIENNA OH 45369-9517

ROBERT C MERCEREAU
5315 HACIENDA AVE
LAS CRUCES NM 88011-6943

ROBERT C METCALFE
23 GOLDEN LEAF COVE
JACKSON TN 38305-2327

ROBERT C MILLER
20041 CR 186
FLINT TX 75762

ROBERT C MILLER
6638 PINE RIDGE
ENON OH 45323-1742

ROBERT C MILLER
9 CHASE ST
MASSENA NY 13662-1320

ROBERT C MILLER &
JUDITH LEE MILLER JT TEN
5154 IRENE DRIVE
HARRISBURG PA 17112-2425

ROBERT C MILLER &
MARJORIE E MILLER JT TEN
161 HUBBARD ST
MIDDLEFIELD CT 06455-1249

ROBERT C MONSON &
LORRAINE R MONSON
TR ROBERT C
MONSON & LORRAINE R MONSON
GRANDCHILDREN TRUST UA 11/01/94
1070 N RENAUD
GROSSE POINTE WOOD MI 48236-1728

ROBERT C MONTGOMERY
3779 POTTER RD
IONIA MI 48846-9542

ROBERT C MOORE
915 BISCHOFF RD
NEW CARLISLE OH 45344-9241

ROBERT C MOORE JR
ROUTE 5
BOX 713
APPOMATTOX VA 24522-9737

ROBERT C MORGAN &
JOYCE H MORGAN JT TEN
11708 FALLSWOOD TERRACE
LUTHERVILLE MD 21093-1727

ROBERT C MORRIS
7110 CRESCENDA DR
ROCKFORD MI 49341-9482

ROBERT C MORRISS
104 LAGUNA
BOX 7577
INDIAN LAKE ESTS FL 33855-7577

ROBERT C MORRISS &
MILDRED C MORRISS JT TEN
BOX 7577
INDIAN LAKE EST FL 33855-7577

ROBERT C MORROW
BOX 575
NEWTON NJ 07860-0575

ROBERT C MULLER
1101 PINEWOOD DR NW
WALKER MI 49544-7969

ROBERT C MUNGER
5203 RT 14
RAVENNA OH 44266

ROBERT C MURPHY
415 KENTUCKY RD EAST
QUINCY IL 62301-4477

ROBERT C MUSSER
7916 NIXON AVE SW
LAKEWOOD WA  98498-5806

ROBERT C MYER
11409 LITTLE BAY HBR
SPOTSYLVANIA VA  22553

ROBERT C N ANDERSON
TR
ROBERT C N ANDERSON LIVING TRUST UA
5/28/1999
1925 SUNNYCREST DR APT 202
FULLERTON CA  92835-3628

ROBERT C NELSON
110 MARY LOU DR
HASTINGS MI  49058-9516

ROBERT C NELSON
RT 1 BOX 38
RACINE MN  55967-9713

ROBERT C NESS
8034 SHADY OAK LN
SYLVANIA OH  43560-4225

ROBERT C NEUMAN
413 BLACKSTONE VILLAGE
MERIDENT CT  06450-2409

ROBERT C NYE II
708 COLEMAN ROAD
MANSFIELD OH  44903-1845

ROBERT C O'DELL
214 MEADOWDALE DR
MEADOWDALE
NEWARK DE  19711-3445

ROBERT C OLSEN
82 TUDOR ROAD
NEEDHAM MA  02492-4310

ROBERT C OLT
CUST STEVEN
R OLT UTMA KY
111 LONG MEADOW DR
GREENSBURG KY  42743-1346

ROBERT C PARCELL &
BERNICE J PARCELL JT TEN
3930 S RIVER RD UNIT 22
EAST CHINA MI  48054

ROBERT C PARKER
3172 PERRY CENTER STREET
PERRY NY  14530-9706

ROBERT C PARKER &
JEAN A PARKER TEN ENT
519 EVERGREEN RD
SEVERNA PARK MD  21146-3741

ROBERT C PARLETTE JR
1207 WEDGEWOOD DR
COLUMBUS OH  43228-3112

ROBERT C PARNELL
158 SHADY BEACH RD
NORTH EAST MD  21901-4802

ROBERT C PATTERSON
102 TIMBERLINE CT
DOTHAN AL  36303-1377

ROBERT C PATTERSON
1406 SILVERTON PL
ST LOUIS MO  63117-2216

ROBERT C PELANT &
SHARON A PELANT JT TEN
9230 CHESSIRE LN
N MAPLE GROVE MN  55369-8859

ROBERT C PERRY &
INEZ K PERRY JT TEN
BEAR VALLEY SPRINGS
24281 WILLOW PASS DRIVE
TEHACHAPI CA  93561-7433

ROBERT C PETERS & MARJORY A
PETERS TRUSTEES UA PETERS
FAMILY TRUST DTD 09/10/92
1307 MILAN RD
SANDUSKY OH  44870-3646

ROBERT C PETERSON
10359 RIDGE ROAD
MEDINA NY  14103

ROBERT C PHELPS
1040 DEER RIDGE DR
BALTIMORE MD  21210-2573

ROBERT C PINKERTON
TR JENNIFER P PINKERTON 69 TRUST
UA 12/24/69
BOX 4099
VENTURA CA  93007-0099

ROBERT C POPOVICH
CUST
MARY MARGARET POPOVICH U/THE
MINN U-G-M-A
DARMANNES
52700 ANDELOT ZZZZZ
FRANCE

ROBERT C POSPISIL
BOX 400
PHILMONT NY  12565-0400

ROBERT C PRASHAW
9313 S POINTE LASALLES DR
BLOOMINGTON IN  47401-9011

ROBERT C PREVOST
39 CLAREMONT
BRUNSWICK OH  44212-1503

ROBERT C PRIEBE &
DORETTA R PRIEBE TR
UA 11/06/2007
ROBERT C PRIEBE & DORETTA R
PRIEBE TRUST
9997 HILLCREST
LIVONIA MI  48150

ROBERT C PROPHATER &
MARTHA PROPHATER JT TEN
973 VAN ARDEN DR
VANDALIA OH  45377-2920

ROBERT C PUSTAY
39393 BURNS RD
N RIDGEVILLE OH  44039-1005

ROBERT C QUINN
CUST MEGAN
QUINN UGMA WI
N1537 845TH ST
HAGER CITY WI  54014-8074

ROBERT C QUINN
CUST RYAN C
QUINN UGMA WI
N1537 845TH ST
HAGER CITY WI  54014-8074

ROBERT C RADFORD
3513 STABILE ROAD
SAINT JAMES CITY FL  33956-2336

ROBERT C RAGAN
417 BOXWOOD LN EVERGREEN
MIDDLETOWN DE  19709-9659

ROBERT C RANDOLPH
8265 REESE RD
CLARKSTON MI  48348-2766

ROBERT C RAU
4728 ORANGE GROVE BLVD 2
NORTH FORT MYERS FL  33903-4567

ROBERT C REDENIUS
2324 GARDEN DR
JANESVILLE WI  53546-6100

ROBERT C REICHERT
1301 RODESSA
NACOGDOCHES TX  75964-3419

ROBERT C REIGLE
1410 BLUE WATER
FEWTON MI  48430-1102

ROBERT C REMBISZ
8110 W CARO ROAD
REESE MI  48757-9225

ROBERT C REYNOLDS
81 AVE A
BATTLE CREEK MI  49015-2066

ROBERT C RHODES &
BEVERLY A RHODES
TR RHODES FAM ESTATE TRUST
UA 07/17/95
9225 W JEWELL PL 111
LAKEWOOD CO  80227-2254

ROBERT C RICH
BOX 167
WINIFRED MT  59489-0167

ROBERT C RICHARDS
1345 BENJAMIN SE
GRAND RAPIDS MI  49506-3228

ROBERT C RITCHIE
224 B AGAWAM DR
STRATFORD CT  06614-8157

ROBERT C ROBERTS &
EVELYN A ROBERTS JT TEN
16 MAIN ST
DANSVILLE NY  14437-1710

ROBERT C ROBICHAUD
134 BURLINGTON ST
LEXINGTON MA  02420

ROBERT C ROBINSON
3431 BOBENDICK
SAGINAW MI  48604-1703

ROBERT C ROONEY SR
14 PADANARAM RD
DANBURY CT  06811-4825

ROBERT C ROSA JR
1317 HENRIETTA
PEKIN IL  61554-3671

ROBERT C ROSS
331 PINDO PALM DRIVE
NAPLES FL  34014

ROBERT C ROWE
1465 WEST COUNTY RD 275 NORTH
LEBANON IN  46052-9521

ROBERT C RUBLE &
DOLORES RUBLE JT TEN
604 HILLSBOROUGH STREET LOT 33
PALM HARBOR FL  34683-1641

ROBERT C RUESS
4264 POPLAR RD
LINCOLN MI  48742

ROBERT C RUMMELL &
JANE ANN RUMMELL JT TEN
1009 CHINOE ROAD
LEXINGTON KY  40502-3009

ROBERT C RUSSELL
2155 CEDAR ST
HOLT MI  48842-1457

ROBERT C RUSSETT
2700 TWO MILE RD
BAY CITY MI  48706-8117

ROBERT C RUSSIN
20 HEWARD AVE
BUFFALO NY  14207-1411

ROBERT C RUSSO
11 1/2 FEEDER ST
HUDSON FALLS NY  12839

ROBERT C SAFFORD
302 N ADAMS ST STE 100
GREEN BAY WI  54301

ROBERT C SCHAFFER
3340 LAKEVIEW DR
HIGHLAND MI  48356-2367

ROBERT C SCHEITHAUER
CUST
CHRISTOPHER PAUL SCHEITHAUER
U/THE PA U-G-M-A
13765 GRANDVIEW DR
SOMERSET MI  49281

ROBERT C SCHEITHAUER
CUST SHERRY LYNN SCHEITHAUER U/THE
PA
U-G-M-A
ATTN SHERRY L DOUGHERTY
110 WEATHERBY ST BOX 454
DALTON PA  18414-0454

ROBERT C SCHOCK
2974 WESTMINSTER CIRCLE NW
ATLANTA GA  30327-1640

ROBERT C SCOTT
1080 EAST OUTER DRIVE
SAGINAW MI  48601-5218

ROBERT C SCOTT
4606A S 28TH RD
ARLINGTON VA  22206-1133

ROBERT C SHAFTO
938 BEACHWAY
WHITE LAKE MI  48383-2904

ROBERT C SHANNON &
PHILOMENA M SHANNON JT TEN
526 CRICKET LN
HOCKESSIN DE  19707-9257

ROBERT C SHAPIRO MD LTD PROF
SHAR PLAN &
TR DTD 3/31/73
5101 N CASA BLANCA DR
PARADISE VLY AZ  85253-6984

ROBERT C SHINDLER
129 HENRY ST
MONTPELIER OH  43543-1528

ROBERT C SHOUSE
310 ARVIDA ST
WALLED LAKE MI  48390-3512

ROBERT C SIBERT
BOX 0784
1333 ALEXANDERSVILLE ROAD
MIAMISBURG OH  45343-0784

ROBERT C SIEBER &
LUDWIG A MATTHEWS JT TEN
2013 LONG FALLS DAM RD
HIGHLAND PLT ME  04961

ROBERT C SIMMONS
5660 BARBERRY LN
SAGINAW MI  48603-2669

ROBERT C SKIDMORE
576 MELROSE LANE
MOUNT MORRIS MI  48458-8925

ROBERT C SKIDMORE &
MARY SKIDMORE JP TEN
576 MELROSE LANE
MT MORRIS MI  48458-8925

ROBERT C SMITH
408 CEDAR SPRING ROAD
KENNETT SQUAR PA  19348-2247

ROBERT C SMITH
68 ELM ST
NORWICH NY  13815-1729

ROBERT C SMITH &
MARTHA SMITH JT TEN
41 LEXINGTON COURT
HUDSON NH  03051

ROBERT C SOLOMON &
JOYCE M SOLOMON JT TEN
BOX 74
NORMAL IL  61761-0074

ROBERT C SPATH
215 BALLARD AVE
BALTIMORE MD  21220-3632

ROBERT C STACK
1154 MALLARD RD
WEST CHESTER PA  19382-5731

ROBERT C STAMM &
CAROL A STAMM JT TEN
4661 ZACHARY TRAIL
BRUNSWICK OH  44212

ROBERT C STANGE
5301 EDGEWATER DR
TOLEDO OH  43611-2639

ROBERT C STARR
2918 DUNNINGTON CIR
ATLANTA GA  30341-5610

ROBERT C STEADMAN &
JAMES D STEADMAN JT TEN
214 LINCOLN AVE
LANSING MI  48910-3111

ROBERT C STEADMAN &
JOHN L STEADMAN JT TEN
214 LINCOLN AVENUE
LANSING MI  48910-3111

ROBERT C STEMPEL
1790 N OXFORD RD
OXFORD MI  48371-2532

ROBERT C STERLING
627 ROSEWOOD SE
GRAND RAPIDS MI  49506-2829

ROBERT C STERLING &
EMMY LOU STERLING JT TEN
627 ROSEWOOD SE
GRAND RAPIDS MI  49506-2829

ROBERT C STILWELL
620 ASBURY STREET
HOUSTON TX  77007

ROBERT C STOCKERT
31 HAZELHURST DR APT B
ROCHESTER NY  14606-4441

ROBERT C STORRS
4437 JENA LN 29
FLINT MI  48507-6222

ROBERT C STOVER
9450 SESH ROAD
CLARENCE CTR NY  14032-9696

ROBERT C STOVER JR
66 RANSOM STREET
LOCKPORT NY  14094-4808

ROBERT C STRADINGER II
841 BARNES LK RD
COLUMBIAVILLE MI  48421

ROBERT C STURTZ
4436 APPOMATTOX DR
SYLVANIA OH  43560-4106

ROBERT C SUFFRON
1380 STONEHAVEN CT
FAIRBORN OH  45324

ROBERT C SUMMERS
1592 WATERWITCH DR
ORLANDO FL  32806

ROBERT C SWOISH
3858 MARMON DRIVE
ATTICA MI  48412-9315

ROBERT C TAKESIAN
20 LOWELL AVE
HAVERHILL MA  01832-3746

ROBERT C TATEM JR
12 LAMARCUS AVE
GLEN COVE NY 11542-3528

ROBERT C THIEME &
SANDRA A THIEME JT TEN
48 GREEN VALLEY DRIVE
CHURCHVILLE PA 18966

ROBERT C TIMKO &
MARTHA J TIMKO JT TEN
TOD DEBRA DARYL TIMKO
SUBJECT TO STA TOD RULES
5008 PIN OAK DR
VIENNA OH 44473-9629

ROBERT C TUER &
ANNETTE D TUER JT TEN
16800 HUBBARD ROAD
LIVONIA MI 48154-6101

ROBERT C VANDENBERG
W631 CTY RD S
KAUKAUNA WI 54130-7729

ROBERT C VUICHARD
9001 DENNE
LIVONIA MI 48150-3990

ROBERT C WALKER
3727 PENDLETON AVE
ANDERSON IN 46013-2012

ROBERT C WALLACE
7 WINTERBERRY CT
BOLINGBROOK IL 60440-1288

ROBERT C WARTH &
LINDA S WARTH JT TEN
402 N DELANE DR
HEYWORTH IL 61745-8810

ROBERT C TAYLOR &
KATHY A TAYLOR JT TEN
2012 HATCH RD
BAY CITY MI 48708-6978

ROBERT C THOMPSON
82 FURMAN BLVD
CLIFFWOOD BEA NJ 07735-6004

ROBERT C TOUBEAU
288 MAIN ST
MEDFIELD MA 02052-2097

ROBERT C URQUHART
52 SEVENTH AVE
WALMER
PORT ELIZABETH 6070
SOUTH AFRICA

ROBERT C VANDERPLOEG
16603 80TH AVE
MARION MI 49665-8246

ROBERT C WACKER & JANINA S WACKER T
U/A DTD 10/04/01
ROBERT C WACKER & JANINA S WACKER
TRUST
14811 PLEASANT RIDGE CT
CHESTERFIELD MO 63017

ROBERT C WALKER
5509 HARTFORD DRIVE
LOCKPORT NY 14094-6256

ROBERT C WALLS &
DONALD L WALLS JT TEN
5611 HAWKEYE RD
EAST NEW MARKET MD 21631

ROBERT C WEBB &
LEONA V WEBB JT TEN
531 RANGELINE RD
ANDERSON IN 46012-3805

ROBERT C TELTSER
241 STURGES HWY
WESTPORT CT 06880-1721

ROBERT C TIMKO
5008 PIN OAK DR S E
VIENNA OH 44473-9629

ROBERT C TROUTMAN
1266 E ROSE CENTER RD
HOLLY MI 48442-8643

ROBERT C VANDELL &
NANCY A VANDELL JT TEN
1617 LOFTON WAY
FORT WAYNE IN 46815-7621

ROBERT C VEHSE
CUST DANIEL VEHSE UGMA PA
4908 DUNES ST
OXNARD BEACH CA 93035-1119

ROBERT C WALKER
1612 WOODCREST
CORSICANA TX 75110-1551

ROBERT C WALKER
CUST KIMBERLY ANN WALKER UGMA NY
5509 HARTFORD DR
LOCKPORT NY 14094-6256

ROBERT C WARD
3319 DEBRA LN APT 3
RACINE WI 53403-3558

ROBERT C WEBBER &
BARBARA L WEBBER JT TEN
3105 KRISSY BEND
HARRISONVILLE MO 64701

ROBERT C WEIMER &
RUTH E WEIMER JT TEN
140 INDEPENDENCE COURT
SIDNEY OH  45365

ROBERT C WEISS
1110 WELSH RD
HUNTINGDON VALLEY PA  19006-6026

ROBERT C WELKER
9421 HOWLAND SPRINGS RD
WARREN OH  44484-3138

ROBERT C WHEELER
4434 SENTRY PALM LOOP
ZEPHYRHILLS FL  33541-5625

ROBERT C WHEELER
6470 W BOWERS RD
IMLAY CITY MI  48444-8938

ROBERT C WHITE
2307 S ARLINGTON AVE
INDEPENDENCE MO  64052-1523

ROBERT C WHITE &
ELAINE WHITE JT TEN
8407 N LINDEN
MOUNT MORRIS MI  48458-9314

ROBERT C WHITE &
MARY E WHITE JT TEN
6739 SHALIMAR CT
INDIANAPOLIS IN  46214-3728

ROBERT C WHITSON
8101 PRESIDENTS DR
ORLANDO FL  32809-7624

ROBERT C WHITTEN
226 LAWTON AVE
FLORENCE AL  35630-3919

ROBERT C WICKELL
8533 OAK HILL RD
CLARKSTON MI  48348-1036

ROBERT C WILSON
103 PENN STREET
CAMDEN NJ  08102-1636

ROBERT C WILSON
3860 GLYMONT CREST RD
INDIAN HEAD MD  20640-1160

ROBERT C WINDON
7580 W YZ AVE
SCHOOLDCRAFT MI  49087

ROBERT C WINTER &
HELGA D WINTER JT TEN
125 DALE ROAD
ROCHESTER NY  14625-2009

ROBERT C WINTER &
HELGA WINTER JT TEN
125 DALE ROAD
ROCHESTER NY  14625-2009

ROBERT C WISTOW
2023 NAKOTA
ROYAL OAK MI  48073-1919

ROBERT C WOLFF
111 MAIL RD
BARRYVILLE NY  12719-5416

ROBERT C WOOD
5470 CLINTON ST RD
BATAVIA NY  14020

ROBERT C WOOFTER
356 JADE CIR NE
JENSEN BEACH FL  34957-5411

ROBERT C WOOFTER JR
3499 BRADLEY BROWNLEE RD
CORTLAND OH  44410-9747

ROBERT C WOOFTER JR
BOX 673
CORTLAND OH  44410-0673

ROBERT C WORTH
841 STROTZ DR
TOLEDO OH  43612-3933

ROBERT C WRIGHT &
FREDA J WRIGHT JT TEN
50 CHESTNUT ST
BRATTLEBORO VT  05301-6912

ROBERT C WRIGLEY
BOX 801
CAPE CORAL FL  33910-0700

ROBERT C ZIMMERMAN
TR ROBERT C ZIMMERMAN TRUST
UA 10/10/94
225 NORTHVIEW RD
SEDONA AZ  86336-5514

ROBERT C ZITTO
1882 CARYN DR
HELLERTOWN PA  18055-3401

ROBERT C ZUNDEL &
PAULETTE M ZUNDEL JT TEN
3909 WILSHIRE COURT
SARASOTA FL  34238-2571

ROBERT CAESAR FIOCCHI &
VIRGINIA MAE FIOCCHI JT TEN
949 SUNSET CT
DEERFIELD IL  60015-4268

ROBERT CALCAGNO &
SUSAN R CALCAGNO JT TEN
3939 ELMWOOD AVE
ROCHESTER NY  14610-3436

ROBERT CAMPBELL
5604 NW 60TH ST
KANSAS CITY MO  64151-2477

ROBERT CANO
9332 DORRINGTON AVE
ARLETA CA  91331-5921

ROBERT CAREW &
NANCY ABROLAT JT TEN
2515 MANHATTAN AVE
HERMOSA BEACH CA  90254-2544

ROBERT CARROLL GLASHEEN & MARIE
COLLINS GLASHEEN TR U/A DTD
04/04/79 ROBERT GLASHEEN & MARIE
GLASHEEN TR
BOX 9655
SAN DIEGO CA  92169-0655

ROBERT CARTMELL
160 EASTLAND RD
BEREA OH  44017-2043

ROBERT CAUDILL
4279 S UNION RD
MIAMISBURG OH  45342-1137

ROBERT C ZUNDEL &
PAULETTE M ZUNDEL JT TEN
3909 WILSHIRE CT
SARASOTA FL  34238-2571

ROBERT CAHOON
375 GARDNER RD
WEST KINGSTON RI  02892-1047

ROBERT CALDWELL HORROCKS SR
3560 STORMS CREEK RD
URBANA OH  43078-9443

ROBERT CAMPOS JR
44119 LIGHT WOODS AVE
LANCASTER CA  93534

ROBERT CANTOR
6129 KELSTON GREEN DRIVE
GLEN ALLEN VA  23059-6975

ROBERT CARL WENZEL JR
10439 E CO RD 200 S
AVON IN  46123-1860

ROBERT CARSON JR
BOX 850281
WESTLAND MI  48185

ROBERT CARUSO &
AGNES E CARUSO JT TEN
4230 LANCASHIRE DR
MILFORD MI  48380-1125

ROBERT CECIL COSBY
201 E MONROE
WHITE CLOUD MI  49349-9409

ROBERT CADY &
GEORGIA CADY JT TEN
2 LEWIS DRIVE
MILLIS MA  02054

ROBERT CAINE JR
5444 W WILSON RD
CLIO MI  48420-9443

ROBERT CAMMOCK
22569 SAWFISH TER
BOCA RATON FL  33428

ROBERT CANIGLIA
24-28 42 STREET
ASTORIA NY  11103-2804

ROBERT CARAVAGGI
85 45 SOMERSETSTREET
JAMAICA NY  11432-2333

ROBERT CARLTON LORD
BOX 822
WOODSTOCK VT  05091-0822

ROBERT CARTER
4420 E 131ST ST
GARFIELD HTS OH  44105-6968

ROBERT CATHER &
JOYCE J CATHER JT TEN
2030 US 131 BOX 403
BOYNE FALLS MI  49713-9661

ROBERT CEPPOS
CUST
RICHARD CEPPOS U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
1281 COUNTRY SQUARE DR
ANN ARBOR MI  48103-6313

ROBERT CHAAPEL
325 PHILLIPS DR
LAS CRUCES NM  88005-1660

ROBERT CHAKER
316 MCINTOSH DR
MARS PA  16046-4068

ROBERT CHANG
144 VALLEY FORGE PL
ORANGEBURG NY  10962-2718

ROBERT CHANG ADM EST
MABEL L CHANG
10 BROOKSIDE DR #LB
GREENWICH CT  06830

ROBERT CHARLES BICKHAM &
JEANETTE RITA BICKHAM TEN COM
TRUSTEES UA BICKHAM
REVOCABLE TRUST DTD 05/14/91
36806 LADYWOOD
LIVONIA MI  48154-1709

ROBERT CHARLES BURCHILL
C/O DOROTHY A BURCHILL
2120 LATTA ST
ALLENTOWN PA  18104-1212

ROBERT CHARLES ENGEL SR
PO BOX 987
MARLBORO NY  12542-0987

ROBERT CHARLES GOLM
19559 WHITBY
LIVONIA MI  48152-1248

ROBERT CHARLES GOURIEUX &
SHARON M GOURIEUX JT TEN
358 CONSTITUTION ST
CANTON MI  48188

ROBERT CHARLES GRAY
9 HERITAGE LANE
WHIPPANY NJ  07981-2208

ROBERT CHARLES HODGE
565 FOWLER ST
RAYMOND WA  98577-3605

ROBERT CHARLES JOHNSON
3306 WEATHERED WOOD COURT
FENTON MI  48430

ROBERT CHARLES MAI
15519 W HWY 441
STE A-105
EUSTIS FL  32726

ROBERT CHARLES MAXWELL
8810 GREEN CASTLE WAY
HOUSTON TX  77095

ROBERT CHARLES MERRITT JR
202 OAKHURST AVE
BLUEFIELD WV  24701-4133

ROBERT CHARLES MIHUC
5212 SOUTH SPRUCE
SAND SPRINGS OK  74063-3350

ROBERT CHARLES ROBERTS
1514 CLUB DR
LYNCHBURG VA  24503

ROBERT CHARLES ROTHKOPF
12235 RIDGESIDE RD
INDIANAPOLIS IN  46256-9401

ROBERT CHELLEW &
ANNA M CHELLEW JT TEN
1611 LEON DR
HATFIELD PA  19440-3536

ROBERT CHESTER JANIS
1380 FORBES STREET
NORTH TONAWANDA NY  14120-1861

ROBERT CHINN &
TOSHI CHINN JT TEN
3241 S HANFORD ST
SEATTLE WA  98144-6131

ROBERT CHRISTENSEN
8858 CHARLESTON CREEK DR
MASON OH  45040

ROBERT CHRISTIAN NELSON &
MARIAN K NELSON
TR U/A
DTD 11/01/90 ROBERT C NELSON &
MARIAN K NELSON TRUST
PO BOX 354
MOUNT HERMAN CA  95041

ROBERT CHRISTON
5806 ALOHA DR
FORT WAYNE IN  46815-5204

ROBERT CHYLA
550 WAKEFIELD ROAD
GOLETA CA  93117-2105

ROBERT CHYLA &
LEONA F CHYLA JT TEN
550 WAKEFIELD ROAD
GOLETA CA  93117-2105

ROBERT CIRELLI
BOX 616
LEWIS DE  19958-0616

ROBERT CLANTON
4211 DEBBIE DR
GRAND PRAIRIE TX  75052-2801

ROBERT CLARK HUNTER SR
645 VERNA AVE
NEWBURY PARK CA  91320

ROBERT CLARKE DANFORTH &
PHYLLIS R DANFORTH JT TEN
7450 N PIERRON RD
MILWAUKEE WI  53209-2160

ROBERT CLAWSON
9367 W 00 NS
KOKOMO IN  46901-9529

ROBERT CLAYDON &
PAULA CLAYDON JT TEN
PO BOX 375
ELLINGTON CT  06029

ROBERT CLAYPOOL
137 H AVERHILL DR
ANDERSON IN  46013-4227

ROBERT CLINTON DREYER
107 DANBURY DRIVE
OAKRIDGE TN  37830-7641

ROBERT CLINTON GRAY
3754 KINGS HWY 16
DAYTON OH  45406-3507

ROBERT CLOREY &
JOSEPHINE CLOREY JT TEN
1386 RITTENHOUSE ST N W
WASHINGTON DC  20011-1106

ROBERT CLYMER PLOUGHE
32 CIRCLE DR
CARMEL IN  46032-1356

ROBERT CLYNE
133 HOLMES RD
RIDGEFIELD CT  06877-4304

ROBERT COCINO
6 STAFFORD DRIVE
MADISON NJ  07940-2005

ROBERT COE
134 SOUNDVIEW AVE
WHITE PLAINS NY  10606-3613

ROBERT COHEN
CUST
BARRY COHEN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
423 MILL RIVER RD
OYSTER BAY NY  11771-2732

ROBERT COHEN &
CONNIE COHEN JT TEN
830 RISING SUN RD
MILLERSBURG PA  17061-1249

ROBERT COLBY ANDERSON
14 FOREST DR
MIDDLETOWN NJ  07748-2708

ROBERT COLEMAN
170 LASALLE AVE
KENMORE NY  14217-2630

ROBERT COLOMBI
TR ROBERT COLOMBI FAMILY TRUST
UA 05/03/92
647 OAK STREET
FORT BRAGG CA  95437-3735

ROBERT COMFORT STEHLI &
FRANCIS G STEHLI JT TEN
3898 WINCHELL ROAD
MANTWA OH  44255-9359

ROBERT CONNAGHAN
88 CHESTNUT ST
KEARNY NJ  07032-2304

ROBERT CONVERY
91 KNOLLWOOD DR
CARLE PLACE NY  11514-1412

ROBERT CORCORAN
1 BAYSHORE DR
MILFORD CT  06460-7478

ROBERT COTTER &
LAURA COTTER JT TEN
13017 CANTERBURY
LEAWOOD KS  66209-1769

ROBERT COWELL
HICKORY KINGDOM RD
BEDFORD NY  10506

ROBERT COX
10070 ST RT 124 RT 4
HILLSBORO OH  45133

ROBERT COX JOHNSON
733 NIGHTHAWK WAY
NORTH PALM BEACH FL  33408-4201

ROBERT COX JOHNSON
CUST BENTON ERIK JOHNSON UTMA FL
733 NIGHTHAWK WAY
NORTH PALM BEACH FL  33408-4201

ROBERT COX JOHNSON
CUST PIPER NOELLE JOHNSON UTMA FL
733 NIGHTHAWK WAY
NORTH PALM BEACH FL  33408-4201

ROBERT COX JOHNSON
CUST ROBERT CHET JOHNSON UTMA FL
733 NIGHTHAWK WAY
NORTH PALM BEACH FL  33408-4201

ROBERT CRAFT
354 TARA LN
MEMPHIS TN  38111-2404

ROBERT CRAIG
1525 WILMINGTON PIKE
WEST CHESTER PA  19382-8318

ROBERT CRAIG
43 LITTLE JOHN LANE
ROCKLEDGE FL  32955-2410

ROBERT CRAIG &
BETH F CRAIG
TR UA 11/14/95
CRAIG FAMILY TRUST
8028 N 6TH ST
PHOENIX AZ  85020

ROBERT CREAMER
13123 TARBET PLACE CT
CYPRESS TX  77429-4927

ROBERT CROSHERE
8K
400 FLOWER RD
VALLEY STREAM NY  11581-1625

ROBERT CROSSLAND
3810 OLNEY CT
DALLAS TX  75241-6004

ROBERT CRUMB
6 PRINCE HENRY COURT
ST CATHARINES ON  L2N 2X9
CANADA

ROBERT CRUMB
6 PRINCE HENRY COURT
ST CATHARINES ON  L2N 2X9
CANADA

ROBERT CRUMB
6 PRINCE HENRY COURT
ST CATHARINES ON CAN  L2N 2X9
CANADA

ROBERT CRUTCHER
2054 LINDSAY LN S
ATHENS AL  35613-8003

ROBERT CUMMINS
7687 TEEKEY WAY
SACRAMENTO CA  95832-1406

ROBERT CUNNINGHAM
829 GREEN LANE
PRIMOS PA  19018-3602

ROBERT CUNNINGHAM
BOX 674
MALTA OH  43758-0674

ROBERT CUNNINGHAM
CUST WILLIAM CUNNINGHAM
UTMA MA
18 WEBSTER RD
LEXINGTON MA  02421-8228

ROBERT CURE
825 TAYLOR RD
NEW LISBON WI  53950-1411

ROBERT CURRENTI
16 DANIEL DR
ROCHESTER NY  14624-1606

ROBERT CURTIS CUSHMAN
602 GREENWICH LANE
FORSTER CITY CA  94404-3617

ROBERT CURTISS
729 MAIN
WEST SENECA NY  14224-3125

ROBERT CUTTING
4036 AMBOY RD
STATEN ISLAND NY  10308-2409

ROBERT CYPERS
4144 FALLING DR
ENCINO CA  91316-4339

ROBERT CZOP
CUST
ROBERT ANDREW CZOP UGMA CT
16 WALNUT ST
NEWINGTON CT  06111-3443

ROBERT D ACCORSI
17878 HORSE SALEM DR
MACOMB MI  48044

ROBERT D ADAMS
1805 W OTTAWA
LANSING MI  48915-1778

ROBERT D AGEE
220 BONNAVUE DR
HERMITAGE TN  37076-1111

ROBERT D ALEXANDER
19 LEE AVE
PITTSBURGH PA  15221-4807

ROBERT D ALLISON &
MILDRED FALLISON JT TEN
1013 E MONTOYA LANE
PHOENIX AZ  85024

ROBERT D ALSBURY &
SUSAN S ALSBURY JT TEN
BOX 119
WESSON MS  39191-0119

ROBERT D ANDRESKI
5116 ABBEY LANE
SHELBY TOWNSHIP MI  48316-4102

ROBERT D ASCENZI AS
CUSTODIAN FOR JODELL ASCENZI
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
95 CRANDON WAY
ROCHESTER NY  14618-4427

ROBERT D AUSTIN
7659 ZIMMERMAN RD
ROBERTSVILLE MO  63072-3420

ROBERT D BAASE JR
4635 VENOY
SAGINAW MI  48604-1564

ROBERT D BAKER
3402 BRIGGS ROAD
COLUMBUS OH  43204-1704

ROBERT D BARDWELL III
CUST ROBERT D BARDWELL IV
UGMA MA
BOX 626
PITTSFIELD MA  01202-0626

ROBERT D BARKSDALE
41615 BORCHART
NOVI MI  48375-3326

ROBERT D BARNES
1047 POINT PLACE BLVD
ROCHESTER MI  48307-1794

ROBERT D BASKERVILL JR
37 BEARD'S CREEK DRIVE
ARAPAHOE NC  28510-9725

ROBERT D BEAN &
IMELDA G BEAN JT TEN
1108 WOODBERRY CT
ROSEVILLE CA  95661-4740

ROBERT D BECKER 2ND
BOX 31
PONTE VEDRA BEACH FL  32004-0031

ROBERT D BELL
2920 56TH COURT
MERIDIAN MS  39305-1349

ROBERT D BELL &
CAROLYN K BELL JT TEN
2920 56TH COURT
MERIDIAN MS  39305-1349

ROBERT D BELT
34156 JEWELL DR
STERLING HGTS MI  48312-5200

ROBERT D BENT
1315 LONGWOOD DR
BLOOMINGTON IN  47401-6073

ROBERT D BENTZ &
MARJORIE M BENTZ JT TEN
38 S CAMPBELLTON LANE
PENSACOLA FL  32506-5186

ROBERT D BERGER
9 DAVISON RD
LOCKPORT NY  14094-3318

ROBERT D BERGERON
2022 KENT DRIVE
DAVISON MI  48423-2388

ROBERT D BITLER & VIRGINIA
KORN BITLER CO-TTEES U/A
5/10/83 M-B BOTH
6701 CANTON ST S
ST PETERSBURG FL  33712-5528

ROBERT D BLACKARD
211 MASON ROAD
BROOKLYN CT  06234-2425

ROBERT D BOGARDUS JR
1413 HIDDEN CREEK N
SALINE MI  48176

ROBERT D BOISSOIN
641 STRATHCONA DR SW
CALGARY AB  T3H 1K6
CANADA

ROBERT D BORTZ
16 LOST CREEK FARMS
WARRENTON MO  63383-5128

ROBERT D BOSWORTH
4660 OVERLOOK DRIVE
BUFFALO NY  14221-6312

ROBERT D BOWERS
18350 S ABEDEEN
HOMEWOOD IL  60430

ROBERT D BOWERS
5831 BUCHANAN RD
VENICE FL  34293

ROBERT D BRADLEY &
LOUISE J BRADLEY TEN COM
TRS ROBERT D BRADLEY REVOCABLE
LIVING TRUST U/A DTD 04/30/02
25408 FARMBROOK
SOUTHFIELD MI  48034

ROBERT D BRENDLE
2515 WOODVIEW DRIVE
TYBROOK
WILMINGTON DE  19808-2521

ROBERT D BRITTON &
JOANNE L BRITTON JT TEN
2394 DEMARET DR
DUNEDIN FL  34698-2208

ROBERT D BROADNAX
BOX 2193
ANDERSON IN  46018-2193

ROBERT D BROOKES
TR ROBERT D BROOKES TRUST
UA 07/01/94
14756 DOVERSHIRE CT
CHESTERFIELD MO  63017-7905

ROBERT D BROWN
4340 VARSITY STREET
VENTURA CA  93003-3806

ROBERT D BROWN &
E REBECCA BROWN JT TEN
6912 MOBLEY RD
LUCAMA NC  27851-9052

ROBERT D BROWN PER REP
EST MILDRED E BROWN
5000 E ORANGE PIKE
RUSHVILLE IN  46173

ROBERT D BROWNING
2917 ANDERSON ANTHONY RD
WARREN OH  44481-9426

ROBERT D BUCKLER
1593 ESTATE COURT
MANSFIELD OH  44906-3552

ROBERT D BUCKMAN
209 SWAZEY COURT
ROSEVILLE CA  95747-8283

ROBERT D BUDD
2321 GRAYDON AVE
MONROVIA CA  91016

ROBERT D BURDGE
125 E MT AIRY AVE
PHILADELPHIA PA  19119-1715

ROBERT D BURNOS
6520 WOODSON RD
KANSAS CITY MO  64133-5405

ROBERT D BURNS
1108 N ROSEVILLE
ALTUS AR  72821-9007

ROBERT D BUROKER
6305 W 500 S
SWAYZEE IN  46986-9782

ROBERT D C MAC TAGGART
18 DART ST
AUCHENFLOWER QUEENSLAND ZZZZZ
AUSTRALIA

ROBERT D CAMPBELL
14 OAKLAND PARK BLVD
PLEASANT RIDGE MI  48069-1109

ROBERT D CAMPBELL
2811 BRADFORD DR
SAGINAW MI  48603-2944

ROBERT D CARTER &
CHARLENE K CARTER JT TEN
23427 CORAL BEAN COURT
BONITA SPRINGS FL  34134-9127

ROBERT D CASEY
32985 JOHN HAUK
GARDEN CITY MI  48135-1157

ROBERT D CASTLES
70 WILSON AVENUE
EDISON NJ  08817-4558

ROBERT D CENEDELLA
7535 BRIDGEGATE COURT
DUNWOODY GA  30350-4604

ROBERT D CENEDELLA &
ELIZABETH A CENEDELLA JT TEN
7535 BRIDGEGATE COURT
DUNWOODY GA  30350-4604

ROBERT D CHAMBERLAIN
28416 RELDA
TRENTON MI  48183-5078

ROBERT D CHAPDELAINE JR
419 SOUTH LAKE STREET
ROGERS CITY MI  49779-1818

ROBERT D CHESLER
32 PARK RD
SHORT HILLS NJ  07078-2132

ROBERT D CHRISMAN
3428 ADAMS SHORE DR
WATERFORD MI  48329-4202

ROBERT D CHRISMAN &
CAROLEE CHRISMAN JT TEN
3428 ADAMS SHORE DRIVE
WATERFORD MI  48329-4202

ROBERT D CLAYPOOLE
70 RAY AVE
COLUMBIANA OH  44408-1462

ROBERT D COCHRAN
1206 TROON DR
GREENSBURG PA  15601-8954

ROBERT D COCHRAN &
LYNDA G COCHRAN JT TEN
1206 TROON DR
GREENSBURG PA  15601-8954

ROBERT D COMER
93 DEERWOOD DR
LITTLETON CO  80127-2626

ROBERT D COTTOM
11357 W JOLLY RD
LANSING MI  48911-3016

ROBERT D COYLE &
MARIE COYLE JT TEN
6916 COPPERFIELD DR
NEW PORT RICHEY FL  34655-5646

ROBERT D COYNE
313 N PLEASANT ST
CANANDAIGUA NY  14424-1120

ROBERT D CRAMER &
DOROTHY J CRAMER JT TEN
767 WARNER RD
VIENNA OH  44473-9720

ROBERT D CRAWFORD
16225 S 16TH AVE
PHOENIX AZ  85045-1732

ROBERT D CROWELL 3RD
11789 HIGHWAY 165 S
LONG LEAF LA  71448

ROBERT D CUSTER
4224 ASPEN AVE N E
ALBUQUERQUE NM  87110-5708

ROBERT D DABAKEY
1655 FEDERAL SW
WYOMING MI  49509-1340

ROBERT D DAGATA
132 SUMMER ST
MERIDEN CT  06451-5453

ROBERT D DANIELS & JOYCE E
DANIELS TRUSTEES U/A DTD
05/23/94 DANIELS TRUST
30162 CARTIER DR
RANCHO PALOS VERDE CA
90275-5720

ROBERT D DAVIS
8408 STUB WIGHWAY
EATON RAPIDS MI  48827-9319

ROBERT D DENNIS
4760 LEE HILL RD
MAYVILLE MI  48744-9528

ROBERT D DENNIS &
BETTY L DENNIS JT TEN
4760 LEE HILL ROAD
MAYVILLE MI  48744-9528

ROBERT D DERCK
833 LIN LAWN DR
WABASH IN  46992-3904

ROBERT D DEW &
VERONICA J DEW
TR
ROBERT D & VERONICA J DEW
LIVING TRUST 03/14/97
23142 S ROSEDALE CT
ST CLAIR SHORES MI  48080-2617

ROBERT D DICKENSON &
MARY V DICKENSON TEN COM
3333 E FLORIDA AVE
APT 85
DENVER CO  80210-2523

ROBERT D DOBSON
19231 SPENCER
DETROIT MI  48234-4602

ROBERT D EATON
2115 RED MILE
MURFRESSBORO TN  37127-6906

ROBERT D EMMICK &
JENNIE B EMMICK JT TEN
184 KENDAL DR
KENNETT SQ PA  19348-2334

ROBERT D ENDERLE
470 EMERSON AVE
HAMILTON OH  45013-2618

ROBERT D ESPINOZA
1281 SUSSEX WAY
HAYWARD CA  94544-6314

ROBERT D ETTER &
MARIA M ETTER JT TEN
BOX 1007
POLK CITY FL  33868-1007

ROBERT D EVANS
R 2
SUMMITVILLE IN  46070-9802

ROBERT D FEDEWA
101 ONEIDA DRIVE
HOUGHTON LAKE MI  48629-9333

ROBERT D FELDPAUSCH
9925 CHARLOTTE HWY
PORTLAND MI  48875-8410

ROBERT D FELTON
2345 SHATTUCK
SAGINAW MI  48603-3336

ROBERT D FERNANDEZ
1365 MARYBELLE AVE
SAN LEANDRO CA  94577-2317

ROBERT D FIELD &
JUDITH D FIELD JT TEN
1433 SOUTH CLINTON ROAD
CASEYVILLE IL  62232-2277

ROBERT D FIRTH
TR
ROBERT D FIRTH SEPARATE
PROPERTY TRUST
UA 01/17/96
72 OAKMONTAVE
PIEDMONT CA  94610-1119

ROBERT D FISHER &
MARGARET A FISHER TEN COM
6721 N LONGFELLOW
TUCSON AZ  85718-2419

ROBERT D FITZGERALD
1914 CHISHOLM TRAIL
GRAND PRAIRIE TX  75052-1720

ROBERT D FITZPATRICK &
PEGGY M FITZPATRICK JT TEN
2987 S ATLANTIC AVE 902
DAYTONA BEACH SHOR FL
32118-6012

ROBERT D FLECK III
212 DELAWARE ST
NEW CASTLE DE  19720-4816

ROBERT D FLUKE
2119 N CANAL RD
LANSING MI  48917-9753

ROBERT D FOSTER
C/O JOHN FRIZIELLIE
2031 KINMY LANE
ARNOLD MO  63010

ROBERT D FRANK
ROUTE 1 BOX 220-A
NELSON WI  54756-9801

ROBERT D FROATS SR
2151 SW BROOKHAVEN WAY
PALM CITY FL  34990-5751

ROBERT D FURMAN &
LOUISE ANNETTE FURMAN JT TEN
102 OVERLAND TRAIL
GILLETTE WY  82716

ROBERT D GAGE IV
TR
ROBERT D GAGE III RESIDUARY
TRUST UA 07/21/91
BOX 608
PORT GIBSON MS  39150-0608

ROBERT D GANO
1709 SHADYBROOK ROAD
GREENMEADOW
WILMINGTON DE  19803-4010

ROBERT D GARRARD
10497 LAKE SHORE DR
FENTON MI  48430-2421

ROBERT D GEE
1816 STANTON HILL RD
CAMERON NC  28326-7916

ROBERT D GEISERT
103 NORTH ORCHARD
RIDGEFARM IL  61870

ROBERT D GENO
5807 S TWO MILE RD
BAY CITY MI  48706-3125

ROBERT D GENO &
DEBBIE R GENO JT TEN
5807 S TWO MILE RD
BAY CITY MI  48706-3125

ROBERT D GIFFORD &
NADINE R GIFFORD JT TEN
47 SYCAMORE AVE
BATTLE CREEK MI  49017-4521

ROBERT D GILLASPIE
1380 E WELLS
BOLIVAR MO 65613-3517

ROBERT D GOODWIN &
JACKI SUE GODWINJT TEN
3856 TWP RD 164
WEST LIBERTY OH 43357

ROBERT D GOLD
85-02 139TH ST
BRIARWOOD NY 11435-2645

ROBERT D GOODWIN
9023 STEVENSON LAKE CRT
LAKE MI 48632-9627

ROBERT D GROVE
110 DUPONT CT
WESTFIELD IN 46074-8909

ROBERT D GUILES
4397 COLUMBINE AVE
BURTON MI 48529-2159

ROBERT D GUSTAFSON
12366 W 500 N
FLORA IN 46929-9550

ROBERT D HABER
6401 SANIBEL DRIVE
CENTERVILLE OH 45459-1946

ROBERT D HALL
630 CLEMENT RD
LANSING MI 48917-3648

ROBERT D HANLEY
2222 TITAN TERRACE
HAVREDEGRACE MD 21078-2023

ROBERT D HARNISH
2527 FRED WHITE ROAD
COLUMBIA TN 38401-8242

ROBERT D HARNISH &
NANCY H HERNLY JT TEN
PO BOX 818
MUNCIE IN 47308

ROBERT D HARRIS
8968 GREY OAKS AVE
SARASOTA FL 34238-3327

ROBERT D HART
1696 SIMMONS RIDGE RD
CORNERSVILLE TN 37047

ROBERT D HASKETT
4630 CLARK
ANDERSON IN 46013-2427

ROBERT D HATTER
336 QUAKER ROAD
GASPORT NY 14067

ROBERT D HAUXWELL
1684 BALDWIN
PONTIAC MI 48340-1114

ROBERT D HAYNES &
JACQUELYN R HAYNES JT TEN
BOX 329
MELVIN VILLAGE NH 03850-0329

ROBERT D HEILSHORN
RT 1
OAKWOOD OH 45873-9801

ROBERT D HEINS
8910 KINLOCH
REDFORD MI 48239-1827

ROBERT D HERSHEY
8731 SW 192ND ST
MIAMI FL 33157-8948

ROBERT D HILL
1314 79TH AVE B
OAKLAND CA 94621-2610

ROBERT D HOBSON &
SALLY ANN HOBSON JT TEN
8540 TIMBERLINE DR
SHELBY TOWNSHIP MI 48316-4557

ROBERT D HODGES
660 NORTHWEST 571 RD
CENTERVIEW MO 64019-9189

ROBERT D HOLMES
BOX 182
CANTON GA 30114-0182

ROBERT D HOLT
30440 E LAFAYETTE RD
STURGIS MI 49091

ROBERT D HOLTY
1176 E COPPER DR
EDGERTON WI 53534-9022

ROBERT D HOMER
26655 MONTICELLO
INKSTER MI  48141-1258

ROBERT D HOPPER
BOX 38
ADAMS OR  97810-0038

ROBERT D HOUTCHENS
12 ANDRIES ROAD RED MILL FARMS
NEWARK DE  19711-5605

ROBERT D HOUTCHENS &
BEVERLY A HOUTCHENS JT TEN
12 ANDRIES RD RED MILL FMS
NEWARK DE  19711-5605

ROBERT D HOWSON
75 ELM STREET
SHELBURNE FALLS MA  01370-1520

ROBERT D HUBER
6400 REDWING ROAD
BETHESDA MD  20817-5920

ROBERT D HUBERT
250 NORTHEAST 193RD AVENUE
PORTLAND OR  97230

ROBERT D HUBLER
7240 EASTWICK LN
INDIANAPOLIS IN  46256-2382

ROBERT D HUDNUT
412 ST PATRICK DR
OFALLON MO  63366-2275

ROBERT D HUGHES &
SHARON L HOWARD JT TEN
1436 WELDON PL N
BALTIMORE MD  21211-1537

ROBERT D HUTTON
9332 CATALINA DRIVE
SHAWNEE MISSION KS  66207-2720

ROBERT D HUYCK &
DORIS R HUYCK JT TEN
930 EMERALD CIRCLE
LAKE ODESSA MI  48849

ROBERT D INGRAM
BOX 11196
ATLANTA GA  30310-0196

ROBERT D INMAN
3509 W CARR AVE
INDIANAPOLIS IN  46221-2121

ROBERT D IRVIN
40423 BLANCHARD ST
FREMONT CA  94538-2809

ROBERT D JOHNSON
4364 LEHIGH DR
TROY MI  48098-4465

ROBERT D JONES
1601 HUBBARD AVE
BETHANY MO  64424-2437

ROBERT D JONES
3203 E GRESHAM HWY
CHARLOTTE MI  48813-9725

ROBERT D JORDAN
14 HUNTER RD
NEW CASTLE DE  19720-1716

ROBERT D JORDAN
309 EVERGREEN CT
LIBERTYVILEL IL  60048-3561

ROBERT D JUSTICE
9710 SALEM-WARREN RD
SALEM OH  44460-9615

ROBERT D KAEGEBEIN
645 SMOKY MT VIEW DR
SEVIERVILLE TN  37876

ROBERT D KARCHER
240 TEMONA DR
PITTSBURGH PA  15236-4222

ROBERT D KAREL
5407 INZA CT
ANDERSON IN  46011-1415

ROBERT D KEITH
6801 RUSTIC TRAIL
JOSHUA TX  76058-5098

ROBERT D KELLY
564 EAST AUGUSTA ST
WOODBRIDGE CA  95258-9143

ROBERT D KILLEEN &
BESSIE G KILLEEN JT TEN
7 LOCKE RD
BILLERICA MA  01821-3704

ROBERT D KINZIG
825 DANAN CIRCLE
KETTERING OH 45429-1316

ROBERT D KIRK
11611 ASPEN
PLYMOUTH MI 48170-4529

ROBERT D KITCHEN &
ANNETTE S KITCHEN JT TEN
804 CLOUDLAND
JOHNSON CITY TN 37601-3314

ROBERT D KNIGHT
7590 GLENHURST DR
DAYTON OH 45414-2226

ROBERT D KOEHLER &
LINDA S KOEHLER JT TEN
927 ECKFORD
TROY MI 48098-4858

ROBERT D KOLLER
3733 GROVE
BERWYN IL 60402-3905

ROBERT D KONING
3410 NORTH 36TH
GALESBURG MI 49053-9710

ROBERT D KUEHSTER
322 GILBERT ST
CASTLE ROCK CO 80104-2533

ROBERT D KUSMIERSKI
6339 APPROACH RD
SARASOTA FL 34238-5732

ROBERT D LA GRANT
30530 PALOMINO
WARREN MI 48093-5049

ROBERT D LA MOREAUX
4637 CLYDESDALE ROAD
LANSING MI 48906-9024

ROBERT D LAGRANT &
AGNES LAGRANT JT TEN
30530 PALOMINO
WARREN MI 48093-5049

ROBERT D LAMOREAUX
TOD ACCOUNT
4637 CLYDESDALE RD
LANSING MI 48906-9024

ROBERT D LARSEN &
PATRICIA L LARSEN JT TEN
3337 S 65TH ST
MILWAUKEE WI 53219-4208

ROBERT D LASCH
4770 BENNETTS CORNERS RD
HOLLEY NY 14470-9503

ROBERT D LASEE
2615 CARPENTER PLACE
LEESBURG FL 34748

ROBERT D LATCHAW
2106 SCHUMACHER ST
BURTON MI 48529-2436

ROBERT D LEONE
TR U/A DTD
03/11/91 ROBERT D LEONE
FAMILY TRUST
3829 SE QUANSET TER
STUART FL 34997-5471

ROBERT D LEWIS &
ROSEMARY LEWIS JT TEN
11162 YANA DR
GARDEN GROVE CA 92841-1027

ROBERT D LIDDELL
2008 AUSABLE PT RD
EAST TAWAS MI 48730-9433

ROBERT D LIDDELL &
ANNE M LIDDELL JT TEN
2008 AUSABLE PT RD
EAST TAWAS MI 48730-9433

ROBERT D LINDBERG
122 DIANA DR
POLAND OH 44514-3711

ROBERT D LINDBERG
23081 OAKCREST AVE
OAK PARK MI 48237-2049

ROBERT D LINDBERG &
CHRISTINE A LINDBERG JT TEN
23081 OAKCREST AVENUE
OAK PARK MI 48237-2049

ROBERT D LOCKE &
LILLIE M LOCKE JT TEN
47 COBBLEFIELD WAY
PITTSFORD NY 14534-2566

ROBERT D LONG JR
CUST AMY JEAN LONG UGMA NC
4306 MATHEWS LANE
GREENSBORO NC 27405-9581

ROBERT D LONG JR
CUST BRIAN
DANIEL LONG UGMA NC
4306 MATHEWS LANE
GREENSBORO NC 27405-9581

ROBERT D LONG JR
CUST COREY
STEVEN LONG UGMA NC
4306 MATHEWS LANE
GREENSBORO NC  27405-9581

ROBERT D LOPEZ
12790 10TH STREET
YUCAIPA CA  92399

ROBERT D LOVE
15643 KILMER RD
GRASS LAKE MI  49240-9108

ROBERT D LOWE
1326 SOUTH 18TH ST
NEW CASTLE IN  47362-2605

ROBERT D LUTZ
4949 LYLE RD
COLUMBUS OH  43229-5307

ROBERT D LYCLITER &
MARY LOU LYCLITER TEN ENT
1840 ELOISE LANE
EDGEWOOD MD  21040-1829

ROBERT D LYMAN &
TREASA K LYMAN JT TEN
6922 CLARENDON HILLS RD
DARIEN IL  60561-4073

ROBERT D LYSIAK
23 DEER TRAIL
S CHEEKTOWAGA NY  14227-1610

ROBERT D MACGUIRE
3221 MARNIE LANE
BAKERSFIELD CA  93306-1159

ROBERT D MACKENZIE &
MARY ANN MACKENZIE JT TEN
968 N OHIO ST
GREENVILLE OH  45331-2917

ROBERT D MARGESON
565 ROYCROFT BLVD
CHEEKTOWAGA NY  14225-1051

ROBERT D MARTIN
1650 ZUBER ROAD
GROVE CITY OH  43123-9707

ROBERT D MARTIN TOD JEAN M
MARTIN
UNDER STA GUIDELINES
54 DALEY DR
WASHINGTON PA  15301

ROBERT D MATHEWS &
JANETTE MATHEWS JT TEN
2322 E 33RD ST
DAVENPORT IA  52807-2211

ROBERT D MATTHEWS
501 W MAIN STREET
HUDSON MI  49247-1005

ROBERT D MAY
8400 W LAKE RD
MONTROSE MI  48457-9718

ROBERT D MC BRIDE JR
3637 SNELL 254
SAN JOSE CA  95136-1325

ROBERT D MC CLUSKY
PO BOX 5065
KINCHELOE MI  49788

ROBERT D MC FALL
14200 34 MILE RD
ROMEO MI  48065-3304

ROBERT D MCCARTHY
1676 EAST TAMARRON COURT
SPRINGBORO OH  45066-9212

ROBERT D MCCORKLE
7248 HAYWARD RD
HUDSON OH  44236-2416

ROBERT D MCCRARY
5323 NORTH 19TH AVE 3
PHOENIX AZ  85015-2906

ROBERT D MCGHEE JR
437 MULFORD AVENUE
DAYTON OH  45417-2035

ROBERT D MCKAY &
NANCY C MCKAY
TR
ROBERT D MCKAY & NANCY C
MCKAY TRUST UA 5/5/98
5069 PRENTIS
TROY MI  48098-3455

ROBERT D MCKELLAR
1010 BEULAH HWY
BEULAH MI  49617

ROBERT D MCKINNIES
2833 YALE ST
FLINT MI  48503-4637

ROBERT D MCROBERTS &
CAROL L MCROBERTS JT TEN
49217 ENGLAND DR
E PALESTINE OH  44413-8722

ROBERT D MCTAGGART
3205 WESTMINSTERAVENUE
DALLAS TX 75205-1426

ROBERT D MELVIN & MARJORIE M
MELVIN TR U/A DTD 04/15/92 THE
ROBERT D MELVIN & MARJORIE M
MELVIN REV LIV TR
720 GOLF VIEW DRIVE
CORNVILLE AZ 86325

ROBERT D MERKLE
TR MERKLE LIVING TRUST
UA 02/18/05
12036 SCHONBORN PLACE
CLIO MI 48420

ROBERT D MERRITT
6159 LAKE RD
BURT NY 14028-9705

ROBERT D MEUHLEN &
RUTHMARY MEUHLEN JT TEN
12327 N JENNINGS RD
CLIO MI 48420-8245

ROBERT D MILLER
12119W 406N
PARKER CITY IN 47368

ROBERT D MILLER
17547 TWIN HILLS RD
DANVILLE IL 61834-7932

ROBERT D MILLER
24811 FOXMOORE BLVD
WOODHAVEN MI 48183-3792

ROBERT D MILLER
36 N WILMETTE ST
WESTMONT IL 60559-1729

ROBERT D MILOS III &
DEBORAH K MILOS JT TEN
422 CLAXTON GLEN CT
KETTERING OH 45429-6000

ROBERT D MITCHELL
3466 N GRATIOT CO LINE RD
ST LOUIS MI 48880

ROBERT D MITCHELL
6 GOODHART RD
SHIPPENSBURG PA 17257-9771

ROBERT D MITCHELL &
LEAH J MITCHELL JT TEN
6 GOODHART RD
SHIPPENSBURG PA 17257-9771

ROBERT D MONTE &
DOROTHY M MONTE JT TEN
22510 VIOLET
ST CLAIR SHORES MI 48082-2749

ROBERT D MOONEY
2760 MILTON HILLS DR
CHARLOTTESVILLE VA 22902-8107

ROBERT D MOORE &
MILDRED M MOORE JT TEN
13000 E 58TH ST
K C MO 64133-3627

ROBERT D MORGAN
BOX 877
PARIS IL 61944-0877

ROBERT D MUMMERT &
LORETTA J MUMMERT JT TEN
BOX 522
ASTORIA IL 61501-0522

ROBERT D MURPHY
846 ROBIN RD
AMHERST NY 14228-1040

ROBERT D MURRELL
2932 AMES COVE DR
SUFFOLK VA 23435-1502

ROBERT D MUSINSKY
W 309 S 8864 GREEN ACRE DR
MUKWONAGO WI 53149

ROBERT D NEIGHORN
7091 JORDON RD
GRAND BLANC MI 48439-9729

ROBERT D NEUENFELDT &
CAROLYN F NEUENFELDT JT TEN
6208 SO STATE RD
VASSAR MI 48768-9276

ROBERT D NEWBURN &
DEBORAH D NEWBURN JT TEN
983 LAKESIDE COURT
KOKOMO IN 46901

ROBERT D NORLING
2847 SUGARTREE RD
NASHVILLE TN 37215-1941

ROBERT D NUTILE
PO BOX 428
MIMBRES NM 88049-0428

ROBERT D NYGARD
35114 UTICA RD
CLINTON TWP MI 48035-2143

ROBERT D OAKLEY
CUST
DAVID D OAKLEY U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
1805 WINDSOR WOOD DR
ROSWELL GA  30075-1753

ROBERT D OAKLEY &
MARY ANN OAKLEY TEN COM
114 NOTTINGHAM DR
VICTORIA TX  77904-1710

ROBERT D O'BRIEN
BOX 8387
RICHMOND VA  23226-0387

ROBERT D O'BRIEN
TR ROBERT D O'BRIEN TRUST
UA 08/20/92
715 FISKE LN
NEWARK DE  19711-3133

ROBERT D OLEARY &
MARY L OLEARY JT TEN
45 SPRUCE ST
MILTON MA  02186-4633

ROBERT D OLSON
TR ROBERT D OLSON LIVING TRUST
UA 04/17/79
1155 OAK GROVE PK RD
UNION CITY MI  49094

ROBERT D OUIMET
160 MECHANIC ST
LEOMINSTER MA  01453-5723

ROBERT D PAGE
7747 CHRISDALE DR
SAGINAW MI  48609

ROBERT D PAPAJ
35 CORONET DRIVE
TONAWANDA NY  14150-5436

ROBERT D PARFITT
4323 ETHEL RD
OBETZ OH  43207-4530

ROBERT D PARKE &
MARGERY M PARKE
TR UA 08/01/94 ROBERT D
PARKE & MARGERY M PARKE REV LIV
TR 6560 CLARKSTON ROAD
CLARKSTON MI  48346-1504

ROBERT D PATRICK
2024 MOHAWK DRIVE
OLATHE KS  66062-2482

ROBERT D PATTERSON
819 NEW YORK AVE
ARLINGTON TX  76010-3111

ROBERT D PEAVY
NW 1355 HALL DR
PULLMAN WA  99163-3712

ROBERT D PEEL
14 FIFEWOOD CRES
WHITBY ON  L1R 1M6
CANADA

ROBERT D PEEL
93 PATTON RD
NEWBURGH NY  12550

ROBERT D PERKINS
9065 LINDEN RD
SWARTZ CREEK MI  48473-9115

ROBERT D PERKS
127 GIBSON BLVD
CLARK NJ  07066-1415

ROBERT D PERREAULT &
ROSE M PERREAULT JT TEN
617 CHERRYWOOD DR
FLUSHING MI  48433-1338

ROBERT D PERRY
28 WINTERBURY CIRCLE
WILMINGTON DE  19808-1429

ROBERT D PERRY &
ELEANOR N PERRY TEN ENT
28 WINTERBURY CIRCLE
WILMINGTON DE  19808-1429

ROBERT D PERRY JR
3332 KEARSLEY LAKE DR
FLINT MI  48506

ROBERT D PETHERBRIDGE
5219 BRONCO
CLARKSTON MI  48346-2607

ROBERT D PIERCE
2106 N GERRARD
INDIANAPOLIS IN  46224-5038

ROBERT D POPE
TR POPE FAM TRUST
UA 01/19/94
64 WINTER ST
SOMERSWORTH NH  03878-2743

ROBERT D POPILEK
2379 N BELSAY RD
BURTON MI  48509-1365

ROBERT D PORTER &
JANICE O PORTER JT TEN
5 WASHINGTON SQUARE
GREENWICH NY  12834-1322

ROBERT D POWELL JR
2452 HEATHER WAY
LEXINGTON KY  40503-2648

ROBERT D PROFFER
2480 MEADOWCROFT DR
BURTON MI  48519-1270

ROBERT D QUICKSELL
2 WOOD TERRACE M D 25
NEWBURGH NY  12550-2024

ROBERT D REED &
BEVERLY R REED JT TEN
127 MURRAY AVE
DELMAR NY  12054-3817

ROBERT D RICHARDS
15293 TACOMA ST
DETROIT MI  48205-2012

ROBERT D ROBBINS
731 NORTH COLLEGE
MASON MI  48854-9544

ROBERT D ROOT
118 BROOKE LN
MILLSBORO DE  19966-1513

ROBERT D ROSS
PO BOX 205
CREIGHTON MO  64739-0205

ROBERT D SACCOMAN
ST BONIFACE CHURCH
5 WILLOW TREE ROAD
WESLEY HILLS NY  10952-1118

ROBERT D PREVATT
4690 SW 74TH ST
MIAMI FL  33143-6271

ROBERT D PURDUE
6162 FENTON ROAD
FLINT MI  48507-4757

ROBERT D RANDOLPH JR
2501 N BOSWORTH AVE
CHICAGO IL  60614-2005

ROBERT D REYNOLDS &
AMY B REYNOLDS JT TEN
1117 IVY ST
MC KEESPORT PA  15132-1621

ROBERT D RIGGS JR
4700 BROOKEVILLE ROAD
BROOKEVILLE MD  20833-1629

ROBERT D ROBERTS
7731 PONTIAC LAKE RD
WATERFORD MI  48327-1455

ROBERT D ROPP
58900 E 160 RD
FAIRLAND OK  74343-2708

ROBERT D RUDZAVICE
202 PARK LN
BRANDON MS  39047-6122

ROBERT D SALA &
MARGHERITA SALA TEN COM
203 CENTER RD
PEMBROKE NH  03275-3210

ROBERT D PRINGLE
154 E 1287TH RD
BALDWIN CITY KS  66006-7164

ROBERT D PYLE JR
13857 RIDGE VIEW RD
REDDING CA  96003-7436

ROBERT D REBIEJO
36172 LARCH WAY
FREMONT CA  94536-2657

ROBERT D REYNOLDS &
MARGIE K REYNOLDS JT TEN
110 BRADFORD GRN
MADISON MS  39110-9074

ROBERT D RISCH &
JUNE B RISCH JT TEN
221 E 70TH ST
INDIANAPOLIS IN  46220-1003

ROBERT D ROMER & MARGARET C
ROMER
101 N GRANDVIEW STREET
112
MOUNT DORA FL  32757-5673

ROBERT D ROSENBAUM
806 S COLBY ST
HAMILTON MO  64644-8287

ROBERT D RUPPEL
5685 HACIENDA CT
SAGINAW MI  48603-4464

ROBERT D SARGENT
269 JADE CIR
CANFIELD OH  44406-8628

ROBERT D SARVER
9129 HOFFMAN RD
MAYBEE MI 48159-9714

ROBERT D SAUNDERS JR
17380 RING NECK
MACOMB MI 48044

ROBERT D SCHEIDT
3868 N 62ND STREET
MILWAUKEE WI 53216-2109

ROBERT D SCHNEDEN &
LINDA S SCHNEDEN JT TEN
3908 PRAIRIE LN
BETTENDORF IA 52722-2250

ROBERT D SCHULTZ JR &
KATHY L SCHULTZ JT TEN
3307 VERACRUZ DR
SAN RAMON CA 94583-2622

ROBERT D SCHULZ
2907 PORTAGE AVE N
GRAYLING MI 49738-9799

ROBERT D SCHWARTZ
2918 HUNTINGTON AVE
MINNEAPOLIS MN 55416-4110

ROBERT D SCOTT
36 OLD WOODS RD
SADDLE RIVER NJ 07458-3209

ROBERT D SCOTT
BOX 195
WOLVERINE MI 49799-0195

ROBERT D SCRABIS &
JANICE M SCRABIS JT TEN
126 WASHINGTON AVE
AVON NJ 07717-1321

ROBERT D SHARP JR
1113 OAK DR
MURFREESBORO TN 37128-5008

ROBERT D SHERMAN
4074 PRAIRIE
BERKLEY MI 48072-1167

ROBERT D SHERMAN &
LINDA A SHERMAN JT TEN
4074 PRAIRIE
BERKLEY MI 48072-1167

ROBERT D SHOPTAW &
CAROLE J SHOPTAW JT TEN
PO BOX 1768
FORT BRAGG CA 95437

ROBERT D SIEGEL
176 BONDIE
WYANDOTTE MI 48192-2718

ROBERT D SIMMONS
1876 SIMPSON HWY 469
FLORENCE MS 39073-7400

ROBERT D SIMPKINS &
ANNA MARIE SIMPKINS JT TEN
15973 MILLFIELD RD
MILLFIELD OH 45761

ROBERT D SIMPSON
6387 N HENDERSON RD
COLUMBIAVILLE MI 48421-8812

ROBERT D SMITH
BOX 8-A
PLUM BRANCH SC 29845-0146

ROBERT D SMITH
TR RUBY T SMITH REVOCABLE LIVING
TRUST
UA 08/17/99
3492 RATTALEE LAKE RD
HOLLY MI 48442

ROBERT D SMOCK
171 DEMING RD
ROCHESTER NY 14606-3415

ROBERT D SNYDER & ELAINE
SNYDER TRUSTEES U/A DTD
02/20/92 ROBERT D SNYDER &
ELAINE SNYDER TRUST
7465 SUSSEX DRIVE
CANTON MI 48187-2235

ROBERT D SOMMERMAN &
MADELINE E SOMMERMAN JT TEN
996 WHITHGATE
NORTHVILLE MI 48167-1078

ROBERT D SOUTHARD
14417 FAIRWAY DRIVE
CORPUS CHRISTI TX 78410

ROBERT D SPELLMAN &
GWYNETH M SPELLMAN JT TEN
13 BEAR CLAW PATH
ORMOND BEACH FL 32174-2954

ROBERT D SPOONER &
A VICTORIA SPOONER JT TEN
408 LIVE OAK LANE W
HAVANA FL 32333-1212

ROBERT D SPRAGUE &
WILLIAM J SPRAGUE JT TEN
5587 WOODFIELD PKWY
GRAND BLANC MI 48439

ROBERT D STABENOW
258 LIME ST
WESTLAND MI  48186

ROBERT D STALKER &
WILLODEAN STALKER JT TEN
4836 N LAKESHORE DRIVE
BLACK RIVER MI  48721

ROBERT D STAMATS
6579 CLINTON MACON RD
CLINTON MI  47236

ROBERT D STAMBAUGH
926 DANIELS DR
FLATWOODS KY  41139-1606

ROBERT D STANKO
68319 COPPERWOOD DR
WASHINGTON MI  48095-2905

ROBERT D STARR
3075 W FARRAND RD
CLIO MI  48420-8830

ROBERT D STEPHENS
3800 DAVENPORT
METAMORA MI  48455-9637

ROBERT D STEPHENSON
8355 S ARMSTRONG ST
KOKOMO IN  46901-5327

ROBERT D STERLING
2702 NW 1ST
BLUE SPRINGS MO  64014-1329

ROBERT D STOCKARD &
BONNIE L STOCKARD JT TEN
71 TEBEAU CT
AUBURN HILLS MI  48326-3063

ROBERT D STRAUB
9700 GRAND RIVER DRIVE SE
LOWELL MI  49331-8919

ROBERT D STRAWN
507 HOLLOWAY
LEES SUMMIT MO  64081-2828

ROBERT D TALJONICK
10338 E DODGE ROAD
OTISVILLE MI  48463-9766

ROBERT D TENGROTH AS
CUSTODIAN FOR DAVID R
TENGROTH U/THE ILL UNIFORM
GIFTS TO MINORS ACT
4609 BEL AIR LN
KINGSPORT TN  37663-2961

ROBERT D THOMPSON &
GLORIA E THOMPSON JT TEN
132 MASTERS ROAD
CHATTANOOGA TN  37343-3014

ROBERT D THURSTON JR &
BARBARA HALE THURSTON JT TEN
91 MIDDLEBURY RD
WATERTOWN CT  06795-2408

ROBERT D TIMKO
2220 ELIZABETH WAY
DUNEDIN FL  34698-9441

ROBERT D TOPOLIN &
LORRAINE B TOPOLIN JT TEN
1 MIDDLE ROAD
NEW HOPE PA  18938-1101

ROBERT D TREICHEL &
SHARON TREICHEL JT TEN
4341 DUPRIE RD
STANDISH MI  48658-9404

ROBERT D TREMBLAY
7293 GREEN VALLEY DR
GRAND BLANC MI  48439-8142

ROBERT D TRIPLETT
9399 BRITTANY DR
NEWBURGH IN  47630-3415

ROBERT D TROUT &
DONNA J TROUT JT TEN
RD 1 BOX 730
SCOTTDALE PA  15683-9574

ROBERT D TROUT &
DONNA TROUT JT TEN
RD 1 BOX 730
SCOTTDALE PA  15683-9574

ROBERT D UHER
SPRINGS
8 QUAIL LN
EAST HAMPTON NY  11937-1720

ROBERT D ULRICH
4516 E FOXMOOR LN
LAFAYETTE IN  47905-8562

ROBERT D UTHOFF
TR ROBERT D UTHOFF TRUST
UA 05/19/97
BOX 337
OSAGE BEACH MO  65065-0337

ROBERT D VINCENT
4410 MANCHESTER AVENUE SW
NAVARRE OH  44662-9685

ROBERT D VOYLES
11114 N 980 E RD
FAIRMOUNT IL  61841-6238

ROBERT D WADDING
BOX 70
PIEDRA CA  93649-0070

ROBERT D WAGNER
10054 BARNES RD
EATON RAPIDS MI  48827-9235

ROBERT D WESSEL
4615 THORNCROFT
ROYAL OAK MI  48073-1748

ROBERT D WESTER
120 SUNNYVALE TERRACE
HURST TX  76053-4033

ROBERT D WHEELER
624 SOUTH 9TH STREET
MITCHELL IN  47446-2024

ROBERT D WHINNA &
PHYLLIS ANNE WHINNA JT TEN
7063 ENGLISH CREEK ROAD
EGG HARBOR TWSHIP NJ  08234-7267

ROBERT D WHITE
90 NORTH MEADOW ROAD
CUCHARA CO  81055

ROBERT D WHITLEY
583 CRICKET LANE
DOWNINGTOWN PA  19335

ROBERT D WIECHOWSKI &
KATHLEEN M WIECHOWSKI JT TEN
32745 EXETER CT
WARREN MI  48092-1124

ROBERT D WILBANKS
17427 SLEDGE RD
ATHENS AL  35611-9033

ROBERT D WILK
22025 NAPIER RD
NORTHVILLE MI  48167-9770

ROBERT D WILKES
3705 GREYSTONE DR
AUSTIN TX  78731-1503

ROBERT D WILLIAMS &
ANN WILLIAMS JT TEN
301 81ST STREET APT A4
BROOKLYN NY  11209-3812

ROBERT D WILSON &
SHARON J WILSON JT TEN
16930 CYNTHIA LN
HASLETT MI  48840-9321

ROBERT D WINTERS
617 DAVISON RD
LOCKPORT NY  14094-5350

ROBERT D WOJCIEHOWSKI
3064 WARRINGTON DRIVE
STERLING HEIGHTS MI  48310-2466

ROBERT D WOODBRIDGE
1110 ROCKY FORD DR
COLUMBUS IN  47203-1347

ROBERT D WOODBRIDGE
1110 ROCKY FORD DR
COLUMBUS IN  47203-1347

ROBERT D WRIGHT
107 BIRCHWOOD DR
SANDUSKY OH  44870-5715

ROBERT D YEE
BOX 1915
BRIGHTON MI  48116-5715

ROBERT D YOUNG
1891 COUNTY ROAD 3141
DUBLIN TX  76446

ROBERT D YOUNG
655 COLEMAN RD
MANSFIELD OH  44903

ROBERT D ZDUNIAK
6 VON STUEBEN CT
BARNEGAT NJ  08005

ROBERT D ZERWER
153 ROLLING HILLS DRIVE
HIXSON TN  37343-3052

ROBERT D ZIMMERMAN
17503 RIVERWALK WAY EAST
NOBLESVILLE IN  46062

ROBERT DABNEY
CUST CHRISTINA S DABNEY
UTMA OH
3991 MARSH CREEK LN
ROOTSTOWN OH  44272

ROBERT DABNEY
CUST DESIREE P DABNEY
UTMA OH
3991 MARSH CREEK LN
ROOTSTOWN OH  44272

ROBERT DACHILLE &
PATRICIA DACHILLE JT TEN
15 OAKRIDGE ROAD
WEST ORANGE NJ  07052

ROBERT DALE FISHER
4855 MERTZ
MAYVILLE MI  48744-9788

ROBERT DALLAS LANDRUM II
242 MOUNTWELL AVE
HADDONFIELD NJ  08033-3846

ROBERT DANIEL
8445 MURIETTA AVE
PANORAMA CITY CA  91402-3736

ROBERT DANIEL WESKE
1087 MUSKET RIDGE DR
SUN PRAIRIE WI  53590-3426

ROBERT DAVID BERK
290 MEYER ROAD
AMHERST NY  14226-1036

ROBERT DAVID GORDON SR
CUST ROBERT DAVID GORDON
JR U/THE TEXAS UNIFORM GIFTS
TO MINORS ACT
2404 GREEN PARK DR
ARLINGTON TX  76017-3748

ROBERT DAVID LINDNER JR
4585 DRAKE ROAD
CINCINNATI OH  45243-4115

ROBERT DABNEY
CUST ROBYN A DABNEY
UNDER THE OH TRAN MIN ACT
3991 MARSH CREEK LN
ROOTSTOWN OH  44272

ROBERT DALE CHEESMAN
25208 BOLIVAR DRIVE
PORT CHARLOTTE FL  33983-5275

ROBERT DALE GRAHAM &
DERYAL V GRAHAM JT TEN
BOX 909
GREEN FOREST AR  72638-0909

ROBERT DAMICO
11615 FRANKLIN MEADOWS
TIPTON MI  49287-8705

ROBERT DANIEL DUTKA
3353 CORPUS CHRISTI ST
SIMI VALLEY CA  93063-1405

ROBERT DARWIN AUSTIN
1443 MINTOLA ST
FLINT MI  48532-4046

ROBERT DAVID BOISONAULT
U/GDNSHIP OF DAVID A
BOISONAULT
16126 MARKESE AVE
ALLEN PARK MI  48101-1938

ROBERT DAVID HALES
2965 W COMSTOCK DRIVE
CHANDLER AZ  85224-5708

ROBERT DAVID PHILLIPS
6904 CALUMET
AMARILLO TX  79106-2809

ROBERT DACHILLE
15 OAKRIDGE RD
WEST ORANGE NJ  07052-4605

ROBERT DALE CHEETHAM
7555 N STATION ST
INDIANAPOLIS IN  46240-3663

ROBERT DALE REYNOLDS
3529 SEAGRAPE AVE
NAPLES FL  34104-4022

ROBERT DAN HUYCK
TR U/A DTD 10/15/9 ROBERT DAN HUYCK
TRUST
921 LAKEVIEW DRIVE
LAKE ODESSA MI  48849

ROBERT DANIEL FALOON EX EST
ETHEL FLORENCE FALOON
105 GREENLAND DR
YORKTOWN VA  23693

ROBERT DAVID ALBRIGHT
PO BOX 18548
CORPUS CHRISTI TX  78480-8548

ROBERT DAVID DEUTSCH &
JOAN H DEUTSCH JT TEN
15 WHITE FARM ROAD
WINGDALE NY  12594-1115

ROBERT DAVID KINCAID
PO BOX 6826
PHOENIX AZ  85005

ROBERT DAVIDOFF
40 STONER AVENUE
GREAT NECK NY  11021-2118

ROBERT DAVIDOFF &
ESTHER DAVIDOFF JT TEN
40 STONER AVENUE
GREAT NECK NY  11021-2118

ROBERT DAWSON
9725 GERLING PLACE
ST LOUIS MO  63114-2815

ROBERT DAWSON
PO BOX 29095
SHREVEPORT LA  71149

ROBERT DE ANGELO
CUST ROBERT
DE ANGELO JR UGMA NY
48 FLAMINGO RD N
EAST HILLS NY  11576-2606

ROBERT DE BELLIS
356 WINDSOR RD
ENGLEWOOD NJ  07631-1426

ROBERT DE ROOSE
68 LORDS HIGHWAY E
WESTON CT  06883-2023

ROBERT DEAN
4599 WEEPING WILLIOW
EL PASO TX  79922

ROBERT DEAN TROUT
RD 1 BOX 730
SCOTTDALE PA  15683-9574

ROBERT DEDONATO
6 WAPPINGER TRAIL
BRIARCLIFF MANOR NY  10510-1950

ROBERT DEE LLEWELLYN
PO BOX 612
CONVERSE IN  46919

ROBERT DEL DOTTO SR
CUST ROBERT DEL DOTTO JR UGMA IL
530 CHIPPEWA TRL
CAROL STREAM IL  60188-1547

ROBERT DENGLER &
DEBORAH DENGLER TEN ENT
3235 CANTERBURY LANE
FALLSTON MD  21047-1115

ROBERT DENSON
522 E BALTIMORE
FLINT MI  48505-3373

ROBERT DI BLASIO
111 GRIEVE PLACE
LONDON ON  N6E 3E1
CANADA

ROBERT DIAB
50 OAKLAND PL
SUMMIT NJ  07901-3482

ROBERT DIABO &
GLORIA DIABO JT TEN
45 E SHORE TRL
SPARTA NJ  07871-2247

ROBERT DIETCH
33802 AVENIDA PESCADOR
SAN JUAN CAPO CA  92675

ROBERT DIGIOVANNI
CUST ERNEST DIGIOVANNI
UTMA FL
9960 FRANK DR
SEMINOLE FL  33776

ROBERT DILGREN
9100 HEADLAND RD
MENTOR OH  44060-1147

ROBERT DION
2420 E LAMAR BLVD
ARLINGTON TX  76006-7502

ROBERT DIXON &
VERA M DIXON
TR DIXON 1996 LIVING TRUST
UA 03/13/96
7439 PORTERO AVE
EL CERRITO CA  94530-2017

ROBERT DOBSON JR
13620 REXWOOD AVE
GARFIELD HEIGHTS OH  44105-7077

ROBERT DOLORES
1015 ARCOLA AVE
SILVER SPRING MD  20902-3403

ROBERT DOMINIC PULLO
921 HARRISON AVE
NIAGARA FALLS NY  14305-1106

ROBERT DONALD FUNK & ANN
WILLRICH FUNK TRUSTEES U/A
DTD 03/30/92 FUNK FAMILY
TRUST
BOX 281
GENOA NV  89411-0281

ROBERT DONALD KUNSTMAN
106 CHIEF CV
HOT SPRINGS NATL AR  71913-8828

ROBERT DORFZAUN
CUST KAREN DORFZAUN
UGMA NY
500 BAYVIEW DR APT 322
NORTH MIAMI BEACH FL  33160-4748

ROBERT DOTSON DESBORDES
40204 ALISE AVENUE
PRAIRIEVILLE LA  70769-5316

ROBERT DOUGLAS BARRETT
BOX 181
BALL GROUND GA  30107-0181

ROBERT DOUGLAS DAUM
6249 E COUNTY RD 300 S
PLAINFIELD IN  46168-7519

ROBERT DOUGLAS HAUN
9 QUAIL DR
ETNA NH  03750

ROBERT DOUGLAS LYONS
927 POND COURT
LEBANON OH  45036

ROBERT DOUGLAS RUSSELL
930 MISSION AVE
CHULA VISTA CA  91911-2402

ROBERT DOUGLAS SILER &
ADELE ORGERON SILER JT TEN
1445 HARBURN COURT
CUMMING GA  30041

ROBERT DOUGLASS GAGE IV
BOX 608
PORT GIBSON MS  39150-0608

ROBERT DOWNER
1022 CAJON GREENS DR
EL CAJON CA  92021-3262

ROBERT DUBOWSKY &
IRMA B DUBOWSKY JT TEN
650 GRANT CT
SATELLITE BEACH FL  32937-3944

ROBERT DUDAS
12 ISLAND CAY DR
ORMOND BEACH FL  32176-2300

ROBERT DUNMYRE &
AVANELLE DUNMYRE TEN ENT
415 E SLIPPERY ROCK RD
CHICORA PA  16025-2101

ROBERT DUNN GLICK
STE 2700
180 N LASALLE ST
CHICAGO IL  60601-2709

ROBERT DUNNAVANT JR
196 MOORE HOLLOW RD
PROSPECT TN  38477

ROBERT DUPREE OSBORNE
609 ROBERT TRAVIS DR
SHREVEPORT LA  71106-7222

ROBERT DURST
134 RECKNER RD
SALISBURY PA  15558-2141

ROBERT DWIGHT KING
1123 GRANT ST
HOLDREGE NE  68949-1866

ROBERT DWORAK
1 SHADOW LANE
NOTTINGHAM NH  03290-4931

ROBERT DYSON
CUST
CHRISTOPHER C DYSON UGMA NY
10412 BROOKSIDE RD
PLEASANT VALLEY NY  12569

ROBERT DYSON
CUST MOLLY
S DYSON UGMA NY
10000 EAST ALAMEDA AVE APT 311
DENVER CO  80247

ROBERT DZIUBKOWSKI &
ANNE DZIUBKOWSKI JT TEN
4004 COOPER ROAD
ERIE PA  16510-3119

ROBERT E ADAMS
150 E UNION
VIRDEN IL  62690-1139

ROBERT E ADAMS
7635 S CARPENTER
CHICAGO IL  60620-2917

ROBERT E ADAMS JR
4337 W 21ST PL
CHICAGO IL  60623-2762

ROBERT E ADAMS JR &
ELAINE B ADAMS JT TEN
12727 S 267TH EAST AVE
COWETA OK  74429-5805

ROBERT E ALBRIGHT
2486 SLATE RUN
COLUMBUS OH  43220-2851

ROBERT E ALEXANDER
18547 TIPSICO LAKE ROAD
FENTON MI  48430-8515

ROBERT E ALEXANDER &
SUSANNE M ALEXANDER JT TEN
18547 TIPSICO LAKE ROAD
FENTON MI  48430-8515

ROBERT E ALLEE
6153 W CO ED 750 S
REELSVILLE IN  46171

ROBERT E ALLEN
9193 GRAYTRAX
GRAND BLANC MI  48439-8033

ROBERT E ANDERSON
17080 JINIPER DR
CONKLIN MI  49403-9783

ROBERT E ANDERSON
6190 MAGNOLIA DR
MT MORRIS MI  48458-2816

ROBERT E ANDERSON
RR 2 BOX 157
SUMMITVILLE IN  46070-9451

ROBERT E ANDERSON JR
BOX 879
SPRING HILL TN  37174-0879

ROBERT E ANTAL
2798 SIMSBURY DR
PINCKNEY MI  48169-8407

ROBERT E APICELLA
6822 WEST RIDGEWOOD DR
PARMA OH  44129-5436

ROBERT E ARBOUR
1811 MARINER DR UNIT 128
TARPON SPRINGS FL  34689-5867

ROBERT E ARCHAMBAULT &
JUANITA E ARCHAMBAULT JT TEN
711 WORCHESTER DR
FENTON MI  48430-1818

ROBERT E ARCHANGELI
2128 WENONAH DRIVE RT 1
STANDISH MI  48658

ROBERT E ARNDT
TR ROBERT E ARNDT FAM TRUST
UA 04/23/98
5350 LANGDALE DR
RACINE WI  53402-2237

ROBERT E ARNETT
238 NORDALE AVE
DAYTON OH  45420-1740

ROBERT E ATKINSON
5010 MEEHAN SAVOY RD S
ENTERPRISE MS  39330-9452

ROBERT E AUSTIN
13859 COUNTY LINE RD
MUSCLE SHOALS AL  35661-4418

ROBERT E AUSTIN
15776 DU PAGE
TAYLOR MI  48180-6023

ROBERT E AVERY
4455 HEMLOCK LOOP
CLARKSTON MI  48348-1359

ROBERT E BACHELDER
420 GILL AVE
GALION OH  44833-1717

ROBERT E BAILEY
109 PINE ST
MANCHESTER MA  01944-1019

ROBERT E BAIN
8623 W MOORESVILLE RD
CAMBY IN  46113

ROBERT E BAINTER
241 N EASTERN VILLAGE
GREENFIELD IN  46140-9462

ROBERT E BAIR
20528 PARTHENIA ST
CANOGA PARK CA  91306-1235

ROBERT E BAIRD
218 HILLCREST COURT
SIDNEY OH  45365-9702

ROBERT E BAKER
10751 HIGHWAY 36
LYONS CO  80540

ROBERT E BAKER
115 HIXSON KINTIGH ROAD
ALVERTON PA  15612

ROBERT E BAKER
331 PEARL ST
CHESTERFIELD IN  46017-1608

ROBERT E BAKER
CUST CHARLES S BAKER U/THE PA
UNIFORM GIFTS TO MINORS ACT
92 SUMMER ST
LISBON FALLS ME  04252-9730

ROBERT E BAKER &
PEGGY J BAKER JT TEN
115 HIXSON KINTIGH ROAD
ALVERTON PA  15612

ROBERT E BAKER JR
2367 S WISE RD
MT PLEASANT MI  48858-9413

ROBERT E BALDWIN
904 S OUTER DR
LEBANON IN  46052-1535

ROBERT E BALLENGER
10660 N 600 W
ELWOOD IN  46036-8924

ROBERT E BANCROFT
1124 JESSIE AVE
KENT OH  44240-3312

ROBERT E BARNES
16451 VISTA CERRA DRIVE
DESERT HOT SPRINGS CA
92241-8265

ROBERT E BARNES
4177 HOLLIS AVE
PT CHARLOTTE FL  33953-5747

ROBERT E BARNHART
ROUTE 6
BOX 491-A
MARTINSBURG WV  25401-9270

ROBERT E BARNICK
29017 SHERIDAN ST
GARDEN CITY MI  48135-2723

ROBERT E BASKIN
5850 LONG GROVE DR
ATLANTA GA  30328-6210

ROBERT E BAUERLE
6610 RANCH HILL DRIVE
DAYTON OH  45415-1407

ROBERT E BAUMANN
6532 N MAY AVENUE
OKLAHOMA CITY OK  73116-4812

ROBERT E BAUTSCH
32 GOLDFINCH RD
JACKSON NJ  08527-4559

ROBERT E BAXTER
4724 N HTS DR RAINBOW LAKE
PERRINTON MI  48871

ROBERT E BEAGLE
BOX 225
MILLINGTON MI  48746-0225

ROBERT E BEARD
PO BOX 388
DANVILLE CA  94526-0338

ROBERT E BEASY &
ANNA F BEASY JT TEN
6620 28TH AVE
KENOSHA WI  53143-4614

ROBERT E BEATTY
3590 ST RT 534
SOUTHINGTON OH  44470

ROBERT E BEAU
601 13TH AVE NE
INDEPENDENCE IA  50644-2120

ROBERT E BECKEL &
BARBARA E BECKEL JT TEN
5051 SWAN RD
STOCKBRIDGE MI  49285-9750

ROBERT E BELL
461 W PREVO RD
LINWOOD MI  48634-9775

ROBERT E BELLAND
644 WADING RIVER RD
MANORVILLE NY  11949-3434

ROBERT E BENNETT & JANYCE N
BENNETT TRUSTEES U/A DTD
12/16/92 BENNETT FAMILY
TRUST
2772 ANGELL AVE
SAN DIEGO CA  92122-2105

ROBERT E BENSON
215 BOND KELLEY RD
CANON GA  30520-4503

ROBERT E BEOLET
8762 SW 215TH TER
MIAMI FL  33189-7318

ROBERT E BERKOWITZ
17 LILAC STREET
SHARON MA  02067-3205

ROBERT E BERLETICH
104 E MCCLURE DR
SCOTT DEPOT WV 25560-8911

ROBERT E BILLINGMAIER
2715 SE 24TH CT
CAPE CORAL FL 33904-3313

ROBERT E BIDWELL
665 TYRONE RD
SILVER CITY NM 88061-9112

ROBERT E BILLINGS &
JANE K BILLINGS JT TEN
158 N CLINTON
CLINTONVILLE WI 54929-1251

ROBERT E BLAKE
22781 OAKWOOD
EAST DETROIT MI 48021-3512

ROBERT E BLASER
TR ROBERT E BLASER LIVING TRUST
UA 05/25/95
1574 NANTUCKET DR
SUN CITY CENTER FL 33573-7100

ROBERT E BLUE
1134 NARRAGANSETT PKWY
WARWICK RI 02888

ROBERT E BOARDMAN
2544 SHARONDALE CT
ATLANTA GA 30305-3806

ROBERT E BOARDMAN
2544 SHARONDALE CT NE
ATLANTA GA 30305-3806

ROBERT E BOARDMAN
CUST KAREN
JEAN BOARDMAN UGMA IL
2544 SHARONDALE COURT
ATLANTA GA 30305-3806

ROBERT E BOSS
3227 TOM BREWER RD
LOGANVILLE GA 30052-4015

ROBERT E BOSTWICK
1457 PHILADELPHIA DRIVE
DAYTON OH 45406-4646

ROBERT E BOTTORFF
BOX 1395
BEDFORD IN 47421-1395

ROBERT E BOYD &
JOAN M BOYD JT TEN
34309 ROSSLYN
WESTLAND MI 48185-3661

ROBERT E BOYLE
BOX 176
VALPARAISO IN 46384-0176

ROBERT E BOYLSTON
301 HICKORY BEND ROAD
ENTERPRISE AL 36330-1005

ROBERT E BRACEY
11430 FLETCHER CHAPEL
MEDINA NY 14103-9721

ROBERT E BRACEY &
JOANNE M BRACEY JT TEN
11430 FLETCHER CHAPEL RD
MEDINA NY 14103-9721

ROBERT E BRASWELL
3288 GLENVIEW CIR
ATLANTA GA 30331-2406

ROBERT E BRAZELL
1365 RIDGE ROAD
CANTON MI 48187-4646

ROBERT E BROOKS &
KAREN A BROOKS JT TEN
6225 RICHARDSON
HOWELL MI 48843-9441

ROBERT E BROWN
130 SOUTH DR
ANDERSON IN 46013-4142

ROBERT E BROWN
18912 CEACRAFT DRIVE
HUDSON FL 34667

ROBERT E BROWN
3030 BARTH ST
FLINT MI 48504-2971

ROBERT E BROWN
3462 MC GREGOR LANE
TOLEDO OH 43623-1920

ROBERT E BROWN
509 HIDDEN VALLEY RD
WILMINGTON NC 28409-3928

ROBERT E BROWN
6731 STONE RIDGE EST
COLUMBIA IL 62236-2905

ROBERT E BROWN
803 VAN DYKE
BEL AIR SOUTH MD 21014-6930

ROBERT E BRUCE
898 VICTORY LANE
JUSTINE IL 60458-1261

ROBERT E BRUECKNER
212 E CHURCH ST
CLINTON MI 49236-9556

ROBERT E BRUNER &
ARLEENE A BRUNER JT TEN
1265 ROSNER DR
SPEEDWAY IN 46224-6947

ROBERT E BRYSON
516 DELAWARE AVE
ELKTON MD 21921-6034

ROBERT E BUCK &
ROSEMARY S BUCK JT TEN
3307 POTOMAC COURT
NAPLES FL 34120

ROBERT E BURANDT
503 E 92 ST
KANSAS CITY MO 64131-2941

ROBERT E BURKE JR
5120 STERLING ST
YOUNGSTOWN OH 44515-3950

ROBERT E BURKINS
9090 WARWICKSHIRE ROAD
JACKSONVILLE FL 32257-5230

ROBERT E BURLING
644 BOWEN STREET
DAYTON OH 45410-2423

ROBERT E BURNS
4059 PARK ST
CARSONVILLE MI 48419

ROBERT E BURNS
82 KIMBERLY
BAY CITY MI 48708-9129

ROBERT E BURNS
8369 ST RT 193
FARMDALE OH 44417-9750

ROBERT E BURTON
3265 HOCHBERGER
EAU CLAIRE MI 49111-9685

ROBERT E BUSH
6213 DOLIVER DR
HOUSTON TX 77057-1813

ROBERT E BUTLER
9100 ASHDOWN
WHITE LAKE MI 48386-4201

ROBERT E BUTTLES &
MARCIA A MCAVOY JT TEN
316 SARAH ROSE COURT
SEVERNA PARK MD 21146-1913

ROBERT E BYRNES &
WANETA A BYRNES JT TEN
140 E CLINTON ST
OVID MI 48866-9721

ROBERT E CANNON
8 HIGH RIDGE
CASEYVILLE IL 62232-2280

ROBERT E CARROLL JR
21 PERRY DRIVE
TRENTON NJ 08628-1710

ROBERT E CASSIS
3502 MELODY LANE E
KOKOMO IN 46902-3982

ROBERT E CAULEY & VIOLA C CAULEY
TR CAULEY LIVING TRUST
UA 10/10/95
152 TREVIR TRL
ONSTED MI 49265

ROBERT E CECH
1600 WASHINGTON ST APT 314
WEST NEWTON MA 02465-2239

ROBERT E CHAPMAN
TR U/A
DTD 01/20/93 ROBERT E
CHAPMAN TRUST
187 W SECOND ST
PLAIN CITY OH 43064-1053

ROBERT E CHAPPELL &
DORIS L CHAPPELL JT TEN
511 PORTER
DANVILLE IL 61832-4939

ROBERT E CHEATHAM
5454 FARM HILL ROAD
FLINT MI 48505-1073

ROBERT E CIRIELLO
6545 NANCY RD
RANCHO PALOS VERDE CA
90275-6532

ROBERT E CLAGUE &
LAURA F CLAGUE JT TEN
2414 TYLER
BERKLEY MI  48072-4028

ROBERT E CLARK
16830 93RD AVE
ORLAND HILLS IL  60477-6027

ROBERT E CLARK &
THOMAS J GIBBONS JT TEN
922 FOURTH AVENUE
LOS ANGELES CA  90019-2015

ROBERT E CLARKE
278 BEAR WOODS DRIVE
POWELL OH  43065-7759

ROBERT E CLARKIN
11 PROCTOR RD
WOODS HOLE MA  02543

ROBERT E CLAUSS
ROUTE 3
5690 LAKEVIEW DRIVE
HALE MI  48739-8821

ROBERT E CLAYDON &
PAULA J CLAYDON JT TEN
PO BOX 375
ELLINGTON CT  06029

ROBERT E CLAYTON JR
105 RIBBARD COURT S
PONTIAC MI  48340-2172

ROBERT E CLEAVER
4316 PARLIMENT CT
ANDERSON IN  46013-4437

ROBERT E CLIFFORD
9824 CABLE LINE RD
DIAMOND OH  44412-9713

ROBERT E CLIFTON
4785 MT SALEM RD
BUFORD GA  30519-1805

ROBERT E COBB
965 GRANGER HILLS DRIVE
ORTONVILLE MI  48462-9264

ROBERT E COCHRAN
8478 BARKWOOD CIRCLE
FENTON MI  48430

ROBERT E COGAR
60 CO RD 620
WEST SALEM OH  44287-9402

ROBERT E COLEMAN
151 CROSSLANDS DR
KENNETT SQUARE PA  19348-2017

ROBERT E COLLER SR
2376 ALLYSON DR SE
WARREN OH  44484-3775

ROBERT E COLLINS
4567 ALEXANDRIA PIKE
ANDERSON IN  46012-9298

ROBERT E COLLINS
9691 BELL CREEK RD
DALEVILLE IN  47334-9433

ROBERT E COMBS &
EILEEN A COMBS JT TEN
2960 TREADWELL LANE
HERNDON VA  20171-1827

ROBERT E COOK
1329-B CROSSINGS CT
BALLWIN MO  63021-7697

ROBERT E COOK
PO BOX 4052
PRESCOTT MI  48756-4052

ROBERT E COOPER
1148 LEXINGTON AVE
AKRON OH  44310-1228

ROBERT E COOPER
11961 PULVER RD
LAINGSBURG MI  48848-9311

ROBERT E CORNETT
ONE LANSDOWNE ESTATES
LEXINGTON KY  40502-3321

ROBERT E CORRIDAN
2246 IDYLLWILD PL
ARROYO GRANDE CA  93420-9625

ROBERT E COTTON
3211 MEADOWCREST DR
ANDERSON IN  46011-2309

ROBERT E COUWLIER
RT 3 BOX HT 40
BALDWIN MI  49304

ROBERT E COWAN
TR U/A
DTD 09/06/90 F/B/O ROBERT E
COWAN TRUST
215 W ATLANTIC
BRANSON MO 65616-2423

ROBERT E CRATIN
450 LINCOLN LN APT 2101
DEARBORN MI 48126-6113

ROBERT E CREVISTON &
HELEN L CREVISTON JT TEN
8308 N COUNTY RD 100 E
BAINBRIDGE IN 46105-9625

ROBERT E CROCKETT
B0X 686
YOUNGSTOWN OH 44501

ROBERT E CROUCH &
PATRICIA L CROUCH JT TEN
98 JEANETTE AVE
CENTERVILLE OH 45458-2304

ROBERT E CUNNINGHAM
CUST LAURIE K CUNNINGHAM UGMA MI
8873 TAHOE
CLARKSTON MI 48348-3351

ROBERT E DAGGETT &
MARY B DAGGETT JT TEN
394 TRAVINO AVE
ST AUGUSTINE FL 32086-7154

ROBERT E DALEY JR
125 COUNTY ROAD 309C
PALATKA FL 32177-8989

ROBERT E DE BRODT &
BARBARA JO DE BRODT JT TEN
4812 WHITMAN CIR
ANN ARBOR MI 48103-9774

ROBERT E COX &
SHERYLE A COX JT TEN
286 TACKLE AVE
MANAHAWKIN NJ 08050-2267

ROBERT E CREGER &
ELEANOR D CREGER JT TEN
16682 BOBCAT DR
FORT MYERS FL 33908-4325

ROBERT E CRISPIN
331 LONGFELLOW
KANSAS CITY MO 64119-1728

ROBERT E CROSS &
LAVERNE CROSS JT TEN
9145 BEARCAT RD
NEW PORT RICHEY FL 34655-1227

ROBERT E CROXSON
7068 TORREY RD
SWARTZ CREEK MI 48473-8812

ROBERT E CURTIS
CUST KIMBERLY A CURTIS UGMA WV
150 CIRCLE DR
FAIRMONT WV 26554-1432

ROBERT E DALE &
SANDRA J DALE JT TEN
4331 PEBBLE POINTE DR
LAKELAND FL 33813-1948

ROBERT E DASKAM
3036 KINGSLAND AVE
OAKLAND CA 94619-3369

ROBERT E DE HART
853 SALEM-QUINTON ROAD
SALEM NJ 08079

ROBERT E CRAIG
853 EAST DOROTHY LANE
KETTERING OH 45419-2005

ROBERT E CREVI
19 BONNIE LANE
STONY BROOK NY 11790-2500

ROBERT E CRIST
280 REISTER DR
HAMILTON OH 45013-1704

ROBERT E CROSS JR
71 COACH RD
N ATTLEBORO MA 02760-2753

ROBERT E CUNNINGHAM
2279 CHANDERSVILLE RD
ZANESVILLE OH 43701-4680

ROBERT E DAFOE
1150 SHERIDAN RD
LENNON MI 48449

ROBERT E DALEY &
MARCIA A DALEY TEN ENT
1790 PATRICIA AVE
WILLOW GROVE PA 19090-3724

ROBERT E DAVIDSON
1132 BEAR CREEK COURT
ROCHESTER MI 48306-4602

ROBERT E DE MARTIN
12 OLD ORCHARD PARK
FAIRFIELD CT 06430-6606

ROBERT E DEAN
1201 CHARLESTON COMMONS DR
ANDERSON IN 46012

ROBERT E DEAN
53 GOULSON
HAZEL PARK MI 48030-1801

ROBERT E DEBRODT
4812 WHITMAN CIR
ANN ARBOR MI 48103-9774

ROBERT E DECLUTE
5601 HATCHERY RD APT 327
WATERFORD MI 48329

ROBERT E DEEDE
14610 W RAVENSWOOD DR
SUN CITY WEST AZ 85375

ROBERT E DENNIS
11471 S LINDEN RD
LINDEN MI 48451-8403

ROBERT E DERBY
769 HONEY SUCKLE DR APT 1
WARMINSTER PA 18974-5517

ROBERT E DEROEHN &
BARBARA M DEROEHN JT TEN
75 BRANDON RD
EAST HARTFORD CT 06118-3404

ROBERT E DESHONG &
GLORIA M DESHONG JT TEN
117 EAST MAIN ST
WINDSOR PA 17366-9749

ROBERT E DESJARDINS &
CHRISTINE A DESJARDINS
TR UA 08/21/03 DESJARDINS TRUST
7601 HASHLEY RD
MANCHESTER MI 48158

ROBERT E DEVEE
3206 JUDSON RD
KOKOMO IN 46901-1772

ROBERT E DEVINE
16 WINDSTONE LN
FAIRFIELD GLADE TN 38558-7339

ROBERT E DEVINE JR
947 KESSLER PARKWAY
DALLAS TX 75208-2427

ROBERT E DI TOSTI
1278 AIRPORT RD
WARREN OH 44481-9319

ROBERT E DICKENS
17243 PIERSON
DETROIT MI 48219-4738

ROBERT E DICKSON
50 PEACHTREE LANE
HUNTINGTON STATION NY
11746-7427

ROBERT E DIETZ
TR ROBERT E & MARY M DIETZ TRUST
UA 05/09/97
9231 BUTWELL
LIVONIA MI 48150

ROBERT E DILL
SP 272
2929 E MAIN
MESA AZ 85213-9340

ROBERT E DILLARD
5595 BRINGOLD AVE
LAKE MI 48632

ROBERT E DILLON
13371 DANBURY LANE
136-D
SEAL BEACH CA 90740

ROBERT E DILLON JR
CUST DAVID H DILLON UGMA NJ
615 LENOX AVE
WESTFIELD NJ 07090-2162

ROBERT E DILLON JR
CUST JOAN E DILLON UGMA NJ
615 LENOX AVE
WESTFIELD NJ 07090-2162

ROBERT E DOANE &
GLORIA J DOANE JT TEN
SPACE 32
13487 W PURDUE DR
MORRISON CO 80465-1124

ROBERT E DOERFERT &
DOROTHY J DOERFERT JT TEN
1635 TURNBERRY VILLAGE DR
DAYTON OH 45458-3127

ROBERT E DONOVAN
50 WELLER AVENUE
DAYTON OH 45458-2402

ROBERT E DOUGENECK
59 BRACE AVE
BRISTOL CT 06010-4844

ROBERT E DOUGHER &
MARY VIRGINIA DOUGHER JT TEN
5318 GREENRIDGE DR
PITTSBURGH PA 15236-1724

ROBERT E DUERDEN
4365 ELMDALE AVE
CLARKSTON MI  48346-3810

ROBERT E DUFF JR
2581 HIGHWAY 54
SUITE F-2
PEACHTREE CITY GA  30269-3528

ROBERT E DUGARD &
RITA M DUGARD JT TEN
17901 POND RD
ASHTON MD  20861-9756

ROBERT E DULL
245 TAYLOR AVE
BEAVER PA  15009-2821

ROBERT E DUM
CUST ALAN S DUM
UTMA PA
126 HARDING RD
PITTSBURGH PA  15229-1113

ROBERT E DUNN
2189 TRANSIT ROAD
BURT NY  14028-9719

ROBERT E DURFEE & DOROTHY A
DURFEE TR ROBERT E & DOROTHY A
DURFEE REVOCABLE TRUST
UA 06/03/98
10 ALLDS ST APT 116
NASHUA NH  03060

ROBERT E EASTMAN &
MARY JANE EASTMAN JT TEN
107 MOUNT VERNON STREET
SPRINGFIELD VT  05156

ROBERT E EBLE
1727 MOCCASIN DRIV
BOONVILLE IN  47601-2151

ROBERT E EDGAR
1007 ROYAL STREET
ROYAL OAK MI  48073-3224

ROBERT E EISENHOWER
215 S 19TH ST
CAMP HILL PA  17011-5518

ROBERT E ELDEN JR
APT 3J330 WEST 55TH ST
NEW YORK NY  10019

ROBERT E ELLIOTT SR
3213 THOMPSON MILL RD
BUFORD GA  30519-5440

ROBERT E ELLIS &
FRANCES S ELLIS JT TEN
3200-13TH AVE
PHENIX CITY AL  36867-3217

ROBERT E ELY
464 N MANSFIELD
YPSILANTI MI  48197-2027

ROBERT E ESTELLE
1744 PHEASANT NW
GRAND RAPIDS MI  49544-2322

ROBERT E FAEDTKE
47 SOUTHFORK DR
BEAR DE  19701-1073

ROBERT E FAIREY
966 WHITEHALL COURT
OSHAWA ON  L1G 7A9
CANADA

ROBERT E FARIES
21 WINSTON AVE
WILMINGTON DE  19804-1727

ROBERT E FEDERICI
1118 ROCK ROSE RD NE
ALBUQUERQUE NM  87122-1159

ROBERT E FERGUSON
1560 CLOVER CIRCLE
MELBORNE FL  32935-5554

ROBERT E FERGUSON
600 FRONT RD N
AMHERSTBURG ON  N9V 2V7
CANADA

ROBERT E FERGUSON JR
98 GLENVIEW DR
GLEN MILLS PA  19342-1118

ROBERT E FEWLESS
201
7912 SAILBOAT KEY BLVD
SOUTH PASADENA FL  33707-6337

ROBERT E FICKES
2364 PINEVIEW COURT
FLUSHING MI  48433-2540

ROBERT E FIKE &
ELOISE M FIKE
TR UA 06/14/95
3623 E 1769TH ROAD
OTTAWA IL  61350

ROBERT E FISCHER &
WILLIAM G FISCHER JT TEN
500 THAMES PARKWAY
PARK RIDGE IL  60068-3690

ROBERT E FISH
6207 WATERMARK DR APT 102
RIVERVIEW FL  33569

ROBERT E FISHER
8901 FINCH RD
COLDEN NY  14033-9746

ROBERT E FISHER II
3819 WEST PINETREE LN
TRAFALGAR IN  46181

ROBERT E FISTER &
JEANNE L FISTER JT TEN
3435 GEORGETOWN DR
WATERLOO IA  50701-4509

ROBERT E FLANIGAN
9030 LAKESHORE BLVD
MENTOR OH  44060-1508

ROBERT E FLING
550 THIRD ST
CLERMONT FL  34711-2306

ROBERT E FLURY
3709 BAYBROOK DRIVE
WATERFORD MI  48329-3905

ROBERT E FOGARTY
31340 BROWN
GARDEN CITY MI  48135-1470

ROBERT E FOGLE &
LILA M FOGLE JT TEN
26 CHERRY ST
LOCKPORT NY  14094-4718

ROBERT E FORBIS
R ROUTE 5 BOX 175-B
CHILLICOTHE MO  64601-8920

ROBERT E FORMAKER
2503 W BOLIVAR AVE
MILWAUKEE WI  53221-2255

ROBERT E FORTENBERRY &
GLORIA M FORTENBERRY
TR
GLORIA M FORTENBERRY LIVING TRUST
UA 01/08/95
905 RUSTIC MANOR
BALLWIN MO  63011-3618

ROBERT E FOX
21 LINCOLN AVE
LEHIGH ACRES FL  33936-6759

ROBERT E FOX &
KATHLEEN L FOX JT TEN
12831 WINSTON
DETROIT MI  48239-2613

ROBERT E FRANKS &
MAXINE H FRANKS JT TEN
968 BRUCEWOOD DR S E
WARREN OH  44484-2606

ROBERT E FRIEDRICH
540 LAKE ROAD EAST FORK
HAMLIN NY  14464-9702

ROBERT E FROMAN
325 DELLFIELD WAY
GAHANNA OH  43230-3223

ROBERT E GABRYLEWICZ
5832 W CATALPA
CHICAGO IL  60630

ROBERT E GALLMAN
134 RIDGEVIEW DR
CLARKSVL IN  47129-9143

ROBERT E GARBER
518 W CROSSROADS
CATAWISSA MO  63015-1350

ROBERT E GARDNER &
KATHRYN A GARDNER JT TEN
BOX 1200
HAILEY ID  83333-1200

ROBERT E GARLAND
2231 ROUTE 112
UPPER COVERDALE NB  E1J 2A2
CANADA

ROBERT E GARNER
5425 HURDS CORNER RD
SILVERWOOD MI  48760-9720

ROBERT E GATES
CUST MICHELLE L GATES UGMA CA
15740 FORGE PL
GRANADA HILLS CA  91344-7227

ROBERT E GAUDET &
ANN D GAUDET JT TEN
124 OXBOW DR
MERIDEN CT  06450-6941

ROBERT E GAY &
ROBERTA GAY TEN ENT
347 N WEBSTER AVE
JACKSONVILLE IL  62650-1871

ROBERT E GEISLER
2027 S TERRACE ST
JANESVILLE WI  53546-6005

ROBERT E GEMINERT
41154 VIA CIELITO
TEMECULA CA  92591-1823

ROBERT E GENTRY
512 WEST MAPLE ST
CUMMING GA  30040-2361

ROBERT E GEPHART
378 GIBBS DRIVE
RANTOUL IL  61866

ROBERT E GERHARDT
1694 CHILTON DRIVE
ROSEVILLE CA  95747

ROBERT E GERHART SR
205 QUAIL RUN DRIVE
DEFIANCE MO  63341

ROBERT E GERKE SR
3388 DRAKE STREET RD
OAKFIELD NY  14125-9741

ROBERT E GERWIG &
LOIS P GERWIG JT TEN
4246 RIVER RD
MT BETHEL PA  18343

ROBERT E GIBBONS
215 RIFFLE
GREENVILLE OH  45331-1728

ROBERT E GIBBS
4293 FLORENCE ROAD
MERRITT NC  28556-9603

ROBERT E GIBSON
3409 YORK CREST DR APT 204
RIVERVIEW FL  33569

ROBERT E GIBSON
350 WEST RUTHERFORD ST
ATHEN GA  30606-4266

ROBERT E GILBERT
605 SOMERSET DR
STOCKBRIDGE GA  30281

ROBERT E GILL
CUST
JEFFREY T GILL U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
5812 AURA RD
LOUISVILLE KY  40222-5902

ROBERT E GILLUM
14300 KATRIENE DR
DALEVILLE IN  47334-9117

ROBERT E GLASSON
7602 PINKNEY ST
OMAHA NE  68134-5048

ROBERT E GOCKEL &
SHIRLEY GOCKEL JT TEN
MENTOR ON THE LAKE
7571 2 MONTEREY BAY
MENTOR OH  44060

ROBERT E GOLDEN
422 WOODWAY FOREST
SAN ANTONIO TX  78216-1662

ROBERT E GOLDMAN &
WAUNITA A GOLDMAN JT TEN
122 WELCOME WAY BLVD 305D
INDIANAPOLIS IN  46214

ROBERT E GOODE
18675 FORRER ST
DETROIT MI  48235-2912

ROBERT E GOODLOE
BOX 336
TUSCUMBIA AL  35674-0336

ROBERT E GOSTEY
9911 NEW BUFFALOW ROAD
CANFIELD OH  44406-9195

ROBERT E GRAZIANI
51 MICHAUX CT
GROSSE POINTE SHRS MI
48236-1461

ROBERT E GREEN
33 73 160 ST
FLUSHING NY  11358-1346

ROBERT E GREEN
7380 HENDERSON RD
NEW LOTHROP MI  48460-9739

ROBERT E GRIFFING
109 FISHER LANE
GIBSONIA PA  15044-9382

ROBERT E GRISHAM
1800 COUNTY ROAD 502
LEXINGTON AL  35648-4144

ROBERT E GROGAN
19325 RIVERSIDE DR
TEQUESTA FL  33469-2554

ROBERT E GROVE
5034 PLYMOUTH SPRING MILL RD
SHELBY OH  44875-9569

ROBERT E GULBADI
11585 TIPSICO LK RD
FENTON MI  48430-8425

ROBERT E GUILD JR
1305 SOUTH MICHIGAN ROAD
EATON RAPIDS MI  48827-9289

ROBERT E GUNTER
620 N UNION RD
DAYTON OH  45427-1517

ROBERT E GUNTZVILLER &
PHYLIS M GUNTZVILLER JT TEN
14035 SALEM
DETROIT MI  48239-2811

ROBERT E H ECCLES &
CHARLOTTE L ECCLES
TR UNDER THAT CERTAIN TRUST
AGREEMENT 05/25/84
3115 MIDDLE RANCH ROAD
PEBBLE BEACH CA  93953-2919

ROBERT E H PEEPLES
8 MOON SHELL RD
HILTON HEAD ISLAND SC
29928-5444

ROBERT E HAGER
12145 HELENA COURT
LEESBURG FL  34788-4502

ROBERT E HAHN
1149 BERMUDA
EDWARDSVILLE IL  62025

ROBERT E HAIGHT &
FLORENCE L HAIGHT JT TEN
58 VILLAGE WAY
SOMERVILLE NJ  08876-3347

ROBERT E HALEY
35 SHELLBURNE DRIVE
WILMINGTON DE  19803-4945

ROBERT E HALFERTY
307 ANTIOCH DRIVE
DAVIS CA  95616-1901

ROBERT E HALL
BOX 566
PITTSBURG KS  66762-0566

ROBERT E HAMILTON &
THERESA HAMILTON JT TEN
263 BURNETT AVE
VENTURA CA  93003-2409

ROBERT E HANCOCK
R ROUTE 6
BOX 320
SPENCER IN  47460-8613

ROBERT E HANKER
22476 2ND ST
DEFIANCE OH  43512-1251

ROBERT E HANSEN SUCCESSOR
TRUSTEE U/T/A WITH ELMER
HANSEN DECEASED DTD 09/28/71
701-25TH AVE
BELLWOOD IL  60104-1909

ROBERT E HANSON
CUST CRAIG A HANSON UGMA MA
24 DEWEY AVE
E LONGMEADOW MA  01028-2306

ROBERT E HARMON
PO BOX 384618
WAIKOLOA HI  96738

ROBERT E HARRIS
5711 BLACKLEY LN
INDIANAPOLIS IN  46254-5199

ROBERT E HARTLEY
5420 RIVERDALE RD H-6
COLLEGE PARK GA  30349-6134

ROBERT E HARTUNG
C/O VICKI BENNETT
4782 E KIVA
PHOENIX AZ  85044-2032

ROBERT E HASSELTINE &
BETTY HASSELTINE JT TEN
BOX 143
MORRISVILLE VT  05661-0143

ROBERT E HATCHER
BOX 421
PLEASANT HILLS OH  45359-0421

ROBERT E HATTON JR
10 KENIL CT
LOUISVILLE KY  40206-2217

ROBERT E HAUK
4218 OTIS DR
DAYTON OH  45416-2215

ROBERT E HAVEY
24041 SNUG HARBOR RD
SEAFORD DE  19973-7524

ROBERT E HAWKINS &
CHARLOTTE M HAWKINS JT TEN
3514 MATTHES AVE
SANDUSKY OH  44870-6911

ROBERT E HEADSTEN
BOX 14677
FREMONT CA  94539-1677

ROBERT E HEIER
3453 BAY ST
NATIONAL CITY MI  48748-9649

ROBERT E HENDERSON
131 UNIVERSITY DR
CONWAY SC  29526-8822

ROBERT E HENRY
1809 SUGARMAPLE LANE
KNOXVILLE TN  37914-2958

ROBERT E HIGDON
1001 CIRCLE DRIVE
BALTIMORE MD  21227-2325

ROBERT E HILL
3520 N GEECK RD
COREINNA MI  48817-9712

ROBERT E HOELTING
320 OAKMONT DR
BARTLETT IL  60103

ROBERT E HOLLADA
162 CHRISTNER HOLLOW ROAD
FORT HILL PA  15540-2213

ROBERT E HAYDON &
HELEN M HAYDON JT TEN
4300 CANNON RIDGE CT UNIT 5
FAIRFAX VA  22033-6024

ROBERT E HEALY
TR ROBERT E HEALY TRUST
UA 07/10/95
210 SUNDIAL COURT
VERO BEACH FL  32963

ROBERT E HEIMBAUGH &
LOIS A HEIMBAUGH JT TEN
BOX 42
TRACY AVENUE
ASHTON IL  61006-0042

ROBERT E HENDRICKSON
528 LAKE VIEW DR
SWEDESBORO NJ  08085-1248

ROBERT E HEPBURN &
VERNA L HEPBURN JT TEN
8925 PHILADELPHIA ROAD
BALTIMORE MD  21237-4312

ROBERT E HIGDON &
ANNA D HIGDON JT TEN
1001 CIRCLE DRIVE
BALTIMORE MD  21227-2325

ROBERT E HILL &
MARGARET M HILL
TR
ROBERT E HILL & MARGARET M HILL
FAMILY TRUST UA 02/02/90
32124 VILLAGE 32
CAMARILLO CA  93012-7161

ROBERT E HOFFMAN &
PEGGY A HOFFMAN JT TEN
314 TRUMBULL DR
NILES OH  44446-2020

ROBERT E HOLLEY JR &
JESSIE R HOLLEY JT TEN
3784 COLLINWOOD LANE
WEST PALM BEACH FL  33406-4153

ROBERT E HAYNES
CUST KELLY E
HAYNES UTMA NC
506 HOBBS RD
GREENSBORO NC  27403-1077

ROBERT E HECKARD
5 WILLOW OAK
ELON COLLEGE NC  27244-9105

ROBERT E HELD
1908 EDGEWOOD DR
DEFIANCE OH  43512-3627

ROBERT E HENIGE
410 STROEBEL DR
FRANKENMUTH MI  48734-9330

ROBERT E HERMAN
7021 LAUR ROAD
NIAGARA FALLS NY  14304-1354

ROBERT E HIGLEY
220 MAPLE ST
CALEDONIA MI  49316-9434

ROBERT E HILTON
332-A OCEAN BLVD
LONG BRANCH NJ  07740

ROBERT E HOFFMANN
1118 EASTBROOK LANE
WEBSTER GROVES MO  63119-4822

ROBERT E HOLTSLANDER JR
1779 DECTER RD
LUZERENE MI  48636-9771

ROBERT E HOOD
719 TURNBERRY DRIVE
ST CLAIR MI  48079-4281

ROBERT E HOOPER
4 CARRIAGE HILL DR
LONG VALLEY NJ  07853-3004

ROBERT E HOOPER &
GERALDINE F HOOPER JT TEN
4 CARRIAGE HILL DRIVE
LONG VALLEY NJ  07853-3004

ROBERT E HOWARD &
NOLA J HOWARD JT TEN
1 FAIRVIEW LANE
SHAWNEE OK  74804-1018

ROBERT E HUDSON
3210 21ST ST N
BIRMINGHAM AL  35207-3322

ROBERT E HULL
2873 S 400 E
KOKOMO IN  46902-9347

ROBERT E HUNNICUTT
10513 S 300 W
WARREN IN  46792-9709

ROBERT E HUNTER
180 KATHY LANE BOX 15
TOWNSENDE TN  37882-4510

ROBERT E HUNTER &
CHARLOTTE HUNTER JT TEN
422 DRUPHIN ST
RIVERSIDE NJ  08075-3414

ROBERT E HURIN &
MARILYN HURIN JT TEN
3726 OLD COLONY DR
CANTON OH  44718-3120

ROBERT E HUSBANDS
1850 BAY RD APT 2H
VERO BEACH FL  32963

ROBERT E HUTCHISON
3724 MARYLAND AVE
FLINT MI  48506-3175

ROBERT E HUTCHISON
BOX 1024
ANDOVER OH  44003-1024

ROBERT E IDEN
1715 CHACOMA PL SW
ALBUQUERQUE NM  87104-1108

ROBERT E INGOLD
4642 CREEKVIEW ROAD
MCLEANSVILLE NC  27301-9744

ROBERT E IRWIN
1706 35TH STREET SW
WYOMING MI  49509-3314

ROBERT E JAMISON
1787 HUNTLEY RD
GOSHEN OH  45122-9738

ROBERT E JENNINGS
150 MARANATHA TRAIL
LAWRENCEVILLE GA  30045-6316

ROBERT E JOHNSON
45 MAIN ST
SILVER CREEK NY  14136-1416

ROBERT E JOHNSON
7118 TALNUCK CT
CLARKSTON MI  48348-5055

ROBERT E JOHNSON &
TWYLA D JOHNSON TEN COM
7111 APTOS BEACH CT
SAN JOSE CA  95139-1502

ROBERT E JONAS
3364 SIMS
ST ANN MO  63074-3627

ROBERT E JONCKHEERE
350 TURNER RD
WILLIAMSTON MI  48895-9410

ROBERT E JONES
1510 APPLE RIDGE TRAIL
GRAND BLANC MI  48439-4968

ROBERT E JONES
2361 BAXTER ROAD
WILLARD OH  44890-9793

ROBERT E JONES
45978 LITCHFIELD
PLYMOUTH MI  48170-3530

ROBERT E JOSEPH JR &
NANCY C JOSEPH JT TEN
610 MIREPOX
SAN ANTONIO TX  78232-1953

ROBERT E JOSEPH JR &
NANCY COWAN JOSEPH JT TEN
610 MIREPOIX
SAN ANTIONIO TX  78232-1953

ROBERT E JOYCE
BOX 2252
CHEYENNE WY  82003-2252

ROBERT E JUDGE
555 N MAIN STREET
IMLAY CITY MI  48444-1152

ROBERT E KALABA
370 ADERNO WAY
PACIFIC PALISADES CA  90272-3344

ROBERT E KANAR
16735 ARNOLD
GREGORY MI  48137-9593

ROBERT E KANE &
EMILY S KANE JT TEN
766 JACKSON RD
STEWARTSVILLE NJ  08886-2644

ROBERT E KANGAS
BOX 751 205 CEDAR RIVER DR
FOWLERVILLE MI  48836-9717

ROBERT E KAPPS III
52 GRISSOM DR
CLIFTON PARK  12065

ROBERT E KASA
3773 CHERYL DR
COMMERCE TWP MI  48382-1721

ROBERT E KEHOE
6475 INDIAN HILLS BLVD
SHREVEPORT LA  71107

ROBERT E KEITZ
27229 GROBBEL DRIVE
WARREN MI  48092-4511

ROBERT E KEITZ &
ALICE L KEITZ JT TEN
27229 GROBBEL
WARREN MI  48092-4511

ROBERT E KELDERHOUSE
2485 CAROL CT
YORKTOWN HEIGHTS NY  10598

ROBERT E KELLEY
847 BRYAN ST
ELMHURST IL  60126-4847

ROBERT E KELLSTROM & NORMA J
KELLSTROM TRUSTEES U-DECL OF
TRUST DTD 02/21/85
3698 RIDGEMONT COURT
PALM HARBOR FL  34684-2426

ROBERT E KESLAR
10741 BLOOM RD
GARRETTSVILLE OH  44231-9714

ROBERT E KETTLER &
JUDITH L KETTLER JT TEN
2570 N 85TH ST
WAUWATOSA WI  53226-1914

ROBERT E KEYS
BOX 15124 ROLLAND RD
SHERWOOD OH  43556-9770

ROBERT E KILEY &
SANDRA M KILEY JT TEN
1639 PIN OAK DR
PITTSBURGH PA  15237-6355

ROBERT E KINDER
5970 TODY ROAD
GOODRICH MI  48438-9644

ROBERT E KINNEY JR
736 MONTICELLO
PONTIAC MI  48340-2320

ROBERT E KISOR
PO BOX 1374
MANSFIELD OH  44901-1374

ROBERT E KLINE &
MARY R KLINE JT TEN
46 N OLD STATE RD
NORWALK OH  44857-1674

ROBERT E KLINEFELTER
3816 LWR MTN RD
LOCKPORT NY  14094-9739

ROBERT E KNEER
16 CIRCLE DR
ROCHESTER IL  62563-9301

ROBERT E KNOLINSKI
1216 MAPLEWOOD DRIVE
KOKOMO IN  46902-3142

ROBERT E KNOWLES JR
BOX 662
ST LOUIS MO  63188-0662

ROBERT E KOETHER
4025 E FANFOL DR
PHOENIX AZ  85028-5103

ROBERT E KOLB
1807 CASS AVENUE RT 6
BAY CITY MI  48708-9104

ROBERT E KOMLANC
BOX 42402
INDIANAPOLIS IN  46242-0402

ROBERT E KOPACZ
436 LAKESIDEDR
WATERFORD MI  48328-4038

ROBERT E KRAUSE
10401 CAVE CREEK ROAD 332
PHOENIX AZ  85020-1635

ROBERT E KRAUSE &
MICHAELE A KRAUSE JT TEN
PO BOX 137
ONEIDA IL  61467

ROBERT E KRUG
13264 CRANE RIDGE DR
FENTON MI  48430-1003

ROBERT E KRUG &
SHERRIE L KRUG JT TEN
13264 CRANE RIDGE DR
FENTON MI  48430-1003

ROBERT E LADD
8808 WELLINGTOR DRIVE
TAMPA FL  33635-1320

ROBERT E LAGA
1422 BRINKER
METAMORA MI  48455-8922

ROBERT E LAIRD
126 BAILEY DR
OLIVE BRANCH MS  38654-7849

ROBERT E LANKSWERT &
A JOY LANKSWERT JT TEN
5753 PARK CENTRAL AVE
NORCROSS GA  30092-6212

ROBERT E LARSEN
7211 W CO RD 850 N
GASTON IN  47342-9182

ROBERT E LAURINI
39 ROCHELLE DR
CHURCHVILLE NY  14428-9778

ROBERT E LAWRENCE JR
BOX 83
ECKERMAN MI  49728-0083

ROBERT E LAWSON &
LOIS J LAWSON JT TEN
3303 WILLIAMS DR
KOKOMO IN  46902-7503

ROBERT E LEE
03920 COASH ROAD
VANDERBILT MI  49795-9502

ROBERT E LEE
36 AMELIA ST
LOCKPORT NY  14094-4802

ROBERT E LEE &
BEATRICE D LEE
TR
ROBERT E & BEATRICE D LEE
REVOCABLE TRUST UA 11/11/98
3008 BAKER ST
SAN FRANCISCO CA  94123-2402

ROBERT E LEE &
MARY LEE JT TEN
667 CRANE AVE
FOSTER CITY CA  94404-1339

ROBERT E LEE &
VIOLA M LEE JT TEN
104 SHAWNEE TRL
PRUDENVILLE MI  48651-9727

ROBERT E LEGG
5 DOUGLAS RD
EAST BRUNSWICK NJ  08816-3730

ROBERT E LENDA
9950 BLUEWATER
PINCKNEY MI  48169-8422

ROBERT E LENDA &
PEGGY L LENDA JT TEN
9950 BLUEWATER
PINCKNEY MI  48169-8422

ROBERT E LENKER
318 JOHNSON ST
MILLERSBURG PA  17061-2407

ROBERT E LENNEMAN
7600 EMERY RD
PORTLAND MI  48875-8729

ROBERT E LEVI
659 S NIAGARA ST
TONAWANDA NY  14150-3601

ROBERT E LEWIS
46 GLOVER CIRCLE WESTVIEW
WILMINGTON DE  19804-3243

ROBERT E LEWIS
5843 S LINWOOD AVE
INDIANAPOLIS IN  46237-2512

ROBERT E LEWIS JR
1176 WILLIAMS CT
MANTECA CA  95337-8301

ROBERT E LIABLE &
MARIE J LIABLE JT TEN
491 VIA ESPLANADE
PUNTA GORDA FL  33950-6400

ROBERT E LINDHOLM
5807 GARDEN LAKES MAJESTIC
BRADENTON FL  34203-7250

ROBERT E LINDSEY
436 WHISPERING PINES
WARREN OH  44481-9665

ROBERT E LINSLEY
1758 72ND ST SW
BYRON CENTER MI  49315-8677

ROBERT E LONG
2718 NORTHWEST 5TH ST
ANKENY IA  50021-1044

ROBERT E LONG
4443 SUNDERLAND PLACE
FLINT MI  48507-3719

ROBERT E LONG &
CAROL S LONG JT TEN
2718 NORTHWEST 5TH ST
ANKENY IA  50021-1044

ROBERT E LOSEY &
NETTIE T LOSEY JT TEN
74 FLOWER STREET
LAKEWOOD CO  80226-1203

ROBERT E LOUIE &
FLORENCE H LOUIE
TR LOUIE FAMILY TRUST UA 06/27/00
1026 CRAGMONT
AVE
BERKLEY CA  94708-1412

ROBERT E LOWE
ELIZABETH WV  26143

ROBERT E LUTTRELL &
PENNY J DEVIN JT TEN
340 BEAR CUB DRIVE
RIDGWAY CO  81432

ROBERT E LYONS SR
872 MENTMORE CIRCLE
DELTONA FL  32738-7832

ROBERT E MAC DOUGALL &
DIANE M MAC DOUGALL JT TEN
447 S MAIN ST
ANDOVER MA  01810-6134

ROBERT E MACCARONI
13640 GRAY
WARREN MI  48089-1406

ROBERT E MAHAR
4 PARK ST
FLORENCE MA  01062-1206

ROBERT E MAHONY
2972 S WHITING WAY
DENVER CO  80231-4229

ROBERT E MANGUM
2319 RACCOON RUN
MONROE NC  28110

ROBERT E MANNING
1298 S MASON RD
TOWN & COUNTRY
ST LOUIS MO  63131-1027

ROBERT E MANSELL
RT 1 BOX 350C
KILLEN AL  35645-9801

ROBERT E MARLER III
5005 HIGHLAND RD
BATON ROUGE LA  70808-6526

ROBERT E MAROTTI &
CARMEN P MAROTTI JT TEN
65 SARGENT ST
HAINES CITY FL  33844-2810

ROBERT E MASON
R 2
SUMMITVILLE IN  46070-9802

ROBERT E MATHIS
2650 ROBINWOOD BLVD
NEWTON FALLS OH  44444-1172

ROBERT E MATTHES &
ILA R MATTHES JT TEN
36117 BOYCE
CLINTON TOWNSHIP MI  48035-1414

ROBERT E MAYOTTE
42410 N CROSSWATER WAY
ANTHEM AZ 85086

ROBERT E MC CARTY &
JOY M MC CARTY JT TEN
73 FORGEDALE RD
BARTO PA 19504-9106

ROBERT E MC CULLOUGH
1 WORDSWORTH DRIVE
WILMINGTON DE 19808-2338

ROBERT E MC DONOUGH
1291 ASCOT LN
FRANKLIN TN 37064-6733

ROBERT E MC DOUGAL &
NANCY B MC DOUGAL JT TEN
1413 CEDARWOOD DR
SAN MATEO CA 94403-3910

ROBERT E MC GRAW
341 DU BOIS AVE
WOODBURY NJ 08096-1103

ROBERT E MC NEILL &
GLADYS J MC NEILL JT TEN
727 ISLE OF PINES RD
MOORESVILLE NC 28117-7435

ROBERT E MCCANN &
FLORENCE G MCCANN JT TEN
35211 LEON AVE
LIVONIA MI 48150-5625

ROBERT E MCCARTHY
39 S HARVEST
WILLIAMSVILLE NY 14221-7713

ROBERT E MCCREADY
19 DEBBIE LEE LA
BOHEMIA NY 11716-3805

ROBERT E MCCUBBIN
1818 INDEPENDENCE RD
INDEPENDENCE KY 41051-8696

ROBERT E MCCULLAH
2443 BERWYCK AVE
DAYTON OH 45414-5143

ROBERT E MCCURDY &
SHARON A MCCURDY JT TEN
601 S PRAIRE
RUSSELL IA 50238-1058

ROBERT E MCDEVITT
21 CHESNUT STREET
PALMER MA 01069

ROBERT E MCDONALD &
BARBARA D MCDONALD JT TEN
1165 FAIR OAKS AVE
ARROYO GRANDE CA 93420-3825

ROBERT E MCFARLAND
TR UA 6/18/02
ROBERT E MCFARLAND REVOCABLE TRUST
8301 NW 39TH EXPRESSWAY
BATHANY OK 73008-3010

ROBERT E MCGAFFICK
312 LINWOOD AVE
ALBION NY 14411-9637

ROBERT E MCGAFFICK &
MARY L MCGAFFICK JT TEN
312 LINWOOD AVE
ALBION NY 14411-9637

ROBERT E MCGOWAN &
KATHERYN L MCGOWAN JT TEN
37870 CRESTLANE CT
CLINTON TWSP MI 48036-1704

ROBERT E MCGUIRE
4685 BURKY DR
YOUNGSTOWN OH 44515-3715

ROBERT E MCKILLICAN & DORIS
I MCKILLICAN TRUSTEES U/A
DTD 04/13/92 R MCKILLICAN &
DORIS MCKILLICAN TRUST
6220 LAGUNITAS AVE
EL CERRITO CA 94530-1567

ROBERT E MCMULLEN &
NAOMI M MCMULLEN JT TEN
BOX 226
322 S CHURCH ST
CARROLLTOWN PA 15722-0226

ROBERT E MEDEL
2907 STINWICK LN
GRAND PARAIRIE TX 75052-4257

ROBERT E MEJDRICH &
JOSEPHINE M MEJDRICH JT TEN
6056 DUBLIN WAY
CITRUS HEIGHTS CA 95610-3201

ROBERT E METZ
6541 CASE RD
N RIDGEVILLE OH 44039-2725

ROBERT E MILES
573 MINK RUN RD
FRANKFORT KY 40601-7734

ROBERT E MILES &
ELEANOR C MILES JT TEN
BOX 162
NEWFANE NY 14108-0162

ROBERT E MILFORD
2695 CONCESSION RD 7 R R 5
BOWMANVILLE ON  L1C 3K6
CANADA

ROBERT E MILLER
10094 MAPLE AVE
DAVISON MI  48423-8636

ROBERT E MILLER
1351 OXFORD ST
PITTSBURGH PA  15205

ROBERT E MILLER
4930 STATE ROAD 32 E
ANDERSON IN  46017-9545

ROBERT E MILLER
7317 LANE
DETROIT MI  48209-1811

ROBERT E MILLER &
LINDA M MILLER JT TEN
5241 DIETRICH AVE
ORIENT OH  43146

ROBERT E MILLER &
LOIS J MILLER JT TEN
4034 RIDGE RD
CORTLAND OH  44410-9780

ROBERT E MILLER &
MELISSA MILLER JT TEN
1202 HICKORY AVE
ROYAL OAK MI  48073-3233

ROBERT E MILLER &
RUTH M MILLER JT TEN
32010 PENDLEY RD
WILLOWICK OH  44095-3872

ROBERT E MILLER II
6084 OLD ALLEGAN RD
SUAGATUCK MI  49453-9775

ROBERT E MILLER JR
10 OAK BEND DRIVE
SAINT LOUIS MO  63124-1436

ROBERT E MILLER JR
5530 DREXEL
DETROIT MI  48213-3749

ROBERT E MISKOSKY
151 MORNING DEW LANE
HENDERSONVILLE NC  28791-9752

ROBERT E MITCHELL
917 CHAPPELL RD
CHARLESTON WV  25304

ROBERT E MITCHELL &
JANET D MITCHELL JT TEN
3602 COUNTY LINE RD
UNION OH  45322

ROBERT E MOCK
150 ROBY ROAD
WEBSTER NH  03303-7407

ROBERT E MOEHL JR
515 N MAIN ST
SOUTHAMPTON NY  11968-2806

ROBERT E MOES
5913 FISCHER ST
VERMILION OH  44089-1045

ROBERT E MONNOT
CUST NANCY
LYNN MONNOT UGMA WI
2743 N KENMORE AVE
CHICAGO IL  60614-1305

ROBERT E MONROE &
RUTH E MONROE JT TEN
205 GIDDINGS PL
ST LOUIS MI  48880-1914

ROBERT E MONTGOMERY &
LENORA H MONTGOMERY JT TEN
20723 ROBERTS DRIVE
SHERIDAN IN  46069-9762

ROBERT E MOORE
389 LYNCH
PONTIAC MI  48342-1953

ROBERT E MOORE
4415 CAMPBELL AVE
INDIANAPOLIS IN  46226-3326

ROBERT E MOORE &
JEANNINE E MOORE
TR MOORE REVOCABLE FAMILY TRUST
UA 05/02/00
4659 EAST ESCONDIDO AVENUE
MESA AZ  85206

ROBERT E MOORE &
NANCY MOORE JT TEN
1300 EGG HARBOR ROAD
SUITE 132
STURGEON BAY WI  54235-1248

ROBERT E MOORE JR &
BARBARA D MOORE JT TEN
205 CHIMNEY SPRINGS
TYRONE GA  30290

ROBERT E MORROW II
991 N CO RD 650 W
YORKTOWN IN  47396-9104

ROBERT E MUCCINO
28123 MAVIS
WARREN MI 48093-4758

ROBERT E MUCRONE JR
3861 BEECHCREST DRIVE
ROCHESTER HILLS MI 48309-3595

ROBERT E MULLER
138 SHERWOOD PLACE
DORCHESTER ON N0L 1G3
CANADA

ROBERT E MULLER
138 SHERWOOD PLACE
DORCHESTER ON N0L 1G3
CANADA

ROBERT E MULLER
138 SHERWOOD PLACE
DORCHESTER ON N0L 1G3
CANADA

ROBERT E MULLER
138 SHERWOOD PLACE
DORCHESTER ON N0L 1G3
CANADA

ROBERT E MULREADY
9544 MICHAEL DR
ROMULUS MI 48174-1531

ROBERT E MURPHY
12096 N WEBSTER RD
CLIO MI 48420-8209

ROBERT E MURPHY
22477 BRITTANY
EAST DETROIT MI 48021-2507

ROBERT E MURPHY JR
BOX 1074
ROSLYN PA 19001-9074

ROBERT E MURRAY &
JACK L MURRAY JT TEN
BOX 10638
SANTA ANA CA 92711-0638

ROBERT E MYERS
31 COUNTY RD
BARRINGTON RI 02806-4502

ROBERT E NACHT &
IRMA M NACHT JT TEN
256 VAN NOSTRAND AVE
ENGLEWOOD NJ 07631-4715

ROBERT E NACKOWIZ
3181 MARDA DR
CLEVELAND OH 44134-5133

ROBERT E NAYSMITH
21157 HURON RIVER DRIVE
ROCKWOOD MI 48173-9601

ROBERT E NEHREBECKI
4332 DECLARATION CIRCLE
BELCAMP MD 21017-1308

ROBERT E NELSON
1074 TIMBERS EDGE CROSSING
GREENWODO IN 46142-5681

ROBERT E NELSON
184 SCENIC HILLS RD
KERRVILLE TX 78028-9163

ROBERT E NELSON
20743 SHULTES
WARREN MI 48091-2472

ROBERT E NELSON
2109 STOCKTON TRL
GRAND PRAIRIE TX 75052-2243

ROBERT E NELSON
25 W 745 CATHRYN CT
WHEATON IL 60188

ROBERT E NELSON &
DOROTHY R NELSON JT TEN
1074 TIMBERS EDGE CROSSING
GREENWOOD IN 46142

ROBERT E NEPRUD
CUST
PATRICIA E NEPRUD U/THE
WASH UNIFORM GIFTS TO MINORS
ACT
33 SCOTLAND RD
CANANDAIGUA NY 14424-1205

ROBERT E NEWELL
4115 S POPLAR ST
MARION IN 46953-4920

ROBERT E NORRIS
120 WEST EIDSON
EATON OH 45320

ROBERT E NORRIS &
MARY L NORRIS JT TEN
227 WEST 38TH ST
ANDERSON IN 46013-4214

ROBERT E NOVY
5404 E MAPLE LANE RD
JANESVILLE WI 53546-8790

ROBERT E O NICKLE
9480 WINDWOOD DRIVE
BOERNE TX 78006

ROBERT E O ROURKE
2411 MILLINGTON RD
SILVERWOOD MI 48760-9507

ROBERT E OATRIDGE
1553 SHERIDAN N E
WARREN OH 44483-3969

ROBERT E OBRIEN &
JUDITH L OBRIEN JT TEN
5560 VISTA CANYADA
LA CANADA CA 91011-1856

ROBERT E OHRLUND
TR FAMILY
TRUST U/A ROBERT E OHRLUND
707 PLEASANTVIEW DR
STORM LAKE IA 50588-2839

ROBERT E OLSEN
9153 GRANT PARK DR
SAINT LOUIS MO 63123-1971

ROBERT E OLSON &
ELAINE M OLSON JT TEN
LOT 219
9701 SE C-25
BELLEVIEW FL 34420

ROBERT E OREILLY &
ERLENE M OREILLY JT TEN
231 PIONEER
PONTIAC MI 48341-1850

ROBERT E OROURKE &
JOAN B OROURKE JT TEN
351 HAWTHORNE AVE
HADDONFIELD NJ 08033-1124

ROBERT E OSBORN
4301 CORTE SANO
LA MESA CA 91941-6624

ROBERT E OSTERHOUT &
JEAN OSTERHOUT JT TEN
6800 FOSDICK RD
SALINE MI 48176-9543

ROBERT E OTTO
649 RHODA AVE
YOUNGSTOWN OH 44509-1826

ROBERT E OWENS
1201 N HARRISON ST APT 907
WILMINGTON DE 19806-3524

ROBERT E PACKARD
7 SOUTHLAWN COURT
SAGINAW MI 48602-1817

ROBERT E PAGE
1109 E 37TH ST
ANDERSON IN 46013-5325

ROBERT E PAGE
4371 WAVERLY DR
WATERFORD MI 48329-3665

ROBERT E PAIGE
18 LARWOOD DR
ROCHESTER NY 14618-4722

ROBERT E PAKES
7852 PINEVIEW DR
EDGERTON WI 53534-9708

ROBERT E PALCIC
CUST ROBERT M PALCIC UGMA NY
141 GENESEE AVE
STATEN ISLAND NY 10308-1903

ROBERT E PALMER
18209 MIDDLEBELT
LIVONIA MI 48152-3613

ROBERT E PALMER
489 MORGAN DRIVE
MT MORRIS MI 48458-1162

ROBERT E PANCIERA
601SO CURTIS ST
MERIDEN CT 06450-6637

ROBERT E PARFITT
28944 HUBBARD ST LOT #23
LEESBURG FL 34748-8501

ROBERT E PARKIN JR
981 WEBER RD
GLADWIN MI 48624-8445

ROBERT E PARRISH &
SANDRA J BRIGHT &
KATHERINE M ROWE JT TEN
340 S PARK ST
WESTMONT IL 60559

ROBERT E PASCHE
11011 TWOSOME DR
SAN ANTONIO FL 33576-8905

ROBERT E PATTEN &
ROBERTA T PATTEN JT TEN
16105 RIGGS RD
STILWELL KS 66085-9256

ROBERT E PAXSON
13705 SE 25TH AVE
SUMMERFIELD FL  34491-2101

ROBERT E PEALE &
BEVERLY E PEALE JT TEN
10343 GREENTREE DR
CARMEL IN  46032-9692

ROBERT E PECK JR &
MARGARET E PECK JT TEN
509 SHERMAN ST
MEYERSDALE PA  15552-1239

ROBERT E PELOW
6272 TOBIWLEA CIR
EAST SYRACUSE NY  13057-2663

ROBERT E PENCE
318 IDLEWOOD DR
CHESTERFIELD IN  46017-1334

ROBERT E PEREZ &
HERMA H PEREZ JT TEN
68 FAIRMOUNT RD
FIRDGEWOOD NJ  07450-1510

ROBERT E PETTIGREW
1411 W 38TH ST
MARION IN  46953-3439

ROBERT E PHILLIPS
102 S W 30TH ST
OAK GROVE MO  64075-9070

ROBERT E PHILLIPS
390 W 9TH ST
SALEM OH  44460-1556

ROBERT E PILCHER &
SHARON J CASRICHINI JT TEN
25 CLAY HILL
ROCHESTER NY  14624-4649

ROBERT E PINYERD
620 DAVIS ST
CRESTLINE OH  44827-1307

ROBERT E PLOCINIK
16360 WAYNE RD
LIVONIA MI  48154-2262

ROBERT E POBUDA &
BETTY A POBUDA JT TEN
29642 HERITAGE LANE
PAW PAW MI  49079-8413

ROBERT E POINAN
598 LONG POND RD
ROCHESTER NY  14612-3043

ROBERT E POLLARD
9626 WEST GARLAND RD
UNION OH  45322

ROBERT E POLZIN
3225 RIDGECLIFF DRIVE
FLINT MI  48532-3732

ROBERT E POORE
807 N 70TH TERR
KANSAS CITY KS  66112-3013

ROBERT E POST
345 BOSTON HILL RD
ANDOVER CT  06232

ROBERT E POTTER &
JEWELL L POTTER JT TEN
418 WILSON LANE
FAIRVIEW HEIGHTS IL  62208-2466

ROBERT E PREMO
8890 MILFORD ROAD
HOLLY MI  48442

ROBERT E PRESTON
223 BLACK HAWK WAY
MURFREESBORO TN  37127-6391

ROBERT E PULLIAM
15264 MORRIS RD
ELKMONT AL  35620-6614

ROBERT E PUTNEY
5934 TROY VILLA BLVD
DAYTON OH  45424-2652

ROBERT E RANDALL
5036 E FRANCES RD
MT MORRIS MI  48458-9727

ROBERT E RAWDING &
PAULA J RAWDING JT TEN
363 SOUTH RD
RYE NH  03870-2513

ROBERT E REARDON
4005 GOSNOLD AVE
NORFOLK VA  23508-2917

ROBERT E REBBEC
2103 HACKBERRY RD
BLOOMINGTON IL  61704-2789

ROBERT E REBBEC &
DIANE R REBBEC JT TEN
2103 HACKBERRY RD
BLOOMINGTON IL  61704-2434

ROBERT E REBER
101-I LEWIS ST
GREENWICH CT  06830-6662

ROBERT E REED
6754 MELRIDGE
CONCORD OH  44077-2154

ROBERT E REED & LOIS V REED
TR
U/D/T DTD 11/10/92 ROBERT REED TRUS
1850 JUBILEE DR
BRENTWOOD CA  94513

ROBERT E REEVES
224 WEXFORD
WINCHESTER KY  40391-8935

ROBERT E REID
120 HAWTHORNE RD
BELLINGHAM WA  98225-7718

ROBERT E REID
BOX 208
ROSWELL NM  88202-0208

ROBERT E REIDY
1218 CIRCLE SE
LARGO FL  33771

ROBERT E REPINE
CUST
KATIE MARIE REPINE UTMA OR
1533 BREWSTER COURT SE
SALEM OR  97302-6417

ROBERT E REPINE
CUST CHRISTOPHER RYAN REPINE
UTMA OR
1533 BREWSTER COURT SE
SALEM OR  97302-6417

ROBERT E REYNOLDS &
MALABIKA GOLDAR-REYNOLDS JT TEN
BOX 716
LA MADERA NM  87539-0716

ROBERT E RHOADES
624 S GRAND TAVERST
FLINT MI  48502-1230

ROBERT E RHODES &
MARY D RHODES JT TEN
110 LAKE SHORE DRIVE
PINEHURST NC  28374

ROBERT E RICE
15 WHITCOMB MEADOWS LN
ESSEX JUNCTION VT  05452-2712

ROBERT E RICHARDSON
7228 WHITEWOOD DR
FT WORTH TX  76137-1741

ROBERT E RICKEL
30512 RONALD DRIVE
WILLOWICK OH  44095-4341

ROBERT E RIEBE
14433 ABOITE RD
ROANOKE IN  46783-9603

ROBERT E RIETKERK
5669 WEST F AVE
KALAMAZOO MI  49009-8832

ROBERT E RINN
4855 MOHICAN TRAIL
OWOSSO MI  48867-9731

ROBERT E RIORDAN
7625 MINTON PL
MESA AZ  85207-1228

ROBERT E RISLOW
17745 W DESERT VIEW LANE
GOODYEAR AZ  85338

ROBERT E RIVAS
874 SYLVANDALE AVENUE
SAN JOSE CA  95111-1417

ROBERT E ROBINSON
TR
ROBERT EDWIN ROBINSON REVOCABLE TRU
U/A DTD 5/3/01
719 W 99TH TERRACE
KANSAS CITY MO  64114-4063

ROBERT E ROBINSON &
LUCILE M ROBINSON JT TEN
24421 N ANGLING ROAD
R ROUTE 2
MENDON MI  49072-9512

ROBERT E ROGERS &
MARY M ROGERS JT TEN
467 E 1000 N
ALEXANDRIA IN  46001-8474

ROBERT E ROSE
PO BOX 175
ANDERSON IN  46015

ROBERT E ROSS
59803 S CARLTON #28A
WASHINGTON MI  48094-1210

ROBERT E ROUSSEAU
316 SOUTHAMPTON BLVD
AUBURNDALE FL  33823

ROBERT E POWELL JR
1601 SOUTH 9 MILE
KAWKAWLIN MI  48631-9709

ROBERT E ROY
39 COQUINA LAKE WAY
ORMAND BEACH FL  32174

ROBERT E ROYCE
BOX 176
WEST LYNFIELD NY  13491-0176

ROBERT E RUDZINSKI
33847 SOMERSET DRIVE
STERLING HEIGHTS MI  48312-6073

ROBERT E SAFF &
DOROTHY L SAFF JT TEN
2621 COUNTRYSIDE DRIVE
LEBANON IN  46052-8813

ROBERT E SALENIK JR
17580 E NORTHVILLE TRL
NORTHVILLE MI  48167-3249

ROBERT E SARTIN
2204 IROQUOIS AVE
PRUDENVILLE MI  48651

ROBERT E SATAWA
2185 SIBONEY CT
ROCHESTER MI  48309-3748

ROBERT E SAUL
3190 EAST CHAPEL
ANDERSON IN  46012-9412

ROBERT E SCHEFFER
115 MARY LOUISE CT
FORT MILL SC  29715-2509

ROBERT E SCHEMM
308 HART ST
ESSEXVILLE MI  48732-1661

ROBERT E SCHLENE
174 WOODINGHAM CT
SALINE MI  48176-1310

ROBERT E SCHMIDT
368 WHITFIELD AVE
BUFFALO NY  14220-2053

ROBERT E SCHMITTER
12838 JAKE TOM RD
LOGAN OH  43138-9028

ROBERT E SCHMITZ
CUST ERIC H
SCHMITZ UTMA MD
4105 EVERETT STREET
KENSINGTON MD  20895-3823

ROBERT E SCHMITZ
CUST KRISTINE H SCHMITZ UTMA MD
4105 EVERETT STREET
KENSINGTON MD  20895-3823

ROBERT E SCHMITZ &
PATRICIA ANN SCHMITZ
TR
ROBERT E & PATRICIA ANN SCHMITZ
TRUST UA 3/21/97
50 WINGATE COURT
OSWEGO IL  60543-7922

ROBERT E SCHOEN
CUST MELINDA M SCHOEN
UTMA WI
613 WESTWOOD DR
OMALASKA WI  54650-2051

ROBERT E SCHRODT
ATTN MANOS
5265 FREDRICKSBURG LN
LEXINGTON MI  48450-9251

ROBERT E SCHROEDER
15231 LILLE CIRCLE
IRVINE CA  92604-3169

ROBERT E SCHROEDER &
NANCY J SCHROEDER JT TEN
15231 LILLE CIRCLE
IRVINE CA  92604-3169

ROBERT E SCHUERER
775 ANDOVER RD
UNION NJ  07083-6448

ROBERT E SCHULTZ
3134 BOY SCOUT ROAD
BAY CITY MI  48706-1212

ROBERT E SCHUNTER
CUST C SCHUNTER UGMA MI
12306 COLDWATER RD
FLUSHING MI  48433-9785

ROBERT E SCOTT
15593 18TH RD
GARDEN MI  49835-9705

ROBERT E SCOTT JR
7644 BARNSBURY
WEST BLOOMFIELD MI  48324-3612

ROBERT E SEAMAN
5090 COUNTRY DRIVE
OKEMOS MI  48864-1310

ROBERT E SEDLAK
2944 WOODFORD CIR
ROCHESTER HILLS MI  48306-3068

ROBERT E SEELYE
10100 HILLVIEW DRIVE
PENSACOLA FL  32514-5436

ROBERT E SEELYE &
ALICE H SEELYE JT TEN
10100 HILLVIEW DRIVE
PENSACOLA FL  32514-5436

ROBERT E SEIFERT
8314 DEERWOOD ROAD
CLARKSTON MI  48348-4535

ROBERT E SEMB JR
2031 DEER TRAIL
JEFFERSON CITY MO  65101

ROBERT E SEWASTYNOWICZ
4 MELODY
CHEEKTOWAGA NY  14225-2460

ROBERT E SHARP
452 GREEN VALLEY DR
RACINE WI  53406

ROBERT E SHEICK
1227 GILBERT ST
FLINT MI  48532-3530

ROBERT E SHEPPARD
73 CAMBRIDGE ST
PENETANGUISHENE ON  L9M 1G7
CANADA

ROBERT E SHERLOCK &
ELISABETH S SHERLOCK TEN COM
TRUSTEES UA F/B/O SHERLOCK
FAMILY TRUST DTD 06/16/88
2520 SNEAD DRIVE
ALHAMBRA CA  91803-4419

ROBERT E SHIMLER
140 BEAVER RIDGE CIRCLE
MACON GA  31220-5167

ROBERT E SHOREY JR
BOX 104
UNITY ME  04988-0104

ROBERT E SHORT
225 AVERY LA 3
LOS GATOS CA  95032-7342

ROBERT E SHOUSE
920 UNION ST
COVINGTON IN  47932-1639

ROBERT E SHRIVER &
HARRIET S SHRIVER JT TEN
3454 BRIARGATE CT
FAIRFAX VA  22033-1007

ROBERT E SHUGRUE
5801 NE 21ST RD
FT LAUDERDALE FL  33308-2562

ROBERT E SIBLEY
BOX 186
PRYOR OK  74362-0186

ROBERT E SIMMONS
3309 PRESTEN DR
OKLAHOMA CITY OK  73122

ROBERT E SIMMONS &
SARAH B SIMMONS JT TEN
2801 BRATTON STIS RD
COLUMBIA SC  29205

ROBERT E SIMS
2557 ALTER RD
DETROIT MI  48215-2550

ROBERT E SJOGREN &
CLARA A SJOGREN JT TEN
13 HARDWOOD RD
PALMYRA VA  22963-2232

ROBERT E SKARDA
ATTN ROBERT E SKARDA JR
1778 REMINGTON RD
ALANTA GA  30341-1440

ROBERT E SLONAKER JR &
GLORIA R SLONAKER JT TEN
226 HARRISON AVE
LEWISBURG PA  17837-1727

ROBERT E SMITH
13378 N LINDEN RD
CLIO MI  48420-8247

ROBERT E SMITH
2024 MAINE AVE
LONG BEACH CA  90806-4131

ROBERT E SMITH
216 NORTH MAPLE
EATON OH  45320-1828

ROBERT E SMITH
3442 LUCE RD
FLUSHING MI 48433-2397

ROBERT E SMITH &
LEON SMITH JT TEN
2008 CHANDLER FOREST CRT
INDIAN TRAIL NC 28079

ROBERT E SMITH & ELIZABETH J
SMITH TRUSTEES U/A DTD
03/31/89 ROBERT E SMITH
TRUST
13017 PORT CT
HUDSON FL 34667-1721

ROBERT E SMITH & ELIZABETH J
SMITH TRUSTEES UA SMITH
REVOCABLE TRUST DTD 03/31/89
13017 PORT CT
HUDSON FL 34667-1721

ROBERT E SMITH LUPO
SUITE
145 ROBT E LEE BLVD PH
NEW ORLEANS LA 70124-2552

ROBERT E SONDEEN
BOX 648
REDLANDS CA 92373-0221

ROBERT E SOUSLEY
1108 VIOLA ST
SMITHVILLE MO 64089

ROBERT E SPEAR
51 NORMAN ST
CLINTON MA 01510-3421

ROBERT E SPEARS JR
BOX 201
SYLVESTER WV 25193-0201

ROBERT E SPENCE &
PATRICIA J SPENCE
TR
ROBERT E SPENCE & PATRICIA J
SPENCE TRUST UA 04/26/96
15672 CHELMSFORD
CLINTON TWP MI 48038-3210

ROBERT E SPENCER &
VIRGINIA M SPENCER JT TEN
5841 DIANE DR
INDIAN RIVER MI 49749-9720

ROBERT E SPILLER
772 S WILLOW GLEN AVE
TIPP CITY OH 45371-1142

ROBERT E SPITZBARTH
1054 LAKEVIEW
WATERFORD MI 48328-3817

ROBERT E SPRAGUE
BOX 1007
MONROE NY 10950-8007

ROBERT E SPRINGER
TR ROBERT E SPRINGER TRUST
UA 06/10/99
139 W RIVER DR
GLADWIN MI 48624-7930

ROBERT E SPURLOCK
1131 BERGEN AVE
FLINT MI 48507-3603

ROBERT E STABEL
11070 SHARP RD
LINDEN MI 48451-9407

ROBERT E STANAFORD
135 GRACEWOOD DRIVE
CENTERVILLE OH 45458-2504

ROBERT E STAUDACHER
301 24TH
BAY CITY MI 48708-7703

ROBERT E STAUFFER &
MARIANNE S STAUFFER JT TEN
9305 MAVETA
CHIPITA PARK CO 80809-1408

ROBERT E STEELE
312 GREENBRIAR DR
CORTLAND OH 44410-1615

ROBERT E STEPHENS
593 FILDEW
PONTIAC MI 48341-2633

ROBERT E STERRETT &
BEULAH D STERRETT JT TEN
3816 N KNOXVILLE
PEORIA IL 61614-7404

ROBERT E STEWART &
JUDITH L STEWART JT TEN
2084 HOLLY TREE DR
DAVISON MI 48423-2021

ROBERT E STRICKLAND
BOX 671
ARLINGTON TX 76004-0671

ROBERT E STRZALKA &
LOUISE STRZALKA JT TEN
34806 VALLEY FORGE DR
FARMINGTON HILLS MI 48331-4612

ROBERT E STRZALKA &
LOUISE STRZALKA JT TEN
34806 VALLEY FORGE DR
FARMINGTON HILLS MI 48331-4612

ROBERT E STUART
13149 CLAIREPOINTE WAY
OAKLAND CA  94619-3505

ROBERT E STURGIS
255 RALIEGH PLACE
LENNON MI  48449-9604

ROBERT E SULLIVAN &
AGNES V SULLIVAN JT TEN
251 ASHLAND AVE
ZIONSVILLE IN  46077-1890

ROBERT E SWACKHAMER
TR UA 01/20/88
ROBERT E SWACKHAMER TRUST
3216 BELLHURST CIRCLE
SPRINGFIELD MO  65804

ROBERT E SWICKARD JR
4615 TURBO TRL
FORT WAYNE IN  46818-9082

ROBERT E SWIDER
1146 OUTER DRIVE
FENTON MI  48430-2259

ROBERT E SWIHART
216 PINHOOK RD
MENDON MI  49072

ROBERT E SYPNIEWSKI
9431 STAFF ROAD
EDGERTON WI  53534-9729

ROBERT E TABBERT JR
5054 ROBERTS DR
FLINT MI  48506-1556

ROBERT E TACKACS
4344 WEDGEWOOD DR
AUSTINTOWN OH  44511-1029

ROBERT E TASSELL &
JOYCE O TASSELL JT TEN
223 BROOKSIDE DR
FLUSHING MI  48433-2644

ROBERT E TATE &
ROBERT E TATE II JT TEN
3906 BROWN ST
FLINT MI  48532-5254

ROBERT E TAYLOR JR
5192 NE 6 AVE APT#809
OAKLAND PARK FL  33334

ROBERT E THOMAN
RT 2 BOX 226
HIGGINSVILLE MO  64037-9420

ROBERT E THOMAS
916 WOOD RIVER
DALLAS TX  75232-2052

ROBERT E THOMAS &
JANET L THOMAS JT TEN
916 WOOD RIVER
DALLAS TX  75232-2052

ROBERT E THOMPSON
9355 CHAMPLAIN AVE
NIAGARA FALLS NY  14304-4413

ROBERT E THOMPSON
CUST RUPERT D THOMPSON UGMA MN
1894 ROYAL LYTHAM COURT
DAYTONA BEACH FL  32124-6700

ROBERT E THORESON
8273 BATH RD
BYRON MI  48418-8962

ROBERT E THORESON
CUST KRISTIN THORESON UGMA MI
418 CLOVERLY
GROSSE POINTE MI  48236-3206

ROBERT E TILLEY
6705 TRANSPARENT AVE
CLARKSTON MI  48346-1653

ROBERT E TRIMBLE
2937 BEAL ST NW
WARREN OH  44485-1211

ROBERT E TRUMP
601 FLORENCE RD
FLORENCE MA  01062-3672

ROBERT E TUCKER
314 WESTCHESTER DR SE
WARREN OH  44484-2173

ROBERT E UHL
15 STEVENS RD
EDISON NJ  08817-4519

ROBERT E VAILLANCOURT &
BERNIECE F VAILLANCOURT JT TEN
9802 CENTER LANE
STANWOOD MI  49346-9612

ROBERT E VAILLANCOURT &
BERNIECE VAILLANCOURT JT TEN
9802 CENTER LANE
STANWOOD MI  49346-9612

ROBERT E VAN GORDER &
GLORIA R VAN GORDER JT TEN
879 RIDGESIDE DR
MILFORD MI 48381-4904

ROBERT E VANCE
3799 WOODKILTON ROAD
RURAL ROUTE 2
WOODLAWN ON K0A 3M0
CANADA

ROBERT E VANCE
PO BOX 422
SUMTERVILLE FL 33585

ROBERT E VENSEL JR
4325 KYLEWOOD CT
PORT ARTHUR TX 77642

ROBERT E VINCENT
9200 SEYMOUR RD
SWARTZ CREEK MI 48473-9161

ROBERT E VISGER
17060 SHERBORNE
ALLEN PARK MI 48101-3137

ROBERT E VISGER &
SCOTT J VISGER JT TEN
5430 ARBOR BAY COURT
BRIGHTON MI 48116

ROBERT E WAGNER
TR
ROBERT E WAGNER REVOCABLE TRUST UA
2/25/2000
155 KENDAL DRIVE
KENNETH SQUARE PA 19348

ROBERT E WAGNER &
ROSE ANN WAGNER JT TEN
ONE HILL ST
LYONS NY 14489-1071

ROBERT E WAITE &
NANCY WAITE JT TEN
220 CONANT ST APT 360
DANVERS MA 01923-2564

ROBERT E WAKELEY
1613 SKYLINE DRIVE
DANVILLE IL 61832-2034

ROBERT E WAKELEY &
KATHLEEN M WAKELEY JT TEN
1613 SKYLINE
DANVILLE IL 61832-2034

ROBERT E WALCK III
1658 N 400 W
KOKOMO IN 46901-8369

ROBERT E WALCK III &
KAREN D WALCK JT TEN
1658 N 400 W
KOKOMO IN 46901-8369

ROBERT E WALLACE
4780 N 500 W
ANDERSON IN 46011-9246

ROBERT E WALSH
BOX 185
CLARCONA FL 32710-0185

ROBERT E WALTERS
1207 RIDGEWAY RD
JOHNSON CITY TN 37601-3348

ROBERT E WALTERS JR
10455 CIR J COURT
FENTON MI 48430-9515

ROBERT E WALTON
59 EDGAR STREET
EAST ORANGE NJ 07018-1909

ROBERT E WARMAN
2500 MANN RD LOT 49
CLARKSTON MI 48346-4263

ROBERT E WARMAN &
JOANN WARMAN JT TEN
LOT 49
2500 MANN RD
CLARKSTON MI 48346-4263

ROBERT E WARNER
BOX 384
SANBORN NY 14132-0384

ROBERT E WASIELEWSKI
2320 WATERMAN
VASSAR MI 48768-9566

ROBERT E WASSON
CUST DAVID B WASSON UGMA DE
303 BLUE ROCK RD
WILMINGTON DE 19809-3217

ROBERT E WASSON
CUST STEVEN E WASSON UGMA DE
507 CLEARVIEW AVE
WILMINGTON DE 19809-1617

ROBERT E WASSON
TR ROBERT E WASSON TRUST
UA 07/07/92
C/O H M SCHWENKE ESQ
2780 E OAKLAND PARK BLVD
FT LAUDERDALE FL 33306-1605

ROBERT E WATERSON
3135 WHITEHAVEN RD
GRAND ISLAND NY 14072-1536

ROBERT E WATSON
21650 TELEGRAPH
ROMULUS MI  48174-9302

ROBERT E WEATHERBY
523-14TH ST
HAMMONTON NJ  08037-3142

ROBERT E WEBER JR
15159 SR 148
AURORA IN  47001-3045

ROBERT E WEHUNT
574 CAMPBELL CAMP CIRCLE
BLUE RIDGE GA  30513

ROBERT E WEINERT
4703 MEADOWGREEN DRIVE
PITTSBURGH PA  15236-1848

ROBERT E WELCH III
13780 MASTERS RD
ALLENTON MI  48002-2704

ROBERT E WEST &
JENNIFER WEST JT TEN
7800 E GUM ST
EVANSVILLE IN  47715-7147

ROBERT E WESTBROOK
BOX 880
BAYTOWN TX  77522-0880

ROBERT E WESTING
3832 ALGANSEE DR NE
GRAND RAPIDS MI  49525-2003

ROBERT E WHEELER
CORN TASSEL TRAIL 718
MARTINSVILLE VA  24112-5413

ROBERT E WHITE
5400 GUN LAKE RD
HASTINGS MI  49058-9799

ROBERT E WHITLOCK JR &
IRMA MARIE WHITLOCK JT TEN
2804 27TH ST
PARKERSBURG WV  26104-2715

ROBERT E WHITLOW
1068 LASALLE
WATERFORD MI  48328-3746

ROBERT E WHITMIRE
CUST GARY R WHITMIRE U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
9170 SADDLEHORN DR
FLUSHING MI  48433-1214

ROBERT E WHITTINGHAM
124 S MAIN STREET
AUSTINTOWN OH  44515-3226

ROBERT E WHITWORTH
4211 MISTY MEADOW LANE
HAMBURG NY  14075

ROBERT E WIER
1212 PRICE ROAD
AVON IN  46123-8127

ROBERT E WIKEL
70 LOCKWOOD ROAD
MILAN OH  44846-9734

ROBERT E WILCOX
6477 W STANLEY
MT MORRIS MI  48458-9327

ROBERT E WILKERSON
9369 S ST RD 3-90
WARREN IN  46792-9529

ROBERT E WILLADSON
2536 MC CONNELL
CHARLOTTE MI  48813-8759

ROBERT E WILLAMSON SR &
FRANCES C WILLIAMSON JT TEN
14525 WOOD DUCK LN
COLONIAL HEIGHTS VA  23834-5892

ROBERT E WILLHITE
5015 OLD TREE AVENUE
COLUMBUS OH  43228-2234

ROBERT E WILLIAMS &
ARLENE M WILLIAMS JT TEN
9545 MIDIRON CT
NEW PORT RICHEY FL  34655-1962

ROBERT E WILLIAMS &
JOYCE WILLIAMS JT TEN
5054 E NEW YORK
INDIANAPOLIS IN  46201-3772

ROBERT E WILLIAMSON
976 ANNEBELLE
HAZEL PARK MI  48030-1236

ROBERT E WILLIS &
ROBIN K WILLIS JT TEN
BOX 10111
KANSAS CITY MO  64171-0111

ROBERT E WILSON
7076 GRABAULT RD
BASTROP LA 71220-7155

ROBERT E WINGATE
444 E HAZELHURST
FERNDALE MI 48220-2855

ROBERT E WINKELMANN
2361 DRAPER AVE
YPSILANTI MI 48197-4313

ROBERT E WINTERS
BOX 1324
LAKE HAVASU AZ 86405-1324

ROBERT E WISSER
CUST MICHAEL
R WISSER UTMA PA
140 WHARTON LANE
BETHLEHEM PA 18017-3741

ROBERT E WITHEROW
1071 BRIGHT STREAM WAY
WEBSTER NY 14580-8747

ROBERT E WITHSTANDLEY &
RITA WITHSTANDLEY JT TEN
24 RUTHEN CIRCLE
SHREWSBURY MA 01545-2319

ROBERT E WOJTOWICZ
1265 NORTH LEAVITT RD
LEAVITTSBURG OH 44430-9529

ROBERT E WOLEK
HC 87 BOX 242
POCONO LAKE PA 18347

ROBERT E WOLSKI
37 BERKELEY AVE
BLOOMFIELD NJ 07003-5601

ROBERT E WOOD
33670 BERNADINE
FARMINGTON HILLS MI 48335-1414

ROBERT E WOODLAND
440 WEST CHERRY STREET
MASON MI 48854-1581

ROBERT E WOODMAN
5044 E COLONY RD
SAINT JOHNS MI 48879-9068

ROBERT E WOODROW
2 GALILEO CT
SUFFERN NY 10901-1902

ROBERT E WOODS
PO BOX 60838
SANTA BARBARA CA 93160-0838

ROBERT E WOODSTOCK &
GAIL P WOODSTOCK JT TEN
BOX 314
LEWISTON MI 49756-0314

ROBERT E WRIGHT
1809 BRANDYWINE DR
MATTHEWS NC 28105-2357

ROBERT E WRIGHT
895 DRY RIDGE RD
WEST ALEXANDER PA 15376-2440

ROBERT E WRIGHT
91 SOUTH GARDEN COURT
FORT PERRY ON L9L 1S3
CANADA

ROBERT E WRIGHT
RR 1
NOBEL ON P0G 1G0
CANADA

ROBERT E YONKER II
7400 WEST 57TH PLACE
SUMMIT IL 60501-1313

ROBERT E YOUNG
820 S FRONT ST
SELINSGROVE PA 17870-8323

ROBERT E YOUNG &
ALEDA M YOUNG JT TEN
50 CURRANT DR
NEWARK DE 19702-2852

ROBERT E ZIMMERMAN JR
1415 RICHVIEW CT
VIENNA VA 22182-1527

ROBERT EARL BROWN JR
10127 FREEDOMS WAY
KEITHVILLE LA 71047-8950

ROBERT EARL HARBURN JR &
JOANN HARBURN JT TEN
4247 CHARTER OAK
FLINT MI 48507-5511

ROBERT EATHORNE &
GLADYS M EATHORNE
TR ROBERT & GLADYS M EATHORNE REV
LIV TRUST UA 06/01/00
5312 FOREST RIDGE ROAD
CLARKSTON MI 48346-3478

ROBERT ECCLESTON JR
19 FAWN DR
MONTVILLE NJ  07045-9315

ROBERT EDGAR NEWILL
18131 MAYFIELD
LIVONIA MI  48152-4425

ROBERT EDWARD DRAKE
8132 VARINA RD
RICHMOND VA  23231-6947

ROBERT EDWARD LEETH
4871 U S
ROUTE 62S
WASHINGTON C OH  43160

ROBERT EDWARD THOMASSON
1816 ELMHURST AVE
OKLAHOMA CITY OK  73120-4718

ROBERT EILERMAN &
AUDREY EILERMAN &
BRADLEY EILERMAN JT TEN
619 HAWKINS RD
FENTON MO  63026-3931

ROBERT ELLIS &
GLORIA ELLIS JT TEN
7123 PEBBLE PARK DRIVE
WEST BLOOMFIELD MI  48322-3506

ROBERT ELMER LEU
206 N PINE ST
HAMMOND LA  70401-3247

ROBERT ENT
225 ALTHEA AVE
MORRISVILLE PA  19067-2261

ROBERT ECKINGER &
MARALEE A ECKINGER JT TEN
5302 ST RICHARD DR
SHELBY TOWNSHIP MI  48316-5246

ROBERT EDGAR WELCH
15 SHINE PLACE
VALLEY STREAM NY  11581-2915

ROBERT EDWARD DUTTON
PO BOX 256
LAKE GEORGE MI  48633-0256

ROBERT EDWARD LIVELY JR
1807 GLEN OAKS TERRACE
CHATTANOOGA TN  37412-1429

ROBERT EDWIN HULICK &
MARY NONA HULICK
TR HULICK FAM TRUST
UA 07/31/91
6180 VIA REAL 40
CARPINTERIA CA  93013-2863

ROBERT ELLIOT SLATER
ATTN LRF SLATER COMPANIES INC
301 SOUTH LIVINGSTON AVE
LIVINGSTON NJ  07039-3929

ROBERT ELLIS DAVIS
TR UA 02/03/94 ROBERT
ELLIS DAVIS REVOCABLE TRUST
400 WILLOW VALLEY SQ GA-209
LANCASTER PA  17602

ROBERT ELMO FROMAN
BOX 432
DALEVILLE IN  47334-0432

ROBERT ENZENROTH
APT 108
112 RUTGERS
FORT COLLINS CO  80525-1445

ROBERT EDGAR BLEILER
9 W OAK AVE
MOORESTOWN NJ  08057-2425

ROBERT EDWARD CRANE
TR UA 08/30/89 ROBERT
EDWARD CRANE TRUST
1902 S LAKE REEDY BLVD
FROSTPROOF FL  33843-9227

ROBERT EDWARD HALMI
60 WALLING RD
FREEHOLD NJ  07728-1570

ROBERT EDWARD SPON
BOX 273
BOLIVAR NY  14715-0273

ROBERT EIKENBERRY
1488 CHANDLER RD
LAWRENCEVILLE GA  30045-6514

ROBERT ELLIOT WEINER
17 RAWLINGS DR
MELVILLE NY  11747-4010

ROBERT ELLSWORTH THOMAS 3RD
145 LOTHRIP LN
OROVILLE CA  95966-8964

ROBERT ELWOOD LEMASTERS &
FRANCES PATRICIA
LEMASTERS JT TEN
227J PINECROFT DR
TAYLORS SC  29687-2215

ROBERT EPHRAIM
860-5TH AVE
N Y NY  10021-5856

ROBERT ERICK MULLER
138 SHERWOOD PLACE
DORCHESTER ON  N0L 1G3
CANADA

ROBERT ERNEST LANGEN
116 HUBBARD RD
WHEELING WV  26003-4785

ROBERT ESTER FIELDS
15421 PARK
OAK PARK MI  48237-1996

ROBERT EUGENE BAIRD
360 SPRING VALLEY DR
VACAVILLE CA  95687-4921

ROBERT EUGENE MORELAND
2031 FLETCHER ST
ANDERSON IN  46016-4428

ROBERT EUGENE WAIDMANN
1071 JASSAMINE WAY
FORT LEE NJ  07024-1621

ROBERT EVANS ZIMMER JR
95 CLARK CIRCLE
HANOVER MA  02339-2434

ROBERT F ALEXANDER
8315 WHITNEY RD
GAINES MI  48436-9797

ROBERT F ANDREWS
906 N 8TH ST
MILLVILLE NJ  08332-2129

ROBERT ERICKSON III
TR UW
ERMA E ERICKSON F/B/O PENNY
ERICKSON
328 REDWOOD ROAD
VENICE FL  34293-1123

ROBERT ERNST
PO BOX 6047
STUART FL  34997-6047

ROBERT ESTRADA
1580 W 23RD ST
LONG BEACH CA  90810-3501

ROBERT EUGENE BUTT
2749 HATTON ST
SARASOTA FL  34237-7634

ROBERT EUGENE MURPHY
11644 SW EGRET CIR APT 901
LAKE SUZY FL  34269-8785

ROBERT EUGENE ZORN
PO BOX 1470
CELINA TX  75009-1478

ROBERT F ACKERSON
60 KNOLLS CRESCENT
BRONX NY  10463-6319

ROBERT F ALLENDORF
20 WOODY CREST RD
MERIDEN CT  06451-1924

ROBERT F ARATA &
JOYCE A ARATA
TR
ROBERT F & JOYCE A ARATA 1999
TRUST UA 08/18/99
71 CASTLETON AVE
DALY CITY CA  94015-3530

ROBERT ERNEST KOCH
548 OAKHURST DR
MARIETTA GA  30066-6345

ROBERT ERVIN HARTZELL
8400 CLEARVISTA PL APT 105
INDIANAPOLIS IN  46256

ROBERT ETTENGER &
ERVIN ETTENGER JT TEN
3575 N MOORPARK RD G3
THOUSAND OAKS CA  91360-2666

ROBERT EUGENE HAYES
BOX 709
ARCADIA IN  46030-0709

ROBERT EUGENE PERNA &
RICHARD ROBERT PERNA JT TEN
718 GREAT OAKS BLVD
APT 84
ROCHESTER MI  48307-1067

ROBERT EVANS
BOX 126
STONEFORT IL  62987-0126

ROBERT F ALEXANDER
3361 E HIGH ST
SPRINGFIELD OH  45505-1638

ROBERT F ANDERSEN
BOX 2427
EDGARTOWN MA  02539-2427

ROBERT F ASHLEY
11916 BROOKHAVEN AVE
LOS ANGELES CA  90064-3508

ROBERT F ATKINSON &
PHYLLIS A ATKINSON JT TEN
BOX 16
NO TURNER ME  04266-0016

ROBERT F BALDWIN
7640 MIDDLE CHANNEL DR
HARSENE ISLAND MI  48028

ROBERT F BARTLETT &
DIANE BARTLETT JT TEN
6855 12TH AVE N
SAINT PETERSBURG FL  33710-6117

ROBERT F BEARINGER &
ALICE H BEARINGER JT TEN
12134 BEAVER CREEK RD
CLIFTON VA  20124-2115

ROBERT F BENNETT
925 EUCLID AVE SUITE 2020
CLEVELAND OH  44115

ROBERT F BLANCHARD JR
69 WILLOWBROOK TERRACE
CLIFTON PARK NY  12065-2647

ROBERT F BLUE
1116 ESSEX RD
WILLISTON VT  05495-7037

ROBERT F BOLAND
277 ASHLAND ST
HOLLISTON MA  01746-1132

ROBERT F AUGUSTINE &
GERALDINE V AUGUSTINE JT TEN
6058 OAKWOOD LN
GREENDALE WI  53129-2527

ROBERT F BALLOU
185 SHANNON LANE
SOMERSET KY  42503-4958

ROBERT F BARTUSH &
DOROTHY A BARTUSH JT TEN
5753 KILBRENNAN
BLOOMFIELD MI  48301-1023

ROBERT F BECK JR
BOX 336
CRESTLINE OH  44827-0336

ROBERT F BISKOBING
1411 D S 7TH AVE
WEST BEND WI  53095-4988

ROBERT F BLAND II
PO BOX 791
TUCKER GA  30085-0791

ROBERT F BOCK & DOROTHY J
BOCK TR FAMILY TRUST DTD
07/24/87 U/A ROBERT F BOCK &
DOROTHY J BOCK
5328 ENCINITA AVE
TEMPLE CITY CA  91780-3114

ROBERT F BOLAND &
LOUISE T BOLAND JT TEN
277 ASHLAND ST
HOLLISTON MA  01746-1132

ROBERT F BACON
10815 GATES ROAD
MULLIKEN MI  48861-9719

ROBERT F BARANSKI &
ALICE BARANSKI JT TEN
31687 FOREST LN
WARREN MI  48093-1612

ROBERT F BAUER &
ANNA B BAUER
TR UA 03/17/94 THE BAUER FAMILY
TRUST
1016 GROVE HILL DR
BEAVERCREEK OH  45434-5906

ROBERT F BENDEICH
47 WHITTINGTON COURSE
ST CHARLES IL  60174-5782

ROBERT F BLANCHARD
CUST STEPHEN C BLANCHARD
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
7 SWAN DR
REXFORD NY  12148-1387

ROBERT F BLATTNER
TR ROBERT F BLATTNER TRUST
UA 07/30/98
1012 TURTLE DOVE TRAIL
WATERLOO IL 62298 62298  62298

ROBERT F BOHL &
JEAN BOHL TEN COM
TRUSTEES U/A DTD 04/08/94 OF
THE BOHL FAMILY LIVING TRUST
7200 E ATHERTON
DAVISON MI  48423-2406

ROBERT F BONNER &
JEAN F BONNER
TR
ROBERT F BONNER & JEAN F
BONNER TRUST UA 03/06/79
212 VIA DIJON
NEWPORT BEACH CA  92663-4631

ROBERT F BRADBURY &
DOROTHY M BRADBURY JT TEN
212 GREENBRIAR RD
MUNCIE IN  47304-3712

ROBERT F BROWN
3425 SOUTH ATLANTIC AVE
UNIT 1602
DAYTONA BEACH SHORES FL  32118

ROBERT F BROWN
BOX 32
PAUL SMITHS NY  12970-0032

ROBERT F BUENO
14425 SHADOW HILLS DR
RENO NV  89511-7297

ROBERT F BUNKER
7579 BRIDGE LANE NE
KALKASKA MI  49646

ROBERT F BURKEY
3513 MCCLEARY JACOBY RD
CORTLAND OH  44410-9438

ROBERT F BYUS
373-2ND ST
MADISON WV  25130-1358

ROBERT F CAMPHOUSE
2747 LAKE VISTA DR
BUFORD GA  30519-6729

ROBERT F CANTLON &
JOHN T CANTLON JT TEN
8800 GERHARDT ST
SHELBY TOWNSHIP MI  48317-4416

ROBERT F CARLSON
21222 BLUEBILL LAKE COURT
CREST HILL IL  60403

ROBERT F CAVENDER
8041 TIMBERLANE N E
WARREN OH  44484-1951

ROBERT F CEPKO
TR
ROBERT F CEPKO REVOCABLE LIVING
TRUST U/A DTD 1/19/00
7763 TERRI DRIVE
WESTLAND MI  48185

ROBERT F CHASE
2688 PARADISE DR
SPRING HILL TN  37174

ROBERT F CHECK &
JACQUELINE F CHECK JT TEN
14704 SKY HAWK DR
SUN CITY WEST AZ  85375-5955

ROBERT F CHILDS &
NANCY E CHILDS JT TEN
PO BOX 114
TAWAS CITY MI  48764-0114

ROBERT F CLARKE
TR
ROBERT F CLARKE
UA 06/13/96
10640 SW 129TH CT
MIAMI FL  33186-3545

ROBERT F CLOONAN &
MARIE L CLOONAN JT TEN
105 W NEPTUNE ST
LYNN MA  01905-2741

ROBERT F CLOONAN &
MARIE L CLOONAN JT TEN
105 WEST NEPTUNE STREET
LYNN MA  01905-2741

ROBERT F CLUBB
14305 PAWNEE TRAIL
MIDDLEBURG HEIGHTS OH
44130-6628

ROBERT F CLUBB &
BETTY F CLUBB JT TEN
14305 PAWNEE TRAIL
MIDDLEBURG HTS OH  44130-6628

ROBERT F COFFEY &
CAROLE J COFFEY JT TEN
22 VICTORIA AVE
TROY NY  12180-7429

ROBERT F COLLIGNON
VAN RIJSWIJCKLAAN 11 B 3
B 2018 ANTWERPEN ZZZZZ
BELGIUM

ROBERT F COLLINS
91 QUINCETREE DR
MARTINSBURG WV  25401-2186

ROBERT F CONFORTI &
VALERIE A CONFORTI JT TEN
5545 N ENTRADA ULTIMA
TUCSON AZ  85718-4711

ROBERT F CONTI &
JANE M CONTI JT TEN
4700 NE 23 AVE
FORT LAUDERDALE FL  33308-4721

ROBERT F CONWAY
3112 N VOLTZ DRIVE W
ARLINGTON HEIGHTS IL  60004-1644

ROBERT F COVENY &
BEVERLY J COVENY JT TEN
4242 ULSTER AVENUE
NORTH PORT FL  34287-8019

ROBERT F CRAGGS
2715 SALISBURY STREET
CHAMPAIGN IL  61821-6921

ROBERT F CRESSMAN
2644 LONGFELLOW DR
WILMINGTON DE  19808-3710

ROBERT F CRICHTON
1146 JENNA DR
DAVISON MI  48423

ROBERT F CROSS
12272 MT MORRIS RD
DAVISON MI  48423-9345

ROBERT F CRUZ
1822 LAMAR LANE
NAPOLEON OH  43545-9707

ROBERT F CWYNAR &
CAROL A CWYNAR JT TEN
1011 RISECLIFFE
GRAND BLANC MI  48439-8958

ROBERT F DANGELO JR
40 POIRIER ST
BELLINGHAM MA  02019-2000

ROBERT F DARDEN JR &
JO ANN DARDEN JT TEN
4825 SCOTTWOOD DR
WACO TX  76708-1246

ROBERT F DARLING
BOX 834
GLENDALE RI  02826-0834

ROBERT F DAY &
ETHEL M DAY JT TEN
35 MORLEY ST
NEEDHAM MA  02492-3617

ROBERT F DEDENE
55010 RHINE AVE
MACOMB MI  48042

ROBERT F DEPUNG
BOX 247
STEELVILLE MO  65565-0247

ROBERT F DOBBS
485 CARVER MILL RD
TALKING ROCK GA  30175-3605

ROBERT F DORR
7466 SUNVIEW S E
GRAND RAPIDS MI  49548-7387

ROBERT F DOUGHER
1261 CAIRN DRIVE
BETHEL PARK PA  15102-4003

ROBERT F DREES
3177 MERIDIAN PARKE DR APT 221
GREENWOOD IN  46142

ROBERT F DUDENHAUSEN
1108 GREEN MEADOW LANE
SPRINGFIELD IL  62707-8643

ROBERT F DUDZINSKI
230 CLARK ST
BEREA OH  44017-2124

ROBERT F DUNBAR
4809-B STURBRIDGE LANE
LOCKPORT NY  14094-3459

ROBERT F DUNLOP &
LOIS T DUNLOP JT TEN
12808 S AUSTIN RD
SPOKANE WA  99224-8229

ROBERT F DWYER
15 HILL HOLLOW RD
MILFORD NJ  08848

ROBERT F EATON
169 FLORENCE BLVD
DEBARY FL  32713-2028

ROBERT F EHINGER &
JUNE M EHINGER JT TEN
13509 GREEN CEDAR LN
OKLAHOMA CITY OK  73131-1837

ROBERT F ENDRES &
JOANNA M ENDRES JT TEN
37716 LOIS DR
STERLING HEIGHTS MI  48310-3568

ROBERT F EVERS SR
195 WEST MAIN STREET
HOPKINTON MA  01748-2106

ROBERT F FALBERG &
CAROL M FALBERG JT TEN
32606 OLD POST RD
BEVERLY HILLS MI  48025-2843

ROBERT F FALBERG &
CARROL M FALBERG JT TEN
32606 OLD POST ROAD
BIRMINGHAM MI  48025-2843

ROBERT F FERA
17950 LINCOLN
ROSEVILLE MI 48066-7424

ROBERT F FLANDERS
1101 N 12TH PL
MOUNT VERNON WA 98273

ROBERT F FLETCHER
6508 CONGAREE
DAYTON OH 45424

ROBERT F FLORY
7327 MARTIN RD R2
ST CHARLES MI 48655-9673

ROBERT F FOISIE
9807 MONROE
TAYLOR MI 48180-3618

ROBERT F FORBES
27051 VILLARRICA DR
PUNTA GORDA FL 33983-5425

ROBERT F FOSTER & JOSEPHINE
C FOSTER TRUSTEES UA F/B/O
FOSTER FAMILY TRUST DTD
9/26/1990
1034 RIVERBANK ST
LINCOLN PARK MI 48146-4212

ROBERT F FREY &
MARY E FREY JT TEN
3611 W INDIAN TRAIL RD
SPOKANE WA 99208-4733

ROBERT F FRY
1967 CAROL PKWY
KETTERING OH 45440-1805

ROBERT F GALLAGHER &
RUBY V GALLAGHER JT TEN
507 CRYSTAL DRIVE
MADEIRA BEACH FL 33708-2363

ROBERT F GARDNER
TR ROBERT F GARDNER TRUST
UA 04/02/93
217 E PINE ST
LISBON OH 44432-1344

ROBERT F GILCHRIST
472 LINDA VISTA
PONTIAC MI 48342-1743

ROBERT F GLONKA
301 MACKINAW ST
DURAND MI 48429-1323

ROBERT F GOSSMAN
1136 ALTON RD
GALLOWAY OH 43119-9149

ROBERT F GRANDFIELD
TR UA 03/12/96
ROBERT F GRANDFIELD TRUST
2412 HUCKLEBERRY TRAIL
VIRGINIA BEACH VA 23456

ROBERT F GRAY &
CATHERINE ANN GRAY JT TEN
5790 WORTHINGTON RD
WESTERVILLE OH 43082-8201

ROBERT F GRIESHABER
12610 7 1/2 MILE ROAD
CALEDONIA WI 53108-9513

ROBERT F GUZIK
63454 INDIAN TRAIL
ROMEO MI 48096-2508

ROBERT F HAMMOND SR
7216-A SW MANOR WAY
ALOHA OR 97007

ROBERT F HAWKINS &
MARGARET HAWKINS JT TEN
115 WINDSOR
ROCHESTER HILLS MI 48307-3884

ROBERT F HECK JR
25 TOWNSHIP LINE RD
HARLEYSVILLE PA 19438-2832

ROBERT F HECKEMA
2992 N 30TH ST
KALAMAZOO MI 49048-9211

ROBERT F HEEBNER JR
1310 N 13TH ST
READING PA 19604-1924

ROBERT F HESS
426 ELMWOOD DRIVE
CORUNNA MI 48817-1135

ROBERT F HILL &
ELLEN A HILL JT TEN
1509 SOUTH DEWITT RD
PO BOX 25
DEWITT MI 48820-8795

ROBERT F HILL &
LORRAINE E HILL JT TEN
3 MERCA LN
HOT SPRINGS VILLAGE AR
71909-6202

ROBERT F HILLMAN
711 W LAKESHORE DR APT 404
PORT CLINTON OH 43452-9311

ROBERT F HODGKINSON
2719 BURNSIDE
NORTH BRANCH MI  48461-9795

ROBERT F HORN
TR ROBERT HORN TRUST
UA 06/18/97
500 CYPRESS POINT
WOODSTOCK GA  30189-8114

ROBERT F HOUDE
15 ISABELLA ST
WORCESTER MA  01603-2122

ROBERT F HUBER &
CORNELIA O HUBER JT TEN
50 SEMINOLE RD
ACTON MA  01720-2407

ROBERT F JANUSCH &
JOYCE M JANUSCH JT TEN
61895 GLENWOOD TRAIL
WASHINGTON MI  48094-1527

ROBERT F JENKINS &
MARJORIE L JENKINS JT TEN
790 SECOND ST
PONTIAC MI  48340-2837

ROBERT F JENSEN
6808 COUNTRY CREEK CT
GREENLEAF WI  54126-9105

ROBERT F JONES
RT 1 BOX 487
DELMAR DE  19940-9745

ROBERT F KANTOR
4337 RAVINEWOOD
COMMERCE TWP MI  48382-1640

ROBERT F KARNIK
261 FOXTAIL LN
YORKVILLE IL  60560

ROBERT F KASPERLIK
0-101518TH AVE
GRAND RAPIDS MI  49504

ROBERT F KASTEN
250 MILLER AVE
EATON OH  45320-1039

ROBERT F KATZ
648 LATIMER HILL RD
CANAJOHARIE NY  13317-3718

ROBERT F KELLER
5800 WINDSPIRIT CT
WATERFORD MI  48327-2983

ROBERT F KELLY
8 VALLEYWOOD CT W
ST JAMES NY  11780-1015

ROBERT F KEPPLER
136 REDBUD DR
BEREA KY  40403

ROBERT F KILLERBY SR &
CHERYL L KILLERBY JT TEN
PO BOX 311
MONTEREY MA  01245

ROBERT F KING
1019 SIESTA ST
GLADWIN MI  48624-8374

ROBERT F KING
5824 BANNING PL
BURKE VA  22015-3664

ROBERT F KLAGGE &
PAULINE T KLAGGE JT TEN
306 SPRING ST
APT D102
HENDERSONVLLE NC  28739-5190

ROBERT F KLECKNER &
VIRGINIA L KLECKNER JT TEN
255 ANCHOR ST
MORRO BAY CA  93442-2503

ROBERT F KLEIN
10784 EASTERN AVE
WAYLAND MI  49348-9609

ROBERT F KLUG
BOX 643248
VERO BEACH FL  32964-3248

ROBERT F KOCIOLOWICZ
24730 STONE STATION TERRACE
ALDIE VA  20105

ROBERT F KOEHLER JR
4010 SPRING MEADOW DR
ELLICOTT CITY MD  21042

ROBERT F KOPTA &
MARY A KOPTA JT TEN
207 GENERAL ROBERTS DR
COLUMBIA TN  38401-2233

ROBERT F KRAKORA
209 LAKESIDE DR
KOKOMO IN  46901-7050

ROBERT F KRAKORA &
RUTH A KRAKORA JT TEN
209 LAKESIDE DR S
KOKOMO IN  46901-7050

ROBERT F LANDERYOU
5612 KATHERINE CT
SAGINAW MI  48603-3623

ROBERT F LAXSON
170 HICKS CUT RD
PULASKI TN  38478-8740

ROBERT F LEONHARDT
62 BILLY CIRCLE
HAMILTON OH  45013-9326

ROBERT F LEVY
18041 ANTHONY
COUNTRY CLUB HILLS IL
60478-5040

ROBERT F LUDWIG &
JOAN M LUDWIG TEN COM
13450 E VIA LINDA #1016
SCOTTSDALE AZ  85259

ROBERT F MACKEY
7690 LAURIE LN N
SAGINAW MI  48609-4909

ROBERT F MAJEWSKI
10853 EAST DARTMOUTH ST
MESA AZ  85207

ROBERT F MANUZAK
428 ILIWAHI LOOP
KAILUA HI  96734-1836

ROBERT F KRUG JR
75 SPRING CREEK RD
BARRINGTON IL  60010-9636

ROBERT F LANDRUM
1344 CRESTWOOD
YPSILANTI MI  48198-5919

ROBERT F LEE &
ALESEN S LEE JT TEN
3343 PARK VISTA
LA CRESCENTA CA  91214-3376

ROBERT F LESSICK
279 SILVERCREST DRIVE
LEXINGTON OH  44904-9364

ROBERT F LOGAN
6733 N SWEDE RD
RHODES MI  48652-9626

ROBERT F LYERLY JR
100 KETTERING LN
CARY NC  27511-6629

ROBERT F MAHER
99 S LAURA COURT
WILMINGTON DE  19804-2044

ROBERT F MAJEWSKI &
NANCY J MAJEWSKI JT TEN
10853 EAST DATMOUTH ST
MESA AZ  85207

ROBERT F MARSHALL
1308 NW 7TH CT
BOYNTON BEACH FL  33426-2928

ROBERT F LAMELLE
180 S HANCOCK
PO BOX 913
PENTWATER MI  49449

ROBERT F LATHE
304 TASMAN PL
PJILOMATH OR  97370

ROBERT F LELAND &
KARMA A LELAND JT TEN
207 2ND ST S
BOX 241
SWEA CITY IA  50590

ROBERT F LESSICK &
NANCY M LESSICK JT TEN
279 SILVERCREST DRIVE
LEXINGTON OH  44904-9364

ROBERT F LUDWIG
1908 NW 53RD
KANSAS CITY MO  64151

ROBERT F MACKENZIE
1191 SNSWEPT RD NE
PALM BAY FL  32905-4857

ROBERT F MAHER JR
99 S LAURA CT
WILMINGTON DE  19804-2044

ROBERT F MANN
59 GRIFFITH ST
BUFFALO NY  14212-2234

ROBERT F MARSHALL
TR UA 08/13/96
ROBERT F MARSHALL
816 S 216TH ST APT 551
DES MOINES WA  98198

ROBERT F MARTIN
17 SUMMIT RD
NEWPORT NH 03773-1211

ROBERT F MARTIN
380 FOXBORO
SAGINAW MI 48603-6207

ROBERT F MARTIN
BOX 47
ELMA NY 14059-0047

ROBERT F MASON
TR U/A
DTD 08/12/93 ROBERT F MASON
TRUST 1
2251 W HIGHLAND AVE
ELGIN IL 60123

ROBERT F MATHIS II
378 TURNBERRY CT
AVON IN 46123-8400

ROBERT F MAXWELL &
ADA MAY MAXWELL TEN ENT
12 BARLEY CONE LANE
ROSEMONT PA 19010-1002

ROBERT F MAYVILLE
2200 VILLAGE CIR #1911
BEDFORD TX 76022

ROBERT F MC CARTHY
1401 BURR OAK RD
HINSDALE IL 60521-2934

ROBERT F MC DONALD
105 EAST 19TH STREET
APT 5-A
NEW YORK NY 10003-2139

ROBERT F MC ENROE &
DOROTHY A MC ENROE TEN COM
10223 SUEZ DR
EL PASO TX 79925-5506

ROBERT F MC GAUGH
BROOKVIEW DR
HAMILTON NY 13346

ROBERT F MC GIVERN
88 BELMEADE ROAD
ROCHESTER NY 14617-3602

ROBERT F MC VICKER
CUST ROBERT F MC VICKER JR
U/THE IND UNIFORM GIFTS TO
MINORS ACT
626 GARDEN COURT
ANDERSON IN 46011-1818

ROBERT F MEERDINK
9 CLOVER LANE
VICTOR NY 14564-1213

ROBERT F MESNIK &
ELLEN MESNIK JT TEN
776 GRANITE SPRINGS ROAD
YORKTOWN HEIGHTS NY 10598-3415

ROBERT F MITCHELL
BOX 384
GWINN MI 49841-0384

ROBERT F MLYNARZ &
DIANE MLYNARZ JT TEN
11 SHORE ROAD
LAKE HOPATCONG NJ 07849-1219

ROBERT F MOORE &
BURNELL L MOORE JT TEN
1400 REDDEN ST
FAIRMONT NC 28340-1424

ROBERT F MORRISON
145 OLIVER RD
BEDFORD NY 10506-1542

ROBERT F MORROW &
LOUISE ZEH MORROW JT TEN
REGENTS OF THE UNIV OF CA
BOX 24000
OAKLAND CA 94623-1000

ROBERT F MOSURE
3165 ROLAND DRIVE
NEWFANE NY 14108-9720

ROBERT F MOYNIHAN
19 RICHMAN ST
CLINTON MA 01510-3515

ROBERT F MULVIHILL
44 BRANDON AVE
WAYNE NJ 07470-6032

ROBERT F MURPHY
11168 S LINDEN ROAD
LINDEN MI 48451-9466

ROBERT F MURPHY &
MARGARET M MURPHY JT TEN
46 ARTHUR ST
LITTLE FALLS NY 13365-1107

ROBERT F MUTSCHLER &
JEAN M MUTSCHLER JT TEN
740 TOWERVIEW DRIVE
NEWTOWN PA 18940-2723

ROBERT F MYERS &
LU ELLA M MYERS JT TEN
583 E MANSFIELD
PONTIAC MI 48340-2943

ROBERT F NANCE
28 LINDLY ST
SUMTER SC  29150-3959

ROBERT F NELSON
688 BIRCH DRIVE
EUCLID OH  44132-2106

ROBERT F NOBLE SR
167 S AVERY
WATERFORD MI  48328-3403

ROBERT F NOFZ &
MARY ANN NOFZ JT TEN
4075 ROSEMARY DR
STERLING HEIGHTS MI  48310-4587

ROBERT F NUGENT
130 MAPLE AVE
NORTH HAVEN CT  06473-2606

ROBERT F NULL
BOX 101
COLLINSVILLE MS  39325-0101

ROBERT F ODELL
6161 HENDERSON RD
COLUMBIAVILLE MI  48421-8803

ROBERT F OSTERLAND
6415 REGENCY DRIVE
PARMA OH  44129-6106

ROBERT F OWEN
12 HACIENDA DRIVE
ST LOUIS MO  63124-1734

ROBERT F OWEN
6890 MINERAL SPRINGS RD
OAKBORO NC  28129

ROBERT F PATTISON
18000 N OAK
CLINTON TOWNSHIP MI  48038-2099

ROBERT F PATTON
287 OAK RIDGE DR
PONTIAC MI  48341

ROBERT F PAYNE
BOX 44
KENNARD IN  47351

ROBERT F PERRY
TR ROBERT F PERRY TRUST
UA 08/20/97
1545 S 14TH AVE
APT 124
YUMA AZ  85364

ROBERT F PETERS
13720 RIVERSIDE DR E
ST CLAIR BEACH ON  N8N 2M8
CANADA

ROBERT F PETERS
13720 RIVERSIDE DR E
ST CLAIR BEACH ON  N8N 2M8
CANADA

ROBERT F PETROWSKI
6286 CLOVIS AVE
FLUSHING MI  48433-9003

ROBERT F PHILLIPS
24 MILLINGTON ST
MT VERNON NY  10553-1902

ROBERT F PHILLIPS
CUST JAE WON J PHILLIPS
UGMA NY
24 MILLINGTON ST
MOUNT VERNON NY  10553-1902

ROBERT F PLANT &
RITA L PLANT JT TEN
36 CROFTON COMMONS
CHERRY HILL NJ  08034-1143

ROBERT F POLLARD
6433 SHERIDAN
DETROIT MI  48213-2413

ROBERT F POTH
4 MARCIA ST
PARLIN NJ  08859-1759

ROBERT F POTH &
CAROL A POTH JT TEN
4 MARCIA STREET
PARLIN NJ  08859-1759

ROBERT F PROCTOR
2540 RIMROCK DR
COLORADO SPRING CO  80915-1019

ROBERT F PROVANCE
3595 HOUSEL CRAFT RD
BRISTOLVILLE OH  44402-9629

ROBERT F PURDY
11812 BENSON RD
MT MORRIS MI  48458-1404

ROBERT F PURDY &
MARGARET J PURDY JT TEN
11812 BENSON RD
MT MORRIS MI  48458-1404

ROBERT F PYLE &
LYNDA S PYLE JT TEN
87 VISTA DEL OCASO
PO BOX 2077
RANCHOS DE TAOS NM  87557

ROBERT F QUINN
TR THE ROBERT F QUINN TRUST
UA 02/01/89
3 POND PINE COURT
SAVANNAH GA  31411-3011

ROBERT F RATH &
MILDRED R RATH
TR MILDRED R RATH REVOCABLE TRUST
UA 05/23/97
9025 WINTON RD UNIT 11
CINCINNATI OH  45231-3827

ROBERT F REINELT
9011 TARTAN DR
CLARKSTON MI  48348-2455

ROBERT F REVELETTE &
CHAVIGNY M REVELETTE JT TEN
570 SPALDING DR
ATLANTA GA  30328-2652

ROBERT F RICHMOND
1204 CALHOUN ST
INDIANAPOLIS IN  46203-4021

ROBERT F RIEDE
CUST ALEXANDRA RIEDE UGMA WA
BOX 4653
ROLLINGBAY WA  98061-0653

ROBERT F RIEDE
CUST MARIA E
RIEDE UGMA WA
BOX 4653
ROLLINGBAY WA  98061-0653

ROBERT F ROHNER
1673 RTE 11
TULLY NY  13159

ROBERT F ROHNER &
BERTHA G ROHNER JT TEN
1673 RT 11
TULLY NY  13159

ROBERT F ROY JR
1035 IRON BRIDGE ROAD
COLUMBIA TN  38401-6317

ROBERT F ROZMAN
CUST JOHN R
ROZMAN UTMA WI
1933 GREY BIRCH RD
FORT WAYNE IN  46814-9536

ROBERT F SACKETT &
JUDITH K SACKETT JT TEN
13 LABELLE TERACE
RICHLAND MI  49083-9611

ROBERT F SALAY
139 FRANKE LANE
CADILLAC MI  49601-9392

ROBERT F SALAY &
ANNIE E SALAY JT TEN
139 FRANKE LANE
CADILLAC MI  49601-9392

ROBERT F SAMARTINO
39 MARION STREET
BRISTOL CT  06010-7928

ROBERT F SAMARTINO II
223 CROWN ST
BRISTOL CT  06010-6126

ROBERT F SAUTER
7 SCENIC DRIVE
OAK RIDGE NJ  07438-8822

ROBERT F SAYRE
570 ELIZABETH AVE
SOMERSET NJ  08873-5204

ROBERT F SCHAFER &
JANET M SCHAFER JT TEN
4881 ABERDEEN DR
ANN ARBOR MI  48103-9027

ROBERT F SCHENKEL &
MILDRED S SCHENKEL JT TEN
115 COPPERFIELD ROAD
ROCHESTER NY  14615-1103

ROBERT F SCHLACHTER &
DOLORES M SCHLACHTER JT TEN
1680 ALLEN DR
WESTLAKE OH  44145

ROBERT F SCHLEGELMILCH &
PAUL G SCHLEGELMILCH JT TEN
3262 MAC AVENUE
FLINT MI  48506

ROBERT F SCHMIDT
5700 WATER TOWER PL #221
CLARKSTON MI  48346

ROBERT F SCHMITT &
JEANNETTE M SCHMITT
TR UA 2/1/02
THE SCHMITT FAMILY REVOCABLE LIVING
TRUST
1644 CHARTWELL DR
DAYTON OH  45459

ROBERT F SCHOEDLER
TR U-DECL OF TRUST 11/20/84
ROBERT F SCHOEDLER
17W049 TERRY TRAIL
HINSDALE IL  60521-6021

ROBERT F SCHOEDLER &
RUTH V SCHOEDLER JT TEN
17W049 TERRY TRAIL
HINSDALE IL  60521-6021

ROBERT F SCHUYLER
55 FERRIS PL
OSSINING NY  10562-3509

ROBERT F SEAMON
7570 W BURT
CHESANING MI  48616-9457

ROBERT F SEYMOUR MD INC PROF
SHAR DTD 10/31/73
112-01 SHAKER BLVD 118
CLEVELAND OH  44104-3833

ROBERT F SHAFFER & VIRGINIA L
SHAFFER TR
ROBERT F SHAFFER LIVING TRUST
U/A 10/12/99
380 SILVERCREEK RD
WADSWORTH OH  44281-9002

ROBERT F SHANKLAND
1307 SUMMIT PL
VALPARAISO IN  46385-3344

ROBERT F SHAPIRO
6404 KENNEDY DR
CHEVY CHASE MD  20815-6506

ROBERT F SHRYOCK
335 GRACE DR
SOUTH PASADENA CA  91030-1822

ROBERT F SIEMEN &
FLORENCE L SIEMEN JT TEN
312 HERON POINT
CHESTERTOWN MD  21620-1677

ROBERT F SIMON &
CHARLOTTE A SIMON JT TEN
7121 BENITA DR
CHARLOTTE NC  28212

ROBERT F SINGER
8379 HARVELL RD
STANFIELD NC  28163-6528

ROBERT F SKANTZE &
JACQUELINE C SKANTZE JT TEN
RR 5 BOX 5272
SAYLORSBURG PA  18353-9203

ROBERT F SKIDMORE
4510 EVENING SONG LN
GAINESVILLE GA  30506

ROBERT F SLAVIN &
NANCY E SLAVIN JT TEN
46231 BARTLETT DR
CANTON MI  48187-1505

ROBERT F SMITH &
KAREN LOUISE SMITH JT TEN
21945 CANDACE
ROCKWOOD MI  48173-1042

ROBERT F SOUKUP &
FLORENCE ANN SOUKUP JT TEN
4116 S WISCONSIN AVE
STICKNEY IL  60402-4246

ROBERT F SPROULE
10267 COACH MAN CT
DAVISON MI  48423-1481

ROBERT F SPROULE &
MARY R SPROULE JT TEN
10267 COACH MAN CT
DAVISON MI  48423-1481

ROBERT F STALLWORTH
1311 W HILLSDALE
LANSING MI  48915-1649

ROBERT F STAUFENBERG &
DELORES T STAUFENBERG JT TEN
26 MOORE COURT
MIDDLETOWN NJ  07748-2217

ROBERT F STEVENSON & VIRGINIA M
STEVENSON TR & SUCC TTEE UAD
11/11/93 THE ROBERT F STEVENSON &
VIRGINIA M STEVENSONTR
1500 SHAWARO DR
MARSHFIELD WI  54449-1350

ROBERT F SULLIVAN
497 MERRIMAC DR
PORT ORANGE FL  32127-6765

ROBERT F SUSKI
12049 TORREY
FENTON MI  48430-9702

ROBERT F SUTHERLAND
2133 FOX HILL
STERLING HEIGHTS MI  48310-3549

ROBERT F SUTTON JR &
BETTY S SUTTON TEN COM
5426 CROWN COLONY
HOUSTON TX  77069-3309

ROBERT F TAUGNER
1526 W NELSON
CHICAGO IL  60657-3104

ROBERT F TAYLOR
32073 CONCORD 4G
MADISON HEIGHTS MI  48071-1229

ROBERT F TAYLOR
543 HILLSDALE DR N W
WARREN OH  44485-2831

ROBERT F THOM
4165 BEECHNUT COURT
VINELAND LOR 2CO
UNITED KINGDOM

ROBERT F THOM
4165 BEECHNUT COURT
VINELAND ON  L0R 2C0
CANADA

ROBERT F TUMA
6818 PALMERSTON DRIVE
MENTOR OH  44060-3924

ROBERT F TURNER SR
6931 TUSON BLVD APT 1A
CLARKSTON MI  48346

ROBERT F TWISS
428 INDIES DRIVE
VERO BEACH FL  32963

ROBERT F VARTY
19240 MEADOWRIDGE DRIVE
LAVONIA MI  48152-6003

ROBERT F VIENNE &
ELIZABETH A VIENNE JT TEN
62 E 13TH ST
HUNTINGTON STATION NY
11746-2405

ROBERT F VOGEL
BOX 332
FOOTVILLE WI  53537-0332

ROBERT F VONA
346 JOHN ST
SOUTH AMBOY NJ  08879-1746

ROBERT F WAHL
3 DAVID HILL RD
CRANBERRY TWP PA  16066-3801

ROBERT F WALKER
160 SAYBROOK AVE
TRENTON NJ  08619-4204

ROBERT F WALLEN
215 1ST BOX 55
BANNISTER MI  48807-0055

ROBERT F WAMBACH &
LUCY WAMBACH JT TEN
5839 LANSON RD
ONTARIO NY  14519-9570

ROBERT F WANCOWICZ SR
9104 SANDRA PARK RD
PERRY HALL MD  21128-9409

ROBERT F WATTS &
SHIRLEY M WATTS JT TEN
25 SWEET BAY LANE
HILTONHEAD IS SC  29926-1717

ROBERT F WELK
23530 NORWOOD
OAK PARK MI  48237-2283

ROBERT F WELK &
MARGARET M WELK JT TEN
23530 NORWOOD
OAK PARK MI  48237-2283

ROBERT F WHITE
9180 CLOVERLAWN
DETROIT MI  48204-2731

ROBERT F WILKIN &
ADELE DICKEY WILKIN TEN COM
806 LEWIS DR
BURNET TX  78611-1905

ROBERT F WOLF &
RUTH E WOLF
TR UA 12/17/02 THE WOLF TRUST
1113 HAWTHORNE PL APT H
PEWAUKEE WI  53072

ROBERT F WOLFE &
JOAN S WOLFE JT TEN
101 CEDAR CLIFF ROAD
APT 33
RICHMOND IN  47374

ROBERT F YOUNG
3563 TOWNLINE RD
BIRCH RUN MI  48415-9076

ROBERT F ZOLL
6758 VAN BUREN RD
WARNERS NY  13164

ROBERT F ZOUB &
CAROL A ZOUB JT TEN
3842 PICKFORD DR
SHELBY TOWNSHIP MI  48316-4835

ROBERT F ZWICK
711 LORY LANE
READING OH  45215-4911

ROBERT FAINBERG &
ANN FAINBERG JT TEN
352 WESTCOMBE AVE
FLINT MI  48503-2369

ROBERT FARRAR
3142 MCCLURE
FLINT MI  48506

ROBERT FARRIS MCCABE
23 BRAMBLEWOOD LANE
PUEBLO CO 81005-3362

ROBERT FAULKNER
6335 CAMBRIDG AVE APT 4
CINCINNATI OH 45230

ROBERT FAULKNER &
BARBARA FAULKNER TEN COM
1210 33RD AVE
SAN FRANCISCO CA 94122-1303

ROBERT FAYDA
5 FERNDALE DR
HICKSVILLE NY 11801-6004

ROBERT FEDE
166 OLIVER ST
NEWARK NJ 07105-2007

ROBERT FERENCE
970 OBENAIR CT
MONROE OH 45050-1679

ROBERT FERRACANE
2 RIVER MOSS CT
SAINT PETERS MO 63376-5341

ROBERT FINCHER
2715 LACONIA AVE PH
BRONX NY 10469-1416

ROBERT FINN
1211 BLANCHESTER RD
LYNDHURST OH 44124-1325

ROBERT FISHER
11160 KLINGER RD
BRADFORD OH 45308

ROBERT FITZGERALD
CUST JEANNE MARIE FITZGERALD
UGMA MA
80 CARY AVE
MILTON MA 02186-4223

ROBERT FLAHERTY & MATTIE A
FLAHERTY TRUSTEES UNDER
TRUST AGREEMENT DATED
09/18/85 OF FLAHERTY TRUST
32612 SEA ISLAND DR
DANA POINT CA 92629-3641

ROBERT FLAHERTY JR
BOX 1021
BELLE MEAD NJ 08502-6021

ROBERT FLEISCHER &
BARBARA FLEISCHER JT TEN
APT 207
155 MARLEE AVENUE
TORONTO ON M6B 4B5
CANADA

ROBERT FLEISCHER &
DOROTHY FLEISCHER JT TEN
75-08-199TH ST
FLUSHING NY 11366-1825

ROBERT FLEMING
424 PHILO ST
NEW WINDSOR NY 12553-6129

ROBERT FLEMING &
GAYLE FLEMING JT TEN
1311 SO QUEEN ST
ARLINGTON VA 22204-4737

ROBERT FLEMMING
4741 VILLAGE DR
JACKSON MS 39206-3212

ROBERT FOLGO
25 EDWARD ST
BERGENFIELD NJ 07621

ROBERT FONNER GETHICKER
2266 CHRISTNER ST
BURTON MI 48519-1006

ROBERT FORDHAM JR
5406 DUPONT
FLINT MI 48505-2651

ROBERT FORREST &
CHARLOTTE FORREST JT TEN
153 TARA DR
ROSLYN NY 11576-2728

ROBERT FORREST EDMUNDSON
2399 W S R 38
PENDLETON IN 46064

ROBERT FOUTS
7420 HICKORY CREEK RD
FORT WAYNE IN 46809-2562

ROBERT FOWLER COLBY
214 WASHINGOTN AVE APT 3
CHELSEA MA 02150-3667

ROBERT FRANCIS BOLAND JR
556 WARREN AVE
UNIVERSITY CITY MO 63130-4154

ROBERT FRANCIS CLOONAN
105 WEST NEPTUNE STREET
LYNN MA 01905-2741

ROBERT FRANCIS LALLY &
RICHARD JOSEPH LALLY JT TEN
66 CARRLYN RD
BROCKTON MA  02301-1732

ROBERT FRANCIS O REILLY
80 DUNNEMAN AVE
KINGSTON NY  12401-4308

ROBERT FRANCIS PIECH
1551 SUZANN TERR
NORTHBROOK IL  60062-3837

ROBERT FRANK
111 BLUEHILL RD
SAN ANTONIO TX  78229-4201

ROBERT FRANK ARVOY
11890 GOODALL RD
DURAND MI  48429-9782

ROBERT FRANK CREDELL
23406 FERN PL
MURRIETA CA  92562

ROBERT FRANK EMGE
14480 MOLLUC RD
RED BLUFF CA  96080-8988

ROBERT FRANK YAZOWSKI
15102 NORMANDY BLVD
BELLEVUE NE  68123-3665

ROBERT FREDERICK DEY
13124 POWAY HILLS DR
POWAY CA  92064-2990

ROBERT FREDERICK MARKOVICH
3132 BISCAYNE SPRINGS LANE
LAS VEGAS NV  89117-0709

ROBERT FREEMAN JR &
MARY J FREEMAN JT TEN
APT 801
3001 VEAZEY TERR NW
WASH DC  20008-5403

ROBERT FREESE SR
41 MOORE TER
WEST ORANGE NJ  07052-5032

ROBERT FREIDT
689 E SMITH
MEDINA OH  44256-2639

ROBERT FRITZHAND
CUST TODD B FRITZHAND UGMA NY
98A WILDWOOD RD
GREAT NECK NY  11024-1223

ROBERT FRONCZEK
4817 EDDY DRIVE EAST
LEWISTON NY  14092-1135

ROBERT FRONEK
WEST 11083 CO HIGHWAY N
ANTIGO WI  54409

ROBERT FRY &
JOYCE FRY JT TEN
9839 GERALD DRIVE
SAINT LOUIS MO  63128-1767

ROBERT FULLER ELDRIDGE
157 COUNTY RD 645
BRANCHVILLE NJ  07826-5044

ROBERT FUTCHER
CUST IAN FUTCHER UNDER THE NJ
U-T-M-A
8 LUDLAM STREET
SEATOWN
WELLINGTON ZZZZZ
NEW ZEALAND

ROBERT FUTCHER
CUST KYLE FUTCHER UNDER THE NJ
U-T-M-A
8 LUDLAM STREET
SEATOWN WELLINGTON ZZZZZ
NEW ZEALAND

ROBERT FUTRELL &
LORRAINE FUTRELL JT TEN
6660 LANGLE
CLARKSTON MI  48346-1441

ROBERT G & FLORENCE E CORDTS
TR
ROBERT GEORGE CORDTS REVOCABLE
GRANTOR TRUST UA 07/05/96
7563 SWEETBRIAR
WEST BLOOMFIELD MI  48324-2557

ROBERT G ADAIR
14944 ROSEMONT
DETROIT MI  48223-2364

ROBERT G ADKINS
459 COUNTRY MANOR DR
NORTH LIMA OH  44452-9587

ROBERT G ALBRING
416 E KING
OWOSSO MI  48867-2403

ROBERT G ANDERSEN
1715 SPRING CREEK DR
ROCHESTER HILLS MI  48306

ROBERT G ANDERSON
12100 NOLAND ST
OVERLAND PARK KS  66213

ROBERT G ANDERSON
4947 SOUTH PETERS ROAD
TROY OH  45373-8808

ROBERT G ANDERSON
9336 45TH AVE SW
SEATTLE WA  98136-2635

ROBERT G ATKINS
3412 S WOFFORD
DEL CITY OK  73115-3542

ROBERT G AUSTIN
8338 SHERWOOD DR
GRAND BLANC MI  48439-8391

ROBERT G BACON JR
9100 E BEARD RD
BYRON MI  48418-8993

ROBERT G BALLANCE JR
5909 W VEGAS DR
LAS VEGAS NV  89108-2422

ROBERT G BARBER
828 MACON DR
TITUSVILLE FL  52780

ROBERT G BARRETT
5702 W LAKESHORE DR
WEIDMAN MI  48893-9284

ROBERT G BARRETT JR
113 CAMBRIDGE DR
SAVANNAH GA  31419

ROBERT G BAUMEISTER &
GENEVIEVE A BAUMEISTER JT TEN
4174 KINDRED WAY
LAKE ELMO MN  55042-8571

ROBERT G BEALS
7985 60TH ST
ALTO MI  49302-9790

ROBERT G BECK SR
1810 GRAND CIR
ROCK HILL SC  29730-9660

ROBERT G BECKER &
DORIS J BECKER JT TEN
PO BOX 1028
CORTEZ FL  34215-1028

ROBERT G BECKMAN
N1340 STATE HIGHWAY M67
CHATHAM MI  49816-9643

ROBERT G BERNER
3943 IOWA
ST LOUIS MO  63118-4513

ROBERT G BERTRAND
915 RILEY CTR
RILEY MI  48041-3510

ROBERT G BISKE
3668 EVERGREEN ROAD
FARGO ND  58102-1221

ROBERT G BJORNSETH
1225 BLANCHARD ST
DOWNER GROVE IL  60516-1220

ROBERT G BLACKLOCK
17 HART ST
RICHMOND HILL ON  L4C 8X2
CANADA

ROBERT G BLAIR
6565 KESTREL WAY
SOMERSET CA  95684-9330

ROBERT G BLAND
7 SUNNYDALE DR
TONAWANDA NY  14150-9317

ROBERT G BOLINGER
2635 MUSKRAT TRL
LINCOLN MI  48742-9593

ROBERT G BOLT
1148 HOLLYWOOD AVE
CINCINNATI OH  45224-1561

ROBERT G BOSWORTH JR
2552 E ALAMEDA AVE UNIT 1
DENVER CO  80209

ROBERT G BRADY &
BARBARA J BRADY JT TEN
8730 LOVERS LANE RD
CORFU NY  14036-9704

ROBERT G BRANDT &
YVONNE CLAUDETT BRANDT JT TEN
7314 COUNTRY CLUB DR
SAINT LOUIS MO  63121-2508

ROBERT G BRANT &
RITA J BRANT JT TEN
642 LOUISIANA AVE
CHESTER WV  26034-1239

ROBERT G BRAWLEY
BOX 213
AUBURN KY 42206-0213

ROBERT G BRAY &
JO ANN BRAY JT TEN
7601 W 100TH ST
OVERLAND PARK KS 66212-2440

ROBERT G BRISTOL
443 RIDGECREST DR
ROSEBURG OR 97470-5592

ROBERT G BROWN
545 ALGOMA ST
MADISON WI 53704-4812

ROBERT G BROWN
57 PETERSON AVE
WATERBURY CT 06705-2341

ROBERT G BRUNOW
10604 KNIGHT RD
HURON OH 44839-9537

ROBERT G BUCHEIT
389 BRONSTON TRAIL
DAYTON OH 45430-2001

ROBERT G BUEHL SR
969 BEDFORD DR
JANESVILLE WI 53546

ROBERT G BURKHARDT JR
2488 N CENTER ROAD
FLINT MI 48509-1005

ROBERT G BYSKO
5171 N ELMS ROAD
FLUSHING MI 48433-9033

ROBERT G CALONI
ATTN ELIZABETH CALONI
1563 BROWNING ST
FERNDALE MI 48220-3401

ROBERT G CANTRELL
PO BOX 258
FREEMAN MO 64746

ROBERT G CARMAN
33 HOPKINS
PO BOX 244
UNADILLA NY 13849-0224

ROBERT G CARROLL
6901 CHICKASAW BAYOU
BRADENTON FL 34203-7874

ROBERT G CARROLL &
MARION K CARROLL JT TEN
6901 CHICKASAW BAYOU
BRADENTON FL 34203-7874

ROBERT G CARVER &
FRANCES E CARVER JT TEN
3082 SHOREVIEW LN
INDIAN RIVER MI 49749-9568

ROBERT G CARVILL
484 COUNTY RT 40
MASSENA NY 13662-3426

ROBERT G CHARLETON
30 ROSEEN AVE
WEYMOUTH MA 02188-1421

ROBERT G CHATBURN
922 NANCY ST
NILES OH 44446-2732

ROBERT G CHILDS
3102 HEITMAN
SAN JOSE CA 95132-2721

ROBERT G CLAWSON
BOX 358
CHARLESTON SC 29402-0358

ROBERT G COHEE
1058 WOODLAND LAKE RD
MORGANTOWN IN 46160-8717

ROBERT G COHEE &
JOANN COHEE JT TEN
1058 WODDLAND LAKE RD
MORGANTOWN IN 46160-8717

ROBERT G COLLINS
11167 BORGMAN
BELLEVILLE MI 48111-1212

ROBERT G COLVARD &
MARILYNN S COLVARD JT TEN
611 SARATOGA DR
MURFREESBORO TN 37130-5654

ROBERT G COLWELL
2033 OLD HICKORY BLVD
DAVISON MI 48423-2027

ROBERT G COOTE
11501 ELY RD
DAVISBURG MI 48350-1704

ROBERT G COURTER &
ANNA LEE COURTER JT TEN
3672 SE CLUBHOUSE PLACE
STUART FL  34997-6107

ROBERT G CRAFTON
3107 HOLLOWAY LN
HENDERSON KY  42420-9290

ROBERT G CROOKS
I HAMEL DRIVE
DURHAM NH  03824

ROBERT G CRUMP
3991 FRENCH RD
DETROIT MI  48214-1575

ROBERT G CYPHER
4790 OLD FRANKSTOWN RD
MONROEVILLE PA  15146-2016

ROBERT G DARNER &
JOAN C NETZBANDT JT TEN
5 PAUL CT
BLOOMINGTON IL  61701-1916

ROBERT G DAVIES
1319 E KENILWORTH
PALATINE IL  60067-5727

ROBERT G DE MAROIS &
BILLIE LOU DE MAROIS JT TEN
640 HIGHLAND PK DR
MISSOULA MT  59803-2441

ROBERT G DE MICHIEL
26201 HARMON
ST CLAIR SHRS MI  48081-3359

ROBERT G DEGENTENAAR
74399 MCFADDEN
ARMADA MI  48005-2818

ROBERT G DESPAW SR
1132 COUNTY RTE 53
BRASHER FALLS NY  13613-3226

ROBERT G DODGE &
PATRICIA A DODGE JT TEN
248 WHISPERING WIND
GEORGETOWN TX  78628-4700

ROBERT G DOMBROW
CUST PAULA ANN DOMBROW
UTMA IN
19 HIGHLAND MONOR CT N
INDIANAPOLIS IN  46228-1412

ROBERT G DONALDSON
2688 SAGE LAKE RD
LUPTON MI  48635-9778

ROBERT G DOOLITTLE
147 PALOMA DR
LEESBURG GA  31763-3266

ROBERT G DOWERS
13894 N 300 W
COVINGTON IN  47932-7017

ROBERT G DREYER
849 W EARLL DRIVE
PHOENIX AZ  85013-4021

ROBERT G DRISCOLL &
CAROL DRISCOLL JT TEN
5703 CATHERINE
COUNTRYSIDE IL  60525-3517

ROBERT G DRUMMOND &
SALLY A DRUMMOND JT TEN
5247 VANTYLE RD
GAYLORD MI  49735-9222

ROBERT G DUCHAM &
KATHLEEN E DUCHAM JT TEN
9180 EASTON RD
NEW LOTHROP MI  48460-9709

ROBERT G DUMONT
5015 MEADOW LN
FORT WAYNE IN  46809-1947

ROBERT G DUTTON &
HELEN L DUTTON
TR DUTTON FAMILY TRUST
UA 03/26/92
3670 CINDY'S TRL
CARSON CITY NV  89705-6830

ROBERT G EARLEY
3100 SHERMAN STREET
ANDERSON IN  46016-5920

ROBERT G EARLEY &
TREVA S EARLEY JT TEN
3100 SHERMAN ST
ANDERSON IN  46016-5920

ROBERT G EDGAR
167 COUNTRY CLUB DR
GROSSE PTE CITY MI  48236-2901

ROBERT G EDGERTON
TR ROBERT G EDGERTON REV TRUST
UA 03/01/95
8 WOODSIDE DRIVE
DALLAS PA  18612

ROBERT G EKKENS
4372 STONEHENGE LANE
KETTERING OH  45429-1149

ROBERT G ENGELMANN
316 DEL ZINGRO
DAVISON MI  48423-1720

ROBERT G ENGELMANN &
SANDRA R ENGELMANN JT TEN
316 DEL ZINGRO
DAVISON MI  48423-1720

ROBERT G EVENS
9112 MILLER RD
DURAND MI  48429-9436

ROBERT G FELLMAN
203 S CONRADT AVE
KOKOMO IN  46901-5251

ROBERT G FELLMAN &
SALLY J FELLMAN JT TEN
203 CONRADT AVE
KOKOMO IN  46901-5251

ROBERT G FELTS
7058 LINDEN ROAD
SWARTZ CREEK MI  48473-9432

ROBERT G FINCANNON JR
407 W MAIN
VAN BUREN IN  46991

ROBERT G FINCH
BOX 003
BAGDAD FL  32530-0003

ROBERT G FIRIS
2727 GEMINI DR
LAKE ORION MI  48360-1719

ROBERT G FISHER
18 DEERFIELD DR
OWEGO NY  13827-1104

ROBERT G FISHER
CUST CAITLYN J FISHER UGMA MI
2504 CRANBROCK RD
CANTON MI  48188-1676

ROBERT G FISHER &
JOAN B FISHER JT TEN
18 DEERFIELD DR
OWEGO NY  13827-1104

ROBERT G FISHER JR
CUST NICHOLAS A FISHER UGMA MI
2504 CRANBROOK RD
CANTON MI  48188-1676

ROBERT G FITZPATRICK
3346 3346 MOUNTAIN BLUEBIRD
LAS VEGAS NV  89117

ROBERT G FIX &
MARY JANE FIX JT TEN
4501 68TH ST
URBANDALE IA  50322-1825

ROBERT G FLAKE
4 SWISS LANDING BLVD
VEVAY IN  47043-9131

ROBERT G FORD
94 WHISKEAG RD
BATH ME  04530-4132

ROBERT G FOSTER
3122 SANDYWOOD DR
KETTERING OH  45440-1505

ROBERT G FRASER &
BONNY J FRASER JT TEN
3214 ST MARYS DR
MIDLAND MI  48640-3235

ROBERT G FREY
5 S HANOVER ST
CARLISLE PA  17013-3307

ROBERT G GANDY
49 S BEERS ST
HOLMDEL NJ  07733-1649

ROBERT G GARRETT &
MARIE GARRETT JT TEN
9554 SEAWAY DR
BOX 272
ALGONAC MI  48001-4379

ROBERT G GERBER
10259 KESWICK DR
PARMA HEIGHTS OH  44130-2050

ROBERT G GESLER &
JEAN E GESLER JT TEN
1440 E TWINBROOK DR
DE WITT MI  48820-8322

ROBERT G GIBNEY &
CHARLANE J GIBNEY JT TEN
2600 O'HARA DR
MILTON WI  53563

ROBERT G GILBERT
1774 MILITARY RD 48
KENMORE NY  14217-1043

ROBERT G GOOCH
556 N EASTERN AVE
INDIANAPOLIS IN  46201-2112

ROBERT G GOTTFRIED &
EVELYN GOTTFRIED JT TEN
3595 PACIFIC AVE
LONG BEACH CA  90807-3813

ROBERT G GOUTERMAN &
SHEILA GOUTERMAN JT TEN
PO BOX 4821
EDWARDS CO  81632

ROBERT G GRAVELLE
3731 BLUEBERRY LANE
SAINT JAMES CITY FL  33956-2287

ROBERT G GREGORY
1421 STATE STREET
WASHINGTON IN  47501-3754

ROBERT G GREGORY
WEST PINE STREET
BOX 164
SHEPPTON PA  18248-0164

ROBERT G GRIFFITH
2434 GRENOBLE CT
LODI CA  95242-9171

ROBERT G H WILLIAMS &
MISS EVELYN M WILLIAMS JT TEN
6417 JEFFERSON ST
KANSAS CITY MO  64113-1541

ROBERT G HALE
5979 GAVIN LAKE RD
ROCKFORD MI  49341-9019

ROBERT G HALL
10065 SW 62ND TERRACE RD
OCALA FL  34476-8925

ROBERT G HAMMOND
58 ANDREWS COURT
JEFFERSON GA  30549

ROBERT G HANEY
2176 ALLERTON
AUBURN HILLS MI  48326-2502

ROBERT G HARRISON
47 FOUNTAIN LANE
JERICHO NY  11753

ROBERT G HARSHAW
331 JULIA CIRCLE SOUTH
SAINT PETERSBURG FL  33706

ROBERT G HART
175 SOUTH VIEW
TROY MO  63379-3718

ROBERT G HAY &
ARDITH M HAY
TR UA 05/18/92
ROBERT G HAY & ARDITH M HAY
REVOCABLE LIVING TRUST
1103 DEER RUN
WINTER SPRINGS FL  32708-4137

ROBERT G HAYNES
3236 W WILSON ROAD
CLIO MI  48420-1957

ROBERT G HAYNES &
JENNIE M HAYNES JT TEN
3236 W WILSON RD
CLIO MI  48420-1957

ROBERT G HAZEN &
GERALDINE E HAZEN JT TEN
RTE 1 BOX 74
BRUSHTON NY  12916-9712

ROBERT G HENDERSON
BOX 767
BROOKLYN MI  49230-0767

ROBERT G HERRMANN
BOX 423
GREEN LAKE WI  54941-0423

ROBERT G HILL JR
2340 WASSERGASS ROAD
HELLERTOWN PA  18055

ROBERT G HOLMES
108 MAPLE ST
EAST DOUGLAS MA  01516-2337

ROBERT G HRONEK
8005 ROYAL RIDGE DR
PARMA OH  44129-6020

ROBERT G HUSBAND &
DOLORES A HUSBAND JT TEN
BOX 50
BARBEAU MI  49710-0050

ROBERT G HUSSEY &
PAULA F HUSSEY JT TEN
28 PARK WARREN PLACE
SAN JOSE CA  95136-2507

ROBERT G HUSTEAD
9-C LYNNEBROOK APTS
MILLERSVILLE PA  17551

ROBERT G INFANTE
16422 EASTON RD
SALESVILLE OH  43778-9721

ROBERT G INGRAM
678 E THUNDERBIRD RD
PHOENIX AZ 85022-5231

ROBERT G IZAK
18797 IRWIN RD
ARMADA MI 48005-1804

ROBERT G JACKOWSKI
520 E WHIPP ROAD
DAYTON OH 45459-2156

ROBERT G JEFFERS &
ROSEMARY R JEFFERS JT TEN
1158 VILLAGE WAY
FAIRMONT WV 26554-1448

ROBERT G JEFFRIES
8813 MADISON AVE
BLDG 5 APT 103A
INDIANAPOLIS IN 46227-6467

ROBERT G JOHNSON
1841 N RILEY AVE
INDIANAPOLIS IN 46218-4652

ROBERT G JOHNSON
2055 NORTHWEST BLVD N
WARREN OH 44485-2302

ROBERT G JOHNSON
3737 WONDERLAND HILL AVE
BOULDER CO 80304-1034

ROBERT G JOHNSTON
3136 JACKS RUN RD
WHITE OAK PA 15131-2510

ROBERT G JONES
5482 RAY ROAD
LINDEN MI 48451-9400

ROBERT G KEELEAN
1920 CAROLINA AVE NE
ST PETERSBURG FL 33703-3410

ROBERT G KELLEY &
EVELYN W KELLEY TEN ENT
1313 POPLAR AVE
HOLLIDAYSBURG PA 16648-1133

ROBERT G KENNELL
2450 KROUSE RD LOT 287
OWOSSO MI 48867-9313

ROBERT G KIMBLE &
SUSAN C KIMBLE
TR
ROBERT G KIMBLE & SUSAN C
KIMBLE LIVING TRUST UA 12/13/95
6719 HURSH RD
FORT WAYNE IN 46845

ROBERT G KING
TR ROBERT G KING LIVING TRUST
UA 04/01/97
1502 RED RUN DR
ROYAL OAK MI 48073-4255

ROBERT G KNAPP
14
2060 N US HWY 27
LAKE WALES FL 33853-7887

ROBERT G KNEEPPEL &
DIANA L KNEEPPEL JT TEN
60 N CENTER ST
PERRY NY 14530-1034

ROBERT G KRABILL
8280 WEST ROCK RD
LAKE MI 48632-9513

ROBERT G KRAUSE
7778 CLUB CREST DR
ARVADA CO 80005-4432

ROBERT G KULLMAN &
ROSEMARIE F KULLMAN JT TEN
12943 HAMPTON CLUB DR
APT 104
N ROYALTON OH 44133-7458

ROBERT G LAFFERTY &
PATRICIA W LAFFERTY JT TEN
16943 DRIFTWOOD DR
MACOMB MI 48042-3604

ROBERT G LARICCIA
106 PEBBLE BROOK DRIVE
CLINTON MS 39056-5818

ROBERT G LARKIN &
CAROLYN LARKIN JT TEN
513 SIMMONS ST
PLAINFIELD IN 46168-2047

ROBERT G LARKIN &
CAROLYN LARKIN JT TEN
513 SIMMONS STREET
PLAINFIELD IN 46168-2047

ROBERT G LARSEN
NORTHWOOD HILLS
10 QUEENSBURY RD
GREENVILLE SC 29617-2020

ROBERT G LAW
3136 HICKORY TREE LANE
DE LAND FL 32724-1454

ROBERT G LAYTON
53 COLBY ST
SPENCERPORT NY 14559-2206

ROBERT G LEAVITT
444 HARMONY WAY
MONROE TOWNSHIP NJ  08831

ROBERT G LENGJEL &
CAROL L LENGJEL JT TEN
818 LANGLEY
ROCHESTER HILLS MI  48309

ROBERT G LEONHARD &
MARY L LEONHARD JT TEN
6875 TANGLEWOOD
WATERFORD MI  48327-3514

ROBERT G LOETE
343 LEERIE DR
ROCHESTER NY  14612-2993

ROBERT G LOVINS &
PEARLIE JEAN LOVINS JT TEN
638 E TENNYSON
PONTIAC MI  48340-2958

ROBERT G LOWERY
399 WHEATFIELD
N TONAWANDA NY  14120-7016

ROBERT G LOWRY
6723 SW 12TH AVE
PORTLAND OR  97219-2001

ROBERT G LOWRY &
CANDACE C LOWRY JT TEN
6723 SW 12TH AVE
PORTLAND OR  97219-2001

ROBERT G LUNDHOLM
111 UNION TERRACE LANE NORTH
PLYMOUTH MN  55441-6234

ROBERT G MAC FARLANE
11103 NORTH ANTLER PLACE
PEORIA IL  61615-1003

ROBERT G MAIKELS
26 CHERRY LANE
SAUGERTIES NY  12477-2010

ROBERT G MARSHALL
12286 GLASGOW DR
ROMEO MI  48065-4476

ROBERT G MARTIN & FRANCES
MARTIN TR ROBERT G MARTIN &
FRANCES MARTIN REV TRUST
UA 07/31/97
10457 CLINGMAN ST
SPRING HILL FL  34608

ROBERT G MARTIN JR
307 JUAREZ WAY
LADY LAKE FL  32159

ROBERT G MATHESON
1670 STIPHER
WESTLAND MI  48186-4420

ROBERT G MC COY &
MARY K MC COY JT TEN
301 HISTORIC 66 E
STE 207
WAYNESVILLE MO  65583-2600

ROBERT G MC LEAN &
DOROTHY M MC LEAN JT TEN
31308 JAY DRIVE
WARREN MI  48093-1746

ROBERT G MCCRACKEN & JANICE
R MCCRACKEN
3671 HUCKLEBERRY HWY
BERLIN PA  15530-7806

ROBERT G MCDONALD &
MARY A MCDONALD JT TEN
6113 DELAND ROAD
FLUSHING MI  48433

ROBERT G MCKENZIE
364 CARPENTER RD
FOSTORIA MI  48435-9747

ROBERT G MEARS
BOX 349
BEAR DE  19701-0349

ROBERT G MEEKS &
JO ANN M MEEKS JT TEN
1176 S E 72ND STREET
RUNNELLS IA  50237-2103

ROBERT G MILKA
1105 S CHILSON ST
BAY CITY MI  48706-5052

ROBERT G MINCKS
E 2317 S ALTAMONT BLVD
SPOKANE WA  99202-4253

ROBERT G MINNICK
7606 EAGLE VALLEY PASS
INDPLS IN  46214-1553

ROBERT G MINTON
902 OAKCREST DR
CHAMPAIGN IL  61821-4168

ROBERT G MITCHELL
CUST GRANT CLARK MITCHELL
U/THE IND UNIFORM GIFTS TO
MINORS ACT
12386 MELROSE CIRCLE
FISHERS IN  46038-3037

ROBERT G MITCHELL
CUST LARRAINE ANN MITCHELL
U/THE IND UNIFORM GIFTS TO
MINORS ACT
3409 CEDAR LANE
LAFAYETTE IN  47905-3909

ROBERT G MITCHELL
CUST THOMAS ROBERT MITCHELL
U/THE IND UNIFORM GIFTS TO
MINORS ACT
3409 CEDAR LANE
LAFAYETTE IN  47905-3909

ROBERT G MORGAN
801 2ND ST 304
SANTA MONICA CA  90403-1037

ROBERT G MORRISON
2117 AMERICANA AVE
MUSCATINE IA  52761-2535

ROBERT G MORRISON &
NORMA J MORRISON JT TEN
2117 AMERICANA
MUSCATINE IA  52761-2535

ROBERT G NEER
BOX 3606 PMB
SALEM OR  97302-0606

ROBERT G NEWMAN
2043 264TH SE PL
SAMMAMISH WA  98075-7971

ROBERT G NEWSUM
4844 COLE BEND RD
COLUMBIA TN  38401-7686

ROBERT G NICKS
1302 WINDING RIDGE DRIVE
APT 3-B
GRAND BLANC MI  48439

ROBERT G NIEBUHR
1905 N 8TH ST
CLINTON IA  52732-2751

ROBERT G NOECKER
502 BON AIR
LANSING MI  48917-2905

ROBERT G O GREEN
36786 MILLBROOK COURT
CLINTON TOWNSHIP MI  48035-1146

ROBERT G O GREEN &
RUTH E O GREEN JT TEN
36786 MILLBROOK COURT
CLINTON TOWNSHIP MI  48035-1146

ROBERT G PAGELS
74 CONVENTRY ROAD
KENMORE NY  14217-1106

ROBERT G PATTEE
WEST 13875 MARSHVIEW ROAD
WAUPUN WI  53963

ROBERT G PAUL &
HAZEL M PAUL JT TEN
3140 BONNELL AVE SE
GRAND RAPIDS MI  49506-3136

ROBERT G PAXTON
180 W ROCKFORD DR H-12
BRANSON MO  65616-8414

ROBERT G PEARSON
6353 LA ROCQUE CIRCLE
LANSING MI  48917-9740

ROBERT G PERKINS
3319 HUNTERS LODGE RD
MARIETTA GA  30062

ROBERT G PERRIN &
DIANE L PERRIN JT TEN
4275 DESERT HIGHLANDS DR
SPARKS NV  89436

ROBERT G PETRICH
8746 WESTFIELD RD
SEVILLE OH  44273-9150

ROBERT G PODLESAK
514 S EAST ST APT 4
FENTON MI  48430

ROBERT G POOLE SR &
ELIZABETH G POOLE
TR ROBERT & ELIZABETH POOLE REV
LIVING TRUST UA 04/05/00
8909 25TH ST
METAIRIE LA  70003-5403

ROBERT G PORTER
1079 ROODS LAKE RD
LAPEER MI  48446-8301

ROBERT G POSTLE
3090 CULVERT RD
MEDINA NY  14103-9624

ROBERT G POTTEIGER
48406 HARBOR DRIVE
NEW BALTIMORE MI  48047-3469

ROBERT G PRATT
4091 EILEEN STREET
SIMI VALLEY CA  93063-2810

ROBERT G PREISCH
6766 WHEELER RD
LOCKPORT NY  14094-9454

ROBERT G PRESLEY JR
6085 TOLCHESER RD
ROCK HALL MD  21661

ROBERT G PRICE
715 EAST HINTZ RD
ARLINGTON HEIGHTS IL  60004-2602

ROBERT G PUGH
SUITE 2100
333 TEXAS ST
SHREVEPORT LA  71101-3680

ROBERT G RAAB
3705 RUSCO ST
KENT CITY MI  49330

ROBERT G REAGAN
4856 ARROW HEAD DR
KETTERING OH  45440-2118

ROBERT G REGER
CUST JAMES
SCOTT SHEPERD UGMA
KAN
5608 W 50TH ST
ROELAND PARK KS  66202-1808

ROBERT G RESKE
6505 CHALLIS RD
BRIGHTON MI  48116-7442

ROBERT G RICHARDSON
6739 REDMAN DRIVE
WESTLAND MI  48185-2740

ROBERT G RICKETT &
JUDITH RICKETT JT TEN
209 PITCHER LANE
NORTH SYRACUSE NY  13212

ROBERT G RIDER
5260 BOWERS RD
ATTICA MI  48412-9686

ROBERT G ROGOWSKI
BOX 1965
MIDLAND MI  48641-1965

ROBERT G ROHACEK
315 RIVERSIDE DR
N Y NY  10025-4112

ROBERT G ROUSSEAU
555 FAIRMOUNT STREET
WOONSOCKET RI  02895-4157

ROBERT G ROWLAND
6674 DORF
UTICA MI  48317-2224

ROBERT G RUNDLE
774 ALTON RD
EAST LANSING MI  48823-2754

ROBERT G RUNION
563 W GEORGIA AVE
SEBRING OH  44672-1814

ROBERT G RUSSELL
9302 WOLLARD BLVD
RICHMOND MO  64085-8514

ROBERT G RYAN
275 WINDJAMMER LN
EASTHAM MA  02642

ROBERT G SCHAARE
APT 716
WASHINGTON GARDENS
WASHINGTON NJ  07882

ROBERT G SCHIFF
723 BUNKER RD
NORTH WOODMERE NY  11581-3535

ROBERT G SCHILLING
1428 CEDARWOOD DR
FLUSHING MI  48433-1809

ROBERT G SCHILLING &
KAREN A SCHILLING JT TEN
1428 CEDARWOOD DR
FLUSHING MI  48433-1809

ROBERT G SCHNEIDER &
SUEANN F SCHNEIDER JT TEN
3283 HILLTOP DR
PARMA OH  44134-5246

ROBERT G SCHOFIELD &
DONNA J SCHOFIELD JT TEN
6125 TREMONT BLVD
BARGERSVILLE IN  46106-8872

ROBERT G SCHUMACHER
1947 136TH AVENUE
DORR MI  49323-9584

ROBERT G SCHWENKE &
DIANA A SCHWENKE
TR ROBERT G SCHWENKE LIVING TRUST
UA 08/06/98
24878 GOLDFINCH DR
NEVIS MN  56467

ROBERT G SCOTT
610 SAFETY BULIDING
ROCK ISLAND IL  61201

ROBERT G SHAYS
361 PROSPECT
WELLINGTON OH  44090-1258

ROBERT G SHEETZ
6 PARK ST
TOPSFIELD MA  01983-1806

ROBERT G SHEPPARD
3415 PUTNAM
HALE MI  48739-9248

ROBERT G SIMENSKY
CUST JOHN G SIMENSKY U/THE PA
UNIFORM GIFTS TO MINORS ACT
1120 SIXTH AVE
FORD CITY PA  16226-1218

ROBERT G SIMPSON
600 BRADLEY DRIVE
WHITBY ON  L1N 6W3
CANADA

ROBERT G SINCLAIR &
MARILYN HAGSTROM JT TEN
1611 PLEASANT ST 207
LAUDERDALE MN  55108

ROBERT G SKINNER
C/O GARRETT
2336 N SPURGEON
SANTA ANA CA  92706-2058

ROBERT G SMITH
8458 HENDERSON
GOODRICH MI  48438-9281

ROBERT G SORENSON &
LOUISE M SORENSON JT TEN
935-16TH ST NE
MASON CITY IA  50401-1427

ROBERT G SPENCER
6235 BLUFF ROAD
INDIANAPOLIS IN  46217-3785

ROBERT G SPENCER &
ZONA JANE SPENCER JT TEN
6235 BLUFF RD
INDIANAPOLIS IN  46217-3785

ROBERT G STANFEL
37489 MARQUETTE
WESTLAND MI  48185-3215

ROBERT G STEELE
3274 VOIGT CT
INDIANAPOLIS IN  46224-2156

ROBERT G STEVENS
14867N-100W
SUMMITVILLE IN  46070

ROBERT G STEWART
425 AIRVIEW SE
WYOMING MI  49548-1217

ROBERT G STEWART
617 MADISON
LAPEER MI  48446-2033

ROBERT G STOIOFF
69 HESLEP PLAN
DONORA PA  15033-2130

ROBERT G STONER
13322 WINONA
STERLING HEIGHTS MI  48312-1560

ROBERT G STONER &
CAROL J STONER JT TEN
13322 WINONA
STERLING HEIGHTS MI  48312-1560

ROBERT G STRONG &
GORDON R STRONG JT TEN
20147 U S-23 SOUTH
PRESQUE ISLE MI  49777

ROBERT G SULLIVAN &
ELOIS H SULLIVAN JT TEN
CENTER HARBOR NECK RD
CENTER HARBOR NH  03226

ROBERT G SUMMER
8390 WHITTAKER ST
DETROIT MI  48209-3434

ROBERT G SURFACE
9121 W BRISTOL RD
SWARTZ CREEK MI  48473-8502

ROBERT G SWITZER
211 MCDONALD AVE
NILES OH  44446-3925

ROBERT G TACK
77400 ROMEO PLANK
ARMEDA MI  48005-1614

ROBERT G TAYLOR
1641 GREY RD
MIDLAND MI  48640-9302

ROBERT G TAYLOR
21 ORCHARD LANE
WOODBURY CT  06798-3918

ROBERT G THOMAS
PO BOX 51
SHONGALOO LA  71072

ROBERT G THOMPSON
4091 E HILL RD
GRAND BLANC MI  48439-7943

ROBERT G TIGNANELLI &
CONSTANCE F TIGNANELLI JT TEN
16226 ROSSINI DR
DETROIT MI  48205-2063

ROBERT G TRACEY
11 ISLAND HEIGHTS CIRCLE
STAMFORD CT  06902-5427

ROBERT G TURNER & CAROL M
TURNER TRUSTEES U/A DTD
10/06/92 THE ROBERT G &
CAROL M TURNER LIVING TRUST
3821 GOLDENROD PL
JANESVILLE WI  53546

ROBERT G TVARDZIK
152 PLYMOUTH AVE
TRUMBULL CT  06611-4152

ROBERT G ULAM
4484 N LEAVITT RD NW
WARREN OH  44485-1143

ROBERT G VALENTINE &
EVELYN A VALENTINE JT TEN
22440 LAWRENCE
DEARBORN MI  48128-1359

ROBERT G VAN HOUTEN
5070 HIGHPOINTE DRIVE
SWARTZ CREEK MI  48473-8966

ROBERT G VITT
486 E SCANDIA DR
PUEBLO WEST CO  81007-1312

ROBERT G WALKER
BOX 464
SWAYZEE IN  46986-0464

ROBERT G WALKER
TR
ROBERT G WALKER MARITAL
DEDUCTION DECLARATION OF TRUST
UA 07/11/96
416 N OAK PARK AVE
OAK PARK IL  60302-2123

ROBERT G WALTHERS &
MARGARET A WALTHERS JT TEN
7 PARK LANE
KINGSVILLE ON  N9Y 2C9
CANADA

ROBERT G WARNER
9907 EBY RD
FORT WAYNE IN  46835-9570

ROBERT G WATERS &
BONITA K WATERS &
JEFFERY H WATERS JT TEN
13065 E NICOLE LANE
GOETZVILLE MI  49736-9386

ROBERT G WEISSER
8 COAST GUARD RD
NORTH TRURO MA  02101

ROBERT G WELDIE
TR
UW ALICE T DREXEL
620 CHESTNUT ST
668 PUBLIC LEDGER BUILDING
PHILADELPHIA PA  19106-3413

ROBERT G WELLING JR
10918 HART HIGHWAY
DIMONDALE MI  48821-9520

ROBERT G WENDT
117-51ST ST
WESTERN SPRINGS IL  60558-1902

ROBERT G WERTH
66 REDWOOD RD
ASHEVILLE NC  28804-2634

ROBERT G WHITE &
MARGARET M WHITE JT TEN
1108 WINLAWN COVE
COLLIERVILLE TN  38017-1135

ROBERT G WIGLESWORTH
TR ROBERT G WIGLESWORTH TRUST
UA 06/05/97
4211 BRIARWICK DR
RICHMOND VA  23236-4215

ROBERT G WILDER &
ELIZABETH C WILDER JT TEN
4936 E FERNWOOD COURT
CAVE CREEK AZ  85331

ROBERT G WILKERSON
8733 W 1400 N
ELWOOD IN  46036-9124

ROBERT G WILLIAMS
515 CYNTHIA DR
FLUSHING MI  48433-2181

ROBERT G WILLIAMS &
MARY T WILLIAMS
TR TEN COM
ROBERT G & MARY T WILLIAMS
FAMILY TRUST UA 05/13/99
1029 CLUB HOUSE DR
HEMET CA  92545

ROBERT G WOOD
120 MEADOW LANE
BUFFALO NY  14223-1311

ROBERT G WOOD
120 MEADOW LANE
BUFFALO NY  14223-1311

ROBERT G YACONA
8 CONKLIN DR
CLIFTON NJ  07013-3120

ROBERT G YEATON &
KATHLEEN O YEATON JT TEN
150 NEWGATE RD
EAST GRANBY CT  06026-9555

ROBERT G YOUNGMAN
921 W ILDEREEN
SPRINGFIELD MO  65807-1365

ROBERT G ZAPINSKI &
JOYCE M ZAPINSKI JT TEN
4652 PARKER ST
DEARBORN HGTS MI  48125-2239

ROBERT G ZARTMAN &
LOUISE U ZARTMAN JT TEN
10 FOX RD
NEWMANSTOWN PA  17073-8611

ROBERT GAFFEY &
MARIAN GAFFEY JT TEN
49 ARBOR HILL CIR APT 21
IOWA CITY IA  52245

ROBERT GALE CROSS
4437 HEATHER RD
LONG BEACH CA  90808-1424

ROBERT GALLAGHER
4253 POSSUM HOLLOW ROAD
COSBY TN  37722-2631

ROBERT GARCIA
BOX 14
ASHLEY MI  48806-0014

ROBERT GARDNER
38043 N 3RD ST
PHOENIX AZ  85086-6462

ROBERT GARFIELD GREENFIELD
GA
100 MARION ST
BUFFALO NY  14207-2920

ROBERT GARRETT JACKSON
904 COTTAGE ST SW
VIENNA VA  22180-6545

ROBERT GARTH BROO
1555 N MAIN STREET
BOX 164
FRANKFURT IN  46041-1167

ROBERT GARY NAUMANN
19652 BLOSSOM LANE
GROSSE PTE WOODS MI  48236-2508

ROBERT GATES JR
57 WHITE POND RD
WALDWICK NJ  07463-1315

ROBERT GATES MECK
2900 LINCOLN ST
CAMP HILL PA  17011-2832

ROBERT GENE COOK
BOX 217
LAKESIDE MT  59922-0217

ROBERT GENE WHITE
11307 STATE HWY 14 E
SPARTA MO  65753-1122

ROBERT GEORGE CULLINGS
90 CREEK TRL
SHARPSBURG GA  30277-2242

ROBERT GEORGE HEYNEMAN
1108 SOURWOOD CIR
CHAPEL HILL NC  27514-4911

ROBERT GEORGE NICHOLLS
45 BEAR CREEK PATH
ORMOND BEACH FL  32174-2938

ROBERT GEORGE ZALEWSKI
252 EAST LONG LAKE ROAD
TROY MI  48098-4759

ROBERT GERARD MACCHIA
129 TURNER AVENUE
EDISON NJ  08820

ROBERT GERMAN
1036 BREYMAN HWY
TIPTON MI  49287-9740

ROBERT GHOLSTON JR
8064 SIRRON ST
DETROIT MI  48234-3312

ROBERT GIBBY BRAND
6030 OAK ST
KANSAS CITY MO  64113-2217

ROBERT GIBSON
34756 HIBISCUS DR
DADE CITY FL  33523-8821

ROBERT GIFFORD
29 BEVIS ROAD
SCHAGHTICOKE NY  12154-3700

ROBERT GILLESPIE
100 OAKDALE CT
SOMERSET KY  42503

ROBERT GINSBERG
TR U/A DTD
08/19/92 ROBERT GINSBERG
REVOCABLE TRUST
1712 JOHN ANDERSON DR
ORMOND BEACH FL  32176-3231

ROBERT GIRARDO
C/O GLORIA FORMHALL
1224 MASSACHUSETTS AVENUE
JOLIET IL  60435

ROBERT GLENN DOVE JR
7269 HOWELL
WATERFORD MI  48327-1535

ROBERT GLENN SCHEITHAUER
2040 ROSEDALE RD
QUAKERTOWN PA  18951-4009

ROBERT GOLDHERSZ
38-16 GRANT ST
FAIR LAWN NJ  07410-4935

ROBERT GONZALES
13230 REEDER ST
OVERLAND PARK KS  66213

ROBERT GOODMAN &
BARBARA GOODMAN JT TEN
70 CASTLE POINTE BLVD
PISCATAWAY NJ  08854-5063

ROBERT GORDON
CUST NICOLAY C
BELL UTMA CA
459 VIA LIDO SAND
NEWPORT BCH CA  92663-4929

ROBERT GRAHAM FOWLE
BRUSHWOOD SANDYS PARISH ZZZZZ
BERMUDA

ROBERT GRAHAM SEXTON
9149 ROUNDABOUT LANE
CORDOVA TN  38018

ROBERT GRAY MATLOCK III
5253 HUNTERS RIDGE ROAD
APT 1413
FT WORTH TX  76132-1818

ROBERT GREEN
APT 4EN
1025 FIFTH AVE
NEW YORK NY  10028-0134

ROBERT GREEN &
SELMA G GREEN JT TEN
BOX 843
MONTICELLO NY  12701-0843

ROBERT GREGORY BIRD
6811 SW SUSSEX ST
BEAVERTON OR  97008-5230

ROBERT GRILLO
102 MEETING HOUSE LN
SHAMONG TOWNSHIP NJ  08088-9422

ROBERT GROAT &
SHARON A GROAT JT TEN
1011 MAPLE
WYANDOTTE MI  48192-5654

ROBERT GRODZICKI
204 BAYNARD BLVD
WILM DE  19803-4219

ROBERT GROTCH
353 E 83RD ST APT 16C
NEW YORK NY  10028-4340

ROBERT GUENTHENSPBER
1445 E 400 N
ANDERSON IN  46012-9536

ROBERT GUERRA
3304 HAYNES DRIVE
SPRING HILLS TN  37174

ROBERT GUERRERO
13355 FILMORE ST
PACOIMA CA  91331-2418

ROBERT GULISKAY
1832 CAROLYN DR
SAN LUIS OBISPO CA  93405-6204

ROBERT GUTMAN
25 GORDON WAY
PRINCETON NJ  08540-3925

ROBERT GUZIK
37676 LOLA DR
STERLING HEIGHTS MI  48312-2044

ROBERT GUZMAN
5474 REYNOLDS RD
SPRING HILL TN  37174-9102

ROBERT H ADCOCK &
LOUISE ADCOCK JT TEN
9829 SPLIT LOG RD
BRENTWOOD TN  37027-3506

ROBERT H ADKINS
BOX 102
HAMLIN WV  25523-0102

ROBERT H AHLERS
717 BARNEGAT BLVD
BEACHWOOD NJ  08722-4107

ROBERT H ALDRICH JR
4430 POST RD UNIT D 49
EAST GREENWICH RI  02818-4144

ROBERT H ALTBAIER
TR BRYNA I ALTBAIER TRUST
UA 10/11/93
1200 TIMBER LAKE RD
CINCINNATI OH  45249-1314

ROBERT H AMEEL &
JEANETTE M AMEEL JT TEN
21424 PALLISTER
SAINT CLAIR SHORES MI
48080-1744

ROBERT H ANDREWS &
MARY ELLEN ANDREWS JT TEN
3172 INDIANVIEW DR
WATERFORD MI  48329-4313

ROBERT H ASHMORE
306 MAIN ST
GENOA OH  43430-1665

ROBERT H BAILEY
2801 MEMORY LANE
HORSESHOE BEND AR  72512-5501

ROBERT H BAILEY
6125 OLD STATE RD
FARWELL MI  48622-9602

ROBERT H BAKER
14 WALNUT CIRCLE
HUMBOLDT IA  50548-2488

ROBERT H BARTING
914 N MONROE ST
ALBION MI  49224-1353

ROBERT H BATEMAN
8387 GALLANT FOX TR
FLUSHING MI  48433-8827

ROBERT H BAUM
1367 BUTTONWILLOW TRL
PENSACOLA FL  32506-9760

ROBERT H BEADLE
544 RIVIERA CIRCLE
LARKSPUR CA  94939-1512

ROBERT H BEHRENS
CUST
DAVID CALVERT BEHRENS U/THE
S D UNIFORM GIFTS TO MINORS
LAW
315 LANDSHIRE CT
OSWEGO IL  60543-8706

ROBERT H BEHRENS
CUST
MISS BOBBIE JO BEHRENS U/THE
S D UNIFORM GIFTS TO MINORS
LAW
BOX 1936
SOLDATNA AK  99669-1936

ROBERT H BELINS
1724 MAPLE AVE
HADDON HEIGHTS NJ  08035-1114

ROBERT H BERK
5580 ASCOT CT
APT 120
ALEXANDRIA VA  22311-5580

ROBERT H BERNARD AS
CUSTODIAN FOR WILLIAM
BERNARD U/THE ILLINOIS
UNIFORM GIFTS TO MINORS ACT
17125 WEST WOODLAND DRIVE
GRAYSLAKE IL  60030-3040

ROBERT H BERRETT
6895 HWY 93 SOUTH
LAKESIDE MT  59922

ROBERT H BERTELSMAN
122 W 116 ST
CUT OFF LA  70345-3644

ROBERT H BLACKSTONE
1616 CENTRAL PARKWAY
GLENVIEW IL  60025-5169

ROBERT H BLOCH
1204 BOTTETOURT GARDEN
NORFOLK VA  23517-2202

ROBERT H BLOW
1530 HORSESHOE DRIVE
ORTONVILLE MI  48462-9226

ROBERT H BOOTH &
BARBARA BOOTH JT TEN
3920 SOMERSET DR
DURHAM NC  27707-5112

ROBERT H BORDEN &
JOHN R BORDEN &
JAMES D BORDEN &
TIMOTHY A BORDEN JT TEN
1325 COSPER AVE
ROCKFORD IL  61107-3012

ROBERT H BOSS
190 MILFORD WARREN GLENN RD
MILFORD NJ  08848

ROBERT H BOUDRIE &
ROSE M BOUDRIE JT TEN
1962 JACKSON BLVD
HIGHLAND MI  48356-1308

ROBERT H BOWEN &
MARY V BOWEN JT TEN
705 LAKE ST
GIRARD PA  16417-1007

ROBERT H BOYER
28 BALDWIN AVE
MASSENA NY  13662-1034

ROBERT H BRENNER
CUST
JAMES A BRENNER UNDER THE NORTH
CAROLINA U-G-M-A
4300 YADKIN DR
RALEIGH NC  27609-5565

ROBERT H BRESLIN JR &
CAROL A BRESLIN JT TEN
2 STILLMAN RD
SAUNDERSTOWN RI  02874

ROBERT H BRIEN
109 HEATHER DR
NEW HOPE PA  18938-5749

ROBERT H BRONSTED
TR UA 02/17/03
THE ROBERT H BRONSTED LIVING TRUST
1413 PADDLE WHEEL LN
ROCHESTER HILLS MI  48306

ROBERT H BROWN
17573 MONICA
DETROIT MI  48221-2659

ROBERT H BROWN
18925 WILDEMERE
DETROIT MI  48221-2216

ROBERT H BROWN
TR
ROBERT H BROWN LIVING TRUST U/A DTD
12/29/1992
899 GREENWAY DR
ALTOONA PA  16601-1501

ROBERT H BROWN JR
16 OAKLAND AVE
NEEDHAM MA  02492-3150

ROBERT H BRYANT III
1340 WESTBROOKE TERRACE DRIVE
MANCHESTER MO  63021-7537

ROBERT H BUCHHOLZ
TR UA 07/21/89 ROBERT H
BUCHHOLZ TRUST
1303 E 2ND AVE
MONMOUTH IL  61462-2405

ROBERT H BURCHILL
2407 SARAH LN
MUSKOGEE OK  74403-8852

ROBERT H BURGER
2845 EAST 10 MILE RD
WARREN MI  48091

ROBERT H BURT &
MARY CATHERINE BURT JT TEN
641 DON NICOLAS
TAOS NM  87571-1206

ROBERT H BUTLER III
35315 RHOADES
CLINTON TWP MI  48035-2260

ROBERT H CAMPBELL
38 SHARON DRIVE
RICHBORO PA  18954-1054

ROBERT H CARR
2216 JAMES DOWNEY RD
INDEPENDENCE MO  64057-1060

ROBERT H CHANLER
284 CHRISLO RD
MINDEN LA  71055-7524

ROBERT H CHIPLIS
TR ROBERT H CHIPLIS TRUST
UA 10/07/97
4715 ORLANDO CT
INDIANAPOLIS IN  46228-2906

ROBERT H COLLINS
615 HANCOCK STREET
SOUTH PLAINFI NJ  07080-2715

ROBERT H COOLEY
TR MARY
H COOLEY U/W FRED E COOLEY
2302 LILA LANE
TAMPA FL  33629-5543

ROBERT H CRAWFORD
702 COUNTY RD 49
RANBURNE AL  36273-3105

ROBERT H BURTON &
JULIA M BURTON
TR BURTON LIVING TRUST UA 03/20/98
575 NW SILVER GLEN LANE
BREMERTON WA  98311

ROBERT H C EVEN
1336 RIVA CIRCLE
CALLAWAY FL  32404-9639

ROBERT H CAMPBELL &
MELANIE CAMPBELL JT TEN
818 ATLANTIC ST
MILFORD MI  48381-2072

ROBERT H CARR &
ELOISE CARR JT TEN
3025 SUNSET WEST DRIVE
JOPLIN MO  64804

ROBERT H CHAPIN
310 PARKEDGE AVE
TONAWANDA NY  14150-7812

ROBERT H CHISHOLM
23 S PAULINE
APT 706
MEMPHIS TN  38104-3121

ROBERT H COLLINS
7 FAIRFIELD AVE
MILLVILLE NJ  08332-4417

ROBERT H CORNELIUS
4115 STODDARD RD
KINDE MI  48445

ROBERT H CREER
3292 DIXIE CT
SAGINAW MI  48601-5917

ROBERT H BUSH
9790 SW 114TH ST
MIAMI FL  33176-4144

ROBERT H CALLAHAN
13 HARVEY AVE
YARDLEY PA  19067

ROBERT H CARPENTER &
BETTY J CARPENTER JT TEN
1234 OVERLAND DR
LENNON MI  48449-9673

ROBERT H CARSON
71 FURMAN ST
WILLISTON SC  29853-1644

ROBERT H CHAPMAN &
ANDREA D CHAPMAN JT TEN
2292 COBB DR
TALLAHASSEE FL  32312

ROBERT H CHRISTIAANSEN
2571 S 65 ST
MILWAUKEE WI  53219-2632

ROBERT H COOK
PO BOX 90215
BURTON MI  48509-0215

ROBERT H COWIN
13211 LIBERTY MILLS RD
FORT WAYNE IN  46814-9769

ROBERT H CROLL
633 SOUTH PONTIAC TR
WALLED LAKE MI  48390-3360

ROBERT H CUDNOHUFSKY
10165 DUFFIELD RD
GAINES MI  48436-9701

ROBERT H DAVIS
1952 W THOMPSON WAY
CHANDLER AZ  85248-1871

ROBERT H DAVIS
BOX 24
FOWLER OH  44418-0024

ROBERT H DAY JR &
JULIANNE DAY JT TEN
7396 BAPTIST HILL RD
BLOOMFIELD NY  14469-9617

ROBERT H DEAN
3044 WARREN MEADVILLE RD
CORTLAND OH  44410-9322

ROBERT H DICK &
MARY ELLEN DICK JT TEN
233 E ADAMS
KIRKWOOD MO  63122-4020

ROBERT H DILLER &
MARGARET L DILLER TEN ENT
5400 LINCOLN WAY EAST
FAYETTEVILLE PA  17222-1081

ROBERT H DITCH
7545 RAVENSWOOD DR
PORTAGE MI  49024-5017

ROBERT H DITTENBER
3191 LAKESHORE DR
GLADWIN MI  48624-7815

ROBERT H DIXON &
BARBARA H DIXON JT TEN
2810 SPIRAL LANE
BOWIE MD  20715-2101

ROBERT H DOBMEIER
3730 PINEBROOK CIR
APT 505
BRADENTON FL  34209-8073

ROBERT H DORIAN
8299 W RAINBOW OAKS CT
CRYSTAL RIVER FL  34428-7016

ROBERT H DOUGLASS
41 WEST JAMES PLACE
ISELIN NJ  08830-1106

ROBERT H DROPE &
ELEANOR J DROPE JT TEN
4245 BUCKINGHAM
WARREN MI  48092-3008

ROBERT H DUFF &
ANNE V STOUT DUFF JT TEN
BOX 221
NEW FREEDOM PA  17349-0221

ROBERT H DUHAMELL SR &
ESTHER M DUHAMELL JT TEN
25 ROSE CIRCLE
ROSEVILLE PARK
NEWARK DE  19711-4735

ROBERT H EBY
9459 SUMPTER RD
MAYBEE MI  48159-9614

ROBERT H ECKENSTEIN
1905 KENTON AVE
SOUTH PLAINFI NJ  07080-4111

ROBERT H EMORY JR &
SLYVIA A EMORY JT TEN
191 RYAN AVE
NEW CASTLE DE  19720-1337

ROBERT H ESHELMAN &
MARY ELLEN ESHELMAN JT TEN
909 W 3RD ST
CONNERSVILLE IN  47331-1253

ROBERT H ETTER
22426 VIOLET
FARMINGTON MI  48336-4258

ROBERT H FEINBERG
828 ABINGTON
KNOXVILLE TN  37909-2601

ROBERT H FEINBERG &
RUTH E FEINBERG JT TEN
828 ABINGTON LANE
KNOXVILLE TN  37909-2601

ROBERT H FELTON
128 BREWER LN
BISCOE NC  27209-9711

ROBERT H FERGUSON
1 CAMELLIA LANE
MANDEVILLE LA  70471

ROBERT H FOX SR
3463 CAPLAND AVE
CLERMONT FL  34711

ROBERT H FRANCIS JR
2400 STATE BOULEVARD
MAUMEE OH  43537-3751

ROBERT H FUSMER
243 MEADOW DR
DOWNINGTOWN PA 19335-2113

ROBERT H GAFFEY &
MARIAN GAFFEY JT TEN
49 ARBORHILL CIRCLE 21
IOWA CITY IA 52245

ROBERT H GARAVAGLIA &
CLAUDETTE J GARAVAGLIA
TR
ROBERT H & CLAUDETTE J
GARAVAGLIA TRUST UA 04/28/98
21731 RANDALL ST
FARMINGTON HILLS MI 48336-5337

ROBERT H GATES
3554 CREEKWOOD DRIVE 7
LEXINGTON KY 40502-6553

ROBERT H GLASS
9137 RAEFORD DR
DALLAS TX 75243-7219

ROBERT H GOLEMBIEWSKI
6263 CUNNINGHAM LAKE ROAD
BRIGHTON MI 48116-5134

ROBERT H GOLEMBIEWSKI &
GAIL D GOLEMBIEWSKI JT TEN
6263 CUNNINGHAM LAKE RD
BRIGHTON MI 48116-5134

ROBERT H GONZALES
1770 W MADGE AVE
HAZEL PARK MI 48030

ROBERT H GORDON
BOX 2163
CRESTED BUTTE CO 81224-2163

ROBERT H GRANT
296 SHELL RD
CARNEYS POINT NJ 08069-2422

ROBERT H GREELEY &
JUDITH G GREELEY JT TEN
414 ANVIL DR
KENNETT SQUARE PA 19348-1820

ROBERT H GREEN
605 STILL HOUSE RD
HILLSVILLE VA 24343-3954

ROBERT H GREENHOE
8316 45TH ST S E
ADA MI 49301-9227

ROBERT H GREER
3 RICE LANE
BEDFORD NH 03110-4642

ROBERT H GREGG
2727 BATON ROUGE DR
SAN JOSE CA 95133-2050

ROBERT H GRIFFITHS JR
1235 MOREHEAD
ANN ARBOR MI 48103-6180

ROBERT H GRISWOLD &
JOHN H GRISWOLD
TR
UW MARGARET H GRISWOLD
/RESIDUARY TRUST/
2380 FORT HILL RD
PHELPS NY 14532-9643

ROBERT H GUETSCHOW TOD
ERIC B GUETSCHOW
16291 WORDEN RD
HOLLY MI 48442-9783

ROBERT H GUETSCHOW TOD
KURT R GUETSCHOW
16291 WORDEN RD
HOLLY MI 48442-9783

ROBERT H GUETSCHOW TOD
ROBERT E GUETSCHOW
16291 WORDEN RD
HOLLY MI 48442-9783

ROBERT H HALVERSON &
MARTHA M HALVERSON JT TEN
421 S LYNN AVE
SOMERSET PA 15501-2431

ROBERT H HARDER
TR UA 5/30/97 ROBERT H HARDER
TRUST
51769 BASE ST
NEW BALTIMORE MD 48047

ROBERT H HARMSSEN
1191 EMORY ST
SAN JOSE CA 95126-1705

ROBERT H HARTMAN JR
APT 8
901 ST LOUIS
FERNDALE MI 48220-2459

ROBERT H HARTZELL &
JO A HARTZELL TEN COM
6842 ASWAN
CORPUS CHRISTI TX 78412-4141

ROBERT H HASELHORUR
109 WEBSTER ST
EAST BOSTON MA 02128-2745

ROBERT H HATTEN
1334 N EMERALD ST
MEARS MI 49436-9696

ROBERT H HAWKINS
4048 W LAKE RD
CLIO MI 48420-8820

ROBERT H HEAD
7395 N ST RT 42
WAYNESVILLE OH 45068-8840

ROBERT H HEATH
9 WALSH WAY
MORRIS PLAINS NJ 07950-1916

ROBERT H HEATH &
ADELE H HEATH JT TEN
9 WALSH WAY
MORRIS PLAINS NJ 07950-1916

ROBERT H HENLEY
125 BRIARHURST RD
WILLIAMSVILLE NY 14221-3432

ROBERT H HENRICKS
5901 NEWBROOK CIRCLE 51
RIVERBANK CA 95367-2887

ROBERT H HEUKER
7471 E PLEASANT RUN
SCOTTSDALE AZ 85258-3107

ROBERT H HISHON
ONE ANSLEY DRIVE N E
ATLANTA GA 30309-2755

ROBERT H HOFACKER
11 OAKDALE RD
DENVILLE NJ 07836

ROBERT H HOLMES
638 DOROTHY LANE
LANDING NJ 07850-1411

ROBERT H HOLMGREN
9524 S CALIFORNIA
EVERGREEN IL 60805-2737

ROBERT H HU
TR MOMMYS TRUST
UA 04/01/01
6900 CARLETON TERRACE 1
COLLEGE PARK MD 20740

ROBERT H HUBBARD
9027 FORREST PINES DR
CLIO MI 48420-8513

ROBERT H HUNT
1471 HIWAY P
O'FALLON MO 63366-4602

ROBERT H HYDE
12048 BELANN CT
CLIO MI 48420-1043

ROBERT H HYNDS
10136 FM 121
VAN ALSTYNE TX 75495-2478

ROBERT H JABBEN
2179 WOODLAND VIEW DR
INDEPENDENCE KS 67301

ROBERT H JANSEN JR
3420 PONEMAH DR
FENTON MI 48430-1393

ROBERT H JOHNSON &
ROSEMARY T JOHNSON JT TEN
18504 ROSELAND
LATHRUP VILLAGE MI 48076-7011

ROBERT H JOHNSON JR
20 HUNTWOOD CT
GETZVILLE NY 14068-1295

ROBERT H JOHNSON JR &
DOROTHY E JOHNSON JT TEN
20 HUNTWOOD COURT
GETZVILLE NY 14068-1295

ROBERT H JONES
110 CHEEK RD
NASHVILLE TN 37205-4216

ROBERT H JONES
12 PERRO PL
TRENTON NJ 08690-2111

ROBERT H JONES
32850 CHARMWOOD OVAL
SOLON OH 44139-4421

ROBERT H JONES &
MARY A JONES JT TEN
32850 CHARMWOOD OVAL
SOLON OH  44139-4421

ROBERT H JONES JR
44114 ASTRO DR
STERLING HTS MI  48314

ROBERT H JOSEPH
CUST
ROBERT HENRY JOSEPH JR
U/THE CAL UNIFORM GIFTS TO
MINORS ACT
BOX 17160
SOUTH LAKE TAHOE CA  96151-7160

ROBERT H JUDGE &
MARTHA M JUDGE JT TEN
1395 PADDLE WHEEL LN
ROCHESTER MI  48306-4241

ROBERT H JUSTICE
9260 MITCHELL RD
PETOSKEY MI  49770-9544

ROBERT H KAMM
346 HOLBROOK LANE
SAGINAW MI  48603-6255

ROBERT H KERSHAW
CUST SCOTT
EDWARD KACZMAREK UGMA CO
1604 MYRTLE AVE
SAN DEIGO CA  92103-5121

ROBERT H KIEFT
2707 FAIRMOUNT LANE
SANDUSKY OH  44870-5913

ROBERT H KLAS
223 LINDA VISTA AVE
NORTH HALEDON NJ  07508

ROBERT H KLEMP &
DORINDA A KLEMP JT TEN
16992 TIMBERLAKES DR SW
FORT MYERS FL  33908-5322

ROBERT H KNILEY
128 RAUCH DRIVE
MARIETTA OH  45750-9700

ROBERT H KOSSOW
21622 GREENVIEW RD
COUNCIL BLUFFS IA  51503

ROBERT H KOVARIK
14105 CASTLEBAR TRAIL
WOODSTOCK IL  60098-8880

ROBERT H KRUEGER &
DIXIE L OAKES JT TEN
154 BROOK VALLEY DR
ELYRIA OH  44035-1760

ROBERT H KRUEGER &
DIXIE L OAKES JT TEN
154 BROOK VALLEY DR
ELYRIA OH  44035-1760

ROBERT H KUCHARSKI
33731 CHATSWORTH
STERLING HEIGHTS MI  48312-6014

ROBERT H KURTZ
2406 MIDLAND RD
HARRISBURG PA  17104-1438

ROBERT H KURTZ &
ANNABELLE KURTZ JT TEN
2406 MIDLAND RD
HARRISBURG PA  17104-1438

ROBERT H LA VERDURE
1957 CAMERON HILL ROAD
CAMERON NC  28326-7317

ROBERT H LADEWIG &
BETTY A LADEWIG
TR UA 8/16/00 LADEWIG REVOCABLE
LIVING
TRUST
32421 NORCHESTER
BEVERLY HILLS MI  48025-3049

ROBERT H LEWIS
171 CLARENCE ST
BUFFALO NY  14215-2203

ROBERT H LIMBAN
1129 W MCLEAN ST
FLINT MI  48507-3623

ROBERT H LOCKHART
2330 HUNN ROAD
FORISTELL MO  63348-2651

ROBERT H LOFGREN &
NANCY R LOFGREN JT TEN
301 LINDEN PONDS WAY 218
HINGHAM MA  02043

ROBERT H LONG &
MELINDA J LONG JT TEN
6811 ARROWPOINT COVE
AUSTIN TX  78759-4673

ROBERT H LOWE
3847 GRAYSHORES ROAD
GENESEO NY  14454

ROBERT H LUBSEN
2276 COUNTRY RIDGE LN
SPRING HILL FL  34606-7268

ROBERT H MACK &
CAROLINE B MACK JT TEN
BOX 35
HOOPPOLE IL  61258-0035

ROBERT H MACK &
SHIRLEY J MACK JT TEN
10505 BLAINE RD
BRIGHTON MI  48114-9646

ROBERT H MACKEY &
PATRICIA C MACKEY TEN ENT
3553 RHOADS AVE
NEWTOWN SQUARE PA  19073-3616

ROBERT H MACKIEWICZ
1041 CEDARTREE AVE
LEHIGH ACRES FL  33971

ROBERT H MAHLER
7656 RETTIG ROAD
GALION OH  44833-9703

ROBERT H MAIER
CUST MISS
PAMELA JANE MAIER UGMA WI
112 KING GEORGE RD
GREENVILLE NC  27858-5611

ROBERT H MANOR
179 E CHURCH ST
NEW VIENNA OH  45159-9302

ROBERT H MARSHALL &
JUDITH M KENNEDY JT TEN
7 VISTA PALM LANE
VERO BCH FL  32962-0839

ROBERT H MARTIN
109 CAROL DR
COLUMBIA TN  38401-2010

ROBERT H MARTIN JR
838 BAILEY ANDERSON ROAD
LEAVITTSBURG OH  44430-9407

ROBERT H MATHESON
1670 STIEBER
WESTLAND MI  48186-4420

ROBERT H MC CUTCHEON JR &
JOYCE S MC CUTCHEON JT TEN
4346 VIA DEL VILLETTI DR
VENICE FL  34293

ROBERT H MC ELROY &
HELEN J MC ELROY JT TEN
27 MAIN ST
NETCONG NJ  07857-1103

ROBERT H MCCULLOUGH
1801 SHELTERING TREE DR
W CARROLLTON OH  45449

ROBERT H MEAD
222 ENFIELD FALLS ROAD
ITHACA NY  14850

ROBERT H MEAGHER &
MURIEL J MEAGHER JT TEN
97 HOLLY AVENUE
HEMPSTEAD NY  11550-5209

ROBERT H MENKE
9009 SHANER AVE
ROCKFORD MI  49341-8388

ROBERT H MEYER &
DONALD J MEYER
TR UW OF LEONORE B MEYER FBO SISTER
RUTH ANN MEYER TR
ATTN MARSH MINZING & METZNER
BOX 363
DELPHOS OH  45833-0363

ROBERT H MICHALAK &
CORDELL A MICHALAK JT TEN
8400 M-50
ONSTED MI  49265-9612

ROBERT H MILLER JR &
KATHLEEN M MILLER JT TEN
16 SIESTA DR
HANNIBAL MO  63401-6554

ROBERT H MODAFF JR
12015 FLOWERFIELD RD
MARCELLUS MI  49067-9461

ROBERT H MOON
609 S CRANE ST
SEBRING FL  33872-3712

ROBERT H MOONEY JR
CUST KAREN J MOONEY UGMA MI
1016 PENDLETON
LANSING MI  48917-2288

ROBERT H MOONEY JR
CUST KATHERINE L MOONEY UGMA MI
1016 PENDLETON DR
LANSING MI  48917-2288

ROBERT H MOORE
4419 WARRINGTON DR
FLINT MI  48504-2074

ROBERT H MULLIGAN &
SANDRA A MULLIGAN JT TEN
G3100 MILLER ROAD APT 24C
FLINT MI  48507-1331

ROBERT H MURPHY
BOX 18
INTERLOCHEN MI  49643-0018

ROBERT H MURPHY III
8200 HAVITSHIRE WAY APT 104
CENTERVILLE OH  45458-6310

ROBERT H NAKASONE &
RUTH K NAKASONE JT TEN
2026 AANIU LOOP
PEARL CITY HI  96782-1310

ROBERT H NELSON &
AUDREY B NELSON JT TEN
609 BAYLOR PLACE
EAST NORTHPORT NY  11731-2831

ROBERT H NEWMAN
1907 LA QUINTA PLACE
THE VILLAGES FL  32159-8598

ROBERT H NICHOLS
4701 OAK ST
YOUNG HARRIS GA  30582

ROBERT H NORRIS 3RD
4108 CAT MOUNTAIN DR
AUSTIN TX  78731-3703

ROBERT H O TOOLE
217 CEDARWOOD
FLUSHING MI  48433-1803

ROBERT H OLSON & SADIE F
OLSON TR THE ROBERT H
OLSON FAMILY REVOCABLE TR
U/A DTD 04/08/77
8638 WILMOT CT
ELK GROVE CA  95624-3136

ROBERT H OSBORNE
2180 WILLIAMSBURG CIRCLE
COOKESVILLE TN  38506

ROBERT H O'TOOLE &
MARY A O'TOOLE JT TEN
217 CEDARWOOD DRIVE
FLUSHING MI  48433-1803

ROBERT H PARKER
6636 ALMOND LANE
CLARKSTON MI  48346-2209

ROBERT H PAULEY
1836 MC CARTNEY
YPSILANTI MI  48198-9227

ROBERT H PAULSEN
3345 CAJON CIRCLE
CAMARILLO CA  93012-8223

ROBERT H PEEL &
ANNA C PEEL JT TEN
17 BENKARD AVE
NEWBURGH NY  12550-5910

ROBERT H PERNELL
CUST ROBERT
THOMAS PERNELL UGMA CA
2333 SALT WIND WAY
MOUNT PLEASANT SC  29466-8777

ROBERT H PETTY
5525 N INDEPENDENCE APT 101
OKLA CITY OK  73112-5662

ROBERT H PIERCE
15116 GAGE
TAYLOR MI  48180-5146

ROBERT H PIERMAN
38 PERRY ST
LAMBERTVILLE NJ  08530-1639

ROBERT H PITYO
62 LAKEWOOD AVE
CEDAR GROVE NJ  07009-1508

ROBERT H PIVITT &
MARGIE J PIVITT JT TEN
1815 MASSOIT
ROYAL OAK MI  48073-1983

ROBERT H PONDER &
CECILIA A PONDER JT TEN
4512 ST LEO LANE
ST ANN MO  63074-1224

ROBERT H PRYSTAJKO
6937 MERTZ RD
MAYVILLE MI  48744-9549

ROBERT H PUITE
255 LAKESIDE SE
GRAND RAPIDS MI  49506-2007

ROBERT H PUITE &
CAROLYN M PUITE JT TEN
255 LAKESIDE DR SE
GRAND RAPIDS MI  49506-2007

ROBERT H PULLEY &
NANCY V PULLEY JT TEN
CEDAR LAWN FARMS
IVOR VA 23868

ROBERT H QUICK &
NORMA Y QUICK J P TEN
5324-195TH AVE E
SUMNER WA 98390-8915

ROBERT H QUINCY
429 WEST GARTNER RD
NAPERVILLE IL 60540-7516

ROBERT H QUINCY &
MARTHA M QUINCY JT TEN
429 GARTNER ROAD
NAPERVILLE IL 60540-7516

ROBERT H QUINELL &
SALLY P QUINELL JT TEN
BOX 58
HELENA NY 13649-0058

ROBERT H QUINN &
CLAUDINA C QUINN JT TEN
1452 CANTON AVE
MILTON MA 02186-2418

ROBERT H REED &
ANNA MARIE REED JT TEN
10492 SE 178TH ST
SUMMERFIELD FL 34491-7458

ROBERT H RHEINSCHELD &
GAYLE J RHEINSCHELD JT TEN
1004 MARLAND DR N
COLUMBUS OH 43224-1017

ROBERT H RHODES &
BETTY R RHODES JT TEN
2080 SUMAC DR
OJAI CA 93023-4148

ROBERT H RIDGE JR
8110 TONAWANDA CREEK RD
EAST AMHERST NY 14051-1043

ROBERT H RIVENBARK
861 VAN EDEN RD
WATHA NC 28478-8361

ROBERT H ROCKEL
1400 BRUSHWOOD DR
IRVING TX 75063-4455

ROBERT H ROHLAND
2051 W BLOOMFIELD ROAD
HOLCOMB NY 14443

ROBERT H ROUNTREE &
MARTHA G ROUNTREE TEN COM
4717 WINTHROP EAST
FORT WORTH TX 76116-8226

ROBERT H ROWAN &
DELORES J ROWAN JT TEN
34 SANTEE RD
LINCOLN ND 58504-9180

ROBERT H ROWAN JR
34 SANTEE RD
LINCOLN ND 58504-9180

ROBERT H RUEFF JR &
SUE E RUEFF JT TEN
PO BOX 298
MCCOMB MS 39649

ROBERT H RUMPLIK
CUST
JEFFREY SCOTT RUMPLIK U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
4 REGINA DR
SAYVILLE NY 11782-2402

ROBERT H RUSH
4277 MOUNTAIN VIEW AVE
OAKLAND CA 94605-1205

ROBERT H SANDS
206 WEST CEDAR AVE
OAKLYN NJ 08107-2404

ROBERT H SCHIPKE
4934 HEATHERSTONE PL
ORLANDO FL 32812-5972

ROBERT H SCHIPKE &
ETHEL G SCHIPKE JT TEN
4934 HEATHERSTONE PL
ORLANDO FL 32812-5972

ROBERT H SCHULTZ
2501 NIAGARA ST
BUFFALO NY 14207-1405

ROBERT H SCHULTZ TOD
SARELLEN SCHULTZ
SUBJECT TO STA TOD RULES
38221 HASTINGS AVE
WILLOUGHBY OH 44094

ROBERT H SCHWASS
3915 N PARK ST
WESTMONT IL 60559-1111

ROBERT H SCOTT &
WANDA J SCOTT JT TEN
1145 BRIGHTON ROAD
NAPERVILLE IL 60563-3302

ROBERT H SENDERS
9790 SW LYNNWOOD TERRACE
PORTLAND OR 97225-4339

ROBERT H SERGISSON
21 SUNNY MILL LANE
ROCHESTER NY  14626-4417

ROBERT H SEVERANCE
6511 LANFLANE
MC FARLAND WI  53558-9253

ROBERT H SHAFRAN &
BEVERLY R SHAFRAN JT TEN
5068 FOREST TRL
GAHANNA OH  43230-4216

ROBERT H SHANER JR
EAST GREENVILLE PA  18041

ROBERT H SHANNON
15837 BEAVERLAND ST
DETROIT MI  48223-1010

ROBERT H SHARP
2823 N MILDRED ST
CHICAGO IL  60657-5066

ROBERT H SHEPPARD
G5206 BRANCH RD
FLINT MI  48506-1006

ROBERT H SHROYER
312 W MAIN
CHESTERFIELD IN  46017-1110

ROBERT H SHUMAN
311 DELANO PK
CAPE ELIZABETH ME  04107-1926

ROBERT H SIMON
4507 ROSEWOLD AVE
ROYAL OAK MI  48073-4905

ROBERT H SMETHURST &
CAROL A SMETHURST JT TEN
8523 WINTERGREEN ST R 2
LANSING MI  48917-8800

ROBERT H SMITH
3885 MACK RD
SAGINAW MI  48601

ROBERT H SMITH
CUST HANNAH E
SMITH UTMA TN
121 AMANDA PL
OAK RIDGE TN  37830-7814

ROBERT H SOMMER
27 BLAUVELT DR
HARRINGTON PARK NJ  07640-1332

ROBERT H SOWERS
15 JESSAMINE PL
HILTON HEAD ISLAND SC
29928-4255

ROBERT H SPECK
423 S 3RD ST
PHILADELPHIA PA  19147-1622

ROBERT H SPITZ
609 MILES AVE
OLYPHANT PA  18447-1307

ROBERT H STAFFORD II
1205 SHULL ISLAND RD
GILBERT SC  29054-8607

ROBERT H STAMM
2203 CORNWALLIS AVE
CAMDEN SC  29020

ROBERT H STEWARD
PO BOX 174
WEST PINE ST
SHEPPTON PA  18248

ROBERT H STOGNER JR
BOX 475
LAGRANGE GA  30241-0008

ROBERT H STOWERS
1470 ORA
OXFORD MI  48371-3238

ROBERT H SUTTON
1640 S COLLEGE RD
MASON MI  48854-9712

ROBERT H TAGGART JR
620 LINCOLN AVE
POMPTON LAKES NJ  07442-1309

ROBERT H THALER
55 HWY 35 SUITE 7
RED BANK NJ  07701

ROBERT H TROTTER
102 DON COURT
SMYRNA TN  37167-4132

ROBERT H TURK
6020 HOLLY VALLEY DR
TOLEDO OH  43612-4509

ROBERT H TURNER
60 MYRTLE ST
ASHLAND MA  01721-1113

ROBERT H VICKERS II
1509 W WESTHILL
CLUBURNE TX  76033

ROBERT H WAGHORNE
8001 WALDEN RD
BATON ROUGE LA  70808-5944

ROBERT H WATSON &
BARBARA G WATSON JT TEN
17235 3RD AVE NORTH
PLYMOUTH MN  55447-3502

ROBERT H WENDORFF JR &
PEGGY L WENDORFF JT TEN
459 WIGWAM TRAIL
BILLINGS MT  59105-2727

ROBERT H WEXLER
BOX 602
GALESBURG IL  61402-0602

ROBERT H WIDMER
4765 OVERTON WOODS DRIVE
FORT WORTH TX  76109-2420

ROBERT H WILLOUGHBY
1727 OLD FORGE RD
CHARLOTTESVILLE VA  22901-2128

ROBERT H WRIGHT JR
135 23RD STREET
APT 1
PITTSBURGH PA  15215-2814

ROBERT H VALENTI &
MARJORIE VALENTI JT TEN
129 COVE ROAD
STONINGTON CT  06378-2330

ROBERT H VILLAREAL
2018 PRESCOTT
SAGINAW MI  48601-3554

ROBERT H WARDEN &
GAIL LEE WARDEN JT TEN
2226 BOLD VENTURE DR
LEWIS CENTER OH  43035-9134

ROBERT H WEBER &
ROSAMOND Z WEBER JT TEN
1587 PENISTONE
BIRMINGHAM MI  48009-7212

ROBERT H WEST
2609 GREENWAY DR
MCKINNEY TX  75070-4390

ROBERT H WHITTLESEY
CUST JOHN WESLEY WHITTLESEY UGMA
IL
BOX 562
WINNETKA IL  60093-0562

ROBERT H WILHELM &
MARIAN M WILHELM JT TEN
4329 UPPER MT RD
SANBORN NY  14132

ROBERT H WIND &
KATHLEEN M WIND JT TEN
4092 KNOLLWOOD
GRAND BLANC MI  48439-2023

ROBERT H WURSTER
2013 BLEEKER ST
RIDGEWOOD NY  11385-1938

ROBERT H VANKEUREN
103 E NORTH ST
FOWLERVILLE MI  48836-9726

ROBERT H W KIPP
36 CODDINGTON RD
WHITEHOUSE STA NJ  08889-3629

ROBERT H WASHINGTON
139 VICTORY
PONTIAC MI  48342-2563

ROBERT H WELLS
3306 GLADSTONE STREET
INDIANAPOLIS IN  46218-2270

ROBERT H WETHERELL
4870 OCCIDENTAL HWY
ADRIAN MI  49221-9398

ROBERT H WIBBELMAN &
CHRISTOPHER J WIBBELMAN JT TEN
17524 CONTESTI
CLINTON TWP MI  48035-2337

ROBERT H WILLIAMS
11019 TORIGNEY DR
ST LOUIS MO  63126-3435

ROBERT H WINKLER
4359 SILVERDALE AVE
NORTH OLMSTED OH  44070-2620

ROBERT H YAMIN &
FREDERICA YAMIN JT TEN
950 ARCADY ROAD
SANTA BARBARA CA  93108-1907

ROBERT H YAZEJIAN
5675 KOLLY ROAD
BLOOMFIELD MI 48301-1236

ROBERT H YENS
8333 EDERER RD
SHIELDS MI 48609-9504

ROBERT H ZUDER
737 S 38TH ST
MILWAUKEE WI 53215-1044

ROBERT HACKLER
8008 E 12TH ST
INDIANAPOLIS IN 46219-3935

ROBERT HAEGE &
MURIEL HAEGE JT TEN
302 S LEBANON ST
MASCOUTAH IL 62258-2429

ROBERT HAESCHE &
ADELINE HAESCHE JT TEN
RR 2 BOX 425
HAWLEY PA 18428-9636

ROBERT HAGAN
1560 HIGH HAWK RD
EAST GREENWICH RI 02818-1317

ROBERT HAGGERTY
3205 NORTHWOOD DR
APT 301-2
CONCORD CA 94520-4565

ROBERT HAIDET
720 BOTTINO LANE
VIRGINIA VA 23455-5713

ROBERT HAIGHT
5076 BIDDEFORD N W
COMSTOCK PARK MI 49321-9136

ROBERT HALBERSLEBEN
CUST ANNE HALBERSLEBEN UGMA UT
BOX 1524
PARK CITY UT 84060-1524

ROBERT HALF OF NEW YORK INC
2994 SAND HILL RD 200
MENLO PARK CA 94025-7006

ROBERT HALL
180 JEFFERSON AVE
EMERSON NJ 07630-1233

ROBERT HALL &
NANCY A WAMSLEY
TR
WALTER D HALL LIVING TRUST UA
2/2/1996
BOX 23
TROY MI 48099-0023

ROBERT HALL MILLICE
3619 REA RD
CHARLOTTE NC 28226-3176

ROBERT HALSTON
2 W GLENLAKE AVE
PARK RIDGE IL 60068-5602

ROBERT HAMBURGER
637 WALNUT AVE SO
SAN FRANCISCO CA 94080-2721

ROBERT HAMPTON MURPHY
907 HIGHVIEW AVE
MANHATTAN BEACH CA 90266-5812

ROBERT HAMPTON PRICE
2509-D WAKE DR
RALEIGH NC 27608-1339

ROBERT HANCZ
7241 JOSE LAKE RD
SOUTH BRANCH MI 48761

ROBERT HANKAMP
9275 SPARTA AVE
SPARTA MI 49345

ROBERT HANSEN & MARY
KATHLEEN HANSEN TRUSTEES
REVOCABLE LIVING TRUST DTD
01/10/92 U/A ROBERT HANSEN
4028 ROUNDING BEND LN
WILMINGTON NC 28412

ROBERT HARDEE POOLE
1482 NEUSE RD
KINSTON NC 28501-9193

ROBERT HARDEN
4620 SUMAC CT
DAYTON OH 45427-2835

ROBERT HARE
CUST TRACY
TOMLINSON HARE UGMA PA
19 MARLBOROUGH HILL
LONDON MIDDLESEX NW8 0NN
UNITED KINGDOM

ROBERT HARLEY
99 PROSPECT AVE
WESTWOOD NJ  07675-2920

ROBERT HARRINGTON
3266 BENSTEIN RD
MILFORD MI  48382-1900

ROBERT HARRIS III &
CHRISTINE HARRIS JT TEN
23535 EDINBURGH
SOUTHFIELD MI  48034-4816

ROBERT HARTLING &
IRENE HARTLING JT TEN
240 MAMANASCO RD
RIDGEFIELD CT  06877-1724

ROBERT HASKINS
3314 MCCONNELLSVILLE RD
BLOSSVALE NY  13308-2021

ROBERT HAYS MCCOY
CUST ROBERT DAVID MCCOY
UTMA WA
16510 76TH AVE
EDMUNDS WA  98026-4917

ROBERT HEINRICH
5050 LAKE MIRIAM CIRCLE
LAKELAND FL  33813-2600

ROBERT HELLER
CUST JONATHAN
HELLER UGMA MI
5300 BREEZE HILL PL
TROY MI  48098

ROBERT HARGRAVE MARTIN
286 SCOFIELDTOWN RD
STAMFORD CT  06903-4014

ROBERT HAROLD MORRISON &
ALICIA BROOKS MORRISON TEN COM
TRUSTEES UA MORRISON FAMILY
TRUST DTD 04/10/92
6804 E VALLEY VISTA LANE
SCOTTSDALE AZ  85253-5349

ROBERT HARRIS
17715 COLLINSON AVE
EASTPOINTE MI  48021-3160

ROBERT HARRISON BROOK
32 CUTTER CIRCLE
BLUFFTON SC  29910

ROBERT HARVEY
1306 WAMAJO DR
SANDUSKY OH  44870-4354

ROBERT HAYDEN
CUST CORY F HAYDEN UGMA MI
1408 WOODLAWN BLVD
SOUTH BEND IN  46616-1928

ROBERT HAYS MCCOY
CUST WILLIAM ARTHUR MCCOY
UTMA WA
16510 76TH AVE
EDMONDS WA  98026-4917

ROBERT HELBECK
114 CARSON ST
MONROEVILLE PA  15146-3110

ROBERT HELM EARLY
1000 EARLY DR
WINCHESTER KY  40391-1406

ROBERT HARGREAVES WHITTLESEY
II CUST CATHERINE BEALE
WHITTLESEY UNIF GIFT MIN ACT
ILL
BOX 562
WINNETKA IL  60093-0562

ROBERT HAROLD SMITH &
MILDRED R SMITH JT TEN
44200 BOULDER DR
CLINTON TOWNSHIP MI  48038-1430

ROBERT HARRIS
309 CORNWALL AVE
BUFFALO NY  14215-3101

ROBERT HARRY PERRIGO
1327 FELICITA LANE
ESCONDIDO CA  92029

ROBERT HARVEY
3335 EVENING STAR RD
HELENA MT  59602

ROBERT HAYS MCCOY
CUST MATTHEWS HAYS MCCOY
UTMA WA
16510 76TH AVE W
EDMUNDS WA  98026-4917

ROBERT HAYS SMITH II &
SHARON LEE LYNN JT TEN
ATTN ROBERT H SMITH
10713 SHERMAN WAY
SUN VALLEY CA  91352-5155

ROBERT HELBERG
125 LACOUR LANE
PERRY FL  32348

ROBERT HENDERSON JR
220 EAST WOODGLEN ROAD
SPARTANBURG SC  29301

ROBERT HENNINGER
705 18TH AVENUE
SAN FRANCISCO CA  94121-3858

ROBERT HENRY BARR &
JUDITH ANN HARR JT TEN
4109 HERMITAGE RD
RICHMOND VA  23227-3716

ROBERT HENRY HORWICH
50542 1 QUIET LN
GAYS MILLS WI  54631-8178

ROBERT HENRY HULL
219 RAINBOW DR MPB 11904
LIVINGSTON TX  77399-2019

ROBERT HENRY SAGLIO
18 PLIMPTON HILL RD
WESTERLY RI  02891-5724

ROBERT HENRY STAHL
9135 W SMITH ST
YORKTOWN IN  47396-1222

ROBERT HESSLER
33 LAUREL STREET
ELLSWORTH ME  04605-2302

ROBERT HEWITT
2041 ELLERY AVE
FORT LEE NJ  07024-2905

ROBERT HILL &
PENNY E HILL JT TEN
3814 N SHRINEWOOD STREET
TERRE HAUTE IN 47805 47805
47805

ROBERT HINTON
170 BUTLER AVE
BUFFALO NY  14208-1619

ROBERT HITSMAN
4663 RAYMOND
DEARBORN MI  48125-3335

ROBERT HOFFMAN & MARGARET M
HOFFMAN TRUSTEES U/A DTD
09/13/83 HOFFMAN FAMILY
TRUST
476 SIERRA LEAF CIRCLE
RENO NV  89511

ROBERT HOLCOMB HOERNER
233 ROCKWOOD DR
MARQUETTE MI  49855-5268

ROBERT HOLEWINSKI &
RONDA HOLEWINSKI JT TEN
15 PITTMAN RD
LYMAN SC  29365-9720

ROBERT HOLLOWELL
215 JEANNE DR
MEMPHIS TN  38109-4513

ROBERT HOLMES
CUST ROBERT
THEODORE HOLMES UGMA MI
36045 CONGRESS CT
FARMINGTON HILLS MI  48335-1219

ROBERT HOLZBERG
1302 PARK AVE APT 1S
HOBOKEN NJ  07030

ROBERT HOPKINS &
EULA MAE HOPKINS JT TEN
213 LAKE FRONT DRIVE
WARNER ROBINS GA  31088-6019

ROBERT HORENZIAK
12771 BASELL DR
HEMLOCK MI  48626-7402

ROBERT HOTH
PO BOX 205
COLFAX WI  54730

ROBERT HOUF III
219 S 17TH ST
ST CHARLES IL  60174-2514

ROBERT HOWARD
141 W CORNING AVE
SYRACUSE NY  13205-1747

ROBERT HOWARD SCHNABEL
CUST ROBERT PATRICK SCHNABEL
UNDER THE SOUTH DAKOTA
UNIFORM GIFTS TO MINORS LAW
10 MURRAY AVE
ANNAPOLIS MD  21401-2818

ROBERT HOWARD SMITH
2109 TOPEKA CIR
GRAND ISLAND NE  68803-2257

ROBERT HUGH LAFFERTY
1536 MANCHESTER AVE
WESTCHESTER IL  60154-3726

ROBERT HULIK
130 CUMBERLAND COURT
PARAMUS NJ  07652

ROBERT HUME BREESE JR
24 LINGERING SHADE LANE
WAYNESVILLE NC  28786

ROBERT HUMPHRIES JR
3657 FOX
INKSTER MI  48141-2022

ROBERT HUNT
CUST
ROBERT J HUNT JR U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
254 PLEASANT GROVE RD
LONG VALLEY NJ  07853

ROBERT HUNT
CUST
TAMARA K HUNT U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
2583 HOME ACRE DR
COLUMBUS OH  43231-1602

ROBERT HUNT
CUST
TERESA S HUNT U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
4110 LONGHILL ROAD
UPPER ARLINGTON OH  43220-4847

ROBERT HUNTER
10 MOUNT JOY DR
TEWKSBURY MA  01876-1034

ROBERT HUNTER
3135 SHAY LAKE RD
MAYVILLE MI  48744-9569

ROBERT HUNTLEY JR
2407 BROWNLEE DR
TOLEDO OH  43615-2715

ROBERT HURLEY
159 OAK ST
NEWTON UP FAL MA  02464-1443

ROBERT HURLEY
93 HAMILTON AVE
LODI NJ  07644-1409

ROBERT HURLEY &
MILLICENT H HURLEY JT TEN
159 OAK ST
NEWTON UP FAL MA  02464-1443

ROBERT HURT
3579 AUTUMN
MEMPHIS TN  38122-4552

ROBERT HURWITZ
CUST
CHERYL HURWITZ U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
8 PORTLAND ST
WORCESTER MA  01608-2040

ROBERT HURWITZ
CUST
RHONDA HURWITZ U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
8 PORTLAND ST
WORCESTER MA  01608-2040

ROBERT HUTCHINS
1549 L RD
FRUITA CO  81521-9248

ROBERT HYATT
655 COUNTRY CLUB DRIVE
LONDON ON  N6C 5P8
CANADA

ROBERT HYATT KING JR
1601 BERRY ROSE DR
APT L
FREDERICK MD  21701

ROBERT I ALLEN
130 SUNRISE AVE
PALM BEACH FL  33480-3961

ROBERT I BASSLER
2009 NE 123RD STREET
NORTH MIAMI FL  33181-2806

ROBERT I BECKER
62 WILD AVE
STATEN ISLAND NY  10314-4620

ROBERT I BIEDERWOLF &
KATHRYN M BIEDERWOLF JT TEN
1015 STATE STREET
MARSHFIELD WI  54449-1789

ROBERT I BOROK
1494 OHIO
BANGOR ME  04401-2328

ROBERT I BRADFORD JR
3055 NORTH RED MOUNTAIN LOT 119
MESA AZ  85207

ROBERT I BRUNKOW
W3786 TOWN CENTER RD
JUDA WI  53550-9783

ROBERT I CARR
6655 AUTUMN HILLS DR
CUMMING GA  30040-4771

ROBERT I CHRYSTAL
TR ROBERT I CHRYSTAL TRUST
UA 10/27/96
108 HAMPSHIRE COVE
PAINSVILLE OH  44077-1380

ROBERT I DAYE
TR ROBERT I DAYE LIVING TRUST
2/17/2000
40 WELLSHIRE LN
PALM COAST FL  32164-7846

ROBERT I HENKIN
6601 BROXBURN
BETHESDA MD  20817-4709

ROBERT I JOHNSON & BARBARA
JANICE JOHNSON TR UNDER
THE U/A DTD 05/22/92
220 DANVILLE DR
DANVILLE IL  61832-1209

ROBERT I KUHN &
DOROTHY M KUHN JT TEN
1004 S JOHNSON ST
BAY CITY MI  48708-7631

ROBERT I ORMSBY &
SUSAN L ORMSBY JT TEN
50 WEST ST
FREEPORT ME  04032-1126

ROBERT I PETERSON &
BURNETTA M PETERSON JT TEN
15576 VISTA VICENTE DR
RAMONA CA  92065-4319

ROBERT I SCHWARTZ
3711 PROVIDENCE MANOR ROAD
CHARLOTTE NC  28270-3704

ROBERT I SWETNAM &
LORA LEE SWETNAM
TR THE SWETNAM FAM TRUST
UA 04/14/92
3446 S MARINE VIEW DR
GREENBANK WA  98253-9748

ROBERT I CLONTZ
30 1ST AVE
NORTH TONAWANDA NY  14120-6620

ROBERT I HANDLER
447 SAUNDERS DR
WAYNE PA  19087

ROBERT I HINTZ
4325 NEWARK RD
ATTICA MI  48412-9647

ROBERT I KAHN &
ROZELLE R KAHN JT TEN
2929 POST OAK BLVD
APT 606
HOUSTON TX  77056-6114

ROBERT I LINSTROM &
LOUISE A LINSTROM JT TEN
1233 CHARLTON DR
ANTIOCH TN  37013-1360

ROBERT I PEARLMAN &
JUDITH M PEARLMAN JT TEN
6 COURSEN WAY
MADISON NJ  07940-2845

ROBERT I PIPER
198 SCHOOL ST
BELLVILLE OH  44813-1219

ROBERT I SHAW
3678 MERRIE LANE
GRAYLING MI  49738-9802

ROBERT I WALKER
7075 SOUTH DAHLIA STREET
LITTLETON CO  80122-2327

ROBERT I DAVIS
1373 ROHRMOSER ROAD
LUDINGTON MI  49431-9343

ROBERT I HAYES &
JOAN E HAYES JT TEN
6660 FRANKLIN RD
BLOOMFIELD TWP MI  48301-2923

ROBERT I HUDDLESTON
9925 EDITH
KANSAS CITY KS  66109-3530

ROBERT I KATZEN
STE 117
19582 BEACH BLVD
HUNTINGTON BEACH CA  92648-2996

ROBERT I ODOM
12722 NINTH N W
SEATTLE WA  98177-4306

ROBERT I PERRY &
LORNA K PERRY JT TEN
BOX 1037 RR 1
TANTALLON NS  B0J 3J0
CANADA

ROBERT I RUSSELL &
MARY A RUSSELL JT TEN
2967 ALDGATE DRIVE
BLOOMFIELD HILLS MI  48304-1705

ROBERT I STACEY &
SUE G STACEY JT TEN
BOX 11061
MEMPHIS TN  38111-0061

ROBERT I WOLMAN &
SHIRLEY WOLMAN JT TEN
1770 W BALBOA BLVD SPC 5B
NEWPORT BEACH CA  92663-4528

ROBERT I WRIGLEY
4508 MISSION DRIVE
DECATUR IL  62526-9361

ROBERT IMPERATO
145 WASHINGTON STREET
NEWTON MA  02458-2249

ROBERT INCE HARRIS
9 GOODWIN ROAD
ELIOT ME  03903-1605

ROBERT IRA PATCHIN &
DORIS JEAN PATCHIN
TR UA 09/17/87 PATCHIN FAMILY
TRUST
18223 KROSS ROAD
RIVERSIDE CA  92508

ROBERT IRVIN
8293 MENDOTA
DETROIT MI  48204-3028

ROBERT IRVING HAYES
6660 FRANKLIN RD
BLOOMFIELD HILL MI  48301-2923

ROBERT ISAAC YUFIT &
GLORIA L YUFIT JT TEN
1458 E PARK PLACE
CHICAGO IL  60637-1836

ROBERT ITTLESON
367 PITCHER TERR
UNION NJ  07083-7807

ROBERT IZZO
8426 W WINDSOR AVE
CHICAGO IL  60656-4252

ROBERT J ABBEY
45840 WAKEFIELD
UTICA MI  48317

ROBERT J ABBOTT
BOX 3364
PAYSON AZ  85547-3364

ROBERT J ABERNATHY
642 N CTY RD 450E
AVON IN  46123

ROBERT J AGNOR &
BEVERLY J AGNOR JT TEN
205 GREAT HALL COURT
VIRGINIA BCH VA  23452-2222

ROBERT J AGOSTINI
4 COREY DRIVE
OAK HURST NJ  07755-1230

ROBERT J ALEXANDER
810 MARQUARDT RD
GAYLORD MI  49735-9774

ROBERT J ALLEN
5300 ZEBULON RD #42
MACON GA  31210

ROBERT J ALLEN
605 CHERRY ST
CLIO MI  48420-1217

ROBERT J ALLEN &
ROBERT W WHITEHEAD EX TEN COM
UW ALBIN W JOHNSON
C/O THEONIE ALICANDRO ESQ GILMAN
101 MERRIMAC ST BOX 9601
BOSTON MA  02114-4724

ROBERT J ALTVATER
4678 E WILDCAT RD RTE 6
ST JOHNS MI  48879-9806

ROBERT J ANDREWS
508 LAWLOR AVE
OSHAWA ON  L1K 2C1
CANADA

ROBERT J ANGELO
333 N HIGH STREET APT 8
JANESVILLE WI  53545-3694

ROBERT J ANSELM
4637 RTE 436
DANSVILLE NY  14437

ROBERT J ANSTEAD
2109 GLENWAY AVE
COVENTON KY  41014-1540

ROBERT J ARKENBERG
7281 CEDAR KNOLLS DR
DAYTON OH  45424-3249

ROBERT J ARMSTRONG
750 SEBEK BLVD
OXFORD MI  48371-4453

ROBERT J ARNDT
6846 GILMAN
GARDEN CITY MI  48135-2203

ROBERT J ARTMAN
3690 MEADOW GATEWAY
BROADVIEW HEIGHTS OH  44147-2739

ROBERT J ASHENBRENER &
KAREN M BRODZIK JT TEN
2936 MANCHESTER LN
SCHERERVILLE IN  46375

ROBERT J ATKINS
4356 E 100 S
KOKOMO IN  46902-9335

ROBERT J AUSTIN
5585 BANNERGATE DR
ALPHARETTA GA  30022-5592

ROBERT J BACZEK
660 CRESCENT AVE
BUFFALO NY  14216-3403

ROBERT J BAIN
1947 SHADY OAK DRIVE
ALLISON PARK PA  15101-1920

ROBERT J BAIRD &
GERALDINE E BAIRD JT TEN
10267 RUE DE LAC RD
WHITEHOUSE OH  43571-9522

ROBERT J BALES
3270 FINANCIAL CENTER WAY
BUFORD GA  30519-4912

ROBERT J BALL
1879 SEAGRAPE ST NE
PALM BAY FL  32905-3349

ROBERT J BALL &
JEANNINE M BALL JT TEN
1879 SEAGRAPE ST NE
PALM BAY FL  32905-3349

ROBERT J BAMBACH
4740 PONTIAC LAKE ROAD
WATERFORD MI  48328-2019

ROBERT J BANKS
420 MAIN ST
GRANITEVILLE SC  29829-2926

ROBERT J BARBER &
JOAN Y BARBER
TR
ROBERT J BARBER & JOAN Y
BARBER TRUST UA 03/24/90
39040 9 MILE RD
NORTHVILLE MI  48167-9012

ROBERT J BARNETT
CUST SARA E
BARNETT UTMA IL
7042 N LEOTI AVE
CHICAGO IL  60646-1114

ROBERT J BARRY EX EST
ELLA E RUTLEDGE
574 HERITAGE RD
SOUTHBURY CT  06488

ROBERT J BATEMAN
5463 COUNTRY LANE
MILFORD OH  45150-2817

ROBERT J BEATTIE
BOX 312
PRUDENVILLE MI  48651-0312

ROBERT J BEAULIEU
11 WALNUT LA
ESSEX JCT VT  05452

ROBERT J BEAVER
275 SHAKESPEARE DR
SEVERNA PARK MD  21146

ROBERT J BELDOWICZ
87 ANDERSON AVENUE
WALLINGTON NJ  07057-1126

ROBERT J BELL &
JEAN E BELL
TR UA 04/21/94 ROBERT J BELL LIVING
TRUST
ATTN ROBERT J BELL
108 SOUTH DR
ANDERSON IN  46013-4142

ROBERT J BENGEL
12428 W PRICE RD RT 2
FOWLER MI  48835-8205

ROBERT J BERKOBIEN
4238 LAKEVIEW E
SAGINAW MI  48603

ROBERT J BERNDT
TR
ROBERT J BERNDT & MARGOT M
BERNDT FAM BYPASS TRUST C
UA 03/30/95
11 DEL RIO COURT
MORAGA CA  94556-2031

ROBERT J BERNDT
TR
ROBERT J BERNDT & MARGOT M
BERNDT FAM TRUST UA 03/30/95
11 DEL RIO CT
MORAGA CA  94556-2031

ROBERT J BERSCHBACK
1109 GRAYTON RD
GROSSE POINTE PARK MI
48230-1426

ROBERT J BERSCHBACK &
TERESA J BERSCHBACK JT TEN
1109 GRAYTON RD
GROSSE POINTE PARK MI
48230-1426

ROBERT J BIEAR
268 JESSAMINE AVE
YONKERS NY  10701-5620

ROBERT J BILLETT
103 HIDDEN CREEK LN
HAMLIN NY  14464-9569

ROBERT J BINDBEUTEL &
CATHARINE M BINDBEUTEL JT TEN
1050 CHATELET DR
FERGUSON MO  63135-1303

ROBERT J BISKNER
4535 AUHAY DRIVE
SANTA BARBARA CA  93110-1705

ROBERT J BIVIANO
CUST LESLIE
MICHELLE BIVIANO UGMA NY
6187 FURNACE RD
ONTARIO NY  14519-8903

ROBERT J BIZON
189 WILSON AVE
CHICOPEE MA  01013-1445

ROBERT J BLACKWELL
11012 LAKESIDE DRIVE
PERRINTON MI  48871-9616

ROBERT J BLASK &
MARTHA H BLASK
TR
ROBERT J BLASK & MARTHA H BLASK
LIVING TRUST UA 1/11/90
4206 CORNWALL DR
BERKLEY MI  48072-1659

ROBERT J BLATZ
4369 HILLVIEW DR
PITTSBURG CA  94565

ROBERT J BLOSSEY &
MARJORIE J BLOSSEY JT TEN
15 FRASER DR
WOODBRIDGE CT  06525-1428

ROBERT J BOCCACCIO
21 DEAN DRIVE
N TONAWANDA NY  14120-6205

ROBERT J BODESHEIM
415 CENTER ST
ZELIENOPLE PA  16063

ROBERT J BOLYA
1427 YORKSHIRE RD
GROSSE POINTE MI  48230-1109

ROBERT J BONATZ &
NANCY E BONATZ JT TEN
209 BULKHEAD AVE
MANAHAWKIN NJ  08050

ROBERT J BOONE
CUST STEVEN J
BOONE UGMA ND
1704 LINCOLN AVENUE
DEVILS LAKE ND  58301-1624

ROBERT J BOOTH &
CAROL M BOOTH
TR UA 05/11/94 ROBERT J
BOOTH & CAROL M BOOTH REV JOINT
TR 5091 PARO DR
FLINT MI  48506-1525

ROBERT J BOSLETT
4220 N BOND
KINGMAN AZ  86401-2575

ROBERT J BOTASH &
MARY L BOTASH JT TEN
445 WIMBLEDON RD
ROCHESTER NY  14617-4729

ROBERT J BOYLE
1680 W GARFIELD RD
COLUMBIANA OH  44408-9717

ROBERT J BRADY
255 NIAGARA ST
LOCKPORT NY  14094-2625

ROBERT J BRAND
CUST
ROBERT JAN BRAND II
UGMA IL
5 S 670 CLOVERDALE CT
NAPERVILLE IL  60540-3734

ROBERT J BRAND
CUST DAVID JOHN BRAND UGMA IL
8S 360 OXFORD LN
NAPERVILLE IL  60540-8111

ROBERT J BRENNER
7024 MONTE CARLO
ENGLEWOOD OH  45322-2536

ROBERT J BRETT
33100 CHEIF LANE
WAYNE MI  48185-2382

ROBERT J BREWER JR
1746 GARY RD
MONTROSE MI  48457-9375

ROBERT J BRIANDI
3445 GREENWAY RD
GRAND ISLAND NY  14072-1016

ROBERT J BRISCOE
3 BRENDA RD
NORTON MA  02766

ROBERT J BROCKHAUS
312 E CLAYMONT DRIVE
BALLWIN MO  63011-2560

ROBERT J BROKOP
APT 408
1090 EDDY ST
S F CA  94109-7609

ROBERT J BROWN
869 ANGLE RD
LAPEER MI  48446-7796

ROBERT J BROWN &
PATRICIA K BROWN JT TEN
869 ANGLE RD
LAPEER MI  48446-7796

ROBERT J BROWN &
SALLIE W BROWN JT TEN
BOX 2524
HIGH POINT NC  27261-2524

ROBERT J BROWNRIDGE &
SHIRLEY J BROWNRIDGE JT TEN
115 W CHESTNUT
BRECKENRIDGE MI  48615-9577

ROBERT J BRUNDAGE
BOX 129
CAPE VINCENT NY  13618-0129

ROBERT J BRUNER
8493 W DELPHI PIKE 27
CONVERSE IN  46919-9575

ROBERT J BRUNNER
3 BURGUNDY LANE
NEW CITY NY  10956

ROBERT J BUCHOLTZ
58 OLD ORCHARD LANE
ORCHARD PARK NY  14127-4628

ROBERT J BUCKLER &
VICTORIA G BUCKLER JT TEN
370 MEADOW CREEK DR
ANN ARBOR MI  48105-3052

ROBERT J BUIKEMA
1217 15TH AVE
FULTON IL  61252-1149

ROBERT J BUREK & SALLY A BUREK
TR
ROBERT J BUREK & SALLY A BUREK JOIN
REVOCABLE TRUST U/A DTD 9/25/00
15310 BEALFRED DR
FENTON MI  48430

ROBERT J BURICK
10282 HIALEAH DRIVE
CYPRESS CA  90630-4161

ROBERT J BURKE
10 NOTTINGHAM WOOD
STROUDSBURG PA  18360-8225

ROBERT J BURNS
14400 ROSE CANYON ROAD
HERRIMAN UT  84065

ROBERT J BURNS
5252-A FRANKLYN BLVD
WILLOUGHBY OH  44094-3373

ROBERT J BURRELLI &
TEFTA B BURRELLI JT TEN
40 PRISCILLA BEACH RD
PLYMOUTH MA  02360-2024

ROBERT J BUSINSKI &
MARJORIE I BUSINSKI JT TEN
12842 S 45TH ST
PHOENIX AZ  85044-4032

ROBERT J BUSSING
123 S MAIN ST
BLISSFIELD MI  49228-1208

ROBERT J BUSSO
BOX 1267
BANDON OR  97411-1267

ROBERT J BUTTON
3939 TEASLEY LANE
DENTON TX  76210-8491

ROBERT J CAHILL
1525 S TIPSICO LAKE RD
MILFORD MI 48380-1450

ROBERT J CALHOON
8505 WALTER MARTZ RD
FREDERICK MD 21702

ROBERT J CALLAHAN
12024 TALIESIN PL 14
RESTON VA 20190-3377

ROBERT J CALLAHAN
FRUIT AV
C/O 933 HAMILTON AVE
FARRELL PA 16121

ROBERT J CAMELIO SR
113 MARLBANK DRIVE
ROCHESTER NY 14612-3319

ROBERT J CAMPBELL
13606 BROUGHAM
STERLING HGTS MI 48312-4115

ROBERT J CAMPBELL
6100 OLENTANGE RIVER ROAD
WORTHINGTON OH 43085-3468

ROBERT J CAMPBELL &
CAROL A CAMPBELL JT TEN
13606 BROUGHAM
STERLING HGTS MI 48312-4115

ROBERT J CANTLEY
6551 CLINTONVILLE ROAD
CLARKSTON MI 48348-4911

ROBERT J CAPONE
440 PADDOCK ST
WATERTOWN NY 13601-3945

ROBERT J CARLE
6775 BRIDGETOWN RD
CINCINNATI OH 45248-2837

ROBERT J CARLSON &
CHERIL L BENENATI JT TEN
APT 1007
255 DOLPHIN POINT
CLEARWATER FL 33767-2123

ROBERT J CARLTON
543 S FIRST ST
WILKINSON IN 46186-9704

ROBERT J CARR
3004 FARNAM ST
BILLINGS MT 59102-0314

ROBERT J CARRINGTON
16781 EDINGBOROUGH
DETROIT MI 48219-4019

ROBERT J CARTER
206 LAKE ROAD
YOUNGSTOWN NY 14174-1040

ROBERT J CASEY &
ROSEMARY D CASEY TEN ENT
WHITE HORSE VILLAGE S-117
535 GRADYVILLE ROAD
NEWTOWN SQUARE PA 19073-2815

ROBERT J CASTEEL
1132 EAST PARISH STREET
SANDUSKY OH 44870-4333

ROBERT J CATALANO JR
99 CAMPBELL RD
CHEEKTOWAGA NY 14215-2905

ROBERT J CATTERFELD &
PATRICIA CATTERFELD JT TEN
56 CAYUGA
HOMER NY 13077-1209

ROBERT J CAVANAGH
8726 SPRING FOREST DR
FORT WAYNE IN 46804

ROBERT J CAVANAUGH
1305 AIRLEE DRIVE
KINGSTON NC 28504-2041

ROBERT J CAVANAUGH
1305AIRLEE DRIVE
KINSTON NC 28501-2041

ROBERT J CEBENKA
26 STEVENSON WAY
WOODLAND TRAILS
NEWARK DE 19702-5323

ROBERT J CEBULA
5286 STATE RT 7
BURGHILL OH 44404-9747

ROBERT J CERISANO &
JODY KRNAVEC CERISANO JT TEN
2110 BARRINGTON POINTE
LEAGUE CITY TX 77573-3951

ROBERT J CHARNEY
5944 BOOTH RD
CHINA TWNSHIP MI 48054-4515

ROBERT J CHARTIER &
BEVERLY J CHARTIER JT TEN
225 WILSON ST
KINGSFORD MI  49802-3833

ROBERT J CHASE
8421 WEST GRAND BLANC ROAD
SWARTZ CREEK MI  48473-7614

ROBERT J CHAVEZ JR
5966 WILTON RD
ALEXANDRIA VA  22310-2151

ROBERT J CHURA
1084 PRINCE DRIVE
CORTLAND OH  44410-9319

ROBERT J CLARK
TR UA 11/09/93
ROBERT J CLARK
1262 PADDOCK HILLS AVE
CINCINNATI OH  45229-1218

ROBERT J CLINE
7268-C TROTTER LN
MENTOR OH  44060-6317

ROBERT J COAKLEY &
CLAIRE K COAKLEY JT TEN
114 MAKATOM DRIVE
CRANFORD NJ  07016-1620

ROBERT J COATS
6244 WILCOX
EATON RAPIDS MI  48827-9042

ROBERT J COAUETTE
520 ETON DR
BURBANK CA  91504-2944

ROBERT J COBB
156 9TH AVE
ESTELL MANOR NJ  08319-1701

ROBERT J COLEMAN
6830 SOUTH CHAMPLAIN
CHICAGO IL  60637-4115

ROBERT J COLLIN
2215 N PURDUM
KOKOMO IN  46901-1440

ROBERT J COMBS
11512 N NELSON ST
MILTON WI  53563

ROBERT J COMINI &
NANCY M COMINI JT TEN
6515 PAUL REVERE
CANTON MI  48187-3053

ROBERT J CONNER
CUST
ROBERT J CONNER JR U/THE
WEST VIRGINIA GIFTS TO
MINORS ACT
381 LAKEVIEW DRIVE
MORGANTOWN WV  26508

ROBERT J CONNOLLY
1 BEECH ST
NANUET NY  10954-1307

ROBERT J COOLEY
803 W 10TH AVE N
CLEAR LAKE IA  50428-1129

ROBERT J CORBETT
30 FIRST STREET
KEYPORT NJ  07735-1501

ROBERT J CORNACCHINI
4027 LINCOLN
BLOOMFIELD MI  48301-3966

ROBERT J CORNELL
1415 PARK
BOX 515
MORLEY MI  49336-9795

ROBERT J CORRIN
429 S CHAPMAN ST
CHESANING MI  48616-1305

ROBERT J CORTS &
PATRICIA A CORTS JT TEN
218 HARRISON ST
ELYRIA OH  44035-5145

ROBERT J COTTRELL
2083 TICE DR
CULLEOKA TN  38451-2720

ROBERT J COUCHMAN
1055 PETER SMITH RD
KENT NY  14477-9729

ROBERT J COURNEY
4310 S VASSAR RD
BURTON MI  48519-1776

ROBERT J COVERT
CUST TROY M CLAYTON UGMA NY
22197 NEW YORK AVE
PORT CHARLOTTE FL  33952-6962

ROBERT J COYLE
112 BUNKER HILL CT
READING OH  45215-3720

ROBERT J COYNE
72 CREEKVIEW
ROCHESTER NY  14624-5220

ROBERT J COZZIE
102 EAST 3RD ST
SPRING VALLEY IL  61362-1413

ROBERT J CRAFT
5560 FAIR VALLEY RD
DAYTON OH  45414

ROBERT J CRISS
26077 CORUPANO DR
PUNTA GORDA FL  33983-5316

ROBERT J CROSSET JR
6 SHELDON CLOSE
CINCINNATTI OH  45227-4425

ROBERT J CROUSE
20 GENTIAN DR
WAKEFIELD RI  02879-1421

ROBERT J CROWLEY
4158 COOPER
ROYAL OAK MI  48073-1506

ROBERT J CUBRANIC
801 EDMUNDSON AVE PORT VUE
MC KEESPORT PA  15133-3816

ROBERT J CUNNINGHAM
801 WELLER AVENUE
HAMILTON OH  45015-1568

ROBERT J CURREN
37 PINEHURST DR
MERIDEN CT  06450-7047

ROBERT J CUTHRELL
RR 2 BOX 141
MARTINSVILLE IL  62442-9542

ROBERT J DALY JR
9438 W CHINO DR
PEORIA AZ  85382-2218

ROBERT J DALY JR &
KATHLEEN M DALY JT TEN
9438 W CHINO DR
PEORIA AZ  85382

ROBERT J DARDEN
500 RIDGECREST ROAD
LAGRANGE GA  30240-2144

ROBERT J DAVIDSON
BOX 141
PAWLING NY  12564-0141

ROBERT J DAVIS
1639 JOSLYN
PONTIAC MI  48340-1318

ROBERT J DE BERNARDI &
ANTOINETTE DE BERNARDI JT TEN
4 PHYLLIS DR
CENTRALIA IL  62801-3759

ROBERT J DE MINK
3462 FARLEY RD
ALMONT MI  48003-8109

ROBERT J DEANGELIS
1034 RUSSELL DR
HIGHLAND BEACH FL  33487-4230

ROBERT J DECHANT
5109 COMANCHE WAY
MADISON WI  53704-1017

ROBERT J DEEGAN
HWY 27 N7154
LADYSMITH WI  54848

ROBERT J DEFRAIN
30 MASSOLO DRIVE APT B
PLEASANT HILL CA  94523-4824

ROBERT J DELATOUR
15 CANTERBURY LANE
BERKELEY HEIGHTS NJ  07922-1805

ROBERT J DELETT
281 PEBBLE BEACH DRIVE
MAYS LANDING NJ  08330

ROBERT J DENARD
71 RHONDA BOULEVARD
BOWMANVILLE ON CAN  L1C 3W3
CANADA

ROBERT J DEPORTER
PO BOX 212
NEW LONDON NH  03257-0212

ROBERT J DESGROSELLIER
810 SOUTH 8TH AVE
YAKIMA WA  98902-4415

ROBERT J DESIMPELARE
8099 MANDY LN
FRANKENMUTH MI  48734-9622

ROBERT J DI GIACCO
618 CHAMBERS ST
SPENCERPORT NY  14559

ROBERT J DI LAURO
4885 SMILEY TERR
CLARENCE NY  14031-1516

ROBERT J DIDO &
ELIZABETH R DIDO JT TEN
202 OAKLEIGH AVE
HARRISBURG PA  17111-2245

ROBERT J DILLOFF
CUST MARCUS G DILLOFF
UTMA MA
25 ROYAL CREST DR
NORTH ANDOVER MA  01845-6473

ROBERT J DOCHERTY
14104 JACKSON
TAYLOR MI  48180-5349

ROBERT J DONAGHY JR
100 OXFORD PLACE
ALAPOCAS
WILMINGTON DE  19803-4518

ROBERT J DONAHUE
5301 ALGONQUIN TRAIL
KOKOMO IN  46902-5310

ROBERT J DONASKI
10379 SHARIDAN AVE
GAINES MI  48436-8922

ROBERT J DONOHUE
CUST LYNN M DONOHUE UGMA MI
5501 LAKEVIEW DRIVE
BLOOMFIELD HILLS MI  48302-2729

ROBERT J DOUD JR
657 WORDEN ST
KALAMAZOO MI  49048-9227

ROBERT J DOUGLAS
29129 SOUTHGATE
SOUTHFIELD MI  48076-1720

ROBERT J DOVE
CUST DIANNA
GAIL DOVE UTMA FL
4102 S CARLISLE RD
LAKE LAND FL  33813-1617

ROBERT J DOVE
CUST JENNIFER
LYNN DOVE UTMA FL
2625 SR 590 APT 2113
CLEARWATER FL  33759

ROBERT J DOVNER &
MELISSA L DOVNER JT TEN
3 SURREY DR
LAKEVILLE MA  02347-1355

ROBERT J DOYEN
374 S TRUMBULL RD
BAY CITY MI  48708-9619

ROBERT J DOYLE
7370 WAINWRIGHT DR
N RIDGEVILLE OH  44039-4046

ROBERT J DRAGONETTE
CUST KEVIN J DRAGONETTE
UTMA MD
5698 CHAMBLIS DRIVE
CLARKSVILLE MD  21029

ROBERT J DRAGONETTE
CUST MATTHEW R DRAGONETTE
UTMA MO
5698 CHAMBLIS DRIVE
CLARKSVILLE MD  21029

ROBERT J DRAPLIN
7713 MELVIN
WESTLAND MI  48185-2513

ROBERT J DRAPLIN &
CHRISTINE J DRAPLIN JT TEN
7713 MELVIN STREET
WESTLAND MI  48185-2513

ROBERT J DRESSLER &
JANE E B DRESSLER JT TEN
5355 CANDLEWOOD CT
LISLE IL  60532-2042

ROBERT J DREWS
24609 PRINCETON
ST CLAIR SHORES MI  48080-3163

ROBERT J DRIEHAUS
1991 BEECH GROVE DR
CINCINNATI OH  45233-4913

ROBERT J DRISCOLL JR
5 BROOKLAWN RD
WILBRAHAM MA  01095-2001

ROBERT J DUNCAN
146 HOLFORD STREET
NILES OH  44446-1717

ROBERT J DUNDAS &
JOAN M DUNDAS JT TEN
9343 HILLSIDE CT
DAVISON MI  48423-8420

ROBERT J DUNHAM
6027 ROBINSON RD
LOCKPORT NY  14094-8916

ROBERT J DUNN
1162 JOSEPH
SAGINAW MI  48603-6524

ROBERT J DUPRE
4569 N 622 W
HUNTINGTON IN  46750-8985

ROBERT J DURETTE JR &
MARY ANNE DURETTE JT TEN
3 WALTON PL
SALISBURG NC  28146-7854

ROBERT J DYKE
114 WALDEMAR-MITCHEL RD
ELK RAPIDS MI  49629

ROBERT J ECCLES
137 EASTMOUNT STREET
OSHAWA ON  L1G 6K7
CANADA

ROBERT J EDIE
1090 LOCHAVEN ROAD
WATERFORD TOWNSHIP MI  48327

ROBERT J EDLER
517 N GRANT ST
WESTMONT IL  60559-1508

ROBERT J EGGERT &
RENEE A EGGERT JT TEN
3172 SOUTH TERM ST
BURTON MI  48529

ROBERT J EMINGER
7120 MELODY LANE
FORT WAYNE IN  46804-2838

ROBERT J EMORY
1932B RIDLEY MILL LANE
WOODLYN PA  19094

ROBERT J ENTENMAN
82 CHURCH STREET
HUDSON OH  44236-3056

ROBERT J ERKKILA
2018 BROOKFIELD DR
MIDLAND MI  48642

ROBERT J ESCAMILLA
15626 LAKE VIEW DR
WOLVERINE MI  49799

ROBERT J EVANS
E 608 COUNTY RD 16C
HOLGATE OH  43527

ROBERT J EX
720 W GORDON TERRACE
APT 16A
CHICAGO IL  60613

ROBERT J EZZE
2304 CHELTINGHAM BLVD
LANSING MI  48917-5155

ROBERT J EZZE &
SHERYL L EZZE JT TEN
2304 CHELTINGHAM BLVD
LANSING MI  48917-5155

ROBERT J FARLEY
CUST DANIEL R FARLEY
UTMA MD
407 FOX HOLLOW LN
ANNAPOLIS MD  21403

ROBERT J FARRELL
4925 TORREY PINES CT
CHARLOTTE NC  28226-7924

ROBERT J FAUSTMAN &
DORIS R FAUSTMAN
TR UA 3/21/03
ROBERT J FAUSTMAN & DORIS R FAUSTMA
REVOCABLE LIVING TRUST
1008 WILLIAMS ST
WILLIAMSTON MI  48895-1232

ROBERT J FAVIER
5006 JAMIESON
ST LOUIS MO  63109-3025

ROBERT J FEKISHAZY JR
3099 LAS PALMAS
HOUSTON TX  77027-5703

ROBERT J FENSTERMACHER &
DONNA J FENSTERMACHER JT TEN
3775 JESSUP RD
CINCINNATI OH  45247-6068

ROBERT J FERKETIC &
HELEN T FERKETIC JT TEN
14007 PLEASANT VIEW DR
BOWIE MD  20720-4802

ROBERT J FERRIS &
GERALDINE C FERRIS JT TEN
47 HICKORY DR
OAKLAND NJ  07436-2518

ROBERT J FILCEK
165 W BOUTELL RD
KAWKAWLIN MI  48631-9719

ROBERT J FILLER
1839 SKIBO RD
BETHLEHEM PA  18015-5037

ROBERT J FINK &
HAZEL E FINK
TR TEN COM
THE ROBERT J AND HAZEL E FINK
AB LIVING TRUST UA 12/9/97
1186 WALNUT VALLEY LANE
DAYTON OH  45458-9582

ROBERT J FINTA & NORMA J FINTA
TR
ROBERT J FINTA & NORMA J FINTA
REVOCABLE TRUST U/A DTD 11/17/00
7337 ST RD 60 E LOT 24
LAKE WALES FL  33853

ROBERT J FISCHESSER
4425 RYBOLT ROAD
CINCINNATI OH  45248-1421

ROBERT J FISHER
0873E 300N
LA PORTE IN  46350-8026

ROBERT J FITZSIMMONS
22158 SERENADE RIDGE DR
MURRIETA CA  92562-3056

ROBERT J FLACK
14 W CHARLES ST
AVON PARK FL  33825-2706

ROBERT J FLAHERTY &
PATRICIA FLAHERTY JT TEN
1228 DOVER LANE
ELK GROVE VILLAGE IL  60007-3829

ROBERT J FLANAGAN
341 LAFAYETTE BLVD
OWOSSO MI  48867-2016

ROBERT J FLEMING
500 S ROOSEVELT AVE APT 108
PIQUA OH  45356-3467

ROBERT J FLYNN
6923 PINE EAGLE LANE
WEST BLOOMFIELD MI  48322-3875

ROBERT J FOLEY &
PHYLLIS K FOLEY JT TEN
TYNDALL SD  57066

ROBERT J FORSYTH &
JOANN J FORSYTH JT TEN
4610 PICKERING
BLOOM HILLS MI  48301-3630

ROBERT J FORTIER
80 W BEMIS
SALINE MI  48176-9721

ROBERT J FORTON &
JOHN R FORTON &
KATHY L BEACH JT TEN
1016 S DOUGLAS AVE
ARLINGTON HEIGHTS IL  60005

ROBERT J FOUS &
EILEEN C FOUS JT TEN
491 FIRST ST SOUTH APT 310
ST PETERSBURG FL  33701

ROBERT J FRACKMAN
CUST DAVID
ALEXANDER FRACKMAN UGMA NY
1540 BAPTIST CHURCH RD
YORKTOWN HTS NY  10598-5804

ROBERT J FRANK
4 MARY LANE COURT
FRANKENMUTH MI  48734-1431

ROBERT J FRANK &
MARY A FRANK JT TEN
4 MARY LANE COURT
FRANKENMUTH MI  48734-1431

ROBERT J FRANKO
6088 GRANDVILLE
DETROIT MI  48228-3943

ROBERT J FRANKOVICH &
MARY ANN FRANKOVICH
TR UA 04/29/98 FRANKOVICH LIVING
TRUST
331 OLD BLACKSMITH RD
SIX MILE SC  29682

ROBERT J FRASER
1908 E 41ST ST
ANDERSON IN  46013-2581

ROBERT J FRAZIER
33 TIMBER TRAIL DR
RED HOUSE WV  25168-9636

ROBERT J FREDERICK
12 LAWRENCE AVE
MASSENA NY  13662-1108

ROBERT J FREDERICK &
LORAINE F FREDERICK JT TEN
12 LAWRENCE AVE
MASSENA NY  13662-1108

ROBERT J FRIEDHOFF
463 EAGLE LANE
ROCHESTER MN  55902-4137

ROBERT J FRIEDMAN
624 HOMESTEADPLACE
JOLIET IL  60435-5106

ROBERT J FRIES
133 RIMMON RD
WOODBRIDGE CT 06525-1913

ROBERT J FULLER
BOX 125
AMBOY IL 61310-0125

ROBERT J G MORTON
22 PRESTON RD
COLUMBUS OH 43209-1651

ROBERT J GABRIDGE
TR ROBERT J GABRIDGE TRUST
UA 07/06/00
4593 CANTERWOOD DRIVE NE
ADA MI 49301-8712

ROBERT J GAGEL &
HELEN M GAGEL JT TEN
41255 POND VIEW DRIVE APT 132
STERLING HIGHTS MI 48314

ROBERT J GAINER
501 N CLINTON 1702
CHICAGO IL 60610

ROBERT J GALLAGHER
1970 COMMONWEALTH AVE
BRIGHTON MA 02135-5817

ROBERT J GALLER
5750 ADAMS
ROCHESTER MI 48306-2212

ROBERT J GAMBLE &
JOSEPHINE D GAMBLE JT TEN
37 FAIR WAY
POUGHKEEPSIE NY 12603-5033

ROBERT J GANCI &
KATHLEEN F GANCI JT TEN
3794 DOGWOOD DRIVE
WHITEHALL PA 18052-3331

ROBERT J GARSIDE
640 W INDIAN AVE
GLOBE AZ 85501

ROBERT J GASKILL
50358 BAY CT
NEW BALTIMORE MI 48047-2301

ROBERT J GASPERINI &
G KAY GASPERINI JT TEN
1915 PADDINGTON
KALAMAZOO MI 49001-5172

ROBERT J GATES
1823 BAIRD ST
OKLAHOMA CITY OK 73160-2754

ROBERT J GAVLIK
RD 1 BOX 527-V OLD ROUTE 71
CHARLEROI PA 15022-9272

ROBERT J GENSHEIMER &
KATHLEEN A GENSHEIMER JT TEN
9089 SADDLEHORN DR
FLUSHING MI 48433-1253

ROBERT J GERARDIN
216 OLD FARMS ST
SOUTH GLASTONBURY CT 06073-3723

ROBERT J GERRING
1530 DEER PATH TRL
OXFORD MI 48371-6058

ROBERT J GERWOLDS &
CONNIE D GERWOLDS JT TEN
90 E BURNSIDE RD
NORTH BRANCH MI 48461

ROBERT J GHERNA
312 CHEROKEE
GEORGETOWN IL 61846-1903

ROBERT J GIBBONS &
FRANCES P GIBBONS JT TEN
100 BRADLEY RD APT 310
MADISON CT 06443

ROBERT J GILLIS
18540 W LYNETTE LA
NEW BERLIN WI 53146-2847

ROBERT J GLADSTONE II
2175 JASON RD
DEWITT MI 48820-9759

ROBERT J GLOVER
508 1ST AVE
PECHAM NY 10803-1107

ROBERT J GODDARD
1701 GULF CITY RD
LOT 22
RUSKIN FL 33570-2720

ROBERT J GOING &
LINDA K GOING JT TEN
8725 WISE RD
COMMERCE TOWNSHIP MI 48382

ROBERT J GOINGS
BOX 35
LATTY OH 45855-0035

ROBERT J GORDON
SUITE 3020
100 N MAIN ST
MEMPHIS TN  38103-0550

ROBERT J GORECKI &
KARON A GORECKPTR
UA 03/22/2001
ROBERT J GORECKI REVOCABLE LIVING
TRUST
4486 MOHAWK TRAIL
GLADWIN MI  48624

ROBERT J GORSKI
11126 AFTON
SOUTHGATE MI  48195-2802

ROBERT J GRANDCHAMP
301 VISCAYA AVENUE
CORAL GABLES FL  33134-7331

ROBERT J GRATZINGER
22 VIA ABRA
NEWPORT COAST CA  92657-1611

ROBERT J GRAVES
1751 EAGLECREST RD
PERRYSBURG OH  43551-5431

ROBERT J GRECO &
JUANITA M NECASTRO JT TEN
3819 JEANETTE DR SE
WARREN OH  44484-2764

ROBERT J GREEN
5650 S WASHINGTON
LANSING MI  48911-4901

ROBERT J GREENE
33781 LACROSSE ST
WESTLAND MI  48185-2309

ROBERT J GREIF &
ALVINA GREIF JT TEN
23946 230TH ST
MONTICELLO IA  52310-7842

ROBERT J GRESICK &
JOAN M GRESICK JT TEN
1844 RIDGEVIEW CIRCLE DR
BALLWIN MO  63021

ROBERT J GRIM &
MARY K GRIM JT TEN
1202 WINSTON DRIVE
MELROSE PARK IL  60160-2211

ROBERT J GRIMM &
T ELEANOR GRIMM JT TEN
23 MOCKINGBIRD DR
HAMILTON SQ NJ  08690-3566

ROBERT J GROGAN
250 CHATHAM WAY APT 442
CLEVELAND OH  44124-2044

ROBERT J GROGAN
62-B CAMBRIDGE CIR
MANCHESTER NJ  08759

ROBERT J GROGAN &
GLORIA GROGAN JT TEN
62 B CAMBRIDGE CIRCLE
MANCHESTER NJ  08759

ROBERT J GROSSMAN
4604 PUMPKIN VINE DRIVE
KOKOMO IN  46902-2821

ROBERT J GROSSMAN &
MARILYN T GROSSMAN JT TEN
4604 PUMPKIN VINE DRIVE
KOKOMO IN  46902-2821

ROBERT J GRUNDUSKI
981 THOUSAND OAKS DRIVE
LAWRENCEVILLE GA  30043-3122

ROBERT J GRUNOW
2924 BAGLEY DRIVE
KOKOMO IN  46902

ROBERT J GRUNOW &
SHARON R GRUNOW JT TEN
2924 BAGLEY DR
KOKOMO IN  46902

ROBERT J GUEST
3587 TWO ROD ROAD
EAST AURORA NY  14052-9608

ROBERT J GUGLIELMO &
MARY GUGLIELMO JT TEN
10 ESSEX DRIVE
RONKONKOMA NY  11779-1930

ROBERT J GUIDOS &
DOROTHY E GUIDOS JT TEN
4044 SAM SNEAD DR
FLINT MI  48506-1426

ROBERT J GUNDERMAN &
MARY C GUNDERMAN JT TEN
5669 SHADOWBROOK DRIVE
COLUMBUS OH  43235-7566

ROBERT J GUTRIE &
CHRISTINE M GUTRIE JT TEN
83-25 COMMONWEALTH BLVD
BELLEROSE NY  11426-1748

ROBERT J GWILT
942 FORREST AVE
ABILENE TX  79603

ROBERT J HABERSKI
37665 BAYONNE AVE
WAUKEGAN IL  60087-1902

ROBERT J HAGENBERG
1294 MISSIONS EAST DRIVE
NILES MI  49120-1508

ROBERT J HAHN
2279 ST ROUTE 19
BUCYRUS OH  44820-9580

ROBERT J HAJEK
3914 ALBERTLY AVE
PARMA OH  44134-3306

ROBERT J HAJEK
7177 BYRON RD
NEW LOTHROP MI  48460-9748

ROBERT J HALAMA &
SANDRA M HALAMA JT TEN
943 BLASE
DES PERES MO  63131-4301

ROBERT J HALL
1600 BRISBANE ST
SILVER SPRING MD  20902-3904

ROBERT J HALL
980 WHITESTONE DRIVE
XENIA OH  45385-1526

ROBERT J HALL &
BARBARA A HALL JT TEN
980 WHITESTONE DRIVE
XENIA OH  45385-1526

ROBERT J HAND &
AGNES C HAND JT TEN
1701 BROOKVIEW DR
CASPER WY  82604-4852

ROBERT J HANEL
4376 S CENTER RD
BURTON MI  48519-1448

ROBERT J HANSEN &
CYNTHIA S HANSEN JT TEN
R R 2
BLACK RIVER FALLS WI  54615-9802

ROBERT J HARKEL &
JENNIFER HARKEL JT TEN
257 GRANITE ST
VALPARAISO IN  46383-2954

ROBERT J HARRINGTON
BOX 181
ISLAND HEIGHTS NJ  08732-0181

ROBERT J HARRIS
1041 HWY 87
BRADFORD AR  72020-9223

ROBERT J HARRIS
425 E GRAND RIVER ROAD
OWOSS0 MI  48867-9717

ROBERT J HARTLAUB JR
CUST CLARA M HARTLAUB UTMA OH
7011 VINE STREET
CINCINNATI OH  45216-2031

ROBERT J HATHON
37881 BIG HAND RD
RICHMOND MI  48062-4309

ROBERT J HAYDEN
7023 HUDSON ROAD
KENT OH  44240-6021

ROBERT J HEBENSTREIT &
PATRICIA E HEBENSTREIT JT TEN
4130 BROWN ROAD
INDIANAPOLIS IN  46226-4420

ROBERT J HECK
9471 PALM ISLAND CIRCLE
N FRT MYERS FL  33903-5263

ROBERT J HEGINBOTTOM II
5662 SNOW CREEK RD
SANTA FE TN  38482-3151

ROBERT J HEIDBRINK
6744 BUDDY MILLER DRIVE
ALVATON KY  42122

ROBERT J HEIDBRINK &
MARSHA L HEIDBRINK JT TEN
6744 BUDDY MILLER DRIVE
ALVATON KY  42122

ROBERT J HENDERSON
4660 MEADOWVIEW LN
MILFORD MI  48380-2726

ROBERT J HENGESBACH &
HARRIET A HENGESBACH
TR
ROBERT J & HARRIET C HENGESBACH
REV LVG TRUST UA 10/19/87
BOX 231
WESTPHALIA MI  48894-0231

ROBERT J HERLIHY
6524 CAMINO FUENTE DR
EL PASO TX  79912-2406

ROBERT J HERMAN
4544 HEREFORD
DETROIT MI  48224-1405

ROBERT J HERPPICH &
J JOAN HERPPICH
TR ROBERT
J HERPPICH & J JOAN HERPPICH
LIVING TRUST UA 12/02/94
5765 WOODVIEW DRIVE
STERLING HEIGHTS MI  48314-2069

ROBERT J HICKEY
1003 NORTON
KANSAS CITY MO  64127-1631

ROBERT J HICKS
326 SCYAMORE ST
CHESTERFIELD IN  46017-1554

ROBERT J HIGGINS &
ELIZABETH H HIGGINS JT TEN
6157 VENICE DR
COMMERCE TWP MI  48382-3665

ROBERT J HILL
782 VASSAR DRIVE
FENTON MI  48430-2232

ROBERT J HINES
789 CORWIN
PONTIAC MI  48340

ROBERT J HJORTAAS
158 MILTON AVE
BATTLE CREEK MI  49017-5246

ROBERT J HODGE
2959 PULASKI HIGHWAY
NORTH EAST MD  21901-3005

ROBERT J HOEPER
N4055 GOLF LANE
BRODHEAD WI  53520

ROBERT J HOERNER
1460 THEODORE ST
CREST HILL IL  60435-2050

ROBERT J HOFKIN
PO BOX 24
KIRKWOOD DE  19708

ROBERT J HOGAN
1910 VIRGINIA AVE
DAVENPORT IA  52803-2935

ROBERT J HOGAN
2099 SECRETARIAT AVENUE
OSHAWA ON  L1L 0A8
CANADA

ROBERT J HOGG
9215 BIG LAKE ROAD
CLARKSTON MI  48346-1051

ROBERT J HOLCOMB &
ROSE HOLCOMB JT TEN
BOX 550
MIO MI  48647-0550

ROBERT J HOLDEN
5242 HAWK HOLLOW DR E
BATH MI  48808

ROBERT J HOLDEN
CUST
ANNE M HOLDEN UGMA MI
522 FRANDOR
LANSING MI  48912-5206

ROBERT J HOLLY &
KATHRYN A HOLLY JT TEN
3360 STAR ROUTE 235
XENIA OH  45385

ROBERT J HOLUB
1134 ALIMA TER
LA GRANGE PARK IL  60526-1361

ROBERT J HONEYMAR &
DEBORAH P HONEYMAR JT TEN
1016 BERTRAM TER
UNION NJ  07083-7043

ROBERT J HONUS
PO BOX 133
BERGLAND MI  49910-0133

ROBERT J HORN
304 CAVALLINI DRIVE
NOKOMIS FL  34275-1454

ROBERT J HORRIGAN
76 AVERY HEIGHTS DRIVE
HOLDEN MA  01520-1035

ROBERT J HORVATH
3295 CATHERINE DR
VIENNA OH  44473-9539

ROBERT J HOWARD
12 ACADAMY ST
SKANEATELES NY  13152-1202

ROBERT J HRON SR &
ROBERT J HRON JR JT TEN
6478 VICKSBURG ST
NEW ORLEANS LA  70124-3142

ROBERT J HUBBARD
375 SPEZIA
OXFORD MI  48371-4754

ROBERT J HUDAK
1039 SOUTH MAIN STREET
AMHERST OH  44001-2121

ROBERT J HUDSON
2038 HARTLAND RD
APPLETON NY  14008-9621

ROBERT J HUK
53585 OAKVIEW DRIVE
SHELBY TOWNSHIP MI  48315-1920

ROBERT J HUNT
7615 E CROWN PRKWY
ORANGE CA  92867

ROBERT J HURLEY
3148 EVERGREEN DRIVE
BAY CITY MI  48706-6316

ROBERT J HURST &
MARION C HURST JT TEN
4171 MARIANNE DR
FLUSHING MI  48433-2391

ROBERT J HUTCHISON
1536 E GLENWOOD CT
SPRINGFIELD MO  65804-3223

ROBERT J HYATT
655 COUNTRY CLUB DRIVE
LONDON ON  N6C 5P8
CANADA

ROBERT J HYATT
655 COUNTRY CLUB DRIVE
LONDON ON  N6C 5P8
CANADA

ROBERT J INGRAM
26645 LEHIGH
INKSTER MI  48141-3126

ROBERT J IRWIN &
CHERYL A IRWIN JT TEN
506 BRANDED BLVD
KOKOMO IN  46901-4054

ROBERT J IVERSON
120 HEARTHSTONE RD
PINEHURST NC  28374-7095

ROBERT J JACKSON JR
4713 PARES RD
DIMONDALE MI  48821-9727

ROBERT J JACOBS
19314 DENBY
REDFORD MI  48240

ROBERT J JACOBS JR
746 STEINER ROAD
MONROE MI  48162-9413

ROBERT J JAMESON
4018 WESTERN DR
ANDERSON IN  46012-9271

ROBERT J JANVRIN
2 HAWTHRONE PL
APT 2D
BOSTON MA  02114-2303

ROBERT J JAUCH
575 COTTON RD
LYNDONVILLE VT  05851-9031

ROBERT J JEFFREY
459 CAMINO DE ENCANTO
REDONDO BEACH CA  90277-6500

ROBERT J JENKINS
605 RIDGEVIEW WAY
ATKINS  52206

ROBERT J JENKINS EX EST
ELIZABETH B JENKINS
2934 SEA LEDGE DR
SEABROOK TX  77586

ROBERT J JIRA &
MARY B JIRA JT TEN
709 GLOVER AVE
CHULA VISTA CA  91910-5807

ROBERT J JOCK
BOX 148
BRUSHTON NY  12916

ROBERT J JOESTEN
66398 US HIGHWAY 33
GOSHEN IN  46526

ROBERT J JONES
3591 JONES RD
DIAMOND OH  44412-9739

ROBERT J JONES
443 MALLORY AVE
JERSEY CITY NJ  07306-7014

ROBERT J JONES
RR 1 BOX 433
BLUEFIELD VA  24605-9761

ROBERT J JORDAN
7216 CALIDRIS LANE
CARLSBAD CA  92009

ROBERT J JUDNICK &
MARY JUDNICK TR
UA 10/10/2005
JUDNICK LIVING TRUST
2682 CALAHAD COURT
DYER IN  46311

ROBERT J JULY
12089 N IRISH RD
OTISVILLE MI  48463-9430

ROBERT J KANTOR &
MILDRED A KANTOR JT TEN
709 79TH ST
APT 404
DARIEN IL  60561-5146

ROBERT J KARKAU
2115 RIVERSIDE CT
LANSING MI  48906-3923

ROBERT J KAUFMAN &
COLIN B JONASEN JT TEN
3012 GORHAM COURT
CARMEL IN  46033

ROBERT J KAZMERCHAK &
SHIRLEY A KAZMERCHAK JT TEN
601 LAKE PANSY DR N W
WINTER HAVEN FL  33881-9626

ROBERT J KEILEN
11325 PIONEER ROAD
PORTLAND MI  48875-9514

ROBERT J KEIRN
204 HALL ST
HURST IL  62949

ROBERT J KELLER
4829 SO HAVEN DRIVE
ELLICOTT CITY MD  21043-6661

ROBERT J KENDALL
5475 S MACKINAW RD
BAY CITY MI  48706-9767

ROBERT J KERCHER &
MIRIAM V KERCHER JT TEN
7409 IVY LANE
CANFIELD OH  44406-9714

ROBERT J KESSLER
1870 CHILI AVE
ROCHESTER NY  14624-3250

ROBERT J KETTLER
260 MARY CREST DRIVE
READING OH  45237-1611

ROBERT J KEYES
4000 ROYAL OAK DR
DAYTON OH  45429-3223

ROBERT J KIDWELL
603 THORNTON ST
SHARON PA  16146-3560

ROBERT J KIMBALL &
JANE A KIMBALL JT TEN
559 CLIFTON PARK CENTER ROAD
CLIFTON PARK NY  12065

ROBERT J KING
213 LAUREL ST
YOUNGSTOWN OH  44505-1923

ROBERT J KING
CUST
MATTHEW KING UGMA OH
213 LAUREL ST
YOUNGSTOWN OH  44505-1923

ROBERT J KING
CUST
MICHAEL G KING UGMA OH
213 LAUREL ST
YOUNGSTOWN OH  44505-1923

ROBERT J KINGSTON
4403 CERRADA DEL CHARRO
TUCSON AZ  85718-6159

ROBERT J KINSLER
2110 KING MESA DR
HENDERSON NV  89012-6139

ROBERT J KIRBY
BOX 1103
TINLEY PARK IL  60477-7903

ROBERT J KIRGAN
2405 SPAULDING CIRCLE
MURFREESBORO TN  37128-4823

ROBERT J KISH
8317 FOUNTAIN PARK DRIVE
RALEIGH NC  27613-5298

ROBERT J KLEBBA
3125 SESAME DR
HOWELL MI  48843-9670

ROBERT J KLINGE
9139 LARSEN
OVERLAND PARK KS 66214-2124

ROBERT J KLOUZAL
8308 E MONTEREY WAY
SCOTTSDALE AZ 85251-5938

ROBERT J KNICK
2015 IVY DRIVE
ANDERSON IN 46011-3824

ROBERT J KNICK &
JANET L KNICK JT TEN
2015 IVY DR
ANDERSON IN 46011-3824

ROBERT J KNIGHT &
KEITH PIERCE JT TEN
38525 EIGHT MILE
LIVONIA MI 48152

ROBERT J KNOTEK &
MARIAN L KNOTEK JT TEN
5232 E FARNHURST RD
LYNDHURST OH 44124-1240

ROBERT J KOLESSAR &
ANDREW J KOLESSAR JT TEN
728 MAPLE LANE
SEWICKLEY PA 15143

ROBERT J KOMREK
CUST
MATTHEW B KOMREK UGMA NY
964 OAK VIEW RD
TARPON SPRINGS FL 34689-2608

ROBERT J KOMREK
CUST
ROBERT E KOMREK UGMA NY
964 OAK VIEW RD
TARPON SPRINGS FL 34689-2608

ROBERT J KOMREK
CUST RACHEL L KOMREK
UGMA NY
964 OAK VIEW RD
TARPON SPRINGS FL 34689-2608

ROBERT J KONZEN
2650 W UNION HILLS DR # 38
PHOENIX AZ 85027-5003

ROBERT J KOPALA
114 CHICKASAW POINT
TEN MILE TN 37880-2940

ROBERT J KOPCAK &
FRANCES KOPCAK JT TEN
24 W 41 ST
BAYONNE NJ 07002-3003

ROBERT J KOR
1266 TROUT BROOK DR
WEST HARTFORD CT 06119-1157

ROBERT J KORINKO
BOX 357
WESTMORELAND CITY PA 15692-0357

ROBERT J KORNAU &
RITA C KORNAU JT TEN
2158 CASTLE PINES COURT
HAMILTON OH 45013-7004

ROBERT J KORTUS
8602 W 45TH PL
LYONS IL 60534

ROBERT J KOSAK
201 HARWINTON AVE
TERRYVILLE CT 06786-4508

ROBERT J KOVAL &
LAURIE L KOVAL JT TEN
1116 CALLE PARQUE DR
EL PASO TX 79912-7535

ROBERT J KOWALIK
1127 QUINIF
WALLED LAKE MI 48390-2557

ROBERT J KRALL
1632 W CO RD-425 N
KOKOMO IN 46901

ROBERT J KRANZ &
KATHRYN A KRANZ JT TEN
7120 W REID ROAD
SWARTZ CREEK MI 48473-9464

ROBERT J KRAWIECKI
600 OAK PARK DR
CHOCTAW OK 73020-7556

ROBERT J KREBS &
FRANCES L KREBS JT TEN
4510 LAURA MARIE DR
WAYNESVILLE OH 45068

ROBERT J KRUSE
6922 WEST CHAPMAN
GREENFIELD WI 53220-3813

ROBERT J KRZYMINSKI
3346 W NORTH UNION
BAY CITY MI 48706

ROBERT J KUCABA
9 WILLARD WAY
BERLIN NJ 08009-9605

ROBERT J KUCEK
10171 ALBION RD
N ROYALTON OH  44133-1436

ROBERT J KUCHAN
825 WAYNE AVE
ABINGDON VA  24210-3910

ROBERT J KULICK
CUST
ROBERT J KULICK JR UGMA PA
51 LAURELBROOK DR
BEAR CREEK
TOWNSHIP PA  18702-8411

ROBERT J KUNKEL JR
60 SUNSET DRIVE
NIAGARA FALLS NY  14304-3718

ROBERT J KUPCO
36 DAVIS STREET
TORRINGTON CT  06790-4035

ROBERT J KURTZ &
MARY E KURTZ JT TEN
18995 WHITBY
LIVONIA MI  48152-3035

ROBERT J KUSHNER
633 EDISON
JANESVILLE WI  53546-3122

ROBERT J LAMBERT
164 NORTH ST
NEWCASTLE ON  L1B 1H9
CANADA

ROBERT J LAMBERT &
BARBARA J LAMBERT JT TEN
11241 KAREN AVE
LIVONIA MI  48150-3182

ROBERT J LANDIS
4111 RAUCH RD
PETERSBURG MI  49270-9792

ROBERT J LAPINE &
PAMELA L LAPINE JT TEN
37670 SOUTH OCOTILLO CANYON DRIVE
TUSCON AZ  85739

ROBERT J LARKIN
230 LAKESHORE DRIVE
HEWITT NJ  07421-1929

ROBERT J LARSON
18337 OAKWOOD
LANSING IL  60438-2905

ROBERT J LATIMER
RT 1
MIAMI MO  65344-9800

ROBERT J LATOUR
2152 N SHEERAN DR
MILFORD MI  48381-3681

ROBERT J LAUX
6019 MILAN RD
SANDUSKY OH  44870-5869

ROBERT J LAWSON
425 SOMERSET CT
ALGONQUIN IL  60102-1940

ROBERT J LAWSON &
NANCY A LAWSON JT TEN
1238 DEER CREEK TR
GRAND BLANC MI  48439

ROBERT J LAYKO
1957 BEAVER TRAIL
MINERAL RIDGE OH  44440-9556

ROBERT J LEAPER
1568 E 8420 SOUTH
SANDY UT  84093-1345

ROBERT J LECOURS
9230 EMILY DR
DAVISON MI  48423-2866

ROBERT J LEDGER
RT 5 HAYNER RD
JANESVILLE WI  53545-9805

ROBERT J LEE
3247 HEMMETER ROAD
SAGINAW MI  48603-2022

ROBERT J LEENEY
424 CARRINGTON RD
BETHANY CT  06524-3160

ROBERT J LENDERS & SHAREEN K
LENDERS TR U/A DTD 11-9-93
SHAREEN K LENDERS TRUST
1726 BERKSHIRE
GLADWIN MI  48624-8620

ROBERT J LENNICK
15 CORK DR
WHITBY ON  L1R 2C7
CANADA

ROBERT J LEPERA
260 SLEEPY HOLLOW DR
CANFIELD OH  44406-1061

ROBERT J LEUGERS
308 MICHAEL AVE
HAMILTON OH  45011-4867

ROBERT J LEVANGIE
155 JOHN ST
FRANKLIN OH  45005-1904

ROBERT J LEVY
10857 ROCHESTER AVE
LOS ANGELES CA  90024

ROBERT J LEWANDOWSKI
110 ROYAL OAK CT
LENOIR NC  28645-8464

ROBERT J LEWIS
327 WOOBURY LANE
TOPEKA KS  66606-2270

ROBERT J LICHT
SUITE 205
6410 VETERANS AVENUE
BROOKLYN NY  11234-5639

ROBERT J LIS
15 LANYARD LANE
BALDWINSVILLE NY  13027-2111

ROBERT J LIS
407 W 79TH ST
WILLOWBROOK IL  60514-2405

ROBERT J LIS &
JANET M LIS JT TEN
407 W 79TH ST
WILLOWBROOK IL  60514-2405

ROBERT J LOASE
584 DARBY DR
GRAND JUNCTION CO  81504-4868

ROBERT J LONG
2428 ROBERTSON AVE
NORWOOD OH  45212-3411

ROBERT J LOTHAMER &
MARY ANN LOTHAMER JT TEN
37254 BARRINGTON
STERLING HEIGHTS MI  48312-2116

ROBERT J LOWRY & MARILYN A
LOWRY TR ROBERT J LOWRY
REVOCABLE TRUST UA 2/3/97
539 WARREN AVE
FLUSHING MI  48433-1461

ROBERT J LUCAL
3611COLUMBUS AVE
SANDUSKY OH  44870-5559

ROBERT J LUKEN
143 ANTWERP AVE
BROOKVILLE OH  45309-1320

ROBERT J LUNDY JR
TR UA 04/05/02
LUNDY TRUST
60 DOGWOOD COURT
SHIPPENSBURG PA  17257

ROBERT J MAC DOUGALL
21792 ELMWOOD
EAST DETROIT MI  48021-2112

ROBERT J MACON
96 TRASK AVENUE
BAYONNE NJ  07002-1110

ROBERT J MADIGAN
1587 COVENT RD
TROY OH  45373-2473

ROBERT J MAGOVERN
32 MEADOWBROOK RD
BEDFORD MA  01730-1350

ROBERT J MAHANEY &
BARBARA A MAHANE
TR UA 05/25/84 MAHANEY FAMILY
LIVING
TRUST
6 OVERLOOK PL
MONTEREY CA  93940

ROBERT J MAHER
9901 FAIRWAY CIRCLE
LEESBURG FL  34788-3635

ROBERT J MAHER JR &
CONSTANT J MAHER JT TEN
5829 STROEBEL RD
SAGINAW MI  48609-5249

ROBERT J MAHER SR &
MARYLEE R MAHER TEN ENT
6241 ASHWOOD DRIVE NORTH
SAGINAW MI  48603-1091

ROBERT J MAHLOY
2830 DEVONWOOD
TROY MI  48098-2383

ROBERT J MAICKEL
164 BELLMORE STREET
FLORAL PARK NY  11001-3113

ROBERT J MALLINGER
8667 KIMBLEWICK LN NE
WARREN OH  44484-2069

ROBERT J MALLOY
12154 ANGLE RD
BATH MI  48808-9401

ROBERT J MANN JR
3524 JANE LANE
FT WORTH TX  76117-3213

ROBERT J MANNE
2705 HUNTER ROAD
FORT LAUDERDALE FL  33331-3008

ROBERT J MARGRAF &
NANCY W MARGRAF JT TEN
2982 LEPAK LN
GREEN BAY WI  54313

ROBERT J MARHEFKA
736 SOUTH SHORE TRL
CENTRAL CITY PA  15926-7616

ROBERT J MARHEFKA &
PATRICIA A MARHEFKA JT TEN
736 SOUTH SHORE TRL
CENTRAL CITY PA  15926-7616

ROBERT J MARSTON
167 SOUTHWOOD RD
FAIRFIELD CT  06432-1683

ROBERT J MARTIN
1225 BANCROFT ST
PORT HURON MI  48060-6246

ROBERT J MARTIN
1430 DAUNER ROAD
FENTON MI  48430-1562

ROBERT J MARTIN
34 BOUL ST JOSEPH
SAINT JEAN QC  J3B 1V4
CANADA

ROBERT J MARTIN
5 AUDUBON RD
LEXINGTON MA  02421-6802

ROBERT J MARTINETTO
440 S OLD RANCH RD
ARCADIA CA  91007-6228

ROBERT J MASIELLO
170 GLENDALE DRIVE
FREEHOLD NJ  07728-1360

ROBERT J MASTER
7300 MUSTANG
CLARKSTON MI  48346-2624

ROBERT J MATLOCK
1700 REDBUD BLVD SUITE 190
MCKINNEY TX  75069

ROBERT J MATSON
9229 PROVINCE LN
BRECKSVILLE OH  44141

ROBERT J MATT &
PATRICIA A MATT JT TEN
21 CRESTWOOD
MOORESVILLE IN  46158-1257

ROBERT J MATTERN
8424 BRIDGE ROAD
GROSSE ILE MI  48138

ROBERT J MATTERN &
ADRIENNE M MATTERN JT TEN
8424 BRIDGE RD
GROSSE ILE MI  48138-1020

ROBERT J MATTOX
885 N HAGADORN RD
MASON MI  48854-9310

ROBERT J MAYCOCK
TR U/A
DTD 10/19/93 ROBERT J
MAYCOCK TRUST
1880 E 3825 S
SALT LAKE CITY UT  84106-3867

ROBERT J MAYER &
GRACE W MAYER JT TEN
11913 S 92ND AVE
PALOS PARK IL  60464-1113

ROBERT J MC ANDREW &
JEANNE W MC ANDREW JT TEN
1325 COLLEGE DR APT 328
GOSHEN IN  46526

ROBERT J MC CLAIN
54664 ISLE ROYALE AVE
MACOMB MI  48042-2380

ROBERT J MC DONNELL &
MARGARET S MC DONNELL TEN COM
ENT
1011 GARDENS PARKWAY
OCEAN CITY NJ  08226-4721

ROBERT J MC ENIRY
GM INTL OPERS-INTL
241 SALMON PT MELBOURNE
3207 VICTORIA AUST  ZZZZZ

ROBERT J MC GOWAN
1117 NORTH ST
LOLA KS  66749-1753

ROBERT J MC KENNA
2335 MONTGOMERY STREET
BETHLEHEM PA  18017-4851

ROBERT J MC NALLY
2914 SHADOW HAWK DR
PRESCOTT AZ  86303-5779

ROBERT J MC NEILL &
MARY T MC NEILL TEN ENT
923 GLADYS AVE
PITTSBURGH PA  15216-3904

ROBERT J MC NICHOL
7996 E WAVERLY ST
TUCSON AZ  85715-4530

ROBERT J MCANIFF & CONSTANCE
M MCANIFF TRUSTEES U/A DTD
03/15/94 ROBERT J MCANIFF &
CONSTANCE M MCANIFF TRUST
1838 ALAMEDA DE LAS PULGAS
REDWOOD CITY CA  94061-3210

ROBERT J MCCALL
TR UA 09/28/99 MADE BY
ROBERT J MCCALL
16975 SHERBORNE AVE
ALLEN PARK MI  48101-3136

ROBERT J MCCARTER
9027 BILLOW ROW
COLUMBIA MD  21045-2343

ROBERT J MCCARTHY &
VERA E MCCARTHY JT TEN
2674 ATHENA DRIVE
TROY MI  48083-2468

ROBERT J MCCARTNEY
5241 COLDWATER 263
FLINT MI  48506-4505

ROBERT J MCCOON
1946 JUHL RD
MARLETTE MI  48453-8936

ROBERT J MCCORMICK
2510 POOVEY RD RT 4
DECATUR AL  35603-5624

ROBERT J MCCRORY
13839 N WENDOVER DR
FOUNTAIN HILLS AZ  85268-2775

ROBERT J MCELROY
6755 CORIE LN
WEST HILLS CA  91307-2705

ROBERT J MCGLINCH
775 GARDENWOOD DRIVE
GREENVILLE OH  45331-2405

ROBERT J MCGRATH
5824 W DEL LAGO CIR
GLENDALE AZ  85308-6211

ROBERT J MCKEE
1397 S 500W
ANDERSON IN  46011-8748

ROBERT J MCKENNA JR
BOX 494
WILBRAHAM MA  01095-0494

ROBERT J MCLAUGHLIN &
E LORENE MCLAUGHLIN JT TEN
169 CHAMPAGNE RD
GARDNER MA  01440-7304

ROBERT J MCMULLAN
143 RHATIGAN ROAD EAST
EDMONTON ALB  T6R 1N4
CANADA

ROBERT J MCNEILL &
MARY T MCNEILL JT TEN
923 GLADYS AVE
PITTSBURGH PA  15216-3904

ROBERT J MCPHEE &
TAMARA M MCPHEE &
NICHOLAS J MCPHEE JT TEN
36 OXFORD DR
FRANKLIN MA  02038-3453

ROBERT J MEAD
101 CLYDE MORRIS BLVD APT 106
DAYTONA BEACH FL  32114

ROBERT J MEIER JR
CUST ROBERT JAMES MEIER III UGMA
MI
6 LESLIE TERRACE
MAITLAND FL  32751-6406

ROBERT J MELDRUM &
GLORIA R MELDRUM JT TEN
710 HIGHLAND DRIVE
SAINT CLAIR MI  48079-4232

ROBERT J MELI &
LOIS M MELI JT TEN
1110 WELLINGTON WAY
SAFETY HARBOR FL  34695-5623

ROBERT J MERRILL JR
6 PARSONS LN
ROCHESTER NY  14610-3550

ROBERT J MERRITT
2531 MILLBROOK DR
SNELLVILLE GA  30078-3025

ROBERT J MERRITT JR
330 SILVER CREEK RUN
LAWRENCEVILLE GA  30044-4800

ROBERT J MERSHON
TR UA 08/21/91 MERSHON TRUST
BOX 717
PEARBLOSSOM CA  93553-0717

ROBERT J MEYER
6196 LOS BANCOS DR
EL PASO TX  79912-1846

ROBERT J MICKEY JR
10412 N CHURCH DR 305
PARMA HTS OH  44130-8610

ROBERT J MILLEN
41793 FIVE MILE RD
PLYMOUTH MI  48170

ROBERT J MILLER
15018 FULLMER RD R8
DEFIANCE OH  43512-8810

ROBERT J MILLER
211 N CHURCH ST BOX 344
BYRON MI  48418-0344

ROBERT J MILLER
286 CENTRAL ST
NEWTON MA  02166-2203

ROBERT J MILLER
30843 ST ONGE CIR
WARREN MI  48093-5959

ROBERT J MILLER
4270 UNION ST
NORTH CHILI NY  14514-9721

ROBERT J MILLER
4342 MEADOWBROOK
FREELAND MI  48623-8884

ROBERT J MILLER
499 MCDONALD DR
HOUGHTON LAKE MI  48629-9524

ROBERT J MILLER
7338 W WILLOW AVE
PEORIA AZ  85381-6059

ROBERT J MILLER &
DORTHY L MILLER JT TEN
30843 ST ONGE CIR
WARREN MI  48093-5959

ROBERT J MILTON
306 N PARK
BONNER SPGS KS  66012-1452

ROBERT J MINCHAK
TR ROBERT J MINCHAK REVOCABLE TRUST
UA 10/12/99
24627 WILDWOOD DR
WESTLAKE OH  44145

ROBERT J MITTENDORF JR &
JANET C MITTENDORF JT TEN
2274 EAST SILVER LAKE RD NORTH
TRAVERSE CITY MI  49684-8128

ROBERT J MIZER
1491 LAFAYETTE DR
COLUMBUS OH  43220-3884

ROBERT J MOLLOY
320 S MADEIRA ST
BALTIMORE MD  21231-2743

ROBERT J MONOSKI
323 N YORKSHIRE
YOUNGSTOWN OH  44515-1525

ROBERT J MONOSKI
7300 ROLLING HILLS DR
CANFIELD OH  44406-9759

ROBERT J MONTPETIT SR
14124 ALPENA
STERLING HEIGHTS MI  48313-4300

ROBERT J MOORE
2131 SPAINVILLE RD
BLACKSTONE VA  23824

ROBERT J MOORMAN
5395 TIPPERARY LANE
FLINT MI  48506-2264

ROBERT J MORAN
15318 N ELYRIA RD
WEST SALEM OH  44287-9553

ROBERT J MORAN &
MARY LOUISE MORAN JT TEN
2308 KENT STREET
CAMP HILL PA  17011-3630

ROBERT J MORGAN
506 NORTH OAK ST
DURAND MI  48429-1224

ROBERT J MORRILL &
MARGARET R MORRILL JT TEN
681 W SHORE RD
WEST GLOVER VT  05875

ROBERT J MORRIS
101 E VILLAGE
NORTH LAKE IL  60164-1718

ROBERT J MORRIS
23009 E 291ST ST
HARRISONVILLE MO  64701-8152

ROBERT J MORRISH
2304 BRADFORD DRIVE
FLINT MI  48507-4404

ROBERT J MORRISSEY
3190 SPRINGBROOK DRIVE
LAMBERTVILLE MI  48144-9625

ROBERT J MORROW
3347 LONGVIEW DR
FLUSHING MI  48433

ROBERT J MOSBORG &
STELLA F MOSBORG JT TEN
6 REGENT CT WINDSOR PARK
CHAMPAIGN IL  61820-7619

ROBERT J MOUNTEL
12050 MONTGOMERY RD APT 304
CINCINNATI OH  45249

ROBERT J MUIRHEAD
131 THORNHILL DR
DANVILLE IL  61832-1124

ROBERT J MULLIN
2511 TANGLEWOOD DR
DURHAM NC  27705-5580

ROBERT J MULLINS
15 FOX HILL ROAD
UPPER SADDLE RIVER NJ
07458-1314

ROBERT J MURPHY
1805 JACKSON LA
MIDDLETOWN OH  45044-6464

ROBERT J MURPHY &
MARY V MURPHY JT TEN
7175 BRANTFORD RD
DAYTON OH  45414-2352

ROBERT J MURRAY
7034 40TH AVE
HUDSONVILLE MI  49426-9219

ROBERT J MURRAY &
MARILYN K MURRAY JT TEN
7034 40TH AVE
HUDSONVILLE MI  49426-9219

ROBERT J MUSANTE
RD 2 BOX 312A
YOUNGSVILLE PA  16371-9630

ROBERT J MUSSELL
BOX 142
ALLEN STREET
DAYTON NY  14041-0142

ROBERT J MYERS
9610 WIRE AVE
SILVER SPRING MD  20901-3040

ROBERT J MYERS &
CHERYL A MYERS JT TEN
3505 ANN DR
SANDUSKY OH  44870-6002

ROBERT J MYNEK
25947 CATHEDRAL
DETROIT MI  48239-1806

ROBERT J NADAI
401 N WEST ST
ROYAL OAK MI  48067-4807

ROBERT J NAELITZ
43259 FOSTER PARK ROAD
LORAIN OH  44053

ROBERT J NAYLOR &
SUSAN KEITH NAYLOR JT TEN
1600 OLD NILES FERRY ROAD
MARYVILLE TN  37803-5632

ROBERT J NELSON
276 NIAGARA ST
LOCKPORT NY  14094-2626

ROBERT J NELSON JR
24056 LEHIGH
DEARBORN HTS MI  48125-1941

ROBERT J NEU
6112 TAMARACK RD
KINGSTON MI  48741-9750

ROBERT J NEUBERT
185 CLINTON AVE
STATEN ISLAND NY  10301-2101

ROBERT J NEVAREZ
37442 GIAVON ST
PALMDALE CA  93552-4705

ROBERT J NEWELL
5781 W MAIN STREET
BOX 152
OLCOTT NY  14126

ROBERT J NEWHOUSE
18979 MARISA DR
CLINTON TOWNSHIP MI  48038-2271

ROBERT J NICHOLSON
16009 KAY AVENUE
BELTON MO  64012-1531

ROBERT J NICOLAI
38919 CREEK RIDGE CIR
CLINTON TOWNSHIP MI  48036-3840

ROBERT J NIEMIEC
1429 SANDY RIDGE DR
ROCHESTER HILLS MI  48306-4066

ROBERT J NIEMIEC &
NOREEN E NIEMIEC JT TEN
1429 SANDY RIDGE DR
ROCHESTER MI  48306-4066

ROBERT J NIGRINI &
ANDREW P NIGRINI JT TEN
200 URICK LN
MONROE VILLE PA  15146-4929

ROBERT J NIX
20781 KIPLING
OAK PARK MI  48237-2747

ROBERT J NIXON
173 MUDJEKEEWIS TRAIL
MEDFORD LAKES NJ  08055

ROBERT J NORMAN
33723 CORNELISSEN
STERLING HGTS MI  48312-6525

ROBERT J NORRBOM
BOX 441
GLEN ELLEN CA  95442-0441

ROBERT J NORRIS
15 DAMERON AVE
GREENVILLE SC  29607-3337

ROBERT J NOVICK
1 HICKMAN CT
SYOSSET NY  11791-2126

ROBERT J NOWAKOWSKI &
KATHERINE H NOWAKOWSKI JT TEN
7858 NORTH DELBROOK DRIVE
INDIANAPOLIS IN  46260-3219

ROBERT J OBERLANDER
5550 STUDEBAKER RD
TIPP CITY OH  45371-8704

ROBERT J OBERLANDER &
JUDITH N OBERLANDER JT TEN
5550 STUDEBAKER RD
TIPP CITY OH  45371-8704

ROBERT J O'BRIEN
BOX 785
GLENS FALLS NY  12801-0785

ROBERT J OCZEPEK
1315 S MONROE ST
BAY CITY MI  48708-8071

ROBERT J OGINSKY
G5079 W COURT
FLINT MI  48504

ROBERT J OLANCE
9213 COLEMAN RD
HASLETT MI  48840-9326

ROBERT J O'LEARY
99 FAYERWEATHER ST
CAMBRIDGE MA  02138-6804

ROBERT J OLIVER
133
2638 W AVE
SAN LEANDRO CA  94577

ROBERT J OLSON &
EDITH OLSON TEN ENT
645 EVERGREEN RD
ST MARYS PA  15857-2019

ROBERT J O'NEIL
4007 LINDEN COURT
FRANKLIN TN  37069

ROBERT J ORDWAY
900 E RIVER ROAD
FLUSHING MI  48433-2223

ROBERT J ORTEGA
5446 FROVAN
SAGINAW MI  48603-5571

ROBERT J OSTROSKI
546 EAST ROAD
BRISTOL CT  06010

ROBERT J OUELLETTE
98 BEENEY RD
NEW HARTFORD CT  06057

ROBERT J OUELLETTE
BOX 115
MARINE CITY MI  48039-0115

ROBERT J OUELLETTE &
PATRICIA A OUELLETTE JT TEN
BOX 115
MARINE CITY MI  48039-0115

ROBERT J OVANIN
TWENTY CHAVES AVE
SAN FRANCISCO CA  94127-1709

ROBERT J PALBICKI
6724 114 CIRCLE NORTH
CHAMPLIN MN  55316-2809

ROBERT J PAPENDICK
3505 FRANCIS RD
CLIO MI  48420

ROBERT J PARDEE
7563 NORFOLK DR
ONSTED MI  49265

ROBERT J PARKS
5530 RIVER THAMES RD
JACKSON MS  39211-4142

ROBERT J PARRY
17 GARRISON ROAD
QUEENSBURY NY  12804-2001

ROBERT J PARRY JR
17 GARRISON ROAD
QUEENSBURY NY  12804-2001

ROBERT J PARSONS
4374 VARNER RD
BROWNSBURG IN  46112-8559

ROBERT J PARSONS &
ALETHA J PARSONS JT TEN
4374 VARNER RD
BROWNSBURG IN  46112-8559

ROBERT J PATTERSON
14 KAREMARK DR
BURLINGTON NJ  08016-4139

ROBERT J PAVLOWSKY
5090 SCOTT ST
PISCATAWAY NJ  08854-4618

ROBERT J PAVLOWSKY &
JOAN L PAVLOWSKY JT TEN
5090 SCOTT ST
PISCATAWAY NJ  08854-4618

ROBERT J PAVONE
20 CASSANDRA DR
NILES OH  44446-2033

ROBERT J PAWLOWSKI &
MARILYNNE J PAWLOWSKI JT TEN
17093 CICOTTE
ALLEN PARK MI  48101-3116

ROBERT J PAYNE
3326 HAMPTON RD
RALEIGH NC  27607-3163

ROBERT J PAYNE
CUST REBECCA A PAYNE
UGMA DE
3326 HAMPTON RD
RALEIGH NC  27607-3163

ROBERT J PAYNE
CUST TIMOTHY M PAYNE
UGMA DE
3326 HAMPTON RD
RALEIGH NC  27607-3163

ROBERT J PCIONEK
1185 PALMER LN APT D
EAST LANSING MI  48823-5226

ROBERT J PELLISSIER
5102 LONGWOOD
PARMA OH  44134-3826

ROBERT J PENCE
600 W JACKPINE LOOP
MIO MI  48647-9429

ROBERT J PENKA &
CAROL BATES PENKA JT TEN
1510 W GREEN ST
CHAMPAIGN IL  61821-3727

ROBERT J PENROSE
5437 WESTMORELAND
TROY MI  48098-3444

ROBERT J PENTA JR
BOX 270
BELLINGHAM MA  02019-0270

ROBERT J PEPLIN
1952 DREW AVE SO
MPLS MN  55416-3618

ROBERT J PERDZOCK &
JOANNA M PERDZOCK JT TEN
3826 PLEASANT VALLY RD
WEST BEND WI  53095-9272

ROBERT J PEREZ
506 S J ST
LOMPOC CA  93436-7708

ROBERT J PERKINS
9073 BANCROFT
BANCROFT MI  48414-9776

ROBERT J PETERSON JR
722 S CHESTER AVENUE
PARK RIDGE IL  60068

ROBERT J PETROSKY
30 HARVARD ROAD
LINDEN NJ  07036

ROBERT J PETRUS
12493 SPRINGFIELD RD BOX 64
NEW SPRINGFLD OH  44443-9782

ROBERT J PETRUS &
CHRISTOPHER J PETRUS JT TEN
BOX 64
NEW SPRINGFIELD OH  44443-0064

ROBERT J PETRUSKA
255 GROVER AVE
TRENTON NJ  08610-4325

ROBERT J PETRY &
IRMGARD P PETRY JT TEN
91 IDELL CIRCLE
PETAL MS  39465

ROBERT J PEYSER
165 E 32ND ST
NEW YORK NY  10016-6054

ROBERT J PFAFF
3512 WAKEFIELD ROAD
BERKLEY MI  48072-3453

ROBERT J PFISTER
2830 ORPHANS RD
ELDORADO OH  45321-9710

ROBERT J PHILLIPS
6863 WOODCOCK CT
SALISBURY MD  21804

ROBERT J PIFER
4345 EAST BLANCHARD ROAD
SHEPHERD MI  48883-8517

ROBERT J POGGI &
KAREN R POGGI JT TEN
447 MILLS DR
BENEIEA CA  94510-1434

ROBERT J POORMAN JR
2191 ROCKBRIDGE RD #1702
STONE MOUNTAIN GA  30087

ROBERT J PORTER JR
11192 VILLAGE LN
CLINTON MI  49236-9594

ROBERT J POWERS &
CATHERINE L POWERS JT TEN
1123 OAKDALE AVE
DAYTON OH  45420-1515

ROBERT J PRATT
8761 COLOGNE DR
STERLING HEIGHTS MI  48314-1639

ROBERT J PREECE
4267 LIPINCOTT
LAPEER MI  48446-7814

ROBERT J PRESLEY
731 NEW BILDAD RD
SMITHVILLE TN  37166-8181

ROBERT J PRITCHARD
32840 NORWOOD
WARREN MI  48092-3278

ROBERT J PROUX &
DOROTHY V PROUX TEN ENT
5129 MARTIN ROAD
BEAVERTON MI  48612-8542

ROBERT J PUCCI &
PAMELA J PUCCI JT TEN
53526 OAK GROVE
SHELBY TOWNSHIP MI  48315-2057

ROBERT J PUCKETT
P O 268
LIVINGSTON KY  40445

ROBERT J PULLEN JR
1520 MOFFETT DR
WINCHESTER VA  22601

ROBERT J QUINN & JEAN M QUINN JT
TE
2225 CHESTERBROOK COURT 104
NAPLES FL  34109-1450

ROBERT J RAMEY
13135 VILLAGE CHASE CIR 4-1
TAMPA FL  33618

ROBERT J RANK II
3164 HAIDAS
SAN DIEGO CA  92117-2545

ROBERT J RATAJCZAK
6225 HIDDEN CR 223
LORAIN OH  44053

ROBERT J RATHBURN
4277 ST MARTINS
FLINT MI  48507-3771

ROBERT J RAUCH
42952 19TH ST WEST
LANCASTER CA  93534-6225

ROBERT J RAY &
JUDITH M RAY JT TEN
168 EAGELS GLEN DR
FRANKLIN TN  37067-4480

ROBERT J RAYMOND &
MAE E RAYMOND JT TEN
1455 CRYSTAL CT
NAPERVILLE IL  60563-0142

ROBERT J REGIS & JEANNE
REGIS TRUSTEES UA REGIS
FAMILY TRUST DTD 08/14/90
130 MORGAN LN
CARPINTERIA CA  93013-3058

ROBERT J REGNAULT
1721 W FIRST ST
MARION IN  46952-3368

ROBERT J REID
53 DOUGLES DELE P T SE
CALGARY AB  T2Z 3B5
CANADA

ROBERT J REID EX
UW JOHN H REID
8 COUNTRY CLUB LANE
PELHAM MANOR NY  10803-2920

ROBERT J REIERSON
9075 HWY 1804
LINTON ND  58552-9052

ROBERT J REILEY
266 COAL MOUNTAIN RD
ORWIGSBURG PA  17961

ROBERT J REILLY
315 EAST 9TH STREET
ERIE PA  16503-1107

ROBERT J REINHARDT
3356 SUMMERSET CT
WHEATFIELD NY  14120-1276

ROBERT J RESSEGUIE
10868 COLBY LAKE RD
PERRY MI  48872-9794

ROBERT J REYNOLDS
4013 BACHMAN
GARLAND TX  75043-1906

ROBERT J RICHARDS
3213 WEST MAIN ST
117
RAPID DITY SD  57702-2314

ROBERT J RICHARDS
6897 GROVE ST
BROOKFIELD OH  44403-9524

ROBERT J RICHTER &
JANET V RICHTER
TR RICHTER LIVING TRUST UA12/23/96
UA 12/23/96
3792 BELFAST AVENUE
CINCINNATI OH  45236-1573

ROBERT J RICKELMAN SR &
MARY E RICKELMAN
TR
RICKELMAN FAMILY REVOCABLE
LIVING TRUST U/A 10/16/00
825 MCKINLEY STREET
BEDFORD OH  44146-3863

ROBERT J RIVARD
304 PAREMOUNT PARKWAY
BUFFALO NY  14223-1080

ROBERT J RIVARD &
NOELLA M RIVARD
TR
ROBERT J RIVARD & NOELLA M
RIVARD TRUST UA 03/26/92
4425 HULL RD 5
LESLIE MI  49251-9206

ROBERT J RIVERS &
MURIEL J RIVERS JT TEN
2105 SUNNYBROOK DR
MILFORD MI  48382-2172

ROBERT J ROACH
5131 VOLKMER RD
CHESANING MI  48616-9477

ROBERT J ROBACK &
PATRICIA A ROBACK JT TEN
5021 N MULLIGAN AVENUE
CHICAGO IL  60630-1810

ROBERT J ROBERTS
CUST MICHAEL A ROBERTS UGMA MI
6325 W 102ND ST
OVERLAND PARK KS  66212-1719

ROBERT J RODWELL &
ISABELL W RODWELL JT TEN
72 MEADOWWOOD RD
ROCHESTER NY  14616-2859

ROBERT J ROLLINGER
APT A
31397 MOUND ROAD
WARREN MI  48092-1620

ROBERT J ROOD
2430 HOOT OWL RAVINE RD
PLACERVILLE CA  95667-8857

ROBERT J ROZEK
5340 BRIDGE TRL
COMMERCE MI  48382

ROBERT J RUEHMAN
24738 PALERMO ST
CALABASAS CA  91302-2505

ROBERT J RUTHERFORD &
STELLA M RUTHERFORD JT TEN
4903 WEST HOOVER ROAD
REVA VA  22735

ROBERT J SACHA
732 BIRCH LANE
NORTHVILLE MN  55057

ROBERT J SANDIN
817 GOLFVIEW AVE
YOUNGSTOWN OH  44512-2732

ROBERT J ROBINSON
2510 SWIFT RUN DRIVE
VIENNA VA  22180-6929

ROBERT J ROESSEL
4452 WOODGATE
JAMESVILLE WI  53346

ROBERT J ROMAN
4800 DEER CRK
MIDDLETOWN OH  45042-5804

ROBERT J ROTH JR &
BETTY L COURTNEY ROTH
TR ROBERT ROTH & BETTY ROTH TRUST
UA 07/17/98
13019 CASLTEBAR DR
SUN CITY WEST AZ  85375-3257

ROBERT J ROZYLA
154 DUNELLEN AVENUE
PISCATAWAY NJ  08854-2318

ROBERT J RUSCA
7 JERSEY BELL DR
CINNAMINSON NJ  08077-4535

ROBERT J RYAN
10 HENRY MARSHALLDR
TRENTON NJ  08620-9673

ROBERT J SALMON
262 FOREST VIEW DR
S SAN FRANCISCO CA  94080-1392

ROBERT J SANER 2ND
BOX 338
CHESTERTOWN MD  21620-0338

ROBERT J ROBINSON SR
1955 WELLESLEY DR
DETROIT MI  48203-1428

ROBERT J ROGALA
208 WOODLAND RD
SYRACUSE NY  13219-2252

ROBERT J ROMNIAK &
BONITA A ROMNIAK JT TEN
5408 S NATOMA
CHICAGO IL  60638

ROBERT J ROYER &
HERBERT E ROYER JT TEN
1902 N C-HILLS RD
AVON PARK FL  33825-8894

ROBERT J RUBY
115 LINDEN TREE LANE
NEWARK DE  19711-7201

ROBERT J RUSSELL
14 WEST GRANT ST
HOUSTON PA  15342-1536

ROBERT J SABELLA
401 SWANSEA AVE
SYRACUSE NY  13206-1036

ROBERT J SALVAGGIO &
JOAN C SALVAGGIO JT TEN
12 GREEN LANE
HARWICH MA  02645

ROBERT J SANTARSIERO
6108 KETCHUM AVE
NEWFANE NY  14108-1113

ROBERT J SARGENTI
CUST MICHAEL J SARGENTI UGMA NJ
8 LITCHULT LN
MAHWAH NJ  07430-1587

ROBERT J SARSON
6327 COOLEY LAKE RD
WATERFORD MI  48327-2912

ROBERT J SATINK
26829 MIDLAND RD
BAY VILLAGE OH  44140-2309

ROBERT J SAUNDERS
333 CLEVELAND AVE
GLENDALE OH  45246-4623

ROBERT J SAVELAND
209 ASHTON DR SW
LEESBURG VA  20175

ROBERT J SAVOY
4374 CAPTAINS LANE
FLINT MI  48507-5603

ROBERT J SCHAFFER
4190 CHARTER OAK DR
FLINT MI  48507-5550

ROBERT J SCHARICH &
RUTH ANN SCHARICH JT TEN
8032 GALE ROAD
OTISVILLE MI  48463-9412

ROBERT J SCHAUPP
PO BOX 12737
GREEN BAY WI  54307-2737

ROBERT J SCHERER
6314 CR 33
NAPLES NY  14512-9112

ROBERT J SCHLENDER
23401 BREST
TAYLOR MI  48180-4117

ROBERT J SCHMIDT &
MARLENE M SCHMIDT JT TEN
1822 CONTINENTAL DR
CEDAR FALLS IA  50613-6410

ROBERT J SCHNEIDER
BOX 217
CLEBURNE TX  76033-0217

ROBERT J SCHNETTLER
630 W MUNGER RD
MUNGER MI  48747-9770

ROBERT J SCHOTT &
DONNA M SCHOTT
TR SCHOTT LIVING TRUST
UA 05/21/96
2503 SUSSEX ST
GREEN BAY WI  54311-7264

ROBERT J SCHOTT &
PHYLLIS R SCHOTT JT TEN
9 WESTON COURT
LUTHERVILLE MD  21093-6342

ROBERT J SCHROEDER
10018 SPRINGFIELD CIR
DAVISBURG MI  48350-1155

ROBERT J SCHULDT &
BONNIE S SCHULDT JT TEN
5309 ROLLINS
UTICA MI  48317-1226

ROBERT J SCHWARTZ
14 W 17TH ST
N Y NY  10011-5716

ROBERT J SCHWEIKHARD
5160 ELECTRIC AVE
HAMBURG NY  14075-2979

ROBERT J SCOTT
7624 MCLIN DR
DAYTON OH  45418-1136

ROBERT J SCOTT &
MARY ANN SCOTT JT TEN
7624 MCLIN DR
DAYTON OH  45418-1136

ROBERT J SCURIO
TR
ROBERT J SCURIO ASSOCIATES
LTD DEFINED BENEFIT PENSION
TRUST DTD 02/01/83
14033 SHOSHONI DR
LOCKPORT IL  60441-9163

ROBERT J SEAL
BOX 1281
GIBSONTON FL  33534-1281

ROBERT J SEDLAK
5003 CURTIS RD
ATTICA MI  48412-9372

ROBERT J SELIGMAN &
PAMELA K SELIGMAN JT TEN
16 JEANINE CT
MANALAPAN NJ  07726-4665

ROBERT J SEMRAU
TR
ROBERT J SEMRAU U/A DTD
7/21/1980
24567 PHLOX
EAST POINTE MI  48021-1114

ROBERT J SENAK
18121 NESTLEBRANCH CT
HUDSON FL  34667-5575

ROBERT J SENESAC
70 SANDHILL RD
BRISTOL CT  06010-2932

ROBERT J SHARLAND
RFD 2
MALONE NY  12953

ROBERT J SHAULIS
36 WEST 9TH ST
NEWTON FALLS OH  44444-1552

ROBERT J SHAW
14185 TOWERING OAKS DR
SHELBY TOWNSHIP MI  48315-1960

ROBERT J SHEAF JR
5396 STYLE LANE
CINCINNATI OH  45238-4212

ROBERT J SHEFCIK &
ELIZABETH J SHEFCIK JT TEN
35 TOWN COURT
FAIRFIELD OH  45014

ROBERT J SHIELDS
67 DELANCO DR
PARSPIIANY NJ  07054-3005

ROBERT J SHIMKUS &
CAROL SHIMKUS JT TEN
16050 WILDWOOD LN
HOMER GLEN IL  60491

ROBERT J SHUBERT
469 FERNDALE AVE
YOUNGSTOWN OH  44511-3205

ROBERT J SIBR
6613 W 157TH ST
OAK FOREST IL  60452-2607

ROBERT J SIEGLER
TR
ROBERT J SIEGLER U/D/T DTD
1/24/1979
146 E COURT ST
DOYLESTOWN PA  18901-4338

ROBERT J SIGSBY &
KATHRIN WELLS SIGSBY JT TEN
3341 W RIDGEWAY AVE
FLINT MI  48504-6940

ROBERT J SILAH &
KATHRYN M SILAH JT TEN
5022 BARROWE DRIVE
TAMPA FL  33624-2593

ROBERT J SILLS
1401 S JEFFERSON ST
HARTFORD CITY IN  47348-3020

ROBERT J SIMMS &
MARY L SIMMS JT TEN
147-5A CROOKED GULLY CIR
SUNSET BEACH NC  28468-4454

ROBERT J SIMON
5870 S SILVER DR
TIPP-CITY OH  45371-2228

ROBERT J SIMONDS
311 HORSESHOE BEND CI
GRIFFIN GA  30223-8412

ROBERT J SIMONS JR
BOX 1236
SAN CLEMENTE CA  92674-1236

ROBERT J SINCLAIR
3717 RISEDORPH AVE
FLINT MI  48506-3127

ROBERT J SINCLAIR
558 DAHLSTROM
BATAVIA IL  60510-3386

ROBERT J SINCLAIR &
MARIE M SINCLAIR JT TEN
3717 RISEDORPH
FLINT MI  48506-3127

ROBERT J SIPPEL
TR ROBERT J SIPPEL LIVING TRUST
UA 12/12/06
8143 FOREST AVE
MUNSTER IN  46321

ROBERT J SKALUBA
BOX 3356
SCRANTON PA  18505-0356

ROBERT J SKINNER
13947 SEMINOLE
REDFORD MI  48239-3033

ROBERT J SKOL
18511 OAKWOOD
DEARBORN MI  48124-4054

ROBERT J SLADICS &
MARGARET A SLADICS JT TEN
5 NARVAEZ LANE
HOT SPRINGS VILLAGE AR
71909-7118

ROBERT J SLEBODNICK
43625 YORKTOWN
CANTON MI 48188-1731

ROBERT J SLEPSKI
6757 POLAND CENTER DR
POLAND OH 44514-2250

ROBERT J SLEYKO &
CYNTHIA B SLEYKO JT TEN
316 S HOME
PARK RIDGE IL 60068-3845

ROBERT J SLOVEY
20126 WINDEMERE DR
MACOMB MI 48044-3524

ROBERT J SMEJKAL JR
2582 A STREET ROAD
MILFORD NE 68405-8717

ROBERT J SMITH
157 E ERIE ROAD
TEMPERANCE MI 48182-9348

ROBERT J SMITH
2955 BURLINGTON DR
SAGINAW MI 48601-6982

ROBERT J SMITH
3221 KERSDALE RD
PEPPER PIKE OH 44124-5353

ROBERT J SMITH
4455 SAUNDERS SETTLEMENT RD
LOCKPORT NY 14094-9611

ROBERT J SMITH
5915 LAKEMERE DRIVE
RICHMOND VA 23234

ROBERT J SMITH &
HELEN K SMITH JT TEN
222 N WILLARD AVE
JANESVILLE WI 53545-3364

ROBERT J SNEDDEN
5637 ST RT 46 NE
CORTLAND OH 44410-9663

ROBERT J SNYDER
2668 DAVID DR
NIAGARA FALLS NY 14304-4619

ROBERT J SNYDER &
CHARLOTTE C SNYDER
TR
ROBERT J SNYDER & CHARLOTTE C
SNYDER TRUST UA 01/11/95
3365 BROOKGATE DR
FLINT MI 48507-3210

ROBERT J SOMMER
2120 SENECA DR
TROY OH 45373-7511

ROBERT J SOSTAKOWSKI
36385 AURENSEN RD
N RIDGEVILLE OH 44039-3746

ROBERT J SOULES
LOT H10
2801 S PORT HWY
FLINT MI 48507

ROBERT J SOUPAL
590 N KERBY RD
CORUNNA MI 48817-9705

ROBERT J SPATZ
372 N MAPLE ST
LEBO KS 66856

ROBERT J SPENCER
42015 S I-94 SERVICE DR
BELLEVILLE MI 48111

ROBERT J SPENCER
CUST MARK
JOSEPH SPENCER UGMA MI
24601 DOLPHIN COVE DR
PUNTA GORDA FL 33955

ROBERT J SPERA
6203 SPRINGHOUSE CIRCLE
STONE MOUNTAIN GA 30087

ROBERT J STACHON
1526 NOTTINGHAM DRIVE
NORTH MANKATO MN 56003-2808

ROBERT J STADLER
9960 HIGHLAND RD
WHITE LAKE MI 48386-2321

ROBERT J STALEY
1371 CLIFF BARNES DR
KALAMAZOO MI 49009-8329

ROBERT J STAMEY
115 CHEROKEE DRIVE NE
CALHOUN GA 30701-1613

ROBERT J STAMM
64 HIGHLANDS AVE
SPRINGFIELD NJ 07081-3743

ROBERT J STANGLE
608 N CHICAGO AVE
BRAZIL IN 47834-2033

ROBERT J STANSON
624 SCHOOL ST
ANDERSON IN 46012-1431

ROBERT J STANTON &
JANE HEIMBECKER JT TEN
1607 LYNNEWOOD DR
HAVERTOWN PA 19083-1905

ROBERT J STARR &
LETITIA H STARR JT TEN
3323 N CANAL WAY
ST CHARLES MO 63301

ROBERT J STASZAK
2918 W 67TH ST
CHICAGO IL 60629-2924

ROBERT J STAUB
121 BISHOP HOLLOW ROAD
NEWTOWN SQUARE PA 19073-3220

ROBERT J STAUB &
JANE H STAUB JT TEN
121 BISHOP HOLLOW ROAD
NEWTOWN SQ PA 19073-3220

ROBERT J STEGNER
215 8TH ST
HONESDALE PA 18431-1813

ROBERT J STEIN
880 GENEVA AVE B
TOLEDO OH 43609-3038

ROBERT J STERRETT &
RENATE B STERRETT JT TEN
21660 CABRINI BLVD
GOLDEN CO 80401-9405

ROBERT J STEVEN
4233 GREEN DR
HARSENS ISLAND MI 48028-9632

ROBERT J STEVENS
19595 MERRIMAN CT
LIVONIA MI 48152-1764

ROBERT J STEVENS SR
4574 SHER LAKE DRIVE
HARRISONBURG VA 22801-2421

ROBERT J STINAR
4115 GERTHRUDE
DEARBORN HGTS MI 48125-2819

ROBERT J STINAUER
CUST KARL D SCHEMEL UGMA IL
13113 S LONGWOOD COURT
PALOS PARK IL 60464-2184

ROBERT J STOIOFF
69 HESLEP PLAN
DONORA PA 15033-2130

ROBERT J STOLTZFUS
129 AZALEA WAY
FLORENCE MS 39073-9089

ROBERT J STREICHER
8443 N INDIAN CREEK PKWY
MILWAUKEE WI 53217-2344

ROBERT J STREY &
JOANN C STREY JT TEN
7556 SOUTH 74TH STREET
FRANKLIN WI 53132-9756

ROBERT J STRIBRNY
18410 STAMFORD
LIVONIA MI 48152-4905

ROBERT J STRUB
101 HARBOUR GREENE WEST
#802
BELLEVUE KY 41073

ROBERT J STUKAS
1415 SHARON ROAD
FLORENCE SC 29506

ROBERT J STULTS
380 MAPLETRACE TRL
DAYTON OH 45458-9450

ROBERT J STYN JR
56 COLLINS AVE
WEST SENECA NY 14224-1131

ROBERT J SULLIVAN
5717 FOX HOLLOW CT
SYLVANIA OH 43560-4216

ROBERT J SULLIVAN
BOX 587
NORTH PEMBROKE MA 02358-0587

ROBERT J SWEIKOWSKY &
ANNE P SWEIKOWSKY JT TEN
296 AVIUM LANE
CANTON MI  48187-5333

ROBERT J SWIECKI
221 E ANDERSON
LINWOOD MI  48634-9769

ROBERT J SWINKER
1013 LEWIS ST
BROWNSVILLE PA  15417-2237

ROBERT J SWISHER SR &
LYLE SWISHER JT TEN
1856 GEORGIA AVE
BUTTE MT  59701-5449

ROBERT J SZCZESEK &
DONNA M SZCZESEK JT TEN
22 NICHTER RD
LANCASTER NY  14086-9708

ROBERT J SZYDLOWSKI
CUST JULIE M SZYDLOWSKI UGMA MI
53512 FRANKLIN DR
SHELBY TOWNSHIP MI  48316-2304

ROBERT J SZYMANIK
88 COVINGTON DRIVE
SHREWSBURY PA  17361-1848

ROBERT J TAFURI &
JANE M TAFURI JT TEN
25 STACEY LANE
MADISON CT  06443-2465

ROBERT J TARTE
224 PROSPECT ST 4A
WESTFIELD NJ  07090-4006

ROBERT J TAYLOR
11819 PARKVIEW
CLEVELAND OH  44120-2951

ROBERT J TAYLOR
CUST
BENJAMIN DAVID WOODS UGMA TN
2247 S BERRYS CHAPEL RD
FRANKLIN TN  37069-8306

ROBERT J TAYLOR SR
1823 ELM HILL PIKE
NASHVILLE TN  37210-3709

ROBERT J TEEHAN
BOX 110074
NAPLES FL  34108-0102

ROBERT J TEN EYCK
2201 ROGUE RIVER DRIVE
BELMONT MI  49306-9498

ROBERT J TENEROWICZ
1469 FARMINGTON AVE 10
10 GLENWOOD PLACE
BRISTOL CT  06010-4775

ROBERT J TER HAAR &
HARRIET M TER HAAR
TR
ROBERT J & HARRIET M TER HAAR
LIVING TRUST UA 11/18/99
2881 HIDDEN VIEW DR SE
CALEDONIA MI  49316-8960

ROBERT J THOMAS &
MARY E THOMAS JT TEN
11230 BALLANTYNE TRACE CRT # B9
CHARLOTTE NC  28277

ROBERT J THOMPSON
12275 LINDEN CT
LINDSTROM MN  55045-9413

ROBERT J THOMPSON
2400 ROLLING HILL RD
FAYETTVILLE NC  28304-5352

ROBERT J THOMPSON
4080 W FORREST PARK DR
BLOOMINGTON IN  47404-9523

ROBERT J THOMPSON
CUST ASHLEY E THOMPSON UGMA NC
2400 ROLLING HILL DR
FAYETTEVILLE NC  28304-5352

ROBERT J THOMPSON
CUST HEATHER L THOMPSON UGMA NC
2400 ROLLING HILL DR
FAYETTEVILLE NC  28304-5352

ROBERT J THOMPSON
TR UA 02/08/89
ROBERT J THOMPSON TRUST
9298 VARODELL DR
DAVISON MI  48423-8712

ROBERT J TOLBERT
27674 MORNINGSIDE PLZ
LATHRUP VILLAGE MI  48076-3265

ROBERT J TONTE JR
7650 SINGLETON STREET
INDIANAPOLIS IN  46227-8551

ROBERT J TOUB
279 MILLINGTON RD
PEEKSKILL NY  10567-1646

ROBERT J TREDIK &
FLORENCE L TREDIK JT TEN
319 ALCAZAR ST
ST AUGUSTINE FL  32080-3708

ROBERT J TRONGONE
96 BALDWIN TERRACE
WAYNE NJ  07470-3657

ROBERT J TROY JR &
MELISSA TROY JT TEN
28 BRENTWOOD RD
CHELMSFORD MA  01824-1334

ROBERT J TUCKER
TR ROBERT J TUCKER REVOCABLE TRUST
UA 05/02/01
2208 EDGE WOOD MANOR LANE
WILDWOOD MO  63011

ROBERT J TURNER &
MARY H TURNER JT TEN
606 W DRAYTON
FERNDALE MI  48220-2765

ROBERT J TYSON
15 HARRISON AVE
TITUSVILLE NJ  08560-1619

ROBERT J UNRATH
202 LIVINGSTON ROAD
WEST MIFFLIN PA  15122-2521

ROBERT J URANICH
654 GARFIELD AVE
LA SALLE IL  61301-1150

ROBERT J URMETZ JR
151 N SAGANAW ST
MONTROSE MI  48457-9785

ROBERT J VANCE
256 W CHICAGO
PONTIAC MI  48340-1137

ROBERT J VANCE &
ADA L VANCE JT TEN
810 NORFOLK
WESTCHESTER IL  60154-2729

ROBERT J VARGO &
JANET L VARGO JT TEN
1608 ARROWWOOD DR
EASTON PA  18040-8401

ROBERT J VARTOOGIAN
CUST
CHRISTINE ANN VARTOOGIAN UNDER
THE WISCONSIN U-G-M-A
1225 ELLEN AVE
MADISON WI  53716-1536

ROBERT J VARTOOGIAN
CUST CHRISTINE A VARTOOGIAN UGMA
MI
1225 ELLEN AVENUE
MADISON WI  53716-1536

ROBERT J VAUGHN
2032 EBERLY RD
FLINT MI  48532-4545

ROBERT J VISCOUNT
9 LEHIGH RD
WILMINGTON DE  19808-3105

ROBERT J VITOLO
79 BERNARD DR
BASKING RIDGE NJ  07920-2695

ROBERT J VLNA &
JOY F VLNA
TR VLNA FAMILY LIVING TRUST
UA 12/17/96
25701 BALTUSROL DR
MONEE IL  60449

ROBERT J VRABEL
28825 WARNER
WARREN MI  48092-2424

ROBERT J VRABEL &
MARGARET A VRABEL JT TEN
28825 WARNER
WARREN MI  48092-2424

ROBERT J WAGNER
4395 ST RTE 110
NAPOLEON OH  43545-9331

ROBERT J WAGNER &
PATRICIA L WAGNER JT TEN
2067 NORTH OAK ROAD
DAVISON MI  48423-8181

ROBERT J WAINWRIGHT
3881 ESTATES COURT
TROY MI  48084-1144

ROBERT J WAINWRIGHT &
SUE C WAINWRIGHT JT TEN
3881 ESTATES CT
TROY MI  48084-1144

ROBERT J WALCOTT
PO BOX 51
STURBRIDGE MA  01566-0051

ROBERT J WALLEN
CUST KEVIN J WALLEN UTMA NY
434 YETMAN AVE
STATEN ISLAND NY  10307-1822

ROBERT J WALSH
1405 OLD SENECA TPKE
SKANEATELES NY  13152-9391

ROBERT J WALTZ
91 BERKELEY SQUARE
SUFFERN NY  10901

ROBERT J WARNER
2320 GALAXY WAY
LAKE ORION MI 48360-1917

ROBERT J WATIER
2706 E GRAND RESERVE CIR APT 1137
CLEARWATER FL 33759-4910

ROBERT J WATSON
3059 FISHER
WALLED LAKE MI 48390-1427

ROBERT J WATSON
BOX 294
MT MORRIS MI 48458-0294

ROBERT J WEBER
801 OXFORD DRIVE
MARION IN 46952-2520

ROBERT J WEGUSEN
1531 WOODROYAL WEST
CHESTERFIELD MO 63017-5552

ROBERT J WEIMERSKIRCH
BOX 858
TIFFIN OH 44883-0858

ROBERT J WEINER
15 BAKER RD
GLOVERSVILLE NY 12078-1105

ROBERT J WEINSTEIN
5233 WEST 170TH PL
OAK FOREST IL 60452-4449

ROBERT J WEISENBORN
3213 ELLINGTON RD
QUINCY IL 62301-0512

ROBERT J WELLER
820 CHILTON LN
WILMETTE IL 60091-2153

ROBERT J WELS
160 GULF ST
MILFORD CT 06460-4838

ROBERT J WESTERMAN
1730 CLOVERLEAF ST
BETHLEHEM PA 18017-5135

ROBERT J WESTERMAN
CUST JILL B WESTERMAN
UGMA PA
1730 CLOVERLEAF ST
BETHLEHEM PA 18017-5135

ROBERT J WESTERMAN
CUST LAURA L WESTERMAN
UGMA PA
1730 CLOVERLEAF ST
BETHLEHEM PA 18017-5135

ROBERT J WHALEN &
DIANE E WHALEN JT TEN
408 VINEYARD DR
GIBSONIA PA 15044-9225

ROBERT J WHELAN &
DIANE L WHELAN JT TEN
8111 MARYLAND LANE
BRENTWOOD TN 37027-7341

ROBERT J WHITE
2071 VINEWOOD
DETROIT MI 48216-5508

ROBERT J WHITE
6411 NEWELL ST
WATERLOO IA 50703

ROBERT J WHITE &
JEAN B WHITE JT TEN
244 FARADAY DR
BUFFALO NY 14223-2115

ROBERT J WHITMAN
1637 WISCONSIN
FLINT MI 48506-3574

ROBERT J WILAMOWSKI
45 BROOKWOOD DR
WEST SENECA NY 14224-2559

ROBERT J WILKINSON &
DELORES J WILKINSON JT TEN
BOX 592
JACKSON MI 49204-0592

ROBERT J WILLIAMS
22 DELUCA RD
MILFORD MA 01757-2207

ROBERT J WILLIAMS
226 HI-MOUNT CIRCLE
LANSING MI 48906-3201

ROBERT J WILLIAMS
BOX 371
PICAYUNE MS 39466-0371

ROBERT J WILLYERD
7175 SHARP
SWARTZ CREEK MI 48473-9429

ROBERT J WILSON
5505 HUBBARD DR
FLINT MI  48506-1191

ROBERT J WILSON &
JULIA J WILSON JT TEN
548 RANCE ROAD
OSWEGO IL  60543-9653

ROBERT J WILSON &
KAREN A WILSON
TR UA 11/27/91 THE WILSON TRUST
1456 GARNER AVE
SCHENECTADY NY  12309-5202

ROBERT J WILSON & KAREN A
WILSON TRUSTEES U/A DTD
11/27/91 WILSON TRUST
1456 GARNER AVE
SCHENECTADY NY  12309-5202

ROBERT J WILT
2986 COUNTRY CLUB LANE
TWINSBURG OH  44087-2975

ROBERT J WINGATE
201 DOVER LN
FRIENDSWOOD TX  77546-3515

ROBERT J WINICKI &
COLLETTE WINICKI JT TEN
10604 S KILBOURNE AVE
OAK LAWN IL  60453-5342

ROBERT J WISCH
24091 CHARDON RD
EUCLID OH  44143

ROBERT J WISE
226 RAYMOND RD
NOTTINGHAM NH  03290-5001

ROBERT J WISNIEWSKI
13326 WENWOOD DR
FENTON MI  48430-1159

ROBERT J WISSEL II
574 E MADISON
PONTIAC MI  48340-2932

ROBERT J WITKOWSKI
1309 WESTBROOK DRIVE
KOKOMO IN  46902-3234

ROBERT J WITT
840 ABINGTON WAY
FRANKLIN TN  37069-7157

ROBERT J WOBBEKING
4403 HILLSIDE AVE
BALTIMORE MD  21229-5307

ROBERT J WOLL
CUST MISS
WENDY Y WOLL UGMA NY
41 GLADE DRIVE
SCHENECTADY NY  12309-1970

ROBERT J WOOD
142 GARTH RD APT 1C
SCARSDALE NY  10583-3720

ROBERT J WOODARD
3926 N WHITTIER PL
INDIANAPOLIS IN  46226-4871

ROBERT J WOODARD &
SUSAN L WOODARD JT TEN
10321 BELL ROAD
CLARKSVILLE MI  48815

ROBERT J WOODLAN &
BETTY J WOODLAN JT TEN
2410 SE 28TH ST
CAPE CORAL FL  33904-3336

ROBERT J WOODLING
2840 RUTHERFORD RD
POWELL OH  43065-9734

ROBERT J WOODS &
BLANCHE A WOODS
TR WOODS LIVING TRUST
UA 04/02/98
599 GALAHAD DRIVE
FRANKLIN IN  46131-9024

ROBERT J WORTKOETTER &
CAROL L WORTKOETTER JT TEN
22450 MILL ST
DEFIANCE OH  43512-1212

ROBERT J WRIGHT
R2 1803 120 AVE
ALLEGAN MI  49010

ROBERT J YASKOWITZ
25194 SUNSET OVAL
NORTH OLMSTED OH  44070-4653

ROBERT J YEAGER &
GAIL M YEAGER JT TEN
18291 MEADOW LANE
STRONGSVILLE OH  44136-4333

ROBERT J YOUNG
17523 GREENLAWN
DETROIT MI  48221-2538

ROBERT J YUNKES
100 FRANKHAUSER RD
WILLIAMSVILLE NY  14221-4355

ROBERT J YURATOVAC
BOX 23468
CHAGRIN FALLS OH  44023-0468

ROBERT J YURKO
2028 9TH ST
WYANDOTTE MI  48192-3806

ROBERT J ZALESKI &
THERESA ZALESKI JT TEN
337 PARKER AVE
S AMBOY NJ  08879-1550

ROBERT J ZITO &
GAIL M ZITO JT TEN
13879 53RD COURT NORTH
ROYAL PALM BEACH FL  33411

ROBERT J ZLOTEK &
AGNES ZLOTEK JT TEN
12410 GRINDLEY
STERLING HEIGHTS MI  48312-3144

ROBERT J ZOLINSKI SR &
JAHUNTA ZOLINSKI
TR UA 12/10/03
ROBERT J ZOLINSKI SR & JAHUNTA
ZOLINSKI LIVING TRUST
5745 YORKSHIRE DR
ZEPHYR HILLS FL  33542

ROBERT J ZUCH
2601 VINEYARD LANE
BROOKLYN MI  49230-8915

ROBERT J ZUCHELKOWSKI
33 PRESTON AVE
DEPEW NY  14043-3209

ROBERT JACKSON &
ROBERT JOHN JACKSON JT TEN
3955 PARK BLVD APT 1105
SAN DIEGO CA  92103-3549

ROBERT JACKSON &
SHIRLEEN JACKSON
TR ROBERT JACKSON LIVING TRUST
UA 07/07/95
316 CASTELL AVE
ROCHESTER MI  48307

ROBERT JACKSON FRENCH
3743 PROVIDENCE ST
FLINT MI  48503-4548

ROBERT JACKSON WHITE
TR ROBERT JACKSON WHITE TRUST
UA 01/09/97
4512 PRESTON DR
KINGSPORT TN  37664-2136

ROBERT JACOBSON
3 SARAH NASH CT
DALLAS TX  75225-2071

ROBERT JAEKEL &
LOIS E JAEKEL JT TEN
3815 W WHITE LAKE DR
WHITEHALL MI  49461-9327

ROBERT JAHN
85 LAKE RD
DEMAREST NJ  07627-1723

ROBERT JAMES BEKKER
18822 SOUTHEAST 214TH ST
RENTON WA  98058-0458

ROBERT JAMES HALFORD
18703 67TH AVE
CHIPPEWA FALLS WI  54729-6427

ROBERT JAMES JEFFREYS
291 SHERWOOD ROAD
WILLIAMSTON MI  48895-9323

ROBERT JAMES JETT
28127 WELD CO RD 60-1/2
GREELEY CO  80631

ROBERT JAMES PITCHURE &
ELEANOR IRENE PITCHURE JT TEN
67 OAKRIDGE DRIVE
WEST SENECA NY  14224

ROBERT JAMES RIDER
5068 ISLAND VIEW DRIVE
LINDEN MI  48451-9031

ROBERT JAMES RODGERS
26 CRESTVIEW DR
CLINTON NJ  08809

ROBERT JAMES ROZMAN
6604 CONNIE LN
COLLEYVILLE TX  76034-5639

ROBERT JAMES SINAIKO
CUST JOHN OLIVER SALISBURY SINAIKO
UTMA IL
449 ALVARADO ST
SAN FRANCISCO CA  94114-3304

ROBERT JAMES STOLDT
237 W SOUTH BOUNDARY RD
PERRYSBURG OH  43351

ROBERT JAMES ZASLAW
BOX 2292
SANTA BARBARA CA  93120-2292

ROBERT JANKUV
184 ZOA AVE
JOHNSON CITY NY  13790-1644

ROBERT JARRETT
605 S HOLLY
FENTON MI  48430-2331

ROBERT JASIN &
VERA C JASIN JT TEN
40318 BARINGTON DR
PALM DESERT CA  92211-0491

ROBERT JASINSKI
6304 WOODSIDE PLACE
NIAGARA FALLS NY  14304-5404

ROBERT JAWORSKI
211 JOHNSON AVE APT 5G
HACKENSACK NJ  07601-5048

ROBERT JAY GOLDSTONE
BOX 3070
KEY LARGO FL  33037-8070

ROBERT JAY JEWELL
1038 E CENTRAL AVE
MIAMISBURG OH  45342-2556

ROBERT JAY SHANER
7641 SETTER TRACE LN
CHARLOTTE NC  28216-1174

ROBERT JEAN FIFIELD
3389 MCKINLEY
BURTON MI  48529-1055

ROBERT JEFFREY ATKINS
2631 CREEK SIDE WAY
HIGHLAND VILLAGE TX  75077-8622

ROBERT JENNINGS
ATT JOYCELYN JENNINGS
219 FRANK ST
MEDINA NY  14103-1716

ROBERT JENSEN
1210 WICKFORD PL
HURON OH  44839-1467

ROBERT JEROME MACIEJEWSKI
TRUSTEE REVOCABLE TRUST DTD
10/11/91 U-A ROBERT JEROME
MACIEJEWSKI
18543 MORNINGSIDE AVE
EAST DETROIT MI  48021-2779

ROBERT JERRY MCGOUGH
12449 JOEL DR
CLIO MI  48420-1839

ROBERT JIACOBBE
1339 WALKER LK ONTARIO RD
HILTON NY  14468-9110

ROBERT JOHN BECKWITH
10800 GREENWOOD RD
GLADWIN MI  48624-9119

ROBERT JOHN BUNSEY
5722 CREEKSIDE LN
NORTH RIDGEVILLE OH  44039-2508

ROBERT JOHN BURKHARD II
494 W BATH RD
CUYAHOGA FALLS OH  44223-3073

ROBERT JOHN FRANZREB
APT 1
303 12TH STREET BLDG 10
KNOXVILLE TN  37916-2153

ROBERT JOHN JACKSON &
LENORE E JACKSON JT TEN
APT 3-C
4526 ILLINOIS ST
SAN DIEGO CA  92116-4374

ROBERT JOHN KISS
RR 3
EVERETT ON  L0M 1J0
CANADA

ROBERT JOHN KNOCH
4578 BERNADA CIR
SALT LAKE CITY UT  84124-4742

ROBERT JOHN LISTMAN &
WILLIAM NORMAN LISTMAN JT TEN
1866 LOCHMOOR BLVD
GROSSE PTE MI  48236-1710

ROBERT JOHN MATHESON
6087 MARSHALL DRIVE
BOULDER CO  80303-9505

ROBERT JOHN MUNN JR
12033 SEVEN HILLS LANE
CLIFTON VA  20124-2031

ROBERT JOHN PEROWITZ
1127E FARRAND RD
CLIO MI  48420-9137

ROBERT JOHN REED
34 COUNTY RD 1324
VINEMONT AL  35179-6852

ROBERT JOHN REED &
FREDDIE ANN REED JT TEN
34 COUNTY RD 1324
VINEMONT AL  35179-6852

ROBERT JOHN REGAN
1320 FOREVER AVE
LIBERTYVILLE IL  60048-4432

ROBERT JOHNK &
CAROLYN JOHNK JT TEN
24334 490TH ST
HANCOCK IA  51536-4198

ROBERT JOHNSON
181 WINDMAMMER DRIVE
LEESVILLE SC  29070

ROBERT JOHNSON
2036 LESLIE STREET
DETROIT MI  48238-3637

ROBERT JOHNSON
27 FOX HALL LN
LYNCHBURG VA  24502-3044

ROBERT JOHNSON
531 WAYNE PLACE
DELMAR NY  12054-2513

ROBERT JOHNSON
620 W 116TH PL
CHICAGO IL  60628-5212

ROBERT JOHNSON
951 ARGYLE
PONTIAC MI  48341-2301

ROBERT JOHNSON &
LINDA JOHNSON JT TEN
2333 W 24TH ST
CHICAGO IL  60608-3807

ROBERT JOHNSON &
LINDA JOHNSON JT TEN
562 OAKWOOD RD
NEW FREEDOM PA  17349-9685

ROBERT JON BEEBE &
ELAINE JEAN BEEBE JT TEN
2720 BLUE RAVINE RD
WAKE FOREST NC  27587

ROBERT JONES
4201 MINERS CREEK ROAD
LITHONIA GA  30038-3814

ROBERT JONES JR
APT 1
121 MONTCLAIR AVE
BUFFALO NY  14215-2125

ROBERT JONOZZO &
JOSEPHINE JONOZZO JT TEN
187 WILLARD AVE
BEDFORD OH  44146-2219

ROBERT JORDAN
224 BAYSIDE RD
ELLSWORTH ME  04605-9801

ROBERT JOSEPH BARANKO
111 TOCASTE LANE
ALBANY GA  31707-1232

ROBERT JOSEPH CARABELLO
156 LAKE ST
ARLINGTON MA  02474-8805

ROBERT JOSEPH DREWS &
MARY R DREWS JT TEN
24609 PRINCETON
ST CLAIR SHORES MI  48080

ROBERT JOSEPH GOSSELIN
10665 SHERIDAN RD
BURT MI  48417-9788

ROBERT JOSEPH HOHL
2819 DALE
SOUTH BEND IN  46614-1353

ROBERT JOSEPH LORD
BOX 75640
LOS ANGELES CA  90075-0640

ROBERT JOSEPH MILLAGE JR
606 CANYON DR
COLUMBIA TN  38401

ROBERT JOSEPH PARKS
28 OAK AVE
PEABODY MA  01960-6257

ROBERT JOSEPH ROTH
54235 SILVER ST
ELKHART IN  46514-3049

ROBERT JOSEPH SMITH &
DOROTHY MILDRED SMITH JT TEN
525 MACDONALD AVE
FLINT MI  48507-2749

ROBERT JOSEPH WOJTANOSKI
1020 CARROLL LANE
HERMITAGE PA  16148

ROBERT JUDSON SMITH
3336 AFTON LA
BIRMINGHAM AL  35242

ROBERT JUERGENS BAROUSSE JR
828 S VERMONT ST
COVINGTON LA 70433-3739

ROBERT K ASHTON
8201 ARROWHEAD WAY
LITTLETON CO 80124-8988

ROBERT K BAKER
3384 BRIGGS RD
COLUMBUS OH 43204-1793

ROBERT K BANZHOFF
CUST AMANDZ J BANZHOFF UGMA PA
9 EDGEWOOD DRIVE
MECHANICSBURG PA 17055-2710

ROBERT K BANZHOFF &
LORI A BANZHOFF JT TEN
C/O JOAN F BANZHOFF
9 EDGEWOOD DR
MECHANICSBURG PA 17055-2710

ROBERT K BECK JR
7888 W WANDERING SPRING WAY
TUCSON AZ 85743-5465

ROBERT K BEEMAN
410 N GRAND
INDEPENDENCE MO 64050-2509

ROBERT K BEHRMANN
27 GEDNEY RD
TRENTON NJ 08648-3918

ROBERT K BEIERLE
318 PINE LOOP
FROSTPROOF FL 33843-8333

ROBERT K BLAIR
2511 WILLOWICK RD APT 232
HOUSTON TX 77027-3978

ROBERT K BOAK JR &
BARBARA J BOAK JT TEN
797 E RUNAWAY BAY PLACE
CHANDLER AZ 85249-6937

ROBERT K BRATTSTROM &
LINDA L BRATTSTROM JT TEN
2602 SE BELLA VISTA LOOP
VANCOUVER WA 98683-7671

ROBERT K BRENKE
TR UA 3/15/02
THE ROBERT K BRENKE REVOCABLE
LIVING TRUST
1112 SUMMERGREEN LANE #101
LANSING MI 48917

ROBERT K BROOKS
509 W LAUREL
SIERRA MADRE CA 91024-1614

ROBERT K BROWN
164 WEST 13TH STREET
SALEM OH 44460-1102

ROBERT K BRUCE
13306 LEECH DR
STERLING HTS MI 48312

ROBERT K BULLARD
316 BLACKHAWK ST
BATTLE CREEK MI 49015-2826

ROBERT K BURGESS
112 JANE ROAD
FENTON MI 48430

ROBERT K CHEN
194 ROSEMONT DR
N ANDOVER MA 01845-4747

ROBERT K CIPLEY
358 TAYLOR AVE
LEVITOWN NY 11756-5610

ROBERT K COUZENS
TR UA 9/15/93
ROBERT K COUZENS LIVING TRUST
2224 GOLFSIDE DRIVE
YIPSILANTI MI 48197

ROBERT K CULLISON
2220 S JUNIPER AVE
BROKEN ARROW OK 74012-7657

ROBERT K DAKE
2498 PINE RIVER RD
STANDISH MI 48658-9713

ROBERT K DAVIS
3052 COIN ST
BURTON MI 48519-1536

ROBERT K DAW
BOX 134 PUTNAM RD
HOLDEN MA 01520-1100

ROBERT K DILLON JR
335 KNOLLWOOD TERRACE
ROSSWELL GA 30075-3414

ROBERT K DUNKLE
20130 SEADALE COURT
ESTERO FL 33928-7608

ROBERT K ELIASON
85 SPELLMANS POINT RD
EAST HAMPTON CT  06424-1548

ROBERT K EMOFF
4301 PENNLYN AVE #4
DAYTON OH  45429

ROBERT K FAIMAN &
SHERRI L FAIMAN JT TEN
591 ECHO CT
SALINE MI  48176

ROBERT K FERDEN
5030 ASPEN DRIVE
LANSING MI  48917-4030

ROBERT K FORD III
9027 FIELDCHAT RD
BALTIMORE MD  21236-1814

ROBERT K FOSTER
703 WEST MAIN ST
DEWITT MI  48820-9503

ROBERT K FREDRICKSEN
31314 RAYCROFT
LIVONIA MI  48154

ROBERT K FURZLAND
3442 W PARKER
CHICAGO IL  60647-1225

ROBERT K GARDNER
2324 DIVISADERO
SAN FRANCISCO CA  94115-1721

ROBERT K GEHRKE &
JEANNETTE C GEHRKE JT TEN
4108 ANDERSON RD
DEFOREST WI  53532-2905

ROBERT K GEORGE
6 WOODLAND CIR
PITTSFIELD MA  01201-5793

ROBERT K GILCHRIST
814 STOCKPORT TURNPIKE
PO BOX 266
LAKE COMO PA  18437-0266

ROBERT K GLADSON
173 LAZY RIVER PLACE
CLOVERDALE IN  46120-8857

ROBERT K GOLDMAN
TR UA 06/24/98
GOLDMAN FAMILY TRUST
196 CORTE BALBOA
GREENBRAE CA  94904

ROBERT K GOTO
CUST SUSIE
DILLIPLANE GOTO UTMA NJ
70 WALKER STREET
CAMBRIDGE MA  02138

ROBERT K GREGG &
VIRGINIA B GREGG JT TEN
113 ROSE TRAIL
LAKE JACKSON TX  77566-4731

ROBERT K GRINNELL
7033 RAVINE ROAD
KALAMAZOO MI  49009-9059

ROBERT K HARTLEY
31710 GLENCOE ROAD
BEVERLEY HILLS MI  48025-5620

ROBERT K HARTLEY &
FLORENCE D HARTLEY JT TEN
31710 GLENCOE RD
BEVERLEY HILLS MI  48025

ROBERT K HEBERT
BOX 361
BRISTOL CT  06011-0361

ROBERT K HINEY
2459 NEEDMORE RD
XENIA OH  45385-9632

ROBERT K HOBBS
19036 POFFENBERGER ROAD
HAGERSTOWN MD  21740-1403

ROBERT K HOLBROOK
337 ELLEN WOOD DRIVE
W CARROLLTON OH  45449-2126

ROBERT K HOWE &
JEAN R HOWE
TR UA 12/20/93 THE
ROBERT K HOWE & JEAN R HOWE
REVOCABLE LIVING TRUST
10232 BELLEFONTAINE ROAD
ST LOUIS MO  63137-2306

ROBERT K HUFF
706 SUNNY DAY DR
COLUMBUS GROVE OH  45830

ROBERT K HUNG
CUST
HERWIN C HUNG U/THE
HAWAII UNIFORM GIFTS TO
MINORS ACT
810-8TH AVE
HONOLULU HI 96816-2114

ROBERT K IHRIG
168 DALEY BLVD
ROCHESTER NY 14617-3820

ROBERT K JACOBS
652 JOSLYN
PONTIAC MI 48342-1577

ROBERT K JAMES
2435 QUARRY LAKE DR
COLUMBUS OH 43204

ROBERT K JEFFERY JR
3348 CONQUISTADOR COURT
ANNANDALE VA 22003-1116

ROBERT K JENKINS &
PATRICIA D JENKINS JT TEN
1627 MARCONI RD
WALL NJ 07719-3917

ROBERT K KAMP JR
6221 FOREST LAKE DR
ZEPHYRHILLS FL 33540-7526

ROBERT K KIRBY
31595 JUNIPER
WARREN MI 48093-1624

ROBERT K KLUTZ
13924 MIDDLEBURY
SHELBY TWP MI 48315-2833

ROBERT K KRUM &
MILDRED KRUM JT TEN
BOX 404
R D 4
WEST PITTSTON PA 18643

ROBERT K KUNTZ
1685 N-1050 W
KOKOMO IN 46901-8680

ROBERT K LECLEAR
402 MILL STREET
LYNNVILLE TN 38472-3141

ROBERT K LONG
2254 FULLERTON DRIVE
INDIANAPOLIS IN 46214-2049

ROBERT K LUTZ &
CAROL F LUTZ JT TEN
3005 SUSAN DRIVE
KOKOMO IN 46902-3956

ROBERT K MACCREIGHT
4685 HACKAMORE DR
LAS VEGAS NV 89103-4312

ROBERT K MACDONALD
1701 RTE 300
NEWBURGH NY 12550-8932

ROBERT K MATTY &
LINDA L MATTY JT TEN
2194 EDGEVIEW DRIVE
HUDSON OH 44236-1825

ROBERT K MC CUTCHEN
17892 N BRIDLE LANE
SURPRISE AZ 85374-6202

ROBERT K MCGEE &
BETTY J MCGEE JT TEN
4428 ERICKSON CT
CINCINNATI OH 45244-2211

ROBERT K MCKEE
10240 MORTENVIEW DR
TAYLOR MI 48180-3770

ROBERT K MELCHER
400 PINEWOOD LN
ORTONVILLE MI 48462-8444

ROBERT K MEYER
1883 CRANE CREEK BLVD
MELBOURNE FL 32940

ROBERT K MITCHELL
36590 PLANTATION BLVD
PRAIRIEVILLE LA 70769-3268

ROBERT K MONK
CUST AMY SUSAN
MONK UGMA CT
144 MORNINGSIDE CT
SHELTON CT 06484-4347

ROBERT K NEAL
608 BEVERLY
EXCELSIOR SPR MO 64024-1561

ROBERT K OLSON
4272 MABEL AVE
CASTRO VALLEY CA 94546-3547

ROBERT K OSBORNE
1725 ROSWELL ROAD
MARIETTA GA 30062-3904

ROBERT K PAGE
4637 BROOKMEADOW DR SE
GRAND RAPIDS MI  49512-5429

ROBERT K PERLEBERG
210 LIGHTNING WOOD CT
FORT WAYNE IN  46804-6725

ROBERT K PHEGLEY
3520 GRAND TRAVERSE
FLINT MI  48507-1713

ROBERT K PRINCE &
HELEN C PRINCE JT TEN
BOX 252
WRIGHTWOOD CA  92397-0252

ROBERT K RATHBUN
8417 KINSEL HWY
VERMONTVILLE MI  49096-9540

ROBERT K REED
6221 COULSON COURT
LANSING MI  48911-5629

ROBERT K RENN
2500 WOODSIDE DR APT 2221
ARLINGTON TX  76016-1312

ROBERT K RILEY
11125 S E 97TH
OKLAHOMA CITY OK  73165-9204

ROBERT K ROSS
4626 EASTOATE AVE
DAYTON OH  45420-3310

ROBERT K RYAN
10010 SKY VIEW WAY 401
FORT MYERS FL  33913-6613

ROBERT K SALYERS
1202 WATERS EDGE DR
NEWARK DE  19702-6349

ROBERT K SASAKI &
ALICE N SASAKI JT TEN
1955 W 233RD ST
TORRANCE CA  90501-5530

ROBERT K SCHULTZ
808 HOLLY BUSH CT
HOLLY MI  48442-1328

ROBERT K SCOTT
3053 S 350 EAST
KOKOMO IN  46902-9786

ROBERT K SEYFRIED &
BARBARA A SEYFRIED JT TEN
3441 DAVIS STREET
EVANSTON IL  60203

ROBERT K SHAW
33157 GRENNADA
LIVONIA MI  48154-4170

ROBERT K SLANCIK
2411 MCEWAN
SAGINAW MI  48602-3582

ROBERT K SNYDER
10816 HONEYFIELD RD
WILLIAMSPORT MD  21795-4045

ROBERT K SNYDER &
MARGARET E SNYDER JT TEN
55 BITTLE RD
LITTLESTOWN PA  17340-9502

ROBERT K SPANGLER &
THERESA M SPANG &
KRISTINE M HARRISON
TR UA 11/16/95 THE SPANGLER FAMILY
TRUST
68-3890 LUA KULA ST #1402
WAIKOLOA HI  96738

ROBERT K SPENCER
18483 RUTHERFORD
DETROIT MI  48235-2941

ROBERT K STAFFORD
32 FITCH LN
NEW CANAAN CT  06840-5051

ROBERT K STEPHENSON
BOX 154
HOUGHTON LAKE HTS MI  48630-0154

ROBERT K SURSELY
5576 MICHAEL DRIVE
BAY CITY MI  48706-3113

ROBERT K TAYLOR
6105 LUCAS RD
FLINT MI  48506-1228

ROBERT K TEVENS
CUST
ANDREW R TEVENS UNDER NY
UNIFORMS GIFTS MINORS ACT
90 FORESTGLEN CIR
WILLIAMSVILLE NY  14221-1359

ROBERT K TEVENS
CUST ALYSSA
M TEVENS UGMA NY
90 FORESTGLEN CIR
WILLIAMSVILLE NY  14221-1359

ROBERT K TEVENS
CUST KEVIN A
TEVENS UGMA NY
90 FORESTGLEN CIR
WILLIAMSVILLE NY  14221-1359

ROBERT K THOMAS
2812 COHOWOODS DR
SPRINGFIELD OH  45503-2150

ROBERT K TREST
BOX 113
HOLLY MI  48442-0113

ROBERT K TRUSSLER
45632 KLINGKAMMER
UTICA MI  48317-5775

ROBERT K UPTIGROVE &
ANGELINE L UPTIGROVE JT TEN
9090 MEADOWLAND DR
GRAND BLANC MI  48439-8325

ROBERT K URADNICEK &
CAROL A URADNICEK
TR
URADNICEK REVOCABLE TRUST OF
1977 UA 06/10/97
449 VIA ROMA
SANTA BARBARA CA  93110-2009

ROBERT K WAGONER
BOX 129
STEWART RD
WEST CLARKESVILLE NY  14786-0129

ROBERT K WALKER
1405 NORTH DRIVE
ANDERSON IN  46011-1172

ROBERT K WALKER &
MAVIS L WALKER JT TEN
1405 NORTH DR
ANDERSON IN  46011-1172

ROBERT K WATSON
427 SHERWOOD COURT
HOLLY MI  48442-1228

ROBERT K WEST
103 LUZY TRAIL
PENFIELD NY  14526

ROBERT K WHITT
4034 N GENESEE RD
FLINT MI  48506-2142

ROBERT K WILLIS
1706-555 MAYFAIR AVE
OSHAWA ON  L1G 6Z8
CANADA

ROBERT K WILLIS
555 MAYFAIR AVE #1706
OSHAWA ON  L1G 6Z8
CANADA

ROBERT K WITKOP
4544 61 ST STREET
HOLLAND MI  49423-9756

ROBERT K YOUMANS
4390 SPRINGBROOK DRIVE
SWARTZ CREEK MI  48473-1704

ROBERT K ZOTZ
3207 43RD AVENUE SOUTH
FARGO ND  58104-6636

ROBERT KALIS
2703 HAY CREEK DR
PINCKNEY MI  48169-8243

ROBERT KAMMERER &
GARY KAMMERER JT TEN
RTE 1-CANAL RD
OTTAWA IL  61350-9801

ROBERT KANTOR
3 BRYANT CRESCENT 2I
WHITE PLAINS NY  10605-2629

ROBERT KARTYCHAK
330 ARABELLA ST
PITTSBURGH PA  15210-2004

ROBERT KATSOFF
7828 TRAVELERS TREE DR
BOCA RATON FL  33433-6156

ROBERT KAUFFMAN JR
RR2 BOX 164
LAKE ODESSA MI  48849

ROBERT KAYE
37 3RD BAYWAY
TOMS RIVER NJ  08753-7063

ROBERT KC CHEN
1805 RAWLINGS DR
SAN JOSE CA  95136

ROBERT KEEBLE
1975 HIDDEN HILLS
PULASKI TN  38478

ROBERT KEELING &
DOROTHY Q KEELING JT TEN
619 CHAPTICO RD
SOUTH HILL VA  23970-1405

ROBERT KEITH JOHNSON
1710 ILLINOIS AVE
FLINT MI  48506-4337

ROBERT KELLER
427 GILPIN RD
PENN VALLEY PA  19072-1614

ROBERT KENNETH OPLAND
596 JOHN HANCOCK
ORANGE PARK FL  32073-5013

ROBERT KENT COLLINS
1182 PINE ST
BATAVIA IL  60510-3253

ROBERT KINBERG
CUST JOSHUA
KINBERG UTMA VA
115 GREENPOINT AVE
FALLS CHURCH VA  22041

ROBERT KING WARNER
18 WATERMAN AVENUE
PHILADELPHIA PA  19118

ROBERT KISER
7217 SERPENTINE DR
DAYTON OH  45424-2315

ROBERT KLEIN
8 BATTLE FLAGG RD
BEDFORD MA  01730-2026

ROBERT KOLBRICH
157 CARRIER RD
TRANSFER PA  16154-2103

ROBERT KEITH LARSH &
LOIS J LARSH JT TEN
45 S WHITCOMB AVE
INDIANAPOLIS IN  46241-1238

ROBERT KELLY
1910 AVENIDA DE LA CRUZ
SAN YSIDRO CA  92173-2117

ROBERT KENNY
111 DUFFERN DR
ROCHESTER NY  14616-4421

ROBERT KESTENBAUM
2047 HANCOCK AVE
NORTH BELLMORE NY  11710-1516

ROBERT KINDZIERSKI
ATTN JOHN KINDZIERSKI
5 WALNUT AVENUE
SHALIMAR FL  32579-1118

ROBERT KIPP
365 CENTRAL STREET
BOX 340
ELYSIAN FIELD TX  75642

ROBERT KLAMKIN
222 PORTO BECCHIO WAY
PALM BEACH GARDENS FL
33418-6225

ROBERT KNOX CARBER
3280 FOSTER AVE
JUNEAU AK  99801

ROBERT KOMREK &
MARY ANN KOMREK JT TEN
ROBERT KOMREK MARY ANN KOMREK JT
TEN
232 CLAUDETTE COURT
DEPEW NY  14043

ROBERT KELEHER
1803 ROCKHURST AVE
ORLANDO FL  32826-4610

ROBERT KENNEDY &
SARAJANE KENNEDY JT TEN
7024 W WISCONSIN AVE
WAUWATOSA WI  53213-3738

ROBERT KENT BARNETT
5818 MARTY
OVERLAND PARK KS  66202-2329

ROBERT KINARD
3312 PLEASANT RIDGE RD
HICKORY MS  39332-3323

ROBERT KING
1974 PASS RD
BILOXI MS  39531-4104

ROBERT KIRSCHBAUM &
BLOSSOM KIRSCHBAUM JT TEN
5706 PARKWALK CIR E
BOYNTON BEACH FL  33437-2345

ROBERT KLCO
1309 OLMSTEAD
OWOSSO MI  48867-1451

ROBERT KOFMAN &
JANICE KOFMAN JT TEN
2000 NE 211 TERRACE
NORTH MIAMI BEACH FL  33179-1637

ROBERT KONDRACKI &
THERESA J KONDRACKI JT TEN
415 FAIRWAY RD
LINDEN NJ  07036-5410

ROBERT KORTH
CUST BRIAN
KORTH UTMA IL
57 LONGRIDGE CT
BUFFALO GROVE IL  60089-7028

ROBERT KRAFF
CUST DAVID KRAFF UGMA MI
2714 VERONICA
ST JOSEPH MI  49085-2335

ROBERT KREH
11053 VARNA
CLIO MI  48420-1447

ROBERT KRUTOSIK
125 MIDDLEFIELD LANE
GAINSBUROUGH
LINCOLNSHIRE ZZZZZ
UNITED KINGDOM

ROBERT KYLE WILLIAMS
1255 WILLIAMS RANCH RD
BAKERSFIELD CA  93308-9154

ROBERT L ABRAMS
9 LEWISTON ST
HYDE PARK MA  02136-3808

ROBERT L ADAMS
2106 MORRIS AVENUE
BURTON MI  48529-2105

ROBERT L ALBAUGH
9740 KINNEVILLE
EATON RAPIDS MI  48827-9504

ROBERT L ALEXANDER &
JORETTA ALEXANDER JT TEN
2530 FOREST SPRINGS DR SE
WARREN OH  44484-5615

ROBERT KOSTRUBAL JR &
NANCY KOSTRUBAL JT TEN
705 STARKS DRIVE
LOS VEGAS NV  89107-2073

ROBERT KRAMER
4846 MEYER RD
NORTH TONAWANDA NY  14120-9579

ROBERT KRESTON &
CAROLYN KRESTON JT TEN
721 MT LEBANON RD
WILMINGTON DE  19803-1609

ROBERT KUHN
4722 POWELL ROAD
DAYTON OH  45424-5852

ROBERT L
230 BRIAN ST BOX 1437
BELLE RIVER ON  N0R 1A0
CANADA

ROBERT L ACKERSON
1822 CASSELBERRY RD
LOUISVILLE KY  40205-1632

ROBERT L ADAMS &
JEANNE L ADAMS JT TEN
341 CARDINAL TER
BULL SHOALS AR  72619

ROBERT L ALBRIGHT
342
530 ELLENDALE ROAD
EDGERTON WI  53534-9090

ROBERT L ALLEN
1247 HUGHES
LIMA OH  45804-2068

ROBERT KOZAK
22008 OLDE CREEK TRAIL
STRONGSVILLE OH  44149

ROBERT KRAMISEN
20-14 PARSONS BLVD
WHITESTONE NY  11357

ROBERT KREUZBERGER
13889 LONG LAKE LANE
PORT CHARLOTTE FL  33953

ROBERT KWAPIS
5674 TOWNLINE
BIRCH RUN MI  48415-9005

ROBERT L ABBOTT &
BARBARA A ABBOTT
TR UA 4/4/01 ABBOTT FAMILY TRUST
2903 GRAFTON RD
GRAFTON OH  44044-1040

ROBERT L ADAMS
16225 LAMPHERE
DETROIT MI  48219-3709

ROBERT L ADGER
2422 KEMP LN
SHREVEPORT LA  71107-6019

ROBERT L ALEXANDER
7001 CAMDEN CIRCLE
CLAYTON OH  45315

ROBERT L ALLEN
2201 CANNIFF ST
FLINT MI  48504-2076

ROBERT L ALLEN
3942 EAST 176 ST
CLEVELAND OH  44128-1750

ROBERT L ALLEN JR
11 HARVEY AVENUE
ROCHELLE PARK NJ  07662-3617

ROBERT L ALLENDER
104 MERRYHILL ST
MARIETTA OH  45750-1366

ROBERT L ALLSMAN
1814 PACIFIC AVE
RIO OSO CA  95674-9638

ROBERT L ANDERSON
2322 LLOYD
ROYAL OAK MI  48073-3851

ROBERT L ANDERSON
709 4444 HIGHWAY 98 N
LAKELAND FL  33805

ROBERT L ANDERSON
955 LOWER BELLBROOK RD
XENIA OH  45385-7307

ROBERT L ANDERSON &
MARY S ANDERSON JT TEN
BOX 351
CALDWELL NJ  07006

ROBERT L ANDERSON JR
20110 HELEN
DETROIT MI  48234-3057

ROBERT L ANDERSON JR &
TERESA R ANDERSON JT TEN
3239 PIKEWOOD CT
MILFORD MI  48382-1443

ROBERT L ANDREASEN
BOX 1139
SENECA MO  64865-1139

ROBERT L ANDREWS
165 RUTH ST
NORCROSS GA  30071-2076

ROBERT L ANSTINE &
GLENDA SUE ANSTINE JT TEN
1429 RIVERVIEW DR
MACOMB IL  61455-1024

ROBERT L ANTAYA &
DOROTHY H ANTAYA JT TEN
5429 VASSAR RD
GRAND BLANC MI  48439-9112

ROBERT L ANTHONY
16589 LILAC
DETROIT MI  48221-2971

ROBERT L ANTHONY &
HELEN E ANTHONY JT TEN
807 GRATIOT AVE
ALMA MI  48801-1144

ROBERT L ANTHONY &
ROBERT L ANTHONY JT TEN
16589 LILAC
DETROIT MI  48221-2971

ROBERT L ANTISDEL
3809 GLEN BROOK DR
ARLINGTON TX  76015-4004

ROBERT L APPEL &
KAY J APPEL JT TEN
34 OLD OAK LN
GULFPORT MS  39503-6224

ROBERT L ASHBAUGH
508 E HIGHAM
ST JOHNS MI  48879-1608

ROBERT L ASHMAN
1310 HOLLY HILL DR
GREENVILLE OH  45331-2395

ROBERT L ATKINSON
8352 LIPPINCOTT BLVD
DAVISON MI  48423-8360

ROBERT L ATKINSON
CUST
NICHOLAS M ATKINSON A
UGMA MI
8352 LIPPINCOTT BLVD
DAVISON MI  48423-8360

ROBERT L ATWELL JR
306 ST DAVID LANE
RICHMOND VA  23221-3708

ROBERT L AUGHENBAUGH
1625 SHANNON RD
GIRARD OH  44420-1122

ROBERT L AUSTIN
17000 CHOLLA AVE
HESPERIA CA  92345-6811

ROBERT L AVILA
47 NEW CASTER DR
LOWELL MA  01854-1221

ROBERT L AYE &
DORIS L AYE JT TEN
18680 WASHBURN
DETROIT MI  48221-1916

ROBERT L BAILEY
354 DELAWARE DR
BRUNSWICK OH  44212-1720

ROBERT L BARBEE
4145 BREEZEWOOD AVE
DAYTON OH  45406-1311

ROBERT L BARDOLE &
MARY-JEAN BARDOLE JT TEN
12560 HIGHVIEW DR
JACKSONVILLE FL  32225-5724

ROBERT L BARNES
24651 SENECA
OAK PARK MI  48237-1778

ROBERT L BARNES
8823 W 89TH ST
HICKORY HILLS IL  60457-1202

ROBERT L BARNETT
366 ROBERT SIMMONS DR
CARLISLE OH  45005-3140

ROBERT L BARNEY
181 S SAGINAW ST
MONTROSE MI  48457-9800

ROBERT L BARRETT
BOX 1561
CARTRAGE NC  28327-1561

ROBERT L BARTLETT
1464 NORTH M52 APT 38
OWOSSO MI  48867

ROBERT L BAST
110 SPRUCE LANE
AMBLER PA  19002-5411

ROBERT L BAYLESS III & NANCY
L BAYLESS TRUSTEES U/A DTD
1/19/93 THE ROBERT & NANCY
BAYLESS FAMILY TRUST
3500 E LINCOLN DR
PHOENIX AZ  85018-1010

ROBERT L BEARD
269 COLUMBIA ROAD 63
STEPHENS AR  71764-8045

ROBERT L BEAUBIEN JR
2022 FAIRFIELD RD
ADRIAN MI  49221-9774

ROBERT L BEAUCHAMP
5304 ANGUS DR
VIRGINIA BEACH VA  23464-8023

ROBERT L BECK
4457 MASON RD
HOWELL MI  48843-9623

ROBERT L BEERY &
ELENORE M BEERY JT TEN
BOX 938
WOLF POINT MT  59201-0938

ROBERT L BELANGER
5568 HARRISON ST
RAPID CITY MI  49676-9788

ROBERT L BELL
1989 FALCON HURST CIR
SANDY UT  84092-3923

ROBERT L BELL &
PENNY M BELL JT TEN
1989 FALCON HURST CIR
SANDY UT  84092-3923

ROBERT L BELLINOTTI
4617 BROOKE DR
MARION IN  46952-9695

ROBERT L BENDICK JR &
JILL R BENDICK JT TEN
1211 OXFORD ROAD
WINTER PARK FL  32789-5066

ROBERT L BENJAMIN
663 LENOX
PONTIAC MI  48340-3016

ROBERT L BENNER &
CONCHA A BENNER JT TEN
2705 E BOLIVAR AVE
ST FRANCIS WI  53235-5435

ROBERT L BENNETT JR
217 SUMMERFIELD LANE
MC DONOUGH GA  30253-5311

ROBERT L BERRY
2645 E DAYTON RD
CARO MI  48723-9572

ROBERT L BERRY
8516 KING RD
SAGINAW MI  48601-9434

ROBERT L BERRY &
GAIL M BERRY JT TEN
6743 POTTSBURG CREEK TRIAL
JACKSONVILLE FL  32216-2856

ROBERT L BERRY &
NORMA K BERRY JT TEN
2645 E DAYTON RD
CARO MI  48723-9572

ROBERT L BESSERT
5454 GATEWAY CENTRE SUITE B
FLINT MI  48507-3900

ROBERT L BETTS
2423 PEARL
DETROIT MI  48209-3414

ROBERT L BIANCHI
2607 PIRINEOS WAY #214
CARLSBAD CA  92009

ROBERT L BIELENDA
26408 IVANHOE
REDFORD MI  48239-3165

ROBERT L BIGGS
3604 WAYNE CT
BEDFORD TX  76021-2319

ROBERT L BILLETT
3545 PENEWIT RD R 1
SPRING VALLEY OH  45370-9729

ROBERT L BINDER &
DENISE A BINDER JT TEN
5380 N RIVER RD
FREELAND MI  48623-9272

ROBERT L BINGHAM &
LAURA F BINGHAM JT TEN
149 RAINBOW DR
PMB 4972
LIVINGSTON TX  77399-1049

ROBERT L BLACK
27 MICHAEL ROAD
DEDHAM MA  02026-4916

ROBERT L BLACK SR
3818 PITKINS
FLINT MI  48506-4235

ROBERT L BLANCHARD
2258 GRANCE HALL RD
FENTON MI  48430-1682

ROBERT L BLANCKAERT &
PATRICIA A BLANCKAERT JT TEN
03042 LAKE SHORE ROAD
BOYNE CITY MI  49712-9674

ROBERT L BLAND
RR 4 BOX 356
BERKELEY SPRINGS WV  25411-9804

ROBERT L BLANKENSHIP &
MATTHEW R BLANKENSHIP JT TEN
14242 S R 231
NEVADA OH  44849

ROBERT L BLOWER
618 S LAGRAVE ST R6 BX140
PAW PAW MI  49079-1556

ROBERT L BOBO
36 COURTLAND AVENUE
BUFFALO NY  14215-3919

ROBERT L BOCHENEK
CUST JAMES F BOCHENEK UGMA OH
9 SHELLY DRIVE
DEFIANCE OH  43512-1761

ROBERT L BOLERO
8037 GATEWOOD LANE
WOODRIDGE IL  60517-4112

ROBERT L BOMBOY &
ELIZABETH R BOMBOY TEN ENT
229 OAK PARK RD
HARRISBURG PA  17109-2741

ROBERT L BONCZAR
2821 WILLIAM ST
BUFFALO NY  14227-1922

ROBERT L BOND
1143 CECIL DR
KANKAKEE IL  60901

ROBERT L BOND &
DAWNA L BOND JT TEN
1143 CECIL DRIVE
KANKAKEE IL  60901

ROBERT L BONDAY
7650 BAY LAKE DRIVE
FT MYERS FL  33907

ROBERT L BONNER
7319 S EAST END
CHICAGO IL  60649-3159

ROBERT L BOONE
4043 LEECH ROAD
MEMPHIS TN  38109-4429

ROBERT L BOULDIN
2004 SUNCREST DR
FLINT MI  48504-8401

ROBERT L BOWDEN & SHIRLEY
BOWDEN TRUSTEES UNDER ROBERT
L BOWDEN & SHIRLEY BOWDEN
TRUST DTD 01/27/86
13134 LYRIC DR
SUN CITY WEST AZ  85375-1856

ROBERT L BOWERS
15200 E 40TH ST
INDEPENDENCE MO  64055-4105

ROBERT L BOWLING SR
132 BINKLEY LANE
SPRINGBORO OH  45066-9565

ROBERT L BOWSER &
PAMELA T BOWSER JT TEN
924 ASHBROOKE WAY
HUDSON OH  44236-4649

ROBERT L BOYER &
ROBIN L LARKIN &
BRIAN E BOYER JT TEN
18628 MARLOWE
DETROIT MI  48235

ROBERT L BOYLES
874 ROBINWOOD
PONTIAC MI  48340-3146

ROBERT L BOYNTON
35 LAKEVIEW DR RFD 5
CONYERS GA  30012-3172

ROBERT L BREDIN
TR ROBERT L BREDIN LIVING TRUST UA
5/29/2002
17846 SE 86TH AUBURN AVE
THE VILLAGES FL  32162

ROBERT L BRENNER
633 RICHARDSON RD
OWOSSO MI  48867-9754

ROBERT L BRIGGS
30 SULLIVAN DR UNIT 102
CANTON NY  13617-2302

ROBERT L BRILL
3319 SLATERVILLE ROAD
BROOKTONDALE NY  14817-9735

ROBERT L BRISCOE
28920 S WEST OUTER RD
HARRISONVILLE MO  64701

ROBERT L BRISSON
875 SANDERS
OXFORD MI  48371-4331

ROBERT L BRODERICK JR &
BARBARA A BRODERICK
TR TEN COM
ROBERT L BRODERICK JR REVOCABLE
TRUST U/A DTD 10/15/04
14326 MILLBRIAR CIRCLE
CHESTERFIELD MO  63017

ROBERT L BROOKS &
PATRICIA H BROOKS JT TEN
9981 TIOGA TRAIL
PINCKNEY MI  48169-8170

ROBERT L BROWN
206 E FIFTH STREET
FLORENCE NJ  08518-2404

ROBERT L BROWN
506 VERONICA RD
WEST CHESTER PA  19380-4648

ROBERT L BROWN
BOX 126
SHARPSBURG KY  40374-0126

ROBERT L BROWN
C/O FLORENCE A BROWN
1415 BUTON LANE
REYNOLDVILLE PA  15851

ROBERT L BROWN
ROUTE 2
OAKWOOD OH  45873-9802

ROBERT L BROWN &
SHARON BROWN JT TEN
120 DEER TRAIL DR
EATON OH  45320-9355

ROBERT L BROWN JR
RT 2 9231 RD 177
OAKWOOD OH  45873-9450

ROBERT L BRUGLIO
936 HORIZON WAY
MARTINSBURG WV  25401-1025

ROBERT L BRUNDAGE
1253 AVON ST
HASTINGS MI  49058-7853

ROBERT L BRUNSON
5992 RICHARD JOHNSON RD
TOOMSUBA MS  39364-9614

ROBERT L BRUNSON
638 SYDER DR
HIGHLAND MI  48357-2861

ROBERT L BUCKEY
152 TRANQUILITY DRIVE
CRESTVIEW FL 32536

ROBERT L BULMAN
12129 DAVISON RD
DAVISON MI 48423-8160

ROBERT L BUMGARDNER
2141 EAST 39 ST
LORAIN OH 44055-2701

ROBERT L BUNCH
712 GLEN ROCK PL
ARLINGTON TX 76014-2133

ROBERT L BUNDY &
GENEVIEVE M BUNDY TEN COM
ROBERT L BUNDY & GENEVIEVE M
BUNDY JOINT TRUST 6/8/99
5388 APPLEHILL CT
FLUSHING MI 48433-2401

ROBERT L BURCHETT
12302 CAPTAIN SMITH CT
POTOMAC MD 20854-6211

ROBERT L BURKE &
ANNA J BURKE JT TEN
8340 S MILLWOOD RD
BROKEN ARROW OK 74011

ROBERT L BURKERT &
LOUELLA M BURKERT JT TEN
3425 SHEPARD RD
FREEDOM IN 47431

ROBERT L BURLEY
13182 FISH CREEK RD
ALLIANCE OH 44601-9276

ROBERT L BURNS
10372 OGBOURNE CIR
KEITHVILLE LA 71047-8998

ROBERT L BURNS
23215 CLAIRWOOD
ST CLAIR SHORES MI 48080-3416

ROBERT L BURNS
419 BALDWIN ROAD
CLARKSTON MI 48348

ROBERT L BURNS &
SARAH A BURNS JT TEN
23215 CLAIRWOOD
ST CLAIR SHRS MI 48080-3416

ROBERT L BUSBY IV
CUST JUSTIN R BUSBY
UGMA TX
8801 FICKE CV
AUSTIN TX 78717-4844

ROBERT L BUSH
6477 WOODLEA
KALAMAZOO MI 49048-6139

ROBERT L BUSH
TR ROBERT L BUSH REVOCABLE TRUST
UA 06/13/96
290 ASTER ST
CASPER WY 82604-5302

ROBERT L BUSH &
DOROTHY E BUSH JT TEN
950 DEFIANCE STREET
OTTAWA OH 45875-1204

ROBERT L BUTLER & SANDRA G
BUTLER TRUSTEES U/A DTD
03/07/90 ROBERT L BUTLER &
SANDRA G BUTLER TRUST
3120 N HILLS
ADRIAN MI 49221

ROBERT L BYRD
3028 BRAEBURN
ANN ARBOR MI 48108-2612

ROBERT L CABIL
54 ELLWOOD
PONTIAC MI 48342-2409

ROBERT L CADOTTE
30209 DELL LANE
WARREN MI 48092-1835

ROBERT L CARELLA
26 LARRY PLACE
QUINCY MA 02169-6116

ROBERT L CARITHERS
47 PINE TREE RD
HINSDALE IL 60521-5941

ROBERT L CARSON
710 N WATER ST
BUTLER MO 64730-1150

ROBERT L CARTER
2966 HULACO ROAD
JOPPA AL 35087-4110

ROBERT L CARTER
BOX 223
STINESVILLE IN 47464-0223

ROBERT L CARTER &
FRANCES A CARTER JT TEN
11421 STONYBROOK DRIVE
GRAND BLANC MI 48439-1134

ROBERT L CASAULT
BOX 530429
LOVONIA MI  48153-0429

ROBERT L CASH
22104 KRAMER
ST CLAIR SHORES MI  48080-3937

ROBERT L CATHER JR &
DARLENE R CATHER JT TEN
9812 E POINTE DR
FORT SMITH AR  72903-7150

ROBERT L CATHEY
202 SWAN RIDGE DR
DUNCANVILLE TX  75137-3126

ROBERT L CAVANAUGH
1525 ACADEMY ST
KALAMAZOO MI  49006-4400

ROBERT L CEARLEY
2260 MILVILLE AVE
HAMILTON OH  45013-4206

ROBERT L CHAFFIN
9330 WOODSIDE
DETROIT MI  48204-2106

ROBERT L CHANNEY
154 SARATOGA ST
BATTLE CREEK MI  49017-2777

ROBERT L CHAPPEL
1914 ISLAND HWY
CHARLOTTE MI  48813-8344

ROBERT L CHAPPELL
4800 REDBAY DRIVE
DAYTON OH  45424-4910

ROBERT L CHERRY III
730 W SOUTH BLVD
PETERSBURG VA  23805-2830

ROBERT L CHILDERS
3889 MORGAN RD
ORION MI  48359-1914

ROBERT L CHIPLEY
225 JENNINGS AVE
GREENWOOD SC  29649-2433

ROBERT L CHRISTIAN
18504 MANORWOOD EAST
CLINTON TWP MI  48038-4824

ROBERT L CHURCH &
LULA CHURCH JT TEN
11482 SUNSET DR
CLIO MI  48420-1559

ROBERT L CHURCHES &
JOYCE P CHURCHES JT TEN
6314 E MAPLE
GRAND BLANC MI  48439-9193

ROBERT L CLARK &
MARLENE MAE CLARK
TR ROBERT L CLARK LINVING TRUST
UA 08/12/96
1180 SOUTH DURAND RD
LENNON MI  48449-9692

ROBERT L CLARY
BOX 114
MT HAMILTON CA  95140-0114

ROBERT L CLICK &
JOANN B CLICK JT TEN
113 CHUTNEY DR
ORLANDO FL  32825-3607

ROBERT L CLINE &
BARBARA L CLINE JT TEN
3108 TALLY HO DRIVE
KOKOMO IN  46902-3959

ROBERT L COFER
15316 N CIRCLE DR
BASEHOR KS  66007-9756

ROBERT L COFFMAN
586 NORTH GRAHAM ST
BOWLING GREEN KY  42101-9167

ROBERT L COLEMAN
2484 N BLACK RIVER RD
CHEBOYGAN MI  49721-9267

ROBERT L COLLES
2328 S CENTER RD
BURTON MI  48519-1166

ROBERT L COLLETT & JOAN C COLLETT
T
ROBERT L COLLETT & JOAN C COLLETT
REVOCABLE TRUST U/A DTD 09/23/02
323 MARACA ST
PUNTA GORDA FL  33983

ROBERT L COLWELL
887 HINFORD
LK ORION MI  48362-2646

ROBERT L COOK
11706 ROBSON
DETRIOT MI  48227-2436

ROBERT L COUTO
19 MOULTON ST
MIDDLEBORO MA  02346-1518

ROBERT L CRAB BEE
1427 MILDINE DRIVE
GLENDALE CA  91208-1103

ROBERT L CRAW
352 W 1116 S
FAIRMOUNT IN  46928-9165

ROBERT L CREASEY
411 N 6TH ST 584
EMERY SD  57332

ROBERT L CREDIT
712 S GRAND TRAVERSE ST 10
FLINT MI  48502-1116

ROBERT L CROKE &
MARJORIE A CROKE JT TEN
17731 WINSOME
FRASER MI  48026-3114

ROBERT L CRONK
8125 ROBBINS ROAD
CLARKSVILLE MI  48815-9742

ROBERT L CRONQUIST JR
2205 ARTHUR AVE
LAKEWOOD OH  44107

ROBERT L CRONQUIST SR
2691 COUNTRY CLUB BLVD
ROCKY RIVER OH  44116-2334

ROBERT L CROUCH
1313 E FAIRWOOD DR
BLOOMINGTON IN  47408-9711

ROBERT L CUMMINGS
13020 RT 38
MARTVILLE NY  13111

ROBERT L CUNNINGHAM
BOX 527
WHITE STONE VA  22578-0527

ROBERT L CURTIS &
JUDITH S CURTIS JT TEN
3390 HIGHVIEW TERRACE S E
WASHINGTON DC  20020-1230

ROBERT L CYR
1800 WOODSIDE COURT
BAY CITY MI  48708-5002

ROBERT L CYTACKI
4186 MAPLEWOOD MEADOWS AVE
GRAND BLANC MI  48439

ROBERT L DAGLEY
4141 WOLF RD
DAYTON OH  45416-2224

ROBERT L DANKERT
10860 SCOTT DR
WHITMORE LAKE MI  48189-9752

ROBERT L DAUGHERTY
16637 W 145TH PLACE
LOCKPORT IL  60441

ROBERT L DAVID
1856 W BEAR LAKE RD N E
KALKASKA MI  49646-9046

ROBERT L DAVIDSON
1585 E 14 ST APT 5G
BROOKLYN NY  11230

ROBERT L DAVIS
1217 N SWISS
MUNCIE IN  47304-5060

ROBERT L DAVIS
1234 DUFFIELD ROAD
FLUSHING MI  48433-9707

ROBERT L DAVIS
170 9TH STREET
W KEANSBURG NJ  07734-3084

ROBERT L DAVIS
220 DAVIS LANE
LEXINGTON AL  35648-3755

ROBERT L DAVIS
9870 TOLER AVE
OAKLAND CA  94603-2826

ROBERT L DAVIS JR
575 ROHM DR
NAPOLEON OH  43545-2318

ROBERT L DAVIS JR
755 LAKE DR
YOUNGSTOWN OH  44511-1410

ROBERT L DAWSON
1010 PORTER
WHITE LAKE MI  48383-2408

ROBERT L DE YESO &
ELIZABETH M DE YESO JT TEN
8 LEXINGTON ST
CANTON MA  02021-3641

ROBERT L DEGARMO
4849 BURKHARDT AVENUE
DAYTON OH  45431-1952

ROBERT L DEMANN
4675 WELLINGTON
HUDSONVILLE MI  49426-9173

ROBERT L DENNEHY
124 NONANTUM ST
BRIGHTON MA  02135-2410

ROBERT L DENNISTON
21970 KERN RD
SOUTH BEND IN  46614-9295

ROBERT L DENTON
1115 AYLESFORD ROAD
CHARLOTTE NC  28211-1815

ROBERT L DENTON
5114 SADDLE LN
ANDERSON IN  46013-4836

ROBERT L DEPLONTY
1256 JOSEPH ST
SAGINAW MI  48603-6528

ROBERT L DESJARDINS
20 JAMES TERRACE
BRISTOL CT  06010

ROBERT L DIAMOND
2106 LAKE LINCOLN DR NE
WESSON MS  39191-9779

ROBERT L DICKSON &
CARMEN MARIE DICKSON JT TEN
3607 ZARTMAN
KOKOMO IN  46902-6812

ROBERT L DINKELSPIEL & HARRY C
DANCIGER TR U/W
HENRY S DINKELSPIEL
6681 LONDON DR
MEMPHIS TN  38120

ROBERT L DINSMORE
S LEE HILL RD RT 1
MAYVILLE MI  48744-9801

ROBERT L DISTEL
1224 S FIRETOWER RD
FLORENCE SC  29506-5705

ROBERT L DITTMANN JR
11804 SAINT IRES COURT
WOODBRIDGE VA  22192

ROBERT L DODD
BOX 249
GRAHAM FL  32042-0249

ROBERT L DODSON
214 SO SPRUCE
BONNE TERRE MO  63628-1639

ROBERT L DOHRMANN &
PHOEBE M DOHRMANN JT TEN
1575 E WASHINGTON BLVD
PASADENA CA  91104-2675

ROBERT L DOMER
5560 CAMINO CALUROSO
YORBA LINDA CA  92887-4904

ROBERT L DONNAY
8615 EASTWAY DRIVE S
WHITE LAKE MI  48386

ROBERT L DORN
350 WESTWOOD DR
BLOOMFIELD HILLS MI  48301-2649

ROBERT L DOUGLAS
899 SPRING DR
GAYLORD MI  49735-9052

ROBERT L DOW &
CATHERINE L DOW JT TEN
9674 CHARLES ST
LA PLATA MD  20646-3531

ROBERT L DRANE
611 COLFAX
GARY IN  46406-1363

ROBERT L DREHER
535 KIMBALL
YONKERS NY  10704-2339

ROBERT L DREW
1489 OVERTON CT
ROCKVALE TN  37153-4004

ROBERT L DREYFUSS &
LYNN DREYFUSS JT TEN
3932 RFD
LONG GROVE IL  60047-7919

ROBERT L DUNAGAN
PO BOX 111
MCEWEN TN 37101

ROBERT L DUNEWOOD
6480 LOVEWARNER ROAD
CORTLAND OH  44410-9622

ROBERT L DUNN &
KATHRYN M DUNN JT TEN
315 LOGAN CIRCLE
WOODSTOCK VA  22664-1311

ROBERT L DURUSSEL JR
2295 N BLOCK RD
REESE MI  48757-9347

ROBERT L DZIEMIAN
7 WYCKOFF WAY
MORRIS PLAINS NJ  07950-1936

ROBERT L EBY
2015 AUGUSTA DR
JACKSON MI  49201-8949

ROBERT L ECHOLS
810 BROOKWOOD DR 106
OKLAHOMA CITY OK  73139-4937

ROBERT L ECHOLS JR
11347 CLARK RD
CHARDON OH  44024-9696

ROBERT L EDWARDS
101 TURNER HILL RD
ANTRIM NH  03440-3716

ROBERT L EINODSHOFER
6425 OLDE FARM LANE
ERIE PA  16505-1073

ROBERT L ELLINGWOOD
1924 SKYMONT DR
COOKEVILLE TN  38506

ROBERT L EMMETT
35940 PARKDALE
LIVONIA MI  48150-6502

ROBERT L EVANS
20 RENAY DR
ROCHESTER NY  14612-4028

ROBERT L EVANS
5860 CLINTONVILLE RD
CLARKSTON MI  48348-5102

ROBERT L EVANS &
DIANNE C EVANS JT TEN
5860 CLINTONVILLE RD
CLARKSTON MI  48348-5102

ROBERT L EVEN
106 MOUNTAINSIDE DR
PALMDALE CA  93550-1107

ROBERT L EWIGLEBEN
1204 ROYAL LINKS CT
SUN CITY CENTER FL  33573-4401

ROBERT L FAIN JR
2365 TRINITY CHURCH RD
CANTON GA  30115-7723

ROBERT L FALKENBERG
5290 MACKINAW
SAGINAW MI  48603-1257

ROBERT L FANN
96 PLACKMEIER DR
OFALLON MO  63366-2941

ROBERT L FARMER &
LINDA M FARMER
TR
ROBERT L FARMER LIVING TRUST UA
5/8/1996
1731 CHADWICKE CIRCLE
NAPERVILLE IL  60540

ROBERT L FATZINGER
4116 BROOKFIELD WAY
SOUTHPORT NC  28461

ROBERT L FAUSNAUGH
2921 PINE DR
CIRCLEVILLE OH  43113-9523

ROBERT L FEDERSPIEL &
DONNA L FEDERSPIEL JT TEN
4437 QUAIL HOLLOW CT
SAGINAW MI  48603-8622

ROBERT L FERGUSON
242 MAPLE AVENUE
HIGHLAND MI  48357-5002

ROBERT L FISCUS
2017 WINTON AVE
SPEEDWAY IN  46224-5627

ROBERT L FISCUS &
BARBARA S FISCUS JT TEN
2017 WINTON ST
SPEEDWAY IN  46224-5627

ROBERT L FISET &
ANNE M FISETTE JT TEN
749 PLEASANT ST
ATHOL MA  01331-3230

ROBERT L FLANNERY
6825 HARDING X
TAYLOR MI  48180-1868

ROBERT L FLEMING
BOX 148
CHESNEE SC  29323-0148

ROBERT L FLOOD &
ELIZABETH L FLOOD JT TEN
62 BELMONT ST
CARBONDALE PA  18407-1663

ROBERT L FLUEGEMAN &
PATRICIA A FLUEGEMAN JT TEN
10009 SPIRITRIDGE LN
CINCINNATI OH  45252-1763

ROBERT L FORD
25 SHREWSBURY AVENUE
HIGHLANDS NJ  07732-1740

ROBERT L FOSTER
5102 ANDERSON
COLOMA MI  49038-9463

ROBERT L FOX
8441 ASHLEY DR
BROADVIEW HTS OH  44147-2147

ROBERT L FOX &
LANA S FOX JT TEN
3440 W SHADY RD
ANGOLA IN  46703

ROBERT L FRANCIS
425 NW 621 RD
CENTERVIEW MO  64019

ROBERT L FRANKLIN &
FLORENCE E FRANKLIN JT TEN
1105 SW 81ST DRIVE
GAINESVILLE FL  32607-4903

ROBERT L FREASE &
FRANCES E FREASE JT TEN
2659 SATURN DRIVE
LAKE ORION MI  48360-1736

ROBERT L FREDERICKSEN &
ROBIN POWERS JT TEN
5749 FRANKLIN
SPRUCE MI  48762-9565

ROBERT L FREEMAN
250B VILLAGE II DR
HILTON NY  14468-1537

ROBERT L FRENCH
212 GAYLE
BOWLING GREEN KY  42101-2818

ROBERT L FRYE
64 WISTERIA CT
FALLING WATERS WV  25419

ROBERT L FULLER JR
4311 FISHBURG ROAD
DAYTON OH  45424-3632

ROBERT L GABELHAUSE &
BONNIE J GABELHAUSE JT TEN
4549 HASCAL
OMAHA NE  68106-4039

ROBERT L GABLE
5314 HOLIDAY DR
PITTSBURGH PA  15236-2635

ROBERT L GARISON
1301 TINSMAN AVE
WILLIAMSPORT PA  17701-2836

ROBERT L GASKILL
CUST ALYSSA NICOLE GASKILL
UTMA DE
285 C STREET
CARNEYS POINT NJ  08069

ROBERT L GAYLE
1374 WHITE OAK ROAD
FREDERICKSBURG VA  22405-3566

ROBERT L GAYLE &
FRANCES O HAIR GAYLE JT TEN
1374 WHITE OAK RD
FREDERICKBURG VA  22405-3566

ROBERT L GENTRY
728 BILTMORE
INDIANAPOLIS IN  46241-2105

ROBERT L GENTRY JR
5423 HILLSIDE TERRACE
MILFORD OH  45150-2827

ROBERT L GEORGE
2656 COLDSPRINGS DR
BEAVERCREEK OH  45434-6662

ROBERT L GERHART
780 REED RD
SPRINGBORO OH  45066-9115

ROBERT L GERHART &
BOBBIE L GERHART JT TEN
780 REED RD
SPRINGBORO OH  45066-9115

ROBERT L GESTEN
TR
ROBERT L GESTEN
REVOCABLE TRUST
UA 08/18/89
1050 STARLIGHT DR
SEVEN HILLS OH  44131-4050

ROBERT L GIBBONS
UNIT 6 #22
HILL ST
TWEED HEADS NSW 2485
AUSTRALIA

ROBERT L GIDDENS
2456 S LIDDESDALE
DETROIT MI  48217-1150

ROBERT L GILLIAM
6027 E FARRAND
MILLINGTON MI  48746-9225

ROBERT L GLEAVES
2 ANNADALE LANE
GLENDALE OH  45246-4310

ROBERT L GLEICHAUF
R3 COUNTY E 2138
MINERAL POINT WI  53565

ROBERT L GLOVER
129 HAVEN AVE
MT VERNON NY  10553-1330

ROBERT L GNEKOW
4620 SHIPPEE LANE
STOCKTON CA  95212-1919

ROBERT L GODFREY
301 STETSON DR
CHEYENNE WY  82009-2085

ROBERT L GOFF &
LYNORE FIGUEROA JT TEN
549 S ELEVENTH
SAGINAW MI  48601-1906

ROBERT L GOODMAN
2321 HUNTERGLEN CT
DAYTON OH  45459-8401

ROBERT L GOODRICH
6711 WINDMILL LN
WEST BLOOMFIELD MI  48324-3763

ROBERT L GOODRICH &
EDITH A GOODRICH JT TEN
6711 WINDMILL LN
WEST BLOOMFIELD MI  48324-3763

ROBERT L GOODWIN &
EVA M GOODWIN
TR R GOODWIN & E GOODWIN REVOCABLE
TRUST UA 6/12/03
5272 WILLIAMSON RD
MARION NY  14505-9343

ROBERT L GORDON
1595 FALLS BRANCH ROAD
DUCK RIVER TN  38454-3731

ROBERT L GRANNAN &
PHYLLIS GRANNAN JT TEN
8719 HIDDEN LAKE DR
HOWELL MI  48855

ROBERT L GRAY
902 W 300 S
CRAWFORDSVILLE IN  47933-9161

ROBERT L GREENE
5801 LOCH RAVEN BLVD
BALTIMORE MD  21239-2439

ROBERT L GREENUP
3003 W BROADWAY 136
TUCSON AZ  85745-2567

ROBERT L GREER
1157 SUMMERLAKE ESTATES DRIVE
FENTON MO  63026-3265

ROBERT L GRIFFIN
30220 SOUTHFIELD RD
APT 143
SOUTHFIELD MI  48076-1315

ROBERT L GROOVER &
JANET A GROOVER JT TEN
3707 E 1000 N
PITTSBORO IN  46167

ROBERT L GROVER
7 MALCOLM AVE
SANFORD ME  04073-4023

ROBERT L GUBBINS &
RUTH A GUBBINS JT TEN
BOX 6332
SAGINAW MI  48608-6332

ROBERT L GUINTHER
5100 S BELSAY RD
GRAND BLANC MI  48439

ROBERT L GUNNELL
5973 MORNINGSIDE DR
FAIRFIELD OH  45014-4700

ROBERT L GUNTER
10085 NW UNION RD
MOORESVILLE IN  46158

ROBERT L GUYER
4705 CURTIS LANE
CLARKSTON MI  48346-2782

ROBERT L GUYER &
SUSAN E GUYER JT TEN
4705 CURTIS LANE
CLARKSTON MI  48346-2782

ROBERT L HAAS
3726 TRAIL RIDGE
INDEPENDENCE MO  64055-3763

ROBERT L HAGENS &
MARY P HAGENS JT TEN
1322 IRVING CT
FAIRFIELD CA  94533-2546

ROBERT L HALEY
5227 PIN OAK DR
INDIANAPOLIS IN  46254-1497

ROBERT L HALL
4601 45TH ST EAST
TUSCALOOSA AL  35405-4779

ROBERT L HALL
5014 M L KING AVE
FLINT MI  48505-3342

ROBERT L HALL
9541 S COUNTY RD 925W
KNIGHTSTOWN IN  46148

ROBERT L HAMBRUCH
2612 HOWARD ST
NEWFANE NY  14108-1005

ROBERT L HAMBRUCH &
NATALIE M HAMBRUCH JT TEN
2612 HOWARD ST
NEWFANE NY  14108-1005

ROBERT L HANEY
1870 FOUR OAKS
COMMERCE TOWNSHIP MI  48382-1244

ROBERT L HANLEY &
LYNDA D HANLEY JT TEN
17285 LENNANE
REDFORD MI  48240-2165

ROBERT L HANNA
410 CEDAR ST
DEFIANCE JUNCTION OH  43512-2802

ROBERT L HANNAH
26768 CORONATION DR
TRENTON MI  48183

ROBERT L HANSON &
PATRICIA C HANSON JT TEN
BOX 863
WOLFEBORO NH  03894-0863

ROBERT L HARDIN
5301 W RIVER RD
MUNCIE IN  47304-4636

ROBERT L HARPER
10744 CAMBRIDGE
KANSAS CITY MO  64134-2745

ROBERT L HARRELL
193 KASHONG POINT
GENEVA NY  14456-9739

ROBERT L HARRIS
10118 SOUTH BLVD
CLEVELAND OH  44108-3442

ROBERT L HARRIS
7534 BUCHANAN
BOARDMAN OH  44512-5701

ROBERT L HARRIS
PO BOX 1144
BLYTHEVILLE AR  72316

ROBERT L HARRIS SR
5270 GARDENDALE AVENUE
DAYTON OH  45427-2103

ROBERT L HARRIS SR
95 DUNN LANE
PENNSVILLE NJ  08070-2432

ROBERT L HARRISON
3546 DETROIT AVE
DAYTON OH  45416-1902

ROBERT L HARTMAN
14315 WOOD BRIDGE RD
CAMDEN MI  49232-9548

ROBERT L HARTSOCK
467 SUNNYSIDE DR SE
CONCORD NC  28025-3756

ROBERT L HARTSOE
274 E UNION CITY RD
COLD WATER MI  49036-9229

ROBERT L HATCHER
301 ARNOLD LAKE ROAD
MILFORD NY  13807-1194

ROBERT L HAWKINS
26 WISTERIA ST
EDISON NJ  08817-4271

ROBERT L HEARN
14944 MADDELEIN
DETROIT MI  48205-2412

ROBERT L HEATON
10932 CORAL RIDGE
ST LOUIS MO  63123-5926

ROBERT L HEBERT
321 BOURQUE ROAD
LAFAYETTE LA  70506-9311

ROBERT L HEIT
2305 CUTLER RD #204
SIX LAKES  48886

ROBERT L HELM &
ROSEMARIE V HELM JT TEN
177 RAFF AVE
MINEOLA NY  11501-3223

ROBERT L HENSIAK
5915 W FILLMORE DRIVE
WEST ALLIS WI  53219-2223

ROBERT L HENZE
3790 SUMMERTOWN HWY
SUMMERTOWN TN  38483-5028

ROBERT L HERBSTER &
MARY HERBSTER JT TEN
2 SOUTH AVE W
# 201
CRANFORD NJ  07016-2674

ROBERT L HERRMANN
201 DEWITT LN
APT 305
SPRING LAKE MI  49456-2423

ROBERT L HERRON &
RUTH L HERRON
TR
ROBERT & RUTH HERRON REVOCABLE
TRUST UA 11/16/98
9355 MARYWOOD DR
STANWOOD MI  49346-9042

ROBERT L HESS
976 NORTH HOPE AVE
SANTA BARBARA CA  93110-1260

ROBERT L HETZEL
1801 WYSOR RD
DRAPER VA  24324

ROBERT L HILDEBRAND
680 ESSEX RD
GLEN ELLYN IL  60137-3912

ROBERT L HILL
1101 BROADVIEW BLVD
DAYTON OH  45419-3704

ROBERT L HILL
426 SEVENTH STREET
CHEBOYGAN MI  49721-1718

ROBERT L HILLBERG
PO BOX 488
CHESHIRE CT  06410

ROBERT L HOBBA
8238 PETERS RD
FREDERICK MD  21704-8111

ROBERT L HODGSON
5221 NORTH SHORE DR
LAPEER MI  48446-8069

ROBERT L HOLLAND
2240 W 53RD ST
CLEVELAND OH  44102-4449

ROBERT L HOLLISTER
5457 S SAN JUAN AVE
SIERRA VISTA AZ  85650-9340

ROBERT L HOLLOWAY
3233 SOUTH WASHINGTON AVE
LANSING MI  48910-2977

ROBERT L HOLLOWAY
6400 TAYLOR RD 99
PUNTA GORDA FL  33950-9316

ROBERT L HONEYCUTT
3047 EUGENE ST
BURTON MI  48519-1652

ROBERT L HOSKIN
BOX 282
GARRETTSVILLE OH  44231-0282

ROBERT L HOWARD
704 N LAWTON
MOORE OK  73160-3809

ROBERT L HOWELL
6081 CORAL WAY
BRADENTON FL  34207-4759

ROBERT L HUFFMAN &
ELEANOR JO ANN HUFFMAN JT TEN
9838 TARLTON ROAD
CIRCLEVILLE OH  43113-9448

ROBERT L HUGHES
1204 MARTIN DR
ANDERSON IN  46012-4157

ROBERT L HUGHES
6630 S KESSLER FREDERICK RD
WEST MILTON OH  45383

ROBERT L HULET
436 S BERKLEY
KOKOMO IN  46901-5113

ROBERT L HUNDMAN
5115 MONTICELLO DR
EDMONDS WA  98026-3449

ROBERT L HUNTER
152 E 1ST ST
MANSFIELD OH  44902-2000

ROBERT L HURSH
12142 W WILSON RD
MONTROSE MI  48457-9402

ROBERT L IRWIN
CUST JOHN L IRWIN UGMA OH
894 N SOUTH ST
WILMINGTON OH  45177-1363

ROBERT L J HUNTER
12355 SULLIVAN ROAD
EMMETT MI  48022-1207

ROBERT L J QUINN &
JANET B QUINN JT TEN
5 FOREST GLEN CT
BEAR DE  19701

ROBERT L JACKSON
1214 CASIMIR
SAGINAW MI  48601-1225

ROBERT L JACOB
3740 MANNION RD
SAGINAW MI  48603-1613

ROBERT L JACOBS
70311 MELLEN
ROMEO MI  48065-4430

ROBERT L JAMES
113 C RFD 1
GEORGETOWN DE  19947-9801

ROBERT L JAMES
271 S SANFORD
PONTIAC MI  48342-3150

ROBERT L JAMESON
2747 LIMERICK DR
BAY CITY MI  48706

ROBERT L JANOSKA
4091 LOCH DRIVE
BOX 302
HIGHLAND MI  48357-2235

ROBERT L JANUS
9S323 FLORENCE
DOWNERS GROVE IL  60516-5005

ROBERT L JARRELL
1749 ROSEMONT BLVD
DAYTON OH  45420-2508

ROBERT L JEPSEN
5009 44TH AVE NE
SEATTLE WA  98105-2909

ROBERT L JINKINS
1110 DALE DRIVE
SILVER SPRING MD  20910-1606

ROBERT L JOHANNES
4827 OXFORD
IMPERIAL MO  63052-1404

ROBERT L JOHNS SR
6367 CLEVELAND DR
WATERFORD MI  48329-3019

ROBERT L JOHNSON
2343 MORRISH RD
SWARTZ CREEK MI  48473-9723

ROBERT L JOHNSON
2543 E REMINGTON
SAGINAW MI  48601-2237

ROBERT L JOHNSON &
ALICE G JOHNSON JT TEN
222 EDGEWOOD DR
HILLSVILLE VA  24343-1225

ROBERT L JOHNSON &
KATHY A JOHNSON JT TEN
2963 IROQUOIS TRAIL
HASTINGS MI  49058-9581

ROBERT L JOHNSON &
MARK R JOHNSON JT TEN
2807 BRIARWOOD DR W
ARLINGTON HEIGHTS IL  60005-4604

ROBERT L JOHNSON &
MARY N JOHNSON JT TEN
2211 BURNINGTREE DR SE
DECATUR AL  35603-5132

ROBERT L JOHNSON JR
956 N LOCKWOOD
CHICAGO IL  60651-2818

ROBERT L JOINER
2617W BOGART RD
SANDUSKY OH  44870-7201

ROBERT L JONES
11781 WADE
DETROIT MI  48213-1610

ROBERT L JONES
263 FAIRVIEW AVE
CANFIELD OH  44406-1636

ROBERT L JONES
4549 DICKSON RD
INDIANAPOLIS IN  46226-2109

ROBERT L JONES
498 CENTENNIAL CT
CENTERVILLE OH  45458-4012

ROBERT L JONES
5740 LONGVIEW DR
LA GRANGE IL  60525-3563

ROBERT L JONES
BOX 2130
ORLEANS MA  02653-6130

ROBERT L JONES SR &
ALMA M JONES JT TEN
365 ORANGE BLVD
POLK CITY FL  33868

ROBERT L JUENGEL &
JUDY JUENGEL JT TEN
55751 CARD RD
MACOMB MI  48042-1912

ROBERT L KACZOROWSKI
7745 JOHN SCOTT DR
GRAND LEDGE MI  48837

ROBERT L KAPLAN
22 MEADOW WOOD DR
FAIRPORT NY  14450-2837

ROBERT L KATTREH & PATRICIA L
KATTREH TRS ROBERT L KATTREH &
PATRICIA L KATTREH REVOCABLE LIVING
TRUST U/A DTD 12/15/03
6350 QUEENS CT
FLUSHING MI  48433

ROBERT L KAUFFMAN &
BEVERLY A KAUFFMAN
TR UA 01/24/80 THE ROBERT
L KAUFFMAN TRUST
632 FAIRDALE RD
SALINA KS  67401-3600

ROBERT L KEEVER
6898 THORNWOOD ST NW
CANTON OH  44718-3799

ROBERT L KEITH
2466 DIAMOND HILL RD
WOONSOCKET RI  02895-1630

ROBERT L KELLAR
3709 ORLEANS DR
KOKOMO IN  46902-4345

ROBERT L KELLEMS &
BARBARA J KELLEMS
TR
ROBERT L KELLEMS & BARBARA J
KELLEMS REV TRUST UA 03/06/00
RR 1 BOX 584
ROCKVILLE IN  47872

ROBERT L KELLEY
BOX 1414
KERNVILLE CA  93238-1414

ROBERT L KELLEY &
SHIRLEY A KELLEY JT TEN
2683 ARCARO COURT
DECATUR GA  30034-2101

ROBERT L KELLEY SR
2683 ARCARO COURT
DECATUR GA  30034-2101

ROBERT L KELLY
1084 WILLISTON RD
AIKEN SC  29803-6982

ROBERT L KELLY
22016 RUSSET DR
MEADVILLE PA  16335

ROBERT L KENNIFER
82195 PADOVA DR
INDIO CA  92203

ROBERT L KERN II
PO BOX 697
LAKE ZURICH IL  60047

ROBERT L KIMBALL
TR ROBERT L KIMBALL REV TRUST
UA 10/30/97
81 ROCHESTER HILL RD
APT 4
ROCHESTER NH  03867-3320

ROBERT L KINDRED
31 STUB DRIVE
TROTWOOD OH  45426-3018

ROBERT L KING
312 WOOTEN TRAIL SW
BOGUE CHITTO MS  39629-9382

ROBERT L KING
312 WOOTEN TRAIL SW
BOGUE CHITTO MS  39629-9382

ROBERT L KING
3311 EAST E AVE
KALAMAZOO MI  49004

ROBERT L KING
RR 1 BOX 340
COPPERHILL TN  37317-9739

ROBERT L KINGSBURY &
DORIS W KINGSBURY JT TEN
7926 SOUTH ST
VICKSBURG MI  49097-9312

ROBERT L KIRK
754 COX
INDEPENDENCE KY  41051-9305

ROBERT L KIRK
BOX 172 9 S MAIN
BROOKLYN IN  46111-0172

ROBERT L KIRKELIE
27385 GARZA DR
SAUGUS CA  91350-1533

ROBERT L KLINE
216 S SHERMAN
BAY CITY MI  48708-7476

ROBERT L KNOWLES &
VELMA R KNOWLES JT TEN
321 BANBERRY SOUTH
LANSING MI  48906

ROBERT L KOCH
2724 KNOLLWOOD DR
INDIANAPOLIS IN  46228-2166

ROBERT L KOLLMAN JR
105 LANDON DRIVE
LLANO TX  78643-2910

ROBERT L KOZEL
2 STATE RT 60
NEW LONDON OH  44851-9510

ROBERT L KRAKER &
MARGARET KRAKER JT TEN
4750 PURCELL DR
COLORADO SPRINGS CO  80922-1612

ROBERT L KUBIC
2627 S DUCK CREEK RD
NORTH JACKSON OH  44451-9661

ROBERT L KUHARIK
6433 SCOTT DR
BROOKPARK OH  44142-3450

ROBERT L KUNKLEMAN
7476 TORREY ROAD
SWARTZ CREEK MI  48473-8883

ROBERT L KUNKLEMAN &
BEVERLY E KUNKLEMAN JT TEN
7476 TORREY ROAD
SWARTZ CREEK MI  48473-8883

ROBERT L KURTIS
14282 BLUE SKIES
LIVONIA MI  48154-4996

ROBERT L LACH &
JANICE K LACH JT TEN
3740 SCHREEIBER ROAD
FREELAND MI  48623-9407

ROBERT L LAFORCE
42 TEMPLE DRIVE
CHEEKTOWAGA NY  14225-3615

ROBERT L LAIRD
22 SWEET VERNAL COURT
ROCHESTER NY  14623-3624

ROBERT L LAND
2506 PAMELA CT
ANDERSON IN  46012-4431

ROBERT L LANDRY
486 BERNON ST
WOONSOCKET RI  02895-4625

ROBERT L LARISON
C/O JEAN D LARISON
2020 WORLD PARKWAY BLVD
58
CLEARWATER FL  33763-3638

ROBERT L LARRIMORE
2085 BRONCO LN
KELLER TX  76248-3140

ROBERT L LARSON
2508 VIA RIVERA
PALOS VERDES ESTS CA  90274-2730

ROBERT L LARSON &
JACQUELINE M LARSON JT TEN
6707 WILLIAM LAKE RD
WATERFORD MI  48329-2983

ROBERT L LASEK
623 FORREST AVE
MAMARONECK NY  10543-4414

ROBERT L LATIMER
149 CROWN SW
WYOMING MI  49548-4201

ROBERT L LAUMANN
5119 VISTA DEL MONTE AVE
SHERMAN OAKS CA  91403-1448

ROBERT L LAURSEN
2405 N NOTTINGHAM CT
CHAMPAIGN IL  61821-7016

ROBERT L LEAR &
MARLENE A LEAR
TR LEAR FAMILY TRUST
UA 03/07/97
307 WINCHESTER LANE
IMPERIAL CA  92251-2009

ROBERT L LEEMASTER &
ELLEN L LEEMASTER JT TEN
3657 WOODMONT ROAD
TOLEDO OH  43613-4828

ROBERT L LEHMAN II
117 LANTERN LN
SHELBYVILLE TN  37160-4824

ROBERT L LEMASTER
522 OAKLAND AVE
PONTIAC MI  48342-1053

ROBERT L LEMMON
3947 HOAGLAND BLKSTUB RD
CORTLAND OH  44410

ROBERT L LEMON &
JILL L LEMON JT TEN
2667 CAMPBELLGATE
WATERFORD MI  48329

ROBERT L LEROUX &
SALLY S LEROUX JT TEN
4810 SWEETMEADOW CIR
SARASOTA FL  34238-3318

ROBERT L LESLIE
1019 ROSE HILL LANE
ELLISVILLE MO  63021-4709

ROBERT L LEUCHTMANN JR
166 NORTHFIELD LN
KINGWILLIAM VA  23086-2919

ROBERT L LEVIN &
SUSAN B LEVIN
TR UA 7/31/01 ROBERT L LEVIN
REVOCABLE
TRUST
1 ALMONT ACRES
LADUE MO  63124-1727

ROBERT L LEVY
6222 LANDMARK DR
ALEXANDRIA LA  71301-2339

ROBERT L LEWIS
3465 KIESEL RD APT 71
BAY CITY MI  48706-2461

ROBERT L LEWIS JR
13217 GRANADA DRIVE
LEAWOOD KS  66209-4183

ROBERT L LEWIS JR
BOX 66
ACTON CA  93510-0066

ROBERT L LEZOVICH &
PATRICIA L LEZOVICH JT TEN
1900 E KING ST
CORUNNA MI  48817-1562

ROBERT L LINDSEY JR
700 COLVILLE ROAD
CHARLOTTE NC  28207

ROBERT L LINTZ
330 WAGAR ROAD
ROCKY PINES OH  44116-1152

ROBERT L LINZER &
MILDRED E LINZER JT TEN
43 WEST MAIN ST
CLINTON NJ  08809-1261

ROBERT L LISTER
4834 ELENA ST
DALLAS TX  75216-7724

ROBERT L LITTLE
267 W WALTZ DR
COLUMBIA MO  65203

ROBERT L LITTLE
302 ST AUGUSTINE DR
GREENWOOD SC  29649-3214

ROBERT L LOFTIN
1325 E SILVER THORN LOOP
HERNANDO FL  34442

ROBERT L LONG
2637 TRULLS RD S BOX C10
COURTICE ON  L1E 2N3
CANADA

ROBERT L LONG
2637 TRULLS RD S BOX C10
COURTICE ON  L1E 2N3
CANADA

ROBERT L LONG
2637 TRULLS ROAD S
BOX C10
COURTICE ON  L1E 2N3
CANADA

ROBERT L LONG
2637 TRULLS ROAD S
BOX C10
COURTICE ON  L1E 2N3
CANADA

ROBERT L LONG
713 MIAMI BLVD
KOKOMO IN  46902-5338

ROBERT L LONG &
SHELIA M LONG JT TEN
8723 BUERK DR
TEMPERANCE MI  48182-9478

ROBERT L LOVEGROVE
1140 S LOCKE
KOKOMO IN  46902-1745

ROBERT L LUTEN
947 OTTAWA DRIVE
YOUNGSTOWN OH  44511-1418

ROBERT L LYNCH
13114 LAKEFIELD RD
SAINT CHARLES MI  48655-9555

ROBERT L LYSZAK
45483 KEDING
UTICA MI  48317-6013

ROBERT L MABREY
1680 N ELBA RD
LAPEER MI  48446-8011

ROBERT L MAH
2239 GRANT ST
BERKELEY CA  94703-1713

ROBERT L MAIN
10425 LAKEWOOD DR
SAGINAW MI  48609-9754

ROBERT L MAIN &
MEREDITH D MAIN JT TEN
10425 LAKEWOOD DR
SAGINAW MI 48609-97  54251

ROBERT L MANNING
6338 AIKEN ROAD
LOCKPORT NY  14094-9618

ROBERT L MARCO &
ANITA MARCO JT TEN
7394 MODENA DRIVE
BOYNTON BEACH FL  33437-6079

ROBERT L MARRS
323 S MAIN ST
FAIRMOUNT IN  46928-1928

ROBERT L MARTIN
2400 MAIN
ELWOOD IN  46036-2104

ROBERT L MARTIN
6632 HWY 49 E
SPRINGFIELD TN  37172-5135

ROBERT L MARTIN &
LUCILLE W MARTIN JT TEN
BOX 15
PRAGUE OK  74864-0015

ROBERT L MARTIN &
NORMA S MARTIN JT TEN
2498 COUNTRYSIDE DRIVE
ORANGE CITY FL  32763-8576

ROBERT L MASSEY &
BETTY M MASSEY JT TEN
8900 MILTON CARLISLE RD
NEW CARLISLE OH  45344-9088

ROBERT L MATNEY
R 2 BX 4526 C R 29
GALION OH  44833

ROBERT L MAURER
866 DEAN DRIVE
GEORGETOWN TN  37336-5005

ROBERT L MAYETTE
BOX 52 BEECH ST
WADDINGTON NY  13694-0052

ROBERT L MAZZEO &
RAMONA A MAZZEO JT TEN
47 STONEY BROOK RD
HOLMDEL NJ  07733-1122

ROBERT L MC CAFFREY JR
16529 TERRA BELLA
MT CLEMENS MI  48038-4077

ROBERT L MC CALL JR
3938 BLUEBERRY LN
SAINT JAMES CITY FL  33956-2286

ROBERT L MC COMBIE
CUST ANN ELIZABETH MC COMBIE U/THE
PA
U-G-M-A
5 TRAKEY ST
DOVER NH  03820-4012

ROBERT L MC LAUGHLIN
27 EMERSON PL
BUFFALO NY  14209-1737

ROBERT L MC NALL &
HELEN P MC NALL TEN ENT
242 PATTERSON ROAD
BETHEL PARK PA  15102-1108

ROBERT L MCADAMS &
MARILYN A MCADAMS
TR MCADAMS FAMILY TRUST
UA 03/29/00
3275 CLARK SHAW ROAD
POWELL OH  43065-9716

ROBERT L MCCREERY &
BEVERLY JO MCCREERY JT TEN
2831 ARCH RD
EATON RAPIDS MI  48827

ROBERT L MCDONOUGH & JUNE A
MCDONOUGH TRUSTEES U/A DTD
12/16/93 THE MCDONOUGH
FAMILY TRUST
9354 AMBER WOOD DRIVE
KIRKTLAND OH  44094-8634

ROBERT L MCGATHEY
835 S LACLEDE ST
INDIANAPOLIS IN  46241-2309

ROBERT L MCGINNIS
C/O L MCGINNIS
1096 LOISKA LN
CINCINNATI OH  45224-2732

ROBERT L MCKAMEY &
EVELYN S MCKAMEY JT TEN
BOX 213
CLOVERDALE IN  46120-0213

ROBERT L MCKEE
1058 FREEMAN RIDGE
NASHVILLE IN  47448-8486

ROBERT L MCLAREN
143 SW 51ST TERRACE
CAPE CORAL FL  33914-7107

ROBERT L MCLENNAN
4933 OAK HILL DR
WATERFORD MI  48329

ROBERT L MCNALL &
HELEN P MCNALL JT TEN
242 PATTERSON RD
BETHEL PARK PA  15102-1108

ROBERT L MEHRINGER
960 S OHIO ST
MARTINSVILLE IN  46151-2527

ROBERT L MEITZ
209 WYNCOTE DR
OXFORD PA  19363

ROBERT L MENIZE
2735 OAKTREE CT
UNION CITY CA  94587-5332

ROBERT L MENKING
28218 URSULINE
ST CLAIR SHRS MI  48081-1456

ROBERT L MENZING
2685 ELIZABETH STREET
AVON OH  44011-1903

ROBERT L MEREDITH
1167 N MERIDIAN RD
OVID MI 48866-9589

ROBERT L MERKEL
1928 W DEFFENBAUGH ST
KOKOMO IN 46902-6032

ROBERT L METTS & LINDA M LAMPLEY
TR
UW JULIA JONES METTS
PO BOX 31976
KNOXVILLE TN 37930

ROBERT L MEULENERS &
DOROTHY L MEULENERS
TR
ROBERT L MEULENERS & DOROTHY L
MEULENERS TRUST UA 12/01/95
12469 GREASY VALLEY
PRAIRIE GROVE AR 72753-9175

ROBERT L MICKENS
BOX 1062
VALDOSTA GA 31603-1062

ROBERT L MILEY
450 WEST HILLDALE
DETROIT MI 48203-1950

ROBERT L MILLER
2016 N ST RD 19 N
PERU IN 46970-8526

ROBERT L MILLER
9521 E KOKOPELLI CIR
TUCSON AZ 85748-7407

ROBERT L MILLER
BOX 525 FAIRWAY DR S
GRIFTON NC 28530-0525

ROBERT L MILLER
RT 3 BOX 167-1
CLEVELAND OK 74020

ROBERT L MILLER &
BETTY A MILLER JT TEN
4311 E THOMPSON ROAD
INDIANAPOLIS IN 46237-1802

ROBERT L MINER
20807 MCMULLAN HWY
RAWLINGS MD 21557-2417

ROBERT L MITCHELL
208 SOUTH 6TH STREET
PO BOX 170
CARSON CITY MI 48811

ROBERT L MOGILNICKI
TR UA 10/3/95
ROBERT L MOGILNICKI REVOCABLE
TRUST
147 HARRISON ROAD #1
NAPLES FL 34112

ROBERT L MONNIN
14630 RHYNARD FINK ROAD
NEW WESTON OH 45348-9779

ROBERT L MONTGOMERY
515 CONESTOGA CT
TERE HAUTE IN 47803-4218

ROBERT L MOORE
14883 ROSELAWN
DETROIT MI 48238-1831

ROBERT L MORGAN &
HELEN J MORGAN JT TEN
14759 MURRAY LANE
OLATHE KS 66062-4747

ROBERT L MORIN
816 POUND HILL ROAD
BOX 1110
SLATERSVILLE RI 02876

ROBERT L MORO
17 PAULA ROAD
MILFORD MA 01757-1834

ROBERT L MORRISON JR
CUST RACHEL ELIZABETH MORRISON
UGMA MS
76 DICKENSON AVE
NEWBURY PARK CA 91320-4321

ROBERT L MORROW
319 REO BLVD
WARREN OH 44483-2229

ROBERT L MOSER
RR 2
2356 E 450 N
ANDERSON IN 46012-9518

ROBERT L MOSES
1350 JOHNSON RD
CHARLESTON WV 25314-2554

ROBERT L MOSS
2714 W JUDSON RD
KOKOMO IN 46901-1764

ROBERT L MOTLEY
PO BOX 52
BROWNWOOD GA 39826

ROBERT L MOTT
3700 S TOMAHAWK RD
LOT 18
APACHE JCT AZ 85219-9263

ROBERT L MULLETT &
JUDITH A MULLETT JT TEN
4526 N LAKE DR
SARASOTA FL  34232-1939

ROBERT L MYERS
BOX 85
DIMONDALE MI  48821-0085

ROBERT L NAATZ &
MARY A NAATZ JT TEN
ROUTE 1
JANESVILLE WI  53546-9801

ROBERT L NAPPER
4933 RIVER RD
ELLENWOOD GA  30294-1531

ROBERT L NELSON
1077 LEISURE DR
FLINT MI  48507

ROBERT L NEYLAND
BOX 51603
NEW ORLEANS LA  70151-1603

ROBERT L NIEPOKUT &
BETH A NIEPOKUT JT TEN
5785 S AYLESBURY
WATERFORD MI  48327-2603

ROBERT L NORRIS
3771 FLUCOM
DESOTO MO  63020-3512

ROBERT L NORUM &
ETHEL H NORUM JT TEN
DUKE BALLEM RD
HARWICH MA  02645

ROBERT L MURMAN
TR ROBERT L MURMAN TRUST
UA 11/19/99
34354 COMMONS COURT
FARMNINGTON HILLS MI  48331-1410

ROBERT L MYERS
CUST
SARAH K MYERS UGMA MI
BOX 85
DIMONDALE MI  48821-0085

ROBERT L NADZAN
16865 CORAL LN
MACOMB TWP MI  48042-1118

ROBERT L NEIMAN
917 R 2
CASS CITY MI  48726-9802

ROBERT L NELSON &
CAROL LYNN NELSON TEN COM
TRS
NELSON FAMILY TRUST U/A DTD 2/26/04
1528 MARTINEZ DR
THE VILLAGES FL  32159

ROBERT L NICHOLS JR
1701 CINNABAR
RAYMORE MO  64083-9125

ROBERT L NISWONGER
5833 NORTHSHORE DR
HIXSON TN  37343-4671

ROBERT L NORTON &
JOANN E NORTON
TR U/A DTD 08/28/
THE ROBERT L NORTON & JOANN E NORTO
REVOCABLE LIVING TRUST
5043 45TH ST W
BRADENTON FL  34210

ROBERT L MURPHY
BOX 1014
NOVI MI  48376-1014

ROBERT L MYERS &
MARY K MYERS JT TEN
BOX 85
DIMONDALE MI  48821-0085

ROBERT L NANNEY
6702 SCOTT WRIGHT RD
TEXARKANA TX  75503-0449

ROBERT L NELLIS
1395 N SHERMAN ROAD
LUDINGTON MI  49431

ROBERT L NEWBAUER
956 CHELSEA AVE
DAYTON OH  45420-2725

ROBERT L NICOLAI
1410 PARKSHORE DR
CHARLESTON SC  29407-3126

ROBERT L NOLES
134 MACKENZIE LN
MARBLE HILL GA  30148-2002

ROBERT L NORTON & LOUISE
M NORTON
341 EAST RD
WINDSORVILLE CT  06016-9527

ROBERT L O'CONNOR JR &
MARIE MCD O'CONNOR JT TEN
240 PINEHURST RD
FAIRFAX WILMINGTON DE
19803-3126

ROBERT L ORFIELD JR
7114 LOBDELL ROAD
LINDEN MI  48451-8779

ROBERT L OGDEN
300 LAUREL VALLEY RD
AUSTIN TX  78746-4410

ROBERT L ORTMAN
1914 HILL
SAGINAW MI  48602-5532

ROBERT L OLLILA
SHIRLEY M OLLILA &
KRISTI S COOPER JT TEN
200 HURON HILLS DR
EAST TAWAS MI  48730-9517

ROBERT L OSBORNE
111 FIETZ ORCHARD RD
SOMERSET KY  42501-5815

ROBERT L PACK
33 STODDARD CIR
DAYTON OH  45405-4737

ROBERT L PAIGE
902 ORCHARD GROVE
ROYAL OAK MI  48067-1207

ROBERT L PALMER
2719 MERRITT ST
SPRINGFIELD OH  45503-3124

ROBERT L PALMER &
JOAN M PALMER JT TEN
5834 HARDSCRABBLE CIRCLE
MINNETRISTA MN  55364-9008

ROBERT L PANZARELLA
CUST DOMINICK G PANZARELLA
UGMA TX
2306 WOODS ESTATES
HUMBLE TX  77339

ROBERT L PANZARELLA
CUST JOHN MARCELLO PANZARELLA
UGMA TX
2306 WOODS ESTATES
HUMBLE TX  77339

ROBERT L PANZARELLA
CUST JOSEPH CRISTIANO PANZARELLA
UGMA TX
2306 WOODS ESTATES
HUMBLE TX  77339

ROBERT L PARENT
288 RUGGABER DR
TECUMSEH ON  N8N 4N8
CANADA

ROBERT L PANZARELLA
CUST RBOERT GIANCARLO PANZARELLA
UGMA TX
2306 WOODS ESTATES
HUMBLE TX  77339

ROBERT L PARKER
6222 E HADLEY RD
MOORESVILLE IN  46158-9433

ROBERT L PARENT
288 RUGGABER DR
TECUMSEH ON  N8N 4N8
CANADA

ROBERT L PARKER &
JEANNETTE E PARKER JT TEN
7415 WESTWOOD DR
ELLENTON FL  34222-3829

ROBERT L PARKS
10200 DAUGHERTY RD
BROOKLYN MI  49230-8494

ROBERT L PARR
752 CHELSEA PLACE
JANESVILLE WI  53546-1853

ROBERT L PARSONS
5604 COLUMBUS AVE
ANDERSON IN  46013-3014

ROBERT L PARSONS &
NANCY J PARSONS JT TEN
14691 TOMAHAWK LN
BIG RAPIDS MI  49307-9505

ROBERT L PATTERSON &
ROBERT J PATTERSON JT TEN
1 HEATHER RD
CHEEKTOWAGA NY  14225

ROBERT L PAUL &
MARILYN J PAUL
TR ROBERT L & MARILYN J PAUL
REVOCABLE LIVING
TRUST UA 04/13/99
9104 SLATER ST
OVERLAND PARK KS  66212-3823

ROBERT L PAULEY &
REGNOLD V PAULEY JT TEN
527 E SOUTH ST
GREENFIELD IN  46140-2621

ROBERT L PAYNE
307 NORTH LOCUST
BUFFALO MO  65622-7535

ROBERT L PEARSON
137 KIM DR
ANDERSON IN  46012-1012

ROBERT L PEGOUSKE
33321 CHIEF LANE
WESTLAND MI  48185-2383

ROBERT L PEGRAN
14338 BENT TREE CT
POWAY CA  92064-2354

ROBERT L PENNINGTON
BOX 67
PENTRESS WV  26544-0067

ROBERT L PERNELL
5261 MORGAN RIDGE DR
MILTON FL  32570-8573

ROBERT L PERRY
2428 STATE ST
GRANITE CITY IL  62040-4847

ROBERT L PETERSON
7 PENNY MEADOW CT
GREER SC  29650-3215

ROBERT L PHILLIS
300 LARRY ST
COVINGTON OH  45318-1753

ROBERT L PICHEY
807 W BRADEN RD
PERRY MI  48872-9584

ROBERT L PICKENS
1262 LEJEUNE
LINCOLN PARK MI  48146-2073

ROBERT L PICKENS &
ELIZABETH PICKENS JT TEN
1262 LEJEUNE
LINCOLN PARK MI  48146-2073

ROBERT L PIERCE
4585 ARAGON DRIVE
SAN DIEGO CA  92115-4116

ROBERT L PIETSCH &
GLORIA PIETSCH JT TEN
8912 MORELAND LANE
ANNANDALE VA  22003-3915

ROBERT L PIRIE
BOX 190
LENNON MI  48449-0190

ROBERT L PITT &
JOAN H PITT JT TEN
1585 LEDBURY
BLOOMFIELD HILLS MI  48304-1244

ROBERT L PLACE
44503 CLARE BLVD
PLYMOUTH MI  48170-3802

ROBERT L PLANT JR
19411 ARCHER
DETROIT MI  48219-1710

ROBERT L PLOOF
G5346 HOPKINS RD
FLINT MI  48506

ROBERT L PLUMMER
904 E COTHRELL
OLATHE KS  66061-2981

ROBERT L POHL
4385 050 ROAD
PAONIA CO  81428

ROBERT L POHL
BOX 11
WARSAW IL  62379-0011

ROBERT L POISAL
5327 GRAPEVINE DR
INDIANAPOLIS IN  46235-4112

ROBERT L POLLARD &
CHARLOTTE V POLLARD JT TEN
10 DOUGLAS DR
N EASTON MA  02356-2520

ROBERT L POOR
631 KENT AVE
W LAFAYETTE IN  47906-1544

ROBERT L POORE
29 NE FERRY RD
FORT WALTON BEACH FL  32548-5169

ROBERT L PORTER
QUAKER ROAD
BARKER NY  14012

ROBERT L POTHIER U/GDNSHIP
OF MARY POTHIER
181 CHRISTINA ST
NEWTON MA  02461-1915

ROBERT L POWELL
5377 EAST 24TH ST
JOPLIN MO  64801

ROBERT L POWELL
92 PERKINS
PONTIAC MI 48342-3055

ROBERT L PRATT
11162 CHARLES DR
WARREN MI 48093-1650

ROBERT L PRATT
1257 24TH
DETROIT MI 48216-1619

ROBERT L PRATT &
THERESA J PRATT JT TEN
11162 CHARLES DR
WARREN MI 48093-1650

ROBERT L PRINCE
4126 NATALIA WAY
SIOUX CITY IA 51106-4034

ROBERT L PRUETT
223 MAPLEWOOD ESTATES
SCOTT DEPOT WV 25560-9745

ROBERT L PRUITT
2841 HERRINGTON DR
NORCROSS GA 30071-2615

ROBERT L PRUITT
6255 STEWART RD
BUFORD GA 30518-2027

ROBERT L PUTNAK
1507 FOURTH ST
MONONGAHELA PA 15063-1204

ROBERT L PUTNAK &
MARY ELLEN PUTNAK JT TEN
1507-4TH ST
MONONGAHELA PA 15063-1204

ROBERT L QUINN
139 KENNEDY PL
ISELIN NJ 08830-1423

ROBERT L RABIDEAU
TR ROBERT L RABIDEAU TRUST
UA 04/23/97
2146 WAYWARD
ROCHESTER HILLS MI 48309-2131

ROBERT L RATHBURN
1135 RT 4 HARVEST DR
WARREN OH 44481

ROBERT L READ &
CLAUDIA C READ JT TEN
BOX 25253
SAN MATEO CA 94402-5253

ROBERT L REDDING
3657 NICHOL AVE
ANDERSON IN 46011-3064

ROBERT L REED
210 SUMMIT ROAD
GREENVILLE PA 16125-9292

ROBERT L REED
2140 JESSE
EAST CARONDELET IL 62240-1128

ROBERT L REED &
JUDITH A REED JT TEN
615 N SELFRIDGE
CLAWSON MI 48017-1388

ROBERT L REEVES
2341 GREENWAY DR
DECATUR GA 30035-2764

ROBERT L REHBEIN III
CUST BRANDON R REHBEIN UTMA MD
17 SKYLINE DR
CONOWINGO MD 21918-1505

ROBERT L REICH
400 OTTER POND RD
COTTONWOOD AL 36320

ROBERT L REIMER
6929 N HAYDEN CY
SCOTTSDALE AZ 85250

ROBERT L REINKE
3416 BRECKENRIDGE DR
RICHMOND IN 47374-8301

ROBERT L REISNER
18727 FAULMAN
CLINTON TOWNSHIP MI 48035-1452

ROBERT L REUTZEL
140 LOVE RD
VALENCIA PA 16059-2912

ROBERT L RHINEHART &
BARBARA J RHINEHART JT TEN
106 SOUTHERN HILLS DR
NEW BERN NC 28562-2947

ROBERT L RHODES
129 SOUTH SIXTH AVE
APT 1A
MAYWOOD IL 60153-1358

ROBERT L RHONEY
1406 BETHEL RD
MORGANTON NC  28655-8309

ROBERT L RHYMES
3813 OMAHA ST
LORAIN OH  44055-2309

ROBERT L RICE &
BERNICE V RICE
TR
ROBERT L RICE & BERNICE V RICE
TRUST UA 05/26/94
1401 OAKBROOK EAST
ROCHESTER HILLS MI  48307-1127

ROBERT L RICHARDSON JR
209 S ABBOTT
CARSON CITY MI  48811

ROBERT L RICHMOND
5160 WEDGEWOOD RD
MEDINA OH  44256-8870

ROBERT L RICKARDS
RR 5 BOX 22C
LAUREL DE  19956-9304

ROBERT L RICKETTS SR
CUST ROBERT L RICKETTS JR UGMA IL
10463 DUNLEER DR
LOS ANGELES CA  90064-4435

ROBERT L RIED
3371 EAST CO RD 550 S
GAS CITY IN  46933

ROBERT L RILEY
136 W 47 ST
LOS ANGELES CA  90037-3225

ROBERT L RILEY
4538 DEBORAH CT
UNION CITY CA  94587-4834

ROBERT L RILEY &
LILLIAN F RILEY JT TEN
5452 HINTON ST
FRANKLIN OH  45005-5107

ROBERT L ROBBINS
425 WILSHIRE BLVD
LIBERTY MO  64068-2939

ROBERT L ROBINSON
BOX 862
WARREN OH  44482-0862

ROBERT L RODD
12527 25TH COURT EAST
PARRISH FL  34219

ROBERT L ROEHRS
146 CAMBRIDGE RD
KING OF PRUSSIA PA  19406-1908

ROBERT L ROGERS
19322 SUNNYBROOK AVE
LATHRUP VILLG MI  48076-3275

ROBERT L ROGERS
9984 STATE ROUTE 729
JEFFERSONVILLE OH  43128

ROBERT L ROHR
3215 OAKMONT AVE
KETTERING OH  45429-3537

ROBERT L ROHR &
JOAN T ROHR JT TEN
3215 OAKMONT AVE
KETTERING OH  45429-3537

ROBERT L ROSE
21128 RUTLAND DRIVE
SOUTHFIELD MI  48075-4331

ROBERT L ROSENKRANZ TOD
KATRINA L DAVIS
SUBJECT TO STA TOD RULES
5255 HUGHES ST
OSCODA MI  48750

ROBERT L ROSS &
RUTH E ROSS JT TEN
3162 STAMFORD ST
PHILADELPHIA PA  19136-1828

ROBERT L ROUTH
1949 N RILEY AVE
INDIANAPOLIS IN  46218-4654

ROBERT L ROWELL &
AUDREY P ROWELL JT TEN
215 N POWER RD 298
MESA AZ  85205-8447

ROBERT L ROWLEY
TR ROBERT ROWLEY TRUST UA 2/29/00
5520 E CICERO ST
MESA AZ  85205-7334

ROBERT L ROYCE
1497 S GENEVIEVE
BURTON MI  48509-2401

ROBERT L RUPE
10390 WELLINGTON AVE
STREETSBORO OH  44241-5157

ROBERT L RUPP
96 W 2ND AVE
COLUMBUS OH 43201

ROBERT L SADLER &
EDNA L SADLER JT TEN
6944 TERRELL STREET
WATERFORD MI 48329-1142

ROBERT L SAGADINE &
PATRICIA I SAGADINE JT TEN
2122 WESMERE LAKES DRIVE
PLAINFIELD IL 60544-6605

ROBERT L SAGHIRIAN &
CAROL E SAGHIRIAN JT TEN
64 BERKSHIRE DRIVE
SEWELL NJ 08080-3103

ROBERT L SALMONS
806 N 3RD AVE
MAYWOOD IL 60153-1015

ROBERT L SAMPLE &
JAYNE E SAMPLE JT TEN
322 SYLVAN ROAD
ANDERSON IN 46012-3818

ROBERT L SANBORN
TR
ROBERT L SANBORN TRUST NO 1
U/A DTD 02/20/06
6233 LAKE DR
GLADWIN MI 48624

ROBERT L SANDLER
518 N CLAREMONT DR #5
SAN MATEO CA 94401-5406

ROBERT L SARGENT
986 LEBANON RD
CLARKSVILLE OH 45113-8228

ROBERT L SCHAEFER
7 OXHORN CT W
HOMOSASSA FL 34446

ROBERT L SCHAEFER &
ROBERTA R SCHAEFER JT TEN
1406 SANFORD DR
BENTONVILLE AR 72712-5459

ROBERT L SCHAFER &
MARILYN C SCHAFER JT TEN
1011 COLEGATE DRIVE
MARIETTA OH 45750

ROBERT L SCHIBEL
CUST DAVID
M SCHIBEL UTMA CA
16862 EDGAR ST
PACIFIC PALISADES CA 90272-3227

ROBERT L SCHMITT
1896 N CENTRAL DR
DAYTON OH 45432-2054

ROBERT L SCHOELLE JR
133 GARDEN ST
GARDEN CITY NY 11530-6508

ROBERT L SCHUMAKER
3121 WHEELING AVENUE
EL PASO TX 79930-4321

ROBERT L SCHWARTZE
401 S 3RD
ODESSA MO 64076-1413

ROBERT L SCIROCCO
724 NEW JERSEY
MCDONALD OH 44437-1852

ROBERT L SCOTT
106 CONDA LANE
OXFORD MI 48371-4621

ROBERT L SCOTT
1206 BEECHWOOD DR
ANDERSON IN 46012-4518

ROBERT L SCOTT &
RUTH A SCOTT JT TEN
5911 BAYPOINT BLVD
CLARKSTON MI 48346

ROBERT L SEAHOLM &
SHEILA C SEAHOLM JT TEN
431 LONGFELLOW ST
VANDERGRIFT PA 15690-1448

ROBERT L SEAMAN
220 E COSTILLA AVE
LITTLETON CO 80122-1107

ROBERT L SEEGMUELLER
1900 W STROOP RD
DAYTON OH 45439-2514

ROBERT L SEELMAN
6444 HILLIARD RD
LANSING MI 48911-5626

ROBERT L SELLERS
10909 NELSON STREET
CLEVELAND OH 44105-4263

ROBERT L SENSIBA
5450 W STATE RD
MIDDLEVILLE MI 49333-9437

ROBERT L SEXTON
133 OLIVE ST
GIRARD OH  44420-1848

ROBERT L SHANKS
4295 ROWLEY ROAD
WILLIAMSTON MI  48895-9539

ROBERT L SHARP &
RUTH SHARP
TR UA 12/18/90 THE SHARP FAMILY
TRUST
AGREEMENT
BOX 11309
ZEPHYR COVE NV  89448-3309

ROBERT L SHATTUCK
BOX 3410
SAN RAMON CA  94583-8410

ROBERT L SHELL
2801 ARROWWOD COURT
ROCHESTER HILLS MI  48309-1372

ROBERT L SHEPHERD
9279 S STATE RD 13
PENDLETON IN  46064-9791

ROBERT L SHERMAN
96 HOPKINS
PONTIAC MI  48340

ROBERT L SHICK JR
625 BRIARWOOD RD
DERBY KS  67037-2112

ROBERT L SHICKLE
4165 HEDGESVILLE RD
HEDGESVILLE WV  25427-5802

ROBERT L SHIGLEY
5960 ST RT 380
WILMINGTON OH  45177-9016

ROBERT L SHIRLEY
2160 MOELLER
YPSILANTI MI  48198-9237

ROBERT L SHULTS JR
11 GLENRIDGE RD
LITTLE ROCK AR  72227-2208

ROBERT L SICKERSON
3412 49TH STREET
DES MOINES IA  50310-2630

ROBERT L SIEGELE
CUST CHRISTIN P SIEGELE UTMA KS
4088 SHOALS DRIVE
OKEMOS MI  48864-3467

ROBERT L SIEGELE
CUST LINDSEY M SIEGELE UTMA KS
4088 SHOALS DRIVE
OKEMOS MI  48864-3467

ROBERT L SIEGELE
CUST MICHAEL R SIEGELE UTMA KS
4088 SHOALS DRIVE
OKEMOS MI  48864-3467

ROBERT L SIMMONS
5329 N 26TH ST
ARLINGTON VA  22207-1714

ROBERT L SIMMS
18338 OLMSTEAD
WYANDOTTE MI  48192-8341

ROBERT L SIMONS &
CLARA M SIMONS JT TEN
203 JOHNSTONE ST
LEXINGTON VA  24450-1819

ROBERT L SISK
7252 T R 80
BELLVILLE OH  44813

ROBERT L SKILLMAN
18052 W TIERRA DEL SOL DR
SURPRISE AZ  85387-6407

ROBERT L SLENTZ
5471 E 100 N
HARTFORD CITY IN  47348-9017

ROBERT L SLYE
7401 KUHLWEIN RD
GALLOWAY OH  43119-9367

ROBERT L SMART
CUST CHRISTOPHER M SMART UGMA
KAN
1908 W 70TH ST
SHAWNEE MISSION KS  66208-2714

ROBERT L SMITH
323-58TH ST
ALTOONA PA  16602-1118

ROBERT L SMITH
3775 KINCAID ST
EUGENE OR  97405-4552

ROBERT L SMITH
3910 PARK FOREST DR
FLINT MI  48507-6040

ROBERT L SMITH
5609 LAFITTE DR
SAVANNAH GA 31406-2349

ROBERT L SMITH &
BONITA K SMITH JT TEN
901 16TH ST
HAWARDEN IA 51023

ROBERT L SMOCK
11031 STONEYBROOK DR
GRAND LEDGE MI 48837-9129

ROBERT L SNYDER
110 BEACON HILL RD
LANDENBURG PA 19350-9656

ROBERT L SNYDER
17776 KINGS POINT DR
CORNELIUS NC 28031-6910

ROBERT L SNYDER
625 TENNYSON
ROCHESTER HILLS MI 48307-4249

ROBERT L SOCKOLOV
TR
WILLIAM JAY SOCKOLOV A
MINOR U/DECL OF TRUST DTD
5/9/1958
12 SADDLEBROOK CT
NOVATO CA 94947-3842

ROBERT L SORRELL JR
1234 CROSS DRIVE
AUSTINTOWN OH 44515

ROBERT L SPANN
16687 OURAY SPANN
PINE CO 80470-9012

ROBERT L SPEECE
1649 PINECONE LN W
APT D
GREENWOOD IN 46143-2183

ROBERT L SPENCER
135 DENNIS DRIVE
CORTLAND OH 44410-1157

ROBERT L SPENCER
20880 SOUTH WAPAK ROAD
CRIDERSVILLE OH 45806-9503

ROBERT L SPENCER
8630 RIDGE HILL DR
INDIANAPOLIS IN 46217-4640

ROBERT L SPIES
13169 POMONA DR
STERLING HTS MI 48312-1526

ROBERT L SPIES
13169 POMONA DRIVE
STERLING HEIGHTS MI 48312-1526

ROBERT L SPOELSTRA
69 WILKSHIRE PL
LANCASTER NY 14086-2730

ROBERT L ST JOHN
840 SLAWSON DRIVE
NATIONAL CITY MI 48748

ROBERT L ST SAUVER
28303 GILBERT DR
WARREN MI 48093-2624

ROBERT L STAMPER
12126 N 200 W
ALEXANDRIA IN 46001-8516

ROBERT L STANLEY
4715 E 200N
ANDERSON IN 46012-9439

ROBERT L STANTON &
JOAN S STANTON JT TEN
43 CEDAR SWAMP RD
TOLLAND CT 06084-3609

ROBERT L STEINBROOK
CUST ERIC A STEINBROOK
UTMA MA
8 PEIRCE HILL RD
LINCOLN MA 01773-3202

ROBERT L STEINEKER
7814 CROWN TOP ROAD
LOUISVILLE KY 40241-2702

ROBERT L STELZER
BOX 3961
SOUTH PADRE ISLAND TX
78597-3961

ROBERT L STEPHENS
1108 CLOVIS AVE
MT MORRIS MI 48458-2505

ROBERT L STEVENS
900 WESTWOOD AVE
DAYTON OH 45407-1343

ROBERT L STIDHAM
6871 FELLRATH
TAYLOR MI 48180-1503

ROBERT L STINE
45540 STINE RD
REDWOOD NY 13679-3160

ROBERT L STINNETT &
TYRELLE M STINNETT JT TEN
1218 ELDORADO DR
FLINT MI 48504-3218

ROBERT L STOUT
8513 GLAZE ROAD
NEW HOLLAND OH 43145-9635

ROBERT L STOVER
41057 KENSINGTON
CLINTON TWP MI 48038

ROBERT L STOW
44 HEATHER GLEN CIR
FAIRFIELD GLADE TN 38558-6434

ROBERT L STRAUSS & ESTHER D
STRAUSS TRUSTEES U/A DTD
02/28/92 F/B/O ROBERT L
STRAUSS
10840 NW 6TH ST PLANTATION
FORT LAUDERDALE FL 33324-1528

ROBERT L STREET
9141 WALWORTH ROAD
BANCROFT MI 48414-9603

ROBERT L STRINGER
5219 FEDERAL ST N W
WARREN OH 44483-2203

ROBERT L SULLIVAN &
ELIZABETH J SULLIVAN JT TEN
2295 CHAPEL RD
JEFFERSON OH 44047-8720

ROBERT L SUTTON
5405 ROCKWELL RD
YOUNGSTOWN OH 44515-1831

ROBERT L SWARTZ
1522 COUNTRY CLUB LANE
WILLIAMSPORT PA 17701-2908

ROBERT L SWICK
1990 W DECKERVILLE RD
CARO MI 48723-9709

ROBERT L SZEPESSY
11427 LOCUST AVE
HESPERIA CA 92345-1932

ROBERT L TALLEY
311 E 31ST ST
ANDERSON IN 46016-5326

ROBERT L TATE
18014 SUN RIDGE CIR
NOBLESVILLE IN 46062

ROBERT L TATE
5484 N 1150 E
VAN BUREN IN 46991-9758

ROBERT L TAYLOR
1435 BRADY
BURTON MI 48529-2009

ROBERT L TAYLOR
8701 BALBOA DR
CINCINNATI OH 45231-4528

ROBERT L TAYLOR &
MARILYN M TAYLOR
TR
ROBERT L & MARILYN M TAYLOR
REV TRUST UA 05/02/95
427 SOUTH NORRIS AVE
NORTH VERNON IN 47265-7118

ROBERT L TAYLOR &
MARY H TAYLOR TEN ENT
1315 N PROVIDENCE RD
MEDIA PA 19063-1205

ROBERT L TEETERS
4375 DYNASTY LN
MARTINSVILLE IN 46151-8533

ROBERT L TERRIAN
7487 PORTER RD
GRAND BLANC MI 48439-8554

ROBERT L TERWILLIGER
10406 DODGE RD
OTISVILLE MI 48463-9766

ROBERT L THARP
10143 RADBURY DRIVE
INDIANAPOLIS IN 46231

ROBERT L THOMAS
3920 S R 14
ROOTSTOWN OH 44272

ROBERT L THOMPSON
36554 STONY POINT RD
PURCELLVILLE VA 20132-2705

ROBERT L THOMPSON
4313 NO ROSEWOOD AVE
MUNCIE IN 47304-1578

ROBERT L THOMPSON
6788 E 800 S
LA FONTAINE IN  46940-9165

ROBERT L THOMPSON JR
3427 EAST ROTAMER RD
JANESVILLE WI  53546-9332

ROBERT L THORNE
301 E CHESTNUT ST
LISBON OH  44432-1318

ROBERT L THORSRUD
1257 MADISON 244
FREDERICKTOWN MO  63645-7224

ROBERT L TOLEMAN
421 E BLOSSOM HILL RD
DAYTON OH  45449-2059

ROBERT L TOMALIA
514 AUTUMN DRIVE
FLUSHING MI  48433-1921

ROBERT L TRAVER
161 HORSE CREEK RD
RUTLEDGE AL  36071-3719

ROBERT L TREADWELL
19917 EVERGREEN
DETROIT MI  48219-2004

ROBERT L TREHARN
2960 COLLINGWOOD PL
YOUNGSTOWN OH  44515-5369

ROBERT L TREMAIN
4957 HURRICANE RD
FRANKLIN IN  46131-7654

ROBERT L TRUSLOW
6328 FOREST GROVE DR
FREDERICKSBURG VA  22407-6342

ROBERT L TUOMEY
TR ROBERT L
TUOMEY LIVING TRUST U/A DTD 11/21/9
4186 RAMBLEWOOD DRIVE
TROY MI  48085

ROBERT L TURNAGE
1102 ALFORD AVENUE
BIRMINGHAM AL  35226

ROBERT L TURNER
5833 W 200N
ANDERSON IN  46011-8759

ROBERT L TURNER
803 HUNTERS LANE
TUTTLE OK  73089-8754

ROBERT L UPTON
14338 M35
PO BOX 24
ROCK MI  49880

ROBERT L URAN &
LOUISE E URAN JT TEN
BOX 87
PEARL RIVER NY  10965-0087

ROBERT L VAGEDES
1220 MARIA COURT
MIAMISBURG OH  45342

ROBERT L VAGSTAD
2012 CARDINAL DRIVE
SIOUX FALLS SD  57105-3231

ROBERT L VAN ALSTYNE
GIBBONS RD
STUYVESANT NY  12173

ROBERT L VANDERLINDE &
MARY P VANDERLINDE JT TEN
320 N WESTERN AVE
SIOUX FALLS SD  57104

ROBERT L VANDERSCORS &
DORIS P VANDERSCORS
TR
ROBERT L VANDERSCORS LIVING TRUST
UA 09/07/95
717 NEW HAMPSHIRE
MARYSVILLE MI  48040-1296

ROBERT L VARGA SR
4768 WHITE RD
CEMENT CITY MI  49233-9538

ROBERT L VARWIG &
JEWEL H VARWIG
TR VARWIG FAM TRUST
UA 04/06/90
6549 EDDINGHAILL DR
RANCHO PALOS VERDE CA
90275-3165

ROBERT L VERT
915 GERALD
FLUSHING MI  48433-1741

ROBERT L VON STEIN
403 S E 21 PLACE
VERO BEACH FL  32962-8304

ROBERT L W WHITEHEAD
CUST
WILLIAM E WHITEHEAD UNDER THE NY
U-G-M-A
C/O ROBERT WHITEHEAD PRODUCTION
1501 BROADWAY SUITE 2210
NEW YORK NY  10036-5601

ROBERT L WACHOWSKI
3974 POTATO FARM RD
CROSSVILLE TN  38571

ROBERT L WADE JR
1550 MEISER LN
MC MINNVILLE TN  37110-5941

ROBERT L WAGNER
112 EMILE
LANSING KS  66043-1354

ROBERT L WALKER
3349 E 200 N
MARION IN  46952-6719

ROBERT L WALLACE
2005 EASTWOOD WAY
ANDERSON IN  46017-9631

ROBERT L WARD
4833 S CAMPBELL
SPRINGFIELD MO  65810-1727

ROBERT L WARD
BOX 994
ASHBURN VA  20146-0994

ROBERT L WARD &
JANET J WARD
TR UA 04/07/93
F/B/O ROBERT L WARD & JANET
J WARD
1 WOODSTREAM DRIVE
WAYNE PA  19087-5841

ROBERT L WARNICA
507 HAMPTON HT LANE
FRANKLIN TN  37064-5334

ROBERT L WARRINER
11328 DERRINGER CIRCLE NORTH
JACKSONVILLE FL  32225-3806

ROBERT L WASH
19612 LAKE LYNWOOD DRIVE
LYNWOOD IL  60411

ROBERT L WASHINGTON
63 PHILIP DRIVE
AMHERST NY  14228-1326

ROBERT L WASHINGTON &
FLOETTA H WASHINGTON JT TEN
63 PHILIP DRIVE
AMHERST NY  14228-1326

ROBERT L WATERS &
MARGARET B PRIEST JT TEN
7012 TANBARK WAY
RALEIGH NC  27615-5359

ROBERT L WATT
9580 TUSCOLA RD
CLIO MI  48420-8704

ROBERT L WATTERS
1805 SOUTHWOOD DR
ISHPEMING MI  49849

ROBERT L WEBSTER
1803 S PARK AVE 533
ALEXANDRIA IN  46001-8137

ROBERT L WEGNER
1246 MONROE AVE
RACINE WI  53405-2837

ROBERT L WELLS
670 PRINCESS DR
CANTON MI  48188-1144

ROBERT L WESSELLS &
HAZEL T WESSELLS JT TEN
BOX 306
ATLANTIC VA  23303-0306

ROBERT L WESTERVELT &
MARIE A WESTERVELT JT TEN
5327 W REID RD
SWARTZ CREEK MI  48473-9418

ROBERT L WHALLON
1809 COLUMBIA AVENUE
LANCASTER PA  17603-4335

ROBERT L WHIPPLE
709 KOCHER
ROCKTON IL  61072-2147

ROBERT L WHITE
119-05 222ND STREET
CAMBRIA HEIGH NY 11411-2018

ROBERT L WHITE &
HILDA B WHITE JT TEN
5190 ELIZABETH LAKE ROAD
WATERFORD MI 48327-2745

ROBERT L WHITESIDES
10160 CREEK TRAIL
STOCKTON CA 95209

ROBERT L WHITMAN TOD JULIE W
MYHRE SUBJECT TO STA TOD RULES
3904 OAK AVE
NORTHBROOK IL 60062

ROBERT L WICKLINE
13927 MOHAWK
MIDDLEBURG HT OH 44130-4960

ROBERT L WILKES
2040 NORTH WASHINGTON AVENUE
SPRINGFIELD MO 65803

ROBERT L WILKINS SR
CUST MISS DEBORAH ANN WILKINS
U/THE KY UNIFORM GIFTS TO
MINORS ACT
500 LANGHOLM PL
LOUISVILLE KY 40243-1229

ROBERT L WILKINS SR
CUST ROBERT L WILKINS JR
U/THE KY UNIFORM GIFTS TO
MINORS ACT
2405 DOUGLASS GLEN LN
FRANKLIN TN 37064-6752

ROBERT L WILLENS &
SHIRLEY B WILLENS JT TEN
4460 ORCHARD LAKE RD APT 106
WEST BLOOMFIELD MI 48323-2333

ROBERT L WILLIAMS
4836 PINEHURST CIR
ACWORTH GA 30101-5148

ROBERT L WILLIAMS
7320 DIXON
FOREST PARK IL 60130-1176

ROBERT L WILLIAMS &
BETTY J WILLIAMS JT TEN
BOX 121372
CLERMONT FL 34712-1372

ROBERT L WILLIAMS JR
4704 NW 57TH DR
GAINESVILLE FL 32606-4369

ROBERT L WILLIAMSON
3312 S PARK RD
ANDERSON IN 46011-4640

ROBERT L WILLISTON
2298 TATTLER ST
ARROYO GRANDE CA 93420-5526

ROBERT L WILSON
81 VEYS DRIVE
KELSO WA 98626-3919

ROBERT L WILSON
BOX 2273
ERIAL RD
BLACKWOOD NJ 08012

ROBERT L WILSON &
RUTH M WILSON JT TEN
3105 BENJAMIN AVE
ROYAL OAK MI 48073-3070

ROBERT L WILTFONG
4221 E MT MORRIS RD
MT MORRIS MI 48458-8960

ROBERT L WISE
2486 PELTON AVE
AKRON OH 44314-3549

ROBERT L WISE &
WILLIAM S WISE JT TEN
591 MONTEREY DR
CRYSTAL LAKE IL 60014-8435

ROBERT L WISELEY
2448 WOODLAND DRIVE
HALE MI 48739-9219

ROBERT L WITTHUHN
4828 E RUSSELL
NEWAYGO MI 49337-8701

ROBERT L WITTHUHN &
MOON YEEN C WITTHUHN JT TEN
4828 E RUSSELL
NEWAYGO MI 49337-8701

ROBERT L WOLFERSBERGER & ROBERT
D WOLFERSBERGER TR U/A DTD
06/16/89 THE WOLFERSBERGER FAM
TR 5304 DILLARD COURT
OROVILLE CA 95966-3803

ROBERT L WOLFORD
6401 LAKE WASHINGTON NE BLVD APT 20
KIRKLAND WA 98033

ROBERT L WOMACK
2300 MEADON WAY
TERRELL TX 75160

ROBERT L WOOD
145 BUTTERNUT ROAD
NEWFOUNDLAND PA  18445

ROBERT L WOOD
2829 FULFORD
KALAMAZOO MI  49001-4489

ROBERT L WOODLEY
3625 DIAMONDALE
SAGINAW MI  48601

ROBERT L WOODRUFF JR
BOX 1709
ROCKLAND ME  04841-1709

ROBERT L WOODS
1798 CRANBERRY CT
MANSFIELD OH  44905-2372

ROBERT L WORTMANN
448 BLANCHARD HILL RD
BARNET VT  05821-9575

ROBERT L WRIGHT
18615 FENELON
DETROIT MI  48234-2218

ROBERT L WRIGHT
5547 OLD FRANKLIN RD
GRAND BLANC MI  48439-8627

ROBERT L YOUNT
8138 JORDAN RD
GRAND BLANC MI  48439-9623

ROBERT L ZACHMAN
2512 MCKEAG CT
FORT COLLINS CO  80526-2162

ROBERT L ZAHN &
DOLORES M ZAHN TEN COM
2456 HENRY DR
SEWICKLEY PA  15143-9151

ROBERT L ZANDER
TR ROBERT L ZANDER TRUST
UA 03/23/89
1529 OAK FOREST DR
ORMOND BCH FL  32174-3409

ROBERT L ZIEGELHEAFER
164 VIENNA RD
GAFFNEY SC  29340-5668

ROBERT L ZIEMER &
JANE M ZIEMER JT TEN
12640 W EDEN TRAIL
NEW BERLIN WI  53151-5437

ROBERT L ZIMMER &
RONALD H ZIMMER JT TEN
4700 SEVILLE DR
ENGLEWOOD OH  45322-3502

ROBERT L ZIMMERMAN
9046 N CRAWFORD
SKOKIE IL  60076-1706

ROBERT L ZIMMERMAN
ATTN R ZIMMERMAN
6056 SUNRISE CIR
FRANKLIN TN  37067-8238

ROBERT L ZIRK
R 3 BOX 304-A
BLACK RIVER FALLS WI  54615-9593

ROBERT L ZIRKLE &
MADONNA C ZIRKLE JT TEN
6194 N COUNTY RD 700W
MIDDLETOWN IN  47356

ROBERT L ZOCCA &
MARILYN S ZOCCA JT TEN
179 ASHLAND RD
SUMMIT NJ  07901-3240

ROBERT L ZOELLNER &
GEORGIA L ZOELLNER JT TEN
3122 SMALLHOUSE RD
BOWLING GREEN KY  42104-4604

ROBERT LA VERGE
37859 VILLA MAR
HARRISON TOWNSHIP MI  48045-2794

ROBERT LABONTE
2659 BOWEN HILL RD
SPRINGFIELD VT  05156

ROBERT LACHAJEWSKI
1390 RAVENSWOOD WAY
HOWELL MI  48843-9011

ROBERT LACHAJEWSKI &
DEBRA ANN LACHAJEWSKI JT TEN
1390 RAVENSWOOD WAY
HOWELL MI  48843-9011

ROBERT LAFAVE
3220 LEWIS ST
FLINT MI  48506-2738

ROBERT LAMOIN FINK
6560 W CTRY RD 400S
YORKTOWN IN  47396

ROBERT LANG
11 OYSTER COVE ROAD
SOUTH YARMOUNT MA  02664

ROBERT LANNAN
BOX 8634
MANSFIELD OH  44906-8634

ROBERT LANZETTI
23 NEW BRIER LANE
CLIFTON NJ  07012-1907

ROBERT LARRY MARSHALL
8 CROSSLANDS CT
FORT WORTH TX  76132-1005

ROBERT LASLEY
207 MEADOWLARK CT
MIDDLEVILLE MI  49333-9403

ROBERT LATTIMER &
PARALEE LATTIMER JT TEN
67 MARVIN AVE
HEMPSTEAD NY  11550-5951

ROBERT LAUB
94 LEHIGH DRIVE
LINCROFT NJ  07738

ROBERT LAUFFENBURGER
841 SANDTRAP LANE
HARRISONBURG VA  22802-8849

ROBERT LAUX
906 STOCKTON ST
INDIANAPOLIS IN  46260

ROBERT LAVERGE
37859 VILLA MAR
MT CLEMENS MI  48045-2794

ROBERT LAVERGE &
LINDA LAVERGE JT TEN
37859 VILLA MAR
MT CLEMENS MI  48045-2794

ROBERT LAWRENCE
338 BERT LANE
INKSTER MI  48141-1066

ROBERT LAWRENCE COHEN
660 PARROTT DR
SAN MATEO CA  94402-3222

ROBERT LAWRENCE ROYCE
6444 LUCAS RD
FLINT MI  48506-1223

ROBERT LAY
2876 CONN ROAD
BLOOMFIELD NY  14469-9408

ROBERT LAY &
MAXINE LAY JT TEN
2876 CONN ROAD
BLOOMFIELD NY  14469-9408

ROBERT LEE CHAPLIN JR
6885 BLAZING TRAIL DR
COLORADO SPGS CO  80922-3032

ROBERT LEE CHAPLIN SR
35 HOMEVIEW
DAYTON OH  45415-3526

ROBERT LEE DDS
6012 N WILLARD AVE
SAN GABRIEL CA  91775-2536

ROBERT LEE DUPPSTADT
1810 NEPTUNE LN
HOUSTON TX  77062-6110

ROBERT LEE FERGUSON &
JACQUELINE JOYCE FERGUSON JT TEN
10048 E COLDWATER ROAD
DAVISON MI  48423-8508

ROBERT LEE FIGGINS JR
348 HICKORY LN
WOODSTOCK VA  22664-2172

ROBERT LEE FRANKLIN
1105 SW 81ST DRIVE
GAINESVILLE FL  32607-4903

ROBERT LEE GARDNER III
2616 OAK VALLEY DRIVE
LITTLE ROCK AR  72212

ROBERT LEE GIBBONS &
BARBARA LEE GIBBONS JT TEN
2942 SEQUOIA DRIVE
MACUNGIE PA  18062

ROBERT LEE GRAHAM
CUST ROBERT ERNEST GRAHAM UGMA MI
PMB 362
1914 SUMMERWOOD CT
GODDARD KS  67052

ROBERT LEE HARRIS JR
4828 LAKE JULIANA RESERVE DR
AUBURNDALE FL  33823

ROBERT LEE HENDLEY JR
126 POINT OVAL
TROY NC  27371-9718

ROBERT LEE KING
1414 BARDOT LANE
PORTSMOUTH VA  23701-3725

ROBERT LEE MATHIS
7480 BEECHNUT ST APT 307
HOUSTON TX  77074-4507

ROBERT LEE MATTHEWS
706 FOREST LANE
KISSIMMEE FL  34746-4914

ROBERT LEE MAYS
BOX 2
STOCKBRIDGE GA  30281-0002

ROBERT LEE MC GRATH
211 SE 1ST CIR
BOYNTON BEACH FL  33435-7261

ROBERT LEE MILLER
112 LONGWOOD BLVD
MT ORAB OH  45154

ROBERT LEE ORFIELD
HC 3 BOX 3205
WAPPAPELLO MO  63966-9713

ROBERT LEE ORTH
TR ROBERT LEE ORTH TRUST
UA 05/30/96
504 SOUTHWOOD LN
ST JOSEPH MO  64506-3121

ROBERT LEE PFROGNER
13800 MEADOWBROOK DR
BROOMFIELD CO  80020-6140

ROBERT LEE PRITSCHER
8204 HENSLEY CT
ALEXANDRIA VA  22308-1529

ROBERT LEE RICE &
LEANNA CLARE RICE JT TEN
527 MONROE ST NORTH
LOWELL MI  49331-1184

ROBERT LEE RODGERS &
BETTYANN RODGERS TEN ENT
511 GRANDVIEW AVE
PITMAN NJ  08071-1711

ROBERT LEE ROGERS JR &
DURENE DOERING ROGERS JT TEN
761 ROSA DR
LAWRENCEVILLE GA  30044

ROBERT LEE SIEFERT
7080 E 700 N
BROWNSBURG IN  46112

ROBERT LEE SINEKNECHT &
ALICE K SINEKNECHT JT TEN
7411 N RAYMOND ROAD
DUNKERTON IA  50626

ROBERT LEE SMITH
3335 S FLORIDA AVE
LAKELAND FL  33803-4553

ROBERT LEE TEACHOUT &
DONNA MARIE TEACHOUT JT TEN
3328 MCKEIGHAN ST
BURTON MI  48529-1054

ROBERT LEE THORSBY
11242 W COLDWATER RD
FLUSHING MI  48433

ROBERT LEE WAYLAND
BOX 211-A
FRANKFORT OH  45628-0211

ROBERT LEE WESTFALL
1108 16TH ST
VIENNA WV  26105-1044

ROBERT LEE WHARTON &
GERALDINE M WHARTON JT TEN
908 STRATFORD
ELMHURST IL  60126-5314

ROBERT LEE WINSTON
1205 MANTEO CRT
RALEIGH NC  27615-4426

ROBERT LENSTON
610 S 43RD
LOUISVILLE KY  40211-3140

ROBERT LENTHE
38 MYRTLE AVE
BUTLER NJ  07405-1231

ROBERT LEO ANDERSEN &
CAROL A BUNDRICK JT TEN
504 JOHN ROE SMITH AVE
EAST EATCHOGUE NY  11772-4903

ROBERT LEO ANDERSEN &
ROBERT W ANDERSEN JT TEN
504 JOHN ROE SMITH AVE
EAST EATCHOGUE NY  11772-4903

ROBERT LEO SCHMITZ &
MAXINE A SCHMITZ JT TEN
4508 KINNYON DR
WOODWARD OK  73801-8001

ROBERT LEROY BALCH
17 PROSPECT STREET
FORESTVILLE NY  14062-9515

ROBERT LEROY CHURCH
6345 RICHFIELD
FLINT MI  48506-2209

ROBERT LEROY HARRIS & ELEANOR MAE
HARRIS TRS ROBERT LEROY HARRIS &
ELEANOR MAE HARRIS REVOCABLE LIVING
TRUST U/A DTD 11/7/00
6915 TODD RD
AVON IN  46123

ROBERT LEROY HART
8135 N 700 W
MC CORDSVILLE IN  46055-9524

ROBERT LESHIN
9644 E AVE S-12
LITTLE ROCK CA  93543

ROBERT LESLIE BURKERT
3425 SHEPARD RD
FREEDOM IN  47431

ROBERT LESLIE HOFFER
BOX 247
MIAMISBURG OH  45343-0247

ROBERT LESSIN &
SHIRLEY LESSIN
TR
ROBERT LESSIN & SHIRLEY LESSIN
LIVING TRUST UA 05/25/94
6521 SUN RIVER ROAD
BOYNTON BEACH FL  33437

ROBERT LEUNG DORN
47 SHORE DR
OAKDALE NY  11769

ROBERT LEVENTHAL
3144 HEWLETT AVE
MERRICK NY  11566-5505

ROBERT LEWIS BIRMINGHAM
BOX 44
CHAUTAUQUA NY  14722-0044

ROBERT LEWIS GRAY
62 MILL SPRINGS
COATESVILLE IN  46121

ROBERT LEWIS JOHNSON
101 PROCTOR AVE
BUFFALO NY  14215-3528

ROBERT LEWIS VARNER
CUST JON ROBERT VARNER U/THE
PA UNIFORM GIFTS TO MINORS
ACT
SLIGO PA  16255

ROBERT LIEBERMAN &
YVETTE LIEBERMAN JT TEN
17 SCHMITT ROAD
WEST ORANGE NJ  07052-2226

ROBERT LIEBERSHON &
ROBERTA ELLEN LIEBERSHON JT TEN
706 ARCH ST
WILLIAMSPORT PA  17701-5618

ROBERT LINDQUIST
9469 SEYMOUR RD
MONTROSE MI  48457-9122

ROBERT LINGUA M D
CUST CHRISTOPHER R LINGUA UTMA FL
3521 SANTO THOMAS CIR
CORONA CA  92882-7965

ROBERT LINSCOTT &
BERNICE LINSCOTT JT TEN
HC 1 BOX 493
FLORENCE WI  54121-9736

ROBERT LIPPA
CUST
DEBRA ANN LIPPA UGMA NY
13 BELLMAWR DR
ROCHESTER NY  14624-4646

ROBERT LISKA
CUST
ROBERT PATRICK LISKA
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
1908 RESERVE CT
FLOWER MOUND TX  75028-8314

ROBERT LISKA
CUST
WILLIAM MICHAEL LISKA
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
712 W ALDINE
CHICAGO IL  60657-3412

ROBERT LITTLE
3862 E 188 STREET
CLEVELAND OH  44122-6563

ROBERT LIVINGSTON
1314 E 600 N RD
MORRISONVILLE IL 62546

ROBERT LLOYD &
ELEANOR LLOYD
TR LLOYD LIVING TRUST
UA 09/09/98
3568 MASON RD
HOWELL MI 48843-8994

ROBERT LOESER
343 BRADLEY RD
BAY VILLAGE OH 44140-1174

ROBERT LORD
18061 TRAVERSE DR
ALVA FL 33920

ROBERT LOUIS ESPOSITO &
ROSALIE ANN ESPOSITO JT TEN
40 JAMAICA WAY
TRENTON NJ 08610-1314

ROBERT LOUIS PIERCE
3176 S IRISH RD
DAVISON MI 48423

ROBERT LOVELESS
219 PEPPERMINT WAY
PORT ORANGE FL 32119-3649

ROBERT LOZANO
14101 PIERCE ST
ARLETA CA 91331-5324

ROBERT M AGRESTA &
JOANN L AGRESTA JT TEN
C/O ADAM OPEL
PKZ 81-03 BOX 9022
WARRON MI 48090-9022

ROBERT LIVINGSTON
FREDENDALL
831 ARCTURUS CIRCLE
FOSTER CITY CA 94404-2701

ROBERT LLOYD DILLON
15 DRAPER PARK
MILFORD MA 01757-4111

ROBERT LOMONACO
CUST ALEXANDER LOMONACO
UTMA NY
7 CROSSBOW RD
PENFIELD NY 14526-9757

ROBERT LORD
522 NW 50TH AVE
DELRAY BEACH FL 33445

ROBERT LOUIS HARNACK
BOX 133
CARDWELL MO 63829-0133

ROBERT LOVE
5667 LORI DR
BEDFORD OH 44146-2342

ROBERT LOWE COCHRANE
404 JUNIOR AVENUE
MORGANTOWN WV 26505-2208

ROBERT LUCKETT JR
921 MONTEREY STREET
VALLEJO CA 94590-5257

ROBERT M AGRESTA &
JOANN L KULTALA JT TEN
C/O ADAM OPEL
PKZ 81-03
PO BOX 9022
WARRON MI 48090-9022

ROBERT LLOYD
1533 FERN AVE
DULUTH MN 55805-1133

ROBERT LOCKMAN
1828 MITCHELL DR
ABERDEEN MD 21001-4303

ROBERT LONDON FRIEND
746 10TH AVE
SAN FRANCISCO CA 94118-3611

ROBERT LOUIS EMERALD
CUST
CHRISTOPHER ROBERT EMERALD UNDER
THE NEW YORK U-G-M-A
25151 IROQUOIS COURT
BARRINGTON IL 60010-1104

ROBERT LOUIS PFALTZGRAFF JR &
DIANE A PFALTZGRAFF JT TEN
663 WALLACE DR
STRAFFORD PA 19087-1911

ROBERT LOVE &
ARDIS C LOVE JT TEN
18012 N WIND
FRASER MI 48026-2418

ROBERT LOWELL JARRELL
RR 4 BOX 422A
ALEXANDRIA IN 46001

ROBERT LUKE WHITCOMB
5204 S BREEZEWOOD
MUNCIE IN 47302-9425

ROBERT M AGUIRRE
534 W SANTA PAULA ST
SANTA PAULA CA 93060-1932

ROBERT M AIKEN
2308 MOUNT CREST ROAD
GAINESVILLE GA  30501-1008

ROBERT M ALESSANDRA
50-6 WEBSTER MANOR DRIVE
WEBSTER NY  14580

ROBERT M ALESSANDRA AS
CUSTODIAN FOR MELISSA R
ALESSANDRA UNDER THE NY
UNIFORM GIFTS TO MINORS ACT
50-6 WEBSTER MANOR DRIVE
WEBSTER NY  14580

ROBERT M ALESSANDRA AS
CUSTODIAN FOR MICHAEL R
ALESSANDRA UNDER THE NY
UNIFORM GIFTS TO MINORS ACT
50-6 WEBSTER MANOR DRIVE
WEBSTER NY  14580

ROBERT M ALLEN
10802 TRADEWIND DRIVE
OAKTON VA  22124-1800

ROBERT M ALLEN
2986 OAK ST APT 107
EUGENE OR  97405-3780

ROBERT M ARNOLD
171 S REED RD
CORUNNA MI  48817-9529

ROBERT M BADGER
11631 HWY 62
WOLFFORTH TX  79382-4607

ROBERT M BAKER
8140 TOWNSHIP LINE ROAD APT 2101
INDIANOPOLIS IN  46260

ROBERT M BALDWIN
7835 TAYLORSVILLE ROAD
HUBER HEIGHTS OH  45424-6319

ROBERT M BALDWIN JR
1550 MULLET LANE
NAPLES FL  34102-1518

ROBERT M BANKS
2674 STONEVIEW COURT
CONYERS GA  30012-2154

ROBERT M BARKER
2134 EISENHOWER RD R1BOX103C
SIX LAKES MI  48886-9604

ROBERT M BELLES
6974 SUMMIT RIDGE
BRIGHTON MI  48116-8276

ROBERT M BERINGER
201 NEW SETTLEMENT RD
HIRAM ME  04041-3813

ROBERT M BIAGIOTTI
CUST ROBERT DANTE BIAGIOTTE UTMA
NJ
25 CORTLAND PL
CLIFFSIDE PARK NJ  07010-2802

ROBERT M BILLHIMER
138 PILGRIM CT
GREENWOOD IN  46142-1936

ROBERT M BIRCHMEIER
11011 EASTON RD
NEW LOTHROP MI  48460-9759

ROBERT M BIRINGER &
MARGARET S BIRINGER JT TEN
610 WYNFIELD CT
ROSWELL GA  30076-3958

ROBERT M BLACK
1320 PEACHTREE CT
PACIFIC MO  63069-1831

ROBERT M BLAUVELT &
DIANE E BLAUVELT JT TEN
2 LONG HILL RD
SMITHTOWN NY  11787-1850

ROBERT M BOBELLA
2914 LIBERTY DR
CROWN POINT IN  46307-9597

ROBERT M BOEHM &
ESTHER E BOEHM JT TEN
3200 WEST 101ST STREET APT 209
EVERGREEN PARK IL  60805

ROBERT M BOOS &
EVELYN L BOOS JT TEN
1301 BLACK WALNUT DR
PHOENIXVILLE PA  19460-4853

ROBERT M BORST
1058 TENBY ROAD
BERWYN PA  19312-2035

ROBERT M BRIENIK
4305 WOODLEIGH LANE
YOUNGSTOWN OH  44511-1813

ROBERT M BRIENIK &
CAROL J BRIENIK JT TEN
4305 WOODLEIGH LANE
YOUNGSTOWN OH  44511-1813

ROBERT M BRITTON &
EVA F BRITTON JT TEN
4109 W CR 400S
MUNCIE IN  47302-8908

ROBERT M BROWN
9722 COPELAND DR
MANASSAS VA  20109-3226

ROBERT M BROWN
BOX 71215
DURHAM NC  27722-1215

ROBERT M BROWN
CUST
DEANNA MERLE BROWN U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
29775 WOODBROOK DRIVE
AGOURA HILLS CA  91301-4445

ROBERT M BROWN &
JOYCE A BROWN
TR
BROWN 1993 REVOCABLE LIVING TRUST
UA 12/13/93
6639 SAN COMO LANE
CARMARILLO CA  93012-8152

ROBERT M BROWN &
JOYCE A BROWN JT TEN
6639 SAN COMO LANE
CAMARILLO CA  93012-8152

ROBERT M BROWN JR
47796 TOMAHAWK DR
NEGLEY OH  44441

ROBERT M BRUCE
TR U/T/A
DTD 06/24/86 F/B/O ROBERT M
BRUCE
3263 HAWTHORNE BLVD
SAINT LOUIS MO  63104-1618

ROBERT M BRUNNER
7 LIVINGSTON DRIVE
HAMILTON OH  45013-1268

ROBERT M BUBEL & MARY L BUBEL
TR
THE ROBERT M BUBEL & MARY L BUBEL
LIVING TRUST U/A DTD 7/18/01
10425 COUNTESS DR
DALLAS TX  75229

ROBERT M BUCHWALD &
L Y BUCHWALD
TR UA 05/04/04
ROBERT M BUCHWALD & L Y BUCHWALD TR
2425 33RD AVE WEST UNIT 307
SEATTLE WA  98199

ROBERT M BUDAE
TR UA 9/18/92 ROBERT M BUDAE TRUST
4447 ROSETHORN CIRCLE
BURTON MI  48509

ROBERT M BURCH
6224 BRIAR ROSE
HOUSTON TX  77057-3504

ROBERT M BURTON
3186 TURNBERRY
WHITE LAKE MI  48383-3948

ROBERT M BURTT &
MARGARET M BURTT JT TEN
30 ESSEX CIRCLE
HUDSON OH  44236-1649

ROBERT M BUTTERY
7 LORA STREET
ST CATHARINES ON  L2N 3S4
CANADA

ROBERT M CALABRESE
317 LAUREL RD
CROSSVILLE TN  38555-6828

ROBERT M CALDWELL
1208 VALLEY VIEW ST
RADFORD VA  24141-3832

ROBERT M CALDWELL
162 65TH ST
NIAGARA FALLS NY  14304-3902

ROBERT M CALDWELL & CHARLOTTE J
CALDWELL CO-TTEES U/A DTD
05/01/87 ROBERT M CALDWELL &
CHARLOTTE J CALDWELL TR
5351 LANDINGS BLVD
SARASOTA FL  34231-9114

ROBERT M CAMPBELL &
AILEEN CAMPBELL JT TEN
9120 35TH STREET
PINELLAS PARK FL  33782-5930

ROBERT M CANO
13047 BRADWELL AVENUE
SYLMAR CA  91342-3802

ROBERT M CAREY
3828 WINDING PINE DRIVE
METAMORA MI  48455-8905

ROBERT M CASBURN &
SANDRA M CASBURN JT TEN
2226 ALDO BLVD
QUINCY IL  62301-4326

ROBERT M CASHMAN
146 PERKINSWOOD S E
WARREN OH  44483-6216

ROBERT M CAUDILL
8088 LASATER RD
CLEMMONS NC  27012-8441

ROBERT M CAVENDER SR
CUST ROBERT M CAVENDER JR UGMA TX
201 DEVINE
SAN ANTONIO TX  78212-2524

ROBERT M CHAMBERLAIN &
MARY L CHAMBERLAIN JT TEN
549 THORNDIKE POND RD
JAFFREY NH  03452-5150

ROBERT M CHAMBERS
1303 RAMEY MOUNTAIN RD
HIAWASSEE GA  30546-1550

ROBERT M CHAMBERS &
CHARLOTTE A CHAMBERS JT TEN
RD 1 BOX 49
BETHANY WV  26032-9410

ROBERT M CHANDLER & FLORENCE
R CHANDLER TR U/A DTD
05/19/94 ROBERT M & FLORENC
R CHANDLER REVOCABLE TRUST
423 LELY PALMS DR
NAPLES FL  34113

ROBERT M CHAPMAN &
BERNARDINE A CHAPMAN
TR CHAPMAN TRUST
UA 03/05/99
5923 SHADOW OAR DR
CITRUS HEIGHTS CA  95621-6337

ROBERT M CHESEBRO &
KAY B CHESEBRO JT TEN
207 FAIRLAWN PLACE
FINDLAY OH  45840-5207

ROBERT M CHILD JR
124 VIA SERENA
ALAMO CA  94507-1842

ROBERT M CHILES
BOX 3496
NEW BERN NC  28564-3496

ROBERT M CHIMOVITZ
512 W COURT ST
FLINT MI  48503-5010

ROBERT M CHRISTIANSEN
59792 VAN SELOUS RD
THREE RIVERS MI  49093-9514

ROBERT M COLEMAN
30 HARNESS LANE
SUDBURY MA  01776-1502

ROBERT M COLLINS
5988 MACKVIEW ST
FAIRFIELD OH  45014-4807

ROBERT M COUNTS
6412 WEST DEER HOLLOW WAY
NORCROSS GA  30092-1816

ROBERT M COURTER
9232 S GALE RD
GOODRICH MI  48438-9479

ROBERT M COWAN &
KIMBERLY C COWAN JT TEN
22 DAVIDS CT
DAYTON NJ  08810-1301

ROBERT M CRIPPEN
148 CRAVEN RD
HOHENWALD TN  38462-5451

ROBERT M CURTISS &
DONNA J CURTISS JT TEN
BOX 182
GOBLES MI  49055-0182

ROBERT M CUTRIGHT
1612 POLK DR
BRUNSWICK OH  44212-3716

ROBERT M CYPERS
CUST
LISA LYNN CYPERS U/THE CALIF
UNIFORM GIFTS TO MINORS ACT
4144 FALLING DR
ENCINO CA  91316-4339

ROBERT M DALTON &
LINDA C DALTON JT TEN
4 CORNFIELD LN
GUILFORD CT  06437-2913

ROBERT M DATZ
804 NEW JERSEY AVENUE
TOMS RIVER NJ  08753-3726

ROBERT M DAVENPORT
CUST AMY CONGER DAVENPORT
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
BOX 3511
MIDLAND TX  79702-3511

ROBERT M DAVENPORT AS
CUSTODIAN FOR BLAKENEY C
DAVENPORT UNDER THE TEXAS
UNIFORM GIFTS TO MINORS ACT
200 CRESCENT COURT SUITE 620
DALLAS TX  75201-6972

ROBERT M DAVIDSON
27435 FAWNSKIN DRIVE
ROLLING HILLS CA  90275-3745

ROBERT M DAVIDSON &
MARY DAVIDSON JT TEN
27435 FAWNSKIN DRIVE
ROLLING HILLS CA  90275-3745

ROBERT M DAVIDSON SR &
LUELLA J DAVIDSON
TR U/A
DTD 01/13/94 DAVIDSON SR
TRUST
310 CAPSTAN CT
REDWOOD CITY CA  94065-1024

ROBERT M DE LA CRUZ
2321 DILLINGHAM
LANSING MI  48906-3762

ROBERT M DESTRAMPE
9178 N SEYMOUR ROAD
FLUSHING MI  48433-9258

ROBERT M DIERKEN
2392 BROADMOOR DRIVE
KETTERING OH  45419-2815

ROBERT M DITTON JR
116 CEDAR LN
SAN JOSE CA  95127-2314

ROBERT M DIXON
14571 SYLVIA DR
BROOKPARK OH  44142-3052

ROBERT M DOBRUSIN
4273 RED BANDANA WAY
ELLICOTT CITY MD  21042-5913

ROBERT M DOGGETT &
CARLA S DOGGETT JT TEN
11 REU LE PETITE
WESTVILLE IL  61883-1761

ROBERT M DONAUER
936 LAUREL HILL RD
KNOXVILLE TN  37923-2023

ROBERT M DUKE
3346 GOLD DUST ST NE
BELMONT MI  49306-9157

ROBERT M DUNIGAN
9 MOUNT VERNON AVE
FREDRICKSBURG VA  22405-2933

ROBERT M DUNZIK
34 BRIGHTON WAY
NO BRUNSWICK NJ  08902-4278

ROBERT M EARLEY
3329 BIRCHWOOD
TRENTON MI  48183-3682

ROBERT M FAIRCHILD
12120 DETROIT AVE
LAKEWOOD OH  44107-3019

ROBERT M FEDOR
TR ROBERT M FEDOR TRUST UA 7/6/06
7458 PINE MANOR DR
GRAND LEDGE MI  48837

ROBERT M FINN
19 CURUE ST
MEDFIELD MA  02052-2510

ROBERT M FINNANE
1939 HAWTHORNE PK DR
JANESVILLE WI  53545

ROBERT M FISCHER
1621 WILSON NW
WALKER MI  49544-2154

ROBERT M FLANAGAN
8951 W SMITH ST
YORKTOWN IN  47396-1319

ROBERT M FLYNN
5056 W FARRAND ROAD
CLIO MI  48420-8215

ROBERT M FLYNN
BOX 836
MOUNT MORRIS MI  48458-0836

ROBERT M FREER
14 EMANS RD
LAGRANGEVILLE NY  12540-6002

ROBERT M FULLER
4811 STILLWELL AVE
LANSING MI  48911-2842

ROBERT M FULTON
2540 W HICKORY GROVE
BLOOMFIELD HILLS MI  48302-0841

ROBERT M GAFFNEY
328 RIVERDALE ROAD
PALM SPRINGS FL  33461-2412

ROBERT M GAGNON
20700 DUNHAM
CLINTON TOWNSHIP MI  48038-1527

ROBERT M GAITO
1448 W STAFFORD ST
HERNANDO FL  34442-3236

ROBERT M GARDNER
537 SMITH AVE
HOHENWALD TN  38462-1042

ROBERT M GARZA
1351 MT VERNON
SAGINAW MI  48601-5140

ROBERT M GATES &
CATHERINE A GATES JT TEN
C/O CHARLES ZWICK EDN
BOX 176
CHARLOTTE MI  48813-0176

ROBERT M GAUDERER &
JUDY L GAUDERER JT TEN
11515 S BLOCK RD
BIRCH RUN MI  48415-9479

ROBERT M GAY
6614 DEER RIDGE DR
CLARKSTON MI  48348-2808

ROBERT M GILLARD
288 ASTA AVE
NEWBURY PARK CA  91320-4515

ROBERT M GILLASPIE &
PHYLLIS W GILLASPIE JT TEN
10100 BAFTER S TRAIL
HELUTES TX  78023

ROBERT M GILLASPIE &
PHYLLIS W GILLASPIE TEN COM
10100 BAFTER S TRAIL
HELUTES TX  78023

ROBERT M GILLIS
3615 NELSON MOSIER
LEAVITTSBURG OH  44430-9760

ROBERT M GINGERICH
CUST
JENNIFER K GINGERICH UGMA MI
10890 SCONCEWOOD
LOWELL MI  49331-9430

ROBERT M GINGERICH JR
10890 SCONCEWOOD
LOWELL MI  49331-9430

ROBERT M GINN
3275 INGLESIDE ROAD
SHAKER HEIGHTS OH  44122-3415

ROBERT M GIOLITTO &
PAMELA F GIOLITTO JT TEN
2655 FOURWINDS DRIVE
ROCKFORD IL  61114-7825

ROBERT M GIRDLEY
597 TERRACE CT
AVON IN  46123

ROBERT M GLICK
2635 BELVOIR BLVD
UNIVERSITY HEIGHTS
CLEVELAND OH  44118-4660

ROBERT M GOLDEN
9000 BAILEY DR
WOODRUFF WI  54568-9323

ROBERT M GOLDICH
CUST MATTHEW H GOLDICH UGMA PA
2059 WISTERIA LANE
LAFAYETTE HILL PA  19444-2123

ROBERT M GORDON
CUST
WILLIAM M GORDON U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
151 SHORE DRIVE
WINTHROP MA  02152-1203

ROBERT M GRAHAM
1908 W MURDEN ST
KOKOMO IN  46901-5057

ROBERT M GRASSE
1846 EAST LITTLECREEK ROAD
LOT 9
NORFOLK VA  23518-4217

ROBERT M GREEN
BOX 340
NORTH EAST MD  21901-0340

ROBERT M GRISWOLD &
FRANCES B GRISWOLD JT TEN
818 MERRICK DR
SUGAR LAND TX  77478-3742

ROBERT M GROAT
5083 MT MORRIS RD
COLUMBIAVILLE MI  48421-8998

ROBERT M GROH
420 SUNVIEW CIRCLE
BLUE SPRINGS MO  64014-2045

ROBERT M HALL
9069 DEL RIO DR
GRAND BLANC MI  48439-8384

ROBERT M HAMMETT
346 RUSTIC ROAD
STOCKBRIDGE GA  30281-3906

ROBERT M HANAUER
903 JADE FOREST AVE
ORLANDO FL  32828

ROBERT M HARRIS &
DONNA J COX JT TEN
PO BOX 276
WICHITA KS  67201-0276

ROBERT M HATFIELD
11676 PATTERSON LAKE DR
PINCKNEY MI  48169

ROBERT M HEDERMAN III
BOX 260
JACKSON MS  39205-0260

ROBERT M HEDRICH
12275 S SHARON RD
OAKLEY MI  48649

ROBERT M HEITZMAN &
EVELINE HEITZMAN JT TEN
1200 W RIVER ROAD
LOT 104
SPARTA WI  54656

ROBERT M HEWES IV
CUST MAXWELL PIERCE HEWES
UTMA PA
PO BOX 2600
CHESTERTOWN MD  21620

ROBERT M HEWES IV
CUST TAYLOR REEVES MCLAREN HEWES
UTMA PA
PO BOX 2600
CHESTERTOWN MD  21620

ROBERT M HILL
7734 W 65TH ST
BEDFORD PARK IL  60501-1942

ROBERT M HINZE
95 BIRCHWOOD
TROY MI  48083-1710

ROBERT M HOCK
BOX 010299
STATEN ISLAND NY  10301-0299

ROBERT M HOLMES
2324 COTTAGE AVE
NEW CASTLE IN  47362-5324

ROBERT M HOLTHAUS
4540 FITCH AVE
BALTIMORE MD  21236-3912

ROBERT M HOPE
15346 HOPEFUL CHURCH ROAD
BUMPASS VA  23024

ROBERT M HORNYAK &
JEANETTE E HORNYAK JT TEN
3601 INNIS FREE ROAD
HOWELL MI  48855

ROBERT M HUBBARD &
EMILIA K HUBBARD JT TEN
1700 PARK HILLS AVE
LOS ALTOS CA  94024-6131

ROBERT M HUFFMAN
3916 W LAKE DR
FLORENCE SC  29501-8566

ROBERT M HUGHES II &
CYNTHIA L HUGHES JT TEN
3835 W 525 S
TRAFALGAR IN  46181-9038

ROBERT M IANNUCCI
CUST JENA
DANIELLE IANNUCCI UGMA NY
10106 GLENCREST DR
HUNTERSVILLE NC  28078-5261

ROBERT M JAHNGEN
38 MCMULLEN RD
MILTON VT  05468

ROBERT M JANES
195 HOPPER RD
WILLIAMSTOWN MA  01267-3131

ROBERT M JEFFERY
5300 40TH AVE SOUTH
MINNEAPOLIS MN  55417-2226

ROBERT M JESELSON &
BRIGID T JESELSON JT TEN
116 N ISLAND AVE
RAMSEY NJ  07446-1534

ROBERT M JOHANNINGSMEIER
2305 BROOKWOOD DR
DOTHAN AL  36301-5912

ROBERT M JONES
10685 SILVER LAKE RD
BRIGHTON MI  48116

ROBERT M KACZMARSKI
6093 RIVERVIEW ROAD
PENINSULA OH  44264-9643

ROBERT M KACZMARSKI &
MARY L KACZMARSKI JT TEN
6093 RIVERVIEW RD
PENINSULA OH  44264-9643

ROBERT M KAJIRU
1613 BEAR PAW LN
HANOVER MD  21076-1278

ROBERT M KANEN &
LYNNE M KANEN J P TEN
16 OVERLOOK DRIVE
LONG VALLEY NJ  07853

ROBERT M KEARNS
CUST
ROBERT M KEARNS 2ND
U/THE IND UNIFORM GIFTS TO
MINORS ACT
101 HOWSON LN # 10
GLENMOORE PA  19343-1407

ROBERT M KEELEAN
438 INDIAN SUMMER LANE
FERRUM VA  24088

ROBERT M KELLEY
1711 EDGEWATER DR
LAKEWOOD OH  44107

ROBERT M KING
PO BOX
GLENN MI  49416

ROBERT M KLINGER &
MAUREEN M KLINGER JT TEN
14125 VALUSEK
STERLING HEIGHTS MI  48312-6577

ROBERT M KOLLER &
GRACE H KOLLER JT TEN
5943 TANGERINE AVE S
GULFPORT FL  33707-4060

ROBERT M KOVACH
139 HICKORY DR
TROY MO  63379-3303

ROBERT M KUCERA
1535 CLIFF AVE
DULUTH MN  55811-2724

ROBERT M LAFRANCE &
MARGARET M LAFRANCE JT TEN
54401-9 MILE
NORTHVILLE MI  48167

ROBERT M LANOUE
121 WESTWOOD DRIVE
EAST GREENWICH RI  02818-3037

ROBERT M LARSON
65 DAVISON LAKE RD
OXFORD MI  48371-1521

ROBERT M LATSHAW &
ROSE E K LATSHAW JT TEN
BOX 144
SPRING CITY PA  19475-0144

ROBERT M LEAVITT &
PATRICIA A LEAVITT JT TEN
16 PINEBROOK DR
MORRISONVILLE NY  12962-9775

ROBERT M LEE
224 OAK ST
FLUSHING MI  48433-2636

ROBERT M LEHMAN
2585 SEMLOH ST
LAKE ORION MI  48360-2320

ROBERT M LEIGH &
ALICE R LEIGH JT TEN
520 OLIVE STREET
MEDINA NY  14103-1020

ROBERT M LEMPKE &
LILLIAN M LEMPKE JT TEN
12 TITICUS MOUNTAIN RD
NEW FAIRFIELD CT  06812-2539

ROBERT M LEOPARD
4842 MERWIN
LAPEER MI  48446-9766

ROBERT M LEVIN &
ELAINE Z LEVIN JT TEN
5865 EDNA AVE
LAS VEGAS NV  89146

ROBERT M LEVY
13623 BARROW OAK
SAN ANTONIO TX  78247-3530

ROBERT M LOTT
BOX 437
BIRMINGHAM MI  48012-0437

ROBERT M LOVERDE
CUST
LAUREN ELIZABETH LOVERDE
UGMA MI
5380 ETHEL ST
BRIGHTON MI  48116-1931

ROBERT M LOVERDE
CUST
PAUL DOUGLAS LOVERDE UGMA MI
5380 ETHEL STREET
BRIGHTON MI  48116-1931

ROBERT M LYNCH
407 INDIAN SUMMER DR
SUGAR LAND TX  77479-5179

ROBERT M MAC KICHAN
3404 PEBBLECREEK PLACE
CHAMPAIGN IL  61822

ROBERT M MACARTNEY
4255 TONAWANDA CREEK RD
EAST AMHERST NY  14051-1048

ROBERT M MACCANI
329 HARVEST LANE
FRANKENMUTH MI  48734-1215

ROBERT M MAGID
TR UA 05/04/78 SAMUEL MAGID TRUST
1143 CALLE VISTA DR
BEVERLY HILLS CA  90210-2507

ROBERT M MAGILL
76 CAYUGA CRESCENT
LONDON ON  N5V 2W5
CANADA

ROBERT M MANKE
6037 EAST CANAL RD
LOCKPORT NY  14094-9226

ROBERT M MARCHWINSKI
CUST KIRK R MARCHWINSKI
UGMA MI
5181 COUNTRY SQUIRE RD
DRYDEN MI  48428-9318

ROBERT M MARCHWINSKI
CUST LYNSEY A MARCHWINSKI
UGMA MI
5181 COUNTRY SQUIRE RD
DRYDEN MI  48428-9318

ROBERT M MC CLOY &
BETTY S MC CLOY JT TEN
707 THORNHILL RD
LEXINGTON VA  24450

ROBERT M MC CULLOH
4 BRIGGS LANE
ARMONK NY  10504-1403

ROBERT M MC CULLOH JR
4 BRIGGS LN
ARMONIC NY  10504-1403

ROBERT M MCCLELLAN II &
ALISON N MCCLELLAN JT TEN
8111 REMINGTON CT
CLARKSTON MI  48348

ROBERT M MCCOY
4110 CYPRESS AVE
GROVE CITY OH  43123-9208

ROBERT M MCMANUS
660 N PARK AVE 35
WARREN OH  44483-4830

ROBERT M MEADOWS
6698 W MAIN RD
LIMA NY  14485

ROBERT M MEANS &
ELIZABETH M MEANS JT TEN
20920 DELTA DRIVE
GAITHERSBURG MD  20882-1105

ROBERT M MENDELSOHN
19 STONEY WOOD RD
EAST SETAUKET NY  11733-1838

ROBERT M MERRYMAN & NAOMI O
MERRYMAN TRUSTEE UNDER
DECLARATION OF TRUST DTD
8/20/1990
1518 TIMBERLANE DR
FT DODGE IA  50501-7728

ROBERT M MILLER
721-52ND ST S
GREAT FALLS MT  59405-5744

ROBERT M MILLER &
MARYANN K MILLER JT TEN
205 MASON ST
CHESANING MI  48616-1440

ROBERT M MONAHAN &
MARY A MONAHAN JT TEN
862 WADSWORTH
WATERFORD MI  48328-2051

ROBERT M MONTGOMERY
3101 REDBUD TRAIL
SHERMAN TX  75092

ROBERT M MOORE
2005 n pearl street
osceola AR  72370

ROBERT M MOORE
ATTN DANA MOORE
27834 GOLDIN DRIVE
MADISON HEIGHTS MI  48071-3437

ROBERT M MOULTON
199 COWAN RD
PORT DEPOSIT MD  21904-2104

ROBERT M MUMFORD
4669 FAIRWAY CT
WATERFORD MI  48328-3484

ROBERT M MUNLEY
464 WALKER AVENUE
TRENTON NJ  08628-2818

ROBERT M MURTO
11080 RESETTLEMENT RD
DRUMMOND WI  54832

ROBERT M MUSTARD SR EX EST
LEWIS W MUSTARD III
200 FOX HILL RD
CHATHAM MA 02633

ROBERT M NAMBA
12931 BONAPARTE AVE
L A CA 90066-6527

ROBERT M NEE &
LORETTA H NEE JT TEN
3537 RIDGEWOOD DR
PITTSBURGH PA 15235-5231

ROBERT M NEILSON
2118 SUGG DR
WACO TX 76710-2736

ROBERT M NEWMAN
2801 LORAINE ST
LYNCHBURG VA 24504-4834

ROBERT M NUTWELL
10432 BRECKINRIDGE LANE
FAIRFAX VA 22030-3420

ROBERT M NYE
2115 BRINKMAN ROAD
QUAKERTOWN PA 18951-2033

ROBERT M OCONNELL &
BEVERLY J OCONNELL
TR
ROBERT M & BEVERLY J OCONELL
REV TRUST UA 01/24/97
19690 N HIGHWAY 99 110
ACAMPO CA 95220-9550

ROBERT M O'CONNOR &
BETH A O'CONNOR JT TEN
9100 LAKERIDGE CT SE
ALTO MI 49302

ROBERT M OLECH
13133 LEBLANC
PLYMOUTH MI 48170-3027

ROBERT M OTTMAN
3555 LINCOLNSHIRE
WATERFORD MI 48328-3536

ROBERT M PACKARD
1482 W SALZBURG RD
AUBURN MI 48611-9552

ROBERT M PALCIC
61 MIDDLE LOOP ROAD
STATEN ISLAND NY 10308-1922

ROBERT M PALTER
TR
GEOFFREY MEYER PALTER A MINOR
U/DECL OF TRUST DTD 12/8/55
426A MSS MAIN STREET
MEXIA TX 76667-9741

ROBERT M PARKER JR
BOX 1194
BANGOR ME 04402-1194

ROBERT M PEDRO
43 ROSSCOMMON CRES
FAIRPORT NY 14450-9761

ROBERT M PEGRAM
CUST
ROBERT T PEGRAM U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
505 AVENUE G APT C
REDONDO BEACH CA 90277-6000

ROBERT M PENDER
BOX 294
PORT TOBACCO MD 20677-0294

ROBERT M PEPLOW
555 BROOK ST
BRISTOL CT 06010-4508

ROBERT M PEREZ
3617 175TH PL
HAMMOND IN 46323-2910

ROBERT M PERRY
1132-14 AVE S W
CALGARY AB T2R 0P2
CANADA

ROBERT M PERRY
RT 2 BOX 25A
PETERSTOWN WV 24963-9804

ROBERT M PERRY
TR
MARGARET ALLEN GETHING
MEMORIAL TR DTD 7/1/72
BOX 830233
SAN ANTONIO TX 78283-0233

ROBERT M PETERS
1428 SEVAN LAKE CT
FORT WAYNE IN 46825-7233

ROBERT M PETERS
422 ERVINTOWN RD
CASTLEWOOD VA  24224-5701

ROBERT M PETERSON
2892 BENSTEIN
WALLED LAKE MI  48390-1102

ROBERT M PFIFER
457 BARTOLA ST
PITTSBURGH PA  15243-1435

ROBERT M PHILLIPSON
511 4TH AVE E
KALISPELL MT  59901-4914

ROBERT M PINEGAR &
JOAN E PINEGAR JT TEN
11200 RIVER DR
WARREN MI  48093-8108

ROBERT M PLAVKO &
DOROTHY E PLAVKO JT TEN
318 TENNESSEE AVE
PASADENA MD  21122-5477

ROBERT M PORINCHAK
5311 3RD AVE W
BRADENTON FL  34209-2725

ROBERT M PUGH
8930 OAKWOOD DR
LAKE WALES FL  33853-7259

ROBERT M PUHALLA
BOX 24
YOUNGSTOWN OH  44501-0024

ROBERT M PULYER
34 MONTERAY WAY SPC KKS
PORT SAINT LUCIE FL  34952-8519

ROBERT M PUNCHUR
2806 MORRIS ROAD
LANSDALE PA  19446-5815

ROBERT M RAMSAY
11253 HAGGERTY
PLYMOUTH MI  48170-4453

ROBERT M RAND
2901 HENNINGER ROAD
CLEVELAND OH  44109-3324

ROBERT M RAY JR
BOX 85
TINTAH MN  56583-0085

ROBERT M RAY JR EX U/W R
51 BROAD ST
ELLIJAY GA  30540-3197

ROBERT M REDHEAD JR
PO BOX 403
WOODVILLE MS  39669

ROBERT M REED
7130 ORCHARD PATH DRIVE
CLEMMONS NC  27012-8243

ROBERT M REHMANN &
LEONE M REHMANN JT TEN
6118-47TH AVE N
MINNEAPOLIS MN  55422-1007

ROBERT M RIDDELL
435 MISSION BAY DRIVE
GROVER MO  63040

ROBERT M RIDINGER
42 FRONT ST EXTENDED
SEAFORD DE  19973-1502

ROBERT M RIVARD
1498 W ANDERSON RD
LINWOOD MI  48634-9730

ROBERT M ROGERS JR
215 CLAFLIN AVE
TRENTON NJ  08638-2348

ROBERT M ROSE
1144 CLOVERLAWN
PONTIAC MI  48340

ROBERT M ROSENER
416 S GRANT AVE
FORT COLLINS CO  80521-2539

ROBERT M ROUSSELO
3023 SWARTZ RD
LA SALLE MI  48145-9727

ROBERT M RUCH
5120 W STATE RD 38
MULBERRY IN  46058-9551

ROBERT M RUIZ
2260 W RATHBUN
BURT MI  48417-9763

ROBERT M RULE &
FREDA RULE
TR ROBERT M RULE TRUST
UA 01/25/83
6408 INDIAN PT
MONTAGUE MI 49437-9211

ROBERT M RXMAL
26800 25 MILE
CHESTERFIELD MI 48051-1013

ROBERT M SADLER
6967 MERRICK CT
W BLOOMFIELD MI 48322-3088

ROBERT M SADLER &
JOSEPHINE ANN SADLER JT TEN
6967 MERRICK CT
W BLOOMFIELD MI 48322-3088

ROBERT M SAMYN
925 E CENTER
ESSEXVILLE MI 48732-9769

ROBERT M SCALICI
25729 AUDREY ST
WARREN MI 48091

ROBERT M SCHIRMER
707 N WILLOW AVE
MARSHFIELD WI 54449

ROBERT M SCHREIBER
460 NEW SCOTLAND AVE
ALBANY NY 12208-2303

ROBERT M SCRINOPSKIE
150 MEADOW LANE
TOPEKA KS 66606-2233

ROBERT M SEDGWICK &
BETTY J SEDGWICK JT TEN
50 HILLSBOROUGH DR
PLEASANT VIEW UT 84414-2271

ROBERT M SEIDEL
508 DEEP EDDY AVE
AUSTIN TX 78703-4555

ROBERT M SELBY
6526 WHITEWOOD
DETROIT MI 48210-1240

ROBERT M SELL II
8765 CARSON AVE
CHARLEVOIX MI 49720-1002

ROBERT M SELLERS &
DOROTHY M SELLERS JT TEN
APT C-7
100 W HICKORY GROVE
BLOOMFIELD HILLS MI 48304-2164

ROBERT M SHARP
337 RAVINE RD
HINSDALE IL 60521-3838

ROBERT M SHEPARD
46 TALL TIMERS LANE
GLASTONBURY CT 06033-3338

ROBERT M SHERMAN
13633 TALLMAN RD
EAGLE MI 48822

ROBERT M SHIKER
5275 LELAND
BRIGHTON MI 48116-1921

ROBERT M SHOEMAKER
BOX 346
409 E WASHINGTON
ASHKUM IL 60911-0346

ROBERT M SHOLTIS
12378 HAROLD DRIVE
CHESTERLAND OH 44026-2427

ROBERT M SHRUM
2601 WOODLAND RD
AMBRIDGE PA 15003-1343

ROBERT M SHUMAKER
2813 W OAKLAND DRIVE
WILMINGTON DE 19808-2422

ROBERT M SIGLER
3560 EASTBOURNE
TROY MI 48084-1108

ROBERT M SIMPSON
BOX 1818
BENNETTSVILLE SC 29512-1818

ROBERT M SLANINA
5899 CLINGAN ROAD
POLAND OH 44514-2176

ROBERT M SNYDER
5443 GREENFINCH DR
MAIMISBURG OH 45342

ROBERT M STANLEY
3131 CLEAR SPRINGS RD
SPRING VALLEY OH 45370-9735

ROBERT M STAUDACHER &
VIRGINIA E STAUDACHER
TR UA 03/21/92
ROBERT M STAUDACHER & VIRGINIA E
STAUDACHER LIV TR
2712 WEST 89TH PLACE
EVERGREEN PARK IL  60805-1304

ROBERT M STERN
26359 YORK
HUNTINGTON WOODS MI  48070-1312

ROBERT M STEVENS
3043 S ATLANTIC AVE
NUMBER 303
DAYTONA BEACH FL  32118

ROBERT M STOCKDALE
6618 42ND AVE
KENOSHA WI  53142-3203

ROBERT M STOKES
345 N 18TH ST
MONTEBELLO CA  90640-3907

ROBERT M STOREY
CUST CHRISTY
JILL STOREY UGMA TX
16065 FM 1954
WICHITA FALLS TX  76310

ROBERT M STOREY
CUST ROBERT
M STOREY JR UGMA TX
ROUTE 3 BOX 24
NOCONA TX  76255-9501

ROBERT M STRAUBINGER
109 BURROUGHS DRIVE
AMHERST NY  14226-3968

ROBERT M STRAUSS &
RENEE STRAUSS JT TEN
23 SPRINGWOOD PATH
SYOSSET NY  11791-1304

ROBERT M SULLIVAN
8824 LARCHWOOD DR
DALLAS TX  75238-3630

ROBERT M SUSSDORFF
49 CLAIRE HILL RD
BURLINGTON CT  06013-1517

ROBERT M SYLVESTER
139 COUNTY ROAD 42 RR2
MAIDSTONE ON  N0R 1K0
CANADA

ROBERT M TAKACH &
SUSAN L TAKACH JT TEN
78 PLACID BLVD
AUSTINTOWN OH  44515-1637

ROBERT M TANJA &
ANN C TANJA &
JOHN M TANJA JT TEN
4718 WESTON AVE
KALAMAZO MI  49006-1373

ROBERT M TANJA &
ANN C TANJA &
JUDSON R TANJA JT TEN
4718 WESTON AVE
KALAMAZOO MI  49006-1373

ROBERT M TANJA &
ANN C TANJA &
KARA L TANJA JT TEN
4718 WESTON AVE
KALAMAZOO MI  49006-1373

ROBERT M TANNER
12702 RATHBUN ROAD
BIRCH RUN MI  48415-9799

ROBERT M TANNER &
JOAN R TANNER JT TEN
BOX 252
MADISON VA  22727-0252

ROBERT M TEETER
527 N BOARDWALK UNIT 703
REHOBOTH BEACH DE  19971

ROBERT M THOMAS
862 STATE ROUTE 314 NORTH
MANSFIELD OH  44903-8044

ROBERT M THORNE
626 IRON ST
NORWAY MI  49870-1330

ROBERT M TOWNS & CAROL L TOWNS JT
T
5481 LINDA LANE
BRYAN TX  77807

ROBERT M TOWNSEND
6525 CLARK RD
BATH MI  48808-8718

ROBERT M TRAIN
140 NORTHWOOD DRIVE
ROCHESTER NY  14612-3022

ROBERT M TREBIL
332 DURAND AVE
TRENTON NJ  08611

ROBERT M TURMELL &
DONNA M TURMELL JT TEN
5276 OLD HAVER HILL CT
GRAND BLANC MI  48439

ROBERT M ULRICH
35 EBERLE ROAD
LATHAM NY  12110-4737

ROBERT M VANAUKER
1330 KALE ADAMS ROAD
LEAVITTSBURG OH  44430-9737

ROBERT M VARGO
7561 PINEFIELD DRIVE
DEXTER MI  48130

ROBERT M VARGO &
MICHAEL G VARGO SR JT TEN
7561 PINEFIELD DRIVE
DEXTER MI  48130

ROBERT M VENUTO
24 ORIENTAL AVE
PENNSVILLE NJ  08070-1612

ROBERT M VESPREMI
30120 KING RD
ROMULUS MI  48174-9451

ROBERT M VOLKELL &
THERESA TAX VOLKELL JT TEN
THE BRISTAL
APT 402
117 POST AVE
WESTBURY NY  11590-3182

ROBERT M WALLACE
365 S 44TH ST
BOULDER CO  80305-6015

ROBERT M WARNER &
JUDITH M WARNER JT TEN
30733 LUND DR
WARREN MI  48093-8020

ROBERT M WEIR
5121 NEWBURG RD
DURAND MI  48429-9132

ROBERT M WEISS
BOX 680
NORTH CONWAY NH  03860-0680

ROBERT M WELLIVER
46 MYERS AVE
BOX 96
CONYNGHAM PA  18219

ROBERT M WELLS
110 37TH AVE PLACE NW
HICKORY NC  28601-8072

ROBERT M WELLS
302 SURRY CT
MARTINSVILLE VA  24112-5518

ROBERT M WELLS
3411 EAST WILDER
BAY CITY MI  48706-2363

ROBERT M WELTYK
2534 MERCURY DRIVE
LAKE ORION MI  48360-1962

ROBERT M WESTRICK &
JOAN S WESTRICK JT TEN
4174 CHARTIER
MARINE CITY MI  48039-2272

ROBERT M WHEELER
1213 OPAL AVE
MIAMISBURG OH  45342-1941

ROBERT M WHEELER
65 MIDDLECOTT ST
BELMONT MA  02478-3226

ROBERT M WHITE &
SANDRA L WHITE JT TEN
1849 SAXON DR
ANN ARBOR MI  48103-5628

ROBERT M WHITE JR
12054 EAGLEWOOD CT
SILVER SPRING MD  20902-1876

ROBERT M WILLIAMS
145 ROSWELL AVE
BUFFALO NY  14207-1016

ROBERT M WILLIAMS &
VERNIECE WILLIAMS JT TEN
4009 KEYES ST
FLINT MI  48504

ROBERT M WILSON
350 FILLMORE ST NE
MINNEAPOLIS MN  55413-2546

ROBERT M WISE
3888 FIRESIDE LN
FREELAND MI  48623-9219

ROBERT M WISMAN
2942 ROME CORNERS RD
GALENA OH  43021-9374

ROBERT M WONTKOWSKI
BOX 40451
REDFORD MI  48240-0451

ROBERT M WOOD JR &
PATRICIA J WOOD JT TEN
12819 CAMBRIDGE
GRANDVIEW MO  64030-2045

ROBERT M WORTMAN
414 RIDGEVIEW DR
PRUDENVILLE MI  48651-9780

ROBERT M YEATES
15255 SW 72ST AVE
PORTLAND OR  97224

ROBERT M ZUBER
9957 HARNEY PARKWAY NORTH
OMAHA NE  68114

ROBERT MACKLIN
1622 MCPHERSON STREET
PHILADELPHIA PA  19150-1010

ROBERT MAGILEN
55 HORSESHOE HILL
POUND RIDGE NY  10576-1636

ROBERT MALLET &
JOANNE MALLET JT TEN
14358 CHESTERFIELD
ROCKVILLE MD  20853-1923

ROBERT MANSUY
48 BANBURY AVE
MANCHESTER NJ  08759

ROBERT MARK HUTCHINSON
C/O R J HUTCHINSON
64 LELAND DR
BELLEVILLE ON  K8P 1G5
CANADA

ROBERT MARK TATE
5012 TORREY RD
FLINT MI  48507-3804

ROBERT M YARBROUGH
8198 N BRAY RD
MT MORRIS MI  48458-8829

ROBERT M YONCO &
FRANCES L YONCO JT TEN
329 S LEITCH
LA GRANGE IL  60525-2164

ROBERT M ZWECK
2520 LOTUS HILL DR
LAS VEGAS NV  89134-7855

ROBERT MAGEE
10511 GRAVELLEY LAKE DR SW
TACOMA WA  98499-5010

ROBERT MAITIN &
TRACY ZERIN MAITIN
TR MAITIN FAM TRUST
UA 07/19/91
121 FOREST DR
SHORT HILLS NJ  07078-3204

ROBERT MALONEY
622 PORTAGE AVE
PORT ST LUCIE FL  34984

ROBERT MARCISZEWSKI &
TAMMY MARCISZEWSKI JT TEN
838 BARNSDALE RD
LA GRANGE PARK IL  60526-1607

ROBERT MARK MULHOLLAND
317 EAST BAY ST
CHARLESTON SC  29401-1533

ROBERT MARK TEICHLER NAKED
OWNER & JANE T TEICHLER
USUFRUCTUARY
101 E MONROE
VILLA PARK IL  60181-3255

ROBERT M YASSO &
JOY A YASSO JT TEN
5224 STONE CANYON AVE
YORBA LINDA CA  92886-4317

ROBERT M ZINK &
JOAN C ZINK JT TEN
6626 NORTH 32ND ST
ARLINGTON VA  22213-1608

ROBERT MAC MILLAN
845 KINGSMERE AVE
OTTAWA ON  K2A 3J9
CANADA

ROBERT MAGID SAMUEL MAGID &
LAURA MAGID TEN COM
C/O ROBERT MAGID
1143 CALLE VISTA DR
BEVERLY HILLS CA  90210-2507

ROBERT MALAFRONTE &
ALICE MALAFRONTE JT TEN
1219 WINDING CHASE BLVD
WINTER SPRINGS FL  32708-6331

ROBERT MALOOLY
3900 FLAMINGO
EL PASO TX  79902

ROBERT MARCY
116 WINDWARD CRESCENT
POINT CLAIR QC  H9A 2H9
CANADA

ROBERT MARK MURPHY
CUST GARRETT EVAN MURPHY UGMA MI
22798 SHADOW PINE WAY
NOVI MI  48375-4353

ROBERT MARK WILLIAMS
2113 ALEXIS COURT
TARPON SPRINGS FL  34689-2053

ROBERT MARLIN HALL &
MARILYN J HALL JT TEN
9069 DEL RIO DRIVE
GRAND BLANC MI  48439-8384

ROBERT MARSHALL
1359 HOOP RD
XENIA OH  45385-8607

ROBERT MARX GOODMAN
2210 LAKE RIDGE DR
FORT WAYNE IN  46804-3817

ROBERT MATIUS
9085 E MISSISSIPPI AVE APT N106
DENVER CO  80247

ROBERT MATTHEW MILLARD
3704 WOODLAND
ROYAL OAK MI  48073

ROBERT MAUL &
VIRGINIA MAUL JT TEN
3401 CLEMENT ST
FLINT MI  48504-2472

ROBERT MAXWELL &
BEVERLY J MAXWELL JT TEN
BOX 321
NEW LOTHROP MI  48460-0321

ROBERT MC COOK JORDAN
7 RIVERWOODS RD D220
EXETER NH  03833

ROBERT MC GRATH
CUST DIANA MARIE WITT UGMA WI
N6W31967 SHAGBARK GLEN
DELAFIELD WI  53018-2803

ROBERT MARQUARDT
3500 11 MILE RDD
BERKLEY MI  48072

ROBERT MARTEL
2893 AVE DES ANCETRES
CH 318
MASCOUCHE QC  J7K 1X6
CANADA

ROBERT MASSA
150 MANN HILL RD
SCITUATE MA  02066-2129

ROBERT MATT
CUST
DALE R MATT U/THE ILLINOIS
UNIFORM GIFTS TO MINORS ACT
6812 PRAIRIEVIEW AVE
WOODRIDGE IL  60517-1826

ROBERT MATTSON
BOX 4
278 POTTER ST
MULLIKEN MI  48861-0004

ROBERT MAURICE ROSS
405 S MORRISON RD APT 250
MUNCIE IN  47304-4029

ROBERT MAYNARD
1625 SISSON ST
LOCKPORT IL  60441-4459

ROBERT MC GRATH
13055 DAHLIA CIRCLE APT 120
EDEN PRAIRIE MN  55344-7601

ROBERT MCCAIN
2505 PASADENA
DETROIT MI  48238-2986

ROBERT MARSH
22109 CHARTER OAKS DR
DAVISON MI  48423

ROBERT MARTIN MONTGOMERY &
JOHN C MONTGOMERY SR JT TEN
2020 GLENDALE RD
IOWA CITY IA  52245-3215

ROBERT MATHENY JR
3376 NW 25 WAY
BOCA RATON FL  33434-3412

ROBERT MATTHEW GRISWOLD
818 MERRICK DRIVE
SUGARLAND TX  77478-3742

ROBERT MAUL &
VIRGINIA MAUL JT TEN
3401 CLEMENT
FLINT MI  48504-2472

ROBERT MAXWELL
9507 ORCHARD ST PO BX 321
NEW LOTHROP MI  48460-0321

ROBERT MAYNOR
1389 EAST 92 ST
CLEVELAND OH  44106-1035

ROBERT MC GRATH
CUST BRIAN
ROBERT WITT UGMA WI
N 6 W 31967 SHAGBARK GLEN
DELAFIELD WI  53018

ROBERT MCCASLIN
6887 BLACK OAK EAST CT
DANVILLE IN  46122-8013

ROBERT MCCLUNG SNODGRASS
801 E 12TH ST
MUNCIE IN  47302-4250

ROBERT MCCRACKEN
1254 E SOUTH ST
ANAHEIM CA  92805-4816

ROBERT MCCRUM
55901 ELDER RD
MISHAWAKA IN  46545-4603

ROBERT MCDONALD &
SANDRA C MCDONALD JT TEN
134 LARRY AVE
VANDALIA OH  45377-3012

ROBERT MCFARLAND
15354 170TH ST
WHITING IA  51063-8739

ROBERT MCGARVEY
3650 SUMMIT RIDGE DR
ROCHESTER MI  48306-2966

ROBERT MCGEE
6990 JOAL ST
ALLENDALE MI  49401-9737

ROBERT MCKEE
2762 SMITHSONIA WAY
TUCKER GA  30084

ROBERT MCKINNIES &
SUSAN MCKINNIES JT TEN
2833 YALE ST
FLINT MI  48503-4637

ROBERT MCNEAL
2008 COTACO VALLEY TRL SE
DECATUR AL  35603-5145

ROBERT MELNICK
CUST LAURA MELNICK
UGMA NY
63 ARLEIGH RD
GREAT NECK NY  11021-1442

ROBERT MELSON
5694 N HERITAGE LN
ALEXANDRIA IN  46001-8601

ROBERT MENDOZA
1152 E MEDA AVE
GLENDORA CA  91741

ROBERT MENEFEE
1064 WOODVIEW RD
CLEVELAND OH  44121-1459

ROBERT MERKICH
305 CONCORD DR
CLINTON MS  39056-5722

ROBERT MESNIK
776 GRANITE SPRINGS RD
YORKTOWN HEIGHTS NY  10598-3415

ROBERT METZGER
820 N 5TH ST
READING PA  19601

ROBERT MICHAEL DUNN
470 CHURCH ST
CHRISTIANSBURG VA  24073-1544

ROBERT MICHAEL FRANCEZ
209 CLEM DRIVE
LAFAYETTE LA  70503

ROBERT MICHAEL KERBER &
CONNIE JO KERBER JT TEN
59 HERITAGE RD
GALESBURG IL  61401-1429

ROBERT MICHAEL STEPHANO SR
CUST ROBERT MICHAEL
STEPHANO JR UTMA CA
17740 APRIL COURT
CASTRO VALLEY CA  94546-1117

ROBERT MICHAEL WILSON &
PATRICIA WILSON JT TEN
1725 FALCON LANE
LOVELAND OH  45140-9315

ROBERT MIDDLETON
10811 SILVERMOON CRT
LOUISVILLE KY  40241

ROBERT MIDDLETON
29 COWAN PLACE
LONDON ON  N6C 2X4
CANADA

ROBERT MILANESE
2 STONY BROOK RD
BROOKFIELD CT  06804-3728

ROBERT MILLER
7300 E RONRICK PL
FRANKENMUTH MI  48734-9103

ROBERT MILLER &
GLORIA J MILLER JT TEN
20403 OHIO STREET
DETROIT MI  48221-1118

ROBERT MILLS
2420 BETSY ANN COURT
NEW CASTLE IN  47362-5001

ROBERT MILTON
1349 BIG CREEK RD
RAYMOND MS  39154-9609

ROBERT MILTON COPELAND
1718 GLENWOOD DR
FORT COLLINS CO  80526-1555

ROBERT MIMS
334 HOOVER CIRCLE
TONEY AL  35773-9771

ROBERT MITCHELL JR
200 SE MOJAVE WAY
LAKE CITY FL  32025-3922

ROBERT MITERKO &
CHERYL MITERKO JT TEN
795 ATKINS CT
CUMMING GA  30041-6875

ROBERT MONDROS &
BETTY MONDROS JT TEN
100 LODGES LANE
BALA CYNWYD PA  19004-2705

ROBERT MONIZ
39 WASHINGTON AVE
WESTERLY RI  02891-2817

ROBERT MOORE
315 STARIN AVE
BUFFALO NY  14216-2503

ROBERT MOORES
CUST KATELYN MOORES
UTMA CT
BOX 24
SUFFIELD CT  06078-0024

ROBERT MORAITIS
724 S E 23RD AVE
FORT LAUDERDALE FL  33301-2608

ROBERT MORELLO
113 FIFTH ST
GARDEN CITY NY  11530-5924

ROBERT MORGAN
49528 SABLE CREEK DR
MACOMB MI  48042

ROBERT MORGAN FRAME
972 MIDWAY CANDOR ROAD
BULGER PA  15019

ROBERT MORGAN JR
3990 19TH STREET
ECORSE MI  48229-1314

ROBERT MORRIS
6427 N WOODBRIDGE RD
WHEELER MI  48662-9769

ROBERT MORTON
105 W MADISON ST
CHICAGO IL  60602-4602

ROBERT MORTON
8471 HANSEN RD
N E BAINBRIDGE ISL WA
98110-1677

ROBERT MORTON &
RITA MORTON JT TEN
105 W MADISON ST
CHICAGO IL  60602-4602

ROBERT MORTON &
WILMA G MORTON TEN COM
TRS U/A DTD 6/24/95 THE
ROBERT MORTON REVOCABLE LIVING TRUS
8119 ACKLEY RD
PARMA OH  44129

ROBERT MOSQUEDA
1141 CURWOOD
SAGINAW MI  48609-5225

ROBERT MULDREW
4422 PROMESA CIR
SAN DIEGO CA  92124-2313

ROBERT MULLER
100-6B RONKONKOMA AVE
LAKE RONKONKOMA NY  11779-2744

ROBERT MULLER
WALDWEG 70
65428 RUSSELSHEIM-MAIN
HESSE ZZZZZ
GERMANY

ROBERT MUNDY
275 OCEAN AVE
ISLIP NY  11751-4607

ROBERT MURAWSKI
1306 NAVALLIER ST
EL CERRITO CA  94530-2449

ROBERT MURRAY
531 IVY ST
HAWORTH NJ  07641-1708

ROBERT MURRAY SMITH
47647 ROCHESTER DR
NOVI MI 48374-2859

ROBERT N AINSWORTH
10701 S RIVIERA DR
HOMOSASSA FL 34448-5612

ROBERT N AUBUCHON
2705 GENES DR
AUBURN HILLS MI 48326

ROBERT N BENEVENTO &
ANGELINA BENEVENTO JT TEN
93 WENTWORTH AVE
ALBERTSON NY 11507-1716

ROBERT N BRINKER
525 GREENWAY DR
DAVISON MI 48423-1232

ROBERT N CANN & ROBERT N CANN JR &
JUDITH C CARPENTER
TR ROBERT N CANN TRUST
UA 02/15/95
60 DARMOUTH COURT
BEDFORD MA 01730

ROBERT N CHAMBERLAIN
3565 BUSHNELL-CAMPBELL RD
FOWLER OH 44418

ROBERT N COHN &
PAMELA D COHN
TR TEN COM
ROBERT COHN FAMILY LIVING TRUST UA
11/5/1991
154 N BEAR LAKE RD
MUSKEGON MI 49445-2306

ROBERT L MUSCH
CUST BRIAN MUSCH
UTMA MI
3500 PINE RIDGE LANE
BRIGHTON MI 48116-7406

ROBERT N ARMEL
1390 JARRETTSVILLE RD
FOREST HILL MD 21050-1105

ROBERT N BECKMAN
11187 MAPLE RIDGE WAY
ROSCOMMON MI 48653-7924

ROBERT N BLACKWOOD &
LINDA C BLACKWOOD JT TEN
1835 G FOREST DRIVE
ANNAPOLIS MD 21401-4432

ROBERT N BUTLER
535 BERESFORD STREET
IONIA MI 48846-1477

ROBERT N CARR
5526 NORWICH AVE
VAN NUYS CA 91411-3636

ROBERT N CHAMBERS
2959 BUNTING DR
WEST BRANCH MI 48661-9395

ROBERT N COLEMAN &
JOAN BARBARA COLEMAN JT TEN
1 MAPLE LANE
DOVER MA 02030-2037

ROBERT MUSCH
CUST DANIELLE MUSCH
UTMA MI
3500 PINERIDGE LANE
BRIGHTON MI 48116-7406

ROBERT N ATKINS
4003 HICKORY STICK DR
CHICKASHA OK 73018-7801

ROBERT N BENEVENTO
93 WENTWORTH AVE
ALBERTSON NY 11507-1716

ROBERT N BREECE
BOX 345
LAPEL IN 46051-0345

ROBERT N BUTLER &
DORIS M BUTLER JT TEN
535 BERESFORD ST
IONIA MI 48846-1477

ROBERT N CARTMELL &
CHARLOTTE CARTMELL JT TEN
79 SALES DR
ELLIJAY GA 30540-1526

ROBERT N CLARK
RR 1 BOX 1E
ST REGIS FALL NY 12980-9701

ROBERT N CUTLER
8178 ROLSTON RD
LINDEN MI 48451-9767

ROBERT N CUTTING
TR U/A
DTD 12/16/92 FBO ROBERT N
CUTTING FAMILY TRUST
BOX 4368
FORT SMITH AR  72914-4368

ROBERT N DU PONT &
SHIRLEY B DU PONT JT TEN
14 HILTON AVE
WORCESTER MA  01604-2328

ROBERT N EICHENBERGER
7326 HOLLEY RD
S BYRON NY  14557

ROBERT N FAYZ JR &
CANDYCE C BALMAS JT TEN
219 N MACOMB
MONROE MI  48162-2611

ROBERT N FOSS &
ELLEN C FOSS JT TEN
1920 SUNSET LANE
TALLAHASSEE FL  32303-4455

ROBERT N GENTRY
BOX 43
MEDFORD OK  73759-0043

ROBERT N GISCHEL
517 MAYO RD
GLEN BURNIE MD  21061-4519

ROBERT N HEPPE
4815 RIVERVALE DR
SOQUEL CA  95073-9727

ROBERT N KARP
926 LINDEN LANE
TOLEDO OH  43615

ROBERT N CZECHANSKI &
MARILYN A CZECHANSKI
TR
CZECHANSKI FAMILY REVOCABLE
LIVING TRUST UA 10/19/99
1608 PARKWOOD RD
LAKEWOOD OH  44107-4722

ROBERT N DUTTON
1800 RYANDALE RD
RICHMOND VA  23233

ROBERT N ELSNER JR &
DOROTHY L ELSNER JT TEN
371 SYCAMORE GLEN DR
MIAMISBURG OH  45342-3667

ROBERT N FENTNER
1435 N FRENCH
AMHERST NY  14228-1910

ROBERT N FRANZ JR
12415 ANN'S CHOICE WAY
WARMINSTER PA  18974

ROBERT N GILBERT &
GLORIA F GILBERT JT TEN
8021 SUGARBUSH DR
SPRING HILL FL  34606-3149

ROBERT N GUESMAN
1318 AIRPORT RD N W
WARREN OH  44481-9319

ROBERT N HETTINGER
3292 S VANDECAR RD
MT PLEASANT MI  48858-9017

ROBERT N LEES &
PRISCILLA F LEES JT TEN
202 ADAMS DR
MIDLAND MI  48642-3305

ROBERT N DAVENPORT &
JANE DETRA DAVENEPORT JT TEN
4044 LOIS LANE
ALLENTOWN PA  18104-9697

ROBERT N ECKARDT
SUNSET LANE
RYE NY  10580

ROBERT N FAUGHT
1275 KENTSHIRE DRIVE
CENTERVILLE OH  45459-2335

ROBERT N FERGUSON &
JUDITH KAYE COOPER JT TEN
1837 LYNBROOK DR
FLINT MI  48507-2231

ROBERT N GARRISON
9546 SAGINAW
REESE MI  48757-9201

ROBERT N GILLMOR &
ELIZABETH C GILLMOR TEN ENT
160 BAYBERRY DRIVE
NORTHFIELD OH  44067-2622

ROBERT N HAIRE
544 COUNTY ROAD 3810 # 3810
HAWKINS TX  75765-5316

ROBERT N HOLM JR
1620 S ST PAUL STREET
DENVER CO  80210-2927

ROBERT N LITTLE
509 SUSAN DR
KENNEDALE TX  76060

ROBERT N LORD
125 CHAPIN ROAD 3C
HUDSON MA  01749-2764

ROBERT N MAIN
TR MAIN TRUST UA 04/17/97
WHITNEY M ROBERTS &
GARRETT D BEATY
8304 NW 74TH ST
OKLAHOMA CITY OK  73132-3707

ROBERT N MANIATIS &
LORETTA C MANIATIS JT TEN
2140 ROLLING MEADOWS DR NE
WARREN OH  44484-1672

ROBERT N MARTINEZ
14981 FLORENTINE ST
SYLMAR CA  91342-5054

ROBERT N MC CULLOUGH
2028 E MC LEAN STREET
BURTON MI  48529-1738

ROBERT N MCINALLY
1975 VALLEY DR
DUNEDIN FL  34698-3656

ROBERT N MILES
9189 HATHAWAY
CLIFFORD MI  48727-9707

ROBERT N MUTH
411 9TH AVE
E NORTHPORT NY  11731-2129

ROBERT N MYERS
5134 WAKEFIELD ROAD
GRAND BLANC MI  48439-9189

ROBERT N MYERS &
SUZANNE H MYERS JT TEN
5134 WAKEFIELD
GRAND BLANC MI  48439-9189

ROBERT N NICHALS &
MARTHA A NICHALS JT TEN
107 WASHINGTON AVE
ELKTON MD  21921-6017

ROBERT N PANZICA
922 FARNSWORTH ROAD
WHITE LAKE MI  48386

ROBERT N PERKINS
11117 WEBSTER RD
CLIO MI  48420-8208

ROBERT N PRINCIPATO
CUST ROBERT N PRINCIPATO JR
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
47 CATAMOUNT ROAD
TEWKSBURY MA  01876-1210

ROBERT N PRINCIPATO JR A
MINOR U/GDNSHIP OF ROBERT N
PRINCIPATO
47 CATAMOUNT RD
TEWKSBURY MA  01876-1210

ROBERT N RAINBOLT &
JENNIE W RAINBOLT JT TEN
8523 S COUNTY RD 1025E
CAMBY IN  46113

ROBERT N RAUTH
CUST DAVID NEAL RAUTH UGMA VA
5215 CATHER RD
SPRINGFIELD VA  22151-3719

ROBERT N ROBISON
227 W BEAVER AVE
FORT MORGAN CO  80701-2301

ROBERT N ROVENKO &
MARGARET K ROVENKO JT TEN
13339 COUNTY RD #457
NEWBERRY MI  49868-7833

ROBERT N SCHAFFER
CUST JASON B SCHAFFER
UTMA MD
4514 AVAMER ST
BETHESDA MD  20814-3931

ROBERT N SCHWARTZ
23 HELLER RD
BLAIRSTOWN NJ  07825

ROBERT N SCOTT
1082 BLUEBIRD DRIVE
ROCHESTER HILLS MI  48307-4692

ROBERT N SHADDUCK
BOX 250
ANNANDALE MN  55302-0250

ROBERT N SHAHAN
30280 JOY RD
LIVONIA MI  48150-3969

ROBERT N SMITH
8764 CHESTNUT RIDGE ROAD
GASPORT NY  14067-9346

ROBERT N STABLER
PLEASANT VALLEY FARM
4401 BROOKEVILLE ROAD
BROOKEVILLE MD  20833-1609

ROBERT N STAPLETON
819 STEWART RD
ANDERSON IN  46012-9609

ROBERT N STERNER
317 PLUMB
MILTON WI 53563-1440

ROBERT N STEVENS
112 CRESCENT DR
PALMYRA NY 14522-1502

ROBERT N STOUT
TR LIVING TRUST 05/15/92
U-A ROBERT N STOUT
10509 CINDERELLA DR
CINCINNATI OH 45242-4908

ROBERT N STRAUSBAUGH
2148 COACH ROAD N
COLUMBUS OH 43220-2941

ROBERT N STUVEL
W8343 N SPRING LAKE LN
IRON MOUNTAIN MI 49801-9315

ROBERT N SZKUDLAREK
16 POINCIANA PKWY
BUFFALO NY 14225-3611

ROBERT N VILLA
7758 SOUTH NASHVILLE
BURBANK IL 60459-1141

ROBERT N WAGNER
804
301 N BEAUREGARD ST
ALEXANDRIA VA 22312-2911

ROBERT N WASSERMAN
205 HOWLAND AVE
ROCHESTER NY 14620-3171

ROBERT N WATERSON
7111 SCHOOLCRAFT DR
DAVISON MI 48423-2365

ROBERT N WATTS &
ELSIE G WATTS JT TEN
6323 BLUE JAY DR
FLINT MI 48506-1778

ROBERT N WIDMEYER
616 ARTISAN WAY
MARTINSBURG WV 25401-2999

ROBERT N WINKLE
CUST
NELSON R WINKLE U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
1440 PARROT LANE
SARDINIA OH 45171-9581

ROBERT N ZELLER
765-29TH AVE N
ST PETERSBURG FL 33704-2016

ROBERT NANNINI
15568 KATHERINE CT
CLINTON TWP MI 48038-2582

ROBERT NARDI &
MARION NARDI JT TEN
21 BAYNE ST
NORWALK CT 06851-1202

ROBERT NEIL ETHERIDGE
1611 HIGHLAND
MC ALLEN TX 78501-4252

ROBERT NEU &
PATRICIA NEU JT TEN
6112 TAMARACK DRIVE
KINGSTON MI 48741-9750

ROBERT NEUROHR
2411 E DODGE RD
CLIO MI 48420-9748

ROBERT NEWTON
74 KATIE TRAIL
BOGUE CHITTO MS 39629

ROBERT NICHOL BARNARD
190 S LASALLE ST
CHICAGO IL 60603-3410

ROBERT NICHOLAS HEBERT
4211 EASTLAWN
WAYNE MI 48184-1816

ROBERT NIEZNANSKI
CUST MATTHEW S NIEZNANSKI
UGMA NY
128 WIMBLEDON RD
ROCHESTER NY 14617-4229

ROBERT NOBLE
3107 CARMEN ST
WICHITA KS 67214-2332

ROBERT NORMAN
12 BERRILL FARMS LANE
HANOVER NH 03755-3206

ROBERT NORMAN FILE
CUST SARAH ELIZABETH FILE UNDER
THE WEST VIRGINIA GIFTS TO
MINORS ACT
206 GRANVILLE AVE
BECKLEY WV 25801-6005

ROBERT NORMAN HOOGE
121 SANTIN DR
CHEEKTOWAGA NY 14225

ROBERT NOWICKI &
FLORENCE J NOWICKI JT TEN
158 N GRAND POINTE
BROOKLYN MI 49230-9748

ROBERT O ABRAMS
11345 PRIOR ROAD
GAINES MI 48436-8808

ROBERT O BEADLE
RICHFIELD SPRINGS NY 13439

ROBERT O BOSCHEN
CUST JENNIFER C BOSCHEN UGMA CT
3 FARNHAM WAY
FARMINGTON CT 06032-1564

ROBERT O CANDELARIA
505 SAN MARTIN AVE
SAN MARTIN CA 95046-9414

ROBERT O ETHIER
CUST
ROBERT OCTAVE ETHIER JR
UGMA MI
630 W MCINTOSH ST APT 6
MILLEDGEVILLE GA 31061-3283

ROBERT O FELD
CUST
LYDIA M FELD
UGMA MI
35529 MUSTAND DR
STERLING HEIGHTS MI 48312

ROBERT O GUTWEIN
3270 FANLEAF DRIVE
MISSISSAUGA ON L5N 7C8
CANADA

ROBERT O HEDLEY
TR U/A WITH
MINNIE H BARTHOLOMEW
12/26/1960
1111 AVONDALE ROAD
SAN MARINO CA 91108-1137

ROBERT J NOWICKI &
FLORENCE J NOWICKI JT TEN
739 BELLFLOWER DR
BROOKLYN MI 49230-8902

ROBERT O ATHERTON
2985 PONTIAC LAKE ROAD
WATERFORD MI 48328-2660

ROBERT O BEHL
306 SUNSET DR
JANESVILLE WI 53545-3251

ROBERT O BOWERS
2744 W COUNTRY ROAD 5005
PERU IN 46970

ROBERT O COMEAU
39 HAMILTON ST
WOONSOCKET RI 02895-5918

ROBERT O EVANS
421 LINCOLN AVE
POINT PLEASANT NJ 08742-2454

ROBERT O FELD JR
CUST
ROBERT O FELD III
UGMA MI
35529 MUSTANG DR
STERLING HEIGHTS MI 48312

ROBERT O HARDMAN
BOX 9
MILFORD TX 76670-0009

ROBERT O HOSKEY
16576 W LAKESHORE DR
BRIMLEY MI 49715-9356

ROBERT NYAKO
4940 WOODROW AVE
WARREN OH 44483-1360

ROBERT O AYERS JR
394 PINE ST
LOCKPORT NY 14094-5502

ROBERT O BILBY JR &
CAROL L BILBY JT TEN
104 HAWTHORN DR
PENDLETON IN 46064-8939

ROBERT O CAMERON
3133 FALL CREEK RD
BRANSON MO 65616

ROBERT O DIEROLF &
ELEANOR DIEROLF JT TEN
35 COVENTRY CT
BLUE BELL PA 19422-2527

ROBERT O EVICK
1695 MEADOW DR
ALDEN NY 14004-1230

ROBERT O FOSTER
7447 W BURKWOOD
INDIANAPOLIS IN 46254-9629

ROBERT O HEBL
11070 DAISY LANE
SAGINAW MI 48609-9441

ROBERT O HOUGHTALING
844 EUGENE DR
OXFORD MI 48371-4730

ROBERT O HUFF
52 CHURCH ST
COLLINSVILLE CT  06019-3309

ROBERT O LAMB
11603 CIRCLE DRIVE
SUGAR CREEK MO  64054-1507

ROBERT O LEE &
WANDA A LEE JT TEN
BOX 145
NEW CASTLE VA  24127-0145

ROBERT O LESHER
659 N RICHE BLVD
TUCSON AZ  85716-5040

ROBERT O LOWE
C/O RUTH A WILBUR
231 LIBERTY ST
PALMYRA NY  14522

ROBERT O MADER
5640 WEST BLVD
CANTON OH  44718-1428

ROBERT O MARKLEWITZ &
PHYLLIS F MARKLEWITZ JT TEN
5125 N OKEMOS RD E
LANSING MI  48823-7771

ROBERT O MENDELSOHN &
SUSAN W MENDELSOHN JT TEN
4 PROSPECT HILL RD
BRANFORD CT  06405-5711

ROBERT O MESSER JR
21430 HWY 431
WEDOWEE AL  36278-4306

ROBERT O MOELLER
1000 CLEO ST
LANSING MI  48915-1438

ROBERT O MUSSELMAN
511 LAKEVIEW DR
NOBLESVILLE IN  46060-1215

ROBERT O NEUMANN
20 SCHROBACK RD
PLYMOUTH CT  06782-2001

ROBERT O PAGE
25 LEXINGTON AVE
BRATTLEBORO VT  05301-6628

ROBERT O PENN
1023 HARMON
DANVILLE IL  61832-3817

ROBERT O POLTER
407 HAYS AVE
ADA OH  45810-1683

ROBERT O POORMAN
BOX 823
MILESBURG PA  16853-0823

ROBERT O REMPERT
8605 LA SALA DEL NORTE NE
ALBUQUERQUE NM  87111-4527

ROBERT O RODGERS
8241 JOB GREENVILLE
KINSMAN OH  44428-9527

ROBERT O SAMPSON
11069 REID RD
SWARTZ CREEK MI  48473-8516

ROBERT O SLATER
8036 ELLINGSON DR
CHEVEY CHASE MD  20815

ROBERT O SMITH
TR ROBERT O SMITH TRUST
UA 03/03/00
3648 MOUNT HOPE LOOP
LEESBURG  34748

ROBERT O SNYDER &
DONNA L SNYDER JT TEN
11274 W 28TH PLACE
LAKEWOOD CO  80215-7060

ROBERT O SORNSON
30484 RAMBLEWOOD CLUB DR
FARMINGTON HILLS MI  48331-1246

ROBERT O SYPEREK
21 WEST 526 PARK AVENUE
LOMBARD IL  60148

ROBERT O TAYLOR
CUST THOMAS R TAYLOR UGMA CA
7144 DUBLIN MEADOWS STREET APT A
DUBLIN CA  94568-3876

ROBERT O THIEL &
DARLENE H THIEL JT TEN
1244 EISNER AVE
SHEBOYGAN WI  53083-3057

ROBERT O TRYGSTAD
1920 WEST RIDGE
ROCHESTER HILLS MI  48306-3244

ROBERT O WALKER JR
BOX 234
ZIONSVILLE IN  46077-0234

ROBERT O WENZEL
3305 SUNSET AVE
FARMINGTON NM  87401

ROBERT O YATES
767 FARNSWORTH
WHITE LAKE MI  48386-3132

ROBERT O'GRADY
87 BAKERDALE RD
ROCHESTER NY  14616-3809

ROBERT OMER STROBEL
10615 MORRISH RD
BIRCH RUN MI  48415-8460

ROBERT ORENSTEIN
CUST NAOMI F ORENSTEIN
UTMA MA
20 FAIRLAND CIR ROAD 2
SOUTH DENNIS MA  02660-1907

ROBERT ORTMAN
2803 CLEVELAND ROAD E
HURON OH  44839-9717

ROBERT OWEN GELBER
1415 IHILOA LOOP
HONOLULU HI  96821-1315

ROBERT P BANKS JR
BOX 145
MIFFLINTOWN PA  17059-0145

ROBERT O WEBSTER
TR ROBERT O WEBSTER TRUST
UA 09/28/94
5347 GREENWOOD RD
PETOSKEY MI  49770-9536

ROBERT O WILLIAMS JR
817 N 19TH ST
BLUE SPRINGS MO  64015-2936

ROBERT O'BANNION
12974 HUFFMAN RD
PARMA OH  44130-1864

ROBERT OLIVER BURNS &
SHARON L BURNS JT TEN
3527 LAKE DR SE
GRAND RAPIDS MI  49546-4339

ROBERT O'NEAL
1467 HONEA PATH
THE VILLAGES FL  32162-3753

ROBERT ORLOV
7838 MUIRFIELD CT
POTOMAC MD  20854-4077

ROBERT ORVILLE DICK
48 E ROUEN DRIVE
CHEEKTOWAGA NY  14227-3124

ROBERT P ANDERSON
3328 PARK AVE
BROOKFIELD IL  60513-1326

ROBERT P BARBOUR &
JANET L BARBOUR JT TEN
1240 SUNSET DRIVE
LEESBURG FL  34788-8232

ROBERT O WEBSTER &
JUDITH L WEBSTER JT TEN
5347 GREENWOOD ROAD
PETOSKEY MI  49770-9536

ROBERT O WRIGHT
TR
MURIEL WRIGHT & ROBERT WRIGHT
FAMILY TRUST U/A DTD 10/06/2000
1451 N SERINA CIR
MESA AZ  85205-4382

ROBERT O'BRIEN
6022 HUXLEY AVE
BRONX NY  10471-1807

ROBERT OLSON &
NANCY OLSON JT TEN
20761 SWANSWAY
BARRINGTON IL  60010-3768

ROBERT OPELAR &
SHIRLEY J OPELAR JT TEN
3617 W 80TH PLACE
CHICAGO IL  60652-2417

ROBERT ORTEZ
326 W IROQUOIS
PONTIAC MI  48341-1537

ROBERT OSCAR WASSMER &
SANDRA JEAN WASSMER JT TEN
6432 ELSEY DR
TROY MI  48098-2012

ROBERT P BANKS
3120 GOLDMAN
MIDDLETOWN OH  45044-6404

ROBERT P BARNSDALE
TR U/A DTD 10/23 THE LUCILLE M
BARNSDALE TRUST
1347 COLONY DR
SALINE MI  48176

ROBERT P BENOIT
11432 SUNSET BLVD
PINCKNEY MI  48169-9008

ROBERT P BINKLEY
626 N MAIN ST
PERRY MI  48872-9704

ROBERT P BLADECKI
5106 KASEMEYER
BAY CITY MI  48706-3146

ROBERT P BLAKE
149 6TH ST
PELHAM NY  10803-1323

ROBERT P BLISS &
RUTH V BLISS JT TEN
BOX 204
WEIMAR CA  95736-0204

ROBERT P BRADY
87 CRESCENT AVE
MELROSE MA  02176-4525

ROBERT P BROCKMAN &
BARBARA M BROCKMAN
TR UA 01/29/01
BROCKMAN FAMILY LIVING TRUST
321 APPLEHILL DR
DAYTON OH  45449-1562

ROBERT P BROWN
6118 CORBLY
CINCINNATI OH  45230-1503

ROBERT P BRYN & VERNITA R
BRYN TRUSTEES U/A DTD
05/03/94 THE ROBERT P BRYN
FAMILY TRUST
3057 S HIGUERA ST #82
SAN LUIS OBISPO CA  93401

ROBERT P BURKE
8105 POTTAWATTAMI
TINLEY PARK IL  60477-6528

ROBERT P BURKE &
LYNN M BURKE JT TEN
8105 POTTAWATTAMI
TINLEY PARK IL  60477-6528

ROBERT P BURTON
2701 MADISON ST APT H-314
CHESTER PA  19013-4743

ROBERT P C WU
3425 WEXFORD CT
ANN ARBOR MI  48108-1763

ROBERT P CADROY
3732 BITTERSWEET DR
COLUMBIAVILLE MI  48421-8925

ROBERT P CARY
BOX 64
BLUE RIVER WI  53518-0064

ROBERT P CHAPMAN
1308 MEDFIELD RD
RALEIGH NC  27607-4720

ROBERT P CHAPMAN
1308 MEDFIELD ROAD
RALEIGH NC  27607-4720

ROBERT P CHENTFANT
2776 BAUER ROAD
EDEN NY  14057-9668

ROBERT P CLYMER JR
RR 1 BOX 164C
WARSAW MO  65355-9743

ROBERT P CONDON &
MARGARET MARY CONDON JT TEN
BOX 734
DENMARK ME  04022-0734

ROBERT P COON
BOX 930116
WIXOM MI  48393-0116

ROBERT P COOPER
715 LONGFELLOW RD
ANDERSON IN  46011-1823

ROBERT P CORNELSSEN &
NANCY M CORNELSSEN JT TEN
416 DEVONSHIRE LANE
VENICE FL  34293

ROBERT P CROUSE
126 ULEN DR
LEBANON IN  46052-1817

ROBERT P CROUSE
126 ULEN DRIVE
LEBANON IN  46052-1817

ROBERT P CULP
17100 LOCKWOOD
TINLEY PARK IL  60477-3143

ROBERT P CULYER JR
41 WOODBERRY RD
NEW HARTFORD NY  13413-2725

ROBERT P CURD
19352 LAUDER
DETROIT MI  48235-1942

ROBERT P CURRY
8292 SOPHIE LN
GREENWOOD LA  71033-3404

ROBERT P DEVOE
TR ROBERT P DEVOE TRUST
UA 10/16/89
1040 AVENIDA CANBY
GREEN VALLEY AZ  85614-4021

ROBERT P DOMZALSKI
53 KIRKWOOD DRIVE
W SENECA NY  14224-1803

ROBERT P DUGAN
RFD 2 BEDELL RD
KATONAH NY  10536-3307

ROBERT P DUYCK
21311 EAST ORCHARD LANE
QUEEN CREEK AZ  85242

ROBERT P EDMONDS
4 TATNUCK TER
WORCESTER MA  01602-1734

ROBERT P ENGLISH &
JANET M ENGLISH JT TEN
42271 BRENTWOOD
PLYMOUTH MI  48170-2534

ROBERT P FARNAND
395 WHITNEY RD
ONTARIO NY  14519-9116

ROBERT P FARWELL
6002 WEST GREENBRIAR DRIVE
GLENDALE AZ  85308-3722

ROBERT P FETTIG
N2425 MAIN ROAD
LAKE GENEVA WI  53147

ROBERT P FINNERTY & LILLIAN
C FINNERTY TRUSTEES UNDER
DECLARATION OF TRUST DTD
7/27/1990
891 PROSPECT HEIGHTS
SANTA CRUZ CA  95065-1413

ROBERT P FITCH
332 S FREMONT
COLDWATER MI  49036-9430

ROBERT P FORDYCE
90 MILBURN ST
ROCHESTER NY  14607-2946

ROBERT P FRAKTMAN &
MARY J FRAKTMAN JT TEN
624 ROCKFORD
DERBY KS  67037-1941

ROBERT P FRUH
64 LAURIE CT
MATAWAN NJ  07747-3557

ROBERT P GEHRING
4321 W LYN MAR DR
QUINCY IL  62305

ROBERT P GILL
CUST CARYN D GILL
UTMA FL
16550 HODGES AVE
CEDAR KEY FL  32625-4690

ROBERT P GITTLER
3 HILLCREST DR
ELYSBURG PA  17824-9690

ROBERT P GLOVINSKY
2026 PLEASANT VIEW DR
MARBLEHEAD OH  43440-2356

ROBERT P GNOTTA
2722 COLLEGE AVE
TERRE HAUTE IN  47803

ROBERT P GORDON &
JOANNE GORDON JT TEN
252 S CAMDEN DR
BEVERLY HILLS CA  90212-3802

ROBERT P GRAHAM JR &
GERALDINE R GRAHAM JT TEN
3806 SEBASTIAN CV
ROUND ROCK TX  78681-2332

ROBERT P GRIFFIN
9235 N LONG LAKE RD
TRAVERSE CITY MI  49684-8250

ROBERT P GUZMAN
1262 WILSON AVE
SAGINAW MI  48603-4754

ROBERT P HAFNER
467 WEIDEL ROAD
WEBSTER NY  14580-1219

ROBERT P HAFNER &
CAROLYN D HAFNER JT TEN
467 WEIDEL RD
WEBSTER NY  14580-1219

ROBERT P HALLERAN &
DONNA G HALLERAN JT TEN
21 LONG MEADOW CIR
PITTSFORD NY  14534-1119

ROBERT P HAVALGE
632 WYNDCLIFT CIR
AUSTINTOWN OH  44515-4367

ROBERT P HAYES
8330 SANDS POINT BLVD N-305
TAMARAC FL  33321-3826

ROBERT P HENDERSON JR
74 CAMPUS DR
DEDHAM MA  02026-4041

ROBERT P HOFFMAN &
KATHLEEN W HOFFMAN JT TEN
W192-S6781 BLUEGRASS DR
MUSKEGO WI  53150-8545

ROBERT P HOLASEK
11200 BOX RD
LEXINGTON OK  73051-6721

ROBERT P HOUNSELL
37 CALUMET ST
ROXBURY MA  02120-2823

ROBERT P HOUSER
36 LONG BRANCH RD
LAWRENCEBURG TN  38464-6409

ROBERT P HURLBERT &
SHARON A HURLBERT JT TEN
7270 SAGAMORE DR
CLARKSTON MI  48346-1260

ROBERT P JONES
51 NORTH MEADOW DR
CALEDONIA NY  14423-1067

ROBERT P JUHASZ &
JANICE S JUHASZ JT TEN
41100 CROYDON CT
NORTHVILLE MI  48167-2310

ROBERT P KELLY
343 LIPPITT AVE
CUMBERLAND RI  02864-4043

ROBERT P KENNEDY
157 BALSAM LN
AIKEN SC  29803

ROBERT P KNORR &
JOANN L KNORR JT TEN
90 FAWN DR
STANFORD CT  06905-2723

ROBERT P KROHN &
SUE RINGROSE KROHN JT TEN
BOX 881755
STEAMBOAT SPRINGS CO  80488-1755

ROBERT P KROMER SR
222 PEFFER AVE
NILES OH  44446-3311

ROBERT P LANE
317 TWINBROOK DRIVE
DANVILLE KY  40422-1053

ROBERT P LAWTON JR
2711 SUMMERWIND DRIVE S E
DECATUR AL  35603-5120

ROBERT P LENHARD
267 SUNSET DR
HOLLEY NY  14470-9776

ROBERT P LEONARD &
CAROL M LEONARD JT TEN
1862-40TH AVE
SAN FRANCISCO CA  94122-4042

ROBERT P LEPANTO
321 NORTH AVE E
116
CRANFORD NJ  07016-2451

ROBERT P LERNER
18925 CLOVERSTONE CIR
CORNELIUS NC  28031-5631

ROBERT P LEWIS
5638 SPEEDWAY DRIVE
SPEEDWAY IN  46224-5317

ROBERT P LEXA
CUST NICOLE L LEXA UTMA NJ
100 RED MILL RD
GLEN GARDNER NJ  08826-3120

ROBERT P LEXA
CUST ROBERT S LEXA UTMA NJ
100 RED MILL RD
GLEN GARDNER NJ  08826-3120

ROBERT P LINDELIEN
631 SUTTON AVENUE
FORT WAYNE IN  46804-1133

ROBERT P LUBEN &
GERTRUDE M LUBEN JT TEN
135 JEWEL ST
BRISTOL CT  06010-5561

ROBERT P LULJAK
21 PARKWOOD DR
HILTON HEAD ISLAND SC
29926-2540

ROBERT P LYONS
9296 WILD OAK CIR
SOUTH LYON MI  48178-9305

ROBERT P LYTTLE &
MARGARET LYTTLE JT TEN
20 CONNOQUENESSING TER
ELLWOOD CITY PA  16117

ROBERT P MANGIERI
102 EVERGREEN LAKE
KUNKLETOWN PA  18058-9334

ROBERT P MARINO &
DONNA M MARINO JT TEN
40 BOOTH ST
SHORTSVILLE NY  14548-9311

ROBERT P MARKS
41340 ERMA AVE
FREMONT CA  94539-4541

ROBERT P MAYO JR
337 E HIGHLAND AVE
DUNKIRK IN  47336-9466

ROBERT P MC CLAIN
RT 2 BOX 134
MCALESTER OK  74501-9668

ROBERT P MC GEARY &
SHIRLEY C MC GEARY JT TEN
5212 REINHARDT
SHAWNEE MISSION KS  66205-1559

ROBERT P MC ISAAC
11811 WILMINGTON WAY
MUKILTEO WA  98275

ROBERT P MCDONALD
TR U/A DTD 11/28/ ROBERT P MCDONALD
TRUST
1204 S 6TH ST
PEKIN IL  61554

ROBERT P MCDONOUGH
RR 1 BOX 830
KNOXVILLE PA  16928

ROBERT P MCGARTLAND
6465 WALDON RD
CLARKSTON MI  48346-2468

ROBERT P MCPHILIMY
2121 POPLAR CT
GRAND BLANC MI  48439

ROBERT P MESSING
297 LENTZ LANDING LN
NEBO NC  28761

ROBERT P MILLER
37022 LAKOTA CT
ZEPHYRHILLS FL  33542-7008

ROBERT P MONROE
4816 HEATH ROAD
SOUTH BRANCH MI  48761-9513

ROBERT P MORETTI
2 DANIEL R DRIVE
MILFORD MA  01757-1018

ROBERT P MORGAN
1515 HIGHWAY
FOLEY MO  63347

ROBERT P MULLIGAN
11 DENISON DR
SADDLE RIVER NJ  07458-2805

ROBERT P MUNSHOWER
854 OAK CHASE DR
ORLANDO FL  32828

ROBERT P NANNI
4302 SOUIX CT
SAINT CLOUD FL  34772-7359

ROBERT P NELSON JR
BOX 2147
SEAL BEACH CA  90740-1147

ROBERT P NEVERAS SR
14 WM PENN COURT
NEW CASTLE DE  19720-3613

ROBERT P OVERHEIDT &
A LOUISE OVERHEIDT JT TEN
39 SANDHOLM
GENEVA IL  60134-2358

ROBERT P PAC
4398 COVEY HOLLOW ROAD
CULLEOKA TN  38451-2186

ROBERT P PARSELL
1620 W DUTCHER
CARO MI  48723-9765

ROBERT P PAXTON
516 WILLOW DRIVE
SHELBYVILLE IN  46176-2236

ROBERT P PETROFF
9065 HARRISON
LIVONIA MI  48150

ROBERT P READ
BOX 10
BRANDON VT  05733-0010

ROBERT P ROBBE
13837 136TH AVE
GRAND HAVEN MI  49417-9706

ROBERT P ROSENOW
435 WEST COURT
COLONA IL  61241-9648

ROBERT P SAMMARTINO
4457 SATINWOOD DR
OKEMOS MI  48864-3074

ROBERT P SCHIFFERMAN
3836 HAMPSTEAD RD
FLINTRIDGE CA  91011-3913

ROBERT P SEABOLT
1014 TRACE CREEK
HOHENWALD TN  38462-5131

ROBERT P SLIVINSKI &
CAROLYN M SLIVINSKI JT TEN
26 W 023 JEROME AVE
WHEATON IL  60187-2957

ROBERT P PERKAUS JR &
BARBARA R PERKAUS JT TEN
6180 N LEMONT AVE
CHICAGO IL  60646-4955

ROBERT P PRINCE
92 ROBERT STREET
ILDERTON ON  N0M 2A0
CANADA

ROBERT P RECUPITO
CUST CHRISTINE B RECUPITO UGMA TX
1535 AVENIDA OCEANO
OCEANSIDE CA  92056-6940

ROBERT P ROBINSON
3881 STILLWELLBECKETTRD
OXFORD OH  45056

ROBERT P RUSHTON JR
393 MAPLEWOOD DR NW
CALABASH NC  28467-1831

ROBERT P SCARPACE
1518 DARRYL DR
SAN JOSE CA  95130-1317

ROBERT P SCOTT
140 HELLER RD
BUTLER PA  16002-7732

ROBERT P SHOEMATE
3185 HILL RD
ABURN HILLS MI  48326

ROBERT P SMITH &
THERESA SMITH TEN ENT
2104 GRAHAM AVE
WINDBER PA  15963-2016

ROBERT P PETERSEN
34 ROYAL ST
OSHAWA ON  L1H 2T6
CANADA

ROBERT P RAREY &
HELEN P RAREY JT TEN
1450 WHITE ASH DR
COLUMBUS OH  43204-1558

ROBERT P RICH
1311 GOLDEN HILL DR
INDPLS IN  46208-4107

ROBERT P ROHDE
845 E GULF DR
APT 1111
SANIBEL FL  33957

ROBERT P SADLER
7835 ALLEMAENGEL RD
NEW TRIPOLI PA  18066-4003

ROBERT P SCARPACE &
JOSEPHINE M SCARPACE JT TEN
1518 DARRYL DR
SAN JOSE CA  95130-1317

ROBERT P SCOTT &
MARY B SCOTT JT TEN
140 HELLER ROAD
BUTLER PA  16002-7732

ROBERT P SHOLES
2102 STRAWBERRY DR
PLANT CITY FL  33566-1428

ROBERT P SMITHOUSER
3812 CLOVERGATE DR
COLORADO SPRINGS CO  80920

ROBERT P SQUIRES
105 TUSCANY DR
ROYAL PALM BEACH FL  33411-4311

ROBERT P STANFIELD
2121 RIVER RD
FRANKLIN NC  28734-3561

ROBERT P STEWART &
MARY ANN STEWART JT TEN
609 ASHWOOD
FLUSHING MI  48433-1300

ROBERT P STOUT
2601 GRIFFITH DR N E
CORTLAND OH  44410-9658

ROBERT P STURGES &
ELIZABETH S STURGES JT TEN
7 DUNCAN DR
HOLMDEL NJ  07733-2239

ROBERT P SUDICK &
GERALD M SUDICK JT TEN
2264 FOREST HILLS DR
HARRISBURG PA  17112-1004

ROBERT P SUFFOLETTA
1008 PIERCE AVENUE
TORONTO OH  43964-1054

ROBERT P SWALES &
DEBORAH A SWALES JT TEN
G-8496 LEWIS ROAD
MT MORRIS MI  48458

ROBERT P SWAN
1611 E OLIVE ST
BLOOMINGTON IL  61701-4309

ROBERT P SWEET &
BARBARA D SWEET JT TEN
BOX 95
NOBLESVILLE IN  46061-0095

ROBERT P SYLVESTER
5889 THISTLE
SAGINAW MI  48603-4365

ROBERT P SZABO &
MONICA M SZABO JT TEN
1620 FAIR HOLME
GROSSE POINTE WOOD MI
48236-2367

ROBERT P TARVIS &
PAULETTE A TARVIS JT TEN
RR 1 BOX 418A
CALUMET MI  49913-9759

ROBERT P THEIS TOD JUDITH
M THEIS SUBJECT TO STA TOD RULES
3084 AVON LAKE RD
LITCHFIELD OH  44253

ROBERT P THOMAS &
TERESA E THOMAS JT TEN
RD 2 BOX 151
DERRY PA  15627-9627

ROBERT P TISDALE TOD
LORRAINE TISDALE ALLEN
SUBJECT TO STA TOD RULES
9803 S FOREST
CHICAGO IL  60628

ROBERT P TJOSSEM
TR MARK T ERIKSSON LIVING TRUST
PO BOX 466
KIRKLAND WA  98083

ROBERT P TJOSSEMTR
JEFFREY T ERIKSSON LIVING TRUST
UA 10/15/93
PO BOX 466
KIRKLAND WA  98083-0466

ROBERT P TORREZ
6621 W CUTLER RD
DEWITT MI  48820-9126

ROBERT P TRITTSCHUH
8573 RYAN RD
BRADFORD OH  45308-8606

ROBERT P VENTURA
26 ARROW HEAD DR
NESHANIC STATION NJ  08853

ROBERT P VSETULA
6800 LOVEJOY RD
PERRY MI  48872-9127

ROBERT P WALKER
361 SHARPS LANE
TRENTON NJ  08610-1335

ROBERT P WALTON
16612 WALDEN AVE
CLEVELAND OH  44128-1434

ROBERT P WANSTRATH JR
5690 MERYTON PLACE
CINCINNATI OH  45224-2820

ROBERT P WARDA
2016 ELTON HILLS DR NW
ROCHESTER MN  55901-1530

ROBERT P WERNER
BOX 62
ALLEN TX  75013-0002

ROBERT P WERNER JR
BOX 1314
VAN ALSTYNE TX  75495-1314

ROBERT P WHITE
514 LONG LANE
HATBORO PA  19040-1415

ROBERT P WINKLER
3 BONNIE RAE DR
YARDVILLE NJ  08620-2609

ROBERT P WOODRUFF
144 HOLLINGER
AKRON OH  44302-1222

ROBERT P WORTHLEY
307 NW 1261
HOLDEN MO  64040-9384

ROBERT P WORTHLEY &
CAROLYN P WORTHLEY JT TEN
307 NW 1261
HOLDEN MO  64040-9384

ROBERT P WYATT &
BRENDA O WYATT JT TEN
413-E SOUTHAMPTON ST
EMPORIA VA  23847-1841

ROBERT PABST
1212 E VARGO LANE
ARLINGTON HEIGHTS IL  60004

ROBERT PACE LEWIS
BOX 141
LA CROSSE FL  32658-0141

ROBERT PAFFUMI &
MARY PAFFUMI JT TEN
17064 WAKENDEN
DETROIT MI  48240-2400

ROBERT PAGE
BOX 4373
LAUREL MS  39441-4373

ROBERT PAGNARD &
RENEE PAGNARD JT TEN
252 LEWIS AVE
WESTBURY NY  11590-2132

ROBERT PALACIOS
4407 DRESDEN ST
KENSINGTON MD  20895-4104

ROBERT PALLANICH
8966 TOMASHAW
LENEXA KS  66219-1407

ROBERT PANIK
1116 ALVIN
WESTLAND MI  48186-4805

ROBERT PAPSUN &
JOANN PAPSUN JT TEN
1544 BROOK LANE
JAMISON PA  18929-1414

ROBERT PARKER COOK
BOX 280
FOXWORTH MS  39483-0280

ROBERT PARKS
63 QUAIL RD
LEVITTOWN PA  19057-2006

ROBERT PARTIN
8806 CINCINNATI DAYTON ROAD
WEST CHESTER OH  45069-3135

ROBERT PASQUALE &
ROSARIO PASQUALE JT TEN
244-40 57TH DRIVE
DOUGLASTON NY  11362-1902

ROBERT PATRICK MAEGERLE
30 PINEWATER DR
HARBESON DE  19951-9475

ROBERT PAUL &
SANDRA PAUL JT TEN
384 HUDSON WOODS ROAD
PITTSBORO NC  27312

ROBERT PAUL HUSS
N110 WW 15811 TRADURS COURT
GERMANTOWN WI  53022

ROBERT PAUL JOSEPH
3712 STAUNTON AVE
CHARLESTON WV  25304-1540

ROBERT PAUL JUPP &
KRISTINE M JUPP JT TEN
225 COLLEGE ROAD
MASON MI 48854 48854  48854

ROBERT PAUL KEMPT
10 TWIN OAKS
ST CHARLES MO  63303-3824

ROBERT PAUL LINTON
3945 PHILLIPS RD
KINGSTON MI  48741-9762

ROBERT PAUL WYKLIGE
1191 ANISE CT
LAS VEGAS NV 89142-0903

ROBERT PAULIK
10242 E OPEN SKY DR
GOLD CANYON AZ 85219-3314

ROBERT PEATFIELD &
ELAINE PEATFIELD JT TEN
37 ROSE ST
PHILLIPSBURG NJ 08865-1219

ROBERT PELLEGRINI
CUST ALEXIA PELLEGRINI UTMA CA
5 ANNESCOURT
HILLSBOROUGH CA 94010

ROBERT PELLEGRINI
CUST LAURA
M PELLEGRINI UTMA CA
5 ANNESCOURT ST
HILLSBOROUGH CA 94010

ROBERT PELLEGRINI
CUST VINCENT PELLEGRINI UTMA CA
5 ANNESCOURT
HILLSBOROUGH CA 94010

ROBERT PELLINO
1077 EAST 26TH ST
BROOKLYN NY 11210-3715

ROBERT PELOSO
1013 CREOLE DR
BOSSIER CITY LA 71111 71111
71111

ROBERT PENA SR
445 N ALMONT AVE
IMLAY CITY MI 48444

ROBERT PERRY LESLIE
6121 LOUISVILLE ST
NEW ORLEANS LA 70124-3026

ROBERT PERRY SMITHWICK II
1549 INDIAN MEADOWS DR
FRANKLIN TN 37064-9623

ROBERT PETER SIMKUS
CUST SHARYL ANN SIMKUS UGMA IL
409 FLOCK AVENUE
NAPERVILLE IL 60565-6150

ROBERT PETERS
985 MEADOW LARK LN
MERRITT ISLAND FL 32953-7854

ROBERT PHILLIPS
215 W 10TH ST
FLINT MI 48503-3775

ROBERT PIANO
104 JORDACHE LANE
SPENCERPORT NY 14559-2073

ROBERT PIJANOWSKI &
MARGARET PIJANOWSKI JT TEN
18 SPRINGTOWN RD
WHITE HSE STA NJ 08889-3348

ROBERT PINCKNEY
300 SPRING ST
OSSINING NY 10562-5711

ROBERT PINTO &
KAYHRYN PINTO JT TEN
15 LEVA DR D
MORRISTOWN NJ 07960

ROBERT POLICICCHIO
37362 KINGSBURN CT
LIVONIA MI 48152-4072

ROBERT PONIATOWSKI &
MARILYN PONIATOWSKI JT TEN
7903 BELLE BRAE
FAIR HAVEN MI 48023-2703

ROBERT POOGACH
6211 HOLLINS DRIVE
BETHESDA MD 20817-2348

ROBERT PORTIS
18 PINEHURST CT
ST PETERS MO 63376-3004

ROBERT POTTER
10 ROSEDALE AVE
MILLBURN NJ 07041-1916

ROBERT POTTERS
BOX 1620
SUN VALLEY ID 83353-1620

ROBERT PRENDIVILLE
10 BLOO RD
TOWNSENO MA 01469

ROBERT PRESCOTT-JONES
RUSHMOOR HOUSE
CHESHAM RD ASHLEY GREEN
BUCKS HP5 3PQ
UNITED KINGDOM

ROBERT PRESGROVE JR
43840 BOBBY JONES DR APT 4
LANCASTER CA 93536-6907

ROBERT PRICE &
GUNHILD I PRICE JT TEN
201 WILD OAK DR
BRANDON FL  33511-7840

ROBERT PRICE JR &
VERNELL G PRICE JT TEN
104 COLUMBIA AVE
NEWTON MA  02461-1618

ROBERT PRISCO
4465 DOUGLAS AVE APT#15L
RIVERDALE NY  10471-3525

ROBERT PROTELL
5903 PORTAGE PL
STOCKTON CA  95219-3837

ROBERT PUTNAM
16785 EDERER RD
HEMLOCK MI  48626-9702

ROBERT PUTRYCUS
27936 ROCKWOOD
ST CLAIR SHOR MI  48081-3634

ROBERT Q BAKER 3RD
899 CONCORD PLACE
COSHOCTON OH  43812-2727

ROBERT Q LANDIS
3222 EAGLES KNOLL COURT
KATY TX  77494-7572

ROBERT Q TUUK
6225 WEATHERFORD HWY
GRANBURY TX  76049-2651

ROBERT QUALLS
327 CLEARWATER DRIVE
PONTE VEDRA BEACH FL  32082

ROBERT QUAYLE
19460 340TH ST
FOREST CITY IA  50436-7309

ROBERT R ADAMS JR
12456 MARSHALL RD
MONTROSE MI  48457-9726

ROBERT R AHRENS
76 MILLER DRIVE
ANGOLA NY  14006-1026

ROBERT R ALDRED
2603 GLENVIEW
ROYAL OAK MI  48073-3116

ROBERT R ALLARD
200 CRICKET LANE
CORTLAND OH  44410-1214

ROBERT R ALLARD &
CAROL J ALLARD JT TEN
200 CRICKET LANE
CORTLAND OH  44410-1214

ROBERT R ALLEN
1106 E CHILHOWIE AVE
JOHNSON CITY TN  37601-3402

ROBERT R ANDES &
LOUISE M ANDES JT TEN
41080 MICOL DR
PLYMOUTH MI  48170-4473

ROBERT R ANDES &
LOUISE M ANDES JT TEN
41080 MICOL DRIVE
PLYMOUTH MI  48170-4473

ROBERT R ARBANAS &
MARY A ARBANAS JT TEN
1857 POKOGON RD S E
GRAND RAPIDS MI  49506-5227

ROBERT R ARMSTRONG
3101 N WASHINGTON BLVD
INDIANAPOLIS IN  46205-3932

ROBERT R AVERILL
195 SOUTH CHAPIN
MERRILL MI  48637-9566

ROBERT R BACHMAN
10722 BRAES FOREST
HOUSTON TX  77071-1502

ROBERT R BARKER &
PHYLLIS B BARKER
TR BARKER TRUST
UA 08/09/91
2700 G ROAD #7B
GRAND JUNCTION CO  81506

ROBERT R BARNETT
2236 ST JAMES AVE
CINCINNATI OH  45206-2615

ROBERT R BARROW
TR DAVID W BARROW TRUST 12/04/48
1810 E FOX LN
MILWAUKEE WI  53217-2858

ROBERT R BARTH
1112 GRAND AVE
CINCINNATI OH  45204-1611

ROBERT R BATTEN
20 MARSHALL ST
GERMANTOWN OH  45327-1468

ROBERT R BEACB
561 FARMINGTON CIRCLE
EVANS GA  30809

ROBERT R BELL
9349 DEBBIE JO
CLARKSTON MI  48346-1823

ROBERT R BELL JR
9349 DEBBY JO
CLARKSTON MI  48346-1823

ROBERT R BESON
1214 MANITOWOC RD
MENASHA WI  54952-2627

ROBERT R BOND
4528 CRACOW AVE
LYONS IL  60534-1628

ROBERT R BORLAND
6301 W 600 S
HUNTINGTON IN  46750-8100

ROBERT R BOUVY
3235 JULIE DRIVE
REESE MI  48757-9556

ROBERT R BOWRON &
SHERRI A BOWRON JT TEN
643 CHARBRAY
BALLWIN MO  63011-1511

ROBERT R BRACE
400 GAY ST
WESTWOOD MA  02090-2519

ROBERT R BRALICH
5436 TAMARACK DRIVE
SHARPSVILLE PA  16150-9446

ROBERT R BRENNAN &
JOYCE A BRENNAN JT TEN
1013 B SOUTH WEST AVE
APPLETON WI  54915-2371

ROBERT R BROOKS
14 LOCHINVAR DR
ST CATHARINES ON  L2T 2B6
CANADA

ROBERT R BROOKS
1993 GARDEN BLVD
GAINESVILLE GA  30507

ROBERT R BROWN &
LOUISE J BROWN JT TEN
11947 HWY 53 EAST
MARBLE HILL GA  30148-1934

ROBERT R BUETTELL &
EVELYN S BUETTELL JT TEN
506 LAKESIDE DRIVE
FULLERTON CA  92835-1541

ROBERT R BYER
685 AUSTIN DR
FAIRLESS HILLS PA  19030-2108

ROBERT R CAMPBELL
6268 HALL RD
DRYDEN MI  48428-9753

ROBERT R CARON
5408 S COLUMBUS AVE
SANDUSKY OH  44870-8331

ROBERT R CASSLER
2665 SUGARTREE RD
BETHEL OH  45106-9530

ROBERT R CHAFFIN
528 DERBY DOWNS
LEBANON TN  37087

ROBERT R CHAFFIN &
JANICE L CHAFFIN JT TEN
528 DERBY DOWNS
LEBANON TN  37087-4289

ROBERT R CHANDLER &
ROBERT M CHANDLER JT TEN
21969 MONROE ROAD 229
HOLLIDAY MO  65258-2210

ROBERT R COLE
1811 W 13MILE RD APT 7
MADISON HEIGHTS MI  48071

ROBERT R COURINGTON
5533 HURSTCLIFFE DR
KENNESAW GA  30152-3884

ROBERT R CROLEY
PO BOX 10108
KNOXVILLE TN  37939-0108

ROBERT R CROLEY &
PATRICIA T CROLEY JT TEN
PO BOX 10108
KNOXVILLE TN  37939-0108

ROBERT R CROWN
9715 CARPENTER ROAD
MILAN MI  48160-9544

ROBERT R CURTIS
5512 CALVERT DRIVE
RICHMOND VA  23224-1404

ROBERT R DANIELSON &
EVELYN V DANIELSON JT TEN
119 PONDVIEW COURT
BRIGHTON MI  48116

ROBERT R DEMBOSKY &
MARSHA M DEMBOSKY JT TEN
3233 N RIVER RD
FT GRATIOT MI  48059

ROBERT R DESCHNER
5786 BRIGHAM ROAD
GOODRICH MI  48438-8900

ROBERT R DESCHNER &
NORMA K DESCHNER JT TEN
5786 BRIGHAM
GOODRICH MI  48438-8900

ROBERT R DESLAURIERS
9220 LITTLE FARM DR
WHITE LAKE MI  48386-3338

ROBERT R DESTEFANI
418 ARROW WOOD CT
ABINGDON MD  21009-2631

ROBERT R DINKINS
BOX 1176
SUMTER SC  29151-1176

ROBERT R DOMMER
6325 8TH STREET COURT EA
BRADENTON FL  34203-6012

ROBERT R DUCKETT
6035 WINTERTHUR DR
ATLANTA GA  30328-4623

ROBERT R DUHAIME
284 MECHANIC ST
NORTH SMITHFIELD RI  02896

ROBERT R DUNIVANT
1019 SHAGBARK RD
NEW LENOX IL  60451-2465

ROBERT R DZIEKONSKI
PO BOX 2067
1387 RIVER ROAD
TEANECK NJ  07666

ROBERT R ELLIOTT
102 DUPONT AVE
PASADENA MD  21122-2242

ROBERT R ELY &
OLLIE M ELY JT TEN
2502 MC CAWBER DR
WILMINGTON DE  19808-4260

ROBERT R EMOND
4 TATNUCK TER
WORCESTER MA  01602-1734

ROBERT R FALLIS
BOX 11088
MEMPHIS TN  38111-0088

ROBERT R FISHER
9200 CARLYLE AVE
SURFSIDE FL  33154-3030

ROBERT R FITZWATER
216 TAMARA CIRCLE
NEWARK DE  19711-6927

ROBERT R FITZWATER JR
17 MYERS ROAD
NEWARK DE  19713-2316

ROBERT R FLICKINGER
6603 WINDSONG WY
LANSING MI  48917-8838

ROBERT R FLICKINGER &
JOAN H FLICKINGER JT TEN
6603 WINDSONG WY
LANSING MI  48917-8838

ROBERT R FOSTER &
SHARLENE FOSTER JT TEN
123 E 7TH ST
RUSHVILLE IN  46173-1632

ROBERT R FRAME
CUST ROBERT MORGAN FRAME U/THE PA
UNIFORM GIFTS TO MINORS ACT
972 MIDWAY CANDOR RD
BULGER PA  15019

ROBERT R FRANKS
9778 LAWRENCE HIGHWAY
VERMONTVILLE MI  49096-9514

ROBERT R FURNISH
1614 GRAY STABLE LN
HIGHLAND HGTS KY  41076-3726

ROBERT R GALLAGHER &
MARGARET T GALLAGHER JT TEN
10880 RIVER EDGE DRIVE
PARMA OH  44130-1249

ROBERT R GIRTON
509 NICHOLAS DR
MARSHALLTOWN IA  50158-4447

ROBERT R GRANT JR &
DOROTHY J GRANT JT TEN
116 SEVENTH AVE
HADDON HEIGHTS NJ  08035-1622

ROBERT R GRUNDEN JR
403 PARK AVE
ANTWERP OH  45813-9458

ROBERT R HARPER
22430 MYLLS
ST CLAIR SHORES MI  48081

ROBERT R HASKELL
975 SUNSHINE ROAD
DEER ISLE ME  04627-3703

ROBERT R HENDERSON
CUST GRANT COLIN HENDERSON UGMA WI
4927 TONAWATHA TRAIL
MONONA WI  53716-2503

ROBERT R HENDERSON JR
1001 N 500 W
COLUMBUS IN  47201-5049

ROBERT R HERRING &
JUDY W HERRING JT TEN
8234 HUNLEY RIDGE RD
MATTHEWS NC  28104-2943

ROBERT R PARK
68320 WINTERGREEN
LORE CITY OH  43755-9776

ROBERT R GOLDING
30 COUNTRY CLUB DR
EDWARDSVILLE IL  62025-3707

ROBERT R GRAY JR
7 COBBLESTONE LANE
RAMSEY NJ  07446-2419

ROBERT R GURBACKI
33 CENTER DRIVE
DEPEW NY  14043-1705

ROBERT R HARRIS
183 UNION ST
HAMBURG NY  14075-4913

ROBERT R HAYES
26052 MULHOLLAND HIGHWAY
CALABASAS CA  91302-1916

ROBERT R HENDERSON
CUST RYAN
KNIGHT HENDERSON UGMA WI
4927 TONAWATHA TRAIL
MONONA WI  53716-2503

ROBERT R HENRICH &
MARLA J HENRICH
TR HENRICH FAM REVOCABLE TRUST
UA 08/19/95
5472 BRECKENRIDGE AVE
BANNING CA  92220

ROBERT R HICKSON
6860 WEGNER RD
SAGINAW MI  48609-6858

ROBERT R GILLEY
1777 BLUE BALL RD
ELKTON MD  21921-3301

ROBERT R GOLZ
N3738 DECATUR SYLVESTER RD
MONROE WI  53566

ROBERT R GREENE
40221 166TH ST E
PALMDALE CA  93591-3032

ROBERT R HAMMANN
611 FLINTLOCK DR
BELAIR MD  21015

ROBERT R HARRIS
34519 OAK AVENUE
LEESBURG FL  34788-4391

ROBERT R HEARNE
21214 ST RT 18
DEFIANCE OH  43512-9780

ROBERT R HENDERSON III
BOX 642
VANDALIA OH  45377-0642

ROBERT R HERBST
TR HERBST FAM TRUST
UA 02/07/95
6809 DRAPER AVE
LA JOLLA CA  92037-6127

ROBERT R HILL
TR
ROBERT R HILL REVOCABLE FAM
TRUST UA 10/07/87
19334 ANAHEIM DR
SPRING HILL FL  34610-5476

ROBERT R HILLIARD
6408 BURNLY
GARDEN CITY MI  48135-2036

ROBERT R RIPPLER
245 NIEPSIC RD
GLASTONBURY CT  06033-3028

ROBERT R HITCH
CUST
KATHARINE E HITCH UGMA NJ
4570 OCEAN BEACH BLVD #36
COCOA BEACH FL  32931

ROBERT R HOLCOMB
226 CROW HILL RD
PARKINSON ME  04443

ROBERT R HOLWEG
7120 E ATHERTON ROAD
DAVISON MI  48423-2404

ROBERT R HOSTETLER &
DARLENE M HOSTETLER JT TEN
4847 N RIDGESIDE CIR
ANN ARBOR MI  48105-9446

ROBERT R HOUSER
2570 HARTLAND CENTER RD
COLLINS OH  44826-9709

ROBERT R HOWARD
40 OLD MANOR RD
NEWARK DE  19711-8014

ROBERT R HOWELL
1125 ENCHANTED VIEW DRIVE
MOORESVILLE IN 46158-7514

ROBERT R HUNT &
IRENE A HUNT
TR UA 10/22/01
THE ROBERT R & IRENE A HUNT JOINT
LIVING TRUST
3169 W SHIAWASSEE AVE
FENTON MI  48430

ROBERT R ISENHOUR
313 CHANNEL DR
EMERALD ISLE NC  28594-2008

ROBERT R JACKSON
3035 DALEY
TROY MI  48083-5412

ROBERT R JACKSON
33041 AL HWY 99
ANDERSON AL  35610-3015

ROBERT R JACKSON &
BARBARA L JACKSON JT TEN
3035 DALEY
TROY MI  48083-5412

ROBERT R JACOBS &
BEVERLY DICHTER JACOBS JT TEN
2501 PALISADES AVE APT G2
RIVERDALE
BRONX NY  10463-6104

ROBERT R JAMISON
11402 S CARPENTER
CHICAGO IL  60643-4629

ROBERT R JARVAIS
308 WILSON RD
OTISVILLE MI  48463-9737

ROBERT R JOHNSON
1017 PATTERSON AVE
MCKEESPORT PA  15132-1952

ROBERT R JOHNSON
621 E 61 ST
MINNEAPOLIS MN  55417-3103

ROBERT R JOHNSON
TR ROBERT R JOHNSON FAMILY TRUST
UA 6/17/98
8431 VERDEV DR
OAK CREEK WI  53154-3226

ROBERT R JONES
15325 JONES RD
HILLMAN MI  49746-8445

ROBERT R JONES
622 CHANNING
FERNDALE MI  48220-2632

ROBERT R KAPSA &
BEVERLY C KAPSA JT TEN
4016 WEST U S 23
CHEBOYGAN MI  49721-9343

ROBERT R KENT
55 E CENTER ST
FALLON NV  89406-3465

ROBERT R KERR
145 HOMESTEAD DRIVE
DOYLESTOWN PA  18901-4810

ROBERT R KING 3RD
BOX 430
AVON PARK LAKES FL  33826-0430

ROBERT R KLIMO
3797 W 34 ST
CLEVELAND OH  44109-2533

ROBERT R KLINGER
372 FALETTI CIR
RIVERVALE NJ  07675-6035

ROBERT R KNAUS &
JANE D KNAUS
TR KNAUS LIVING TRUST
UA 04/15/94
934 FORDER RD
ST LOUIS MO  63129-2059

ROBERT R KOLOSH
11 BLACKHAWK DR
THORNTON IL  60476-1126

ROBERT R KOWALSKY &
MARGARET N KOWALSKY JT TEN
4827 READER DRIVE
WARREN MI  48092-4431

ROBERT R KRAUS
163 N PLEASANT ST
HOLYOKE MA  01040-2652

ROBERT R LAMAS
5994 N SWEDE RD
MIDLAND MI  48642-8439

ROBERT R LAMPORT
20 WEST 5TH ST
NEWTON FALLS OH  44444-1544

ROBERT R LEDER
BOX 96
BIG SPRINGS NE  69122-0096

ROBERT R LESHER
410 DEAUVILLE DRIVE
DAYTON OH  45429-5933

ROBERT R LOCHER
9665 PONTIAC LAKE RD
WHITE LAKE MI  48386-1652

ROBERT R LOCHER JR
9665 PONTIAC LAKE RD
WHITE LAKE MI  48386-1652

ROBERT R LOCKE
6655 PISGAH ROAD
TIPP CITY OH  45371-9789

ROBERT R LOYD
1202 OLD COOCHS ROAD
NEWARK DE  19713

ROBERT R MAAKESTAD
CUST KATHLENE ANN MAAKESTAD UGMA
IL
4624 ADRIAN WAY
PLANO TX  75024-2118

ROBERT R MAINS &
LOIS MAINS JT TEN
1537 W 31ST ST
MARION IN  46953-3450

ROBERT R MALLOW
169 OLYMPIA DRIVE
NEWNAN GA  30265-1693

ROBERT R MANLEY
BOX 135
SHEETSER IN  46987-0135

ROBERT R MANSFIELD JR
6329 BURRWOOD DR
JANESVILLE WI  53545-9321

ROBERT R MARTIN
6025 RIO VISTA
CORPUS CHRISTI TX  78412-2859

ROBERT R MASON &
SANDRA J MASON JT TEN
6943 OAKES RD
BRECKSVILLE OH  44141-2735

ROBERT R MAXSON
2296 BAY MID LINE RD
RHODES MI  48652

ROBERT R MAYNARD &
MARGARET D MAYNARD JT TEN
BRIGHTWOOD ROAD
BRISTOL CT  06010

ROBERT R MAZEY
121 E OAK ST
MIDDLETON MI  48856-9791

ROBERT R MC CLUSKEY
BOX 743
FORT COLLINS CO  80522-0743

ROBERT R MC GOWEN
1109 MEADOW BROOK
DERIDDER LA  70634-2248

ROBERT R MC NAMARA JR
5601 DEWEY HILL RD 206
EDINA MN  55439-1924

ROBERT R MC NELLY
29 GLORIA AVE
NEW LEBANON OH  45345-1123

ROBERT R MCCARTHY
TR ROBERT R MCCARTHY TRUST
UA 05/21/90
14363 FAIRWAY DR
EDEN PRAIRIE MN  55344

ROBERT R MCKENZIE
7121 LAPEER RD
DAVISON MI  48423-3399

ROBERT R MERCER &
BERNETTA D MERCER JT TEN
1339 RADIO ROAD
STATESVILLE FL  28677

ROBERT R MINIER
5031 BENSETT TR
DAVISON MI  48423

ROBERT R MORRIS & RUTH M
MORRIS TRUSTEES U/A DTD
04/16/94 THE MORRIS FAMILY
LIVING TRUST
2227 W 25TH PLACE
EUGENE OR  97405-1681

ROBERT R NOGUEIRA
911 KATHERINE AVE APT 204
ASHLAND OH  44805-3621

ROBERT R ONEIL & WILLIAM A
ONEIL TRUSTEES UA ONEIL
FAMILY TRUST DTD 08/19/83
106 DEAN ST
BELMONT MA  02478-3157

ROBERT R OTTKE
721 WILLOW SPRINGS DR
OWOSSO MI  48867

ROBERT R PHILLIPS
34 YORK RD
NIAGARA FALLS NY  14304-3724

ROBERT R MCDONNOUGH
804 ROGERS HWY 9
TECUMSEH MI  49286-9518

ROBERT R MCNAMARA JR &
PATRICIA P MCNAMARA JT TEN
5601 DEWEY HILL RD
EDINA MN  55439-1919

ROBERT R MIDDLETON &
CHERYL A MIDLETON JT TEN
PO BOX 679
VERDI NV  89439-0679

ROBERT R MOLNAR
787 SALT SPRINGS RD
WARREN OH  44481-9669

ROBERT R MOUDY
30 BEAVER LANE
GRAND ISLAND NY  14072-2909

ROBERT R OAKLAND
32047 HARRIS ROAD
TAVARES FL  32778-4644

ROBERT R ORR &
ROCHELLE R ORR JT TEN
4635 NORTH DESEART STREAM WAY
LITCHFIELD PARK AZ  85340-5009

ROBERT R PAUL JR
5267 SOUTH FRANCIS ROAD
ST JOHN'S MI  48879-9223

ROBERT R POPPENGA
533 E 7TH AVE
TALLAHASSEE FL  32303

ROBERT R MCKENNA &
GAIL E MCKENNA JT TEN
184 WENTWORTH STREET
CHARLESTON SC  29401-1235

ROBERT R MENZIES &
AUDREY L MENZIES JT TEN
2262 WOODBINE DR
DECATUR IL  62526

ROBERT R MILLS &
CRAIG R MILLS JT TEN
1654 PRATT LAKE RD
GLADWIN MI  48624

ROBERT R MOORE
5 BIRNAM DRIVE
NEW CASTLE DE  19720-2326

ROBERT R MUNOZ
105 VERNON DR
BOLINGBROOK IL  60440-2420

ROBERT R OEHL
286 OLD RT 55
POUGHQUAG NY  12570-5822

ROBERT R OSTROWSKI
16595 ELWELL RD
BELLEVILLE MI  48111-2501

ROBERT R PHILLIPS
2915 SETTLEMENT CREEK RUN
FORT WAYNE IN  46804-6040

ROBERT R POSTLE &
IRENE J POSTLE JT TEN
6733 TROON LN SE
OLYMPIA WA  98501-5180

ROBERT R POULSEN
22767 ROYALTON RD
STRONGSVILLE OH  44149-3835

ROBERT R PRESTON
4211 GRUBBS REX RD
ARCANUM OH  45304-9221

ROBERT R PRIES
2656 S LANG DR
BRIMLEY MI  49715-9418

ROBERT R RAINOLD
5401 S JOHNSON ST
NEW ORLEANS LA  70125-4917

ROBERT R RANKIN &
JUDITH C RANKIN
TR RANKIN REVOCABLE LIVING TRUST
UA 10/23/98
829 9TH AVE S 16 PALMWOOD EST
N MYRTLE BEACH SC  29582-3488

ROBERT R RAVENSCROFT & LORETTA
P RAVENSCROFT TRS
RAVENSCROFT FAMILY TRUST
U/A DTD 05/24/2001
3718 MARLBROUGH WAY
COLLEGE PARK MD  20740

ROBERT R RAY
1728 BAILEY ST
LANSING MI  48910-1745

ROBERT R REISCHAUER
5509 MOHICAN RD
BETHESDA MD  20816-2159

ROBERT R RICHARDSON
1021 SHULER RD
PARAGON IN  46166

ROBERT R RICHARDSON
280 MASON RD
VESTAL NY  13850-5138

ROBERT R RISKO
303 WOODWARD AVE
ROCHESTER MI  48307-1172

ROBERT R ROACH
37 RICHARD CT
PLAINVIEW NY  11803

ROBERT R ROBBINS &
DOUGLAS R ROBBINS JT TEN
337 INDIAN TRAIL
COLUMBIAVILLE MI  48421

ROBERT R ROCK
BOX 235
SPRINGFIELD WV  26763-0235

ROBERT R ROE &
MARY JANE ROE JT TEN
612 EAST ST
FORT ATKINSON WI  53538-2326

ROBERT R ROGERS &
LOIS A ROGERS JT TEN
788 LAKE LINDEN AVE
LAURIUM MI  49913-2649

ROBERT R ROMERO
14316 MIDFIELD ST
BROOKSVILLE FL  34613-5938

ROBERT R ROSALES
20070 HAHN BEACH DR
EVART MI  49631

ROBERT R ROSECRANS
CUST
MATTHEW R ROSECRANS UGMA IL
552 COOLIDGE
GLEN ELLYN IL  60137-6305

ROBERT R ROSS
1227 HORN AVE
WEST HOLLYWOOD CA  90069-2103

ROBERT R RUGGLES
498-7 CONCORD DOWNS CIRCLE
AURORA OH  44202-9128

ROBERT R RYERSON
13313 KELLEY ROAD
MILAN OH  44846-9720

ROBERT R SANDERS
23425 W CO RD 459
HILLMAN MI  49746-7957

ROBERT R SANDERS &
VERNA M SANDERS JT TEN
23425 W CO RD 459
HILLMAN MI  49746-7957

ROBERT R SATTERFIELD
2145 BOXWOOD CIR
BRYANS ROAD MD  20616-3264

ROBERT R SBORAY
616 COREY AVE
BRADDOCK PA  15104-1506

ROBERT R SCHILLING &
ELEANOR J SCHILLING JT TEN
106 WEDGEWOOD DR
PITTSBURGH PA  15229-1039

ROBERT R SCHLEIFER
123 WELLINGTON WAY
MIDDLETOWN DE  19709-9406

ROBERT R SCHMINK
2524 ANTIETAM
ANN ARBOR MI  48105-3435

ROBERT R SCHULT &
HELEN H SCHULT JT TEN
9 CORMER CT
APT 102
TIMONIUM MD  21093

ROBERT R SCHWABE
440 MERWINS LANE
FAIRFIELD CT  06430-1974

ROBERT R SCHWORER
3856 SANWOOD CT
GROVE CITY OH  43123-9555

ROBERT R SCIAMANNA &
CHARLENE A SCIAMANNA JT TEN
1291 WHITMORE AVE NW
GRAND RAPIDS MI  49504-2445

ROBERT R SEAMAN &
ZELDA B SEAMAN
TR TEN COM
ROBERT R & ZELDA B SEAMAN
REVOC LIVING TRUST UA 06/14/97
9311 WHIPPLE SHORES DR
CLARKSTON MI  48348-2161

ROBERT R SEIDERS
1219 BLACKWELL FERRY RD
KIRBYVILLE MO 65679 65679  65679

ROBERT R SHARP
18710 PEPPER PIKE LANE
LUTZ FL  33549-5303

ROBERT R SHEPHERD
1603 N HECKATHORN DR
NORTH MANCHESTER IN  46962-8285

ROBERT R SHORT &
JEANNE D SHORT JT TEN
1155 ROSEMARY LN
ESSEXVILLE MI  48732-2016

ROBERT R SHORT &
JEANNE D SHORT JT TEN
1155 ROSEMARY LN
ESSEXVILLE MI  48732-2016

ROBERT R SHUFORD
1363-5TH ST CIR NW
HICKORY NC  28601-2403

ROBERT R SIEMERS
CUST
GAIL ELIZABETH SIEMERS U/THE
N J UNIFORM GIFTS TO MINORS
ACT
1207 MONMOUTH BLVD
WALL NJ  07719-4229

ROBERT R SIEMERS
CUST
ROBERT MICHAEL SIEMERS U/THE
N J UNIFORM GIFTS TO MINORS
ACT
1207 MONMOUTH BLVD
WALL NJ  07719-4229

ROBERT R SNELL
TR ROBERT R SNELL TRUST
758 PEEKSKILL DR
SUNNYVALE CA  94087-1816

ROBERT R SOBOCAN
1290 COVENTRY COURT
WINDSOR ON  N8S 2W9
CANADA

ROBERT R SORG
293 HUMMINGBIRD LN
EUREKA SPRINGS AR  72632-9527

ROBERT R SPIESS
4600 OCEAN BEACH BLVD #302
COCOA BEACH FL  32931

ROBERT R STEVENSON &
HELEN D STEVENSON JT TEN
44 ALKAMONT AVE
SCARSDALE NY  10583-5109

ROBERT R STIVERS
526 APPLEWOOD DRIVE
YOUNGSTOWN NY  14174-1202

ROBERT R STOETZER
2693 LAMBETH PARK
ROCHESTER HILLS MI  48306-3043

ROBERT R STOUT
1212 W PARK RD
GREENSBURG IN  47240-7886

ROBERT R STRANG
82 LEE RIVER
JERICHO VT  05465-3088

ROBERT R STROIK
1704 MENOMONEE AVE
S MILWAUKEE WI 53172-2942

ROBERT R TAMSEN
2794 YORKSHIRE
BIRMINGHAM MI 48009-7559

ROBERT R TAMSEN &
MARY TAMSEN JT TEN
2794 YORKSHIRE
BIRMINGHAM MI 48009-7559

ROBERT R THALNER
TR U/A
DTD 10/23/91 THE ROBERT R
THALNER TRUST
2251 SPRINGPORT RD M-A
JACKSON MI 49202-1496

ROBERT R TIFFANY
10000 RIVERSIDE ROAD N W
ALBUQUERQUE NM 87114-1926

ROBERT R TOMAZIC
4002 JAMES AVENUE
HURON OH 44839-2135

ROBERT R TYSON
PO BOX 750881
PETALUMA CA 94975-0881

ROBERT R VICKERS
1109 JACKSON ST 1003
ANDERSON IN 46016-1472

ROBERT R WALKER
8 KELLY CT
MT HOLLY NJ 08060-1126

ROBERT R WALKER
911 BROADACRES DR SE
WARREN OH 44484-2603

ROBERT R WARD
19608 PRUNERIDGE AVE APT 2304
CUPERTINO CA 95014-6796

ROBERT R WARFIELD
BOX 321
SALISBURY MILLS NY 12577-0321

ROBERT R WARREN &
ANDREA J WARREN JT TEN
257 STARLANE
JOLIET IL 60435-5230

ROBERT R WATTS
4524 S LOOKOUT
LITTLE ROCK AR 72205-1939

ROBERT R WATTS JR
1235 N HIGHLANDS AVE
AVON PARK FL 33825-2400

ROBERT R WEBSTER JR
TR UA 07/08/99
ROBERT R WEBSTER JR TRUST
6380 N MAPLE RD
SALINE MI 48176-9503

ROBERT R WELLS
1100 CARTER DRIVE N W
CHATTANOOGA TN 37415-5604

ROBERT R WENK SR
240 BELVIEW AVENUE
HAGERSTOWN MD 21742-3239

ROBERT R WHEELER
CUST ELLEN A WHEELER UGMA PA
189 ELM ST
SO DARTMOUTH MA 02748-3442

ROBERT R WILKE
324 STONEBRIDGE BLVD
ST PAUL MN 55105-1230

ROBERT R WILLIAMS
177 KATY LAKE RD
JACKSON GA 30233

ROBERT R WILSON &
HELEN K WILSON
TR WILSON FAM NOMINEE TRUST
UA 09/15/96
BOX 606
SOUTH WELLFLEET MA 02663-0606

ROBERT R WOLF
1602 THIRD ST
NEW ORLEANS LA 70130-5934

ROBERT R WOODWARD &
JEANNE WOODWARD GERMEROTH JT TEN
4013 E MONTECITO
PHOENIX AZ 85018-4115

ROBERT R WORKING
5162 EAST 975 SOUTH
LAFONTAINE IN 46940-9138

ROBERT R YOUNG &
BERYL E YOUNG JT TEN
313 BRODHEAD STREET
EASTON PA 18042-1601

ROBERT R ZAHLER
248 WHEELOCK DR
WARREN OH 44484

ROBERT R ZAHN &
CATHY J ZAHN JT TEN
102 HEATHER PLACE
SHARPSVILLE IN  46068-9237

ROBERT RAFFEL
4645 N PAULINA
CHICAGO IL  60640-4513

ROBERT RAGNAR KEMPNER
HALLINGA VAGEN 25
290 34 FJALKINGE ZZZZZ
SWEDEN

ROBERT RAHR FLATLEY
440 ST MARY'S BLVD
GRENN BAY WI  54301-2637

ROBERT RAKUSAN
849 AMBROSE DR
BRUNSWICK OH  44212-2153

ROBERT RALPH BELL
ALDEN MANOR BRANCH
BOX 38306
ELMONT NY  11003-8306

ROBERT RANDALL YUNG
7204 COLE ROAD
COLGEN NY  14033-9726

ROBERT RANKINE
156 HOKE ST
MAYSVILLE GA  30558

ROBERT RASO
3222 HULL AVENUE
BRONX NY  10467-4300

ROBERT RATZ
CUST DAVID RATZ
UGMA MI
20205 WELLESLEY
RIVERVIEW MI  48192-7937

ROBERT RATZ
CUST KEVIN RATZ
UGMA MI
5140 HIGHMOUNT
TROY MI  48098-2335

ROBERT RAWDEN
6150 ROUTE 88
SODUS NY  14551

ROBERT RAY SWANN
5017 BRISTOL COURT
LOVELAND OH  45140-8252

ROBERT RAYMOND LA BUTE
TR
ROBERT RAYMOND LA BUTE
INTER-VIVOS TRUST
UA 02/10/95
37660 RHONSWOOD DR
NORTHVILLE MI  48167-9750

ROBERT REED
9965 N JUDSON DR
MOORESVILLE IN  46158

ROBERT REID JR
16224 CARRIAGE LAMP CT APT 727
SOUTHFIELD MI  48075-3523

ROBERT REID MCMANUS
145 LANDSDOWNE DR
ATLANTA NW GA  30328-2056

ROBERT REISCHAUER &
CHARLOTTE REISCHAUER JT TEN
5509 MOHICAN RD
BETHESDA MD  20816-2159

ROBERT RENN COMBS &
ROSE COMBS JT TEN
12405 ELLEN CT
SILVER SPRING MD  20904-2905

ROBERT REX DAVIDIAN
2162 SARGENT AVE
SAINT PAUL MN  55105-1127

ROBERT REY
650 COLEMAN PLACE
WESTFIELD NJ  07090-4313

ROBERT RHONE
12625 NE 39TH ST
SPENCER OK  73084-9039

ROBERT RICHARDSON
18 CULVER
YONKERS NY  10705-2201

ROBERT RICHARDSON
6420 SW CASTLE LN
TOPEKA KS  66614-4391

ROBERT RICHMOND
1277 CAMELLIA DRIVE
MOUNT MORRIS MI  48458-2803

ROBERT RIVERA
483 CAMBRIDGE AVENUE
BUFFALO NY  14215-3123

ROBERT ROBERTS
193 CAMBRIDGE AVE
BUFFALO NY  14215-3701

ROBERT ROBSON
1842 BOURNEMOUTH RD
GROSSE POINTE MI 48236-1924

ROBERT RODGERS PHILLIPS
3735 MORNINGSIDE DR
FAIRFAX VA 22031-3317

ROBERT ROGERS JR
110 E GRACELAWN ST
FLINT MI 48505-2706

ROBERT ROMANOWSKI
BOX 635
PRIVATE ROAD
EAST MORICHES NY 11940-0635

ROBERT ROSENBLUM
CUST ROBYN
KIMBERLY ZWEIFACH UGMA NY
9745 ARBOR OAKS LN APT 106
BOCA RATON FL 33428-2202

ROBERT ROSS DICKEY
917 JAMES COURT
SALISBURY MD 21804-8511

ROBERT ROY
3509 TREMONTE CIR N
OAKLAND TWP MI 48306

ROBERT RUDENSTEIN
1331 MEDFORD ROAD
WYNNEWOOD PA 19096-2418

ROBERT RUPP
4984 RABBIT RUN
LIVERPOOL NY 13090-3611

ROBERT LROCHELLE
970 S BROAD ST
COMERCE GA 30529-2910

ROBERT ROEDDER
C/O SUSAN ROEDDER
6306 FARMAR LANE
FLOURTOWN PA 19031

ROBERT ROGOWSKI
3983 HEATHERIDGE DR
FRANKLIN WI 53132-8312

ROBERT ROMIG
130 SUMMIT TRACE RD
LANGHORNE PA 19047-1062

ROBERT ROSIN
721 BUCKLEY RD
PENLLYN PA 19422-1145

ROBERT ROSS SIMONEAUX
1004 SUPPLEE WAY
WEST CHESTER PA 19382-7159

ROBERT ROY
700 SCHOOL ST
PEMBROKE MA 02359-3607

ROBERT RUDOLPH
7351 NETT
DETROIT MI 48213-1076

ROBERT RUSSELL MASTERS &
SARA M MASTERS TEN ENT
795 MERCER RD
BUTLER PA 16001-1107

ROBERT ROCHESTER
3281 POTOMAC
WARREN MI 48091-3965

ROBERT ROGER LEIP
14 APOLLO DR
YARDVILLE NJ 08620-1004

ROBERT ROMANI
3 ZERNER BLVD
HOPEWELL JCT NY 12533-5109

ROBERT ROSE PADGETT & IRENE
GOOCH PADGETT TR 1981 REV TR
U/A DTD 02/25/82 OF ROBERT &
IRENE PADGETT
28 NORMA DR
NASHUA NH 03062

ROBERT ROSS &
DELLA ROSS JT TEN
11 OAK BROOK RD
OSSINING NY 10562-2650

ROBERT ROSSING &
JANE ROSSING JT TEN
615 ZANMILLER DR WEST
NORTH FIELD MN 55057-1208

ROBERT ROY LORRAINE JR
137 ARCADE DRIVE
VENTURA CA 93003-2606

ROBERT RUFFIN BARROW
1810 EAST FOX LANE
MILWAUKEE WI 53217-2858

ROBERT RUSSELL WILLIAMS
2477 WARREN PKWY APT 3
TWINSBURG OH 44087-1361

ROBERT RUTTER &
ELIZABETH S RUTTER JT TEN
2227 VANESS DRIVE
TOLEDO OH  43615-2623

ROBERT S ACKLEY
BOX 521
GRAND MESA ROAD
MT EFFORT PA  18330-0521

ROBERT S ADAMS
2244 WEBBER
BURTON MI  48529-2416

ROBERT S ALLEN
1311 N 20TH ST
KANSAS CITY KS  66102-2737

ROBERT S ALLEN &
JUDITH A ALLEN JT TEN
521 HOLLY COURT
PORT CLINTON OH  43452-2123

ROBERT S ARMSTRONG
2221 HEDGE
WATERFORD MI  48327-1139

ROBERT S ASHENHURST
13120 TECUMSEH
REDFORD MI  48239-2743

ROBERT S AUGUST
222 SHOREHAM DR
ROCHESTER NY  14618-4112

ROBERT S BAKER
716 TOMAR COURT
SIOUX FALLS SD  57105-7021

ROBERT S BATTIPAGLIA &
MARILYN J BATTIPAGLIA JT TEN
17621 PRINCESS ANNE DR
OLNEY MD  20832-2218

ROBERT S BEESE &
DOROTHY D BEESE JT TEN
PO BOX 805
STATE COLLEGE PA  16804

ROBERT S BENNETT
1006 GREEN ACRE ROAD
TOWSON MD  21286-1727

ROBERT S BERMAN
18 TARLETON ROAD
NEWTON CENTER MA  02459-1733

ROBERT S BIDWELL
7256 CHRISLER RD
SAVONA NY  14879-9621

ROBERT S BLOCKSTEIN
100 WINNWOOD DR
PITTSBURGH PA  15215-1548

ROBERT S BLOXOM &
PATRICIA K BLOXOM JT TEN
BOX 27
MAPPSVILLE VA  23407-0027

ROBERT S BLOXOM JR
CUST MADISON L BLOXOM
UTMA VA
BOX 27
MAPPSVILLE VA  23407-0027

ROBERT S BOOTH
10465 CARTER RD
FREELAND MI  48623-9741

ROBERT S BOYD
535 FT WILLIAMS PKWY
ALEXANDRIA VA  22304

ROBERT S BRANDSCHAIN
2400 S OCEAN DR APT 5422
FT PEIRCE FL  34949

ROBERT S BREWER
1203 HAWKINS AVE
SANFORD NC  27330-3319

ROBERT S BREWSTER
PO BOX 5848
WILMINGTON DE  19808-0848

ROBERT S BRINTON
BOX 6084
FARMINGTON NM  87499-6084

ROBERT S BROWN JR &
KAREN L BROWN JT TEN
1252 VARNER RD
PITTSBURGH PA  15227-1419

ROBERT S BROWNE
21418 BOYER RD
CHARLESTOWN IN  47111

ROBERT S BRZOSTOWSKI
38105 SEAWAY
MOUNT CLEMENS MI  48045-2765

ROBERT S BURKE
14405 HESS ROAD
HOLLY MI  48442-8825

ROBERT S BUTTON &
NORA I BUTTON JT TEN
172 GREELEY AVE
HORNELL NY  14843-2307

ROBERT S CALDER &
LUCIANNE CALDER JT TEN
42 SAFFORD ST
LYNN MA  01905-1937

ROBERT S CAMERON &
BETTY E CAMERON JT TEN
95 MEIGHEN VE
TORONTO ON  M4B 2H6
CANADA

ROBERT S CAMPBELL
3850 RIO RD 5
CARMEL CA  93923-8626

ROBERT S CAMPBELL
6172 INDIANWOOD TRL
BLOOMFIELD MI  48301-1457

ROBERT S CAMPBELL &
JEANNE CAMPBELL JT TEN
6172 INDIANWOOD TRAIL
BLOOMFIELD HILLS MI  48301-1457

ROBERT S COLEY
57 ST ANDREWS CIRCLE
SOUTHAMPTON NY  11968-3818

ROBERT S CONANT
163 WILTON ROAD
GREENFIELD CENTER NY  12833-1704

ROBERT S CONRAD
6220 MARTIN DRIVE
DURAND MI  48429-1748

ROBERT S CORUM &
LORENE M CORUM JT TEN
3602 CHEROKEE
FLINT MI  48507-1908

ROBERT S COWIE
34 VERMILLION DRIVE
LEVITTOWN PA  19054-1210

ROBERT S CULIBERK
717 NORTH 8TH ST
BENLD IL  62009-1129

ROBERT S CYPHER III
75 ORCHARD LANE
RYE NY  10580-3620

ROBERT S CZANIK
2665 BAYHILL CT
CINCINNATI OH  45233-4200

ROBERT S DEHOND
24 EMERALD PT
ROCHESTER NY  14624-3702

ROBERT S DEVENS
1165 FIFTH AVENUE
NEW YORK NY  10029-6931

ROBERT S DEWSBURY
93 ROCKLAND RD
AUBURN MA  01501-2034

ROBERT S DOBRENSKI
4168 STRAWBERRY COURT
VINELAND ON  L0R 2C0
CANADA

ROBERT S DOBRENSKI
4168 STRAWBERRY COURT
VINELAND ON  L0R 2C0
CANADA

ROBERT S DRAZEK
85 GROVE ST
PAXTON MA  01612

ROBERT S DUNCAN
22277 W 12 MILE RD APT 14
SOUTHFIELD MI  48034-4667

ROBERT S EDSON
11 WALTER DR
STONEY POINT NY  10980-1205

ROBERT S FERRELL
5086 CASTLEROCK WAY
NAPLES FL  34112-7926

ROBERT S FERRELL
TR ROBERT S FERRELL TRUST
UA 05/07/91
5086 CASTLEROCK WAY
NAPLES FL  34112-7926

ROBERT S FIELD
5 EVELYN AVE
VINELAND NJ  08360-4910

ROBERT S FLINT
535 WEST MULBERRY ST
KOKOMO IN  46901-4453

ROBERT S FOSTER & JANE G
FOSTER TR ROBERT S FOSTER LIV
TRUST UA 01/30/98
23 GRINNEL DR
CAMP HILL PA  17011-7716

ROBERT S FRANK JR
4 SWAN ROAD
WINCHESTER MA  01890-3720

ROBERT S FRANKLIN &
LILLIE M FRANKLIN JT TEN
7522 PRICE DRIVE
PULASKI NY  13142-1115

ROBERT S FRANKOWSKI
BOX 384
DAVISBURG MI  48350-0384

ROBERT S FULTON
UNIT 203
440 BOUCHELLE DR
NEW SMYRNA BEACH FL  32169-5436

ROBERT S FURBY
42710 WHITMAN WAY
NOVI MI  48377

ROBERT S GALEA
693 MAPLE ST
2ND FLOOR
PLYMOUTH MI  48170-1731

ROBERT S GARRISON
376 W CLARKSTOWN RD
NEW CITY NY  10956-7033

ROBERT S GATES JR
57 WHITE POND RD
WALDWICK NJ  07463-1315

ROBERT S GELLES
7478 103RD ST
JACKSONVILLE FL  32210-6781

ROBERT S GIES
BOX 124
BEDMINSTER NJ  07921-0124

ROBERT S GIES &
ELEANOR G COES
TR UA 06/09/75 JEANNETTE U GIES
UW HELEN HART GIES
135 MILLBROOK ROAD
HARDWICK NJ  07825

ROBERT S GIES &
ELEANOR GIES COES
TR UA 05/27/75 JEANNETTE U GIES
UW HOWARD S GIES
135 MILLBROOK ROAD
HARDWICK NJ  07825

ROBERT S GILL
5629 JAMAICA CIRCLE
NO RICHLAND HILLS TX  76180-6575

ROBERT S GLASS
773 KINSBURY PL
COLUMBUS OH  43209-2660

ROBERT S GOLD
47 TOBY DR
SUCCASUNNA NJ  07876-1845

ROBERT S GORDON
BOX 482
ANDERSON IN  46015-0482

ROBERT S GOTTFRIED &
LINDA GOTTFRIED JT TEN
4844 NINA AVE SE
SALEM OR  97302-4963

ROBERT S GREENBERG &
MAXINE GOLDFARB-GREENBERG JT TEN
8 RED OAK LN
FISHKILL NY  12524

ROBERT S GRIMSHAW
MARSHALL COURT
SOMERS NY  10589

ROBERT S GRUMIEAUX & ROSE MARIE
GRUMIEAUX CO-TRUSTEES THE ROBERT
A GRUMIEAUX & ROSE MARIE
GRUMIEAUX FAM TR U/A DTD
932 S COUNTRY COVE LANE
VINCENNES IN  47591-6851

ROBERT S HAAN
239 LAKE STREET
ROGERS CITY MI  49779

ROBERT S HANSON
2263 FERNLEAF LANE
COLUMBUS OH  43235-2752

ROBERT S HANSON &
MARGARET E HANSON
TR HANSON FAM LIVING TRUST
UA 09/09/94
2263 FERNLEAF LN
COLUMBUS OH  43235-2752

ROBERT S HARRIS
30021 GLORIA
ST CLAIR SHOR MI  48082-1606

ROBERT S HEIDLER
PO BOX 1244
ATHENS OH  45701-1266

ROBERT S HEIMANN
603 B KENT
WENTZVILLE MO  63385-1026

ROBERT S HEINTZ
38 LOCUST AVE
DUMONT NJ  07628-3515

ROBERT S HENNES
APT 3RN
1450 FIRST AVENUE
NEW YORK NY  10021-3076

ROBERT S HENNES
1728 HORSESHOE DRIVE
COLUMBIA SC  29223-6205

ROBERT S HENNING
18800 CORDATA ST
FOUNTAIN VALLEY CA  92708

ROBERT S HEWITT & ELIZABETH
F HEWITT
TR HEWITT TRUST UA 11/19/91
2141 WARD DR
WALNUT CREEK CA  94596-5730

ROBERT S HICKS
1243 JUDYS LANE
CHATTANOOGA TN  37419-1105

ROBERT S HILL III
2147 ROSEMONT DR
MONTGOMERY AL  36111

ROBERT S HOFFMAN
28 SADDLEBROOK LN
PHOENIXVILLE PA  19460-2393

ROBERT S HOOVER &
JUNE C HOOVER JT TEN
1875 MONTE VISTA DR
VISTA CA  92084-7125

ROBERT S HOUSE
18786 WOODSDRIVE
CLINTON TWP MI  48036-2197

ROBERT S JENSEN
11308 W 121 TERRACE
OVERLAND PARK KS  66213-1978

ROBERT S JOHNSON
BOX 774
WASHBURN WI  54891-0774

ROBERT S JOHNSON
EST MARIAN U JOHNSON
6141 SR 134
LYNCHBURG OH  45142

ROBERT S JONES
18900 DUVAL ROAD
MOSELEY VA  23120-1126

ROBERT S JONES
2121 MCCUE RD
LAURA OH  45337-9620

ROBERT S KALUPA
1984 MC CAUSLEN MANOR
STEUBENVILLE OH  43952-1308

ROBERT S KEARNEY
196 SHERRY ST
EAST ISLIP NY  11730-2830

ROBERT S KELLY
46 PONDVIEW LANE
BRISTOL CT  06010-3078

ROBERT S KENISON
127 AU SABLE RIVER TRAIL
ROSCOMMON MI  48653-7923

ROBERT S KENNEDY JR
1779 CIPRIAN AVE
CAMARILLO CA  93010-2451

ROBERT S KEYMEL
98 REDWOOD DRIVE
PENFIELD NY  14526-1940

ROBERT S KHAN
1647 HAZELWOOD
DETROIT MI  48206-2234

ROBERT S KILCOURSE JR
630 BROOKSIDE ROAD
MAITLAND FL  32751-5127

ROBERT S KLEIN
445 VANDALIA
CULVER IN  46511-1717

ROBERT S KOMJATHY
8761 SKYLANE DRIVE
BRIGHTON MI  48114-8936

ROBERT S KORAN
1324 MEDFIELD DR
ROCKY RIVER OH  44116

ROBERT S KORBA JR
3 BECKLY TERRACE
MONROE NY  10950

ROBERT S KRAFT &
GERALDINE B KRAFT JT TEN
2650 POINT DEL MAR
CORONA DEL MAR CA  92625-1551

ROBERT S KRAUSE
106 TIMBER RIDGE
POMPTON PLAINS NJ  07444

ROBERT S LA NIER &
LAURA S LA NIER JT TEN
835 BENTWATER CIR APT 103
NAPLES FL  34108-6782

ROBERT S LANGE
160 CLEMENT DR
SOMERDALE NJ  08083-2606

ROBERT S LAROSA
4291 OAK BEACH
OAK BEACH NY  11702-4629

ROBERT S LASLEY
5152 PARK ST
BOX 112
PRESCOTT MI  48756-9572

ROBERT S LAW &
MARGARET M LAW JT TEN
15 VALLEY STREAM CIRCLE
MORRIS PLAINS NJ  07950-2525

ROBERT S LEACH
462 REICHARD DR
VANDALIA OH  45377-2522

ROBERT S LEICHTNER
819 CRAGMONT AVE
BERKELEY CA  94708-1303

ROBERT S LEVINSON
300 E 90TH ST APT 4D
NEW YORK NY  10128

ROBERT S LEWIS &
NORMA D LEWIS JT TEN
4410 GADSDEN CT
JACKSONVILLE FL  32207-6216

ROBERT S LIE
288 S MAIN
ROMEO MI  48065-5133

ROBERT S LISCAVAGE
644 NIAGARA FALLS BLVD
BUFFALO NY  14223-2232

ROBERT S LISIECKI
11152 IRENE AVE
WARREN MI  48093-2563

ROBERT S LIVINGSTON &
JOAN L LIVINGSTON JT TEN
206 PLEASANT VIEW COURT
CLAIRTON PA  15025-3366

ROBERT S LIVINGSTONE
69 E SHORE NORTH
GRAND ISLE VT  05458-2346

ROBERT S LONSKI
833 COLLEGE AVE
SANTA CLARA CA  95050-5933

ROBERT S LOVELL
560 JEROME AVE
ASTORIA OR  97103-4810

ROBERT S LUCASIEWICZ
DEER LANE
MORRIS CT  06763

ROBERT S LUSKIN
CUST
LAWRENCE A LUSKIN UGMA MD
8700 RAYBURN ROAD
BETHESDA MD  20817-3632

ROBERT S LUSKIN &
CAROL JACOBSON LUSKIN JT TEN
8700 RAYBURN RD
BETHESDA MD  20817-3632

ROBERT S LUTZ
36030 MADISON
RICHMOND MI  48062-1021

ROBERT S M LEE & GLENICE J
LEE TRUSTEES U/A DTD
02/10/90 F/B/O ROBERT S M
LEE & GLENICE J LEE
1055 MANDANA BLVD
OAKLAND CA  94610-1801

ROBERT S M LEE & GLENICE J
LEE TRUSTEES U/A DTD
02/10/90 ROBERT LEE &
GLENICE LEE TRUST
1055 MANDANA BOULEVARD
OAKLAND CA  94610-1801

ROBERT S MANGIAPANE
21692 TULIPWOOD
WOODHAVEN MI  48183-1520

ROBERT S MAREAN
139 LEROY ST
BINGHAMTON NY  13905-4154

ROBERT S MARIN
CUST ANDREW B MARIN UGMA MA
1411 WRIGHTMAN ST
PITTSBURGH PA  15217-1240

ROBERT S MARIN
CUST GREGORY B MARIN UGMA NH
1411 WRIGHTMAN ST
PITTSBURGH PA  15217-1240

ROBERT S MARKHAM
12254 HIGHGLEN WAY
NORTHRIDGE CA  91326-3863

ROBERT S MARYNOW
1414 HINSON
LAS VEGAS NV  89102-3803

ROBERT S MC CORMICK
520 CORAL WAY
FORT LAUDERDALE FL  33301-2528

ROBERT S MC LEAN
33 HARBOUR SQUARE
APT 2209
TORONTO  H5J 2G2
CANADA

ROBERT S MCNIEL
3990 N 3 5 RD
MESICK MI  49668

ROBERT S MOMPERE
137 OVAL RD
ESSEX FELLS NJ  07021-1511

ROBERT S MORALEZ &
VIRGINIA T MORALEZ JT TEN
7230 WINDGATE DR
JENISON MI  49428-8724

ROBERT S MORRIS
5012 ROCKPORT DR
DALLAS TX  75232-1336

ROBERT S NICODEMUS
1417 S RAINBOW LN
CAMANO ISLAND WA  98282-7689

ROBERT S MARLOW &
SANDRA L MARLOW JT TEN
8005 ST JAMES
GROSSE ILE MI  48138-1716

ROBERT S MASCARO
27 BANK ST
WESTFIELD NY  14787-1334

ROBERT S MC CUNE
APT 1
521-37TH STREET S E
AUBURN WA  98002-8042

ROBERT S MCGOLDRICK
127 RUGBY ROAD
LONGMEADOW MA  01106-1544

ROBERT S MELVILLE
25461 IVANHOE
REDFORD TWP MI  48239-3414

ROBERT S MOORE
25 CRANSTON RD
PITTSFORD NY  14534-2946

ROBERT S MORDEN
CUST JAMES B MORDEN UGMA MI
247 FAIRFAX ST
BIRMINGHAM MI  48009-1294

ROBERT S MORRIS &
SHARON I MORRIS JT TEN
85 OLEAN ST
BOLIVAR NY  14715-1303

ROBERT S NICOLL
29 HOOPER CRES FLYNN
A C T 2615
AUSTRALIA

ROBERT S MARS
8480 TURNER RD
FENTON MI  48430-9081

ROBERT S MAY
835 S BIRCH CIR
BOYNE FALLS MI  49713-9216

ROBERT S MC GINNIS
1 KNIGHTSBRIDGE RD
TEXARKANA TX  75503-2552

ROBERT S MCNEELY
7118 MCVILLE RD
BURLINGTON KY  41005-8662

ROBERT S MERRIFIELD &
LILLIAN MERRIFIELD JT TEN
208 JEFFERSON AVE
LINWOOD NJ  08221-1713

ROBERT S MOORE
7404 KENTFIELD DR
KNOXVILLE TN  37919-8191

ROBERT S MORRIS
2645 EDGEHILL ROAD
HUNTINGDON VALLEY PA  19006-5519

ROBERT S MORROW & LORRAINE A
MORROW TRS ROBERT S MORROW & LORRAI
A MORROW REVOCABLE LIVING TRUST
U/A DTD 02/08/2000
6535 STEELE HWY
EATON RAPIDS MI  48827

ROBERT S NOLAN
1885 SPICEWAY DRIVE
TROY MI  48098-4384

ROBERT S NOLES
402 LAKE PARK DR
MYRTLE BEACH SC 29588-6816

ROBERT S NULTON JR
1711 HAYES DENTON RD
COLUMBIA TN 38401-8222

ROBERT S OLIVER &
NANCY B OLIVER JT TEN
18 SUNLIT DRIVE EAST
SANTA FE NM 87505-8992

ROBERT S OPPENHEIM
816 WINGFOOTE RD
EL PASO TX 79912-3418

ROBERT S PAIGE &
KIM M PAIGE JT TEN
BOX 806
ELMWOOD IL 61529-0806

ROBERT S PARKS &
JULIA R PARKS JT TEN
BOX 364
COLUMBIA TN 38402-0364

ROBERT S PAWELAK &
JOANNE M PAWELAK JT TEN
29529 CAMBRIDGE
GARDEN CITY MI 48135-3420

ROBERT S PENNEBAKER
RT 1/BOX 192
L'ANSE MI 49946

ROBERT S PERRY
515 ELM ST
KEENE NH 03431-1828

ROBERT S PERSKY EX EST
HARRY JAMES
C/O PERSKY & PERSKY
880 BERGEN AVE SUITE 706
JERSEY CITY NJ 07306

ROBERT S POMA
32143 GLEN ST
WESTLAND MI 48186-4915

ROBERT S POVEY &
IRENE M POVEY
TR TEN COM
ROBERT S POVEY & IRENE M POVEY
TRUST U/A DTD 03/25/03
1530 EAST NORTH SHORE DR
TEMPE AZ 85283-2162

ROBERT S PURVIS JR
BOX 6170
WASHINGTON DC 20044-6170

ROBERT S QUALMAN &
LAURA J QUALMAN JT TEN
1110 CHICKASAW DRIVE
BRENTWOOD TN 37027-7456

ROBERT S REA
242 E HIGH ST
LONDON OH 43140

ROBERT S RENWICK
1130 CABOT DRIVE
FLINT MI 48532-2634

ROBERT S RENWICK &
NOREEN B RENWICK &
BARBARA J HAMMONDS JT TEN
1130 CABOT DR
FLINT MI 48532-2634

ROBERT S RHOADES
BOX 347
CECILTON MD 21913-0347

ROBERT S RICE
5144 OLD COLONY DR
WARREN OH 44481-9155

ROBERT S RICHARDSON
1073 ROOSEVELT BLVD
VINELAND NJ 08361-6552

ROBERT S RICHARDSON &
FRANCES A RICHARDSON JT TEN
5461 HIDDEN VALLEY TRAIL
LINDEN MT 48451

ROBERT S RIFKIN
TR MAURER RIFKIN & HILL CORP
EMPLOYEE PROFIT SHARING
PLAN U/A DTD 03/01/84
809 HOLLIDAY LANE
INDIANAPOLIS IN 46260-3521

ROBERT S RILEY JR
1212 OTTO ST
LANTING MI 48906

ROBERT S ROBBINS
111 JUPITER RD
NEWARK DE 19711-3426

ROBERT S ROBERTS
11420 DENTON HILL RD
FENTON MI 48430-2526

ROBERT S RUSS
5088 YORKTOWN
MOUNT MORRIS MI 48458-8839

ROBERT S SASSACK
5387 WARWICK TRL
GRAND BLANC MI 48439-9578

ROBERT S SAUNDERS
246 PYTHIAN AVE
HAWTHORNE NY 10532-1641

ROBERT S SCHEIBER
1614 WASHINGTON BLVD
EASTON PA 18042-4751

ROBERT S SCHROEDER
458 DAY ST
FAIRMONT MN 56031-4301

ROBERT S SCOTT
6739 E SR 244
WALDRON IN 46182-9722

ROBERT S SCOTT &
JOAN L SCOTT JT TEN
42 BAYSIDE DR
PALM COAST FL 32137

ROBERT S SHIMABUKURO &
VELMA SHIMABUKURO JT TEN
136 W HAWAII ST
KAHULUI HI 96732-2701

ROBERT S SKALA
7438 FIELDS RD
CHAGRIN FALLS OH 44023-1501

ROBERT S SKORA
228 BAYVILLE AVE
BAYVILLE NJ 08721

ROBERT S SMITH
236 HIGH ROCKS RD
ROGERSVILLE TN 37857-4168

ROBERT S SMITH
5247 SUNSEL LANE
GAP PA 17527-9407

ROBERT S SMITH
5937 PINE
TAYLOR MI 48180-1235

ROBERT S SMITH
9652 N PLATT RD
MILAN MI 48160-9570

ROBERT S SNYDER
1535 WHITED PLACE
BAINBRIDGE ISLAND WA 98110-2613

ROBERT S SOLL
2424 HAMPTON LANE
NORTHBROOK IL 60062-6942

ROBERT S SOLOMON
47 HARDY DR
PRINCETON NJ 08540-1210

ROBERT S SPALLINA &
JOSEPHINE D SPALLINA JT TEN
851 W 187TH ST
HOMEWOOD IL 60430-4169

ROBERT S SPILLETT
181 E PARK ST
FLUSHING MI 48433-1563

ROBERT S SPILLETT &
GWENNA F SPILLETT JT TEN
181 E PARK ST
FLUSHING MI 48433-1563

ROBERT S SPRAGUE &
BERTHA M SPRAGUE JT TEN
BOX 362
SCARBOROUGH ME 04070-0362

ROBERT S STEIN
CUST
STEVEN ELLIOT STEIN A
UGMA MA
2715 PENNSYLVANIA AVE S E
WASHINGTON DC 20020-3928

ROBERT S STEPHEN
6612 MONTECITO CRT
FORT WAYNE IN 46835-1707

ROBERT S STEWART
1235 BARNWOOD SQUARE
PICKERING ON L1X 1C6
CANADA

ROBERT S STONE
122 INWOOD RD
FAIRFIELD CT 06432-1639

ROBERT S STRONG
529 VANDERVEEN DR
MASON MI 48854-1958

ROBERT S STULMAN
4279 WIMBLEDON DRIVE
HARRISBURG PA 17112-9109

ROBERT S SUCHAN
170 BRIARLEIGH DR
BRUNSWICK OH 44212-1431

ROBERT S SUCHAN &
VIRGINIA E SUCHAN JT TEN
170 BRIARLEIGH RD
BRUNSWICK OH 44212-1431

ROBERT S SUTHERLAND
4070 RICHMAN FARMS DR
HOWELL MI  48843-7442

ROBERT S SWIF
50 STAHL RD #112
GETZVILLE NY  14068-1551

ROBERT S SYKES
2668 MCKNIGHT RD
CULLEOKA TN  38451-2607

ROBERT S TADEMY
60 WILLARD
PONTIAC MI  48342-3072

ROBERT S TAIT &
MARIANNE V TAIT JT TEN
3183 SCENIC DRIVE
MUSKEGON MI  49445-9609

ROBERT S TEPPERMAN
187 DICKENS CT
SOMERSET NJ  08873

ROBERT S THOMPSON &
JOANNE C THOMPSON JT TEN
127 W 19ST
MCMINNVILLE OR  97128-2611

ROBERT S TILLMAN
14496 LAKESHORE RD
KENT NY  14477-9706

ROBERT S TUCKER
1611 W WASHINGTON AVE
JONESBORO AR  72401-2570

ROBERT S TURNER
ROUTE 6 BOX 221-A
MORGANTOWN WV  26508-9806

ROBERT S VAN GORP
TR UA 12/17/91 THE ROBERT
S VAN GORP INTERVIVOS TRUST
1618 S RENAUD
GROSS POINTE WOODS MI
48236-1765

ROBERT S VANCE
RD 3 SPRINGMILL ROAD
MANSFIELD OH  44903-9803

ROBERT S WALSH
1057 CANYON CREEK TERR
FREMONT CA  94536-1867

ROBERT S WALSH
2155 N HUBBARD RD
HUBBARD OH  44425-9608

ROBERT S WALTERS
25219 PACKARD ST
ROSEVILLE MI  48066-3722

ROBERT S WARD
1452 SO GENEVIVE STREET
BURTON MI  48509-2402

ROBERT S WARNER
BOX 334
WILTON CT  06897-0334

ROBERT S WEBB
13701 83RD AVE
APT 4A
BRIARWOOD NY  11435-1541

ROBERT S WEIDENMILLER
7136 S BLOCK RD
FRANKENMUTH MI  48734-9520

ROBERT S WELCH &
ELVA M WELCH JT TEN
6393 SWALLOW DR
HARRISON MI  48625-8935

ROBERT S WHITEIS
11846 N MANN RD
MOORESVILLE IN  46158-7054

ROBERT S WHYTE &
CATHERINE WHYTE JT TEN
516 CHERBOURG DR
LANSING MI  48917-3058

ROBERT S WIDOVIC &
JESSIE WIDOVIC JT TEN
22003 TOURNAMENT DR
SUN CITY WEST AZ  85375-2217

ROBERT S WIEST
19926 COYOTE TRL
MACOMB MI  48042-4276

ROBERT S WILCOX
701 AVONDALE LA
SWARTHMORE PA  19081-2108

ROBERT S WILES
HILL ROAD
BOX 766
GROTON MA  01450-0766

ROBERT S WILLIAMS
208 LEXINGTON
SILVER SPRING MD  20901-2638

ROBERT S WILSON
1202 N SHARON AVE
INDIANAPOLIS IN  46222-3048

ROBERT S WIMMER &
DEBORAH W WIMMER JT TEN
345 LLANDRILLO RD
BALA CYNWYD PA  19004-2336

ROBERT S ZWIRB
2014 ROCKINGHAM ST
MCLEAN VA  22101

ROBERT SAHADI
51 93RD STREET
BROOKLYN NY  11209-6605

ROBERT SAMS
1616 TURF DRIVE
DALLAS TX  75217-2217

ROBERT SARAGUSA
171 BRIDGEWATER DR
SOUTHERN PINES NC  28387

ROBERT SCHABERG
9109 WINDOVER CT
RICHMOND VA  23229-8141

ROBERT SCHARNOWSKE
251 E 600 N
ALEXANDRIA IN  46001-8612

ROBERT SCHELLHAUSE
312 HERR ST
ENGLEWOOD OH  45322-1220

ROBERT S WIMMER
CUST NOAH
WIMMER UTMA PA
345 LLANDRILLO RD
BALA CYNWYD PA  19004-2336

ROBERT S WOJCIK
115 LAURIE LN
WRENTHAM MA  02093-1095

ROBERT SACK
10684 STONEY POINT DR
DELTON MI  49046

ROBERT SALEH &
MARLENE N SALEH JT TEN
22100 WILLOWAY
DEARBORN MI  48124

ROBERT SANDERS &
SUE ELLA SANDERS &
MARY SUE DAVIS JT TEN
BOX 54
ATLAS MI  48411-0054

ROBERT SARGIS &
JENNY YADGIR JT TEN
2451 BARBARY LANE
NORTHBROOK IL  60062-7528

ROBERT SCHAFFER
2 CONSTITUTION CT PH8
HOBOKEN NJ  07030-6731

ROBERT SCHATZ
12 SABINA TERRACE
FREEHOLD NJ  07728-2841

ROBERT SCHLENDER &
CAROLYN SCHLENDER JT TEN
15332 WILSHIRE DR
ORLAND PARK IL  60462-4677

ROBERT S WIMMER
CUST SARAH L
WIMMER UTMA PA
345 LLANDRILLO RD
BALA CYNWYD PA  19004-2336

ROBERT S WOODS
PO BOX 261
HADLEY MI  48440

ROBERT SADOWSKI
3107 DARWIN LANE
KOKOMO IN  46902-4572

ROBERT SAMARTINO II
223 CROWN ST
BRISTOL CT  06010-6126

ROBERT SANDERS JR
8509 MORA LANE
ST LOUIS MO  63147-1219

ROBERT SAUL SHARFE
BOX 16112
JERUSALEM ZZZZZ
ISRAEL

ROBERT SCHAMBERGER
4411 SARATOGA
JANESVILLE WI  53546-4303

ROBERT SCHEIDELER
53 TINDALL RD
ROBBINSVILLE NJ  08691-2508

ROBERT SCHNEIDER
704 ROSHELL CT
DE WITT IA  52742-1747

ROBERT SCHOENBERGER &
ALICE SCHOENBERGER
TR SCHOENBERGER FAM TRUST
UA 06/01/95
3480 N IROQUOIS
TUCSON AZ  85705-3059

ROBERT SCHRAM
CUST NICOLE R SCHRAM JT TEN
UGMA MI
1616 PEPPERMILL
MIDLAND MI  48642-3378

ROBERT SCHUSTER
187 E DIVISION ST
FOND DU LAC WI  54935-4308

ROBERT SCHWARTZ &
SUSAN SCHWARTZ JT TEN
466 MEADOW GREEN
CREVE COEUR MO  63141-7443

ROBERT SCOTT
TOD MARY KOHLER
SUBJECT TO STA TOD RULES
2527 FOREST SPRINGS DR
WARREN OH  44484-5617

ROBERT SCOTT CORDEAU
2632 VILLAS WAY
SAN DIEGO CA  92108

ROBERT SCOTT MAYER
40 CHURCH STREET
ALLENTOWN NJ  08501-1623

ROBERT SCULLY &
GERTRUDE SCULLY JT TEN
114 HIGH ST
PORTLAND CT  06480-1645

ROBERT SELESKY &
BARBARA M SELESKY JT TEN
46760 MORNINGSIDE DR
MACOMB MI  48044-3713

ROBERT SCHRADER
549 HUMBOLDT ST
ROCHESTER NY  14610-1221

ROBERT SCHUMAN &
MICHAEL A SCHUMAN JT TEN
7801 N LINDER AVE
MORTON GROVE IL  60053-3617

ROBERT SCHWARTZ
56 BISHOPS FOREST DR
WALTHAM MA  02452-8802

ROBERT SCIBA
5700 LAMPLIGHTER LN
MIDLAND MI  48642-3137

ROBERT SCOTT BAROUCH
809 197TH AVE SE
SAMMAMISH WA  98075-7499

ROBERT SCOTT JOHNSON
4303 BRANDON RIDGE DR
VALRICO FL  33594-5557

ROBERT SCOTT MILLER
PO BOX 5146
DELANCO NJ  08075

ROBERT SEBETKA
2072 M AVE
TRAER IA  50675-9368

ROBERT SELIGMAN
105 MARSHALL AVE
S I NY  10314-5617

ROBERT SCHRAM
CUST DANIEL R SCHRAM
UGMA MI
1616 PEPPERMILL
MIDLAND MI  48642-3378

ROBERT SCHURZ
73 E ENGLEWOOD AVE
BERGENFIELD NJ  07621-4419

ROBERT SCHWARTZ
CUST STEPHANIE SCHWARTZ UGMA CA
358 OCHO RIOS
OAK PARK CA  91377-5541

ROBERT SCOTT
228 W LINSEY
FLINT MI  48503-3937

ROBERT SCOTT CARLSON
10230 ELLIS RD
CLARKSTON MI  48348-1114

ROBERT SCOTT LEE
2206 THORNTON CT
ALEXANDRIA LA  71301

ROBERT SCRAPANSKY
1625 PARKER DRIVE
MAYFIELD HTS OH  44124-3618

ROBERT SEJNOST &
LILLIAN E SEJNOST JT TEN
4026 GILBERT AVE
WESTERN SPRINGS IL  60558-1235

ROBERT SELLY
FARNHAM N 1017 CENTURY VLG
DEERFIELD BEACH FL  33442

ROBERT SEMIDEY &
KATHLEEN SEMIDEY JT TEN
42 RED POST CRESCENT
FAIRPORT NY  14450-9318

ROBERT SENGLAB
15 SPENCER ST
ELIZABETH NJ  07202-3921

ROBERT SETULA
1259 8 MILE RD
KAWKAWLIN MI  48631-9722

ROBERT SEVILLIAN
64 G DONOVAN DR
BUFFALO NY  14211-1444

ROBERT SEXTON JR &
KATHLEEN A LEIKERT JT TEN
3304 EVERGREEN
BAY CITY MI  48706-6317

ROBERT SGROI
235 MORGAN CT
PALM HARBOR FL  34684

ROBERT SHEIR
2071 NE 207 ST
MIAMI FL  33179

ROBERT SHELLHORN
22210 COSTANSO ST
WOODLAND HILLS CA  91364-1513

ROBERT SHERMAN
521 KINGSLEY CT
TOMS RIVER NJ  08753-5635

ROBERT SHINER
5456 PATTERSON DR
TROY MI  48098-4068

ROBERT SHINER &
MARY E SHINER JT TEN
5456 PATTERSON DR
TROY MI  48098-4068

ROBERT SHOLOM SHAR
2743 CHEROKEE LANE
WINSTON-SALEM NC  27103-4723

ROBERT SHULER
1900 BALDWIN ROAD
OXFORD MI  48371

ROBERT SIEGELMAN
GENERAL DELIVERY
NEWBURY NH  03255-9999

ROBERT SIGMAN
45 WEST RD
COLLINSVILLE CT  06019-3739

ROBERT SIKORA
CUST CHRISTOPHER ROBERT SIKORA
UGMA MI
4240 NEWARK
ATTICA MI  48412-9760

ROBERT SIMMONS
322 S 13TH ST
SAGINAW MI  48601-1838

ROBERT SIMMONS
8081 CURT
DETROIT MI  48213-2343

ROBERT SIMONS
5834 CLARK RD
CONESUS NY  14435-9511

ROBERT SIMS
5681 30TH
DETROIT MI  48210-1407

ROBERT SINAIKO
CUST OLIVIA SALISBURY SINAIKO
UTMA IL
449 ALVARADO ST
SAN FRANCISCO CA  94114-3304

ROBERT SINKER &
MARIE SINKER JT TEN
9405 BLACKWELL RD APT 308
ROCKVILLE MD  20850

ROBERT SIPZENER INC
81 OAK HILL DR
SHARON MA  02067-2308

ROBERT SLAUCH
BOX 153
HUNTINGDON VALLEY PA  19006-0153

ROBERT SLIWINSKI &
BARBARA SLIWINSKI JT TEN
5668 WHITEHAVEN DR
TROY MI  48098-3137

ROBERT SLOBODIN
18 OAK ST
WOODCLIFF LAKE NJ  07675-6825

ROBERT SMELLEY
13053 GRAY DR
COKER AL  35452-3920

ROBERT SMITH
1016 BEL AIR DRIVE SW
CALGARY AB  T2V 2B9
CANADA

ROBERT SMITH
5489 VENABLE STREET
STONE MOUNTAIN GA  30083-3756

ROBERT SNEAD
3045 BEAVER AVE
DAYTON OH  45429-3801

ROBERT SOLES &
GERALDINE A SOLES JT TEN
430 COCONUT DR
INDIALANTIC FL  32903-3808

ROBERT SOUTHARD LENZ
ROUTE 1 BOX 89-AA
NEW CANTON VA  23123-9724

ROBERT SPARKS
2230 RECTOR AVENUE
DAYTON OH  45414-4122

ROBERT SPICUZZA
326 SHOREVIEW DR
WATERFORD MI  48328-3656

ROBERT SPRINGFIELD
7681 PILOT ROAD
MILLINGTON TN  38053

ROBERT STAHLNECKER &
BERNADETTE STAHLNECKER JT TEN
2558 CASTLE DR
BENSALEM PA  19020-2605

ROBERT SMITH
21174 RANDALL ST
F'TON HILLS MI  48024

ROBERT SMITH
555 EVERGREEN AVE
DAYTON OH  45407-1514

ROBERT SNITKOFF
19 JAGGER TERRACE
MELVILLE NY  11747

ROBERT SORICELLI
109 G VILLAGE RD
YORKTOWN HEIGHTS NY  10598-1376

ROBERT SPADINGER &
CONCETTA SPADINGER JT TEN
132 KENNEDY DRIVE
HORSEHEADS NY  14845-2255

ROBERT SPARKS JR
PO BOX 61
NEW LEBANON OH  45345

ROBERT SPIEGEL
102 MIMOSA ROAD
BRISTOL TN  37620-4527

ROBERT STACKO
7236 WEST 130TH STREET
MIDDLEBURG HEIGHTS OH
44130-7813

ROBERT STANLEY
23 E STILLWATER
BEVERLY SHORES IN  46301

ROBERT SMITH
41 DRIFTWOOD LN
BERLIN MD  21811-1552

ROBERT SMITH
810 WILLARDSHIRE RD
ORCHARD PARK NY  14127-2028

ROBERT SOL FISHER
6169 S RICHMOND
TULSA OK  74136-1614

ROBERT SORICELLI &
DENISE L SORICELLI JT TEN
109 G VILLAGE RD
YORKTOWN HEIGHTS NY  10598-1376

ROBERT SPANN
3 JEFFERSON FERRY DR
S SETAUKET NY  11720-4706

ROBERT SPEARS
3238 WATERCOURSE COURT
STOCKTON CA  95206

ROBERT SPISA
8331 116 STREET APT 1E
KEW GARDENS NY  11418-3486

ROBERT STAGGS
2639 EAST 2ND ST
ANDERSON IN  46012-3200

ROBERT STANLEY BURKS
G-5161 WOODHAVEN CT
FLINT MI  48532

ROBERT STANTON
33818 133RD AVENUE S E
AUBURN WA 98092-8579

ROBERT STANULA
7732 S MEADE
BURBANK IL 60459-1229

ROBERT STASIK
12 OVERHILL DR
NORTH BRUNSWICK NJ 08902-1206

ROBERT STEARNS
2104 LAKESIDE DR
MCCALLA AL 35111-3732

ROBERT STEINGUT
APT 2A
344 WEST 72ND ST
NEW YORK NY 10023-2635

ROBERT STEPHEN JACKSON
17 BRIDGEWATERS PASSAGE
BARNEGAT NJ 08005-5610

ROBERT STEPHEN KRAUSS
115 LINDELL BLVD
LONG BEACH NY 11561-2945

ROBERT STEPHEN UNGER
708 MOUNTAIN BLVD
OAKLAND CA 94611-1823

ROBERT STERN
4019 WEST ASH LANE
ORANGE OH 44122-4700

ROBERT STEVEN GODLEWSKI &
NANCY HANCOCK GODLEWSKI JT TEN
841 FARLEY MILL
MARIETTA GA 30067-5172

ROBERT STEWART
BOX 1044
ROYAL OAK MI 48068-1044

ROBERT STILO &
MARIE STILO JT TEN
420 GANNETT RD
BELLEVUE ID 83313

ROBERT STOLER
C/O HANGERSMITH ENTERPRISES
403 FALETTI CR
RIVERVALE NJ 07675-6036

ROBERT STOLZ
215 WYNGATE DRIVE
FREDERICK MD 21701-6257

ROBERT STRICKO
4236 N 1ST
ABILENE TX 79603-6720

ROBERT STUART KING &
JUNE F KING &
WARREN S KING JT TEN
57 WALES BRIDGE RD
LONDON NH 03307

ROBERT SUSINNO
101 BROAD AVE
PALISADES NJ 07650-1438

ROBERT SUTHERLAND &
GLORIA SUTHERLAND JT TEN
2133 FOX HILL
STERLING HEIGHTS MI 48310-3549

ROBERT SWART BURCHETTE &
THERESA LYTLE BURCHETTE JT TEN
1821 NORTH E STREET
ELWOOD IN 46036-1332

ROBERT T ALBERT
711 PROSPECT AVENUE
BRONX NY 10455-2422

ROBERT T ALEXANDER
4142 BRIDLEGATE WAY
DAYTON OH 45424-8000

ROBERT T ALLEN
580 N LEOMA LN
CHANDLER AZ 85225-5273

ROBERT T ARDT
7060 LAKESHORE RD
LEXINGTON MI 48450 48450  48450

ROBERT T BALL
128 BERGEN AVE
KEARNY NJ 07032-2047

ROBERT T BEDARD
8491 DEXTER CHELSEA
DEXTER MI 48130-9414

ROBERT T BEEZLEY
CUST ROBERT
A BEEZLEY UNDER MO UNIF
TRANSFERS TO MINORS LAW
1200 E WOODHURST ROOM 200
SPRINGFIELD MO 65804-4257

ROBERT T BEEZLEY
CUST SPENCER T BEEZLEY UNDER MO
TRANSFERS TO MINORS LAW
1200 E WOODHURST ROOM 200
SPRINGFIELD MO 65804-4257

ROBERT T BENNETT
8514-C RAIN DROP RD
KNOXVILLE TN  37923-5676

ROBERT L BISAREK
7316 BRACKENWOOD CT
FORT WAYNE IN  46835-9201

ROBERT T BLECKLEY
12190 GAGE RD
HOLLY MI  48442-8339

ROBERT T BLISS &
MARY LEE BLISS
TR
ROBERT T BLISS &
MARY LEE BLISS TRUST UA 02/28/96
1606 HOLLAND CT
CHILLICOTHE IL  61523

ROBERT T BODNAR
710 W BROAD ST
NEWTON FALLS OH  44444-1214

ROBERT T BOOTH
33 MORRISON AVE
PLATTSBURGH NY  12901-1417

ROBERT T BOYLER
1320 ELDORADO DRIVE
FLINT MI  48504-3220

ROBERT T BRANNAN
BOX 527
MARIETTA OK  73448-0527

ROBERT T BRANNAN &
PATSY T BRANNAN JT TEN
BOX 527
MARIETTA OK  73448-0527

ROBERT T BRODBECK
6780 MADDUX LANE
CINCINNATI OH  45230-2409

ROBERT T BROWN &
ALMAGENE BROWN JT TEN
10524 IOLA DRIVE
NORTH BENTON OH  44449-9719

ROBERT T BRYAN &
RENEE A BRYAN JT TEN
23637 VIA DELFINA
VALENCIA CA  91355-2630

ROBERT T BUKOVITZ
1664 HANOVER STREET
CUYAHOGA FALS OH  44221-4253

ROBERT T BURKE
702 69TH ST
DARIEN IL  60561-3825

ROBERT T BYRD
1893 HIGHWAY 129 NORTH
ABBEVILLE GA  31001

ROBERT T CARROLL
88 WESTVIEW TERR
ROCHESTER NY  14620-3908

ROBERT T CARTER
20321 STERLING BAY LN W APT A
CORNELIUS NC  28031-4947

ROBERT T CARTER
BOX 102
COURTLAND AL  35618-0102

ROBERT T CASSIE
TR
ROBERT T CASSIE DECLARATION
TRUST
UA 06/07/99
9340 EASTERN AVE SE
BYRON CENTER MI  49315-9371

ROBERT T CHYNOWETH &
FRANCES N CHYNOWETH JT TEN
33 VALLEY DR
CASPER WY  82604-4011

ROBERT T CLARK
52 CROYDON ROAD
MOBILE AL  36608-2307

ROBERT T CONEY
2017 AITKEN
FLINT MI  48503-4212

ROBERT T CORDREY & NANCY E CORDREY
U/A DTD 01/11/02 THE
CORDREY FAMILY REVOCABLE LIVING TRU
20 RESERVATION TRAIL
GLEN RIDDLE PA  19063-5754

ROBERT T CROTHERS
111 HIGHLAND DR
MCMURRY PA  15317-2707

ROBERT T CROTHERS
CUST MICHAEL C CROTHERS UTMA PA
111 HIGHLAND DR
MCMURRAY PA  15317-2707

ROBERT L DAY &
VICKY L DAY JT TEN
9245 SPENCER LAKE RD
SPENCER OH  44275-9300

ROBERT T DEKUTOSKI &
DOROTHY A DEKUTOSKI JT TEN
31348 SUMMER LANE EAST
FRASER MI  48026-2432

ROBERT T DODDS &
HILDRETH E DODDS JT TEN
116 SAHUARO DR
SUPERIOR AZ  85273-4513

ROBERT T DOLAN
107 MONRE DR
CENTERPORT NY  11721-1230

ROBERT T DOUGHTY
4118 BROWNING AVE
COLORADO SPRINGS CO  80910

ROBERT T DUBER
6175 WINDING CREEK LN
NORTH OLMSTED OH  44070-3825

ROBERT T EAKINS
1018 LAYER RD
LEAVITTSBURG OH  44430-9732

ROBERT T FAY &
JOY L FAY TEN COM
BOX 483
MASSENA NY  13662-0483

ROBERT T FEELEY JR
4146 A STON LN
BIRMINGHAM AL  35242-7434

ROBERT T FEELEY JR &
DOROTHY S FEELEY JT TEN
4146 ALSTON LN
BIRMINGHAM AL  35242-7434

ROBERT T FEY
5317 MILWARD DRIVE
MADISON WI  53711

ROBERT T FITZPATRICK &
JULIA M FITZPATRICK JT TEN
8893 YUKON ST
WESTMINSTER CO  80021-8605

ROBERT T FLESH &
JUDY O FLESH JT TEN
456 PARKWOOD DR
LOS ANGELES CA  90077-3530

ROBERT T FLORA
677 MANOR DR
EBENSBURG PA  15931-4919

ROBERT T FOISTER
733 SPARTAN DRIVE
ROCHESTER HILLS MI  48309-2528

ROBERT T FRY
2009 LINWOOD
ROYAL OAK MI  48073-3869

ROBERT T FUCHS
357 JERLOU CIRCLE
FT MITCHELL KY  41017-2614

ROBERT T FUCHS &
MARILYN A FUCHS JT TEN
357 JERLOU CIRCLE
FORT MITCHELL KY  41017-2614

ROBERT T FUGATE
295 AMON RD
COOKEVILLE TN  38506-8895

ROBERT T FULLER
814 W PROSPECT
HARRISON AR  72601-3355

ROBERT T FULTS &
ANNETTE E FULTS JT TEN
BOX 210
411 MAIN
VERNON MI  48476-0210

ROBERT T FULTS &
ANNETTE FULTS JT TEN
BOX 210
411 MAIN
VERNON MI  48476-0210

ROBERT T GIVENS SR &
VERTRILLA GIVENS
TR UA 03/19/93
GIVENS FAM REV LIV TR
5207 ABINGTON RD
BLACK JACK MO  63033-7404

ROBERT T GOLDBERG
48 TAIN DR
GREAT NECK NY  11021-4435

ROBERT T GRANT
61 BLUEBERRY LANE
LISBON CT  06351-3202

ROBERT T GREER
BOX 1042
BRISTOL PA  19007-1042

ROBERT T GRIEVES
27739 MAYFAIR
TRENTON MI 48183-4896

ROBERT L HACKETT &
ANGELETA H HACKETT JT TEN
105 RISING SUN CT
OLD HICKORY TN 37138-2125

ROBERT T HAIRSTON
47 SAINT NICHOLAS PL APT 2B
NEW YORK NY 10031

ROBERT T HARDING
55 GLEASON RD
E PRINCETON MA 01541-1230

ROBERT T HAZELTINE &
LORRAINE HAZELTINE
TR HAZELTINE FAM TRUST
UA 09/09/94
105 DEL NORTE VISTA WAY
FOLSOM CA 95630-2143

ROBERT T HEDDERMAN
10 WEST STREET
WINDSOR LOCKS CT 06096-2211

ROBERT T HODGSON &
LOUISE HODGSON JT TEN
327 DUTCH LN
PITTSBURGH PA 15236-4330

ROBERT T HOLLORAN
BOX 131
JACKSON NH 03846-0131

ROBERT T HUGHES
2424 HARTLEY PL
WILMINGTON DE 19808-4244

ROBERT T HUMPHRIES JR
4310 NE 17TH TERR
FT LAUDERDALE FL 33334-5506

ROBERT T JOHNSON
1836 LILLEY RD
CANTON MI 48188-2055

ROBERT T JONES
136 HIGHLAND AVENUE
ST CATHARINES ON L2R 4J4
CANADA

ROBERT T JONES
136 HIGHLAND AVENUE
ST CATHARINES ON L2R 4J4
CANADA

ROBERT T JONES
2413 BROADWAY
FLINT MI 48506-3614

ROBERT T JONES JR
2231 SHELLY
YPSILANTI MI 48198-6637

ROBERT T KOEBLE &
NANCY E KOEBLE JT TEN
6875 COUNTY ROAD 208
SAINT AUGUSTINE FL 32092-0389

ROBERT T KOFMAN
2000 NE 211TH TERRACE
NORTH MIAMI BEACH FL 33179-1637

ROBERT T KOWALCZYK
2439 GEVA ANN LANE
FLINT MI 48504-6520

ROBERT T KRUPPE
607 S PARKSIDE
ELMHURST IL 60126-4321

ROBERT T KUBOSHIMA
404 LEEWARD TRAIL
WOODBURY MN 55129-9465

ROBERT T LODGE III
14 WARREN WAY
BURLINGTON NJ 08016-3935

ROBERT T LONG JR
6114 FIELDSTONE CIR
CHARLESTON SC
TROTWOOD OH 29414

ROBERT T MAC INTOSH
116 WENDEL RD
IRWIN PA 15642-4569

ROBERT T MAC INTYRE
4491 E HENRIETTA ROAD
HENRIETTA NY 14467-9708

ROBERT T MAC NAUGHTON JR
12 SWAINSON COURT
IRMO SC 29063

ROBERT T MACNAUGHTON III
12 SWAINSON COURT
IRMO SC 29063

ROBERT T MAMO
18546 GLASTONBURY DR
LIVONIA MI 48152-4067

ROBERT T MANESS
34907 PARKDALE
LIVONIA MI  48150-2669

ROBERT L MARKS &
AGNES E MARKS JT TEN
3312 RIDGEWOOD DR
HILLIARD OH  43026-2447

ROBERT T MARTIE &
ALTHEA R MARTIE JT TEN
BOX 493
BARNEGAT LIGHT NJ  08006-0493

ROBERT T MARTINEZ
CUST CESAR ESPINOZA
UTMA CA
12061 MARBEL AVE
DOWNEY CA  90242

ROBERT T MASSIE &
LILLIAN D MASSIE JT TEN
12309 WINFREE STREET
CHESTER VA  23831-4931

ROBERT T MC CARTY &
MARILYN C MC CARTY
TR MC CARTY TRUST UA 02/09/01
RR 1 BOX 193
WYALUSING PA  18853

ROBERT T MC CORMICK
6644 S WILLIAMS CIRCLE E
LITTLETON CO  80121-2737

ROBERT T MC KERVEY
4882 PAYTON
WATERFORD MI  48328-1025

ROBERT T MCGILL &
WILMA J MCGILL JT TEN
117 YORKSHIRE
VICTORIA TX  77904-2245

ROBERT T MCWHORTER JR
303 CAIN ST N E
DECATUR AL  35601-1983

ROBERT T MERRICK &
KATHLEEN M MERRICK
TR UA 03/09/05 MERRICK FAMILY
TRUST
10572 MAHONEY DR
SUNLAND CA  91040-1216

ROBERT T MINTUS
5616 CHAPEL HILL COURT SOUTH
WARREN OH  44483-6706

ROBERT T MOORE
23 CORAL LN
FRANKFORD DE  19945

ROBERT T MOORE
23 CORAL LN
FRANKFORD DE  19945

ROBERT T MULLEN & LOUISE M
HIGGINSON TR FOR LOUISE M
HIGGINSON & ROBERT T MULLEN U/A
WITH JAMES H MULLEN DTD 3/7/63
339 PERRON AVE
SOMERSET MA  02726-2907

ROBERT T MULLEN & LOUISE M
HIGGINSON TR U/W EUNICE T
MULLEN
339 PERRON AVE
SOMERSET MA  02726-2907

ROBERT T NERBAK
BOX 3010
BLAIRSVILLE GA  30514-3010

ROBERT T NICHOLSON
BOX 411
STERLING HEIGHTS MI  48311-0411

ROBERT T NIERNBERG &
JEANETTE M NIERNBERG JT TEN
3928 E MICHIGAN AVE
AU GRES MI  48703-9459

ROBERT T NORRIS
31 FERNWOOD DR
WINDSOR LOCKS CT  06096-1455

ROBERT T NOWAK &
ARLENE J NOWAK
TR UA 03/12/87 EAGLE I TRUST
2100 KIRKWOOD CT
FORT COLLINS CO  80525-1920

ROBERT T OLIPHANT
7222 NOSTALGIA LN
INDIANAPOLIS IN  46214-3800

ROBERT T OWEN
BOX 204
FAIRBORN OH  45324-0204

ROBERT T PARKER JR
510 PINE TREE DR
SEVERNA PARK MD  21146-4444

ROBERT T PAUL
1746 HOBART AVENUE
BRONX NY  10461-4908

ROBERT T PENNO
5438 YOUNKIN DRIVE
INDIANAPOLIS IN  46268

ROBERT T PETERSON
6026 CAMP RD
OSCODA MI  48750

ROBERT T PILARSKI &
DIANE E PILARSKI JT TEN
38751 SHORELINE DR
HARRISON TWP MI  48045-2234

ROBERT T PILLAR
7765 SOUTH 13TH STREET
OAK CREEK WI  53154-1826

ROBERT T PITMAN
11195 BOBKO BLVD
PARMA OH  44130-7270

ROBERT T POWERS
5317 SIERRA CIR N
DAYTON OH  45414-3685

ROBERT T PRODINGER &
HAZEL E PRODINGER JT TEN
1304 BERRYWOOD PLACE
LANSING MI  48917-1507

ROBERT T PURDY
22336 CANTERBURY
WOODHAVEN MI  48183-1422

ROBERT T QUINN
358 MOON RANCH ST
BAKERSFIELD CA  93312

ROBERT T REED
542 PEARSALL AVE
PONTIAC MI  48341-2663

ROBERT T RINKUS
337 LAKESIDE RD
NEWBURGH NY  12550-1510

ROBERT T ROBERTS
3520 MEDINA
COLUMBUS OH  43224-3417

ROBERT T RUSS
5450 VAN AMBERG
BRIGHTON MI  48114-9086

ROBERT T RUSSELL
231 LEXINGTON AVE
NEW YORK NY  10016-4600

ROBERT T RYDER &
MARLENE RYDER JT TEN
1326 DEEP RUN LANE
RESTON VA  20190-3909

ROBERT T RYDHOLM &
MARY L RYDHOLM JT TEN
6313 N 19TH ST
ARLINGTON VA  22205-2023

ROBERT T S BAXTER
1218 MARTIN AVE
CHERRY HILL NJ  08002-2022

ROBERT T SANFORD
4716 RICHARDS
HOLT MI  48842-1349

ROBERT T SCHEIGERT
1668 W 650 N
SHELBYVILLE IN  46176-9748

ROBERT T SCHULTZ
809 IVY TRACE DR
BALLUM MO  63021

ROBERT T SCOTT
24967 SUMPTER RD
BELLEVILLE MI  48111-9628

ROBERT T SEPTER
3378 ROCKHAVEN AVE
ROCHESTER HILLS MI  48309

ROBERT T SHENK
1209 PINEBROOK CIRCLE
HENDERSONVILLE NC  28739

ROBERT T SHEPHERD
418 HAMBLIN ST
OWOSSO MI  48867-3604

ROBERT T SIMMONS
1231 WEST NEBOBISH ROAD
ESSEXVILLE MI  48732-1551

ROBERT T SINGER
3841 LYME AVE
BROOKLYN NY  11224-1323

ROBERT T SLAVIN
BOX 0240 122N 5TH ST
DELAVAN WI  53115-1212

ROBERT T SLAVIN
BOX 0240 122N 5TH ST
DELAVAN WI  53115-1212

ROBERT T SMELCER JR
568 CHISUM TRAIL
SEYMOUR TN  37865-4728

ROBERT T SMITH
6708 PARKBELT DR
FLINT MI 48505-5400

ROBERT L SMITH &
LINDA F SMITH JT TEN
5397 MANCHESTER HWY
MURFREESBORO TN 37127-7726

ROBERT T SORANNO &
LINDA J SORANNO JT TEN
2806 BLYTH COURT
BALDWIN MD 21013-9551

ROBERT T SPITZNAS
2930 LYNN DRIVE
WHITELAKE MI 48386-1428

ROBERT T STEHMAN &
BEVERLY M STEHMAN JT TEN
201 ELM ST
PROSPECT HEIGHTS IL 60070-1453

ROBERT T STULTZ
3140 LAKERIDGE DRIVE
MARIETTA GA 30067-5464

ROBERT T SWITZGABLE &
SUE R SWITZGABLE JT TEN
101 WINTON PLACE
STRATFORD CT 06614-3653

ROBERT T SZATWICZ
1577 ABREW WAY
MANTECA CA 95336-7061

ROBERT T TANITA
TR
ROBERT T TANITA REVOCABLE LIVING
TRUST U/A DTD 09/27/1995
PO BOX 206
WAIMEA HI 96796

ROBERT T TAVIS JR &
KATHRYN E TAVIS
TR UA 02/08/02 TAVIS LIVING TRUST
171650 EDMONDS LANE APT 69
LEWISVILLE TX 75067

ROBERT T THOMSON
17667 S E FEDERAL HIGHWAY
TEQUESTA FL 33469-1751

ROBERT T TREVENA
5631 TROON COURT
BYRON CA 94514-9299

ROBERT T VALENTINE
33 JOYCE DRIVE
SUCCASUNNA NJ 07876-1837

ROBERT T VARNEY
3105 RUSTY LN
BLOOMINGTON IL 61704-2724

ROBERT T VEST &
KAREN K VEST TEN COM
2004 PRINCETON
MIDLAND TX 79701-5765

ROBERT T W LIANG
CUST BERNIE S LIANG UGMA MI
90 SWEETWATER AVE
BEDFORD MA 01730-1106

ROBERT T W LIANG
CUST DEBBIE M LIANG UGMA MI
177 HOMESTEAD DRIVE
SOUTH WINDSOR CT 06074-2214

ROBERT T W LIANG
CUST LAURIE M LIANG UGMA MI
53-56 254TH ST
LITTLE NECK NY 11362-1806

ROBERT T WAGNER &
BETTY J WAGNER JT TEN
1717 E CAMPUS DR
TEMPE AZ 85282-2740

ROBERT T WARD
3 INGRID ST
SATAUKET NY 11733-2217

ROBERT T WEISS
1225 SORRENTO
FLINT MI 48507-4027

ROBERT T WILSON
4843 SMITHSON RD
COLLEGE GROVE TN 37046-9285

ROBERT T WOODWARD
221 ROSE COTTAGE DR
WOODSTOCK GA 30189-7428

ROBERT T ZIBAILO &
MARJORIE G ZIBAILO JT TEN
3115 LETT LN
MALABAR FL 32950-2001

ROBERT T ZREPSKEY &
DOLORES A ZREPSKEY JT TEN
13906 BADE
WARREN MI 48093-3734

ROBERT TABOR
1726 EL NIDO BOX 687
DIABLO CA 94528-0687

ROBERT TANNEHILL
720 WEST SHIAWASSEE
FENTON MI 48430-2012

ROBERT TAPPAN
2660 URBANA PIKE
IJAMSVILLE MD  21754-8622

ROBERT DIATUM JR
139 ROOSELVELT AVE
BUFFALO NY  14215-2829

ROBERT TAYLOR
26484 SILVER CREEK DR
BROWNSTOWN MI  48134-1180

ROBERT TAYLOR JR
14601 CHATHAM ST
DETROIT MI  48223

ROBERT TEMPLE
334 HAWKIN RD
NEW EGYPT NJ  08533-2109

ROBERT TEODOSIO
2931 THOMAS DR
STOW OH  44224-3856

ROBERT TESSLER
CUST HALEY J TESSLER
UTMA CA
4472 BARCLAY FAIR WAY
LAKE WORTH FL  33467-8110

ROBERT TESSLER
CUST MEGAN RORY TESSLER UTMA CA
283 MORNINGSUN AVE
MILL VALLEY CA  94941-3523

ROBERT THARP
2410 SW 150 HWY
LEES SUMMIT MO  64082-2903

ROBERT THATCHER THOMAS
4755 S O M CENTER ROAD
MORELAND HILLS OH  44022

ROBERT THOMAS
1768 CHRISTIAN HILLS DR
ROCHESTER HILLS MI  48309-2909

ROBERT THOMAS &
JOAN THOMAS JT TEN
1768 CHRISTIAN HILLS DRIVE
ROCHERSTER HILLS MI  48309-2909

ROBERT THOMAS FRANCIS
202 CAPRICORN DR
MARTINSBURG WV  25401

ROBERT THOMAS HERZ &
ROBERTA MARTIN HERZ JT TEN
2053 E RIVIERA DR
TEMPE AZ  85282-5928

ROBERT THOMAS KESSLER
516 CROWN POINTE ESTATES CT
BALLWIN MO  63021-2007

ROBERT THOMAS O'NEAL
5936 ADAMS
BATON ROUGE LA  70806-1129

ROBERT THOMAS WARCUP
6904 STOKES-WESTERNVILLE RD
BOX 141
AVA NY  13303-1715

ROBERT THOMPSON
6114 RAINTREE DR
ORLANDO FL  32822-9488

ROBERT THOMPSON
64WARREN ST
ISELIN NJ  08830

ROBERT THOMPSON
81 GALLLOPING HILL ROAD
COLTS NECK NJ  07722-1524

ROBERT THURMOND
4060 B W 13 MILE RD
ROYAL OAK MI  48073-6649

ROBERT TIERNEY &
VALERIE URLACHER JT TEN
10381 W STANLEY RD
FLUSHING MI  48433

ROBERT TIMKO &
LINDA A TIMKO JT TEN
3208 KENNEBEC RD
PITTSBURGH PA  15241-1104

ROBERT TIMME &
BARBARA TIMME JT TEN
12677 N NEUMAIER RD
HAYWARD WI  54843

ROBERT TIMOTHY LICHTENSTEIN
91 FERRIS ST
SOUTH RIVER NJ  08882-1842

ROBERT TIMOTHY WALKER
30 W IMPERIAL DR
HARAHAN LA  70123-4711

ROBERT TKACZYK
2627 W M-21 LOT 60
OWOSSO MI  48867

ROBERT TODD MORASON
OXFORD HEIGHTS APTS BUCKINHAM
3
ALBANY NY  12203

ROBERT TOLF &
BETTY TOLF JT TEN
201 S TRIVOLI AVE
TRIVOLI IL  61569-9774

ROBERT TRICE
19503 HAMPTON DR
MACOMB MI  48044-1271

ROBERT TRUESDALE FOLK
495 HWY 334
OXFORD MS  38655-6339

ROBERT TURNER JR
430 MAXWELL
PONTIAC MI  48342-1749

ROBERT TWARDY
40 HILLSIDE AVE
SAYREVILLE NJ  08872-1153

ROBERT U KEECH
2103 CAMPBELL ST
SANDUSKY OH  44870-4817

ROBERT USADI
544 4TH ST
BROOKLYN NY  11215-3009

ROBERT V ATKINSON
5266 OWLS NEST RD
MARION NY  14505-9539

ROBERT LLODD MORASON MD
3030 W SYLVANIA AVE
SUITE 102
TOLEDO OH  43613-4147

ROBERT TOMASSETTI
27 OAK ST
SOUTHINGTON CT  06489-3274

ROBERT TRKOVSKY &
GRACE E TRKOVSKY JT TEN
3815 S GUNDERSON AVE
BERWYN IL  60402-4045

ROBERT TUDOR BOWEN
3476 SHADOW CREEK DR
DANVILLE CA  94506-1242

ROBERT TUTTLE
BOX 377 6520 RUSH LIMA RD
RUSH NY  14543-0377

ROBERT U BARTH &
ROSEMARY M BARTH JT TEN
134 GREENWOOD RD
FAIRFIELD GLADE TN  38558

ROBERT UDESKY
APT 11-A
500 E 83RD ST
N Y NY  10028-7246

ROBERT V A HARRA JR
34 HILL RD
WILMINGTON DE  19806-2094

ROBERT V BAKER
1415 WOODCLIFF AVE
BALTO MD  21228-1055

ROBERT TODD NELDBERG
CUST ROBERT DANE NELDBERG
UTMA CA
11111 BISCAYNE BLVD 1507
MIAMI FL  33181-3404

ROBERT TORTOLANI
75 OAK GROVE AVE
BRATTLEBORO VT  05301-3556

ROBERT TROPIANO
5924 BARONNE PREVOST ST
N LAS VEGAS NV  89081-6440

ROBERT TUNG &
WOO TAT KIM JT TEN
BOX 513
HYDE PARK NY  12538-0513

ROBERT TVARDZIK &
DENISE TVARDZIK JT TEN
152 PLYMOUTH AVE
TRUMBULL CT  06611-4152

ROBERT U EGGLESTON SR
11464 M-216
MARCELLUS MI  49067-9307

ROBERT URBAN &
ELIZABETH K URBAN
TR
URBAN TRUST 1
1302 LISK DR
BAY CITY MI  48708-8483

ROBERT V ABERL
129 NORTHDALE
TOLEDO OH  43612-3615

ROBERT V BERZINS &
PURITA BERZINS JT TEN
269 SOUDAN AVE
TORONTO ON  M4S 1W1
CANADA

ROBERT V BISSONNETTE
189 MINOR ROAD
TERRYVILLE CT 06786-4003

ROBERT V BRIMM
11350 E 13 MILE ROAD
WARREN MI 48093

ROBERT V CASE
25801 LAKESHORE BLVD
#100
EUCLID OH 44132

ROBERT V CHEROSKY &
ELIZABETH J CHEROSKY JT TEN
4835 MONTICELLO BLVD
RICHMOND HTS OH 44143-2845

ROBERT V CORNWELL
6735 BCH DR
ROGERS CITY MI 49779

ROBERT V COSTIGAN
2820 WOODSLEE DR 310
ROYAL OAK MI 48073-2942

ROBERT V COTTON
121 BRITTANY DRIVE
CHALFONT PA 18914-2303

ROBERT V DAFFIN JR
BOX 736
RIVERSIDE TX 77367-0736

ROBERT V DAVIS SR &
ANNE SKIPPER DAVIS JT TEN
103 CRESTLAND DR
KERNERSVILLE NC 27284-2165

ROBERT V DENTEL
1340 CRESTON AVE
DES MOINES IA 50315-1811

ROBERT V DOEHNE
8931 ABBOTSFORD TERRACE
FORT MYERS FL 33912-2402

ROBERT V EBERSTEIN &
BARBARA L EBERSTEIN TEN COM
103 WEST ST BOX 93
SCHOOLCRAFT MI 49087-0093

ROBERT V EDWARD
1017 BOSTON AVENUE
WATERFORD MI 48328-3708

ROBERT V FREDERICK &
LYNETTE M FREDERICK JT TEN
9416 BEHRWALD AVE
BROOKLYN OH 44144-2632

ROBERT V FRIEDHOFF & RITA M
FRIEDHOFF TRUSTEES U/A DTD
11/13/92 ROBERT V FRIEDHOFF
TRUST
994 ANITA
GROSSE POINTE WOOD MI
48236-1417

ROBERT V GOLATA
85 EISEMAN AV
KENMORE NY 14217-1619

ROBERT V GUNN
15214 PREVOST
DETROIT MI 48227-1958

ROBERT V HILDERBRAND
10500 S 750 W
FORTVILLE IN 46040-9219

ROBERT V HOTCHKISS
1524 SPRING KNOLL CT
HARRISBURG PA 17111-6003

ROBERT V KARLAK
16514 SEDALIA AVE
CLEVELAND OH 44135-4454

ROBERT V KNAPP
U581 COUNTY ROAD 7
LIBERTY CENTE OH 43532-9723

ROBERT V KULESZA
29653 WALKER DR
WARREN MI 48092

ROBERT V LEFEVRE
6717 EST DAVID DRIVE
TUCSON AZ 85730-1637

ROBERT V MACDONALD &
JESSIE G MACDONALD JT TEN
183 ST PAUL ST
ROCHESTER NY 14604-1161

ROBERT V MACDONALD &
MONA M MACDONALD JT TEN
6420 MARINELL DR
SAGINAW MI 48604-9743

ROBERT V MALLAS &
LUCILLE M MALLAS JT TEN
50785 OTTER CREEK
SHELBY TOWNSHIP MI 48317-1751

ROBERT V MARCONI & KATY M MARCONI T
U/A DTD 06/13/03
MARCONI FAMILY TRUST
620 WEST TURNER RD
LODI CA 95240

ROBERT V MATTHEWS
15666-49TH ST N LOT 1097
CLEARWATER FL  33762-3586

ROBERT V MCGLADE
BOX 2502
SOUTH EASTERN PA  19399-2502

ROBERT V NEHRIG
C/O TREASURER
MARYKNOLL FATHERS
MARYKNOLL NY  10545

ROBERT V O'NEEL
408 E 9TH ST
FREDERICK MD  21701-4613

ROBERT V REILLY
626 OAK AVE
MAYWOOD NJ  07607-1512

ROBERT V SHANNON
29 SUNNYWOOD DR
WESTFIELD NJ  07090-4204

ROBERT V SNYDER &
MARILYN SNYDER JT TEN
4866 LEAFBURROW DR
DAYTON OH  45424-4619

ROBERT V TAYLOR
52 LANDOLA DR SUN RISE
CONYERS GA  30012-3057

ROBERT V TROIANI &
PAULINE C TROIANI JT TEN
163 N OAK ST
MASSAPEQUA NY  11758-3045

ROBERT V MAUDLIN &
CAROLE M MAUDLIN JT TEN
2906 ELLICOTT TERRACE N W
WASHINGTON DC  20008-1023

ROBERT V MUIR &
HILDA MUIR JT TEN
2070 WORLD PKWY BLVD
APT 58
CLEARWATER FL  33763-3646

ROBERT V NEILSON
1250 W COUNTRY CLUB DR
ANGOLA IN  46703-9541

ROBERT V PENCE
BOX 2
MARBLEHEAD OH  43440-0002

ROBERT V SCHABLASKE &
ALICE SCHABLASKE JT TEN
BOX 729
PECATONICA IL  61063-0729

ROBERT V SHERMAN
9225 CUNNINGHAM RD
CINCINNATI OH  45243-1507

ROBERT V STROBEL &
C LOUISE STROBEL JT TEN
104 JEFFERSON DRIVE
HENDERSONVILLE TN  37075-4309

ROBERT V TEBBUTT
6386 HARDWICK CIR
HUDSON OH  44236-4924

ROBERT V TURNER &
MOIRA J TURNER TEN COM
EXS EST MARGUERITE T TURNER
5817 WILLOW OAKS DR APT B
RICHMOND VA  23225

ROBERT V MCCABE SR & MARY
LOU MCCABE TRUSTEES U/A DTD
06/24/93 THE ROBERT V MCCABE
SR LIVING TRUST
26625 HUMBER ST
HUNTINGTON WOODS MI  48070-1223

ROBERT V NAVARESSI
319 N RICHARDS ST
SPRING VALLEY IL  61362-1813

ROBERT V NEWMAN SR
4011 NAGEL HWY
ROGERS CITY MI  49779-9503

ROBERT V PISA
23711 BRADEN
CLINTON TWP MI  48035-1910

ROBERT V SCRIVNER
6100 WEST MANSFIELD AVE
23
DENVER CO  80235-3029

ROBERT V SMITH
3863 BARBARY LANE
NORTH PORT FL  34287

ROBERT V SYMONDS
190 MEDWAY RD
MILFORD MA  01757-2911

ROBERT V TILBE
PO BOX 1286
LOCKPORT NY  14095-1286

ROBERT V WELLS &
JERRY L SKIFF JT TEN
10263 SAGO PALM WAY
FORT MYERS FL  33912-6430

ROBERT V WISE
32 HICKORY LANE
RIDGEFIELD CT 06877-5214

ROBERT ZUZAK
674 VIA MENDOZA UNIT A
LAGUNA WOODS CA 92637

ROBERT VALENTINE PATYK
1644 FAIRORCHARD AVE
SAN JOSE CA 95125-4934

ROBERT VAN DANELZEN
CUST PAUL WILLIAM DANELZEN
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
8631 MAIDEN LANE
KANSAS CITY MO 64114-3089

ROBERT VAN DE VELDE &
SHARON C VAN DE VELDE
TR VAN DE VELDE TRUST
UA 01/12/96
20401 ROAD 44
TULAVE CA 93274

ROBERT VAN DER MEULEN
CUST AMY VAN DER MEULEN UTMA CA
9790 EL GRECO CIR
FOUNTAIN VALLEY CA 92708-3513

ROBERT VAN DER MEULEN
CUST KIMBERLY VAN DER MEULEN
UTMA CA
9790 EL GRECO CIR
FOUNTAIN VALLEY CA 92708-3513

ROBERT VAN JAARSVELD
17939 BRIARWOOD
MACOMB MI 48044-2089

ROBERT VAN OSTENBRIDGE
8 SANDBURG COURT
MAHWAH NJ 07430

ROBERT VAN SILE
357 LAKE SHORE RD
GROSSE PTE MI 48236-3048

ROBERT VAN WALLEGHEM &
RAYMOND VAN WALLEHGHEM JT TEN
26711 WOODWARD SUITE 201
HUNTINGTON WOODS MI 48070-1368

ROBERT VICARS &
BEVERLY VICARS JT TEN
417 WESTVIEW AVE
CLINTON WI 53525-9774

ROBERT VISSER DARIA VISSER &
LARRY VISSER JT TEN
2101 RUTH ST APT 8203
CHESAPEAKE VA 23324-2961

ROBERT VOLGENAU
2867 FIVE MILE RD
ALLEGANY NY 14706-9429

ROBERT VON KUZNICK
10312 ALEXANDER AVE
SOUTH GATE CA 90280-6733

ROBERT VONK
12200 ACADEMY RD NE APT 1133
ALBUQUERQUE NM 87111-7255

ROBERT VONSEGGERN
14420 PEMBURY DR
CHESTERFIELD MO 63017-2533

ROBERT W ACHUFF
4800 SUMMERSET CT
ACWORTH GA 30102-2677

ROBERT W ADAMS &
LILLIAN A ADAMS JT TEN
2205 SEAGRASS DR
PALM CITY FL 34990-4806

ROBERT W ALBERT
288 OAKLAND AVE
LANSDALE PA 19446-3224

ROBERT W ALLAN
4123 MEIGS
WATERFORD MI 48329-2031

ROBERT W ANDERSEN
BOX 493
WURTSBORO NY 12790-0493

ROBERT W ANDERSON
14611 MCGUIRE ST
TAYLOR MI 48180-4433

ROBERT W ANDERSON
17 WILDFIELD COURT
BEAR DE 19701-1410

ROBERT W ANDERSON
RR 1
CAMPBELLCROFT ON L0A 1B0
CANADA

ROBERT W ANDO &
MARGARET ANDO JT TEN
26-12 210TH PL
BATSIDE NY 11360-2451

ROBERT W ANTLE
825 TRAIL RIDGE CT
MOORESVILLE IN 46158-7508

ROBERT W ARMBRUSTER
6058 FENN RD
MEDINA OH 44256-9459

ROBERT W ASHCRAFT
19578 HARDY
LIVONIA MI 48152-1587

ROBERT W AUTEN
53254 CHESHIRE
SHELBY TOWNSHIP MI 48316-2711

ROBERT W AUTEN & JUDY
TOM-AUTEN TRUSTEES U/A DTD
05/03/93 ROBERT W AUTEN
TRUST
53254 CHESHIRE
SHELBY TOWNSHIP MI 48316-2711

ROBERT W BAILLIS
10303 BURNT STORE RD UNIT 116
PUNTA GORDA FL 33950-7979

ROBERT W BAKER
473 LINKSIDE DR
MIRAMAR BEACH FL 32550

ROBERT W BALENTINE &
CLAIRE E BALENTINE JT TEN
114 MILLERS RUN
GLEN MILLS PA 19342-2381

ROBERT W BALOGH
15 TRENT RD
LAKE ZURICH IL 60047-9196

ROBERT W BANKER
1975 WOODLAKE DR
BENTON LA 71006

ROBERT W BANKER
CUST KAREN
MARIE BANKER A MINOR UNDER
THE LOUISIANA GIFTS TO
MINORS ACT
1975 WOODLAKE DRIVE
BENTON LA 71006-9305

ROBERT W BANKS
1635 DENNY HWY
SALUDA SC 29138

ROBERT W BARNES
2769 TENN TERR
RANTOUL KS 66079-9042

ROBERT W BARR
58 NICHOLS DR
FAIRMONT WV 26554-8140

ROBERT W BARTLOMIEJ &
PATRICIA J BARTLOMIEJ
TR BARTLOMIEJ LIVING TRUST
UA 02/03/97
2353 LONG LAKE PARK RD
ALPENA MI 49707-8940

ROBERT W BARTOSIEWICZ
395 BUNNY RUN BLVD
LAKE ORION MI 48362-1805

ROBERT W BASHAW
W428 HWY 70
STONE LAKE WI 54876-8745

ROBERT W BATZ
90 CHIMNEY SWEEP LN
ROCHESTER NY 14612-1406

ROBERT W BAUCHMAN
4075 DESERT INN ROAD
LAS VEGAS NV 89102-0742

ROBERT W BAUERLE
CUST
LANCE S BAUERLE A MINOR
U/ART 8-A OF THE PERS PROP
LAW OF N Y
320 OAKRIDGE DRIVE
ROCHESTER NY 14617-2512

ROBERT W BAUM
CUST
JUDY ANN BAUM U/THE
KANSAS UNIFORM GIFTS TO
MINORS ACT
408 BRENTWOOD BLVD
LAFAYETTE LA 70503-4016

ROBERT W BAUM
TR
REVOCABLE LIVING TRUST DTD
06/10/92 U/A ROBERT W BAUM
31028 SILVERDALE DR
NOVI MI 48377

ROBERT W BEALL
3016 E RIVERVIEW DRIVE
BELLE WV 25015-1823

ROBERT W BEAR
3762 FINCH
TROY MI 48084-1612

ROBERT W BEAULIEU
2533 HILLTOP RD
SCHENECTADY NY 12309-2406

ROBERT W BELL JR
7481 IRONWOOD DRIVE
SWARTZ CREEK MI  48473-9451

ROBERT W BELLE
547 TUSCARAWAS AVE
NEWCOMERSTOWN OH  43832

ROBERT W BENDELL
R R 7
ST THOMAS ON  N5P 3T2
CANADA

ROBERT W BENEDICT
526 MEREDITH LANE
CUYAHOGA FALLS OH  44223-2589

ROBERT W BERNERT
22630 BAYVIEW
ST CLAIR SHORES MI  48081-2447

ROBERT W BILLIAN
128 E HIGH ST
BOUND BROOK NJ  08805-2002

ROBERT W BLACK &
DONNA M BLACK JT TEN
9174 LAKESHORE CT
SOUTH LYON MI  48178

ROBERT W BLALOCK
15504 CHELSEA ST
REDFORD MI  48239-3841

ROBERT W BLAU
237 MAPLE DR
COLUMBUS OH  43228-1150

ROBERT W BLAU JR
5315 GROSBEAK GLEN
ORIENT OH  43146-9233

ROBERT W BORDEN
CUST NANCY E BORDEN UGMA PA
915 BEACON VALLEY ROAD
GREENSBURG PA  15601-1472

ROBERT W BORTH
10625 DEWITT
BELLEVILLE MI  48111-1332

ROBERT W BOUDEMAN &
MICHAELEEN BOUDEMAN JT TEN
6 LINCOLN AVE
LOCKPORT NY  14094

ROBERT W BOYCE
1754 SANBORN DRIVE
READING OH  45215-3754

ROBERT W BOYD
2029 SILVER FOX LANE
WARREN OH  44484-1140

ROBERT W BOYNE &
BEVERLY S BOYNE JT TEN
790 DUVALL DR
WOODSTOCK IL  60098-7011

ROBERT W BRADLEY
10182 YELLOWBANK RD
METAMORA IN  47030-9750

ROBERT W BRAEGER
1222 E BYWATER LANE
MILWAUKEE WI  53217-2840

ROBERT W BRANDT
CUST
ANDREW DOLE BRANDT U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
101 S UNION UNIT 207
PLYMOUTH MI  48170

ROBERT W BRAUSE
2849 CHAPEL HILL DR
LIMA OH  45805-3003

ROBERT W BREWSTER
13087 COUNTRY CLUB DR
CLIO MI  48420-8200

ROBERT W BRIGGS
5400 LITTLE RIVER NECK RD
LOT 164
N MYRTLE BEACH SC  29582-6943

ROBERT W BRINKER
717 ELM STREET
PARK RIDGE IL  60068-3309

ROBERT W BRINKER &
EMMA C BRINKER JT TEN
717 ELM ST
PARK RIDGE IL  60068-3309

ROBERT W BRINKMAN
240 SOUTH ARCADE
GLADWIN MI  48624

ROBERT W BROSIG
1013 HILLCREST DR
BOONVILLE MO  65233-1428

ROBERT W BROWN
2025 GAY ST
KETTERING OH  45420-1402

ROBERT W BROWN
3216 NORWICH RD
LANSING MI 48911-1565

ROBERT W BROWN
4839 NORTH GRAHAM RD
FREELAND MI 48623

ROBERT W BROWN
8686 FAIRBROOK AVE
GALLOWAY OH 43119-8707

ROBERT W BROWN
BOX 761
OCKLAWAHA FL 32183-0761

ROBERT W BROWN &
CONNIE L BROWN JT TEN
PO BOX 81
ROMEO MI 48065-0081

ROBERT W BROWN &
JOANN L BROWN JT TEN
4839 NORTH GRAHAM RD
FREELAND MI 48623

ROBERT W BRYAN
31 SALMON CREEK DR
HILTON NY 14468-9566

ROBERT W BUCK &
KAROLYN S BUCK
TR UA 12/31/00 BUCK MILLENIUM
TRUST
2185 DOUGLAS MOUNTAIN DR
GOLDEN CO 80403

ROBERT W BUFFIN
10490 ROOSEVELT HWY
LYNDONVILLE NY 14098-9703

ROBERT W BUNDY
3603 WOODMONT BLVD
NASHVILLE TN 37215-1827

ROBERT W BURG
2535 MADISON PL
LA CROSSE WI 54601-5142

ROBERT W BURLAND &
KATHERINE M BURLAND JT TEN
20295 THORNWOOD COURT
SOUTHFIELD MI 48076-4917

ROBERT W BURNETT
ATTN EVENLYN J BURNETT
1450 VALLEY N W
GRAND RAPIDS MI 49504-2949

ROBERT W BURNS
907 COLLIN DR
EULESS TX 76039-3305

ROBERT W CALHOUN
25148 WEEPING WILLOW DR
BROWNSTOWN MI 48134-9020

ROBERT W CAMPBELL
15129 MCGUIRE ST
TAYLOR MI 48180-5004

ROBERT W CAMPBELL
BOX 35663
TULSA OK 74153-0663

ROBERT W CANNON
500 NE FIFTH ST
MILFORD DE 19963

ROBERT W CARLSEN
7614 POPLAR AVE
BALLTO MD 21224-3223

ROBERT W CARLSON
5175 MAMONT ROAD
MURRYSVILLE PA 15668-9323

ROBERT W CATON
15211 RILEY ST
OVERLAND PARK KS 66223-3045

ROBERT W CENEK
1648 S CLINTON AVE
BERWYN IL 60402-1607

ROBERT W CHAMBERS
73 SUGARCANE DR
YOUNGSTOWN OH 44512-5966

ROBERT W CHAPPONI
49 MALLARD RD
MIDDLETOWN NJ 07748-2921

ROBERT W CHESTNUTT &
DOROTHY E CHESTNUTT
TR UA 05/04/90
ROBERT W CHESTNUTT & DOROTHY E
CHESTNUTT LIFETIME TR
315 MALCOLM DRIVE
PASADENA CA 91105-1451

ROBERT W CHRISTENSON & MARY J
CHRISTENSON TR
ROBERT & MARY CHRISTENSON
TRUST U/A 6/06/00
2462 JOHNSON AVE
SAN LUIS OBISPO CA 93401-5350

ROBERT W CHRISTY JR
349 BOND ST
ELYRIA OH 44035-3564

ROBERT W CHUNYK & SUSAN B CHUNYK
TR CHUNYK LIVING TRUST U/A
DTD 4/25/02
439 FOUR BRIDGES RD
SOMERS CT  06071

ROBERT W CIPCIC
198 APPERSON RD
BATTLE CREEK MI  49015-2839

ROBERT W CLARK
FAIR PROMISE FARM
14284 FAIR PROMISE LANE
BETTERTON MD  21610-9708

ROBERT W CLOUSE &
BARBARA J CLOUSE JT TEN
24348 BLACKMAR
WARREN MI  48091-1798

ROBERT W COALTER
17345 TYRONE AVE
KENT CITY MI  49330-9413

ROBERT W COE
35 OAK LANE
CORAM NY  11727

ROBERT W COLLINGE &
DOROTHY A COLLINGE JT TEN
4424 E EAGLES GLEN LN
MEAD WA  99021-9010

ROBERT W COLUCCIA
CUST RYAN PATRICK COLUCCI
UGMA SC
112 WHITEHALL RD
SUMMERVILLE SC  29485-3400

ROBERT W CONNERTH
130 CARDINAL LANE
ROSELLE IL  60172-4723

ROBERT W CONQUEST &
CAROLYN P CONQUEST JT TEN
4526 MC CANDLISH RD
GRAND BLANC MI  48439-1809

ROBERT W CONWAY
649 NILES CORTLAND ROAD N E
WARREN OH  44484-1947

ROBERT W CONWAY
CUST ROBERT J CONWAY UGMA OH
649 NILES CORTLAND RD
WARREN OH  44484

ROBERT W CONWAY
CUST THOMAS J CONWAY UGMA OH
649 NILES CORTLAND NE
WARREN OH  44484-1947

ROBERT W CORCORAN &
ELIZABETH C CORCORAN TEN COM
ENT
639 W DIAMOND AVE
HAZLETON PA  18201-4935

ROBERT W CORL JR
180 GREENWICH RD NE
GRAND RAPIDS MI  49506-1222

ROBERT W COWAN
7204 OXFORD
RAYTOWN MO  64133-6542

ROBERT W CRAMBLIT
112 BRYAN RD
OTTUMWA IA  52501-1101

ROBERT W CRONAN
5709 US 127 NORTH
CAMDEN OH  45311

ROBERT W CUMMINGS
1201 DONNA LANE
BEDFORD TX  76022-6711

ROBERT W CUMMINGS
2000 LINDEN AVE
JANESVILLE WI  53545-2331

ROBERT W CUMMINGS &
MARIANNE A CUMMINGS JT TEN
1201 DONNA LANE
BEDFORD TX  76022-6711

ROBERT W CURETON
445 W 25TH ST
INDIANAPOLIS IN  46208-5654

ROBERT W DANIELS &
SANDRA C DANIELS JT TEN
29 GIBSON DR
FRAMINGHAM MA  01701-3146

ROBERT W DAVIS
27250 RAINBOW ST
LATHROP VILLAGE MI  48076-3210

ROBERT W DAWSON &
BONNIE DAWSON JT TEN
28656 DIESING
MADISON HGTS MI  48071-4537

ROBERT W DAWSON &
BRIAN K DAWSON JT TEN
28656 DIESING
MADISON HEIGHTS MI  48071-4537

ROBERT W DEATON
BOX 1021
STATESVILLE NC  28687-1021

ROBERT W DECELLE
TR
ROBERT W DECELLE REVOCABLE
LIVING TRUST UA 10/10/85
6464 DEER RIDGE DR
CLARKSTON MI  48348-2802

ROBERT W DEMAREST
142 HARDENBURG AVE
TILLSON NY  12486-1412

ROBERT W DEVEREAUX
11240 DEWITT ROAD
DEWITT MI  48820-7601

ROBERT W DILLENBECK
4024 WALDON RD
LAKE ORION MI  48360-1634

ROBERT W DIXON
16 TANGLEWOOD LN
SEA CLIFF NY  11579-1931

ROBERT W DONNELLY
4227 BELLEVUE RD
TOLEDO OH  43613

ROBERT W DONOVAN
BOX 1481
NAPLES ME  04055-1481

ROBERT W DORMAN
7 GREEN ACRES
LA PORTE IN  46350-6051

ROBERT W DOWNES
2640 S E 48TH ST
OCALA FL  34480-8487

ROBERT W DRESSER &
DIANE K DRESSER JT TEN
23 COVEY HILL RD
READING MA  01867-1455

ROBERT W DUFFY
10 BOONES DR
LOTHIAN MD  20711-9639

ROBERT W DUNN
BOX 330
RYE BEACH NH  03871-0330

ROBERT W DYER
150 BAYOU CIRCLE
GULFPORT MS  39507-4641

ROBERT W EABY
2714 WEST 2890 SOUTH
GRANGER UT  84119-1841

ROBERT W EARTHY &
LINDA C EARTHY JT TEN
47 BUNKERHILL DR
HUNTINGTON NY  11743-5706

ROBERT W EASTERLING
PO BOX 673
LEXINGTON MS  39095-0673

ROBERT W EBERHARDT JR
58 OAKWOOD AVE
MONTCLAIR NJ  07043-1917

ROBERT W ECKENWILER
1370 HEATHER GLEN DR
DELAND FL  32724

ROBERT W EDWARDS
26-7TH DR
DECATUR IL  62521-5276

ROBERT W ELDRED
7272 9 MILE
ROCKFORD MI  49341-8466

ROBERT W ELLISON
204 TREE TOP LANE
HOCKESSIN DE  19707-9594

ROBERT W ELTON
824 COACHWAY-THE DOWNS
ANNAPOLIS MD  21401-6417

ROBERT W ELTRINGHAM
8204 CORNWALL RD
BALTIMORE MD  21222-6008

ROBERT W ENCK
602 5TH ST 4003
KIRKLAND WA  98033-5677

ROBERT W ENGESSER
307 ASH
LAKE OSWEGO OR  97034-4900

ROBERT W ERNST
2528 LOGMILL COURT
CROFTON MD  21114-1863

ROBERT W ESPY JR
2 DOWNSHIRE CIRCLE
DECATUR GA  30033-1419

ROBERT W EVANOVICH
78 NORTHUMBERLAND DR
TOMS RIVER NJ 08757-4727

ROBERT W EVANS &
BETTY J EVANS JT TEN
1502 ECHO TR
LOUISVILLE KY 40245-4048

ROBERT W EVANS JR
654 195TH AVENUE
PELLA IA 50219

ROBERT W EVERHART
BOX 523
MORRISTOWN TN 37815-0523

ROBERT W EZELL &
NOLA J EZELL JT TEN
11521 WEMBLEY ROAD
LOS ALAMITOS CA 90720-4052

ROBERT W FABER &
BARBARA FABER JT TEN
434 CHARLESCARN DR
POWELL OH 43065-8398

ROBERT W FAUSER
2617 W BASELINE RD
LESLIE MI 49251-9605

ROBERT W FEHL
48 POTOMAC DR
FAIRVIEW HGTS IL 62208-1816

ROBERT W FELGENHAUER
6100 INDIAN HILL ROAD
EDMOND OK 73034-7523

ROBERT W FELTON
7440 STATE RD 39
MARTINSVILLE IN 46151-9552

ROBERT W FERDON
7750 JARDINE
DAVISBURG MI 48350-2541

ROBERT W FERGUSON
3343 W RIDGEWAY AVE
FLINT MI 48504-6938

ROBERT W FEUCHT &
SANDRA S FEUCHT JT TEN
698 GOLDLEAF CT
STREETSBORO OH 44241

ROBERT W FIELLMAN
1214 NICKLAUS DRIVE
TROY MI 48098-3367

ROBERT W FINCH JR
5315 CEDAR TRAIL
DAYTON OH 45415-2802

ROBERT W FITZSIMMONS
75 PARK ST
MELROSE MA 02176-4805

ROBERT W FLAGG JR
38 BROOKHAVEN RD
FLANDERS LI NY 11901-4214

ROBERT W FLEISSNER
32 CRANFORD RD
GLEN ROCK NJ 07452-2906

ROBERT W FLEMING
112 JASON DR
#A
COPPERAS COVE TX 76522-4501

ROBERT W FOX
2412 RITTER DRIVE
ANDERSON IN 46012-3239

ROBERT W FRICK &
MILLICENT FRICK JT TEN
4765 CRESCENT POINT
WATERFORD MI 48327-2725

ROBERT W FRIEDRICHS
1011 COLT DR
SOUTH LYON MI 48178-1898

ROBERT W GABLE
460 N RD 450 E
AVON IN 46123

ROBERT W GABLE &
KAREN E GABLE JT TEN
460 N RD 450 E
AVON IN 46123

ROBERT W GAFFREY
21578 POINCIANA
SOUTHFIELD MI 48034-3545

ROBERT W GARGETT
11656 ALTOONA DR
EL CAJON CA 92020-8360

ROBERT W GARHART
419 ROY
VIENNA OH 44473-9636

ROBERT W GARLAND JR
1314 NETTIE DR
MIAMISBURG OH  45342-3431

ROBERT W GAROFALO &
DONNA J GAROFALO JT TEN
2529 WORTHAM DR
ROCHESTER MI  48307-4676

ROBERT W GAROFALO &
STACY GAROFALO JT TEN
22 FOXBORO DR
ROCHESTER HILLS MI  48309-1428

ROBERT W GAROFALO II &
STACY L GAROFALO JT TEN
22 FOXBORO DR
ROCHESTER HILLS MI  48309-1428

ROBERT W GASSMAN
72 KIRKSWAY LN
LAKE ORION MI  48362-2273

ROBERT W GAUT
300 FAIRFAX WAY
WILLIAMSBURG VA  23185-6548

ROBERT W GEFVERT &
JANE V GEFVERT JT TEN
72 MEETING HILL RD
HILLSBORO NH  03244-4856

ROBERT W GILBERT &
MARY LOU GILBERT
TR GILBERT LIVING TRUST
UA 11/24/95
2066 S COUNTY RD 489
LEWISTON MI  49756-9264

ROBERT W GILL
BOX 263
ONEONTA NY  13820-0263

ROBERT W GINDA
3264 EVERGREEN LANE
SO PLAINFIELD NJ  07080-5218

ROBERT W GLABACH
2422 ROCK SPRINGS RD
BUFORD GA  30519

ROBERT W GLASSFORD
657 AYR COURT
OSHAWA ON  L1J 3E2
CANADA

ROBERT W GODBOUT JR
57 QUAKER LN
NORTHBRIDGE MA  01534-1242

ROBERT W GOEDECKE
8028 ACORN
AFFTON MO  63123-3742

ROBERT W GOLDEN
4811 NORWAY ROAD
WATERFORD MI  48328

ROBERT W GOODRICH
W 4695 CO RD 338
WALLACE MI  49893

ROBERT W GRAEFF
75 TREMAINE AVE
BUFFALO NY  14217-2615

ROBERT W GRAHAM
1516 W LINCOLN RD
BIRMINGHAM MI  48009-1878

ROBERT W GRAHAM &
MABEL H GRAHAM JT TEN
1516 W LINCOLN
BIRMINGHAM MI  48009-1878

ROBERT W GRAMES
28601 BRADNER RD
MILLBURY OH  43447-9712

ROBERT W GRAY
16 SEVERNS BRIDGE ROAD
MERRIMACK NH  03054-4540

ROBERT W GREAGER
44 RIDGE RD
PLEASANT RIDGE MI  48069-1122

ROBERT W GREGORY
BOX 306
CANAAN VT  05903-0306

ROBERT W GRIFFITH SR &
EDITH R GRIFFITH JT TEN
1204 SHELBY ST
SHELBYVILLE IN  46176-2449

ROBERT W GRIMSHAW &
ALICE S GRIMSHAW JT TEN
705 STRATHMORE DRIVE
MODESTO CA  95355-4417

ROBERT W GROBOSKY
4190 BOB-O-LINK DR
YOUNGSTOWN OH  44511-3337

ROBERT W GRUBB
6439 CONESUS-SPARTA T/L ROAD
CONESUS NY  14435-9532

ROBERT W GUFFEY
1463 WILLIAMSBURG LN
FRANKLIN IN 46131-1950

ROBERT W GULLEDGE
7605 OZARK RD
KANSAS CITY MO 64129-2062

ROBERT W HAAK
166 NW 1401ST RD
HOLDEN MO 64040-9444

ROBERT W HAGEMEYER
1425 MANDERFORD RD
BLOOMFIELD HILLS MI 48304-2032

ROBERT W HAISLIP
TR UA 09/22/98
LOUISE WOLFE HAISLIP TRUST
4690 ST KEVIN CT
SUWANEE GA 30024

ROBERT W HALE
2519 WOODMONT DR
BON AIR VA 23235-3343

ROBERT W HALL &
SHARON L HALL JT TEN
11653 DECATUR DRIVE
WESTMINISTER CO 80234-2556

ROBERT W HAMM
3321 NORTHWAY
BAY CITY MI 48706-3334

ROBERT W HAMMER
156 MAPLE AVE
LYNDONVILLE NY 14098-9610

ROBERT W HAMMOND
21704 BLACK ROCK RD
HAGERSTOWN MD 21740-1834

ROBERT W HANEY
199 ACKLAND RD
ST IGNACE MI 49781-9773

ROBERT W HANSEN &
MARION L HANSEN JT TEN
9 FAIRWAY CT
WRIGHTSTOWN NJ 08562-2009

ROBERT W HARAND
3728 LINNET LANE
PORTSMOUTH VA 23703-2233

ROBERT W HARBITZ
2721 COLLEGE RD
HOLT MI 48842-9737

ROBERT W HARE
CUST
WILLIAM S HARE U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
170 PACIFIC ST
MASSAPEQUA PARK NY 11762-2314

ROBERT W HARLESS
BOX 79
GONZALES TX 78629-0079

ROBERT W HARRINGTON &
DOLLIE V HARRINGTON JT TEN
211 W HOLLY OAK RD
WILMINGTON DE 19809-1346

ROBERT W HARTWICK
415 AQUAVIEW
OXFORD MI 48371-6142

ROBERT W HARVEY &
MARGARET T NALLE JT TEN
50 BION LANE
CHERRYFIELD ME 04622

ROBERT W HASLINGER &
DEBRA A HASLINGER JT TEN
901 BARKER RD
FREMONT OH 43420-3106

ROBERT W HAWES
5424 PINNACLE RD
MIAMISBURG OH 45342-1022

ROBERT W HEIL
210 HAZEL AVE
TRENTON NJ 08638-3710

ROBERT W HEMMI
2729 SUN TERRACE
HARTLAND MI 48353-2821

ROBERT W HENDERSON
288 LAIRD AVE
ESSEX ON N8M 1S8
CANADA

ROBERT W HENDERSON
288 LAIRD AVE
ESSEX ON N8M 1S8
CANADA

ROBERT W HENNELL JR &
EMILY G HENNELL JT TEN
426 DANVERS COURT
ORRVILLE OH 44667-9579

ROBERT W HEREK SR
1630 S RIDGELAND AVE 2
BERWYN IL 60402-1447

ROBERT W HILL
TR
REVOCABLE TRUST DTD 07/28/92 U/A
ROBERT W HILL
1900 LAUDERDALE DR A-202
RICHMOND VA  23238

ROBERT W HIRCHENBERGER
4040 FOXCRAFT DR
TRAVERSE CITY MI  49684-8603

ROBERT W HOELZLE
TR THE ROBERT W HOELZLE TRUST
UA 11/11/87
6580 LANSDOWN
DIMONDALE MI  48821-9428

ROBERT W HORRELL
674 ALGONQUIN DR 2H
PAWLEYS ISL SC  29585

ROBERT W HURLEY
4067 S FLETCHER
FERNANDINA BEACH FL  32034-4341

ROBERT W JAGGARD
610 TOMLINSON AVE
LAUREL SPRINGS NJ  08021-3140

ROBERT W JEWELL
449 BUCKELEW AVE
MONROE TOWNSHIP NJ  08831-2967

ROBERT W JOHNSON &
KATHRYN L JOHNSON JT TEN
12432 CLAY ST
MIDDLEFIELD OH  44062-9715

ROBERT W JONES
353 TRAPELO RD
BELMONT MA  02478-1857

ROBERT W HINES JR
2741 W FIVE MILE RD
ALLEGANY NY  14706-9649

ROBERT W HIRTZEL & PATRICIA
A HIRTZEL TRUSTEES U/A DTD
03/10/89 ROBERT W HIRTZEL &
PATRICIA A HIRTZEL TRUST
1861 OHIO S W
HURON SD  57350-3830

ROBERT W HOFFMAN
BOX 493
BIRCH RUN MI  48415-0493

ROBERT W HUDSON &
SHARON L HUDSON JT TEN
735 BURLINGTON
CANTON MI  48188-1501

ROBERT W IBACH JR
2402 E LILLIAN LANE
ARLINGTON HEIGHTS IL  60004-4334

ROBERT W JEFFREY
2302 1ST AVE NORTH
ST PETERSBURG FL  33713

ROBERT W JOHNSON
6 ANNA PLACE
BALDWIN NY  11510-1407

ROBERT W JOHNSTON
9 INGLESIDE PLACE
LONDON ON  N6C 1C9
CANADA

ROBERT W JONES
46 ANGELICA DR
FRAMINGHAM MA  01701-3644

ROBERT W HINTZ
3318 N WALDO ROAD
MIDLAND MI  48642-9704

ROBERT W HITCHCOCK
510 ACADEMY ST
PORTLAND MI  48875-1414

ROBERT W HOLLAND &
SHARON L HOLLAND JT TEN
POST OFFICE BOX 2
MAXWELL IN  46154-0002

ROBERT W HULLER
2110 W ALEXANDERSVILLE
BELLBROOK ROAD
DAYTON OH  45459

ROBERT W JACK
16 E MAIN ST STE 200
ROCHESTER NY  14614

ROBERT W JEPSON &
JEANETTE K JEPSON JT TEN
6080 DENTON HILL ROAD
FENTON MI  48430-9490

ROBERT W JOHNSON &
GRETCHEN S JOHNSON JT TEN
1400 DARRELL DR
MIDLOTHIAN VA  23113-4500

ROBERT W JOHNSTON
9 INGLESIDE PLACE
LONDON ON  N6C 1C9
CANADA

ROBERT W JONES &
JOYCE A JONES JT TEN
8830 BREWER RD
MILLINGTON MI  48746-9523

ROBERT W JORDAN
4771 E MT MORRIS RD
COLUMBIAVILLE MI  48421-8714

ROBERT W KAVANAGH
11354 OAK LANDINGS DR
JACKSONVILLE FL  32225-1515

ROBERT W KEENE JR
7248 GREENTREE ROAD
BETHESDA MD  20817-1508

ROBERT W KEIPINGER
8383 PAMELA
SHELBY TWP MI  48316-2620

ROBERT W KEISTLER
C/O JAMES W KEISTLER JR
BOX 10801
ROCK HILL SC  29731-0801

ROBERT W KELLER
3729 BEEBE ROAD
NEWFANE NY  14108-9660

ROBERT W KELLETT &
JO ANN KELLETT JT TEN
15406 RIVIERA SHORES DRIVE
HOLLY MI  48442-1134

ROBERT W KELLY JR
10 EDGEWOOD DRIVE
QUEENSBURY NY  12804-1359

ROBERT W KEMERER
1763 PALOMINO ROAD
SAGINAW MI  48609

ROBERT W KEMERER
7664 APPALOOSA DR
SAGINAW MI  48609

ROBERT W KEMERER SR
1111 N THOMAS ST
SAGINAW MI  48609-9590

ROBERT W KERTZ
6 GREENWOOD DR
MACKINAW IL  61755-9376

ROBERT W KESSLER
CUST
DOUGLAS JAMES KESSLER UGMA MI
9944 GLASGOW COURT
DUBLIN OH  43017

ROBERT W KESSLER
R 1
PLYMOUTH OH  44865-9801

ROBERT W KILPATRICK
1029 WASHTENAW
YPSILANTI MI  48197-2123

ROBERT W KING
6001 BAY LN
SEBRING FL  33876-6439

ROBERT W KING &
GARY KING JT TEN
5251 DURWOOD DR
SWARTZ CREEK MI  48473-1125

ROBERT W KINSMAN &
ANN S KINSMAN TEN ENT
518 MAIN ST
HONESDALE PA  18431-1841

ROBERT W KIRCHGESSNER
716 EATON ROAD
ROCHESTER NY  14617-1542

ROBERT W KIRKLAND
318 E MARKET ST
CADIZ OH  43907-1237

ROBERT W KISSEL
15036 CALIFORNIA CIRCLE
SOUTHGATE MI  48195-2184

ROBERT W KISSEL &
DORIS V KISSEL JT TEN
15036 CALIFORNIA CIR
SOUTHGATE MI  48195-2184

ROBERT W KLAUSS &
GRAZIELLA M KLAUSS JT TEN
11275 LEO COLLINS DR
EL PASO TX  79936-4619

ROBERT W KLEIN &
DIANA L KLEIN JT TEN
6286 NORTH RIDGE RD
PENTWATER MI  49449

ROBERT W KLEMBA
219 SW 40TH ST
CAPE CORAL FL  33914-7878

ROBERT W KNEPTON &
RUTH KNEPTON JT TEN
90 SHIPWATCH RD
SAVANNAH GA  31410-2952

ROBERT W KOLESKY
76008 MEMPHIS RIDGE ROAD
RICHMOND MI  48062-3623

ROBERT W KOVAC
54 ROCHESTER ST
BERGEN NY  14416-9529

ROBERT W KRICK
218 NELSON FERRY RD
DECATUR GA  30030-2318

ROBERT W KUNTZ
302 E MARION
PROSPECT HEIGHTS IL  60070-1551

ROBERT W L NAKEA
1404 HOLLYCREST DR
CHAMPAIGN IL  61821-4905

ROBERT W LAILE
PO BOX 5299
HUDSON FL  34674

ROBERT W LAMBERMONT
6687 W CO RD 350 N
GREENCASTLE IN  46135-8923

ROBERT W LANGWORTHY
C/O MARSHA BLACK
BOX 342
WILMOT SD  57279-0342

ROBERT W LARSEN
173 MILLFORD CROSSING
PENFIELD NY  14526

ROBERT W LATOUR
610 W STATE ST
PENDLETON IN  46064-1044

ROBERT W LAYNE
11507 EDGETON DR
WARREN MI  48093-6408

ROBERT W LAYNE &
KATHERINE P LAYNE JT TEN
11507 EDGETON DRIVE
WARREN MI  48093-6408

ROBERT W LEMKER JR
29900 GRAND OAKS DR APT 32
WARREN MI  48092-4680

ROBERT W LESTER
934 MAGIE AVE
FAIRFIELD OH  45014-1820

ROBERT W LEVIS JR
8 PEPPERDINE CR
CATONSVILLE MD  21228

ROBERT W LEWIS
119 LAKEWOOD VILLAGE
MAPLE RIDGE ROAD
MEDINA NY  14103-1848

ROBERT W LEWIS
6441 25 MILE RD
APT 4
SHELBY TOWNSHIP MI  48316-1793

ROBERT W LIGAJ
7747 MIDDLEPOINTE ST
DEARBORN MI  48126-1235

ROBERT W LINTON
1051 W WHITEFEATHER RD
BENTLEY MI  48613-9656

ROBERT W LOTZ
16408 EDGEMONT DR
FORT MYERS FL  33908

ROBERT W LOWE
1860 MCCOY RD
HUNTINGTON WV  25701-4824

ROBERT W LOWMAN
2765 ANDOVER DR
FLORENCE SC  29501-1979

ROBERT W LYKE
468 PIERCE RD
EDGERTON WI  53534-9372

ROBERT W MACLAY &
HELEN D MACLAY
TR ROBERT & HELEN MACLAY TRUST
UA 04/09/97
11615 SANDMAN
SAN ANTONIO TX  78216-3034

ROBERT W MAKI &
CAROLYN M MAKI JT TEN
LIND RD
CRYSTAL FALLS MI  49920

ROBERT W MANBECK
3325 SHANNON DRIVE
BLUE SPRINGS MO  64015-7401

ROBERT W MARCHESE
5633 LAPUERTA DEL SOL 209
ST PETERSBURG FL  33715-1429

ROBERT W MARSH
22109 CHARTER OAKS DR
DAVISON MI  48423

ROBERT W MARSTELLER &
SHERYL A MARSTELLER JT TEN
1279 CORYDEW AVE
SPRING HILL FL 34609

ROBERT W MARTINI
8025 WASHINGTON AVE
ALEXANDRIA VA 22308-1244

ROBERT W MATRONA
11318 PLATTNER DR
MOKENA IL 60448-9227

ROBERT W MC ARTHUR &
LELIA W MC ARTHUR JT TEN
725 WILLOW ST
CRANFORD NJ 07016-1858

ROBERT W MC CONNEL &
JOHN R MC CONNEL JT TEN
2318 AVENUE B
BRADENTON BEACH FL 34217-2215

ROBERT W MCDONALD
853 FERNHILL BLVD
OSHAWA ON L1J 5K5
CANADA

ROBERT W MCGINNIS
2324 10TH ST
PORT HURON MI 48060-6541

ROBERT W MEYER
1770 WILLOW RD
HILLS BOROUGH CA 94010-6355

ROBERT W MILLER &
DORIS R MILLER
TR ROBERT W & DORIS MILLER REV
LIVING TRUST UA 12/17/98
20933 DANBURY
CLINTON TOWNSHIP MI 48035-2708

ROBERT W MARTIN &
JOAN C MARTIN JT TEN
11 S 136 KINGERY HWY
WILLOWBROOK IL 60527

ROBERT W MASON
11906 LENACRAVE
CLEVELAND OH 44105-4337

ROBERT W MATSON
9A248 OAK COURT
APPLE RIVER IL 61001-9505

ROBERT W MC CARTY &
THERESA A MC CARTY JT TEN
8639 MONROE RD
DURAND MI 48429-1036

ROBERT W MC GRATH &
BARBARA D MC GRATH JT TEN
8 GOVERNORS ROAD
BRONXVILLE NY 10708-1612

ROBERT W MCDONALD
853 FERNHILL BLVD
OSHAWA ON L1J 5K5
CANADA

ROBERT W MCGUIRE
11418 ELVINS ST
LAKEWOOD CA 90715-1216

ROBERT W MILLER
10135 W STATE ROAD 42
RR RT 1
STILESVILLE IN 46180-9681

ROBERT W MILLER &
MARILYN J MILLER
TR UA 08/19/03
ROBERT W MILLER & MARILYN J
MILLER LIVING TRUST
6665 STATE HWY 13-73
VESPER WI 54489

ROBERT W MARTIN &
LINDA C MARTIN TEN ENT
191 ROBYN LN
LONGVIEW TX 75605

ROBERT W MASSBERG AS
CUSTODIAN FOR KRISTINE C
MASSBERG U/THE MICH UNIFORM
GIFTS TO MINORS ACT
1752 N SINOVA
MESA AZ 85205-3443

ROBERT W MAYER JR
6615 N OMIGISI BEACH RD
NORTHPORT MI 49670-9343

ROBERT W MC COLGIN &
ALICE V MC COLGIN JT TEN
1064 RICHWOOD DR
DANVILLE IN 46122-9745

ROBERT W MCARTHUR
4405 WALTHAL ST
FT WORTH TX 76117-3936

ROBERT W MCDONNELL
1403 FOULKEWAYS
GWYNEDD PA 19436-1015

ROBERT W MCMURDO
108 KIDD AVE
STONEWOOD WV 26301-4832

ROBERT W MILLER
480 REED COURT
GOLETA CA 93117-2905

ROBERT W MILLER JR
2896 EVERGREEN
BAY CITY MI 48706-6314

ROBERT W MINYARD
208 N PINECREST
BOLINGBROOK IL  60440-2406

ROBERT W MISKINIS
105 FAIRHAVEN DR
MARSTONS MILLS MA  02648-1228

ROBERT W MITCHELL
49417 PLYMOUTH WAY
PLYMOUTH MI  48170

ROBERT W MOFFITT
36 PROSPECT STREET APT 1
CLINTON MA  01510-2548

ROBERT W MONDO
2120 GAYLAWN DRIVE
BALTIMORE MD  21227-1808

ROBERT W MONTGOMERY
3173 THORNFIELD LN
FLINT MI  48532-3754

ROBERT W MONTROSS
BOX 105
WAPPINGERS FALLS NY  12590-0105

ROBERT W MORRELL
6244 CLOVER WAY S
SAGINAW MI  48603

ROBERT W MORRIS &
VERONICA A MORRIS JT TEN
8724 W 26TH ST
NORTH RIVERSIDE IL  60546

ROBERT W MOULTON JR
8875 KIND DRIVE
PITTSBURGH PA  15237-4419

ROBERT W MOWERY &
JACQUELINE D MOWERY TEN ENT
202 NINTH AVE
BOX 217
SHAMOKIN DAM PA  17876

ROBERT W MOYER
3575 PALMER DR
TITUSVILLE FL  32780-5320

ROBERT W MOYER &
JANET M MOYER JT TEN
1 LINE ST CRESSWELL GARDENS
ASHLAND PA  17921-9583

ROBERT W MOYER &
MARGARET C MOYER JT TEN
3575 PALMER DR
TITUSVILLE FL  32780-5320

ROBERT W MULLIGAN
13105 RADCLIFFE RD
CHARDON OH  44024-8210

ROBERT W MURPHY
139 YORK
BATTLE CREEK MI  49015-4452

ROBERT W MURPHY &
PATRICIA M MURPHY JT TEN
104 RIDGELAWN DR E
MOBILE AL  36608-2416

ROBERT W MURRAY
PO BOX 5911
HOLLISTON MA  01746-5911

ROBERT W NANNEY SR &
JANE C NANNEY JT TEN
7909 W HIAWATHA ST
TAMPA FL  33615-3334

ROBERT W NARY
6074 SURREY LN
BURTON MI  48519-1306

ROBERT W NEFF &
SHIRLEY M NEFF
TR NEFF TRUST
UA 02/29/96
834 S MERIDIAN 153
APACHE JUNCTION AZ  85220-8486

ROBERT W NESTER &
MARY ANNE NESTER JT TEN
8806 FOX HILLS TRAIL
POTOMAC MD  20854-4211

ROBERT W NEWTON
15335 W 146TH CIR
OLATHE KS  66062-6579

ROBERT W NICHOLSON
1105 DILWORTH ST
SAINT MARYS GA  31558-8805

ROBERT W NORMAN
PO BOX 364
WOODSTOWN NJ  08098-0364

ROBERT W NORTON
3872 BEDFORD AVE
BROOKLYN NY  11229-2412

ROBERT W OCONNOR
36 SOUTH RUSSELL
BOSTON MA  02114-3901

ROBERT W OERTEL
180 MILLEDGE HEIGHTS
ATHENS GA  30606-4926

ROBERT W OLLER TR &
OLLER TR ROBERT P & JOANNA M
OLLER TR ROBERT P & JOANNA
OLLER LIVING TRUST UA 11/13/98
1025 HARBOR DR
HURON OH  44839-2669

ROBERT W O'MALLEY JR
407 DELAWARE ST
OLYPHANT PA  18447-1618

ROBERT W OREILLY JR
34 WASHBURN AVE
CAMBRIDGE MA  02140

ROBERT W OVERGAARD
8317 NW 35TH STREET
BETHANY OK  73008-3521

ROBERT W OWEN JR
2080 OWENS RD
LEESVILLE SC  29070-7655

ROBERT W OWENS & LENORE
OWENS TRUSTEES U/A DTD
03/28/91 THE OWENS FAMILTY
TRUST
3853 HUMBOLDT DR
HUNTINGTON BEACH CA  92649-2125

ROBERT W PACE
31 W PATRICK ST #208
FREDERICK MD  21701

ROBERT W PANDELL
31924 JEFFERSON AVE
ST CLAIR SHORES MI  48082-1395

ROBERT W PARKER
46424 SWANMERE DR
CANTON MI  48187-5234

ROBERT W PARRISH
68 PHILADELPHIA ST
BUFFALO NY  14207-1626

ROBERT W PAWCZUK &
DONNA PAWCZUK JT TEN
4580 RUE DEMERS
W BLOOMFIELD MI  48323-2238

ROBERT W PEPPER &
PATRICIA A PEPPER JT TEN
513 HEARTSTONE LN SE
MARIETTA GA  30067

ROBERT W PETER
19950 W PINECREST LANE
NEW BERLIN WI  53146-1337

ROBERT W PETERSON &
MARLENE J PETERSON
TR UA 12/01/92
THE ROBERT W PETERSON & MARLENE
J PETERSON REV LIV TR
1607 WEST SELBY LANE
REDWOOD CITY CA  94061-3447

ROBERT W PICAGO &
BEVERLY J PICAGO JT TEN
6500 N FRESNO ST
MILWAUKEE WI  53224-5349

ROBERT W PIGGOTT
99 E 4TH ST APT 1-J
NEW YORK NY  10003-9075

ROBERT W PITT
123 CHANNEL COVE
STAFFORD VA  22554-2015

ROBERT W PLATT
125 W 106TH ST
#4B
NEW YORK NY  10025

ROBERT W POERSCHKE &
ANNA MARIE POERSCHKE JT TEN
107 TARTAN LANE
AMHERST NY  14221-2616

ROBERT W POPE &
GRACE POPE JT TEN
11 ASH ST
WATERVILLE ME  04901-5505

ROBERT W PORTER
928 NORTH ROCHESTER
INDIANAPOLIS IN  46222-3472

ROBERT W POSTULA
8 TRAPPERS WAY
POMONA NY  10970

ROBERT W POTEETE
680 FLINT HILL RD
ARAGON GA  30104

ROBERT W POTOKAR
34 WOODLAND SHORES DR
GROSSE POINTE MI  48236-2634

ROBERT W POTOKAR &
PATRICIA J FEATHERSTONE JT TEN
34 WOODLAND SHORES DR
GROSSE POINTE MI  48236-2634

ROBERT W POTTS
RT 3 BOX 1274
CHANDLER OK  74834-8528

ROBERT W PRATT
6515 MARINER LN NE
ALBUQUERQUE NM  87111-6595

ROBERT W PRESS
9195 N PEACEFUL VALLEY DR
PINCKNEY MI  48169-8861

ROBERT W PRESSPRICH JR &
ROBERT W PRESSPRICH JT TEN
6428-42ND AVE N
ST PETERSBURG FL  33709-4804

ROBERT W PRICE &
LAUNA R PRICE JT TEN
20 PERCHERON DR
SPRING CITY PA  19475-2613

ROBERT W PUFFER
CUST ANGELA M PUFFER
UTMA SD
2233 LINCOLN AVE
HOT SPRINGS SD  57747

ROBERT W RANTA
12284 WINDSOR BEACH DR
FENTON MI  48430-9728

ROBERT W RANTA &
PATRICIA G RANTA JT TEN
12284 WINDSOR BEACH DRIVE
FENTON MI  48430-9728

ROBERT W RATAJACK &
IRENE M RATAJACK JT TEN
17710 DENBY
DETROIT MI  48240-2368

ROBERT W RAU
3972 MAIN STREET ROAD
STANDISH MI  48658-9474

ROBERT W RAU &
ARRAINNA L RAU JT TEN
3972 MAIN ST ROAD
STANDISH MI  48658-9743

ROBERT W REDMOND
20 B CASS CT
BALLSTON LAKE NY  12019-9046

ROBERT W REDMOND &
ELIZABETH REDMOND JT TEN
1238 PARADISE WAY
VENICE FL  34292-1411

ROBERT W REESE &
MARGARET G REESE TEN ENT
418 MAIN AVE
CLARKS GREEN PA  18411-1532

ROBERT W REIMUS
1721 STATE
SAGINAW MI  48602-5236

ROBERT W RETTER
10100 ALBANY
OAK PARK MI  48237-2996

ROBERT W RIEDL &
M PATRICIA RIEDL JT TEN
979 PERRY HWY
APT 1
PITTSBURGH PA  15237-2147

ROBERT W RILEY & ROBERT CLARENCE
JONES & AMANDA-MARILYN KAE JONES &
MAKENZIE WAYNE JONES & DIANE
MARIE TOTTEN JT TEN
3581 LAKEVIEW DRIVE
BEAVERTON MI  48612-8868

ROBERT W ROBERTS &
MARILYN H ROBERTS JT TEN
2352 CHATHAM RD
AKRON OH  44313-4316

ROBERT W ROBINSON
26 BAYSHORE CRESENT
ST CATHARINES ON  L2N 5Y6
CANADA

ROBERT W ROCKWELL
623 WESTVILLE LAKE ROAD
R D 2
BELOIT OH  44609-9409

ROBERT W ROCKWELL &
VELMA J ROCKWELL JT TEN
623 WESTVILLE LAKE RD RD 2
BELOIT OH  44609-9409

ROBERT W RODGERS
4126 WATERLAND DR
METAMORA MI  48455-9610

ROBERT W RODGERSON
5374 TORREY ROAD
FLINT MI  48507-3808

ROBERT W RODOCKER &
BETTY L RODOCKER JT TEN
6576 LINDEN RD
FENTON MI  48430-9350

ROBERT W ROGERS
90 N WILDER RD
LAPEER MI  48446-3259

ROBERT W ROKA
BOX 187
ST CHARLES MI  48655-0187

ROBERT W ROOKE &
SONDRA M ROOKE JT TEN
268 VAN GOGH CIRCLE
BRANDON FL  33511-7439

ROBERT W ROOKS
360 PLEASEANT HILL RD
ROCKMART GA  30153

ROBERT W ROSEVEARE
2350 OXBOW CIR
STONE MOUNTAIN GA  30087-1217

ROBERT W ROSS
13535 C WHISPERING PINES US 52
W PORTSMOUTH OH  45663

ROBERT W ROTH SR
RR 8 ST RT 314
MANSFIELD OH  44904-9808

ROBERT W ROWLAND
1254 N SELFRIDGE
CLAWSON MI  48017-1006

ROBERT W RUDELL
ATTN ROSE M RUDELL
9270 TRISH LANE
CHARDON OH  44024-8239

ROBERT W RYAN
2439 E HOOVER AVE
ORANGE CA  92867-6116

ROBERT W SAMPSON
R ROUTE 2
ORONO ON  L0B 1M0
CANADA

ROBERT W SCHMIDT
APT 6-H
100 BANK ST
NEW YORK NY  10014-2160

ROBERT W SCHMITT
4210 249TH STREET
LITTLE NECK NY  11363-1623

ROBERT W SCHMITTER
W-273 S-8405 HILLVIEW DR
MUKWONAGO WI  53149

ROBERT W SCHNEIDER
526 ERICKSON AVE
HOCKESSIN DE  19707-1130

ROBERT W SCHNEIDER
5464 NW 112TH PLACE
MIAMI FL  33178

ROBERT W SCHOLZ
CUST
JONATHAN T SCHOLZ U/THE
WASH UNIFORM GIFTS TO MINORS
ACT
501 LOVER'S LANE
COLFAX WA  99111-9795

ROBERT W SCHULTZ
6540 WHITE LAKE ROAD
WHITE LAKE MI  48383-1141

ROBERT W SCHURR JR
4983 UPPER MTN ROAD
LOCKPORT NY  14094-9633

ROBERT W SCOTT
21 OVERLOOK DR
HILTON NY  14468-1412

ROBERT W SCOTT
3264 VANANDA
POWELL RIVER BC  V8A 1B1
CANADA

ROBERT W SCOTT
4201 OAKSBURY LN
ROLLING MEADOWS IL  60008-2345

ROBERT W SEAWARD &
NEVA SEAWARD JT TEN
39340 ARMSTRONG LN
WESTLAND MI  48185-1346

ROBERT W SECCO
7756 BOURNEMOUTH
GROSSE ILE MI  48138-1108

ROBERT W SEICHE
BX 423
MILAN OH  44846-0423

ROBERT W SENDALL
139 WALLINGFORD CRES
WINNIPEG MB  R3P 1L5
CANADA

ROBERT W SESSLER
359 N SARATOGADR
UNIONTOWN PA  15401

ROBERT W SESSLER &
LORETTA A SESSLER TEN ENT
359 NORTH SARATOGA DRIVE
UNIONTOWN PA  15401-5645

ROBERT W SEXTON JR
3304 EVERGREEN DRIVE
BAY CITY MI  48706-6317

ROBERT W SHELNUTT
1486 OLD BUSH MILL RD
BREMEN GA  30110-3857

ROBERT W SHELTON
1617 GIDDINGS RD
PONTIAC MI  48340-1412

ROBERT W SHERROD
1630 RAINTREE RD
HARRISBURG IL  62946-4567

ROBERT W SHICK
12130 N MORRISH RD
CLIO MI  48420-9423

ROBERT W SKIDMORE
11109 EAST PQ AVE
SCOTTS MI  49088-8355

ROBERT W SKINNER
44-36TH ST SW
WYOMING MI  49548-2102

ROBERT W SLACK
BOX 340644
DAYTON OH  45434-0644

ROBERT W SLAUGHTER &
BETTY ANN SLAUGHTER
TR
ROBERT W & BETTY ANN SLAUGHTER
DECLARATION OF TRUST UA 03/19/96
BOX 352212
PALM COAST FL  32135-2212

ROBERT W SMITH &
CELINE M SMITH JT TEN
219 BRIGHT ANGEL DR
BOX 87
PRUDENVILLE MI  48651-9625

ROBERT W SNARE &
JOYCE E SNARE JT TEN
BOX 827
CHIPLEY FL  32428-0827

ROBERT W SPAHR
833 SCHRUBB DR
DAYTON OH  45429-1344

ROBERT W SPAUGH
1116 WATSON AVE
WINSTON-SALEM NC  27103

ROBERT W SPECHT
8553 PONTE VEDRA COURT
HOLLAND OH  43528-9274

ROBERT W SPOONER
RT 5 BOX 1030
WARSAW MO  65355-9504

ROBERT W SPRAGUE &
LINDA L SPRAGUE JT TEN
3161 SUMAC COURT
COLUMBUS IN  47203-2745

ROBERT W SPRATT
2 SUMMER CIRCLE
CAPE MAY NJ  08204-4478

ROBERT W STAFF
3644 DEWEY COVE
CANANDAIGUA NY  14424-9766

ROBERT W STEIMER &
HELEN L STEIMER JT TEN
346 CHERRY ST
HOMESTEAD PA  15120-1146

ROBERT W STEPHANSEN
1049 WOODROW
LOMBARD IL  60148-3168

ROBERT W STEPHANSEN &
MARCIA J STEPHANSEN JT TEN
1049 WOODROW
LOMBARD IL  60148-3168

ROBERT W STEPHENS
540 HILLSDALE ST
HELENA MT  59601-4328

ROBERT W STERLING JR
BOX 160
RISING SUN OH  43457-0160

ROBERT W STETLER
8831 E COPPER DR
SUN LAKES AZ  85248

ROBERT W STEURER
9110 APPIN FALLS
SPRING TX  77379-6779

ROBERT W STIRLING &
AUDREY A STIRLING JT TEN
BOX 874
HOUGHTON LAKE MI  48629-0874

ROBERT W STOCKTON
14067 E LA FORGE
WHITTIER CA  90605-2352

ROBERT W STOREY
3525 OLD IVY LANE N E
ATLANTA GA  30342-4513

ROBERT W STOW JR
621 LAKESIDE DR
AIKEN SC  29803

ROBERT W SWANSON JR
5429 ETZLER ROAD
FREDERICK MD  21702-2370

ROBERT W SWEENEY
6206 RICKETT
WASHINGTON MI  48094-2170

ROBERT W SZOKA
17909 SE 96TH COURT
SUMMERFIELD FL  34491

ROBERT W TAGGE
2113 OAKRIDGE DR
ROUND ROCK TX  78681-7248

ROBERT W TAYLOR
5821 HWY M
WEST BEND WI  53095-9539

ROBERT W THOMAS
27 COMMONS DR
PALOS PARK IL  60464

ROBERT W THOMPSON &
RACHEL G THOMPSON JT TEN
BOX 756
FOLEY AL  36536-0756

ROBERT W TINDALL
6432 ST MARYS
DETROIT MI  48228-5225

ROBERT W TITGEMEYER
C/O ROGER TITGEMEYER
19521 JASPER HILL RD
TRABUCO CYN CA  92679-1192

ROBERT W TOLPA &
CAROL A TOLPA JT TEN
17857 SE 87TH BOURNE AV
THE VILLAGES FL  32162

ROBERT W TOTTEN
297 FAIRGROVE
ROMEO MI  48065-4741

ROBERT W TOWER
SP 120 LA FORTUNA RD
NEWBURY PARK CA  91320

ROBERT W TRANT
48 EDGEWATER DR
BLACKSTONE MA  01504-1913

ROBERT W TRUSSELL &
MARY TRUSSELL JT TEN
12445 MARLA DR
WARREN MI  48093-7616

ROBERT W TULL
PO BOX 745
GRANDVIEW TX  76050

ROBERT W TURNBULL
CUST CHARLES RAY TURNBULL UGMA ID
BOX 121
CAMBRIDGE ID  83610-0121

ROBERT W TYRE
206 TRINITY AVE KIAMENSI GN
WILMINGTON DE  19804-3642

ROBERT W ULMER
2501 MARYLAND RD APT K4
WILLOW GROVE PA  19090-1824

ROBERT W UNGER
100 E CANTER DRIVE
TERRE HAUTE IN  47802-4828

ROBERT W UPDYKE
CUST AMBER MARIE UPDYKE
UGMA MI
11201 GLENIS DR
STERLING HEIGHTS MI  48312-4951

ROBERT W VAN CLEAVE &
TERESA A VAN CLEAVE JT TEN
8920 RIVER RIDGE ROAD
BLOOMINGTON MN  55425-2181

ROBERT W VOLTZ
435 EDISON DRIVE
VERMILION OH  44089-3614

ROBERT W VOLTZ JR
435 EDISON DR
VERMILION OH  44089-3614

ROBERT W VOLTZ SR &
LORI M VOLTZ JT TEN
435 EDISON DR
VERMILION OH  44089-3614

ROBERT W VOSPER
34 KIRKTON COURT
LONDON ON  N5X 1T2
CANADA

ROBERT W WAGNER
2201 AVON
SAGINAW MI  48602-3813

ROBERT W WALKER
121 ORVILLE DRIVE
HIGHPOINT NC  27260-2633

ROBERT W WALKER
1713 DOUBLE ARROW PLACE
LAS VEGAS NV  89128

ROBERT W WALTON &
KAREN LYNN WALTON JT TEN
12469 WENDELL HOLMES
HERNDON VA  20171-2460

ROBERT W WARNER
BOX 2053
COUNCIL BLUFFS IA  51502-2053

ROBERT W WEBB
7704 WILLOW BEND DRIVE
CRESTWOOD KY  40014

ROBERT W WELCH JR
CUST PATRICIA M WELCH UGMA DE
103 LANSDOWNE DRIVE
MOON TWP PA  15108

ROBERT W WENDLING &
ROSE D WENDLING JT TEN
4401 CHESANING RD
CHESANING MI  48616-8422

ROBERT W WILLE &
MARGARET J WILLE JT TEN
86 KIRSHON AVE
STATEN ISLAND NY  10314-2738

ROBERT W WILTBANK &
MARGARET A WILTBANK JT TEN
2153 OLD KINGS HWY
SAUGERTIES NY  12477-4116

ROBERT W WINTON
327 KIMBERLY COURT
MOUNT JULIET TN  37122-4213

ROBERT W WALLACE & MARY LOW
WALLACE TRUSTEES UA WALLACE
FAMILY TRUST DTD 03/28/89
2649 RADNOR AVE
LONG BEACH CA  90815-1314

ROBERT W WARD &
ELLEN M WARD JT TEN
3701 IRONWOOD WAY
ANDERSON IN  46011-1655

ROBERT W WATSON
14055 VASSAR RD
MILLINGTON MI  48746-9210

ROBERT W WEBB JR
270 QUIET WATER LANE
DUNWOODY GA  30350-3720

ROBERT W WELLER
1920 N CRISSEY
HOLLAND OH  43528-9727

ROBERT W WENNERSTROM JR &
DENISE WENNERSTROM JT TEN
205 W NORTH AVE
# 201
CAROL STREAM IL  60188-2051

ROBERT W WILLIS &
LIEUTRICIA WILLIS JT TEN
12995 BEAVER PIKE
JACKSON OH  45640-9002

ROBERT W WINNE &
HAZEL D WINNE JT TEN
6620 W BUTLER DR 55
GLENDALE AZ  85302-7301

ROBERT W WIRCH
3007 SPRINGBROOK RD
PLEASANT PRAIRIE WI  53158-4324

ROBERT W WALTER
123 WINDYRUSH
DEWITT MI  48820-9599

ROBERT W WARNER
1225 E WASHINGTON AVE
COUNCIL BLUFFS IA  51503-1568

ROBERT W WATSON
385 N PINE ST
HEMLOCK MI  48626-9327

ROBERT W WEIAND JR
6 NOREEN DRIVE
MORRISVILLE PA  19067-3816

ROBERT W WELSH
4311 W CLARENCE
HARRISON MI  48625-9518

ROBERT W WICHMANN &
PATRICIA HELENA WICHMANN JT TEN
3467 PACES FERRY CIR
ATLANTA GA  30080-3122

ROBERT W WILLIS &
MARY J WILLIS JT TEN
7B PILARIM DR
WESTFORD MA  01886-1071

ROBERT W WINSOR
2405 SWEETBRIAR ROAD TARLETON
WILMINGTON DE  19810-3413

ROBERT W WIRT JR
1324 BLAINE
BRIGHTON MI  48114-9636

ROBERT W WRIGHT
2303 MAPLE ST
MICHIGAN CITY IN  46360

ROBERT W WRIGHT &
KRISTI J WOODHULL JT TEN
APT H
100 HICKORY GROVE RD APT A5
BLOOMFIELD HEIGHTS MI
48304-2162

ROBERT W WRIGHT &
RONALD SCOTT WOODHULL JT TEN
2200 CRANE STREET
WATERFORD MI  48329-3723

ROBERT W WRIGHT &
SUSAN COLE JT TEN
3271 ANGELUS DRIVE
PONTIAC MI  48329-2513

ROBERT W WRIXTON & CORNELIA P
WRIXT
TRS ROBERT W WRIXTON & CORNELIA P
WRIXTON LIVING TRUST U/A DTD 11/1/0
33015 CARDINAL TRAIL
BURLINGTON WI  53105

ROBERT W WUNDER
880 COWPATH RD
HATFIELD PA  19440

ROBERT W ZALKIN
6400 PRIMROSE AVE #22
LOS ANGELES CA  90068-4400

ROBERT W ZIELINSKI &
MARY ZIELINSKI JT TEN
12640 ROOSEVELT RD
SAGINAW MI  48609-9771

ROBERT W ZIMMERMAN
409 WOODLAND DR
LEBANON IN  46052-1562

ROBERT W ZISKO &
STEPHANIE S ZISKO JT TEN
1800 SHALE RD
QUAKERTOWN PA  18951-1910

ROBERT W ZUMBIEL
121 SUNSET DRIVE
COVINGTON KY  41017-2223

ROBERT WACHTENHEIM
5 BUTLER ROAD
SCARSDALE NY  10583-1613

ROBERT WADSWORTH
1411 DOVE DR
VIRGINIA BEACH VA  23454-5628

ROBERT WAGNER
6844 NST 161
GENTRYVILLE IN  47537

ROBERT WALDMAN
9624 ST ANDREWS CT NE
ALBUQUERQUE NM  87111-5823

ROBERT WALLACE POOLE &
IMOGENE POOLE JT TEN
4803 SADDLE LANE
ANDERSON IN  46013

ROBERT WALLICK
9070 ESPER
DETROIT MI  48204-2766

ROBERT WALLS
2030 JOANN RD
PULASKI TN  38478-9218

ROBERT WALPOLE LOWE
117 RIVER EDGE KINGSMILL
WILLIAMSBURG VA  23185-8930

ROBERT WALS
174 IVY HILL CRESCENT
RYE BROOK NY  10573

ROBERT WALSH
48 ADKINSON DR
PENSACOLA FL  32506-4700

ROBERT WALSH &
EMILY V WALSH JT TEN
48 ADKINSON DR
PENSACOLA FL  32506-4700

ROBERT WALSH &
EMILY VICTORIA WALSH JT TEN
48 ADKINSON DR
PENSACOLA FL  32506

ROBERT WALTER &
DOROTHY M WALTER JT TEN
2415 N AURELIUS RD UNIT 2
HOLT MI  48842-2189

ROBERT WALTER SPRINGER
2011 18TH AVE S
NASHVILLE TN  37212

ROBERT WALTON CASE
1433 S E 53RD AVE
PORTLAND OR  97215-2650

ROBERT WANG
2661 TOWNHILL DR
TROY MI  48084

ROBERT WARD
11676 WHITCOMB
DETROIT MI  48227-2031

ROBERT WARD SILKY JR &
SUSAN KAY SILKY JT TEN
610 RICHARD
LANSING MI  48917-2751

ROBERT WARREN JOHNSON
19436 VIA DEL CABALLO
YORBA LINDA CA  92886-2754

ROBERT WATERMAN
APT 3
31 S PORTLAND AVE
BROOKLYN NY  11217-1370

ROBERT WAYNE WILSON
404 W WALL ST
HEWITT TX  76643

ROBERT WEINMAN
205 STANFORD AVENUE
ELYRIA OH  44035-6011

ROBERT WHITE
110 BEECH ST
KEARNY NJ  07032-2708

ROBERT WIECZOREK
CUST ROBERT CHARLES WIECZOREK
UTMA CA
45858 OLD CORRAL RD
COARSE GOLD CA  93614-9782

ROBERT WILLIAM BROCKBANK
1975 RAYMOND AVE
SIGNAL HILL CA  90806

ROBERT WARD &
MARY ANN N WARD JT TEN
6458 E WASHINGTON
CLARKSTON MI  48346-2170

ROBERT WARDLOW
1231 E WINSTON AVE
BALTIMORE MD  21239-3412

ROBERT WARREN MEYER
135 BELVUE DR
LOS GATOS CA  95032-5114

ROBERT WAYNE SKINNER
15119 RIPPLEWIND LN
HOUSTON TX  77068-2090

ROBERT WEBER
5993 KILBY RD
HARRISON OH  45030-9415

ROBERT WELLENS
5189 CARDINAL
TROY MI  48098-2489

ROBERT WHITE
2641 W 8TH ST
ANDERSON IN  46011-1947

ROBERT WIESNER
1661 S GATE MILL DR
DULUTH GA  30096

ROBERT WILLIAM BRUCE
82 RICKETTS RD
HAMILTON MT  59840-9324

ROBERT WARD JOHNSON
1400 DARRELL DR
MIDLLOTHIAN VA  23113-4500

ROBERT WARREN ALEXANDER
1315 PASEO DE VACA
SAN ANGELO TX  76901

ROBERT WASHINGTON
16500 N PARK DR
APT 1709
SOUTHFIELD MI  48075-4756

ROBERT WAYNE SPANN
15640 RHONDA AVE
BATON ROUGE LA  70816-1374

ROBERT WEILERT
245 JONQUIL LANE
ROCHESTER NY  14612-1474

ROBERT WESSEN
CUST ANDREW
MEAKEAL WESSEN UTMA CA
881 ALMA REAL DRIVE 300A
PACIFIC PALISADES CA  90272-5045

ROBERT WIDMAN
R R 1
RANSOM IL  60470-9801

ROBERT WILDER
CUST
MELISSA WILDER UNDER NY UNIF
GIFTS TO MMIN ACT
15 CAROL ST
PLAINVIEW NY  11803-5605

ROBERT WILLIAM CLARK
2788 TIM AVE
BRIGHTON MI  48114

ROBERT WILLIAM DEERY
4026 JORDAN LAKE DRIVE
MARIETTA GA  30062-5786

ROBERT WILLIAM DERNULC
14706 HERITAGE DR
SUN CITY AZ  85375-5972

ROBERT WILLIAM FEINDT &
BRENDA J FEINDT JT TEN
12841 DAYBREAK CT W
JACKSONVILLE FL  32246-7092

ROBERT WILLIAM GEIERMAN
914 LAKE BREEZE ROAD
SHEFFIELD LAKE OH  44054-2024

ROBERT WILLIAM GREGORY
BIRKERFELD 29
51429 BERGISCH GLADBACH ZZZZZ
GERMANY

ROBERT WILLIAM HODSON
8829 SW 83RD AVE
TRENTON FL  32693-6727

ROBERT WILLIAM JURKOVICH
1250 PINE SHADOW LN
CONCORD CA  94521-4800

ROBERT WILLIAM KEENE
9907 DE PAUL DR
BETHESDA MD  20817-1709

ROBERT WILLIAM MARTIN &
LYNNE M MARTIN JT TEN
4269 OWEN RD
FENTON MI  48430-9150

ROBERT WILLIAM MILLER
BOX 92
LAPEL IN  46051-0092

ROBERT WILLIAM MILROY
417 EAST COTTAGE GROVE
BLOOMINGTON IN  47408-3608

ROBERT WILLIAM MUDGE
18935 MCGRATH CIR
PT CHARLOTTE FL  33948-9443

ROBERT WILLIAM OTTO BETEL
4 ROBIN HOOD LN
NORTHFIELD IL  60093-2920

ROBERT WILLIAM PARKER
5300 W CARPENTER RD
FLINT MI  48504-1033

ROBERT WILLIAM PEVER
CUST KATHLEEN E PEVER U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
10540 GREENWAY ROAD
NAPLES FL  34114-3107

ROBERT WILLIAM PEVER
CUST SHERRIE L PEVER U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
791 18TH STREET NE
NAPLES FL  34120-3644

ROBERT WILLIAM PRICE
TR UA 05/25/94 ROBERT
WILLIAM PRICE REVOCABLE TRUST
222 FLAG POINT DR
ROSCOMMON MI  48653-8922

ROBERT WILLIAM REID &
HELENE CHENIER REID JT TEN
26948 WHITESTONE ROAD
RANCHO PALOS VERDE CA
90275-2124

ROBERT WILLIAM SCHNEIDER
PO BOX 722
HARTFORD VT  05047

ROBERT WILLIAM SCHOELLES
6152 KAREN AVE
NEWFANE NY  14108-1111

ROBERT WILLIAM SLOAN
BOX 674
218 S BRIDGE ST
LINDEN MI  48451-0674

ROBERT WILLIAM SPIBEY
114 PARKSIDE DR
PORTMOODY BC  V3H 4W8
CANADA

ROBERT WILLIAM ULLMANN
6050 COZZENS ST
SAN DIEGO CA  92122-3727

ROBERT WILLIAM WEBSTER
531 W DEMING PLC
APT 520
CHICAGO IL  60614

ROBERT WILLIAMS
135 DONGAL ST
MILTON PA  17847

ROBERT WILLIAMS
21690 CLOVELAWN
OAK PARK MI  48237-2631

ROBERT WILLIAMS III
412 LEMEUL DRIVE
BIRMINGHAM AL  35214-2104

ROBERT WILLIAMSON
ATTN BETTY WILLIAMSON
1318 SCARLETT DR
ANDERSON IN  46013-2857

ROBERT WILSON &
ANNE WILSON JT TEN
67 HIGHLAND AVE
MIDDLETOWN NY  10940-5532

ROBERT WILSON &
KAREN WILSON JT TEN
15418 YELLOWSTONE
MACOMB MI  48042

ROBERT WITTWER &
VIRGINIA WITTWER JT TEN
304 E SOUTH ST
BLUFFTON IN  46714

ROBERT WOLF HUTNER
5800 OLD MILL RD
FORT WAYNE IN  46807-3044

ROBERT WOODINGTON &
GLADYS WOODINGTON JT TEN
2440-140TH NE 20
BELLEVUE WA  98005-1801

ROBERT WOODLEY
BOX 121
FRANKFORT MI  49635-0121

ROBERT WORTH TAYLOR &
SANDRA RIBACK WILSON JT TEN
BOX 297
YORK BEACH ME  03910-0297

ROBERT X MIRANDA
111 E EL PORTAL
SAN CLEMENTE CA  92672-3912

ROBERT Y AUBIN
54 BONACRES AVE
SCARBOROUGH ON  M1C 3H9
CANADA

ROBERT Y GRIFFITH
BOX 2172
NORWALK CT  06852-2172

ROBERT YOUMANS
303-2387 KAWARTHA HEIGHTS BLVD
PETERBOROUGH ON  K9K 1S4
CANADA

ROBERT YOUNG
226 WENDOVER DRIVE
HAVERTOWN PA  19083

ROBERT YOUNG
5120 FOREST OAKS DR
LAS VEGAS NV  89149-5741

ROBERT Z BALCAREK
A
1922 N GRACE AVE
HOLLYWOOD CA  90068-3820

ROBERT Z BECKER
6040 NORTH LAKE DRIVE
WEST BEND WI  53095-8444

ROBERT Z BODAN
239 NOTH STAR RD
NEWARK DE  19711

ROBERT Z DILLARD
8327 FREDA
DETROIT MI  48204-3190

ROBERT Z LLOYD
444 S HIGHLEY RD APT 328
MESA AZ  85206

ROBERT Z LYNN
127 BARCLADEN ROAD
ROSEMONT PA  19010-1037

ROBERT Z NORMAN &
ANITA NORMAN JT TEN
12 BERRILL FARMS LN
HANOVER NH  03755-3206

ROBERT Z QUINN
709 BERRY ST
MARTINSBURG WV  25401-1712

ROBERT Z SULEWSKI
1878 THETA PIKE
COLUMBIA TN  38401-1309

ROBERT ZAJAC
406 N 20TH ST
WEIRTON WV  26062-2617

ROBERT ZAMOS
7265 SPANGHURST DR
WALTON HILLS OH  44146-4319

ROBERT ZAMOS &
GLADYS ZAMOS JT TEN
7265 SPANGHURST DR
WALTON HILLS OH  44146-4319

ROBERT ZANGRANDI
1824 BARNES AVE
BRONX NY  10462-3608

ROBERT ZAPATA
316 HUDSON AVE
CROWLEY TX  76036-3220

ROBERT ZIINO
CUST JOHN
ZIINO UTMA WI
2206 CHADBOURNE
MADISON WI  53705-3930

ROBERT ZILLER
230 EAST LITCHFIELD RD
LITCHFIELD CT  06759-3000

ROBERT ZIMMERMAN
3537 N SONORAN HEIGHTS
MESA AZ  85207-1824

ROBERT ZOELLER
2907 TREMONT DR
LOUISVILLE KY  40205-2943

ROBERT ZURAWIN
5126 GLENMEADOW DRIVE
HOUSTON TX  77096-4120

ROBERT ZWOLEN &
CATHY E ZWOLEN JT TEN
4541 SEDONA DR
CLARKSTON MI  48348

ROBERT ZYGAI &
DONNA ZYGAI JT TEN
42335 SABLE BLVD
STERLING HEIGHTS MI  48314

ROBERTA A BAILEY
112 LONG LEAF DR
HAMPSTEAD NC  28443-2411

ROBERTA A DUNN
TR U/A
DTD 03/04/94 ROBERTA A DUNN
TRUST
5445 N SHERIDAN 1112
CHICAGO IL  60640-1929

ROBERTA A FOWLER
458 MEMORIAL PKWY
NIAGARA FALLS NY  14303-1408

ROBERTA A GILL
CUST
ALICIA R GILL UGMA MI
4009 BART
WARREN MI  48091-1975

ROBERTA A GILL
CUST
PAULA L GILL UGMA MI
4009 BART
WARREN MI  48091-1975

ROBERTA A GILL &
LEONARD GILL JT TEN
4009 BART ST
WARREN MI  48091-1975

ROBERTA A HALSTEAD-KNUDTSON
1446 GROVES LANE
UNION GROVE WI  53182-2101

ROBERTA A HANEL
4112 CROSS
WHITE LAKE MI  48386-1207

ROBERTA A HARRIS
660 LOCUST AVE
WESTON WV  26452-2162

ROBERTA A HINEMAN
19144 NEGAUNEE
REDFORD MI  48240-1636

ROBERTA A JANET &
DEBORAH A HANSON &
ROBERT P JANET &
MARK A JANET JT TEN
10705 S KILBOURN
OAK LAWN IL  60453-5346

ROBERTA A KRAMER
9455 COLLINS DRIVE
PLYMOUTH MI  48170

ROBERTA A LEU
463 PULTENEY ST
GENEVA NY  14456

ROBERTA A MAC DONALD
5455 COUNTRY CLUB SHRS
PETOSKEY MI  49770-9404

ROBERTA A O'NEILL &
DENNIS O'NEILL JT TEN
18403 E ASHRIDGE DR
QUEEN CREEK AZ  85242-3618

ROBERTA A PHELPS
413 EDGEWATER DR
KOKOMO IN  46902-3525

ROBERTA A SMEARMAN &
RALPH SMEARMAN JT TEN
35520 GROVEWOOD DR
EASTLAKE OH  44095-2246

ROBERTA A STUCK TR
UA 07/08/99
STUCK FAMILY TRUST
2001 S TRIPLE X RD
CHOCTAW OK  73020

ROBERTA A TUFFIN
ATTN ROBERTA A WATSON
107 S HOLMAN WAY
GOLDEN CO  80401-5110

ROBERTA A WEBBER
5455 COUNTRY CLUB SHRS
PETOSKEY MI 49770-9404

ROBERTA A WILKIE
9253 HICKORY HILL RD
OXFORD PA 19363-2272

ROBERTA A WILLETT &
MARK A WILLETT JT TEN
2348 SCHMITT ROAD
ROSE CITY MI 48654

ROBERTA ALICE PAPCIAK
217 WHISPERING CREEK RD
KING NC 27021-9287

ROBERTA ANDERSON
6433 NW 32ND STREET
GAINESVILLE FL 32653-1343

ROBERTA ANN SHROYER
18 ABERFIELD LN
MIAMISBURG OH 45342-6626

ROBERTA ARNOLD LYLES
CUST CHARLOTTE E LYLES UGMA MI
9841 S CALUMET ST
CHICAGO IL 60628-1431

ROBERTA ARNOLD LYLES
CUST KENNETH S LYLES UGMA MI
9841 S CALUMET ST
CHICAGO IL 60628-1431

ROBERTA B BATES
202 FOREST RD
DAVENPORT IA 52803-3613

ROBERTA B BILLINGSLEY
1420 WINDSOR PLACE
FAYETTEVILLE AR 72703

ROBERTA B CRANK
4407 S UNION ROAD
MIAMISBURG OH 45342-1141

ROBERTA B DENNY
6425 WEST 10TH ST
INDIANAPOLIS IN 46214-3546

ROBERTA B DOUGLASS
1512 CEMINEL RD
BABSON PARK FL 33827

ROBERTA B FAUST
2412 SUMMER HILL RD
WAYNE NJ 07470

ROBERTA B RAZOR
304 KNAPP AVE
MOREHEAD KY 40351-1122

ROBERTA B RUSSELL
133 SHENANGO BLVD
FARRELL PA 16121-1737

ROBERTA B SCOTT &
MARGARET P SCOTT JT TEN
609 NORTH DUPONT ROAD
WILMINGTON DE 19807-3115

ROBERTA BESSON GRAUERT
BOX 90
FRENCHTOWN NJ 08825-0090

ROBERTA BLACKWELL
512 COLLEGE S E
GRAND RAPIDS MI 49503-5304

ROBERTA C BOUVETTE
2217 MIROW PLACE
CHARLOTTE NC 28270-9539

ROBERTA C CARMAN
35 GARRISON RD
ELMER NJ 08318

ROBERTA C CONRAD
102 BROADBENT RD
WILM DE 19810-1308

ROBERTA C HAYES
68 WASHBURN AV
WELLESLEY HILLS MA 02481-5224

ROBERTA C SHAW
1404 GILBERT AVE
DOWNERS GROVE IL 60515-4538

ROBERTA CAROLYN LONGHOUSE
34 BENSON ROAD RD 1
FREEVILLE NY 13068-9736

ROBERTA CHAPMAN
945 CAROL AVE
WOODMERE NY 11598-1512

ROBERTA CLINE
713 KNOWLES ST
ROYAL OAK MI 48067

ROBERTA COTTON
4055 BURTON
INKSTER MI 48141-2732

ROBERTA CRAMER SHIELDS
767 WARNER RD NE
VIENNA OH 44473-9720

ROBERTA CURRY
49381 GOLDEN LAKE DR
SHELBY TWP MI 48315

ROBERTA D CORCORAN & JOHN J
CORCORAN TRUSTEES U/A DTD
06/14/93 M-B ROBERTA D
CORCORAN
1344 WHITEFIELD
DEARBORN HTS MI 48127-3419

ROBERTA D GARRETT
21100 HWY 79 SPACE 31
SAN JACINTO CA 92583

ROBERTA D REID
2510 S W 52 LA
CAPE CORAL FL 33914

ROBERTA D SAMPSON
160 LINWOOD AVE
TONAWANDA NY 14150-4020

ROBERTA DENEHY
22 ARAGON BLVD
SAN MATEO CA 94402-2314

ROBERTA DUMAS
4416 NORTH CENTER ROAD
FLINT MI 48506-1467

ROBERTA E BANKS
C/O PITCHELL
87 LAKEVIEW ST
SHARON MA 02067-2709

ROBERTA E BENNETT
5 SKY RIDGE DRIVE
ROCHESTER NY 14625-2158

ROBERTA E BRADY
2680 FULTON ROAD
HEDGESVILLE WV 25427-3987

ROBERTA E BROOKS
2474 LESLIE
DETROIT MI 48238

ROBERTA E JONES
2005 QUAIL FOREST DR
RALEIGH NC 27609

ROBERTA E MOORE
BOX 1313
LAKE PANASOFFKEE FL 33538-1313

ROBERTA E POLITO
6742 HARLEY ST
PHILA PA 19142-3301

ROBERTA E WRIGHT
11701 HANKERD RD
PLEASANT LAKE MI 49272-9613

ROBERTA E YANDELL &
MICHAEL W YANDELL &
DIAN E STELTER JT TEN
BOX 56
1010 N DERBY
DERBY KS 67037-0056

ROBERTA ELIZABETH ROUSE
6108 NEFF ROAD
MOUNT MORRIS MI 48458-2753

ROBERTA ENAMA
2200 EL MIRADOR STREET
LAS VEGAS NV 89102-3828

ROBERTA F BOSTIC
11855 SAM BLACK RD
MIDLAND NC 28107 28107  28107

ROBERTA F KOVACIC &
LEE A MOREHOUSE JT TEN
19 MONTICELLO DR
EAST LYME CT 06333-1228

ROBERTA F LEUTZ
207 LAKESHORE DRIVE
COLDWATER MI 49036-9422

ROBERTA F RANSON
3513 N LAYMAN AVE
INDIANAPOLIS IN 46218-1845

ROBERTA F WHITMIRE
TR UA 10/16/03
ROBERTA F WHITMIRE INDENTURE TRUST
430 COVERT COURT
BALLWIN MO 63021

ROBERTA FELTMAN
120 AVE D
GREENVILLE OH 45331-2312

ROBERTA G DESMARAIS
TR U/A
DTD 02/28/94 OF THE ROBERTA
G DESMARAIS REVOCABLE LIVING
TR 18 DREW ST
SOMERSWORTH NH 03878-1402

ROBERTA G KOHLHAAS
1580 TARPON ST
MERRITT ISLAND FL 32952

ROBERTA GRAFF
150 FINUCANE PLACE
WOODMERE NY 11598-1309

ROBERTA GREENWALD SELTZER
APT 4-D
100-10-67TH RD
FOREST HILLS NY 11375

ROBERTA H KNOPP
26376 JOHN RD APT 102
OLMSTED FALLS OH 44138

ROBERTA H MITCHELL
5300 APPLEWOOD DRIVE
FLUSHING MI 48433-1136

ROBERTA H PRIBEK
505 MILL ST
SHEBOYGAN FALLS WI 53085-1803

ROBERTA H TUFFELMIRE
3890 COLONY CIRCLE
SUMTER SC 29153-9347

ROBERTA HARRELL
136 E BLACKJACK BRANCH WAY
JACKSONVILLE FL 32259

ROBERTA HIDDEN FOSTER
748 MEINKCKE AVE
SAN LUIS OBISPO CA 93405-1731

ROBERTA HINEMAN
19144 NEGOUNEE
REDFORD MI 48240-1636

ROBERTA HUNTER
228 S STARLIT
INVERNESS FL 34450-1808

ROBERTA HUNTER
490 GRANADA
PONTIAC MI 48342-1725

ROBERTA I RUBIN &
SAMUEL M STREIT JT TEN
2419 WINTHROP RD
TALLAHASSE FL 32312-3224

ROBERTA J ANTRAM &
ROBERT C ANTRAM JT TEN
734 ANTRAM ROAD
SOMERSET PA 15501-8856

ROBERTA J BIDWELL
15 SOUTHLAWN COURT
SAGINAW MI 48602-1817

ROBERTA J BIRCHMEIER
200 BOMAN STREET
FLUSHING MI 48433-1787

ROBERTA J BUTERA
36 NEW ENGLAND DRIVE
LAKE HIAWATHA NJ 07034-2028

ROBERTA J COOPER &
GARY N COOPER JT TEN
3936 SILVER VALLEY DRIVE
ORION MI 48359-1650

ROBERTA J DAVIS
980 TROPICAL PALM AVE
N FORT MYERS FL 33903-4269

ROBERTA J DUZAN-KEELING
TR THE
ROBERTA J DUZAN-KEELING REVOCABLE
LIVING TRUST U/A DTD 11/17/98
11928 HALLA PLACE
FISHERS IN 46038

ROBERTA J ERSKINE
12333 WHISPER RIDGE DR
FREELAND MI 48623-9500

ROBERTA J ERSKINE &
DAVID R ERSKINE JT TEN
12333 WHISPER RIDGE DR
FREELAND MI 48623-9500

ROBERTA J GAST
TR ROBERTA J GAST REVOCABLE TRUST
UA 11/10/05
1553 INDIAN WATERS LN
MINOCQUA WI 54548

ROBERTA J HAYNOR
TR ROBERTA J HAYNOR LIVING TRUST
UA 07/13/00
22821 ARLINGTON
DEARBORN MI 48128

ROBERTA J KERR
9350 MORRIS LN
CUBA NY 14727-9558

ROBERTA J KURI
442 ROSEMARY
LANSING MI 48917

ROBERTA J REILLY
W 7080 LEE ST
LAKE MILLS WI 53551

ROBERTA J SMITH &
MISS JEANNA M HOFF JT TEN
5020 NW 27TH ST
OKLAHOMA CITY OK  73127-1728

ROBERTA J SMITH &
MISS JULIA M HOFF JT TEN
5020 NW 27TH ST
OKLAHOMA CITY OK  73127-1728

ROBERTA J SOMMER
CUST CHRISTIAN M SOMMER UTMA NM
204 SOMBRIO DR
SANTA FE NM  87501

ROBERTA J VERMILLION
BOX 482
DALEVILLE IN  47334-0482

ROBERTA J WHEELER
830 CATALPA DR
DAYTON OH  45407-1903

ROBERTA JO ROHLENA
3415 PINE CREST COURT
SIOUX CITY IA  51106

ROBERTA JOSEPHINE YOUNT
524 STAR LANE
SOUTH ST PAUL MN  55075

ROBERTA K ISHIMITSU
6123 86TH AVE SE
MERCER ISLAND WA  98040-4945

ROBERTA K PLACHER &
SAMUEL J PLACHER SR JT TEN
3695 S TOWERLINE
BRIDGEPORT MI  48722-9549

ROBERTA K SMITH
403 E EVERGREEN RD
LEBANON PA  17042-7510

ROBERTA K SMITH
5398 W LAKE ROAD
CLIO MI  48420-8237

ROBERTA K TARBELL
1810 RITTENHOUSE SQ APT 901
PHILADELPHIA PA  19103

ROBERTA KALSBEEK
320 CORWIN ROAD
ROCHESTER NY  14610-1347

ROBERTA KINEL &
SAM KINEL JT TEN
18 LACKINE DRIVE
ROCHESTER NY  14618-5606

ROBERTA KIRSHNER
CUST MISS CARLA DAWN KIRSHNER
U/THE PA UNIFORM GIFTS TO
MINORS ACT
89 MARY ST
SHAVERTOWN PA  18708-1013

ROBERTA KOZINN
CUST
BETH EILEEN KOZINN UGMA NY
8 BALDPATE HILL ROAD
NEWTON MA  02459-2824

ROBERTA L AHRENS
2088 FINLAND DRIVE
DAYTON OH  45439-2760

ROBERTA L BABBITT
7906 STEVENSON RD
BALTIMORE MD  21208-3025

ROBERTA L BAKER
140 CHIPLEY CT
BOWLING GREEN KY  42103-8423

ROBERTA L BELK
300 DUTTON DR
MOUNT HOME ID  83647-1539

ROBERTA L BENNER
1810 MORGAN TERR
BELOIT WI  53511-3956

ROBERTA L CAMPBELL
5740 NORTH SEVEN MILE RD
PINCONNING MI  48650-7900

ROBERTA L CROWN
1175 YORK AVE
NEW YORK NY  10065

ROBERTA L DUMAS
4416 N CENTER RD
FLINT MI  48506-1467

ROBERTA L ENGBERG
11345 S PEACH TREE LN
ALSIP IL  60803-5141

ROBERTA L HAMPER
1215 FISHINGER ROAD
COLUMBUS OH  43221

ROBERTA L HEINZMANN
11 KERRY LANE
NORTH EASTON MA  02356-1761

ROBERTA L LYTLE TOD DANIEL S CURREY
SUBJECT TO STA TOD RULES
621 MAHAN DENMAN ROAD
BRISTOLVILLE OH  44402

ROBERTA L LYTLE TOD DENNIS MCCURREY
SUBJECT TO STA TOD RULES
621 MAHAN DENMAN ROAD
BRISTOLVILLE OH  44402

ROBERTA L LYTLE TOD JOHN ERIC LYTLE
SUBJECT TO STA TOD RULES
621 MAHAN DENMAN ROAD
BRISTOLVILLE OH  44402

ROBERTA L LYTLE TOD VIVIAN D BUNDY
SUBJECT TO STA TOD RULES
621 MAHAN DENMAN ROAD
BRISTOLVILLE OH  44402

ROBERTA L MAIER
2074 COVERED BRIDGE ROAD
CEDARBURG WI  53012

ROBERTA L MARCOTTE
172 47 S 69TH AVE
TINLEY PK IL  60477

ROBERTA L PETISH
936 PINELLAS BAY WAY S APT TH2
ST PETERSBURG FL  33715-2128

ROBERTA L RAYMOND
4715 REGINOLD DR
WICHITAFALLS TX  76308-4519

ROBERTA L ROE
6539 ORCHID DR
JENISON MI  49428-9333

ROBERTA L SALAZAR
6038 SOUTHBROOK AVE
LANSING MI  48911-4844

ROBERTA L WHITEMAN
3352 N 700 E
KOKOMO IN  46901-8499

ROBERTA LEE WILLIAMS
915 CHURCH ST
SAXTON PA  16678-1215

ROBERTA LOUISE PIKE
BOX 165
GRAND LEDGE MI  48837-0165

ROBERTA LOVELAND
6032 ERIE ROAD
BROCTON NY  14716

ROBERTA LUSTIG
CUST STEVEN
JEFFREY LUSTIG UGMA NJ
14 EUCLID TERRACE
PARSIPPANY NJ  07054-1466

ROBERTA LYNNE STAPLES
83 FAIRLANE DR
HUNTINGTON CT  06484-1983

ROBERTA M CAMARDO
235 WARREN AVE
ROCHESTER NY  14618-4315

ROBERTA M COHEN
875 LANSDOWN CT
SUNNYVALE CA  94087-1706

ROBERTA M DETTMAN
500 PECAN CREEK DRIVE
HORSESHOE BAY TX  78657

ROBERTA M DREYER
8112 RAVINIA RD
FORT WAYNE IN  46825-3429

ROBERTA M GUNN
8834 CAMFIELD DR
ALEXANDRIA VA  22308-2816

ROBERTA M HARTMAN &
JAY H HARTMAN JT TEN
469 BURLINGTON AVE
BRISTOL CT  06010-3104

ROBERTA M HOOVER
ATTN ROBERTA M ARMITAGE
2308 BARCELONA AVENUE
FORT MYERS FL  33905

ROBERTA M KING
55 FRANCIS DR
SEYMOUR CT  06483-2005

ROBERTA M KNECHT
2376 E 24TH ST
FLORENCE OR  97439-9795

ROBERTA M RILEY
7312 FIELDING
DETROIT MI  48228-4614

ROBERTA M ROUSH
3813 KENWOOD
DAVENPORT IA  52807-2354

ROBERTA M RUDDELL
TR THE ROBERTA M RUDDELL TRUST
UA 07/16/97
54 PAISLEY PLACE
IRVINE CA  92620

ROBERTA MAHLER
CUST DEBRA
MAHLER U/THE CALIFORNIA U-G-M-A
ATTN DEBRA MAHLER GRAHAM
23547 PARK BELMONTE
CALABASAS CA  91302-1702

ROBERTA MARION PIERCE
1375 NORTH 76TH ST
PHILADEPHIA PA  19151-2824

ROBERTA MEANY SMITH
CUST KELSEY E MEANY
UTMA FL
421 KELSEY DR
PALM BEACH GARDENS FL
33410-4513

ROBERTA NEVILL &
TERI WILLS &
KAREN BODINE JT TEN
12680 TORREY PINES DR
AUBURN CA  95602-8110

ROBERTA OWENS
311 PENNNWOOD DRIVE
BOX 36
RICHLANDTOWN PA  18955-1042

ROBERTA PATTERSON PARKER
205 CREEKSIDE EAST
WILMINGTON NC  28411-6873

ROBERTA R PETERSON
3746 RIDGE ROAD N E
CORTLAND OH  44410-9703

ROBERTA M SALING
TR ROBERTA M SALING LIVING TRUST
UA 10/12/95
6 CAPTAIN KIDD LN
WINTER HAVEN FL  33880-6506

ROBERTA MAHLER
CUST DIANE
SANDRA MAHLER U/THE CALIF
U-G-M-A
ATTN DIANE MAHLER
28237 LAURA LA PLANTE DR
AGOURA HILLS CA  91301-2441

ROBERTA MARLENE BRUDNER
CUST MATTHEW SCOTT BRUDNER UGMA NY
830 PARK AVE
N Y NY  10021-2757

ROBERTA MEANY SMITH
CUST MASON J MEANY
UTMA FL
421 KELSEY DR
PALM BEACH GARDENS FL
33410-4513

ROBERTA O HUGHES &
CURTIS L HUGHES JT TEN
26017 SOUTH DRIFTER DRIVE
SUN LAKES AZ  85248-7250

ROBERTA P BIGGS
BOX 144
CECILTON MD  21913

ROBERTA R DUKTIG
5350 DARBY CT
CAPE CORAL FL  33904-5915

ROBERTA RIDLEY &
WILLIAM L RIDLEY
TR ROBERTA RIDLEY TRUST
UA 06/17/94
3862 NEW SALEM AVE
OKEMOS MI  48864-3630

ROBERTA M WING
1527 WAGON WHEEL LANE
GRAND BLANC MI  48439-4848

ROBERTA MAHLER
CUST DIANE MAHLER UGMA CA
28237 LAURA DE PLANTE DR
AGOURA HILLS CA  91301

ROBERTA MARTIN
2210 HIGHPOINT
CUYAHOGA FALLS OH  44223-1140

ROBERTA MEANY SMITH
CUST SKYLER E MEANY
UTMA FL
421 KELSEY DR
PALM BEACH GARDENS FL
33410-4513

ROBERTA OSTROWER
50 FIELD LANE
ROSLYN HEIGHTS NY  11577-2637

ROBERTA P VON KELSCH
3305 GLEN EDEN QUAY
VIRGINIA BCH VA  23452-6240

ROBERTA R FERGUSON
287 NORTH RD NE
WARREN OH  44483-4503

ROBERTA RISINGER
800 HAYMARKET LN
RALEIGH NC  27615-5548

ROBERTA ROBERTS
1831 SHELDON
EAST CLEVELAND OH  44112-2826

ROBERTA ROBERTS BOWERS
5600 WILD ROSE LANE
MILFORD OH  45150-2653

ROBERTA ROBINS
APT 175
382 CENTRAL PARK WEST
NEW YORK NY  10025-6054

ROBERTA S CRATER &
DONALD A CRATER JT TEN
27 SEELEY ST
BROOKHAVEN NY  11719

ROBERTA S EWING
5150 RIVER RD
RICHFIELD NC  28137-9790

ROBERTA S GOLDBERG
11081 HIGHLAND CIR
BOCA RATON FL  33428-2717

ROBERTA S HEINLEIN &
TERRY J HEINLEIN JT TEN
2825 SHEA WAY
MARIETTA GA  30060-5328

ROBERTA S KEISLER
3223 GLENDALE ROAD
WEST COLUMBIA SC  29170-2661

ROBERTA S MC KAY
2728 CLAYMONT CIR
TUSCALOOSA AL  35404-4259

ROBERTA S OGRADY
1277 CAROLINE ST
ALAMEDA CA  94501-3917

ROBERTA S ROMETSCH
1615 PIKELAND RD
CHESTER SPRINGS PA  19425

ROBERTA S SEYVIN
37581 FOUNTAIN PK CIRCLE
APT 23B 489
WESTLAND MI  48185-5621

ROBERTA SCHAIN
10 WOODLAND RD
NEW CITY NY  10956

ROBERTA SCHELLER
CUST
LISA JANE SCHELLER U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
730 CANTERBURY LN
VILLANOVA PA  19085-2052

ROBERTA SILVER
31 KINNICUTT RD
WORCESTER MA  01602-1547

ROBERTA SOWINSKI
90 CHESTNUT HILL LANE SOUTH
WILLIAMSVILLE NY  14221-2605

ROBERTA STERN ROGGE
1172 PARK AVE
N Y NY  10128-1213

ROBERTA T BARIJKA
4906 CLAREMONT ST 1
MIDLAND MI  48642-3386

ROBERTA T BROWN
117 GREEN VALLEY RD
TRENTON TN  38382-9450

ROBERTA T BURKE
20 ORCHARD ST
HOLLEY NY  14470-1012

ROBERTA T JARVIS
3031 CYNTHIANA ROAD
GEORGETOWN KY  40324-9272

ROBERTA UTTERBACK
443 SOUTH HOMESTEAD DR
NEWCASTLE IN  47362-9135

ROBERTA V HARRISON
5812 WIMBLETON WAY
FORT WORTH TX  76133-3606

ROBERTA V RHODES
CUST CURTIS A RHODES
UTMA MD
2070 TURKEY NECK RD
SWANTON MD  21561-1151

ROBERTA V RHODES
CUST ERIN A RHODES
UTMA MD
2070 TURKEY NECK RD
SWANTON MD  21561-1151

ROBERTA W HEDGE
15001 BURNHAVEN DR
#308
BURNSVILLE MN  55306

ROBERTA W ODELL
SKIRMISH HILL
1050 MEETINGHOUSE ROAD
WEST CHESTER PA  19382-8126

ROBERTA W STURM
CUST JEFFREY D PADFIELD
UTMA FL
1385 S W 14TH AVENUE
BOCA RATON FL 33486-5332

ROBERTA W STURM
CUST JENNIFER L PADFIELD
UTMA FL
1385 S W 14TH AVENUE
BOCA RATON FL 33486-5332

ROBERTA WILBER
333 HIGHTOWER
LEXINGTON KY 40517-2311

ROBERTA WILLIAMS
1639 27TH ST NE
CANTON OH 44714-1767

ROBERTA WOLF
CUST DOUGLAS
WOLF UGMA MI
30119 RICHMOND HILL
FARMINGTON HILLS MI 48334-2336

ROBERTA Y BERWANGER
1209 ROBIN RD
DIXON IL 61021-3951

ROBERTA ZIMAN BARGET
4625 FARGEEN RD
HARRISBURG PA 17110-3215

ROBERTO A GARZA
6449 WEST 64TH STREET
CHICAGO IL 60638-5007

ROBERTO B ROSAS
6035 POLLARD AVE
EAST LANSING MI 48823-1539

ROBERTO B ROSAS &
CONNIE S ROSAS JT TEN
6035 POLLARD AVE
EAST LANSING MI 48823-1539

ROBERTO BARAJAS
1304 WEBER DR
LANSING MI 48912-4419

ROBERTO BURGOS
107 ADELAIDE ST
PONTIAC MI 48342

ROBERTO C MIRAMONTES
3825 SHEFFIELD CIR
DANVILLE CA 94506-1261

ROBERTO CARDENAS
3848 BLACK CREEK DR
HUDSONVILLE MI 49426-9038

ROBERTO D MAGAT &
FE B MAGAT JT TEN
1189 SANDSTONE LANE
SAN JOSE CA 95132-2648

ROBERTO D TOVAR
2709 MOSSWOOD DR
SAN JOSE CA 95132-2256

ROBERTO E MUNOZ
2356 GAYLORD RD UNIT 3D
CREST HILL IL 60403

ROBERTO ESPINOSA
APARTADO AEREO 102034
BOGOTA 10 ZZZZZ
COLOMBIA

ROBERTO FLORES
514 MANGATE AVE
VALINDA CA 91744-4219

ROBERTO G BALLESTEROS
2795 GRANT DR
ANN ARBOR MI 48108-1255

ROBERTO G CUELLAR
1835 JORDAN ST
SAGINAW MI 48602-1182

ROBERTO GOYZUETA
3823 HOLLY RIDGE DR
LONGVIEW TX 75605-2513

ROBERTO J GAMBACH
CUST MARK
ELI GAMBACH UNDER THE
FLORIDA GIFTS TO MINORS ACT
1200 STILLWATER DR
MIAMI BEACH FL 33141-1028

ROBERTO J VILLARREAL
22026 CHERRYWOOD RD
TRENTON MI 48183

ROBERTO L BOFFI
7449 SWEETBRIAR
WEST BLOOMFIELD MI 48324-2555

ROBERTO L HUESCA
110 CLIFF STREET
NAPOLEON OH 43545-2014

ROBERTO L VALENZUELA
11188 BLACKWOOD STREET
FONTANA CA 92337

ROBERTO LONARDO
6270 RUBY KINGLET ST
LAS VEGAS NV  89148-4717

ROBERTO MORALES
8308 N PALMYRA RD
CANFIELD OH  44406-9790

ROBERTO PRADO
5901 COUNTY RD 1023
JOSHUA TX  76058-5033

ROBERTO RIOS
10517 ELK HOLLOW DR
FORT WORTH TX  76140-5529

ROBERTO TORRES
1001 E CAMERON AVE
ROCKDALE TX  76567-3001

ROBERTSON FOWLER III
406 DIXIE DR
INDIANAPOLIS IN  46227-2830

ROBET SIKORA
CUST JONATHON
ADAM SIKORA UGMA MI
4240 NEWARK
ATTICA MI  48412-9760

ROBIE ROBINSON
5747 BOYD ROAD
GROVE CITY OH  43123-9761

ROBIN A MARKOWICZ
9732 KRESS RD
PINCKNEY MI  48169-8468

ROBERTO LUGO
4574 BURREY RD
YOUNGSTOWN OH  44515-3713

ROBERTO P LEURA
2001 FERDINAND
DETROIT MI  48209-1600

ROBERTO R LOPEZ
519 GRANADA DR
PONTIAC MI  48342-1728

ROBERTO SALINAS
1559 MILL
LINCOLN PARK MI  48146-2358

ROBERTO VAZQUEZ
30809 LEE LANE
FARMINGTON HL MI  48336-2657

ROBERTTA C FOSTER
84 ARGILLA ROAD
IPSWICH MA  01938

ROBI LEE MOORE
60 SHOREWOOD PT
DANVILLE IL  61832-1807

ROBIN A CURRY
50 INVERNESS ROAD
SCARSDALE NY  10583-3504

ROBIN A RAY
23806 PORTAGE LAKE ROAD
MEDON MI  49072-9737

ROBERTO MICOZZI
103 N MAIN STREET
FAIRCHANCE PA  15436-1032

ROBERTO P VICENTENO
5326 W 54TH ST
CHICAGO IL  60638-2903

ROBERTO RAMIREZ
1543 W WALKER
MILWAUKEE WI  53204-2143

ROBERTO TINOCO
GM DO BRASIL LTDA
ROD PRFS DUTRA KM 143 144
BOX 92 SAO JOSE DO CAMPOS
BRAZIL  47834-0092

ROBERTS CARROLL LAWRENCE
348 BALDWIN RD
OCHLOCKNEE GA  31773-1885

ROBET JAMES SZENTES
15312 210TH AVE NE
WOODINVILLE WA  98072-9428

ROBIAR F MOHRHARDT &
BEVERLY B MOHRHARDT JT TEN
1875 CAMINITO MARZELLA
LA JOLLA CA  92037-5718

ROBIN A DALVITO
ATTN ROBIN GUALDUCCI
1346 WOLCOTT RD
WOLCOTT CT  06716-1502

ROBIN A SIMON
215 S STANLEY DR
BEVERLY HILLS CA  90211-3004

ROBIN ALPERS LICHTMAN
1945 NE 119TH RD
N MIAMI FL  33181-3305

ROBIN ANN BECHTOLTER
417 RUSSELL ST
MADISON WI  53704-5532

ROBIN ANN BRIDGEMAN
ATTN ROBYN ANN BRIDGEMAN-TOTH
6119 TOWNLINE RD
LOCKPORT NY  14094-9654

ROBIN ANN FISCHER
C/O ROBIN A HANNON
148 LAKE REGION BLVD
MONROE NY  10950

ROBIN ANN MILLER
2511 ELEUSIS CIRCLE UNIT B
ANCHORAGE AK  99502

ROBIN ANN RENICK
ATTN ROBIN ANN RENICK NASH
4437 E BRADFORD
ORANGE CA  92867-2200

ROBIN ANTHONY
6009 PINEHURST ROAD
BALTIMORE MD  21212

ROBIN ARONSON
16 BEACH RD
WINTHROP MA  02152-1102

ROBIN ASSERSON
83-43 PENELOPE AVE
MIDDLE VILLAGE NY  11379

ROBIN B FARMER
9740 HARVESTER CIR
PERRY HALL MD  21128

ROBIN B KIRK
11611 ASPEN
PLYMOUTH MI  48170-4529

ROBIN B STOREY
46230 ALLS BROOK PL
STERLING VA  20165-7307

ROBIN BARRETT
2119 MARDELL DR
DAYTON OH  45459

ROBIN BOND RANDOLPH
81 TUCKER LANE
BAYFIELD CO  81122-9237

ROBIN BRTVA &
DENNIS BRTVA JT TEN
57 PEBBLEBROOK CT
BLOOMINGTON IL  61704-6300

ROBIN BURGUIERES BRISTOW
BOX 631
WEST POINT VA  23181-0631

ROBIN BUTLER
476 STONEWOOD DR
AKRON OH  44313

ROBIN C KIDDER
27221 H DRIVE NORTH
ALBION MI  49224-9533

ROBIN C KROUSE
4212 DOUGLAS DRIVE
ADRIAN MI  49221-9719

ROBIN C MILLER
17691 PARKSHORE DRIVE
NORTHVILLE MI  48167

ROBIN CARLSON PURCELL
541 CLINT LOWE RD
CROSSVILLE TN  38572

ROBIN CITRIN
11443 LAURELCREST DR
STUDIO CITY CA  91604-3872

ROBIN CRUMB
35819 EASTMONT
STERLING HEIGHTS MI  48312-3542

ROBIN CUSHING
1070 PARK AVE
NEW YORK NY  10128-1000

ROBIN D KELLY
2973 WISCONSIN RD
TROY MI  48083-6129

ROBIN D PARDEE JR
PO BOX 186
REMUS MI  49340-0186

ROBIN D PORTER
12310 ESCADA DRIVE
CHESTERFIELD VA  23832-3800

ROBIN D PRUITT
17031 FRANKLIN ST
OMAHA NE  68118-3301

ROBIN D REID
610 RINGLING RD
CRYSTAL LAKE IL  60014

ROBIN DEAN GARZA
7818 SANDPIPER PARK DR
SAN ANTONIO TX  78249-4488

ROBIN DICKINSON
401 FAIRMONT AVE
NORTH TONAWANDA NY  14120-2953

ROBIN DUNN HEID
C/O ROBIN GARZA
7818 SANDPIPER PARK DR
SAN ANTONIO TX  78249

ROBIN E BELTRAMINI &
MARGUERITE L MECH TR
UA 10/13/2005
GWENDOLYN LEE REVOCABLE
LIVING TRUST
3 BERKLEY
TERRE HAUTE IN  47803

ROBIN E BRUBAKER
ATTN ROBIN E MURPHY
8301 E VIRGINIA AVE
SCOTTSDALE AZ  85257-1740

ROBIN E GASKIN
17889 MARX
DETROIT MI  48203-2417

ROBIN E MCLAREN
66 ELIZABETH CRES
WHITBY ON  L1N 3R7
CANADA

ROBIN E ODLE
30765 ADAIR
FRANKLIN MI  48025-1404

ROBIN E ROBERTS
23 LAKEVIEW CIR
MOUNT JULIET TN  37122-2049

ROBIN E STEWART
1920 WINCHESTER DR
INDIANAPOLIS IN  46227-5976

ROBIN ELLIS
3661 N CAMPBELL AVE 262
TUCSON AZ  85719

ROBIN EMILY EINHORN
36 SHALE ST
STATEN ISLAND NY  10314-6233

ROBIN ENNIS
14260 N HOLLY RD
HOLLY MI  48442-9404

ROBIN F G HELLING
CUST CHRISTINE HEATHER HELLING
UGMA MA
57 PEARL ST
AYER MA  01432-1129

ROBIN F JOHNSON
12312 HAMPTON VALLEY PL
CHESTERFIELD VA  23832

ROBIN F WHITNEY &
CHRISTOPHER L WHITNEY JT TEN
25130 E KENTFIELD RD
WORTON MD  21678-1467

ROBIN G MCLEOD &
JANET E MCLEOD JT TEN
7217 BELVEDERE RD
W PALM BEACH FL  33411-3307

ROBIN G SYMONDS &
SUE ANN SYMONDS
TR ROBIN G SYMONDS TRUST
UA 10/18/95
2135 OLDS DR
KOKOMO IN  46902-2558

ROBIN H WINTER
41 DEEPWOOD DRIVE
CHAPPAQUA NY  10514-2413

ROBIN HALUS &
STEVEN HALUS JT TEN
2534 W NEWCASTLE RD
FLORENCE SC  29501-1936

ROBIN HOOD TOYE
7313 7TH DR WEST
EVERETT WA  98203-5824

ROBIN HOWELL
3 OAK LANE
DANBURY CT  06811-3702

ROBIN HUFF
CUST ROGER B HUFF
UGMA MI
29828 HARROW DR
FARMINGTON HILLS MI  48331-1966

ROBIN HUFF
CUST RORY B HUFF
UGMA MI
2928 HARROW DR
FARMINGTON HILLS MI  48331-1966

ROBIN ISRAELSKI
40 HEARTHSTONE DRIVE
DIX HILLS NY  11746-5036

ROBIN J BROUKER &
JAMES J BROUKER JT TEN
3411 W WILSON
CLIO MI  48420-1955

ROBIN J GILBERT
844 SHANEY LN
BROOKVILLE OH  45309

ROBIN J HUBERT
103 HARBOR VIEW
LANSE MI  49946

ROBIN J SIZEMORE
59 SCOTT DR
GERMANTOWNE OH  45327-1637

ROBIN JANE WALTHER
525 S GRAND AVE
PASADENA CA  91105-1601

ROBIN JOHNSON
4519 LIVEOAK ST
MESQUITE TX  75150

ROBIN K BRUNO
67 RANDECKERS LANE
KENSINGTON CT  06037-1133

ROBIN K DUNKLE
CUST ROBERT JAY DUNKLE UGMA
1104 GREENSKEEPER WAY
CENTERVILLE OH  45458-3972

ROBIN K KERN
7829 DUBUQUE STREET
CLARKSTON MI  48348-3817

ROBIN J CELEDONIA
28 BEAVER CREEK DR SW
WARREN OH  44481-9607

ROBIN J HAMILL-RUTH
CUST LEAH MALYN RUTH
UTMA NH
3585 MORGANTOWN RD
CHARLOTTESVILLE VA  22903-7056

ROBIN J JONES
2750 LOWER ROSWELL ROAD
MARIETTA GA  30068-3681

ROBIN J STUART
288 RYERSON CRES
OSHAWA ON  L1G 8B7
CANADA

ROBIN JEAN WHEELER
559 HUDSON RIVER RD
WATERFORD NY  12188-1915

ROBIN JOYCE GERSON
6565 N RANGE LINE RD
MILWAUKEE WI  53209-3205

ROBIN K DECKER
1266 N CRYSTAL RD
CRYSTAL MI  48818

ROBIN K DUNKLE AS
CUSTODIAN FOR ROBERT JAY
DUNKLE U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
1104 GREENSKEEPER WAY
CENTERVILLE OH  45458-3972

ROBIN K KIDWELL
7050 ARAPAHO RD APT 2016
DALLAS TX  75248

ROBIN J FIELDS &
WILLIE G FIELDS JT TEN
3636 PINGREE
FLINT MI  48503-4597

ROBIN J HARRIS
4 DEXTER LANE
WENHAM MA  01984-1833

ROBIN J SHARFF
RR 5 BOX 608
MARTINSBURG WV  25401-9312

ROBIN J STUART
288 RYERSON CRES
OSHAWA ON  L1G 8B7
CANADA

ROBIN JESHION
119 LIVINGSTONE ST
NEW HAVEN CT 06511 06511  06511

ROBIN K BRTVA
57 PEBBLEBROOK CT
BLOOMINGTON IL  61704-6300

ROBIN K DUNKLE
1104 GREENSKEEPER WAY
CENTERVILLE OH  45458-3972

ROBIN K HUNTON
4409 HIGHLAND AVE
DOWNERS GROVE IL  60515

ROBIN K MAYS
112 LAKE BREEZE DR
DANDRIDGE TN  37725

ROBIN K SPENCER
16 BRANDON CREST CT
HAUPPAUGE NY  11749-5072

ROBIN KIM WILKIN
20822 MECEOLA RD
PARIS MI  49338-9505

ROBIN L ALLEN &
ERIC D ALLEN JT TEN
5294 CEDARE SHORES BLVD 103
FLINT MI  48504

ROBIN L BURKE
APT 24
158 W 81ST ST
NEW YORK NY  10024-5959

ROBIN L COTTON
5068 S RAINBOW BLVD APT 204
LAS VEGAS NV  89118-1173

ROBIN L EASTER
3707 ROBIN DR
KOKOMO IN  46902-4467

ROBIN L GRIMES
#4 GRAY MOSS CT
WITCHITA FALLS TX  76309

ROBIN L LITMAN
6301 N SHERIDAN RD 21C
CHICAGO IL  60660-1768

ROBIN L RUOSCH
111 PLAIN ST 524
SHARON WI  53585

ROBIN K YOUNG
8260 PALOMARIN COURT
SACRAMENTO CA  95828

ROBIN KING
TR UA 03/07/85 THE
MARY JANE BROWN
TESTAMENTARY TRUST
4750 GREY FOX COURT
WINSTON SALEM NC  27104

ROBIN L BALLARD
11441 N DEWITT RD
DEWITT MI  48820

ROBIN L CARMICK
153 SPROUL ROAD
VILLANOVA PA  19085-1326

ROBIN L DOBBELSTEIN
1050 BEAR CREEK COURT
ROCHESTER MI  48306-4600

ROBIN L GRAY
2693 W DESHONG DR
PENDELTON IN  46064-8915

ROBIN L GRUBMAN
C/O ROBIN L KUPFERBERG
7 MOHAWK DRIVE
FRAMINGHAM MA  01701-3041

ROBIN L OLSEN
650 MATTHEW LN
CAROL STREAM IL  60188-4402

ROBIN L SPICER
CUST RYAN
TYLER SPICER UTMA FL
693 DAVIS RD
ROANOKE VA  24012-9113

ROBIN KELZ RUDNITSKY
CUST SETH L RUDNITSKY UTMA NJ
18 ROSS RD
LIVINGSTON NJ  07039-6211

ROBIN KIRKLAND &
KIPCHOGE KIRKLAND JT TEN
210 169TH AVE NE
BELLEVUE WA  98008-4524

ROBIN L BRONNER
342 MAPLELAWN STREET SE
KENTWOOD MI  49548-3347

ROBIN L CLAY
250 SHEPPER AVENUE
PLAIN CITY OH  43064-1027

ROBIN L DOBBELSTEIN &
SUZANNE B DOBBELSTEIN JT TEN
1050 BEAR CREEK CT
ROCHESTER MI  48306-4600

ROBIN L GREENE
6152 N DADEN DRIVE
ALEXANDRIA IN  46001-9228

ROBIN L HARSH
9212 WOERNER RD
ONSTED MI  49265

ROBIN L POWERS
ATTN ROBIN L FREDERICKSEN
9388 MILFORD RD
HOLLY MI  48442-9166

ROBIN L WALZER
CUST JERUSHA C WALZER UGMA MI
39655 WABASH ST
ROMULUS MI  48174-1183

ROBIN L WOZNIAK
11520 NOTTINGHAM
DETROIT MI  48224-1127

ROBIN LEE ROZARIO
105 JAYNE RD
FENTON MI  48430

ROBIN LYNN KANELL
210 TREADWELL STREET UNIT 309
HAMDEN CT  06517-2355

ROBIN M HAMILTON
1760 SOUTHVIEW DR
YELLOW SPGS OH  45387-1229

ROBIN M JACOBS
25330 DEVON
FRANKLIN MI  48025-1284

ROBIN M MILLER
949 CHRIS LANE
ALLENTOWN PA  18103-4671

ROBIN M THRASH &
PATRICIA A THRASH JT TEN
6345 N GENESEE RD
FLINT MI  48506-1155

ROBIN MAUREEN RUSSELL &
ROBERT MAURICE RUSSELL JT TEN
1477 SCOTT AVE
WINNETKA IL  60093-1448

ROBIN MILLER MOTICKA
CUST QUINN MOTICKA UTMA CA
210 WEST THIRD STREET
CLOVERDALE CA  95425-3206

ROBIN LAPIDUS &
LORI LAPIDUS JT TEN
14 ELM AVE
ROCKLEDGE PA  19046-4217

ROBIN LINAREZ
CUST BRIAN
GREGORY LINAREZ UGMA TX
263 PRAIRIE GROVE
DALLAS TX  75217-7239

ROBIN LYNN SOWERS
791 GEIGERTOWN RD
BIRDSBORO PA  19508-9024

ROBIN M HARDENBURG
4420 SULGRAVE DR
SWARTZ CREEK MI  48473-8268

ROBIN M KOERNER
3853 S ST RT 721
LAURA OH  45337-8786

ROBIN M REDENBACH
17 WING CT
CHEEKTOWAGA NY  14225-1723

ROBIN MALCOLM COURTS &
GARY DOUGLAS COURTS JT TEN
214 CULPEPER RD
RICHMOND VA  23229-8423

ROBIN MC KENZIE
5409 WILDE TURKEY LANE
COLUMBIA MD  21044-2408

ROBIN MOODY
424 NEAL DR
UNION OH  45322-3047

ROBIN LARGE &
JAMES P LARGE JT TEN
54471 COVENTRY LN
SHELBY TOWNSHIP MI  48315-1619

ROBIN LYNN BRIONES
TR ROBIN LYNN LUCHINGER TRUST
UA 03/11/94
8502 E CHAPMAN AVE 606
SANTA ANA CA  92869-2461

ROBIN LYNN THEOPHANOUS
734 CANTERBURY COURT
GROSSE POINT WOODS MI
48236-1294

ROBIN M HUNT
3878 DILL
WATERFORD MI  48329

ROBIN M LARNER
7153 DARNELL LANE
GREENDALE WI  53129-2358

ROBIN M SHEPARD
PO BOX 399
FREELAND MI  48623

ROBIN MARIANI
3901 LOWER RD
LEVITTOWN PA  19056

ROBIN MCCONWAY HISCOCK
1801 GLENALLAN AVE
SILVER SPRING MD  20902-1368

ROBIN MURPHY ANKERSEN
505 SPRING PARK DRIVE EAST
MOBILE AL  36608-2461

ROBIN NEMER
307 STILLWATER CT
WAUCONDA IL  60084-2908

ROBIN NOREEN ALLISON
3258 E FARRAND RD
CLIO MI  48420

ROBIN O SCHOCK
1345 E DERRY RD
HERSHEY PA  17033-1126

ROBIN PERALTA
6214 PADDINGTON LANE
CENTREVILLE VA  20120

ROBIN PRUITT
CUST ERIC PRUITT
UNIF TRANS MIN LAW
17031 FRANKLIN ST
OMAHA NE  68118-3301

ROBIN R ADAIR
10105 HEGEL BOX 311
GOODRICH MI  48438-9258

ROBIN R BOUGHN &
PAULINE H BOUGHN JT TEN
877 CORTEZ DR
HEMET CA  92545-1539

ROBIN R DUNKLE
1104 GREENSKEEPER WAY
CENTERVILLE OH  45458-3972

ROBIN R DUNKLE &
ROBIN K DUNKLE JT TEN
1104 GREENSKEEPER WAY
CENTERVILLE OH  45458-3972

ROBIN R FABUS
7274 N SHEPARDSVILLE RD
ELSIE MI  48831-9765

ROBIN R GORDON
1317 VALLEY RD
VILLANOVA PA  19085-2125

ROBIN R GROVE &
TIMOTHY A GROVE JT TEN
3880 SHAFFER ROAD
BEAVERTON MI  48612-9162

ROBIN R HEINZELMAN
905 MACKINAW TRAIL
ST AUGUSTINE FL  32092

ROBIN R OSTRO &
SANDRA L OSTRO JT TEN
1200 SYCAMORE ST STE 7381
WAXAHACHIE TX  75165-2397

ROBIN R ROBERTS
7929 CASE
LAMBERTVILLE MI  48144-9658

ROBIN R ROBY
1308 TENNYSON LANE
NAPERSVILEE  60540

ROBIN R ROUSER
7311 SPRING PORT ROAD
EATON RAPIDS MI  48827-9573

ROBIN R SMITH
23 BARKWOOD LN
SPENCERPORT NY  14559-2249

ROBIN R SOLLENBERGER &
BRIDGET A SOLLENBERGER JT TEN
1540 VESTA DR
HARRISBURGH PA  17112

ROBIN R TANNER
1720 W CADILLAC DR W
KOKOMO IN  46902-2546

ROBIN RAY-OBAZE
2647 WHIRLPOOL ST
NIAGARA FALLS NY  14305-2412

ROBIN RIVERS LUHT TOD
ALLEN N LUHT
SUBJECT TO STA TOD RULES
7105 FAIT AVE
BALTO MD  21224

ROBIN RUGG
CUST RYAN RHEA
RUGG UGMA NY
49 HARWOOD DR E
GLEN COVE NY  11542-1801

ROBIN S BALDWIN
36 HENSEL ALLEY
LANCASTER PA  17602-2909

ROBIN S BIESEMEIER
1121 KAREN WAY
MODESTO CA  95350-3414

ROBIN S BIESEMEIER &
RHONDA K BIESEMEIER JT TEN
1121 KAREN WAY
MODESTO CA  95350-3414

ROBIN S CRANE
CUST ROSS
D CRANE UGMA MI
PO BOX 63
BELLEVUE MI  49021-1336

ROBIN S JENSEN
CUST RACHEL D JENSEN UGMA WI
150 W CARDINAL WAY
CHANDLER AZ 85286

ROBIN S PAREIS
356 BOND RD
ALTAMONT NY 12009-5900

ROBIN SLATE &
COLLEEN SLATE JT TEN
3973 DAY RD
LOCKPORT NY 14094-9451

ROBIN SMILANICH
CUST SARAH
SMILANICH UTMA MD
545 W SHEFFIELD DR
PROVO UT 84604-5667

ROBIN T MIELKE
22 HILLCREST AVE
CORTLANDT MANOR NY 10567

ROBIN W BEGLEY
580 DIVISION
FOSTORIA MI 48435-9711

ROBIN W RADCLIFFE
PO BOX 607
BLACK RIVER FALLS WI 54615

ROBIN Z MALK
1831 LAWRENCE LN
HIGHLAND PARK IL 60035-4326

ROBISON BROWN 3RD
1514 DEARING PL
TUSCALOOSA AL 35401-3339

ROBIN S KEITH
311 NORFOLK STREET
CELEBRATION FL 34747-5047

ROBIN S SPRINGS &
PATTI L SPRINGS JT TEN
BOX 88
STAPLES TX 78670-0088

ROBIN SMALLWOOD
37414 CHARTER OAKS BLVD
CLINTON TWSP MI 48036

ROBIN SUSAN CARPENTER
CUST KELLY CARPENTER UTMA CA
BOX 235
MAMOTH LAKES CA 93546-0235

ROBIN TRUESDELL
5808 PRINCETON PL
KOKOMO IN 46902-5248

ROBIN W CARR
2034 HOPEDALE AVENUE
CHARLOTTE NC 28207-2126

ROBIN WEBER
APT 18-E
301 E 69TH ST
NEW YORK NY 10021-5511

ROBINSON B GOURLEY JR
6233 OLD RANCH RD
SARASOTA FL 34241-9682

ROBRET F LYON
22 TROTWOOD DR
COLUMBIA SC 29209-4829

ROBIN S MARTORANA
1806 CLERMONT AVE NE
WARREN OH 44483-3522

ROBIN SEILER
CUST SCOTT SEILER UGMA MN
4857 IRVING AVENUE SOUTH
MINNEAPOLIS MN 55409-2233

ROBIN SMILANICH
CUST ALLISON
SMILANICH UTMA MD
545 W SHEFFILD DR
PROVO UT 84604-5667

ROBIN T HITE
2700 GULF BLVD 1E
BELLEAIR BEACH FL 33786-3531

ROBIN V HILL
10606 SALISBURY DR
BAKERSFIELD CA 93311-3515

ROBIN W NORRIS & SALLY A
NORRIS TRUSTEES UA NORRIS
FAMILY TRUST DTD 04/08/88
224 HIDDEN VALLEY LN
CASTLE ROCK CO 80104-3487

ROBIN Y EARLS
P0 BOX 1494
BUFORD GA 30515-8494

ROBINSON WEBB STEADMAN
17 COLD SPRING DR
BLOOMFIELD CT 06002-2105

ROBRET L BROWN
2330 MAPLE RD
WILLIAMSVILLE NY 14221-1054

ROBROY A SMITH III
7300 E HOUGHTON LAKE DR
HOUGTON LAKE MI  48629-9396

ROBY A HYLTON
2514 MAYFAIR RD
AKRON OH  44312-5408

ROBY G PARR
1441 COMPTON DRIVE
MABLETON GA  30126-1227

ROBY G PARR &
EUGENIA A PARR JT TEN
1441 COMPTON DR
MABLETON GA  30126-1227

ROBY R KILLEY
916 FRANKLIN
BAY CITY MI  48708-7043

ROBYN A DONALDSON
3011 HOPETON RD
LA CRESCENTA CA  91214-1325

ROBYN D WACKLER
8125 N STATE ROUTE 721
BRADFORD OH  45308-9710

ROBYN E SCHRAM
CUST ANDY
JORDAN SCHRAM UGMA NY
P M B 504
10755 SCRIPPS-POWAY PKWY
SAN DIEGO CA  92131-3924

ROBYN J MASON
19462 WOODBURY HILL
BANVILLE IL  61834

ROBYN L HOLLADAY
828 REDBUD DRIVE
GREENEVILLE TN  37743-6142

ROBYN L ORSER
1052 HUMMER LK RD
ORTONVILLE MI  48462-9456

ROBYN L ORSER &
BRYAN H ORSER JT TEN
1052 HUMMER LK RD
ORTONVILLE MI  48462-9456

ROBYN L SCOTT
1780 PEACHCREST DR
LAWRENCEVILLE GA  30043-2888

ROBYN L WALSH
9520 HARTLAND RD
FENTON MI  48430-9554

ROBYN NOEL RISENHOOVER
5610 WEDGEFIELD RD
GRANBURY TX  76049-4413

ROBYN OWENS
2105 E 31ST PLACE
TULSA OK  74105-2207

ROBYN PAL
19462 WOODBURY HILL
BANVILLE IL  61834

ROBYN PEEPLES WALSH
9 W ANDREWS DR NW
ATLANTA GA  30305-2018

ROBYN RUSSELL KING
824 SOUTH HILL ST
GRIFFIN GA  30224-4842

ROBYN S MANDIA EX
EST MARION MANDIA
29 E WILSON CIR
RED BANK NJ  07701

ROBYN SIEBLER
19742 BRYANT ST
WINNETKA CA  91306-1408

ROBYN SILVER
12145 MCDONALD CHAPEL DR
GAITHERSBURG MD  20878-2250

ROBYN STEINMAN
BOX 17982
MEMPHIS TN  38187-0982

ROBYNE J WARD &
WILLIAM S WARD JT TEN
6220 OAK HILL DRIVE
WEST FARMINGTON OH  44491-8704

ROCCO A EMANUEL
3953 STATE RT 82 SW
NEWTON FALLS OH  44444-9554

ROCCO A EMANUEL &
MARGARET C EMANUEL JT TEN
3953 ST RT 82 S W
NEWTON FALLS OH  44444-9554

ROCCO A MARTELLA
956 BRAINARD RD
CLEVELAND OH  44143-3108

ROCCO A REALE &
JOYCE E REALE JT TEN
14 WHITNEY DR
MERIDEN CT  06450-7224

ROCCO ANOBILE
2483 ROSEWAE DR
YOUNGSTOWN OH  44511-2242

ROCCO D GRINGER
224 SO SWAN ST
BATAVIA NY  14020-3624

ROCCO F DE ANGELIS
28824 BOHN
ROSEVILLE MI  48066-2491

ROCCO J CATALFAMO &
THELMA C CATALFAMO
TR UA 12/08/00 CATALFAMO FAMILY
TRUST
431 WIMER DRIVE
PITTSBURGH PA  15237-3747

ROCCO J MAGLIOZZI &
MARYANN J MAGLIOZZI JT TEN
44 S FOXCROFT DRIVE
MANALAPAN NJ  07726-2746

ROCCO M NOFI
1107 GOLFVIEW DR
N MYRTLE BCH SC  29582-2607

ROCCO P D ANGELO
12 STAG CREEK TRAIL
BROCKPORT NY  14420-9485

ROCCO A YACOBELLI
15289 VALLEY DR
WOLVERINE MI  49799

ROCCO ANTHONY MORRA
170 IMPERIAL DR
BUFFALO NY  14226-1540

ROCCO D TIFFE
4745 PORTOLA DR
FREMONT CA  94536-5565

ROCCO F VENTRELLA &
JOAN VENTRELLA JT TEN
513 DEER CREEK DR
CAPE CARTERET NC  28584-9702

ROCCO J CLAPS
413 S RIVERSIDE DR
VILLA PARK IL  60181-2737

ROCCO LOUIS BORSA
1605 CAMELOT ST
TRENTON MI  48183-1950

ROCCO M PANDOLFI
1034 W WAVELAND AVE
CHICAGO IL  60613-4318

ROCCO PASCUICCO
5700 ARLINGTON AVE 7F
BRONX NY  10471-1503

ROCCO ALESSANDRINI &
ANGELA ALESSANDRINI JT TEN
15181 FORD RD 401
DEARBORN MI  48126-4636

ROCCO CARBONE &
JOANNE CARBONE O'NEILL JT TEN
52 ALPINE RD
YONKERS NY  10710-2002

ROCCO DELUCA &
MARY DELUCA
TR ROCCO DELUCA & MARY DELUCA
REVOCABLE
TRUST
UA 04/02/96
15191 FORD RD APT 527
DEARBORN MI  48126-4656

ROCCO GARGANO
11 BURKE DRIVE
BATAVIA NY  14020-1025

ROCCO J DEPAOLO
83 CEDAR ST
DOBBS FERRY NY  10522-1611

ROCCO LUCCI &
MADELINE LUCCI JT TEN
517 HYDRANGEA DRIVE
MOUNT LAUREL NJ  08054-4975

ROCCO MARTI
9895 ROOSEVELT
TAYLOR MI  48180-3636

ROCCO R DE FIORE
137 GROVE STREET
NORTH PLAINFI NJ  07060-4739

ROCCO R LASPONARA
3832 MOUNT READ BLVD
ROCHESTER NY 14616-3440

ROCCO S PETERS
76 QUEENSBORO RD
ROCHESTER NY 14609-4414

ROCCO V CONESE
730 DORIS JANE LN
FAIRFIELD OH 45014-2715

ROCH J CHAMPAGNE
431 BRONSON ROAD
SOUTHPORT CT 06490-1255

ROCHELLE B JOSEPHSON
3000 BRONX PARK EAST 4N
BRONX NY 10467-6737

ROCHELLE D MCCOLLOUGH
1702 STONYBROOK DR
CINCINNATI OH 45237-3206

ROCHELLE HEFFNER
4819 WRIGHT ROAD
LESLIE MI 49251-9740

ROCHELLE JOHNSON
1847 CARLTON AVE NE
GRAND RAPIDS MI 49505-5462

ROCHELLE LEVENTHAL
EVERGREEN COURT 65 LAFYETTE ST
ROOM 207
SPRING VALLEY NY 10977

ROCCO ROSITANO &
CYNTHIA ROSITANO JT TEN
17 JANICE CT
MAHWAH NJ 07430

ROCCO SMERIGLIO &
ELIZABETH SMERIGLIO JT TEN
1508 S LINCOLN AVE
PARK RIDGE IL 60068-5016

ROCCO VELARDI
38 BROCKTON ROAD
SPRING VALLEY NY 10977-2124

ROCH LEVEILLEE
303 CROMMELIN DRIVE
WETUMPKA AL 36092-3010

ROCHELLE BEACH
2800 AARON DRIVE
MEDINA OH 44256-7970

ROCHELLE GORDON
989 EAST ST
APT 304
DEDHAM MA 02026

ROCHELLE J JOVICK
534 WESTGATE DR
NAPA CA 94558-1239

ROCHELLE L MERCER
31940 FOXFIELD DR
WESTLAKE VILLAGE CA 91361-4202

ROCHELLE LOFTON
1026 COLUMBUS AVE
SANDUSKY OH 44870-3555

ROCCO ROSITANO &
JULIA ROSITANO JT TEN
28 SOUTHGATE CT
BROOKLYN NY 11223-5221

ROCCO V BUCCIERI &
PATRICIA J BUCCIERI JT TEN
2460 BROOKHAVEN LANE
HINCKLEY OH 44233-9669

ROCCY J GIANVECCHIO
1247 WILSON RD
SAGINAW MI 48603-4755

ROCHELLE A GRAY
216 BELVOIR ROAD
WILLIAMSVILLE NY 14221-3604

ROCHELLE D BRADLEY
9917 N HARRISON DR
KANSAS CITY MO 64155-2028

ROCHELLE H WELSH &
NORMAN WELSH JT TEN
6424 SUMMER CT
WEST BLOOMFIELD MI 48322-2234

ROCHELLE J KOLACH
7810 WAINSTEAD DRIVE
PARMA OH 44129-4837

ROCHELLE L TUDOR
6181 COLFAX LANE S
MINNEAPOLIS MN 55419-2213

ROCHELLE N SOLOMON
TR ROCHELLE N SOLOMON REVOCABLE
TRUST
1/15/2003
6729 ROCKHILL RD
KANSAS CITY MO 64131

ROCHELLE R MACCARI
2337 TELEGRAPH ROAD
RISING SUN MD  21911-1773

ROCHELLE SCHWARZ
44 GREENHILL RD
SPRINGFIELD NJ  07081-3616

ROCHELLE SHAYNE RONALD
SHAYNE &
TILLIE RIEGER JT TEN
5745 WILSON AVE S
SEATLE WA  98118-3017

ROCHELLE SIEGLE
6465 LANDSEND CT
DAYTON OH  45414-5904

ROCHELLE SLOVIN
27 E 65TH ST APT 17B
NEW YORK NY  10021-6523

ROCHELLE Y BULLOCK
475 UPLAND AVE
PONTIAC MI  48340-1347

ROCHESTER AREA COMMUNITY
FOUNDATION INC
500 EAST AVE
ROCHESTER NY  14607

ROCHESTER NEW YORK BRANCH
AMERICAN ASSOCIATION OF
UNIVERSITY WOMEN EDUCATION
FUND
494 EAST AVE
ROCHESTER NY  14607-1911

ROCHESTER WALKER
9023 S UNIVERSITY
CHICAGO IL  60619-7927

ROCILE MACKLIN
39693 CARDINGTON WAY
PALM DESERT CA  92211-1982

ROCK V ROZEK
2423 KOPKA CT
BAY CITY MI  48708-8167

ROCKFORD A BROWNE &
KATHRYN BROWNE JT TEN
8287 W WASHINGTON RD
SUMNER MI  48889

ROCKFORD A LINVILLE
732 E HENDRICKS ST
GREENSBURG IN  47240-2534

ROCKIE J FISH
386 HUNTERS CROSSING
BOWLING GREEN KY  42104

ROCKLAND W LASLEY
5022 ESTA DRIVE
FLINT MI  48506-1573

ROCKNE H DEWITT
1312 EAST SANPOIL RD
KELLER WA  99140

ROCKNE P SMITH
30777 YOUNG DR
GIBRALTAR MI  48173-9569

ROCKY L HAWKINS
7649 S CORK RD
BANCROFT MI  48414-9739

ROCKY LEE BAKER
45271 VENETIAN
BELLEVILLE MI  48111-2435

ROCKY M PHILLIPS
590 LE BARON
PONTIAC MI  48340-3006

ROCKY T DUNN
6145 LUCAS RD
FLINT MI  48506-1228

ROCKY W BOLDEN
444 NORTH FOURTH STREET
MIAMISBURG OH  45342-2325

ROCQUE TREM
618 MANNERING RD
EASTLAKE OH  44095-2556

ROD A BALLARD
4294 REGAN RD
BAY CITY MI  48706

ROD A RASKIN
9 STONEHOLLOWY
ARMONK NY  10504-1018

ROD MARLER
205 CAPE PL
PAGOSA SPRINGS CO  81147

ROD PERSON
315 W 12TH AVE
HOMESTEAD PA  15120

ROD R LINDNER
R 2
ST JOHNS MI  48879-9802

RODELL JEFFERSON
1630 SUMMERS DRIVE
CEDAR HILL TX  75104-4920

RODERICK A OVIATT
8501 LONDON-GROVEPORT RD
GROVE CITY OH  43123-9765

RODERICK C HORTON
12825 SANTA CLARA
DETROIT MI  48235-1431

RODERICK D GILLUM
2737 TURTLE SHORES DRIVE
BLOOMFIELD MI  48302

RODERICK E TAYLOR
182 VALIENT DR
ROCHESTER NY  14623-5532

RODERICK HILL KAGAN
BOX 1144
KETCHUM ID  83340-1144

RODERICK J STEEL
5117 MILKYWAY
SHELBY TOWNSHIP MI  48316-1674

RODERICK M ANDERSON
33657 SWAN DRIVE
STERLING HGTS MI  48312-6731

ROD W WILSON
407 MARQUETTE ST
FLINT MI  48504-7708

RODELL L SINGERT &
CARLA K SINGERT JT TEN
W254 S7890 HI LO DR
MUKWONAGO WI  53149

RODERICK BRODHEAD
7385 FOREST TRAIL
LAKE TOMAHAWK WI  54539-9508

RODERICK COOK
201 CHIPPEWA CT
GIRARD OH  44420-3617

RODERICK D JENKS
10005 MEAD LN
WHITE LAKE MI  48386-1850

RODERICK FAISON
RR 5 2838
TROY AL  36081-9805

RODERICK J HIGBIE
1440 CAMPER VIEW RD BOX 98
SAN DIMAS CA  91773-3924

RODERICK J WHITE
1538 BIGGER STREET
GARY IN  46404-1855

RODERICK M BRICKSIN &
RITA K BRICKSIN JT TEN
6812 OLD STONE FENCE LANE
FAIRFAX STATION VA  22039-1845

RODD M SZMANIA
16301 W VOGEL DR
NEW BERLIN WI  53151-5035

RODERICK A FRASER & RUTH AUDREY
FRASER TR REV INT TR U/A DTD
01/06/86 FOR THE RODERICK A
FRASER & RUTH AUDREY FRASER
4070 BUCKNALL ROAD
CAMPBELL CA  95008-2640

RODERICK C CHRISTEL
3879 VIA MITAD
LOMPOC CA  93436-1615

RODERICK D GILLUM
2737 TURTLE SHORES DRIVE
BLOOMFIELD HILLS MI  48302

RODERICK E BROWN &
JANE S BROWN
TR RODERICK E BROWN TRUST
UA 02/08/95
338 OVERLOOK TER
HENDERSONVILLE NC  28739-4659

RODERICK H LACY
507 MCCABE AVENUE
WILMINGTON DE  19802-4050

RODERICK J NICHICI
3644 DERRY STREET
HARRISBURG PA  17111-1919

RODERICK L DUNBAR &
ALICIA DUNBAR JT TEN
19908 HEYDEN
DETROIT MI  48219-2058

RODERICK MC LELLAN COLVILLE
1051 CLARENDON AVE
FLORENCE SC  29505-3020

RODERICK P AQUINO &
MARIANNE AQUINO JT TEN
431 MARQUARDT AVE
NORTH CANTON OH  44720-2158

RODERICK R SHEPPARD
BOX 72-5446
BERKLEY MI  48072-5446

RODERICK S BURLINGAME 3RD
305 EDWARDS DR
FAYETTEVILLE NY  13066-1007

RODERICK S STEINER
522 W BERRY AVE
LANSING MI  48910-2911

RODERICK T BOBBITT
1371 S HUNTER DR
OLAHTE KS  66062-5758

RODERICK THOMPSON
3970 LAS VEGAS ST
EL PASO TX  79902-1729

RODERICK V MAC NEAL &
BARBARA M MAC NEAL JT TEN
PO BOX 0342
MAPPLEWOOD NJ  07040

RODERICK W LINK
9 FLOWER HILL RD
POUGHKEEPSIE NY  12603-5329

RODERICK WALLACE &
SUSAN WALLACE JT TEN
858 55TH STREET
BROOKLYN NY  11220-3213

RODERICK WAYNE THORNTON
TR
RODERICK WAYNE THORNTON LIVING TRUS
U/A DTD 08/12/94
5694 LINFIELD AVE
SAN DIEGO CA  92120-4832

RODGER A HILL
1617 GRACELAND DRIVE
FAIRBORN OH  45324

RODGER A HILL &
KAYE A HILL JT TEN
1617 GRACELAND DRIVE
FAIRBORN OH  45324

RODGER A MIGDON
346 RUMFORD RD
LITITZ PA  17543-9012

RODGER A MOY &
KRISTI MOY JT TEN
2313 CONNELLY CIRCLE
BURNSVILLE MN  55337-7014

RODGER B CROYLE
498 SHELBY ONTARIO ROAD
MANSFIELD OH  44906-1030

RODGER B EVANS
10617 HICKORY KNOLL CT
BRIGHTON MI  48114

RODGER B WILLIAMS
5757 WEST BROOKLYN PL
MILWAUKEE WI  53216-3140

RODGER D SAMUELS &
SALLY J SAMUELS JT TEN
1521 PARK HILL DRIVE
SPENCER IN  47460

RODGER DANIEL STROBEL
13806 SHERI HOLLOW LANE
HOUSTON TX  77082-3314

RODGER E FEWLESS
915 IRVINGTON
LANSING MI  48910-4703

RODGER E STACEY
RR 7
STRATHROY ON  N7G 3H8
CANADA

RODGER G SAUNDERS
73 GROVE ROAD
CINCINNATI OH  45215-1355

RODGER H HEDLUND & RICHARD H
HEDLUN
RODGER H HEDLUND JR TRS
RODGER H HEDLUND LIVING TRUST
U/A DTD 05/04/07
5373 FOLKSTONE
TROY MI  48085

RODGER H OLSON
1284 S ELMS RD
FLINT MI  48532-5344

RODGER J HACKBARTH
12939 E MOORSHIRE DRIVE
CERRITOS CA  90703-7270

RODGER J HARRIS
23 FAIRMOUNT TERR
E ORANGE NJ  07018-2305

RODGER J SWINK &
ANN H SWINK
TR UA 05/06/02 THE SWINK FAMILY
TRUST
1340 BROOKSIDE DR
LANSING MI  48917

RODGER K BOLAND
99 HOLLY DR
LEVITTOWN PA  19055-1314

RODGER L DAVIS
2483 OREGON AVE
YOUNGSTOWN OH  44509-1427

RODGER L JOHNSON
5435 OAKHAVEN LANE
HOUSTON TX  77091-5011

RODGER L SCHMIDT
12660 COCONUT CREEK CT
FT MYERS FL  33908

RODGER L SPALDING
2585 REED RD
LAPEER MI  48446-8314

RODGER LEE GANLEY
1730 RICHARDSON RD
WESTMINSTER MD  21158-2637

RODGER LEE SCOTT
5592 GREENSBORO RD
RIDGEWAY VA  24148

RODGER MCFADDEN &
TRACEY E MCFADDEN
TR TEN COM
RODGER MCFADDEN & ALICE MCFADDEN
LIVING TRUST U/A DTD 01/04/99
41 W 754 BOWGREN
ECBURN IL  60119

RODGER N SJOLUND
6736 CAMBRIAN WAY
FT WORTH TX  76137

RODGER R VOGEL
1750 LEDBURY DR
BLOOMFIELD HILLS MI  48304-1250

RODGER T HAWTHORNE II
91 1651 KUUWELN ST
EWA BEACH HI  96706

RODGER TARANGO JR
10340 SIENNA DR
SAN JOSE CA  95127-4150

RODGER TARKINGTON
3795 E 500 N
FRANKFORT IN  46041

RODGER W LINCOLN JR
4 RIVER RD
NORTH BUCKFIELD ME  04220

RODGER W MURTAUGH JR
26490 ROOKERY LAKE DR
BONITA SPRINGS FL  34134-1642

RODGERS A WISE
536 BIRCHWOOD SQUARE APT 8
WEST SENECA NY  14224-2143

RODGERS M STADTFELD JR
129 ELIZABETH DR
PITTSBURGH PA  15235-3109

RODMAN H LYNCH
1600 OAK AVENUE
HADDON HEIGHTS NJ  08035-1512

RODMAN H LYNCH &
ALFREDA B LYNCH JT TEN
1600 OAK AVE
HADDON HEIGHTS NJ  08035-1512

RODMAN L BRIGHT &
PAULINE M BRIGHT JT TEN
18336 OXBOW DR
BARRYTON MI  49305-9724

RODNEY A BEUTLER
11411 TUTTLE HILL RD
WILLIS MI  48191-9709

RODNEY A BEYER
678 LORETTA ST
TONAWANDA NY  14150-8755

RODNEY A BROWN
14 W 23RD ST
WILMINGTON DE  19802-4122

RODNEY A CHOATE
812 CEDAR STREET
WILLOW SPRING IL  60480-1406

RODNEY A CLARK &
MARTHA S CLARK JT TEN
121 STEIN RD
EVERETT PA  15537-5810

RODNEY A CORL
3262 CATAWBA RD
TROUTVILLE VA  24175-4122

RODNEY A COSEY
4958 COSHOCTON
WATERFORD MI 48327-3324

RODNEY A DAVIS
2731 MILL FLUME DR
MIDLOTHIAN VA 23112

RODNEY A HARPST
12063 BIRCH RUN
BIRCH RUN MI 48415-9428

RODNEY A HILL
3339 POSEYVILLE RD
MIDLAND MI 48640-8578

RODNEY A HOPKINS
155 COUNTY ROAD 65
MOULTON AL 35650-6076

RODNEY A KANNISTO
5500 RIVER RIDGE DRIVE
BRIGHTON MI 48116-7773

RODNEY A KATZER
RD 4
12 ELM ST
CHESTER NJ 07930-2604

RODNEY A LEDBETTER
947 N 400 E
KOKOMO IN 46901-3621

RODNEY A LUMBERT
5372 LEHMAN
DEWITT MI 48820-9151

RODNEY A MABE
BOX 406
SUNRISE BEACH MO 65079-0406

RODNEY A NICHOLS
237 WEST FULTON STREET
FARMINGTON IL 61531-1133

RODNEY A REEDER
30 LARRY AVE
VANDALIA OH 45377-3010

RODNEY A SHADE
55 GINGHAMSBURG RD
TIPP CITY OH 45371-9180

RODNEY A THOMPSON
1437 S LOHMAN RD
WRIGHT CITY MO 63390-4911

RODNEY A WILSON &
KRISTI JO WILSON TEN COM
RODNEY A WILSON & KRISTI JO WILSON
FAMILY TRUST U/A DTD 03/16/06
18721 SW PILKINGTON RD
LAKE OSWEGO OR 97035

RODNEY ALLAN FRENCH
4785 NW MALHUER AVE
PORTLAND OR 97229-2850

RODNEY ARMENTROUT
2240 WILDWOOD DR
FLORENCE MS 39073-9727

RODNEY B CHAPPEL
5300 CEMETERY RD
KINGSTON MI 48741-9726

RODNEY B COLE
6657 SNOW APPLE
CLARKSTON MI 48346-2161

RODNEY B HAGER
ROUTE 2
ORLEANS IN 47452-9802

RODNEY B PATENAUDE
BOX 48
HENNIKER NH 03242-0048

RODNEY B ROGERS
6209 HOUSTON ROAD
EATON RAPIDS MI 48827-8551

RODNEY BAILEY
2040 SOUTH COUNTY TRAIL
EAST GREENWICH RI 02818

RODNEY BRUCE CROLEY
11861 AVALON LN
YUCAIPA CA 92399-2811

RODNEY C BRIGGS &
MARY L BRIGGS JT TEN
295 TAYLOR HILL RD
CENTRE HALL PA 16828-8931

RODNEY C CANFIELD
91 SILENT WAY
INWOOD WV 25428-3064

RODNEY C FULLER
17110 FISH LAKE RD
HOLLY MI 48442-8336

RODNEY C FULLER &
BERNADETTE FULLER JT TEN
17110 FISH LAKE RD
HOLLY MI 48442-8336

RODNEY C PETTIT
42 CASWOOD DR
WILSON NY 14172-9770

RODNEY D ARENDSEN
10023 NEW HOLLAND
ZEELAND MI 49464-9625

RODNEY D HENDERSON
2231 RIVIERA DRIVE
ANDERSON IN 46012-4720

RODNEY D PARKE
1103 EIDER
MERIDIAN ID 83642-7723

RODNEY D SCHULTZ & ALICE M
SCHULTZ TRUSTEES U/A DTD
04/22/90 RODNEY D SCHULTZ &
ALICE M SCHULTZ TRUST
34563 WINTERSWEET LANE
FRENCH VALLEY CA 92596

RODNEY E CALDWELL
2304 BASIL DR D-204
ARLINGTON TX 76006-5981

RODNEY E EMMER
7449 SEVEN OAKS DR
BATON ROGUE LA 70806-7517

RODNEY E GONG
2016 SPRING ROSE
LAS VEGAS NV 89134-6640

RODNEY C GIBEAU &
FAY T GIBEAU JT TEN
4016 W US HWY 23
CHEBOYGAN MI 49721

RODNEY C POCHE
1001 TOM OSBORNE RD
COLUMBIA TN 38401-6776

RODNEY D FIELDS
807 E HWY 50
BEDFORD IN 47421

RODNEY D KELSEY
4338 CROSBY RD
FLINT MI 48506-1416

RODNEY D PORTER
2701 BURGES HILL DR
WATERFORD MI 48329-2605

RODNEY E ANNAN
TR U/A
DTD 07/20/92 THE R E ANNAN
TRUST
12505 W 129TH ST
OVERLAND PARK KS 66213-2367

RODNEY E CORE
2502 ALEXANDER AVE
BALTIMORE MD 21219-1800

RODNEY E F HUNT
9094 DEL RIO DRIVE
GRAND BLANC MI 48439-8383

RODNEY E GRAY
91 W VERNON
FT THOMAS KY 41075-1953

RODNEY C L HEE &
SUZANNE Y HEE JT TEN
7102 NIUMALU LOOP
HONOLULU HI 96825-1635

RODNEY COLLIER
5284 PANHANDLE RD
SAINT PARIS OH 43072-9603

RODNEY D FINLEY
854 OZORA RD
LAWRENCEVILLE GA 30045-6650

RODNEY D KOLASSA
325 FREMONT ST
BRONSON MI 49028-1113

RODNEY D PRAY
4225 MILLER RD # 254
FLINT MI 48507-1257

RODNEY E ARNESON
2220 E RUGBY RD
JANESVILLE WI 53545-2053

RODNEY E DAY
1935 MARSHALL PL
JACKSON MS 39213-4450

RODNEY E FIELDS
204 OSWALD DR
UNION OH 45322-3049

RODNEY E GRIMES
45 HUMBOLDT ST
SIMI VALLEY CA 93065-5359

RODNEY E MCMAHAN
1065 BIRCHWOOD
TROY MI  48083-1805

RODNEY E ROBERTS &
JOAN ROBERTS JT TEN
C/O GENERAL DELIVERY
PREWITT NM  87045

RODNEY E RUSHLOW
6690 GILFORD ROAD
DEFORD MI  48729-9724

RODNEY E RUST
4375 W HIBBARD RD
OWOSSO MI  48867-9279

RODNEY E TROUBLEFIELD
36 CLUB HOUSE DR
WILLINGBORO NJ  08046-3404

RODNEY E WEBER
N 93
W19877 ADDISON RD
MENOMONEE FALLS WI  53051

RODNEY E WILKINS
6441 BRESSLYN ROAD
NASHVILLE TN  37205

RODNEY ERWIN WILLOUGHBY JR
14400 JUNEAU BLVD
ELM GROVE WI  53122-1665

RODNEY ESTEPP
6520 ROLLING HILLS LN E
GROVE CITY OH  43123-9787

RODNEY F ARVIDSON
32302 ALIPAZ 292
SAN JUAN CAPISTRAN CA
92675-4166

RODNEY F BRUNTON &
JOAN C BRUNTON JT TEN
BOX 1059
LUSBY MD  20657-1059

RODNEY F SMITH
311 WHITE OAK DRIVE
SEYMOUR TN  37865-5128

RODNEY FARLEY
4432 MERRICK
DEARBORN HGTS MI  48125-2856

RODNEY FRANTZ
1509 W 1150 S
BUNKER HILL IN  46914-9552

RODNEY FROST
6590 STROEBEL RD
SAGINAW MI  48609-5284

RODNEY G CRANE
4830 MAYCREST
WATERFORD MI  48328-1021

RODNEY G DECKER
9109 BOURASSA DR
PO BOX 112
FLUSHING MI  48433

RODNEY G HARRIS
811 W WATTLES
TROY MI  48098-4508

RODNEY H BECKER
3318 DAUPHINE DR
FALLS CHURCH VA  22042-3725

RODNEY H GOODHALL
301 N NELSON ST
ITHACA MI  48847-1337

RODNEY H HUNT
700 TAPPAN B
ANN ARBOR MI  48104-3027

RODNEY H MARTY
BX 481
NEW GLARUS WI  53574-0481

RODNEY J BEENE
7908 SAN ISABEL
PLANO TX  75025-6604

RODNEY J DEUYOUR
LOWER PARK ST
MALONE NY  12953

RODNEY J DOMBROWSKI
31407 PINTO DRIVE
WARREN MI  48093-7624

RODNEY J EVANS
2464 MARTHAS WOOD
GROVE CITY OH  43123-8546

RODNEY J HUBBLE
516 W STATE RD 234
JAMESTOWN IN  46147-9081

RODNEY J LAMB
8131 E KALIL DR
SCOTTSDALE AZ 85260-5726

RODNEY J ROOT
4217 STORY AVE
KALAMAZOO MI 49004

RODNEY J SOLOMON
3101 WHIMBRELL CT
OAKTON VA 22124-1835

RODNEY J STEENBERGH
5349 SKYLARK PASS
GRAND BLANC MI 48439-9147

RODNEY J STEPHEN
7100 HASKELL LAKE RD
MARION MI 49665-9553

RODNEY J STRATTON
8335 SHERIDAN RD
MILLINGTON MI 48746

RODNEY J TETER
4704 S CRYSLER
INDEPENDENCE MO 64055

RODNEY J TOWNSEL
28761 MARTINSVILLE
NEW BOSTON MI 48164-9619

RODNEY J WESTLAKE
522 E MAIN
PORTLAND IN 47371-2210

RODNEY K BENEFIEL
1028 W 700 N
ALEXANDRIA IN 46001-8224

RODNEY K BOGER
2133 E CR 600 SOUTH
CLAYTON IN 46118

RODNEY K DAVIS
9367 SUNSET TERRACE
CLIVE IA 50325

RODNEY K HENINGER
100 HALSEY ST
FITZGERALD GA 31750-8404

RODNEY K HENINGER
100 HALSEY ST
FITZGERALD GA 31750-8404

RODNEY KEITH ELNICK
CUST KELLY JEAN ELNICK UGMA MI
35328 SUNSET DR
STERLING HEIGHTS MI 48312-4161

RODNEY KENT CORSON
CUST RODNEY KENT CORSON JR UGMA MA
800 SEA VIEW AVE
OSTERVILLE MA 02655-2422

RODNEY KING
4887 KENSINGTON AVE
DETROIT MI 48224

RODNEY KURZAWA
665 BISHOP WOODS COURT
MARQUETTE MI 49855

RODNEY L ALFORD
4 CLUBHOUSE PL
BELLA VISTA AR 72714-1600

RODNEY L ANDERSON
7205 DAIQUIRI LN
TAMPA FL 33634-3027

RODNEY L BELLE
6355 SECOND ST
ROMULUS MI 48174-1888

RODNEY L BRISSELL
1885 TANGLEWOOD DRIVE SOUTH
MANSFIELD OH 44906-1732

RODNEY L BRONSON
506 NEWPORT DR
LOMPOC CA 93436-6320

RODNEY L GREISSER
6127 KAREN AVE
NEWFANE NY 14108-1108

RODNEY L HOUSE &
FRANCES A HOUSE JT TEN
111 HEMPLE RD
FARMERSVILLE OH 45325-1207

RODNEY L KLIPSTEIN
1805 BOND PLACE
JANESVILLE WI 53545-3413

RODNEY L MERCER
3799 VANATTA RD
OKEMOS MI 48864-4138

RODNEY L OATLEY
446 NEW YORKER
MOUNT MORRIS MI  48458-1163

RODNEY L PRATT & ELAINE PRATT JT TE
45821 KENTUCKY RD
ALTOONA FL  32702

RODNEY L SIEGROTH
525 ELM RIDGE COURT
CINCINNATI OH  45244-4402

RODNEY L SMITH
1321 SOUTH FISHMARKET RD
MCLOUD OK  74851-8101

RODNEY L SMITH
8150 MARR HWY
MANITOU BEACH MI  49253-9740

RODNEY L WATKINS
21348 WESTVIEW
FERNDALE MI  48220-2269

RODNEY L WELLS
11 FROST LN
CORNWALL NY  12518-1305

RODNEY M BUR
234 E AUSTIN AVE
FLINT MI  48505-2741

RODNEY M GEORGE
74 FOXCHASE DRIVE
WOOD CREEK ACRES
ENTERPRISE AL  36330

RODNEY M KEANE
GMHA
241 SALMON PT MELBOURNE
3207 VICTORIA AUST  ZZZZZ

RODNEY M MCGHEE
112 W FAIRVIEW AVE
DAYTON OH  45405-3319

RODNEY M WILGUS JR
1779 LEDGEWOOD DR
SAN JOSE CA  95124-3147

RODNEY MAX PHILLIPS
15488 COUNTY RD 173 N
KILGORE TX  75662-1149

RODNEY O DORFF
10466 BEECHER RD
FLUSHING MI  48433-9750

RODNEY P COLBURN &
LOIS J COLBURN
TR UA 12/19/96 COLBURN FAMILY TRUST
1829 44TH ST CT NW
GIG HARBOR WA  98335-1427

RODNEY P DZUGAN
3164 J F HARRIS PKWY NW
CARTERSVILLE GA  30120

RODNEY P HAUGLAND
324 GIRONDE COURT
WOODBURY MN  55125

RODNEY P PALADINO
TR UA 11/14/91 THE RODNEY
P PALADINO REVOCABLE TRUST
845 WHITEHALL
PERRYSBURG OH  43551-2957

RODNEY P PORTER
523 UPHILL RD
MILFORD MI  48381

RODNEY P ZIRK
BOX 537
MILLSTON WI  54643-0537

RODNEY Q SMITH
760 E 170TH PLACE
SOUTH HOLLAND IL  60473-3403

RODNEY R ARNOLD
5033 THIRD STREET
SWARTZ CREEK MI  48473-1422

RODNEY R CADLE
6174 E RIVER ROAD
FAIRFIELD OH  45014-3242

RODNEY R FRANSON
2330 PTELEA COURT
LOVELAND CO  80538-3923

RODNEY R MANNING
1397 KIPLING ST
LAKEWOOD CO  80215-4620

RODNEY R SIEGELE
CUST KAI B
SIEGELE UTMA KS
8232 MARTY
OVERLAND PARK KS  66204-3750

RODNEY R VREDENBURGH
12151 EAST 1750 NORTH ROAD
OAKWOOD IL  61858-6136

RODNEY R WOODS
2049 STATE LINE ROAD
NILES MI 49120-4824

RODNEY ROBERTSON &
DAWN ROBERTSON JT TEN
402 W LAKESHORE DR
BROWNS MILLS NJ 08015-2214

RODNEY SADLER
2237 W 4TH AVE
SAULT ST MARIE MI 49783

RODNEY SMITH MCGREGOR
9399 DEAN RD
FENTON MI 48430-9317

RODNEY V DOUGHERTY
1323 SHAGBARK LANE
WHEATON IL 60187-3036

RODNEY W ARNOLD
5775 SALEM WOODS DR
ACWORTH GA 30102-2150

RODNEY W HALL
11 VIA SI
CALISTEO NM 87540-9701

RODNEY W SCHUH &
CAROLYN O SCHUH JT TEN
422 DOGWOOD TRLS
RIPLEY TN 38063-5560

RODNEY ZENO
CUST TODD ZENO UGMA OH
3209 EASTON ST N E
N CANTON OH 44721-3514

RODNEY RADDEN
RT 9 ARCADE GARDENS 297
OLD BRIDGE NJ 08857-2445

RODNEY S BOARD
19806 MARVIN RD
WARRENSVIL HT OH 44128-4216

RODNEY SAUNDERS
836 20TH ST
NIAGRA FALLS NY 14301-2361

RODNEY SNAVELY
9409 E TWP RD 138
REPUBLIC OH 44867-9637

RODNEY V JACKSON
5208 FREE PIKE
TROTWOOD OH 45426-2307

RODNEY W CAMPBELL
3122 NORVELL RD
GRASS LAKE MI 49240-9750

RODNEY W MCCATHARN
BOX 86
PEAPACK NJ 07977-0086

RODNEY W WESTMORELAND
550 JONES RD
HAMPTON GA 30228-4900

RODOLFO BARRON JR
1521 S HAMILTON ST
SAGINAW MI 48602-1315

RODNEY REX KLINKER
11461 SUNSHINE TERRACE
NORTH HOLLYWOOD CA 91604-3129

RODNEY S PHILGREN
11201 S OAK PARK
WORTH IL 60482-1907

RODNEY SEOW
11 LENGKOK MARIAM
SINGAPORE 509114
SINGAPORE

RODNEY STANTON &
JOANNE E STANTON JT TEN
13039 HART PL
CERRITOS CA 90703-1332

RODNEY VEASY
1305 EASTVIEW AVE
GADSDEN AL 35903-3208

RODNEY W EPPS
5735 DIVINE HWY
PORTLAND MI 48875-9614

RODNEY W QUALKINBUSH
3504 NORTH ROSEWOOD AVENUE
MUNCIE IN 47304-2027

RODNEY WINTERS
1501 S PLAINVIEW DR
COPLEY OH 44321-2324

RODOLFO C GONZALEZ
1541 FUQUA DR
FLOWER MOUND TX 75028-3632

RODOLFO C VILLARREAL
915 REFORM COL DE LOS SANTOS
SABINAS HIDALGO N L ZZZZZ
MEXICO

RODOLFO D ALONSO
12943 BLYTHE ST
NO HOLLYWOOD CA 91605-1945

RODOLFO D VILLALOBOS
5440 LORENZA COURT
SAN GABRIEL CA 91776-2140

RODOLFO LOPEZ
6220 S MOODY ST
CHICAGO IL 60638-4314

RODOLFO LOPEZ &
GRACOELA LOPEZ JT TEN
6220 S MOODY ST
CHICAGO IL 60638

RODOLFO MENDEZ
14046 BADGER AVE
SYLMAR CA 91342-1871

RODOLFO MONREAL
9413 S 82ND AVE
HICKORY HILLS IL 60457-1913

RODOLFO PADILLA
6042 MADRID CT
PALMDALE CA 93552-4014

RODOLFO PARDO
4387 MAHAN HWY
EATON RAPIDS MI 48827-9548

RODOLFO R MOYA
301 CHANDLER AVE
PONTIAC MI 48342-2807

RODOLFO R RAMIREZ
5507 VIVIAN ST
DEARBORN HEIGHTS MI 48125-1885

RODOLFO RODRIGUEZ
15893 SW 82ND ST
MIAMI FL 33193-5238

RODOLFO RUEDA
1701 BUHRER AVE
CLEVELAND OH 44109-1748

RODOLFO S GODINEZ
10100 EATON AVE
CHATSWORTH CA 91311-3009

RODOLFO S SOTELO
1940 WOLF CREEK HIGHWAY
ADRIAN MI 49221-9417

RODOLFO UYHAM &
LILY W LIM JT TEN
1173 DYEMEADOW LANE
FLINT MI 48532-2316

RODOLFO V PEREZ
LOS FELIZ ESTATES
2344 N HOBART BLVD
LOS ANGELES CA 90027-1067

RODOLFO VIGO
BARZANA 2189-2 PISO
1431 BUENOS AIRES ZZZZZ
ARGENTINA

RODRIGO CAMPO
713 MADISON AVENUE
ELIZABETH NJ 07201-1211

RODRIGO FLORES
PO BOX 6055
AUBURN IN 46706-6055

RODRIGO G HERNANDEZ
23346 BURBANK BLVD
WOODLAND HILLS CA 91367-4106

RODRIGO GONZALEZ
48674 WATERFORD DR
MACOMB MI 48044

RODRIGO SOLIS
2113 OBRIEN
MT MORRIS MI 48458-2639

RODRIGO SOLIS JR
10885 ALBEE RD
BURT MI 48417-9413

RODRIQUE H PREMO
13 MEADOW MOOR WAY
MITCHELL IN 47446-1058

RODRIQUEZ E LAKE
16119 GREYTON RD
EAST CLEVELAND 44112

RODZELL FOX
108 YACHT DR
LAURENS SC 29360-6664

ROEL R TORRES
4433 HILLSIDE ROAD
WATERFORD WI 53185-3912

ROENA ALLEN ELLIOTT
116 E 31ST ST
ANDERSON IN 46016-5212

ROENNA K KOSTE &
BYRON R KOSTE JT TEN
2000 CAMBRIDGE AVE
248
WYOMISSING PA 19610-2735

ROGANTINO MIRUZZI &
HELEN MIRUZZI JT TEN
3954 HARDING STREET
DEARBORNE HEIGHTS MI 48125

ROGAR D MEADOR E
RR 3 BOX 5588 CORWIN ROAD
WAYNESVILLE OH 45068-9903

ROGEAN M ALEXANDER
2022 W STEWART
FLINT MI 48504-3738

ROGELIO CONTRERAS
BAKER RD EXT BOX 761 I L
COLUMBIA TN 38401

ROGELIO GALINDO
2917 EDDY LANE
EAU CLAIRE WI 54703

ROGELIO HERNANDEZ
9603 MULLER ST
DOWNEY CA 90241-3034

ROGELIO L PARTIDA
13502 LEIBACHER AVENUE
NORWALK CA 90650-3526

ROGELIO R RODRIGUEZ
416 LAVITA DR
SHREVEPORT LA 71106-7519

ROGELIO RIVERA
2 DOGWOOD DR
WARRENTON MO 63383-3214

ROGENE E BURCHAM
7475 W 33RD AVE
WHEAT RIDGE CO 80033-6288

ROGENE M SIMEK
7111 142ND AVE N LOT 57
LARGO FL 33771

ROGENE S BUTLER
94 HUNTERS LANE
ANDERSON SC 29625

ROGER A ANDERSON
1414 COLIN DR
WILMINGTON DE 19804-3503

ROGER A ANDERSON
3254 ANNANDALE RD
FALLS CHURCH VA 22042-3849

ROGER A ANDERSON
382 HARVEY
FREELAND MI 48623-9004

ROGER A ATTANASIO
7 SANDWEDGE LN
ISLE OF PALMS SC 29451-2820

ROGER A BAIR
305 GILLIAM DR
WARSAW IN 46580-2112

ROGER A BENDES &
JERE SUE BENDES JT TEN
18 SYLVAN
PLEASANT RIDGE MI 48069-1234

ROGER A BERNSTEIN
12810 MAPLE RD
NORTH MIAMI FL 33181-2448

ROGER A BOWER
5847 SINGER RD
LOCKPORT NY 14094-9065

ROGER A BRANNON SR
BOX 21
BUTLER OH 44822-0021

ROGER A BROWN
103 E GEORGE ST
ARCANUM OH 45304-1319

ROGER A BROWN &
BELEN C BROWN JT TEN
1005 IRONWOOD DR
MT PROSPECT IL 60056-1361

ROGER A BURTON
7796 FM 1179
BRYAN TX 77808-7616

ROGER A CARON
478 CEMETERY RD
E CHATHAM NY  12060-3004

ROGER A CARPENTER
115 W ADAMS
SWAYZEE IN  46986-9517

ROGER A CHRISTIANSON
631 E MANSFIELD
PONTIAC MI  48340-2947

ROGER A COAN
120 MEADOWLANE
CATLIN IL  61817

ROGER A COLLIER
708-1ST ST NE
BELMOND IA  50421-1559

ROGER A COVELL &
EILEEN J DISBROW JT TEN
905 EAST MCDEVITT
JACKSON MI  49203-5970

ROGER A CROSTHWAITE
16976 S 15TH ST
SCHOOLCRAFT MI  49087-9743

ROGER A CZARNOWSKI
656LAKEWOOD DRIVE
LAKE SAINT LOUIS MO  63367-1311

ROGER A DEMOCK
7373 RIVER ROAD
FLUSHING MI  48433-2218

ROGER A DONNAN
28 AMBOY AVE
METUCHEN NJ  08840-2559

ROGER A EASTON
9670 BUCKHORN LAKE RD
HOLLY MI  48442-8687

ROGER A ERICKSON & SANDRA G
ERICKSON TRUSTEES U/A DTD
03/22/90 ERICKSON TRUST
W16843 ARNESON RIDGE RD
BLAIR WI  54616-8747

ROGER A GATWARD JR
9474 HIDDEN LAKE CIR
DEXTER MI  48130-8510

ROGER A GOSSETT
3020 E MT MORRIS RD
MT MORRIS MI  48458-8991

ROGER A GRADY
6001 HARVARD DRIVE
KOKOMO IN  46902-5235

ROGER A GRADY &
LINDA D GRADY JT TEN
6001 HARVARD DR
KOKOMO IN  46902-5235

ROGER A GRIMM
1016 HAMPTON CT
RICHMOND IN  47374-6582

ROGER A HARROD
216 MCLENNAN DR
FAYETTEVILLE NY  13066-1237

ROGER A HAWKINS
BOX 275
HOLCOMB NY  14469-0275

ROGER A HEATH &
PAMELA J HEATH
TR UA 02/25/05
ROGER A HEATH &
PAMELA J HEATH JT LIVING TRUST
3585 EL CAMINO DR
SAN BERNARDINO CA  92404

ROGER A HILL
3524 CRESTWOOD DR
LAPEER MI  48446-8623

ROGER A HOLLENDER
1123 W ELY
ALLIANCE OH  44601-1592

ROGER A HUNT
5451 BROOKWOOD DR
BURTON MI  48509-1331

ROGER A HYDE
507 RIDGEWOOD AVENUE
MINNEAPOLIS MN  55403-3561

ROGER A JEWETT
535 HENDRICKSON
CLAWSON MI  48017-1696

ROGER A JOHNSON
12372 AVENIDA CONSENTIDO
SAN DIEGO CA  92128

ROGER A KATAKOWSKI
6161 HAYRAKE HOLLOW
CHELSEA MI  48118-9552

ROGER A KINNEY
4104 PEBBLE LANE
SANDUSKY OH  44870

ROGER A KLOEPPER
CUST JASON
W KLOEPPER UTMA KS
11349 HWY 9
LANCASTER KS  66041

ROGER A LINEBRINK
27238 STATE ROUTE 424 EAST
DEFIANCE OH  43512-8766

ROGER A MATHEWS & VELMA E
MATHEWS TRUSTEES U/A DTD
06/16/94 THE ROGER A MATHEWS &
VELMA E MATHEWS TRUST
3602 FULTON ST E APT 207
GRAND RAPIDS MI  49546-1392

ROGER A MUNSTERMAN
210 BUCYRUS
HURON OH  44839-1304

ROGER A NIEMANN
19330 WELCH RD 3
MILAN MI  48160-9249

ROGER A ONDREYKO
5423 GILMORE ROAD
FAIRFIELD OH  45014-4003

ROGER A PENDELTON
4017 BROOKLYN
KANSAS CITY MO  64130-1214

ROGER A POHL
1580 CYPRESS
WEST BLOOMFIELD MI  48324-3911

ROGER A KITZELSON
3590 ROUND BOTTOM RD
PMB F88803
CINCINNATI OH  45244-3026

ROGER A LEE
8391 CAPPY LANE
SWARTZ CREEK MI  48473-1255

ROGER A MARCINIAK &
DIANE M MARCINIAK TEN ENT
11213 GARDEN RIDGE
FREELAND MI  48623-8506

ROGER A MC CLUSKEY
649 S TAMIAMI TRL #110
VENICE FL  34285-3238

ROGER A NAGEL
6974 CHARLOTTEVILLE ROAD
NEWFANE NY  14108-9712

ROGER A NIEMANN &
CHRISTINE NIEMANN JT TEN
19330 WELCH RD
MILAN MI  48160-9249

ROGER A ONDREYKO &
ANNA L ONDREYKO JT TEN
5423 GILMORE ROAD
FAIRFIELD OH  45014-4003

ROGER A PENROD
10850 UPAS ROAD
PLYMOUTH IN  46563-9423

ROGER A POST
377 KEYS DR
BRASELTON GA  30517-3248

ROGER A KLEIN JR
1909 HESELTON GULLY RD
ANDOVER NY  14806-9527

ROGER A LEES &
PATRICIA A LEES JT TEN
214 CENTERVIEW DRIVE
PORTSMOUTH RI  02871-1282

ROGER A MARTIN &
ELEANOR M MARTIN JT TEN
847 S REVOLTA CIR
MESA AZ  85208-2629

ROGER A MEIERS
3177 LAKE RD N
BROCKPORT NY  14420-9303

ROGER A NEEDHAM
7265 MOSBY DRIVE
WARRENTON VA  20187-4426

ROGER A ODELL &
SUSAN L ODELL JT TEN
274 BURRITT RD
HILTON NY  14468-9771

ROGER A ORSINI
27989 OAKLANDS CIR
EASTON MD  21601-8263

ROGER A PHILLIPS
161 HUNTINGTON TRL
CORTLAND OH  44410-1645

ROGER A PUTNEY
7524 KIMBALL ROAD
LYONS MI  48851-9697

ROGER A QUICK
35 MAYAPPLE RD
STAMFORD CT  06903-1316

ROGER A RANDOLPH
658 WANETA AVE
DAYTON OH  45404-1465

ROGER A RISTICH
145 FERNBORO RD
ROCHESTER NY  14618-1715

ROGER A ROBERGE
2028 BEAVER HILL DR
OTTAWA ON  K1J 6P1
CANADA

ROGER A ROCHOWIAK
1076 DARWIN RD
PINCKNEY MI  48169-8829

ROGER A ROSSMAN
10378 THAYER RD
GOODRICH MI  48438-9458

ROGER A SCHOENBECK
322 JOAN AVE
MARISSA IL  62257-1622

ROGER A SCHOENBECK &
PATSY A SCHOENBECK JT TEN
322 JOAN AVE
MARISSA IL  62257-1622

ROGER A SILVERMAN &
LICIA H SILVERMAN JT TEN
86 LILAC LN
PARAMUS NJ  07652-5291

ROGER A SMITH &
DIANE L SMITH JT TEN
PO BOX 810
BROKEN ARROW OK  74013

ROGER A SNELL
550 W BRIDGE ST
PLAINWELL MI  49080-1559

ROGER A STOUT &
BERNADINE R STOUT TEN COM
814 CHATHAM
BELTON TX  76513-6708

ROGER A SWAJGER &
ALICE J SWAJGER JT TEN
11 COLONA RD
WAYNE NJ  07470-6103

ROGER A THOMPSON
3847 BEDFORD POINTE DR
WENTZVILLE MO  63385-2962

ROGER A WHITE
6744 RUTHERFORD
DETROIT MI  48228-3757

ROGER A WILMOT &
DONNA SUE WILMOT JT TEN
212 S DARROWBY DR
RAYMORE MO  64083

ROGER A WINSLOW
425 E ANTHONY ST
CORYDON IA  50060-1307

ROGER A WOOD
2916 THUNDERBIRD
BAY CITY MI  48706-3122

ROGER A WOOLFE
10 HASTINGS GATE
LONDON ON  N5X 2B7
CANADA

ROGER A YEE
1133 BROOKSIDE DR
NEWARK OH  43055-1701

ROGER A YOUNG
8230 E COUNTY RD 100-N
INDIANAPOLIS IN  46234-9001

ROGER ACEY
3015 RUTGERS AVE
LONG BEACH CA  90808

ROGER ALAN BUTENHOFF
907 1/2 10TH S ST
MOORHEAD MN  56560-3544

ROGER ALAN CRAWFORD
3740 COUNTRY LANE
BROWNSBURG IN  46112-8369

ROGER ALAN PRICE
1196 MEADOWLARK
WATERFORD MI  48327-2955

ROGER ALBERT BETTA
70 RICO WAY
SAN FRANCISCO CA  94123-1219

ROGER ALCORN
PO BOX 1943
BENSALEM PA  19020

ROGER ALLAN HILDEN
PO BOX 297
N WATERBORO ME  04061-0297

ROGER ALLEN
3232 ELMWOOD
KANSAS CITY MO  64128-2112

ROGER ALLEN GILL
24263 W HUMMINGBIRD DR
CHANNAHON IL  60410-5240

ROGER ALLEN MATHEWS
6 MAYNARD
NEWBURY PARK CA  91320-4258

ROGER ALLERS
44 HALDEMAN RD
SANTA MONICA CA  90402-1004

ROGER ALLYN GERDES &
JOAN F GERDES JT TEN
9822 MERCER WOOD DR
MERCER ISLAND WA  98040-4252

ROGER ALSTON
C/O BEVERLY ALSTON
10 EAST BLACKWELL ST #3B
DOVER NJ  07801

ROGER ANTHONY QUIST
1447 10 5 LANE
BARK RIVER MI  49807-9706

ROGER B BOWDEN
146 BLANTON RD
EAGLEVILLE TN  37060-5011

ROGER B BUHL
5301 PHEASANT RUN RD
CLARKSTON MI  48346-3951

ROGER B BURCKERT
515 SOUTH BLVD
OAK PARK IL  60302

ROGER B DANIELL
3931 HUBERT DR
POWDER SPRINGS GA  30127-2030

ROGER B EDWARDS
7485 TOWNLINE RD
VICTOR NY  14564-9139

ROGER B FIFIELD
BOX 8222
SOMERVILLE NJ  08876-8222

ROGER B HAMMITT
7199 LEBANON TRAIL
DAVISON MI  48423-2343

ROGER B HANSKA
CUST WADE R HANSKA
UTMA OK
3209 RANKIN TER
EDMOND OK  73013-5359

ROGER B KENNEDY &
MARGARET Q KENNEDY JT TEN
265 ROYAL OAK WAY
VENICE FL  34292-3189

ROGER B KILBURY &
SHARON A KILBURY JT TEN
1811 SAGINAW ST
NATIONAL CITY MI  48748-9590

ROGER B KOUBEK
19650 S SAGAMORE ROAD
FAIRVIEW PARK OH  44126-1655

ROGER B LIGON
420 EL ENCINO DR
DIAMOND BAR CA  91765-1440

ROGER B MAC CALLEN
2813 ROBERT CT
PINOLE CA  94564

ROGER B MALONE
8388 HICKORY RIDGE RD
ANDERSON AL  35610-3024

ROGER B PREEDE &
LINDA C PREEDE JT TEN
5901 STONEHAVEN BLVD
OAKLAND TWP MI  48306-4941

ROGER B VAUGHAN
450 LA MARINA
SANTA BARBARA CA  93109-1720

ROGER B VERRETTE
5005 MICHIGAN AVE APT B
SOUTH GATE CA  90280-6400

ROGER BENASUTTI &
BETTY BENASUTTI JT TEN
3477 RICHMOND AVE
SAINT PAUL MN  55126-8028

ROGER BENNETT STERN
11331 FLORINDO RD
SAN DIEGO CA  92127

ROGER BERG
262 CENTRAL PARK WEST
NEW YORK NY 10024-3512

ROGER BOERLOW
161 MEDALLION BLVD
UNIT F
MADEIRA BEACH FL 33708-1949

ROGER BORGENICHT
881 2ND AVE
SALT LAKE CITY UT 84103-3822

ROGER BOYER
2734 S 18000 W RD
REDDICK IL 68961-8171

ROGER BRIGHT
HCR 70 BOX 544
AMORADSA VALLEY NV 89020-9612

ROGER BUDNIK
1070 FLORABUNDA WAY
WEBSTER NY 14580

ROGER BURCH &
BETTY BURCH JT TEN
1601 WINCHESTER AVE
MIDDLESBORO KY 40965-2425

ROGER BYRNE
65 GEORGEANNA CT
PAWLEYS IS SC 29585-7226

ROGER C ANDERSEN
6456 OLIVER RD
FOSTORIA MI 48435-9400

ROGER C BEAUDOIN
38 OAK VALLEY DR
SPRING HILL TN 37174-2596

ROGER C BEHUNIN
417 SUGAR LEO RD
ST GEORGE UT 84790

ROGER C BOBBITT
2407 SHELDON ST
INDIANAPOLIS IN 46218-3452

ROGER C CHRISTENSON
128 W 73RD ST
INDIANAPOLIS IN 46260-4215

ROGER C COLEMAN
504 S 30TH
SAGINAW MI 48601-6431

ROGER C CONCEPCION
4990 AUBURN FORD
GREENWOOD IN 46142-9299

ROGER C FLORIDA &
IRENE H FLORIDA TEN COM
2850 FM 1466
COUPLAND TX 78615

ROGER C GOODMAN
7436 CANAL RD
LOCKPORT NY 14094

ROGER C HIGHFIELD &
DIANE M HIGHFIELD TEN ENT
6160 LOST COLONY DR
WOODBRIDGE VA 22193-3333

ROGER C HYDUKE &
CHARLOTTE HYDUKE JT TEN
48901 TAYLOR ST
INDIO CA 92201-7567

ROGER C KEENER
113 E 1ST NORTH ST
LAINGSBURG MI 48848-9228

ROGER C KREITZER
3926 S ASHLEAF LN
BEAVERCREEK OH 45440-5106

ROGER C LEIGHTY & RONALD D
LEIGHTY & DONALD L LEIGHT &
STEPHANIE A WILSON JT TEN
811 15TH ST
LAWRENCEVILLE IL 62439-2006

ROGER C LOEFFELBEIN
CUST DIANNE LOEFFELBEIN UGMA IN
17000 31 MILE RD
RAY MI 48096

ROGER C LUDWIG
29704 LIVERPOOL CT
CASTAIC CA 91384-3828

ROGER C MARTIN
CUST KIMBERLY
ANN MARTIN UNDER THE FLORIDA
GIFTS TO MINORS ACT
6637 STANDING BOY RD
COLUMBUS GA 31904-2221

ROGER C MC PHERSON
674 MERCHANTS RD
ROCHESTER NY 14609-5443

ROGER C NARUSEWICZ
32 STERLING DR
KENSINGTON CT 06037-2128

ROGER C PRITCHARD
481 TEE DRIVE
MASON OH  45040

ROGER C RASCH &
MARY F RASCH JT TEN
22 APPLETREE ROAD
BETHEL CT  06801-1333

ROGER C RESH &
JUDY E RESH JT TEN
192 JENNINGS RD
GRANTSVILLE MD  21536-2231

ROGER C SCHNEIDER
8405 BEACON HILL LN
CINCINNATI OH  45243-4201

ROGER C SCHRIPSEMA
2006 TIMBERLANE DR
JENISON MI  49428-8140

ROGER C SEWARD
90 G & S ROCK RANCH RD
CAMDEN TN  38320

ROGER C SHARPE
CUST JOSHUA
LUCAS SHARPE UTMA FL
C/O ADRIENNE SHARPE
2002 N PINETREE DR
ARLINGTON HEIGHTS IL  60004-3234

ROGER C SHERMAN
1582 RHINELANDER AVE
BRONX NY  10461-2206

ROGER C SMITH
537 RIVERWALK DR
MASON MI  48854-9361

ROGER C WOOD
20 E MECHANIC ST
CAPE MAY CRT HSE NJ  08210

ROGER C WOOD
5323 PASEO RIO
SANTA BARBARA CA  93111-1131

ROGER CHUCK AHN LEW
308 SKIDMORE BLVD
GAITHEVSBURY MD  20877-1259

ROGER COURTEMANCHE
40 MITRIS BLVD
WOONSOCKET RI  02895-3622

ROGER CRAIG MARTIN
6637 STANDING BOY RD
COLUMBUS GA  31904-2221

ROGER CREIGHTON
122 TURNER RD
TROY NY  12182-4213

ROGER D ANGEL
6576 E-KY-10
GARRISON KY  41141

ROGER D BAILEY
2311 HARLAN RD
WAYNESVILLE OH  45068-8764

ROGER D BALL
11466 ASH DRIVE
BLAIR NE  68008-6391

ROGER D BEATY
311 W LINCOLN ST
HOOPESTON IL  60942

ROGER D BOWDEN
330 WASHINGTON ST
NEWTON FALLS OH  44444-9750

ROGER D BRITTON
CUST BRIDGET M BRITTON UGMA OH
280 WELCOME WAY
CARLISLE OH  45005-3246

ROGER D CLAY
871 E WALTON BLVD
PONTIAC MI  48340-1363

ROGER D COMBS
2060 ROSINA DR
MIAMISBURG OH  45342-6450

ROGER D CREASON
3909 E US 36
MARKLEVILLE IN  46056

ROGER D DAVIS
4951 BEECHMONT
ANDERSON IN  46012-9258

ROGER D DEMPSEY
2701 LEXINGTON AVE S W
DECATUR AL  35603-1165

ROGER D DOCTOR
CUST JASON T
DOCTOR UGMA MI
5240 ROUSELL
MUSKEGON MI  49441-5770

ROGER D DOCTOR
CUST KRISTEN
R DOCTOR UGMA MI
5240 ROUSELL
MUSKEGON MI 49441-5770

ROGER D DRENNEN
671 RIVERVIEW LN
ST CHARLES MO 63301-0055

ROGER D GERMAN
4853 N CHIPMAN
OWOSSO MI 48867-9448

ROGER D GILLISPIE
1512 GLENDALE DR
FAIRBORN OH 45324

ROGER D HALL &
SHIRLEY A HALL JT TEN
1983 ZOAR CHURCH RD
JACKSON OH 45640-8729

ROGER D HENDERSHOT
29131 COOLIDGE
ROSEVILLE MI 48066-2208

ROGER D JETER
3997 E COPAS ROAD
OWOSSO MI 48867-9611

ROGER D KING
970 TAYLORSVIEW DR
VANDALIA OH 45377-3230

ROGER D LANE
4107 FILMORE ST
HOLLYOOD FL 33021-6715

ROGER D DONOVAN
300 MARLIN DR
NAPLES FL 34112

ROGER D EX &
JUNE M EX JT TEN
4505 CHEYENNE AVE
FLINT MI 48507

ROGER D GIFFORD
4383 OAK TREE TRAIL
FENTON MI 48430-9162

ROGER D GRANSEE
128 ROMAR DRIVE
MILTON WI 53563-1139

ROGER D HAMNER
219 FRANCES DR
KILLEN AL 35645-6742

ROGER D HIRSCH &
CYNTHIA G HIRSCH JT TEN
N 6197 HILLSIDE DRIVE
SULLIVAN WI 53178

ROGER D JONES
1500 ARCHULETA DR NE
ALBUQUERQUE NM 87112-4891

ROGER D KWIECINSKI
PO BOX 970623
YPSILANTI MI 48197-0811

ROGER D LOWERY
6401 CLOVIS
FLUSHING MI 48433-9043

ROGER D DONOVAN &
VIRGINIA L DONOVAN JT TEN
205 WENHAM WAY
LOUISVILLE KY 40223

ROGER D GARMAN
1037 FAIRGROUND RD
XENIA OH 45385-9514

ROGER D GILLAM
6387 TURNER
FLUSHING MI 48433-9251

ROGER D HALL
1983 ZOAR CHURCH RD
JACKSON OH 45640-8729

ROGER D HANSON &
HELEN A HANSON JT TEN
5703 PHEASANT LANE
MIDDLEBORO MA 02346

ROGER D ISAACS
1045 HILLCREST ROAD
GLENCOE IL 60022-1215

ROGER D KIESEY
129 MEADOW RIDGE DR
TROY MO 63379-2249

ROGER D LAIB
1444 HILL AVE
CINCINNATI OH 45231-3519

ROGER D MAGOTO
10489 SHAFFER RD
VERSAILLES OH 45380-9553

ROGER D MC CALLUM
13141 WILLOW GROVE DR
DEWITT MI  48820

ROGER D MILLER
5561 RIDGE ROAD
LOCKPORT NY  14094-9442

ROGER D NELSON &
SHIRLEY M NELSON JT TEN
886 WINDWAY LANE
MINERAL VA  23117-4806

ROGER D PERKINS &
ALICE F PERKINS JT TEN
6412 LODIMEADOW DR
SALINE MI  48176-8802

ROGER D PRICE
864 MOSS GLEN CIRCLE
HASLETT MI  48840-9715

ROGER D ROSPLOCK &
MARIE J ROSPLOCK
TR ROSPLOCK REVOCABLE TRUST UA
11/14/1995
3658 EAST CODY AVE
GILBERT AZ  85234-2926

ROGER D SEIB
3594 STANLEY RD
COLUMBIAVILLE MI  48421-9349

ROGER D SLONE
1150 E MUNGER RD
TECUMSEH MI  49286-9745

ROGER D STROTHER
BOX 2122
WINCHESTER VA  22604-1322

ROGER D MCPHAIL &
JEANNE M MCPHAIL TEN ENT
4805 EAST HOPPE ROAD
CASS CITY MI  48726-9439

ROGER D MORGAN
9310 MONICA DR
DAVISON MI  48423-2864

ROGER D NEWELL
5952 PHELPS CT
OTTER LAKE MI  48464-9134

ROGER D PHILLIPS
6077 S WHITEOAKS DRIVE
ANDERSON IN  46013-9761

ROGER D REED
19400 RIDGE RD
HENDERSON MI  48841-9502

ROGER D RUECKERT
9640 HERBISON RD
EAGLE MI  48822-9785

ROGER D SHAW
CUST STEPHEN D
SHAW UGMA MI
1051 STATION LOOP RD
PARK CITY UT  84098

ROGER D STAMPS
184 CHANDLER DR
FLORENCE AL  35633-6826

ROGER D TANNER
8022 WOODHALL DR
BIRCH RUN MI  48415-8436

ROGER D MILLER
106 MILLER DRIVE
HOUGHTON LAKE MI  48629-9365

ROGER D NAPIER
11857 106TH AVE N
SEMINOLE FL  33778-3643

ROGER D PERKINS
1431 N HAYES RD
LAPEER MI  48446-7787

ROGER D POWELL
2474 RUSHBROOK DR
FLUSHING MI  48433-2516

ROGER D RENDEL
2339 ROSEANN DR
TOLEDO OH  43611-2924

ROGER D RUMSEY &
SHARON L RUMSEY JT TEN
204 E MARKET ST
CENTREVILLE MI  49032

ROGER D SHIRLEY
CUST
SHAWN M SHIRLEY UGMA OH
111 STONECREST DR
MARIETTA OH  45750-1360

ROGER D STEELEY
2350 ORION RD
OAKLAND MI  48363-1948

ROGER D TOLIVER
6670 S W ROOD BRIDGE ROAD
HILLSBORO OR  97123-9146

ROGER D TURNER
3288 J W HOLLINGTON RD
FREEPORT FL 32439-3317

ROGER D VAN GILDER
PO BOX 226
TYLERSBURG PA 16361-0226

ROGER D VANDERGRIFF
2554 FOREST SPRINGS DR SE
WARREN OH 44484-5615

ROGER D VARNEY
4061 CANEY CREEK
CHAPEL HILL TN 37034-2076

ROGER D WARNER
22214 N E 112TH ST
LIBERTY MO 64068-8381

ROGER D WARREN
4094 70TH LN N
RIVIERA BEACH FL 33404-4818

ROGER D WEST
30 JUNIPER CREEK BLVD
PINEHURST NC 28374-6804

ROGER D WHITNEY
52738 BUCKHORN RD
THREE RIVERS MI 49093-9647

ROGER D WILCOX
5645 INDIANTOWN RD
SAGINAW MI 48601-9679

ROGER D WRAY
3409 GRATIOT AVE
FLINT MI 48503-4975

ROGER D WRIGHT
2210 JOY ROAD
AUBURN HILLS MI 48326-2628

ROGER DALE CLARK
267 HILLWOOD DR
BOWLING GREEN KY 42101-7300

ROGER DALE MORROW
491 CO HWY 504
BENTON MO 63736

ROGER DASILVA
35 MONTGOMERY ST
OSSINING NY 10562-3202

ROGER DAVIES WILLIAMS JR
233 LA BARRANCA DR
SOLANA BEACH CA 92075-1715

ROGER DEAN HOENSHELL
1319 WHITE OAK
HARRISONVILLE MO 64701

ROGER DEEDS &
SHAWN M DEEDS JT TEN
1324 CHIPPEWA TRL
GRANBURY TX 76048-6070

ROGER DEVOLE
3505 LEXMARK COURT
ORANGE BEACH AL 36561

ROGER DEXTER JR
32 CHURCH ST
KINGS PARK NY 11754-2701

ROGER DUDLEY
1039 CHAREST RD
SOMERVILLE AL 35670-3321

ROGER DURAND
3507 EAST PLUM ST
PEARLAND TX 77581

ROGER E ANDERSON
34 1/2 VALLEY VIEW DR
WALLINGFORD CT 06492-1920

ROGER E BALL
CUST MARTHA J
BALL UGMA CA
3575 ENTERPRISE DR
ROCK HILL SC 29730

ROGER E BARRICKLOW
CUST DWAYNE E BARRICK UGMA OH
1295 S 500 E
LEBANON IN 46052-9621

ROGER E BRADLEY &
ESTHER C BRADLEY JT TEN
KING FERRY NY 13081

ROGER E CLEMENTS
5603 SE RAMONA ST
PORTLAND OR 97206-6039

ROGER E COMPTON &
SARA JO COMPTON
TR COMPTON FAMILY TRUST UA 1/13/00
15671 W JASPER WAY
SURPRISE AZ 85374

ROGER E DANIELS
500 NORTH RD
FENTON MI 48430-1841

ROGER E DUNKEL
19100 PENINSULA POINT RD
CORNELIUS NC 28031-7602

ROGER E ECKERT
CUST
ROGER E ECKERT JR U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
1548 QUIET POND LN
SAN JOSE CA 95138-2754

ROGER E FLAX &
JUDY FLAX JT TEN
11 WASHINGTON AVE
SHORT HILLS NJ 07078-2074

ROGER E GAROVE
1005 BELMONT AVE
MANSFIELD OH 44906-3907

ROGER E GEORGE
500 VALEWOOD CT
ENGLEWOOD OH 45322-2313

ROGER E GRAHAM JR
3894 HAWKINS MILL RD
MEMPHIS TN 38128-5219

ROGER E HARRIS
26317 WEXFORD
WARREN MI 48091-3992

ROGER E HARVEY &
NANCY C HARVEY JT TEN
17244 ROSELAND BLVD
SOUTHFIELD MI 48076-2823

ROGER E HEINO &
JOAN G HEINO JT TEN
9870 CIMAMESA ROAD
JUNIPER HILLS CA 93543-3634

ROGER E JOHNSON
14149 TUSCOLA ROAD
CLIO MI 48420-8848

ROGER E LACHELE
BOX 794533
DALLAS TX 75379-4533

ROGER E LAUB JR
5377 M-26
LAKE LINDEN MI 49945

ROGER E MOJON &
DOROTHY D MOJON JT TEN
78 DEAN DRIVE
HOLLIS CENTER ME 04042-3642

ROGER E MONETTE &
DORIS E MONETTE JT TEN
1229 WAIKIKI OLOHA
SHEBOYGAN MI 49721-9227

ROGER E MONSON
ROUTE 2
13580 INDIAN BEACH RD
SPICER MN 56288-9696

ROGER E NEWTON &
BARBARA S NEWTON JT TEN
2111 JEANNETTE COURT
SANDUSKY OH 44870-6036

ROGER E ORR
914 W 51ST ST
SAVANNAH GA 31405-1869

ROGER E PACKARD III
BOX 15
FENTON MI 48430-0015

ROGER E PEASE
7544 VERMONTVILLE HWY
DIMONDALE MI 48821-8745

ROGER E PERKINS &
NANCY G PERKINS JT TEN
137 MAIN ST
ROCKPORT MA 01966-2006

ROGER E PETERSON
1700 S PRAIRIE AVE
FAIRMONT MN 56031

ROGER E ROAN
BOX 31
WHITE PLAINS MD 20695-0031

ROGER E RODKEY
13695 GOLDMARK DR APT 2315
DALLAS TX 75240-4213

ROGER E SCHMIDT &
ELAINE A SCHMIDT
TR UA 11/01/05 SCHMIDT REVOCABLE
LIVING
TRUST
5090 S MENARD DR
NEW BERLIN WI 53151

ROGER E SCHNEIDER &
STANLEY O SCHNEIDER
TR ANN MARIE SCHNEIDER TRUST
UA 08/22/95
110 CREEDEN DR
MONETA VA 24121

ROGER E SECREST
5826 RIVER ROAD
MONTPELIER IN 47359-9769

ROGER E THOMAS
12163 SANIBEL COURT
RESTON VA 20191-1209

ROGER E THORNTON
2232 MINERVA
WESTLAND MI 48186-3907

ROGER E THORNTON &
SYLVIA THORNTON JT TEN
2232 MINERVA
WESTLAND MI 48186-3907

ROGER E WARREN
793 FIRE TOWER LOOP
BEAVER DAM KY 42320-9410

ROGER E WILSON
1619 WOODLAWN WA
GULF BREEZE FL 32563

ROGER EDWARDS
4327 MT VERNON PASS
SWARTZ CREEK MI 48473-8240

ROGER ERIC FISH &
JOAN SPANDEL FISH JT TEN
1903 RAVISTA LANE
LA CANADA CA 91011-1519

ROGER F FICK &
JOY S FICK JT TEN
764 GOLF COURT
BARRINGTON IL 60010-3869

ROGER F FOX
2659 BUFFALO ROAD
ROCHESTER NY 14624-1335

ROGER F GODFREY
4290 N GENESEE RD
FLINT MI 48506-1504

ROGER F HANSON &
JOAN A HANSON JT TEN
1616 N MOUNTAIN VIEW PL
FULLERTON CA 92831-1226

ROGER F KELLEY
101 CLUBHOUSE LN APT 278
NAPLES FL 34105-2913

ROGER F KLAUER
TR UA 10/27/95
ROGER F KLAUER TRUST
381 MOORE HEIGHS
DUBUQUE IA 52003-7706

ROGER F MATSON
5540 W MACFARLANE RD
GLEN ARBOR MI 49636-9715

ROGER F MILNES
2761 HILL ROAD
VIENNA VA 22181-5323

ROGER F MILNES &
ANN T MILNES JT TEN
2761 HILL ROAD
VIENNA VA 22181-5323

ROGER F PEARSON
189 BUNKER ROAD
ROTONDA WEST FL 33947-2100

ROGER F ROTY &
MARCIA A ROTY JT TEN
802 S WEBSTER
JACKSON MI 49203-1677

ROGER F SCHILF
TR ROGER F SCHILF REVOCABLE TRUST
UA 10/11/89
106 ALLEN GRAHAM BLVD
BRUNSWICK GA 31521

ROGER F SCHMIDT
455 S ROCHESTER RD
OAKLAND MI 48363-1559

ROGER F STACEY
59 BREWSTER ST
CAMBRIDGE MA 02138-2203

ROGER F TERBUSH
1079 W MILLER RD
MIO MI 48647-9736

ROGER F TERBUSH &
BEVERLY J TERBUSH JT TEN
1079 W MILLER RD
MIO MI 48647-9736

ROGER F WELLER
STAR ROUTE BOX 223
MALONE NY 12953

ROGER F YOST
975 PERKINS JONES ROAD
WARREN OH  44483-1853

ROGER FARRAH &
REGIS C FARRAH JT TEN
BOX 107
PUNXSUTAWNEY PA  15767-0107

ROGER FASCE &
CORA FASCE &
MARY SANDERCOTT JT TEN
49736 JEFFERSON
NEW BALTIMORE MI  48047-2394

ROGER FESSENDEN
18 ARNOLD RD
PEABODY MA  01960-5204

ROGER FITZPATRICK
5051 CHANCEL DR SE
HUNTSVILLE AL  35802-1800

ROGER FOLKENS
6802 HIGH RD
DARIEN IL  60561-3953

ROGER FRANDSEN &
CHERYL FRANDSEN JT TEN
157 WESTGATE AVE
ELGIN IL  60123-4940

ROGER FREDERIC BIERS &
NORMA J BIERS JT TEN
5262 DOUBLE EAGLE DR
WESTERVILLE OH  43081

ROGER FREDERIC VIERS &
NORMA J VIERS JT TEN
5262 DOUBLE EAGLE DR
WESTERVILLE OH  43081

ROGER FREDERICK SMITH
56-64 136TH ST LB
FLUSHING NY  11355-5003

ROGER FREEMAN
CUST
HAROLD E FREEMAN UNDER THE
NJ UNIF GIFTS TO MINORSS ACT
48 MOUNTAINVIEW TERRACE
HILLSDALE NJ  07642-1021

ROGER G ANDRZEJEWSKI
5630 FOREST GLEN DR SE
ADA MI  49301-9111

ROGER G BARRACK JR
11985 WINDMILL RD
COLORADO SPRINGS CO  80908-4169

ROGER G BOAL
8594 VICARA DR
RANCHO CUCAMONGA CA  91701-1382

ROGER G BURNS
163 SCENIC LAKE DR
RIVERHEAD NY  11901-1871

ROGER G CUMMINGS
1118 MC LEAN
ROYAL OAK MI  48067-3432

ROGER G DEIERLEIN
APT 187
427 TIMBERLEA DR
ROCHESTER MI  48309-2659

ROGER G GRANDBOIS &
ARLENE P GRANDBOIS JT TEN
22 OEHLER DR
BRISTOL CT  06010-3094

ROGER G HAYNES
4184 BLACKFOOT DR SW
GRANDVILLE MI  49418-1723

ROGER G HILL
3512 RIDGEWAY DR
ANDERSON IN  46012-9697

ROGER G KOSEL
2014 RHODE ST
SANDUSKY OH  44870-5055

ROGER G LANDRY
19 FIELDING ST
NEW BEDFORD MA  02745-5644

ROGER G LOWERY
555 ADAMS AVE
HURON OH  44839-2505

ROGER G MACKIE
2031 E SPRUCE COURT
OAK CREEK WI  53154-1233

ROGER G MACKIE &
SHARON L MACKIE JT TEN
2031 E SPRUCE COURT
OAK CREEK WI  53154-1233

ROGER G MORROW
8 PLANTATION OAKS LN
O FALLON MO  63366-1376

ROGER G MURDOCK
804 E 32ND ST
ANDERSON IN  46016-5428

ROGER G PUNZALAN
7820 BERKSHIRE BLVD
POWELL TN 37849-3736

ROGER G SAGO
155 D CADDO RT 39
MARLOW OK 73055

ROGER G SCHISLER
12597 HARMONY DR
GRAFTON OH 44044-9509

ROGER G SHAFFER
5886 NORTH PARK AVENUE
BRISTOLVILLE OH 44402

ROGER G WAGGONER
BOX 731
WATER MILL NY 11976-0731

ROGER G WELTON &
MAUREEN WELTON JT TEN
36551 SAMOA
STERLING HTS MI 48312-3050

ROGER G WILSON
1231 S CASS LAKE RD
WATERFORD MI 48328-4739

ROGER GEORGE VAN VECHTEN
23304 CLAIRWOOD
ST CLAIR SHORES MI 48080-3415

ROGER GORGAS &
SALLY GORGAS JT TEN
17601 HIGHWAY G
MINERAL POINT WI 53565

ROGER GREENBERG
CUST TODD J GREENBERG UGMA CA
116 REED RANCH RD
TIBURON CA 94920-2025

ROGER GRIER JR
5647 REDCEDAR DR
CINCINNATI OH 45224-3263

ROGER GRIESER &
KAREN GRIESER JT TEN
4957 STATE ROUTE 66
ARCHBOLD OH 43502-9799

ROGER H BACON
324 W WINDING TRAIL CIR
ROUND LAKE IL 60073-4252

ROGER H BYKOWSKI
N390 CORNER LAKE RD
WETMORE MI 49895

ROGER H CAMPBELL
952 S FOSTER RD
AU GRES MI 48703

ROGER H CHRISTESON &
IRIS M CHRISTESON
TR UA 03/14/95
SPW
34 WILDWOOD PL
EL CERRITO CA 94530-2049

ROGER H DYE
71800 LASSIER ROAD
ROMEO MI 48065-3522

ROGER H ELLIOTT
12635 BROADWAY
ALDEN NY 14004-9577

ROGER H GORDON
8021 LA JOLLA SCENIC DRIVE NORTH
LA JOLLA CA 92037

ROGER H GRACE
83 HILL ST
SAN FRANCISCO CA 94110-2312

ROGER H HINZ
627 9TH STREET
MANNING IA 51455

ROGER H HIPPSLEY &
ROSEMARY A HIPPSLEY JT TEN
WALNUT HILLS MEADOWS
PO BOX 209
503 OVERLOOK LANE
WALNUT CREEK OH 44687

ROGER H LOFTIS
32136 CORJE DAROCA
TEMECULA CA 92592-1226

ROGER H LUNDGREN
1028 EASTLAND AVENUE S E
WARREN OH 44484-4510

ROGER H SARVER
4400 N HWY A1A APT 301
FT PIERCE FL 34949-8260

ROGER H TEMPLE &
MARIAN T TEMPLE JT TEN
1405 LIBERTY LANE
JANESVILLE WI 53545-1280

ROGER H UNGER
SUITE 1609
3883 TURTLE CREEK BLVD
DALLAS TX 75219-4431

ROGER H WALCOTT &
MARIE B WALCOTT JT TEN
7908 E GRANADA RD
SCOTTSDALE AZ  85257-2245

ROGER D WILSON
1304 IONIA ST
LAKE ODESSA MI  48849-6101

ROGER H WORKMAN
516 MERRITT ST
CHARLOTTE MI  48813-1985

ROGER HAASE
3421 PARKLAND
WYOMING MI  49509

ROGER HALL
300 WALNUT ST BOX 36
OAKWOOD OH  45873-0036

ROGER HALL &
WILMA HALL JT TEN
300 WALNUT ST BOX 36
OAKWOOD OH  45873-0036

ROGER HAMILTON
417 GOOSETOWN ROAD
BEDFORD IN  47421

ROGER HAMMOND &
JANICE HAMMOND JT TEN
1079 MEADOWLARK DR
ENON OH  45323-9701

ROGER HARMON
1730 E RALSTON
SAN BERNARDINO CA  92404-2138

ROGER HEALD KING
4 RAYAL TERN RD
FERNANDINA FL  32034-6433

ROGER HENRY PISTOCCHI
604 PLAIN ROAD
WESTBURY NY  11590-5929

ROGER HOOPER
706 PENN COURT
MURFREESBORO TN  37128-4801

ROGER HOPKINS
2022 TARTAN RD
ANDERSON IN  46012-9438

ROGER HORTON
696 DAVIDSON CAMPGROUD RD
OKALOMA AR  71962-9613

ROGER HUNT &
CATHY A HUNT JT TEN
2724 UNDERWOODS CORNER
CLAYTON DE  19938-2249

ROGER I REICHERT
BOX 100
CRYSTAL LAKE IL  60039-0100

ROGER J ATKINS III
170 CLIFF DR
LAGUNA BEACH CA  92651

ROGER J BETTLACH
1170 WILDHORSE MEADOW DR
CHESTERFIELD MO  63005-1347

ROGER J CARLSON
23313 SW 61ST AVE
BOCA RATON FL  33428-2023

ROGER J CLAUS &
KATHRYN S CLAUS TEN ENT
153 JEAN BLVD
LEWISBURG PA  17837-8853

ROGER J CRAWFORD
203C MANCHESTER DRIVE
BASKING RIDGE NJ  07920

ROGER J CUNEO
202 E JOHN STREET
ALEXANDRIA IN  46001-2026

ROGER J DAVIS &
JACQUELYN E DAVIS JT TEN
90 ROBINSON CT
SPRINGBORO OH  45066-7453

ROGER J DEAN
1732 LAYER RD
LEAVITTSBURG OH  44430-9791

ROGER J DESRUISSEAUX &
GABRIELLE DESRUISSEAUX JT TEN
3800 S ATLANTIC AVE UNIT 607
DAYTONA BEACH FL  32118-7731

ROGER J DIBASCO
537 SUMMER PLACE
BLACKSTONE MA  01504-1857

ROGER J DIETZ
4755 SCHOTT RD RT 1
BOX 742
MAYVILLE MI  48744-9628

ROGER J DOHERTY
1070 ANAHEIM CT
TALLAHASSEE FL  32311-9587

ROGER J ELLIOT &
MONA L ELLIOTT JT TEN
620 EDGEWOOD DR
RIO VISTA CA  94571

ROGER J EVANS JR
45 AMESBURY CT
DANVILLE CA  94526-3639

ROGER J GOECKEL
1269 LAS BRISAS LANE
WINTER HAVEN FL  33881

ROGER J HALWACHS
2513 OAK HOLLOW RD
VESTAL NY  13850-2948

ROGER J HUGHES
2069 MADSEN
SAGINAW MI  48601-9321

ROGER J HUGHES &
CYNTHIA M HUGHES JT TEN
2069 MADSEN RD
SAGINAW MI  48601-9321

ROGER J HUTER JR
3015 JUNIPER HILL RD
LOUISVILLE KY  40206-2983

ROGER J KOLE
178 EUNA VISTA DR
HOLLAND MI  49423-6609

ROGER J KOLLAR
8305 GARBOW RD
MIDDLEVILLE MI  49333-9454

ROGER J KOPLIN &
MARGARETTE A KOPLIN JT TEN
5550 N OCEAN DR
APT 10-B
RIVIERA BEACH FL  33404-2522

ROGER J KOSEMPEL
124 MOUNTAIN AVE
GILLETTE NJ  07933-1605

ROGER J LARSON
53 20TH AVE SW
NEW BRIGHTON MN  55112-3341

ROGER J MALL
TR U/A DTD
01/22/92 THE ROGER J MALL
TRUST NO 1
829 BLUNT
CLAY CENTER KS  67432

ROGER J MC INTOSH
BOVINA CENTER NY  13740

ROGER J MERRITT
8860 COURTLAND DR NE
ROCKFORD MI  49341-9353

ROGER J MONTAMBO
3624 RADBOURNE BLVD
CHARLOTTE NC  28269

ROGER J MUELLER
332 W KEEGAN ST
DEERFIELD MI  49238-9704

ROGER J PELLETIER
392 STAGE ROAD
SANBORNTON NH  03269-2504

ROGER J PERRY
114 SO MAIN ST
NEWTON NH  03858-3706

ROGER J ROBERTSON
1668 WALKER RD
CHAMBERSBURG PA  17201-9704

ROGER J SAND
27983 MILTON AVE
WARREN MI  48092-4548

ROGER J SHAW
TR U/A DTD
11/14/93 ROGER J SHAW
REVOCABLE LIVING TRUST
601 SHOREWOOD DR APT 301
CAPE CANAVERAL FL  32920-5042

ROGER J SIMONS
24 GLENVILLE DR
ROCHESTER NY  14606-4616

ROGER J STEPHENS
5112 N IRISH RD
DAVISON MI  48423-8911

ROGER J TEED
3074 DONNA DR
STERLING HTS MI  48310-2901

ROGER J TRIERWEILER
10834 WILLARD RDT
TRUFANT MI  49347-9730

ROGER J VAUGHN JR &
ANNA L VAUGHN JT TEN
10586 JO ANN LANE
PLYMOUTH MI  48170-3852

ROGER JAMES STONE
305 W MONROE
DURAND MI  48429-1112

ROGER JOHNSEN
975 FAIRGROUNDS RD
ASHLAND CITY TN  37015-3406

ROGER K DAVIS
6678 TWITCHELL RD
ANDOVER OH  44003-9488

ROGER K FOULKES
3 BREWSTER RD
WAYLAND MA  01778-3703

ROGER K HENRY &
RUTHANN G HENRY JT TEN
7874 CRORY ROAD
CANFIELD OH  44406-8701

ROGER K MURRAY
61 WHITE CLAY CRESCENT
NEWARK DE  19711

ROGER K YOUNG
7735 REYNOLDS RD
CAMBY IN  46113-9271

ROGER KING
47 OLD BAPTIST RD
ARDMORE TN  38449-3021

ROGER J WILLIAMS
826 SHANNON RD
GIRARD OH  44420-2046

ROGER JARRELL
5481 MANSFIELD
STERLING HEIGHTS MI  48310-5745

ROGER JOSEPH HAYES
745 S BELTLINE BLVD
COLUMBIA SC  29205-4211

ROGER K FITCH
101 S 51ST AVE
OMAHA NE  68132-3531

ROGER K FRIEDMAN
12615 CENTERFIELD ROAD
GREENFIELD OH  45123-9263

ROGER K HOWARD
11045 SHARON MEADOWS
CINCINNATI OH  45241-1850

ROGER K PRITT
8614 SPARTAN TER
UNIVERSAL CTY TX  78148-2622

ROGER KAMPHUIS
2846 SHADY OAKS CT SW
GRANDVILLE MI  49418-2081

ROGER KOHLMEIER
942 JORDAN CIR
WOODLAND CA  95695-6854

ROGER JACOB STEINER
2 AMARANTH DRIVE
NEWARK DE  19711-2051

ROGER JEHAMY
CUST ALAN JEHAMY
UTMA CA
13405 ROXTON CIRCLE
SAN DIEGO CA  92130-1843

ROGER K COX
1771 NORWOOD ST NW
WARREN OH  44485-2154

ROGER K FOLAND
HC2 BOX 93
OLD TOWN FL  32680-9802

ROGER K HENRY
7874 CRORY ROAD
CANFIELD OH  44406-8701

ROGER K JOHNSON &
LUCILLE S JOHNSON JT TEN
513 E GRANDVIEW DR
JUNCTION CITY KS  66441-4427

ROGER K SWEET
2299 PINE GRV
BURTON MI  48519-1366

ROGER KAYE &
LINDA KAYE JT TEN
3809 W BIDDISON
FT WORTH TX  76109

ROGER L ADAMS
4800 DENNISON RD
DUNDEE MI  48131-9663

ROGER L ADAMS
755 WEST LINCOLN
DANVILLE IN  46122-1507

ROGER L ALEXANDER
4137 RELLIM ROAD
WARREN OH  44483-2041

ROGER L ALLEGRINA &
AMY E ALLEGRINA &
JILL L ALLEGRINA JT TEN
40864 KNIGHTSFORD
NORTHVILLE MI  48167

ROGER L AMOS
1168 LUCAS RD
MANSFIELD OH  44905-3017

ROGER L ASHBY
1535 S ANDERSON ST
ELWOOD IN  46036-2830

ROGER L AUSTIN &
FRANCES M AUSTIN JT TEN
709 PLEASANT ST
GRAND LEDGE MI  48837-1344

ROGER L BAER
2616 KNOB CREEK RD
COLUMBIA TN  38401-1428

ROGER L BARLOW
9 ANDREW LANE
BEAR DE  19701-1542

ROGER L BAUM
7208 PINE GROVE DR
HUBBARD OH  44425-3030

ROGER L BEYERS
3584 N 600 E
GREENFIELD IN  46140-8933

ROGER L BLALOCK
4027 N WASH BURN RD
DAVIDSON MI  48423

ROGER L BLALOCK &
PHYLLIS J BLALOCK JT TEN
4027 N WASH BURN RD
DAVIDSON MI  48423

ROGER L BOLLARD &
CAROLYN R BOLLARD JT TEN
131 OLSON RD
STONEBORO PA  16153-3623

ROGER L BOWLING
2639 OAKVIEW
WALLED LAKE MI  48390-2051

ROGER L BROWN &
SHIRLEY I BROWN JT TEN
3920 SW DAKOTA
PORTLAND OR  97221-3332

ROGER L BRYANT
23857 STATE ROAD 213
NOBLESVILLE IN  46060-9229

ROGER L BURGHDOFF
5741 FAIR WIND STREET
FORT WORTH TX  76135-2068

ROGER L CASE
9540 ANDERSONVILLE ROAD
CLARKSTON MI  48346-1700

ROGER L CASTLE
556 COLLETT LN
BOWLING GREEN KY  42104-0363

ROGER L CHAPMAN
1515 MCMILLEN ROAD
SHILOH OH  44878-9136

ROGER L COLEMAN
665 GARDNER FORK RD
SHELBIANA KY  41562-8523

ROGER L CREWS
2177 HABERING PL
RALEIGH NC  27604

ROGER L DAVIDSON
200 JAMESTOWN DRIVE
PITTSBURGH PA  15216-1023

ROGER L DILLMAN
2748 SOUTH 344 EAST
KOKOMO IN  46902-9502

ROGER L DILLMAN &
KRISTINE K DILLMAN JT TEN
2748 SOUTH 344 EAST
KOKOMO IN  46902-9502

ROGER L DOERR
7643 TUTTLE HILL RD
YPSILANTI MI  48197-9725

ROGER L ESCAMILLA
717 ANDERSON
CORPUS CHRISTI TX  78411-2401

ROGER L FAULKNER &
DIANE KAYE FAULKNER JT TEN
9564 GLENN ABBEY WAY
JACKSONVILLE FL 32256

ROGER L FAUPEL &
JACQUELINE A FAUPEL JT TEN
126 SOUTH ANDRE STREET
SAGINAW MI 48602-2516

ROGER L FENDER &
MARGARET M FENDER
TR UA 5/20/92
THE ROGER L FENDER & MARGARET M
FENDER REV LIV TR
3071 WILLOWBROOK WAY
BEAVERCREEK OH 45431

ROGER L FETHEROLF
ROUTE 1
MCARTHUR OH 45651-9801

ROGER L GAMBLE
7170 RIVERSIDE DR NW
ATLANTA GA 30328-1127

ROGER L GARRETT
RD 1
NEW WILMINGTO PA 16142-9801

ROGER L GRANT
1631 WALCOM POINTE DR
WINTER GARDEN FL 34787

ROGER L GREEN
16811 SOUTHGATE DRIVE
PLAINWELL MI 49080-9002

ROGER L GREENE
2774 EAST AVE
LEBANON OH 45036-1111

ROGER L HAMBRICK
1225 GRANADA DR
DESOTO TX 75115-8021

ROGER L HARE JR
9750 ISLAND HWY
EATON RAPIDS MI 48827-9314

ROGER L HARVEY
1109 S GUN LOCK AVE
COMPTON CA 90220-4429

ROGER L HAYWARD
2222 MACLAREN DR
HIGHLAND MI 48357-3632

ROGER L HENSLEE
3610 BROOKVIEW CT
CANFIELD OH 44406-9205

ROGER L HILL
G6206 DETROIT ST
MT MORRIS MI 48458

ROGER L HOWARD
218 MARION LN
GRANTS PASS OR 97527-5567

ROGER L HOYT
1117 TALLEY ROAD
WILMINGTON DE 19809

ROGER L HUTTER &
PATRICIA HUTTER JT TEN
521 ADAM ST
TONAWANDA NY 14150-1803

ROGER L IRELAN
301 PLUM CREEK ROAD
LAPEER MI 48446-7732

ROGER L JACKSON
270 CHEROKEE
PONTIAC MI 48341-2004

ROGER L JONES
8711 NORMANDY CREEK DRIVE
CENTERVILLE OH 45458-3403

ROGER L KERR &
FAY L KERR JT TEN
3350-20 MILE RD
KENT CITY MI 49330

ROGER L KING
23506 49TH AVENUE CT E
SPANAWAY WA 98387-6137

ROGER L KNAUF
1756 FRANKLIN RD
SALEM OH 44460-9014

ROGER L KOSKI
5838 W MT HOPE HWY
LANSING MI 48917-9559

ROGER L KRULL
4026 EATON-LEWISBURG
EATON OH 45320-9712

ROGER L LARGE
6102 ST RT 722
ARCANUM OH 45304-9408

ROGER L LARSON
159 N TACOMA ST
CLAWSON MI  48017

ROGER J LASKEY
1306 OAK STREET
FARGO ND  58102-2709

ROGER L LINGOFELT &
SHIRLEY K LINGOFELT JT TEN
731 N PRIOR AVE
SAINT PAUL MN  55104-1036

ROGER L LITTLE
R R 3 BOX 361
KOKOMO IN  46901-9803

ROGER L MARKLE
8610 W SCHOOL SECTION LAKE DR
MECOSTA MI  49332-9578

ROGER L MAYLE JR
889 JUDSON RD
MASURY OH  44438-1220

ROGER L MC LAUCHLIN
43073 MAYFAIR PARK TERR
FREMONT CA  94538-5975

ROGER L MCCOY
3945 ELIZABETH LK RD
WATERFORD MI  48328-3021

ROGER L MEARS
11842 N DIAMOND MILL RD
UNION OH  45322-9713

ROGER L MILLER
1717 YALLOP RD
ST JOHNS MI  48879-8225

ROGER L NARVESEN
242 RAINBOW DRIVE PMB 14249
LIVINGSTON TX  77399

ROGER L NEWSOCK
775 SPARTAN DR
ROCHESTER MI  48309-2528

ROGER L NEWSOCK &
CAROLYN M NEWSOCK JT TEN
775 SPARTAN DR
ROCHESTER MI  48309-2528

ROGER L NORDEN &
CATHERINE NORDEN
TR NORDEN LIVING TRUST
UA 01/17/96
12407 KINSHIP TURN
BOWIE MD  20715-2749

ROGER L NORTHCUTT
2911 LAWNDALE AVE
CINCINNATI OH  45212-1916

ROGER L NYSTROM
424 KENYON
ROMEOVILLE IL  60446-1510

ROGER L PETRELLA
421 S UNION ST
GALION OH  44833-2547

ROGER L POLLARD
551 LEVERING RD
CHEBOYGAN MI  49721-9383

ROGER L PRICE II
1205 ST RT 314 S
MANSFIELD OH  44903-9346

ROGER L ROBBINS
361 ELM ST
MILTON WI  53563-1204

ROGER L ROBINSON
6928 KESLER RD
HILLSBORO OH  45133-5500

ROGER L RUFENER
6337 STATE 7
KINSMAN OH  44428

ROGER L SCHMITTKA
3659 GRAFTON ST
LAKE OBRION MI  48339-1540

ROGER L SELSAM
39 PUTTING GREEN LANE
PENFIELD NY  14526-2535

ROGER L SHARP II
CUST ROGER
L SHARP II UGMA MI
8138 MILLER
SWARTZ CREEK MI  48473-1311

ROGER L SHUMARD &
HELEN S SHUMARD JT TEN
7822 S 350 E
BROOKSTON IN  47923-8246

ROGER L SITZER
4724 GOODING ST
CONKLIN MI  49403-9540

ROGER L SOMERVILLE &
GERTRUDE B SOMERVILLE JT TEN
6935 CARLISLE CT
APT 147
NAPLES FL  34109-8902

ROGER L STEEN
7 STATE
JEFFERSONVILL OH  43128-1029

ROGER L STILES &
PHYLLIS J STILES
TR ROGER L STILES LIVING TRUST
UA 10/19/94
3521 GOLFVIEW DR
HAZEL CREST IL  60429-2403

ROGER L STONE
3595 S DUGGAN RD
BELOIT WI  53511

ROGER L STONE
43231 BARCHESTER
CANTON TOWNSHIP MI  48187-3069

ROGER L STREET
BOX 165
MASONTOWN WV  26542-0165

ROGER L TAYLOR
2958 ALINGTON DR
SAGINAW MI  48601-6980

ROGER L VANDERVORT
7240 RIVER RIDGE ROAD
STANWOOD MI  49346-9798

ROGER L VERMILYEA &
HELGA R VERMILYEA JT TEN
7707 HAP CT
KERNERSVILLE NC  27284-6710

ROGER L WAGNER
12547 ATHERTON RD
DAVISON MI  48423-9142

ROGER L WALLACE
6973 ACADEMY LANE
LOCKPORT NY  14094-5358

ROGER L WATKINS
6961 MOUNTAIN VIEW
HILLSBORO OH  45133-8339

ROGER L WATKINS &
MARILYN J WATKINS JT TEN
6961 MOUNTAIN VIEW
HILLSBORO OH  45133-8339

ROGER L WIGHTMAN &
JANICE K WIGHTMAN JT TEN
BOX 436
WHITEHOUSE TX  75791-0436

ROGER L WILKEN
CUST SUSAN KAY
WILKEN U/THE ILLINOIS U-G-M-A
ATTN SUSAN KAY GRAY
RR 1 BOX 89
GILMAN IL  60938-9701

ROGER L WILLIAMS JR &
MARJORIE J WILLIAMS
TR
ROGER L WILLIAMS JR FAM LIVING
TRUST UA 10/09/95
1316 ROSLYN RD
GROSSE PNT WOODS MI  48236-1019

ROGER L WILLIS
909 JOLIET DR
MAUMEE OH  43537-1926

ROGER L WITT
18558 NIVER RD
OAKLEY MI  48649-9715

ROGER L WOLF
6 WILLOW PL
LAKE RONKONKOMA NY  11779-2224

ROGER L WUNDERLIN
1818 PHINNEY MURPHY RD
CULLEOKA TN  38451-2731

ROGER L YERION
590 SUMMERGREEN DRIVE
FRANKENMUTH MI  48734-9323

ROGER L YOST
7901 SOUTH WEST
129 TERRACE
MIAMI FL  33156

ROGER LA MIRANDE
1761 85TH ST
NEW RICHMOND WI  54017-7127

ROGER LEE BECKERMEYER
11290 HWY 145
CORTEZ CO  81321

ROGER LEE HILL
3330 N PATTERSON AVE
WINSTON SALEM NC  27105-3625

ROGER LEE ISON
860 EAST DRIVE
KETTERING OH  45419-2013

ROGER LEE LUTHY
1308 NORTH K RD
PHILLIPS NE  68865-2934

ROGER LEE RONEK
136 RAINBOW DRIVE #3668
LIVINGSTON TX  77399-1036

ROGER LEE WIENER
124 GRAND PL
KEARNY NJ  07032-1847

ROGER LEHRER
76 CORRAL DRIVE
PENFIELD NY  14526-9772

ROGER LEVESQUE
31 MCKINLEY AVE
BRISTOL CT  06010-7346

ROGER LORENZE
24468 ELIAT ST
WOODLAND HILLS CA  91367-1027

ROGER M ELLIOTT
19170 CROSS KEY RD
ATHENS AL  35614-5627

ROGER M FACKLER
8434 ATWOOD BOX 14
MILLINGTON MI  48746-0014

ROGER M FACKLER &
SANDRA K FACKLER JT TEN
8434 ATWOOD BOX 14
MILLINGTON MI  48746-0014

ROGER M GARLAPOW
29 FORBES CRT
N TONAWANDA NY  14120-1830

ROGER M GREEN
104 JOLLY ROGER DR
MONROE LA  71203-2138

ROGER M HARRIS
BOX 312
LEWISVILLE NC  27023-0312

ROGER M HIRSCH
201 FAIRFAX RD
ROCHESTER NY  14609-6634

ROGER M JONES
PO BOX 1384
GUALALA CA  95445

ROGER M KEEN
2856 GASS RD
LEXINGTON OH  44904-9788

ROGER M KEITH
311 NORFOLK STREET
CELEBRATION FL  34747-5047

ROGER M KOVAL &
MARJORIE J KOVAL
TR KOVAL TRUST
UA 10/26/94
4862 CAMBRIA ROAD
LOCKPORT NY  14094

ROGER M MCGRAW
BOX 382
SPRING HILL TN  37174-0382

ROGER M MICHALAK
20 ANDERSON ST
UNION BEACH NJ  07735-3036

ROGER M PRUDEN
430 S COCHRAN AVE 22
CHARLOTTE MI  48813-2255

ROGER M SEAVER & HAZEL M
SEAVER TR THE SEAVER
LIVING TRUT U/A DTD 07/10/92
7476 W ROOSEVELT RD
MONTAGUE MI  49437-9469

ROGER M STONE
2849 JOHN GRAY RD
CINCINNATI OH  45251-4218

ROGER M STRAIN
30 WEST ELM ST
LITTLETON NH  03561-4601

ROGER M TWEED
6114 N 26TH ST
ARLINGTON VA  22207-1137

ROGER M VANDERHORST
2008 SALIENTE WAY
CARLSBAD CA  92009-7920

ROGER M WHITLOCK &
MARIAN L WHITLOCK JT TEN
4413 RYERSON ROAD
TWIN LAKE MI 49457-9702

ROGER MANSUR &
SANDRA MANSUR JT TEN
1685 RED BIRD CIRCLE
CONCORD NC 28025

ROGER MICHAUD
130 SCOTT ROAD
TERRYVILLE CT 06786-5718

ROGER MOSLEY
9899 DIXIE HWY
CLARKSTON MI 48348-2418

ROGER N MARTIN
BOX 146
SOMERSET IN 46984-0146

ROGER N PHILLIPS
477 MONMOUTH AVENUE
BRICKTOWN NJ 08723-5202

ROGER N VONDERHEIDE
1911 KENTON STREET
SPRINGFIELD OH 45505-3307

ROGER O MILES
12345 KNOX
CARLETON MI 48117-9506

ROGER O ZAMPIERI &
JANET M FENECH &
SHARON A GROSSO JT TEN
21424 HALL ROAD
WOODHAVEN MI 48183-5200

ROGER M WILCOX
13114 7 MILE RD
BELDING MI 48809

ROGER MARTIN MILLAR SR & SARA
BOULDEN MILLAR TR U/A DTD
05/07/91 ROGER MARTIN MILLAR SR &
SARA BOULDEN MILLAR LIV TR
2253 GLENBAR DRIVE
GERMANTOWN TN 38139

ROGER MOERMAN
6435 W CARTER RD
ROME NY 13440

ROGER MYERS &
LINDA MYERS JT TEN
341 LARAMIE LANE
KOKOMO IN 46901-4047

ROGER N OUELLETTE
14 BIRCH ST
VAN BUREN ME 04785-1208

ROGER N RAU
8307 GARY
WESTLAND MI 48185

ROGER O GEORGE
11425 CORUNNA RD
LENNON MI 48449

ROGER O PETERKIN III
CUST KENNETH C PETERKIN
UTMA MA
32 SUFFOLK RD
WELLESLEY MA 02481-2611

ROGER P BENSON
4063 RANDOM CIRCLE
GARLAND TX 75043-3251

ROGER M WOZNIAK
CUST DAVID J WOZNIAK UGMA MI
70 STATE RD
HINCKLEY OH 44233-9632

ROGER MCBRIDE
C/O GREG MCBRIDE
1306 SOUTH HARVARD STREET
ARLINGTON HEIGHTS IL 60005-3512

ROGER MORGAN MARTIN
10580 TILLMAN RD
CLARENCE NY 14031

ROGER N BRODNICK
847 BISCHOFF ROAD
NEW CARLISLE OH 45344-9241

ROGER N PEARSE
303 HUNTERS RIDGE RD
CONCORD MA 01742-4717

ROGER N TEBO &
LINDA R TEBO JT TEN
15170 LA CALMA DR
WHITTIER CA 90605-1618

ROGER O MCGOVERN
42 OLD ELM ROAD
TRUMBULL CT 06611-3661

ROGER O SCHROCK
9145 WARNER
WEST OLIVE MI 49460-9635

ROGER P HUBER & VICKI V HUBER
TR ROGER P HUBER & VICKI V HUBER
TRUST
UA 11/17/03
734 WEST MAIN
TWINING MI 48766

ROGER P LABERGE
13 WINDY WAY
SMYRNA DE  19977-1846

ROGER P LEFEBVRE
126 PLAINS RD
WALDEN NY  12586-2443

ROGER P MANSUR
1685 RED BIRD CIRCLE
CONCORD NC  28025

ROGER P MOORE
3083 PONDER DR
DALLAS TX  75229-5829

ROGER P OLMSTEAD
BOX 188
KEARNEY ST
KEYPORT NJ  07735

ROGER P OLMSTEAD &
JOAN A OLMSTEAD JT TEN
2207 SAN MARCO RD
MARCO ISLAND FL  34145

ROGER P PISAREK &
CHARLENE M PISAREK JT TEN
1000 GRASSY HILL LANE
CAMILLUS NY  13031-9682

ROGER P RUPE
8121 HITCHCOCK RD VILLA 13
BOARDMAN OH  44512-5870

ROGER P SEMRAU &
DOROTHY M SEMRAU JT TEN
21851 ARMADA CENTER ROAD
ARMADA MI  48005-2601

ROGER P SMITH
1172 CRAWFORD B RD
SOMERVILLE AL  35670-6544

ROGER P THERRIEN
771 MONTGOMERY ST
MANCHESTER NH  03102-3027

ROGER P VOLZ JR
5766 BAAS RD
BATAVIA OH  45103-9640

ROGER P WISTNER
1810 DROXFORD
HOUSTON TX  77008-3104

ROGER PATRICK REIDY
70 QUEENS WAY
FRAMINGHAM MA  01701-7739

ROGER PECK
BOX 241
BATTLE GROUND WA  98604-0241

ROGER PELLEGRINI
22 DRAKE RD
SCARSDALE NY  10583-5957

ROGER R BOULTER
5538 W ST JOSEPH HWY
LANSING MI  48917-3901

ROGER R CLARK
403 CUMBERLAND APT 203
HOWELL MI  48843

ROGER R DUBOIS
1374 WOLCOTT RD
WOLCOTT CT  06716

ROGER R FLICKINGER
W375 S3108 HWY 67
DOUSMAN WI  53118

ROGER R FOX
6110 N DEARBORN RD
GUILFORD IN  47022-9783

ROGER R HOLT
2475 W CLARK RD
LANSING MI  48906-9206

ROGER R JAY
6748 LOCUST DR
TROY MI  48098-1925

ROGER R KLINE
1342 BERKSHIRE
GROSSE POINTE PARK MI
48230-1036

ROGER R KURTZ
3987 BRIARGATE
GREENSBORO NC  27405-9557

ROGER R LEE
3149 WYOMING
FLINT MI  48506-2559

ROGER R MATARRESE
2647 CHESTER RD
COLUMBUS OH  43221-3307

ROGER R MERCIER
115 GOLD ST
MANCHESTER NH  03103-6743

ROGER R MONTGOMERY
1058 STIGGER ROAD
JACKSON MS  39209

ROGER R NURMI
1687 PERO LAKE RD
LAPEER MI  48446-9031

ROGER R PAULZINE
4001 W 89TH ST 309
BLOOMINGTON MN  55437-1621

ROGER R PHILLIPS
ATTN SUSAN H PHILLIPS
1635 BERKELEY DRIVE
LANSING MI  48910-1124

ROGER R REA &
DIANE I REA JT TEN
624 W CARPENTER RD
FLUSHING MI  48433

ROGER R ROBINSON
3223 N BELSAY RD
FLINT MI  48506

ROGER R RYCKMAN &
LYNN A RYCKMAN &
ANNETTE J RYCKMAN JT TEN
1503 BRAEMAR DRIVE
TRAVERSE CITY MI  49686-9217

ROGER R SELMEYER
BOX 21
MARKLEVILLE IN  46056-0021

ROGER R THORNBURY
1000 WHALEY RD
NEW CARLISLE OH  45344

ROGER R TOPP
BOX 1264
JANESVILLE WI  53547-1264

ROGER R UHRMAN
W181 S6568 MUSKEGO DRIVE
MUSKEGO WI  53150-8533

ROGER R VARIN
119 ROCKINGHAM RD
GREENVILLE SC  29607-3620

ROGER R VOGEL
TR
ROGER R VOGEL REVOCABLE LIVING
TRUST UA 02/04/99
1750 LEDBURY DR
BLOOMFIELD HILLS MI  48304-1250

ROGER R WILLIAMS
105 MCCORMICK ST
DEXTER MO  63841-2616

ROGER READ HOPKINS
113 YORKLEIGH RD
TOWSON MD  21204-7512

ROGER REED
916 REDWOOD DR
ANDERSON IN  46011-1142

ROGER RICARD
7-740 BOUL ST-JOSEPH APT 7
LACHINE QC  H8S 2M3
CANADA

ROGER RITCHIE
875 MAIN ST
CONNEAUT OH  44030-2165

ROGER ROTONDO
57 MILLAR PL
LOCKPORT NY  14094-4915

ROGER ROURE
VINEZAC 07110
LARGENTIERE ARDECHE ZZZZZ
FRANCE

ROGER ROY
28257 ARMANDA DR
WARREN MI  48088-4301

ROGER RUEBEN SCHNEIDER
31834 210TH ST
SLEEPY EYE MN  56085-4325

ROGER S BURNS
PO BOX 355
NORTH RUSTICO PE  C0A 1X0
CANADA

ROGER S CLARK &
BETTY CLARK JT TEN
4831 W WILLOW HWY
LANSING MI  48917

ROGER S COATS
810 MENOMINEE RD
PONTIAC MI  48341-1548

ROGER S CURRY &
HELEN G CURRY JT TEN
1036 WIERS RD
EDGEWATER MD  21037-4244

ROGER S DAILEY
3660 WHITFIELD DR
WATERFORD MI 48329-1161

ROGER S DENNIS
4705 E VALLEY RD
MT PLEASANT MI 48858-9275

ROGER S HEITZEG
2 THISTLE CT
GREENVILLE SC 29615

ROGER S HORN
12142 PINE ROW LANE
GRAND BLANC MI 48439-1621

ROGER S KOHN
13732 39TH AVE NE
SEATTLE WA 98125-3810

ROGER S KRALICH
3540 MONT MARTRE DRIVE
ORLANDO FL 32822-2535

ROGER S LIKES
1159 SEMINOLE AVE
MANSFIELD OH 44906-1914

ROGER S NOELLE
8642 PERSHING AVE
FAIR OAKS CA 95628-2974

ROGER S PRAGLE
8218 WHEATON HL BOX 191
SPRINGWATER NY 14560-0191

ROGER S PUGH
105-43 MAPLE AVENUE
VERNON CT 06066-5450

ROGER S TESCHNER
2261 FIRWOOD COURT
DISCOVERY BAY CA 94514-9125

ROGER S THORNTON &
STACI N THORNTON JT TEN
3421 SIEBERT RD
MIDLAND MI 48642

ROGER S TYSON
999 WOODSHIRE COURT
SHREVEPORT LA 71107-2851

ROGER S VANDEVEER &
VIOLA M VANDEVEER JT TEN
970 LINDSAY LANE
FLORISSANT MO 63031-4134

ROGER SARVER &
CONCETTA SARVER JT TEN
4400 N HWY A1A APT 301
FT PIERCE FL 34949-8260

ROGER SCHULTE
19534 S SAGAMORE
FAIRVIEW PARK OH 44126-1626

ROGER SCOTT PATON
600 OCEAN VIEW
SAN MATEO CA 94401-3031

ROGER SEIDEL
106 BROOKDALE ROAD
WATCHUNG NJ 07069-5915

ROGER SHELL
CUST ZACHARY SHELL
UGMA NY
234 DODDS LN
PRINCETON NJ 08540-4108

ROGER SKLOW
696 PROVINCETOWN DR
NAPLES FL 34104

ROGER SMITH
3632 SO 102ND STREET
OMAHA NE 68124-3645

ROGER SOX
323 HARRIS AVE
MIDDLESEX NJ 08846-2010

ROGER STONE
316 MAIN ST
WINCHESTER MA 01890-3012

ROGER STUART SILVERSTEIN
914 W SUNSET ROAD
EL PASO TX 79922-2149

ROGER T BARRIE
24290 MOUNT OLIVE RD
BROWNSTONE MI 48134-9535

ROGER T BECKER
C/O KALAMAZOO CONVEYOR CO
1350 WHITES RD
KALAMAZOO MI 49008

ROGER T CRABTREE
5075 HWY 45
EIGHT MILE AL 36613-8533

ROGER T CRICK & JULIA S
CRICK & KENNETH R CRICK &
JULIE L CRICK JT TEN
6513 N DOYON
WATERFORD MI  48327-3803

ROGER T GREGG
667 HARWAY
KALAMAZOO MI  49048-3446

ROGER T RICHARDS &
THERESA M RICHARDS JT TEN
4114 IRISH RD
DAVISON MI  48423

ROGER TIMOTHY FELTY
5575 N MARIA DR
TUCSON AZ  85704

ROGER V HENRY
416 CHERRY ST
GREENVILLE TN  37745-5127

ROGER VOSBURGH &
HELEN J VOSBURGH TEN ENT
346 TERRACE RD
SCHENECTADY NY  12306-1714

ROGER W BOCKMAN
6837 96TH SOUTH EAST
MERCER ISLAND WA  98040

ROGER W DEMERS &
CLEO M DEMERS JT TEN
51553 BAKER RD
CHESTERFIELD TWP MI  48047-3132

ROGER W GUSEWELLE
1298 ROBINHOOD DRIVE
BOX 1315
LAKE SHERWOOD MO  63357

ROGER T ELLER JR
15 ESSEX RD
CEDAR GROVE NJ  07009-2106

ROGER T HAEUSSER
10075 LAPP ROAD
CLARENCE CTR NY  14032-9689

ROGER THOMAS
2909 COUNTY RD 358
TRINITY AL  35673-5530

ROGER V GOTOWKO
26075 HUNTINGTON
ROSEVILLE MI  48066-3410

ROGER VAN BUSKIRK
TR
MARTHA M BAUMERT U/W JOHN R
VAN BUSKIRK
1604 S ELM ST
SHENANDOAH IA  51601-2230

ROGER W BLEVINS
195 EDGEWATER DR
YOUNGSTOWN OH  44515

ROGER W BORK
5657 TONAWANDA CREEK RD
LOCKPORT NY  14094-9541

ROGER W FOGARTY
5911 PATTERSON DRIVE
TROY MI  48098-3856

ROGER W HAMAN
1057 KENSINGTON RD
KENSINGTON CT  06037-3544

ROGER T GELBUDA
1924 HESS LAKE DR
NEWAYGO MI  49337-9274

ROGER T JETTE & VIRGINIA A
JETTE TR JETTE FAMILY REVOCABLE
LIVING TRUST UA 10/28/97
5332 BRENDONWOOD LANE
DAYTON OH  45415-2831

ROGER THOMAS HAZEL
BOX 364
MASSENA NY  13662-0364

ROGER V HEALY &
KATHLEEN HEALY JT TEN
80 SHORE LANE
BAY SHORE NY  11706-8734

ROGER VAUGHN RAYMOND
1720 MILL PLAIN RD
FAIRFIELD CT  06430-2974

ROGER W BLEVINS
CUST ROSS G BLEVINS
UTMA OH
139 DEHOFF
YOUNGSTOWN OH  44515-2405

ROGER W BOSS
1220 CONCORD DR
BILLINGS MT  59101-3311

ROGER W FRANKLIN
1782 CALAIS DR
SPRINGFIELD OH  45503-5791

ROGER W HANSEN
7375 LAKE LAKOTA CT
WEST CHEOTER ON  45069

ROGER W HAYES
31 HAMILTON DRIVE
LOCKPORT NY  14094-5518

ROGER W HERMAN &
CARYL D HERMAN JT TEN
11222 W 99TH PL
OVERLAND PARK KS  66214-2556

ROGER W HOLLER JR
301 S ORLANDO AVE STE 200
MAITLAND FL  32751-5651

ROGER W HOMAN
10 S 194 RIDGE RD
NAPERVILLE IL  60565-3181

ROGER W JACHIM
35682 THAMES
WESTLAND MI  48186-4147

ROGER W JOHNSTON
400 E BALTIMORE ST
GREENCASTLE PA  17225-1006

ROGER W KUKLA
1852 IRIS DR
EAST TAWAS MI  48730-9550

ROGER W LEBEDA
25 NIMITZ PLACE
ISELIN NJ  08830-2329

ROGER W LUCAS
9301 S DURAND RD
DURAND MI  48429-9432

ROGER W LYONS
1968 SOUTH ROAD FERNLEIGH
RR #2 CLOYNE ON  K0H 1K0
CANADA

ROGER W LYONS
1968 SOUTH ROAD FERNLEIGH
RR #2 CLOYNE ON  K0H 1K0
CANADA

ROGER W LYONS
1968 SOUTH ROAD FERNLEIGH
RR #2 CLOYNE ON  K0H 1K0
CANADA

ROGER W MARKS &
PATRICIA A MARKS JT TEN
1214 AUBRA RD APT 1
MEMPHIS TN  38111-2853

ROGER W MARKS &
PATRICIA A MARKS JT TEN
5168 WOODCLIFF DR
FLINT MI  48504-1259

ROGER W MILLER
202 HEWITT AVENUE
BUFFALO NY  14215-1524

ROGER W MILLS
9260 MADISON RD
WASHINGTON CH OH  43160-8633

ROGER W NAGY
3318 LAKE DRIVE
LAWRENCEVILLE GA  30044-4114

ROGER W NOBLE
9598 DODSON RD
BROOKVILLE OH  45309-9630

ROGER W PARRY
3415 WOODSIDE WAY
LEXINGTON KY  40502

ROGER W PARSONS
19721 WOODWORTH
REDFORD MI  48240-1535

ROGER W PATTERSON &
LOWELL T PATTERSON JT TEN
9837 BRANDT AVE
OAK LAWN IL  60453-3028

ROGER W PENDER
1099 GROSBECK RD
LAPEER MI  48446-3450

ROGER W PORTICE
15700 M32/M33
ATLANTA MI  49709

ROGER W PRESTON
212 TAUGWONK RD
STONINGTON CT  06378-2003

ROGER W REITZ
7930 ANCON DR
FAYETTEVILLE NC  28304-0407

ROGER W RICKHOFF
301 PRAIRIE ST
GERMANTOWN IL  62245

ROGER W ROBINSON
3740 RIVER RD
LUMBERVILLE PA  18933

ROGER W ROCHAT &
SUSAN R ROCHAT JT TEN
1010 LIAWEN CT
ATLANTA GA  30329-4122

ROGER W ROWLEY
4059 SAYLES RD
IONIA MI  48846-8502

ROGER W ROWLEY &
SHIRLEY ANN ROWLEY JT TEN
2735 BARNSON PL
SAN DIEGO CA  92103-6103

ROGER W SANDERSON
937 SHELBY-ONTARIO RD
MANSFIELD OH  44906-1039

ROGER W SHELTON
1308 NORTHMEAD ST SW
DECATUR AL  35601-5414

ROGER W SUBORA
4124 WHITE OAK RD
JUNCTION CITY KY  40440-8594

ROGER W THOM
3619 HWY 14WEST
JANESVILLE WI  53545-9016

ROGER W THOMAS
752 CHURCH RD
ST DAVIDS PA  19087

ROGER W TINKHAM
BOX 20332
ST SIMONS ISLAND GA  31522-8332

ROGER W TIPPY &
BONNIE L TIPPY JT TEN
11 SCOTCHPINE DR
VOORHEESVILLE NY  12186-9502

ROGER W TRACEY
3316 CALVIN COURT
GRANDVILLE MI  49418-2468

ROGER W WANG &
VIVIAN W WANG JT TEN
71 WHEATFIELD DR
ROCHESTER NY  14616-1009

ROGER W WYSS
2467 S SENECA AVE
ALLIANCE OH  44601-5144

ROGER WALLER
ATTN WILLIE M WALLER
19341 ANNCHESTER ST
DETROIT MI  48219-2725

ROGER WAYNE EDDINGSAAS
CUST AREN ANDREW EDDINGSAAS UGMA
WI
2105 ALLEN ST #6
IDAHO
ID FALLS 83404

ROGER WAYNE EDDINGSAAS
CUST NATHAN CHRISTOPHER EDDINGSAAS
U-G-M-A WI
111 W PARK ST #4
ILLINOIS
URBANA  61801

ROGER WEBER &
GERALDINE T WEBER JT TEN
N 6874 COUNTY RD B B
HILBERT WI  54129

ROGER WESKE &
MARJORIE WESKE JT TEN
PO BOX 46
950 PARK AVE
BROWERVILLE MN  56438-0046

ROGER WILLIAM HOLT
8109 E DEL TIBURON DR
SCOTTSDALE AZ  85258-1757

ROGER WILLIAMS III
4921 LOWER MOUNTAIN RD
NEW HOPE PA  18938-9457

ROGER WILLS JR
8380 W HWY 36
SHARPSBURG KY  40374-9619

ROGER WILSON
BOX 345
BIRCH RUN MI  48415-0345

ROGER ZEIMETZ &
ANGELA ZEIMETZ JT TEN
R R 2 BOX 277
SPRING VALLEY MN  55975-9646

ROGERDALE RICKWALT
905 SANDERS RD
OXFORD MI  48371-4332

ROGERS L JACKSON
BOX 342 STATE LINE RD
BETHANY LA  71007-0342

ROGERS LEON ROBINS &
ROSE JANE ROBINS
TR UA 08/07/92
ROGERS LEON ROBINS & ROSE JANE
ROBINS REVOCABLE LIVING TRUST
229 S DIXON RD
KOKOMO IN  46901

ROGERS NORTON
3401 CONCORD ST
FLINT MI  48504-2473

ROGERS NORTON &
LINDA D NORTON JT TEN
3401 CONCORD ST
FLINT MI  48504-2473

ROGERS REMICK
176 MASON STREET
WESTBROOK ME  04092-4729

ROHAN SAPARAMADU
10396 WHIPPLE TREE LN
CLARKSTON MI  48348-2060

ROHINI PALIT
925 W IRVING PARK RD #1W
CHICAGO IL  60613

ROHIT SINGH
629 SW PALMETTO COVE
FORT ST LUCIE FL  34986-2019

ROIS E MARTIN
111 THORNBURY CRT
JACKSON GA  30233

ROLA MARTIN
6802 SCENIC TRAIL
VALLEY STATION KY  40272-4736

ROLAND A BECKER &
SHIRLEY J BECKER JT TEN
N4656 M-35
MENOMINEE MI  49858

ROLAND A DREHER
8115 S WESTFIELD TRL
COLUMBIA CITY IN  46725-7624

ROLAND A GAGNE
78 WALT DR
MERIDEN CT  06450-6824

ROLAND A KAMENS SR
139 CHAPEL ST
BRISTOL CT  06010

ROLAND A LALONDE
54439 NICHOLAS
MACOMB MI  48042-2248

ROLAND A LUCIANO
32 WAKEFIELD PLACE
CALDWELL NJ  07006-4918

ROLAND A MELCHERT
805 WILDWOOD TRAIL
MARSHALL TX  75672-5819

ROLAND A MUHAMMAD
PO BOX 41035
BALTIMORE MD  21203

ROLAND A OLSEN
711 SOURWOOD LN
COLLEGEVILLE PA  19426-3808

ROLAND A PARSLEY
1251 KANAWHA TERRACE
HUNTINGTON WV  25701-3537

ROLAND A REGALADO
15801 S 76TH AVE APT 2A
ORLAND PARK IL  60462-3010

ROLAND ALLEN
649 S 8 AVE
MOUNT VERNON NY  10550-4316

ROLAND ALTAMIRANO
CUST BRODEY ALLAN KNOPER
UGMA MI
22704 AMBER RIVER DRIVE
MACOMB MI  48042

ROLAND B KNIGHT
17121 HIGHWAY M
LAWSON MO  64062-8228

ROLAND B SPENCE
1148 ASHLEY CREEK DR
MATTHEWS NC  28105-8862

ROLAND BAACK
43090 RYEGATE
CANTON MI  48187-2346

ROLAND BALDWIN &
LYLIAN BALDWIN JT TEN
470 CHARLES PL
FREEHOLD NJ  07728-3403

ROLAND BOOK
617 E 5TH ST
MUNCIE IN  47302-3411

ROLAND BURNETTE JR
30519 MOULIN AVE
WARREN MI 48093-3149

ROLAND C FONTENETTE
11248 WOODCOCK AVE
PACOIMA CA 91331-2345

ROLAND C HARPER
2522 SUMMER SPRING DR
SPRING TX 77373-5851

ROLAND C JACKSON
419 W FRIENDSHIP ST
MEDINA OH 44256-1812

ROLAND C TAYLOR
15 MALVINA LANE
NEWARK DE 19713-1811

ROLAND C WEDEMEYER & HARRIET A
WEDEMEYER TR WEDEMEYER FAMILY
TRUST UA 3/1/88
18901 CANYON CREST DR
VILLA PARK CA 92861-2806

ROLAND CARD &
CLAIRE A CARD JT TEN
153 HENNEPIN RD
GRAND ISLAND NY 14072

ROLAND D GRUBB
1070 BORGSTROM AVENUE
YPSILANTI MI 48198

ROLAND D HANAMAN
274 CRESTWOOD DR
PO BOX 161
ROANOKE IN 46783

ROLAND D IVANCIK
30248 ANN ARBOR TRAIL
WESTLAND MI 48185-2416

ROLAND D KANKEY &
LINDA G KANKEY JT TEN
115 CIMMARON TRL
ENON OH 45323-1653

ROLAND D LUTHY
1683-B ST RT 749
AMELIA OH 45102-2409

ROLAND D PAVLIK
622 REVERE DR
BAY VILLAGE OH 44140-1971

ROLAND DE LEWINSKI
102 WINDERMER DR
YONKERS NY 10710-2418

ROLAND DE LEWINSKI &
MILDRED V DE LEWINSKI JT TEN
102 WINDERMERE DR
YONKERS NY 10710-2418

ROLAND E COULOMBE &
LOIS C COULOMBE JT TEN
BOX 32216
PHOENIX AZ 85064-2216

ROLAND E CREASY &
JENNIE CREASY JT TEN
3105 GRAND VIEW DRIVE
GREELEY CO 80631-9488

ROLAND E FISCHER
1786 EDINBOROUGH
ROCHESTER HILLS MI 48306-3630

ROLAND E FISCHER &
MARY ANN FISCHER JT TEN
1786 EDINBOROUGH
ROCHESTER HILLS MI 48306-3630

ROLAND E HAIGHT
3287 ELMS RD
SWARTZ CREEK MI 48473-7928

ROLAND E LEDUC
27 HARKNESS RD WEST
NO SMITHFIELD RI 02896

ROLAND E PEIXOTTO &
CATHERINE O PEIXOTTO JT TEN
3 WHIPPLE FARM LN
FALMOUTH ME 04105

ROLAND E PESANTE
1951 ALISO AVE
COSTA MESA CA 92627-2375

ROLAND E RASH
BOX 7 CHURCH ST
SUDLERSVILLE MD 21668-0007

ROLAND E ROMINGER JR &
ROLAND E ROMINGER SR JT TEN
1417 N NEGLEY AVE
PITTSBURGH PA 15206-1117

ROLAND E RUCKER
1128 E 79TH STREET
KANSAS CITY MO 64131-1967

ROLAND E VARGAS
4087 HITCH BLVD
MOORPARK CA 93021-9729

ROLAND E WILLET
4959 CEDAR RIDGE NE
GRAND RAPIDS MI 49525-1210

ROLAND EARSTON HAMILTON
BOX 1258
SHEPHERDSTOWN WV 25443-1258

ROLAND EDWARDS
37680 KNOLL DR
WAYNE MI 48184-1075

ROLAND F ALLEN &
VIRGINIA B ALLEN JT TEN
1207-59TH ST S
GULFPORT FL 33707-3316

ROLAND F FOOTE
4772 CLYDESDALE DRIVE RTE 1
LANSING MI 48906-9023

ROLAND F FOOTE &
JUDITH A FOOTE JT TEN
4772 CLYDSDALE DRIVE R 1
LANSING MI 48906-9023

ROLAND F GARRETSON &
BARBARA A GARRETSON JT TEN
1440 ROSWELL DR
JACKSON MS 39211-5926

ROLAND F PARKER
3900 COLEMAN DR
CHARLOTTE NC 28215-9577

ROLAND F REEP
1095 HALLIBURTON RD
VANLEER TN 37181-5041

ROLAND F RODER
3640 E HIGHLAND DR
PORT CLINTON OH 43452-2730

ROLAND F WHITE
E SIDE RD
BOX 120
ADDISON ME 04606-0120

ROLAND FORSTNER &
EMILY SUE FORSTNER JT TEN
1660 WINDCREST DRIVE
MARIETTA GA 30064-4176

ROLAND FROHLING
BOX 365
SEELEY LAKE MT 59868-0365

ROLAND G BEAUDOIN
2834 GREER RD
GOODLETTSVILLE TN 37072-9475

ROLAND G BULTEMEYER
525 WEDGEWOOD DR
GULF SHORES AL 36542-3025

ROLAND G DECKER
57 CLEARVIEW DR
BROOKLYN CT 06234-2021

ROLAND G LETTMAN
5641 NEWVILLE RD
MILTON WI 53563-8505

ROLAND GIERLICZ
200 CHRISTIAN WOODS DR
CONYERS GA 30013-5223

ROLAND GONANO
10401 REGINA CT
CLARKSBURG MD 20871-8525

ROLAND H ALLEN JR
649 S 8TH AVE
MY VERNON NY 10550-4316

ROLAND H BEURER
TR ROLAND H BEURER TRUST
UA 01/15/93
5075 W BLOOMFIELD LAKE RD
WEST BLOOMFIELD MI 48323-2404

ROLAND H CLARK
1059 CHESTERSHIRE ROAD
COLUMBUS OH 43204-2329

ROLAND H GARRETT
1202 W 9TH STREET
MARION IN 46953-1667

ROLAND H MAYNARD
2448 ROSENBERRY RD
GILBERTSVILLE PA 19525

ROLAND H STEGALL
473 ARBOR RD
CLEVELAND OH 44108-1758

ROLAND HABMANN
23 LEGRAN ROAD
ROCHESTER NY 14617-3401

ROLAND HAUGHT
621 KAISER AVE
RAVENSWOOD WV 26164-1354

ROLAND HEDLEY
BOX 827
ROOSEVELTOWN NY  13683-0827

ROLAND HOLLOMAN JR
21340 POTOMAC
SOUTHFIELD MI  48076-5572

ROLAND HUMPHRIES JR
12111 ELMDALE
DETROIT MI  48213-1759

ROLAND J BENSON
10 ELMSFORD RD
LAKE CARMEL NY  10512-6137

ROLAND J CHRISTY III
3129 PELHAM PL E
DOYLESTOWN PA  18901-1858

ROLAND J CHRISTY JR &
JO ANN S CHRISTY TEN ENT
3129 PELHAM PL E
DOYLESTOWN PA  18901-1858

ROLAND J CREPEAU &
ROSEMARIE CREPEAU JT TEN
22 RIDGEDALE AVE
JACKSON NJ  08527-2739

ROLAND J JACKSON SR
369 WARNER AVENUE
SYRACUSE NY  13205-1464

ROLAND J KRUCSIL
25656 WARREN AVE
DEARBORN HEIGHTS MI  48127-2066

ROLAND J LABRECQUE
5195 ARTHUR HILLS RD
INDIAN RIVER MI  49749-9316

ROLAND J LEFFLER
2455 ASHDALE DRIVE
TWINSBURG OH  44087-1735

ROLAND J LEFFLER &
JUDITH A LEFFLER JT TEN
2455 ASHDALE DR
TWINSBURG OH  44087-1735

ROLAND J LINK
5131 OAKVIEW DRIVE
SWARTZ CREEK MI  48473-1251

ROLAND J MAFNAS
19059 VALLEY BLVD STE 215
BLOOMINGTON CA  92316-2245

ROLAND J RICHARDSON
1504 WOODSIDE DR
WILMINGTON OH  45177

ROLAND J SEIBERT
28 NORWICH RD
PLEASANT RIDGE MI  48069-1026

ROLAND J SEIBERT &
NANCY SEIBERT JT TEN
28 NORWICH
PLEASANT RIDGE MI  48069-1026

ROLAND J TREIBER
BOX 442
BATAVIA IL  60510-0442

ROLAND K PATTERSON &
IRIS FAYE PATTERSON JT TEN
6255 REDBIRD DR
PICO RIVERA CA  90660-3424

ROLAND KATES
571 WASHINGTON TER
AUDUBON NJ  08106-2220

ROLAND KLETKE
RURAL ROUTE 3
ALVA OK  73717-9803

ROLAND L BELCHER
9401 REDINGTON DRIVE
RICHMOND VA  23235-4043

ROLAND L CATON
2474 NERREDIA ST
FLINT MI  48532-4827

ROLAND L COULOMBE
PO BOX 1637
NAPLES ME  04055-1637

ROLAND L DAY
2311 OVERLAND AVE N E
WARREN OH  44483-2913

ROLAND L FERRARI
152 LEERIE DR
ROCHESTER NY  14612-2999

ROLAND L ISBLE
3288 BOXWOOD DRIVE
FAIRBORN OH  45324-2202

ROLAND L MILLER
603 GLESIA DRIVE
NORTHPORT FL 33596

ROLAND L OLIPHANT
ROUTE 4 BOX 886
LAUREL DE 19956-9804

ROLAND LAVERN TAYLOR
1311 CHESTER RD
LANSING MI 48912-5031

ROLAND M CLARK
8866 60TH STREET
ALTO MI 49302-9652

ROLAND M CLARK &
BEVERLY A CLARK JT TEN
8866-60TH ST
ALTO MI 49302-9652

ROLAND M DUMONT
17-46 ELLIOTT TERR
FAIR LAWN NJ 07410-2413

ROLAND M GIBSON
487 NEFF RD
STANTON MI 48888-9477

ROLAND M GIBSON &
LUCILLE F GIBSON JT TEN
487 NEFF RD
STANTON MI 48888-9477

ROLAND M GIBSON &
LUCILLE F GIBSON JT TEN
487 NEFF RD
STANTON MI 48888-9477

ROLAND M GRAND
APT 7
3601 PENBROOK LN
FLINT MI 48507-1484

ROLAND M MC MANN
1410 BENNETT
LANSING MI 48906-1870

ROLAND M MYER
2220 CO ROAD 7
CEDAR BLUFF AL 35959

ROLAND M PETOSKEY
3664 PLEASANTVIEW RD
LEVERING MI 49755-9323

ROLAND M TOTTEN TOD
JAMI L TOTTEN
SUBJECT TO STA TOD RULES
3318 N HAMILTON AVE #2
CHICAGO IL 60618

ROLAND M TOTTEN TOD
KRISTOPHER T TOTTEN
SUBJECT TO STA TOD RULES
8265 STATE RD
KINSMAN OH 44428

ROLAND MALKNECHT
744 ULAULA WY
WAILUKU HI 96793-1580

ROLAND MARCUCCI &
FOSCA MARCUCCI JT TEN
8013 SAW PALMETTO LANE
BOYNTON BEACH FL 33436-1403

ROLAND MARK UTENWOLDT
57 PROSPECT AVENUE
WESTWOOD NJ 07675-2920

ROLAND MARZOLF JR
1354 GROVE ST
ALAMEDA CA 94501-4741

ROLAND MATHIEU
4978 FULTON ST
MONTREAL QC H3W 1V4
CANADA

ROLAND MC KENZIE &
VIRGINIA E MC KENZIE JT TEN
5591 JEFFS ROAD
FALMOUTH MI 49632-9779

ROLAND MC KENZIE AS
CUSTODIAN FOR GARY GENE MC
KENZIE U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
G-6476 N DORT
MT MORRIS MI 48458

ROLAND N BAYLOR
HC 65 BOX 14-Y
ALPINE TX 79830-9610

ROLAND N BAYLOR &
DIANE W BAYLOR JT TEN
HC 65 BOX 14-Y
ALPINE TX 79830-9610

ROLAND N GALLAGHER
7381 WALKER RD
OVID MI 48866-8642

ROLAND N MIRACO JR
2201 S BEVERLY GLEN APT 201
LOS ANGELES CA 90064-2496

ROLAND N STOCKE
170 SANTA ROSA AVENUE
SAUSALITO CA 94965-2060

ROLAND O FRIEDRICH
103 MIRAMAR CIR
OAK RIDGE TN  37830-8221

ROLAND P BOURGET
4119 ROLLING OAKS DR
WINTER HAVEN FL  33880-1637

ROLAND P TAYLOR
5409 PERRY RD
GRAND BLANC MI  48439-1663

ROLAND R BAVAR
6300 WHISPERING MEADOWS DR
WHITE LAKE MI  48383-2780

ROLAND R BENZOW & HELEN P
BENZOW CO-TTEES UNDER INTER
VIVOS TRUST OF HELEN P
BENZOW GRANTOR DTD 10/01/85
229 BENNETT RD
BUFFALO NY  14227-1528

ROLAND R BROWN
7921 MARGARET
TAYLOR MI  48180-2409

ROLAND R DUHAIME
19B FISHER STREET
NATICK MA  01760-2606

ROLAND R GIROUX
402 LOWER MAIN ST
HUDSON FALLS NY  12839-2660

ROLAND R SENECAL &
YVONNE C SENECAL JT TEN
708-3RD AVE
WOONSOCKET RI  02895-1721

ROLAND R STANLAKE
9845 STOLL ROAD ROUTE NO 3
HASLETT MI  48840-9322

ROLAND R STANLAKE &
ALETHA F STANLAKE JT TEN
9845 STOLL ROAD R 3
HASLETT MI  48840-9322

ROLAND R TRAILOR &
COLETTE B TRAILOR JT TEN
19 BAILEY HEIGHTS
NORWICH CT  06360-1645

ROLAND R VILLENEUVE
3352 ESSEX AVE
TROY MI  48084-2705

ROLAND R VILLENEUVE &
ELAINE M VILLENEUVE JT TEN
3352 ESSEX
TROY MI  48084-2705

ROLAND REECE COREY JR
10181 FISH HATCHORY RD
CHESTERTOWN MD  21620-4016

ROLAND ROBERT SILLS
4147 PATHFIELD DRIVE
GAHANNA OH  43230-6330

ROLAND ROTH &
EVELYN ROTH JT TEN
818 NEW CASTLE DR
OLIVETTE MO  63132-3308

ROLAND RUSSI &
ROSARIO RUSSI JT TEN
7319 GULF WAY
HUDSON FL  34667-3954

ROLAND SHANE JACKSON
3065 ORIOLE DR
SIERRA VISTA AZ  85635-4216

ROLAND STANLEY EAGLE
4415 LANCASHIRE CT
TROY MI  48085

ROLAND STEGAR
5025 PENNSYLVANIA
DETROIT MI  48213-3141

ROLAND T ST PIERRE
2795 PALO VERDE DRIVE
AVON PARK FL  33825-7703

ROLAND TRUDEL
1983 LAPLANTE
CHOMEDEY QC  H7S 1E8
CANADA

ROLAND W BOWERS
358 N HOOK ROAD
PENNSVILLE NJ  08070-1155

ROLAND W COHOON JR
18616 LANSFORD DR
HUDSON FL  34667-6478

ROLAND W COULTER
2554 HIGHWAY 26 W
NASHVILLE AR  71852-7454

ROLAND W DAVIS
13667 HETH MOUND RD
MAYVIEW MO  64071-9121

ROLAND W GRAUBNER JR
65255 POWELL
WASHINGTON MI 48095-2113

ROLANDA S HUND &
PHILIP H HUNT JT TEN
129 EVANS DR
COSHARTON OH 43812

ROLANDE A PASCAL
APT NO 16
106 WEST 13TH ST
NEW YORK NY 10011-7852

ROLANDE M CHAPEAU
351 WEST 24TH STREET APT 1E
NEW YORK NY 10011-1524

ROLANDE MIRAKIAN
CUST ROSE MIRAKIAN U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
21 SAILORS LANE
NORTON MA 02766-1666

ROLANDO A PUERTAS
33411 9TH STREET
UNION CITY CA 94587-2312

ROLANDO ALTAMIRANO
CUST RYAN PATRICK BLACK
UGMA MI
22704 AMBER RIVER DRIVE
MACOMB MI 48042

ROLANDO BALLI
2801 CHATELLE DR
ROUND ROCK TX 78681-2237

ROLANDO BEAUCHAMP
12819 109TH AVE
SOUTH OZONE PARK NY 11420

ROLANDO MARRERO
1749 ETHAN LANE
BRENTWOOD TN 37027

ROLANDO V RODRIGUEZ
98 PARADISE CT
METAMORA MI 48455-9245

ROLANDS ZEIPE
10 GLENDALE RD
WALPOLE MA 02081-2206

ROLEN L ESTES
4702 RIDGE AVE
KOKOMO IN 46901-3643

ROLENA B MCCLAIN
231 HOWLAND TERRACE BLVD
WARREN OH 44484

ROLENA B MCCLAIN &
DELMAS W MCCLAIN JT TEN
231 HOWLAND TER
WARREN OH 44484-3072

ROLENA BROWN
7618 CAVELL
WESTLAND MI 48185-2673

ROLENE M BROWN
CUST ANGELA C
BROWN UTMA MN
10200 176TH STREET W
LAKEVILLE MN 55044-8710

ROLF B GRONNEBERG
CUST ROLF B GRONNEBERG JR
U/THE R I UNIFORM GIFTS TO
MINORS ACT
945 MAIN ST 27-D
EAST GREENWICH RI 02818-3182

ROLF C HAFERL
30 ROCKY GLEN RD
DANBURY CT 06810-8003

ROLF DEMOLL
919 MARION LANE
OTTAWA IL 61350-4231

ROLF DESSAUER
BOX 3796
GREENVILLE DE 19807-0796

ROLF DIETER LINDNER
3601 ROSLYN AVENUE
KETTERING OH 45429-4826

ROLF E BRYNILSEN &
JANICE L BRYNILSEN JT TEN
8497 TURIN RD
ROME NY 13440-7542

ROLF E GOXEM &
BETTY M GOXEM JT TEN
6853 TAMERLANE DR
WEST BLOOMFIELD MI 48322-3891

ROLF E ZERRER
28850 PINTO
WARREN MI 48093-7833

ROLF G GRIMSRUD &
EUNICE J GRIMSRUD JT TEN
44 HIGHGATE ST
SUPERIOR WI 54880-4461

ROLF G THYRRE & MARILYN M
THYRRE TR FOR PETER CARLSEN
THYRRE U/A DTD 3/8/74
2 LEUCADENDRA DR
CORAL GABLES FL 33156-2326

ROLF J BREIVOLD
BOX 535
ROCHESTER MN  55903-0535

ROLF J BALTRICH
2015 MATTINGLY
HINCKLEY OH  44233

ROLF KONTGEN
EFFGERBUSCHWEG 1
41516 GREVENBROICH ZZZZZ
GERMANY

ROLF L WALLENSTROM &
VIRGINIA M WALLENSTROM JT TEN
13709 SE 35TH ST
VANCOUVER WA  98683-7751

ROLF PICKER
TULPENWEG 1
82319 STARNBERG ZZZZZ
GERMANY

ROLF T TANDBERG
6109 LINDA VISTA BLVD
MISSOULA MT  59803-2739

ROLF VANDERMAAS
331 NETHERFIELD N W
COMSTOCK PARK MI  49321-9371

ROLFE H CHAMNESS
844 AUGUSTA
HOUSTON TX  77057-2014

ROLFE M RADCLIFFE
PO BOX 607
BLACK RIVER FALLS WI  54615-0607

ROLLAND B CLAUSEN
9261 E MAGDALENA DR
TUCSON AZ  85710-6620

ROLLAND C LUBBE
701 COUNTY ROAD 408
COMANCHE TX  76442-4620

ROLLAND D FRYE JR
31090 LILY LN
NORTH OLMSTEAD OH  44070-6305

ROLLAND D HARBESON
14063 APPLE CREEK
VICTORVILLE CA  92392-4703

ROLLAND E HANSEN &
JOAN F HANSEN JT TEN
15312 NOTRE DAME ST
WESTMINSTER CA  92683-6119

ROLLAND E HANSEN & JOAN
HANSEN TRUSTEE U/A
08/30/90 OF THE HANSEN
TRUST
15312 NOTRE DAME ST
WESTMINSTER CA  92683-6119

ROLLAND G SHOUP
424 W 30TH ST
MARION IN  46953-3553

ROLLAND J BERGER
BOX 401
HEMLOCK MI  48626-0401

ROLLAND J FLEMING
2904 LAKEWOOD DRIVE
ALAMOSA CO  81101

ROLLAND J MATSON
32370 U S 36
WALHONDING OH  43843

ROLLAND KEITH MC HANEY
BOX 1195
PAGE AZ  86040-1195

ROLLAND L CAPP
TR ROLLAND L CAPP REV TRUST
UA 07/27/90
38703 N SHERIDAN RD
APT 98
ZION IL  60099-3956

ROLLAND L CAVANAUGH
505 E FISHER AVE
BAY CITY MI  48706-4921

ROLLAND M BRENGLE JR
3325 CENTER ST
HIGHLAND MI  48357-3510

ROLLAND N BECKER
12276 PAGELS DR
GRAND BLANC MI  48439-2425

ROLLAND O ROUNDS
1929 HOUSTON LK RD
KATHLEEN GA  31047-2818

ROLLAND RIVETTE
1238 OAKDALE CIRCLE
FREELAND MI  48623-9761

ROLLAND S FULTON III
4703 SW 85TH DRIVE
GAINESVILLE FL  32608-4110

ROLLAND S MCGINNIS
12221 KATY FREEWAY
HOUSTON TX 77079-1502

ROLLAND W DITTMER &
MARLENE A DITTMER JT TEN
10815 FRANKFORT
PINCKNEY MI 48169-9330

ROLLAND W JOBSON
4817 W CENTER ST BOX 378
MILLINGTON MI 48746-9666

ROLLANDE M GIBEAULT
115 DUNDEE DR
ROCHESTER NY 14626-3623

ROLLEN D MC KINNEY &
AURORA M MC KINNEY JT TEN
2928 THUNDER RD
MIDDLEBURG FL 32068-7173

ROLLIE K BLANKENSHIP
6737 RICKETT
WASHINGTON MI 48094-2175

ROLLIE L STROHM
440 NORTH 200 WEST
DANVILLE IN 46122

ROLLIE LEE
805 ST CLAIR ST
PONTIAC MI 48340-2666

ROLLIE LINCOLN GIRTON II
9261 N GOLDEN FINCH AVE
TUSCON AZ 85742-0000

ROLLIE LOSTUTTER JR
10612 KLEY ROAD
VANDALIA OH 45377-9531

ROLLIN A WILKENS
14 CHESNEY COURT
PALM COAST FL 32137-8356

ROLLIN E CADDICK
11366 W WILLARD RD
TRUFANT MI 49347-9774

ROLLIN F WEST &
CLAUDINE D WEST JT TEN
1150 TILLER LANE
ST PAUL MN 55112-3716

ROLLIN G HOWARD
17432 W HWY 59
EVANSVILLE WI 53536

ROLLIN H ARNOUL
670 RT 590
LACKAWAXEN PA 18435-9609

ROLLIN L BONSHIRE
2301 S CECIL RD
MUNCIE IN 47302-8671

ROLLIN L HARRIS &
JOYCE B HARRIS JT TEN
4564 LANSING ROAD
LANSING MI 48917-4456

ROLLIN L KREWSON
30708 LAKE RD
BAY VILLAGE OH 44140-1209

ROLLIN L LENNINGTON
3591 S HIGHBANKS RD
DALEVILLE IN 47334-9609

ROLLIN M DOVE &
DOROTHY L DOVE JT TEN
6100 GRAY STREET
ARVADA CO 80003-5145

ROLLIN M HEATH
35659 BONNEVILLE
STERLING HEIGHTS MI 48312-3901

ROLLIN M HEATH &
EILEEN T HEATH JT TEN
35659 BONNEVILLE
STERLING HEIGHTS MI 48312-3901

ROLLIN M HEATH &
VALERIE S HEATH JT TEN
35659 BONNEVILLE
STERLING HEIGHTS MI 48312-3901

ROLLIN N ROTHACKER
3807 WOODBURY OVAL
STOW OH 44224

ROLLIN POLONITZA
CUST BERI
LYNN POLONITZA UTMA NJ
1630 JUDSON AVE
EVANSTON IL 60201-4661

ROLLIN S BARFIELD
5075 BARNETT SHOALS ROAD
ATHENS GA 30605-4736

ROLLIN S FISHBACK
BOX 9026
LOUISVILLE KY 40209-0026

ROLLO MARTIN MARCHANT
521 E EAST ST
WASHINGTON COURT H OH
43160-2021

ROLLO P GREER
10 APPLETREE RD
FLEMINGTON NJ 08822-7169

ROLLY T STRAUSS
4535 N 18TH ST
ARLINGTON VA 22207-2313

ROLLYN G SMITH &
FRANCES GERALDINE SMITH JT TEN
ATTN JAYCEE RETIREMENT CTR
APT 202
235 E 7TH ST
JASPER TN 37347-3339

ROMA A KELLOGG
421 PETERS RD
SUMMERTOWN TN 38483-5125

ROMA E FLORA
90 EDMONTON RD
BELLVILLE OH 44813

ROMA E FLORA
TR UA 02/29/00 ROMA E FLORA TRUST
90 EDMONTON RD
BELLVILLE OH 44813

ROMA FULTON &
WAYNE L FULTON JT TEN
PO BOX 305
CLARION PA 16214-0305

ROMA J CORBIN
6100 E JUDDVILLE
CORUNNA MI 48817-9714

ROMA J GILL
TR ROMA J GILL TRUST UA 06/28/88
5101 SW 9TH LANE
GAINSVILLE FL 32607-3870

ROMA K PIGMAN
6140 LAKE AVE
ELYRIA OH 44035-1020

ROMA M MC CONICO
12714 CHEYENNE ST
DETROIT MI 48227-3578

ROMA M NEDEFF
APT 221
730-24TH STREET N W
WASHINGTON DC 20037-2519

ROMA M PIERSON
2816 LIVERNOIS
ROCHESTER MI 48307-4422

ROMA MARGRETTA LISICK
447 SHETLAND DR
WILLIAMSVILLE NY 14221-3919

ROMA PERAZZO
4401 GULF SHORE BLVD N
PH 6
NAPLES FL 34103-3450

ROMAINE D CAMPBELL
127 PARK LANE
ROCHESTER NY 14625-2017

ROMAINE F CROTEAU
1412 FRIEL ST
BURTON MI 48529-2014

ROMAINE FETTER
LODGE ST
WOODBURY PA 16695

ROMAINE G MADDEN
117 S JEFFERSON ST
MOUNT UNION PA 17066-1902

ROMAINE TURCZYNSKI
28906 URSULINE
ST CLAIR SHORES MI 48081-1024

ROMAN A HAENER
35900 HURON RIVER DR
NEW BOSTON MI 48164-9731

ROMAN BARAJAS
3222 BRANDON
FLINT MI 48503-6611

ROMAN BROWN
2415 N KINGSHIGHWAY BLVD
ST LOUIS MO 63113-1109

ROMAN CATHOLIC BISHOP OF FALL
RIVER
ATTN MOST REV DANIEL A CRONIN
BISHOP OF FALL RIVER
BOX 2577
FALL RIVER MA 02722-2577

ROMAN D MALINOWSKI &
DOROTHY L MALINOWSKI JT TEN
312 N 11TH ST
ALPENA MI 49707

ROMAN F WINDAS JR
486 MUNROE AVE
NORTH TARRYTOWN NY 10591-1422

ROMAN GANCARZ
8051 CARPENTER ROAD
FLUSHING MI 48433-1394

ROMAN GLINSKI
139 RIVERVIEW BOULEVARD
ST CATHARINES ON L2T 3M4
CANADA

ROMAN J HRYWNAK
2855 ROCK CREEK CIR 291
SUPERIOR CO 80027-4623

ROMAN MARCHAK
41098 MARKS DRIVE
NOVI MI 48375-4932

ROMAN P WESSERLING
2904 W 33RD ST APT 232
SIOUX FALLS SD 57105-4272

ROMAN R RAZO
5619 JACKSON
DEARBORN HGTS MI 48125-3055

ROMAN T KOWALSKI
1015 WINTHER WAY
SANTA BARBARA CA 93110-1216

ROMAN WALTER &
JANE WALTER JT TEN
61-11 79TH ST
MIDDLE VILLAGE NY 11379-1337

ROMANAS VODOPALAS
604 MINER RD
HIGHLAND HEIGHTS OH 44143-2116

ROMAN GLINSKI
139 RIVERVIEW BLVD
ST CATHARINES ON L2T 3M4
CANADA

ROMAN GOODMAN &
CRYSTAL M GOODMAN JT TEN
1445 E GRAND RIVER
LANSING MI 48906-5440

ROMAN J NESTOROWICZ &
IRENE NESTOROWICZ JT TEN
26714 THOMAS
WARREN MI 48091-1074

ROMAN MIKUSZEWSKI
POCONO COUNTRY PLACE
4507 BRIARCLIFF TERRACE
TOBYHANNA PA 18466-3068

ROMAN R GLAMB
45-090 NAMOKU STREET
APT 1407
KANEOHE HI 96744-5315

ROMAN RODRIGUEZ &
M THERESA RODRIGUEZ
TR ROMAN RODRIGUEZ LIVING TRUST
UA 12/29/92
20680 BISHOP DRIVE
BROWNSTOWN MI 48183

ROMAN UDABE
1211 WEST R STREET
WILMINGTON CA 90744-1238

ROMAN ZUBAR &
ZIRKA S ZUBAR JT TEN
445 S EUANSDALE DR
BLOOMFIELD HILLS MI 48304-3014

ROMANIA TAYLOR
1428 CANFIELD AVE
DAYTON OH 45406-4205

ROMAN GLINSKI
139 RIVERVIEW BOULEVARD
ST CATHARINES ON L2T 3M4
CANADA

ROMAN J GALAS SR AS
1476 HICKORY DR
ERIE CO 80516

ROMAN L KONIECZNY
TR UA 03/04/94 ROMAN L
KONIECZNY TRUST 94
245 VERBENA
WOODSTOCK IL 60098

ROMAN P MARDIS
8031 CAMBY RD
CAMBY IN 46113-9265

ROMAN R PANECZKO
2468 DEPOT ST
SPRING HILL TN 37174-2417

ROMAN T KONOPKA
655 CHICAGO BLVD
DETROIT MI 48202-1414

ROMAN W URBANSKI
4502 SLOAT RD
FREMONT CA 94538-1109

ROMAN ZUKAUSKAS
502 BRICKER ST
ROCHESTER NY 14609-2218

ROMANO A D'ANGELO &
VITA D'ANGELO JT TEN
3005 LANNING DR
FLINT MI 48506-2050

ROMANO PIERLEONI
20 LYNCOURT PK
ROCHESTER NY  14612-3857

ROMEALIA WALKER
CUST DAWN
WALKER UTMA OH
651 MILLER ST SW
WARREN OH  44485-4149

ROMEO P MARTINEZ &
REMY C MARTINEZ JT TEN
3518 WOODMERE LANE
SUGAR LAND TX  77478-5225

ROMEY D HARRIS
9225 AMSDELL AVE
WHITTIER CA  90605-2502

ROMMEL BAKER
1123 E 127TH ST
LOS ANGELES CA  90059

ROMONA M WARRAS
652 LINCOLN RD
GROSSE POINTE MI  48230-1220

ROMUALD P ZYGADLO
37 PALLANT AVE
LINDEN NJ  07036-3605

ROMULA R BEST
13287 DIAGONAL ROAD
SALEM OH  44460-9136

RON A HADLEY
4997 MAIN STREET
ORONO ON  L0B 1M0
CANADA

ROMAYNE B BARTLING &
WILLIAM H BARTLING JT TEN
25075 MEADOWBROOK RD APT 328
NOVI MI  48375-5700

ROMELL R BALANCIERE
2909 HOLLY
DENVER CO  80207-2738

ROMEO R WITHERSPOON &
DE ETTA M WITHERSPOON JT TEN
47795 ANNA COURT
UTICA MI  48315-4512

ROMILDA E WESTENHOFER
1800 HARTMAN AVE
LOUISVILLE KY  40205-1420

ROMOLO R RUSSO &
THERESE E RUSSO JT TEN
6150 TWIN LAKES DR
MIAMI FL  33143-2048

ROMONIA C REVIS
158 DELCO DRIVE
PONTIAC MI  48342-2403

ROMUALDA ZUKOWSKI
437 TENTH PLACE
LA SALLE IL  61301-1819

ROMULO B NAVARRA
34493 COASTAL DR
STERLING HEIGHTS MI  48310-5564

RON A NEAL
349 4TH ST
MARYSVILLE MI  48040-1089

ROMAYNE L FRANK
5 SHAPIRO CT
NEWPORT NEWS VA  23606-2132

ROMEO FINI
2721 WILLARD
SAGINAW MI  48602-3431

ROMEO T SILVESTRE
1450 HOLLAND PLACE
DOWNERS GROVE IL  60515-1147

ROMILLY G GILBERT
BOX 1990
KEYSTONE HEIGHTS FL  32656-1990

ROMONA L HOLLIDAY
1907 33RD ST
BAY CITY MI  48708-8147

ROMUALD L HEJNA
1500 SHERIDAN RD
APT 1 G
WILMETTE IL  60091-1847

ROMUALDO M CALPO
575 CORINTHIA DR
MILPITAS CA  95035-3619

ROMY T YOH
17 GRENHART ST
W HARTFORD CT  06117-2107

RON A SOYKA
23-196 CUSHMAN RD
ST CATHARINES ON  L2M 7C7
CANADA

RON A ZIC &
LINDA E ZIC JT TEN
11427 EAST PINON DRIVE
SCOTTSDALE AZ 85262

RON CARNEY PER REP EST
NORMAN WEBSTER
10963 CASCADE RD
LOWELL MI 49331

RON E MCKIBBEN
10225 LAKE TAHOE CT
FORT WAYNE IN 46804-6916

RON H SMIT
7080 ALASKA AVE SE
CALEDONIA MI 49316

RON L ALLEMAN
3255 LUROMA DRIVE
DEWITT MI 48820-9002

RON MORESCO &
MAUREEN MORESCO
TR
MORESCO FAM TRUST B
UA 11/27/90
11 SANTA CLARA COURT
SAN RAFAEL CA 94903-3729

RON R ROGERS
4325 MICHAEL AVE
FT MOHAVE AZ 86426-5385

RON V PISCIOTTA
1957 AUTUMN GOLD AVE
LAS VEGAS NV 89123-3950

RONA GALE SELTER
2400 GUENTHER COURT
BALDWIN NY 11510-3329

RON ALTER &
ARLENE ALTER JT TEN
521 N BROADWAY
LEXINGTON KY 40508-1328

RON D MCDONALD &
ROSS D MCDONALD JT TEN
1705 MCDOUGAL ROAD
PETOSKEY MI 49770

RON E NICHOLS
PO BOX 4930
VENTURA CA 93007-0930

RON HUDEPOHL &
CECILIA HUDEPOHL JT TEN
6417 ROYAL WOODS DR
FT MYERS FL 33908-6148

RON L BRONSTEIN
1209 MARKHAM AVE
MODESTO CA 95358-6910

RON N HENDERSON
404 SEVILLE AVE
ALTAMONTE SPRINGS FL 32714-2241

RON SUNDERLAND
5114 S ELIZABETH AVE
SPRINGFIELD MO 65810-2221

RON WALDO
5356 SPRING VALLEY DR
PITTSBURGH PA 15236-1716

RONA GANG
1091 RUTH PLACE
N BELLMORE NY 11710

RON CARAVAGGIO
463 RANDALL DR
NEW CASTLE PA 16105

RON DUNAHEE
RR2 BOX 90
LEXINGTON IL 61753-9535

RON E PITTS &
NANCY D PITTS JT TEN
106 SAGRAMORE LANE
SIMPSONVILLE SC 29681-5755

RON J DAVIS
BOX 682
WAYNESVILLE OH 45068-0682

RON L MORRIS
4103 LAHRING ROAD
HOLLY MI 48442-9473

RON PEARLMAN
2901 N MYERS ST
BURBANK CA 91504-1731

RON TIRAPELLI
C/O RON TIRAPELLI FORD
4355 W JEFFERSON STREET
SHOREWOOD IL 60431-4727

RONA ANN GROSS
5850 CANOGA AVE 428
WOODLAND HILLS CA 91367-6505

RONA ORENTLICHER
14 WILLOWBROOK ROAD
WHITE PLAINS NY 10605

RONA RUBIN SCHWEBEL
BOX 2091
NEW CASTLE NH  03854-2091

RONA TOBIAS
806 S ORANGE GROVE
L A CA  90036-4430

RONAL A NAYLOR
3721 W RIVERSIDE AVE
MUNCIE IN  47304-3761

RONAL R BASSHAM
6312 SOUTH WHITHAM DRIVE
NIAGARA FALLS NY  14304-1270

RONALD A AMIRIKIAN
252 CLANNIHAN SHOP RD
CENTREVILLE MD  21617

RONALD A ASCH JR
PO BOX 541
ISLIP NY  11751

RONALD A BAGLEY
18519 PENNINGTON
DETROIT MI  48221-2143

RONALD A BAKER
30465 AVONDALE
WESTLAND MI  48186-5022

RONALD A BARALOTO
2021 SNYDERSBURG RD
WESTMINSTER MD  21157-3426

RONALD A BARR
28607 LANCASTER
CHESTERFIELD TWP MI  48047-1783

RONALD A BELLAFATO
5312 STEEPLERUN DR
MUSTANG OK  73064-7912

RONALD A BRANTLEY &
NELWYN L BRANTLEY JT TEN
10511 HIGHWAY 485
PHILADELPHIA MS  39350

RONALD A BREALER
BOX 214622
AUBURN HILLS MI  48321-4622

RONALD A BURBICK
5639 CIDER MILL XING
YOUNGSTOWN OH  44515-4275

RONALD A BURNS
59 HUMMINGBIRD CRES
LONDON ON  N6J 3M9
CANADA

RONALD A BURNS
59 HUMMINGBIRD CRESC
LONDON ON  N6J 3M9
CANADA

RONALD A BURNS
59 HUMMINGBIRD CRESC
LONDON ON  N6J 4M3
CANADA

RONALD A CARAMMA
420 W REVERE AVE
NORTHFIELD NJ  08225-1438

RONALD A CLARK
3565 SE RIVER RD
BERLIN CENTER OH  44401-9732

RONALD A COREY
178 PONDVIEW DR
SOUTHINGTON CT  06489-3937

RONALD A CORUZZI
1760 LUDWELL DR
MAPLE GLEN PA  19002-3027

RONALD A CRIDER
2148 TIMBERIDGE CIRCLE
DAYTON OH  45459

RONALD A CROEN
26276 CARMELO ST
CARMEL CA  93923-9134

RONALD A CROOKS
724 PLANTATION DRIVE
MYRTLE SC  29575-5104

RONALD A DAVIS
5040 TIMBERWOOD CIRCLE
ANDERSON IN  46012-9730

RONALD A DESAUTELS
239 HILL ST
KEESEVILLE NY  12944-4137

RONALD A DORK
9995 S W TORCH LAKE DR
RAPID CITY MI  49676-9387

RONALD A DORK &
MARILYN L DORK JT TEN
9995 S WEST TORCH LAKE DR
RAPID CITY MI 49676

RONALD A EDWINS &
VICKI D EDWIN JT TEN
6005 CREEKSIDE DR
SWARTZ CREEK MI 48473-8242

RONALD A FEATHERSTONE
CUST PATRICIA JEAN
FEATHERSTONE U/THE MICH
UNIFORM GIFTS TO MINORS ACT
2204 LAKE ANGELUS SHORES DR
LAKE ANGELUS MI 48326-1042

RONALD A FERREIRA
938 EAST RD
TIVERTON RI 02878-2808

RONALD A FETTER
5014 W DODGE RD
CLIO MI 48420-8503

RONALD A FIGLER
7541 LAMPHERE
DETROIT MI 48239-1093

RONALD A FOLLEN &
JOAN C FOLLEN JT TEN
164 LINGAY DR
GLENSHAW PA 15116-1039

RONALD A FORSYTHE
3755 WATERSTONE COURT
AMELIA OH 45102-1677

RONALD A FOWLER
38629 RICHLAND
LIVONIA MI 48150-2446

RONALD A FRICK
111 KERSTING FARMS DR
O FALLON MO 63366-4555

RONALD A GALECKI
8084 BURNING BUSH RD
GROSSE ILE MI 48138-1304

RONALD A GALEZNIAK
200 ROSEWOOD DRIVE
NEWARK DE 19713-4213

RONALD A GATES
6340 HAMPDEN
TAYLOR MI 48180-1054

RONALD A GEPHART &
LORETTA GEPHART JT TEN
238 PORTER DR
ENGLEWOOD OH 45322-2452

RONALD A GIANGIOBBE
5987 ROSE ST
N SYRACUSE NY 13212-3359

RONALD A GLANN
1475 IVES AVE
BURTON MI 48509-1532

RONALD A GRABOWSKI
5231 BLUE LAKE DR
GLADWIN MI 48624-7708

RONALD A GRAZIANO
39 HORSESHOE DRIVE
MOUNT LAUREL NJ 08054-3055

RONALD A H HOUGHTON
R R 4
SAINT THOMAS ON N5P 3S8
CANADA

RONALD A HAMILTON
1003 WINSTON RD
JONESBORO IN 46938-1252

RONALD A HARRIS
4873 SW 201ST AVE
ALOHA OR 97007

RONALD A HASSE
712 KILBURN ROAD
WILMINGTON DE 19803-1608

RONALD A HEAD EX
U/W OF IMOGENE C HEAD
3613 SILVER LANE
MONTGOMERY AL 36106-2718

RONALD A HERSHBERGER
380 MAIN ROAD RT 5
AKRON E NY 14001-9312

RONALD A HOISINGTON
218 HIGGEN ST BOX 142
BANCROFT MI 48414-9444

RONALD A HOUPT
107 FOXBOROUGH RUN
SHELBYVILLE IN 46176

RONALD A HUNT
3535 PARK ST
MUSKEGON MI 49444-3736

RONALD A IHRKE
PO BOX 176
TOWER MI 49792

RONALD A JABARA
170 KNOB ROAD
MT POCONO PA 18344-1502

RONALD A JACKSON
167 E 1ST ST
LONDON OH 43140-1430

RONALD A JOHNSON
6082 KISER DR
HUNTINGTON BEACH CA 92647-6422

RONALD A JONES
507 CLEVELAND ST
RALEIGH NC 27605-1538

RONALD A JOSEY
168 JOSEY DR
LOUISVILLE GA 30434-7003

RONALD A KEEFE
CUST VALERIE B KEEFE
UTMA MO
310 LINUM LN
WEBSTER GROVES MO 63119-4523

RONALD A KEYMEL
2808 N FLORIDA AVE
LAKELAND FL 33805-0924

RONALD A KOCIEMBA &
CHRISTINE M KOCIEMBA JT TEN
53811 BRUCE HILL
SHELBY TOWNSHIP MI 48316-2125

RONALD A KUEHNEMUND &
PHYLLIS C KUEHNEMUND JT TEN
807 APLIN BEACH
BAYROAD
BAY CITY MI 48706-1960

RONALD A LALONDE
1137 HWY 11C
BRASHER FALLS NY 13613

RONALD A LAPORTE
1105 PINE
ESSEXVILLE MI 48732-1437

RONALD A LEFFLER
R F D 1 BOX 25
CONSTABLE NY 12926

RONALD A LEGGETT &
JOAN W LEGGETT JT TEN
6345 THOLOZAN AVE
ST LOUIS MO 63109-1369

RONALD A LEVESQUE
9177 LAKE PINE RD
WHITMORE LAKE MI 48189-9369

RONALD A LEWIS
1952 WHITNEY AVE
NIAGARA FALLS NY 14301-1338

RONALD A LYNN
BOX 29155
CINCINNATI OH 45229-0155

RONALD A MARESKI
3233 BEACHAM DRIVE
WATERFORD MI 48329-4507

RONALD A MARESKI &
LINDA M MARESKI JT TEN
3233 BEACHAM DRIVE
WATERFORD MI 48329-4507

RONALD A MASACEK
364 BEN ALBERT RD
COTTONTOWN TN 37048

RONALD A MASACEK &
CAROLYNNE E MASACEK JT TEN
364 BEN ALBERT RD
COTTONTOWN TN 37048

RONALD A MASSAM
CUST BRADLEY A MASSAM UGMA PA
27 BROADVIEW TERRACE
CHATHAM NJ 07928-1826

RONALD A MCKEAN
53 ANNA ST
WORCESTER MA 01604-1132

RONALD A MEEGAN
3355 EDMUNTON DRIVE
ROCHESTER MI 48306-2902

RONALD A MEEGAN &
THERESA M MEEGAN JT TEN
3355 EDMUNTON DRIVE
ROCHESTER MI 48306-2902

RONALD A MIKULAY
202 SHAWNEE TRAIL
BROWNS MILLS NJ 08015-6122

RONALD A MILLER
28711 WAVERLY
ROSEVILLE MI 48066-2446

RONALD A MILLER
53131 FIDDLEHEAD CT
SOUTH BEND IN  46637-4571

RONALD A MILLINKOV &
PATRICIA J MILLINKOV JT TEN
2457 PEBBLERIDGE CT
DAVISON MI  48423-8621

RONALD A MILLS
BOX 117
RADISSON WI  54867

RONALD A MISCHLER
601 N DEPOT ST
SANDUSKY OH  44870-3425

RONALD A MOELLER
4284 3 MILE RD
BAY CITY MI  48706

RONALD A MOTYKA
11937 MULVANEY
MANCHESTER MI  48158-9661

RONALD A MOYER
5491 NIAGARA ST EXT
LOCKPORT NY  14094-1803

RONALD A NEAL
349 4TH ST
MARYSVILLE MI  48040

RONALD A NEAL
349 4TH ST
MARYSVILLE MI  48040-1089

RONALD A NEAL JR
349 4TH ST
MARYSVILLE MI  48040-1089

RONALD A NEDROSCIK
71 WEST ST
BOX 3
EAST DOUGLAS MA  01516-2119

RONALD A NEEL
116 WILD PHLOX
BELLVILLE TX  77418-1925

RONALD A NIEBERDING
5120 MORNINGSIDE BLVD
DAYTON OH  45432-3636

RONALD A NIELSON
2165 W LAKE RD
CLIO MI  48420-8838

RONALD A NIEWOLAK
50727 RUSSELL
MACOMB TOWNSHIP MI  48044-1287

RONALD A NIGHTINGALE
9113 WILLIAM
TAYLOR MI  48180-2822

RONALD A NOGAS
11402 WOODSONG LOOP S
JACKSONVILLE FL  32225-1033

RONALD A OSANTOCKI &
LAURN E OSANTOSKI JT TEN
1514 BAD AXE RD
BAD AXE MI  48413-9412

RONALD A PAGE
1332 CULVER RD
ANN ARBOR MI  48103-2959

RONALD A PASTOR
6743 CAROLYN
SAND LAKE MI  49343-9261

RONALD A PENDELL
9086 CARPENTER RD
FLUSHING MI  48433-1012

RONALD A PENN
11 N HARRISON ST
EAST ORANGE NJ  07017-1303

RONALD A PIERINGER &
JOANNE PIERINGER JT TEN
2019 WISTERIA LANE
LAFAYETTE HILL PA  19444-2111

RONALD A POWERSKI &
LILLIAN A POWERSKI JT TEN
51870 VAN DYKE
SHELBY TWP MI  48316-4452

RONALD A PREBIS
6100 SCHOOL ROAD BOX 8451
GROVELAND CORRECTIONAL FACILITY
SONYEA NY  14556

RONALD A RADLOFF
ROUTE 1
PRAIRIE DU CHIEN WI  53821-9801

RONALD A RINDAHL JR
5201 STATE RD 184
JANESVILLE WI  53545-3295

RONALD A RUFF
17411 CHEYENNE DRIVE
INDEPENDENCE MO 64056-1805

RONALD A RYLEE
377 ANTIOCH RD
LULA GA 30554-3307

RONALD A SAMORANO
1059 GINA WAY
OAKDALE CA 95361-2585

RONALD A SCHAEFER
38785 LOBELIA CIRCLE
PALM DESERT CA 92211

RONALD A SCHMIDT
635 LANCELOT LN
COLLIERVILLE TN 38017-1633

RONALD A SCHMIDT
701 N HAMPTON ST
BAY CITY MI 48708-6709

RONALD A SEAMON &
BEVERLY E SEAMON TEN ENT
8189 SOUTHWOOD DRIVE
SAGINAW MI 48609-5132

RONALD A SHOEMAKER
7859 N 1050 E
ORLAND IN 46776-9537

RONALD A SIERPIEN
4712 CYPRESS DR S
BOYNTON BEACH FL 33436-7351

RONALD A SIKA
6718 RADEWAHN ROAD
SAGINAW MI 48604-9211

RONALD A SKWIR
21522 MACARTHUR
WARREN MI 48089-3079

RONALD A SMITH
314 CRANBERRY ST
OSHAWA ON L1K 1P3
CANADA

RONALD A SNELLER
6323 DAVISON RD
BURTON MI 48509-1609

RONALD A SOX
14591 W MIDDLETOWN RD D
SALEM OH 44460-9128

RONALD A SPARLING
234 CAMELLIA STREET
WESTMINSTER SC 29693

RONALD A STANLEY
4537 LINCOLN DR
GASPORT NY 14067-9214

RONALD A STONE
TR UA 5/17/91 RONALD A STONE TRUST
32123 HUBER LANE
FRASER MI 48026-2120

RONALD A STONE & MARY ALICE
STONE TR
RESTTED RONALD A STONE TR
U/A 5/17/91
32123 HUBER LANE
FRASER MI 48026-2120

RONALD A STRODER
2109 DESOTO ST
LANSING MI 48911-4648

RONALD A SYLVIA
311 SIRENA DEL MAR RD
MARINA CA 93933-4309

RONALD A TESTA
528 ADELAIDE SE
WARREN OH 44483-6116

RONALD A TOTH
5760 E GRANT RD
TUCSON AZ 85712-2238

RONALD A VISCHANSKY
5777 DALTON DRIVE
CANANDAIGRA NY 14425-9330

RONALD A VITOVICH
15362 LEONA STREET
REDFORD MI 48239

RONALD A VLCEK
331 SOUTH ROSE
PALATINE IL 60067-6853

RONALD A WALKER
6 TROY VIEW LN
WILLIAMSVILLE NY 14221-3522

RONALD A WATSON
17 KILBERRY DR
WHITBY ON L1N 7E4
CANADA

RONALD A WATSON
17 KILBERRY DR
WHITBY ON  L1N 7E4
CANADA

RONALD A WERNER
PO BOX 218
CALMAR IA  52132

RONALD A WRIGHT
4444 W 134TH ST APT 4
HAWTHORNE CA  90250-5777

RONALD ABRAMSON
CUST DAVID S
ABRAMSON UTMA DC
1735 20TH ST NW
WASHINGTON DC  20009-1104

RONALD ABRAMSON
CUST JOSEPH
A ABRAMSON UTMA DC
1735 20TH ST NW
WASHINGTON DC  20009-1104

RONALD ABRAMSON
CUST RACHEL
A ABRAMSON UTMA DC
1735 20TH ST NW
WASHINGTON DC  20009-1104

RONALD ALAN BLACK &
MARY JANE BLACK JT TEN
13 WARWICK LN
ATHENS OH  45701-3367

RONALD ALLEN BILLHARTZ
8312 N SANTA MONICA BLVD
FOX POINT WI  53217-2870

RONALD ALLEN CLINCH
1511 BRIGHTON AVE
LINCOLN NE  68506-1508

RONALD ALLEN JR
649 S 8TH AVE
MOUNT VERNON NY  10550-4316

RONALD ANDERSON
125 OLD CARRIAGE RD
PONCE INLET FL  32127-6909

RONALD APUZZI
CUST JEANMARIE
APUZZI UGMA NY
1086 NEILL AVE
BRONX NY  10461-1330

RONALD ARMENTROUT
BOX 1956
COLUMBUS OH  43216-1956

RONALD ARONOWITZ
1301 KINGS HWY
BROOKLYN NY  11229-1900

RONALD B ABEE &
GERALDINE R ABEE
TR
RONALD B ABEE LIVING TRUST UA
6/5/1996
32581 JUDY DR
WESTLAND MI  48185-9201

RONALD B ANDERSON
3984 FARM LANE
MONRORCA MD  21770-8914

RONALD B ANDRES
3132 E LAKE DR
HOPKINS MI  49328-9776

RONALD B BLANCHARD &
JANE A BLANCHARD
TR UA 06/29/84
JANE BLANCHARD & RONALD
BLANCHARD FAMILY TRUST
1216 BROOK TRAIL
LANSING MI  48917-9779

RONALD B BYALL &
LINDA BYALL JT TEN
5929 W ROSCOE
CHICAGO IL  60634-4225

RONALD B CHEVALIER
2278 E SCOTTWOOD AVE
BURTON MI  48529-1722

RONALD B COLEMAN
5095 ROSE LANE
FLINT MI  48506-1552

RONALD B COLVIN
1505 BUTTS AVE
TOMAH CARE CENTER
TOMATI WI  54660-2405

RONALD B FLETCHER
304 KRUGER ST
WHEELING WV  26003-5125

RONALD B GILES
4 DAVID PLACE
FLANDERS NJ  07836

RONALD B GRABER &
CHARNA E GRABER TEN COM
2842 DOMINIQUE
GALVESTON TX 77551-1569

RONALD B HUNT MD
3135 W SHIAWASSEE AVE
FENTON MI 48430-1763

RONALD B MC ALLISTER
1525 3 LAKES DR
TROY MI 48098-1429

RONALD B NEER
613 W MASON ST A
ODESSA MO 64076

RONALD B PARRAN &
DOROTHY J PARRAN JT TEN
5351 SECOR RD
IDA MI 48140-9721

RONALD B PRUET &
GEORGIA ANN PRUET JT TEN
3082 STATE RD 236
DANVILLE IN 46122

RONALD B RECZEK
501 W PERKINS AVE
SANDUSKY OH 44870

RONALD B RUSHNECK
RICHARD LANE
THORNWOOD NY 10594

RONALD B SCHAFFA
26380 YORK RD
HUNTINGTON WD MI 48070-1313

RONALD B HARDY
525 SHADOWLAWN DR
INKSTER MI 48141-1328

RONALD B LEONG
16624 ABELA
CLINTON TOWNSHIP MI 48035-2211

RONALD B MILES
98 EAST ST
GOSHEN CT 06756

RONALD B NOLF
824 SANDLEWOOD DR
ELYRIA OH 44035-1830

RONALD B PEREZ
1 BERNI CT APT 1
MILLBRAE CA 94030-1438

RONALD B REBMANN
12000 BROADWAY
ALDEN NY 14004-9504

RONALD B REED
G 3309 E CARPENTER RD
FLINT MI 48506

RONALD B SAUNDERS
14406 DEEDLE CREEK DR
MONTPELIER VA 23192

RONALD B SCHWADERER
3408 16TH AVENUE SOUTH
SEATTLE WA 98144-6612

RONALD B HARRIS &
BETTY M HARRIS JT TEN
15331 WALDEN COURT
MACOMB MI 48044-5002

RONALD B LOOMIS
1163 MEADOWLAWN
PONTIAC MI 48340-1735

RONALD B MURPHY &
BILLEE J MURPHY JT TEN
1780 MAYFLOWER WAY
MERIDIAN ID 83642-6734

RONALD B PARRAN
5351 SECOR ROAD
IDA MI 48140-9721

RONALD B PERRY
419 EMERALD BAY CIR APT B8
NAPLES FL 34110-7634

RONALD B REBMANN &
GAIL C REBMANN JT TEN
12000 BROADWAY
ALDEN NY 14004-9504

RONALD B RUOFF
1008 DAVID LANE
JEANNETTE PA 15644-4516

RONALD B SAWYER
18 ALDERBROOK DRIVE
COURTICE ON L1E 1N3
CANADA

RONALD B STANG
4000 W 100 PL
OVERLAND PARK KS 66207-3737

RONALD B TREPANIER
320 STONEGATE DR
FRANKLIN TN 37064-5539

RONALD B VROMAN
2998 MILLINGTON RD
SILVERWOOD MI 48760-9526

RONALD BARKER
1351 WARWICK DRIVE
MAIMISBURG OH 45342-3264

RONALD BARNHARD
RR 1 368 ELMSTEAD RD
TECUMSEH ON N8N 2L9
CANADA

RONALD BARR
18644 HILLCREST
LIVONIA MI 48152-4320

RONALD BARTHOLOMEW
954 BRISTOL-CHAMPTOWNLINE
WARREN OH 44481-9406

RONALD BASTER
431 ERICO AVE APT 1
ELIZABETH NJ 07202-3286

RONALD BATKO
5 GLYNN CT
PARLIN NJ 08859-1073

RONALD BEARD &
BETH BEARD JT TEN
111 EAST MAIN STREET
GREENSBURG IN 47240-2031

RONALD BELL
1255 EAST 137 ST
EAST CLEVELAND OH 44112-2417

RONALD BERLAN
5034 HARTLEY DR
LYNDHURST OH 44124-1025

RONALD BIELAWIEC &
DOLORES J BIELAWIEC JT TEN
31 HANMER ST
HARTFORD CT 06114-2617

RONALD BINION
2530 ROYAL FARM COURT
DECATUR GA 30034-7106

RONALD BIRCHARD &
MARGARET BIRCHARD JT TEN
2 PARSON ST
BINGHAMTON NY 13903-2030

RONALD BLAHUTA
410 DOUGLAS DRIVE
DECATUR MI 49045-1340

RONALD BLAVATT &
SUSAN R BLAVATT TEN ENT
3401 NANCY ELLEN WAY
OWINGS MILLS MD 21117-1513

RONALD BOIVIN
83 PARK AVE APT 4
WORCESTER MA 01605-3926

RONALD BONDIE
41051 MICOL
PLYMOUTH MI 48170-4471

RONALD BOWMAN
CUST GRAHAM
MARK BOWMAN UGMA NM
6769 N PARK CIR
SHREVEPORT LA 71107-9128

RONALD BRUCE FOULDS &
NANCY SIEHL FOULDS JT TEN
15900 WHITE ROCK ROAD
GAITHERSBURG MD 20878-2135

RONALD BRUNELLI
TR UA 05/24/06
RONALD BRUNELLI LIVING TRUST
6450 MILWAUKEE AVE
CHICAGO IL 60631-2046

RONALD C ADAMS &
JUDITH M ADAMS JT TEN
1342 BUNKER AVE
FLOSSMOOR IL 60422-1830

RONALD C ALCOTT
6770 22 MILE RD
UTICA MI 48317-2115

RONALD C BAKER JR
5162 MONTICELLO DR
SWARTZ CREEK MI 48473-8252

RONALD C BALES &
HELEN J BALES
TR
RONALD & HELEN BALES REVOCABLE
TRUST UA 02/02/96
235 BERKLEY
DEARBORN MI 48124-5300

RONALD C BELL
1381 BROOKLYN AVE
WHITING NJ 08759-3901

RONALD C BELL
8161 E BAY ROAD
WOLCOTT NY 14590-9342

RONALD C BELL &
MILDRED M BELL JT TEN
8161 E BAY RD
WOLCOTT NY  14590-9342

RONALD C CASSIZZI
20258 PENNSYLVANIA ROAD
TAYLOR MI  48180-5357

RONALD C COCHRAN &
CONSTANCE ELAINE COCHRAN JT TEN
5147 DAYTON BRANDT RD
NEW CARLISLE OH  45344-9648

RONALD C DE BRABANT
8561 E CACTUS WREN CIR
SCOTTSDALE AZ  85262

RONALD C FEIST &
GLORIA J FEIST JT TEN
12172 HIGHVIEW ST
VICKSBURG MI  49097-8351

RONALD C FRAILEY
5672 PARSHALL DR
SHELBY TOWNSHIP MI  48316-3267

RONALD C GOREN
318 OLD GULPH RD
WYNNEWOOD PA  19096-1021

RONALD C HEIDEMANN
3108 TALLY HO DR
ST CHARLES MO  63301-0025

RONALD C KELKENBERG
5919 BEATTIE AVE
LOCKPORT NY  14094-6629

RONALD C BISHOP
TR RONALD C BISHOP TRUST
UA 06/28/94
541 NEEDLE POINT DR
CHEBOYGAN MI  49721-9238

RONALD C CHROSTOWSKI
BOX 764
GRAND ISLAND NY  14072-0764

RONALD C COX
13330 KIMBERLY CIR
OLATHE KS  66061-9602

RONALD C DIEHL SR
801 MARTIN RD
BALTIMORE MD  21221-5204

RONALD C FORREST
5247 E ESCONDIDO
MESA AZ  85206-2918

RONALD C GILL
470 MEADOWMEADE LN
LAWRENCEVILLE GA  30043-2380

RONALD C GRAINE
BOX 801
8968 CO RD 612
LEWISTON MI  49756-0801

RONALD C HEVERLY
6715 HELMICK DR
WARREN OH  44481-9758

RONALD C KRUSE & SHARON A KRUSE JT
11140 STATE ROUTE 281
HOLGATE OH  43527

RONALD C BOTTKE
5940 CLAYPOOL AVENUE
DAVISBURG MI  48350-3552

RONALD C CLARK
8312 FULHAM DR
RICHMOND VA  23227-1715

RONALD C CYNOR &
JOAN CYNOR
TR CYNOR FAM TRUST UA 03/03/99
4441 NORTH CAMINO FERREO
TUCSON AZ  85750-6364

RONALD C EUDELL
2101 CROSLEY CT
MIAMISBURG OH  45342-6432

RONALD C FOY
1774 EDGEWOOD NE
WARREN OH  44483-4126

RONALD C GOLAN
27 JOYCE LANE
BELLINGHAM MA  02019-1008

RONALD C HAWKINS
919 HIGHLAND CT
DOWNERS GROVE IL  60515-2813

RONALD C IRVING
2462 WAUKEENAH HWY
MONTICELLO FL  32344-6342

RONALD C KURKOWSKI
1398 TIMBER RIDGE CT
MILFORD MI  48380

RONALD C LE BOURDAIS
29185 WESTFIELD
LIVONIA MI 48150-3151

RONALD C LENNON
1625 SPILLAN ROAB
YELLOW SPRINGS OH 45387-1232

RONALD C LOCUS
50 WEBSTER MANOR DR APT 1
WEBSTER NY 14580-2022

RONALD C MADAY
440 EAST 57TH STREET APT 16B
NEW YORK NY 10022

RONALD C MARION
6698 REED DR
PITTSBORO IN 46167-9599

RONALD C MCGREGOR
TR MCGREGOR JOINT REVOCABLE TRUST
UA 09/23/97
1604 VONPHISTER ST
KEY WEST FL 33040

RONALD C MCKENZIE
3861 COUNTY ROAD 34 34
KILLEN AL 35645

RONALD C MIDDLEBROOKS
729 CHEAIRS CIR
COLUMBIA TN 38401-2209

RONALD C MILLER
1220 LAVALLE CT
ST JOHNS MI 48879-2497

RONALD C MILLER &
MARCIA J MILLER JT TEN
749 BEDFORD AVE
ELYRIA OH 44035-3060

RONALD C MITCHELL
1954 SUNBURST CT
ZEELAND MI 49464

RONALD C NEWTON & MARION P
NEWTON TRUSTEES U/A DTD
07/19/94 THE NEWTON FAMILY
TRUST
307 RAINBOW CT
PASO ROBLES CA 93446-2986

RONALD C ORR
1413 HILLSIDE
FLINT MI 48532-2420

RONALD C PEIFFER
ROUTE 1 FERRIS RD
CARSON CITY MI 48811-9801

RONALD C PENROD
7924 CHUKAR RD
YUKON OK 73099-8471

RONALD C PERKINS
752 W MAPLEDALE
HAZEL PARK MI 48030-1044

RONALD C PHILLIPS
25425 S CAMP BRANCH RD
IDARRISONVILLE MO 64701-3171

RONALD C PIGOTT
7842 M 68 APT C8
INDIAN RIVER MI 49749-9405

RONALD C PUSTEJOVSKY & ANNETTE M
PUSTEJOVSKY TRS U/A DTD 3/1/05 THE
PUSTEJOVSKY FAMILY LIVING TRUST
2516 STONEMOSS DRIVE
PLANO TX 75075

RONALD C RANKIN
1061 DEERING
GARDEN CITY MI 48135-4106

RONALD C ROHLING
615 CEDAR ST
MUSCATINE IA 52761

RONALD C ROOF
612 VINE STREET
ST CLAIRE MI 48079-5449

RONALD C SCHERER
108 DURSO DR HARMONY HILLS
NEWARK DE 19711-6904

RONALD C SCHILDTKNECHT
10505 TERESA DRIVE
WILLIAMSPORT MD 21795-3205

RONALD C SCHLENKER
25992 VIA VIENTO
MISSION VIEJO CA 92691-5635

RONALD C SHELTON &
ROSA M SHELTON JT TEN
1505 LAS PACOS CT
LADY LAKE FL 32159-9596

RONALD C SHIVELY
10341 W STANLEY RD
FLUSHING MI 48433-9247

RONALD C SHOOKS
276 DECCA DR
WHITE LAKE MI  48386-2120

RONALD C STARCHA
9347 GOLFCREST CIR
DAVISON MI  48423-8370

RONALD C THOMPSON
423 LARCH
SAGINAW MI  48602-1858

RONALD C THRAEN &
LINDA L THRAEN JT TEN
411 COURT ST
HARLAN IA  51537-1476

RONALD C TROIA
9224 LATHERS
LIVONIA MI  48150-4154

RONALD C VAN HORN
24 HITCHING POST RD
UNION OH  45322-3137

RONALD C WEBER & RUTH E
WEBER TR U/A DTD
10/26/93 RONALD C WEBER &
RUTH E WEBER FAMILY TRUST
4613 GREENBUSH
CONCORD CA  94521-1922

RONALD C WILHELM
7910 OLD HICKORY RD
ST LEON IN  47012-8430

RONALD C WILLIAMS
2946 E BLACKMORE RD
MAYVILLE MI  48744-9724

RONALD C WRIGHT
8824 M60
UNION CITY MI  49094-9636

RONALD C ZEGER
5100 ST RT 100
GALION OH  44833

RONALD CAMERON MC GREGOR
1604 VONPHISTER
KEY WEST FL  33040-4941

RONALD CAMPBELL
2627 VALLEY TRAILS DR
VILLA HILLS KY  41017-1031

RONALD CARAMAGNO &
CAROL CARAMAGNO JT TEN
21804 HEATHERIDGE LN
NORTHVILLE MI  48167-9318

RONALD CARL BURNS
626 SUPERIOR ST
MICHIGAN CITY IN  46360

RONALD CARNEY
10963 CASCADE RD
LOWELL MI  49331-9528

RONALD CARSON
305 GLENDALE DR
BRISTOL CT  06010-3017

RONALD CHAPPELL
1021 WARWICK ROAD
NEW WHITELAND IN  46184-1043

RONALD CHILDERS
521 ALTON RD
GALLOWAY OH  43119-9542

RONALD CHRISTMAN
28244 VAN DYKE
WARREN MI  48093-2740

RONALD COLEMAN
CUST BLAKE ANDREW COLEMAN
UTMA FL
5022 PEBBLEBROOK DR
DALLAS TX  75229-4306

RONALD COLEMAN
CUST RYAN F
COLEMAN UGMA TX
5022 PEBBLEBROOK
DALLAS TX  75229-4306

RONALD COLLINS
14510 FREELAND
DETROIT MI  48227-2802

RONALD COOK
1115 LAURIE LN
DAVISON MI  48423-2881

RONALD COX
CUST KATIE ELIZABETH SOWDERS
UTMA IN
1242 FRANKTON RD
ANDERSON IN  46011

RONALD CRAIG
TOD REBECCA M CRAIG
SUBJECT TO STA TOD RULES
11220 DUCK CREEK RD
SALEM OH  44460-9109

RONALD CRAVEN
170 COKESDALE ROAD
COLUMBIA SC  29212-2506

RONALD CRAVER
5536 CLARK RD
CONESUS NY  14435-9549

RONALD CRAWFORD
8029 SHELBOURNE LN E
SOUTHAVEN MS  38672

RONALD CRIMI
2538 BALSAM AVE
EAST MEADOW NY  11554

RONALD CULPEPPER
14544 EMERSON DR
STERLING HEIGHTS MI  48312-5755

RONALD CURWIN
CUST GARY PAUL
CURWIN UGMA NJ
ATTN GARY PAUL CURWIN
8 SHEFFIELD COURT
LIVINGSTON NJ  07039-4208

RONALD D BACON
2135 RIFLE RIVER TRL
WEST BRANCH MI  48661

RONALD D BAETEN
2403 N BRENTWOOD
SIMI VALLEY CA  93063-2614

RONALD D BAGDON
CUST JEFFREY
K BAGDON UTMA IL
4520 ELM AVENUE
BROOKFIELD IL  60513-2372

RONALD D BALLARD
6515 AIKEN RD
PENDLETON NY  14094-9647

RONALD D BARBER
243 AVON PKWY
AVON IN  46123

RONALD D BARNHARD
368 ELMSTEAD
R ROUTE 1
TECUMSEH ON  N8N 2L9
CANADA

RONALD D BARNHARD
368 ELMSTEAD RR 1
TECUMSEH ON  N8N 1L9
CANADA

RONALD D BAUGHMAN
813 26TH ST
ALLEGAN MI  49010

RONALD D BAULT
1153 RUNNING BROOK CT
AVON IN  46123-8149

RONALD D BEAL
309 REGENTS ROAD
GAHANNA OH  43230-2496

RONALD D BECK
C/O LOREN E BECK
74 PARKWAY DRIVE
DELAWARE OH  43015-8914

RONALD D BERGER &
JOANN BERGER JT TEN
364 BAYWOOD
LEONARD MI  48367-2919

RONALD D BESSES &
ROSALIE M BESSES JT TEN
3608 CHATHAM CT
NORMAN OK  73072-4228

RONALD D BRAMAN &
JOAN B BRAMAN JT TEN
BOX 634
GRAYLING MI  49738-0634

RONALD D BREEDLOVE
3007 E 6TH ST
ANDERSON IN  46012-3823

RONALD D BRITTON
2075 SANDY CREEK RD
MONROE MI  48162-9369

RONALD D BRUNEAU
3230 WOODRIDGE DR
THE VILLAGES FL  32159-7500

RONALD D BURDEN
9244 MARLOWE
PLYMOUTH MI  48170-4038

RONALD D BURY &
VIRGIE M BURY JT TEN
G-6276 RICHFIELD RD
FLINT MI  48506

RONALD D CASEY
106 WILLARD RD
MASSENA NY  13662-3475

RONALD D CAUFIELD &
LYNNE C CAUFIELD JT TEN
550 GARNET TERRACE
BRENTWOOD CA  94513-2641

RONALD D CLEMENTS
5180 LIN-HILL DR
SWARTZ CREEK MI  48473-8837

RONALD D DANIEL
5929 VETERANS PKWY
COLUMBUS GA  31909-4661

RONALD D DAVID
228 OLIVET RD
BELLEVUE MI  49021

RONALD D DICKSON
3905 DEBORAH DRIVE
MONROE LA  71201-2113

RONALD D DIECK
11007 MCENRUE RD
SWARTZ CREEK MI  48473-8506

RONALD D DOWDEN &
DOROTHY H DOWDEN JT TEN
13801 E YALE AVE
UNIT 408
AURORA CO  80014

RONALD D ELLEMAN
2573 HOLLANSBURG SAMPSON
NEW MADISON OH  45346-9771

RONALD D FERGUSON
RD 2 RT 9 BOX 5215
SALEM OH  44460

RONALD D FRANKS
3007 MOSS CREEK DRIVE
JOHNSON CITY TN  37604-2203

RONALD D GILBERT
1651 PECK LEACH RD
N BLOOMFIELD OH  44450-9724

RONALD D GINTHER
420 NORTH PARK STREET
OVID MI  48866-9748

RONALD D GRISWOLD
12609 BELOIT SNODES RD
BELOIT OH  44609-9212

RONALD D GRUNO
2000 NORTH CONGRESS AVE
LOT 194
WEST PALM BEACH FL  33409-6361

RONALD D HAMACHER
13417 CLIO RD
CLIO MI  48420-1003

RONALD D HARALABAKOS
2914 OTSEGO
WATERFORD MI  48328-3250

RONALD D HELLE
N4656 HWY 89
JEFFERSON WI  53549

RONALD D HENSLEY
594 WARDS CEMETERY RD
CORBIN KY  40701-9585

RONALD D HENSON
6241 W HILL RD
SWARTZ CREEK MI  48473-8270

RONALD D HIGGINS
9933 SAND LAKE HWY
ONSTED MI  49265-9618

RONALD D HOWARD
218 ANTIETAM AVE
DAYTON OH  45417-1916

RONALD D HUNTER
501 W 3RD ST
BURKBURNETT TX  76354-1807

RONALD D HUNTER JR
BOX 729
DESOTO KS  66018-0729

RONALD D ITELL &
EILEEN A ITELL JT TEN
828 MANOR DR
EBENSBURG PA  15931-5000

RONALD D JAMES &
YI SON JAMES JT TEN
307 S RANGELINE ROAD
ANDERSON IN  46012-3801

RONALD D JONES
8282 W DELPHI RD
CONVERSE IN  46919-9317

RONALD D JONES JR
397 CARLTON AVE
PISCATAWAY NJ  08854-3013

RONALD D KELSEY &
MARY ANN KELSEY JT TEN
BOX 470601
TULSA OK  74147-0601

RONALD D KLINE
8979 STONY CREEK RD
YPSILANTI MI  48197-9335

RONALD D LASKOSKI
5704 AARON DR
LOCKPORT NY  14094-6002

RONALD D LEDBETTER
12354 WINDCLIFF DR
DAVISBURG MI  48350-1677

RONALD D LEE
2804 SHELTERWOOD LANE
ARLINGTON TX  76016-1507

RONALD D LESZCZYNSKI
5842 MERKEL
DEXTER MI  48130-9647

RONALD D LUEBKE
E4702 NOTTING HAM RD
BIROQUA WI  54665-7821

RONALD D MACGREGOR
114 FERNHILL AVE
OSHAWA ON  L1J 5J3
CANADA

RONALD D MACK
7175 E ROSS RD
NEW CARLISE OH  45344-9671

RONALD D MARSHALL
1520 KIGSWOOD DR
CEDAR HILL TX  75104

RONALD D MARTENET JR
3715 N 49TH STREET
MILWAUKEE WI  53216-2912

RONALD D MARTIN
17910 MAHRLE ROAD
MANCHESTER MI  48158-8626

RONALD D MARTIN
4717 MOHAWK
CLARKSTON MI  48348-3548

RONALD D MARTIN &
VIRGINIA S MARTIN JT TEN
17910 MAHRLE ROAD
MANCHESTER MI  48158-8626

RONALD D MASSAR
2336 GREENWOOD LANE
GRAND BLANC MI  48439-4322

RONALD D MATTIN
7538 CROSSCREEK DR
TEMPERANCE MI  48182-9270

RONALD D MC KOWN
32208 PALMER
WESTLAND MI  48186-4759

RONALD D MCQUERY
5759 E TALL OAKS
MILFORD OH  45150-2554

RONALD D MUDRINICH
1926 S HERMITAGE RD
HERMITAGE PA  16148-5952

RONALD D MUMEA
R 1 NORTH ST
PLYMOUTH OH  44865-1204

RONALD D MUSGROVE
4100 S E 10TH
DEL CITY OK  73115

RONALD D NELSON &
RUTH A NELSON JT TEN
1211 N VANVLEET RD
FLUSHING MI  48433-9770

RONALD D NESBITT
34744 JEFFERSON AVE BLDG B
HARRISON TWP MI  48045-3374

RONALD D PARKHURST
399 W HOUGHTON LK DR
PRUDENVILLE MI  48651

RONALD D PEACOCK &
JOAN K PEACOCK JT TEN
5170 SADDLE DRIVE
LAFAYETTE IN  47905-7699

RONALD D PENNINGTON &
SHARON V PENNINGTON
TR PENNINGTON FAMILY TRUST
UA 04/18/97
14125 S M129
SAULT STE MARIE MI  49783-9047

RONALD D PENNINGTON &
SHARON V PENNINGTON
TR PENNINGTON FAMILY TRUST
UA 04/18/97
5641 N CHARD RD
PICKFORD MI  49774-9047

RONALD D PIERCEY
4605 SE 24
DEL CITY OK  73115-4109

RONALD D PRINGLE
7651 PEYRAUD CT
NORTH FORT MYERS FL  33917-2456

RONALD D RATZA
6629 MAIN ST RT 2
VASSAR MI  48768-9619

RONALD D RICHARDS
444 SCHOOL HOUSE ST
ORTONVILLE MI  48462-0157

RONALD D RIVERS
BOX 893
MANNING SC  29102-0893

RONALD D ROGERS
1805 PINEKNOLL LANE
ALBANY GA  31707-3772

RONALD D RUFF
13418 NORTH RD
FENTON MI  48430-1073

RONALD D RUNTAS
2363 ANNA AVE
WARREN OH  44481-9400

RONALD D SCHACHER
6007 RICH ST
DAVISON MI  48423-8906

RONALD D SCHNEPP
4477 HAPPY HOLLOW DR
GRANDVILLE MI  49418-9623

RONALD D SCOTT
2448 GLYNN
DETROIT MI  48206-1747

RONALD D SCOTT
306 LAKEWOOD RD
WASKOM TX  75692-4804

RONALD D SEIDLE &
MARCIA A SEIDLE JT TEN
146 N 3RD AVE
CLARION PA  16214-1806

RONALD D SHELLHAMMER
18 WEST EMERICK RD
WEST MILTON OH  45383-1315

RONALD D SIMPSON
323 E MAIN ST
GREENTOWN IN  46936-1219

RONALD D SMALL
1674 FRANKLIN PIKE
LEWISBERG TN  37091

RONALD D SMITH
6686 SCHOTT RD
MAYVILLE MI  48744-9550

RONALD D SNYDER
11056 GREEN RD
GOODRICH MI  48438-9051

RONALD D SPATAFORE
5237 CAIRO DRIVE
SEBRING FL  33875

RONALD D SPOONER
611 KING
OGDENSBURG NY  13669-1016

RONALD D STASTKA &
DIANE M STASTKA JT TEN
563 MONUMENT CT
FREMONT CA  94539-8031

RONALD D STEVENS
3594 SHAWNEE TRAIL
JAMESTOWN OH  45335-1027

RONALD D TATE
20 GREEN HILLS CT
GREENTOWN IN  46936-1039

RONALD D TOLES
612 HEREFORD LN
MILLSAP TX  76066-2624

RONALD D TREMAYNE &
JOYCE TREMAYNE TEN ENT
1 WEDGEWOOD WAY
DALLAS PA  18612-9198

RONALD D TROTTER
1474 WILLIAMSBURG RD
FLINT MI  48507-5641

RONALD D VENERE &
THERESA P VENERE JT TEN
3623 BIGBYVILLE RD
COLUMBIA TN  38401

RONALD D WARNER
310 E RILEY ROAD
OWOSSO MI  48867-9465

RONALD D WASHINGTON
2608 W 102 ST
INGLEWOOD CA  90303-1633

RONALD D WASSERMAN
718 E LOOMIS ST
LUDINGTON MI  49431-2217

RONALD D WILLARD
141 NW 1251
HOLDEN MO  64040-9389

RONALD D ZELENAK
656 SHADOWOOD LANE SE
WARREN OH  44484-2439

RONALD DAVID KAPLAN
80 CHEDOKE AVE
HAMILTON ON  L8P 4N9
CANADA

RONALD DAVIS
4326 S SCATTERFIELD RD 281
ANDERSON IN  46013-2631

RONALD DEAN PETERS
1325 E 1320 RD
EL DORADO SPG MO  64744

RONALD DENNIS LABRECQUE
307 DEER ROAD
SPRUCE MI  48762-9784

RONALD DOLES
935 VANDERWOOD ROAD
BALTIMORE MD  21228-1327

RONALD DUARTE
38905 SILICA DR
PALMDALE CA  93551

RONALD D WATKINS &
PATRICIA WATKINS JT TEN
216 WHITETAIL DR
PRUDENVILLE MI  48651-9522

RONALD D WOOTEN
2670 LITTLE HURRICANE RD
MARTINSVILLE IN  46151-8580

RONALD DALBEC &
LUCILLE DALBEC JT TEN
R D 3
4806 LAYCOCK ROAD
EDINBORO PA  16412-1121
RONALD DAVID PERKINS
328 S SAGINAW ST
FLINT MI  48502

RONALD DE SHANO
BOX 37
WHITTEMORE MI  48770-0037

RONALD DEAN WESELY
3301 S 90TH ST
OMAHA NE  68124-3014

RONALD DERROW
405 CORAL ROAD
STANTON MI  48888-9445

RONALD DRAKE
6408 PARLIAMENT CT
PENDLETON IN  46064-8525

RONALD DUNKER
2961 COOMER RD
NEWFANE NY  14108-9613

RONALD D WIK
38201 14 MILE ROAD
FARMINGTON HL MI  48331-5958

RONALD D WORDEN
4043 S HEMLOCK
MOUNT MORRIS MI  48458-9307

RONALD DAVID GRUBER
11 FLETCHER ST
CHELMSFORD MA  01824-2721

RONALD DAVIS
130 E 500 N
ANDERSON IN  46012-9504

RONALD DEAN NEEDHAM
7406 RICHMOND
DARIEN IL  60561-4119

RONALD DENGLER &
LYNETTE DENGLER TEN ENT
4900 SWEET AIR ROAD
BALDWIN MD  21013-9201

RONALD DIPASQUALE
34 ROYAL PALM DR
BUFFALO NY  14225-3712

RONALD DUANE SHALTZ
1051 E HELMICK ST
CARSON CA  90746-3039

RONALD DYEL KEESLING
2134 N CO RD 975W
MARKLEVILLE IN  46056

RONALD E ANDERSON
114 WARDEL ROAD
WILMINGTON DE 19804-3440

RONALD E ANDERSON
1606 ANDALUSIA BLVD
APT 2
CAPE CORAL FL 33909

RONALD E ANDERSON
4025 MAPLE MANOR DR
INDIANAPOLIS IN 46237-2487

RONALD E ARNETT
139W 200S
GREENFIELD IN 46140-9207

RONALD E BAER &
DONNA S BAER
TR
RONALD E BAER & DONNA S BAER
TRUST 04/17/98
6803 IJAZ DRIVE
ARLINGTON TX 76017-4977

RONALD E BAER &
DONNA S BAER JT TEN
6803 IJAZ DR
ARLINTON TX 76017-4977

RONALD E BERRY
45487 AMHERST DRIVE
NOVI MI 48374-3112

RONALD E BIRKHOLD
7109 N MERIDIAN RD
HUNTINGTON IN 46750-9659

RONALD E BOLDEN
2921 SCOTTWOOD ROAD
COLUMBUS OH 43209-3174

RONALD E BOYCE
9095 BARTEL RD
COLUMBUS MI 48063-4201

RONALD E BOYER
BOX 973
FONTHILL ON L0S 1E0
CANADA

RONALD E BREWER
1315 S 9 MILE RD
KAWKAWLIN MI 48631-9712

RONALD E BUCK
36 VERMONT AVE
PORT MONMOUTH NJ 07758-1160

RONALD E BURR
3739 MARINER
WATERFORD MI 48329-2273

RONALD E BURR &
BETTY J BURR JT TEN
3739 MARINER
WATERFORD MI 48329-2273

RONALD E BYCRAFT &
SHEILA D BYCRAFT JT TEN
755 KINLOCH
DEARBORN HEIGHTS MI 48127

RONALD E BYER
30 LYNBROOK
TONAWANDA NY 14150

RONALD E CAREY
212 S STONEGATE DR
MUNCIE IN 47304-4393

RONALD E COE
122 N CATHERINE
ITHACA MI 48847-1635

RONALD E COFFIN
C/O BETTY L COFFIN
6510 N WINANS RD R 3
ALMA MI 48801-9572

RONALD E COLE JR
5455 W 86TH STREET SUITE 127A
INDIANAPOLIS IN 46268

RONALD E COLLINS
BOX 111
PARKER IN 47368-0111

RONALD E CONNALLY &
DELMA M CONNALLY JT TEN
2120 S HELENWOOD DR
BEAVERCREEK OH 45431-3013

RONALD E COOPER SR
BOX 345
MERRILL MI 48637-0345

RONALD E CORNWELL
116 S QUEEN ST
NASHVILLE MI 49073-9597

RONALD E COX
1242 FRANKTON RD
ANDERSON IN 46011

RONALD E CULVER
3363 S OLD STATE RD 15
WABASH IN 46992-7979

RONALD E CURTIS
53 GOSHEN RD
TORRINGTON CT  06790-2706

RONALD E DAVIDSON
3885 ADMIRAL PEARY HIGHWAY
EBENSBURG PA  15931-9804

RONALD E DAVIDSON
73444 IRONWOOD ST
PALM DESERT CA  92260

RONALD E DAVIDSON
CUST KAREN D DAVIDSON UGMA PA
RR 4 BOX 169
EBENSBURG PA  15931-9804

RONALD E DAVIDSON JR
3609 NEW GERMANY ROAD
EBENSBURG PA  15931-1836

RONALD E DEANS &
LENOIR H DEANS JT TEN
8834 PENINCULA DRIVE
TRAVERSE CITY MI  49686-1559

RONALD E DEHART &
MARIONETTE DEHART JT TEN
2438 EMERSON DR
GARLAND TX  75044

RONALD E DICKEY &
JAYME LEE DICKEY JT TEN
PO BOX 559
GREENVILLE TX  75403-0559

RONALD E DIPZINSKI
2173 DISCH ST
FLUSHING MI  48433-2517

RONALD E DONZE
6453 BLUFF FARM DR
ST LOUIS MO  63129-5025

RONALD E DORSEY
312 CEDAR AVENUE
NEWPORT DE  19804-2902

RONALD E DRAKE
9523 WEEPING CHERRY CT
DAVISON MI  48923

RONALD E DUKE
2807 LONGVALE LN
SEVIERVILLE TN  37862

RONALD E DUKE
CUST EVAN M LINK
UTMA IL
10796 PENHURST WAY  ZZZZZ

RONALD E DUNN JR
3432 LOCKPORT OLCOTT RD
LOCKPORT NY  14094-1125

RONALD E ELDRED &
MARILYN J ELDRED JT TEN
10068 CR 689
SOUTH HAVEN MI  49090-9150

RONALD E EMSWILLER
1131 MAPLE
MIDDLETOWN IN  47356-1267

RONALD E ENSTROM
67 COLFAX RD
SKILLMAN NJ  08558-2310

RONALD E ERSKINE
4220 ENDEAVOR DRIVE 103
CINCINNATI OH  45252-2322

RONALD E FALKOWSKI
5 BISCAYNE BLVD
NEWARK DE  19713-1047

RONALD E FARROW
18 GEORGE ST
MILLBROOK ON  L0A 1G0
CANADA

RONALD E FERRY
1316 DAYLILY DR
HOLT MI  48842-8734

RONALD E FINKE
3750 RIDGEWOOD DR
HILLIARD OH  43026-2449

RONALD E FISHER
10444 FEDERAL
HOWARD CITY MI  49329-9258

RONALD E FOOTER
334 SHADYWOOD DR
DAYTON OH  45415-1242

RONALD E FORTIER
8 PATRICIA AVE
N SMITHFIELD RI  02896-7715

RONALD E FRAME
32 FAULKNER WAY
FRANKLIN OH  45005-2310

RONALD E FRANK &
EVELYN R FRANK JT TEN
124 PEARL ST
WAYLAND MI 49348-1240

RONALD E FRESHER
4335 SODOM-HUTCHINS
FOWLER OH 44418-9789

RONALD E FROEDE &
ALMA S FROEDE JT TEN
717 MAIDEN CHOICE LANE APT 219
CATONSVILLE 21228-6165

RONALD E GAST
309 DREAM SPIRIT
SANTA TERESA NM 88008 88008
88008

RONALD E GEARHART
18 W 29TH ST
HUNTINGDON PA 16652-2523

RONALD E GERULSKI &
PHYLLIS A GERULSKI JT TEN
430 WILLOW BEND APT 8
AUBURN MI 48611

RONALD E GETSCHOW
229 EASTWICK DRIVE
CINCINNATI OH 45246-3699

RONALD E GIBSON &
KATHRYN L GIBSON JT TEN
1420 SAUK TR
TECUMSEH MI 49286-1634

RONALD E GOLTZ
143 E 1450 N
SUMMITVILLE IN 46070-9387

RONALD E GOLTZ &
SUSAN L GOLTZ JT TEN
143 E 1450 N
SUMMITVILLE IN 46070-9387

RONALD E GORNEK
9611 JOPPA ROAD
VERMILION OH 44089-9506

RONALD E GRAHAM
ROUTE 2 BOX 2127
ELLSINORE MO 63937-9533

RONALD E GRAY &
THERESA R GRAY JT TEN
6692 HATCHERY
WATERFORD MI 48327-1119

RONALD E GREEN
6990 KELSEY HWY
IONIA MI 48846-9433

RONALD E GRIFFIN
2412 EASTON ST NE
CANTON OH 44721-2546

RONALD E GUFFEY
10085 GRAFTON RD
CARLETON MI 48117-9584

RONALD E GUSE
11475 DUNLAVY LN
WHITMORE LAKE MI 48189-9743

RONALD E HAAG
218 MILDRED AVE
SYRACUSE NY 13206-3213

RONALD E HALL
12111 DAWNHAVEN AVENUE
LANSING MI 48917

RONALD E HARRIS
302 S ELBA RD
LAPEER MI 48446-2740

RONALD E HARRISON
1970 CASEY FORK COOK RD
EDMONTON KY 42129-9133

RONALD E HAYES
270 MARTIN ROAD
EAGLE BAY NY 13331-2128

RONALD E HELZER
6166 WILLITS
FOSTORIA MI 48435-9619

RONALD E HENRY
8133 CANADICE RD
PO BOX 206
SPRINGWATER NY 14560

RONALD E HOOD
14157 JOYCE
WARREN MI 48093-6087

RONALD E HOPTON
10026 GRAND BLANC RD
GAINES MI 48436-9761

RONALD E JACKSON
13134 HEATHER LANE
PERRY MI 48872-9120

RONALD E JACKSON
4229 N CRAUER RD
CLOVERDALE IN  46120-9328

RONALD E JARRED
BX 131
UPLAND IN  46989-0131

RONALD E JOHNSON
PO BOX 319
OCEANVIEW
OCEAN VIEW DE  19970

RONALD E JOZWICK
4343 RISEDORPH STREET
BURTON MI  48509

RONALD E KEAST
TR RONALD E KEAST LIVING TRUST
UA 10/04/95
4411 COUNTRY CLUB BLVD UNIT A3
CAPE CORAL FL  33904

RONALD E KEELEY
4374 W MAIN STREET
STERLING MI  48659-9429

RONALD E KEHOE
8 BRANDEE LN
ROCKY HILL CT  06067-1862

RONALD E KEHOE &
CONSTANCE M KEHOE JT TEN
8 BRANDEE LN
ROCKY HILL CT  06067

RONALD E KINYON
7656 E HERMOSA VISTA
MESA AZ  85207-1212

RONALD E KISSELL
2411 GRITON
SHELBYVILLE IN  46176-8904

RONALD E KNOTT
653 E 11TH ST
MIO MI  48647-9622

RONALD E KONOPACKI
4935 WANDA DR
JACKSON MI  49201-8431

RONALD E KONOPACKI
CUST MARY
LYNN KONOPACKI UGMA MI
3520 N LAKE SHORE DR
APT 8J
CHICAGO IL  60657-1805

RONALD E KOVACS &
CATHERINE A KOVACS
TR UA 02/28/96
THE RONALD E KOVACS & CATHERINE
A KOVACS REVOCABLE LIVING TRUST
236 CROSS COUNTRY TRAIL
TRAVERSE CITY MI  49686

RONALD E LA BARGE
22 ROBINHOOD CT
FAIRFIELD GLADE TN  38558-6328

RONALD E LANTERMAN
31 SANDY CT APT 4
NEW MIDDLETOWN OH  44442-9762

RONALD E LASLEY
240 EAST DANSVILLE ROAD
DANSVILLE MI  48819-9712

RONALD E LASLEY &
GERALDINE A LASLEY JT TEN
240 EAST DANSVILLE ROAD
DANSVILLE MI  48819-9712

RONALD E LAURAITIS &
PATRICIA L LAURAITIS JT TEN
1719 HYDE PARK
WAUKEGAN IL  60085-3539

RONALD E LEACH
293 MORGAN TERRACE
ROCK CREEK OH  44084-9782

RONALD E LEACH &
JO ANN H LEACH JT TEN
293 MORGAN TERRACE
ROCK CREEK OH  44084-9782

RONALD E LEIDLEIN
8105 WEST TUSCOLA ROAD
FRANKENMUTH MI  48734-9529

RONALD E LEONARD
4086 RIDGE RD
CORTLAND OH  44410-9780

RONALD E LESLIE
21378 SUMMERFILED DRIVE
MACOMB MI  48044-2967

RONALD E LICHTENSTEIN &
KAREN SMITH LICHTENSTEIN JT TEN
11 GRASSHOPPER LN
WALPOLE MA  02081-3627

RONALD E LIENARD
7237 LINCOLN HIGHWAY
CRESTLINE OH  44827-9780

RONALD E MAGLOTT
3279 LITTLE WASHINGTON S RD
MANSFIELD OH  44903

RONALD E MAHER
21144 HUNT CLUB DR
HARPER WOODS MI 48225-1717

RONALD E MANNOR
3725 SHADY BEACH BLVD
ORCHARD LAKE MI 48324-3062

RONALD E MARTIN
BOX 132
SOMERSET IN 46984-0132

RONALD E MARTIN &
JODY P MARTIN JT TEN
812 REDWODD
BARTLET IL 60103-4658

RONALD E MATHYS &
JOAN J MATHYS JT TEN
1111 BRAEMAR CT
CARY NC 27511-5101

RONALD E MAURER
771 WREN RD
FRANKENMUTH MI 48734-9300

RONALD E MC LEAN
CUST HARRY S MC LEAN UGMA MI
1255 ROLLING HILLS CT
LIVERMORE CA 94550-8917

RONALD E MC LEAN
CUST LISA C MC LEAN UGMA MI
12422 S KOSH ST
PHOENIX AZ 85044-3337

RONALD E MC MULLEN &
THELMA MC MULLEN JT TEN
510 E 8TH ST
KEARNEY MO 64060-7510

RONALD E MC MULLIN
510 E 8TH ST
KEARNEY MO 64060-7510

RONALD E MCCANN
8887 ROCKER
PLYMOUTH MI 48170-4128

RONALD E MCCAULEY &
BETTY B MCCAULEY JT TEN
1856 W MAIN
VILLE PLATTE LA 70586-2828

RONALD E MERTENS &
GERALDINE M MERTENS JT TEN
6870 NORTHPOINT
TROY MI 48098-1212

RONALD E MICHEL
3 OAKDALE AVE
ANDOVER NJ 07821

RONALD E MILES
5376 CENTER ST
CLARKSTON MI 48346-3567

RONALD E MILLINGTON &
BARBARA A MILLINGTON
TR
RONALD E MILLINGTON LIVING TRUST UA
4/9/1999
1406 BERRYWOOD LN
FLINT MI 48507-5327

RONALD E MINK
3465 PTE TREMBLE
ALGONAC MI 48001-4643

RONALD E MONTGOMERY
5429 RED LION RD
SPRINGBORO OH 45066

RONALD E MORGAN
3242 OLD ALABAMA RD SW
ARAGON GA 30104-1513

RONALD E MUKENSTRUM
5775 N 650 W
LARWILL IN 46764-9700

RONALD E MURPHY
8480 WEST ROLSTON ROAD
LINBEN MI 48451

RONALD E MURRELL
952 LITTLE HILL COURT
ROCHESTER HILLS MI 48307-3025

RONALD E MUSSELMAN
4205 PLEASANTON RD
ENGLEWOOD OH 45322-2657

RONALD E NEEVE
38 GORDON ST
TROY MI 48098-4615

RONALD E NEEVE &
ROSALIE R NEEVE JT TEN
38 GORDON
TROY MI 48098-4615

RONALD E NELSON
5894 PYMATUNING LAKE RD APT 1
ANDOVER OH 44003-9724

RONALD E NEWTON
PO BOX 592
ORANGE BEACH AL 36561-0592

RONALD E NIECH &
ELIZABETH A NIECH JT TEN
BOX 882
BLACKESLEE PA  18610-0882

RONALD E OLSEN &
PATSY K OLSEN JT TEN
N14310 ROBINSON RD 553
WILSON MI  49896-9722

RONALD E OSTRAM
3221 MILLS ACRES RD
FLINT MI  48506-2130

RONALD E P FRENKEL
CUST MAX C FRENKEL
UTMA FL
PO BOX 896
STUART FL  34995

RONALD E P FRENKEL
CUST MAX C FRENKEL
UTMA FL
PO BOX 896
STUART FL  34995-0896

RONALD E PAGE
4401 TAMARACK ROAD
WEST RICHLAND WA  99353

RONALD E PARK
1163 COBBLESTONE LN
VALENCIA PA  16059-1442

RONALD E PARKER
2175 HIGHVIEW RD
ATLANTA GA  30311-2538

RONALD E PAYNTER
11211 22ND ST S E
EVERETT WA  98205-2515

RONALD E PEARCE
2415 AURELIUS ROAD
SUITE 6
HOLT MI  48842-2189

RONALD E PECK SR
1426 S JOHNSVILLE ROAD
NEW LEBANON OH  45345-9731

RONALD E PERRY
12925 THREE OAKS DR
JONES OK  73049-8533

RONALD E PIETRASZ
11424 ALGONQUIN DRIVE
PINCKNEY MI  48169-9524

RONALD E POHL
6600 NW 32ND AVE
COCONUT CREEK FL  33073

RONALD E PRENTIS FRENKEL
3151 S E ST LUCIE BLVD
STUART FL  34997-5425

RONALD E PRYER &
ROSEMARIE PRYER JT TEN
1015 WILDWOOD DR E
PROSPECT HTS IL  60070-1040

RONALD E PUCHALSKI
TR UA 01/18/93 RONALD E
PUCHALSKI TRUST
21580 GEORGETOWN
WOODHAVEN MI  48183-1656

RONALD E RACER
BOX 551
DURAND MI  48429-0551

RONALD E RAULSTON
1290 HEATHERWOODE RD
FLINT MI  48532-2337

RONALD E RISCH
803 HIGH ST
WILLIAMSTON MI  48895-1511

RONALD E ROBISON
9061 E 1150S
GALVESTON IN  46932

RONALD E ROBISON &
NANCY A ROBISON JT TEN
9061 W 1150 S
GALVESTON IN  46932

RONALD E ROESER &
SHAREN F ROESER
TR
SHAREN F ROESER REV LIVING TRUST UA
10/14/1993
469 E FRANCONIAN DR
FRANKENMUTH MI  48734-1001

RONALD E ROGERS
4202 NORMAN DR SE
GRAND RAPIDS MI  49508-3515

RONALD E ROSTON
5016 DONNA DRIVE
GALION OH  44833-9692

RONALD E ROUSE
6046 EAST COUNTY ROAD 660 S
HARDINSBURG IN  47125-6628

RONALD E SAFRONOFF &
NANCY J SAFRONOFF JT TEN
28603 BOHN
ROSEVILLE MI  48066-2490

RONALD E SAUERS &
FLORENCE M SAUERS JT TEN
3667 BORDEAU RD
STANDISH MI  48658

RONALD E SAUM
1337 WILSON-SHARPSVILLE
CORTLAND OH  44410-9383

RONALD E SCHILDMEIER
197 W 1400 N
ALEXANDRIA IN  46001-8939

RONALD E SCHMIEDING
251 MORTON AVE
DAYTON OH  45410-1221

RONALD E SCOTT
601 SUN MANOR
FLUSHING MI  48433

RONALD E SCRIPTER
10525 S VERNON RD
BANCROFT MI  48414-9409

RONALD E SEEKER
BOX 542
TRENTON NE  69044-0542

RONALD E SHAFER
27 CHIPPEWA DR
MILAN OH  44846-9762

RONALD E SHAFER &
MARTHA J SHAFER JT TEN
27 CHIPPEWA DRIVE
MILAN OH  44846-9762

RONALD E SHERD
9530 CASTLE RD
SHERIDAN MI  48884-9779

RONALD E SHRYOCK
6231 PATTYPEART WAY
CARMICHEAL CA  95608-3465

RONALD E SMITH
TR UA 06/19/92 IRREVOCABLE TRUST
FOR RONALD E SMITH
9511 OVERHILL ROAD
KANSAS CITY MO  64134-1664

RONALD E SMITH &
JOYCE R SMITH JT TEN
246 HOLLYSTER HILL RD
DELHI NY  13753-1406

RONALD E SORENSEN &
KARON A SORENSEN JT TEN
2245 COUNTRY CLUB DR
SALT LAKE CITY UT  84109-1545

RONALD E SORNA
CUST DEBORAH T SORNA UGMA VA
3310 MILL SPRING DR
FAIRFAX VA  22031-3059

RONALD E SPROUSE
2400 N STATE
DAVISON MI  48423-1144

RONALD E STANDLICK
TR RONALD E STANDLICK TRUST
UA 02/20/86
5500 CRYSTAL CREEK LANE
WASHINGTON MI  48094

RONALD E STEPHENS
BOX 307
UPLANO IN  46989-0307

RONALD E STOVALL
145 WOODFALL WAY
LILBURN GA  30047-7021

RONALD E SULLIVAN
65 CAMPION RD
NORTH ANDOVER MA  01845-1231

RONALD E SWICK
7842 DITCH RD
GASPORT NY  14067-9482

RONALD E TAFINI
1839 CIDER MILL RD
SALEM OH  44460-9560

RONALD E TAYLOR
3946 STEER RUN RD
NORMANTOWN WV  25267

RONALD E TAYLOR
901 FT WAYNE APT 910
INDIANAPOLIS IN  46202-3340

RONALD E THOMAS
2580 E COPAS RD
OWOSSO MI  48867-9608

RONALD E THOMPSON
RR 1 BOX 1251
WHEATLAND MO  65779-9702

RONALD E THURINGER
5208 CROWFOOT
TROY MI  48098-4092

RONALD E TOTTEN
11250 S POST RD
GUTHRIE OK 73044-8563

RONALD E TRASK &
LESLIE A TRASK JT TEN
4630 DOTY EAST RD
SOUTHINGTON OH 44470-9706

RONALD E TURNER
2736 PHELPS
SHREVEPORT LA 71107-5006

RONALD E VANBUSKIRK &
BEVERLY A VANBUSKIRK JT TEN
1665 DENNIS ST
BETHLEHEM PA 18020-6458

RONALD E VENABLE
1905 GUINEVERE ST
ARLINGTON TX 76014-1609

RONALD E VINYARD JR
4906 WINDRIFT WAY
CARMEL IN 46033

RONALD E VOORHEES
17 BRADWAY AVE
TRENTON NJ 08618-2607

RONALD E VORNDAM
25255 POTOMAC DR
SOUTH LYON MI 48178-1079

RONALD E WAGNER
2317 TOWNLEY ROAD
TOLEDO OH 43614-4339

RONALD E WALDRON
607 DAKOTA AVE
NILES OH 44446-1033

RONALD E WALKER JR
9203 BIRWOOD
DETROIT MI 48204-2640

RONALD E WARNER
3842 CLUTIER
SAGINAW MI 48601-7138

RONALD E WEATHERLY
3700 HICKORY RIDGE
HIGHLAND MI 48357-2510

RONALD E WEAVER
1968 OLD 29 HIGHWAY
HARTWELL GA 30643

RONALD E WELLS &
SUSAN D WELLS JT TEN
22635 S RECKER RD
HIGLEY AZ 85236-8942

RONALD E WERLING
1425 FIELDSTONE DR
DAYTON OH 45414-5301

RONALD E WERNER &
ISABELLE I WERNER JT TEN
6301 OVERTON RIDGE BLVD
APT 123
FORT WORTH TX 76132

RONALD E WHITE
191 SHOREHAVEN
BOARDMAND OH 44512-5924

RONALD E WHITE
43270 PEPPERWOOD
CANTON MI 48187-2349

RONALD E WIESER
45 HARVEST AVE
BUFFALO NY 14216-1503

RONALD E WILHELM
1808 RUSSET AVE
DAYTON OH 45410-3447

RONALD E WILLIAMS
3515 E 34
KANSAS CITY MO 64128-2040

RONALD E WILLIS
1005 MAPLE AVE
DAYTON KY 41074

RONALD E WILSON
82 N SHIRLEY
PONTIAC MI 48342-2760

RONALD E WOLFE
974 E 550 N
KOKOMO IN 46901-8571

RONALD E ZLOTNIK
10095 POLO COURT
CENTERVILLE OH 45458-9273

RONALD EARL COPPAGE
310 WOODARD
CLEBURNE TX 76031-3048

RONALD EDWARD FARDEN
267 PHEASANT WAY
PRUDENVILLE MI  48651-9469

RONALD EDWARD TYSL
BOX 128
BELTON SC  29627-0128

RONALD EICKHOFF
124 PLYMOUTH DR
LAGRANGE GA  30240

RONALD ELEUTERI
316 49TH AVE N
N MYRTLE BEACH SC  29582-1456

RONALD EPNER
TR UW OF
WILLIAM EPNER
1175 WALL RD
WEBSTER NY  14580

RONALD ERIC PRENTIS FRENKEL
CUST MAX PHILLIP FRENKEL
UGMA MI
BOX 896
STUART FL  34995-0896

RONALD ERNEST FOX
BOX 188
CLIO MI  48420-0188

RONALD EUGENE GREEN
4860 HILO ST
FREMONT CA  94538-2514

RONALD EVERSOLE
BOX 13282
HAMILTON OH  45013-0282

RONALD EVEY &
GEORGIA EVEY
TR
RONALD EVEY & GEORGIA EVEY
TRUST UA 04/29/96
1337 RUBY CT
SANTA MARIA CA  93454-3253

RONALD F ADAMS
3928 CAPE HAZE DR
PLACIDA FL  33947-2318

RONALD F ADAMS &
ROSE MARIE ADAMS JT TEN
3928 CAPE HAZE DR
PLACIDA FL  33947-2318

RONALD F AUGUST
403 LAUREL AVE
GWINHURST DE  19809-1307

RONALD F BAKER
161 SENECA RIDGE DR
STERLING VA  20164-1365

RONALD F BAKER
1945 NOBLE ROAD
WILLIAMSTON MI  48895-9355

RONALD F BALDWIN
2895 PECK ROAD
BROWN CITY MI  48416-9147

RONALD F BARKER
CUST
KAREN K BARKER U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
1618 BRIAR RIDGE DR
ANN ARBOR MI  48108-9400

RONALD F BERLE &
PEGGY ANN BERLE JT TEN
131 LEEWARD ISLAND
CLEARWATER FL  33767-2304

RONALD F BETHKE &
AUDREY C BETHKE
TR
RONALD F BETHKE & AUDREY C
BETHKE LIVING TRUST UA 05/14/97
539 LONG REACH DR
SALEM SC  29676-4216

RONALD F BRITTON
APT 644
6001 WESTKNOLL
GRAND BLANC MI  48439-4942

RONALD F BROWN SR
326 STAFFORD AVE
BRISTOL CT  06010-4617

RONALD F BUCK
TR
RONALD F BUCK REVOCABLE LIVING
TRUST UA 01/12/78
27468 SHACKETT
WARREN MI  48093-8346

RONALD F BURGESS
114 PELENOR DRIVE
FRANKLIN IN  46131

RONALD F CAMERON
2170 TIBBETTS-WICK RD
GIRARD OH  44420-1216

RONALD F CHAMBERS
3399 N GALE RD
DAVISON MI  48423-8520

RONALD F CLAYTON
4495 72ND AVE SE 9
NOBLE OK  73068-9010

RONALD F COVENTRY
3236 KLAM ROAD
COLUMBIAVILLE MI  48421-9312

RONALD F CRAFT
6354 STATE RTE 546
BELLVILLE OH  44813-9314

RONALD F DEFORD
605 MORLEY AVE
FLINT MI  48503-3845

RONALD F DODGE
3234 RIDGECLIFFE DRIVE
FLINT MI  48532-3731

RONALD F DODGE &
JUDITH L DODGE JT TEN
3234 RIDGECLIFFE DRIVE
FLINT MI  48532-3731

RONALD F DOERR
6200 GRAND POINTE DRIVE
PO BOX 6020
GRAND BLANC MI  48439

RONALD F DUPLESSIE
3190 WARREN DR
WATERFORD MI  48329-3543

RONALD F GARRETT
1682 RT 725 WEST
CAMDEN OH  45311

RONALD F GERGER
26510 TRINILAS DR
PUNTA GORDA FL  33983-5338

RONALD F HARRISON
963 CHILI CT COLDWATER RD
CHILI NY  14624-3848

RONALD F HENDRICK
3579 STANLEY RD
LAPEER MI  48446-9043

RONALD F HILL
431 RENDALE PLACE
TROTWOOD OH  45426-2827

RONALD F KAZMIERSKI &
JUDITH A KAZMIERSKI JT TEN
5535 GAERTNER COURT
BAY CITY MI  48706-3110

RONALD F KELLY SR &
THEODORA E KELLY
TR UA 06/18/02 KELLY LIVING TRUST
6112 ROCKWELL COURT
BURKE VA  22015

RONALD F KEPTNER
708 SENIC RANCH CIRCLE
FAIRVIEW TX  75069-1912

RONALD F LAING &
SHARRON A LAING
TR
RONALD F LAING & SHARRON A
LAING TRUST UA 06/16/94
3145 RIDGEMONT
COMMERCE TOWNSHIP MI  48382-3876

RONALD F LAPENSEE
5349 N KENMORE AVE UNIT 3N
CHICAGO IL  60640

RONALD F LEAR
6499 CHASE DR
MAYFIELD VILLAGE OH  44143-3414

RONALD F LEAR &
PAULA A LEAR JT TEN
6499 CHASE DR
MAYFIELD VILLAGE OH  44143-3414

RONALD F LEASURE
933 RIDGEVIEW CIRCLE
ORION TWP MI  48362

RONALD F LEISTEN
88 SHEFFIELD AVENUE
BUFFALO NY  14220-1917

RONALD F LEISTEN &
DOLORES A LEISTEN JT TEN
88 SHEFFIELD AVE
BUFFALO NY  14220-1917

RONALD F MARKS
4725 OLD ALTON RD
GRANITE CITY IL  62040-2600

RONALD F MARQUIS
1861 BAYARD AVE
ST PAUL MN  55116-1212

RONALD F MARTIN
4721 SUNDEW
COMMERCE TOWNSHIP MI  48382-2634

RONALD F MAY
4679 CLAUDIA
WATERFORD MI  48328-1101

RONALD F MC CRAY
4164 OLD WHITEVILLE ROAD
LUMBERTON NC  28358

RONALD F MEIER
BOX 535
SAINT ANNE IL  60964-0535

RONALD F MILLER
222 HERITAGE RD 110
GUILDERLAND NY  12084

RONALD F NEU
6125 ADAMS RD
MARLETTE MI  48453-9772

RONALD F ONEAL
2072 KENT DRIVE
LOS ALTOS CA  94024-7029

RONALD F ONEAL &
SUE D ONEAL JT TEN
2072 KENT DRIVE
LOS ALTOS CA  94024-7029

RONALD F PATSON
SOLE & SEPARATE PROPERTY
2100 TANGLEWILDE 528
HOUSTON TX  77063-1277

RONALD F PROUD
116 HIGH ST
ROCHESTER NY  14609-3905

RONALD F RESCH
BOX 311
BRADFORD WOODS PA  15015-0311

RONALD F ROMANOWSKI
5216 BROOKFIELD
EAST LANSING MI  48823-4758

RONALD F RUMBERGER
361 STANFORD CHURCH RD
SILOAM NC  27047-9255

RONALD F SCHAFER
BOX 3496
BOLES STATION
ALAMOGORDO NM  88311-3496

RONALD F SMITH
2326 W 300 SOUTH
KOKOMO IN  46902-4751

RONALD F SMUTNY
1709 TIMBERIDGE DRIVE
BETHEL PARK PA  15102-4043

RONALD F STOCKWELL
4595 KINGS HYW
COCOA FL  32927

RONALD F TARDIO
TR RONALD F TARDIO TRUST
UA 04/10/97
55 OAK DR
LANSDALE PA  19446-2305

RONALD F VANTOL
5775 MACKINAW RD
PINCONNING MI  48650-8498

RONALD F VARGO
149 MILLER AVENUE
SAYREVILLE NJ  08872-1357

RONALD F VRNAK
TR RONALD F VRNAK MD PA
EMPLOYEE PROFIT SHARING PLAN &
TRUST DTD 09/08/81
1706 BRANDYWINE
TYLER TX  75703-5747

RONALD F VRNAK
TR RONALD F VRNAK MD PA
MONEY PURCHASE PENSION PLAN &
TRUST DTD 09/08/81
1706 BRANDYWINE
TYLER TX  75703-5747

RONALD F WIESNER &
JOAN D WIESNER JT TEN
14011 RIDGE ROAD
NORTH HUNTINGDON PA  15642-2157

RONALD F YARSKY &
CHRISTINE M YARSKY JT TEN
347 WALTER AVE
PITTSBURGH PA  15210

RONALD FELTHOUSEN &
MARIE FELTHOUSEN JT TEN
1345 STANLEY LANE
SCHENECTADY NY  12309-2420

RONALD FENNER &
SANDRA FENNER JT TEN
N7908 HWY 57
PLYMOUTH WI  53073-2905

RONALD FINK
CUST TODD
MICHAEL FINK UGMA MI
7716 COOLEY LAKE DR
WATERFORD MI  48327-4182

RONALD FRANCIS BERGER
2709 20TH AVENUE DR W
BRADENTON FL  34205-3823

RONALD FRANK GROMAK
9920 THAYER RD
MAYVILLE MI 48744-9309

RONALD FRITTS
3123 TIMBER VALLEY DR
KOKOMO IN 46902-5065

RONALD FUDGE
104 FOREMAN AVE
NORMAN OK 73069

RONALD G ALBERT
57627 GRACE DR
WASHINGTON MI 48094-3155

RONALD G ARBOGAST
4160 STEINWOOD DR
DALTON OH 44618

RONALD G ARCOUETTE
14055 BARCELONA AVE
FORT MYERS FL 33905

RONALD G ATZINGER
TR RONALD G ATZINGER TRUST
UA 3/28/00
138 HAMPTON COURT
NORTHVILLE MI 48167-1549

RONALD G BARNETT
3167 S STATE RT 19
OAK HARBOR OH 43449

RONALD G BENKA
330 EDGEWATER PINE
WARREN OH 44481-9677

RONALD G BLAIN
1177 ROUTE 169 APT 10
WOODSTOCK CT 06281-1725

RONALD G BROOKS
4033 7TH ST NE 4
WASHINGTON DC 20017-1934

RONALD G BUZULICIU & DARLENE A
BUZULECIU TR
RONALD G & DARLENE A BUZULECIU
LIVING TRUST U/A 8/07/00
10652 E IRONWOOD LN
MESA AZ 85208

RONALD G CAMPBELL
2099 JARABEC RD
SAGINAW MI 48609-9505

RONALD G CHACON
7541 VALLEY VIEW STREET
BUENA PARK CA 90620-1448

RONALD G CHACON &
RONNIE D DURAN JT TEN
7541 VALLEY VIEW ST
BUENA PARK CA 90620-1448

RONALD G COLEMAN
310 OXFORD ST
INGERSOLL ON N5C 2W1
CANADA

RONALD G CONKLIN
600 DURRETT DRIVE
NASHVILLE TN 37211-5202

RONALD G CRAWFORD
857 ESTHER
WARREN OH 44483-1242

RONALD G CYRE
4056 RIDGEWOOD DRIVE
HILLIARD OH 43026-2452

RONALD G D AMICO
3224 LANDOVER BLVD
SPRINGHILL FL 34609-2613

RONALD G DALE
2930 SOUTH FULS RD
FARMERSVILLE OH 45325-9232

RONALD G DECK
113 HEREFORD LN
GLASGOW KY 42141

RONALD G DEJACIMO
4043 ADRIAN
WARREN OH 44484-2751

RONALD G DENNIS
PO BOX 1454
ALVARADO TX 76009

RONALD G DRESLINSKI
4241 LIN DR
STERLING HGTS MI 48310-3352

RONALD G DYE
9869 BAYBERRY LN 114
GARRETTSVILLE OH 44231-9672

RONALD G ELLISON
1326 LENNIE LANE
MILFORD OH 45150-2887

RONALD G EVANS &
CAMELLA J EVANS JT TEN
700 WILSON RD NORTH
UNIT 402 OSHAWA ON  L1G 7T5
CANADA

RONALD G FORD &
CAROLYN D FORD JT TEN
H C 1 BOX 3288A
MANISTIQUE MI  49854-9547

RONALD G FOUGNIE
46176 HECKER
UTICA MI  48317-5761

RONALD G GARDNER &
PATRICIA A GARDNER JT TEN
24712 COTTAGE ROAD
WILMINGTON IL  60481-9317

RONALD G GIBERSON
6803 HIGH STREET
NIAGARA FALLS ON  L2G 1N7
CANADA

RONALD G GIBERSON
6803 HIGH STREET
NIAGARA FALLS ON  L2G 1N7
CANADA

RONALD G GIBSON
6749 FISHER RD
OAKFIELD NY  14125-9750

RONALD G GIBSON JR
17 CLINTON ST
BATAVIA NY  14020-2801

RONALD G HAHN
10403 W STATE RD 81
BELOIT WI  53511-8160

RONALD G HAMBLIN
BOX 389009
CINCINNATI OH  45238-9009

RONALD G HAMPTON
747 W ALKALINE SPRINGS RD
VANDALIA OH  45377

RONALD G HARGIS
1001 OAKWOOD DR
YUKON OK  73099-4842

RONALD G HARGIS
35 ARNOLD DRIVE
ST PETERS MO  63376-1761

RONALD G HATGY
3030 SHERRY DR
HEMET CA  92545-1103

RONALD G HAYTH
4111 RUSTIC
BURTON MI  48519-2802

RONALD G HELLER
14 KERSHNER PL
FAIR LAWN NJ  07410-5307

RONALD G HERRING
5429 ROCKY MOUNTAIN RD
FORT WORTH TX  76137-4468

RONALD G HINER
1931 WASACH DR
LONGMONT CO  80501

RONALD G HOWDEN
2527 KEY HARBOUR CT
LAKE ST LOUIS MO  63367-3016

RONALD G HUDSON
6 WEMBLEY PL
PALM COAST FL  32164-7710

RONALD G HUSON
2550 SO POINT PRARIE
FORISTELL MO  63348-1635

RONALD G INMAN
6474 WOODVINE DR
CHELSEA MI  48118-9161

RONALD G JAMES
428 S BROADWAY
HASTINGS MI  49058-2264

RONALD G KETHE
35855 30 MILE RD
LENOX MI  48050-1908

RONALD G KINGEN
12 REDWING LANE
RACINE WI  53402-2345

RONALD G KINGEN &
DOROTHY J KINGEN JT TEN
12 REDWING LN
RACINE WI  53402-2345

RONALD G KINNISH
6207 ORIOLE DRIVE
FLINT MI  48506-1720

RONALD G KRAFT
14738 INKSTER
ROMULUS MI 48174-2843

RONALD G KROK
50665 BOWER DRIVE
NEW BALTIMORE MI 48047-4629

RONALD G LA PERE
5462 E ALYSSA CT
WHITE LAKE MI 48383-4000

RONALD G LA PRATT
5611 DIXON
NORMAN OK 73026-0426

RONALD G LADUE & MARILYN A
LADUE TR RONALD G LADUE &
MARILYN A LADUE REV TRUST
UA 06/02/95
W165 N4866 MEADOW VIEW RD
MENOMONEE FALLS WI 53051-6648

RONALD G MASSERANT
6223 SIGLER ROAD
SOUTH ROCKWOOD MI 48179

RONALD G MAYS
520 SHINGLE OAK CT
INDIANAPOLIS IN 46224

RONALD G MCKINNEY
RR 4 BOX 323
SPENCER IN 47460-9576

RONALD G MEADORS
100 N DELBRICK LN
INDIANAPOLIS IN 46229-2517

RONALD G MIZIKOW
5221 LAKEWOOD
GRAND BLANC MI 48439-9353

RONALD G NEAL
8625 FLYNN RD
INDIANAPOLIS IN 46241-9553

RONALD G NEUENSCHWANDER
1026 OAK BRANCH CT
FORT WAYNE IN 46845-1039

RONALD G NEVAREZ
808 BUENA VISTA DR
ARLINGTON TX 76010

RONALD G NICHOLSON
1400 S HYDE PARK AVE
DENISON TX 75020-5521

RONALD G NIETLING
14300 AMMAN RD
CHESANING MI 48616-9450

RONALD G NORRIS
6014 WAUBESA
KOKOMO IN 46902-5566

RONALD G PEARSON
219 WEST MARKET
WARRENSBURG MO 64093-1629

RONALD G PINTAR &
MARY ANN PINTAR JT TEN
7155 OLD COACH TRAIL
WASHINGTON MI 48094-2156

RONALD G PORDON
23754 BRAZIL
SOUTHFIELD MI 48034

RONALD G RABADUE
3119 RIVERVIEW
BAY CITY MI 48706

RONALD G RASSNER
476 CHILI AVE
PERU IN 46970-1209

RONALD G REID
6220 MARIE AVENUE
FINNEYTOWN OH 45224-2141

RONALD G RETZLOFF
786 SENATOR RD
CRYSTAL MI 48818-9743

RONALD G RICHARDS
396 SHEEP RD
NEW LEBANON OH 45345-9218

RONALD G ROBBINS
634 SHELLBOURNE DR
ROCHESTER MI 48309-1029

RONALD G ROUDEBUSH
71 ARTISS DR
NASHVILLE IN 47448-8101

RONALD G SAWARD &
DONNA J SAWARD JT TEN
4973 HAMPSHIRE
SHELBY TOWNSHIP MI 48316-3154

RONALD G SCHAFF &
SANDRA L SCHAFF JT TEN
39345 BERINGER DRIVE
MURRIETA CA  92563

RONALD G SEABORN
840 MARYLAND AVENUE N W
WARREN OH  44483-3118

RONALD G SORRELL SR
321 NEAL AVE
DAYTON OH  45405-4509

RONALD G TALBOYS
9511 KELLER ROAD
CLARENCE CENTER NY  14032-9743

RONALD G UCCELLINI
C/O ALLENS CLA
45 WILBAR DRIVE
STRATFORD CT  06614-2203

RONALD G WETTENSTEIN
922 S GOODMAN STREET
ROCHESTER NY  14620-2526

RONALD G WITHROW
1739 WILENE DRIVE
DAYTON OH  45432-4016

RONALD GEORGE WETTERS &
MARIE PHYLLIS WETTERS JT TEN
1419 E COTTAGE GROVE
LINWOOD MI  48634-9517

RONALD GILCHRIST
293 RD SIGNAL CO
UNIT 15477 BOX 462
APO AP  96260

RONALD G SCHMIDT &
JOYCE L SCHMIDT JT TEN
1076 TRIVNFO CANYON RD
WESTLAKE VILLAGE CA  91361-1827

RONALD G SHERRY
32729 W CHICAGO
LIVONIA MI  48150-3785

RONALD G SPEIER
47277 ASHLEY CT
CANTON MI  48187-1419

RONALD G TALBOYS &
MARGARET N TALBOYS JT TEN
9511 KELLER RD
CLARENCE CTR NY  14032-9743

RONALD G UDERITZ
2867 DANIELS ROAD
WILSON NY  14172-9535

RONALD G WILCOX
BOX 57
AMLIN OH  43002-0057

RONALD GARDNER
523 E FERRY ST
BUFFALO NY  14208-1635

RONALD GERBA &
DIANE A GERBA JT TEN
10818 LINNET AVE
CLEVELAND OH  44111-4861

RONALD GILMAN
2106 WELLESLEY LANE
KOKOMO IN  46902-4587

RONALD G SCHNEIDER
7133 KIDDER RD RR 2
JANESVILLE WI  53545-9552

RONALD G SMITH
4604 W MOON LAKE DR
MERIDIAN ID  83646-3954

RONALD G STROOPE
13906 NORWICK ST
WELLINGTON FL  33414-7652

RONALD G TRUDELL
1848 PINE TRAIL
EAST TAWAS MI  48730-9572

RONALD G VASSEUR &
ROSEMARY E VASSEUR JT TEN
2738 HUGHES
WARREN MI  48092-1841

RONALD G WILSON
CUST GANTRY I WILSON UGMA
KAN
3300 N CENTRAL AVE STE 920
PHOENIX AZ  85012-2506

RONALD GARY SHAMASKIN
3525 SALLE'S RIDGE COURT
MIDLOTHIAN VA  23113-2028

RONALD GESSAY
105-3 MAPLE AVE
VERNON CT  06066-5448

RONALD GITKIN
6 KNOLLWOOD RD
WOODCLIFF LAKE NJ  07677-8196

RONALD GITKIN
CUST SUZANNE
GITKIN UTMA NJ
6 KNOLLWOOD RD
WOODCLIFF LAKE NJ  07677-8196

RONALD GORDON NEAL &
CAROL L NEAL JT TEN
8625 FLYNN RD
INDIANAPOLIS IN  46241-9553

RONALD GREGORY
637 LONG VALLEY RD
GARDNERVILLE NV  89410-8226

RONALD GUTKIN
7 FALCON WAY
WASHIGNTON NJ  07882

RONALD H BEELBY &
HELEN S BEELBY JT TEN
620 S SUNNYSIDE
SOUTH BEND IN  46615-1144

RONALD H BOYER
722 COLONIAL WAY
GREENWOOD IN  46142-1812

RONALD H BRENDEL &
SHIRLEY A BRENDEL JT TEN
843 MILFORD RD
HOLLY MI  48442-1663

RONALD H CRAIG
11220 DUCK CREEK ROAD
SALEM OH  44460-9109

RONALD GOLDBERG
2613 BRIGHTWELL DRIVE
WILMINGTON DE  19810-1222

RONALD GRALLER
1569 LATHERS
GARDEN CITY MI  48135-3040

RONALD GUNN
142 JACKSON RD
NEW SALEM PA  15468-1206

RONALD H &
JOSEPHINE GLEASON
TR UA 04/06/89
RONALD H GLEASON & JOSEPHINE
H GLEASON TRUST
3340 HADLEY RD
METAMORA MI  48455-9716

RONALD H BEURER
TR U/A
DTD 01/15/93 RONALD H
BEURER TRUST
5075 W BLOOMFIELD LAKE RD
WEST BLOOMFIELD MI  48323-2404

RONALD H BRADLEY &
RUTH E BRADLEY JT TEN
37 HAWTHORNE AVE
PITTSBURGH PA  15205-4511

RONALD H BROWN
57 JUNE CT
NEW PARIS OH  45347-1314

RONALD H DE VOLD
729 TROPICAL CIRCLE
SIESTA KEY
SARASOTA FL  34242-1438

RONALD GOLDSTEIN
137-60-45TH AVE
FLUSHING NY  11355-4064

RONALD GREENFIELD AS
CUSTODIAN FOR JODY SCOTT
GREENFIELD U/THE N Y UNIFORM
GIFTS TO MINORS ACT
11 LEEWARD LANE
COMMACK NY  11725-2606

RONALD GURNIAK &
JOANNE GURNIAK JT TEN
1202 RHODE ISLAND AVE
ALIQUIPPA PA  15001-4131

RONALD H ANDERSEN
11390 DENTON HILL RD
FENTON MI  48430-2560

RONALD H BISHOP
6714 PRINCESS LN
AVON IN  46123-8931

RONALD H BRENDEL
843 MILFORD ROAD
HOLLY MI  48442-1663

RONALD H CRAGO
503 BROOKPARK DRIVE
CUYAHOGA FALL OH  44223-2725

RONALD H ELDRIDGE
2620 PAINTED CAVE ROAD
SANTA BARBARA CA  93105-9769

RONALD H ELZERMAN
335 LAKE FOREST RD
ROCHESTER HILLS MI  48309-2235

RONALD H ELZERMAN &
MARY R ELZERMAN JT TEN
335 LAKE FOREST RD
ROCHESTER HILLS MI  48309-2235

RONALD H EMMONS
1808 CHARTER
LINCOLN PARK MI  48146-1202

RONALD H ERVIN
CUST
MICHELLE M ERVIN A MINOR
U/THE LAWS OF THE STATE OF
MICHIGAN
408 NEVADA AVENUE
MOUNTAIN HOME AR  72653-2373

RONALD H FISCHER
17109 67TH CT
TINLEY PARK IL  60477-3449

RONALD H FOERSTER
3 INKBERRY LANE
HOWELL NJ  07731-2604

RONALD H FORTIN &
BARBARA A FORTIN TR
UA 11/27/1996
FORTIN FAMILY REV LIV TRUST
5555 OAK PARK
CLARKSTON MI  48346

RONALD H FOUST &
THERESA M FOUST JT TEN
888 HAMLIN ST
LAKE ORION MI  48362-2518

RONALD H FOX
3023 SMITH AVE
BRADENTON FL  34207

RONALD H FRENCH
9017 NOUGGLES CT
PORTAGE MI  49002-6563

RONALD H GIBSON
12796 MARLOWE
DETROIT MI  48227-2872

RONALD H GOODMAN SR
1962 PINE DRIVE
SNELLVILLE GA  30078-2838

RONALD H HARP
309 KENIL WORTH AVE
DAYTON OH  45405-4037

RONALD H HOPE
1611 S WHITNEY RD
BEAVERTON MI  48612-9442

RONALD H JANNING
5415 NO WAYNE
KANSAS CITY MO  64118-5755

RONALD H JENSEN
214 HALF MOON BAY DR
CROTON ON HUDSON NY  10520-3101

RONALD H JOHNSON
75 JOHNSON BROTHERS DRIVE
GRAVOIS MILLS MO  65037-9523

RONALD H JONES
24714 W BLUFF RD
CHANNAHON IL  60410-5199

RONALD H KILLEN
16161 S E DUSTY LANE
SANDY OR  97055-9510

RONALD H KIMMA
5922 YORKTOWN LANE
AUSTIN TOWN OH  44515-2210

RONALD H KINNE H C
891 CASTLE CREEK ROAD
CASTLE CREEK NY  13744-1406

RONALD H KOLLMAN &
DONNA M KOLLMAN JT TEN
15990 ROCKY VISTA RD
RENO NV  89511-6806

RONALD H KRAMER &
ALVINA R KRAMER TEN ENT
8983 DIXON RD
REESE MI  48757-9208

RONALD H LIGON
8805 FREDERICK AVE
CLEVELAND OH  44104-2350

RONALD H LOCK
1066 MUELLER
ST PAUL MO  63366-4735

RONALD H MAEDER &
DOLORES E MAEDER JT TEN
26045 BRYANT RD
REDWOOD NY  13679-3177

RONALD H MAIN &
EILEEN R MAIN JT TEN
19126 450TH ST
MYSTIC IA  52574-8681

RONALD H MAYS
14325 BARNES ROAD
BYRON MI  48418-9738

RONALD H METZLER
958 OTTAWA DR
YOUNGSTOWN OH  44511-1419

RONALD H MISHLEAU
222 MOHAWK RD
JANESVILLE WI  53545-2275

RONALD H MITCHELL
BOX 17068
PENSACOLA FL  32522-7068

RONALD H NICKERSON
BOX 8
FAIRVIEW MI  48621-0008

RONALD H OMAR
PO BOX 327
BEULAH MI  49617

RONALD H OMAR &
BETTY A OMAR JT TEN
PO BOX 327
BEULAH MI  49617

RONALD H OWENS
5 BERKSHIRE RD
OLD BRIDGE NJ  08857-1601

RONALD H PATTERSON &
PATRICIA A PATTERSON JT TEN
463 BOERNER
MIO MI  48647

RONALD H PERRY
6224 S WASHINGTON AVE
LANSING MI  48911-5543

RONALD H PRICE
155 SOUTH PERSHING AVE
AKRON OH  44313-7224

RONALD H RANCE
2822 GERMAIN DR
SAGINAW MI  48601-5607

RONALD H RENOFF
PO BOX 69
SEVERNA PARK MD  21146

RONALD H RUFFLE &
CATHERINE J RUFFLE JT TEN
29 CRANBERRY RD
KEENE NH  03431

RONALD H SANDERS
6819 JOPPA RD
HURON OH  44839-9573

RONALD H SCHIFFLER
268 THORNDYKE RD
ROCHESTER NY  14617-3846

RONALD H SENDER
19835 SCARTH LANE
MOKENA IL  60448-1743

RONALD H SHAFFER
350 CLARK ST
HOOVERSVILLE PA  15936

RONALD H SHAPIRO
2540 WEST CAMINO
DEL SITIO
TUCSON AZ  85742

RONALD H SHEA &
SHIRLEY A SHEA JT TEN
4246 RIDGEWAY AVENUE
COLUMBUS IN  47203-1147

RONALD H SHUSTER
4426 W DEWEY RD
OWOSSO MI  48867-9102

RONALD H SMITH
14032 ZAREMBA DRIVE
BROOKPARK OH  44142-4068

RONALD H SUTTON
6111 TIMOTHY
IMPERIAL MO  63052-2518

RONALD H THOUNE
1405 W CASS AVENUE
FLINT MI  48505-1154

RONALD H TUE
BOX 187
MEDFORD NJ  08055-0187

RONALD H VARN
4712 SAN MIGUEL ST
TAMPA FL  33629-5550

RONALD H WIELER
2450 KROUSE RD LOT 253
OWOSSO MI  48867-9308

RONALD H WITTENRICH
1135 DAVIS RD
WEST FALLS NY 14170-9734

RONALD H WORDEN
12772 MAPLE RD
BIRCH RUN MI 48415-8442

RONALD HAIGH
384 ROCHELEAU ST
ST EUSTACHE QC CAN J7R 2X1
CANADA

RONALD HAINES &
JULIETTE R HAINES
TR
RONALD HAINES & JULIETTE R
HAINES TRUST UA 12/15/86
1609 SAGEBRUSH CT SE
ALBUQUERQUE NM 87123-4442

RONALD HAROLD JOHNSON
364 SUNDANCE ST
THOUSAND OAKS CA 91360-1226

RONALD HARVEY &
ELAINE HARVEY JT TEN
600 THORNRIDGE DR
ROCHESTER HILLS MI 48307-2854

RONALD HAUER
6235 60TH AVE
MASPETH NY 11378-3424

RONALD HAYNES
239 W COLUMBIA
BELLEVILLE MI 48111-2766

RONALD HEMGESBERG
13580 RIDGE RD
OAKLEY MI 48649-9711

RONALD HENRY WASH
CUST RONALD LOREN WASH UGMA MD
BOX 601
WALDORF MD 20604-0601

RONALD HENRY WASH &
PATRICIA ANN WASH JT TEN
BOX 601
WALDORF MD 20604-0601

RONALD HERBERMAN
115 TREE FARM ROAD
PITTSBURGH PA 15238-2139

RONALD HINES
17 TALL TREE CT
TRENTON NJ 08618-2719

RONALD HOERAUF
755 S MACKINAW RD
KAWKAWLIN MI 48631-9499

RONALD HOLLENSTEINER & PATRICIA
HOLLENSTEINER TR RONALD K &
PATRICIA C HOLLENSTEINER JOINT
REVOCABLE TRUST UA 6/03/98
2108 CRESTVIEW CT
WAUWATOSA WI 53226-2049

RONALD HORN
1192 MONETA AVE
AURORA OH 44202-9591

RONALD HUNSICKER
916 BROAD ST
FLORENCE NJ 08518-2812

RONALD HUNT
11 SYCAMORE CIR
BURKBURNETT TX 76354

RONALD I BOWERS
11338 WESTERN RESERVE ROAD
SALEM OH 44460-9645

RONALD I DOLGNER
2000 N PARKER DR
JANESVILLE WI 53545-0760

RONALD I EPPLER
22960 MASTICK RD APT 201
FAIRVIEW PARK OH 44126-3190

RONALD I FRETZ
325 MYRTLE AVE
SMYRNA DE 19977-1012

RONALD I IREY
1042 BEECHWOOD RD
SALEM OH 44460-1020

RONALD I MYERS
33276 TALLYHO DR
SOLON OH 44139-4833

RONALD I WYEMURA
3617 APPLE HILL COURT
BRUNSWICK OH 44212-3100

RONALD J AIDE
1602 CLOVER LANE
JANESVILLE WI 53545-1371

RONALD J ALVAREZ &
ELAINE B ALVAREZ JT TEN
9 DUKE PL
GLEN COVE NY 11542-3510

RONALD J AMRHEIN
3475 JESSUP RD
CINCINNATI OH  45239

RONALD J ANDERSON
603 HYLAND DR
STOUGHTON WI  53589-1140

RONALD J ARCHAMBEAULT
81 CRESTHAVEN DR
CHEEKTOWAGA NY  14225-1119

RONALD J BAJOR
79 MIDDESSA CROSSING
DOVER DE  19904

RONALD J BARATONO &
TONI ANN BARATONO JT TEN
1322 AVERILL CIRLCE
GENEVA IL  60134-1676

RONALD J BARTZ &
GAIL A BARTZ JT TEN
62 MYRTLE AVE
MADISON NJ  07940-1240

RONALD J BAUTCH
28 ARTHUR CIRCLE
SILVER BAY MN  55614-1305

RONALD J BEATON &
CONCHITA Y BEATON JT TEN
5313 HOLLISTER ST
COLUMBUS OH  43235-7603

RONALD J BECKER
3230 WEST BASS CREEK ROAD
BELOIT WI  53511-9024

RONALD J BEDELL &
MARILYN K BEDELL JT TEN
365 N MAIN ST UNIT K4
WEST LEBANON NH  03784-1022

RONALD J BERK
100 QUENTIN ROOSEVELT BLVD
GARDEN CITY NY  11530-4874

RONALD J BLACKMON
PO BOX 448
STAR LAKE NY  13690

RONALD J BOBOWSKI
14433 WOODLAWN
DOLTON IL  60419-1907

RONALD J BODEN
3817 E 600N
GREENFIELD IN  46140-7977

RONALD J BOJACK &
NANCY L BOJACK JT TEN
1390 WREN
WIXOM MI  48393-1559

RONALD J BOWEN JR
6434 POINTE NORTH DR
GRAND BLANC MI  48439-9582

RONALD J BROGAN
695 MAPLE CREST DRIVE
FRANKENMUTH MI  48734-9311

RONALD J BROUILLARD
744 SUTTON ST
NORTHBRIDGE MA  01534-1015

RONALD J BROWN
7065 S JENNINGS RD
SWARTZ CREEK MI  48473-8809

RONALD J BRUNNER
PO BOX 1480
EAST ORLEANS MA  02643-1480

RONALD J BURGER
6324 WOOD HILL LN
MAPLE PLAIN MN  55359-8705

RONALD J BURNS
CUST JOSEPH
WILLIAM BURNS UGMA NY
BOX 22861
HILTON HEAD ISLAND SC
29925-2861

RONALD J BUTCHKO
774-46TH AV
SAN FRANCISCO CA  94121-3202

RONALD J CEMKE
2137 W COLLEGE AVE TRL
TRAILER 116
OAK CREEK WI  53154

RONALD J CHAREN &
LORRAINE CHAREN JT TEN
3340 SPANISH OAK TER
SARASOTA FL  34237-7426

RONALD J CHARLES &
TAMARA A CHARLES JT TEN
10160 BRINT RD
SYLVANIA OH  43560-9502

RONALD J CHIEFFE
2157 REBECCA DR
HATFIELD PA  19440-2748

RONALD J CICHOCKI
1903 REDWOOD AVE
BALTIMORE MD  21234-3805

RONALD J COBURN
2303 HODGES PL
MANSFIELD TX  76063-3726

RONALD J COLE
8894 N CR 300 W
LIZTON IN  46149

RONALD J COLLINS
3022 ARTHUR ROAD
SPRINGFIELD OH  45502-8524

RONALD J CORBEILLE
4179 IRONSIDE DR
WATERFORD MI  48329-1634

RONALD J CORBEILLE &
NANCY L CORBEILLE JT TEN
4179 IRONSIDE DR
WATERFORD MI  48329-1634

RONALD J COUSINEAU &
CAROL J COUSINEAU JT TEN
1875 LONG POINT
BLOOMFIELD HILLS MI  48302-0740

RONALD J CULKAR
6910 OTTAWA RD
CLEVELAND OH  44105

RONALD J CUNNINGHAM
30709 AVONDALE
WESTLAND MI  48186-5022

RONALD J CYTLAK &
ALICE P CYTLAK JT TEN
218 SCHOONER ST
VENICE FL  34287-6553

RONALD J CZEPIEL
BOX 303
OLD SAYBROOK CT  06475-0303

RONALD J DAGOSTINO &
ARDYTH P DAGOSTINO JT TEN
4984 NORTH RD
CANANDAIGUA NY  14424-8051

RONALD J DAVIS
1335 JOANNA CT
AVON IN  46123-8010

RONALD J DE LONGCHAMP
12144 SW EGRET CIRCLE
APT 1508
ARCADIA FL  34266-8796

RONALD J DEKOEKKOEK
13778 SILVER LAKE RD
SOUTH LYON MI  48178-9167

RONALD J DELONGCHAMP &
RHONDA M COUTURE JT TEN
12144 SW EGRET CIR APT 1508
ARCADIA FL  34266-8796

RONALD J DELONGCHAMP &
SHIRLEY M DELONGCHAMP JT TEN
12144 SW EGRET CIRCLE
APT 1508
ARCADIA FL  34266-8796

RONALD J DEMERLY
589 ROLLING HILLS LN
LAPEER MI  48446-2888

RONALD J DENTON
425 150TH AVE #2501
MADEIRA BEACH FL  33708

RONALD J DERING
161 JENELL DR
GRAND ISLAND NY  14072-2660

RONALD J DEVITO
122 SILVER FOX CIRCLE
ROCHESTER NY  14612-2855

RONALD J DUNBAR
PO BOX 313
KEWADIN MI  49648

RONALD J DUNBAR &
ELLEN L DUNBAR JT TEN
PO BOX 313
KEWADIN MI  49648

RONALD J DZIUDA
5312 POPLAR GLEN CT
PLAINFIELD IL  60544-6620

RONALD J DZIUDA CUST
ANDREW K DZIUDA
5312 POPLAR GLEN CT
PLAINFIELD IL  60544-6620

RONALD J DZIUDA CUST
GEOFFREY J DZIUDA
5312 POPLAR GLEN CT
PLAINFIELD IL  60544-6620

RONALD J DZIUDA CUST
GRANT L DZIUDA
5312 POPLAR GLEN CT
PLAINFIELD IL  60544-6620

RONALD J DZIUDACUST
BRITTANY L DZIUDA
5312 POPLAR GLEN CT
PLAINFIELD IL  60544-6620

RONALD J EBBELING
108 FRANKLIN ST
E DOUGLAS MA  01516-2331

RONALD J EBEL
1808 COOPER STREET
SAGINAW MI  48602-4919

RONALD J EDWARDS
115 LEBANON
LOVELAND OH  45140-2113

RONALD J ELLING
22818 JOHN ROLFE LN
KATY TX  77449-3617

RONALD J ELLIS
2030 ALLISON AVE
INDIANAPOLIS IN  46224

RONALD J FARRER
1317 N FRANKLIN AVE
FLINT MI  48506-3709

RONALD J FELERSKI &
JOAN A FELERSKI JT TEN
1 CLARK MEADOWS APT 254
CANANDAIGUA NY  14424

RONALD J FELISKY &
LEONA R FELISKY JT TEN
3350 HILLVIEW AVE
FLINT MI  48504

RONALD J FERERA
91 AMESBURY RD
ROCHESTER NY  14623-5313

RONALD J FLORY
9300 W GARY RD
CHESANING MI  48616-8409

RONALD J FOSKETT
13184 JENNINGS RD
CLIO MI  48420

RONALD J FREDERICK &
DARLYNN J FREDERICK JT TEN
22824 CANTERBURY
ST CLAIR SHORES MI  48080-1920

RONALD J GENEWICK
10186 WOODBURY DR
WEXFORD PA  15090-9580

RONALD J GERAGHTY &
PATRICIA C GERAGHTY JT TEN
33 N RANDALL AVE
S I NY  10301-2016

RONALD J GLIVA
706 DIVISION ST
LA PORTE IN  46350

RONALD J GREEN
7081 PORTER ROAD
GRAND BLANC MI  48439-8505

RONALD J GROULX
6243 WILLOWDALE COURT
BURTON MI  48509-2602

RONALD J GRUDZINSKI
1897 KENTON TRL
PERRYSBURG OH  43551-6340

RONALD J GRUZWALSKI
32345 GLOEDE DRIVE
WARREN MI  48093-1522

RONALD J GUSH
1494 MARINER DRIVE
WALLED LAKE MI  48390-3653

RONALD J HALSTEAD
1558 NORTH AIRPORT
ROUTE 8
ST JOHNS MI  48879-9777

RONALD J HAYNES
7724 RIVERSIDE DR
ST HELEN MI  48656-9661

RONALD J HEALY
144 FOREST KNOLL DR
ELKTON MD  21921-7414

RONALD J HEMGESBERG
13580 RIDGE RD
OAKLEY MI  48649-9711

RONALD J HEMGESBERG
13580 W RIDGE RD
OAKLEY MI  48649-9711

RONALD J HENSLEY
2899E 1250N
ALEXANDRIA IN  46001-8804

RONALD J HILES
1932 CLERMONTVILLE LAUREL RD
NEW RICHMOND OH  45157-8615

RONALD J HOFFMAN JR
7 WHITE OAK RD
REHOBETH DE  19971-1305

RONALD J HORNSBY
883 MILL RD
RAVENNA OH  44266-2876

RONALD J HUDSON
41 CHATHAM WEST DRIVE
BROCKTON MA  02301

RONALD J IMBY
33970 DAVISON ST
STRILLING HIGHTS MI  48310-6600

RONALD J JASKOT &
DEBORAH JASKOT JT TEN
11969 TRAILWOOD RD
PLYMOUTH MI  48170-3725

RONALD J JENNINGS
3417 GAILESBURG COURT
THE VILLAGES FL  32162

RONALD J JENSEN
409 MILL STONE ROAD
CHESAPEAKE VA  23322-4354

RONALD J JOHANNES &
CAROL A JOHANNES JT TEN
103 WILLETTE TERR
ST LOUIS MO  63125-3732

RONALD J JOHNSON
CUST
RYAN JAMES JOHNSTON
UGMA IN
4137 HALIFAX RD
TOLEDO OH  43606-2220

RONALD J JOHNSTON
4137 HALIFAX RD
TOLEDO OH  43606-2220

RONALD J JOHNSTON
CUST
GENEVIEVE D JOHNSTON UGMA
4137 HALIFAX ROAD
TOLEDO OH  43606-2220

RONALD J JULIAN
404 JUDYANN DR
ROCHESTER NY  14616-1948

RONALD J KASPER &
BONNIE A KASPER JT TEN
4669 BEVERLY LANE
BAY CITY MI  48706-2664

RONALD J KELLOGG
2377 BENEFIELD RD
CUMMING GA  30041

RONALD J KEMPERLE
27 PLEASANT LANE
OYSTER BAY NY  11771

RONALD J KLOBNOCK
2816 EAST WALTON
AUBURN HILLS MI  48326-2558

RONALD J KLOET &
KAREN S KLOET JT TEN
1341 WIERSMA COURT
ZEELAND MI  49464

RONALD J KOCH
36835 LODGE DR
STERLING HEIGHTS MI  48312-3325

RONALD J KOLTAK
1963 N DEVON RD
COLUMBUS OH  43212

RONALD J KONNICK
1943 SUNRIDGE CR
SANDY UT  84093-7049

RONALD J KOVACH
3322 ATLANTIC ST N E
WARREN OH  44483-4434

RONALD J KOVATCH
139 CROSSING LN
STAUNTON VA  24401

RONALD J KOZAL
1436 DEAN N E
GRAND RAPIDS MI  49505-5471

RONALD J KRAMER &
KURTIS S KRAMER JT TEN
10153 WALNUT SHORES DR
FENTON MI  48430-2465

RONALD J KRUEGER
1126 GLENVIEW AVE
WAUWATOSA WI  53213-3012

RONALD J KRUSZEWSKI &
ROBIN L ARNOTT JT TEN
2644 BROWNING DR
LAKE ORION MI  48360-1816

RONALD J KRUSZEWSKI &
ROBIN L ARNOTT-KRUSZEWSKI JT TEN
2644 BROWNING
LAKE ORION MI  48360-1816

RONALD J KUNESH
1923 S 57TH CT
CICERO IL  60804-2151

RONALD J KUNST
2341 WILAWANA RD
ELMIRA NY  14901-9434

RONALD J LAMBDEN
1357 43RD AVE 20
GREELEY CO  80634-2443

RONALD J LAMBERT
35 MCKENZIE DR
BELLA VISTA AR  72715-5108

RONALD J LESKOVEC
1207 WASHINGTON BLVD
CLEVELAND OH  44124-1625

RONALD J LOMBARDO
30 DAVID DR
SAINT CHARLES MO  63304-2615

RONALD J LOVE
34537 ASH ST
WAYNE MI  48184-1303

RONALD J LUCAS &
JACKLYN L LUCAS
TR LUCAS LVG TRUST UA 2/12/98
219 SNAIL TRAIL
VANCE SC  29163-9321

RONALD J LUDWIG
1160 N PARKER DRIVE
JANESVILLE WI  53545-0712

RONALD J MADDOCK
3218 MC CLURE AVE
FLINT MI  48506-2538

RONALD J MARCETTI
34941 QUAIL TRAIL
RICHMOND MI  48062

RONALD J MARTIN
301 N 4TH ST
FREELAND MI  48623

RONALD J MARTOIA
1827 N WALMONT
JACKSON MI  49203-5220

RONALD J MARTOIA &
PATRICIA A MARTOIA JT TEN
1827 N WALMONT
JACKSON MI  49203-5220

RONALD J MATICS
32 MOUNT DASHAN LANE
TOMS RIVER NJ  08753

RONALD J MC CLELLAN
469 MAHONING AVENUE NW
WARREN OH  44483

RONALD J MCCROSKEY
375 SO EASTVIEW PKWY
HAMILTON OH  45011-4720

RONALD J MCKNIGHT
2948 RIDGEWAY
ST JOHN S MO  63114-4547

RONALD J MELTZER
557 E MILL RD
SHELBYVILLE IN  46176-9739

RONALD J MICKIEWICZ
2009 PUNGO RIDGE CT
VIRGINIA BEACH VA  23457

RONALD J MILLER
10586 YANKEE RIDGE DR
FRANKFORT IL  60423-2207

RONALD J MILLER
11526 PORTAGE ROAD
MEDINA NY  14103-9601

RONALD J MOZDEN
1520 N KINGSTON RD
DEFORD MI  48729-9763

RONALD J MURINGER
509 S DEWITT
BAY CITY MI  48706-4661

RONALD J MUSTO &
MARY JEAN MUSTO JT TEN
PO BOX 3152
WEST PITTSTON PA  18643-0152

RONALD J NEELY
1956 KIMBERLY RD SW
ATLANTA GA  30331-5718

RONALD J NEELY JR
3535 L ST
EUREKA CA  95503-5474

RONALD J NELSON &
JOYCE ANN NELSON JT TEN
13 CONCORD RD
MILFORD DE  19963-2117

RONALD J NIZINSKI
602 E BLOOMFIELD
ROYAL OAK MI  48073-3542

RONALD J NOWICKI
2937 MOON LAKE
W BLOOMFIELD MI  48323-1843

RONALD J OLSEN
120 LOUNSBERRY HOLLOW RD
SUSSEX NJ  07461-4914

RONALD J OSHEA
TR ELLEN M OSHEA UA 1/27/77
902 GRAND CENTRAL AVE UNIT 314
LAVALLETTE NJ  08735-2218

RONALD J PARADIS
1 VALLEY STREAM DR
CUMBERLAND RI  02864-5046

RONALD J PELATZKY
58 IDLE LN
MERIDEN CT  06451-2009

RONALD J PETERS
BOX 66
PARADISE MI  49768-0066

RONALD J PISKOR
3010 MARTIN RD
WARREN MI  48092-2402

RONALD J PRESOCKI
1865 W PRICE RD RT 4
ST JOHNS MI  48879-9293

RONALD J PRINCE
8774 INDIAN TRAIL
CLARKSTON MI  48348-2536

RONALD J QUEZAIRE
BOX 09191
4524 NORTH 41ST STREET
MILWAUKEE WI  53209-5818

RONALD J RAFFEL
3225 RIDGEVIEW MANOR DRIVE
SAINT LOUIS MO  63129

RONALD J RAGULSKY &
DARYL MARIE RAGULSKY JT TEN
67 FORDHAM CIRCLE
PUEBLO CO  81005-1646

RONALD J RAGUSE
210 ANNETTE DR
ASHLAND CITY TN  37015-1339

RONALD J RANKIN
2319 ADAMS AVE
NORWOOD OH  45212-3313

RONALD J REARDON
913 BLACKBERRY LANE
WEBSTER NY  14580-8921

RONALD J REX &
ELAINE S REX JT TEN
406 W HWY
ODEBOLT IA  51458-1001

RONALD J ROBBINS
1621 WALNUT RIDGE CR
CANTON TWP MI  48187-3722

RONALD J ROBERTS
CUST
STEVAN EVAN ROBERTS UGMA MI
17185 COURTLAND LANE
BOCA RATON FL  33496-5933

RONALD J ROUSE
95 SUMMIT ST
LEETONIA OH  44431-1036

RONALD J ROUSER
5736 YORKTOWN LANE
YOUNGSTOWN OH  44515-2237

RONALD J SCHIMMOELLER
11536 MOX ROAD
DELPHOS OH  45833-8944

RONALD J SCHMITZ
3368 N EUCLID
BAY CITY MI  48706-1329

RONALD J SCHONSCHEK
7045 BELLE POINTE DR
BELLEVILLE MI  48111-5358

RONALD J SCHRAGE
BOX 338
ANNA OH  45302-0338

RONALD J SENAK
1084 BLACK HAWK TRL
HOUGHTON LAKE MI  48629-8835

RONALD J SHAMBA
15376 GARY LANE 9
BATH MI  48808-8738

RONALD J SHAW
15716 NINETY FOURTH ST
FLORISSANT MO  63034-2177

RONALD J SHEKELL
7490 SUGARBUSH DR
SPRING HILL FL  34606-7059

RONALD J SHEKELL &
LOUISE A SHEKELL JT TEN
7490 SUGARBUSH DR
SPRING HILL FL  34606-7059

RONALD J SHELDON
215 E LOIS STREET
LANCING KS  66043

RONALD J SHULER
TR RONALD J SHULER TRUST
UA 07/18/97
188N HARBOR LANDING 82284
BRAIDWOOD IL  60408

RONALD J SILVER
31 KINNICUTT RD
WORCESTER MA  01602-1547

RONALD J SLAW
6359 ALEXANDRIA DR
PARMA HEIGHTS OH  44130-2847

RONALD J SLEE &
DONNA J SLEE
TR UA 01/25/90
F/B/O THE RONALD J & DONNA J
SLEE TRUST
4916 SWINTON AVE
ENCINO CA  91436-1320

RONALD J SMITH
BOX 31
STERLING HEIGHTS MI  48311-0031

RONALD J SNOVER
5320 ROBINWOOD
NORTH STREET MI  48049-4427

RONALD J STANGER
9780 BARNUM RD
WOODLAND MI  48897-9791

RONALD J STRONG
42 RIDGEWOOD DRIVE
ORCHARD PARK NY  14127-1133

RONALD J SZCZECINA
18430 CHICAGO AVE
LANSING IL  60438-3016

RONALD J SZUREK
5536 S NATCHEZ
CHICAGO IL  60638-2518

RONALD J SZYMALAK &
NOLA C SZYMALAK JT TEN
907 MARINA DR #208
NORTH PALM BEACH FL  33408

RONALD J TALASKI
7139 E CARPENTER RD
DAVISON MI  48423-8958

RONALD J TETLOFF
3555 E ASHARD RD
HARRISON MI  48625-9421

RONALD J THOMPSON
5756 FOXFIRE LANE
BROWNSBURG IN  46112-8765

RONALD J TOMEK
827 RAINBOW DR
GLENWOOD IL  60425-1307

RONALD J TOMEK &
WILHELMINA TOMEK JT TEN
223 RAINBOW DR
GLENWOOD IL  60425-1311

RONALD J TRICARICO
97HALL AVENUE
MERIDEN CT  06450-7714

RONALD J TRIER
BOX 6072
SAGINAW MI  48608-6072

RONALD J TRZCINSKI
162 GALLEON DR
NEWARK DE  19702

RONALD J TRZCINSKI &
KATHLEEN M TRZCINSKI JT TEN
162 GALLEON DRIVE
NEWARK DE  19702-8506

RONALD J URQUHART
R R 1
CANADA

RONALD J VANCURA
14172 SWANEE BEACH
FENTON MI 48430-1469

RONALD J VASENDA
7501 HILLBROOK OVAL
CLEVELAND OH 44141-1935

RONALD J VEKAS
30 MIDWOOD CIR
YOUNGSTOWN OH 44512-3113

RONALD J VOISINE &
JUNE A VOISINE JT TEN
4297 HUSHEN
BAY CITY MI 48706-2219

RONALD J VROMAN
2381 EUGENE ST
BURTON MI 48519-1353

RONALD J WALKER
5191 E ATHERTON ROAD
BURTON MI 48519-1527

RONALD J WALTERS
117 DUTCH LN
RENFREW PA 16053-8539

RONALD J WAXMONSKY &
DELIA WAXMONSKY JT TEN
46637 HOUGHTON DRIVE
SHELBY TOWNSHIP MI 48315-5261

RONALD J WELLS
2581 COWALL DR
HILLIARD OH 43026-8775

RONALD J WELLS
CUST LINDSAY
M WELLS UTMA OH
2581 COWALL DR
HILLIARD OH 43026-8775

RONALD J WIKTOR &
THERESA J WIKTOR JT TEN
37112 VARGO
LIVONIA MI 48152-2784

RONALD J WILLETT
1963 CHERRY LANE
PINCKNEY MI 48169-9151

RONALD J WILLIAMS
144 N DENWOOD
DEARBORN MI 48128-1510

RONALD J WILLIAMS
232 FOX STREET
BUFFALO NY 14211-3151

RONALD J WILLIAMS
3637 KLEMER ROAD
N TONAWANDA NY 14120-1217

RONALD J ZAMZOW
1831 W ABERDEEN DR
JANESVILLE WI 53545-9514

RONALD J ZLATOPER
900 FORT ST MALL STE 1450
HONOLULU HI 96813

RONALD J ZWETZIG
3235 EAST F 30
MIKADO MI 48745-9616

RONALD JAMES &
JUDITH ANN FLACK JT TEN
511 RANSOME RD
HIGHLAND HTS OH 44143-1947

RONALD JAMES FREUND
184 N 500 W
ANDERSON IN 46011-1435

RONALD JAMES FREUND &
MARILYN K FREUND JT TEN
184 N 500 W
ANDERSON IN 46011-1435

RONALD JAMES WINTER
1028 STAFFORD
KALAMAZOO MI 49006-3721

RONALD JASZCZAK &
NANCY JASZCZAK JT TEN
2307 HONEYSUCKLE RD
CHAPEL HILL NC 27514-1716

RONALD JAY EPNER
1175 WALL RD
WEBSTER NY 14580-9437

RONALD JAY GARLINGER TOD
BECKY LYNN GARLINGER SUBJECT TO STA
TOD RULES
5022 W AUGUSTA CIR
GLENDALE AZ 85308

RONALD JESSELSON &
CAROL JESSELSON JT TEN
3423 VANTAGE LA
GLENVIEW IL 60025

RONALD JEWELL
4406 HULBERTON RD
HOLLEY NY 14470-9022

RONALD JOHN GIORGINI
705 EAST BLUFF DR
PENN YAN NY  14527-8923

RONALD JOHN KUBIAK
12934 BERESFORD
STERLING HEIGHTS MI  48313-4114

RONALD JOHNS &
BARBARA A JOHNS JT TEN
7210 S LEWIS STREET
LITTLETON CO  80127-3400

RONALD JOHNSON
16911 SNOWDEN
DETROIT MI  48235-4230

RONALD K AVERS
38080 HAZEL
HARRISON TOWNSHIP MI  48045-3559

RONALD K AXLINE
2912 TIMBER DR
LANSING MI  48917-2367

RONALD K BAILEY
2004 FAULKLAND ROAD
WILMINGTON DE  19805-1038

RONALD K BENSON &
SANDY L BENSON JT TEN
5465 N MEADOW DR
INDIANAPOLIS IN  46268-4033

RONALD K BRAMAN
907 F ST
LA PORTE IN  46350-5529

RONALD K BROOKINS
353 N CROSS BEAM DR
CASSELBERRY FL  32707

RONALD K BROWN &
PATRICIA R BROWN JT TEN
700 NORTH MEADOW WOOD DRIVE
MUNCIE IN  47304-8926

RONALD K CARPENTER & MARCIA J
CARPENTER TRS RONALD & MARCIA
CARPENTER FAMILY TRUST
U/A DTD 4/25/00
3249 BUTLER AVE
LOS ANGELES CA  90066

RONALD K CARROLL
6826 FAIRLAWN AVE
BALTIMORE MD  21215-2247

RONALD K CLENDENIN
1635 SOUTH 300 EAST
ANDERSON IN  46017-2035

RONALD K CULP
247 EAST GRANT ST
HOUSTON PA  15342-1732

RONALD K DILLINGHAM
TR DILLINGHAM FAMILY TRUST B UA
9/20/2000
21 BUNKER CT
ROTONDA WEST FL  33947

RONALD K FABER
6574 MERWIN CHASE RD
BROOKFIELD OH  44403-9741

RONALD K GRIFFIN &
EVELYN A GRIFFIN JT TEN
629 LYNNE AVE
YPSILANTI MI  48198-3829

RONALD K HOVIOUS
170 MOSIER RD
MARTINSVILLE IN  46151-9681

RONALD K HOWARD
1419 BETHEL RD
HARTSELLE AL  35640-2082

RONALD K JERUTIS &
SUSAN JANE JERUTIS JT TEN
18869 CARSONWOOD
DEEPHAVEN MN  55391-3666

RONALD K JOHNSON
548 HERMAN AVE
BOWLING GREEN KY  42104-8577

RONALD K KING
3481 THOMAS RD
OXFORD MI  48371-1443

RONALD K LEDDER &
KAREN L LEDDER JT TEN
1 SCENIC DRIVE
HIGHLANDS NJ  07732-1329

RONALD K LEISURE &
MARY L LEISURE JT TEN
4604 ORLEANS DR
KOKOMO IN  46902-5374

RONALD K MARKS
CUST JENNIFER
LYNN MARKS UGMA TX
5714 ORCHID
DALLAS TX  75230-4022

RONALD K MENTH
184 ROGERS
TONAWANDA NY  14150-5266

RONALD K MURRISH
11227 GOODWIN WAY NE
SEATTLE WA  98125-6540

RONALD K MYERS
6323 BLOSSOM PARK DR
DAYTON OH  45449-3020

RONALD K PITTMAN
322 CARROLL ROAD
ATHENS OH  45701-3312

RONALD K PIWOWARSKI
843 WEST PARK
LONG BEACH NY  11561

RONALD K SHOEMAKER
5727 N CO RD-00EW
KOKOMO IN  46901

RONALD K SNIDER
BOX 252
LOAMI IL  62661-0252

RONALD K SPERRING
2578 OAK RD 214
WALNUT CREEK CA  94596-7821

RONALD K SUTCH
29 MANOR RD
CAMERON ON  K0M 1G0
CANADA

RONALD K TUTTLE
2297 ULA DR
CLIO MI  48420-1065

RONALD K WERDEN
20702-231ST ST
SIGOURNEY IA  52591-8396

RONALD K WHYSALL
15641 GAYLORD
REDFORD MI  48239-3908

RONALD KELLY
231 WALNUT ST
MILLERSBURG PA  17061-1646

RONALD KEMP
265 N THOMAS ROAD APT S105
TALLMADGE OH  44278-1759

RONALD KENZIG
1514 TARLTON AVE
CLEVELAND OH  44109-3418

RONALD KIMBROUGH
1301 43RD STREET
BIRMINGHAM AL  35208-1910

RONALD KINCAID
2609 N BRIMHALL
MESA AZ  85203-1007

RONALD KING
46 VALLEY VIEW DR
YONKERS NY  10710-3447

RONALD KINGSTON &
LENORE KINGSTON JT TEN
1395 JAMES WAY
ERIE CO  80516

RONALD KLAAS
3865 DIECKMAN LN
CINCINNATI OH  45245-2612

RONALD KOCH
36835 LODGE DR
STERLING HTS MI  48312-3325

RONALD KRETSCHMER
37156 NORENE STREET
WESTLAND MI  48186-3911

RONALD KUJAWA
15560 RIDGE ROAD
KENT NY  14477-9742

RONALD L ADAIR
1591 RIBBLE
SAGINAW MI  48601-6851

RONALD L ALLOR
29808 MAPLE GROVE
ST CLAIR SHORES MI  48082

RONALD L AMMAN
19491 SOUTH NIVER RD
OAKLEY MI  48649-9709

RONALD L ARNOLD
13878 RIVERSIDE DRIVE
CONSTANTINE MI  49042-8701

RONALD L BAKER
420 FLOYD ST
LEWISBURG OH  45338

RONALD L BASHFORD
132 MARSHALL BR ROAD
KENNETT SQUARE PA  19348-3108

RONALD L BELDYGA
807 N VERNON RD
CORUNNA MI  48817-9583

RONALD L BELLOR
2243 PALMER RD
STANDISH MI  48658-9741

RONALD L BERRY
1500 CHERRYSTONE
NORMAN OK  73072-5924

RONALD L BIBER &
PAULINE M BIBER TEN ENT
128 RIDGEMONT PL
FRANKLIN TN  37064-2940

RONALD L BIELECKI
6210 CASMERE ST
DETROIT MI  48212

RONALD L BILBREY
21651 13 MILE RD
BELLEVUE MI  49021-9504

RONALD L BJORK
8454 CAMPBELL RD
CLARKSVILLE MI  48815-9612

RONALD L BLAKELY
15605 N STATE RD 167N
DUNKIRK IN  47336-9123

RONALD L BOOMER
15753 EVERGREEN
DETROIT MI  48223-1236

RONALD L BOROS
10295 W HILL RD
SWARTZ CREEK MI  48473-8584

RONALD L BOUCHIER
PO BOX 850
POST TX  79356

RONALD L BOUGHNER
3518 ROLSTON RD
LINDEN MI  48451-9442

RONALD L BOYD
325 MAGNOLIA AVE
ENGLEWOOD OH  45322-1260

RONALD L BROWN
303 BAKER ST
ST JOHN MI  48879-2009

RONALD L BROWN &
LYNDA L BROWN JT TEN
220 TUTTLE RD
SPRINGFIELD OH  45503-5236

RONALD L BUCHHEIT
1543 MADRE DR
FORISTELL MO  63348-1059

RONALD L BUGGIA
11489 SWAN CREEK RD
SAGINAW MI  48609-9759

RONALD L BUSWELL
TR RONALD L BUSWELL TRUST
UA 03/20/96
10701 S 500 W
KENTLAND IN  47951-8562

RONALD L BYERS
318 BEAVER LN
HAINES CITY FL  33844-8913

RONALD L CAIN
8141 E ELM LN
NEW CARLISLE IN  46552-9405

RONALD L CARR
3492 CLINT DR
TRENTON OH  45067-9787

RONALD L CASTER
2900 ASHLAND RIDGE
KANSAS CITY MO  64129-1535

RONALD L CHAMBERS
10405 LIBERTY WAY
DAVISBURG MI  48350-2243

RONALD L CLEMENS
3159 QUAKER RD
GASPORT NY  14067

RONALD L CLYBURN
1508 TERRAWENDA DR
DEFIANCE OH  43512-3245

RONALD L COMBS & JOAN L COMBS
TR
RONALD L COMBS & JOAN L COMBS
REV LIV TRUST U/A 8/18/00
BOX 115
CHESAPEAKE OH  45619-0115

RONALD L COX
2518 LAKE DRIVE
ANDERSON IN  46012-1825

RONALD L COX &
NANCY S COX JT TEN
2518 LAKE DR
ANDERSON IN  46012-1825

RONALD L CRANE &
GLADYS M CRANE JT TEN
1302 PINTO LANE
THE VILLAGES FL  32159-0037

RONALD L CRAPYOU
3139 SANDYWOOD DRIVE
KETTERING OH  45440-1504

RONALD L CRAWFORD
28866 FLORY RD
DEFIANCE OH  43512-9023

RONALD L CRISWELL
9509 FAIR OAKS DR
GOODRICH MI  48438-9041

RONALD L CVELBAR &
JOANNE E CVELBAR JT TEN
1312 PLEASANT VALLEY DR
NILES OH  44446-4411

RONALD L DANADIC
534 SALT SPRINGS RD
WARREN OH  44481-9616

RONALD L DAVIS
35131 WIEDEMAN
CLINTON TOWNSHIP MI  48035

RONALD L DAVIS &
KAY DAVIS JT TEN
16 OAKCREST CIRCLE
FAIRFIELD GLADE TN  38558

RONALD L DE VIES
8357 LONDONDERRY
DALLAS TX  75228-6028

RONALD L DE VIES JR
8357 LONDONDERRY
DALLAS TX  75228-6028

RONALD L DEHATE
13583 SEYMOUR
MONTROSE MI  48457-9710

RONALD L DELANEY
439 N JACKSON
JANESVILLE WI  53548-2935

RONALD L DEMAND
3865 PINE ST
GLENNIE MI  48737-9787

RONALD L DEWITT &
BETH H DEWITT JT TEN
14100 RIVERSIDE DR
CONSTANTINE MI  49042-9794

RONALD L DOLEZAL &
JOYCE L DOLEZAL JT TEN
2010 N 65TH ST
LINCOLN NE  68505-1224

RONALD L DREFAHL
2007 N COON ISLAND RD
EVANSVILLE WI  53536-9401

RONALD L DUBY &
GAIL A DUBY JT TEN
4953 FREELAND RD
SAGINAW MI  48604-9785

RONALD L DUZAN
5875 N RED OAK DR
GREENFIELD IN  46140-8759

RONALD L EASLICK
5901 OBERLIN RD RT
GLADWIN MI  48624-9223

RONALD L EDDINGS
13312 SHAW AVE
E CLEVELAND OH  44112-2445

RONALD L EDWARDS
12207 SOMERSET ROAD
ORLAND PARK IL  60467-1157

RONALD L EICH
421 MAPLE DR
CRESTLINE OH  44827-1338

RONALD L EICHENBERG
7545 BRIDGEWAY DR
TEMPERANCE MI  48182-9234

RONALD L ELLIOTT
5529 LEWIS AVE APT 1
TOLEDO OH  43612-3038

RONALD L FAULKNER
TR U/A DTD 07/06/
RONALD L FAULKNER & LUCILLE E
FAULKNER REVOCABLE LIVING TRUST
3538 W US 36
DANVILLE IN  46122-9683

RONALD L FENTON
301 WATERSIDE DR
SANFORD NC  27330-8747

RONALD L FICK
1070 JACQUELINE ST
SAGINAW MI  48609-4928

RONALD L FLYNN
3166 W EVANI AVE
BENSON AZ  85602-7720

RONALD L FORSYTHE
13116 GERMANY RD
FENTON MI  48430-9552

RONALD L FREER
2889 ANDERSON-ANTHONY RD
WARREN OH  44481-9426

RONALD L FUSON
7355 MIDDLETOWN ROAD
GALION OH  44833-8912

RONALD L GABON
14318 BLCKBURN
LIVONIA MI  48154-4287

RONALD L GACIOCH
5781 OLD SHERWOOD DR
COMMERCE TWP MI  48382-1177

RONALD L GAINEY
10500 GUY CT
CHELTENHAM MD  20623-1348

RONALD L GARCEE
1817 E AVENUE Q
B-8
PALMDALE CA  93550

RONALD L GEHRIG
R R 1 BOX 257
SPARLAND IL  61565-9625

RONALD L GIBSON
1419 N PACKARD AVE
BURTON MI  48509-1644

RONALD L GOBIN
318 BROKEN ARROW CT
INDIANAPOLIS IN  46234-2512

RONALD L GONZALES
11642 ELMS RD
BIRCH RUN MI  48415-8462

RONALD L GREEN
22883 MERIDIAN
GROSSE ILE MI  48138-1434

RONALD L GRIBBLE
827 KNOLLWOOD DR
GREENWOOD IN  46142-2020

RONALD L GRUBBS
614 MOSHERVILLE RD
JONESVILLE MI  49250

RONALD L GUMMO
12420 TAMIAMI TRAIL
PUNTA GORDA FL  33955

RONALD L GUNN &
PATRICIA L GUNN JT TEN
142 JACKSON RD
NEW SALEM PA  15468-1206

RONALD L HAIRSTON
BOX 1075
YONKERS NY  10703-8075

RONALD L HALL
BOX 252
NEWTON FALLS OH  44444-0252

RONALD L HEATON
41608 HIGHWAY K
VANDALIA MO  63382-5406

RONALD L HEIN
CUST DANIEL J HEIN
UTMA MI
5859 MURFIELD DR
ROCHESTER MI  48306-2362

RONALD L HEIN
CUST LAURA A HEIN
UTMA MI
5859 MURFIELD DR
ROCHESTER MI  48306-2362

RONALD L HEIN
CUST SARAH J HEIN
UTMA MI
5859 MURFIELD DR
ROCHESTER MI  48306-2362

RONALD L HELSLEY
400 CEDAR SPRING RD
BEL AIR MD  21015-5802

RONALD L HENKE &
BARBARA A HENKE JT TEN
N 5341 LEDGETOP DR
FOND DU LAC WI  54935-9615

RONALD L HERBST
56 DOGWOOD ACRES DRIVE
CHAPEL HILL NC  27516-3111

RONALD L HIBBARD
4730 WOODLAWN AVE
NORWOOD OH  45212-2047

RONALD L HINCH
2401 SHEELAH CT
KETTERING OH  45420-1127

RONALD L HISER
4295 BEN HUR RD
MARIPOSA CA  95338-9413

RONALD L HITZLER
334 E MAIN BOX 107
HOPKINS MI  49328-9666

RONALD L HODGEN
CUST
GREGORY R HODGEN U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
BOX 648
ENID OK  73702-0648

RONALD L HOELZER
914 DECATUR ST
SANDUSKY OH  44870-3377

RONALD L HOLBECK
BOX 105
134 N MILFORD RD
HIGHLAND MI  48357-0105

RONALD L HOLLOWAY
2768 WOODLAWN DRIVE
ANDERSON IN  46013-9735

RONALD L HOWARD
2166 AMARILLO LANE
PUNTA GORDA FL  33983

RONALD L HOWARD
4499 MAJOR AVE
WATERFORD MI  48329-1939

RONALD L HURD
2041 PITCH PINE
SHREVEPORT LA  71118-4738

RONALD L IDE
4895 WESTBROOK RD
IONIA MI  48846-9764

RONALD L JACOBUS
2286 GRAND AVE
EAST WENATCHEE WA  98802-8253

RONALD L JAMISON
14010 FOLEY RD
CAPAC MI  48014-2000

RONALD L JONES &
LOUISE JONES JT TEN
12259 SNAPPING TURTLE RD
APPLE VALLEY CA  92308-4200

RONALD L JULIUS
607 MEADOWS DR
GREENTOWN IN  46936-1386

RONALD L JUSTICE
1214 N CANAL RD
LANSING MI  48917-9756

RONALD L KELLAWAY
1473 WIGGINS RD
FENTON MI  48430

RONALD L KIMM &
MARY L KIMM JT TEN
1168 W 550 S
ANDERSON IN  46013-9775

RONALD L KINDLE
4628 OAK GROVE CT
KANSAS CITY KS  66106-3665

RONALD L KNAPP
3994 CARSON SALT SPRINGS RD
NEWTON FALLS OH  44444-8711

RONALD L KNIFFEN
6965 MEESE DR
LANSING MI  48911-6551

RONALD L KNIGHT
12826 HUBBELL AVENUE
DETROIT MI  48227-2817

RONALD L KNUDSON
ROUTE 1
BRODHEAD WI  53520-9801

RONALD L KOONTER
6647 E GALWAY CIRCLE
DIMONDALE MI  48821-9400

RONALD L KOSASKI
46758 SCOTCH PINE LANE
MACOMB MI  48042-5372

RONALD L KRAMER
10665 HAMILTON AVENUE
CINCINNATI OH 45231-1703

RONALD L KRESS
886 NEW ENGLAND AVE
DAYTON OH 45429-5921

RONALD L KWAPIS
42264 FULTON COURT
STERLING HGTS MI 48313-2630

RONALD L LAROSE &
CAROLYN J LAROSE JT TEN
4611 CEDAR CREST DR
SAGINAW MI 48603-7267

RONALD L LEOPOLD
735 CLARK ST
FRANKLIN OH 45005-2506

RONALD L LESUER
13331 DESERT GLEN
SUN CITY WEST AZ 85375

RONALD L LEWIS
1942 CO RD 1035 RD 6
ASHLAND OH 44805-9236

RONALD L LEWIS
2057 PENBROOKE TRL
CENTERVILLE OH 45459-3433

RONALD L LOME
232 E RICHMOND ST
WESTMONT IL 60559-1833

RONALD L LOME &
MARGARET E LOME JT TEN
232 E RICHMOND ST
WESTMONT IL 60559-1833

RONALD L LOPEZ
3425 JEFFERSON
KANSAS CITY MO 64111-2708

RONALD L MARZ
14148 CONOVER PL
ROMULUS MI 48174-1027

RONALD L MAYFIELD &
NANCY J MAYFIELD JT TEN
9223 CHALFONTE NE
WARREN OH 44484-2113

RONALD L MCCABE
632 LITTLENECK RD
VIRGINIA BEACH VA 23452-5846

RONALD L MCCOMB
11163 LOWELL RD
DEWITT MI 48820-9159

RONALD L MCGLONE
BOX 65
IRWIN OH 43029-0065

RONALD L MCIVOR
71 N HURON RD
AUGRAS MI 48703

RONALD L MEIER
458 W MAIN
EVANSVILLE WI 53536-1025

RONALD L MEINKE
5245 RILEY ROAD
DEFORD MI 48729-9735

RONALD L MERCER JR
3878 S VAN ATTA RD
OKEMOS MI 48864-3129

RONALD L MILBOURN JR
18764 178TH ST
TONGANOXIE KS 66086-5216

RONALD L MINCH
218 GREEN VALLEY RD
VEVAY IN 47043-9431

RONALD L MOORE
3040 LAZAROWICZ ST
BAY CITY MI 48706-1273

RONALD L MOORE
7 ALLSPRUCE DR
BOX 120
ST LOUIS MI 48880-1001

RONALD L MOSS
213 BROAD ST
MIDDLETOWN MD 21769-7904

RONALD L MYERS
7726 ALTERNATE STATE ROUTE 49
ARCANUM OH 45304-9674

RONALD L NEMETH
4916 30TH STREET COURT EAST
BRADENTON FL 34203-3905

RONALD L NIXON
7824 GARY RD
CHESANING MI  48616-8413

RONALD L OSBORNE
50802 23RD ST
MATTAWAN MI  49071-9326

RONALD L OWSTON
1566 S ROBB WAY
DENVER CO  80232-6146

RONALD L PAPKE
41 NORTH BROCKWAY
YOUNGSTOWN OH  44509-2314

RONALD L PAYNE
5131 S TIBBS
INDIANAPOLIS IN  46217-9393

RONALD L PECK
988 FAIRVIEW DR
BERKELEY SPRINGS WV  25411-3213

RONALD L PETERMAN
332 43RD STREET S E
KENTWOOD MI  49548-3358

RONALD L PHELPS
1380 HAZELWOOD DRIVE
PLAINWELL MI  49080-1920

RONALD L PHILLIPS
RD 3 RIDGE RD
WILLARD OH  44890-9803

RONALD L PIORKOWSKI
8244 BOCOCK RD
MANCELONA MI  49659-7826

RONALD L PLAMONDON
6290 CORUNNA RD
FLINT MI  48532-5312

RONALD L PLUMMER
2841 WRIGHT DRIVE S W
ATLANTA GA  30311-3719

RONALD L POLLACK
3220 SE QUAY ST
PORT ST LUCIE FL  34984-6514

RONALD L POPILEK
6080 STEEPLECHASE DR
GRAND BLANC MI  48439-8669

RONALD L PREVO JR
5250 N IRISH RD
DAVISON MI  48423-8911

RONALD L PRINCE
3890 56TH STREET S W
GRANDVILLE MI  49418-9712

RONALD L PROCTOR TR
UA 09/13/2007
RONALD L PROCTOR TRUST
8116 SLOAN
TAYLOR MI  48180

RONALD L PUCKETT &
LINDA R PUCKETT &
LEA S PUCKETT JT TEN
9475 DENTON HILL
BOX 263
FENTON MI  48430-0263

RONALD L RAMSEY
6578 OAK HILL DR
ENON OH  45323-1618

RONALD L RANDLE
17420 FORRISTER RD
HUDSON MI  49247-9720

RONALD L RANDLE
CUST
KRISTINA MARIE RANDLE UGMA NY
17420 FORRISTER RD
HUDSON MI  49247-9720

RONALD L RANGER
9419 HEGEL ROAD
GOODRICH MI  48438-9256

RONALD L RANKIN
12221 WEST CREEK COURT
INDIANAPOLOUS IN  46236

RONALD L REAB
431 PRIMROSE
HUDSON IA  50643-2232

RONALD L REARDON
11422 NORA DRIVE
FENTON MI  48430-8702

RONALD L REED
1204 ARBOR RD NE
MINERVA OH  44657

RONALD L REID
19801 MAGNOLIA
SOUTHFIELD MI  48075-3902

RONALD L RICHARDSON
130 E DIXIE DR
INDIANAPOLIS IN  46227-2824

RONALD L ROBARGE
BOX 185
NEY OH  43549-0185

RONALD L ROE &
JUDITH L ROE JT TEN
2878 N KNOLL DR
MACY IN  46951-8558

RONALD L ROGERS &
JONATHAN R ROGERS JT TEN
1592 WILTSHIRE
BERKLEY MI  48072-2118

RONALD L ROSE &
BETTE L ROSE JT TEN
25338 LEESTOCK CT
FARMINGTON HILLS MI  48336-1561

RONALD L ROTOLE &
GAYE H ROTOLE JT TEN
11780 LEIGHWOOD DR
PLYMOUTH TOWNSHIP MI  48170-3608

RONALD L RUDOLPH
2671 CHELTENHAM
TOLEDO OH  43606-3036

RONALD L SANDERS
9696 MISSAUKEE LN
HASLETT MI  48840-9122

RONALD L SANNER &
DONNA J SANNER JT TEN
21381 FLORENCE DRIVE
MACOMB MI  48044

RONALD L SANZO
4813 SMITHSON RD
COLLEGE GROVE TN  37046-9285

RONALD L SCHROEDER
437 NORTH FIVE LAKES ROAD
ATTICA MI  48412-9738

RONALD L SCHULTZ
405 NICKLESS STREET
FRANKENMUTH MI  48734-1123

RONALD L SCOTT
9313 BLUFF LAKE DR
ZEELAND MI  49464

RONALD L SEARS
24007 V DR NORTH
OLIVET MI  49076

RONALD L SHANNON
602 CEDAR CREST DRIVE
CARNEY'S POINT NJ  08069-9646

RONALD L SHULTZ
127 N 11TH ST
CONNELLSVILLE PA  15425-2416

RONALD L SIBERT
6839 WEIDNER RD
SPRINGBORO OH  45066-7439

RONALD L SILBERMAN
3344 SHEFFIELD COURT
FALLS CHURCH VA  22042-3522

RONALD L SIMPSON
BOX 1059
INDIAN RIVER MI  49749-1059

RONALD L SMITH
2626 WEXFORD RD
COLUMBUS OH  43221-3216

RONALD L SMITH
4616 CLIFTY DR
ANDERSON IN  46012-9705

RONALD L SMITH
5325 COLUMBIAVILLE RD
COLUMBIAVILLE MI  48421-8930

RONALD L SMITH
5737 KAYNORTH ST
LANSING MI  48911

RONALD L SMITH
PO BOX 10455
DETROIT MI  48210-0455

RONALD L SOSEBEE
5113 WISNER
ASHLEY MI  48806-9329

RONALD L SPOONER &
LINDA E SPOONER JT TEN
6052 RENWICK DR
GLEN ALLEN VA  23059

RONALD L STANKE
6652 THORMAN RD
PORT CHARLOTTE FL  33981-5530

RONALD L STEVENS
4061 FILKINS
GRAND RAPIDS MI 49525-2129

RONALD L STOBARJ
3930 SHARONVIEWDR
CINCINNATI OH 45241-2630

RONALD L SY
112 N SENECA
OAK RIDGE TN 37830-8411

RONALD L SZABO
24085 HUNTERS HOLLOW RD
WARRENTON MO 63383

RONALD L TANNER &
THANA S TANNER JT TEN
114 GREYCLIFF MANOR DRIVE
OAKVILLE MO 63129

RONALD L TAYLOR
5326 INDEPENDENCE RD
ST CHARLES MO 63304-7870

RONALD L TAYLOR &
CAROL A TAYLOR JT TEN
2782 FAIRVIEW RD
EAUCLAIRE MI 49111-9716

RONALD L TERRY
423 1/2SYCAMORE
MIAMISBURG OH 45342-2331

RONALD L THIES
612 E HARRY
HAZEL PARK MI 48030-2073

RONALD L TREPANIER
4012 COUNTY RD 489
ONAWAY MI 49765-9583

RONALD L TREPANIER &
CINDY J TREPANIER JT TEN
4012 CO RD 489
ONAWAY MI 49765-9583

RONALD L TURNER
10281 CARDIFF DRIVE
KEITHVILLE LA 71047-8930

RONALD L TURNER
9022 BIRCH RUN RD
MILLINGTON MI 48746

RONALD L VALLEROY
5156 HWY T
PERRYVILLE MO 63775-9568

RONALD L VICK SR
418 S HARMONY DR
JANESVILLE WI 53545-4312

RONALD L W WONG
CUST ALEX
RONALD LOUIS WONG UGMA WA
3000 22ND S
SEATTLE WA 98144-5912

RONALD L W WONG
CUST ALEX RONALD LOUIS WONG
UTMA WA
3000 22ND S
SEATTLE WA 98144-5912

RONALD L W WONG
CUST ERIC
LOUIS JOE WONG UTMA WA
3000 22ND S
SEATTLE WA 98144-5912

RONALD L W WONG
CUST ERIC LOUIS JOE WONG
UTMA WA
3000 22ND S
SEATTLE WA 98144-5912

RONALD L W WONG
CUST NICHOLAS LOUIS WING WONG
UGMA WA
3000 22ND S
SEATTLE WA 98144-5912

RONALD L W WONG
CUST NICHOLAS LOUIS WING WONG
UTMA WA
3000 22ND S
SEATTLE WA 98144-5912

RONALD L WARSAW
8867 HAGGERTY RD
BELLEVILLE MI 48111-1607

RONALD L WATSON
12269 BRAY ROAD
CLIO MI 48420-9154

RONALD L WATSON
240 MIMOSA AVE
SOMERSET KY 42503

RONALD L WATTLES
4712 FORTINE ROAD
HONOR MI 49640

RONALD L WAUGH
743 W ATHERTON RD
FLINT MI 48507-2408

RONALD L WENSEL
9414 NORTH 400 EAST
GREENFIELD IN 46140-9024

RONALD L WHEELER
2853 FERRY RD
BELLBROOK OH  45305-9729

RONALD L WHEELER
630 LORELLA AVE
DAYTON OH  45404-2420

RONALD L WILKERSON
1228 RAMEY RD
LAKEMONT GA  30552-1702

RONALD L WILLEY
5189 E MT MORRIS RD
MT MORRIS MI  48458-9721

RONALD L WILLIAMS
3712 N LASALLE ST
INDIANAPOLIS IN  46218

RONALD L WILMOTH
125 EMERT ROAD
LEAVITTSBURG OH  44430-9711

RONALD L WILSON
4495 EVA LANE
BATAVIA OH  45103

RONALD L WILSON &
RAYE C WILSON JT TEN
4 DESERT WILLOW LANE
LITTLETON CO  80127-3524

RONALD L WINDOM
3095 MALIBU DR
WARREN OH  44481-9244

RONALD L WITHERSPOON
BOX 310632
FLINT MI  48531-0632

RONALD L WITTOW
2175 44TH AVE
GREELEY CO  80634-3811

RONALD L WOBSER
4120 GALLOWAY RD
SANDUSKY OH  44870-6085

RONALD L WOOD
4490 WEBB ROAD
JAMESTOWN OH  45335-8768

RONALD L WOOD
7414 N DURAND RD
NEW LOTHROP MI  48460-9719

RONALD L WOODRUFF
450 HARRIS ROAD
SALISBURY NC  28147

RONALD L WOODS
11072 DUTCH SETTLEMENT
THREE RIVERS MI  49093-9536

RONALD L YOUNG
6355 SUMMIT ST
MT MORRIS MI  48458-2317

RONALD L ZEITER
717 S MINERVA
ROYAL OAK MI  48067-4085

RONALD L ZEITER &
JUNE C ZEITER JT TEN
717 S MINERVA
ROYAL OAK MI  48067-4085

RONALD LAKE SCOGIN
254 BLUE SPRINGS CIRCLE
JACKSON AL  36545-3234

RONALD LALONDE
3605 ROBIN COURT
KOKOMO IN  46902-4429

RONALD LANGOWSKI &
LAVERNE LANGOWSKI JT TEN
4620 W 98TH PL
OAKLAWN IL  60453-3130

RONALD LARSEN &
BARBARA LARSEN JT TEN
566 HONEYSUCKLE ST N
KEIZER OR  97303-5956

RONALD LASDAY &
JEAN LASDAY JT TEN
16010 AMBERLY DR
TAMPA FL  33647-1038

RONALD LATTA
BOX 401461
REDFORD MI  48240-9461

RONALD LAVIOLA
8 CENTER STREET
RUMSON NJ  07760-1713

RONALD LEATHERMAN
1985 COLWELL CIRCLE
DEFIANCE OH  43512-2505

RONALD LEE ADDICOTT
2232 RACHEL'S WAY
SHILOH IL  62221-7981

RONALD LEE ETGIBSON
104 EVENVIEW DRIVE
JONESBORO GA  30236-4939

RONALD LEE FLEMING
8 LOWELL STREET
CAMBRIDGE MA  02138-4726

RONALD LEE PATTERSON
BOX 765
BURLINGTON NC  27216-0765

RONALD LEE POHAR
PO BOX 1491
LA SALLE IL  61301

RONALD LEE REECE
PO BOX 187
LEWISVILLE NC  27023

RONALD LEE ROSENOW
7545 2ND ST
DOWNEY CA  90241-3201

RONALD LEE SCHWINN
104 PERRY STREET
NEW YORK NY  10014-3225

RONALD LEE TOMPKINS
6830 CLEVELAND AVE
LINCOLN NE  68507-2865

RONALD LEE YODER
BOX 3
WINESBURG OH  44690-0003

RONALD LEE ZOET &
CHARLENE ANNE ZOET JT TEN
15630 RANNES
SPRING LAKE MI  49456-2245

RONALD LEO CIESLAK
1004 ASBURY DR
AURORA IL  60504-9024

RONALD LEPRI
4532 WHISPER WAY
TROY MI  48098-4470

RONALD LEPRI &
BARBARA J LEPRI JT TEN
4532 WHISPER WAY
TROY MI  48098-4470

RONALD LEROY GEISENDORFER
53 FREUND ST
BUFFALO NY  14211-1919

RONALD LEROY MARME
706 TORREY PINES AVE
SUN CITY CTR FL  33573-5544

RONALD LEROY THOMAS
R R 4 BOX 145
WINAMAC IN  46996-9121

RONALD LETHCO &
MARY LETHCO JT TEN
28620 RICE RD
SAN ANTONIO FL  33576-7831

RONALD LIESKE
1608 BEASLEY DR
TERRY MS  39170

RONALD LILYARD BENTON
13941 S CHARLESTON DRIVE
ORLAND PARK IL  60462-2048

RONALD LITTLE
1321 ONAGON BEACH
BATTLE CREEK MI  49014-7542

RONALD LOU WEST
ROUTE 3 BOX 382
PARKERSBURG WV  26101-9671

RONALD M BARNETT
18960 ROSELAWN
DETROIT MI  48221-2120

RONALD M BARTHOLOMEW
9399 12TH STREET
NORTH BENTON OH  44449-9609

RONALD M BATH
17037 BEDFORD LANE
TINLEY PARK IL  60477-2494

RONALD M BAVIER
10 ELLISVILLE GREEN
PLYMOUTH MA  02360-1742

RONALD M BEARD
41050 HEATHMORE CT
CANTON MI  48187-3766

RONALD M BLASZKOWSKI
10534 HOMESTEAD LN
PLYMOUTH MI  48170-5823

RONALD M BUCKLEY &
DOLORES M BUCKLEY JT TEN
28710 PARK COURT
MADISON HEIGHTS MI  48071-3017

RONALD M CAMPBELL PERS REP EST
ALYCE H CAMPBELL
298 SE 6TH AVE APT 8
POMPANO BEACH FL  33060

RONALD M COULTER
7475 MILL RUN RD
GERMANTOWN TN  38138

RONALD M FOURNIER
3309 E WILSON
CLIO MI  48420-9743

RONALD M GOLDENCUST
BETH E GOLDEN
UNIF TRANS MIN ACT IL
1100 TERRACE CT
DEERFIELD IL  60015-4832

RONALD M GORTE
731 COUNTRY LANE
FRANKENMUTH MI  48734-9789

RONALD M HARKER
4708 GA HIGHWAY 196 W
HINESVILLE GA  31313-7817

RONALD M HOWARD
639 GARDEN WALK BLVD
APT 2231
ATLANTA GA  30349-6668

RONALD M BLUE
9699 BLUE LARKSPUR LN
SUITE 203
MONTEREY CA  93940

RONALD M BUNKER &
FAY E BUNKER JT TEN
321 HEIGHTS
LAKE ORION MI  48362-2728

RONALD M CHARNEY
CUST SHANNON D CHARNEY UGMA MI
6663 JACKSON STREET
TAYLOR MI  48180-1974

RONALD M FASSINA
BOX 211
FULTONDALE AL  35068-0211

RONALD M FRY
520 E LAKEVIEW DR
OAK CREEK WI  53154-3024

RONALD M GOMEZ &
ANN LINDSAY JT TEN
1945 BUTTNER RD
PLEASANT HILL CA  94523-2501

RONALD M HAAS
244 WILLOWGROVE S
TONAWANDA NY  14150-4517

RONALD M HORTON
2050 DAVISBURG ROAD
HOLLY MI  48442-8673

RONALD M HYDEN
775 TRADEWIND DR
MASON OH  45040-1147

RONALD M BRISSETTE
714 HANDY DR
BAY CITY MI  48706-3513

RONALD M CAMPANELLI &
MARY CAMPANELLI JT TEN
65 COLBY RD
BRAINTREE MA  02184-5501

RONALD M COGGINS
2812 HOMELAND DRIVE
DORAVILLE GA  30360-2625

RONALD M FELLNOR
7 POPLAR LANE
LEVITTOWN PA  19054-3618

RONALD M GOLDEN
CUST HEIDI L GOLDEN
UTMA IL
1100 TERRACE CT
DEERFIELD IL  60015-4832

RONALD M GORSKI &
DOROTHY GORSKI JT TEN
4856 HARVEST DR
MYRTLE BEACH SC  29579-1704

RONALD M HAHN
5335 MILLER RD
UNIONVILLE MI  48767-9204

RONALD M HORTON &
DIANE M HORTON JT TEN
2050 DAVISBURG RD
HOLLY MI  48442-8673

RONALD M JOHNSON
23062 CRANBROOKE DRIVE
NOVI MI  48375-4526

RONALD M KOJA
6406 VIRGINIA AVE
PARMA OH  44129-2624

RONALD M MCKEE
9543 EVERGREEN
DETROIT MI  48228-1681

RONALD M MILLER
200 SPLIT ROCK TER
OVILLA TX  75154-8753

RONALD M PECIKONIS &
PATRICIA A PECIKONIS JT TEN
1611 LA GRANADA DR
1000 OAKS CA  91362-2146

RONALD M PETERLIN
31160 NASSAU CT
TEMECULA CA  92591-3929

RONALD M PIRTLE
524 BARRINGTON CT
BLOOMFIELD MI  48304-2121

RONALD M POHLMAN
N3717 AIRPORT RD
CAMBRIDGE WI  53523-9775

RONALD M PREISSIG &
SALLY PREISSIG JT TEN
5415 N SHERIDAN ROAD
APT 5006
CHICAGO IL  60640-7321

RONALD M RAGNO
3780 NORTHRIDGE DR
CONCORD CA  94518-1647

RONALD M REEVES
18331 FERNCLIFFE AVE
CLEVELAND OH  44135-3925

RONALD M RIEGER
16635 WILLOW RIDGE LANE
BROOKFIELD WI  53005-1315

RONALD M RIVERS
PO BOX 99
OWLS HEAD NY  12969

RONALD M RIVERS &
SHIRLEY E RIVERS JT TEN
PO BOX 99
OWLS HEAD NY  12969

RONALD M SCHOTT &
PATRICIA L SCHOTT JT TEN
718 BELLE DOWDLE RD
FRANKLIN NC  28734-5709

RONALD M SEWARD
1728 FAULDS RD N
CLEARWATER FL  33756

RONALD M SHEOFSKY
CUST
MICHAEL T SHEOFSKY UTMA CA
12 CORTE LOS SOMBRAS
GREENBRAE CA  94904-1150

RONALD M SINNER
BOX 8276
ROSEVILLE MI  48066-8276

RONALD M SLOAN &
CHRISTINA M SLOAN JT TEN
177 KOHLER STREET
TONAWANDA NY  14150-3807

RONALD M SNOW
1751 A PLYMOUTH CT
WHEATON IL  60187-8351

RONALD M ULEWICZ
23077 ALMOND
E DETROIT MI  48021-1904

RONALD M URBEN
49838 SHENANDOAH DR
MACOMB MI  48044-1828

RONALD M VAN OEVEREN &
DIANA S VAN OEVEREN JT TEN
26 COUNTRY CLUB DRIVE EAST
DESTIN FL  32541

RONALD M VERNON
205 BETHEL COURT
OREGON WI  53575-1306

RONALD M WINGER
2108 CONWAY DRIVE
JANESVILLE WI  53545-2313

RONALD MAASS
44 DWYER ST
WEST SENECA NY  14224-1114

RONALD MAGDOWSKI
26150 GRAND RIVER
REDFORD MI  48240-1441

RONALD MARCINKO &
LANADA G MARCINKO JT TEN
110 HOLLYLEAF DR
BALLWIN MO  63021-6545

RONALD MARK SCHNEIDER
6 EL PASEO
IRVINE CA  92612-2907

RONALD MARTIN WALBERG
BOX 1677
BRENHAM TX  77834-1677

RONALD MAUK
4315 LAKE AVE
LOCKPORT NY  14094-1180

RONALD MAYER
23 GOLDPARK CRT
WOODBRIDGE ON  L4L 8V5
CANADA

RONALD MAYNARD
190 WEST MAIN
MCCONNELSVILLE OH  43756-1216

RONALD MC AFEE
N7465 4TH DR
WESTFIELD WI  53964-8155

RONALD MC CALL
BOX 55
BUFFALO NY  14215-0055

RONALD MC CAULEY
BOX 474
NESHANIC STATION NJ  08853-0474

RONALD MCCOLLEY
7897 W RIVER RD
ROANN IN  46974-9534

RONALD MCDONAGH &
MARGARET E MCDONAGH JT TEN
55 PINEVALE RD
DOYLESTOWN PA  18901-2119

RONALD MEEK
4042 S 300 E
ANDERSON IN  46017

RONALD MELVIN BARNES
BOX 866
675 FIZER LANE
KLAMATH CA  95548-0866

RONALD MILLER
156 ULSTER LANDING RD
KINGSTON NY  12401-7352

RONALD MOCADLO &
NANCY MOCADLO JT TEN
33 PETERSON RD
VERNON CT  06066-4131

RONALD MONTGOMERY
338 NATURAL BRIDGE RD
HARTSELLE AL  35640

RONALD MUNDAY &
JEANNE MUNDAY TEN ENT
525 PLUM RUN ROAD
NEW OXFORD PA  17350-9617

RONALD N BYG
520 ANTELOPE DR WEST
BENNETT CO  80102

RONALD N CAMPBELL
6837 TROTWOOD
KALAMAZOO MI  49024-3309

RONALD N CIRELLI
510 PERSHING ST
ELLWOOD CITY PA  16117

RONALD N DAVIS
4944 GA HIGHWAY 100 N
TALLAPOOSA GA  30176-2532

RONALD N DUBNER
1489 W PALMETTO PARK RD
ST 425
BOCA RATON FL  33486-3325

RONALD N FLETCHER
8647 W PRICE RD
ST JOHNS MI  48879-9280

RONALD N HARLOW
250 INDIAN TRAIL
COLUMBIAVILL MI  48421-9765

RONALD N KILE
11087 MAIN RD
FENTON MI  48430-9717

RONALD N MASIAN
1322 FREDERICK STREET
NILES OH  44446-3232

RONALD N MITCHELL
2101 W 8TH ST
MUNCIE IN  47302-2197

RONALD N OLSEY
6121 W VIENNA RD
CLIO MI  48420-9404

RONALD N PIETSCH
575 CRYSTALIA
COMMERCE TWP MI  48382-2531

RONALD N PRYOR
233 MENASHA TRAIL
LAKE ORION MI  48362-1227

RONALD N STEPHENS &
CAROL J STEPHENS JT TEN
1336 WAVERLY DR
WHITE LAKE MI  48386

RONALD N UNDERWOOD
338 CAMERON DRIVE
VINTON VA  24179-1912

RONALD N UTLAUT
41 SWEETE MEADOW CT
ST CHARLES MI  63303

RONALD N WEITZEL
1522 DELAWARE AVE
WYOMISSING PA  19610-2126

RONALD N WISNIEWSKI
21 FOX HUNT RD
LANCASTER NY  14086-1130

RONALD N WYLIE
30 OTSEGO AVE
NEW ROCHELLE NY  10804-3517

RONALD NATHAN
135 BEACON COURT
VALLEJO CA  94590-4023

RONALD NELSON
CUST
MICHAEL FRANCIS NELSON A
MINOR U/P L 55 CHAP 139 OF
THE LAWS OF N J
33 CAROL DR
ENGLEWOOD CLIFFS NJ  07632-2304

RONALD NILES
115 LAUREL ST
MALDEN MA  02148-4405

RONALD NORMAN RADEMACHER &
LENORE BURMAN RADEMACHER JT TEN
494 VANDERVEEN DR
MASON MI  48854-1926

RONALD NORMANSEN
6715 NE ALAMEDA
PORTLAND OR  97213-4658

RONALD NOSECK
CUST
MIRANDA N NOSECK UGMA AZ
13730 EAST CAMINO CARTAMO
TUCSON AZ  85749-9193

RONALD NOSECK
CUST
RYAN A NOSECK UGMA AZ
13730 EAST CAMINO CARTAMO
TUCSON AZ  85749-9193

RONALD NOSECK
CUST RHETT
R NOSECK UGMA AZ
13730 EAST CAMINO CARTAMO
TUCSON AZ  85749-9193

RONALD NOVAK
1027 W ALKALINE SPRINGS ROAD
VANDALIA OH  45377

RONALD O ALWARD JR
6531 DRIFTWOOD DR
HUDSON FL  34667-1065

RONALD O BARBER
7470 NORTH MAYNE ROAD
ROANOKE IN  46783-9165

RONALD O BRODE
7523 JAGUAR DR
BOARDMAN OH  44512-5307

RONALD O CHRISTENSON
1392 N HAZEL ST
ST PAUL MN  55119-4508

RONALD O CLARKE
31 TULIP DRIVE
BREWSTER NY  10509-2822

RONALD O EDDY
8669 SAVANNAH DR
SARANAC MI  48881

RONALD O EVERARD
BOX 5674
DEARBORN MI  48128-0674

RONALD O FRENCH
PO BOX 13
LAWTON PA  18828-0013

RONALD O GRAHAM &
JORDON O GRAHAM JT TEN
16112 E 30TH TERR
INDEPENDENCE MO  64055-2708

RONALD O JONES
131 SHANNONHOUSE RD
EDENTON NC  27932

RONALD O KOEPKE &
ANDREA W KOEPKE JT TEN
4930 FOUNDERS CT
ANDERSON IN 46017-9690

RONALD O LEWIS
9535 DANIELS RD
SEVILLE OH 44273-9115

RONALD O MARTIN
8939 DEARBORN
DETROIT MI 48209-2607

RONALD O REES
91 STOCKMAN STREET
SPRINGFIELD MA 01104-2564

RONALD O REES & DEBORAH MANSER
TR UNDER THE LAST WILL &
TESTAMENT OF FRANCES K REES
C/O RONALD O OWENS
91 STOCKMAN STREET
SPRINGFIELD MA 01104-2564

RONALD O STEWART
7868 WEST 21ST ST
INDIANAPOLIS IN 46214-2303

RONALD O WAGENHALS
707 GRAVEL ROAD
WEBSTER NY 14580-1715

RONALD O WILLIAMS
TR LOUISE A WILLIAMS LIVING TRUST
UA 04/17/98
201 W TULIP CT
SCHAUMBURG IL 60193

RONALD O WOODS
401 SCHMIDT STREET
OCEAN SPRINGS MS 39564-4514

RONALD OCKERMAN
BOX 266
WHEATLAND CA 95692-0266

RONALD ODISTER
6146 WEYBRIDGE DR
DAYTON OH 45426-1440

RONALD ORDUNO
7904 TOPANGA CANYON UNIT 8
CANOGA PARK CA 91304

RONALD P ALLEN &
LAURIE L ALLEN JT TEN
27919 MANHATTAN AVE
ST CLAIR SHORES MI 48081-3516

RONALD P BALOGH
1306 ROMINE AVE
MCKEESPORT PA 15133-3422

RONALD P BALOGH
1306 ROMINE AVENUE
PORT VUE PA 15133-3422

RONALD P BELLUS
190 PRESIDIO PLACE
WILLIAMSVILLE NY 14221-3728

RONALD P BICH
1170 N ALBRIGHT-MCKAY RD
BROOKFIELD OH 44403-9771

RONALD P BO
7732 CITRUS HILL LN
NAPLES FL 34109-0605

RONALD P BORNSTEIN
69 GATHERING ROAD
PINE BROOK NJ 07058-9518

RONALD P BURNS
8946 TIMMONS CIR
VILLA RICA GA 30180

RONALD P BUZA
285 STELLA IRELAND RD
BINGHAMTON NY 13905

RONALD P CALABRESE
42 GOLDCREST DRIVE
STONEY CREEK ON L8G 4T6
CANADA

RONALD P CARMICHAEL
711 FLEMING AVE
RAVENSWOOD WV 26164-1325

RONALD P DEERY
21371 BETHEL RD
TECUMSEH OK 74873-9407

RONALD P DOWLER
7475 EAST JASMINE VINE WAY
PRESCOTT VALLEY AZ 86314

RONALD P DREWS &
KATHLEEN M DREWS JT TEN
527 BASSETT RD
BAY VILLAGE OH 44140-1869

RONALD P DUTTON
BOX 51
TAFTON PA 18464-0051

RONALD P EMERMAN
CUST MARK-MIKOLL EMERMAN UGMA OH
5817 SWANSTON DR
CHARLOTTE NC  28269-9150

RONALD P FOLEY
108 SOUTHWOOD DR
JEROME MI  49249-9404

RONALD P FREIBERG
17915 OWEN RD SUB LOT NO 2
MIDDLEFIELD OH  44062-9180

RONALD P GABRYSH
35470 PHEASANT LINE
WESTLAND MI  48185-6685

RONALD P GOULET &
JOAN A GOULET JT TEN
3100 SUSAN DRIVE
KOKOMO IN  46902-7508

RONALD P GREENE
1122 WOODMONT AVE
NEW KENSINGTON PA  15068

RONALD P GUILTINAN
129 LAUDER RD
OSHAWA ON  L1G 2H5
CANADA

RONALD P GUILTINAN
129 LAUDER RD
OSHAWA ON  L1G 2H5
CANADA

RONALD P HAUDENSCHILT
40 SUMMERBERRY LANE
NILES OH  44446-2134

RONALD P HAZEN
1801 BROADWAY
FLINT MI  48506-4464

RONALD P HELMAN
41899 HALF MOON BEACH ROAD
CHASSELL MI  49916

RONALD P HELMAN &
LOU ELLYN HELMAN JT TEN
41899 HALF MOON BEACH ROAD
CHASSELL MI  49916

RONALD P KILICHOWSKI
273 SWEETMAN ROAD
BALLSTON SPA NY  12020-3212

RONALD P KINDIG &
MARYA B KINDIG JT TEN
787 ASILO ST
ARROYO GRANDE CA  93420-1419

RONALD P KLAUSE &
ROSALIE KLAUSE
TR KLAUSE FAM TRUST
UA 10/11/95
43873 HARTLEY PLACE
ASHBURNE VA  20147

RONALD P KOSHA
154 S AVENIDA DEL PORBENIR
TUSCON AZ  85745-2542

RONALD P KOVATCH
8773 METCALF RD
AVOCA MI  48006-2605

RONALD P LAMPE
7349 ULMERTON RD LOT 102
LARGO FL  33771-4842

RONALD P LESSNER &
PHYLLIS LESSNER JT TEN
348 HOLLYWOOD AVE
ROCHESTER NY  14618-2235

RONALD P LOBICHUSKY &
WENDY LOBICHUSKY TEN ENT
32 GREAT OAKS DR
NESQUEHONING PA  18240-2136

RONALD P LUDOVICI &
JENNIFER K LUDOVICI JT TEN
110 10TH ST
CHESTER WV  26034-1310

RONALD P MAMEROW
980 E GRAND RIVER RD
OWOSSO MI  48867-9717

RONALD P MC ALLISTER
215 SHARP RD
STAMPING GRD KY  40379

RONALD P MILLER
HC 1 BOX 199
LANSE MI  49946-9601

RONALD P MISCHLEY
CUST KYLE
PAUL MISCHLEY UGMA MI
432 MINOR ST
ALPENA MI  49707-1623

RONALD P NIEDZIELA
21 GLENSIDE CT
TONAWANDA NY  14223-2533

RONALD P PARKER
4037 NIAGRA
WAYNE MI  48184-1961

RONALD P POHL
109 WALTER ST
HOUGHTON LAKE MI  48629-9607

RONALD P RICHARDSON
8444 S COUNTY ROAD 350 W
STILESVILLE IN  46180

RONALD P SOULES
10876 DEERWOOD COURT
LOWELL MI  49331-9629

RONALD P STAZINSKI
12 FAIRVIEW ST
SAUGUS MA  01906-2230

RONALD P THOMAS
1530 S UNION RD
DAYTON OH  45418-1439

RONALD P TOUSSAINT &
JANE W TOUSSAINT JT TEN
25 TULLAMORE DR
WEST CHESTER PA  19382

RONALD P WALLNER
8083 PIEDMONT
DETROIT MI  48228-3353

RONALD PAGERESKI
41865 WILLIS RD
BELLEWILLE MI  48111-9147

RONALD PEDDICORD
R R 2
MARSEILLES IL  61341-9802

RONALD P PORTER &
FRANCES J PORTER JT TEN
10031 CEDAR RIDGE
CARMEL IN  46032-9622

RONALD P SLONGO & JACQUELINE M
SLONGO TR
RONALD P SLONGO TRUST
UA 02/04/99
37039 MAAS DR
STERLING HEIGHTS MI  48312-1939

RONALD P SPALL
460 LAKEVIEW DR
FAIRFIELD GLADE TN  38558-7139

RONALD P SWEENEY
21846 SUPERIOR
TAYLOR MI  48180-4727

RONALD P THOMAS &
NOREEN K THOMAS JT TEN
1034 GODDARD RD APT 8
LINCOLN PARK MI  48146-4444

RONALD P VERBECK
10105 W 50TH TERR
MERRIAM KS  66203-4823

RONALD P WIMSATT
272 COLORADO FARMS BLVD
MYRTLE BEACH SC  29579

RONALD PAPANEK EX UW
STEPHEN PAPANEK
6734 N LAPORTE
LINCOLNWOOD IL  60712-3212

RONALD PEGURRI
245 SUMMER ST
WEYMOUTH MA  02188-1300

RONALD P PRIBISH & LORRALEE
S PRIBISH TRS U/A DTD 10/3/02 THE
PRIBISH FAMILY REVOCABLE LIVING TRU
750 VICKSBURG DR
MANSFIELD OH  44904

RONALD P SOMMER
653 HILLSIDE VIEW DR
DUNCANSVILLE PA  16635-7455

RONALD P SPALL &
DONNA K SPALL JT TEN
460 LAKEVIEW DR
FAIRFIELD GLADE TN  38558-7139

RONALD P TETER
1101 LEININGER DR
TIPTON IN  46072-9791

RONALD P THOMSEN
9 SE ALFALFA DRIVE
ST JOSEPH MO  64507-8485

RONALD P WALDREP
14005 ALABAMA HIGHWAY 101
TOWN CREEK AL  35672

RONALD P WITTE
17415 COMMON ROAD
ROSEVILLE MI  48066-1950

RONALD PAUL SNIDERMAN
21 LANTERN LANE
BARRINGTON RI  02806-4866

RONALD PERRY
43 PLOVER STREET
ROCHESTER NY  14613-2125

RONALD POGGI
BOX 422
MARTINSVILLE NJ  08836-0422

RONALD PRESSNALL
812 EASTGATE DR
ANDERSON IN  46012-9690

RONALD PRINCE &
JOAN E PRINCE JT TEN
5555 LEHMAN RD
DEWITT MI  48820-9151

RONALD PRYOR &
CONNIE PRYOR JT TEN
233 MENASHA
LAKE ORION MI  48362-1227

RONALD R A FLOREY &
PAMELA M E FLOREY JT TEN
1336 E WAYNE SOUTH
SOUTH BEND IN  46615-1045

RONALD R ALDERMAN SR
91 POPLAR STREET
FAIRBURN GA  30213-1749

RONALD R BACON
17287 8TH AVE
CONKLIN MI  49403-9759

RONALD R BEILAND
1673 DELAWARE DR
LAKE MILTON OH  44429-9714

RONALD R BEOLET
2610 RANCH RD
MELBOURNE FL  32904-9067

RONALD R BIER
BOX 755
JANESVILLE WI  53547-0755

RONALD R BIGELOW
2609 SKIPWITH DRIVE
PLANO TX  75023

RONALD R BRAYER &
MICHELE C BRAYER JT TEN
739 WILWOOD
ROCHESTER MI  48309-2430

RONALD R BURNS
11080 W POTTER RD
FLUSHING MI  48433-9737

RONALD R BURNS &
JANICE E BURNS JT TEN
BOX 468
FLUSHING MI  48433-0468

RONALD R CAVANAGH &
JUDITH CAVANAGH JT TEN
1350 WESTMORELAND AVE
SYRACUSE NY  13210-3437

RONALD R CIERNY
1290 SOUTH PLEASANT HILL GATE
WAUKEGAN IL  60085-8641

RONALD R COHN
6701 DARYN DRIVE
WEST HILLS CA  91307-2709

RONALD R DARLING
9520 HARTLAND RD
FENTON MI  48430-9554

RONALD R DE BELS &
CATHERINE A DE BELS JT TEN
43 LOXLEY LANE
CROSSVILLE TN  38558-5808

RONALD R DEZIEL
301 WALNUT HILL ROAD
WOONSOCKET RI  02895-2751

RONALD R DOOLEY
6813 KINGSBURY
DEARBORN MI  48127-2120

RONALD R DUPUIS
3853 CHRISTY DRIVE
SHREVEPORT LA  71129

RONALD R EAGLE
201 CANTERBURY ROAD
RICHMOND VA  23221-3240

RONALD R EIDENT
8000 S 86TH AVE
JUSTICE IL  60458-1439

RONALD R FEHN
507 TROTWOOD PLACE
LOUISVILLE KY  40245-4071

RONALD R FISHER
7369 CONSTITUTION CIR
FORT MYERS FL  33912-2794

RONALD R FOTI
237 LAKE RD
ONTARIO NY  14519

RONALD R FOX
275 N PLUM ST
GERMANTOWN OH  45327-1038

RONALD R FRASER
33 DENTON DRIVE
GLENMOORE PA  19343-1909

RONALD R GARRETT
3235 SUTTON RD
DRYDEN MI  48428-9732

RONALD R HARDY
408 E MILE RD
GRAYLING MI  49738-1618

RONALD R HILLIS
7085 N RAY RD
FREMONT IN  46737-9254

RONALD R HODDER
18065 GREGORY ST
GREGORY MI  48137-9410

RONALD R HUMMEL
9229 MICHIGAMME
CLARKSTON MI  48348-3139

RONALD R HYDELL &
PHYLLIS D HYDELL JT TEN
7591 CONTINENTAL DR
MOORESVILLE IN  46158-7726

RONALD R IMFELD
148BROOK STREET
BRISTOL CT  06010-5411

RONALD R JACKSON
167 E FIRST ST
LONDON OH  43140-1430

RONALD R JARED
5525 N 975 W
MIDDLETOWN IN  47356

RONALD R JENKINS
3101 DORF DR
DAYTON OH  45418-2904

RONALD R JEWETT
BOX 41
MAYER AZ  86333-0041

RONALD R JEWETT &
JOY L JEWETT JT TEN
BOX 41
MAYER AZ  86333-0041

RONALD R JOZWIAK
746 FALLS ROAD
WEST FALLS NY  14170-9656

RONALD R KILPONEN
23430 WINTHROP CT
NOVI MI  48375-3249

RONALD R KINDEL
279 PARK ST BOX 73
SUNFIELD MI  48890-0073

RONALD R KNAPP
409 N CATHERINE
BAY CITY MI  48706-4760

RONALD R KOYL
1223 W PARK ST
LAPEER MI  48446-1867

RONALD R LEVY
310 E BRADLEY AVE APT 68
EL CAJON CA  92021

RONALD R LOCK
6199 FINCH LANE
FLINT MI  48506-1601

RONALD R LOVELACE
BOX 786
DEARBORN MI  48121-0786

RONALD R LOVELAND
6330 WEST ALBAIN ROAD
MONROE MI  48161-9521

RONALD R LUNNEY &
DEBORA J LUNNEY JT TEN
2875 WALMSLEY CIR
LAKE ORION MI  48360-1641

RONALD R MABIE
BOX 387RIVER PKWY
ALBANY WI  53502

RONALD R MALANGA
1567 WOODHILL DRIVE
WARREN OH  44484-3932

RONALD R MALEY
115 LORENTZ ST
ALLIANCE OH  44601-5044

RONALD R MARTYN
2580 GLEENWOOD
MIDLAND MI  48640-8970

RONALD R MAST
5264 BRICKYARD RD
TWIN LAKE MI  49457-9725

RONALD R MEHARG
12966 NORMAN RD
YALE MI  48097-3905

RONALD R MERKLE
6600 FISHER RD
HOWELL MI  48843-9261

RONALD R MEYERS &
DONNA LEE MEYERS JT TEN
875 CRIPPLE CREEK CT
NAPOLEON OH  43545-2256

RONALD R MORGAN
7333 E SHORELINE DRIVE
TUCSON AZ  85715-3451

RONALD R MURRAY &
THELMA J MURRAY JT TEN
1603 PEBBLE BEACH DRIVE
MITCHELLVILLE MD  20721-2375

RONALD R MUSGRAVES
PO BOX 807
CHEROKEE VLG AR  72525-0807

RONALD R NAPIERALA
5860 BEAR CREEK DR
SYLVANIA OH  43560-9540

RONALD R OSSI
BOX 3586
MILFORD CT  06460-0945

RONALD R PECHA
BOX 147
SPOONER WI  54801-0147

RONALD R PERKINS
5130 SHAFTSBURG RD
WILLIAMSTON MI  48895-9625

RONALD R PORTER
2760 QUAKER ROAD
GASPORT NY  14067-9445

RONALD R RACETTE
1269 JOSEPH DR
HOLLY MI  48442-9410

RONALD R RADMER
234 SOUTH LAKEVIEW BLVD
CHANDLER AZ  85225-5792

RONALD R RANDALL &
LILLIAN RANDALL JT TEN
1111 SONMAN AVE
PORTAGE PA  15946-1933

RONALD R RANSHAW
BOX 74
CHIPPEWA LAKE MI  49320-0074

RONALD R RANSHAW &
GERALDINE RANSHAW JT TEN
BOX 74
CHIPPEWA LAKE MI  49320-0074

RONALD R RAPPLEY
2002 HOLCOMB
SAGINAW MI  48602-2727

RONALD R REED &
NANCY J REED JT TEN
1392 AUTUMN DR
FLINT MI  48532-2601

RONALD R RICHTER
7079 MARDEL
ST LOUIS MO  63109-1122

RONALD R RICHTER &
MARILYN A RICHTER JT TEN
7079 MARDEL
ST LOUIS MO  63109-1122

RONALD R ROGERS
54328 BLUE CLOUD DR
SHELBY TOWNSHIP MI  48315-1224

RONALD R ROLLISON
4100 UNION
DRYDEN MI  48428-9792

RONALD R ROSE
4360 SHOPPING LN
SIMI VALLEY CA  93063-2949

RONALD R RUDNICK
8440 MOUNTAIN RD
GASPORT NY  14067-9324

RONALD R SADLER
14291 BOICHOT RD
LANSING MI  48906-1088

RONALD R SANDS
1115 BEN SMITH RD
HENRY TN 38231-3504

RONALD R SIMOCK &
LUCILLE N SIMOCK JT TEN
5733 MANOR ROAD
SCHNECKSVILLE PA 18078

RONALD R SWANSON & JOYCE E
SWANSON TR FAM LIV REV TR DTD
05/27/92 U-A RONALD R SWANSON
423 SAVANNAH DR
PHARR TX 78577-6968

RONALD R THOMAS
528 N PERSHING AVE
INDIANAPOLIS IN 46222-3818

RONALD R WALLIS
6331 SOMMERSET
LANSING MI 48911-5612

RONALD R WOODS
606 E DEWEY
FLINT MI 48505-4273

RONALD RAMEY
1728 BALTIMORE ROAD NW
LANCASTER OH 43130-9159

RONALD RAY JOHNSON
610 BAMA RD
BRANDON FL 33511-6902

RONALD REAME
CUST STEPHANIE REAME UGMA MI
32692 RAVINE DRIVE
FRANKLIN MI 48025-1137

RONALD R SCHRAM &
GERALDINE M SCHRAM JT TEN
302 HOLLYBROOK ST
MIDLAND MI 48642-3350

RONALD R SMITH
1607 S DRIVE SOUTH
FULTON MI 49052

RONALD R TANCK
502 LONG ACRE RD
ROCHESTER NY 14621-1114

RONALD R VANNATTER
7600 N MORRISON RD
MUNCIE IN 47304-8845

RONALD R WARNER
312 N PARIS
BOX 546
CATLIN IL 61817-0546

RONALD R ZIGMONT &
BARBARA M ZIGMONT JT TEN
9029 CROW ROAD
LITCHFIELD OH 44253-9534

RONALD RAY HENDERSON
403 LOCUST STREET
VICKSBURG MS 39183-2227

RONALD RAYMOND MAC DONALD
2750 WEST 19TH AVE
VANCOUVER BC V6L 1E3
CANADA

RONALD REDET
6138 W FORREST HOME AVE
MILWAUKEE WI 53220-5600

RONALD R SHAW
816 ORLANDO AVE
AKRON OH 44320-1853

RONALD R STEWART
13121 BURNING TREE AVE
FORT MYERS FL 33919-7938

RONALD R TAYLOR
1305 SANDSTONE DRIVE
SAINT CHARLES MO 63304-6832

RONALD R WAGGONER
2026 HANCOCK COURT
XENIA OH 45385

RONALD R WASILK
8157 IVY WOOD AVE S
COTTAGE GROVE MN 55016-3277

RONALD R ZUCCARO
45 KEW GARDENS RD APT 2D
KEW GARDENS NY 11415-1147

RONALD RAY HULETT
6446 CASTLE LAKE COURT NE
KEIZER OR 97303-7478

RONALD REAME
CUST JENNIFER REAME UGMA MI
32692 RAVINE DRIVE
FRANKLIN MI 48025-1137

RONALD REED
WALKER SCHOOL RD
BOX 688
TOWNSEND DE 19734-0688

RONALD REINKE
TR UA 11/4/91 FRANK C REINKE TRUST
1004 ELLISON PARK CIRCLE
DENTON TX  76205

RONALD RICHARD HARRIS
CUST JOSHUA ADAM HARRIS UGMA MI
412 ORCHARD
CLARE MI  48617-8905

RONALD ROE SHERBERT
3805 S VALLEY DR
EVERGREEN CO  80439-8529

RONALD ROMAIN
CUST JEFFREY D ROMAIN
UTMA IN
3700 MORGAN AVE
EVANSVILLE IN  47715-2240

RONALD ROSSI &
CHERYL ROSSI JT TEN
1936 PHENIX AVE
CRANSTON RI  02921-1210

RONALD ROY REED
1392 AUTUMN DR
FLINT MI  48532-2601

RONALD RUSSELL
2896 BRONSON HILL RD
AVON NY  14414-9638

RONALD S ALLANSON
4722 NANCE LN
GREENWOOD IN  46142-7675

RONALD S BACHA
134 AFTON
BOARDMAN OH  44512-2306

RONALD REMPINSKI &
DEBRA ANN REMPINSKI JT TEN
29632 ORVYLLE DR
WARREN MI  48092-2257

RONALD RICHARD HARRIS
CUST KYLE STEVEN HARRIS UGMA MI
412 ORCHARD
CLARE MI  48617-8905

RONALD ROE SHERBERT
CUST RYAN ROE SHERBERT UTMA CO
3805 S VALLEY R
EVERGREEN CO  80439-8529

RONALD ROSENBERG &
CLAUDIA ROSENBERG JT TEN
704 SPRING FARM RD
LAKE VILLA IL  60046-5782

RONALD ROY
1859 HAVERHILL DR
ROCHESTER HILLS MI  48306-3239

RONALD RUE
2202 1551 LARIMER STREET
DENVER CO  80202

RONALD RUSSO &
DIANE L RUSSO JT TEN
200 S MAPLE LN
PROSPECT HEIGHTS IL  60070-2536

RONALD S ANTOSZEWSKI
4101 TALWOOD LANE
TOLEDO OH  43606-1067

RONALD S BROWN &
ANN MARIE BROWN JT TEN
1932 FOREST PARK ROAD
MUSKEGON MI  49441-4514

RONALD REYNOLDS
4016 ROCKKNOLL COURT
CONLEY GA  30288-1414

RONALD RICHARDSON &
PHYLLIS L RICHARDSON
TR UA 08/13/01 JOHN A BAKER TRUST
3645 STAHLHEBER RD
HAMILTON OH  45013

RONALD ROMAIN
CUST JEFFREY D
ROMAIN UTMA IN
3700 MORGAN AVE
EVANSVILLE IN  47715-2240

RONALD ROSENFELD
9536 KOSTNER
SKOKIE IL  60076-1330

RONALD ROY GILLETTE
558 CROSSMAN ROAD
WYOMING NY  14591-9536

RONALD RUSHNECK &
WINIFRED RUSHNECK JT TEN
RICHARD LANE
THORNWOOD NY  10594

RONALD S ALI
835-53 WINDWARD DR
AURORA OH  44202-8207

RONALD S BABCOCK &
MARVA J BABCOCK JT TEN
4465 N FORT GRANT RD
WILLCOX AZ  85643

RONALD S CELANO
76 OLD STONE RD
DEPEW NY  14043-4232

RONALD S CORTNER
4480 GREEN RD
WARRENSVIL HT OH  44128-4826

RONALD S DAWSON
2410 HOLMES
HAMTRAMCK MI  48212-4901

RONALD S DEAK
5234 KIRK RD
AUSTINTOWN OH  44515-5026

RONALD S DENSLOW
9870 CLUB HOUSE W DR
STANWOOD MI  49346-9370

RONALD S EHMKE &
MARY E EHMKE JT TEN
890 ARCHES CT
TRACY CA  95376

RONALD S EISINGER
1503 ROCKFORD CT
CHARLESTON WV  25314-1716

RONALD S ELMORE
17211 BEAVERLAND
DETROIT MI  48219-3171

RONALD S ELMY
3553 PRATT ROAD
METAMORA MI  48455-9713

RONALD S FARR
19365 DEER CREEK CT
NORTH FORT MYERS FL  33903-6655

RONALD S FILIPS
5509 SEAGRAPE DRIVE
FORT PIERCE FL  34982-7459

RONALD S GIOIA
262 STEVES SCENIC DR
HORTON MI  49246-9742

RONALD S GUGALA
3255 HASLER KL ROAD
LAPEER MI  48446

RONALD S GUTMANN
4051 ANNE DRIVE
SEAFORD NY  11783-1711

RONALD S HOLIMAN
5591 EAST 46TH ST
INDIANAPOLIS IN  46226-3351

RONALD S JENNINGS
8211 INDEPENDENCE DR
WILLOW SPRINGS IL  60480-1017

RONALD S LINDGREN
1352 36TH AVENUE SOUTH
MOORHEAD MN  56560

RONALD S MARKS
CUST
STEVEN A MARKS UGMA MI
7353 LOUISE AVENUE
JENISON MI  49428-9750

RONALD S MARLOWE
2945 COSTA MESA RD
WATERFORD MI  48329-2442

RONALD S METSGER
6920 STATE ROAD 26 EAST
LAFAYETTE IN  47905-8559

RONALD S MICHALAK
466 GLENEAGLES
HIGHLAND MI  48357

RONALD S MICHALAK
CUST BRIAN D MICHALAK UGMA MI
19899 COYOTE TRL
MACOMB MI  48042

RONALD S MICHALAK
CUST JULIE A MICHALAK UGMA MI
658 GLENEAGLES
HIGHLAND MI  48357-4778

RONALD S MICHALAK
CUST ROBERT J MICHALAK UGMA MI
20052 APACHE DR
CLINTON TOWNSHIP MI  48038-5569

RONALD S MILLER
6403 E 100 N
KOKOMO IN  46901-9553

RONALD S NISONSON
10685 SANTA LAGUNA DR
BOCA RATON FL  33428-1208

RONALD S PIATKOWSKI
833 LOSSON ROAD
CHEEKTOWAGA NY  14227-2513

RONALD S POKRAK
BOX 18 1138 BELL RD
BURT MI  48417-0018

RONALD S PROKOPENKO
1462 WESLEY CT
BAY CITY MI 48708-9135

RONALD S SAVARD JR
33 ETON ROAD
CHARLESTON SC 29407-3308

RONALD S SETAR
8536 CHERRY CIRCLE
MACEDONIA OH 44056-1738

RONALD S SOWA
1136 GLENWOOD DR
COLUMBIA TN 38401-6705

RONALD S THIBEAULT
849 COUTANT
FLUSHING MI 48433-1724

RONALD S WOOD
6760 PIERCE RD
FREELAND MI 48623-8664

RONALD SALTER
711 EASTERN PKWY 3
BROOKLYN NY 11213-3467

RONALD SCHRECENGOST
17432 NORTH KEY DR
SPRINGLAKE MI 49456

RONALD SCHUPBACH
CUST RONALD L SCHUPBACH II
UTMA WV
715 HIGHLAND AVE
NEW MARTINSVILLE WV 26155-2409

RONALD S ROOKS
146 TIMBERLANE TRAIL
TEMPLE GA 30179-5318

RONALD S SCHMIDT
644 LERNER
CLAWSON MI 48017-2402

RONALD S SHULTZ &
NANCY SHULTZ JT TEN
4024 GREENWOOD DR
FORT PIERCE FL 34982-6151

RONALD S SPILIS &
FLORENCE M SPILIS TEN COM
2869 SHORELAND AVE
TOLEDO OH 43611-1210

RONALD S THOMAS &
SHIRLEY M THOMAS JT TEN
54865 GREWELEFE CR E
SOUTH LYON MI 48178

RONALD S YOUNG
8252 DODGE AVE
WARREN MI 48089-2345

RONALD SCHIRALDI AS
CUSTODIAN FOR DIANE G
SCHIRALDI U/THE N J UNIFORM
GIFTS TO MINORS ACT
14045 JUMP DR
GERMANTOWN MD 20874-6176

RONALD SCHULTZ
4659 TIPTON
TROY MI 48098-4468

RONALD SCHWARTZ
13231 LEVERNE
DETROIT MI 48239-4609

RONALD S SADOWSKI
675 SENECA PKWY
ROCHESTER NY 14613-1021

RONALD S SCRINOPSKIE &
FRAYNA SCRINOPSKIE JT TEN
2314 SW MEADOW COURT
TOPEKA KS 66614-1438

RONALD S SLATICK &
SANDRA L SLATICK JT TEN
120 KATHLENE CT
PADUCAH KY 42003-9451

RONALD S TEJKL
4848 BINGHAM HOLLOW RD
WILLIAMSPORT TN 38487-2213

RONALD S VILLANO
1244 OGDEN PARMA TOWNLINE RD
SPENCEPORT NY 14559-9517

RONALD S ZIMMERMAN
7446 CANADICE RD
SPRINGWATER NY 14560-9710

RONALD SCHNEIDER
1465 BEACH LANE
EAST MEADOW NY 11554-3706

RONALD SCHUPBACH
CUST ROBERT SCHUPBACH
UTMA WV
625 JAMES ST
NEW MARTINSVILLE WV 26155-2417

RONALD SCOTT
9677 GARDENIA DR
PALM BEACH GARDENS FL
33410-5507

RONALD SCOTT LAWSON
167 RUE CHENE
CROWLEY LA  70526

RONALD SERAFIN
170 OSMUN PL
YONKERS NY  10701-5238

RONALD SHAPIRO
TR
DANIEL SHAPIRO IRREVOCABLE TRUST UA
12/17/1985
7626 N LINKS WAY
MILWAUKEE WI  53217-3229

RONALD SHAPIRO
TR ARI SHAPIRO IRREVOCABLE TRUST
UA 12/17/85
7626 N LINKS WAY
MILWAUKEE WI  53217-3229

RONALD SHAPIRO &
JUDITH SHAPIRO JT TEN
2606 W LAKE ISLE DRIVE
MEQUOM WI  53092

RONALD SHARP
801 SKYLINE DRIVE
LAMESA TX  79331-6519

RONALD SIMONETTI
6220 TIMBER LANE DR
INDEPENDENCE OH  44131-6525

RONALD SMITH
2128 TARTAN RD
ANDERSON IN  46012-9650

RONALD SMOLEN &
RACHEL K SMOLEN JT TEN
661 RILEY CNTR
MEMPHIS MI  48041-3506

RONALD SPIVAK
BOX 956
BENNINGTON VT  05201-0956

RONALD STAHLER
317 PENN STREET
TAMAQUA PA  18252-2315

RONALD STARK &
LYNNE S STARK JT TEN
29929 WOODHAVEN
SOUTHFIELD MI  48076-5285

RONALD STATHAM
236 FULTON AVE
JERSEY CITY NJ  07305-2210

RONALD STEVEN FRENCH
2028 E BENDIX DRIVE
TEMPE AZ  85283-3301

RONALD STEVEN FRITZ
6 HAMILTON RD
WHITEHOUSE STATION NJ
08889-3900

RONALD SUTHERLAND &
ANNA M SUTHERLAND JT TEN
1805 ROLLING LANE
CHERRY HILL NJ  08003-3325

RONALD SYMANSKY
286 CORNELL STREET
RAHWAY NJ  07065-2232

RONALD T AHLES
1929 RED OAK DR
MANSFIELD OH  44904-1757

RONALD T BADER
110 CHOCTAW TRL
PRUDENVILLE MI  48651-9725

RONALD T BOWER
6107 BUCK RD
ELSIE MI  48831-9442

RONALD T CLARK
125 RAVEN BND
WEATHERFORD TX  76087

RONALD T COOK
RD 2 BOX 426
ROME PA  18837-9568

RONALD T DINSMORE
508 S SHERMAN
BAY CITY MI  48708-7482

RONALD T EISENMANN
8048 E BEVERLY
TUCSON AZ  85710

RONALD T ELLIOTT
12045 BEMIS RD
MANCHESTER MI  48158-9550

RONALD T GLUSZEWSKI
30907 MANHATTAN DR
ST CLAIR SHORES MI  48082-1518

RONALD T HIESTAND &
LAURA H HIESTAND JT TEN
408 ENGLISH NEIGHBORHOOD RD
WOODSTOCK CT  06281

RONALD T HOFFMANN
1909 KENSINGTON AVE
BUFFALO NY  14215-1406

RONALD J KILANDER
25484 PINEVIEW
WARREN MI  48091-1565

RONALD T KOVERMAN
2026 SPRINGMILL ROAD
KETTERING OH  45440-2814

RONALD T LEICHT &
ARDITH A LEICHT JT TEN
2616 NE SONORA VALLEY DR
BLUE SPRINGS MO  64014

RONALD T LEONARD
1180 TOWNLINE RD
KAWKAWLIN MI  48631-9116

RONALD T MAGER &
MARLENE A MAGER JT TEN
21225 MADISON
ST CLAIR SHORES MI  48081-3392

RONALD T MARCONI
89 SAN FERNANDO LN
E AMHERST NY  14051-2239

RONALD T MCCLATCHEY
20202 CENTER RD
TRAVERSE CITY MI  49686-9767

RONALD T PERRINE
BOX 137
LITTLE YORK NJ  08834-0137

RONALD T PONESS
155 BROOKLEA DR
ROCHESTER NY  14624-2728

RONALD T SAMUEL &
BEVERLY A SAMUEL JT TEN
7141 HALL RD
DAVISBURG MI  48350-2534

RONALD T STUMPP &
ELAINE STUMPP JT TEN
46 HOWARD DR
MIDDLETOWN NY  10941-1029

RONALD T SZYPULSKI
463 E PLAINFIELD
MILWAUKEE WI  53207-5054

RONALD T TURNER
BOX 98
STONEY POINT NC  28678-0098

RONALD T WISKOW
214 8TH ST
FOND DU LAC WI  54935-5104

RONALD THOMAS ERWIN &
VALERIE ARLENE ERWIN JT TEN
2254 WILLOW TREE DR
BRIGHTON MI  48116-6763

RONALD THOMPSON
22 RIDGE DR
HAZLET NJ  07730-2661

RONALD THOMPSON
720 PARKER ROAD
AURORA OH  44202-7722

RONALD TURNER
3473 LLOYD HILL CT
OAKTON VA  22124-2041

RONALD TURNER
3473 LLOYD HILL CT
OAKTON VA  22124-2041

RONALD TURNER
6919 BOSCANNI DR
BOYNTON BEACH FL  33437

RONALD V ABBOTT
66 CAROL DR
PLAINVILLE CT  06062-3206

RONALD V BEUTLER
5695 BIRCH DR
KINGSTON MI  48741-9790

RONALD V BOZZO
29 MANOR RD
HARRINGTON PARK NJ  07640-1229

RONALD V ENZINNA
454 SOUTH ST APT A
LOCKPORT NY  14094

RONALD V ENZINNA &
JUDITH A ENZINNA JT TEN
863 WILLOW ST
LOCKPORT NY  14094-5125

RONALD V FIACCATO
719 WACO RD
LYNNVILLE TN  38472-3132

RONALD V GROSSKOPF
63 MOSHER DRIVE
TONAWANDA NY  14150-5217

RONALD V JONES &
GAIL P JONES
TR UA 5/13/94 THE JONES FAMILY
TRUST
6201 MEYERS
BRIGHTON MI  48116-2010

RONALD V LANKFORD
17 COUNTRY CROSSING
SEAFORD DE  19973-9400

RONALD V SMITH
4813 MOUNT HOPE
GRAND LEDGE MI  48837-9443

RONALD V SUTTON
506 NEBOBISH AVE
ESSEXVILLE MI  48732

RONALD V TAFFARIA
4666 DRIFTWOOD LANE
YOUNGSTOWN OH  44515-4831

RONALD V TROBEC &
BETTY J TROBEC JT TEN
7951 W 78TH ST
BRIDGEVIEW IL  60455-1374

RONALD V WYANT
4932 S 800 W
LAPEL IN  46051-9725

RONALD V ZIMCOSKY
414 CHARRING CROSS DRIVE
MUNROE FALLS OH  44262-1223

RONALD VAN DRIESSCHE
1551 W MUNGER RD
BAY CITY MI  48708-9627

RONALD VAN SICE
6945 AUGUST DRIVE
CLEMMONS NC  27012-8369

RONALD VELLUCCI
281 HALL AVE
WHITE PLAINS NY  10604-1818

RONALD VIEIRA
R R 5 BOX 309 A
EVANSVILLE IN  47725-9802

RONALD VLASATY
1138 FRANKLIN ST
NORTH BRADDOCK PA  15104-2622

RONALD W ADKISSON
1628 ONEIDA TRAIL
LAKE ORION MI  48362-1244

RONALD W ALLEN
1910 SHERIDAN DR APT 2
KENMORE NY  14223

RONALD W AUSTIN
4304 W POINTE DR
WATERFORD MI  48329-4647

RONALD W BADER
10287 ELMS RD
MONTROSE MI  48457-9194

RONALD W BATES
5858 BAFFIN PL
BURNABY BC  V5H 3S8
CANADA

RONALD W BECK
TR U/A DTD
10/02/91 THE RONALD W BECK 1991
REV LIV TR
2980 CALLE ARANDAS
PALM SPRINGS CA  92264-6735

RONALD W BENNETT
521 LEWISHAM AVE
KETTERING OH  45429-5942

RONALD W BIDDLE
530 SHELTON DR
ABERDEEN NC  28315-3921

RONALD W BIGELOW
11285 KATRINE DR
FENTON MI  48430-9007

RONALD W BLANCHER
40623 FIELDSPRING
LANCASTER CA  93535-7132

RONALD W BONNELL
2860 ROUNDTREE BLVD
YPSILANTI MI  48197-4809

RONALD W BOULWARE
5906 ENGLEWOOD
RAYTOWN MO  64133-4317

RONALD W BOYNE
619 WALNUT ST
LOCKPORT NY  14094-3131

RONALD W BOYNE &
MARY ANN BOYNE JT TEN
619 WALNUT ST
LOCKPORT NY  14094-3131

RONALD W BREWER
BOX 1068
HOMASASSA SPRINGS FL  34447-1068

RONALD W BRODZIK &
JANET E BRODZIK JT TEN
53215 MARTHA LANE
NORTHVILLE MI  48167

RONALD W BRUGGER
6509 COUNTRY RIDGE LN
NEW PORT RICHEY FL  34655-1173

RONALD W BUSH
15 HASKINS LANE SOUTH
HILTON NY  14468-8912

RONALD W BUSSEY
1308 EAST HILLS DR
MOORE OK  73160-6637

RONALD W CANNON
1755 INVERNESS ROAD
BALTIMORE MD  21222-4835

RONALD W CARTER &
MARY J CARTER JT TEN
3096 W 50 SOUTH
KOKOMO IN  46902-5828

RONALD W COYNE
2405 CALLAWAY CT
WENTZVILLE MO  63385-3506

RONALD W CUNNINGHAM &
CAROLE A CUNNINGHAM JT TEN
15630 RT 31
ALBION NY  14411

RONALD W DAVIDSON &
PAMELA S DAVIDSON JT TEN
151 WOODLAND HILLS DRIVE
PITTSBORO IN  46167

RONALD W DEGENHARDT
800 SHERMAN AVE
JANESVILLE WI  53545-1767

RONALD W DIETZ &
DEANNA JAN DIETZ JT TEN
RD 1 BOX 262
HEGINS PA  17938-9403

RONALD W EDDY
217 W HOWARD ST
PORTAGE WI  53901-1734

RONALD W EMERSON
PO BOX 463COUNTY ROAD 94
CLAYTON DE  19938

RONALD W FORD
8046 CASTLEWARD DR
DAVISON MI  48423-9508

RONALD W FOSTER
118 E 3RD BOX 93
LAWSON MO  64062-9340

RONALD W GLOSE
24 PROSPECT AVE
TONAWANDA NY  14150-3716

RONALD W GRAY
BOX 305
MOUNT MORRIS MI  48458-0305

RONALD W GRIFFIN
BOX 318
IDLEWILD MI  49642-0318

RONALD W GRIFFITH
100 SPRINGWOOD DRIVE
SPRINGBORO OH  45066-1042

RONALD W GRIFFITH &
SHARON K GRIFFITH JT TEN
100 SPRINGWOOD DR
SPRINGBORO OH  45066-1042

RONALD W HAPANOWICZ
1262 KENSINGTON
GROSSE POINT MI  48230-1102

RONALD W HARLING &
SUZANNE L HARLING JT TEN
15374 E BARRE RD
HOLLEY NY  14470-9003

RONALD W HARLING JR
251 BROMLEY ROAD
CHURCHVILLE NY  14428-9768

RONALD W HAYES
3015 MEISNER ST
FLINT MI  48506-2427

RONALD W HIBBARD
6620 VINE ST
CINCINNATI OH  45216-1942

RONALD W HITT &
JULIE A KREMPEL JT TEN
11435 VILLAGE DR
STERLING HTS MI 48312

RONALD W JACOBS
5009 NORTHWOOD LAKE DR W
NORTHPORT AL 35473-1406

RONALD W JACOBS
CUST STEPHEN W JACOBS UGMA NY
5009 NORTHWOOD LAKE DR W
NORTHPORT AL 35473-1406

RONALD W JACOBS &
MARILYNN J JACOBS JT TEN
5009 NORTHWOOD LAKE DR W
NORTHPORT AL 35473-1406

RONALD W JARMAN
96 SYLVAN DR
INDEPENDENCE KY 41051-9234

RONALD W JOHNSON
11947 NW TYLER CT
PORTLAND OR 97229-8572

RONALD W JOHNSON
16510 LAWTON
DETROIT MI 48221-3181

RONALD W JOHNSON
6533 FLINTLOCK RIDGE
UTICA MI 48317-3127

RONALD W KARVONEN
821 BOW LN
WATERFORD MI 48328-4111

RONALD W KARVONEN &
WAINO KARVONEN JT TEN
821 BOW LANE
WATERFORD MI 48328-4111

RONALD W KENDALL
508 N 11TH ST
MIDDLETOWN IN 47356-1241

RONALD W KIND
20635 VERNIER CIRCLE
GROSSE POINTE WOOD MI
48236-1613

RONALD W KINGSBURY
16374 GENEVA DR
LINDEN MI 48451-8673

RONALD W KLEIN
5600 SULLIVAN RD
HUDSON OH 44236-2660

RONALD W KRESSIN
ROUTE 2 1270 BEECHWOOD DR
CEDARBURG WI 53012-9425

RONALD W KULLA
3974 RIDGEVIEW DR
RICHFIELD OH 44286-9510

RONALD W LAMBERT
2816 CLAYTON COURT
TROY MI 48083-6408

RONALD W LENZ
4776 WHISPERING OAKS DR
NORTH PORT FL 34287

RONALD W LINN
1345 PEACHWOOD DR
FLINT MI 48507-5629

RONALD W LINS
44 AUGUSTA
WHITING NJ 08759-2245

RONALD W LISTON
14200 NW 126TH ST
MALCOLM NE 68402-9510

RONALD W LITTEKEN
6708 COLUMBINE WAY
PLANO TX 75093-6346

RONALD W LITTLE
2000 ARDSLEY ROAD
ORTONVILLE MI 48462-8567

RONALD W MAYER
23 GOLDPARK COURT
WOODBRIDGE ON L4L 8V5
CANADA

RONALD W MEHLER
4500 PEAR RIDGE DR APT 537
DALLAS TX 75287-5221

RONALD W MEYER &
BARBARA A MEYER JT TEN
13724 STRASBURG ROAD
LASALLE MI 48145-9501

RONALD W MILLER
9043 PETTIS RD
MEADVILLE PA 16335-5817

RONALD W MOUGHLER
6474 BLUEJAY DR
FLINT MI  48506-1768

RONALD W NELSON
1382 CALVIN DR
BURTON MI  48509-2008

RONALD W PAHSSEN
1020 CARRICK DR
ROSCOMMON MI  48653-8506

RONALD W PEASLEE &
ANN M PEASLEE JT TEN
4720 INDEPENDENCE
HELENA MT  59602-7300

RONALD W REESE
5606 MAYFIELD RD
WINDSOR OH  44099

RONALD W ROWLAND
8136 KOLB
ALLEN PARK MI  48101-2222

RONALD W SIEVERTSON
20224 S GREENFIELD LANE
FRANKFORT IL  60423-8924

RONALD W STANHOUSE &
ELIZABETH A STANHOUSE JT TEN
2837 BLUE SLOPES DR
BLOOMINGTON IN  47408-1023

RONALD W SWART
1428 D'ANGELO DR
NORTH TONAWANDA NY  14120

RONALD W MULLEN
1833 JAMES AVE
STATE COLLEGE PA  16801-3063

RONALD W O KEEFE
26324 GROVELAND
MADISON HTS MI  48071-3604

RONALD W PARHAM
8942 BARBERRY LN
HICKORY HILLS IL  60457-1210

RONALD W PORE
18465 PLEASANT VALLEY RD
ATLANTA MI  49709-9367

RONALD W RICHEY
4139 S 100 E
ANDERSON IN  46013-9621

RONALD W SARGENT
5525 SOUTHFIELD DR APT A
SAINT LOUIS MO  63129-7317

RONALD W SQUIRES &
BETTY J SQUIRES JT TEN
5-4621-16
WAUSEON OH  43567

RONALD W STONE &
BARBARA A STONE JT TEN
N12356 COPENHAVER AVE
STANLEY WI  54768-8305

RONALD W SZCZESNY
27333 SPRING ARBER DR
SOUTHFIELD MI  48076-3543

RONALD W MYERS OR SANDRA J &
MYERS JT TEN
177 W COUNTY RD 1000 S
CLAYTON IN  46118-9268

RONALD W ONKEN
306 W NORTH ST
BOX 410
COLFAX IL  61728-8919

RONALD W PARRY
569 SPENCER AVENUE
SHARON PA  16146-3126

RONALD W PRUSS
8758 LOZEN DR
STERLING HEIGHTS MI  48313

RONALD W ROWE
6247 E LAKE DR
HASLETT MI  48840-8990

RONALD W SHAW
20302 POWERS
DEARBORN HTS MI  48125-3050

RONALD W STACY
2106 COUNTY ROUTE 35
NORWOOD NY  13668-3149

RONALD W SUDROW
6409 GAMMON COURT
WILMINGTON NC  28409-4453

RONALD W TANNER &
PATRICIA S TANNER TEN COM
914 MAIN ST UNIT 810
HOUSTON TX  77002

RONALD W THOMAS
6101 HALIFAX DRIVE
LANSING MI  48911-6406

RONALD W TRAYBE
6208 NELWOOD ROAD
PARMA HEIGHTS OH  44130-2333

RONALD W TREESH
461 E 300 N
ANDERSON IN  46012-1211

RONALD W ULRICH
716 TWIN HILL DR
EL PASO TX  79912-3412

RONALD W VILLARREAL
906 TIMBERRIDGE DRIVE
HANOVER MD  21076-1511

RONALD W WALSH &
MARY A WALSH JT TEN
229 EAST LOWELL
CLAYCOMO MO  64119-1738

RONALD W WEAVER
6118 W PENROD
MUNCIE IN  47304-4623

RONALD W WELCH &
MARLENE J WELCH JT TEN
14725 C HIGHWAY
RAYVILLE MO  64084

RONALD W WHITE
706 TWYCKINGHAM
KOKOMO IN  46901-1826

RONALD W WHITE &
SANDRA K WHITE JT TEN
706 TWYCKINGHAM
KOKOMO IN  46901-1826

RONALD W WILLIAMS
3961 N HAVENWAY
DAYTON OH  45414-5038

RONALD WANDERMAN AS
CUSTODIAN FOR STEPHEN
WANDERMAN U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
BOX 571
PORTER TX  77365-0571

RONALD WARREN BOOTH &
LINDA MAE BOOTH JT TEN
1477 TRANSUE AVE
BURTON MI  48509-2425

RONALD WAUGH
3953 FIVE LAKES RD
NORTH BRANCH MI  48461-8400

RONALD WAYNE COOK
4569 JEROME RD
CLARKSTON MI  48346

RONALD WETHERELL
17 RIVER MEADOW DR
ROCHESTER NY  14623-4812

RONALD WHEELER
13332 RR 8 RT 15
DEFIANCE OH  43512

RONALD WHEELER &
RONALD E WHEELER JR JT TEN
13332 RR 8 RT 15
DEFIANCE OH  43512

RONALD WIGGINS &
JANET A WIGGINS JT TEN
20 MAYFIELD PL
MORAGA CA  94556-2511

RONALD WILLIAM KERN
6 SHORE DR
NEW FAIRFIELD CT  06812-2914

RONALD WITHERSPOON
CUST TIANA WITHERSPOON UGMA MI
BOX 310632
FLINT MI  48531-0632

RONALD WOLFORD &
BETTY WOLFORD
TR UA 11/21/02 THE WOLFORD LIVING
TRUST
6192 MOUNTAIN LAUREL DR
BRIGHTON MI  48116

RONALD WOODS
14911 FAIRMOUNT
DETROIT MI  48205-1318

RONALD WRIGHT
13515 BAY ORCHARD DR
SAN ANTONIO TX  78231-2255

RONALD WYKO
9032 MARY ANN AVE
SHELBY TOWNSHIP MI  48317

RONALD YANICH
937 NORWOOD ST
HARRISBURG PA  17104-2349

RONALD YANICH &
BETTY L YANICH JT TEN
937 NORWOOD ST
HARRISBURG PA  17104-2349

RONALD YOUNG
28570 SCHROEDER RD
FRMGTON HILLS MI  48331-3179

RONALD ZAHODNIK
12 AMANTINE CRESCENT
BRAMPTON ON  L6W 3T2
CANADA

RONALD ZAKRAJSEK
3728 ST NICHOLAS
RICHFIELD OH  44286-9788

RONALD ZAVAGLIA
32 MONTE CARLO DRIVE
ROCHESTER NY  14624-2212

RONDA F BADWAL &
EDITH S WILLSON JT TEN
3109 TRINITY DR
BOWIE MD  20715-3150

RONDA GAYLE HATFIELD
12120 W WOODCREEK DR
YORKTOWN IN  47396-9281

RONDA J HUBBLE
4908 GENESEE ROAD
LAPEER MI  48446-3632

RONDA J ORAM
1840 CLOVER RD
NORTHBROOK IL  60062

RONDA JEFFERSON
4235 DUNLAP RD
BLOOMINGTON IN  47403-9315

RONDA LYNN CRAIG
233 SHAWNEE DR
BEDFORD IN  47421-5227

RONDA M BELL
9866 WHEELER
BELLEVILLE MI  48111-1410

RONDA WALTHER HAYNES
BOX 146
SELDOVIA AK  99663-0146

RONDAL E HARPER III
24296 ROXANA
EAST DETROIT MI  48021-1336

RONELL E HILL
1113 MCKINSTRY ST
DETROIT MI  48209-3813

RONETTA HAGER
RR 2 BOX 291
ORLEANS IN  47452-9802

RONEY D TABOR
34201 TONQUISH TRAIL
WESTLAND MI  48185-7042

RONEY H MEIS
9492 TAYLOR RD
BEAR LAKE MI  49614

RONEY H MEIS &
BEVERLY J MEIS JT TEN
9492 TAYLOR RD
BEAR LAKE MI  49614-9352

RONI CHASIN PERS REP EST
MORRIS WALD
1242 NORTH UNIVERSITY DR
PLANATION FL  33322

RONI J ELKINS
5140 SOUTH WEST 109 AVENUE
FORT LAUDERDALE FL  33328-4726

RONI J HOWARD
76 BROAD ST
S F CA  94112-3002

RONIE EVANS
763 STONY POINT RD
SPENCERPORT NY  14559-9780

RONITA WEINSTEIN
45 NOTTINGHAM ROAD
SHORT HILLS NJ  07078-2036

RONLD D RENWICK
4141 NORTH RIVER RD
FREELAND MI  48623-8807

RONN A MANN
1473 ROOSEVELT HWY
HILTON NY  14468-9758

RONNA ESTRIN
CUST GARRETT
SETH ESTRIN UGMA CA
1183 SAN JOAQUIN DR
PALM SPRINGS CA  92264-8644

RONNA ESTRIN
CUST SHANNON
LOEL ESTRIN UGMA CA
1183 SAN JOAQUIN DR
PALM SPRINGS CA  92264-8644

RONNA L FICKBOHM
2208 E 3RD ST
TUCSON AZ  85719-5107

RONNA SUE GOLDSTEIN
C/O G & S CPA BLDG
155 BELLE FOREST CIRCLE
NASHVILLE TN  37221-2103

RONNAL J SUTTON
917 LILY LANE
COLUMBIA TN  38401-7278

RONNALD E GARDNER
23861 RENSSELAER ST
OAK PARK MI  48237-2152

RONNELL K FRANKLIN
2624 SW 10TH ST
LEES SUMMIT MO  64081-3772

RONNEY E OSBORNE
1520 BUCKINGHAM ST
LINCOLN PARK MI  48146-3539

RONNEY L BELL
9373 SAWGRASS DRIVE
MIAMISBURG OH  45342-6732

RONNEY STANLEY READ
6103 LAYTON
ALTA LOMA CA  91701-3425

RONNI SUE PEARL GREEN
11698 SW 51 CT
COPPER CITY FL  33330-4416

RONNIE A BAKER
6514 LAKE PLEASANT RD
NORTH BRANCH MI  48461-8973

RONNIE A LILLIE
47 WAGON TRAIL
HANSON MA  02341-1215

RONNIE A MORGAN
2451 HIGHWAY 113
TAYLORSVILLE GA  30178-1834

RONNIE A SETZER
759 N 300 W
KOKOMO IN  46901-3987

RONNIE A SMITH
8754 OKATIBBEE DAM RD
COLLINSVILLE MS  39325-8938

RONNIE AARON
28 REVOCK RD
EAST BRUNSWICK NJ  08816-4555

RONNIE ALLEN
APT 2P
630 E LINCOLN AVE
MOUNT VERNON NY  10552-3836

RONNIE ANNE LEWIS FRANK
217 SHAPLEY RD
OXFORD NY  13830

RONNIE BARFIELD
365 KENDALLWOOD RD
WEST MONROE LA  71292-0191

RONNIE BREWER
3710 ELBERN AVENUE
COLUMBUS OH  43213-1720

RONNIE BROWN JR
1214 BRIAR HILLS DRIVE
ATLANTA GA  30306

RONNIE C BLANKENSHIP
358 CO RD 141
TOWN CREEK AL  35672-4130

RONNIE C EVANS
1373 OLD TRAILS CREEK ROD
ELLIJAY GA  30540

RONNIE C KIRKMAN
8148 W MAPAVI
BONNE TERRE MO  63628-4365

RONNIE C WILSON
BOX 272
CARROLLTON OH  44615-0272

RONNIE CHAPMAN &
MARTHA CHAPMAN JT TEN
20107 LAKEWORTH
ROSEVILLE MI  48066-1122

RONNIE COHEN
318 COUNTY RD 440
HILLSBORO AL  35643-4124

RONNIE CONYERS
634 LAKEWOOD PL
GREENTOWN IN  46936-8768

RONNIE D MEYER
BOX 172AHASTINGS LN
GOLDEN EAGLE IL  62036

RONNIE D MITCHELL
RT 2 BOX 1913
TECUMSEH OK  74873-9553

RONNIE D REYNOLDS
105 LINCOLN AVE
BEDFORD IN  47421-1612

RONNIE DRURY
7 WINDEMERE RD
VERONA NJ  07044-1436

RONNIE E REED
1116 PARK CIRCLE DR
ANDERSON IN  46012-4671

RONNIE E WHITE
116 W CANEBRAKE BLVD
HATTIESBURG MS  39402-8304

RONNIE F CUPP
1601 S SANDHILL RD TRLR 63
LAS VEGAS NV  89104-4728

RONNIE F SAWYERS
6972 CO RD M
DELTA OH  43515

RONNIE FAULK
25754 AL HWY 251
TONEY AL  35773-8446

RONNIE FIELDS
11348 BARAGA ST
TAYLOR MI  48180-4265

RONNIE G ALLEN
6615 W RYAN DR
ANDERSON IN  46011-9154

RONNIE G BRIZENDINE &
SHARON A BRIZENDINE JT TEN
8440 NW ADRIAN
KANSAS CITY MO  64154-1123

RONNIE G KRUEGER
511 7TH ST NE
MC CLUSKY ND  58463-9105

RONNIE G MC COURY
351 N SQUIRREL RD TRLR 15
AUBURN HILLS MI  48326-4000

RONNIE G TURBANE &
MARILYN D TURBANE JT TEN
32 MURRAY DR
OCEANSIDE NY  11572-5722

RONNIE H MCDEARIS
3711 PENINSULA CT
MARTIN GA  30557

RONNIE HAMPTON
3845 COUNTY RD 317
MOULTON AL  35650-7939

RONNIE J OGLETREE
841 TALL DEER DR
FAIRBURN GA  30213-1025

RONNIE J RICHARDSON
12081 N BELSAY RD
CLIO MI  48420-9127

RONNIE J ROBERTS
3313 BISALIA ROAD
MORNING VIEW KY  41063

RONNIE J STEWART
401 PORTER DR
ENGLEWOOD OH  45322-2312

RONNIE J WILSON
64 EDGELAND ST
ROCHESTER NY  14609-4252

RONNIE JOE LYNN
1832 GRANGE
TRENTON MI  48183-1773

RONNIE K ALLEN
APT 2P
630 E LINCOLN AVE
MOUNT VERNON NY  10552-3836

RONNIE K JOHNSON
103 N HARDIN DR
COLUMBIA TN  38401-2027

RONNIE K TEEGARDEN
2005 ALEXANDRIA PK
HIGHLAND HTS KY  41076-1103

RONNIE KIRSCHNER
4385 GRAYBILL ROAD
GEORGETOWN OH  45121

RONNIE KLEIN
139 W THIRD AVENUE
SAN MATEO CA  94402

RONNIE L CALDWELL
221 PATIENCE WAY
MIDDLETOWN DE  19709

RONNIE L COSTON
BOX 502
BUNKER HILL IN  46914-0502

RONNIE L DURNELL
27902 SOUTH STATE HIGHWAY 7
HARRISONVILLE MO  64701

RONNIE L FLYNN
5108 SOLDIERS HM-MIAMISBURG
MIAMISBURG OH  45342-1455

RONNIE L FORRESTER
1920 CORONNA AVE
ONOSSO MI  48867-3914

RONNIE L GARCIA
145 CANTERBURY STREET
ADRIAN MI  49221-1822

RONNIE L HERRON
7091 TAPPON DR
CLARKSTON MI  48346-2635

RONNIE L HILL
3302 CASTLEMAIN DR
BLOOMINGTON IL  61704-4842

RONNIE L HOFFMAN SR
1210 PINEVIEW ST
HARRISON MI  48625-8821

RONNIE L JACKSON
1810 S UNION ROAD
DAYTON OH  45418-1520

RONNIE L JURGESON &
ALLINDA K JURGESON JT TEN
205 SPENCERS GATE DR
YOUNGSVILLE NC  27596-7153

RONNIE L OSBORNE
97 HOMER COCHRAN ROAD
DALLAS GA  30132-2863

RONNIE L SHOCKLEY
3131 SCIO RD SW
CARROLLTON OH  44615-9511

RONNIE L TOVEY
613 34TH ST
BAY CITY MI  48708-8506

RONNIE L VANDIVER
1055 SOUTHCREST
ARNOLD MO  63010-3141

RONNIE L VIERS
1600 S MILLER RD
SAGINAW MI  48609-9589

RONNIE L WEISS
1440 EAST 21ST ST
BROOKLYN NY  11210-5034

RONNIE LEE CLARK
14347 CUMMING HWY
CUMMING GA  30040-5452

RONNIE LIPMAN &
SHERRI PRESS
TR UA 07/09/86
LEWIS PRESS TEST TRUST 2
C/O ADELE ALBERT
15310 STRATHEARN DRIVE #11501
DELRAY BEACH FL  33446

RONNIE M COOPER
3125 SPARTON ROAD
NATIONAL CITY MI  48748

RONNIE M MORTON
24513 PRINCETON
ST CLAIR SHRS MI  48080-3162

RONNIE M MOSIER
1802 WAYNESBORO HWY
HOHENWALD TN  38462-2247

RONNIE M TAYLOR &
EUGENIA A TAYLOR JT TEN
7957 EAST 50 SOUTH
GREENTOWN IN  46936-8780

RONNIE MASTERSON
BOX 176
COURTLAND AL  35618-0176

RONNIE MILLER
134 AVALON WAY
RIVERDALE GA  30274-4461

RONNIE MILLER
134 AVALON WAY
RIVERDALE GA  30274-4461

RONNIE N ELLINGTON
663 PLEASANT HILL RD
CONYERS GA  30012-1725

RONNIE O FULLER
5185 AVERY ST SW
COVINGTON GA  30014-2702

RONNIE POMPEY
1370 LAMONT ST
SAGINAW MI  48601-6626

RONNIE R BARNES
22474 TUCK ROAD
FARMINGTON HILLS MI  48336-3564

RONNIE R BASSHAM
4173 HAZEL
BURTON MI  48519-1758

RONNIE R GLENN
45768 KOZMA
BELLEVILLE MI  48111-8914

RONNIE R MCENTIRE
4916 BROWNING DR
WEST BLOOMFIELD MI  48323-1581

RONNIE S WILLIAMS
44351 AIRPORT RD
NEW LONDON NC  28127-9596

RONNIE S WILLIAMS &
GAYNELLE R WILLIAMS JT TEN
44351 AIRPORT RD
NEW LONDON NC  28127-9596

RONNIE SCHNEPPER
789 WESTCHESTER
GROSS POINTE PARK MI  48230-1825

RONNIE SILLS &
THOMAS LINDBERG TEN COM
174 WESTERN AVE
ALTAMONT NY  12009-6126

RONNIE TERRY
1011 CO RD 72
DANVILLE AL  35619-8414

RONNIE THRELKELD
2941 140A ST
SURREY BC  V4P 2J8
CANADA

RONNIE VICTOR POSEY
BOX 1057
DAHLGREN VA  22448-1057

RONNIE VOIGT
CUST GINNY
VOIGT UTMA MD
100 TIPPEN DR
THURMONT MD  21788-3208

RONNIE W DUSH
4676 LOWE RD
ST JOHNS MI  48879-9474

RONNIE W SPENCER
5065 S WALCOTT ST
INDIANAPOLIS IN  46227-4611

RONNIE W YARD
209 W MAIN
PERU IN  46970-2047

RONNY A KURKA &
KATHLEEN HARRIS &
KEVIN KURKA JT TEN TE
2575 N OVID RD
OVID MI  48866

RONNYE E DEUTCHMAN
1 STELLA DR
SPRING VALLEY NY  10977-2409

RONYA VILLARROEL
19010-5 KITTRIDGE
RESEDA CA  91335-5940

ROOKIE T RISINGER
12043 JENNINGS RD
LINDEN MI  48451

ROOSELLA M MARIANNO
283 EWING MILL RD
CORAOPOLIS PA  15108-3121

ROOSEVELT AUSTIN JR
1424 WOODSIDE ST
SAGINAW MI  48601-6657

ROOSEVELT BELL
8219 MINOCK
DETROIT MI  48228-3036

ROOSEVELT BROOMFIELD JR
8945 S ESSEX STREET
CHICAGO IL  60617-4050

ROOSEVELT C HUNT
85 MCKINLEY AVE S APT 3
BATTLE CREEK MI  49017-4844

ROOSEVELT C PERKINS
3 WEST TOULON DR
CHEEKTOWAGA NY 14227-2409

ROOSEVELT CARRINGTON SR
14895 WASHBURN
DETROIT MI 48238-1637

ROOSEVELT CULVER
593 CAMERON ROAD
SYLVANIA GA 30467-8213

ROOSEVELT D BOYD
1101 WILD TURKEY RD
APT B
ANDERSON IN 46013

ROOSEVELT DAWSON JR
C/O VELMA J DAWSON
20042 FENELON
DETROIT MI 48234-2206

ROOSEVELT DUNCAN
APT 1
429 E HARRIET
FLINT MI 48505-4653

ROOSEVELT FAISON
3038 ELMHURST
DETROIT MI 48206-1184

ROOSEVELT FINISTER &
MARTHA FINISTER JT TEN
BOX 91421
HOUSTON TX 77291-1421

ROOSEVELT FUZZELL
105 LAWSON WALL DRIVE
HUNTSVILLE AL 35806-4002

ROOSEVELT GOFF JR
108 HILL
HIGHLAND PK MI 48203-2549

ROOSEVELT H LAKES
25 CINNAMON FERN CIR
COVINGTON GA 30016-2903

ROOSEVELT HARMON & NANCY HARMON JT
22528 SOUTH YATES
CHICAGO HEIGHTS IL 60411-5646

ROOSEVELT HOGG
5602 HICKS LN
OKLAHOMA CITY OK 73129-9281

ROOSEVELT HURD
19978 WINTHROP
DETROIT MI 48235-1811

ROOSEVELT IRVING
1443 78TH STREET
ST LOUIS MO 63130

ROOSEVELT J ANDERSON JR
5003 HILLCREST AVE
DAYTON OH 45406-1222

ROOSEVELT JONES
13257 EAST ARABELLA
CERRITOS CA 90703-6127

ROOSEVELT KELLY
7318 RICHMOND
KANSAS CITY MO 64133-6259

ROOSEVELT KEYS
9095 NEWCASTLE CT
GRAND BLANC MI 48439-7347

ROOSEVELT L WILLIAMSON
1510 ROACHE
INDIANAPOLIS IN 46208-5254

ROOSEVELT LOBLEY
315 E FALL CREEK PKY SOUTH DR
INDIANAPOLIS IN 46205-4226

ROOSEVELT LOVETT
40 N MEADOW DR
DAYTON OH 45416-1845

ROOSEVELT LYONS
24129 PHILIP DR
SOUTHFIELD MI 48075-7721

ROOSEVELT MIXON JR
44755 JUDD RD
BELLEVILLE MI 48111-9108

ROOSEVELT MORRIS JR
1114 LINN
BAY CITY MI 48706-3739

ROOSEVELT MORTON
1034 E BUNDY ST
FLINT MI 48505-2206

ROOSEVELT NICHOLSON
1155 STUDEBAKER
YPSILANTI MI 48198-6265

ROOSEVELT PARKER JR
15392 MANOR
DETROIT MI  48238-1630

ROOSEVELT PEARSON
5656 ASHLEY DR
LANSING MI  48911-4803

ROOSEVELT POOLE JR
11901 GUARDIAN BLVD
CLEVELAND OH  44135-4639

ROOSEVELT Q KELLY
APT 30
3900 HARRISON ST
OAKLAND CA  94611-4573

ROOSEVELT ROBERTS
922 S DENNISON AVE
DAYTON OH  45408-1602

ROOSEVELT SAMUEL
1127 WOODSTOCK AVENUE
TONAWANDA NY  14150-4639

ROOSEVELT SCOTT
507 N 3RD AVE
GASTONA NC  28052

ROOSEVELT SMITH
125 WEST 18TH
WILMINGTON DE  19802-4835

ROOSEVELT SOLOMON JR
577 WILSON AVE
KOKOMO IN  46901

ROOSEVELT THURSTON &
CARMAE THURSTON JT TEN
4710 SW 27TH STREET
HOLLYWOOD FL  33023-4360

ROOSEVELT TOLBERT
BOX 597
SAGINAW MI  48606-0597

ROOSEVELT WARD
38 BLAKE ST 1
BUFFALO NY  14211-1814

ROOSEVELT WASHINGTON JR
2431 BANCROFT
SAGINAW MI  48601-1514

ROOSEVELT WILKERSON
2023 EUCLID DR
ANDERSON IN  46011-3940

ROOSEVELT WILLIAMS
943 BURLEIGH AVE
DAYTON OH  45407-1208

RORI S WIESEN
9303 W STANLEY RD
FLUSHING MI  48433-1009

RORY C GAYDOS
4901 DUBLIN FLS
COLUMBUS OH  43221

RORY C H ABATE
ATTN RORY C HAYS
1041 E PALMAIRE
PHOENIX AZ  85020-5320

RORY D ALLEN
PO BOX 319
WAYNESBURG OH  44688-0319

RORY J CALHOUN
1246 S BROADWAY ST
DAYTON OH  45408-1955

RORY K WHITAKER
6106 OLD LAGRANGE RD
CRESTWOOD KY  40014-8883

RORY L BANES
9342 TIGER RUN TRAIL
DAVISON MI  48423

ROSA ALAIMO
1345 3RD AVE APT 6
NEW YORK NY  10075

ROSA B DENNEY
600 S CULLEN AVE #601
EVANSVILLE IN  47715-4166

ROSA BELL MITCHELL
2644 S ETHEL ST
DETROIT MI  48217

ROSA BEVERLY
122 TERRACE AVE
ELKIN NC  28621-3332

ROSA COOPER
321 WEST 5TH ST
MANSFIELD OH  44903-1555

ROSA CRUZ
BOX 452
TERRYVILLE CT  06786-0452

ROSA CRUZ &
ANTONIO D CRUZ SR JT TEN
20 FRANKIE LANE RFD 2
TERRYVILLE CT  06786-7024

ROSA D'AGUANNO
9931 MORTON VIEW
TAYLOR MI  48180-3767

ROSA DI MASO &
MISS SUSAN DI MASO JT TEN
1 S OAKS BLVD
PLAINVIEW NY  11803-1906

ROSA DRAKE JULSTROM
TR ROSA DRAKE JULSTROM LIVING TRUST
U/
DTD 2/3/05
226 E GRANT ST
MACOMB IL 61455

ROSA ELLEN LOCKETT
PO BOX 27140
AUSTIN TX  78755

ROSA H LEVINE
6447 N SACRAMENTO
APT 201
CHICAGO IL  60645-4286

ROSA H RITCHIE
206 BRICE STREET
NEW LEBANON OH  45345

ROSA K FAY
342 A WOODBRIDGE DR
RIDGE NY  11961

ROSA L BARRERA
1514 WYOMING
FLINT MI  48506-2784

ROSA L CALLOWAY &
RITA B RYLE JT TEN
5606 LAKE SHORE DR
SEAFORD DE  19973

ROSA L CLAY
17 NORTH UPLAND AVE
DAYTON OH  45417-1749

ROSA L FORNVILLE
6260 GREENWOOD RD APT 604
SHREVEPORT LA  71119-8414

ROSA L HARMAN
137 CAREFREE LANE
MOREHEAD CITY NC  28557

ROSA L HILL
2251 KANSAS
SAGINAW MI  48601-5530

ROSA L JERNIGAN
1424 S MAIN ST
SAPULPA OK  74066

ROSA L MULLGRAV TOD
DAVID A MCMAHAN
BOX 292935
DAYTON OH  45429-8935

ROSA L ROLLAND
2183 CHEROKEE VALLEY CIR
LITHONIA GA  30058-5365

ROSA L WALKER
E16924 NEVINS LAKE RD
SHINGLETON MI  49884-9662

ROSA LEE WILLIAMS
2220 BANCROFT
SAGINAW MI  48601-2072

ROSA LITTLE CODY
BOX 89
YORK SC  29745-0089

ROSA M BARRIENTOS
1322 MONTERREY 105
EVLESS TX  76040-6138

ROSA M GARCIA
1001 SENECA
ALBION IN  46701-1454

ROSA M GARCIA
11618 MARION ST
NORTHGLENN CO  80233-2182

ROSA M HAWKINS &
GLORIA COLE JT TEN
1143 MAURER
PONTIAC MI  48342-1958

ROSA M LAWRENCE
3611 WEST DIAMONDALE
SAGINAW MI  48601-5866

ROSA M LAWRENCE &
ROBERT LAWRENCE JT TEN
3611 WEST DIAMONDALE
SAGINAW MI  48601-5866

ROSA M MOYE
3205 NORTH JENNINGS ROAD
FLINT MI  48504-1758

ROSA M RUDOLPH-HILL
500 EASTDALE RD H-5
MONTGOMERY AL  36117

ROSA MAE HAWKINS
1143 MAURER
PONTIAC MI  48342-1958

ROSA P JACKSON
9415 BESSEMER AVENUE
CLEVELAND OH  44104-5403

ROSA R LEON
3909 STEVENSON BLVD 404
FREMONT CA  94538-2303

ROSA S KELLY
12231 GREEN RD
GOODRICH MI  48438-9753

ROSA W MONTGOMERY
82 SCENIC HILLS DR
NEWNAN GA  30265

ROSABELLE DREASKY
3109 BRANTWOOD DR
FLINT MI  48503-2339

ROSALBA M ARABIA
262 MC MILLAN RD
GROSSE POINTE FARM MI
48236-3456

ROSA M PARKER
393 EASTWYCK CIR
DECATUR GA  30032-6663

ROSA M SHELTON
TR U/A
DTD 09/24/93 ROSA M SHELTON
REVOCABLE LIVING TRUST
1505 LAS PACOS COURT
LADY LAKE FL  32159-9596

ROSA MAE SALES
1517 WASHINGTON ST E
APT B
CHARLESTON WV  25311-2512

ROSA PARTIN
321 W FIFTH STREET
MANSFIELD OH  44903

ROSA R SAPLA
20652 SILVER SPRING DR
NORTHVILLE MI  48167-1911

ROSA T SCHNEIDER
1531 DWIGHT PL
BRONX NY  10465-1121

ROSA W OLDS
106 GLENWOOD AVE
PONTIAC MI  48342-1505

ROSABELLE VERKENNES
4235 BAY DR
BEAVERTON MI  48612-8819

ROSALEE B FOSTER
2940 MORAINE AVE
DAYTON OH  45406-4333

ROSA M RUBIO
HC 08 BOX 969
PONCE PR  00731-9706

ROSA MAE CAMERON
2403 DANBURY DR
COLLEYVILLE TX  76034-5427

ROSA MALDONADO
6604 MEMORIAL HIGHWAY
TAMPA FL  33615-4502

ROSA PIZZUTO
13461 BLAISDELL DRIVE
DEWITT MI  48820

ROSA RUDISILER
READING MI  49274

ROSA VISCONTI
95 GRANADA CIR
ROCHESTER NY  14609-1954

ROSABELLE B SALLEY
BOX 449
SALLEY SC  29137-0449

ROSALBA GUARINO
132 PILOT ST
ROCHESTER NY  14606-4132

ROSALEE B WALLSMITH
118 WOODSIDE DRIVE
DAPHNE AL  36526-7760

ROSALEE D STAR CHIEF
1511 HIDDEN CREEK CIRCLE DR NE APT
GRAND RAPIDS MI  49505-5480

ROSALEE G NONN
PO BOX 149
ELK MILLS MD  21920

ROSALEE MULLINS
18185 S SCENIC DR
BARBEAU MI  49710

ROSALEEN M WITHROW
4127 BURNETT AVE
LEMAY MO  63125-2320

ROSALIA HAWLEY
24 HICKORY LN
FARMINGTON CT  06032-1906

ROSALIA PALLA
115 HARMONY AVE
LAWRENCEVILLE NJ  08648

ROSALIA TAMBURRINO
25953 HIGHLAND RD
RICHMOND HTS OH  44143-2701

ROSALIE A BARATTA &
JOSEPH A BARATTA JT TEN
19899 FAIRWAY
GROSSE PTE WOODS MI  48236-2434

ROSALIE A MURPHY
9137 WOODRIDGE CT
DAVISON MI  48423

ROSALEE DOOLEY
206 S OSAGE ST 5 9
INDEPENDENCE MO  64050-3818

ROSALEE J KIS
207 ROBERTS STREET
NILES OH  44446-2022

ROSALEE REESE
CUST SHANEA C REECE
UGMA IN
1006 E ELM ST
KOKOMO IN  46901-3129

ROSALIA A EKEGREN
13141 FALCONS WAY
SAVAGE MN  55378-3109

ROSALIA M SCHLEGEL
100 LAKEWOOD VLG
MEDINA NY  14103-1848

ROSALIA R CREAMER
TOD CECILIA C PAINO
5540 BANCROFT
SAINT LOUIS MO  63109-1655

ROSALIA VECCHIES
4155 CALKINS RD
YOUNGSTOWN NY  14174-9718

ROSALIE A GOODWIN
1671 TIMBER HILLS DR
DELAND FL  32724-7979

ROSALIE A TIERNEY
C/O GRANT
2425 BEAR DEN RD
FREDERICK MD  21701-9321

ROSALEE E ATKINSON
608 E CHESTNUT ST
DELMAR MD  21875-1715

ROSALEE J MCCLURE
3530 POPLAR LN
GREENVILLE OH  45331-3039

ROSALEEN GALLAGHER
APT 209
501 W FRANKLIN AVENUE
MINNEAPOLIS MN  55405-3182

ROSALIA HAUSER
H-1025 BUDAPEST
TOROKUVESZ U 66/B ZZZZZ
HUNGARY

ROSALIA MONTANEZ
1625 W JACK BURNETT LOOP
TUCSON AZ  85746-3403

ROSALIA T MENDOZA
BOX 1940
VEGA BAJA PR  00694-1940

ROSALIA WILSON & CONSTANCE
MCGUINEAS & CYNTHIA
MCGUINEAS JT TEN
21300 ARCHWOOD CIRCLE
APT 118
FARMINGTON HILLS MI  48336-4132

ROSALIE A LOVELL
201 HEYBURN RD
CHADDS FORD PA  19317-0106

ROSALIE ABRAHAMS
2170 century park east apt 1512
los angeles CA  90067

ROSALIE ALEXANDER
468 NORTH HIGHLAND AVE
MERION PA 19066-1746

ROSALIE AVERY
113 ROCKWELL AVE
BRISTOL CT 06010-5943

ROSALIE B & ISAAC H HOOVER
TR
ROSALIE B & ISAAC H HOOVER
LIVING TRUST UA 09/23/96
2843 S OAKLAND CR E
AURORA CO 80014-3134

ROSALIE B BURTON & CAROL B
PHILLIPS TRUSTEES U/A DTD
05/14/87 ROSALIE B BURTON
LIVING TRUST
268 AQUARINA BLVD
MELBOURNE BEACH FL 32951-3929

ROSALIE B BYELICK
3694 HUNTINGRIDGE DRIVE
LILBURN GA 30047-2508

ROSALIE B RUDDY
99 SOUTHGATE CIRCLE
MASSAPEQUA PARK NY 11762-3800

ROSALIE B SIBILSKY &
DARWIN S SIBILSKY JT TEN
6203 JOSEPH DR
GRANBURY TX 76049-4129

ROSALIE BALLAS
6658 ELMDALE RD
MIDDLEBURG HEIGHTS OH 44130

ROSALIE BUKOWSKI &
JOHN A BUKOWSKI JT TEN
5 DON CARLOS DR
HANOVER PARK IL 60103-6701

ROSALIE BUTLER
4101 OVERLAND TRL
KETTERING OH 45429-1609

ROSALIE C MORGAN
1903 AUGUSTINE DR
THE VILLAGES FL 32159-0025

ROSALIE CAMPOS
15604 E 42ND ST PLACE
INDEPENDENCE MO 64055-5007

ROSALIE CAUBLE
2521 DRIFT CREEK RD SE
SUBLIMITY OR 97385

ROSALIE COLEMAN
2528 FOXCLIFF EST N
MARTINSVILLE IN 46151-8002

ROSALIE D CRANEY
1263 BEARSDEN CIRCLE
AVON IN 46123-6747

ROSALIE D LAUGHNER
1205 SOUTHWAY BLVD
KOKOMO IN 46902-4387

ROSALIE E GOETHE
292 DIANE DR
FLUSHING MI 48433-1857

ROSALIE E PARIZEK &
JOSEPH H PARIZEK JR JT TEN
910 S CARROLL AVE
APT 114
MICHIGAN CITY IN 46360

ROSALIE E REED
33 SHADY PARK
SELBYVILLE DE 19975-9544

ROSALIE E STEPHENS
21 TAMARACK ST
WHITE PINE MI 49971

ROSALIE F PIERSOL
6000 WILLIAMS ROAD
HYDE MD 21082-9525

ROSALIE FRIEDBERG &
LINDA RICE JT TEN
415 E 52ND ST
APT 4 BA
NEW YORK NY 10022-6425

ROSALIE G DANDREA
14 GERARD RD
NUTLEY NJ 07110-2017

ROSALIE G THEDE
TR U/A
04/14/92 ROSALIE G THEDE AS
GRANTOR
214 SW 9TH ST
ALEDO IL 61231-2264

ROSALIE GERALDINE PLACENTI
PO BOX 5686
CLARK NJ 07066

ROSALIE GOODMAN
1915 SEAGIRT BLVD APT 9N
FAR ROCKAWAY NY 11691-3785

ROSALIE GOTTESMAN
180 WEST END AVENUE APT 5A
NEW YORK NY 10023

ROSALIE J COOPER
3267 MUSGROVE RD
WILLIAMSBURG OH  45176

ROSALIE J LEKAN
31142 LILY LN
NORTH OLMSTED OH  44070-6308

ROSALIE J YANCEY
2824 OBERLIN AVE
LORAIN OH  44052-4559

ROSALIE JHALA
2725 LYON CIR
CONCORD CA  94518-2615

ROSALIE JOAN WARD
5150 CHESTNUT HILL DR
WILLOUGHBY OH  44094-4340

ROSALIE JOSEPH FISHER
121 NORTHFIELD RD
LIVINGTON NJ  07039

ROSALIE KLOTZMAN AS
CUSTODIAN FOR BARBARA ELLEN
KLOTZMAN U/THE MD UNIFORM
GIFTS TO MINORS ACT
3300 WOOD VALLEY DR
BALTIMORE MD  21208-1955

ROSALIE KURLAND
175 WINDWARD DR
PALM BEACH GARDENS FL  33418

ROSALIE LOPICCOLO &
CATHERINE LOPICCOLO JT TEN
38610 SYCAMORE MEADOW DR
CLINTON TOWNSHIP MI  48036-3816

ROSALIE M BURGHARDT
3 HALSTED CIR
ALHAMBRA CA  91801-2833

ROSALIE M FINAZZO &
MANUEL P FINAZZO &
GERALD J FINAZZO JT TEN
249 N WEBIK AVE
CLAWSON MI  48017-1347

ROSALIE M FINAZZO &
SALVATORE FINAZZO JT TEN
249 N WEBIK
CLAWSON MI  48017-1347

ROSALIE M JOYCE
5624 LAKE GROVE
WHITE LAKE MI  48383-1220

ROSALIE M LUBIANETZKI
2762 TALL OAK CIR
CORTLAND OH  44410-1767

ROSALIE M MOYER
1853 E OAKLAND AVE
HEMET CA  92544-3173

ROSALIE M SPINA
1133-77TH ST
BROOKLYN NY  11228-2335

ROSALIE MARIS
1339 BELLEVIEW AVE
PLAINFIELD NJ  07060-2901

ROSALIE MARTIN
25555 COUNTRY CLUB BLVD
UNIT 11
NORTH OLMSTED OH  44070-4340

ROSALIE MATILDA JOHNSTON
153 ALLEN ST
THAMESFORD ON  N0M 2M0
CANADA

ROSALIE MICHAILO &
MARY MARGRET MICHAILO JT TEN
8570 E M-21
CORUNNA MI  48817

ROSALIE N FRITCH
400 NEW LITCHFIELD STREET
TORRINGTON CT  06790-6664

ROSALIE NELSON
412 S CLAY ST
GALLATIN MO  64640-1313

ROSALIE NESTER
5 LARCHWOOD RD
WYOMISSING PA  19619

ROSALIE P HENKE &
THEODORE O HENKE JR JT TEN
2841 DRIFTWOOD DRIVE
BETHEL PARK PA  15102

ROSALIE R PATRIZIO
1721 KINGSWOOD PLACE
CLEMENTON NJ  08021-5809

ROSALIE R PRATER
1455 RAY RD
FENTON MI  48430

ROSALIE S SAILSTAD &
JOHN R SAILSTAD JT TEN
155 HOGAN LN
MOORESVILLE NC  28117-8864

ROSALIE S TOMS
5079 W 16TH STREET
SPEEDWAY IN  46224-6509

ROSALIE STUART FRANKLIN
TR UA 08/31/94
ROSALIE STUART FRANKLIN
TRUST
19815 15TH AVE N E
SEATTLE WA  98155-1122

ROSALIE WAGNER
417 LEMONWOOD DR
ST PETERS MO  63376-6665

ROSALIEA TOBIN
69-64 137TH STREET
FLUSHING NY  11367

ROSALINA VECCHI
1439 SOUTH 51ST
CICERO IL  60804

ROSALIND D MEYER
CUST
MARILYN F MEYER U/THE NEW YORK
U-G-M-A
31 MOUNT LIBERTY DR
PENFIELD NY  14526-2839

ROSALIND E BASKIN
TR UA 01/26/90 ROSALIND E
BASKIN TRUST
1464 AVIGNON CT
HIGHLAND PARK IL  60035-3901

ROSALIND GORIN
TR UA 07/29/75 HARRY
N GORIN TRUST
C/O JOHN TYLER ASSOC
186 ALEWIFE BROOK PKWY
CAMBRIDGE MA  02138-1121

ROSALIE SALVINO &
ROSE SALVINO JT TEN
1835 PORTSHIP RD
BALTIMORE MD  21222-3026

ROSALIE T TURNER & ROBERT F
TURNER & SAMUEL R TURNER TR
ROSALIE T TURNER TRUST
UA 10/15/97
3170 ST CLAIR
ROCHESTER HILLS MI  48309-3937

ROSALIE Y DADO
TR ROSALIE Y DADO TRUST
UA 11/16/94
17 MOHEGAN RD
NORWICH CT  06360-2934

ROSALIN LEWIS
RTE 2 BOX 796
MOULTRIE GA  31768-9802

ROSALIND B DEMATTEO
4875 WARRINGTON RD
MEMPHIS TN  38118-6534

ROSALIND DEACON BREWSTER
821 LITTLE CONESTOGA RD
GLENMOORE PA  19343-2009

ROSALIND FELD
31-65-138TH ST
FLUSHING NY  11354-2658

ROSALIND H BROWN
8424 FIG ST
NEW ORLEANS LA  70118-3114

ROSALIE SCHWARTZ
CUST RICHARD SCHWARTZ UGMA MA
19380 COLLINS AVE
APT 1618
MIAMI BEACH FL  33160-2457

ROSALIE T TURNER & ROBERT F
TURNER TR ROSALIE T TURNER
TRUST UA 10/15/97
3170 ST CLAIR DR
ROCHESTER HILLS MI  48309-3937

ROSALIE Y DADO
TR ROSALIE Y DADO TRUST
UA 11/16/94
C/O NYMPH BARBERA POA
17 MOHEGAN ROAD
NORWICH CT  06360

ROSALINA TERMINI
8510 NARROWS AVE
BROOKLYN NY  11209

ROSALIND COLE
3319 GREENFIELD RD SUITE 315
DEARBORN MI  48120

ROSALIND DOREEN
4180 MENDENHALL
DALLAS TX  75244-7301

ROSALIND GALINSKY
32 HANSOM HILL RD
WINDSOR CT  06095

ROSALIND JACOBS
23 LANGDON DRIVE
BURLINGTON NJ  08016-2921

ROSALIND K KRAMER &
ROY J BLITZER JT TEN
618 FULTON ST
PALO ALTO CA  94301-2137

ROSALIND KURZ
46 LINDA AVENUE
WHITE PLAINS NY  10605-1614

ROSALIND L FITZPATRICK
106 ARTHUR ST
GARDEN CITY NY  11530-3002

ROSALIND L ROSSI &
CHRISTINE M ROSSI JT TEN
186 FISHER RD
GROSSE POINTE FARM MI
48230-1276

ROSALIND L SCOTT
940 EMERSON
SAGINAW MI  48607-1707

ROSALIND L SMITH
BOX 633
LAKEVILLE NY  14480-0633

ROSALIND M CANADA
3571 GRAPEFRUIT LN
ESTERO FL  33928

ROSALIND MC MILLAN
BOX 2844
CHAPEL HILL NC  27515-2844

ROSALIND NAPACK &
ROBERT NAPACK JT TEN
60 CUTTER MILL RD
GREAT NECK NY  11021-3104

ROSALIND REED TOBIN
647 STONE DRIVE
GREENTOWN IN  46936

ROSALIND REISER
324 WASHINGTON ST
MONROE MI  48161

ROSALIND ROSES
150 E 69TH ST 14-R
N Y NY  10021-5704

ROSALIND S BENNETT
487 THREE MILE ROAD
GLASTONBURY CT  06033-3838

ROSALIND SIEBERT
4088 COLONIAL BLVD
TROY MI  48098

ROSALIND SIMONETTI
659 LOHMAN AVE
GREENCASTLE PA  17225

ROSALIND WRIGHT
18974 PREST
DETROIT MI  48235-2852

ROSALINDA D MARTINEZ
726 PLAINFIELD CT
SAGINAW MI  48609-4800

ROSALINDA FRASCATI
26 WELLINGTON RD
EAST BRUNSWICK NJ  08816-1722

ROSALINDA GONZALEZ &
MARTHA GONZALEZ JT TEN
13738 GOLETA ST
ARLETA CA  91331

ROSALINDA KAM
PO BOX 55-1009
PAITILLA ZZZZZ
PANAMA

ROSALINDA R TOWNSEND
BOX 5
HIGHLAND MD  20777-0005

ROSALINDA W MCWILLIAMS
245 PLUM PT RD
ELKTON MD  21921

ROSALINE BUESCHER
139 N WALNUT STREET
OTTAWA OH  45875-1742

ROSALINE COHN
1040 LAKE SHORE DR 22-B
CHICAGO IL  60611-6162

ROSALINE R BROJANAC
TR ROSALINE R BROJANAC TRUST
UA 11/16/99
1925 EILEEN CT
BROOKFIELD WI  53005-5115

ROSALIO ESCOBEDO
21928 COMMUNITY BLVD
HINKLEY CA  92347-9513

ROSALYN A KLECKNER
RR 2 BOX 430
LIVERPOOL PA  17045-9702

ROSALYN C MANDEL
TR ROSALYN C MANDEL & SEEMAN L
MANDEL REV LIVING TRUST
UA 03/15/89
9240 E BLANCHE DR
SCOTTSDALE AZ  85260-2812

ROSALYN C SUNDBERG
121 WOODBRIDGE AVE
BUFFALO NY  14214-1623

ROSALYN COMICK
3090 NW 46TH AVE
FORT LAUDERDALE FL  33313-1831

ROSALYN D BERNTSEN
2000 NORWOOD AVE
BOULDER CO  80304-1329

ROSALYN D KAZNOWSKI &
ROSEANN E HELLEBUYCK JT TEN
922 S MADISON AVE
BAY CITY MI  48708-4706

ROSALYN F JOHNSON
9382 KNIGHTS BRIDGE BLVD APT A
INDIANAPOLIS IN  46240-4469

ROSALYN FULIA QUERRY
1120 WARBURTON AVE
YONKERS NY  10701-1054

ROSALYN GARNETTE WILSON
13340 NORTHFIELD BLVD
OAK PARK MI  48237-1644

ROSALYN HARTFIELD
PO BOX 4569
JAKARTA POUCH
HOUSTON TX  77210

ROSALYN J THOMAS
3204 W CARPENTER RD
FLINT MI  48504-1285

ROSALYN M LEGER
CUST WAYNE A LEGER UMGA TX
RR 2 BOX 34
WALLER TX  77484-9801

ROSALYN MORRISON &
NORMAN L MORRISON JT TEN
BOX 261
BENZONIA MI  49616-0261

ROSALYN P MALGIERI
102 CHITTENDEN AVE
YONKERS NY  10707-1630

ROSALYN PATTERSON
3945 BLUE HEATHER COURT
FLORISSANT MO  63034-3219

ROSAMARIA CORRAL
11731 RONALD MENAIR
EL PASO TX  79936-5506

ROSAMOND A SMITH
R D 2 BOX 31
MARTINSBURG PA  16662-9802

ROSAMOND ASHLEY SAVAGE
39 HIGHLAND AVE
LEXINGTON MA  02421-5633

ROSAMOND BARNHART
TR PHILIP BARNHAR & ROSAMOND
BARNHART LIVING
TRUST
UA 2/18/94
4801 WASHINGTON
MIDLAND MI  48642

ROSAMOND LOMBARDI
1518 WESTWOOD AVE
COLUMBUS OH  43212-2767

ROSAMOND M BENNETT
162 GULF RD
SOUTH DARTMOUTH MA  02748-1515

ROSAMOND M KERN
315 CLARK ROAD
KENMORE NY  14223-1347

ROSAMOND S CLARKE
5204 AVE MCDOC
LUTZ FL  33549-2858

ROSAMOND T EDMONSON
91 THRASHER ROAD
PLAINFIELD NH  03781-5347

ROSAMUND H JOROLEMON
36 ASCOTT LANE
WEBSTER NY  14580-3806

ROSANN EKLUND HANSON
5709 CHOWEN AVE S
MINNEAPOLIS MN  55410

ROSANN M HEMAUER
1316 HAWTHORN
WEST BEND WI  53095-4518

ROSANN M KENNEDY
51 PARKDALE TERRACE
ROCHESTER NY  14615-3022

ROSANN WOLFF
2100 APRICOT GLEN DRIVE
AUSTIN TX  78746-7844

ROSANNA K MILLS
R R 1 BOX 97M
BRINGHURST IN  46913-9741

ROSANNA SEAMANS
288 AUDUBON RD
LEEDS MA  01053-9726

ROSANNA Y LIM
1519 MEADOWSTAR DR
SUGAR LAND TX  77479

ROSANNE BAGATTA
9 LITTLE BROOK LN
NEW CITY NY  10956-3913

ROSANNE CIUPEK
TR U/A
DTD 08/11/93 ROSEANNE CIUPEK
LIVING TRUST
14558 BLUE SKIES
LIVONIA MI  48154-4966

ROSANNE ISAY HARRISON
146 N BELLEFIELD ST
PITTSBURGH PA  15213-2618

ROSANNE M MASCH
CUST
DOUGLAS R MASCH II UGMA MI
14175 WATERWAY BLVD
FORTVILLE IN  46040

ROSANNE M TUROWICZ
ATTN ROSANNE M STORK
8595 GALLANT FOX TRL
FLUSHING MI  48433-8804

ROSANNA BECKER
1613 SOUTHLAND PKWY APT H
MARION OH  43302-7479

ROSANNA LOUISE LICHT
CUST MAX MARSHALL LICHT UGMA DE
C/O GEORGE MARSHALL
539 W GREAT FALLS ST
FALLS CHURCH VA  22046

ROSANNA UPSHAW
542 W STATE ST
TRENTON NJ  08618-5627

ROSANNE AHEE
354 PEARSON ST
FERNDALE MI  48220-1825

ROSANNE C DIMAMBRO
CUST MARK
C DIMAMBRO UGMA MI
5705 KIRKRIDGE TRAIL
ROCHESTER HILLS MI  48306-2258

ROSANNE E BROWN
BOX 53
BEVERLY SHORES IN  46301-0053

ROSANNE KLEINT
41 WESTERLY ST
YONKERS NY  10704-2041

ROSANNE M MASCH
CUST
STEVEN R MASCH UGMA MI
14175 WATERWAY BLVD
FORTVILLE IN  46040

ROSANNE PANE &
JOSEPH PANE JT TEN
2265 WESTCHESTER AVE
BRONX NY  10462-5039

ROSANNA DONCARLOS
4220 NORTH KOGER ROAD
SIBLEY MO  64088-9583

ROSANNA MC HENRY
281 PANORAMA DR
LAKE MOHEGAN NY  10547-1260

ROSANNA W CHIU
22 SPICEWOOD WAY
IRVINE CA  92612-2721

ROSANNE AMODEO
CUST DANIELLE
AMODEO UGMA NY
81 WOLVERINE ST
STATEN ISLAND NY  10306-2045

ROSANNE C DIMAMBRO
CUST STEVEN M DIMAMBRO UGMA MI
5705 KIRKRIDGE TRAIL
ROCHESTER HILLS MI  48306-2258

ROSANNE E COLE
APT 12 F
530 E 72ND STREET
NEW YORK NY  10021-4848

ROSANNE KNOLL
2498 GULFBREEZE CIR
PALM HARBOR FL  34683-2611

ROSANNE M MASCH & DOUGLAS R
MASCH & FRED L VILBIG TR
ROSANNE M MASCH REV TRUST
UA 07/02/99
14175 WATERWAY BLVD
FORTVILLE IN  46040

ROSANNE RIBBLE
CUST
REBEKAH A RIBBLE UGMA MI
3279 E SHAFFER RD
MIDLAND MI  48642-8374

ROSANNE S GUMBLETON &
GERRARD L GUMBLETON JR JT TEN
5600 WESTWOOD LANE
BLOOMFIELD TOWNSHP MI
48301-1247

ROSANNE S HOSNIK &
THOMAS A KLUG JT TEN
30717 LUND DR
WARREN MI  48093-8020

ROSANNE S JACOY
CUST JOSEPH A
JACOY UTMA CA
1618 PERKINS DR
ARCADIA CA  91006-1841

ROSANNE S JACOY
CUST LORYN M
JACOY UTMA CA
1618 PERKINS DR
ARCADIA CA  91006-1841

ROSANNE S MUDRY
C/O ROSANNE S JASINSKI
600 NOTRE DAME DRIVE
WEBSTER NY  14580-8735

ROSANNE T ALLEN
2686 LOWER BELLBROOK RD
SPRING VALLEY OH  45370-9710

ROSARIO BASTARDO
3010 SCHOOL ROAD
SAN JUAN BAUTITA CA  95045-9647

ROSARIO DELUCA
14 WADSWORTH LANE
FORDS NJ  08863-1026

ROSARIO E MANTIONE &
ROBIN M MANTIONE JT TEN
55 RUE MADELIENE
WILLIAMSVILLE NY  14221-3232

ROSARIO G GULINO
267 WAYFARING LN
ROCHESTER NY  14612-2770

ROSARIO GENNARO
181 FORESTVIEW DR
WILLIAMSVILLE NY  14221-1415

ROSARIO GIACOSIE
704 BROAD ST
CLIFTON NJ  07013-1642

ROSARIO LOMBARDO
347 AVENUE X
BROOKLYN NY  11223-5915

ROSARIO S CASTILLO
10065 CANRIGHT WAY
SAN DIEGO CA  92126-5106

ROSARITA A HENNEBRY
503 SINGER AVE
LEMONT IL  60439-3816

ROSARY D FOLEY &
JOHN FOLEY JT TEN
430 E 20TH ST APT 1D
NEW YORK NY  10009

ROSARY M MOIES USUFRUCTUARY &
KAREN ANN M RICH &
KEVIN ANN M TEN COM
CAILLOUET & THOMAS MOIES JR &
RICHARD MC KINNEY MOIES NKD OWN
4301 HERICAN PL
METAIRIE LA  70003-1315

ROSAVELL WALTERS
410 MAPLE AVENUE APT C
PEARISBURG VA  24134-1759

ROSCO BROWN
R R 3 5115 E ROSS RD
TIPP CITY OH  45371-9434

ROSCOE A FULTZ JR
783 GREENWOOD AVE
CINCINNATI OH  45229-1805

ROSCOE B MCFARLAND III
42 KNOWLTON ST
CAMDEN ME  04843-1537

ROSCOE BACH JR
4315 N ST 40
PO BOX 34
COVINGTON OH  45318

ROSCOE D CUNNINGHAM
11TH & STATE STS
LAWRENCEVILLE IL  62439

ROSCOE D CUNNINGHAM
904 STATE
LAWRENCEVILLE IL  62439-2758

ROSCOE D CUNNINGHAM
BOX 511
LAWRENCEVILLE IL  62439-0511

ROSCOE D CUNNINGHAM &
BESSIE C CUNNINGHAM JT TEN
BOX 511
LAWRENCEVILLE IL  62439-0511

ROSCOE D CUNNINGHAM &
KATHERYN F CUNNINGHAM JT TEN
BOX 511
LAWRENCEVILLE IL  62439-0511

ROSCOE D CUNNINGHAM &
KATHERYN S CUNNINGHAM JT TEN
PO BOX 511
LAWRENCEVILLE IL  62439-0511

ROSCOE D SERRELS JR
4435 LAWNWOOD LANE
FLINT MI  48529-1924

ROSCOE FITCH
5004 54TH ST W
BRADENTON FL  34210-4705

ROSCOE L PHILLIPS
1414 JACKSON ST
CHILLICOTHE MO  64601-2047

ROSCOE O BONISTEEL III
3347 ROBINWOOD
ANN ARBOR MI  48103-1748

ROSCOE ROBERTS
4314 CRISSMAN ST
FLINT MI  48505-5334

ROSCOE TAYLOR
1317 WEST 9TH ST
LORAIN OH  44052-1328

ROSCOE THOMPSON
54 MADRE DE DIOS ST
PUNTA GORDA FL  33983-4253

ROSCOE W HARDEN
3650 SHEPHERD RD
ST LOUIS MI  48880-9349

ROSCOE D CUNNINGHAM &
KATHLEEN S CUNNINGHAM JT TEN
I & H STATE ST
LAWRENCE IL  62439

ROSCOE D WALKER
158 HILLVIEW AVE
CAMDEN TN  38320-1413

ROSCOE J DENSBORN
TR UA 08/10/93 ROSCOE J
DENSBORN REVOCABLE LIVING TRUST
307 SOUTHWESTERN AVE
KOKOMO IN  46901-5210

ROSCOE L YORK JR &
ANDREA M YORK JT TEN
PO BOX 36
MEDWAY ME  04460

ROSCOE R BEE
HC 61 N BOX 12
STRANGE CREEK WV  26639-9204

ROSCOE SMILEY
3212 W 7TH ST
MILAN IL  61264-3736

ROSCOE TAYLOR
1520 CHATEAUFORT PL
DETROIT MI  48207-2717

ROSCOE V CASEY
4740 SUNDANCE TRL
INDIANAPOLIS IN  46239-9701

ROSCOE W JOHNSTON
BOX 402
GENESEE MI  48437-0402

ROSCOE D MCMILLAN JR &
ELIZABETH D MCMILLAN JT TEN
2123 ST MARY ST
RALEIGH NC  27608-1333

ROSCOE E BISHOP
1431 WHEATLAND AVE
DAYTON OH  45429-4939

ROSCOE L GREER
1202 WILLOWS
ITHACA MI  48847-1801

ROSCOE M LEACHMAN
1405 ANDREA
LIBERTY MO  64068

ROSCOE R MARTIN
TR U/A DTD
08/22/94 OF THE ROSCOE R
MARTIN REVOCABLE LIVING TRUST
611 PINE ST
ELK RAPIDS MI  49629

ROSCOE SOWDER
575 WEST MARKET STREET
SPRINGBORO OH  45066-1119

ROSCOE THERMON
103 NOTTINGHAM CR
OCEAN SPRING MS  39564-4300

ROSCOE W GOODARD
6431 PRAIRIELAWN
WATERFORD MI  48329-2972

ROSE A ADAMSKI
177 VIRGIL AVE
BUFFALO NY  14216-1838

ROSE A BRADLEY
4388 S LAKE SHORE DR
BLACK RIVER MI  48721-9703

ROSE A BRANSFORD
1 LYONS AVE
NEW CASTLE DE  19720-1204

ROSE A COYLE
1033 HIGH MEADOWS DR
GIBSONIA PA  15044-9267

ROSE A CROSSLEY
1477 HILLSIDE LN
HOWELL MI  48843-9464

ROSE A DATTILO
2098 TEAKWOOD DR
COLUMBUS OH  43229-3903

ROSE A DORSMAN &
WILLIAM C DORSMAN JT TEN
5 WOODRIDGE COURT
ALBANY NY  12203-4437

ROSE A FOWLER
604 BRANDED BLVD
KOKOMO IN  46901-4042

ROSE A GEIGER
15764 NEWTON ST
HACIENDA HEIGHTS CA  91745-4145

ROSE A HEDDEN &
MERRITT E HEDDEN JT TEN
15501 W FUTURA DR
SUN CITY WEST AZ  85375

ROSE A HUFFMAN &
WILLIAM A HUFFMAN JT TEN
2140 W LIBERTY LN
GREENFIELD IN  46140-2772

ROSE A KELLY &
SHARON K BUSH JT TEN
3130 COLEMAN RD
KANSAS CITY MO  64111-3617

ROSE A KNABKE
11801 DOERKSEN RD
DENAIR CA  95316-9728

ROSE A KRAMP
BOX 215
OLCOTT NY  14126-0215

ROSE A KRUEGER
7080 MELBOURNE ROAD
SAGINAW MI  48604-9241

ROSE A LAMMERS
ROUTE 4
16839 ROAD L
OTTAWA OH  45875-9454

ROSE A MAHON
117 FOX TRACE CT
AIKEN SC  29803-2754

ROSE A MILLER
6341 S CLARKSON
LITTLETON CO  80121-2416

ROSE A NASH &
HAROLD E NASH JR JT TEN
29 VERMONT ST
WEST ROXBURY MA  02132-2336

ROSE A OBRIEN &
NELSON E OBRIEN JT TEN
2406 MARK AVE
RICHLAND WA  99352-9212

ROSE A POLITES &
FAY ELLEN POLITES JT TEN
4137 DURWOOD DR
FLINT MI  48504-1369

ROSE A RAGONE
14 GAIL DR
NEW ROCHELLE NY  10805-2113

ROSE A REHNBERG
5312 N W 110TH
OKLAHOMA CITY OK  73162-5924

ROSE A SCHIRANO
1264 ATTRIDGE RD
CHURCHVILLE NY  14428-9432

ROSE A STAMPER
1012 GLEN ARBOR CT
CENTERVILLE OH  45459-5421

ROSE A VIGIL &
ALEXANDRA R VIGIL JT TEN
BOX 53613
ALBUQUERQUE NM  87153-3613

ROSE A WADE
1930 E RACINE ST APT E
JANESVILLE WI  53545-4356

ROSE A WIECZOREK
6003 TRAILRIDGE CT
GREENDALE WI  53129-2654

ROSE ADAMS
330 E 38TH ST
NEW YORK NY  10016-2759

ROSE ADKINS
130 RIDGE HAVEN LANE
PORTLAND TN  37148-4500

ROSE ANN JONES
106 KINGSWOOD RD
NEWARK DE  19713-3055

ROSE ANN M CAVACECI
161 LAFAYETTE
ELYRIA OH  44035-3922

ROSE ANN MANCE
822 CREST DR
PAPILLION NE  68046

ROSE ANN MCGREE &
KEVIN J MCGREE JT TEN
1291 CHEATHAM WAY
BELLBROOK OH  45305

ROSE ANN NASH
750 HOLLISTER
PONTIAC MI  48340

ROSE ANN PALMER
49545 SCHOENHERR
SHELBY TWP MI  48315-3866

ROSE ANN PROBST
1301 S PEARL ST
JANESVILLE WI  53546-5530

ROSE ANN QUINN &
DENNIS M QUINN JT TEN
724 SOUTH MILFORD ROAD
MILFORD MI  48381-2797

ROSE ANN SOLHEID
203 10TH ST SE
NEW PRAGUE MN  56071-1949

ROSE ANN STAMPER
1012 GLEN ARBOR COURT
CENTERVILLE OH  45459-5421

ROSE ANN SUNDAY AS
CUSTODIAN FOR DEANNA LYNN
SUNDAY U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
18164 CHILLICOTHE RD
CHAGRIN FALLS OH  44023-4878

ROSE ANN SUNDAY AS
CUSTODIAN FOR DENISE MARIE
SUNDAY UNDER THE OHIO
UNIFORM GIFTS TO MINORS ACT
9105 SUGARBUSH DR
MENTOR OH  44060-4412

ROSE ANN TEPE &
HENRY M TEPE JT TEN
4702 MEDALTON WAY
SAINT LOUIS MO  63128

ROSE ANN TROXELL
4004 ST MARTINS PLACE
CINCINATTI OH  45211-5310

ROSE ANN YENS
5124 HURDS CORNER RD
SILVERWOOD MI  48760-9769

ROSE ANN ZAIDAN &
MARY ZAIDAN JT TEN
25309 BRIARWYKE
FARMINGTON HILLS MI  48336-1654

ROSE ANN ZAIDAN &
PEARL PURLESKI JT TEN
25309 BRIARWYKE
FARMINGTON HILLS MI  48336-1654

ROSE ANNA EASON
10453 SO RHODES
CHICAGO IL  60628-2960

ROSE ANNE GOLDMAN
134 E UPSAL ST
PHILADELPHIA PA  19119-2339

ROSE ANNE GROSSMAN
PO BOX 331066
MIAMI FL  33233-1066

ROSE ANNE HAMMOND &
CEDRIC JOHN HAMMOND JT TEN
ROSELANDS
HARTENOAK RD
HAWKHURST KENT
UNITED KINGDOM

ROSE ANNE HAMMOND &
CEDRIC JOHN HAMMOND JT TEN
ROSELANDS
HEARTENOAK RD
HAWKHUST
UNITED KINGDOM

ROSE ANNE HAMMOND &
HENRY HERBERT JT TEN
ROSELANDS
HEARTENOAK RD
HAWKHUST KENT
UNITED KINGDOM

ROSE ANNE HERRMANN
1732 SUNVALE DRIVE SW
WYOMING MI  49509-6547

ROSE ANNE MIKALL
BOX 904
TUPPER LAKE NY  12986-0904

ROSE ANNE STEVENS
23689 STONEHENGE
NOVI MI  48375-3776

ROSE ANNE ISDALE
2410 HAND AVE
BAY MINETTE AL  36507-4121

ROSE ARDELLE SMALL
5434 BRAINARD DR
DAYTON OH  45440-2804

ROSE ARLENE TORRANCE
453 CANDLESTICK
WATERFORD MI  48328-2103

ROSE ASEVEDO
1196 WHEELOCK
DETROIT MI  48209-1954

ROSE AVOLIO MARINO
CUST PATRINA MARINO U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
81 EDSON PL
NORTH HALEDON NJ  07508-3012

ROSE B ALLIGOOD
3270 GLENEAGLES DR
APT 2-B
SILVER SPRING MD  20906-1653

ROSE B BERNDT
8216 TONAWANDA CREEK RD
LOCKPORT NY  14094-9047

ROSE B CRAYS
645 REDONDO AVE 316
LONG BEACH CA  90814-7232

ROSE B HERRERO
11368 CHATEAU RIDGE TRL
FENTON MI  48430-3415

ROSE B LANDAU &
ELIAS B LANDAU JT TEN
820 ROSCOMMON ROAD
BRYN MAWR PA  19010-1845

ROSE B LEVY
1850 ALICE ST APT 1219
OAKLAND CA  94612-4107

ROSE B SHANK
1255 ARTHUO DR NW
WARREN OH  44485-1852

ROSE BALINT
10 CANBY ST
PT ROBINSON ON  L0S 1K0
CANADA

ROSE BANK CEMETERY
ASSOCIATION INC
ATTN LARRY WIGGINS
42 GREYSTONE RD
NORTH EAST MD  21901-2009

ROSE BARBER
300 KILBURN RD S
GARDEN CITY NY  11530

ROSE BARKER
1398 E CR 900 S
CLAYTON IN  46118

ROSE BARONE
24224 ROMA RIDGE DR
NOVI MI  48374

ROSE BELL
CUST
LAD JOSEPH BELL A MINOR U/P
L 55 CHAP 139 OF THE LAWS OF
N J
16 CHRIS TERR
RINGWOOD NJ  07456-2702

ROSE BERMAN
6251 DAKOTA CIRCLE
BLOOMFIELD HILLS MI  48301-1567

ROSE BERTINO
305 PEOH AVE
CLE ELUM WA  98922-1232

ROSE BONGIOVANNI &
FRANK BONGIOVANNI JT TEN
118 N LA CLEDE PLACE
ATLANTIC CITY NJ  08401-3419

ROSE BOODNICK
8332 DELCREST
UNIVERSITY CITY MO  63124-2127

ROSE BORZYN &
EDWARD BORZYN JT TEN
713-17TH ST
AMBRIDGE PA  15003-1914

ROSE BURRELL
STRAWBERRY AVENUE 903
VINELAND NJ  08360-1839

ROSE C BROPHY
269 W WASHINGTON ST 9
BRISTOL CT  06010-5372

ROSE C CALLAGHAN &
PATRICK M CALLAGHAN JT TEN
10050 SONORA DRIVE
FENTON MI  48430-9361

ROSE C CHECHACK
APT 203
3253 SOFTWATER LAKE DRIVE NE
GRAND RAPIDS MI  49525-2730

ROSE C MOCH
1860 ALARD
LINCOLN PARK MI  48146-3816

ROSE C TOM
CUST
MISS LORI J TOM UGMA HI
954-22ND AVE
HONOLULU HI  96816-4632

ROSE CATOGGIO &
ROSEMARY CATOGGIO JT TEN
1360 YORK AVENUE
APT 5H
NEW YORK NY  10021

ROSE CHOBANIAN &
ANNETTE BALIAN &
MICHAEL CHOBANIAN JT TEN
2019 GLENDALE AVE
FLINT MI  48503-2137

ROSE COLLI &
FRANK J COLLI JT TEN
451 OUTLOOK AVE
NORTH BABYLON NY  11704-4311

ROSE CROWELL
74 BRACKENBURY DR
TOMS RIVER NJ  08757-4303

ROSE D CHAPPLE
1301 N HOMER ST
LANSING MI  48912

ROSE D SCHIAVO
1249 MULBERRY RUN
MINERAL RIDGE OH  44440

ROSE C CREGAN
106 GORDON AVENUE
NORTH TARRYTOWN NY  10591-1910

ROSE C STEVENS
3900 33 STREET SOUTH
CRANBROOK BC  V1C 6Z7
CANADA

ROSE CASOLARO
CUST
THOMAS CASOLARO U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
374 STANHOPE ST
BROOKLYN NY  11237-4434

ROSE CAVALLARO &
VIRGINIA GARLAND &
GRACE LOVE JT TEN
15135 MEMORIAL DRIVE APT 3103
HOUSTON TX  77079

ROSE CLAYTON
812 N MABLE AVE
SIOUX FALLS SD  57103-0622

ROSE COLOSIMO
3093-18TH ST
DETROIT MI  48216-1120

ROSE CUOMO &
ALOYSIUS S CUOMO JT TEN
ATT AVE
264 HY
YONKERS NY  10704

ROSE D HOBSON
13 VAN DYCK DR
WILM DE  19809-3423

ROSE D YOUNG
11129 MARSHA PLACE
WARREN MI  48089-1083

ROSE C LIU
3350 DENSMORE COURT
SAN JOSE CA  95148-2736

ROSE C STOPYRA
1201 BEECH ST
WILMINGTON DE  19805-4324

ROSE CASTELLUCCI &
LAWRENCE CASTELLUCCI JT TEN
13512 PARKRIDGE DR
SHELBY TWP MI  48315-4758

ROSE CECILIA DOLAN
839 13TH AVE N
APT 110
CLINTON IA  52732

ROSE COBB
50 A YORKTOWNE PARKWAY
WHITING NJ  08759-1638

ROSE COSTELLO &
GRACE PULEO JT TEN
7841 ORCHARD ST
DEARBORN MI  48126-1011

ROSE CURRY
70 LOCUST AVE 509
NEW ROCHELLE NY  10801-7361

ROSE D LORD &
JENNIFER M NOLLY JT TEN
1018 S HILTON RD
WILMINGTON DE  19803-5219

ROSE DALY
2418 SINCLAIR
PASADENA TX  77503-4138

ROSE DARONCO
69 HARMON AVE
PELHAM NY 10803-1709

ROSE DEL GRANDE
432 LASALLE AVE
HASBROUCK HEIGHTS NJ 07604-2635

ROSE DERISE BODIN
1219 DE GRAVELLE RD
JEANERETTE LA 70544-6201

ROSE DI SARRO
1923 HIGHLAND AVE
SCHENECTADY NY 12308-1332

ROSE DROESLER
16 BRITTANY RD
AMHERST NY 14228-1939

ROSE E FLOOK
1500 W 4TH ST
ALEXANDRIA IN 46001-2136

ROSE E FRAGOSA
340 OAK TREE WAY
BUELLTON CA 93427-9772

ROSE E KNOTT
12024 SR 66
OAKWOOD OH 45873-9138

ROSE E MANNO &
PAMELA M BILLER JT TEN
2311 SHADER BROOK DR
OWINGS MILLS MD 21117-2349

ROSE E MIKOWSKI
100-27 210 ST
QUEENS VILLAGE NY 11429-1046

ROSE E MURPHY
2207 SAYEBROOKE ROAD
DAYTON OH 45459-3519

ROSE E TAKACS
CUST
KIMBERLY ANN TAKACS
U/THE MICHIGAN UNIFORM GIFTS
TO MINORS ACT
2440 BANDON DRIVE
GRAND BLANC MI 48439-8152

ROSE E TOMLINSON
906 MAIN ST
CINCINNATI OH 45202-1360

ROSE E ZEBRO
357 EASY ST
HOWELL NJ 07731-8754

ROSE ELIZABETH DUDDY
C/O NORTHERN BANK LTD
39 SHIPQUAY ST
LONDONDERRY
UNITED KINGDOM

ROSE ELIZABETH MUELLER
426 WALLACE AVE
LOUSIVILLE KY 40207-3767

ROSE ELLEN LEAVENWORTH
TR UA 06/12/89
ELLEN LEAVENWORTH TRUST
C/O SHARON H KOHL
125 CANYON OAKS DRIVE
ARGYLE TX 76226

ROSE ELLEN LEAVENWORTH
TRUSTEE U/A DTD 06/12/89 THE
ROSE ELLEN LEAVENWORTH TRUST
803
666 UPAS ST
SAN DIEGO CA 92103-5043

ROSE ELLEN RYBSKI &
JEROME J RYBSKI JR &
JON D RYBSKI JT TEN
11806 RIVERMAN
GRANT MI 49327-9782

ROSE EMMA ANDERSON
998-38TH AVE
SANTA CRUZ CA 95062-4408

ROSE EVELYN KUNKLER
3126 ST RT 705
NEW WESTON OH 45348-9737

ROSE F BLACKETT
15933 BRADFORD DRIVE
CLINTON TWP MI 48038-1000

ROSE F GLOMMER
420 ASPEN DR
SECURITY CO 80911-1802

ROSE F JUCKES
BOX 802191
HOUSTON TX 77280-2191

ROSE F KLOTZER
884 BERICK DRIVE
UNIVERSITY CITY MO 63132-4842

ROSE F PONZINI &
GEORGE H PONZINI JT TEN
2 WINDGATE PLACE
YONKERS NY 10705-1533

ROSE F RICHARD &
JOSEPH P RICHARD JT TEN
700 BROADWAY
BAY CITY MI 48708-7073

ROSE F TEPE
116 PARK PLAZA
QUINCY IL 62301-3715

ROSE FINNEY
3020 E FRANCES ROAD
CLIO MI 48420-9716

ROSE G ROMANO
RR 5 BOX 230
HARBESON DE 19951-9730

ROSE GERSHON
83 FLOWER ROAD
VALLEY STREAM NY 11581-1613

ROSE GROFF
BOX 1413
OSSINING NY 10562-0072

ROSE H FERRARA
25712 TELEGRAPH RD
FLAT ROCK MI 48134-1016

ROSE H MALONEY
1325 ISLAND AVE
CUMBERLAND WI 54829-9191

ROSE HEIM
2801 W BROADWAY D1
COLUMBIA MO 65203-1233

ROSE HENDEL
126 CROWTHERS DR
HAMILTON OH 45013-1778

ROSE F WRINKLES &
ALBERTA FOX JT TEN
137 REESE ST
SOUTH LYON MI 48178

ROSE FRANZONE
TR UA 1/16/03 FRANZONE FAMILY
TRUST
1023-37 ST
BROOKLYN NY 11228

ROSE GALVAS &
KAREN GALVAS JT TEN
3290 DREXEL AVE
FLINT MI 48506-1936

ROSE GIESS
307 ALLAMANDA CIRCLE
VENICE FL 34292-2004

ROSE H BROZDOWSKA &
FRANCES R KOSIOREK JT TEN
438 S VAN BUREN ST
WILMINGTON DE 19805-4066

ROSE H FORCZYK &
JOYCE FORCZYK DECOSTA JT TEN
2 WEAVER ST
APT 200
FALL RIVER MA 02720-1331

ROSE HAWRYLAK
22077 BEECH ST
APT 215
DEARBORN MI 48124

ROSE HELEN MORRIS
7904 COMES AVE
BALTIMORE MD 21236-3803

ROSE HIBSKY &
ELIZABETH HIBSKY &
ALAN HIBSKY JT TEN
29240 BRODY
WESTLAND MI 48185-2533

ROSE FERRARO &
ROSEANN FERRARO-RADGOWSKI JT TEN
16 WILLIAMS ST
VALLEY STREAM NY 11580-1030

ROSE FRIEDA BERNSTEIN
150-29-70TH ROAD
FLUSHING NY 11367-1420

ROSE GARTI-KERR
539 FENIMORE AVE
N BABYLON NY 11703

ROSE GORDON
6870 MILLS ROAD
BATH NY 14810-7622

ROSE H CRISWELL
8576 ERTMAN ROAD
LOCKPORT NY 14094-9344

ROSE H HANISH &
ALVIN A HANISH JT TEN
APT K-1203
473 FDR DR
NEW YORK NY 10002-2028

ROSE HEDRICK
TR UA 2/20/02 THE ROSE HEDRICK
LIVING
TRUST
8217 CLARIDGE COURT
NORTH ROYALTON OH 44133

ROSE HELEN SMITH
3626 GREEN HOLLOW
GRAND PRAIRIE TX 75052-6715

ROSE HOGAN
795 AVE C APT 3D
BAYONNE NJ 07002-2868

ROSE HOLLAND
80 E HARTSDALE AVE APT 717
HARTDALE NY 10530-2828

ROSE IRELAND
980 TRINITY AVENUE APT IB
BRONX NY 10456-6910

ROSE J BUSANIC
1037 N ELLSWORTH AVE
SALEM OH 44460

ROSE J KAWIECKI
24440 WINONA
DEARBORN MI 48124

ROSE J TULLY
110 ELLIS FARM LANE
MELROSE MA 02176-2949

ROSE K ELDER
376 BELL LANE
DENVER CO 80260-6017

ROSE K GESHEL &
ROSEMARY DELOGE JT TEN
120 GRANDVIEW BLVD
APT 116
GAYLORD MI 49735-2025

ROSE KATHLEEN DIXON
436 COLONIAL PARK DR
SPRINGFIELD PA 19064-3405

ROSE KATSOCK
3 BONNIE DRIVE
EAST STROUDSBURG PA 18301-9034

ROSE HORN &
STEVEN HORN
TR UA 08/08/89
M-B ROSE HORN
10353 CORBEIL DR APT A
ST LOUIS MO 63146-5940

ROSE J ANDREWS
3300 DARBY ROAD APT 5312
HAVERFORD PA 19041

ROSE J COMEFORD &
CAROL L RENESKI JT TEN
42272 TODDMARK LANE
CLINTON TWP MI 48038

ROSE J PRESTEL & ROBERT
BOASBERG TRUSTEES U/W
THOMAS F PRESTEL
64 HICKORY HILL RD
WILLIAMSVILLE NY 14221-2547

ROSE JOAN K HOLDEN
230 S BEMISTON AVE SUITE 1110
ST LOUIS MO 63105-1912

ROSE K EVINSKY
2224 MARSHALL ROAD
MC DONALD OH 44437

ROSE K MASLOW
CUST
ROBERT MASLOW U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
11756 BANYAN RIM DRIVE
WHITTIER CA 90601-4714

ROSE KATHLEEN WINSOR
261 BAXTERTOWN ROAD
FISHKILL NY 12524-2713

ROSE KAUFMAN
271 26 N GRAND CENTRAL PKWY
FLORAL PARK NY 11005-1209

ROSE I MONTY
1120 N SHORE DR NE 902
ST PETERSBURG FL 33701

ROSE J BOVA &
GERALD T BOVA JR JT TEN
9096 TOWNLINE RD
MIDDLEPORT NY 14105

ROSE J HARROW TOD
SCOTT CRAWFORD
442 W HERITAGE DR
CUYAHOGA FALLS OH 44223-3773

ROSE J REILLY &
SUSAN M RILEY JT TEN
250 FERNDALE RD
WILLIAMSVILLE NY 14221

ROSE JUHAS
821 BEREA ST
ST LOUIS MI 48880

ROSE K FOWLER
4694 VERMACK RD
DUNWOODY GA 30338-5012

ROSE K WIENER
6203 E HALBERT ROAD
BETHESDA MD 20817-5407

ROSE KATHRYN CESARETTI &
JOHN CESARETTI JT TEN
9316 KIMBERLY LN N
MALE GROVE MN 55311-5417

ROSE KEAST
5060 EAST ELENA AVE
MESA AZ 85206

ROSE KEYSO &
JOHN KEYSO JT TEN
837 PINELAND AVE
VENICE FL 34292-2740

ROSE KOVANKO
5900 N MELVINA AVE
CHICAGO IL 60646

ROSE L MAYER
6227 W PLAINFIELD
GREENFIELD WI 53220-3059

ROSE L WHALEN
TR ROSE L WHALEN LIVING TRUST
UA 05/23/01
26926 N COOLIDGE
DEARBORN HEIGHTS MI 48127

ROSE LEVINE &
MARK J LEVINE JT TEN
71 PETER PARLEY RD
JAMAICA PLAIN MA 02130-2913

ROSE M ACCOMAZZO &
ERNEST J ACCOMAZZO JT TEN
PO BOX 5567
WALNUT CREEK CA 94596

ROSE M AVEGNO TOD
ASHTON B AVEGNO JR
SUBJECT TO STA TOD RULES
507 CANAL ST
METIRIE LA 70005

ROSE M BEAULIEU
6 GROVE ST
FRANKLIN NH 03235-1940

ROSE M CAGLIOSTRO
3625 CHRISFIELD DRIVE
ROCKY RIVER OH 44116-3735

ROSE KOMATSU
APT 8F
70 LASALLE STREET
NEW YORK NY 10027-4709

ROSE L DOZIER
PO BOX 1951
CHEEKTOWNGA NY 14225

ROSE L PAGE
3408 101 WINTERHAVEN ST
LAS VEGAS NV 89108-5025

ROSE LANZOTTI &
JOSEPHINE GILADY JT TEN
280 PROSPECT AVE
HACKENSACK NJ 07601-2513

ROSE LIGH LEE
38 OLD FARMS RD
POUGHKEEPSIE NY 12603-5038

ROSE M ANDERSON
4633 WINDBROOK DR
MURRYSVILLE PA 15668-2134

ROSE M BADEAU &
EDUARDO S BADEAU JT TEN
25 DONNELLY DR
RIDGEFIELD CT 06877-5610

ROSE M BELARDINO
106 HUTCHINGS ROAD
ROCHESTER NY 14624-1021

ROSE M CARTER
6231 LINTON STREET
JUPITER FL 33458

ROSE KOPLOW
CUST
STEVEN H KOPLOW U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
12 HARRIS ST
BROOKLINE MA 02446-4933

ROSE L HIGGENBOTTOM
560 LENOX
PONTIAC MI 48340-3012

ROSE L SUMMERS
10303 ADAMS AVENUE
CLEVELAND OH 44108-3214

ROSE LASKO
7000 N MCCORMACK BLVD
LINCOLNWOOD IL 60712

ROSE LOCICERO
243 ILLINOIS AVE
PATERSON NJ 07503-1525

ROSE M ANDERSON TOD JANET K ANDERSO
SUBJECT TO STA TOD RULES
63 LINDEN ST # 6
WELLESLEY MA 02482

ROSE M BAKAL
9955A ORCHID TREE TRAIL
BOYNTON BEACH FL 33436-3706

ROSE M BERNARDO &
RICHARD BERNARDO JT TEN
5201 DESOTO RD APT 129
SARASOTA FL 34235

ROSE M CASTLE
201 LANDERS LANE
NEW CASTLE DE 19720-2025

ROSE M CATANZARO & ROSALIE M
CATANZARO NORRIS & SHERRY L
NORRIS JT TEN
9308 CRAIGWOOD TERRACE
SAINT LOUIS MO 63126-2604

ROSE M CHRISTIAN
9640 LINDEN
OVERLAND PK KS 66207-3325

ROSE M CLAPSADLE
421 EAST STENZIL STREET
N TONAWANDA NY 14120-1756

ROSE M CODER
4746 KENSINGTON CT
ARLINGTON TX 76016-5413

ROSE M CORBETT
6 FORT RACHEL PLACE
MYSTIC CT 06355-2506

ROSE M DAMATO
87 SKYLINE DRIVE
AUDUBON PA 19403-2026

ROSE M DANIEL
5100 SHARON RD #2101
CHARLOTTE NC 28210-4777

ROSE M DE DOYARD &
CRAIG G DE DOYARD JT TEN
11104 MARLEY DR
ST LOUIS MO 63123-6916

ROSE M DEACON
3153 W 61ST
CLEVELAND OH 44102-5611

ROSE M DEATHE
3015 GOLDEN HILLS LANE
MISSOURI CITY TX 77459-3201

ROSE M DELAURI
TR ROSE M DELAURI TRUST
UA 01/10/97
8 NINTH ST U211
MEDFORD MA 02155-5190

ROSE M DEVINE
6004 LAKE SHORE RD
BURTCHVILLE MI 48059-4329

ROSE M DOLFI
257 JACKSON ST
TRENTON NJ 08611-1707

ROSE M DOYLE &
TIMOTHY J DOYLE JT TEN
14271 E 12 MILE RD APT D
WARREN MI 48093-3835

ROSE M DUCHESNE
21 EASTON ST
LAWRENCE MA 01843-2627

ROSE M DUSING
88 MARIAN DRIVE
FORT THOMAS KY 41075-1232

ROSE M FERRONE
2240 EDGAR RD
POINT PLEASANT NJ 08742-4418

ROSE M FISHER
13829 VALLEY VISTA BLVD
SHERMAN OAKS CA 91423

ROSE M FOSTER
9444 CHESTNUT RIDGE RD
MIDDLEPORT NY 14105-9613

ROSE M FRIEDMAN
10 HACKBERRY LANE
SPRINGFIELD IL 62704-3308

ROSE M GENOVESE
799 E KLOSTERMAN RD 33
TARPON SPRINGS FL 34689-3978

ROSE M GLAMB
9910 E SANDSHELL CT
TUCSON AZ 85748

ROSE M GLASKER
93 LOYALIST AVE
CHILI NY 14624-4967

ROSE M GREER
2200 HIGH ST
APT 170
CUYAHOGA FALLS OH 44221-5400

ROSE M HATLEN
125 CHERRY ST
EDGERTON WI 53534-1303

ROSE M HECK
25 TOWNSHIP LINE RD
HARLEYSVILLE PA 19438-2832

ROSE M HOGAN
795 AVENUE C
BAYONNE NJ 07002-2830

ROSE M HOWARD
300 POTOMAC RD
WILMINGTON DE  19803-3123

ROSE M HUDSON
1460 DODGE DR NW
WARREN OH  44485

ROSE M INFANTE
4271 CHERRY HILL DR
OKEMOS MI  48864-2970

ROSE M IRWIN
8 HOOVER PKWK
LOCKPORT NY  14094-5738

ROSE M JACKSON
4338 E BANNOCK ST
PHOENIX AZ  85044-3953

ROSE M JANOSE
ATTN DONALD JANOSE
513 VENNA PLACE
COOPERSVILLE MI  49404-1153

ROSE M JONES
207 SHADY DRIVE
COLUMBIA TN  38401-2076

ROSE M JOSTOCK
TR U/A
DTD 07/29/88 ROSE M JOSTOCK
REVOCABLE LIVING TRUST
3539 BROOKDALE
WATERFORD MI  48328-3515

ROSE M JURCZUK
5100 BOX 202
ALLENDALE MI  49401

ROSE M KAISER
19385 MC CORMICK
DETROIT MI  48224-1143

ROSE M KEENA &
RICHARD J KEENA
TR
ROSE M KEENA TRUST NO 1
UA 9/26/98
1903 CANTERBURY LANE APT B13
SUN CITY CENTER FL  33573-5618

ROSE M KNOF
1824 LAKEVIEW RD
CLEARWATER FL  33764

ROSE M KUBIK
TR ROSE M KUBIK TRUST
UA 08/12/92
4979 EMMET RD
LYNDHURST OH  44124-1170

ROSE M KURCSIS
220 BLYTHE ST
LINDEN MI  48451-9648

ROSE M LABBATE
487 SENECA AVE
RIDGEWOOD NY  11385-1644

ROSE M LAGRAND &
JOHN LAGRAND JT TEN
79 ROBERT DR
ST CHARLES MO  63304-2603

ROSE M LAWRENCE
2016 SE 37TH COURT CIRCLE
OCALA FL  34471

ROSE M LISS MOORE
1802 MORNING QUAIL
AUSTIN TX  78758-3513

ROSE M LONGORIA
14361 CLUB CIRCLE
ALPHARETTA GA  30004-4363

ROSE M MAC INTYRE
13332 PERRY CIRCLE
WARREN MI  48093-1330

ROSE M MACHNYK &
JOYCE T KOVACEVICH JT TEN
3760 S 800 EAST
WALKERTON IN  46574-9414

ROSE M MACINTYRE &
WILLIAM H MACINTYRE JT TEN
13332 PERRY CIRCLE
WARREN MI  48093-1330

ROSE M MARI
10 NEBRASKA AVE
TRENTON NJ  08619-2846

ROSE M MARSOM
941 LYNNDALE
ROCHESTER HILLS MI  48309-2445

ROSE M MESSINA &
CAROL DETORA JT TEN
614 LOVEVILLE ROAD APT B-5A
HOCKENSSIN DE  19707-1605

ROSE M MICHELS
8104 WHITTAKER ST
DETROIT MI  48209-1591

ROSE M MILLER &
DENISE DRLIK JT TEN
405 MACKINAW
DURAND MI  48429

ROSE M MILLS
11561 S DIXIE HWY
ERIE MI  48133-9720

ROSE M MURPHY
611 HAVERHILL RD
WILMINGTON DE  19803-2402

ROSE M O'NEILL
8195 JOHNNY CAKE
MENTOR OH  44060

ROSE M PRICOR &
ALLAN J PRICOR JT TEN
14479 BALSAM
SOUTHGATE MI  48195-2061

ROSE M RANKIN
1061 DEERING
GARDEN CITY MI  48135-4106

ROSE M REGIS
23 NORTH CENTRAL ST
PEABODY MA  01960-1748

ROSE M RONCONE &
REGINIA R GOLENKOV &
RENEE R AYRES JT TEN
1450 E PEBBLE RD APT 1004
LAS VEGAS NV  89123

ROSE M SALASEK
21308 NOTTINGHAM DRIVE
FAIRVIEW PARK OH  44126-3017

ROSE M SHEGAS
1316 CHERYL DT
ISELIN NJ  08830-3139

ROSE M MOORE
902 UNIVERSITY RIDGE DRIVE
RENO NV  89512-4515

ROSE M NEIDERHOUSE
1817 FAIRFIELD ST
LINCOLN NE  68521-1708

ROSE M PABST
2635 S RUESS RD
OWOSSO MI  48867-9101

ROSE M PRICOR &
CATHERINE WHALEY JT TEN
14479 BALSAM
SOUTHGATE MI  48195-2061

ROSE M RATAY
TR U/A DTD
11/25/91 ROSE M RATAY
REVOCABLE LIVING TRUST
2 NEPTUNE DR
BELLEVILLE IL  62226-1908

ROSE M ROMANO
1035 EMERSON ST APT A
ROCHESTER NY  14606-2747

ROSE M RYAN
652 LANCASTER DRIVE B
SPRING HILL TN  37174-2435

ROSE M SAVINO
3 MAIDSTONE CT
TOMS RIVER NJ  08757-6542

ROSE M SHICK
5365 PEPPERMILL ROAD
GRAND BLANC MI  48439-1908

ROSE M MULLIGAN
CUST MISS MICHELE ROSE
MULLIGAN U/THE PA UNIFORM
GIFTS TO MINORS ACT
107 VESEY STREET
BROCKTON MA  02301-6532

ROSE M NOWIKI
12959 SE BERWICK COURT
HOBE SOUND FL  33455-7626

ROSE M PAREDES
8413 SOUTH ESCANABA AVENUE
CHICAGO IL  60617-2504

ROSE M PROFITT
456 EAST GLASS ROAD
ORTONVILLE MI  48462-8878

ROSE M RATYNSKI
25 JOSEPH ST
LITTLE FERRY NJ  07643-1817

ROSE M ROMANO
394 WINTER ST EXT
TROY NY  12180-8485

ROSE M SAGE
115 BRENNEN DR
NEWARK DE  19713-3905

ROSE M SCHWEIGER &
JEANNE CARROLL JT TEN
37912 BONKAY
MT CLEMENS MI  48036

ROSE M SHIVELY
1100 E KAY ST
DERBY KS  67037-2231

ROSE M SILVA
1150 WEST WINTON AVE
# 226
HAYWARD CA  94545

ROSE M SPIEGLEMAN
CUST JULIE LYNN
SPIEGLEMAN U/THE COLO
UNIFORM GIFTS TO MINORS ACT
40 SILVER FOX CIR
GREENWOOD VLG CO  80121-2129

ROSE M STAHL
4416 WOODNER RD
KETTERING OH  45440-1223

ROSE M THALER
3427 CREEK ROAD
YOUNGSTOWN NY  14174

ROSE M TIGHE
125 KEARNY AVE
KEARNY NJ  07032-2363

ROSE M VILLANO
1898 RIVER RD
PHILLIPSBURG NJ  08865-9433

ROSE M WALKER
C/O CAHRLES A GUGINO JR POA
1515 LORETTA DRIVE
NIAGARA FALLS NY  14304

ROSE M WASSON
321 E PARK BLVD
VILLA PARK IL  60181-2919

ROSE M WROBEL &
WILLIAM F WROBEL JT TEN
4530 GLENBERRY DRIVE
HOLT MI  48842-1985

ROSE M SLAZYK
32 DEER ST
BUFFALO NY  14207-2211

ROSE M SPINK
2716 WEAVERTON
ROCHESTER MI  48307-4660

ROSE M SULLIVAN
243 S HILLSIDE AVE
SUCCASUNNA NJ  07876

ROSE M THOMAS
7106 FOREST AVENUE
PARMA OH  44129-2742

ROSE M TORCHIO
C/O ROSE M BICKERT
1214 BAY AVE
POINT PLEASANT NJ  08742-4016

ROSE M VRNAK
5451 HILL ST
MAPLE HEIGHTS OH  44137-3303

ROSE M WALTER
TR ROSE M WALTER REVOC LIV TRUST
UA 04/21/97
3978 ARTMAR DR
YOUNGSTOWN OH  44515-3304

ROSE M WEISER
143 POINCIANA PARKWAY
BUFFALO NY  14225-5209

ROSE M WULFF
133 OAKVIEW DR
MILTON WI  53563

ROSE M SPANO
CUST GREGORY F SPANO
UGMA NY
1655 BROADWAY
NEW HYDE PARK NY  11040-4309

ROSE M SPRADLEY
1726 HUDEPOHL LN
CINCINNATI OH  45231-2332

ROSE M TAYLOR
8005 OAKBRIAR COURT
OFALLON MO  63366-6546

ROSE M THOMPSON &
HERBERT J THOMPSON JT TEN
56398 JANAPAS TRAIL
HANIBAL MO  63401-7673

ROSE M VARDA
10525 ROBINWOOD LANE
FRANKLIN WI  53132-2228

ROSE M WALKER
103 STARR AVE
WATERFORD MI  48328-3857

ROSE M WANDZEL
17124 LAUREL DR
LIVONIA MI  48152-2952

ROSE M WELLBAUM
1957 CAHABA CREST DRIVE
BIRMINGHAM AL  35242-4412

ROSE M YOUNG
4413 LAKEFIELD TRACE
INDIANAPOLIS IN  46254-4907

ROSE M ZUCCARO
2308 GLENDON RD
CLEVELAND OH  44118-3810

ROSE MADDEN
64 HAINES MILL ROAD
DELRAN NJ  08075-1737

ROSE MAGGIO
28 MORRIS DR
NEW CITY NY  10956-4652

ROSE MANISCALCO
5055 MCCORMICK AVE
GREENWELL SPRINGS LA  70739-3423

ROSE MARIE A TISKA
18510 INDIAN COTTAGE RD
HAGERSTOWN MD  21742-2316

ROSE MARIE ANDREWS &
WILLIAM C ANDREWS JT TEN
5170 GLENHURST RD
PITTSBURGH PA  15207-2104

ROSE MARIE ANTOL
810 W AGUA CALIENTE RD
SONOMA CA  95476-3311

ROSE MARIE ATKINSON
7841 DEERFIELD
PANAMA CITY FL  32404-8610

ROSE MARIE BARSOTTI &
MARY JO BARSOTTI JT TEN
21213 STANLEY
ST CLAIR SHORES MI  48081-3551

ROSE MARIE BAYTOS &
CYNTHIA J WYSOCKI JT TEN
6353 MARIANA DR
PARMA HEIGHTS OH  44130-2839

ROSE MARIE BEHR &
RICHARD W BEHR &
PAUL J BEHR &
KATHLEEN M BEHR JT TEN
94 NEVADA AVE
LONG BCH NY  11561-1125

ROSE MARIE CANIGLIA
CUST RAYMOND W SNELLING UGMA PA
1200 NW CHESHIRE PL
BLUE SPRINGS MO  64015-2637

ROSE MARIE CICCONE
36121 MORAVIAN DR
CLINTON TWP MI  48035-1148

ROSE MARIE CRUZ
154 WALNUT LANE
SANTA BARBARA CA  93111-2148

ROSE MARIE DANEFF &
CAROL ANN DANEFF JT TEN
3435 S 14 ST
OMAHA NE  68108-2002

ROSE MARIE DE PALMA
32-A GARDEN TERRACE
NORTH ARLINGTON NJ  07031

ROSE MARIE DE PALMA
C/O NICHOLAS DE PALMA
40 GLEN AVE
ROSELAND NJ  07068

ROSE MARIE DESHANO
8834 N 105TH LANE
PEORI AZ  85345-7363

ROSE MARIE E BROWN
ATTN ROSE MARIE STIEHL
4015 GREGORY DR
FRANKLIN OH  45005-5412

ROSE MARIE FELLIN
252 SLEEPY HOLLOW RD
PITTSBURGH PA  15216-1714

ROSE MARIE FRANKLIN
C/O MARYKNOLL
BOX 511
MARYKNOLL NY  10545

ROSE MARIE HANIS &
ROSE ANN WEATHERLY &
DOROTHY TREMBLAY JT TEN
602 MIDLAND BOULEVARD
ROYAL OAK MI  48073-2883

ROSE MARIE HANIS ROSE ANN
HANIS &
DOROTHY HANIS JT TEN
602 MIDLAND BLVD
ROYAL OAK MI  48073-2883

ROSE MARIE KING
3701 ALDON LN
FLINT MI  48506-2692

ROSE MARIE KOOS
2167 BICKMORE AVE
DAYTON OH  45404-2277

ROSE MARIE KUMMER
C/O ROSE JORDAN-KUMMER-VILARDO
5004 REGENT DRIVE
BRENTWOOD TN  37027-6818

ROSE MARIE MASON
27 HANLON RD
HOLLISTON MA  01746

ROSE MARIE MONTROSE
35233 GLOVER
WAYNE MI  48184-2462

ROSE MARIE MULKA &
MADONNA TOOLEY JT TEN
46401 GUNNERY DRIVE
CANTON MI  48187-1691

ROSE MARIE MURRAY
W 182 S 8620 COTTAGE CIRCLE WEST
APT 8620
MUSKEGO WI  53150

ROSE MARIE PARSON
TR ROSE MARIE PARSON TRUST
UA 07/03/96
485 LOVELAND BLVD
PRT CHARLOTTE FL  33954-3722

ROSE MARIE PFEIFFER
166 SIEGFRIED DR
WILLIAMSVILLE NY  14221

ROSE MARIE PILARSKI &
JANICE L VANWASSEHNOVA JT TEN
4897 JACKSON ST
TRENTON MI  48183

ROSE MARIE POPOWITZ
21475 PLEASANT FOREST
PORTER TX  77365

ROSE MARIE PORTARO &
MICHAEL J PORTARO JT TEN
3128 GLOUCHESTER APT 112-B
TROY MI  48084-2730

ROSE MARIE ROBBINS
C/O MELVIN ROBBINS
731 FILLMORE ST
MORTON IL  61550-1725

ROSE MARIE RUSSELL
4095 S OTTER CREEK RD
LA SALLE MI  48145-9728

ROSE MARIE SAPORITO
131 N LYNWOOD LANE
EXTON PA  19341-3054

ROSE MARIE SESSOMS
PO BOX 2910
YELM WA  98597-2910

ROSE MARIE SNELL
7316 BUCKNELL DR
DALLAS TX  75214-1753

ROSE MARIE SPROUL & CLARA H
ALLOGAN WYLIE TR REV TR U/A
DTD 09/04/85 OF ROSE MARIE
SPROUL
13170 GERA ROAD
BIRCH RUN MI  48415-9331

ROSE MARIE SULLIVAN
1186 BOND CT
MARCO ISLAND FL  34145-4512

ROSE MARIE SUMKOWSKI &
JOHN F KARWOWSKI JT TEN
C/O ROSE MARIE KARWOWSKI
38032 S BONKAY DRIVE
CLINTON TOWNSHIP MI  48036

ROSE MARIE T HICKEY
87 MT EVEREST WAY
SWARTZ CREEK MI  48473-1622

ROSE MARIE T SHAIA
304 TARRYTOWN DR
RICHMOND VA  23229-7323

ROSE MARIE TOMASSETTI
27 OAK STREET
SOUTHINGTON CT  06489-3274

ROSE MARIE TROISI &
JOHN TROISI JT TEN
417 WINDING CT
BRICK NJ  08723-4954

ROSE MARIE VERMETTE
457 S MAIN ST
NASHUA NH  03060-5007

ROSE MARIE VISCARDI
707 W TIMONIUM RD
LUTHERVILLE MD  21093

ROSE MARIE WALTZ
1323 OVERLOOK DRIVE
WEIRTON WV  26062-5145

ROSE MARRIA TREVARTHEN
G-3294 W COURT ST
FLINT MI  48532-4741

ROSE MARY AUBUCHON
55520 MONROE DR
SHELBY TWP MI  48316

ROSE MARY BARGER &
HERVIE D BARGER JT TEN
5900 WOLF RD
WESTERN SPGS IL  60558-2233

ROSE MARY CONWAY
1733 S DELAWARE
INDIANAPOLIS IN  46225-1760

ROSE MARY FEIST
1136 BIRCH LANE
CLEVELAND OH  44109-3530

ROSE MARY ELIHAN
49 ALIHAMBRA DR
ROCHESTER NY  14622-3157

ROSE MARY GOODLANDER
7522 PORTER RD
GRAND BLANC MI  48439

ROSE MARY GREENWELL
1796 ROBERTS RD
BARDSTOWN KY  40004-9393

ROSE MARY HAUSENBAUER
15615 EMBERS DR
MISHAWAKA IN  46545-1502

ROSE MARY HORN
370 VALLEY BROOK DR
LANCASTER PA  17601-4639

ROSE MARY LA ROCCA
1117 MERCURY AVE
METAIRIE LA  70003

ROSE MARY MC VEIGH
71 SUMMER ST
LOCKPORT NY  14094-3243

ROSE MARY MIKOLESKI
6036 SUMMIT ST
SYLVANIA OH  43560-1275

ROSE MARY R SMITH &
JOSEPH F SMITH JR JT TEN
6162 COUNTRY WAY N
SAGINAW MI  48603-1087

ROSE MARY R SMITH &
SANDRA K SMITH JT TEN
6162 COUNTRY WAY N
SAGINAW MI  48603-1087

ROSE MARY RAYKOVICH
449 SHADY LN
WISCONSIN REPIDS WI  54494-6271

ROSE MARY SCHNEIDER
TR UA 07/30/91 THE ROSE
MARY SCHNEIDER REVOCABLE
LIVING TRUST
701 MARKET ST APT 226
OXFORD MI  48371

ROSE MARY SLAVIN
454 NEW SCOTLAND AVE
ALBANY NY  12208-2303

ROSE MARY SWOGGER
185 HALL TOWN ROAD
WAMPUM PA  16157-2013

ROSE MARY T GIRE
1996 CHATEAU DRIVE S W
WYOMING MI  49509-4923

ROSE MARY WUERZ
470 TERRA VISTA CT
NAPLES FL  34119

ROSE MARY ZORACKI PALADINO &
ELYSIA A PALADINO JT TEN
1101 FIRST ST
MOUNT PLEASANT PA  15666

ROSE MC ELHINEY
2280 PACIFIC AVE
SAN FRANCISCO CA  94115-1449

ROSE MC KARNEN &
SHARON F HARRIS JT TEN
1401 ALLENDALE
OWOSSO MI  48867-3801

ROSE MIGNON
1713 YORLAND RD
WESTMINSTER MD  21157-7246

ROSE MIKOLAJEWSKI
TR UA 1/3/02 ROSE MIKOLAJEWSKI
TRUST
1619 18TH ST
WYANDOTTE MI  48192

ROSE MINKIN
CUST GLENN
RICHARD MINKIN UGMA NY
154 ROYSTON LANE
OYSTER BAY NY  11771-3302

ROSE MINNIE AKELEY &
JOHN W AKELEY JT TEN
110-6TH ST
LOCK HAVEN PA  17745-2306

ROSE MORGAN
RR 1 BOX 258
LOWVILLE NY  13367-9761

ROSE MUELLER
1433 KATERS DRIVE
GREEN BAY WI  54304-2912

ROSE N HAHN
3301 GARDEN DRIVE
KNOXVILLE TN  37918-3321

ROSE NALBANDIAN &
MARION AJEMIAN JT TEN
35 HARVARD COURT
CRANSTON RI 02920-8007

ROSE NEWMAN STONE
37 YORKSHIRE RD
NEW HYDE PARK NY 11040-3626

ROSE ORLANDO
1170D CLYDEBANK COURT
LAKEWOOD NJ 08701-6856

ROSE P MARGOSIAN
30657 PRIMROSE DRIVE
WARREN MI 48093-3320

ROSE PERRI
5701 WILLIAMSON
DEARBORN MI 48126-2118

ROSE PLUNG
1002
146 N BELLEFIELD AVE
PITTSBURGH PA 15213-2626

ROSE R CATTAR
1166 MIRAMAR ST
JACKSONVILLE FL 32207-6043

ROSE RATAJCZAK
400 E MAIN ST APT 204
BATAVIA NY 14020-2432

ROSE RENO
CUST CHRISTOPHER M LOVERO
UTMA IL
238 BERRY PARKWAY
PARK RIDGE IL 60068

ROSE NALHANSON
27-C BENJAMIN FRANKLIN DR
CRANBURY NJ 08831-4621

ROSE O HOLLMAN
CUST DENNIS
ALAN O'RORK II UTMA OH
523 HANCOCK STREET
SANDUSKY OH 44870-2946

ROSE OSIPOVITCH &
VICTOR OSIPOVITCH JT TEN
170 BAYVIEW RD
ROCHESTER NY 14609-2006

ROSE PALMO
CUST LISA
ANN PALMO A MINOR U/P L 55
CHAPTER 139 OF THE LAWS OF N
J
425 E SAGINAW WAY
FRESNO CA 93704-4123

ROSE PETSCHEL &
KENNETH C PETSCHEL JT TEN
PO BOX 123
MENOMONEE FALLS WI 53052

ROSE PUTT
CUST THOMAS REAGEN
UTMA NY
5827 CAMERON DR
LOCKPORT NY 14094-6638

ROSE R PREVITE
29 MORNINGSIDE DRIVE
ARLINGTON MA 02474-1938

ROSE RAVIZZA
1135 YOSEMITE AVE
SAN JOSE CA 95126-2668

ROSE RESTAINO &
MARGARET ANN EDWARDS JT TEN
71 ANGELL AVE
CRANSTON RI 02920-1612

ROSE NEWMAN &
DORIS KERNER &
JUDITH PERGAMENT JT TEN
20 ACORN LN
PLAINVIEW NY 11803-1902

ROSE ORENSTEIN
APT 14G
888 EIGHTH AVE
BOX 260
NEW YORK NY 10019-5712

ROSE P COLLINS
1705 E WATERBERRY DR
HURON OH 44839-2257

ROSE PALONEN &
STUART PALONEN JT TEN
14 EMERSON ST
MEDFORD MA 02155-4527

ROSE PIROK
1018 MYRTLE N W
GRAND RAPIDS MI 49504-3061

ROSE R ASHTON
1066 IOWA AVE
MCDONALD OH 44437-1643

ROSE RANIERI
321 LINCOLN AVE
TOTOWA NJ 07512

ROSE REDFORD
C/O JERROLD B REDFORD
16 GRANITE COURT
SAN CARLOS CA 94070-4306

ROSE RONDI
22345 LONG BLVD
DEARBORN MI 48124-1146

ROSE ROSE GOLDSTEIN
9503 STATE ROAD
HARBOR VIEW TOWERS
APT 505
PHILADELPHIA PA  19114-3039

ROSE RUTH PURDY
1-B POTOMAC LANE
WHITING NJ  08759-1813

ROSE S DUBROW
3985 ROYAL PENNON CT
NORCROSS GA  30092

ROSE S MOCKUS
19 GROVE RD
UNION NJ  07083-4242

ROSE S WORK
147 W COLLEGE ST
CANONSBURG PA  15317-1173

ROSE SERES
259 MAMARONECK
MAMARONECK NY  10543-2602

ROSE SINGER
101 W 87TH ST APT 4A
NEW YORK NY  10024

ROSE SOHMER
APT 5C
54-40 LITTLE NECK PARKWAY
LITTLE NECK NY  11362-2209

ROSE RUTH PANOZZO &
CAROL P WILLIAMS JT TEN
9401 OLD SAUK RD
APT 302
MIDDLETON WI  53562-4410

ROSE S CHERNIAWSKY
73-52505 R ROUTE 214
ARDROSSAN AB  T8E 2H3
CANADA

ROSE S DUNPHY
1129-B DONNINGTON CIRCLE
TOWSON MD  21204-2245

ROSE S MURPHY
840 S EDGAR ST
YORK PA  17403-2858

ROSE SARGIS ERNESTO
107 HAZELMERE RD
NEW BRITAIN CT  06053-2115

ROSE SHATSKY
CUST
STANLEY S SHATSKY U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
645 SAN MARTIN PLACE
LOS ALTOS CA  94024-3141

ROSE SIWINSKI
BOX 6
EAST CLARIDON OH  44033-0006

ROSE SPANIER
221-77 MANOR ROAD
QUEENS VILLAGE NY  11427-2027

ROSE RUTH PANOZZO &
DONALD F PANOZZO JT TEN
9401 OLD SAUK RD
APT 302
MIDDLETON WI  53562-4410

ROSE S DI MARTINO
6311 WHITE SABAL PALM LN
GREENACRES CITY FL  33463-8316

ROSE S GOLDBERG
CUST
PAULA RUTH GOLDBERG A MINOR
UNDER THE MISSOURI U-G-M-A
ATTN PAULA R SNYDER
12891 ABERDEEN COURT
SARATOGA CA 95070 95070  95070

ROSE S THOMAS &
ROBERT J THOMAS &
ROSEANNE M THOMAS JT TEN
2802 LEWIS ST
FLINT MI  48506-2730

ROSE SCRITCHFIELD
40 HUDSON AVE
KEANSBURG NJ  07734-3227

ROSE SILVER
TR U/T/A 05/24/89
ROSE SILVER
TRUST
21641 CANADA RD #12F
LAKE FOREST CA  92638

ROSE SOBOTA
TR
F/B/O ROSE SOBOTA U/A DTD
11/1/1985
2306 HILL ROAD
MANISTEE MI  49660-9231

ROSE SPRIET
546 HAYDEN AVE
OGLESBY IL  61348-1134

ROSE SQUATRIGLIA
533 CHAFFEEVILLE RD
STORRS CT  06268

ROSE SWEENEY &
NICOLINA ROGERS &
MARY PENZENIK & ANTHONY SWEENEY &
DOROTHY KAUFFMAN &
ALEXANDRIA RIDENOUR JT TEN
18244 S 64TH COURT
TINLEY PARK IL  60477-4889

ROSE T HOLLERON
2155 BRIAR LANE
BURTON MI  48509-1232

ROSE T SCOZZAFAVA
TR UA 11/07/90 JOHN G
SCOZZAFAVA TRUST
10121 ORMOND ROAD
POTOMAC MD  20854-5031

ROSE V DOLAN &
FRANK X DOLAN JT TEN
C/O CHARLES BORDIS
OCEAN SPRINGS MS  39566-0848

ROSE V KRAUSE &
NANCY R GLASSER JT TEN
706 SUMMIT POINTE
SCRANTON PA  18508-1050

ROSE V SCHAINOST
APT 2
1120 J ST
FAIRBURY NE  68352-1644

ROSE VAN LOWE &
DEON OLIVER VAN LOWE JT TEN
PO BOX 100
DECATUR GA  30031-0100

ROSE W BRITTON
2194 HIGH STREET
WARREN OH  44483-1202

ROSE STANLIS
337 W MILTON AVE APT 203
RAHWAY NJ  07065

ROSE SWIDERSKI
311 SHELL ROAD APT 312
CARNEYS POINT NJ  08069-2646

ROSE T JORDAN
1807 MORRISON BLVD
CANTON MI  48187-3429

ROSE TROMBETTA
TR TROMBETTA LIVING TRUST
UA 01/10/96
182 SANDALWOOD
ROCHESTER HILLS MI  48307-3458

ROSE V DORANSKI &
THERESE KIRSH JT TEN
1665 OAKTON PL APT 411
DES PLAINES IL  60018-2092

ROSE V MANOOGIAN
TR UA 12/11/76
9461 ALPHA DR
PLYMOUTH MI  48170-3548

ROSE V SCOTT
111 PLYMOUTH DR APT 1-D
NORWOOD MA  02062-5496

ROSE VETROMILE
206 SANNITA DR
ROCHESTER NY  14626

ROSE W LONG
CUST
BERNARD A LONG U/THE D C
UNIFORM GIFTS TO MINORS ACT
8633 DANGERFIELD PL
CLINTON MD  20735-2800

ROSE STORNELLI &
ANTHONY V STORNELLI JT TEN
32 S PEARL ST
OAKFIELD NY  14125-1217

ROSE T DEITCH &
SIDNEY A DEITCH JT TEN
6580 WHYSALL RD
BLOOMFIELD HILLS MI  48301-2849

ROSE T MAHONEY &
JOHN B MAHONEY JT TEN
196 SPRUCE ST
NORTH ABINGTON MA  02351-1446

ROSE URIG
8423 GORE ORPHANAGE RD
VERMILION OH  44089-9425

ROSE V FEDURUK &
DENISE J FEDURUK JT TEN
9792 PONDEROSA DR
SOUTH LYON MI  48178-9105

ROSE V MARSH
941 ANITA AVE
GROSSE POINTE WOOD MI
48236-1416

ROSE V WALLACE
4171 ATTAWAY LN
PORT CHARLOTTE FL  33981-1506

ROSE VOJE
14140 CISNE CIRCLE
FT PIERCE FL  34951-4333

ROSE WAITS
CUST
CHARLES M WAITS U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
PO BOX 83
BUFFALO NY 14209-0085

ROSE WARD
1934 GRANGE VIEW DR
BEAVERCREEK OH 45432-2032

ROSE WEI LOH
TR ROSE LOH REVOCABLE TRUST
UA 10/22/98
BOX 3292
SANTA BARBARA CA 93130-3292

ROSE WEINER
CUST LEE ADAM
WEINER UGMA NY
61 JAMAICA AVE
PLAINVIEW NY 11803-3631

ROSE WIENSHIENK
TR U/A DTD
5/31/78 ROSE WIENSHIENK
TRUST
4717 GRAND AVE
SUITE 700
KANSAS CITY MO 64112-2209

ROSE WINKLER
APT 8J
7441 WAYNE AVE
MIAMI BEACH FL 33141-2565

ROSE Y STIBEL
42102 RIDGE RD W
NOVI MI 48375-2673

ROSE ZBOROWSKI
17490 FLINT
MELVINDALE MI 48122-1236

ROSE ZULLI
7437 CREEK SIDE DR
LANSING MI 48917-9693

ROSEANE MILLER
4130 DRIFTWOOD DRIVE
DEWITT MI 48820

ROSEANN ASPLUND &
ELLEN KOHAN JT TEN
5 HUBBARDTON ROAD
NEW HARTFORD NY 13413

ROSEANN CARTER HURLOCK
42 BOTSFORD AVE
MILFORD CT 06460

ROSEANN F MRUS
5489 MAHONING
WARREN OH 44483-1133

ROSEANN FRATTINI
22 CLIFFWOOD DR
NEPTUNE NJ 07753

ROSEANN IANNOTTI &
VINCENZO E IANNOTTI JT TEN
12851 RIVERDALE
DETROIT MI 48223-3044

ROSEANN J WHESPER
229 SPRAY AVE
BEACHWOOD NJ 08722-3935

ROSEANN M DESMOND
309 ODESSA WAY
NEWARK DE 19711-4128

ROSEANN M SCALFARI
C/O ROSEANN SCALFARI VOLKRINGER
WEATHER OAK HILL
NEW WINDSOR NY 12553

ROSEANN M VOLKRINGER &
NICHOLAS VOLKRINGER JT TEN
10 WEATHER OAK HILL
NEW WINDSOR NY 12553-7206

ROSEANN PORCO
51 DELANO AVE
YONKERS NY 10704-3807

ROSEANN PORCO &
JOSEPH PORCO JT TEN
51 DELANO AVE
YONKERS NY 10704-3807

ROSEANN STENSON &
JAMES J STENSON JT TEN
BOX 218
OAK FOREST IL 60452-0218

ROSEANN STUDINGER
40374 AYNESLEY
CLINTON TOWNSHIP MI 48038-2733

ROSEANN V DAUSKART &
HAROLD DAUSKART JT TEN
11803 67TH AVE NORTH
SEMINOLE FL 33772-6114

ROSEANN V GEHRINGER
6208 BRAHMAN DR
LAKELAND FL  33810-3223

ROSEANNA A TOWNSEND
6024 NAHANT RD
BALTIMORE MD  21206-3133

ROSEANNA J COLAIANNI
24882 EUREKA
WARREN MI  48091-4448

ROSEANNA J COLAIANNI &
CARMELA COLAIANNI JT TEN
24882 EUREKA
WARREN MI  48091-4448

ROSEANNA M ROBINSON
1103 CAMPBELL STREET
RICHMOND CA  94804-4734

ROSEANNA POKRZYWNICKI
14621 BREDIN COURT
LIVONIA MI  48154-3652

ROSEANNE BERNSTEIN
731 WASHINGTON ST
CUMBERLAND MD  21502-2712

ROSEANNE H HARRIS &
JOEL M HARRIS JT TEN
203 LINCOLN AVE
HIGHLAND PARK NJ  08904-1826

ROSEANNE K HAMILTON
426 PIMLICO WY
MOUNT LAUREL NJ  08054-5708

ROSE-CAROL W LONG
APT 6 J
161 WEST 15TH ST
NEW YORK NY  10011-6767

ROSEITTA DA SILVA
801 S FEDERAL HIGHWAY
APT 206
FT LAUDERDALE FL  33062

ROSEJOAN K HOLDEN
230 S BEMISTON AVE
SUITE 1110
ST LOUIS MO  63105-1912

ROSELA ROMERO &
ROBERT ROMERO JT TEN
814 NO SAN PEDRO ST
LAS CRUCES NM  88001-3473

ROSELAND METHODIST CHURCH
144 EAGLE ROCK AVENUE
ROSELAND NJ  07068-1320

ROSELEA E LAUFENBERG
84 GLENHAVEN DR
AMHERST NY  14228

ROSELIND DI LISI
131 PROSPECT
WOOD DALE IL  60191-2719

ROSELIND L DILISI
131 PROSPECT AVE
WOOD DALE IL  60191-2719

ROSELL V RUSSELL
CUST BRIAN
C RUSSELL UTMA NJ
58 BEVERLY RD
ORADELL NJ  07649-2638

ROSELLA J LARKIN
805 1/2 MADISON AVE
SOUTH MILWAUK WI  53172-2621

ROSELLA K ROONEY
TR ROSELLA K ROONEY TRUST
UA 08/04/94
7039 SE SANTA ROSA RD
CAMERON MO  64429-8702

ROSELLA KEIGHTLEY & FRANK L
KEIGHTLEY & SUSAN MARIE SCHWESER
TR U/A DTD 08/14/89 ROSELLA
KEIGHTLEY TR
500 BALLAS TRAILS DR
SAINT LOUIS MO  63122

ROSELLA LEINGANG TOD
DONNA GRAFE
SUBJECT TO STA TOD RULES
1606 SHROYER RD
DAYTON OH  45419

ROSELLA LEINGANG TOD
JANE KNOTH
SUBJECT TO STA TOD RULES
1606 SHROYER RD
DAYTON OH  45419

ROSELLA LEINGANG TOD
LARRY LEINGANG
SUBJECT TO STA TOD RULES
1606 SHROYER RD
DAYTON OH  45419

ROSELLA LEINGANG TOD
MARIE PANZL
SUBJECT TO STA TOD RULES
1606 SHROYER RD
DAYTON OH  45419

ROSELLA LEINGANG TOD
TERRENCE LEINGANG
SUBJECT TO STA TOD RULES
1606 SHROYER RD
DAYTON OH  45419

ROSELLA M PROSTELL
1015 E MULBERRY
KOKOMO IN  46901-4773

ROSELLE SMITH
13318 ORCHARD RIDGE DR
SAN ANTONIO TX  78231-2224

ROSELLE T RAYNES
1567 KNOB HILL DR
ATLANTA GA  30329-3206

ROSELLE W BAUER
6866 TAILFEATHER WAY
BRADENTON FL  34203

ROSELLEN KULISEK
ST RT 1 BOX 42C
LIBERTY TX  77575

ROSELLIA F LEACH
8394 NICHOLS ROAD
FLINT MI  48433-9223

ROSELMA P FEDERICI
CUST AMANDA LYNN FEDERICI UTMA OR
7069 SW 99 PL
BEAVERTON OR  97008-6096

ROSELMA P FEDERICI
CUST CHRISTOPHER RYAN FEDERICI
UTMA OR
7069 SW 99TH PL
BEAVERTON OR  97008-6096

ROSELYN HARVEY
C/O ROSLYN W STANFORD
1326 E ALGONQUIN RD APT 1K
SCHAUMBURG IL  60173-4012

ROSELYN K COON
716 W JEFFERSON
GRAND LEDGE MI  48837-1323

ROSELYN MC CLENDON
CUST MISS CAROL MC
CLENDON U/THE MICH UNIFORM
GIFTS TO MINORS ACT
1965 HYDE PARK DR
DETROIT MI  48207-3819

ROSELYN WONG
118 DEL VALE AVE
S F CA  94127-1835

ROSELYNN GORDON ROSEMAN
438 LAKESIDE MANOR RD
HIGHLAND PARK IL  60035-5040

ROSELYNN PANIC
BOX 6007
SOUTH BEND IN  46660-6007

ROSEMARIE A KAMER
TR ROSEMARIE A KAMER TRUST
UA 10/05/88
19 TOTTERDELL CT
ORINDA CA  94563-4214

ROSEMARIE A KUTSCHKA
903 SMITH ST
ALGONAC MI  48001-1216

ROSEMARIE A LEFAIVRE
6349 STARVILLE RD
COTTRELLVILLE MI  48039

ROSEMARIE A SHEPARD
41924 HENSALL
CLINTON TOWNSHIP MI  48038-1970

ROSEMARIE A TISKA
18510 INDIAN COTTAGE ROAD
HAGERSTOWN MD  21742-2316

ROSEMARIE ASHCRAFT
49 S SHELL RD
DEBARY FL  32713-2872

ROSEMARIE B MAHER
552 SOUTHSIDE ROAD
VIRGINIA BEACH VA  23451

ROSEMARIE B WEST
4221 PAWNEE ROAD
RICHMOND VA  23225-1028

ROSEMARIE BATKAY
CUST LORI BATKAY UGMA PA
2508 VICTORIA DR
ALLISON PARK PA  15101-3821

ROSEMARIE BELL
1331 S BRIARFIELD DR
LANSING MI  48910-6106

ROSEMARIE BOORSE
WYNNEWOOD PLAZA 603
WYNNEWOOD PA  19096

ROSEMARIE BRIERLY
11187 GRENADA DR
STERLING HTS MI  48312-4955

ROSEMARIE C BUSH
12006 W CARPENTER RD
FLUSHING MI  48433-9721

ROSEMARIE C BUSH &
JOHN B BUSH JT TEN
12006 W CARPENTER RD
FLUSHING MI  48433-9721

ROSE-MARIE C OREILLY
235 E 87TH ST APT 9J
NEW YORK NY  10128

ROSEMARIE C TUTTLE
4102 DINNER BELL LANE
COHUTTA GA  30710-9332

ROSEMARIE C WELCH
1304 STETSON TRAIL
SAGINAW TX  76131

ROSEMARIE CANONICO
12 PRINCESTON AVE
COLONIA NJ  07067-2812

ROSEMARIE CARBONARO
100-02 133RD AVE
OZONE PARK NY  11417

ROSEMARIE CYFKA
15636 RICHMOND
SOUTHGATE MI  48195-3452

ROSEMARIE CZACHOR
C/O ROSEMARIE BUSH
12006 W CARPENTER ROAD
FLUSHING MI  48433-9721

ROSEMARIE D BALDINO
551 SILVER SANDS RD
EAST HAVEN CT  06512-4657

ROSEMARIE DONNELLY
2502 NEBRASKA
FLINT MI  48506-3813

ROSEMARIE E KORN
6688 WESTMINSTER DRIVE
EAST AMHERST NY  14051-2802

ROSEMARIE ESPOSITO
PO BOX 480
SALEM SC  29676

ROSEMARIE FIORUCCI
4450 S PARK AVE
CHEVY CHASE MD  20815-3621

ROSEMARIE GIAMPICCOLO
16 LINSTEAD CRT
TOMS RIVER NJ  08757-6127

ROSEMARIE GOETSCH &
CHERYL CELLI JT TEN
BOX 15
STILLWATER NJ  07875-0015

ROSEMARIE HAAS
55 FONTANA
GROSSE POINTE MI  48236-1504

ROSEMARIE HELLER
518 DEER RUN DRIVE
YOUNGSTOWN OH  44512-5448

ROSEMARIE JARABECK
614 SCHUMAN
WESTLAND MI  48186-4530

ROSEMARIE JONES
402 WILLOW
OFALLON IL  62269-1079

ROSEMARIE K COWLEY
ATTN ROSEMARIE C FRAITES
2033 GENERAL BOOTH BLVD APT 320
VIRGINIA BEACH VA  23454-5887

ROSE-MARIE KOCHMAN &
ROBERT KOCHMAN JT TEN
7101 N EAST PRAIRIE RD
LINCOLNWOOD IL  60712-1029

ROSEMARIE L BALL
CUST WENDY
DIANNE BALL UGMA IL
17210 SOUTH HURON COURT
LOCKPORT IL  60441-4266

ROSEMARIE L SCHEFFEL &
CHARLES SCHEFFEL TEN COM
8103 WEST 45TH PL
LYONS IL  60534-1814

ROSEMARIE LATTIMORE
6128 PINE CREEK CT
GRAND BLANC MI  48439-9768

ROSEMARIE LEZZA
4001-9TH ST ST CHARLES RD
BELLWOOD IL  60104

ROSEMARIE MADGE &
JASON T MADGE JT TEN
36647 WHITCOMB
LIVONIA MI  48154

ROSEMARIE MARANGI
PO BOX 211
RUSHVILLE IL  62681

ROSEMARIE N BOTTO
5 BLISS RD
NEW BRITAIN CT  06053-1401

ROSEMARIE N MISIAK
TR
ERNEST M MISIAK IRREVOCABLE TRUST
UA 10/28/92
11291 KATRINE DR
FENTON MI  48430-9007

ROSE-MARIE SECK COSTELLO
TR
ROSE-MARIE SECK COSTELLO
TRUST UA 08/25/94
1610 N PROSPECT AVE APT 404
MILWAUKEE WI  53202

ROSEMARIE SOBEL
BOX 506
MAHOPAC NY  10541-0506

ROSEMARIE T KACHIK
648 NORTH INVERWAY
PALATINE IL  60067-4353

ROSEMARIE VAN
320 THOMAS DR
KING OF PRUSSIA PA  19406-2326

ROSEMARIE YARSUNAS DE
PACHECO
11919 ROCKY KNOLL
HOUSTON TX  77077-6120

ROSEMARY A GLINES
178 BELMONT COURT WEST
NORTH TONAWANDA NY  14120

ROSEMARY A LYNCH
18 BAKER STREET
ANDOVER NY  14806

ROSEMARY A MCGUIRE
302 EAST 39TH ST
ANDERSON IN  46013-4655

ROSEMARIE RIOS
14605 SW 56TH TERRACE
MIAMI FL  33183-1022

ROSEMARIE SLACHTA
SCENIC RIDGE DRIVE
BREWSTER NY  10509

ROSEMARIE SPEAKS
43340 ALVA
BELLEVILLE MI  48111-2802

ROSEMARIE T SZYMANSKI
279 MERRIWEATHER ROAD
GROSSE POINT FARMS MI
48236-3428

ROSEMARIE WARD
311 PARAMOUNT DR
MILLBRAE CA  94030-1324

ROSEMARY A ATKINSON
1420 TAPADERO TRAIL
RENO NV  89511-7253

ROSEMARY A HALL
8180 KNOX RD
CLARKSTON MI  48348-1714

ROSEMARY A MARLOW
7560 MOORISH RD
BRIDGEPORT MI  48722-9769

ROSEMARY A NICKERSON
5380 CRYSTAL CREEK LN
WASHINGTON MI  48094-2673

ROSEMARIE ROMAN
117 DENVER DR
BOLINGBROOK IL  60440-2642

ROSEMARIE SMITH
3765 HARVARD ACRES
CINCINNATI OH  45227-4201

ROSEMARIE T ALWINE
CUST MATTHEW J DAVIS UTMA IN
BOX 1400
MIDDLEBURY IN  46540-1400

ROSEMARIE TYMRAKIEWICZ
26052 COLMAN
WARREN MI  48091-1045

ROSEMARIE WIRZ
33805 BROWNLEA
STERLING HGTS MI  48312-6623

ROSEMARY A DOUGHERTY
6951 E BAY BLVD
NAVARRE FL  32566-8903

ROSEMARY A JONES
7102 RIDGEWOOD AVE
CHEVY CHASE MD  20815-5148

ROSEMARY A MC BRIDE
415 MELINDA CIRCLE E
WHITE LAKE MI  48386-3456

ROSEMARY A OLIVER
401 N BITTERSWEET
MUNCIE IN  47304-3734

ROSEMARY A PATITUCCI
1618 N 73RD AVE
ELMWOOD PARK IL  60707

ROSEMARY A RUBBER
4030 THOMASON AVE
EL PASO TX  79904

ROSEMARY A STARKEY &
MICHAEL P STARKEY JT TEN
182 N HURON RD
AU GRES MI  48703-9615

ROSEMARY A STOECKER
TR ROSEMARY A STOECKER FAM TRUST
UA 02/23/98
W196 S7586 HICKORY LANE
MUSKEGO WI  53150-9271

ROSEMARY A WHITE
4414 EAGLES COVE CT
LOUISVILLE KY  40241-4800

ROSEMARY A WHITE &
ROBERT W WHITE JT TEN
4414 EAGLES COVE CT
LOUISVILLE KY  40241-4800

ROSEMARY A WILLIAMS
5248 N HENDERSON RD
DAVISON MI  48423-8417

ROSEMARY ADORNETTI
34505 SHERBROOK PARK DR
SOLON OH  44139-2045

ROSEMARY ALMENDINGER
16221 BONNEVILLE DRIVE
TAMPA FL  33624-1112

ROSEMARY AMOS
20 SOUTHDOWNS DR
KOKOMO IN  46902-5115

ROSEMARY ANN MC CORMICK
4220 ST RTOUE 95
BOX 141
MOUNT GILEAD OH  43338

ROSEMARY AUDIA
520 EAST 76TH ST 4-G
NEW YORK NY  10021

ROSEMARY B CILENTO
121 PELICAN DR
AVALON NJ  08202-1548

ROSEMARY B COFFMAN
221 MAPLEWOOD ESTATES
SCOTT DEPOT WV  25560-9745

ROSEMARY B DAVIS
C/O ROSEMARY KIRBY
9 DUSSENBURY DR
FLORIDA NY  10921-1404

ROSEMARY B DIGRAZIA
3420 SOUTHAMPTON DR
RENO NV  89509-3868

ROSEMARY B HARRISON
3213 TARRY HOLLOW DRIVE
AUSTIN TX  78703-1638

ROSEMARY B HITT
513 OLD BETSY RD 112
KEENE TX  76059

ROSEMARY B HUBBARD
2451 BRUSSELS COURT
RESTON VA  20191-2522

ROSEMARY B JOHNSON
145 ANDY ST
VASSAR MI  48768-1825

ROSEMARY B KAVCSAK
825 E 36TH ST
ERIE PA  16504

ROSEMARY B KOKERNOT
310 NORTH TERRELL
CUERO TX  77954-3760

ROSEMARY B MUCKIN
151 VLIET STREET
SPOTSWOOD NJ  08884-1414

ROSEMARY B RYLE
74 HIGHPOINT DR
GULF BREEZE FL  32561-4014

ROSEMARY B SCHMIDT
408 SEQUOIA DRIVE
DAVISON MI  48423

ROSEMARY B SHEPPARD
PO BOX 327
CUERO TX  77954

ROSEMARY BAIRD &
JANET M BAIRD JT TEN
650 S RANCHO SANTA FE RD SPC 290
SAN MARCOS CA  92078-3956

ROSEMARY BELLAVIA
242 GINA WAY
BROCKPORT NY  14420-9407

ROSEMARY BERKMYRE
23709 ELI LANE
GAITHERSBURG MD  20882-3002

ROSE-MARY BICKMAN
6185 COVENTRY
BRIGHTON MI  48116-9535

ROSEMARY BLISSETT
4280 HINDSBURG RD
HOLLEY NY  14470-9012

ROSEMARY BLOGOSLAWSKI
77 BAYSHORE DR
MILFORD CT  06460-7311

ROSEMARY BOEZINGER
BOX 533
RED BLUFF CA  96080-0533

ROSEMARY BONNER
30-11 PARSONS BOULEVARD
FLUSHING NY  11354-2352

ROSEMARY BOTJER
1005 HARMANY STATION RD
PHILLIPSBURG NJ  08865-9580

ROSEMARY BROUSSARD
3039 VINTAGE PLACE
RIVERSIDE CA  92509-1071

ROSEMARY BURNS
127 HIGHLAND AVE
BOX 55
VERPLANCK NY  10596

ROSEMARY BUZA
285 STELLA IRELAND RD
BINGHAMTON NY  13905

ROSEMARY C BLASKOVICH
311 HUDSON
CLARENDON HILLS IL  60514-1331

ROSEMARY C BORKE
10088 MCCARTY CREST CT
FAIRFAX VA  22030-2420

ROSEMARY C FRASCELLA
21 GOEKE DR
TRENTON NJ  08610-1107

ROSEMARY C HOBBINS
1800 WHITE COLUMNS DR
ROLLA MO  65401-2044

ROSEMARY C KEPKE
4819 LOCUST LANE
BRUNSWICK OH  44212-2419

ROSEMARY C MC KONE &
MICHAEL P MC KONE JT TEN
108 ARAPAHOE CT
JUNCTION CITY KS  66441

ROSEMARY C MCCLENDON
1324 WESTMINSTER DRIVE
CINCINNATI OH  45229-1216

ROSEMARY C POE
3345 WINDY HILL RD
CROWN POINT IN  46307-8919

ROSEMARY C RIDGEWAY
8189 HEMINGWAY AVE S
COTTAGE GROVE MN  55016-3141

ROSEMARY C SHANNON
330 SUNSET BLVD
WYCKOFF NJ  07481-2418

ROSEMARY C WIABEL
107 WHISTLING PINES
FAIRFIELD BAY AR  72088-3910

ROSEMARY CAMPANY
938 STATE RT 305
CORTLAND OH  44410

ROSEMARY CANTERBURY
113 MOONEY ROAD
FORT WALTON BEACH FL  32547

ROSEMARY COLEMAN
5300 WALNUT-12-B
DOWNERS GROVE IL  60515-4155

ROSEMARY COLLETT &
THOMAS FERRONE JT TEN
SUITE B
901 FLORSHEIM DRIVE
ROON 348
LIBERTYVILLE IL  60048

ROSEMARY CONNOLLY
100 PHILLIPS COMMON
NORTH ANDOVER MA  01845-4047

ROSEMARY CYZA &
CHARMNAINE CYZA JT TEN
2116 OLDFIELD RD
DARIEN IL 60561-8472

ROSEMARY CZAJBOWSKI
43 PLYMOUTH DR
ISELIN NJ 08830-1344

ROSEMARY D COFFEY
153 POLECAT RD
GLEN MILLS PA 19342-1301

ROSEMARY D FRANCIS &
ANDREW P FRANCIS JT TEN
8841 W 97TH PL
PALOS HILLS IL 60465

ROSEMARY D LEAVITT
20 SUMMIT PLACE
PLEASANTVILLE NY 10570-1217

ROSEMARY D PETERSON &
PAUL PETERSON TEN COM
11111 E CARPENTER RD
DAVISON MI 48423-9303

ROSEMARY D PETRILLA
4218 MAHONING AVENUE
WARREN OH 44483-1929

ROSEMARY D SMITH
1415 WALES DR
HIGH POINT NC 27262-7340

ROSEMARY D WHITMAN
4926 SPRING MEADOW DRIVE
CLARKSTON MI 48348-5156

ROSEMARY DAVIS &
RON C DAVIS JT TEN
3311 S SEYMOUR RD
SWARTZ CREEK MI 48473-9746

ROSEMARY DEVINE
807 S 9TH ST
RICHMOND IN 47374-6235

ROSEMARY DIETRICH
66 EAST SHORE TRAIL
SPARTA NJ 07871

ROSEMARY DOMINO
74 OLD RD
LIVINGSTON NJ 07039

ROSEMARY DYKIER
222 DENNIS DR
NORTHBROOK IL 60062-1606

ROSEMARY E BLISSETT
4280 HINDSBURG RD
HOLLEY NY 14470

ROSEMARY E COLEMAN
1697 STONE RD
APT 3
ROCHESTER NY 14615-1526

ROSEMARY E EASTMAN
95-C SALMON BROOK DR
GLASTONBURY CT 06033-2172

ROSEMARY E FORD
TR
ROBERT E FORD TRUST B
UA 09/28/88
7845 HIGHGATE LN
LA MESA CA 91942-2235

ROSEMARY E JACKSON
329 SCHRAFFT'S DR
WATERBURY CT 06705-3255

ROSEMARY E PETERS
735 W OXHILL DR
WHITE LAKE MI 48386-2347

ROSEMARY E PTACHCINSKI
10 WOODSIDE DR
SOUTH WINDSOR CT 06074-3439

ROSEMARY E REID
6454 FLAGSTONE CT
FLUSHING MI 48433-2584

ROSEMARY E SCHULTZ
1804 N 350 W
OREM UT 84057-8519

ROSEMARY E VELLA
100 DUNN TOWER DR APT 806
ROCHESTER NY 14606-5235

ROSEMARY ELLIOTT LEWIS
13752 FLAGSTONE
DALLAS TX 75240-5823

ROSEMARY EZZIE
370 MARVIEL DR
FAIRLAWN OH 44333-3153

ROSEMARY F CAMPANY
938 STATE RT 305
CORTLAND OH 44410

ROSEMARY F FOSTER
3615 COURTYARD LN
BIRMINGHAM AL  35216

ROSEMARY F IVORY
3626 OLENTANGY RIVER RD
DELAWARE OH  43015-8814

ROSEMARY F PALLADINO
1 LAKESIDE PLACE
STATEN ISLAND NY  10305-1517

ROSEMARY F TOLETTI &
ELEANA M TOLETTI JT TEN
120 RIDGEFIELD AVE
WATERBURY CT  06705-2747

ROSEMARY F WHITE
1420 TAMARACK LANE
JANESVILLE WI  53545-1257

ROSEMARY FAY
4107 GRAND AVE
MIDDLETOWN OH  45044-6127

ROSEMARY FERRANTE
601 JACKSON AVE
VANDERGRIFT PA  15690-1472

ROSEMARY FINLEY
2491 STILLWAGON RD SE
WARREN OH  44484

ROSEMARY FORESI
37375 DUNDEE
STERLING HEIGHTS MI  48310-3532

ROSEMARY FRITZ
4715 BRIAR PATCH LANE
FAIRFAX VA  22032-2123

ROSEMARY G CARR
9-C VELDOR PARK
ROCHESTER NY  14612-1949

ROSEMARY G CLAY
3233 NORWOOD
COLUMBUS OH  43224-3504

ROSEMARY G GARDNER
5511 ACKLEY RD
PARMA OH  44129-4710

ROSEMARY G KLEMANN
68 PARCOT AVENUE
NEW ROCHELLE NY  10801-1239

ROSEMARY G KRESKY
3816 KINGS POINT
TROY MI  48083-5319

ROSEMARY GAMBARDELLA
52 MULLARKEY DR
WEST ORANGE NJ  07052

ROSEMARY GEIER
1616 BIRCHWOOD DR
ST GERMAINE WI  54558-9176

ROSEMARY GEORGI
144 DANUBE DR
PGH PA  15209-1045

ROSEMARY GORNOWICZ
124 CYPRESS DR
DAVISON MI  48423-1916

ROSEMARY GOSSETT
1924 COLUMBUS BLVD
KOKOMO IN  46901-1870

ROSEMARY GRIFFIN &
JEANNE KIMBER JT TEN
18497 INDIAN
REDFORD MI  48240-2046

ROSEMARY GUARNIERI
9321 FROST LANE
BRECKSVILLE OH  44141-2027

ROSEMARY H BAILEY
975 S BROADWAY
PERU IN  46970-3027

ROSEMARY H BARRY &
WILLIAM F BARRY JR JT TEN
120 BEAL AVE
WHITMAN MA  02382-1000

ROSEMARY H SEARS
118 SHIRLEY AVE
WHITE PIGEON MI  49099-9165

ROSEMARY H SHIFLET
32083 SAN CARLOS RD
SANBENITO TX  78586-8340

ROSEMARY H VENABLE &
WALTER L VENABLE JT TEN
12902 CHALFONT AVE
FORT WASHINGTON MD  20744

ROSEMARY HARRISON
4442 MARYWOOD DR
MONROEVILLE PA  15146-1326

ROSEMARY HARPIN
108 SECOND AVE
FRANKLIN PA  16323-2615

ROSEMARY HEAD
C/O ROSEMARY ALLOY
922 LINDEN LN
TOLEDO OH  43615-7722

ROSEMARY HENDERSON
606 DELAWARE
CLAREMONT CA  91711-3457

ROSEMARY HILDENBRAND
411 TRINITY HILLS LANE
LOUISVILLE KY  40207-2132

ROSEMARY HUDSON &
WILLIAM P DURDIK JT TEN
7595 HIDDEN VALLEY LN
PARMA OH  44129-6642

ROSEMARY HUMPHREY
4 CARRIAGE LANE
R D 4
CHESTER SPRINGS PA  19425-3709

ROSEMARY I HILL
1163 WALNUT AVE
DES PLAINES IL  60016-6339

ROSEMARY I JORDAN
4840 CARDINAL DR
LAFAYETTE IN  47909-9074

ROSEMARY I PECK
C/O EXECUTOR OF THE ESTATE
106 ASHTON WAY
WEST CHESTER PA  19380

ROSEMARY I WOODLAND
1244 HAVER HILL RD
BALTIMORE MD  21229-5124

ROSEMARY J CHU
36 MAPLEWOOD DRIVE
WHITBY ON  L1N 7C4
CANADA

ROSEMARY J DEWOLF
TR U/A
DTD 06/16/83 F/B/O ROSEMARY
J DEWOLF
1110 NORTH LAFAYETTE
ROYAL OAK MI  48067-4304

ROSEMARY J MENDENHALL
2806 SOUTHWAY BLVD E
KOKOMO IN  46902-4112

ROSEMARY J SINCLAIR
TR F/B/O ROSEMARY J SINCLAIR
TRUST UA 01/15/82
406 TRINITY CT
EVANSTON IL  60201-1907

ROSEMARY J TACKABERY &
SUSAN R TACKABERY JT TEN
635 NELSON
BRIGHTON MI  48116-1646

ROSEMARY J WAGONER
4808 RONALD DRIVE
MIDDLETOWN OH  45042-3921

ROSEMARY J WILKES
BOX 1211
AMHERST NH  03031-1211

ROSEMARY JAMESON
2747 LIMERICK DR
BAY CITY MI  48706

ROSEMARY JANISSE &
FRANK CHAPO JT TEN
6762 BALFOUR
ALLENPARK MI  48101-2306

ROSEMARY JASINSKI
6143 NATURES COVE
GRAND BLANC MI  48439

ROSEMARY K EPRIGHT
4915 EGANDALE AVE
MC COOK IL  60525-3229

ROSEMARY K HUSTON
APT 6
3265 SOUTHDALE DRIVE
DAYTON OH  45409-1132

ROSEMARY K NORTHWALL
1511 W 35TH
KEARNEY NE  68845-2735

ROSEMARY K QUINN
408 HAWTHORNE ST
NEW BEDFORD MA  02740-1419

ROSEMARY KARKOSAK
01288 M-75 HIGHWAY
BOYNE CITY MI  49712

ROSEMARY KEENER
8223 BULLNECK RD
BALTIMORE MD  21222-6003

ROSEMARY KELLY
1960 W STEIN RD
LA SALLE MI  48145-9712

ROSEMARY KENNETT
453 MAIN ST
NASHUA NH  03060-5007

ROSEMARY KERR BOUVETTE
416 WOODLAND SHORES ROAD
CHARLESTON SC  29412-2427

ROSEMARY KLIMOWICZ
TR ROSEMARY KLIMOWICZ TRUST
UA 03/11/93
4095 NORTHGATE NE
GRAND RAPIDS MI  49525-1535

ROSEMARY KOMATSU
26 VENNER RD
ARLINGTON MA  02476-8028

ROSEMARY KOROLESKI
TR ROSEMARY KOROLESKI LIVING TRUST
UA 04/11/94
5254 BREEZE HILL PL
TROY MI  48098-2721

ROSEMARY KOSOWATZ &
GAYLE A KAMINSKI &
JOHN J KOSOWATZ JT TEN
5854 CABLE AVE
CLEVELAND OH  44127-1725

ROSEMARY L BOCHNA
4855 E CHERYL DR
SCOTTSDALE AZ  85253-1024

ROSEMARY L KODGER
7120 BAYBERRY CIR
NORTH OLMSTED OH  44070-4738

ROSEMARY L MENTEL
TR UA 04/07/03
ROSEMARY L MENTEL REVOCABLE TRUST
33066 SUMMERS ST
LIVONIA MI  48154

ROSEMARY L PAUL
915 SADDLE DR APT 113
HELENA MT  59601-6000

ROSEMARY LA PLACA
69-42-184TH ST
FLUSHING NY  11365-3538

ROSEMARY LABORDE
30451 LYNDON
LIVONIA MI  48154-4344

ROSEMARY LANE
11360 MILSHIRE PLACE
GRAND BLANC MI  48439-1229

ROSEMARY LANE
20 BERWIN DR
SNYDER NY  14226-2525

ROSEMARY LEISTNER
3548 WINDJAMMER CIRCLE
UNIT 803
NAPLES FL  34112

ROSEMARY LENC TOD
LINDA LENC
SUBJECT TO STA TOD RULES
7740 FLEGER DR
PARMA OH  44134

ROSEMARY LENORE RAMSTACK
308 EAST MAPLE STREET 8
GLENDALE CA  91205-2138

ROSEMARY LONG
BOX 234
WEST JEFFERSON OH  43162-0234

ROSEMARY LYNN CIACCIO
7018 SUZANNE LN
SCHENECTADY NY  12303-5239

ROSEMARY M BOWMAN
39 FRIENDSHIP CIR
DAYTON OH  45426-1827

ROSEMARY M FILIATRAULT &
IRENE COAKLEY CARNEVALE JT TEN
73 NANCY AVE
PITTSFIELD MA  01201-4409

ROSEMARY M WILLIAMS
35-15-78TH ST
JACKSON HEIGHTS NY  11372

ROSEMARY MARQUARDT &
JEAN M COUREY JT TEN
6669 BEECH DALY RD
DEARBORN HEIGHTS MI  48127-2023

ROSEMARY MARTELLI
2139 INVERNESS CT
PLEASANTON CA  94588

ROSEMARY MARTINEZ
BOX 360024
MILPITAS CA  95036-0024

ROSEMARY MATHIAS
23 WALLACE FARM RD
NORWICH VT  05055

ROSEMARY MAUER
21395 CO 24
PARK RAPIDS MN  56470

ROSEMARY MC QUEEN
2981 PRINCETON RD
HAMILTON OH  45011-5344

ROSEMARY MEINHART
6980 N CUSTER
MONROE MI  48162-9606

ROSEMARY MENNA
CUST
MARIANNE MENNA UGMA MI
2215 CAMBRIDGE
TRENTON MI  48183-2632

ROSEMARY MOFFETT
38116 MEDVILLE
STERLING HEIGHTS MI  48312-1257

ROSEMARY MOTLEY
1478 MARK ST
FLINT MI  48507-5530

ROSEMARY NEAR
TR U/A
DTD 08/16/89 ROSEMARY NEAR
TRUST
20324 MAJESTIC
CLINTON TWSP MI  48036

ROSEMARY NEWELL BARR
1550 EAST RIVER ROAD
APT 239
TUCSON AZ  85718

ROSEMARY NOLAN
226 E U S 22-3
MAINEVILLE OH  45039-9645

ROSEMARY NOLL
TR
ROSEMARY NOLL REVOCABLE LIVING
TRUST UA 01/22/96
6109 SAVIO DR
ST LOUIS MO  63123-2760

ROSEMARY O HALL
9100 W OKLAHOMA AVE APT 205
MILWAUKEE WI  53227-4801

ROSEMARY O KAISER
PO BOX 236
230 N BYRON
CICERO IN  46034

ROSEMARY O MARCIN
TR ROSEMARY O MARCIN LIVING TRUST
UA 9/3/99
25660 MARITIME CIRCLE N
HARRISON TOWNSHIP MI  48045

ROSEMARY O'CONNELL-DOYLE
1691 NORTHAMPTON ST
HOLYOKE MA  01040-1935

ROSEMARY OLIVER
25316 MAC ARTHUR
MATTAWAN MI  49071-9336

ROSEMARY OLSZEWSKI
2286 EMERALD CIRCLE
MORRO BAY CA  93442

ROSEMARY ORLOWSKI
3634 S 35TH ST
MILWAUKEE WI  53221-1004

ROSEMARY P GREATHOUSE
64 BRIDGE ST
NEWTON FALLS OH  44444-1358

ROSEMARY P HEALY
11311 FIELD CIRCLE
SPOTSYLVANIA VA  22553

ROSEMARY P JOHNSON
1804 WARNER RD
VIENNA OH  44473-9718

ROSEMARY P KENNEDY &
ROBERT J KENNEDY JT TEN
529 LAKE LOUISE CIR
NAPLES FL  34110-8682

ROSEMARY P MONHART
21258 WEST REDWOOD DRIVE
PLAINFIELD IL  60544-6469

ROSEMARY P MONHART &
LEONARD J FORESTA JR JT TEN
21258 W REDWOOD DRIVE
PLAINFIELD IL  60544-6469

ROSEMARY P VITKOWSKY
308HARRIS AVE
MIDDLESEX NJ  08846

ROSEMARY PASCALE
8 CALGARY CIRCLE
MORGANVILLE NJ  07751-1604

ROSEMARY POWELL
102 BETHPAGE PATH
GEORGETOWN KY  40324-9023

ROSEMARY R BIDWELL
3954 SIX MILE LAKE RD
EAST JORDAN MI  49727-9276

ROSEMARY R DUKE
1486 W 700 S
PENDLETON IN  46064

ROSEMARY R SPATARELLA &
ANTHONY SPATARELLA JT TEN
2 TARWORTH TER
MANCHESTER NJ  08759-6670

ROSEMARY R WAKEFIELD
13593 TOPPEKA CT
HARTLAND MI  48353-3759

ROSEMARY R WELLS
1110 CALLE EMPARRADO
SAN MARCOS CA  92069-7325

ROSEMARY RADULSKI &
WALTER T RADULSKI JT TEN
100 PHILLIPS COMMON
SOUTH ANDOVER MA  01845

ROSEMARY REEVE
753 DOUGLAS ST
SALT LAKE CTY UT  84102-3717

ROSEMARY REYNOSO
30380 ARLINGTON ST
CASTAIC CA  91384-2481

ROSEMARY RICHARDSON &
DEBRA A VAGO JT TEN
38471 SUMMERS
LIVONIA MI  48154-4924

ROSEMARY RICHARDSON &
DEBRA O VAGO JT TEN
38471 SUMMERS
LIVONIA MI  48154-4924

ROSEMARY ROCK
415 FISK ST
PITTSBURGH PA  15224-1409

ROSEMARY ROUSH
CUST DIANE LOUISE ROUSH U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
1766 EL CODO WAY
SAN JOSE CA  95124-1807

ROSEMARY ROUSH
CUST PATRICIA LOUISE ROUSH
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
1799 BALSA AVE
SAN JOSE CA  95124-1863

ROSEMARY S BIEVER
310 E MARKET ST
SCHUYLKILL HAVEN PA  17972-1336

ROSEMARY S FLOWERS
PO BOX 266
ATLANTA IN  46031

ROSEMARY S HICKMAN
3211 BRISTOL DRIVE
WILMINGTON DE  19808

ROSEMARY S SCOTT
2955 ALPINE TER
CINCINNATI OH  45208

ROSEMARY SASSO
CUST LAWRENCE SASSO JR U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
385 RACEBROOK ROAD
ORANGE CT  06477-3134

ROSEMARY SASSO
CUST MARY ELIZABETH SASSO
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
379 RACEBROOK ROAD
ORANGE CT  06477-3142

ROSEMARY SASSO
CUST PETER M SASSO U/THE CONN
UNIFORM GIFTS TO MINORS ACT
357 RACEBROOK ROAD
ORANGE CT  06477

ROSEMARY SAUVE
BX 367
12414 FIELD RD
CLIO MI  48420-0367

ROSEMARY STAUDT
203 NORTH OAK ST
ROCKWELL IA  50469-1016

ROSEMARY STEED
11968 CROOKED LN
S LYDON MI  48178-9399

ROSEMARY STEVENS &
RUTH A HUGHES JT TEN
1748 MILL
LINCOLN PARK MI  48146-2229

ROSEMARY STIER TR
UA 04/25/2001
STIER TRUST
17121 SOMERSET
MACOMB MI  48044

ROSEMARY STOWELL
4052 IRISH ROAD
LOCKPORT NY  14094-9763

ROSEMARY SYMANSKI
9028 DEL PRADO DR L-S
PALOS HILLS IL  60465-5001

ROSEMARY T BRUNNER
2179 EAST 37TH ST
BROOKLYN NY  11234-4925

ROSEMARY T POLITO
188 PRESIDENT ST
BROOKLYN NY  11231-3505

ROSEMARY THOMAS
306 CENTRAL AVE 9
EDISON NJ  08817-3115

ROSEMARY TRAUBERT
6349 LENNON COURT
COLUMBUS OH  43213-3452

ROSEMARY TURNER
20405 SPENCER
DETROIT MI  48234-3175

ROSEMARY V BAHR
3110 OCEAN SHORE BLVD 314
ORMOND BEACH FL  32176-2241

ROSEMARY V FRANKLYN
8609 BELCREST DR
ST JOHNS MO  63114-4426

ROSEMARY V LIVERETT
3630 KEVIN CIRCLE
WARREN MI  48092-4208

ROSEMARY V LIVERETT &
RICHARD L LIVERETT JT TEN
3630 KEVIN CIRCLE
WARREN MI  48092-4208

ROSEMARY V SCHLAUD &
GERALD J SCHLAUD JT TEN
3947 SCHOLTZ RD
LAPEER MI  48446-8647

ROSEMARY V SCHLAUD &
KALVIN J SCHLAUD JT TEN
3947 SCHOLTZ RD
LAPEER MI  48446-8647

ROSEMARY V SCHLAUD &
KEVIN N SCHLAUD JT TEN
3947 SCHOLTZ RD
LAPEER MI  48446-8647

ROSEMARY V SCHLAUD &
SANDRA R MITCHELL JT TEN
3947 SCHOLTZ RD
LAPEER MI  48446-8647

ROSEMARY WADE
39 DUMONT AVE
CLIFTON NJ  07013-1006

ROSEMARY WERREN
5409 DOVER PLACE
MADISON WI  53716-2150

ROSEMARY WILKINSON
822 CAMERON
PONTIAC MI  48340-3212

ROSEMARY WOLFE
1223 CHAUCER
TROY MI  48083-5204

ROSEMARY WOLFE &
WILLIAM L WOLFE JT TEN
1223 CHAUCER
TROY MI  48083-5204

ROSEMARY WOODWORTH
106 WINDERMERE
LOCKPORT NY  14094-3426

ROSEMARY Y RODRIGUEZ
1742 DENISON AVE N W
WARREN OH  44485-1717

ROSEMARY YALCH
745 SW BALMORAL TRACE
STUART FL  34997

ROSEMARY YERT
8834 N SHILOH DR
CHESTERLAND OH  44026-2202

ROSEMARY YOUNG & SUSAN
BRUNTON & LINDA YOUNG
BANDALA JT TEN
18139 MARTIN AVE APT 15W
HOMEWOOD IL  60430-2138

ROSEMARY Z RUSKELL
8123 WIMBLEDON
HOUSTON TX  77070-4212

ROSEMARY ZANIN
6203 S SPAULDING AVE
CHICAGO IL  60629-3321

ROSEMARY ZUCCARO
6616 GLORIA
ROMULUS MI  48174-4358

ROSEMERI E WEGNER
C/O ROSEMERI MITCHELL
BOX 1146
ST PETERS MO  63376-0020

ROSEMERY O NELSON
1205 LAKEWOOD DR
GREENSBORO NC  27410-4439

ROSEMMA C ANDERSON
CUST MARY E ANDERSON
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
1614 DALE STREET
SAN DIEGO CA  92102

ROSENDO H PENA
505 NORTON AVE
KANSAS CITY MO  64124-2026

ROSENELL S KELLEY
633 TALLY RD
LEXINGTON KY  40502-2726

ROSETTA CONVERSA
1030 69TH STREET
DARIEN IL  60561-3865

ROSETTA F PHILLIPS &
THOMAS D PHILLIPS JT TEN
1276 E GARFIELD ST
MT MORRIS MI  48458

ROSETTA HUTCHISON
272 FRANKLIN ST E
SWEETSER IN  46987

ROSETTA L MAXWELL
1933 WALNUT
ANDERSON IN  46016-4457

ROSETTA M SPROUSE
459 WREXHAM AVE
COLUMBUS OH  43223-1621

ROSETTA T WILLIAMS
PO BOX 834
FLINT MI  48501-0834

ROSEMONI PARTNERSHIP LP
649 W POLO DR
ST LOUIS MO  63105

ROSENDO M SOLIZ
1006 COLUMBUS AVE
DEFIANCE OH  43512-3137

ROSETTA A ACORD
11101 FERNITZ RD
BYRON MI  48418-9505

ROSETTA D HARRIS
333 TIMBERLAKE DR
DAYTON OH  45414-1555

ROSETTA GOODMAN SMALL
2321 MADRONA DRIVE
PALM SPRINGS CA  92264-9514

ROSETTA J KURNZ
505 CARLETON PLACE
CLAREMONT CA  91711-5426

ROSETTA LANE &
RUTH SETTLES &
IDA SEABRON JT TEN
128 E JACKSON
FLINT MI  48505-4961

ROSETTA MAE NELSON
RR 4
BEENHEIM ON  N0P 1A0
CANADA

ROSEY E HICKS &
BOBBIE W HAWKINS JT TEN
1519 BEECH ST
TEXARKANA AR  71854-4205

ROSENBOHM FAMILY PARTNERSHIP LP
C/O JANET ROSENBOHM
36406 ECHO RD
GRAHAM MO  64455

ROSENE L GRIMM
BOX 434-3 AV 11
WEST BEND IA  50597

ROSETTA BROOKS
BOX 5946
YOUNGSTOWN OH  44504-0946

ROSETTA D JONES
3548 7TH ST
PORT ARTHUR TX  77642-3349

ROSETTA HONEYCUTT
164 N ALLEN
YPSILANTI MI  48198-4126

ROSETTA K WEBSTER
5200 DEEP POINT DR
PORTAGE MI  49002-5922

ROSETTA LOUISE SKANK
9065 STATE RD
MILLINGTON MI  48746-8902

ROSETTA N MONROE &
EARL F MONROE JR JT TEN
45 CROMWELL PL
OLD SAYBROOK CT  06475-2539

ROSEZELLA CHANEY
1101 E HEMPHILL RD
FLINT MI  48507-2835

ROSEZETTA BROWN
2350 BROWN LN
LAWRENCEBURG IN  47025-7420

ROSHA B HILLMAN
5382 AVE 216
TULARE CA  93274-9432

ROSHA R HILLMAN
TR UW OF
MARVIN EDWARD HILLMAN
5382 AVE 216
TULARE CA  93274-9432

ROSIA HARRIS
27 PRENTISS HARRIS LANE
JAYESS MS  39641-8052

ROSIA M PORTER
ATTN ROSIA M PORTER LYONS
2708 JOE REEVES ROAD
LEWISBURG TN  37091-9114

ROSIE B WILLIAMS
835 HOWARD ROAD NE
BROOKHAVEN MS  39601-2240

ROSIE C SPIRKO
612 BONNIE BRAE N E
WARREN OH  44483-5237

ROSIE CARTER
1737 LINDEN AVE
RACINE WI  53403-1637

ROSIE E KERN
607 HASTING DR
KENNETT MO  63857-2801

ROSIE E STENNIS
1731 PRESIDENTIAL WAY APT C101
WEST PALM BEACH FL  33401

ROSIE GREENE
103 CHESTER AVE
NEWARK NJ  07104-3008

ROSIE I ABBOTT
17800 THUNDERBIRD HILL
NEWALLA OK  74857-9427

ROSIE L ABRAHAM
9944 W OUTER DRIVE
DETROIT MI  48223-1737

ROSIE L BOATNER
C/O ROSIE BOATNER HARBISON
1584 TREBOR ROAD
SAINT JOSEPH MI  49085-3723

ROSIE L BRADLEY
309 MARY ST
FLINT MI  48503-1456

ROSIE L BROWN &
DWAYNE H BROWN &
TERESA A DAVIS JT TEN
9007 E GREGORY BLVD
RAYTOWN MO  64133-6405

ROSIE L HARBISON &
DANIEL R HARBISON JT TEN
1584 TREBOR RD
ST JOSEPH MI  49085-3723

ROSIE L HARMON
25159 DALE
ROSEVILLE MI  48066-3618

ROSIE L MANZIE
3326 GLASBY
SAGINAW MI  48601-4722

ROSIE L PARSLEY
12008 MIDDLEGROUND RD # R
SAVANNAH GA  31419-3600

ROSIE L SHACKLEFORD
9047 CLOVERLAWN
DETROIT MI  48204-2713

ROSIE L WHITE
1565 LAKE SITE DRIVE
BIRMINGHAM AL  35235-2713

ROSIE LEE BROWN
6184 GLEN OAK DRIVE
FLOWERY BRANCH GA  30542

ROSIE LEE CARROLL
146 EAST AVE
LAGRANGE IL  60525

ROSIE LEE PARKER
2021 BLAINE ST
APT 226
DETROIT MI  48206

ROSIE LEE RICHARDSON
408 NW 20TH AVE
FORT LAUDERDALE FL  33311-8746

ROSIE M CORNISH
12906 FAUST AVENUE
DETROIT MI  48223-3502

ROSIE M DANIELS
2909 FARRELL LN
FT WORTH TX  76119-1523

ROSIE MACK
BOX 546
FLORA MS  39071-0546

ROSIE ROBINSON
3966 CALIFORNIA AVE
JACKSON MS  39213-6006

ROSILAND J CUTHBERTSON
143 GLENWOOD BLVD
MANSFIELD OH  44906

ROSINA D GORE
600 ARDROSS AVE
AMBLER PA  19002-4904

ROSINA GALLOP
5533 PINECREST DR
NEW PORT RICHEY FL  34653-4428

ROSINA M JASKOLSKI
APT 8
16266-12 MILE
ROSEVILLE MI  48066

ROSITA C SAULINE
836 SCHOOL STREET
HUBBARD OH  44425-1762

ROSITA VINCENT
514 PACIFIC
LANSING MI  48910

ROSIE M DICKEY &
ROSE MARIE DICKEY-PEACH JT TEN
1011 N 10TH ST
ARKANSAS CITY KS  67005-1946

ROSIE P BADNEK &
JOHN BADNEK JT TEN
1873 MAIN ST EXT SW
WARREN OH  44481

ROSIE TAYLOR
BOX 724
LOCKPORT NY  14095-0724

ROSINA C CRAWFORD
1733 BIG CREEK RD
WRIGHT CITY MO  63390-1630

ROSINA E ZARETZKI
4 PINE BROOK LANE
UNIT B3
N SPRINGFIELD VT  05150

ROSINA KOVACS
7174 AMBOY
DEARBORN MI  48127-1905

ROSINA M MONTANA
413 DENVER RUN ROAD
PO BOX 295
DENVER NY  12421

ROSITA J WEGENER
6164 M 25
AKRON MI  48701-9611

ROSLIND CENDROWSKI &
DONALD S CENDROWSKI JT TEN
1400 GANDY BLVD N
UNIT 1109
ST PETERSBURG FL  33702-2127

ROSIE M LEWIEL
18165 ALTA VISTA DR
SOUTHFIELD MI  48075-1805

ROSIE R GRIFFIN
4209 BOOKER T STREET
SHREVEPORT LA  71109-8103

ROSIETTA SMART
R 1 BOX 128A
SHUGUALAH MS  39361-9709

ROSINA D AUSTIN
411 MCCLELLAN AVE
MT VERNON NY  10553-2114

ROSINA EMELIA DICKSON
114 SCHOONER ROW
COLUMBIA SC  29212-8051

ROSINA LOPEZ TOD
ANDREA LOPEZ
53831 OAKVIEW
SHELBY TWP MI  48315-1926

ROSINA V STEPHENSON
46 BEACON HILL RD
COLUMBIA SC  29210-5663

ROSITA S PILDES
TR RICHARD & ELLYN PILDES TRUST
6/1/1961
1319 N RIDGE
EVANSTON IL  60201-4131

ROSLINE CHEREN
CUST ANDREW
CHEREN UGMA NY
402 PARADISE RD APT 3D
SWAMPSCOTT MA  01907-1313

ROSLINE WILLIAMSON
3213 PAULDING AVE
BRONX NY  10469-3811

ROSLYN ABRAMSON
10245 COLLINS AVE #7D
BAL HARBOUR FL  33154-1407

ROSLYN BEIN
APT 6B
1170 OCEAN PKWY
BROOKLYN NY  11230-4040

ROSLYN BEMBRY
8 DAYTON DRIVE APT 43B
EDISON NJ  08820

ROSLYN FRIEDMAN
CUST DANIEL FRIEDMAN
UGMA NY
111 E 85TH ST
NEW YORK NY  10028-0958

ROSLYN GLAUB
453 COLE PLAZA
WILLOWICK OH  44095-4800

ROSLYN GORINDAR
3950 N LAKESHORE DR 515-C
CHICAGO IL  60613-3495

ROSLYN H ARNOLD
1841 ROBERTS LN NE
WARREN OH  44483

ROSLYN H SCHECKNER
PO BOX 566658
MIAMI FL  33256-6658

ROSLYN K KORNREICH
TR ROSLYN K KORNREICH TRUST
UA 05/04/95
612 PINE LAKE DR
DELRAY BEACH FL  33445-9041

ROSLYN LEVY RUBIN
3705 PARKCREST CT
FORT WORTH TX  76109-3413

ROSLYN SHARON MENDELSON
5617 VINEYARD POINTE
W BLOOMFIELD MI  48322-3754

ROSLYN SWITZER
3220 WILSON AVE
BRONX NY  10469-2908

ROSLYN WINSTON
1184 MILE POST DR
DUNWOODY GA  30338-4758

ROSLYN Y TURNER
17510 ANGLIN
DETROIT MI  48212-4011

ROSLYNN GOLDMAN AS
CUSTODIAN FOR LISA M GOLDMAN
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
11800 BEEKMAN PL
POTOMAC MD  20854-2177

ROSLYNN M PASTER
4354 VIRGINIA PARK
DETROIT MI  48204-2433

ROSS A BOSSHARD &
BELLE B BOSSHARD JT TEN
S 3020A FOX HILL RD
BARABOO WI  53913

ROSS A BYRD
2274 STEPHENS ST NW
WARREN OH  44485-2315

ROSS A HEICHEL JR
4165 W HASKELL LAKE ROAD
HARRISON MI  48625

ROSS A KEITH
522 WOODLAWN DRIVE
ANDERSON IN  46012-3842

ROSS ANDREW ALFORD
DEPT OF ZOOLOGY
JAMES COOK UNIVERSITY
TOWNSVILLE QUEENSLAND 4811
AUSTRALIA

ROSS ANNE T SMITH
112 HATTON DRIVE
SEVERNA PARK MD  21146-4400

ROSS B MONTGOMERY
4726 CANTERBURY LN
EVANS GA  30809

ROSS BAYNE
17226 STAHELIN
DETROIT MI  48219-3597

ROSS BERNARD PAWLINGER
CUST STEPHANIE JILL PAWLINGER
UGMA FL
14190 SW 99TH AVE
MIAMI FL  33176-6712

ROSS C GLOVER
5312 E PRATT RD
ST JOHNS MI  48879-9134

ROSS C MANIFOLD &
SARA S MANIFOLD TEN ENT
401 WINDOSR ROAD
RED LION PA  17356

ROSS C MARIN
2030 BRADBURRY RD
ADAMS TN  37010

ROSS C OLIVER
20328 GLACIER PARK CIR
EAGLE RIVER AK  99577-8853

ROSS D HENDRIX
1056 FALCON
TROY MI  48098-2035

ROSS D LEWIS
6933 JANET
TAYLOR MI  48180-1590

ROSS D LEWIS &
HELEN G LEWIS JT TEN
6933 JANET
TAYLOR MI  48180-1590

ROSS D MELVIN
300 SOUTH EDWARDS AVE
SYRACUSE NY  13206

ROSS E CLEGG
3200 CONESTOGA
PLANO TX  75074-2843

ROSS E DE BUHR &
BARBARA J DE BUHR JT TEN
9409 AURORA
DES MOINES IA  50322-1458

ROSS E EMMOTT & MARIAN M
EMMOTT CO-TTEES U/A DTD
1/20/94 EMMOTT FAMILY TRUST
2921 W AIRE LIBRE AVE
PHOENIX AZ  85053-3088

ROSS E WILSON
5522 MALACHUTE AVE
ALTA LOMA CA  91737-2248

ROSS F STANCATI &
NORMA C STANCATI JT TEN
1030 EDGEMOOR
KALAMAZOO MI  49008-2320

ROSS G GRUBER
1303 HILLSIDE DR
GREENVILLE OH  45331-2716

ROSS G PERIGOE
145 SIENNA PARK GREEN SW
CALGARY AB  T3H 3N7
CANADA

ROSS G PERIGOE CUST
GARRET P MERZ
A MINOR
82 SIENNA RIDGE LANDING SW
CALGARY ALBECTA  T3H 3T1
CANADA

ROSS H BECKER
1021 W 39TH ST
ANDERSON IN  46013-4031

ROSS H HIGGINS
419 SOUTH BRANCH PARKWAY
SPRINGFIELD MA  01118-1305

ROSS HARE
239 E MONTGOMERY AVENUE
HATBORO PA  19040-2703

ROSS HARRISON
112 WESTCHESTER DR
PITTSBURGH PA  15215-1639

ROSS HELMICK
CUST SARAH JOANNA HELMICK
UGMA MI
726 VERNON AVE
LANSING MI  48910-4637

ROSS J ANTHOS &
ROSARIA M ANTHOS JT TEN
6515 N OLIPHANT AVE
CHICAGO IL  60631-1513

ROSS J DAVIS
2402 BRIDGEWATER COURT
CHESTER SPRINGS PA  19425-8737

ROSS J FREESE
910 APRIL RAIN
LAWRENCE KS  66049

ROSS J MCGREW
R R 1 BOX 62
EMERSON IA  51533-9702

ROSS JAMES LINEHAN
1738 WASHTENAW DR
YPSILANTI MI  48197-2040

ROSS KING THORMAN
1700 E 9TH
OKMULGEE OK  74447-5306

ROSS L BAIRD JR
3974 S ATCHISON WAY
AURORA CO  80014-4117

ROSS L BARRY
11500 RIDENOUR RD
THORNVILLE OH  43076-9688

ROSS M AGLIALORO
5539 ASHEFORDE WAY
MARIETTA GA  30068-1853

ROSS MCKIE &
LORNA BERNSTEIN JT TEN
513-245 ELAIN ST W
COBOURG ON  K9A 5M1
CANADA

ROSS RUBIN BERKSON
1341 W FULLERTON AVE 163
CHICAGO IL  60614-2134

ROSS S SASAMURA &
TERRY T SASAMURA JT TEN
3465 KEANU ST
HONOLULU HI  96816-2624

ROSS W DEDEKIND
2212 FAIRVIEW ST
WEST LAWN PA  19609-1735

ROSS W TOMPKINS
ATT DEMETRIA A T0MPKINS
2435 NEW OAK ST
HILLIARD FL  32046-3757

ROSSIE L ADAMS
BOX 1075
ATHENS AL  35612-1075

ROSSWELL W LAVANWAY &
KATHERINE S LAVANWAY
TR
ROSSWELL W LAVANWAY & KATHERINE
S LAVANWAY TRUST UA 08/23/94
4406 ISLANDVIEW DR
FENTON MI  48430-9146

ROSS L BYRNE &
HARRIET H BYRNE JT TEN
129 AYERS POINT RD
OLD SAYBROOK CT  06475-4304

ROSS MANAGEMENT PARTNERS LP
BOX 79
PELAHATCHIE MS  39145-0079

ROSS MORGAN ROBINSON
1254 HICKORY HILL DR
ROCHESTER HILLS MI  48309-1708

ROSS S HOLT JR
20 CURTIS AVE
CAMDEN ME  04843

ROSS T MILLARD
10140 S EVANSTON AVE
TULSA OK  74137-5639

ROSS W DRAEGERT
7720 N MERRIE LANE
FOX POINT WI  53217-2962

ROSS WILPER
3037 STEVENSON ST
SANTA CLARA CA  95051

ROSSIE L SUTTON
580 MORRIS ST
ORANGE NJ  07050-1112

ROSTYSLAW OMECINSKY
26305 WEXFORD
WARREN MI  48091-3992

ROSS L SIMMONS &
MARY B SIMMONS JT TEN
3221 ANDREA AVE
HARRISBURG PA  17109-1004

ROSS MCCORQUODALE &
LINDA MCCORQUODALE JT TEN
RR 3
LAKESIDE ON
CANADA

ROSS R SMITH
27052 WEST RD
FLAT ROCK MI  48134-9250

ROSS S PETERSON
34 OAKVIEW AVE
MAPLEWOOD NJ  07040-2214

ROSS W COULSON
292 CADILLAC AVE S
OSHAWA ON  L1H 5Z8
CANADA

ROSS W MANCHE
8824 W DORSEY CT
KNIGHTSTOWN IN  46148-9500

ROSSANA BELLAVIA
55 LUDDINGTON LN
ROCHESTER NY  14612-3329

ROSSIE L TYLER JR
3800 HAWTHORNE RD
ROCKY MOUNT NC  27804-3318

ROSWELL B ROHDE
3302 FOXWOOD DR
BRYAN TX  77803-0412

ROSWELL E OBERMAN &
PATRICIA A OBERMAN JT TEN
622 E VALLEY CHASE
BLOOMFIELD HILLS MI  48304-3163

ROSWELL JOHN MC CALL
RR 2 BOX 1118
DELHI NY  13753

ROSWELL S CHEVES III
7322 GREENSBORO ST
GOLETA CA  93117-2817

ROSY CHEN
501-1 WATERGARDEN WAY
NORTH YORK ON  M2K 2Z7
CANADA

ROSYLIN G EICHEN
601 ELVIRA AVE
FAR ROCKAWAY NY  11691

ROTHA L SPARKS
4623 SOUTH HIGHWAY 37
BLOOMINGTON IN  47401

ROTHACKER L STERLING &
RAMONA STERLING JT TEN
1035 SCOTT DR
PRESCOTT AZ  86301

ROULAND WEEKS &
AMELIA WEEKS JT TEN
76 B INDEPENDENCE COURT
YORKTOWN HTS NY  10598-1631

ROWAN KLEIN
CUST
JAMES WILLIAM KLEIN A MINOR
U/THE CAL GIFTS OF SECS TO
MINORS ACT
1104 AMHERST AVE
LOS ANGELES CA  90049-5806

ROWAN T SMITH
21 BEACH AVE
SAG HARBOR NY  11963-3233

ROWELL S MELNICK
39 BUTTONWOOD RD
BEDFORD NH  03110-5706

ROWENA BROWN &
CHESTER F BROWN JT TEN
17620 BENTLER
DETROIT MI  48219-2576

ROWENA CORINNE RAY
505 BRENTWOOD DR
BIRMINGHAM AL  35226-1601

ROWENA EMERY ROGERS
7767 VILLAGE ROAD
PARKER CO  80134-6235

ROWENA F HEWITT
1592 NEW SCOTLAND RD
BOX 395
SLINGERLANDS NY  12159-7209

ROWENA FINN
C/O DENISE GRACE POA
36 TEMPLE ST
REVERE MA  02151-4528

ROWENA LI TSUI
TR U/A
DTD 07/22/92 OF THE ROWENA
LI TSUI TRUST
306 RIDGELY COURT
POMPTON PLAINS NJ  07444

ROWENA REICH
APT 703
3000 ISLAND BLVD
NORTH MIAMI BEACH FL  33160-4928

ROWENA S BURKE
5071 MARILYN DR
FLINT MI  48506-1578

ROWENA S OSBORN
210 RIDGEMONT
SAN ANTONIO TX  78209-5432

ROWENA S STROUP
235 CENTER ST
LEAVENWORTH WA  98826-1269

ROWENE J MCCLURE &
KENNETH GARY MCCLURE &
SONDRA LOUISE KIPPER JT TEN
7087 SOUTH CHAPPARAL CIRCLE W
CENTENNIAL CO  80016

ROWENNA M SWIHART
216 E PINHOOK
MENDON MI  49072

ROWLAND D ROBINSON
682 W SNAKEHILL RD
LIBERTY IN  47353-9125

ROWLAND E THOMAS
9124 DODGE RD
MONTROSE MI  48457-9188

ROWLAND H JACOBS &
AUDREY S JACOBS JT TEN
11 WATSON AVE APT 1
MIDDLEPORT NY  14105

ROWLAND J HILL &
BARBARA W HILL JT TEN
339 VALERIE DR
WAUPULY OH  45690

ROWLAND JAMES HILL &
BARBARA W HILL JT TEN
339 VALERIE DR
WAVERLY OH  45690

ROWLAND KRATZER
1683 HARDING CIRCLE
WHITEHALL PA  18052-4177

ROWLAND L HAYWARD
10127 HORSE SHOE DRIVE
CLARKSTON MI  48348-2003

ROWLAND W HOYLE &
VIVIAN R HOYLE JT TEN
57 FERRIER ST
BOX 401
SLATERSVILLE RI  02876

ROXA LEE JORDAN BYNUM
4078 TOWNVIEW LANE
SAN ANGELO TX  76901-4849

ROXAN TRECA JOHNSON
404 WOODCREST DR
WASHINGTON IL  61571-1640

ROXANA E HAMP
ATTN ROXANA E ORKWIS
619 MEADOWLARK ROAD
LANSING KS  66043-1493

ROXANA PROCTOR TOM
4002 FM 1099
CAMPBELLTON TX  78008-3513

ROXANA S SWEARINGEN
23 SHERRY DR
EAST SETAUKET NY  11733-2017

ROXANA W TOFFERI &
LEIGH J TOFFERI JT TEN
27 HIGH ST
LUDLOW VT  05149-1043

ROXANE KERN
145 LINCOLN AVE
LOCKPORT NY  14094

ROXANE PEER
55 HILL ST
LOCKPORT NY  14094-2253

ROXANN BAKER
29050 EAST TIFFANY
SOUTHFIELD MI  48034-4532

ROXANN D JONES &
REVELLA M JONES JT TEN
12173 GREEN CASTLE DRIVE
CINCINNATI OH  45246-1433

ROXANN L LINK
5841 RIDGEMOOR DR
SAN DIEGO CA  92120-3917

ROXANN M BITTNER
2816 BAMLET RD
ROYAL OAK MI  48073-2981

ROXANN M THOTPE
6953 S ROLLING MEADOWS CT
OAK CREEK WI  53154

ROXANN V EVANS &
W CRAIG EVANS JT TEN
1604 GREAT WOODS ROAD
WAKE FOREST NC  27587-5773

ROXANN W SALE &
MARY HAZEL DENSMORE JT TEN
120 WARREN TERR
LONGMEADOW MA  01106-1350

ROXANNA B SEYBOLD &
S WILLIAM BERRY
TR UA 11/29/04 ILLINOIS BERRY FARM
TRUST
12641 HWY 1
MT CARMEL IL  62863

ROXANNA CLARK
8434 BEERS ROAD
SWARTZ CREEK MI  48473-9101

ROXANNA D MERRIKEN
207 S SEVENTH ST
DENTON MD  21629-1320

ROXANNA Z LANGEL &
JEROME W LANGEL JT TEN
7 JEFFERSON DRIVE
LAUREL SPRINGS NJ  08021-2744

ROXANNE A ALEXANDER
1279 BROOKFOREST DR NE
ATLANTA GA  30324-3840

ROXANNE ARMBRUSTER
BOX 434
HUMESTON IA  50123-0434

ROXANNE C SANCHEZ
4628 DICKSON
STERLING HEIGHTS MI  48310-4626

ROXANNE CURRIER
900 OAKWOOD
ST CLAIR MI  48079

ROXANNE D MACK
23220 SCOTIA
OAK PARK MI 48237-6803

ROXANNE E FOX
4592 BOWERS RD
ATTICA MI 48412-9725

ROXANNE FREDERICK GURSON
3029 SOMERSET PIKE
JOHNSTOWN PA 15905-8209

ROXANNE GROCHOWSKI
8932 TERRYTOWN RD
BARABOO WI 53714

ROXANNE JOLICOEUR
31 BOLLA AVE
ALAMO CA 94507

ROXANNE K WOLVERTON
1105 W RATHBUN RD
BURT MI 48417-9641

ROXANNE LANEY
5165 DELAND RD
FLUSHING MI 48433-1125

ROXANNE M ANDONI
5336 DEEPWOOD
BLOOMFIELD HILLS MI 48302

ROXANNE M PERUGINO
CUST PATRICK A PERUGINO II
UTMA CT
82 ALLEN ST
TERRYVILLE CT 06786-6402

ROXANNE M RELES
12 LAIRD DRIVE
ST CATHARINES ON L2O 3E4
CANADA

ROXANNE M WINICK
385 92ND ST SW
BYRON CENTER MI 49315-8830

ROXANNE MARIE DECKER
BOX 2688
DALY CITY CA 94017-2688

ROXANNE MC LEAN
28429 N WESLEY
FLAT ROCK MI 48134-1232

ROXANNE R GEORGE
ATTN ROXANNE R KANE
2318 VALLEY VISTA DR
DAVISON MI 48423-8336

ROXANNE R SCOTT
143 CAMP BONSUL RD
OXFORD PA 19363-2253

ROXANNE S BARCOMB
60 CR 21 EXT
CANTON NY 13617-6523

ROXANNE SWITZER
15047 MCCASLIN LAKE RD
LINDEN MI 48451-9641

ROXANNE TONY
4348 N VASSER
FLINT MI 48506

ROXANNE WEISS MANNING &
DENNIS O MANNING JT TEN
11519 HADLEY
OVERLAND PARK KS 66210-2430

ROXIE ANN FERGUSON
3133 ENGLEWOOD DR
WOODLAND BEACH
MONROE MI 48162-4410

ROXIE ANNA KING
810 GOHEGAN ST
JONESVILLE LA 71343-2734

ROXIE D GREGORY
7200 HIGHWAY 80
MANCHESTER KY 40962-9325

ROXIE DIGGS
1412 DUNCAN DR
MESQUITE TX 75149-7612

ROXIE G ROLKA
427 N 3RD ST
TIPP CITY OH 45371-1921

ROXIE J LILE
TR ROXIE JUNE LILE TRUST
UA 06/13/00
9100 PAWNEE LN
LEAWOOD KS 66206-1756

ROXIE M BANKERT
411 CHAPMAN LN
COLUMBIA TN 38401-2681

ROXIE M MCCLAMROCH &
GONDA LEE MCCLAMROCH JT TEN
1432 BATES COURT
ATLANTA GA 30319-3506

ROXIE M SIMMONS &
CONSTANCE D BATTEN &
SHARON K ULLSTROM JT TEN
14265 MIDDLABALP #251
LIVONIA MI  48154-4569

ROXINE A WUERFEL
ATTN ROXINE A WUERFEL
5537 TOWNE CT
TOLEDO OH  43613-2226

ROY A ANDERSON &
SANDRA J ANDERSON JT TEN
1145 LAURELWOOD ROAD
MANSFIELD OH  44907-2326

ROY A BENSON
690 HWY 61 SW
CARTERSVILLE GA  30120-6721

ROY A CAMPBELL
20 BRADY LANE
BLOOMFIELD HILLS MI  48304-2802

ROY A CASAGRANDE
7481 EMBASSY DR
CANTON TOWNSHIP MI  48187-1543

ROY A CONNELL
2199 S STATE ROAD
DAVISON MI  48423-8701

ROY A CUMMINGS
2826 HILLSIDE DRIVE
BEDFORD IN  47421-5233

ROY A GIACOMAZZI
3674 LEXINGTON DR
AUBURN HILLS MI  48326

ROXIE RAYE
30245 W 13 MILE RD APT 219
FARMINGTON HILLS MI  48334-2215

ROXY STUART
2318 S KENNEDY AVENUE
TYLER TX  75701

ROY A BAKER
11089 BIGELOW
DAVISBURG MI  48350-1831

ROY A BIRCH
BOX 502
ALBERTA BEACH AB  T0E 0A0
CANADA

ROY A CAMPBELL
SNEPPENLAAN 36
TERVUREN
BELGIUM

ROY A CHIN &
KAY CHIN JT TEN
22452 SWORDFISH DR
BOCA RATON FL  33428-4610

ROY A CONNER
132 SOUTHVIEW DR
MONROE GA  30655-3000

ROY A FREED
4709 ROSEWOOD
MUNCIE IN  47304-1178

ROY A HASSEL
TR ROY A HASSEL REVOCABLE TRUST
UA 2/12/98
120 HARVARD DR
HARTSDALE NY  10530-2026

ROXIE T A UNO
4511 STONER HILL RD
NUNDA NY  14517-9504

ROY A ANDERSON
1145 LAURELWOOD ROAD
MANSFIELD OH  44907-2326

ROY A BARUS &
FREDDI A BARUS JT TEN
10525 WEST 129TH AVE
CEDAR LAKE IN  46303-9016

ROY A BURR
52981 OSGOOD ROAD
MENDON MI  49072

ROY A CARR
7732 S WARNER
FREEMONT MI  49412-9286

ROY A CLOSE &
MERIDITH CLOSE JT TEN
1312 W CENTERAL
MACKINAN CITY MI  49701

ROY A COURTNEY
6664 HWY K
TROY MO  63379-4828

ROY A GALLIPO
205 HERSEY ST
CADILLAC MI  49601-2321

ROY A HENKEL &
EDITH F HENKEL JT TEN
3852 MARIETTA
ST LOUIS MO  63121-4810

ROY A HUFFMAN
8025 MC KENSTRY DRIVE
LAUREL MD  20723-1151

ROY A KAUER
7971 S VASSAR ROAD
MILLINGTON MI  48746-9513

ROY A LE JEUNE
10035 KINGLET DRIVE
BATON ROUGE LA  70809-4618

ROY A LITTLEFIELD & DOROTHY A
LITTLEFIELD TRS U/A DTD 12/17/01 TH
LITTLEFIELD FAMILY TRUST
2718 WARWICK LN
MODESTO CA  95350

ROY A LOHN
33529 COWAN RD
WESTLAND MI  48185-2376

ROY A MATHESON
3108 N MAIDENCANE DRIVE
BEVERLY HILLS FL  34465-4228

ROY A MEISTER
1525 GYPSY ROAD
NILES OH  44446-3201

ROY A MORTON
1195 WYCHWOOD RD
MOUNTAINSIDE NJ  07092-2711

ROY A NICHOLS
1310 UNION CHURCH RD
WATKINSVILLE GA  30677-4118

ROY A PAIGE
1985 S HWY 19
HERMANN MO  65041-4909

ROY A POE
1764 WEST SPRINGFIELD
SAINT CLAIR MO  63077-4403

ROY A POLLACK
503 W 14TH ST
AUSTIN TX  78701-1723

ROY A RODGERS
8695 BURT RD
BIRCH RUN MI  48415

ROY A RUCKRIEGEL &
MARGARET K RUCKRIEGEL JT TEN
3512 CANTERBURY DR
LOUISVILLE KY  40299-3506

ROY A SARBACKER &
HELEN B SARBACKER JT TEN
1807 CENTER ST
BOX 385
BLACK EARTH WI  53515-9776

ROY A SEMBACH
1004 PAIGE CT
NEWTON FALLS OH  44444

ROY A SLONGO
1550 STONEY CREEK DR
ROCHESTER MI  48307-1780

ROY A WAMPLER
5531 WINSHIRE TERR
DAYTON OH  45440-3939

ROY A WHITE III
2613 WELLINGTON DRIVE
ALBANY GA  31707-1549

ROY A WILLIAMS
1 SCHOOLMASTER CIR
FAIRPORT NY  14450-8433

ROY A WILSON
2317 HILLS ST
FLINT MI  48503-6410

ROY A WILSON &
JOYCE E WILSON JT TEN
2317 HILLS ST
FLINT MI  48503-6410

ROY A WILSON JR
2317 HILLS ST
FLINT MI  48503-6410

ROY ADAM STILLMAN
276 FIFTH AVE
708
NEW YORK NY  10001-4509

ROY ALLEN KNAPP
CUST
TED ALLEN KNAPP U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
419 CARDINAL DR
MT VERNON IL  62864-2247

ROY ALTON JACKSON
3304 GREEN MEADOWS DR
JOHNSON CITY TN  37604-1497

ROY ARTHUR EDSTROM
5404 MARY CLAYTON LN
CRESTWOOD KY  40014-8607

ROY B ANDERSON &
MAY J ANDERSON JT TEN
BOX 1054
MONUMENT BEACH MA  02553-1054

ROY B COPE
BOX 84
BERRY KY  41003-0084

ROY B DAVIDSON
1616 COVINGTON DR
BRENTWOOD TN  37027-7329

ROY B DAVIS
5 LOUISBURG SQ
BOSTON MA  02108-1202

ROY B DAVISON JR &
DOROTHY Y DAVISON JT TEN
3355 STONELEIGH RUN DR
BUFORD GA  30519

ROY B MOORE
2132 TAVENNER AVENUE
SPRINGFIELD OH  45503-3049

ROY B MUNRO
43 BUTTERFIELD CRES
WHITBY ON  L1R 1K5
CANADA

ROY B MUNRO
43 BUTTERFIELD CRES
WHITBY ON  L1R 1K5
CANADA

ROY B NORRIS
TR UA 5/22/03 ROY B NORRIS TRUST
9436 NO 30TH ST
OMAHA NE  68112

ROY B STEWART JR &
FRANCES M STEWART JT TEN
ZIMMERMAN DR
PRINCETON IN  47670

ROY B SUTTON
4325 SADDLEWOOD TRAIL SE
RIO RANCH NM  87124-8207

ROY B WALTER
19 BOLDT CT
ORCHARD PARK NY  14127-1227

ROY BARGEMAN
13128 AZORES AVENUE
SYLMAR CA  91342-4525

ROY BELLAIRS KEMPER
3233 NW 18TH AVE
GAINESVILLE FL  32605-3705

ROY BERNARD
7059 POMELO DR
WEST HILLS CA  91307-1218

ROY BLUMHOF
BOX 98
HATILLO PR  00659-0098

ROY BRINK
PO BOX 13
POINT CLEAR AL  36564

ROY BURTON LEACH
321 AYLESFORD PLACE
LEXINGTON KY  40508-3011

ROY BUTTS &
GLORIA BUTTS JT TEN
316 CRESTVIEW LANE
LINDALE TX  75771

ROY C BANKS &
BETTY D BANKS JT TEN
3760 SHAKER ROAD
FRANKLIN OH  45005-4944

ROY C BEST JR
42 CLOSE ST
PONTIAC MI  48342-1017

ROY C BLAHA &
PAULINE C BLAHA JT TEN
408 HARRISON AVE APT 10
CAPE CANAVERAL FL  32920-2348

ROY C BREWER JR
96 S BROAD ST
PENNS GROVE NJ  08069-1626

ROY C BROCK
RT 2 BOX 1437
PIKEVILLE TN  37367-9450

ROY C CLARK
703 N MANSFIELD ST
ALEXANDRIA VA  22304-2219

ROY C CUNNINGHAM
ROUTE 4 BOX 72
IVYDALE WV  25113

ROY C DENZ
211 POST OAK DR
NEWALLA OK  74857-8529

ROY C GRANT
7781 LOIS CIRCLE
DAYTON OH  45459-3601

ROY C GUTHRIE
2061 HILLSDALE DR
DAVISON MI  48423-2313

ROY C HARTWICK
228 N BURKHART RD
HOWELL MI  48843-7638

ROY C JARRELL
40555 ANN ARBOR TRAIL
PLYMOUTH MI  48170-4401

ROY C JOHNSON
48 COX RD
NEW HARTFORD MO  63359-3028

ROY C LEGGAT JR
31 BRAEMAR PLACE
HAMILTON ON  L9C 1C9
CANADA

ROY C MAYER
172-03-83RD AVE
JAMAICA NY  11432-2103

ROY C MCMAHON
12 PEN STATE ROUTE 95
BOMBAY NY  12914

ROY C PITTS &
JOAN B PITTS JT TEN
1520 W JASON ROAD
DEWITT MI  48820

ROY C PRATER
553 ANNA MAY DR
CINCINNATI OH  45244-1401

ROY C RUSSELL
11 ALMOND DR
OCALA FL  34472-9008

ROY C SHIPP
13550 CAMBRIDGE APT 212
SOUTHGATE MI  48195-1544

ROY C SMITH III
9 SLOPE DR
HACKETTSTOWN NJ  07840-4123

ROY C SPIVEY
3755 W BURMA RD
GOSPORT IN  47433-9587

ROY C STEWART
HC 6 BOX 119
DONIPHAN MO  63935-9004

ROY C TURNEY & HOPE L
TURNEY TR THE TURNEY
FAMILY TRUST U/A DTD
4/3/1981
677 ELKINS ROAD
LOS ANGELES CA  90049-1903

ROY C VAUGHN
8377 PLAZA
GALESBURG MI  49053-9754

ROY CHAPMAN &
MARGARET CHAPMAN JT TEN
824 FIELDSON DR
HEATH OH  43056-1519

ROY CLARKSON &
NAOMI CLARKSON JT TEN
1647 FRY RD
GREENWOOD IN  46142-1174

ROY CONRAD WINTERMANTEL
3163 DORIAN DR
TOLEDO OH  43614-5241

ROY D ACHIMON
1911 DARTMOUTH
ARLINGTON TX  76015-3214

ROY D BAKER
15646 COUNTY ROAD 612
DEXTER MO  63841-8309

ROY D BOSWELL
1915 HAZEL GROVE RD
BURLISON TN  38015-7425

ROY D ERWIN
6908 PLEASANT RUN RD
COLLEYVILLE TX  76034-6604

ROY D FOUNTAIN
24 FARMCREST AVE
LEXINGTON MA  02421

ROY D FRAZIER
14109 BAUER DR
ROCKVILLE MD  20853-2120

ROY D GAUNT
4031 SINGEL
GRANDVILLE MI  49418-2321

ROY D HATTEN
155 BENCHWAY CT
FAIRFIELD OH  45014-8667

ROY D HURTADO
827 VALLYWOODS DRIVE A
GRAIN VALLEY MO  64029

ROY D JAMES
402 SYCAMORE LANE
MARTINSBURG WV  25401-2406

ROY D MALOTT
R 5
WABASH IN  46992-9805

ROY D MALVEZZI
91 TURNER AVE SECOND FLOOR
TORRINGTON CT  06790

ROY D MC MANUS
2544 SOUTHWOOD DR
APPLETON WI  54915

ROY D MONEY
176 MOCKINGBIRD LN
EAST BERNSTADT KY  40729-7417

ROY D PHILLIPS
8346 GRAND BLANC RD
SWARTZ CREEK MI  48473-7614

ROY D PLOWMAN
7224 MEDALLION
LANSING MI  48917-9601

ROY D POLK
192 SPRINGS EDGE DR
MONTGOMERY TX  77356-9050

ROY D PRICE
117 OLD BALTIMORE PIKE
NEWARK DE  19702-1535

ROY D RAIA &
LOUISE J RAIA
TR
ROY D RAIA & LOUISE J RAIA
FAMILY TRUST UA 02/11/88
531 N OXFORD ST
INDIANAPOLIS IN  46201-2457

ROY D REYES
20210 SW 97TH PL
DUNNELLON FL  34431-5911

ROY D RHOADS &
KATHLEEN A RHOADS JT TEN
10052 BEECHER RD
FLUSHING MI  48433-9700

ROY D SANDRIDGE JR
4408 QUAKER HILL COURT
HAVR DE GRACE MD  21078-1514

ROY D STERNBERG &
EDYTHE R STERNBERG JT TEN
1745 SELBY AVE
LOS ANGELES CA  90024-5772

ROY D SWINDLEHURST
PO BOX 24154
LANSING MI  48909-4154

ROY D TESTER
6783 BUCKLAND AVE
WEST BLOOMFIELD MI  48324-2705

ROY D THYLIN
3531 DAYBREAK CT
SANTA ROSA CA  95404-2042

ROY DALE MCGUFFIE &
RITA R MCGUFFIE JT TEN
3042 TIDEWATER CIRCLE
MADISON MS  39110-9673

ROY DAY
62 GARDEN ST
EDISON NJ  08817-4266

ROY DEMPS
10630 HELENA
CLEVELAND OH  44108-2225

ROY DENNIS CAVALCANT
3409 SUGAR PINE DR
SEBRING FL  33872-1619

ROY DOUGLAS WILSON
199 MURRAY LANE
HUNTINGDON TN  38344-2819

ROY DRUKENMILLER JR
510 WINDSOR PKWY NE
ATLANTA GA  30342-2751

ROY DUDAS
24592 BERG
SOUTHFIELD MI  48034-3026

ROY E BACH &
VIRGINIA H BACH
TR UA 03/05/92 ROY E BACH &
VIRGINIA H BACH TR
400 BUTERFIELD RD
APT 733
ELMHURST IL  60126-4986

ROY E BACH JR
1358 CHILLEM DR
BATAVIA IL  60510-3313

ROY E BANKS
4317 IRVINGTON ST
INDIANAPOLIS IN  46226-3252

ROY E BAY
4905 EMERY AVE
KANSAS CITY MO  64136-1148

ROY E BAYES
540 BOOKWALTER AVE
NEW CARLISLE OH  45344-2701

ROY E BELT
2802 G RD
FULTS IL  62244-2312

ROY E BONJOUR
125 SHORE DR
LYME CT  06371-1209

ROY E BROWN
27604 BOURBONNIERE DR
BONITA SPRINGS FL  34135-6088

ROY E BURNS
3604 GLASER DR
KETTERING OH  45429-4114

ROY E BURNS &
NAOMI R BURNS JT TEN
3604 GLASER DR
KETTERING OH  45429-4114

ROY E CALHOUN
19571 222ND RD
HOLTON KS  66436-8432

ROY E CAMERON
6635 N ATWOOD AVE
LAS VEGAS NV  89108-4913

ROY E CHAPMAN
47 STARMOUNT DR
ASHEVILLE NC  28806-3725

ROY E COLLINS
R 1 BX 68
PLYMOUTH OH  44865-9801

ROY E CRAMER JR
411 WENDELL PLACE
NILES OH  44446-2800

ROY E DEGIERE
TR U/A
DTD 10/18/90 ROY E DEGIERE
TRUST
855 WASHINGTON ST
ALBANY CA  94706-1042

ROY E DEY
7108 FAIT AVE
BALTIMORE MD  21224

ROY E DONALDSON
4370 N VASSAR RD
FLINT MI  48506-1706

ROY E DOWDLE
2309 HARRISON AVE
FT WORTH TX  76110-1109

ROY E EVERETT
CUST NATHANIEL L EVERETT UGMA IN
BOX 59
BALTIC SD  57003-0059

ROY E FAUT
4832 S 200 WEST
FOUNTAINTOWN IN  46130-9412

ROY E FAVEL
16276 HUNT RD
HILLMAN MI  49746-8458

ROY E FICK
6075 FISH LAKE RD
NORTH BRANCH MI  48461-9715

ROY E FREUDENBERGER &
MARY A FREUDENBERGER JT TEN
10 CAMNER AVE
LANCASTER NY  14086

ROY E GERMAN
10 LA MESA DR
NEW BRAUNFELS TX  78130-6618

ROY E GOENS
5205 BATESON DRIVE
THORNVILLE OH  43076-9173

ROY E GUNN
2721 DORIS
DETROIT MI  48238-2725

ROY E HAHN
2094 CRANE
BELOIT WI  53511-3143

ROY E HAMP
11542 RIDGE DR
SUGAR CREEK MO  64054

ROY E HAZLETT
4346 QUEEN AVE
FRANKLIN OH  45005-1148

ROY E HOOKER
BOX 771
NUNDA NY  14517-0771

ROY E HOWIE
1932 GREENMEADOW
WALLED LAKE MI  48390-2532

ROY E HUFFMAN &
LINDA GAY HUFFMAN JT TEN
2540 DERBY CT
WEXFORD PA  15090-7968

ROY E JOHNSON
3337 BEACON DRIVE
PORT CHARLOTTE FL  33980-8589

ROY E KALMAN
BOX 659
ANSONIA CT  06401-0659

ROY E KINYON
350 SOUTH ST
LOCKPORT NY  14094-3939

ROY E LACHMAN
TR JOSEPH E LACHMAN TRUST
UA 04/01/97
18132 SCOTTSDALE BLVD
SHAKER HEIGHTS OH  44122-6476

ROY E LEE
TR ROY E LEE REVOCABLE LIVING TRUST
UA 06/07/05
5412 MAYWOOD RD
KNOXVILLE TN  37921-1332

ROY E MABRY
19743 W US HWY 60
OLIVE HILL KY  41164-8216

ROY E MACKEY
3447 PRIMROSE DR
ROCHESTER HILLS MI  48307-5244

ROY E MILLER
14114 VALLEY VIEW DRIVE
MC KEESPORT PA  15131-4233

ROY E MILLER &
BETTY A MILLER JT TEN
14114 VALLEY VIEW DR
MCKEESPORT PA  15131-4233

ROY E NICHOLAS
7206 15TH AVENUE N W
BRADENTON FL  34209-1107

ROY E OTHOLD
145 HOLLY DR
LA PLACE LA  70068-4311

ROY E ROSS JR
1015 SHAFFNER DRIVE
BEL AIR MD  21014-2581

ROY E SCHABEL
5243 STIMSON RD
DAVISON MI  48423-8729

ROY E SHEPPERD
1842 E 600 S
ANDERSON IN  46013-9555

ROY E SMITH
3643 STORMONT ROAD
DAYTON OH  45426-2357

ROY E SOWERS &
GEORGIA T SOWERS JT TEN
15214 E SHOOT OUT PLAZA
FOUNTAIN HILLS AZ  85268-1408

ROY E SWINGLE &
KATHARENE J SWINGLE JT TEN
1589 NEW HWY 68
SWEETWATER TN  37874-5166

ROY E TAYLOR
64 CHASE LN
CORBIN KY  40701-8932

ROY E THOMPSON
3049 MARVIN CT
CROSS PLAINS WI  53528

ROY E THOMPSON &
GWENDOLYN J THOMPSON JT TEN
21604 PROSPECT
HAYWARD CA  94541-2630

ROY E VIED &
MARY M VIED JT TEN
9444 RAYNA DR
DAVISON MI  48423-1745

ROY E WALLS
421 BONNIE BRAE S E
WARREN OH  44484-4208

ROY E WHITLOCK
10096 HART AVE
HUNTINGTON WOODS MI  48070-1126

ROY E WILSON
1744 N 134TH LN
GOODYEAR AZ  85338-2282

ROY EAGLE &
BRENDA EAGLE JT TEN
7552 DAWSON ST SE
WARREN OH  44484-3002

ROY EARL GOODWIN
1072 HOWARD ST
SPARTANBURG SC  29303-2659

ROY EDWARD GRUBER
125 WINDMILL RD
WEST SENECA NY  14218-3777

ROY EDWARD LAMMERT
1709 ALBERT DR
SPRINGFIELD IL  62702-3126

ROY EDWARD SCOTT
414 LOCUST ST
ERLANGER KY  41018-1424

ROY EIKER &
CATHERINE EIKER JT TEN
6395 MC KENZIE
FLINT MI  48507

ROY ERTEL
5213 COKE AVE
LAKEWOOD CA  90712-2303

ROY EUGENE TIDWELL
3490 CHURCH STREET
BURNS TN  37029-6295

ROY F BJORNSON
2636 MC ALPINE
WARREN MI  48092-1842

ROY F BJORNSON &
CAROLYN A BJORNSON JT TEN
2636 MC ALPINE
WARREN MI  48092-1842

ROY F BOND &
EVELYN BOND &
MARK F BOND &
CYNTHIA K OMLIN &
BRADFORD R BOND JT TEN
8708 CARMEL STREET
HAZELWOOD MO  63042-2922

ROY F CEDERHOLM
19 HOMESTEAD PARK
NEEDHAM MA  02494-1517

ROY F FREDA &
MARY FREDA JT TEN
6011 S MC VICKER AVE
CHICAGO IL  60638-4323

ROY F ISIMINGER
18 SCOTTSDALE CT
DEARBORN MI  48124-2487

ROY F MUELLER
R R 1 BOX 52
SPEER IL  61479-9507

ROY F NEWELL
294 MONTMORENCE DR
BUNKER HILL WV  25413-2550

ROY FERGUSON
108 WATERFORD DRIVE
VICTORIA TX  77901-3736

ROY FILDES
15402 BLOOMFIELD CT
WESTFIELD IN  46074-9754

ROY FORT
15100 GA HWY 219
WEST POINT GA  31833-5509

ROY FRANKLIN BEGG
6161 GLENDOLOW PLACE
VANCOUVER BC  V6N 1S5
CANADA

ROY G ACKLEY
830 SCOTT LK
WATERFORD MI  48328-2546

ROY G ALLEN
15100 FAIRWAY CT
HILLMAN MI  49746-9660

ROY G ARNDT
221 S ROCK ISLAND AVE
EL RENO OK  73036-2734

ROY G BALLARD
1238 BEAVER DAM DR NE
BELMONT MI  49306-9444

ROY G BURNS JR
3419 LEITH ST
FLINT MI  48506-3156

ROY G HUNTER
9230 LIBERTY MILLS ROAD
FORT WAYNE IN  46804-6318

ROY G RUBLE
RTE 1 BOX 2
ROCKVILLE MO  64780-9000

ROY G SCHUNTER
1071 CABOT DRIVE
FLINT MI  48532-2679

ROY G SMITH
332 AUSTRALIAN CIRCLE
LAKE PARK FL  33403

ROY G WALKOWIAK
1411 S ERIE
BAY CITY MI  48706-5125

ROY G WILLIAMS
PO BOX 107
ALVORD TX  76225

ROY GAYLORD HEDGES
CUST KENNETH GEORGE HEDGES
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
143 BROOKSIDE DR
FLUSHING MI  48433-2658

ROY GERARDI &
ROBERTA GERARDI JT TEN
794 HARTSDALE RD
WHITE PLAINS NY  10607-1815

ROY GOAR
5634 N QUAIL
MIDDLETOWN IN  47356-9704

ROY GONZALES
1422 LAKES BLVD
APT D309
COLUMBIA TN  38401

ROY GREEN JR
368 PALMERSTON STREETBOX 5
RIVER ROUGE MI  48218

ROY H ATKINSON JR
512 N WATER ST
PERU IN  46970-1222

ROY H BUCKLEY
37386 CHARTER OAKS BLVD
CLINTON TWSP MI  48036-4408

ROY H BUCKLEY &
JEANNE O BUCKLEY JT TEN
37386 CHARTER OAKS BLVD
CLINTON TWSP MI  48036-4408

ROY H COLPEAN
3131 CARRLLTON RD
SAGINAW MI  48604-2202

ROY H DIETSCH
1170 THAYER RD
ORTONVILLE MI  48462-8932

ROY H DURST
8124 MAC CORKLE AVE
MARMET WV  25315-1632

ROY H GUESS
CUST
CHERYL RUTH GUESS A
UGMA TX
100 MAGNOLIA
CASPER WY  82604-4032

ROY H KRISTENSEN
64 WINDERMERE DR
YONKERS NY  10710-2416

ROY H LAFAYETTE &
SHIRLEY A LAFAYETTE JT TEN
4838 GRAND AVE S
MINNEAPOLIS MN  55409-2432

ROY H LAWSON
8140 S CALUMET AVE
CHICAGO IL  60619-4822

ROY H LYONS
2157 NORTHLAND AVE
LAKEWOOD OH  44107-5728

ROY H MAKI
26050 FRANKFURT
NEW BOSTON MI  48164-9522

ROY H MISENHIMER
TR UA MISENHIMER FAMILY TRUST
9/25/1992
305 E COLUMBIA AVE
POMONA CA  91767-3951

ROY H MONTGOMERY
5744 VAN WERT AVE
BROOKPARK OH  44142-2574

ROY H RICH
3810 CLIFFORD RD
SILVERWOOD MI  48760-9781

ROY H ROBINSON JR
ROUTE 4 BX 439
ST MARYS WV  26170-9726

ROY H SCHNAUSS
4344 ORTEGA FOREST DR
JACKSONVILLE FL  32210-5817

ROY HALL SR
BOX 161 WASHINGTON ST
SHARON SPRINGS NY  13459-0161

ROY HERALD
723 PARK
NEWPORT KY  41071-2055

ROY HERMALYN
CUST MICHAEL
HERMALYN UGMA NJ
184 WALES AVE
RIVER EDGE NJ  07661-2208

ROY HIDAY
4055 E 300N
ANDERSON IN  46012-9426

ROY HILL
18650 CODDING ST
DETROIT MI  48219

ROY HOOKER
113 CHILI WHEATLAND TL R
SCOTTSVILLE NY  14546

ROY I MANDELBAUM EX EST
CLARE M POPE
128 FRONT ST
MINEOLA NY  11501

ROY I SMITH
H C R 67 BOX 58
SUMMERSVILLE MO  65571-9202

ROY I THOMAS
G7186 CLEO RD
MOUNT MORRIS MI  48458

ROY J ALONGE
2410 GRAND
NIAGARA FALLS NY  14301-2426

ROY J BARTRAM
580 LINDA LANE
BONNER SPRINGS KS  66012-1800

ROY J BERNSTEIN &
AMY H BERNSTEIN JT TEN
APT 4-D
155 EAST 76TH ST
NEW YORK NY  10021-2812

ROY J BOWMAN &
VERNA M BOWMAN JT TEN
13300 NEW BUFFALO RD
COLUMBIANA OH  44408-9320

ROY J BURD
3473 TALL OAKS LN
YOUNGSTOWN OH  44511

ROY J CHALTRAW
1515 E BURT RD
BURT MI  48417-9432

ROY J CHARVAT JR
19193 S RAUCHOLZ RD
OAKLEY MI  48649-9785

ROY J CHARVAT SR &
PATRICIA L CHARVAT
TR UA 5/14/02
CHARVAT TRUST 1
19155 S RAUCHOLZ RD
OAKLEY MI  48649

ROY J DARGE
9283 UTE POINTE
CLARKSTON MI  48346-1858

ROY J DIRING &
MARY L DIRING &
JANIS DIRING KHAN JT TEN
7249 SEYMOUR RD
FLUSHING MI  48433-9265

ROY J DIRING &
MARY L DIRING &
JOHN E DIRING JT TEN
7249 SEYMOUR RD
FLUSHING MI  48433-9265

ROY J DIRING &
MARY L DIRING &
SUSAN K HERMAN JT TEN
7249 SEYMOUR RD
FLUSHING MI  48433-9265

ROY J DUNN
1445 EDGEWOOD N E
WARREN OH  44483-4121

ROY J ERDAN
13197 MORTENVIEW
TAYLOR MI  48180-4702

ROY J FRIEDMAN &
MAE C FRIEDMAN
TR FRIEDMAN FAMILY TRUST
UA 05/02/96
164 NO WOODBURN DR
LOS ANGELES CA  90049-2038

ROY J GABLE
1994 HIGHWAY 20 NE
CONYERS GA  30012-2851

ROY J GILBERT JR
16111 JONES MALTSBERGER
SAN ANTONIO TX  78247-3216

ROY J GILMORE
4079 E WHEELER RD
BAY CITY MI  48706-1833

ROY J GIUDICE &
RITA A GIUDICE JT TEN
205 INDIANHEAD SHORES DR
BALSAM LAKE WI  54810-9044

ROY J GRIFFIN
9850 THOMAS DR E912
PANAMA CITY BEACH FL  32408-3814

ROY J GUSTAVSON
129 BELMONT ROAD
MADISON WI  53714-3128

ROY J HAMMOND &
BETTY A HAMMOND JT TEN
1179 BROWN ROAD
LILBURN GA  30047-6612

ROY J KAPP &
SHARON K KAPP TEN ENT
3540 MIDLAND RD
SAGINAW MI  48603-9634

ROY J LEMMEYER
7111 STATE ROUTE 588
BIDWELL OH  45614-9022

ROY J LEVERETT
1825 OLD CREEK TRAIL
BIRMINGHAM AL  35216-2105

ROY J MELODY
176 LINSEED RD
WEST HATFIELD MA  01088-9533

ROY J MELOENY &
JEANNE E MELOENY JT TEN
3830 BURNING TREE DR
BLOOMFIELD HILLS MI  48302-1520

ROY J OLMSTEAD
9450 CASTLE COURT
OTISVILLE MI  48463-9408

ROY J PICKERELL
217 E BELVIDERE
FLINT MI  48503-4109

ROY J PIERPOINT
19754 DRAKE RD
STRONGSVILLE OH  44149-6832

ROY J RAMSEY
25129 CROSSTIE TR
COLUMBIA STATION OH  44028-8704

ROY J SCHLINKERT SR
6711 MIAMI HILLS DRIVE
CINCINNATI OH  45243-2008

ROY J SCHOENFELD &
JUDITH A SCHOENFELD JT TEN
538 BLACK PLAIN RD
NORTH SMITHFIELD RI  02896-9568

ROY J SEXTON JR
12385 OSPREY CT
SHELBY TOWNSHIP MI  48315-3424

ROY J STACY
320 N SHADY OAKS DR
SOUTHLAKE TX  76092-6151

ROY J WRIGHT
1195 LEMPI DR
DAVISON MI  48423-2880

ROY J WRIGHT &
JOANNE D WRIGHT JT TEN
1195 LEMPI DR
DAVISON MI  48423-2880

ROY JACKSON
1214 GLENSIDE AVE
GLENSIDE FARMS
WILMINGTON DE  19803-3304

ROY JAY NELSON &
ANITA C NELSON JT TEN
8730 MIDNIGHT PASS RD 304A
SARASOTA FL  34242-2896

ROY JENT
BOX 183
LITTCARR KY  41834-0183

ROY JOHNSON
26667 DARTMOUTH
INKSTER MI  48141-3145

ROY JOHNSON JR
3612 CRESTON DR
INDIANAPOLIS IN  46222-3906

ROY JONES &
MARGEL JONES
TR
ROY JONES & MARGEL JONES
REVOCABLE TRUST U/A 3/17/97
7724 E COLUMBIA COURT
SPOKANE WA  99212-3511

ROY K BATES
3335 DUNDAS RD
BEAVERTON MI 48612-9459

ROY K DIETZ
5750 BOWMILLER ROAD
LOCKPORT NY 14094-9051

ROY K DOTSON
6520 WHITTED ROAD
FUQUAY VARINA NC 27526

ROY K DRAKE
16307 E 283RD ST
HARRISONVILLE MO 64701-8369

ROY K POHRMAN
1305 N E 195TH
PORTLAND OR 97230-7738

ROY K PRUITT
4059 KEN KLARE DR
BEAVERCREEK OH 45432

ROY K TOWLE
6831 CEDAR BROOK CT
KEYSTONE HEIGHTS FL 32656-7113

ROY K WILSON
184 TREEBARK RD
STATESVILLE NC 28625-1234

ROY KENNETH HESS &
JOANNE S HESS JT TEN
21 EAST LEMON STREET
LITITZ PA 17543-1932

ROY L ABBOTT
9927 ABBEY ROAD
NORTH ROYALTON OH 44133-1147

ROY L ALLEN
1914 SHORES LN
ROCKPORT TX 78382-3452

ROY L BAKER
2530 E 31ST ST
TULSA OK 74105-2308

ROY L BRADLEY
13905 MAIN ST RD 151
SEDALIA OH 43151

ROY L BROWN
3106 SIMMONS ST
KANNAPOLIS NC 28083-9270

ROY L BROWN
8500 S MORGAN ST
CHICAGO IL 60620-3246

ROY L COLEMAN
746 E RIDGEWAYAVE
FLINT MI 48505-2917

ROY L COLLINS
13591 BIRCH ROAD
EAST LIVERPOO OH 43920-8701

ROY L CONSTINE
2611 N BALDWIN RD
OWOSSO MI 48867-9353

ROY L COPENING
18486 WASHBURN
DETROIT MI 48221-1930

ROY L COX
1072 PEPPER RIDGE DRIVE
LUGOFF SC 29078

ROY L DARRAH
3233 DUNBAR DR
MARION IN 46953-3833

ROY L DIETERICH
4229 STONE MILL CT
MARTINEZ GA 30907-1609

ROY L DOREY
29 MAXWELL
BATTLE CREEK MI 49014-5715

ROY L DRIVER
240 LAKE FOREST DR
CAMPBELLSVILLE KY 42718-8208

ROY L FITZJARRALD &
LOIS M FITZJARRALD JT TEN
27576 WALL ST
MADISON AL 35756-5102

ROY L FRISTROM
7130 GODDARD RD
FAIRVIEW TN 37062-8231

ROY L GOOCH &
VIOLA E GOOCH JT TEN
2944 GREENWOOD ACRES DRIVE
DE KALB IL 60115-4949

ROY L GRAHAM
1126 S FRANKLIN
FLINT MI 48503-2820

ROY L HALL
643 OSWEGO
YPSILANTI MI 48198-8009

ROY L HAMLIN
565 REED ST
APT 601
CLAIRTON PA 15025

ROY L HERR & JEAN G HERR TEN
ENT
228 NORTH SPRUCE STREET
ELIZABETHTOWN PA 17022-1939

ROY L HIBBARD
7516 RANDY DRIVE
WESTLAND MI 48185-2522

ROY L HOPEWELL & GERTRUDE A
HOPEWEL
TRS U/A DTD 08/16/05 THE
HOPEWELL FAMILY REVOCABLE TRUST
3216 WARREN DR
WATERFORD MI 48329-3545

ROY L HULL
3149 VAN DYKE ROAD
DECKER MI 48426-9785

ROY L JACKSON &
VERA J JACKSON JT TEN
6351 SPRINGDALE BLVD
GRAND BLANC MI 48439-8550

ROY L JEFFERS
3409 MARYVALE RD
BALTIMORE MD 21244-3664

ROY L LABERGE
5313 SOUTH PINE
BEAVERTON MI 48612-8581

ROY L LAPRAIRIE
3750 CHALET DRIVE
BAY CITY MI 48706-9233

ROY L MARSHALL II
104 MILL POND CT
ACWORTH GA 30101

ROY L MASON
1453 VARNIE RD
YADKINVILLE NC 27055-5330

ROY L MATTOX &
LOIS W MATTOX JT TEN
5116 COURTLAND RD
DISPUTANTA VA 23842-6825

ROY L MCEVER
2348 NORTH OLA RD
MCDONOUGH GA 30252-4918

ROY L MESSICK
ACCOUNT 2
3343 CREST RIDGE DR
DALLAS TX 75228-3438

ROY L MILLER
1070 ROYCO DRM
ACWORTH GA 30101-3349

ROY L MITCHELL
30825 PRESPECT ST
NEW HAVEN MI 48048-1840

ROY L MUNDY
618 PARADISE DRIVE
BEAVERTON MI 48612-8544

ROY L NUTTER
1060 FORMAN RD
AUSTINBURG OH 44010-9727

ROY L PAIGE
945 E ALMA ST
FLINT MI 48505-2295

ROY L RAY
5027 BLAISDELL
MERRITT MI 49667-9783

ROY L SASS
2134 CENTER AVENUE
MADISON WI 53704-5623

ROY L SCHMIDT JR
1009 TRANSCONTINENTAL DR
METAIRIE LA 70001

ROY L SIMMONS
2885 OAK ST EXT
YOUNGSTOWN OH 44505-4866

ROY L SIMMONS
8278 E CR 300 S
PLAINFIELD IN 46168

ROY L SPENCER
126 CARDINAL CT
GLASGOW KY 42141-1204

ROY L STEWART
324 STATE ROUTE 303
STREETSBORO OH  44241-5250

ROY L SUREY
CUST DEREK
DANIEL SUREY UGMA CA
11954 SALEM DR
GRANADA HILLS CA  91344-2347

ROY L TACKETT
9438 HOGPATH RD
ARCANUM OH  45304-9716

ROY L TOWNLEY
3351 HWY 81 NORTH
OXFORD GA  30054-3727

ROY L TRADOR
1380 BALDWIN AVE
PONTIAC MI  48340-1918

ROY L TUEL
RT 2
MT OLIVET KY  41064

ROY L TURNER
4033 STONEHAVEN RD
KETTERING OH  45429-1745

ROY L WADE
8570 COVE AVE
PENSACOLA FL  32534-1606

ROY L WOOD
BOX 17
NOTTINGHAM PA  19362-0017

ROY L ZIRKLE
6895 LAKE RD
MEDINA OH  44256-8841

ROY LA VERE WEBSTER
1160 W SOUTH BLVD
ROCHESTER MI  48309-4363

ROY LAVERE WEBSTER &
ZOLA M WEBSTER JT TEN
1160 SOUTH BLVD W
ROCHESTER HILLS MI  48309-4363

ROY LEE CHAPMAN
CUST
CARL LEROY CHAPMAN U/THE MO
UNIFORM GIFTS TO MINORS ACT
351 OAK GROVE RD
SPARTANBURG SC  29301-2537

ROY LEFEVER KNIGHT &
ROSINA ANNA KNIGHT JT TEN
5724 W 67TH ST
SHAWNEE MISSION KS  66202-4313

ROY LEGG
14307 ALBION RD
STRONGSVILLE OH  44136-3743

ROY LLOYD JOHNSON
11645 OAK ROAD
ROSCOMMON MI  48653-9401

ROY M CARLSON &
LA RAE L CARLSON TEN COM
S 2942 BIRDIE COURT
REEDSBURG WI  53959-9710

ROY M EATON
2000 HAWTHORNE DRIVE
PLAINFIELD IN  46168-1869

ROY M FAY
5668 RADCLIFFE
YOUNGSTOWN OH  44515-4126

ROY M HAMBLIN
19 N MAPLE ST
NEW LEBANON OH  45345-1232

ROY M HENDERSON
3811 SHILOH ROAD
LAURA OH  45337-9798

ROY M HUBNER
CUST ADAM S HUBNER UGMA MI
22331 PEACHTREE
NOVI MI  48375

ROY M JONES
5511 MANOR DR
LANSING MI  48911-3625

ROY M JONES
8364 WHITEFIELD
DEARBORN HEIGHTS MI  48127-1133

ROY M KINSEY JR
438 E GOVERNMENT ST
PENSACOLA FL  32501-6132

ROY M KLISTER
404 JUSTINA CT
WRIGHTSTOEN WI  54180

ROY M KUTNER
6456 MICHAEL DR
BROOKPARK OH  44142-3816

ROY M LANGSTON &
NANCY J LANGSTON
TR LANGSTON LIV TRUST
UA 01/17/00
205 JONESLAN TRAIL
REIDSVILLE NC  27320-9120

ROY M LUDLAM
BOX 32
GREEN CREEK NJ  08219-0032

ROY M MANGER
9192 W FREDRICK GARLAND RD
UNION OH  45322-9603

ROY M NANOVIC
957 N PATRICK HENRY DRIVE
ARLINGTON VA  22205-1457

ROY M WAMPLE
120 W 9TH STREET
NEW CASTLE DE  19720

ROY M WHEELOCK
2431 CLUBSIDE DR
DAYTON OH  45431-2503

ROY MAGGARD
1052 JUNEAU RD
YPSILANTI MI  48198-6369

ROY MALIN FLOYD JR
629 W MAIN
BROWNSVILLE TN  38012-2534

ROY MARSHALL
211 ESTATES DR
CENTERVILLE OH  45459-2837

ROY MAXSON
CUST AMETHYST ROSE MAXSON
UTMA CA
2900 REGAL COURT
OAKLEY CA  94561

ROY MAXSON
CUST ROILEA ALICIA MAXSON
UTMA CA
2900 REGAL COURT
OAKLEY CA  94561

ROY MC KNIGHT
RTE 1 BOX 714
CLINCHCO VA  24226-9761

ROY MCCALISTER
19207 GREENWALD DRIVE
SOUTHFIELD MI  48075-5874

ROY MCENTYREJ
BOX 594
WILLISTON FL  32696-0594

ROY MCKINNEY
6143 HARWICK DR
MEMPHIS TN  38119-6308

ROY METTER
604 PROSPECT ST
BEREA OH  44017-2700

ROY MIDDLETON &
JOAN C MIDDLETON JT TEN
30 PARK PLACE
MEDIA PA  19063-2053

ROY MULLINS
7320 FLAMINGO
ALGONAC MI  48001-4132

ROY MULLINS &
IVALEE MULLINS JT TEN
7320 FLAMINGO
ALGONAC MI  48001-4132

ROY N BOGGAN JR
1702 LEGION RD
TUPELO MS  38804

ROY N DENSON
522 E BALTIMORE
FLINT MI  48505-3373

ROY N GRUBER
5322 E FRANCES RD
MT MORRIS MI  48458-9752

ROY N NEWTON
11333 MORRISH RD
BIRCH RUM MI  48415-8744

ROY NAPIER JR
1231 NORTH LEON DR
W ALEXANDRIA OH  45381-9351

ROY NEWELL
TR ROY NEWELL TRUST
UA 07/27/94
18176 RANDALL AVE
BLOOMINGTON CA  92316-1437

ROY NEY &
SUSAN NEY JT TEN
3929 48TH ST
DES MOINES IA  50310-2706

ROY O BAILEY JR
7225 STANKE
EAST LANSING MI  48823-9452

ROY O CHRISTIE
3009 OLD LIBERTY SCHOOL RD
BONIFAY FL 32425-6925

ROY ORTEGO
6979 FOX MEADOW NE DR
ROCKFORD MI 49341-7841

ROY P MEYER
203 S EIGHTH STREET
SAINT JOSEPH IL 61873-9053

ROY PEARSON
4351 W 197TH STREET
CLEVELAND OH 44135-1075

ROY PIERCE
122 PIERCE LN
PEARL MS 39208-8742

ROY R BERTUCCELLI
4698 PHEASANT CT
DUBLIN CA 94568-7518

ROY R COOLEY
4924 PLANTATION ST
ANDERSON IN 46013

ROY R GLASPELL
738 KNOX AVE
WARREN OH 44483-2131

ROY R HARTMANN
CUST MIKE HARTMANN UGMA MI
7395 80TH SE PL
MERCER ISLAND WA 98040-5931

ROY O DYER
1565 LILLIAN RD
STOW OH 44224

ROY P HOCKETT & MABEL C
HOCKETT TR OF THE ROY P
HOCKETT & MABEL C HOCKETT
FAMILY TR U/A DTD 10/21/80
PO BOX 6625
HELENA MT 59604

ROY PARCHER
12801 S DOBBS
MC LOUD OK 74851-8464

ROY PEARSON
80 ROEHRER AVE
BUFFALO NY 14208-2441

ROY POVEY
5906 BIG TREE RD
LAKEVILLE NY 14480-9722

ROY R BERTUCCELLI &
LILLIAN C BERTUCCELLI
TR UA 7/02/90
ROY R BERTUCCELLI & LILLIAN C
BERTUCCELLI REV LIV TR
2896 KERR STREET
CASTRO VALLEY CA 94546-5715

ROY R CRANK
391 STATE ROUTE 725 W
CAMDEN OH 45311

ROY R HALVERSON JR
471 DUCHAMP DR
NOKOMIS FL 34275

ROY R LAKE
26 LONG POND RD
HEWITT NJ 07421-3112

ROY O SMITH
BOX 5629
A/C 0991265224
PORTLAND OR 97228-5629

ROY P LA LIBERTE
3452 NE CAUSEWAY BLVD
APT 17-201
JENSEN BEACH FL 34957-4249

ROY PARTIN
1708 SHERMAN AVE
NORWOOD OH 45212-2514

ROY PHILLIPS
22369 FIRWOOD
EAST DETROIT MI 48021-2121

ROY Q ABBOTT
1300 E NORTH AVE
LOMPOC CA 93436-3607

ROY R BROMLEY &
WILLIAM H SULLIVAN JT TEN
9452 SEAGREEN DRIVE
SAGINAW MI 48609

ROY R DAWSON
7001 MORRIS RD
SPOTSYLVANIA VA 22553-2649

ROY R HAMPTON
6013 CAYCE LN
COLUMBIA TN 38401-7001

ROY R MARTIN JR
31565 JOHN HAUK
GARDEN CITY MI 48135-1412

ROY R MCPHERSON &
GERALDINE MCPHERSON JT TEN
1702 WOODWAY DRIVE
KENT OH  44240-5918

ROY R PETERS &
ELIZABETH JANE PETERS JT TEN
22724 LINCOLN
ST CLAIR SHORES MI  48082-1740

ROY R THOMAS JR
80045 700 W
WILLIAMSPORT IN  47993

ROY R WRIGHT
50 GLENBROOK DR
OLD FORT NC  28762-8679

ROY RIGGS JR &
DOROTHY J RIGGS JT TEN
912 17TH ST
BEDFORD IN  47421-4206

ROY S ALCORN JR
3474 POOLE RD
CINCINNATI OH  45251-2926

ROY S MOORE JR
8171 BROOKVILLE-PHILLIPSBURG
BROOKVILLE OH  45309-9216

ROY S POLLARD
115 CLAREMONT CIRCLE
BROOKLYN MI  49230-9704

ROY S WILSON
132 OAKWOOD DR
WOODRUFF SC  29388-9479

ROY R OLSON
21 HILLTOP DR
WAKEFIELD NH  03872-4369

ROY R RAIZEN
31 MEADOW ROAD
SCARSDALE NY  10583-7657

ROY R TIPTON
272 MEADOWS LANE
HARBOR SPRINGS MI  49740

ROY RAY BOWEN
105 HEADY CT
FISHERS IN  46038-1134

ROY ROBERTS WYLNA
ROBERTS & MARY ANN
DANTONI JT TEN
15451 WHITTAKER RD
LINDEN MI  48451-9055

ROY S CZARNOMSKI
4642 MCKINLEY
DEARBORN HTS MI  48125-2511

ROY S MUTOBE &
ROSE MAY K MUTOBE JT TEN
11980 W VOMAC RD
DUBLIN CA  94568-1051

ROY S ROGERS
267 RILEY HOLLOW RD
CADIZ KY  42211-8353

ROY SAMSON LEITH
4105 SUMMIT PLACE
ALEXANDRIA VA  22312-1121

ROY R OLSON &
JEFFREY R OLSON JT TEN
21 HILLTOP DRIVE
SANBORNVILLE NH  03872-4369

ROY R SWIFT &
MADELINE M SWIFT &
JANIE B FRASIER JT TEN
1161 DEVENISH LANE
FLINT MI  48532-3526

ROY R WILLETTE
5718 W MURPHY LAKE RD
MILLINGTON MI  48746-8716

ROY RICKER &
RUTH RICKER JT TEN
1110 HAWORTH STREET
PHILADELPHIA PA  19124-2506

ROY ROCHESTER MCKINNEY
6143 HANWICK DR
MEMPHIS TN  38119-6308

ROY S HICKMAN
1827 KEM RD
MARION IN  46952-1706

ROY S NEFF &
MARTHA G NEFF
TR
ROY S & MARTHA G NEFF REVOCABLE
TRUST UA 05/10/90
1545 HAVENWOOD DR
OCEANSIDE CA  92056-2958

ROY S SMITH
8865 CRESTMONT DR
JONESBORO GA  30238-4807

ROY SCHECTER
205 PLOCHMANN LANE
WOODSTOCK NY  12498

ROY SCHWABEDISSEN
631 BEULAHS LN
IDAHO FALLS ID  83401

ROY SHULTS
629 BELMONT ST
APT 2
MANCHESTER NH  03104-5166

ROY SLOPE
202 ASH AVE W
FRAZEE MN  56544-4209

ROY SMITH &
CLARE SMITH TEN ENT
428 BABYLON RD
HORSHAM PA  19044-1233

ROY SNOW
54 BEAVER DAM RD
RANDOLPH NJ  07869-3803

ROY SPENCER
4634 HWY 30W
JACKSON KY  41339

ROY SPRINGHAM
1007-110 BELMONT DR
LONDON ON  N6J 4W3
CANADA

ROY SPRINGHAM
1007-110 BELMONT DR
LONDON ON  N6J 4W3
CANADA

ROY SPRINGHAM
1007-110 BELMONT DR
LONDON ON  N6J 4W3
CANADA

ROY SPRINGHAM &
DAVID J SPRINGHAM JT TEN
110 BELMONT DR
APT 1007
LONDON ON  N6J 4W3
CANADA

ROY STANLEY LEVENGER
11904 BONNIE BRAE DR S W
MASSILON OH  44647-9788

ROY STEVEN SEWARD
59349 COUNTY ROAD 13
ELKHART IN  46517-3503

ROY T COLLINS
APT G2
33875 KIELY DRIVE
NEW BALTIMORE MI  48047-3613

ROY T ELLIS &
CHARLINE R ELLIS
TR UA 01/18/93 ROY T
ELLIS & CHARLINE R ELLIS TR
NUMBER 1
2630 JENNIFER DR
DECATUR IL  62521

ROY T FARR
100 GREEN RIDGE LN
HOT SPRINGS AR  71913-7542

ROY T HARRIS &
JUDITH A HARRIS JT TEN
1801 TOMLINSON RD
MASON MI  48854-9237

ROY T MILLER
9031 PORTOFINO PL
DUBLIN OH  43016-6274

ROY T POOLE
12143 CAVE CREEK COURT
NOBLESVILLE IN  46060

ROY T RAPP
921 N 24TH ST
QUINCY IL  62301-2267

ROY THEADORE WOOD
455 DUNLAP DR
CHRISTIANSBURG VA  24073-4927

ROY TREVINO
105 ALLEN LAKE DR
WHITE LAKE MI  48386-2405

ROY V BUNING
1298 SCHAFER DR
BURTON MI  48509-1549

ROY V ISON &
LINDA J ISON
TR UA 03/10/06 ISON REVOCABLE
TRUST
709 SWOPE DR
INDEPENDENCE MO  64056

ROY V MORELAN
3 SAVOY AVE
W CARROLLTON OH  45449-1722

ROY V SCOTT
1010 COUNTRY RD
WARRIOR AL  35180-3766

ROY VIA
4106 PRESTON RD
MARTINSVILLE VA  24112-7101

ROY W BENTLEY
9215 DIVISION
CASCO MI  48064-1212

ROY W BLANDIN
TR UA 03/20/03
ROY W BLANDIN
REVOCABLE LIVING TRUST
2860 CEDAR KEY DR
LAKE ORION MI  48360

ROY W BOWDEN
6455 ST RT 82
HIRAM OH  44234-9712

ROY W BROWN
54 SO INGLEWOOD AVE
YOUNGSTOWN OH  44515-3924

ROY W BUHLER
14907 GARY LANE
LIVONIA MI  48154-5152

ROY W BUSH
3420 WHEELER RD
AUGUSTA GA  30909-6514

ROY W CADE
4171 EAST 147TH STREET
CLEVELAND OH  44128-1864

ROY W COLEMAN
104 MOREHEAD ST
TROY OH  45373-3726

ROY W DE WITTE
32 MEADOW DRIVE
WEBSTER NY  14580-3457

ROY W DEW
1481 MORRIS ST
MINERAL RIDGE OH  44440-9707

ROY W GERLACH & HELEN H
GERLACH TRUSTEES GERLACH
REVOCABLE LIVING TRUST U/A
DTD 07/29/93
10173 HIGHWAY 185
SULLIVAN MO  63080-3700

ROY W GRANT
2762 S MARY AVE
YUMA AZ  85365-3001

ROY W GROVE &
IMOGENE M GROVE JT TEN
24127 RAMSGATE
CLINTON TWP MI  48035-3219

ROY W HARRIS
300 ELYSIAN FIELDS RD
NASHVILLE TN  37211-3862

ROY W HART &
SHARON D HART JT TEN TOD
CATHERINE M HART
SUBJECT TO STA TOD RULES
6776 DEVONSHIRE DR
CANTON MI  48187

ROY W HART &
SHARON D HART JT TEN TOD
CHERYL L HART
SUBJECT TO STA TOD RULES
6776 DEVONSHIRE DR
CANTON MI  48187

ROY W HART &
SHARON D HART JT TEN TOD
GLENN A HART
SUBJECT TO STA TOD RULES
6776 DEVONSHIRE DR
CANTON MI  48187

ROY W HELFENBEIN
5090 LIPPINCOTT RD
LAPEER MI  48446-9709

ROY W HOBBS &
BEULAH MAE HOBBS TEN COM
CO-TRUSTEES U/A DTD 05/04/92 THE
ROY W HOBBS & BEULAH MAE HOBBS
REV LIV TR
2744 WINDSOR
INDEPENDENCE MO  64052-3259

ROY W JOHNSON
1346 PARIS WAY
LIVERMORE CA  94550-6050

ROY W JOHNSON &
DOLORES K JOHNSON JT TEN
1346 PARIS WAY
LIVERMORE CA  94550-6050

ROY W KINDRICK
316 S 34TH STREET
TACOMA WA  98418-6803

ROY W KING
TR ROY W KING TRUST
UA 01/05/00
43707 HAYES RD
APT 76
STERLING HTS MI  48313-2274

ROY W KNIGHT
1785 CAPITOL
LINCOLN PARK MI  48146-3255

ROY W LIPPARD
604 OLD TRAIL
HOUGHTON LAKE MI  48629-9379

ROY W MORLING
3 SHOSHONI TRL
LAKE VILLA IL  60046-8730

ROY W MYLES
3401 BROMPTON CT
BALTIMORE MD  21207-5743

ROY W NELSON
4008 SOUTH WEST WARD ROAD
LEE'S SUMMIT MO  64082-3507

ROY W NICHOLSON
314 E PATTERSON AVE
CONNELLSVILLE PA  15425-4538

ROY W PETZOLD
8916 IRISH ROAD
MILLINGTON MI  48746-9433

ROY W PFIESTER
3200 BIRCHFIELD TRACE
MARIETTA GA  30068-3809

ROY W PHILLIPS
1112 STANDISH COURT
MODESTO CA  95358-6925

ROY W POORE
4711 W THOMPSON RD
INDIANAPOLIS IN  46221-4919

ROY W ROBINSON JR
BOX 194
BREWSTER MA  02631-0194

ROY W SMITH
287 COUNTY ROAD 212
NIOTA TN  37826

ROY W SULLIVAN JR
18 CRAGMERE RD
WILM DE  19809-2309

ROY W TAYLOR
284 KERNEL LANE
ETTERS PA  17319-9786

ROY W TRESSLER &
JAMES J BEYEL JT TEN
3824 CAPITOL TRL
WILMINGTON DE  19808

ROY W VANBUREN
7550COLBY LAKE RD
LAINGSBURG MI  48848

ROY W VANDENBOOM &
MARY ANN VANDENBOOM JT TEN
1009 E MUNGER
MUNGER MI  48747-9745

ROY W VERSHURE JR &
NANCY E VERSHURE JT TEN
4602 N 49TH PL
PHOENIX AZ  85018-2965

ROY W WARNKE
9455 VISCOUNT BLVD APT 319
EL PASO TX  79925-7017

ROY W WELLS &
MARY L ALLMAN JT TEN
4017 FOREST KNOLL LANE
LAS VEGAS NV  89129-5432

ROY W WOOTEN
708 NORTH DICK AVENUE
HAMILTON OH  45013-4618

ROY W WOOTEN &
DOROTHY M WOOTEN JT TEN
708 NORTH DICK AVENUE
HAMILTON OH  45013-4618

ROY W WRAY
1285 FAIRFIELD RD
HENRY VA  24102-3293

ROY WADE HOPKINS JR
1201 DOCK RD
MADISON OH  44057-1611

ROY WELDON
8110 S COUNTY RD 450 W
ENGLISH IN  47118-7700

ROY WILLIAM LUDACK &
TERRI LEE PERFETTO JT TEN
621 EAST FRONT STREET
ASHLAND WI  54806-1938

ROY WILLIAM SCHWEGMANN
106 MICHAELS WALK
LANCASTER NY  14086-9306

ROY WINIECKE
12412 WILKINSON RD
FREELAND MI  48623-9289

ROY WOODS
116 S 13TH ST
SPRINGFIELD IL  62703-1015

ROY YARBRO JR &
ENRICA R YARBRO JT TEN
24615 JOHNSTON
EASTPOINTE MI  48021-1436

ROY YOUNG
564 ASHFORD AVE
ARDSLEY NY  10502-1602

ROYAL A NELSON &
JOAN N NELSON JT TEN
39 NELSON RD
OGDENSBURG NY  13669-4125

ROYAL C STARGELL
2115 JEFFERSON ST S W
WARREN OH  44485-3457

ROYAL D BISBEE &
BARBARA B BISBEE JT TEN
450 RIVER BEND RD
GREAT FALLS VA  22066-4017

ROYAL D SCHWALM
6315 W MONTICELLO ST
HOMOSASSA FL  34448-2184

ROYAL DELANIO HEUPEL
57 WILDWOOD DRIVE
ROGERS AR  72756-9286

ROYAL ELLSWORHT PASCOE &
HELEN M PASCOE JT TEN
BOX 54
CHAMPION MI  49814-0054

ROYAL G WAGNER
ATTN WAGNER PLUMBING & HEATING
4605 LEWIS AVE
TOLEDO OH  43612-2336

ROYAL HILL
2840 N HIGHWAY 25 W
WILLIAMSBURG KY  40769-8632

ROYAL J HOFACKER
RR 1 18160 SWITZER RD
DEFIANCE OH  43512-9729

ROYAL J WATTS &
JANICE I WATTS JT TEN
15 FAIRWAY LANE
FAIRMONT WV  26554-2012

ROYAL K ABBOTT JR &
MARY R ABBOTT JT TEN
154 ROXBURY ROAD
STAMFORD CT  06902-1221

ROYAL L GREEN
1619 SHERIDAN
SAGINAW MI  48601-2961

ROYAL L GRIFFIN
3118 KINGSLAND AVENUE
OAKLAND CA  94619-3370

ROYAL L HOWARD
19 MAIN ST APT 603
DANBURY CT  06810-8057

ROYAL L MADSEN
1694 E ROSE CITY RD
ROSE CITY MI  48654-9768

ROYAL L TRIBE
TR ROYAL L TRIBE FAM TRUST
UA 12/08/89
908 E S TEMPLE APT 7W
SALT LAKE CTY UT  84102-1439

ROYAL O BUSH
7320 AUSTIN DR
INDIANAPOLIS IN  46226-1904

ROYAL THACKER
217 JAMES HARE RD
ANDERSON SC  29626-6915

ROYCE A HOOPER
2790 HARVEY ST
ROCHESTER HLS MI  48309-3637

ROYCE A HORSKY &
MARLINE F HORSKY JT TEN
PO BOX 1981
FLORENCE OR  97439

ROYCE A SANDERS
2008 FLAMINGO DR
MT MORRIS MI  48458-2608

ROYCE C LEWIS SR
ATTN IRMA LEWIS
3201 NW 20
OKLAHOMA CITY OK  73107-3003

ROYCE C MASON
2010 COUNTY RD 508
RECTOR AR 72461-8013

ROYCE D MILLER
6659 E SIDEWINDER LN
APACHE JCT AZ 85219-8365

ROYCE E CHEEK
3180 SIDIS COURT
DORAVILLE GA 30340-4535

ROYCE E HYATT
PO BOX 148
TAWAS CITY MI 48764-0148

ROYCE E HYATT &
NORA HYATT JT TEN
BOX 148
TAWAS CITY MI 48764-0148

ROYCE E KURTZ &
H ELIZABETH KURTZ JT TEN
1022 MAIN ST APT 1
LAFAYETTE IN 47901

ROYCE E TOWNSEND
6126 WILDERNESS ROAD
TYLER TX 75703-4549

ROYCE E TOWNSEND &
GLORIA J TOWNSEND JT TEN
6126 WILDERNESS ROAD
TYLER TX 75703-4549

ROYCE EDWARD LEMKE
BOX 211
KEITHVILLE LA 71047-0211

ROYCE G LAYTON
4003 EAST 11TH STREET
INDIANAPOLIS IN 46201-2335

ROYCE H BRASELTON
913 SOUTH WALKERS MILL
GRIFFIN GA 30224-7663

ROYCE H COPELAND
1808 S BERKLEY RD
KOKOMO IN 46902-6004

ROYCE H VANDERVORT
976 W PARK AVE
NILES OH 44446-1175

ROYCE K BASSHAM &
ANNA M BASSHAM JT TEN
921 DAVIS STREET
FLINT MI 48503-2608

ROYCE K PUCKETT &
VICKY L SMITH JT TEN
3018 HERITAGE RD
MILLEDGEVILLE GA 31061-9302

ROYCE L MACK
62 HILL TOP DR
LOUP CITY NE 68853

ROYCE L WALKER
3218 JAMIE WAY
HAYWARD CA 94541-3502

ROYCE M MELVIN
133 COLE CIR
ANDERSON SC 29625-4927

ROYCE O THORNTON
1695 PRESTON ROAD
MARTINSVILLE VA 24112-7368

ROYCE PARKER
4308 N NEW YORK AVE
MUNCIE IN 47304-1156

ROYCE PEARCE &
BETTY LEONE PEARCE JT TEN
3336 PLEASANT VIEW DR
COLUMBIAVILLE MI 48421-8941

ROYCE R PITNEY
177 CROWN DRIVE
LEESBURG FL 34748

ROYCE ROGERS
14 WAYSIDE CIRCLE
PITTSFORD NY 14534

ROYCE T MEDLEY JR &
SUSAN L MEDLEY JT TEN
15330 WICK
ALLAN PARK MI 48101-1555

ROYCE TAYLOR
133 BEDFORD RD
LINCOLN MA 01773-2700

ROYCE WILLIAMSON
CUST JENNIFER WILLIAMSON UGMA IL
1773 S FALLBROOK DR
ROUND LAKE IL 60073-4299

ROYSTON P RIND JR
1375 MEDAY AVE
BOX 1454
MATTITUCK NY 11952-1342

ROZALIE GOLOMB-HOLLIS
1685 LEBANON ROAD
LAWRENCEVILLE GA  30043-5128

ROZELL BURROUGHS
17163 PRAIRIE
DETROIT MI  48221-2618

ROZILLA M ROBERTS
922 OHIO ST APT 204
BANGOR ME  04401-3078

RPT LOUISIANA DEPT OF
REVENUE
UNCLAIMED PROPERTY
DIV
BOX 91010
BATON ROUGE LA  70821-9010

RUBEN A RIVAS
12819 HUNTSBORO LN
ROSCOE IL  61073-8975

RUBEN ALONSO JR &
LUCY S ALONSO JT TEN
1201 S OCEAN DR UNIT 609
HOLLYWOOD FL  33019-2121

RUBEN BENAVIDES
BOX 1366
MONROVIA CA  91017-1366

RUBEN C SANDERS
100 HILLTOP DR
EARLEVILLE MD  21919-1820

RUBEN D NUNEZ
37-47 97ST IF CORONA
QUEENS NY  11368-1736

ROZALIND T SMITH
6518 AVE E
FAIRFIELD AL  35064-1962

ROZELLA M GOFORTH
5304 LUTTRELL ROAD
KNOXVILLE TN  37918-7604

ROZLYN E KELLY
36899 HEATHERTON
FARMINGTON MI  48335-2925

RSR CORPORATION
ATTN RANDY SPRAGUE
2777 STEMMONS FWY STE 1800
DALLAS TX  75207-2277

RUBEN A RODRIGUEZ
2323 PORTSMOUTH DR
LODI CA  95242-4722

RUBEN AZRAK
CUST KEKE AZRAK
UGMA NY
414 AVE S
BROOKLYN NY  11223-2915

RUBEN C DEPORTA
3115 REMINGTON WAY
SAN JOSE CA  95148-3037

RUBEN C STUBENVOLL &
DORIS STUBENVOLL JT TEN
413 STAGHORN LN
LONGS SC  29568

RUBEN FERREL
13930 KAGEL CYN
ARLETA CA  91331-5910

ROZANN SHAPIRO
CUST ERIC
SCOTT SHAPIRO UGMA NY
271 QUAIL HOLLOW LANE
EAST AMHERST NY  14051-1633

ROZETTA JOYCE BARETTE
7219 MONTGOMERY RD
AFTON MI  49705

ROZLYNN S ARNOLD
19361 VENDURA COURT
SARATOGA CA  95070-4037

RUBEA M MILTON
220 CEDARHURST RD
LAWRENCEVILLE GA  30045-8573

RUBEN ALONSO JR
1201 SOUTH OCEAN DRIVE UNIT 609 SOU
HOLLYWOOD FL
33019 33019  33019

RUBEN BARRAGAN
14561 LYLE ST
SYLMAR CA  91342-4042

RUBEN C HETZNER TOD
MARTIN HETZNER
SUBJECT TO STA TOD RULES
2628 CYNWYD AVENUE
BROOMALL PA  19008

RUBEN C TALAMANTEZ
824 SANTA CLARA AVE
FILLMORE CA  93015-1822

RUBEN G CHAVEZ
216 M100
POTTERVILLE MI  48876

RUBEN GONZALES
1015 CALLE VISTA CALMA
OXNARD CA 93030

RUBEN GONZALES
3042 BLOSSOM CIR
SAGINAW MI 48603-5208

RUBEN H GARZA
2313 S WOLCOTT
CHICAGO IL 60608-4318

RUBEN H KLEINBACH
BOX 1136
TRACYTON WA 98393-1136

RUBEN HARRISON
1907 CONVENT AVE
LAREDO TX 78040-4852

RUBEN J LITTLE &
RUTH E LITTLE JT TEN
45380 NORTH AVE
MT CLEMENS MI 48042-5230

RUBEN J MALDONADO
1707 LEE AVE
FT WORTH TX 76106-8939

RUBEN JIMENEZ
1027 VILLAGE SQ
FILLMORE CA 93015-1703

RUBEN M ARCEO &
MARGARET C ARCEO
TR UA 07/08/04 ARCEO JOINT LIVING
TRUST
4301 ST MARTINS DR
FLINT MI 48507

RUBEN M ROMERO
14003 E HIGH STREET
WHITTIER CA 90605-1449

RUBEN MARTINEZ
4237 OAK CREST DR
LANSING MI 48917-4213

RUBEN MENDOZA
PO 172 202 BEACH ST
BANCROFT MI 48414-0172

RUBEN R CANO
6907 NOTRE DAME
AUSTIN TX 78723-1345

RUBEN R RIZO
10114 WOODALE AVE
ARLETA CA 91331-5045

RUBEN REYES
6471 BRIAN CIRCLE LN
BURTON MI 48509-1378

RUBEN ROZENDO DE LOS RIOS &
JOYCE V DE LOS RIOS JT TEN
4868 JOSLYN
ORION MI 48359-2232

RUBEN SANCHEZ
4820 W BARRY
CHICAGO IL 60641-5102

RUBEN TORRES
88-53 202ND ST
HOLLIS NY 11423-2203

RUBEN VIERA
4084 EDSON AVE
BRONX NY 10466-2244

RUBEN WILLIAMS
2989 CARLVERT
DETROIT MI 48206

RUBEY E KLEMCKE
BOX 366
WOODSBORO TX 78393-0366

RUBIN BASS
CUST
STEPHEN BASS U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
7755 JERICHO TURNPIKE
WOODBURY NY 11797

RUBIN BAZEL &
MOLLY BAZEL JT TEN
61-32-166TH ST
FLUSHING NY 11365-1932

RUBIN ERVIN JR
6051 HOLCOMB
DETROIT MI 48213-2601

RUBIN KATZ &
BARBARA KATZ JT TEN
BOX 818
MONTICELLO NY 12701-0818

RUBIN M BROOKS
125 SOUTH OUTER DRIVE
SAGINAW MI 48601-6331

RUBIN P MOFFATT
2305 KESSLER BLVD N DRIVE
INDIANAPOLIS IN 46222-2354

RUBIN POTOFF
CUST
STEPHEN J POTOFF U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
56 PINE PLAIN RD
WELLESLEY MA  02481-1124

RUBIN WALKER
3432 TRIMBLE
CINCINNATI OH  45207-1622

RUBIN ZAMECHANSKY
2437 FISH AVE
BRONX NY  10469-5717

RUBON A VALENZULA
15808 CHANDLER HEIGHTS ROAD
CHANDLER AZ  85249-9571

RUBY A CHENEY
366 KIANTONE RD
JAMESTOWN NY  14701-9336

RUBY A COOK
48 RAY DR
DENVER PA  17517-9235

RUBY A DAVIDS
TR RUBY A DAVIDS TRUST
UA 11/20/95
5023 SOUTHWICK CIRCLE
LANSING MI  48917-4008

RUBY A FRANCIS &
ALETTA A HOLMES JT TEN
10045 RUTH
ALLEN PARK MI  48101-1378

RUBY A FRANCIS &
ELLEN M DUNN JT TEN
10045 RUTH
ALLEN PARK MI  48101-1378

RUBY A FRANCIS &
PAMELA J KENAIOU JT TEN
10045 RUTH
ALLEN PARK MI  48101-1378

RUBY A HAWKSLEY
CUST
GARY D HAWKSLEY U/THE MASS
UNIFORM GIFTS TO MINORS ACT
20 WALCOTT ST
OXFORD MA  01540-2329

RUBY A JOHNSON
19814 WHITCOMB
DETROIT MI  48235-2061

RUBY A JOHNSON &
CYNTHIA A NUNN JT TEN
19814 WHITCOMB
DETROIT MI  48235-2061

RUBY A KING
564 VISTA AVE
VANDALIA OH  45377-1846

RUBY A MCINTOSH
9537 LINDARIO DR
SACRAMENTO CA  95827-1024

RUBY A QUILLEN
31127 OMAR ROAD
FRANKFORD DE  19945

RUBY A RICHARDSON
2716 BELT AVE
ST LOUIS MO  63112-4406

RUBY A WADE
4600 TONI DR
DAYTON OH  45418

RUBY A WARNER
19794 KINLOCH
REDFORD MI  48240-1339

RUBY ALLEN
905 W TURTLECREEK-UNION RD
LEBANON OH  45036

RUBY ANDERSON
1210 MEATHOUSE RD
CANADA KY  41519-8210

RUBY B CLINE
1220 ELLEN DRIVE
MIDDLETOWN OH  45042-2564

RUBY B DAVIS
6527 CHAPARRAL LANE
LITHONIA GA  30038-3107

RUBY B LUEDEMANN
118 MOUNT HEBRON CHURCH RD
SEARCY AR  72143

RUBY B SCHAFER
TR EDWARD L SCHAFER TESTAMENTARY
TRUST
UA 4/6/02
5312 HOLLY
BELLAIRE TX  77401

RUBY BLESSING GARDINER
366 WEBSTER PL
CHARLOTTE NC  28209-2333

RUBY BROWN PATRICK
22 POULNOT LANE
CHARLESTON SC  29401-1911

RUBY BUCKNER
2878 WYNNDALE RD
TERRY MS  39170-7761

RUBY C BANNISTER
9621 HIGHLAND VIEW DRIVE
DALLAS TX  75238-1027

RUBY C COMBS
518 BERKSHIRE
BUFFALO NY  14215-1710

RUBY C LARISON
RR 1 BOX 140
SEMINOLE OK  74868-9729

RUBY C LAWRENCE
TR RUBY C LAWRENCE TRUST
UA 04/08/97
1480 RANDOLPH AVE APT 204
SAINT PAUL MN  55105-2540

RUBY C WHITE
129 HAWKS NEST CV
BRANDON MS  39042-8126

RUBY CHEATHAM HARRIS
231 HWY 244
RUSSELLVILLE AL  35654-8477

RUBY CLEMENT
686 POLK 40
HATFIELD AR  71945-7076

RUBY CLEMENT
TR REVOCABLE TRUST 11/17/89
U/A RUBY CLEMENT
686 POLK 40
HATFIELD AR  71945-7076

RUBY COUCH HILL
33 MOHAWK CT
ANDERSON IN  46012-1343

RUBY D BAILEY
3020 STIRRUP LANE S E
ATLANTA GA  30316-4924

RUBY D DIETER
33027 MOUNTAIN VIEW AVE
LAKE ELSINORE CA  92530-4610

RUBY D MURPHY
500 HAMMOCK RD
MELBOURNE VLG FL  32904-2514

RUBY D VALENTINE
2812 E WALLINGS RD
BRECKSVILLE OH  44147-1379

RUBY D WEST
4531 CENTRAL PIKE
HERMITAGE TN  37076-4609

RUBY D WILLIAMS
CUST KATHLEEN S WILLIAMS UGMA MI
15763 CRUSE
DETROIT MI  48227-3308

RUBY DELL DORLAND
4251 BIT & SPUR RD
MOBILE AL  36608-2644

RUBY E BLAIR
870 SOLDIERS HOME MIAMISBURG RD
MIAMISBURG OH  45342

RUBY E DAVIS
TR OKEY J DAVIS & RUBY E DAVIS
TRUST
UA 07/30/92
45680 TELEGRAPH RD
ELYRIA OH  44035

RUBY E FLEMING
8492 NE LAUDERDALE LANE
MERIDIAN MS  39305-9452

RUBY E GRAHAM
907 NOGOYA AVENUE
VENICE FL  34292

RUBY E HOUGH
BOX 185
RIPPON WV  25441-0185

RUBY E HUTCHISON
1404 N CHAPEL HILL RD
RAYMOND MS  39154-8063

RUBY E RHODES
365 PINNACLE CT
LAKE ORION MI  48360-2479

RUBY E ROGERS
4198 SALEM AVE
DAYTON OH 45416-1703

RUBY F BEAMON
2878 WYNNDALE RD
TERRY MS 39170-7761

RUBY F HALCOMB
8107 OLD GATE RD
LOUISVILLE KY 40241-2652

RUBY F HALCOMB &
RHONDA K HALCOMB JT TEN
8107 OLD GATE RD
LOUISVILLE KY 40241-2652

RUBY F MANNICK
TR U/A
DTD 03/24/93 THE RUBY F
MANNICK TRUST
2123 CAMINO DRIVE
ESCONDIDO CA 92026-1637

RUBY FINNEY
1445 WEST NINE MILE ROAD
FERNDALE MI 48220-3161

RUBY G WARREN
50 FIELD SPARROW COURT
OXFORD GA 30054-3042

RUBY GENE SUNDERLAND
12600 MARION LN W APT 317E
MINNETONKA MN 55305-1339

RUBY GILLERY
5392 JOY RD
DETRIOT MI 48204-2160

RUBY GRUBB WILLIS
RT 1 BOX 820
SALUDA VA 23149-9801

RUBY GUZZI
APT D5
21825 WOODRUFF
ROCKWOOD MI 48173-1046

RUBY H INGOLD
248 PRIEST HILL ROAD
CARTHAGE NC 28327

RUBY H PUTNAM
140 ALLENWOOD ROAD
FAYETTEVILLE GA 30214-1402

RUBY H PUTNAM &
CHARLES M PUTNAM JT TEN
140 ALLENWOOD ROAD
FAYETTEVILLE GA 30214-1402

RUBY HAMM
21 ASCENSION DR APT G
ASHEVILLE NC 28806

RUBY HARDEN
11317 KENNEBEC
DETROIT MI 48205-3299

RUBY HART MARCUM
3628EL PASO AVENUE
DAYTON OH 45406-1503

RUBY I FLETCHER
2634 MT PLEASANT RD
BEDFORD IN 47421

RUBY I GAGNON
4344-2ND
WAYNE MI 48184

RUBY I IVEY
470 S HIGH KNOB RD
LA FOLLETTE TN 37766-8022

RUBY I WALKER
5721 NW 48TH
OKLAHOMA CITY OK 73122-5108

RUBY J CICIULLA &
CHARLES A CICIULLA JT TEN
824 NO 88 AVE
OMAHA NE 68114-2720

RUBY J CUNNINGHAM
CUST CHRISTINA M ALLEN UTMA IN
6781 54TH AVE NORTH
ST PETERSBURG FL 33709

RUBY J FARLEY
11949 JACKSONBURG RD
MIDDLETOWN OH 45042-9506

RUBY J KETCHUM
43681 WESTMINSTER WAY
CANTON MI 48187-3158

RUBY J KOSTER
3737 EL JOBEAN ROAD
PORT CHARLOTTE FL 33953-5611

RUBY J KURAS
755 OAKVIEW DRIVE
BRADENTON FL 34210-4614

RUBY J PRICE
3814 SPANN AVE
INDIANAPOLIS IN  46203-6301

RUBY J THREET
4529 W 145TH ST
CLEVELAND OH  44135-2807

RUBY JOLENE SWEET
2317 SHERWOOD LANE
CINCINNATI OH  45212-2219

RUBY K MAYES
1336 BRYSON RD
COLUMBUS OH  43224

RUBY L BLACK
PO BOX 1016
INVERNESS FL  34451-1016

RUBY L GARNER
257 SHANGRILA DR
CHOUDRANT LA  71227-3311

RUBY L REDIC
1237 DREXEL N E
GRAND RAPIDS MI  49505-5450

RUBY L WALSH
3510 BEECHWOOD LANE
ANDERSON IN  46011-3808

RUBY LULA WILLIAMS
3070 QUE ST NW
WASHINGTON DC  20007

RUBY J RATLIFF &
WALTER P RATLIFF JT TEN
959 CARTERVILLE HEIGHTS RD
WYTHEVILLE VA  24382

RUBY JEANNETTE
ASCHERMAN
THE STATE BANK ACCT 011-016
HAMMOND IL  61929

RUBY JOYCE BENNETT
1311 N BALSAM
MUNCIE IN  47304-9719

RUBY K SUNSHINE
C/O R K BARTER
201 S DEXTER
DENVER CO  80246-1054

RUBY L CHANCE
3003 92ND AVE E
PARRISH FL  34219

RUBY L GATSON
16851 EGO
E DETROIT MI  48021-4526

RUBY L ROWLAND
3636 EAST 1300 NORTH
ALEXANDRIA IN  46001

RUBY L WILLIAMS
1105 MORRIS
LANSING MI  48917

RUBY M DIXON
5372 STATE RD 32 W
ANDERSON IN  46011

RUBY J RODMAN
BOX 114
FREDERICKSBURG VA  22404-0114

RUBY JO BATES
227 GADDIS RD
CANTON GA  30115-7129

RUBY K CREWS
9138 ERIE CIRCLE
WEST CHESTER OH  45069

RUBY KANEY
117 BERRYWOOD DR
FREEPORT IL  61032-6882

RUBY L GARNER
192 CO RD 528
TOWN CREEK AL  35672-3426

RUBY L MCCASKELL
5624 SCOTTEN
DETROIT MI  48210-1443

RUBY L VINDEDAL
2416 W BOSTON ST
SEATTLE WA  98199

RUBY LORD
846 EASTON AVE
SAN BRUNO CA  94066

RUBY M DZENIS
54 MOULSON ST
ROCHESTER NY  14621-3512

RUBY M FEGGANS
148 PALMDALE DRIVE
WILLIAMSVILLE NY  14221-4005

RUBY M GRAVES
23 ST JAMES PLACE
GRAND ISLAND NE  68801

RUBY M HUDSON
3205 CHRISTIANA MEADOWS
BEAR DE  19701-2862

RUBY M LEE EARL W LEE &
HARRIETT L HUMAN JT TEN
197 ANITA PL
MABLETON GA  30126-1903

RUBY M PITTS
FULL CIRCLE RANCH
616 PADGETTS RD
OPELIKA AL  36804-0618

RUBY M POWELL
7040 SHARE CROP LANE
REMBERT SC  29128

RUBY M REID
BOX 236
ACTON ME  04001-0236

RUBY M ROBINSON
TR U/A DTD
04/15/87 FOR THE RUBY M
ROBINSON TRUST
5 PALLISTER RD
WHEELING WV  26003

RUBY M RUSSELL
3715 KANDY LANE
HAINES CITY FL  33844

RUBY M SCHMOLITZ
1369 JOSEPH
SAGINAW MI  48603-6530

RUBY M SCHUNEMAN BRIESER
811 S CENTER ST
GENESEO IL  61254-1923

RUBY M TATE &
HAROLD D TATE JT TEN
G-6103 TORREY RD
FLINT MI  48507

RUBY M UNDERWOOD
1611 WALNUT ST
SAGINAW MI  48601-1932

RUBY M WILSON
813 BARRON ROAD
KEITHVILLE LA  71047-7316

RUBY N DELAMATER
564 MARVIS DR
CLEVELAND OH  44140-1574

RUBY N GRAY
21 LAFAYETTE AVE
BOX 1072
BEACON NY  12508-1421

RUBY NELL BOGGAN
1702 LEGION RD
TUPELO MS  38804

RUBY O MAGEE
ATTN JOHN O MAGEE
705 BOYKIN ROAD
CAMDEN SC  29020-1807

RUBY O MOORE
10209 W CAMEO DR
SUN CITY AZ  85351

RUBY P ANDERSON
533 LINDA VISTA DRIVE
ALAMOGORDO NM  88310-6235

RUBY P BAGWELL
150 HOLLY RIDGE LANE
WEST COLUMBIA SC  29169-3323

RUBY P HALL
85 DARLINGTON DRIVE SW
ROCKY MOUNTAIN VA  24151-2004

RUBY P HARRIS
619 FIFTH
NILES OH  44446-1471

RUBY P SPENCER
TR SPENCER FAM TRUST
UA 06/03/91
5087 ALVA AVE
WARREN OH  44483-1207

RUBY P WADE
1120 E ROBERT STREET
FORT WORTH TX  76104-6830

RUBY PATTERSON FAULK
1400 HENDERSON RD 1101
ANGLETON TX  77515-2811

RUBY PAYNE
PITTSBORO CHRISTIAN VILLIAGE
1825 EAST ST
PITTSBORO NC  27312-8831

RUBY PEARL NELSON
191 GAP VIEW DR
CHARLESTON 6 WV  25306-6605

RUBY PERKINS
302 LEHIGH AVE
BELVEDERE SC  29841

RUBY QUIST
8213 WILLARD RD
MILLINGTON MI  48746-9310

RUBY R BOWAN
R R 1 BOX 141
HILLVIEW IL  62050-9732

RUBY R C WHITE &
PHILLIP L WHITE &
SHIRLEY J W RARDEN
TR U/A DTD 4/5/ RUBY R C WHITE
TRUST
C/O WICKS BROWN & WILLIAMS
140 S COMMERCE AVE
SEBRING FL  33870

RUBY R ISRAEL
HC35 BOX 129A
GRAY KY  40734-9611

RUBY R MORGAN
3601 ROYAL RD
AMARILLO TX  79109-4337

RUBY S FORTSON
BOX 184
RICE TX  75155-0184

RUBY SHORT
236 GOLF VIEW DR
AUBURNDALE FL  33823-5617

RUBY SILVER &
CLARA SILVER JT TEN
300 KENNELY RD APT-235
SAGINAW MI  48609

RUBY SOLOMON &
FRANCES D VERONDA JT TEN
29 SARITA RD HC 68
BOX 27C
TAOS NM  87571-9802

RUBY STRUDWICK
3726 DELTA RIVER DR
LANSING MI  48906-3465

RUBY SWAFFORD
116 CLUBWOOD COURT
ASHEVILLE NC  28803-3174

RUBY T JOHNSON
10113 E 191ST STREET
NOBLESVILLE IN  46060-6842

RUBY T JOHNSON &
ORVILLE H JOHNSON JT TEN
10113 E 191ST STREET
NOBLESVILLE IN  46060-6842

RUBY T MONROE
613 E SOUTHFIELD RD
SHREVEPORT LA  71105-4333

RUBY T MONTGOMERY
299 ALPHONSE ST
ROCHESTER NY  14621-4818

RUBY THOMSON &
FRED L THOMSON JT TEN
6650 BLEWETT AVE
VAN NUYS CA  91406-6010

RUBY V ACKLEY
830 SCOTT LK
WATERFORD MI  48328-2546

RUBY V MASSEY
800 MADONNA BLVD
TIERRA VERDE FL  33715-1843

RUBY V MASSEY &
CHARLES E MASSEY JT TEN
800 MADONNA BLVD
TIERRA VERDE FL  33715-1843

RUBY W DAVENPORT WILSON H
DAVENPORT & DOROTHY D
SLAUGHTER JT TEN
2219 SCOTTSBURG ROAD
BOX 136
SCOTTSBURG VA  24589-2710

RUBY W KOEHL
27646 A CAROLINE CIRCLE
WESTLAKE OH  44145-1146

RUBY W WOODARD
16492 FM3083 ROAD
CONROE TX  77302-5146

RUBY YANCEY METSKER
16955 HAZEL DELL RD
NOBLESVILLE IN  46060-6913

RUBYE B BUTLER
WATER ST
BOX 361
SHARPTOWN MD  21861-0361

RUBYLIN H ARNELL
778 GADEK PLACE
PERTH AMBOY NJ  08861-2908

RUCHIRA C MENDIONES
BOX 164
MONTEREY CA  93942-0164

RUCIE EARL ODOM
BOX 458
ORANGE TX  77631-0458

RUCKY J LORUSSO
318 STEWART AVE
RIVER RIDGE LA  70123-1459

RUDALPH MCDANIEL
BOX 763093
DALLAS TX  75376-3093

RUDELL DUNIGAN
2216 GEORGELAND
WATERFORD MI  48329-3739

RUDELLE F CARLISLE
4909 MANSLICK RD
LOUISVILLE KY  40216-4074

RUDI G RINAS
345 ELMGROVE RD
ROCHESTER NY  14626-4246

RUDI WICHT
R R 1
LOCUST HILL ON  L0H 1J0
CANADA

RUDIE A HUSCHKE
R-2
5048 E GRAND RIVER
WEBBERVILLE MI  48892-9241

RUDIGER THIELERT
WALDENTAL 2
D-44143 DORTMUND
REPL OF ZZZZZ
GERMANY

RUDIO S PANONE
14744 BIDFORD CT
SUITE 209A
SHELBY TWP MI  48315-3742

RUDOLF B LORSCH
6058 TUMILLA AVE
WOODLAND HILLS CA  91364

RUDOLF B LORSCH &
IRENE S LORSCH JT TEN
6058 JUMILLA AVE
WOODLAND HILLS CA  91367-5608

RUDOLF CULIK
CUST
MARTIN NICHOLAS CULIK
U/THE PA UNIFORM GIFTS TO
MINORS ACT
107 NARAMORE DR
BATAVIA NY  14020-1722

RUDOLF CULIK
CUST
PHILIP STEVEN CULIK
U/THE PA UNIFORM GIFTS TO
MINORS ACT
6 DEVON RD
LONG VALLEY NJ  07853-3233

RUDOLF CULIK
CUST ANNE
BARBARA CULIK U/THE PA U-G-M-A
ATTN ANNE B DY
2148 S LAKE CT
FINDLAY OH  45840-1245

RUDOLF CULIK
CUST MICHAEL
JAMES CULIK U/THE PA U-G-M-A
5 TORONTO CIRCLE
PIERMONT WOODS
NEWARK DE  19702-2710

RUDOLF ERIC HUTZ
BOX 2207
WILMINGTON DE  19899-2207

RUDOLF GIBAS
108 WOODGATE ROAD
TONAWANDA NY  14150-8132

RUDOLF GIBAS &
GWENDOLINE F GIBAS JT TEN
108 WOODGATE RD
TONAWANDA NY  14150-8132

RUDOLF GIBAS &
GWENDOLINE GIBAS TEN COM
108 WOODGATE RD
TONAWANDA NY  14150-8132

RUDOLF H SCHAAF
22 CHOPIN BLVD
WINNIPEG MB  R2G 2E1
CANADA

RUDOLF HAUSER
54 BRIXTON RD
GARDEN CITY NY  11530-4224

RUDOLF HERMAN DRENT
MEERKOETLAAN 15
9765 TC
PATERSWOLDE ZZZZZ
NETHERLANDS

RUDOLF JANCSO &
CHARLES JANCSO JT TEN
APT 20-B
425 EAST 105TH ST
NEW YORK NY  10029-5159

RUDOLF KODER &
EMILY KODER JT TEN
UNITED STATES
946 JEFFERSON SQ APT C
ELK GROVE VLG IL  60007-4053

RUDOLF MOELLMANN
255 MAYER RD
APT 274 LOEHE HAUS
FRANKENMUTH MI  48734-1358

RUDOLF S FICEK
8731 W 170TH PL
ORLAND PARK IL  60462-5737

RUDOLF ZYZIK
4 RANDALL DRIVE
MASSENA NY  13662-2409

RUDOLFO H SUGUITAN
6402 MEADOWLARK LANE
BRADENTON FL  34210-4238

RUDOLPH A HEJNY
21642 NADIA DRIVE
JOLIET IL  60431-6697

RUDOLPH A SCHLAIS III
22 BLODGETT AVE
CLARENDON HILLS IL  60514

RUDOLPH ARMSTRONG
5163 N LINDEN RD
FLINT MI  48504-1151

RUDOLF K RUNZE &
ADELE U RUNZE TEN COM
6404 LAGRANGE RD
WYOMING NY  14591-9518

RUDOLF M GEISSER
5-A CREEKSIDE CIRCLE
ELGIN IL  60123-1127

RUDOLF OPPENHEIM &
FRANCES B OPPENHEIM JT TEN
7561 DREXEL DR
ST LOUIS MO  63130-2102

RUDOLF S FRIES
654 GRANDVIEW AVENUE
LONDON ON  N6K 3G6
CANADA

RUDOLFO D MEZA
11713 E HAVENWOOD DR
WHITTIER CA  90606-2001

RUDOLL KELLOGG
311 ERWIN ST
GREENSBORO NC  27406-2834

RUDOLPH A PERSICO
2-1 FONCINE LN
SOUTH WINDSOR CT  06074-6936

RUDOLPH A ZILLI
1131 DOUGLAS AVE
WANTAGH NY  11793-1730

RUDOLPH AUKSCHUN
21100 KEENEY MILL RD
FREELAND MD  21053-9645

RUDOLF KHANDL
10029 HUNTINGTON PARK
STRONGSVILLE OH  44136-2569

RUDOLF M WERTIME
207 LEITERSBURG RD
GREENCASTLE PA  17225-1131

RUDOLF PECKHARDT &
ERIKA PECKHARDT JT TEN
5 WENDOVER PLACE
BRIDGEWATER NJ  08807-5615

RUDOLF THUNBERG
1065 PEQUOT AVE
SOUTHPORT CT  06490-1421

RUDOLFO GARCIA &
PATRICIA GARCIA JT TEN
120-31ST ST
AVALON NJ  08202-1715

RUDOLPH A FERRARA &
DOROTHY M FERRARA
TR
RUDOLPH A FERRARA REVOCABLE TRUST
UA 09/09/99
11162 HANOVER DR
WARREN MI  48093-5591

RUDOLPH A RITTER JR
6161 QUINCE RD
MEMPHIS TN  38119-7523

RUDOLPH ANDERSON
15220 KENTON AVE
OAK FOREST IL  60452-2420

RUDOLPH BAKER
1151 OVERLAND DR
SPRINGHILL FL  34608-7473

RUDOLPH C BARDA &
SUE BARDA
TR UA 03/07/94
200 VILLAGE DR
APT 431
DOWNERS GROVE IL  60516-3078

RUDOLPH C WHITEHEAD
11160 VILLAGE NORTH DR
APT 315B
ST LOUIS MO  63136

RUDOLPH DE GENNARO
9602-4TH AVE
BROOKLYN NY  11209-7851

RUDOLPH EGNER JR &
JOAN EGNER JT TEN
49189 RAINBOW LN N
NORTHVILLE MI  48168-8522

RUDOLPH F LESS &
BETTE LOU LESS JT TEN
BOX 1743
GAYLORD MI  49734-5743

RUDOLPH FARNETI
20 TIP AVE
OGLESBY IL  61348-1340

RUDOLPH G LUZZATTO
14514 CARROLTON RD
ROCKVILLE MD  20853

RUDOLPH GESSLER
TR U/A
DTD 07/09/86 F/B/O RUDOLPH
GESSLER
1651 PINELLAS AVE
TARPON SPRINGS FL  34689-6130

RUDOLPH C HILL
18473 GRIGGS
DETROIT MI  48221-1935

RUDOLPH CHRISTOPHE BYRON
6397 TORREY RD
FLINT MI  48507-5905

RUDOLPH E HOMRICH JR
3635-144TH AVE
HAMILTON MI  49419-9752

RUDOLPH F BASTA JR &
HOLLY J BASTA JT TEN
205 CEDAR BROOKE CT
MCMURRAY PA  15317

RUDOLPH F THOMPSON
638 PALM DR
GLENWOOD IL  60425-1119

RUDOLPH FRANK &
TRUDI FRANK JT TEN
APT 17C
1230 PARK AVE
NEW YORK NY  10128-1726

RUDOLPH G PENNER &
ALICE PENNER JT TEN
3700 DAVENPORT ST NW
WASHINGTON DC  20016-1818

RUDOLPH GIULIANI
CUST ANDREW
GIULIANI UGMA NY
APT 35H
444 EAST 86 STREET
NEW YORK NY  10028-6461

RUDOLPH C KREIMER
6211 BERKINSHAW DR
CINCINNATI OH  45230-3663

RUDOLPH D IRIZARRY
11917 SIERRA RD
OKLAHOMA CITY OK  73162-1530

RUDOLPH E QUATROCELLI &
CONCETTA T QUATROCELLI JT TEN
40 LYDALL RD
NEWINGTON CT  06111-3138

RUDOLPH F GOLLA
BOX 89
HARTLAND MI  48353-0089

RUDOLPH F ZEPEDA
CUST
DAVID ZEPEDA U/THE TEXAS
UNIFORM GIFTS TO MINORS ACT
APT 403
7510 HORNWOOD
HOUSTON TX  77036-4321

RUDOLPH G JAKS JR
206 KINGFISHER DRIVE
SUGAR LAND TX  77478-4710

RUDOLPH G WAGEMANN
4785 SW 191ST AVE
ALOHA OR  97007-2422

RUDOLPH GUFFREY &
ROSE MARIE GUFFRE
TR UA 12/10/04
RUDOLPH GUFFREY & ROSE MARIE GUFFRE
REVOCABLE TRUST
8237 E MARIPOSA DRIVE
SCOTTSDALE AZ  85251-1734

RUDOLPH H HORNER
17264 MOUNT EVEREST COURT
SONORA CA  95370-8926

RUDOLPH J ANDERSON
11219 KENMOOR
DETROIT MI  48205-3219

RUDOLPH J HNILO
4220 WALL AVE
ALLEN PARK MI  48101-3035

RUDOLPH J MAGDZIARZ &
RUTH MAGDZIARZ &
LINDA R MAGDZIARZ BROWN JT TEN
15145 GOLFVIEW
LIVONIA MI  48154-5187

RUDOLPH J WILLIS
1743 N LARRABEE
CHICAGO IL  60614-5621

RUDOLPH JOHNSON
17555 KENTFIELD
DETROIT MI  48219-3426

RUDOLPH L MC CARTY
3463 ERHARDT DRIVE
MT MORRIS MI  48458-9404

RUDOLPH LAKOTA
TR UA 10/02/96
LAKOTA LIVING TRUST
39102 STACEY DR
LIVONIA MI  48154-1069

RUDOLPH M CARVAJAL &
ANNE W CARVAJAL JT TEN
2308 CAMINO PRIMAVERA
BAKERSFIELD CA  93306-3506

RUDOLPH J OEST &
ELEANOR C OEST JT TEN
NORTH 2167 SMITH PARK ROAD
LODI WI  53555

RUDOLPH J BLATNIK &
LAUREL M BLATNIK JT TEN
34350 ADA DR
SOLON OH  44139-5812

RUDOLPH J KOTELES &
DIANE BINDER JT TEN
2561 BROWN RD
MILLINGTON MI  48746

RUDOLPH J OZOL
625 DUQUESNE TERRACE
UNION NJ  07083-9134

RUDOLPH J ZURMAN
5906 S SWIFT AVE
CUDAHY WI  53110-3131

RUDOLPH KASTELIC
14620 GRANGER RD
MAPLE HTS OH  44137-1024

RUDOLPH L PAYTON
1758 MACK RD
SAGINAW MI  48601-6834

RUDOLPH LASTER
296 NORTHLAND AVE
BUFFALO NY  14208-1227

RUDOLPH M DI PIETRANTONIO
21 OLGA ROAD
WILMINGTON DE  19805-2039

RUDOLPH HASSEN
13750 RAYWOOD DR
LOS ANGELES CA  90049-1227

RUDOLPH J CLARK &
BARBARA CLARK JT TEN
1329 LIMIT AVE
BALTIMORE MD  21239

RUDOLPH J LEVEILLE
65 JUNIPER STREET
BANGOR ME  04401-4163

RUDOLPH J PAPANEK
220 S DEWEY
OWOSSO MI  48867-3112

RUDOLPH JOHN GORSKY
CUST ELIZABETH DIANE GORSKY UGMA
CA
540 POWELL TERR
VISALIA CA  93277

RUDOLPH KLANSECK &
RITA M KLANSECK JT TEN
8862 GRANDVILLE
DETROIT MI  48228-3059

RUDOLPH L PAYTON &
BRENDA K PAYTON JT TEN
1758 MACK RD
SAGINAW MI  48601-6834

RUDOLPH LEONARD ANDERSON
197 E SACRAMENTO AVE
CHICO VECINO CA  95926-3926

RUDOLPH M MENNING
RD 1 BOX 182B
EDINBURG PA  16116-9505

RUDOLPH M SACKUVICH
10600 SIX PINES RD APT 1730
THE WOODLANDS TX  77380-0992

RUDOLPH M SUGGS
45 BLUM STREET
NEWARK NJ  07103-2051

RUDOLPH M VERDUSCO
809N E GULLIVER LAKE RD
GULLIVER MI  49840-9001

RUDOLPH MALKIN
2438 WOODCROFT RD
PARKVILLE MD  21234

RUDOLPH MANEFF
CUST
RUDOLPH M MANEFF U/THE
NEW JERSEY UNIFORM GIFTS TO
MINORS ACT
3295 LONG POINT DR
TOMS RIVER NJ  08753-4824

RUDOLPH MARINELLI &
ADA MARINELLI JT TEN
11326 BAY FRONT AVE
LUSBY MD  20657

RUDOLPH MIHELICH JR &
CLARA SUSAN MIHELICH
TR
RUDOLPH MIHELICH JR FAMILY
TRUST UA 11/18/99
1305 N MAY ST
JOLIET IL  60435-4047

RUDOLPH N BIRNEY &
MARGARET BIRNEY JT TEN
399 LEEDS RD
ELKTON MD  21921-3237

RUDOLPH N CAREY
BOX 424
216 E MAIN ST
SPRINGFIELD KY  40069-0424

RUDOLPH N WEBB
417 RUST PARK DRIVE
GRAND BLANC MI  48439-1048

RUDOLPH O WEIHL &
KATHY R WEIHL JT TEN
215 WEST 88TH ST
NEW YORK NY  10024-2321

RUDOLPH P TUTWILER
BOX 161
CATLIN IL  61817-0161

RUDOLPH PATTERSON
1823 HANDLEY ST
SAGINAW MI  48602-3611

RUDOLPH PRENDERGAST
307-20 CARLUKE CRES
WILLOWDALE ON  M2L 2J1
CANADA

RUDOLPH R BOHONEY
4611 290TH ST
TOLEDO OH  43611-1935

RUDOLPH R MADISON JR
1036 LAKEMONT RD
BALTIMORE MD  21228-1249

RUDOLPH R MUDRI &
JOAN INGRAM JT TEN
5321 HALF MOON LAKE RD
JONESVILLE MI  49250-9762

RUDOLPH R SLADEK &
MARLENE A KERRY
TR
RUDOLPH R SLADEK & MARLENE A
KERRY FAMILY TRUST UA 12/16/98
1694 PRADO CT
RIO RICO AZ  85648

RUDOLPH R SOBOTTA &
BETTY SOBOTTA JT TEN
W 24065 CYRIL SOBOTTA LANE
ARCADIA WI  54612

RUDOLPH RODRIGUEZ
2920 SADDLE HILLS CRT
N LAS VEGAS NV  89031

RUDOLPH ROELL
52 VILLAGE AVE
DEDHAM MA  02026-4209

RUDOLPH RUEHL &
RUBY RUEHL JT TEN
847 SHILOH RD
HOLLADAY TN  38341-3911

RUDOLPH S BARBOZA
4338 LATONA AVE
LOS ANGELES CA  90031-1426

RUDOLPH SAGERT
ATTN THERESA SAGERT
240 HILLCREST AVE
LIVERMORE CA  94550-3456

RUDOLPH SHURA &
ELEANOR SHURA JT TEN
7572 GREEN MEADOW LN
CANTON MI 48187-3697

RUDOLPH V KREUTZER
2575 HAVERHILL CT
TOMS RIVER NJ 08755-2524

RUDOLPH W MASARIK
200 FLORAL AVE
SAINT JOHNS MI 48879-1048

RUDOLPH WEINLICH
CUST JOHN WEINLICH UGMA NY
46 HILL ST
GREENVILLE NY 12083

RUDOLPH ZAWASKY
CUST
KATHLEEN A ZAWASKY A MINOR
U/THE LAWS OF RHODE ISLAND
12 VILLAGE CIRCLE
NORTH ATTLEBORO MA 02760

RUDY A HOLZER
108 CONCORD DRIVE
COLUMBIA TN 38401-7200

RUDY BAUER
29 EMERALD ST
HACKENSACK NJ 07601-6102

RUDY D LOPEZ
40349 FREMONT BLVD
FREMONT CA 94538-3408

RUDY G ADAME
28560 ETTA AVE
HAYWARD CA 94544-5832

RUDOLPH SKINNER
1924 CROSS LAKE BLVD
SHREVEPORT LA 71109-2018

RUDOLPH V WANTIN &
CAROL M WANTIN
TR UA 11/23/98
RUDOLPH V WANTIN &
CAROL M WANTIN LIVING TRUST
36612 HEATHERTON
FARMINGTON MI 48335-2923

RUDOLPH W MASARIK &
FLORENCE V MASARIK JT TEN
200 FLORAL AVE
ST JOHNS MI 48879-1048

RUDOLPH YANIS
3398 S 600 E
MARION IN 46953-9595

RUDOLPH ZUBRICKY
RD 2 BOX 431
CHARLEROI PA 15022-9407

RUDY A MONDRAGON
819 LA VEGA COURT SW
ALBUQUERQUE NM 87105-3835

RUDY D DARLING
9056 S MORRICE RD
MORRICE MI 48857-9769

RUDY D MARTINEZ
1601 WILLIS LANE
KELLER TX 76248-3147

RUDY G WICKLEIN &
ROBERTA WICKLEIN JT TEN
109 FAIRVIEW AV
MONTAUK NY 11954-5250

RUDOLPH T KLIMEK &
PATRICIA A KLIMEK JT TEN
474 DORAL DR
ST LOUIS MO 63122-1402

RUDOLPH W HENKEL JR
12 CRESTVIEW AVE
PEEKSKILL NY 10567-5124

RUDOLPH W POLZIN
6147 BIRCH RUN RD
BIRCH RUN MI 48415-8743

RUDOLPH ZARUBA
74 GREENLEAF
TONAWANDA NY 14150-8313

RUDOLPH ZUMBROICH &
SUSANNA ZUMBROICH JT TEN
1713 GWYNEDD VIEW RD
NORTH WALES PA 19454-3618

RUDY B POMAR
999 CHELSEA RD
CANTON TOWNSHIP MI 48187-4829

RUDY D HILTON
32 HAWKINS
BROOKLYN MI 49230-9090

RUDY E CAMARENA
18022 E COTTONTAIL PL
ROWLAND HTS CA 91748-4774

RUDY GUZMAN
9901 WESTVIEW DR APT 328
CORAL SPRING FL 33076-2531

RUDY H SCHINGS &
ELAINE SCHINGS JT TEN
9639 ANDORA AVENUE
CHATSWORTH CA  91311-2612

RUDY H VALVERDE
PO BOX 523
CULVER CITY CA  90230

RUDY J NOTTURNIANO
1114 VANLEAR COURT
COLUMBUS OH  43229-5519

RUDY J SAARHEIM
1002 11TH ST APT 3
BELLINGHAM WA  98225-6642

RUDY J THOMPSON
2709 SIENNA SPRINGS DR
PEARLAND TX  77584-7224

RUDY J TURNER
13970 ARROWHEAD TRAIL
MIDDLEBURG HEIGHTS OH
44130-6732

RUDY L MARTINEZ
4320 HARDY STREET
FT WORTH TX  76106-2947

RUDY L SUTKOWI &
BERNICE SUTKOWI &
ROBERT A SUTKOWI JT TEN
1909 S FARRAGUT
BAY CITY MI  48708-3806

RUDY L SUTKOWI BERNICE
SUTKOWI &
MARK A SUTKOWI JT TEN
1909 S FARRAGUT
BAY CITY MI  48708-3806

RUDY L SUTKOWI BERNICE
SUTKOWI &
MICHAEL T SUTKOWI JT TEN
1909 S FARRAGUT
BAY CITY MI  48708-3806

RUDY LOPEZ
1812 N LUDER AVE
EL MONTE CA  91733-3340

RUDY M PONTIAC TOD
MARY D PONTIAC
416 E MAPLE
MC BAIN MI  49657-9796

RUDY MENDEZ
1812 HIGHWAY P
O'FALLON MO  63366-4607

RUDY NERDINGER
62-19 74TH AVE
GLENDALE NY  11385-6144

RUDY NOVAK
4720 ROLLING STREET
DAYTON OH  45439

RUDY ORTEZ
3216 VARJO COURT
KEEGO HARBOR MI  48320-1322

RUDY P CORTEZ
2060 CUNNINGHAM
SAN JOSE CA  95122-1715

RUDY PAVLINAC JR
8805 BAILEY RD
BROWN CITY MI  48416-9523

RUDY R KARAKO JR
17607 CASSINA DRIVE
SPRING TX  77388-5791

RUDY R PRTENJAK
244 W BOSTON RD
HINCKLEY OH  44233-9461

RUDY RAGATS
24 GREEN MEADOW DR
WELLAND ON  L3C 6X3
CANADA

RUDY RO YAPO &
LARAINE B YAPO JT TEN
3679 LORENA
DRAYTON PLNS MI  48020

RUDY ROBERTS
19970 RENFREW
DETROIT MI  48221-1369

RUDY W SHAFFER
82 NORA ST
BOX 294
CLARK PA  16113

RUDYARD N THOMAS
2719 WILTON PL
FLINT MI  48506-1333

RUEBEN G WHARTON JR
9535 RUTLAND
DETROIT MI  48227-1020

RUEBEN J WOJTASZEK
1365 FOREST AVE
ROGERS CITY MI  49779-1148

RUEDIGER GUNDACKER
ADAM OPEL AG
D-65423 RUESSELSHEIM POSTFACH
ZZZZZ
GERMANY

RUEL C ASBURY
BOX 272
POTOMAC IL  61865-0272

RUEL F JONES
BOX 39
SAINT FRANCIS AR  72464-0039

RUEL F JONES &
MILDRED B JONES JT TEN
BOX 39
SAINT FRANCIS AR  72464-0039

RUEL GRANT
83 DONNA MARIE CIR
ROCHESTER NY  14606-3460

RUEY BARNES
228 DON DRIVE
GREENVILLE SC  29607-2806

RUFINA C CHUA
2610 PORTSMOUTH CREEK AVE 11
HENDERSON NV  89052

RUFINA R ULLOA
2362 E CO RD 400 S
KOKOMO IN  46902

RUFINE G GRAHAM
592 KING BEACH DR
HOWARD OH  43028-8066

RUFINO D RAYOS
CUST FLORENCE C RAYOS UGMA MI
38705 SUTTON DR
STERLING HEIGHTS MI  48310-2877

RUFINO M FERREIRA
53 PECKHAM ST
PAWTUCKET RI  02861-1344

RUFUS A MCCALL
817 CHURCHILL DR
FREDERICKSBURG VA  22407-6810

RUFUS A ROBERTSON
BOX 485
WAYNESBORO VA  22980-0357

RUFUS BOWERS
2841 TALL OAKS CT APT 20
AUBURN HILLS MI  48326-4163

RUFUS CATHEY
1911 PLAINFIELD ROAD
LAGRANGE IL  60525-3732

RUFUS CROSBY
3511 SANDHURST DR
LANSING MI  48911-1548

RUFUS DOOLEY
213 LINSEY BLVD
FLINT MI  48503-3988

RUFUS EARL WALTER
402 EDDY RD 4
CLEVELAND OH  44108-1781

RUFUS F MCGLOTHLIN
5414 NATHAN PL
INDIANAPOLIS IN  46237-3038

RUFUS FUGATE
611 HUFFMAN AVE
DAYTON OH  45403

RUFUS G JOHNSON
BOX 8504
WESTLAND MI  48185

RUFUS G RUSSELL
6151 AARON LN
HUBER HEIGHTS OH  45424-3601

RUFUS G RUSSELL &
GLEN DOUGLAS RUSSELL JT TEN
6151 AARON LA
HUBER HEIGHTS OH  45424-3601

RUFUS GASTON
59 CONNECTICUT
HIGHLAND PARK MI  48203-3552

RUFUS H HARTLEY
7593 OLD SAVANNAH RD
TENNILLE GA  31089-3105

RUFUS H HILL &
ANNIE MAE HILL JT TEN
240 13TH AVE NE
BIRMINGHAM AL  35215-6429

RUFUS HARRY CAMP JR
6163 W COLDWATER RD
FLUSHING MI  48433-9015

RUFUS HUDSON
623 CAREY
LANSING MI  48915-1907

RUFUS L MC BRIDE
7246 KILTIE LANE
NORTHFIELD OH  44067-2580

RUFUS L JESSIE
16833N 150E
SUMMITVILLE IN  46070-9117

RUFUS L NEAL JR
5588 SKYLAND DR
FOREST PARK GA  30297-4024

RUFUS L SANDERS
3701 VAN DYKE
DETROIT MI  48214-5103

RUFUS L WILSON
8716 EAST T4
LITTLEROCK CA  93543

RUFUS LE GREE JR
413 NORTH ST
ROCHESTER NY  14605-2536

RUFUS LEWIS
BOX 40786
REDFORD MI  48240-0786

RUFUS MILLER JR
62 STRATFORD PARK
ROCHESTER NY  14611-3828

RUFUS MITCHELL JR &
BRENDA L MITCHELL JT TEN
770 OLD KENSICO RD
WHITE PLAINS NY  10603-3110

RUFUS MULLINS
4639 CAMARGO RD
MOUNT STERLING KY  40353-8879

RUFUS O ESTEY JR
74 EUREKA ROAD
SPRINGFIELD VT  05156-8817

RUFUS O GUNN
3042 W DODGE RD
CLIO MI  48420-1935

RUFUS PEYTON
5571 HIGHWAY 587
ROBINWOOD ROAD
MONTICELLO MS  39654-9524

RUFUS SIMMONS
10012 PLEASANT AVE
BLOOMINGTON MN  55420-4706

RUFUS THOMAS
317 W 42ND ST
INDIANAPOLIS IN  46208-3807

RUFUS WHARTON GAUL
BOX 458
MURRELLS INLET SC  29576-0458

RUGH A HENDERSON &
SYLVIA HENDERSON JT TEN
945 SMITH RD
PALMYRA PA  17078-9715

RUHAMA J CLARK
347 EAST COURT
PAINESVILLE OH  44077-2724

RUI BEATO
3820 LAKEHEATH DR
CUMMING GA  30041-8329

RUI VIDA
BARNES DRIVE
WAPPINGER FLS NY  12590

RUIKO KAITA
41-769 MAHAILUA ST
WAIMANALO HI  96795-1120

RUIL C HOLLAND &
MARY RACHEL HOLLAND JT TEN
605 GALBARETH AVE
HENDERSON TN  38340-1109

RULON J GERBER TEE U/A/D
11/18/91 RULON J GERBER
FAMILY TRUST
339 E 800 N
LOGAN UT  84321-3431

RUMALDA N MINCY
636 S 14TH
SAGINAW MI  48601-1921

RUPAL B GADHIA
89 NORTHCLIFFE DR
ROCHESTER NY  14616-5505

RUPERT ALLANVICT KNOWLES
1930 N W 69TH TR
MIAMI FL  33147

RUPERT E CHAVEZ
235 PEARL PLACE
PISCATAWAY NJ 08854-1730

RUPERT E THOMPSON
CUST LARA C THOMPSON UGMA MN
1894 ROYAL LYTHAM COURT
DAYTONA BEACH FL 32124-6700

RUPERT F KREISHER
1743 DELANEY DR
INDIANAPOLIS IN 46217-5432

RUPERT G KEAIS &
CAROL A KEAIS JT TEN
38233 HIBROW
MOUNT CLEMENS MI 48036-2134

RUPERT L SPIVEY
129 KC SERENITY FARM LANE
ELLERBE NC 28338-9729

RUPERT M RAMIREZ
13890 VAUGHN ST
PACOIMA CA 91331-2742

RUPERT P HANSEN
4150 LOMA RIVIERA LN
SAN DIEGO CA 92110-5514

RUPERT W HARRIS IV
504 D DR NE
WARREN OH 44484-2304

RUPERT W HUGHES
3115 E 7TH ST
ANDERSON IN 46012-3831

RUPERT WHITE JR
7346 WAINWRIGHT DRIVE
NORTH RIDGEVILLE OH 44039-4046

RUPERTA UHLER &
BARBARA ANGELES JT TEN
83 VANDERBILT AVENUE
WEST BABYLON NY 11704

RUPPERT DEAN
492 E 129TH ST
CLEVELAND OH 44108-1751

RURAL CEMETERY ASSOCIATION
BOX 59
ADAMS NY 13605-0059

RUSE FOSTER MCNAIR SR &
RUTH A MCNAIR TEN COM
22914 KOBS RD
TOMBALL TX 77375-2726

RUSELL T EPPINGER JR
4377 BELLWOOD ST
PALM BEACH GARDENS FL
33410-5844

RUSHELL DAVIS
1207 SIGSBEE SE
GRAND RAPIDS MI 49506-2555

RUSS ARSLAN &
BETTY J ARSLAN JT TEN
1415 VANCOUVER AVE
BURLINGAME CA 94010-5535

RUSS D HOWE
9965 TOWNSHIP RD 29
EAST LIBERTY OH 43319-9417

RUSS P WADE
3357 HUNTSMAN TRACE
AMELIA OH 45102-2159

RUSS PANTINO
CUST CHRISTINE M PANTINO UGMA NY
26 IRIS LANE
NEW HYDE PARK NY 11040-2124

RUSS PANTINO
CUST KIM A PANTINO UGMA NY
54 IRIS LN
FLORAL PARK NY 11001

RUSS PANTINO
CUST MICHAEL A PANTINO UGMA NY
26 IRIS LANE
NEW HYDE PARK NY 11040-2124

RUSS PARKE
38247 HURON PT
MT CLEMENS MI 48045-2836

RUSS URQUHART
207 SOPHIA
WEST CHICAGO IL 60185-2243

RUSSANN LUMBER CO INC
C/O LAUREN R WAKEFIELD
3496 BAYLISS AVE
MEMPHIS TN 38122-1113

RUSSEL A KRIETE &
JANE H KRIETE JT TEN
5413 PARK AVE
DOWNERS GROVE IL 60515-4942

RUSSEL ASHBY &
EDITH S ASHBY JT TEN
2004 MASONIC DR
SEWICKLEY PA 15143

RUSSEL B RAABE JR
7 DONMAC DRIVE
DERRY NH  03038-3717

RUSSEL BENTLEY JR
1911 IVY WAY
GLENVIEW IL  60025

RUSSEL D COOPER
1190 84TH ST SE
BYRON CENTER MI  49315-8788

RUSSEL D FISHER
1633 MIDLAN DR
QUINCY IL  62301-6318

RUSSEL E BYARS
1461 BARTON LN
LEBANON OH  45036-7930

RUSSEL E LAYFIELD
5419 S SARATOGA AVE
YOUNGSTOWN OH  44515-4074

RUSSEL G LEE
25 LYNBROOK RD
WILMINGTON DE  19804-2668

RUSSEL GEERTS
7310 SUNSET AVE
JENISON MI  49428

RUSSEL J POGATS &
TERESA M POGATS JT TEN
2329 HARVARD
BERKLEY MI  48072-1751

RUSSEL J SIMERAL
ATTN EARL L SIMERAL
11343 SEMINOLE DRIVE
NORTH HUNTINGDON PA  15642-2440

RUSSEL K SANFORD
436 LAURELWOOD DRIVE
BLOOMINGTON IN  47401-4387

RUSSEL K SANFORD &
JEANNINE J SANFORD JT TEN
436 LAURELWOOD DRIVE
BLOOMINGTON IN  47401-4387

RUSSEL L ROSE
3928 BEDFORD
INDEPENDENCE MO  64055-3915

RUSSEL L STEELE
RT 1
OAKWOOD OH  45873-9801

RUSSEL LEITH BEISHER SMITH
TR
RUSSEL LEITH BEISHER SMITH
REVOCABLE LIVING TRUST
UA 10/02/92
1900 RIVER RD
MARYSVILLE MI  48040-1854

RUSSEL M HERRINGTON & SUSAN ANN
HITCHCOCK HERRINGTON TR UDECL OF
TR DT 2-3-89 RUSSEL M HERRINGTON &
SUSAN ANN HITCHCOCKHERRINGTON
521 VIA ALMAR
PALOS VERDES ESTS CA  90274-1229

RUSSEL R ANDERSON
RR 4
CAMPBELLFORD ON  K0L 1K0
CANADA

RUSSEL R ANDERSON
RR 4 CAMPBELLFORD ON  K0L 1L0
CANADA

RUSSEL R HARNOIS
863 PUTNAM PIKE
CHEPACHET RI  02814-1470

RUSSEL W ROBACK
13471 BELSAY RD
MILLINGTON MI  48746

RUSSELENE LUKE
154 SQUIRES BEND
STAFFORD TX  77477-6234

RUSSELENE LUKE LEWIS
154 SQUIRES BEND
STAFFORD TX  77477-6234

RUSSELL A BOLT
TR RUSSELL A BOLT TRUST
UA 1/31/97
MARION CENTER ROAD
BOX 427
CHARLEVOIX MI  49720-0427

RUSSELL A BRESSMAN
2005 BALD MOUNTAIN RD
LAKE ORION MI  48360-2201

RUSSELL A BROWN
913 THREE OAKS DRIVE
CORUNNA MI 48817-1081

RUSSELL A CINQUE & MAYBELLE
E CINQUE TRUSTEES U/A DTD
09/07/89 RUSSELL A &
MAYBELLE E CINQUE TRUST
20512 QUEDO DR
WOODLAND HILLS CA 91364-3417

RUSSELL A DURHAM &
LOIS E DURHAM JT TEN
29 LONESOME OAK DRIVE
ROCHESTER MI 48306-2830

RUSSELL A GILLETTE JR
810 JESSOP AVE
LANSING MI 48910-4574

RUSSELL A HOLMES JR
6106 ADIRONDACK
AMARILLO TX 79106-3404

RUSSELL A MAYNARD
6834 FOX LANE
WATERFORD MI 48327-3520

RUSSELL A MICALIZIO
5839 CHILI AVE LOT 6
CHURCHVILLE NY 14428

RUSSELL A ORTMAN
110 JUDSON RD
KENT OH 44240-6063

RUSSELL A PRICE
505 PRAIRIE ROAD
MONROE LA 71202-7609

RUSSELL A CAMPEAU
UNITED STATES
9502 BROAD MEADOWS
GLEN ALLEN VA 23060-3129

RUSSELL A COLON &
WANDA COLON JT TEN
329 BELLA VISTA DR
GRAND BLANC MI 48439-1506

RUSSELL A EDMAN &
MARY C EDMAN JT TEN
35 PICKENS DRIVE
NEWINGTON CT 06111-4917

RUSSELL A GOODRICH
5266 WEST DUTCHER RD RT
FAIRGROVE MI 48733-9772

RUSSELL A KUBIK
1321 MIDLAND ROAD
SAGINAW MI 48603-4331

RUSSELL A MCGLOTHIN
316 N 24TH ST
SAGINAW MI 48601-6201

RUSSELL A MYERS &
JUDITH M MYERS JT TEN
2060 W HIGH COUNTRY DR
COTTONWOOD AZ 86326-8331

RUSSELL A PARISH
PO BOX 4983
YOUNGSTOWN OH 44515-0983

RUSSELL A RAU
100 OAK LAND
HOLLY MI 48442-1218

RUSSELL A CHAPMAN &
KATHIE J CHAPMAN JT TEN
1445 CHESTNUT LN
ROCHESTER HILLS MI 48309-1720

RUSSELL A CRAIN
703 RT 539
NEW EGYPT NJ 08533

RUSSELL A FABER &
GRACE R FABER JT TEN
4046 N WARNER RD
LAFAYETTE HILL PA 19444-1427

RUSSELL A HELMER JR & BEVERLY E
HELMER TR U/A DTD 07/01/92 THE
RUSSELL A HELMER JR & BEVERLY E
HELMER REV LIV TR
240 GLENN GARY
MT MORRIS MI 48458-8936

RUSSELL A LUCHSINGER &
RUTH L LUCHSINGER JT TEN
APT 306-B
100 BLUFFVIEW DRIVE
BELLEAIR BLUFFS FL 33770-1345

RUSSELL A MCMORROW
191 WALKER AVE
FITZGERALD GA 31750-8500

RUSSELL A NOTARO
8 LUCY LANE
CHEEKTOWAGA NY 14225-4438

RUSSELL A PETERSON
19921 HAMIL CIRCLE
GAITHERSBURG MD 20886-5660

RUSSELL A RINE
4449 GREENVILLE RD
FARMDALE OH 44417

RUSSELL A SCHEID &
BETTY E SCHEID JT TEN
29334 GREATER MACK
ST CLAIR SHORES MI  48081-1228

RUSSELL A SEHNERT
CUST WILLIAM R SEHNERT
UTMA NJ
11 DORSET LANE
SUMMIT NJ  07901-1710

RUSSELL A STRINE &
LINDA T STRINE JT TEN
3147 BROOKFIELD RD
HARRISBURG PA  17109-1904

RUSSELL A WORDEN &
DOROTHY Q WORDEN JT TEN
3206 ELLIS WAY
LOUISVILLE KY  40220-1942

RUSSELL B MALSBURY
105 CHURCH ROAD
MEDFORD NJ  08055-9500

RUSSELL B SMITH JR
TR RUSSELL B SMITH JR LIVING TRUST
UA 08/30/95
1120 UNION ST 12
SAN FRANCISCO CA  94109-2043

RUSSELL B VOSBURGH
13020 STATE HWY 8 NORTH
TITUSVILLE PA  16354-3908

RUSSELL BAYLY
CUST AMANDA
MERRILL BAYLY UGMA MI
1933 PELICAN CT
TROY MI  48084-1434

RUSSELL BIALON
5416 S MC VICKER
CHICAGO IL  60638-2636

RUSSELL A SCHEID &
BETTY E SHEID JT TEN
29334 GREATER MACK
ST CLAIR SHRS MI  48081-1228

RUSSELL A SIBBRING & SUSAN K
SIBBRI
TRS U/A DTD 10/25/01 THE RUSSELL A
SIBBRING & SUSAN K SIBBRING REVOCAB
LIVING TRUST
2052 PENNY LANE
TRACY CA  95377

RUSSELL A VOGT
CUST KYLE RUSSELL VOGT
UTMA WA
32911 SOUTH SHORE DR
MT VERNON WA  98274

RUSSELL ANNABAL
4047 N VASSER ROAD
FLINT MI  48506-1734

RUSSELL B MERRILL
17 MARGARET ST
GLEN COVE NY  11542-2402

RUSSELL B SPENCER JR
R D 2 135 GRUBB RD
MALVERN PA  19355

RUSSELL BAKER
2153 11TH ST
SARASOTA FL  34237-3459

RUSSELL BERLAN
6742 DURHAM CT
MENTOR OH  44060-4057

RUSSELL A SEHNERT
CUST STEEN C SEHNERT
UTMA NJ
11 DORSET LANE
SUMMIT NJ  07901-1710

RUSSELL A SPILLER
1702 MISTY HILL LN
KINDWOOD TX  77345-1939

RUSSELL A VOGT
CUST MELISSA TYLER VOGT
UTMA WA
32911 SOUTH SHORE DRIVE
MOUNT VERNON WA  98274

RUSSELL ANTHONY TOMKOSKI
93 PRENTICE AVE
SOUTH RIVER NJ  08882-2207

RUSSELL B SANDERS &
GWENDOLYN J SANDERS JT TEN
125 N COUNTY RD 900E
INDIANAPOLIS IN  46234-8943

RUSSELL B STEIN
8251 LIBERTY RD
POWELL OH  43065-8999

RUSSELL BAYARD HODGE
BOX 425
GUILFORD CT  06437-0425

RUSSELL BERTAGNOLI
2461 PERHTIGO ST
GREEN BAY WI  54313-5729

RUSSELL BLANTON &
SHIRLEY BLANTON
TR
RUSSELL BLANTON & SHIRLEY
BLANTON LIVING TRUST UA 07/16/96
15359 SARANAC DRIVE
WHITTIER CA  90604

RUSSELL BUCHARDT
HC 66 BOX 574
MARBLE HILL MO  63764-9304

RUSSELL C CRAVEN &
LOIS M CRAVEN JT TEN
300 HIGHLAND DR
ROSCOMMON MI  48653-8147

RUSSELL C DECKMAN
148 E LOWELL ST
CLAYCOMO MO  64119-1737

RUSSELL C DODGE JR
1218 STATE ROUTE 32
ROUND POND ME  04564-3712

RUSSELL C GOUDY &
REBECCA S GOUDY JT TEN
5170 MILITIA HILL ROAD
PLYMOUTH MEETING PA  19462-1215

RUSSELL C KLEINER
1001 ELM
DANVILLE IL  61832-2810

RUSSELL C KUCKUCK
TOD NORMAN R KUCKUCK
TOD JEANINE E DOWNERT
TOD STEVEN A KUCKUCK
506 W NOBLE AVE LOT 174
BUSHNELL FL  33513-6016

RUSSELL C LOVICK &
DOROTHY L LOVICK JT TEN
5109 W 11TH ST
INDPLS IN  46224-6912

RUSSELL C MC MICHAEL
2705 S MERIDIAN
JACKSON MI  49203-4877

RUSSELL C NOPLIS
766 NEAL DRIVE
SHREVEPORT LA  71107-3917

RUSSELL C PARKER &
JUDY L PARKER JT TEN
5845 SW 96TH ST
MIAMI FL  33156-2053

RUSSELL C PRYOR &
ROSEMARIE PRYOR JT TEN
BOX 781
LEWISTON MI  49756-0781

RUSSELL C TOWNSEND &
MARY TOWNSEND JT TEN
207 W GENESEE ST
DURAND MI  48429-1155

RUSSELL C VARGO
107 WILLOWBY LN
PINCKNEY MI  48169-9160

RUSSELL CAMPBELL
645 MAPLEHILL DR
W CARROLLTON OH  45449-1601

RUSSELL CARROLL SMATHERS
9603 KINGS GRANT RD
LAUREL MD  20723

RUSSELL CHURCH
BOX 220863
HOLLYWOOD FL  33022-0863

RUSSELL CHURCH
CUST JONATHAN
R CHURCH UTMA FL
BOX 863
HOLLYWOOD FL  33022

RUSSELL CHURCH
CUST MONICA
CHURCH UTMA FL
BOX 863
HOLLYWOOD FL  33022

RUSSELL CLARENCE VAUGHN
2503 RAY RD
FENTON MI  48430-9613

RUSSELL CORBETT
43 WILLETT AVE
SOUTH RIVER NJ  08882-1632

RUSSELL CORBITT
4520 MOUNT SHARON RD
GREENBRIER TN  37073-5133

RUSSELL D ARAVE &
BERNICE J ARAVE JT TEN
5362 VIA AQUARIO
SAN DIEGO CA  92111-4540

RUSSELL D BOBSON
505 W 12TH ST
MARION IN  46953-2147

RUSSELL D BOERNER &
BARBARA M BOERNER JT TEN
1550 LIBERTY CT
BROOKFIELD WI  53045-5327

RUSSELL D CAREY
PO BOX 111
CAPEVILLE VA  23313-0111

RUSSELL D CARLYLE
4106 REBEL TRAIL DR
DOUGLASVILLE GA  30135-4332

RUSSELL D CHAPMAN
30 WOODBURY PL
ROCHESTER NY  14618-3440

RUSSELL D CRAWFORD
7228 BIRCHWOOD DR
MOUNT MORRIS MI  48458-8994

RUSSELL D GAARDER & JUDITH A
GAARDER TR RUSSELL D GAARDER &
JUDITH A GAARDER REVOCABLE TRUST UA
8/6/1996
11797 KOBART ROAD
MINOCQUA WI  54548-9507

RUSSELL D HALL
14710 SPRUCE SPRING LANE
ORLAND PARK IL  60462

RUSSELL D HIXON CPA PENSION
TRUST DTD 01/01/84
2932 NW 122ND SUITE 12
OKLAHOMA CITY OK  73120-1955

RUSSELL D JENKINS
40779 KNIGHTSFORD RD
NORTHVILLE MI  48167-2378

RUSSELL D JOHNSON
2920 STATE RT 7 N E
FOWLER OH  44418-9773

RUSSELL D LILLIE
741 SPRING
COOPERSVILLE MI  49404-1048

RUSSELL D LONSINGER
1220 CHEEK RD
LOUISBERG TN  37091-5150

RUSSELL D MENEVE
59 BAMFORD AVE BOX 353
HAWTHORNE NJ  07506-2902

RUSSELL D MEYERS
5851 GILMAN
GARDEN CITY MI  48135-2512

RUSSELL D MOLITOR
BOX 705
LAKE CITY MI  49651-0705

RUSSELL D NEWELL JR
2 PEARL ST
DOVER NH  03820-3117

RUSSELL D OBRIEN
1372 LAKESHORE DR
COLUMBIAVILL MI  48421-9772

RUSSELL D POWERS
PO BOX 1081
ELK GROVE VILLAGE IL  60009

RUSSELL D ROEHL
1046 HARMONY CIR SW
JANESVILLE WI  53545-2012

RUSSELL D SHERMAN
1486 IVES
BURTON MI  48509-1533

RUSSELL D SLACK
110 HUME ST
LANSING MI  48917-4242

RUSSELL D VON BEREN III
134 WOODING HILL RD
BETHANY CT  06524-3166

RUSSELL D WALKER
1800 E JORDAN RE
LOT 20
MT PLEASANT MI  48858-9747

RUSSELL D WEBB
1006 MACDONALD AVE
FLINT MI  48507-2865

RUSSELL D ZIGLER
BOX 573
CLOVERDALE IN  46120-0573

RUSSELL DE CASTONGRENE &
PATRICIA DE CASTONGRENE TEN COM
BOX 66396
SEATTLE WA  98166-0396

RUSSELL DEAN SHIDELER
6837 BALFOUR COURT
INDIANAPOLIS IN  46220-4305

RUSSELL DETWILER
5427 RICCI ST UNIT 2
WICHITA FALLS TX  76302

RUSSELL DILIBERTO
319 WAHL RD
ROCHESTER NY  14609-1810

RUSSELL DILLON
6 DWIGHT AVE
JOLIET IL  60436-1425

RUSSELL DINOVO
8516 LOCKWOOD
BURBANK IL  60459-2930

RUSSELL DUANE ROYCE
5476 E PIONEER
ROSCOMMON MI  48653

RUSSELL E ABATE
11 WARRENTON COURT
HUNTINGTON NY  11743-3760

RUSSELL E AHO
203 HAIGHT RD
TROUT CREEK MI  49967-9340

RUSSELL E BEAL
1032 DONSON DR
KETTERING OH  45429-5628

RUSSELL E BENNETT
4487 EAST M-71
CORUNNA MI  48817

RUSSELL E BENNETTE JR
TRUSTEE U/W MARY ELLA
BENNETTE
BOX 579
ROCKINGHAM NC  28380-0579

RUSSELL E BLANKENSHIP
TRUSTEE U-W-O JACK D
BLANKENSHIP
1544 EAST 38TH STREET
CLEVELAND OH  44114-4306

RUSSELL E BLANTON
242 LABETTE ROAD
QUENEMO KS  66528-8118

RUSSELL E BRADWAY
612 4TH STREET
ELK RIVER MN  55330-1430

RUSSELL E BRANCH
871 N W 1371
HOLDEN MO  64040-8410

RUSSELL E BROWN
6521 NADETTE
CLARKSTON MI  48346-1120

RUSSELL E CAMPBELL JR
302-H CHESWICK PL
CARY NC  27511-4453

RUSSELL E CANTRELL &
BILLYE R CANTRELL JT TEN
485 OLD BLUE SPRINGS RD
SMITHVILLE TN  37166-6101

RUSSELL E CARTER
15 BOARDMAN ROAD
BRISTOL CT  06010-3834

RUSSELL E CORRY
3919 MOSS OAK DR
JACKSONVILLE FL  32277-1325

RUSSELL E CUMMER &
NORMA C CUMMER JT TEN
10280 CLIO ROAD
CLIO MI  48420-1946

RUSSELL E CURRIE
34103 INDEPENDENCE
SHAWNEE OK  74804-8903

RUSSELL E DIXON
PO BOX 1664
TRENTON NJ  08607

RUSSELL E FRANKLIN
7336 SPRAGUE ST
ANDERSON IN  46013-3941

RUSSELL E FREESTONE
4076 S 300 E
WARREN IN  46792-9492

RUSSELL E GARTHA
25159 NAVAHO
FLAT ROCK MI  48134-1724

RUSSELL E HAM
11041 IVAN
ST ANN MO  63074-2126

RUSSELL E HAMMER
625 FOREST GROVE CIR
BROOKFIELD WI  53005-6529

RUSSELL E HEADLEE
10623 N CO RD 400 E
PITTSBORO IN  46167-9216

RUSSELL E HERZBERG
3031 CREEKWOOD CIR
BAY CITY MI  48706-5622

RUSSELL E HOTSINPILLER
10531 S E 00 W
FAIRMOUNT IN  46928-9298

RUSSELL E JOHNSON
BOX 162
WELLINGTON MO  64097-0162

RUSSELL E LONG &
ALDA R LONG
TR
RUSSELL E LONG & ALDA R LONG
REVOCABLE TRUST UA 05/01/00
1115 E NORWOOD PL
ALHAMBRA CA  91801-5318

RUSSELL E MC WHIRTER &
LILLIAN B MC WHIRTER JT TEN
432 CREEKSIDE DR
ASHEVILLE NC  28804-1131

RUSSELL E NEVELS
6757 OAK RD
VASSAR MI  48768

RUSSELL E PETERSEN &
HELEN L PETERSEN JT TEN
8700 N BURKE DR
TUCSON AZ  85742-9034

RUSSELL E SCHAEFER U/GDNSHP
OF ELMO M SCHAEFER
26711 HILLSIDE
SPRING TX  77386-1156

RUSSELL E SMITH
11221 S ST LAWRENCE
CHICAGO IL  60628-4647

RUSSELL E TEDD
9855 CURRIE ROAD
NORTHVILLE MI  48167-9144

RUSSELL E ISHAM
2234 WHITE EAGLE PASS
SWARTZ CREEK MI  48473-9776

RUSSELL E KEENE
10140 S SUNRIDGE DRIVE
NAPERVILLE IL  60564-5819

RUSSELL E LOVE
1200 E CR 700 S
MUNCIE IN  47302-9175

RUSSELL E MCQUARTER
98 W MT FOREST RD
PINCONNING MI  48650-8923

RUSSELL E OVERHOLT &
ERMA A OVERHOLT JT TEN
3865 ADDISON AVE
DAYTON OH  45405-5130

RUSSELL E POMMER
3859 NORTH RIVER ST
ARLINGTON VA  22207-4649

RUSSELL E SCHNORBERGER
31434 FLORENCE
GARDEN CITY MI  48135-1330

RUSSELL E SPENCER &
SALLY M SPENCER JT TEN
251 ALAMEDA BOULEVARD
CORONADO CA  92118-1133

RUSSELL E THOMPSON
CUST JENNIFER D THOMPSON UGMA AZ
2201 N EL MORAGA
TUCSON AZ  85745-9374

RUSSELL E JEROLAMON &
DARYL I JEROLAMON JT TEN
9907 ARNOLD
REDFORD TOWNSHIP MI  48239-2001

RUSSELL E LAZENBY
2689 ALEXANDRIA PIKE
ANDERSON IN  46012-9653

RUSSELL E MAC CLEERY
19 CARPENTER RD
CHICHESTER NH  03234-6400

RUSSELL E MODGLIN
31073 GRANDVIEW RD
GRAVOIS MILLS MO  65037-4505

RUSSELL E PERSION &
FERN R PERSION COMMUNITY PROPERTY
11469 SAMOLINE AVE
DOWNEY CA  90241-4545

RUSSELL E RANDALL
47424 WOODALL
UTICA MI  48317-3046

RUSSELL E SCHRAM
3974 WALDON
LAKE ORION MI  48360-1632

RUSSELL E SPRUILL &
SHARON A SPRUILL JT TEN
250 KIMBARY DR
CENTERVILLE OH  45458-4133

RUSSELL E THOMPSON
CUST MARK
A THOMPSON UGMA AZ
2201 N EL MORAGA
TUSCON AZ  85745-9374

RUSSELL E THORNE &
BARBARA J THORNE JT TEN
C/O FRANCES ZECKLIN
6865 121ST AVE
FENNVILLE MI 49408-9711

RUSSELL E WHITE
1100 GILCREST COURT
BALTIMORE MD 21234-5924

RUSSELL E WILLIAMS
15220 NORMAN
LIVONIA MI 48154-4778

RUSSELL EVANS &
VICTORIA EVANS JT TEN
150-5TH AVE
HUBBARD OH 44425-2068

RUSSELL F FOWLER JR CAROL J
FOWLER &
DANIEL L FOWLER JT TEN
5093 RIVERVIEW DR
BRIDGEPORT MI 48722-9762

RUSSELL F KUMITIS
68 SLOOP CREEK RD
BAYVILLE PARK NJ 08721-2032

RUSSELL F MILLER
3414 WALLINGFORD CT
GRAND BLANC MI 48439-7932

RUSSELL FLACK
202 FORT BRANCH RD
PEARISBURG VA 24134-1906

RUSSELL G BEAN &
VERA S BEAN JT TEN
17103 VAN AKEN BLVD
APT 208
CLEVELAND OH 44120-3643

RUSSELL E URTES
4346 N RIDGE ROAD
LOCKPORT NY 14094-9774

RUSSELL E WHITE
5025 KINNEVILLE
ONONDAGA MI 49264-9739

RUSSELL EDWARD MC CARTY
1932 LIGHTHOUSE LN NE
TACOMA WA 98422

RUSSELL F COMEAU
43 SUFFOLK WALK
ROCKAWAY POINT NY 11697-1625

RUSSELL F GOODACRE JR &
JO ANN M GOODACRE JT TEN
6105 PINTO PLACE
SPRINGFIELD VA 22150-1537

RUSSELL F LYONS
722 BROADWAY EAST
SEATTLE WA 98102-4608

RUSSELL F NICOLAI
167 STROUD
HARDIN KY 42048-9423

RUSSELL FLACK FORD
RR BOX 3253
ENOSBURG FALLS VT 05450

RUSSELL G BERRYMAN
6941 SE CONSTITUTION BLVD 202
HOBE SOUND FL 33455-7308

RUSSELL E VANPATTEN &
SHARON M VANPATTEN JT TEN
12715 E RATHBUN RD
BIRCH RUN MI 48415-9799

RUSSELL E WHITE
5212 GALVESTON RD
LANHAM MD 20706-2059

RUSSELL ERIC TESARZ JR &
RANDY BRIAN TESARZ JT TEN
205 COLONIAL AVE
CONCORD NC 28025-7415

RUSSELL F FOWLER JR &
CAROL J FOWLER JT TEN
5093 RIVERVIEW DR
BRIDGEPORT MI 48722-9762

RUSSELL F HYDE
126 CLEARVIEW DR
DOWNINGTOWN PA 19335-1102

RUSSELL F MEYER &
JULIE K MEYER JT TEN
1900 ROCKHAVEN DRIVE
RENO NV 89511-8617

RUSSELL F WHARTON JR &
ALICE F WHARTON JT TEN
1044 LAURENT ST
SANTA CRUZ CA 95060

RUSSELL G BALCOM &
ELEANORE F BALCOM JT TEN
19980 RENSELLOR
LIVONIA MI 48152-2436

RUSSELL G BROWN JR &
BETTY R BROWN JT TEN
1269 WELCOME BETHESDA RD
LEXINGTON NC 27295-8488

RUSSELL G DELONG
612 W MARSHALL RD
MCDONALD OH 44437-1658

RUSSELL G GRAFF &
ELEANOR K GRAFF JT TEN
1048 MARIANAS LN
ALAMEDA NAB CA 94502-6830

RUSSELL G KINDER JR
10836 S 600 E
LAFONTAINE IN 46940-9216

RUSSELL G LILLY
20839 BECKLEY ROAD
FLAT TOP WV 25841-9779

RUSSELL G OLSEN
19450 E BETHEL BLVD NE
CEDAR MN 55011-9750

RUSSELL G STEBBINS
784 GLEN DR
BULLHEAD CITY AZ 86442-6468

RUSSELL G STURGIS
PO BOX 5250
KINGSVILLE TX 78364-5250

RUSSELL G THOMAS
5362 SUNSET OVAL
NORTH OLMSTED OH 44070

RUSSELL G WARD JR
17297 WEST OUTER DRIVE
LOT 71
DEARBORN HEIGHTS MI 48127-2461

RUSSELL G WICHMAN
2041 S JEFFERSON
DEFIANCE OH 43512-3470

RUSSELL G WILES
213 ALLOWAY DR
SPICEWOOD TX 78669-2225

RUSSELL GLENN RICKMAN
4460 MEADOWBROOK
FLINT MI 48506-2005

RUSSELL GUYON
10064 N CHURCH DR 307
PARMA HTS OH 44130-4066

RUSSELL H BOWERS
503 TUOHY AVE
PITMAN NJ 08071

RUSSELL H CAUDY
159 CEDAR COVE
ASHVILLE OH 43103-2007

RUSSELL H COX
12247 LACEY DR
NEWPORT RICHEY FL 34654-4730

RUSSELL H DERDERIAN
1848 KENNEDY AVE
SCHERERVILLE IN 46375

RUSSELL H DICE
22850 COHOON RD
HILLMAN MI 49746-9180

RUSSELL H FIEBELKORN
5981 WEBSTER RD
ORCHARD PARK NY 14127-1811

RUSSELL H GOODMAN
BOX 323B RR 2
YORKTOWN IN 47396-9802

RUSSELL H HUBBARD
295 ROBERTS DR
HENDERSONVLLE NC 28739

RUSSELL H HURLEY
3314 LETA AVENUE
BURTON MI 48529-1062

RUSSELL H KELTY
7536 HURSTBOURNE GREEN DR
CHARLOTTE NC 28277-2506

RUSSELL H KLIX &
ROSE MARIE KLIX
RUSSELL C KLIX JT TEN
6787 WHITE PINE DR
BLOOMFIELD HILLS MI 48301-3030

RUSSELL H KRONCKE JR
1 DEERFIELD PL #120
DEERFIELD IL 60015

RUSSELL H LOOMIS
1502 WAYNE ST
TRAVERSE CITY MI 49684-1433

RUSSELL H MC ARTHUR JR
9109 LIPPINCOTT BLVD
DAVISON MI 48423-8329

RUSSELL H MCCOIN &
BETTY C MCCOIN JT TEN
28711 FLORENCE
GARDEN CITY MI  48135-2787

RUSSELL H PRIVETTE
9212 AARON DR
OKLAHOMA CITY OK  73132-1029

RUSSELL H SHOUSE JR
1819 ANGELO ST
WINSTON SALEM NC  27104-3211

RUSSELL H STOGSDILL
2318 ROSEDALE DRIVE
INDIANAPOLIS IN  46227-4324

RUSSELL H WILHELM &
KARON A WILHELM JT TEN
3151 W PASADENA
FLINT MI  48504-2327

RUSSELL HARTMAN JR
BOX 266
LEWISBURG OH  45338-0266

RUSSELL I HOPWOOD
1820 LYNN DR
MARTINSVILLE IN  46151-8450

RUSSELL J BRUNER
4242 GREENRIDGE RD
PITTSBURGH PA  15234

RUSSELL J CREE
405 S 35TH ST
BILLINGS MT  59101-3735

RUSSELL J NICHOLSON
16009 KAY
BELTON MO  64012-1531

RUSSELL H RAYMER JR &
NANCY L RAYMER JT TEN
303 WEST MAIN
DE WITT MI  48820-8950

RUSSELL H SPANNINGA &
CAROL A SPANNINGA JT TEN
1831 CHARLOTTE LDG
SPRINGPORT MI  49284

RUSSELL H WHITE
12550 LAKE VILLAGE DR
GULFPORT MS  39503

RUSSELL H WILHELM SR &
KARON A WILHELM JT TEN
3151 W PASADENA
FLINT MI  48504-2327

RUSSELL HEGGAN
2473 E TOBIAS RD
CLIO MI  48420-7924

RUSSELL ISABELL
14142 CR 1141
TYLER TX  75703-9584

RUSSELL J CARNIAK
210 LAKE PARK DR
BIRMINGHAM MI  48009-4606

RUSSELL J DAVEY
21842 W 220TH ST
SPRING HILL KS  66083

RUSSELL H PALMER
4574 SCHOULTZ RD RT 1
N BRANCH MI  48461-9747

RUSSELL H RHOADS &
ANNE MARIE RHOADS JT TEN
2410 BALDWIN CT
AURORA IL  60503

RUSSELL H STEVENS TOD
CATHERINE F TURNBOW
SUBJECT TO STA TOD RULES
3132 O'LEARY RD
FLINT MI  48504

RUSSELL H WILBER
2409 CHESTNUT ST
GRAND FORKS ND  58201-7517

RUSSELL HAMILTON
1154 ALLISON RD
BELLEFONTAINE OH  43311-2377

RUSSELL I FISCHER
2343 N REYNOLDS RD
TOLEDO OH  43615-2815

RUSSELL J & JACQUELINE SMITH
TR SMITH TRUST
UA 08/19/97
1922 RICH RD
BEAVERCREEK OH  45432

RUSSELL J CLARK &
KATHERINE R CLARK JT TEN
3937 PENBROOK LN
LAFAYETTE IN  47905-4139

RUSSELL J DE PRIEST
CUST COOPER Y DE PRIEST
UGMA MI
705 MT VERNON
ANN ARBOR MI  48103-4742

RUSSELL J DIEM
2311 N GENESEE ROAD
BURTON MI  48509-1211

RUSSELL J FETTIG
10184 BAUGHMAN RD
HARRISON OH  45030-1718

RUSSELL J GEORGE
535 W 3950 N
PLEASANT VIEW UT  84414-1065

RUSSELL J HACKNEY
1137 WILDERNESS TRL
RAPID CITY SD  57702-2809

RUSSELL J HALL
8567 GOODALE
UTICA MI  48317-5723

RUSSELL J HARRELSON
386 NE 831
CLINTON MO  64735-9340

RUSSELL J HENDRICKSON
15612 BERLIN TURNPIKE
PURCELLVILLE VA  20132-2923

RUSSELL J KOONTZ
4573 BARRINGTON DR
YOUNGSTOWN OH  44515-5233

RUSSELL J KRUZINSKI &
ROSEMARY KRUZINSKI JT TEN
11107 S HELENA DR UNIT#2
PALOS HILL IL  60465-2147

RUSSELL J MASON &
MARY L MASON JT TEN
1336 PEACHWOOD DR
FLINT MI  48507-5637

RUSSELL J MISEKOW
5438 W VIENNA ROAD
CLIO MI  48420-9460

RUSSELL J NOTENBAUM &
MARIE P NOTENBAUM JT TEN
2330 LANCASTER DR
SUN CITY CENTER FL  33573-5667

RUSSELL J OLEARY
907 HILLTOP DR
MILTON WI  53563-1660

RUSSELL J OUELLETTE
1960 DEGURSE AVE
MARINE CITY MI  48039-1530

RUSSELL J PEMBRIDGE &
ALICE P PEMBRIDGE JT TEN
289 JULES DRIVE
STATEN ISLAND NY  10314-1413

RUSSELL J PENROSE
447 N KANAI DRIVE
PORTERVILLE CA  93257-6912

RUSSELL J POWERS
534 BEDFORD RD
SLEEPY HOLLOW NY  10591-1201

RUSSELL J RAINS
1705 W 6TH ST
MUNCIE IN  47302-2108

RUSSELL J REID
SUITE 550
101 ELLIOTT AVE W
SEATTLE WA  98119-4221

RUSSELL J ROBBINS
2689 W LONG LAKE RD RT 1
ORLEANS MI  48865-9655

RUSSELL J SOUTHWELL
1260 ROUNTREE
HANOVER MI  49241

RUSSELL J SPEHAR &
MARIE C SPEHAR JT TEN
15825 SWATHMORE
LIVONIA MI  48154-1004

RUSSELL J TUMEY JR
TR RUSSELL J TUMEY JR TRUST
UA 10/21/96
148 WATER ST
WATERVILLE OH  43566

RUSSELL J WITTMER
5917 W MASON RD
SANDUSKY OH  44870-9343

RUSSELL J WOLFE &
KARIN H WOLFE JT TEN
3822 MOUNT
MISSOULA MT  59804-4607

RUSSELL J YAHR
TR RUSSELL LJ YAHR TRUST
UA 06/01/95
4691 W CEDAR LAKE RD
GREENBUSH MI  48738-9716

RUSSELL JACOBSEN &
MARIE PINKERTON JT TEN
8800 FOREST LANE
MINOCQUA WI  54548-8811

RUSSELL JAMES GIBB
TR
RUSSELL JAMES GIBB
REVOCABLE INTER VIVOS TRUST
U/A DTD 12/29/92
24739 EMERSON
DEARBORN MI  48124-1537

RUSSELL JOSEPH BROWN
10057 LEWIS ROAD
MILLINGTON MI  48746-9530

RUSSELL K CHUNG
27933 TRAILWOOD CT
FARMINGTON HILLS MI  48331

RUSSELL K HONEYCUTT
1200 EUGENE
BLUE SPRINGS MO  64015-4216

RUSSELL K JENKINS
301 GLENVIEW DRIVE
BEAVERCREEK OH  45440-3205

RUSSELL K KELLY
928 HURON AVE
PORT HURON MI  48060-3707

RUSSELL K KILLIAN
4018 W LAKE RD
CLIO MI  48420-8820

RUSSELL K SCHULZE
622 SADDLEWOOD LANE
HOUSTON TX  77024-5404

RUSSELL KELLEY &
PATRICIA HEMBROUGH TEN COM
BOX 237
ROCKLAND ME  04841-0237

RUSSELL KNOODLE
2412 SHELLENBARGER RD
OSCODA MI  48750-9254

RUSSELL KWOK
130 WINESTONE CT
ALAMO CA  94507-2780

RUSSELL L ABRANTES
194 MAPLE STREET
MASSENA NY  13662-1005

RUSSELL L BEATY
3879 SANTA MARIA DR
GROVE CITY OH  43123-2824

RUSSELL L BLISS
5408 W RUSKIN PLACE
INDIANAPOLIS IN  46224-1446

RUSSELL L BOLINGER
6955 STATE ROUTE 219
LOT 12
CELINA OH  45822-8876

RUSSELL L BUICE
108 PINE LAKE DRIVE
CUMMING GA  30040-2049

RUSSELL L COE
5137 W PREAKNESS CT
MUNCIE IN  47304-5327

RUSSELL L COLLIER
9425 E WATERLOO RD
ARCADIA OK  73007-9514

RUSSELL L DALE
10115 ZIGLER AVE
HASTINGS FL  32145

RUSSELL L FREEMAN
37 MIKO ROAD
EDISON NJ  08817-4067

RUSSELL L FREEMAN &
ANDREA D FREEMAN TEN COM
1428 W PINE
MIDLAND TX  79705-6523

RUSSELL L GOOLD
GENERAL DELIVERY
TALBOTVILLE ON  N0L 2K0
CANADA

RUSSELL L GOOLD
GENERAL DELIVERY
TALBOTVILLE ON  N0L 2K0
CANADA

RUSSELL L HALBROOK &
BARBARA E ROER JT TEN
421 S WILLIAMSBURY RD
BLOOMFIELD TOWNSHP MI
48301-3461

RUSSELL L HALBROOK &
GREGORY S HALBROOK JT TEN
421 S WILLIAMSBURY RD
BLOOMFIELD TOWNSHP MI
48301-3461

RUSSELL L HALBROOK &
ROBERT ROSS HALBROOK JT TEN
421 S WILLIAMSBURY RD
BLOOMFIELD TOWNSHP MI
48301-3461

RUSSELL L HALTEMAN &
KATHRYN HALTEMAN JT TEN
324 ALLENTOWN RD
SOUDERTON PA  18964-2102

RUSSELL L HANSBERRY
1937 ST LAWRENCE
BELOIT WI 53511-4956

RUSSELL L HAY &
MURIEL J HAY JT TEN
127 EIFFLER LN
BUTLER PA 16002-3647

RUSSELL L HODGES
601 N WILSON STREET
FAIRMOUNT IN 46928-1304

RUSSELL L KAREL
926 NEVADA SE
GRAND RAPIDS MI 49507-3825

RUSSELL L KIPLINGER
8680 SHERMAN RD R 4
CHARLOTTE MI 48813-9184

RUSSELL L KLINE
G-4060 CORBIN DR
FLINT MI 48532

RUSSELL L KOON JR
1620 E SHORE DR
MARTINSVILLE IN 46151-8817

RUSSELL L LEACH JR
2807 WEST BLVD
KOKOMO IN 46902-5976

RUSSELL L LUDWIG
6401 N HIGHLAND
DEARBORN HTS MI 48127-2202

RUSSELL L MADDUX
5519 BUCKEYE RD
GEORGETOWN OH 45121

RUSSELL L OBERST &
HEIDI K OBERST &
GRETCHEN L OBERST JT TEN
70 SUGARLOAF AVE
BOX 297
CONYNGHAM PA 18219

RUSSELL L OBERST &
MARY W OBERST TEN ENT
BOX 297
CONYNGHAM PA 18219-0297

RUSSELL L OSBORN
9235 GLEN MOOR LN
PORT RICHEY FL 34668-4911

RUSSELL L PEABODY &
ALFORD E PEABODY JT TEN
738 E COLUMBIA ST
MASON MI 48854-1348

RUSSELL L PERRY
10 PARMA AVE
NEW CASTLE DE 19720-1338

RUSSELL L REELEY
11024 WEST ONEIL
SUN CITY AZ 85351-3316

RUSSELL L ROBBINS
5925 51 AVE NORTH
KENNETH CITY FL 33709-3507

RUSSELL L RUSTICI
BOX 598
LOWER LAKE CA 95457-0598

RUSSELL L SEEGMILLER JR
2424 S HURON RD
KAWKAWLIN MI 48631-9438

RUSSELL L SHIREY
BOX 263
HUBBARDSTON MI 48845-0263

RUSSELL L STICKLER JR &
PATRICIA D STICKLER JT TEN
APT C-1
409 PINE GLEN LANE
LAKEWORTH FL 33463-8609

RUSSELL L TREFZ
522 CHUCKAS CT E
GAHANNA OH 43230-6890

RUSSELL L WEST
17031 MC GUIRE RIDGE ROAD
LAUREL IN 47024-9731

RUSSELL L WESTERHOLD
315 E COLLEGE BX249
ODESSA MO 64076-1524

RUSSELL L WHEELER
2809 S STATE RD 39
BROWNSTOWN IN 47220-9644

RUSSELL L ZARETZKI
509 ENGLISH VILLAGE WAY
APT 512
KNOXVILLE TN 37919

RUSSELL LAMESFIELD
3357 CLEARVIEW LANE
SAUGATUCK MI 49453

RUSSELL LARVADAIN &
BEVERLY A LARVADAIN JT TEN
1794 SQUIRREL VALLEY DRIVE
BLOOMFIELD HILLS MI  48304-1185

RUSSELL LYON
6144 CLIFFWAY DR
ORANGE CA  92869

RUSSELL M DUNNABACK &
ANNA JEAN DUNNABACK JT TEN
118 RAVINE PLACE
HOWELL MI  48843-8603

RUSSELL M KNUTSON
TR UA 09/17/90 THE RUSSELL
M KNUTSON TRUST
1552 TULIP TREE COURT
GLENVIEW IL  60025-2026

RUSSELL M ROSS
315 HIGHLAND DR
IOWA CITY IA  52246-1602

RUSSELL M SHERMAN
8976 FULMER RD
MILLINGTON MI  48746-8708

RUSSELL M WANG
7866 HONEYSUCKLE LANE
EDGERTON WI  53534-8506

RUSSELL M WORDEN &
BARBARA M WORDEN JT TEN
320 SIMON BOLIVAR DR
HENDERSON NV  89014-5138

RUSSELL MAGARITY &
SUSAN MAGARITY JT TEN
3440 TUCKER RANCH ROAD
WILSON WY  83014-9604

RUSSELL LEE HOBSON
G 2397 FRANCIS RD
MT MORRIS MI  48458

RUSSELL M AYRES
12025 S SAGINAW ST APT 25
GRAND BLANC MI  48439-1462

RUSSELL M FINLEY &
HELEN R FINLEY JT TEN
10615 E 1100 NORTH RD
FAIRMOUNT IL  61841-6251

RUSSELL M LEWIS
8175 STATE RT 380
WILMINGTON OH  45177-9052

RUSSELL M ROUTZAHN
7221 NORITA COURT
DAYTON OH  45414-2149

RUSSELL M SNEAD
391 HAMILTON RD
BASSETT VA  24055-3734

RUSSELL M WEAVER
BOX 2793
TUPELO MS  38803-2793

RUSSELL MACHNICZ
214 MOUNTAIN ROAD
SEYMOUR CT  06483-2337

RUSSELL MANGIAPANE JR
5511 S RAINBOW LN
WATERFORD MI  48329-1560

RUSSELL LELAND
8078 WOODROW WILSON DR
LOS ANGELES CA  90046

RUSSELL M BOLLINGER
160 MISSION HILL AY
COLORADO SPRINGS CO  80921-3232

RUSSELL M HARMON JR
1912 S PARK RD
ANDERSON IN  46011-3957

RUSSELL M PEIRCE JR &
MARCIA J PEIRCE JT TEN
63 HIGH RD
NEWBURY MA  01951-1725

RUSSELL M SHELTON
BOX 1400
ROCHESTER MI  48308-1400

RUSSELL M THOMPSON
BOX 166
GREEN CAMP OH  43322-0166

RUSSELL M WILDER III
2005 QUEEN AVE S
MINNEAPOLIS MN  55405-2351

RUSSELL MACPHEE
BAYFIELD SOURIS PE  C0A 2B0
CANADA

RUSSELL MARKS JR
BOX 701MID CITY
DAYTON OH  45402

RUSSELL MARTIN CHAPMAN
2020 EASTRIDGE DR
ARKANSAS CITY KS  67005-9614

RUSSELL MAXWELL
CUST RACHEL MAXWELL UGMA TX
16 SHERI DR
COVENTRY RI  02816-7612

RUSSELL MORTON U/GDNSHP OF
JERRY MORTON
214 NE 2ND ST
ENGLAND AR  72046-1804

RUSSELL N JENNINGS
8219 INDEPENDENCE DR
WILLOW SPRINGS IL  60480-1017

RUSSELL N SILVERSTEIN &
PAMELA SILVERSTEIN JT TEN
215 BLAUVELT AVE
HOHOKUS NJ  07423-1013

RUSSELL N WIRE &
ELINOR L WIRE JT TEN
1924 EVERETT AVE
YOUNGSTOWN OH  44514-1020

RUSSELL NITCHMAN
59 47 57 DRIVE
MASHPETH NY  11378-2701

RUSSELL O MEEDS
317 SYCAMORE GLEN DR APT 117
MIAMISBURG OH  45342

RUSSELL P BLACK
PO BOX 1425
KAMIAH ID  83536-1425

RUSSELL MASOG
36232 OAR DRIVE
LEBANON OR  97355-9247

RUSSELL MC KINNIE
219 MYRTLE AVENUE
SCOTCH PLAINS NJ  07076-1038

RUSSELL MYERS
631 E HOFFMAN
KINGSVILLE TX  78363-6370

RUSSELL N KING
19 RICHMOND HILL RD
NORWALK CT  06854-2515

RUSSELL N SWENSON
3409 S E 19TH AVE
CAPE CORAL FL  33904-4479

RUSSELL NEIL HOPE
22131 LOVE AVE
ST CLAIR SHORES MI  48082-2479

RUSSELL O BLACKSHER
PO BOX 266
CRYSTAL RIVER FL  34423-0266

RUSSELL O RUMPLE
BOX 286
RIDGEFARM IL  61870-0286

RUSSELL P CROMWELL
417 ROBINSON ST
BAY AR  72411-9414

RUSSELL MAXWELL
CUST BRANDON MAXWELL UGMA TX
16 SHERI DR
COVENTRY RI  02816-7612

RUSSELL MILTON HOSTETLER & SARAH
M HOSTETLER TR U/A DTD 12-5-92
RUSSELL MILTON HOSTETLER&SARAH
M HOSTETLER FAMILY REVOCABLE TR
80 FULLER AVE
PERU IN  46970-2821

RUSSELL N GRAYBEHL
6091 GARY PLACE
SAN LUIS OBISPO CA  93401-8228

RUSSELL N RICE
1911 SIXTH
BAY CITY MI  48708-6796

RUSSELL N WARD &
SALLY WARD JT TEN
7536 LEVY ACRES CN
BURLESON TX  76028

RUSSELL NICHOLS
20431 LITTLE ROCK WAY
MALIBU CA  90265-5321

RUSSELL O DE CASTONGRENE
BOX 66396
SEATTLE WA  98166-0396

RUSSELL OSBORNE
36326 OREGON
WAYNE MI  48186-4270

RUSSELL P ELAM
16559 VAUGHAN
DETROIT MI  48219-3324

RUSSELL P FISHER
6751 WILLOW HWY
GRANDLEDGE MI  48837-8974

RUSSELL P GREMEL
5020 WILSON AVE
CHICAGO IL  60630-3904

RUSSELL P HILL
4028 OLMSTEAD
WATERFORD MI  48329-2044

RUSSELL P HILL &
MARY H HILL JT TEN
4028 OLMSTEAD
WATERFORD MI  48329-2044

RUSSELL P LARMAY &
PHYLLIS L LARMAY JT TEN
65155 85TH ST
BEND OR  97701-8478

RUSSELL P LEONARD &
ELIZABETH J LEONARD JT TEN
1 LEONARD DRIVE
PELHAM NH  03076-3320

RUSSELL P MARSHALL
114 ELM ST
GRAND LEDGE MI  48837-1244

RUSSELL P MCGHIE
TR UA 11/04/93 RUSSELL P
MCGHIE TRUST
930 DOGWOOD DR 456
DELRAY BEACH FL  33483-4935

RUSSELL P SCIBETTA
1416 AVENIDA SIERRA
N FT MYERS FL  33903-1326

RUSSELL P SHOCKLEY &
WILLODEAN H SHOCKLEY JT TEN
11728 WILLIAMSBURG DR N
KNOXVILLE TN  37922-3818

RUSSELL PARHAM AVERY
90 MILLBROOK TRCE
MARIETTA GA  30068-3749

RUSSELL PAUL BLOCH
70 SO LAVISTA BLVD
BATTLE CREEK MI  49015

RUSSELL PAUL MC MINN
11021 N LAKE SHORE DR
MEQUON WI  53092-5809

RUSSELL PAWLUK
4290 FORSYTH ROAD
TROY MI  48098-3770

RUSSELL PEACOCK
2527 MERCURY AVE
CINCINNATI OH  45231-4113

RUSSELL PEACOCK &
EVA M PEACOCK JT TEN
2527 MERCURY AVE
CINCINNATI OH  45231-4113

RUSSELL PEYERK
11298 CHAPMAN CT
ROMEO MI  48065-3736

RUSSELL POGUE
603 KNOLL WOOD LN
GREENTOWN IN  46936-9617

RUSSELL R BALDWIN
629 BLAIRSHIRE CIRCLE
WINTER PARK FL  32792-4713

RUSSELL R BROWN
8599 RIDGEDALE DR
N ROYALTON OH  44133-1841

RUSSELL R CRISP
1166 KEY ROAD S E
ATLANTA GA  30316-4558

RUSSELL R CRISWELL
BOX 323
DAYTON OH  45449-0323

RUSSELL R DEAN
3927 EAST SHORE DR
STANTON MI  48888-9235

RUSSELL R FOX
24 E COLGATE
PONTIAC MI  48340-1221

RUSSELL R HARNOIS
CUST
CORY R HARNOIS UGMA RI
863 PUTNUM PIKE
CHEPACHET RI  02814-1470

RUSSELL R HENSLEY
8029 ROY DRIVE
PUNTA GORDA FL  33982

RUSSELL R JACKSON
2149 GAINESVILLE HWY
BLAIRSVILLE GA  30512-5817

RUSSELL R JINKS
6855 FORT ROAD
BURKS RUN MI  48415

RUSSELL R JOHNSON
1476 RIVERDALE DRIVE
OCONOMOWOC WI  53066-3436

RUSSELL R KENNISON II
1408 HARVEST LANE
MOBERLY MO  65270-2934

RUSSELL R MARSHALL
4230 COLUMBIA PIKE
FRANKLIN TN  37064-9680

RUSSELL R MILES
8811 BILLINGS ROAD
KIRTLAND OH  44094-9571

RUSSELL R OWENS
160 CLOVERIDGE LANE
SILEX MO  63377-3007

RUSSELL R SHAW
2494 E BRIGANTINE CT
EAGLE ID  83616-6628

RUSSELL R SHERRILL
384 WEST MAIN
E PALESTINE OH  44413-1507

RUSSELL R TAECKENS
19126 HENRY
MELVINDALE MI  48122-2205

RUSSELL R THURMAN
441 W 65TH STREET
INDIANAPOLIS IN  46260-4601

RUSSELL R ZASTOUPIL
820 E HIGH ST
MILTON WI  53563-1549

RUSSELL REED
CUST
CHRISTOPHER REED U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
99 SUNSET LANE
ORCHARD PARK NY  14127-2518

RUSSELL REED
CUST
JEFFREY REED U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
99 SUNSET LANE
ORCHARD PARK NY  14127-2518

RUSSELL REED
CUST
MICHELE REED U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
99 SUNSET LANE
ORCHARD PARK NY  14127-2518

RUSSELL REESE
4112 CREST DRIVE
DAYTON OH  45416-1204

RUSSELL ROAN &
LAURIE ROAN JT TEN
119 RAMBLEWOOD ROAD
PA FURNACE PA  16865

RUSSELL ROY HARTMAN
5100 NORTH RD
STANDISH MI  48658-9795

RUSSELL S BLACK
2321 BRIO DR
DAYTON OH  45424-5101

RUSSELL S BLAIR
5951 LEWIS ST
DALLAS TX  75206-7935

RUSSELL S BROWN
1441 SALTZ CT
CANTON MI  48187-4903

RUSSELL S CRANE
1212 JOHN LUNN RD
LEWISBURG TN  37091-6450

RUSSELL S CRAWFORD JR
39539 KRANTZ DR
DEER RIVER MN  56636-4088

RUSSELL S DEMAGGIO &
SARAH M DEMAGGIO JT TEN
7313 BELLOWS FALLS LANE
HUDSON FL  34667-2202

RUSSELL S HILL
503 HIGHLAND AVE
E LANSING MI  48823-3916

RUSSELL S HOLLAND
20 EAST PKWY
ELKTON MD 21921-2041

RUSSELL S JOHNSON
1031 PARKHURST BLVD
TONAWANDA NY 14150-8832

RUSSELL S KRAPF
1633 LILLIAN CIR
COLUMBIA TN 38401-5437

RUSSELL S LONG
2200 CAMDEN COURT
MANSFIELD OH 44904-1670

RUSSELL S MUNYAN
12401 S ACUFF COURT
OLATHE KS 66062-5926

RUSSELL S MUSAL
53 CEDAR RD
WHITEHOUSE STATION NJ
08889-3704

RUSSELL S NEWHALL
126 TANGLEWOOD DR
ANDERSON SC 29621-4116

RUSSELL S RECKMAN
1002 NE 106TH COURT
KANSASCITY MO 64155-1553

RUSSELL S SWART
1507 COFFELT RD
HIXSON TN 37343-2383

RUSSELL S TRAINOR &
JANET L TRAINOR JT TEN
1937 PASTORAL LANE
HANOVER PARK IL 60103-6742

RUSSELL SCOTT EGERTON
5695 BEECHVIEW DR
ROCHESTER MI 48306-2801

RUSSELL SCOTT HALL
12055 MERITURN PL
ASHLAND VA 23005-7647

RUSSELL STEINMAN
620 LAKEVIEW
BIRMINGHAM MI 48009-3829

RUSSELL T ACKER
3809 FALL BLUFF DR SW
DECATUR AL 35603-4057

RUSSELL T DUFFORD JR
528 HAYES DR
LYNCHBURG VA 24502-1402

RUSSELL T HOUSEMAN
CO RD 1258 BOX 89 RT 1
GERMFASK MI 49836-9603

RUSSELL T MCDERMOTT
209 GARDENGROVE WAY
ENGLEWOOD OH 45322-2349

RUSSELL T PARTLOW
510 CATHER AVE
WINCHESTER VA 22601-2738

RUSSELL T ROGERS
306 ROTUNDA CIRCLE
ROTUNDA WEST FL 33947-2151

RUSSELL T WHITE
7340 HOFFMAN RD
APPLETON NY 14008-9661

RUSSELL T WILSON
447 WARREN ROAD
LAWRENCEVILLE GA 30044-5783

RUSSELL T WOOD &
LISA A WOOD JT TEN
12 COLONIAL DRIVE
PELHAM NH 03076-2306

RUSSELL THOMAS &
MARGARET THOMAS JT TEN
2577 NOBLE DRIVE
TALLAHASSEE FL 32308

RUSSELL THOMPSON
7006 S CHANDLER RD
ST JOHNS MI 48879-9132

RUSSELL THOMPSON
756 MASTERPIECE ROAD
LAKE WALES FL 33853-7645

RUSSELL TREE NORTH
16 COLD SPRINGS RD
CALIFON NJ 07830-3013

RUSSELL UCKOTTER
303 SHAKER DALE
CINCINNATI OH 45242